Debtor :  05-44481 (RDD) Delphi Corporation, et al.,
Notices mailed by

& JOHN H SIGRIST
99 SHOREHAM DRIVE
ROCHESTER NY  14618-4107

0711 R LACHAPELLE
5821 ARGYLE
DEARBORN MI  48126-2130

0BEIDO HORTA
12380 SW 230 ST
MIAMI FL  33170-4481

1 S FRANCISCO
9132 SOUTH ALBANY
EVERGREEN PRK IL  60805-1717

1071606 ONTARIO INC
253 ROBINA ROAD
ANCASTER ON  L9G 2L6
CANADA

136 LADUE GROVE LANE
SAINT LOUIS MO  63141-7469

165191 CANADA INC
ATTN FREDERICK DONATH
5900 CAVENDISH BLVD 401
COTE ST-LUC QC  H4W 3G9
CANADA
20 20 INVESTORS
20 WENDELL ST 11E
HEMPSTEAD NY  11550-1212

4NK LIMITED PARTNERSHIP
1005 W 10TH ST
POST TX  79356

012/54/907 P AVERITT
BOX 722
EAST SANDWICH MA  02537

080182 SCHODOWSKI
208WILLOWBROOK RD
STATEN ISLAND NY  10302-2449

0DA M JOHNSON &
GORDON C JOHNSON JT TEN
17 CHARLES CT
BUFFALO GROVE IL  60089-4315

1071606 ONTARIO INC
253 ROBINA RD
ANCASTER ON  L9G 2L6
CANADA

1076685 ONTARIO INC
22 GLENAYR RD
TORONTO ON  M5P 3B8
CANADA

144-18-ARROYO
115 SW 60TH AVE
MIAMI FL  33144-3342

1995 WAGNER PARTNERSHIP
INVESTMENT CLUB
25826 N 102 AVENUE
PEORIA AZ  85382-9741

394439 ONTARIO LTD
464 SUMMERHILL AVE SUITE 21
TORONTO ON  M4W 2E4
CANADA

4ROBERT J MOYER
105 EAST PINE ST
COCHRANTON PA  16314

021185 KYRYCZENKO
232 MONTECLAIR RD S
BARNEGAT NJ  08005

080185 R KANAGA
30200 ROSEBRIAR X
ST CLAIR SHRS MI  48082-2641

0ONALD L SMALLENBERGER
CUST JASON L SMALLENBERGER
UTMA IL
231 S NEBRASKA AVE
MORTON IL  61550-2743
1071606 ONTARIO INC
253 ROBINA RD
ANCASTER ON L9G 2L6 CAN  L9G 2L6
CANADA

1196820 ONTARIO LTD
2765 CURRY AVE
WINDSOR ON  N9E 2S6
CANADA

1510 LATIMER ST INC
C/O SEITCHIK
LAND TITLE BLDG STE 1310
PHILA PA  19102-4402

1ST ASSEMBLY OF GOD
C/O L F CRUM
1275 WAYNE ST
JACKSON MI  49202-1940

439 EAST 76TH ST INC
C/O ELLIS E GOLUB
202 DRAKES DRUM DR
BRYN MAWR PA  19010

801 CREDIT UNION
TR ROBERT L HARRIS SR
5270 GARDENDALE AVE
DAYTON OH  45427-2103

834648 ONTARIO LTD
C/O MARGARET M PEACOCK
43 SAINT GEORGES RD
ETOBICAKE ON  M9A 3T2
CANADA

975 INVESTMENT CLUB
A PARTNERSHIP
C/O DOUG STRICKMAKER PARTNER
1139 WEINSZ DR
DOVER OH  44622-1265

A A SUGG
BOX 5890
SAN ANGELO TX  76902-5890

A ALDEN HOFLING &
JOSETTE M HOFLING
TR
A ALDEN & JOSETE M HOFLING
LIVING TRUST UA 3/30/99
154 TRIARTS RD
NEW HAMPTON  03256

A B ALLESHOUSE
7892 E R AVE
SCOTTS MI  49088-8715

A B LOOPER
RT 1 BOX 255
SPENCER TN  38585-9765

A B ROBERTSON &
VETREE ROBERTSON JT TEN
7932 S MICHIGAN
CHICAGO IL  60619-3509

A BEN REAVES &
FANNIE REAVES JT TEN
190 GROVE ST
ATHENS GA  30605-1878

A BERNICE LITTLE
2008 BAILEY ST
OAKFORD PA  19053-3504

875522 ONTARIO INC
C/O JAMES C CORKERY
109 MORNINGTON STREET
STRATFORD ON  N5A 5G2
CANADA

A A BURCH
605 E POND ROAD
DOUGLAS GA  31533-0722

A AGUILERA
3020 SW98 AVE
MIAMI FL  33165-2944

A ARTHUR KUTSCHE
CUST
MARY MARGARET KUTSCHE A
MINOR UNDER THE LAWS OF
GEORGIA
BOX 6121
TITUSVILLE FL  32782-6121

A B BOND &
BILLIE L BOND JT TEN
9 VALLEY COURT
LITTLE ROCK AR  72204-8358

A B MOORE
BOX 463116
CLINTON TOWNSHIP MI  48046-3116

A B SHELLEY
101 POST OAK
MANSFIELD LA  71052-6524

A BERNARD COATES
PO BOX 390
ROYAL OAK MD  21662

A BOYD CLEMENTS
350 EAST NORTHVIEW
PHOENIX AZ  85020-4933

95 WATER STREET INC
71 BROAD ST
LYONS NY  14489-1236

A A RAMOS
35-33 87TH ST
JACKSON HGTS NY  11372-5631

A ALAN SOBEL
CUST KENNETH
SOBEL UNDER THE FLORIDA
GIFTS TO MINORS ACT
10730 NW 66TH ST 408
MIAMI FL  33178-3708

A ATLEE RADCLIFFE III
2192 TUSCARORA DR
FREDERICK MD  21702-2800

A B CLINE JR
BOX 20736
BILLINGS MT  59104-0736

A B ROBERTSON
7932 S MICHIGAN
CHICAGO IL  60619-3509

A BARBARA BOLAND
6050 OLD MOCKSVILLE RD
SALISBURY NC  28144-8810

A BERNARD HAIGHT JR
5052 PINE BRANCHES CLOSE
DUNWOODY GA  30338-4006

A BYRON COLLINS
6497 CUNNINGHAM CREEK RD
CANISTEO NY  14823-9661

A C BECKER JR
5151 BUFFALO SPEEDWAY 4104
HOUSTON TX  77005-4292

A C BRADFIELD
2749 E HOLT RD
MASON MI  48854-9460

A C C TENG &
S E A TENG JT TEN
1 ASTEROID ST
BELL-AIR VILLAGE
MAKATI CITY 1209
PHILIPPINES

A C CAMPBELL
2118 N UNION RD
TROTWOOD OH  45426-3420

A C CUMMINS
45 CHESTNUT STREET
AVENEL NJ  07001-2141

A C GATES
4087 KENDALL
DETROIT MI  48238-2654

A C HAULMARK JR
33525 W 85TH ST
DE SOTO KS  66018-8117

A C JACKSON JR
TR UA 02/21/94
VIRGINIA E ALLUMS
1536 DOYLE DR
DOWNINGTOWN PA  19335-3709

A C NICKELL
3690 STARLING ROAD
BETHEL OH  45106-9712

A C RUSSELL
3305 STAMM AVE
INDIANAPOLIS IN  46240-3538

A C SCHANICK JR
2396 MAPLELAWN DR
BURTON MI  48519-1338

A CARAVELLA
27 MARYALICE ROAD
MANAHAWKIN NJ  08050

A CARL SUMMERS
4402 HAMILTON ROAD
DORCHESTER ON  N0L 1G3
CANADA

A CAROLINE TOOTHMAN
1058 RAINTREE DR
PALM BEACH GARDENS FL
33410-5247

A CATHERINE MILLER
BOX 172
BRIMFIELD IL  61517-0172

A CATHLEEN MC CARTHY
7534 33RD AVE NW
SEATTLE WA  98117-4711

A CHAVEZ
326 SILVER RIDGE
ROBINSON TX  76706

A CHRISTIAN JACKSON &
GLORIA COLLINS JT TEN
2 FIR ST
HUDSON NH  03051-4719

A CLARE MILLER
17600 DETROIT AVE APT 704
LAKEWOOD OH  44107-3440

A CLARK FLETCHER JR
BOX 70
GREENSBORO FL  32330-0070

A CLIFTON SAMUELS &
MARGARET B SAMUELS JT TEN
425 HANSON AVE
FREDERICKSBURG VA  22401-3157

A CLINTON LINDBURG II
9833 WATSON RD
ST LOUIS MO  63126-1824

A CLYDE EIDE &
LILLIAN F EIDE JT TEN
2046 E POWELL RD
LEWIS CENTER OH  43035-9510

A COTARELO
25 CHESTNUT ST
N TARRYTOWN NY  10591-2619

A CULLY TAYLOR JR
443 VALMAR DR
KEWANEE IL  61443-3648

A D BRACKINS
9217 S 79TH AVE
HICKORY HILLS IL  60457-2151

A D DALTON &
CAROL G DALTON JT TEN
14430 LINDEN RD
BIRCH RUN MI  48415

A D DALTON CAROL G DALTON
14430 LINDEN RD
BIRCH RUN MI  48415-8602

A D ROBINSON
19638 EAST RIVER RD
COLUMBIA STA OH  44028-9497

A D UNELL
5131 NEW YORK AVE
LA CRESCENTA CA  91214-1153

A D WILLIAMS
19460 AVON STREET
DETROIT MI  48219-2177

A DAVID TAKUS
30 SEWICKLEY HILLS DR
SEWICKLEY PA  15143-9117

A DEAN ROCKWELL &
KATHLEEN P ROCKWELL JT TEN
RD 3 BOX 342
TROY PA  16947-9443

A DENNIS GENOVESI
11084 STRAYHORN DR
DALLAS TX  75228-2449

A DON FORESTER
1017 BARTLETT
HOUSTON TX  77006

A DONALD MC KIBBIN JR
3 BAY DRIVE
ENFIELD NH  03748

A DOROTHY DOONAN
LOT 42
NANTICOKE PARK
2354 NY RT 26
ENDICOTT NY  13760

A DOUGLAS REEVES &
SYLVIA E REEVES JT TEN
4502 PHYLLIS ST
ALEXANDRIA VA  22309-4015

A DOUGLAS STEINBERG
9630 EGRET LN
CHESTERFIELD VA  23838-8994

A DOUGLASS ROYAL JR
1708 EVERGREEN AVE
GOLDBORO NC  27530-5236

A DOWNES WARREN JR
250 BRIDGETOWN RD
HENDERSON MD  21640-1201

A E BAILEY
65 GIRARD PLACE
BUFFALO NY  14211-1215

A E COLUCCI
17 PARK AVE
FLEMINGTON NJ  08822

A EDWARD MC MURDO II
1115 LOCUST GROVE LANE
CHARLOTTESVILLE VA  22901-5624

A EDWARD NORTON III &
PENELOPE N NORTON JT TEN
26277 ELBA
REDFORD TWP MI  48239-3103

A EDWARDS SCHLIESER
7090 COVENANT WOODS DR
RM B107
MECHANICSVLLE VA  23111-7028

A ELAINE BRACH
34460 JESICA LN
NEW BOSTON MI  48164-9224

A ELAINE CAREY
2054 LAKEWOOD DR APT C
KETTERING OH  45420-2066

A ELAINE TURNER
668 ALAYNE CT
BRIGHTON TOWNSHIP MI  48114-9645

A ELAINE TURNER &
ROBERT WILLIAM TURNER SR JT TEN
668 ALAYNE CT
BRIGHTON TOWNSHIP MI  48114-9645

A ELEANOR MIRON
913 SPRUCE ST
TRENTON NJ  08638-3968

A ELIZABETH WHITE
69 WATERSIDE LANE
WEST HARTFORD CT  06107-3523

A EMERSON WILBY
1704 BROADMOOR DRIVE
RICHMOND VA  23229-4914

A EMMETT BARNES 4TH
BUCKHEAD PLAZA STE 790
3060 PEACHTREE RD NW
ATLANTA GA  30305-2234

A ESCOBIO
APT 1-A
605 WEST 175TH ST
NEW YORK NY  10033-7929

A EUGENE KOZLOWSKI
BOX 111
SOUTH ORANGE NJ  07079-0111

A EVERETT ROSEN
72 HIGHLAND ST
WORCESTER MA  01609-2730

A F BERG
6061 BARBADOS
CYPRESS CA  90630-5334

A F CREECY
365 HOE AVENUE
SCOTCH PLAINS NJ  07076-1134

A F DASILVA
58 EASTERN AVENUE
OSSINING NY  10562-5012

A F PERROTTA
10654 AVENUE L
CHICAGO IL  60617-6616

A F STADELMAIER
512 CONCORD
ROMEOVILLE IL  60446-1316

A F TRAFTON
2100 CHESTNUT AVE
MANHATTAN BEACH CA  90266-2933

A F WIRZ III
BOX F11
GRANDFIELD OK  73546

A FELIX DUPONT JR
TR UW
MARY CHICHESTER DUPONT CLARK
F/B/O ELAINE JONES
3120 KENNETT PIKE
WILMINGTON DE  19807-3052

A FELIX DUPONT JR
TR UW
MARY CHICHESTER DUPONT CLARK
FBO KATHARINE DUPONT GAHAGAN
3120 KENNETT PIKE
WILMINGTON DE  19807-3052

A FELIX DUPONT JR
TR UW
MARY CHICHESTER DUPONT CLARK
FBO MICHAEL HOYT DUPONT
3120 KENNETT PIKE
WILMINGTON DE  19807-3052

A FERNANDEZ
29 SNOWFLAKE LANE
NORTH EDISON NJ  08820-1461

A G BACK JR
406 N LINCOLN BLVD
HODGENVILLE KY  42748-1611

A G BRANDENBURG &
DOROTHY B G JT TEN
11900 NORTH ADAMS ROAD
NORTH ADAMS MI  49262-8724

A G BRANDENBURG &
DOROTHY J BRANDENBURG JT TEN
11900 NORTH ADAMS ROAD
NORTH ADAMS MI  49262-8724

A G EARP
522 SLICK ROCK RD
MOUNTAIN HOME AR  72653-8505

A G EDWARDS & SONS
TR CLIFFORD W DAVIS IRA
94 BRANDON DR
GOLETA CA  93117-1953

A G EDWARDS & SONS
TR RONALD D WIK IRA
38201 14 MILE RD
FARMINGTON HILL MI  48331-5958

A G EDWARDS & SONS INC
FAO MARILYN ANN FITHIAN
A/C 2770-4123
ATT DIVIDEND DEPARTMENT
ONE NORTH JEFFERSON
ST LOUIS MO  63103

A G EDWARDS & SONS INC
TR WESLEY F WRIGHT IRA
1743 LOCKPORT-OLCOTT RD
BURT NY  14028-9704

A G EDWARDS & SONS INC FBO
JULIE E THORNTON
9102 GRASSBUR RD
BRYAN TX  77808-8720

A G EDWARDS CUST
LARRY G KEITH
7611 E 50 N
GREENTOWN IN  46936

A G HARRISON EARP & CLARICE
B EARP TRUSTEES UA EARP
FAMILY TRUST DTD 10/02/89
522 SLICK ROCK RD
MOUNTAIN HOME AR  72653-8505

A G PAXTON CO
180 W ROCKFORD DR
H-12
BRANSON MO  65616-8238

A G WHITTLE
100 ACORN PL
SPRING HILL TN  37174-2586

A GARY MOLER &
LENA M MOLER JT TEN
202
21 RAINFLOWER PATH
SPARKS GLENCOE MD  21152-8780

A GEORGE CALDWELL
612 COLLEGE HILL DR
BATON ROUGE LA  70808-4949

A GERARD LEONE
TR A GERARD LEONE TRUST
UA 8/24/00
65 MAPLETON
GROSSE POINTE FARM MI
48236-3614

A GRAHAM THOMSON
29 WALTON ST
ALEXANDRIA NY  13607-1404

A GROH SCHNEIDER JR
431 NORTH YORK RD
HATBORO PA  19040-2037

A H WILLSON
4243 N GALE ROAD
DAVISON MI  48423-8952

A HUNTER REYNAUD
6776 W MAIN ST
HOUMA LA  70360-2420

A J BRABAZON
819 BARRIE AVE
FLINT MI  48507-1662

A GARZA
4710 SPIRAL CRK
SAN ANTONIO TX  78238-3623

A GEORGE GRANT &
HELENE GRANT JT TEN
ATTN SIEGEL 726
24 TABOK GROSSING
LONGMEADOW MA  01106

A GORDEN SWINTON
CUST
BRET MATTHEW SWINTON A MINOR
PURS TO SECS 1339/26 INCL
OF THE REVISED CODE OF OHIO
5261 S E SEA ISLE WAY
STUART FL  34997

A GRAHAM THOMSON
CUST
RICHARD S THOMSON A MINOR
U/ART 8-A OF THE PER PROP
LAW OF N Y
ALEXANDRIA BAY NY  13607

A H BOETTGER
45 OVINGTON AVENUE
EDISON NJ  08817-3509

A HAYS TOWN 3RD
1844 RYDER DR
BATON ROUGE LA  70808-4132

A IRENE STARK &
D JONATHAN STARK JT TEN
800 E SIGLIER RD
CARLETON MI  48117-9308

A J BROWN
4570 ELM STREET
BELLAIRE TX  77401-3718

A GENEVIEVE POZZI
TR UA 06/01/83 F/B/O
BENJAMIN POZZI & A GENEVIEVE
POZZI
385 JOAQUIN ST
CRESCENT CITY CA  95531-2902

A GEORGE TRUETT &
MARY R TRUETT JT TEN
7305 FULLER CIR
FORT WORTH TX  76133-6901

A GRAHAM DRENKARD
3114 WYNFORD DR
FAIRFAX VA  22031-2826

A GRAHAM THOMSON
CUST
RONALD G THOMSON A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF N Y
25272 SWAN HOLLOW RD
ALEXANDRIA BAY NY  13607-2188

A H MILSTEAD
2923 WOODWARDIA DRIVE
LOS ANGELES CA  90077-2124

A HEATH LIGHT
11511 VALE ROAD
OAKTON VA  22124-1336

A J BARONE &
JOSEPHINE M BARONE JT TEN
BOX 14564
PHOENIX AZ  85063

A J FEATHERSTON
1420 MOUNT VERNON AVE
UNIVERSITY CI MO  63130-1721

A J MAGNUS HOME
TR UW METTA
C MAGNUS
ATTN MICHAEL V JOHANNSEN
415 EAST 4TH ST
MUSCATINE IA  52761-4140

A J SHELTON
13969 CHERRYLAWN
DETROIT MI  48238-2428

A J WARREN &
ESTELLE H WARREN JT TEN
401 DOVER HOUSE
5562 BALSAM
VANCOUVER BC  V6M 4B7
CANADA

A JAMES BLUMBERG
75 CENTRAL PARK WEST
NEW YORK NY  10023-6011

A JAMES CHOJNICKI &
MILDRED DERUSHA CHOJNICKI JT TEN
17 LINDEN PARKWAY
NORWICH CT  06360-3413

A JAN THOMAS JR
306 W BOND
WEST MEMPHIS AR  72301-3912

A JEANNETTE ADAMS
615 LINWOOD
PLESANT HILL MO  64080-1562

A JEROME PREIS &
EVELYN PREIS JT TEN
7546 NORMILE ST
DEARBORN MI  48126-1680

A J MAIER &
JUNE MAIER JT TEN
PO BOX 510101
LIVONIA MI  48151

A J STUCKEY
4020 W 22ND PL
GARY IN  46404-2817

A J WLEKLINSKI
802 EAST 9TH ST
AUBURN IN  46706-2428

A JAMES CHOJNICKI
17 LINDEN PARKWAY
NORWICH CT  06360-3413

A JAMES MUDGE
1515 SILVER SPRUCE DR
PICKERING ON  L1V 5G9
CANADA

A JEAN PRICE
1685 S BUCKLEY RD
AURORA CO  80017-5176

A JEFFREY ABRAMS
389 LIBRARY PARK CT
COLUMBUS OH  43215-4704

A JEROME WALNUT
11 E 12TH ST
BARNEGAT NJ  08006

A J PERRY
17004 TALFORD
CLEVELAND OH  44128-1578

A J TAYLOR
2425 PRARIE VIEW DR S W
ATLANTA GA  30311-1717

A JACKSON CARREL
2838 LAKE VISTA RD
JACKSONVILLE FL  32223-7934

A JAMES CHOJNICKI &
MILDRED DE RUSHA CHOJNICKI JT TEN
17 LINDEN PKWY
NORWICH CT  06360-3413

A JAMES SMITH & MARIE L
SMITH TRUSTEES UA SMITH
FAMILY REVOCABLE LIVING TRUST DTD
12/29/1989
130 SPARROW CIRCLE
GRASS VALLEY CA  95945

A JEANETTE CECIL &
MICHAEL EADER JT TEN
1301 POLK CITY RD
LOT 101
HAINES CITY FL  33844-3269

A JEROME PREIS
7546 NORMILE ST
DEARBORN MI  48126-1680

A JOHN ARMBRUSTER JR
111 N DIXON AVE
PEORIA IL  61604-5476

A JOHN GIRONDA & ROSE MARIE
GIRONDA TRUSTEES U/D/T DTD
6/13/1989
3192 YELLOWTAIL DRIVE
LOS ALAMITOS CA  90720-5249

A JOHN OB SEIFEN
1260 WILD ROSE LANE
LAKE FOREST IL  60045-3656

A JOHN WILEY JR
2450 THERESA AVENUE
APPLETON WI  54915-1103

A JOSEPH GLEESE JR
21
522 RIDDLE RD
CINCINNATI OH  45220-2781

A JOSEPH PALAZZOLA &
VIRGINIA L PALAZZOLA &
SAM J TEN COM
PALAZZOLA & PETER J
PALAZZOLA JT TEN
617 FAIRFORD
GROSSE POINTE WOOD MI  48236-2411

A JOSEPH ROZADA &
SHARON RAE ROZADA JT TEN
2433 SOUTJ VENTURA AVE
SPRINGFIELD MO  65804

A JOSEPH SCHNEIDER
6902 BERGENLINE AVE
GUTTENBERG NJ  07093-1808

A JOSEPH SCHUSTER
11251 SE 56 LANE
MORRISTOWN FL  32668-3576

A JOSEPH STERN
CUST MOSHE DOV STERN UGMA NY
19 BROOKDALE COURT
HIGHLAND PARK NJ  08904-2720

A JOZINE BROVEDANI
264 20 COACH WAY RD SW
CALGARY AB  T3H 1E6
CANADA

A JULIEN BREUGELMANS
705 THIRD AVE
LYNDHURST NJ  07071-1233

A K CHARLES JR
CUST CATHERINE E CHARLES UTMA OH
333 HAMILTON CIRCLE
ELYRIA OH  44035-3612

A K CHARLES JR
CUST CHRISTINA M CHARLES UTMA OH
333 HAMILTON CIRCLE
ELYRIA OH  44035-3612

A K FOWLER
3770 EMERALD AVE
SAINT JAMES CITY FL  33956-2205

A K GILMER III
CUST AMY K GILMER
UGMA VA
RT 1 BOX 538
LEBANON VA  24266-9601

A K GILMER III
CUST LINDSEY M GILMER
UGMA VA
RT 1 BOX 538
LEBANON VA  24266-9601

A K LAIN SR
265 OLD WAGENER RD
AIKEN SC  29801-8206

A KALETA
6350 VAN BUREN AVE
HAMMOND IN  46324-1238

A KATHRYN RIECK & MARJORIE H RIECK
TOD JAMES J LYONS
SUBJECT TO STA TOD RULES
1414 HIGHLAND AVE
KIRKSVILLE MO  63501

A KENNETH CARTER
1973 MEEKER HILL RD
LAFAYETTE NY  13084-9515

A KENNETH KUYK &
RUTH K KUYK
TR A KENNETH KUYK & RUTH K KUYK TTE
UA 09/23/80
16152 SILVERCREST DR
FENTON MI  48430-9154

A L CASTONGUAY
18 NO WASHINGTON ST
TARRYTOWN NY  10591-3618

A L FILIPEK
37 ORCHARD LANE
ELMSFORD NY  10523-2033

A L HERTENSTEIN
TR A L HERTENSTEIN TRUST
UA 04/01/98
7543 NEWPORT BAY DR
INDIANAPOLIS IN  46240

A L MC DONALD
422 RUNNING BROOK LANE
MESQUITE TX  75149-5988

A LAVENER FORD
10355 FM 2661
TYLER TX  75704-7569

A LEAVITT TAYLOR SHARON M WAHN &
RUSSELL H MORGAN
TR ALISON MARIA WAHN TR 2/10/76
C/O GEORGE H WAHN CO
450 WESTERN AVE
BOSTON MA  02135-1016

A LOUIS BROWN JR
600 BILTMORE WAY
CORAL GABLES FL  33134-7541

A M BONNER
517 W SEXTON RD
APT A
COLUMBIA MO  65203-2515

A M MORAND JR
27 OLD LOCUST AVE
COURTLANDT MANOR NY  10567-4311

A MANIKYA RAO
546 REVERE AVE
WESTMONT IL  60559-1237

A MARK GLICKSTEIN
4362 SUMMERFIELD DR
NAPA CA  94558

A MICHAEL BARBER &
JULIA GLENN BARBER JT TEN
19 BROOKSIDE DRIVE
NEWNAN GA  30263-1514

A L STODDARD
TR BETTY H STODDARD TRUST
UA 07/11/90
BOX 715
BROADUS MT  59317-0715

A LE CONTE MOORE III
33 BEACON HILL DRIVE
CHESTER NJ  07930-3013

A LEE PAIGE
8 DEER PATH
BELLE TERRE NY  11777

A LYNNE PARSONS
11519 SAINT MARTINS NECK RD
BISHOPVILLE MD  21813-1605

A M CRIADO
1322 MATHEWS ROAD
POLAND OH  44514-1483

A M RASHEED
1235 AUGUSTA DR
ALBANY GA  31707-5004

A MARGARET MOORE
201 MONROE ST
BRIDGEWATER NJ  08807-3097

A MARVIN ARCHER
12321 OAK FOREST LN
BAYONET POINT FL  34667-2446

A MICHAEL BEVILACQUA &
ANNE M BEVILACQUA JT TEN
181-25 TUDOR RD
JAMAICA ESTATES NY  11432-1446

A LARRY ROSS
2838 EARLSHIRE LN
CARROLLTON TX  75007-4918

A LEAVITT TAYLOR SHARON M
WAHN & RUSSELL H MORGAN TR
FOR BRYANT RICHARD WAHN DTD
8/24/1979
450 WESTERN AVE
BOSTON MA  02135-1016

A LORRAINE RICHARDS
C/O JOYCE ANN SARRAZINE/POA
22022 PAULDING RD E
MONROEVILLE IN  46773-9753

A M BEEBEE III
CUST MELLIFORA BEEBEE UTMA CA
4228 CHULA LENDA LN
LA CANADA CA  91011-3548

A M JERIS
117 EAST AVE
WEST SENECA NY  14224-3171

A M THIESSEN
1 S HILLSIDE AVE
ELMSFORD NY  10523-3602

A MARIE COLOMBO
TR A MARIE COLOMBO REV TRUST
UA 03/05/99
11075 CEDAR VALLEY RIDGE DR
TRAVERSE CITY MI  49684-7763

A MARY SPRINGER
26 LAKESHORE COURT
CARMEL IN  46033-3601

A MICHAEL STEERS
8 PENNSYLVANIA ROAD
LITTLE COMPTON RI  02837-1035

A MICHAEL TRIEST &
SHARON M TRIEST JT TEN
182 TRACY WAY
BOLINGBROOK IL  60440-1355

A NANCY OERTEL
3405 WESTCLIFFE COURT
ANTIOCH TN  37013-2525

A P BROWN
4981A THEKLA
ST LOUIS MO  63115-1812

A P MELTON
10049 HAZELTON
STREETSBORO OH  44241-4846

A PAPPAS JR
12 S LAKEVIEW DR
JACKSON NJ  08527-2703

A PATRICIA TRAPP &
RICHARD G TRAPP JT TEN
6986 ONE HUNDRED TWENTY FIRST
AVE
FENNVILLE MI  49408
A PHILIP THOMPSON
2059 RHOADES DRIVE
WAYNESBORO VA  22980-1724

A RANKIN SNEED
CUST ANDREW R
SNEED UTMA AL
206 LINCOLN ST
HUNTSVILLE AL  35801-4107
A REED MOORE &
IDA M MOORE JT TEN
200 W SHOREWAY DR
SNADUSKY OH  44872

A MITCHELL MARKOS
973 STARLITE LANE
YUBA CITY CA  95991-6720

A NORMAN DRUCKER
STE 308
801 NE 167TH ST
NORTH MIAMI BEACH FL  33162-3729

A P KUNKEL
1641 WHITE OAK CIRCLE
UNIT 1A
MUNSTER IN  46321-3889

A P MERRITT OIL & GAS LTD
BOX 1209
KILGORE TX  75663-1209

A PARKER
22 ALTONWOOD PLACE
YONKERS NY  10710-5302

A PAUL RAWLINGS
804 CENTER AVE
BRANDON FL  33511-7761

A R C SEKARAN &
UMA SEKARAN
TR SEKARAN FAM LIVING TRUST
UA 03/01/93
4571 LATIMER AVE
SAN JOSE CA  95130-1036
A RANKIN SNEED
CUST MARYDAE
G SNEED UTMA AL
206 LINCOLN STREET
HUNTSVILLE AL  35801-4107
A REUBEN HARTWICK &
THELMA M HARTWICK TEN ENT
102 MIDWAY DR
PHOENIXVILLE PA  19460-2021

A NAHREBESKI
2717 PARKER BOULEVARD
TONAWANDA NY  14150-4520

A O BROWN &
CLAUDIA A BROWN
TR UA 10/11/96
2408 E 8TH ST
PITTSBURG KS  66762-8455
A P KUNKEL &
FRANCIS E KUNKEL JT TEN
1641 WHITE OAK CIRCLE UNIT 1A
MUNSTER IN  46321-3889

A P SALMERON
1124 W DAKOTA ST
MILWAUKEE WI  53215-3828

A PAT SENTER JR
661 W JEFFERSON ST
TUPLEO MS  38804-3735

A PHILIP COSTELLO &
WINIFRED A COSTELLO JT TEN
436 CANDLEWOOD ROAD
BROOMALL PA  19008-1734

A R SANDUSKY &
BARBARA A BASS JT TEN
505 LODGE DRIVE
DETROIT MI  48214

A RAY ROZYCKI
06685 M-66 NORTH LOT 141
CHARLEVOIX MI  49720-9590

A REYNARD KIEFER &
MARY KIEFER JT TEN
745 WEST BRECKENRIDGE STREET
FERNDALE MI  48220-1251

A RICHARD CATENACCI
3809 FLEDGLING DR
N LAS VEGAS NV 89084

A RICHARD RABE
RR 1
VERONA KY 41092-9801

A ROBERT MATA &
JOAN M MATA JT TEN
509 CHESTNUT LANE
DARIEN IL 60561-3835

A ROBERT SAWYER
1205 SANDHILL
DEWITT MI 48820-9551

A ROBIN RICHARD JR
525 ORCHARD DR
LAKE CHARLES LA 70605-4449

A RODRIGUEZ
76 ROSELAWN RD
HIGHLAND MILLS NY 10930-3202

A RUSSELL MC PHERSON &
HONOR L MC PHERSON JT TEN
3002 ROSSMOOR PARKWAY #5
WALNUT CREEK CA 94595

A RUSSELL MC PHERSON & HONOR
L MC PHERSON COMMUNITY
PROPERTY
3002 ROSSMOOR PKWY APT 5
WALNUT CREEK CA 94595-3338

A RUTH DETESKE
2499 DALTON ROAD
FAIRLAWN OH 44333

A SCOTT
93 JEFFERSON COURT
PIEDMONT SC 29673-9777

A SHUKRI
TR NORTHWEST
GENERAL INDUSTRIAL CLINIC
INC PROFIT SHARING PLAN
DTD 09/01/82
2035 FAWNWOOD WAY
BLOOMFIELD HILLS MI 48302-1613

A STEWART BOOHER &
KATHERINE D BOOHER JT TEN
14904 CHESTNUT RIDGE CT
GAITHERSBURG MD 20878-2421

A STEWART HOLVECK JR
418 VERNON WOODS
GLEN MILLS PA 19342-3315

A T ADAMS
6180 COLLEGE STATION DR
WILLIAMSBURG KY 40769-1372

A T PARRIS
5601 COACH GATE WYNDE 31
LOUISVILLE KY 40207-2276

A TERRY NUSS
2054 W HUTCHINSON ST
CHICAGO IL 60618

A THAD PERSONS JR
1935 WOODBERRY RUN DR
SNELLVILLE GA 30078

A THERESA PEMBROKE
4080 JOHNSON RD
LOCKPORT NY 14094-1204

A THOMAS HOLLINGSWORTH &
JACQUELINE E HOLLINGSWORTH JT TEN
1256 BALLINTON DR
MELBOURNE FL 32940

A THOMAS MORAN
20839 SENECA
BROWNSTOWN TWP MI 48183-5082

A TRACY SCHNELKER &
MARJORIE J SCHNELKER JT TEN
4319 ANGOSTURA PL
TARZANA CA 91356

A UMAN
14 LOUISE ROAD
EDISON NJ 08817-3703

A V KELLY
1427 W 183RD ST
GARDENA CA 90248-3901

A V MATLOCK
675 EASTVIEW RD
CAMDEN TN 38320

A VALI
15 ROBBY DR
OAKHURST NJ 07755-1374

A VICTORIA PFLUM
TR A VICTORIA PFLUM LIVING TRUST
UA 09/08/90
4830 SALEM AVE E207
DAYTON OH 45416-1716

A VICTORIA PFLUM
TR UA 09/08/90 F/B/O
A VICTORIA PFLUM
4830 SALEM AVE E207
DAYTON OH 45416-1716

A VIEIRA
910 NORTH M STREET
LAKE WORTH FL  33460-2643

A W CLEMONS
732 S 25TH
SAGINAW MI  48601-6520

A WALLACE MOORE JR
6335 CHILLUM PL NW
WASH DC  20011-1403

A WALLACE MOORE JR &
ELIZABETH STEUART MOORE JT TEN
6335 CHILLUM PL NW
WASH DC  20011-1403

A WALLACE SICKLER &
RUTH V SICKLER JT TEN
881 BLUE BELL RD
WILLIAMSTOWN NJ  08094-3801

A WARREN SKOOG
113 N MAIN ST
CANANDAIGUA NY  14424-1224

A WILLIAM DEGERBERG &
DIANA H DEGERBERG JT TEN
434 DOROTHY DRIVE
KING OF PRUSSIA PA  19406-2005

A WILLIAM GEORDAN AS
CUSTODIAN FOR DEANNE MARIE
GEORDAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
2361 TIBBETTS WICK RD
GIRARD OH  44420-1232

A WILLIAM LUCAS
BOX 1036
BISMARCK ND  58502-1036

A WILLIAM MARCHAL
CUST ALBERT A MARCHAL A MINOR
UNDER THE LOUISIANA GIFTS TO
MINORS ACT
279 AUDUBON BLVD
NEW ORLEANS LA  70125-4123

A WINSOR BROWN JR
15332 FIELDSTON LANE
HUNTINGTON BEACH CA  92647-2410

A Y RODRIGUEZ
5329 CHEROKEE
DEARBORN HTS MI  48125-1819

A YVONNE HILL
8032 FAIR PINES LN
GARDEN VALLEY CA  95633

A Z PITTS
1460 DERBYSHIRE DR
GREENWOOD IN  46143-9097

AAL CAPITAL MANAGEMENT CUST
CAPITAL GROWTH A/C 1790239008
MUTUAL FUNDS
FIVSTAR TRUST CO
BOX 2981
MUKWAYJEE WI  53201-2981

AARNE T KINNUNEN
POSTIPUUNTIE 4 M
02600 ESPOO ZZZZZ
FINLAND

AARON A DILLARD
17231 CORAL GABLES ST
SOUTHFIELD MI  48076-4784

AARON A FICKES
2712 CHEROKEE TR
CORINTH TX  76205

AARON A FRISCH
38-15-149TH ST
FLUSHING NY  11354-6315

AARON A GESICKI
18153 ICICLE RD
SPARTA WI  54656-4405

AARON A UMBACH
101 FAIRCREST CT
SAINT CHARLES MO  63303-7301

AARON A WARD
7429 WABASH
KANSAS CITY MO  64132-3331

AARON ALTMAN
30 WAGON WHEEL LANE
DIX HILLS NY  11746-5028

AARON B FARRIS
11 SANDERS DRIVE
FLORENCE KY  41042-2111

AARON B SIEMSEN
470 PROSPECT AVENUE APT 2D
BROOKLYN NY  11215-5838

AARON BRUCE
630 SMITHFIELD RD APT 208
N PROVIDENCE RI  02904

AARON BUSH
558 PLYMOUTH ST
EAST BRIDGEWATER MA  02333-2008

AARON C ALEXANDER
2484 WINSHIRE DRIVE
DECATUR GA  30035-4242

AARON C MEYER
BOX 325
MC KEAN PA  16426-0325

AARON CLARK SR
3524 LYNCHESTER RD
BALTIMORE MD  21215-7415

AARON D ALEXANDER
411 ROUND HILL RD
WYNNE PA  19087

AARON D ROOT
2500 E PRISCILLA LN
CRETE IL  60417-1730

AARON D SA'ADAH
1318 FLORAL ST NW
WASHINGTON DC  20012-1718

AARON D WHITE
ATT JUANITA WITHERSPOON
100 SOUTH JEFFERSON 2FL
SAGINAW MI  48607-1274

AARON DICKEY
3203 EAST BEACH DRIVE
OAK ISLAND NC  28465

AARON DISMUKE
1214 STAMFORD RD
YPSILANTI MI  48198-3241

AARON E BLAIR
3709 OAKMOUNT RD
HOLCOMB NY  14469-9603

AARON E FISHER
6437 OAKHURST PL
DAYTON OH  45414-2828

AARON E MORAN
1806 LANCASTER DR
YOUNGSTOWN OH  44511

AARON E SEXTON
2205 FAULKLAND ROAD
WILMINGTON DE  19805-1041

AARON E SIMON
SKYLINE DRIVE
MIDDLEBURY CT  06762

AARON ELLSWORTH STRUTHERS
TR
AARON ELLSWORTH STRUTHERS
REVOCABLE TRUST UA 8/27/96
BOX 2205
WEST BRATTLEBORO VT  05303-2205

AARON EPSTEIN
3319 NORTH BELL AVENUE
APT 3
CHICAGO IL  60618-6203

AARON EUGENE WALKER &
CAROL JEAN WALKER JT TEN
508 RODNEY AVE
FLUSHING MI  48433-1325

AARON F LONG
10058 SALEM WARREN RD
SALEM OH  44460-7626

AARON FINK
CUST
ELLIOTT FINK A MINOR UNDER P
L 55 CHAPT 139 OF LAWS OF N
J
600 S OCEAN BLVD APT 1002
BOCA RATON FL  33432

AARON FORMAN &
ESTHER FORMAN JT TEN
941 VILLAGE TRAIL #126B
PORT ORANGE FL  32127

AARON FREEMAN
2551 ASPINWALL
WARREN OH  44483-2501

AARON G ANDERSON
2610 HOMEWOOD DR
LORAIN OH  44055-2252

AARON GOLDKIND
TR
REVOCABLE TRUST U/A AARON
GOLDKIND
23482 TORRE CIRCLE
BOCA RATON FL  33433-7028

AARON GOLDKIND
TR U/A
DTD 01/29/91 AARON
GOLDKIND REVOCABLE TRUST
23482 TORRE CIRCLE
BOCA RATON FL  33433-7028

AARON HARMON
23 LIVINGSTON LANE
ENGLISHTOWN NJ  07726-2808

AARON J LEWELLYN
10430 YORKFORD
DALLAS TX  75238-2245

AARON JAMES &
GEORGIA P JAMES JT TEN
4000 EAST 141 ST
CLEVELAND OH  44128-1804

AARON JOHNSON JR &
MARGARET J JOHNSON JT TEN
1941 MIKE ALAN DR
WASHINGTON MO  63090

AARON KAVETSKY &
ROSE KAVETSKY JT TEN
110-07-73RD
FOREST HILLS NY  11375

AARON L CLARK
11690 CHATHAM
DETROIT MI  48239-1353

AARON L MERCER III
16747 HIGHLAND SUMMIT DR
WILDWOOD MO  63011-5421

AARON LEEDER
CUST
LOUIS ISRAEL LEEDER UGMA NY
918 EAST 14TH ST
BROOKLYN NY  11230-3647

AARON M MILLER
1579 WALNUT AVE
DES PLAINES IL  60016-6623

AARON HAROLD RICE II
156 PEACFUL LANE
WEST COLUMBIA SC  29170-1055

AARON J SPENCE
8990 SHEPARDSVILLE RD
LAINGSBURG MI  48848-8212

AARON JOE
11316 KENMOOR
DETROIT MI  48205-3284

AARON K WALLER &
PINKIE W DAVID JT TEN
2412 OLD BERMUDA HUNDRED RD
CHESTER VA  23836-5409

AARON L BYERS
4621 HIGHWAY 124
HOSCHTON GA  30548-1706

AARON L COOK
CUST ANDREW G
COOK UGMA NY
1119 ERIE STREET RD
MACEDON NY  14502-9729

AARON L RHINE
14 PEPPER MILL LANE
WEST CHESTER PA  19380-1208

AARON M CURRY
4096 STATE LINE RD
OKEANA OH  45053-9581

AARON M STERN
TR U/A DTD
10/26/87 AARON M STERN AS
GRANTOR
3700 MILLER ROAD
ANN ARBOR MI  48103-1725

AARON J GOLDBERG
1650 HARVARD ST NW
APT 206
WASHINGTON DC  20009-3726

AARON J URIE
410 DIVINE HWY
PORTLAND MI  48875-1235

AARON JOHN KLUG
13066 TULANE ST
BROOKFIELD WI  53005-7243

AARON KABAK &
MARILYN KABAK JT TEN
192 COMMUNITY CIRCLE
OLD BRIDGE NJ  08857-1970

AARON L CAMPBELL
3 WELLSPRING DR
BEAR DE  19701

AARON L HOLDEN JR
1438 KINGSTON DR
SAGINAW MI  48638-5477

AARON L WEST
BOX 523
GASTON IN  47342-0523

AARON M GEORGE
3435 LAMOR RD
HERMITAGE PA  16148-3050

AARON M WALKER &
KATHRYN WALKER JT TEN
2356 EDWARDS
GRAND BLANC MI  48439-5056

AARON MACARTHUR
967 TIFFANY CIR
OSHAWA ON
L2G 7S2 CAN  ZZZZZ

AARON MCFADDEN
5314 FROVAN PL
SAGINAW MI  48603-5519

AARON MOORE
20103 RADLETT
CARSON CA  90746-3138

AARON ONTIVEROS
602 LOBO LOOP
LAREDO TX  78045-8701

AARON R PARSONS
2206 NORTH 600 WEST
ANDERSON IN  46011-9765

AARON R WOLFE
103 BLACK HICKORY WAY
ORMAND BEACH FL  32714

AARON RUSSELL SHEETS
1228 BRANDT DR
INDIANAPOLIS IN  46241-3004

AARON S MARTELL
R R 2
2 SAVILLE ROW
BARRINGTON HILLS IL  60010-9673

AARON MALONE III
118 AUSTIN ST
FLINT MI  48505

AARON MERLE EPSTEIN
4945 GENTRY AVE
NORTH HOLLYWOOD CA  91607-3712

AARON N HART
363 BROWNING AVE
HUNTINGDON TN  38344-2601

AARON P ROBBINS
10026 DOWE R RR 1
DEFIANCE OH  43512-9720

AARON R RESNICK
1900 SUNSET HARBOUR DR #1003
MIAMI BEACH FL  33139

AARON ROSS JR
14140 ST MARYS
DETROIT MI  48227-1837

AARON S KANZE &
SHARON T KANZE TEN ENT
20632 VALLEY FORGE CIR
KNG OF PRUSSA PA  19406

AARON SCHNECK
837 CONGER ST
SOUTH HAVEN MI  49090

AARON MAZEN
CUST
BARBARA LESLIE MAZEN A MINOR
U/ART 8-A OF THE PERSONAL
PROP LAW OF N Y
73-23-183RD ST
FLUSHING NY  11366-1615

AARON MILLER
CUST
MITCHEL ARLEN MILLER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
6 LAKEBRIDGE DR S
KINGS PARK NY  11754-3900

AARON N WALDMAN
47 RECTOR STREET
METUCHEN NJ  08840-1928

AARON P STUBBS
4327 ARDMORE
BLOOMFIELD MI  48302-2105

AARON R WILEY
2017 PARK PL
DENVER CO  80205-5633

AARON RUNNING
1022 WHISPERING KNOLL LN
ROCHESTER MI  48306

AARON S MANDERS
5915 CHIMNEY SPRINGS RD
BUFORD GA  30518-1315

AARON SCHUR
6529 N CENTRAL PARK
LINCOLNWOOD IL  60712-4013

AARON SCRUGGS
2309 LILLIE
FT WAYNE IN  46803-3524

AARON SINKO
2802 GLENVIEW AVE
ROYAL OAK MI  48073

AARON SLONE
4690 UPPER BRUSH CREEK RD
HUSTONVILLE KY  40437-9009

AARON SOURY
245 ALBEMARLE RD
WHITE PLAINS NY  10605-3701

AARON T DAVIS
387 JAMES LYON RD
TOMPKINSVILLE KY  42167-1826

AARON TURNER
3982 17TH ST
ECORSE MI  48229-1310

AARON V MURPHREE
RT 1 BOX 183
SAINT JO TX  76265-9766

AARON W CHILDS
738 E HOLBROOK
FLINT MI  48505-2237

AARON W GHOLSTON
4562 KINGSBORO DRIVE
INDIANAPOLIS IN  46235-1190

AARON W SHIN
386 BELLE MEADE RD
TROY MI  48098-5617

AARON W WHITE
CUST LESLIE S
WHITE UGMA NY
10945 FERNDALE
DALLAS TX  75238-1012

AARON WHITE
4001 15TH ST
RANCINE WI  53405-3233

AARON Z CUTLER & SIMI CUTLER
TR AARON Z CUTLER LIVING TRUST
UA 6/28/00
24091 CONDON ST
OAK PARK MI  48237-2173

AARRON M GREEN
7463 MILLER RD
DURAND MI  48429-9106

AASE F FASTING
HARBITZALLEEN 20A
0275 OSLO ZZZZZ
NORWAY

ABAYOMI C BRYANT
10435 219TH ST
QUEENS VILLIAGE NY  11429-2020

ABBE BERSHATSKY
717 QUENTIN RD
BROOKLYN NY  11223-2227

ABBE G HILDEBRANDT &
STEVE P HILDEBRANDT JT TEN
1874 EDSON DRIVE
HUDSONVILLE MI  49426

ABBE MAGRILL
1017 LAKE CHARLES CIRCLE
LUTZ FL  33549

ABBE P MAGRILL
CUST JAMIE L
MAGRILL UTMA FL
1017 LAKE CHARLES CIRCLE
LUTZ FL  33549-4714

ABBIE CATTENHEAD
275 VALLEY NORTH BLVD
JACKSON MS  39206-3152

ABBIE CLARK
4 WINTERBERRY LANE
EASTHAM MA  02642-2691

ABBIE DEBOLD
12222 GRANDMONT
DETROIT MI  48227-1129

ABBIE JANE DELONG
6033 210TH AVENUE N E
REDMOND WA  98053-2316

ABBIE L SPECIAN
BOX 130
OLCOTT NY  14126-0130

ABBIE ROBERTS
4314 CRISSMAN
FLINT MI  48505-5334

ABBIGAIL L BOPP
5631 TURTLE STA
WESTERVILLE OH  43081-6737

ABBOT H HOWARD
1340 BILTMORE DR
CHARLOTTE NC  28207-2555

ABBOT HENDERSON HOWARD
1340 BILTMORE DR
CHARLOTTE NC  28207-2555

ABBOTT B LIPSKY &
JOAN M LIPSKY JT TEN
655 COTTAGE GROVE AVE S E
CEDAR RAPIDS IA  52403-1806

ABBOTT B SILBERMAN &
JERALDINE SILBERMAN JT TEN
320 CENTRAL PARK W 5D
NEW YORK NY  10025-7659

ABBOTT S COHEN &
CAROLE COHEN JT TEN
1725 NW 126TH DR
CORAL SPRINGS FL  33071-5413

ABBY B HAIGHT
2137 N SUMNER
PORTLAND OR  97217-3830

ABBY C RENSBERRY
3855 MONTANA TR
JANESVILLE WI  53546-9552

ABBY JANE SMITH
1405 MASSACHUSETTS DR
XENIA OH  45385-4746

ABBY MANN
30 COLBY LN
CRANFORD NJ  07016-1653

ABDALLA EZZIDDIN
CUST ALIA EZZIDDIN UGMA OH
4080 CHAGRIN RIVER RD
CHAGRIN FALLS OH  44022-1136

ABDALLA EZZIDDIN
CUST FARES EZZIDDIN UGMA OH
4080 CHAGRIN RIVER RD
CHAGRIN FALLS OH  44022-1136

ABDALLA EZZIDDIN
CUST OMAR EZZIDDIN UGMA OH
4080 CHAGRIN RIVER RD
CHAGRIN FALLS OH  44022-1136

ABDEL-LATI CHAHINE
7557 INDIANA
DEARBORN MI  48126-1675

ABDOL R EBRAT
21224 EASTFARM LANE
FARMINGTON HILLS MI  48167-9093

ABDON C BADILLO
PO BOX 29691
CHICAGO IL  60629

ABDUL HAMEED NAZ
CUST NAVEED
A NAZ UGMA MD
10708 STANMORE DR
POTOMAC MD  20854-1518

ABDUL JAFFER
CUST SHAHEEN JAFFER UGMA CT
2312 BELLEVUE AVE
WEST VANCOUVER BC  V7V 1C8
CANADA

ABDUL M SAEED
4032 STANLEY
ALLEN PARK MI  48101-3061

ABDUL PREMJI
646 SPENCE STREET
WINNIPEG MB  R3B 2S3
CANADA

ABDUL RAHMAN SHABAZZ
BOX 25045
NEWARK NJ  07101-7045

ABDUL RAHMAN SHABAZZ
CUST COREY LEE
UGMA NJ
PO BOX 25045
NEWARK NJ  07101

ABDUL RAHMAN SHABAZZ
CUST IMAN I LEE
UGMA NJ
PO BOX 25045
NEWARD NJ  07101

ABDUL RAHMAN SHABAZZ
CUST JENNA L SHABAZZ
UGMA NJ
PO BOX 25045
NEWARK NJ  07101

ABDUL RAHMAN SHABAZZ
CUST NASIR SHABAZZ
UGMA NJ
PO BOX 25045
NEWARK NJ  07101

ABDUL S CHOUDHRY
CUST TARIQ S CHOUDHRY UGMA MI
7400 W 142ND ST APT 1402
OVERLAND PARK KS  66223-3951

ABDULLAH A ABDULLAH
4245 CHARLES ST
DEARBORN MI  48126

ABDULLAH DADABHOY
2908 S PARCO AVE
ONTARIO CA  91761

ABDULLAH I AL FAWZAN
BOX 568
RIYADH
KINGDOM OF 11421
SAUDI ARABIA

ABDULLAH SOLIEMAN
1870 COOL CREEK
ST CHARLES IL  60174-7956

ABE BRAURMAN &
BETTE SCHUTTE JT TEN
1221 CHURCH AVE
MC KEES ROCKS PA  15136-3658

ABE BRAURMAN &
HILDA B JURIST JT TEN
1221 CHURCH AVE
MC KEES ROCKS PA  15136-3658

ABE BRESLOW
CUST LESLEY
CARIN BRESLOW UGMA CT
26 FINCHWOOD DR
TRUMBULL CT  06611-4040

ABE BUDELMAN
21 THOMPSON GROVE RD
FREEHOLD NJ  07728

ABE DICKSON
163 HAMLIN RD
BUFFALO NY  14208-1618

ABE FLEISCHMAN
CUST IRVING FLEISCHMAN UGMA NY
1536-55TH ST
BROOKLYN NY  11219-4313

ABE HALPERIN
CUST
JAY HALPERIN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
12504 KNIGHTSBRIDGE CT
ROCKVILLE MD  20850-3731

ABE HELFER &
ANNA HELFER JT TEN
155 GOLF LANE
MEDFORD NY  11763-1246

ABE L KEYS
18114 LITTLEFIELD
DETROIT MI  48235-1465

ABE MINKOVITZ
755 BERGEN ST
PHILADELPHIA PA  19111

ABE MISHLER
156-23-88TH ST
HOWARD BEACH NY  11414

ABE MORGENSTERN &
LEA MORGENSTERN JT TEN
1728 W CITRUS WAY
PHOENIX AZ  85015-2026

ABE RUTKOVSKY
CUST
ALAN RUTKOVSKY U/THE N Y
UNIFORM GIFTS TO MINORS ACT
2964 CLUBHOUSE RD
MERRICK NY  11566-4806

ABE SELMON
23717 PLUMBROCKE
SOUTHFIELD MI  48075-3251

ABE VICTOR ALVES JR
CUST ANDRE LOURENCO ALVES UGMA CA
18400 S ELAINE AVE
ARTESIA CA  90701-5734

ABE W SCHLOFF &
HARRIET P FISHER &
MATTHEW D SCHLOFF JT TEN
1302 S 101ST ST APT 308
OMAHA NE  68124-6013

ABEL A GARZA
417 MEYERS RD
GRAND PRAIRIE TX  75050-4744

ABEL A HERNANDEZ
6725 BUNCOMB ROAD 284
SHREVEPORT LA  71129-9460

ABEL ALBINO HERNANDEZ
6725 BUNCOMBE RD APT 284
SHREVEPORT LA  71129-9460

ABEL C ROBINSON
2105 FRANCIS AVE
FLINT MI  48505-5013

ABEL FISCHER
RFD 567
VINEYARD HAVEN MA  02568

ABEL J FERNANDES &
PAUL J FERNANDES JT TEN
98 PAQUIN DRIVE
MARLBORO MA  01752-1317

ABEL J GUY
2816 PINEWOOD AVE
BALTIMORE MD  21214-1227

ABEL L FERNANDES
98 PAQUIN DRIVE
MARLBORO MA  01752-1317

ABEL OSUNA
BOX 406
CARROLLTON MI  48724-0406

ABEL P GUZMAN
13258 SUNBURST ST
ARLETA CA  91331-4047

ABEL P GUZMAN
13258 SUNBURST STREET
ARLETA LA  91331

ABEL R DAVIS
8300 HAWTHORNE AVENUE
RAYTOWN MO  64138-3384

ABEL R FLORES
6310 E 150TH TERRACE
GRANDVIEW MO  64030-4516

ABELARD0 ARAMBULA
8080 FIVE POINT HWY
EATON RAPIDS MI  48827-9060

ABELARDO C VILA
1911 TOWNER LANE
GLENDALE HEIGHTS IL  60139-2153

ABELARDO C VILA &
ELOISA S VILA JT TEN
1911 TOWNER LANE
GLENDALE HGTS IL  60139-2153

ABELARDO FLORES
2901 S CHESSINGTON DRIVE
NEW LENOX IL  60451-2893

ABELARDO QUIJANO
9328 INVERNESS
GRAND BLANC MI  48439-9564

ABHAY S PARIKH &
SURESH R PARIKH JT TEN
BOX 3583
NEWPORT BEACH CA  92659-8583

ABHAYSINGH J KAPADIA
2221 WALHALA DR
RICHMOND VA  23236-1540

ABIEL T FRITH
609-695 PROUDFOOT LN
LONDON ON  N6H 4Y7
CANADA

ABIGAIL A NAKELSKI
44 ALLHUSEN ROAD
NEW PALTZ NY  12561-4217

ABIGAIL ANN REOTT
138 LAKEFRONT DR
MOORESVILLE NC  28117-8771

ABIGAIL B LAWING
6881 CHARLESTON ST
HOLLYWOOD FL  33024

ABIGAIL C KUHL
203 S 19TH ST
BRIGANTINE NJ  08203-2023

ABIGAIL G HEWITT
5699 ROLLING OAK DR
SACRAMENTO CA  95841-4725

ABIGAIL H MELICAN AS
CUSTODIAN FOR MARLANE
MELICAN U/THE MASS UNIFORM
GIFTS TO MINORS ACT
1230 PARK AVENUE APT 4B
NEW YORK NY  10128-1725

ABIGAIL K SULLIVAN
36 KING STREET
WARRENSBURG NY  12885-1318

ABIGAIL KOFMAN
2000 NE 211TH TERR
N MIAMI BEACH FL  33179-1637

ABIGAIL M RUMMELL
344 WEYMOUTH CLOSE FEARRINGTON
VILLAGE
PITTSBORO NC  27312-8705

ABIGAIL M STURGIS
86 FISCHER ST
MEDWAY MA  02053-2200

ABIGAIL M WALL
2237 RTE 30
DORSET VT  05251-9644

ABIGAIL MICHELLE MORRISON
6 QUISSETT CIR
FLAMOUTH MA  02540-2253

ABIGAIL PRIDDY
114 N 80TH ST
SEATTLE WA  98103-4202

ABIGAIL S EATON
1647 LINDEN ST
EAST LANSING MI  48823

ABIGAIL S MINTER
6006 BLAYDES CORNER RD
SPOTSYLVANIA VA  22553-3015

ABIGAIL STEELE HAMMOND
332 WASHINGTON ST
HOLLISTON MA  01746-1348

ABIGALE W LITTLE
19 PEBBLE HILL DR
BRANDON MS  39042

ABILIO F CONTENTE
2510 BEDLE PLACE
LINDEN NJ  07036-1315

ABKAP INC
19 SARATOGA DR
JERICHO NY  11753-1444

ABL INVESTMENT CLUB
A PARTNERSHIP
C/O KENT BRATCHER
3902 WOODBINE AVE
BALTIMORE MD  21207

ABNER ARMSTRONG
506 SW PERSELS RD
LEES SUMMIT MO  64081-2805

ABNER E TIPPEN
805 DEXTER CREEK DR
DEXTER MO  63841-1315

ABNER SHEFFER
7 PICCADILLY RD
GREAT NECK NY  11023-1425

ABNER WINSTON WINFREE & PAULINE
H WINFREE TR ABNER W WINSTON
PAULINE H WINFREE TRUST
UA 03/07/97
2537 PENROSE DR
RICHMOND VA  23235-2733

ABRAHAM A LEVI
25 W MAPLE AVE
MONSEY NY  10952-2933

ABRAHAM AAMIDOR &
SHIRLEY AAMIDOR JT TEN
11507 WOODVIEW EAST DR
CARMEL IN  46032-3428

ABRAHAM ALBERTO
1202 COPEMAN BLVD
FLINT MI  48504-7351

ABRAHAM ASHENBERG
CUST DAVID
J MICHAELS UGMA NY
1254 EAST 31 ST
BROOKLYN NY  11210-4741

ABRAHAM B JUDAH
6509 WEST 6TH ST
LOS ANGELES CA  90048-4715

ABRAHAM B KAPLAN
1576 BEECHCLIFF DR NE
ATLANTA GA  30329-3826

ABRAHAM BARDEKOFF
2955 MARION AVE
BRONX NY  10458-2201

ABRAHAM BLUMBERG &
BERTEL BLUMBERG JT TEN
98 COUNTISBURY AVE
VALLEY STREAM NY  11580-1748

ABRAHAM BRETTLER &
LEAH BRETTLER JT TEN
3085 N W 13TH COURT
DELRAY BEACH FL  33445-7669

ABRAHAM BRETTLER &
LEAH BRETTLER JT TEN
3085 N W 13TH COURT
DELRAY BEACH FL  33445-7669

ABRAHAM BUELL JR
21291 INDIAN ST
SOUTHFIELD MI  48034-3516

ABRAHAM CHAZIN &
FREDA CHAZIN JT TEN
863 RED RD
TEANECK NJ  07666-4611

ABRAHAM COOPER
1218 E WILLARD
MUNCIE IN  47302-3557

ABRAHAM CUTEAN
2700 ELIZABETH LAKE RD
WATERFORD MI  48328-3276

ABRAHAM D ABRAHAMIAN & ROSEMARIE
DAVIDIAN TR ABRAHAM D ABRAHAMIAN &
ROSEMARIE DAVIDIAN REVOCABLE TRUST
UA 08/12/93
74 GROVE STREET
BELMONT MA  02478-3711

ABRAHAM DOBKIN
45 HIGHTOP LANE
JERICHO NY  11753-1718

ABRAHAM GRONER &
CHARNA GRONER JT TEN
1870 N E 187TH ST
NORTH MIAMI BEACH FL  33179-4361

ABRAHAM ISAAC DEUTSCH &
BERTHA DEUTSCH TEN COM
855 EAST 12TH STREET
BROOKLYN NY  11230-2935

ABRAHAM J ROTHSTEIN &
ANITA R ROTHSTEIN JT TEN
811 SOCIETY HILL
CHERRY HILL NJ  08003-2427

ABRAHAM KLEIN
83-82 DANIELS CT
BRIARWOOD NY  11435-2151

ABRAHAM LOFTON
10246 HARDPANE RD
ANGOLA NY  14006-8910

ABRAHAM R RAZO
20450 GRESHAM STREET
WINNETKA CA  91306

ABRAHAM SCHNEIDER
CUST RAYMOND SCHNEIDER UNDER THE
FLORIDA GIFTS TO MINORS ACT
570 BARTON LANE
WAYNE PA  19087-5442

ABRAHAM SKLARSKY &
IRENE SHAHAM JT TEN
21 ROSS LANE
MIDDLETOWN NY  10941-2012

ABRAHAM GELBLOOM
2 SHADY OAKS CRES
TORONTO ON  M3C 2L5
CANADA

ABRAHAM H MARGOLIS
8 WOOD LANE
MENLO PARK CA  94025-6138

ABRAHAM J EISENBERG &
DORIS EISENBERG JT TEN
BOX 270724
W HARTFORD CT  06127-0724

ABRAHAM JACOB GORELICK
5908 W 101ST PL
OVERLAND PARK KS  66207-3046

ABRAHAM KLEIN
ROOM 1001
20 WEST 47TH STREET
NEW YORK NY  10036-3303

ABRAHAM MADKOUR &
BRENDA MADLOUR JT TEN
BOX 960
MANCHESTER CENTER VT  05255-0960

ABRAHAM REISBERG AS
CUSTODIAN FOR DARYL JOY
REISBERG U/THE N Y UNIFORM
GIFTS TO MINORS ACT
8 INNES RD
EAST BRUNSWICK NJ  08816-2838

ABRAHAM SEBROW
CUST ZVI
SHAYA SEBROW UGMA NY
815 E 135TH ST
BRONX NY  10454-3506

ABRAHAM STEPHENS
518 TENNESSEE
DETROIT MI  48215-3231

ABRAHAM GLEIBERMAN &
PATRICIA GLEIBERMAN JT TEN
12 LEXINGTON ST
ROCKVILLE CENTRE NY  11570-1923

ABRAHAM HENRY JR
216 GREYSTONE DR
FRANKLIN TN  37069-4304

ABRAHAM J IAKOVIDES &
MARIA A IAKOVIDES JT TEN
924 GROVECREST
ROCHESTER HILLS MI  48307-2887

ABRAHAM KANTOR & JUDITH
KANTOR CO TTEES OF THE
KANTOR LIVING TRUST U/D/T
15 STEWART PLACE
APT 7B
WHITEPLAINS NY  10603

ABRAHAM L BOLDEN &
VANGERLIN BOLDEN JT TEN
3055 DUKE OF GLOUCESTER
EAST POINT GA  30344-5845

ABRAHAM MATHEWS &
LILLIAN MATHEWS JT TEN
69-06 UTOPIA PARKWAY
FLUSHING NY  11365-3448

ABRAHAM S KATCHKA
172 MOHAWK
PONTIAC MI  48341-1127

ABRAHAM SHEINGOLD
DOVE COURT 4 A
CROTON NY  10520-1639

ABRAHAM SWARTZ
294 DEAN ROAD
BROOKLINE MA  02445-4171

ABRAHAM TOPETE-RUBIO
13331 TERRA BELLA ST
PACOIMA CA 91331

ABRAHAM TRAUB &
SALA TRAUB JT TEN
133 DELTA
AMHERST NY 14226-2043

ABRAHAM WATSON
224 WARWICK AVE
ROCHESTER NY 14611-3037

ABRAHAM WEINFELD
6R PERLMAN
2404 AVENUE L
BROOKLYN NY 11210-4531

ABRAHAM WEINFELD AS
CUSTODIAN FOR CHAIM WEINFELD
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
1709 OCEAN AVE
BROOKLYN NY 11230-5402

ABRAHAM WOLF
1250 E 24TH ST
BROOKLYN NY 11210-4533

ABRAM B AGNEW
ATTN EVA G AGNEW WOODARD
BOX 2737
SOUTHFIELD MI 48037-2737

ABRAM B STRATTON
477 CRESTMOOR RD
CANON CITY CO 81212

ABRAM C LEDERMAN
1297 MONROE AVE
ROCHESTER NY 14620-1655

ABRAM GOPSTEIN
305 EAST 86TH ST
APT 10CW
NY NY 10028-4706

ABRAM HABER &
FRIEDA LIEBOWITZ JT TEN
1165 102ND STREET
BAY HARBOR ISLANDS FL
33154-3700

ABRAM HAYDEN V
882 CINNAMON TEAL COURT
MANTECA CA 95337-6071

ABRAM NESBITT III
BOX 609 WEST 42ND ST
DALLAS PA 18612-0609

ABRAM R KULP &
ESTHER K KULP JT TEN
208 WOODS DR
LANSDALE PA 19446-6233

ABRAM WINOGRON &
ROSA WINOGRON JT TEN
6357 PHEASENT RUN
WEST BLOOMFIELD MI 48322-1061

ABRILLA SHELBY
523 BELVEDERE CT N
CANTON MI 48188-6299

ABROM EDMOND
15834 PRINCETON
DETROIT MI 48238-4108

ABRON BROWN
ATTN WAYNE BROWN
2904 CARLINGFORD DR
LOUISVILLE KY 40222-6123

ABSALOM W SNELL
116 LEWIS RD
CLEMSON SC 29631-1821

ABU SHAKOOR
244 BALCOM AVE
BRONX NY 10465-3103

ABUNDIO V MEDINA
BOX 132
PIRU CA 93040-0132

ACCIDENT VOLUNTEER FIRE DEPT INC
BOX 50
109 SOUTH ST
ACCIDENT MD 21520-0050

ACE B VARNEY
5404 STATLER DR
BURTON MI 48509-1349

ACE FLOYD JORDAN
5788 RUSTIC CIR
MORRISTOWN TN 37814-1416

ACE J BROWN
6158 DEERWOOD TRAIL
TUJUNGA CA 91042-2568

ACHIEL C VIAENE JR
19500 ARMADA RIDGE
ARMADA MI 48005-4221

ACHILLIO JOHN DELUCA
7922 PHILADELPHIA RD
BALTIMORE MD 21237-2620

ACIE B SMITH
305 COTTON LN
FRANKLIN TN  37069

ACLIN PLANNING CORP
ATTN R L JABLONS
53 CIRCLE DRIVE
ROSLYN HEIGHTS NY  11577-2201

ACT 1 LIMITED PARTNERSHIP
2000 TOWN CENTER
SUITE 2400
SOUTHFIELD MI  48075

ADA ARMSTRONG LEER
3001 NOBLE ST
ANDERSON IN  46016-5473

ADA C BRACEFUL
5093 UNDERWOOD
DETROIT MI  48204-2128

ADA C WAITE
175 AUBURN AVE
HAMILTON ON  L8K 3B4
CANADA

ADA E MAHONEY
QUAIL RUN ESTATES
50 CARDINAL DRIVE
APT 209
AGAWAM MA  01001

ADA F GOLBUS &
BRUCE F GOLBUS JT TEN
7619A N EASTLAKE TERR
CHICAGO IL  60626-1493

ADA G PRESTON
2929 N 58TH ST
KANSAS CITY KS  66104

ACIE WALKER JR
11491 SOUTHLAND
CINCINNATI OH  45240-2641

ACORN PARK REALTY INC
C/O MARK MCKINLEY
BOX 80
ST ANSGAR IA  50472-0080

ACY D REYNOLDS
1451 CLOUGH PIKE
BATAVIA OH  45103-9731

ADA B FISHER &
MISS GLORIA FISHER JT TEN
2516 GREENVALLE RD
CLEVELAND OH  44121-1118

ADA C HULICK
70 VILLAGE ST UNIT 414
WALDORF MD  20602

ADA D GOERS
TR U/A DTD
10/19/92 FOR ADA D GOERS
36550 GRAND RIVER AVE APT 112
FARMINGTON HILLS MI  48335-3065

ADA EDMISTON PARRISH
29 RIVERSIDE DRIVE
COCOA FL  32922-7840

ADA F GOLBUS &
STEVEN M GOLBUS JT TEN
7619A N EASTLAKE TERR
CHICAGO IL  60626-1493

ADA GEHMAN
440 KULPS ROAD
BARTO PA  19504

ACKIE FRIEND
724 POMPEII ROAD
CLAY CITY KY  40312-9630

ACRES INC
1342 US HWY 150 E
BOX 55
GILSON IL  61436-9435

ADA ANN SCHMOKER
5638 INVERCHAPEL ROAD
SPRINGFIELD VA  22151-2026

ADA B MONTGOMERY
BOX 72
JACKSONVILLE AL  36265-0072

ADA C PARKER
2451 WEBB AVE
APT 3E
BRONX NY  10468-4826

ADA D TRICE
BOX 404
WARREN OH  44482-0404

ADA F GOLBUS &
BARRI G COLMAN JT TEN
7619A N EASTLAKE TERR
CHICAGO IL  60626-1493

ADA FRUSHOUR &
JOHN V FRUSHOUR JT TEN
28984 RAYBURN
LIVONIA MI  48154-3802

ADA GRALLNICK
509 VERNON RD
SPRINGFIELD PA  19064

ADA H HELMICK
3215 W SPRAGUE RD
NORTH ROYALTON OH  44133-2203

ADA J WEBER
65 ARROWHEAD DR
ROCHESTER NY  14624-2801

ADA K SLOANE &
ALBERT SLOANE JT TEN
441 EAST 20TH STREET
APT 1-F
NEW YORK NY  10010

ADA L ROBBINS
39023 FOX ROAD
HINCKLEY MN  55037

ADA M FERRARI
8 DEBBY LANE
ROCHESTER NY  14606-5339

ADA M JONES
107 WEST LANE
POWELL TN  37849-7015

ADA M KELTON
8504-B ELM
RAYTOWN MO  64138-3229

ADA M RANURO
721 HAMILTON AVE
RIDGEFIELD NJ  07657-2615

ADA MARTIN
4898 JOHN GREEN RD
DUNDEE NY  14837-9422

ADA J ELLIS
1280 RENEE DR
DECATUR GA  30035-1056

ADA JACKSON
22 CORNWALL CROSSING
ROCHESTER NY  14624-5009

ADA L DIXON
2906 BANNON CT
REYNOLDSBURG OH  43068-5032

ADA L WILES
ROUTE 1 BOX 194-4
TUNNELTON WV  26444-9789

ADA M FISHER
PO BOX 777
SALISBURY NC  28145-0777

ADA M JONES
424 WELLS DR
NASHVILLE IN  47448-9567

ADA M LINDSAY
BOX 703
SPOKANE WA  99210-0703

ADA MACK
910 E 129TH ST
CLEVELAND OH  44108-2540

ADA MEREDITH UHLER CROOK
172 45TH AVE NE
ST PETERSBURG FL  33703-4928

ADA J RIGGALL &
JAMES C RIGGALL SR JT TEN
716 FLEETWOOD DR
KINGSPORT TN  37660-5046

ADA JEFFERSON
100 FLEMING DR
DUNDALK MD  21222-6232

ADA L HAVENER
2300 HENNEPIN DR
ST LOUIS MO  63114-1808

ADA LOU SISSON
13003 BONA VISTA
LA MIRADA CA  90638-1805

ADA M HOBSON
2397 FRANCIS RD W
MT MORRIS MI  48458-8249

ADA M KAUFMAN
5791 E STATE ST
HERMITAGE PA  16148

ADA M OBRIEN &
FRANCIS A OBRIEN
TR ADA M OBRIEN TRUST UA 01/20/99
06061 ZENITH HEIGHTS
BOYNE CITY MI  49712-9359

ADA MARSILIO
25-11-37TH ST
ASTORIA NY  11103-4227

ADA N CARUSO
5312 GREENBRIAR RD
LANSING MI  48917-1338

ADA NAYLOR
1638 HOLYOKE
E CLEVE OH  44112-2126

ADA PLYMALE
4609 WATERFRONT FARMS DR
DRAPER VA  24324-2733

ADA SCHUPP
4026 N MOZART ST
CHICAGO IL  60618-2717

ADA W LUDLUM E
ATTN ADA J WELLMAN
4282 MAPLE HILL
DAYTON OH  45430-1537

ADA WHITAKER &
PETER J MC GRATH JT TEN
8 TERRI RD
FRAMINGHAM MA  01701-3926

ADAH COURT ORDER OF AMARANTH INC
2105 IRON
NORTH KANSAS CITY MO  64116-3530

ADAH M LAVELLE
4331 ANDOVER TERR
PITTSBURGH PA  15213-1203

ADAIR R RICKEY
1490 PENFIELD CENTER RD
PENFIELD NY  14526-9788

ADALAH CATHLEEN SHAW
19 JEB STUART AVENUE
WILSON AR  72395-1137

ADA P ANSELMO
1250 SALT SPRINGS RD
WARREN OH  44481-8624

ADA R SMITH
104 N QUENTIN AVE
DAYTON OH  45403-1749

ADA SUE GROOME HENRY
36 GLENN SPRINGS RD
TRAVELER'S REST SC  29690-9266

ADA W NEWMAN
CUST PHILIP
CADE NEWMAN UGMA AL
33 W 63RD ST 3-B
NEW YORK NY  10023-7157

ADA WILDER
8111 TULANE AVE
ST LOUIS MO  63130

ADAH JEAN VAUGHN
RD 3 BOX 231
CANASTETA NY  13032

ADAH MAE NELSON
737 W PACIFICVIEW DR
BELLINGHAM WA  98229

ADAIR T LUMMIS
98 GIRARD AVE
HARTFORD CT  06105-2229

ADALAIDE TOMBER
CUST CONSTANCE TOMBER UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
508 WEBSTER FOREST DRIVE
WEBSTER GROVES MO  63119-3940

ADA P COWAN &
D ROSS COWAN JT TEN
9580 STINCHFIELD WOODS RD
PINCKNEY MI  48169-9404

ADA ROSSITER
74 GIRARD AVE
ERIAL NJ  08081-1426

ADA U SMITH
6240 KARLSRIDGE DR
DAYTON OH  45459-8402

ADA WHITAKER
8 TERRI RD
FRAMINGHAM MA  01701-3926

ADABEL C REINING
5001 WOODWAY DRIVE UNIT 1401
HOUSTON TX  77056

ADAH K MAXWELL
6659 W 100N
TIPTON IN  46072-8667

ADAIR M TOBERGTE
2803 GOLDMAN AVE
MIDDLETOWN OH  45044-6338

ADAIR WILLIAMS
300 LAKESHORE PKWY
NEW ORLEANS LA  70124

ADALAKE C BOHON
6252 QUALITY LN
ZEPHYRHILLS FL  33540-6442

ADALBERT J MICHALIK &
MARY T MICHALIK JT TEN
249 LAKE AVE
PARK RIDGE IL  60068-4180

ADALBERT MULLER
9505 SPARLING RD
GOODELLS MI  48027-1710

ADALIA A HALSTEAD &
WILLIAM A HALSTEAD &
DEBRA L ARMSTRONG JT TEN
4650 GERALD ST
WARREN MI  48092-3402

ADALILA H PEREZ
2641 WEST AUBURN RD
ROCHESTER HILL MI  48309-4014

ADALINE MOSES
356 BROADHEAD AVE
EAST STROUDSBURG PA  18301-2907

ADALORE C MARTELL &
GERALDINE G MARTELL JT TEN
2324 N BIRCH
WEST BRANCH MI  48661-9404

ADALYN M DOBIE &
DENNIS P DOBIE JT TEN
1215 FERDINAND
DETROIT MI  48209-2447

ADAM A BACAL
4612 RED MAPLE
WARREN MI  48092-2356

ADAM A DABEK &
KAREN E DABEK TEN COM
1086 PINETREE CIR N
BUFFALO GROVE IL  60089-7501

ADAM A DENGAL
215 GRANTHAM RD
ROCHESTER NY  14609-3049

ADAM A GERONO
3500 MARGE DR
PITTSBURGH PA  15234-2009

ADAM A GUERRA
7045 LORRAINE TERRACE
STICKNEY IL  60402-4104

ADAM A MULLEK &
EDNA M MULLEK JT TEN
8930 HAROLD DRIVE
ST LOUIS MO  63134-3543

ADAM AQUINAGA
2609 WESLEY DRIVE
SAGINAW MI  48601-4547

ADAM AUSTER
10 COTTAGE AVE
ARLINGTON MA  02474-5504

ADAM AVALOS
1044 LIVERNOIS
DETROIT MI  48209-2319

ADAM B FISCHER
94 CIRCULAR ST APT 4
SARATOGA SPRINGS NY  12866

ADAM B SCHESCH DANIEL R SCHESCH &
DEVORAH A SCHESCH WERNICK
TR UNDER THE LAST WILL &
TESTAMENT OF ELIZABETH Y SCHESCH
6036 MCPHERSON AVE D R SCHESCH
SAINT LOUIS MO  63112-1306

ADAM B WEBER
BOX 3609
HARRISBURG PA  17105-3609

ADAM B WEST
11155 HEATHROW AVE
SPRING HILL FL  34609

ADAM BALTOWSKI &
FLORENCE C BALTOWSKI
TR
ADAM & FLORENCE C BALTOWSKI
REV LIV TRUST UA 11/10/99
7327 W COYLE AVE
CHICAGO IL  60631-1110

ADAM BARWINSKI
6 ORCHARD LN
WELLINGTON OH  44090-1224

ADAM BRODA
6140 CRAM LN
CLARKSTON MI  48346-2401

ADAM C BICKEL
7983 BOURNEMOUTH ST
GROSSE ILE MI  48138-1109

ADAM C COLEMAN
PO BOX 7099
FENTON MI  48430

ADAM C COLLINS
64 NIMITZ DR
DAYTON OH  45431-1312

ADAM C VONDERSCHMITT
1110 N CAMBRIDGE CT
GREENFIELD IN  46140-8172

ADAM CHARLES HAHN
9278 PEPPERIDGE LN
ALTA LOMA CA  91701-4915

ADAM CHERNIN
340 BAY POINT DR
MELBOURNE FL  32935-6996

ADAM CLIFFORD BLAKE
1291 FERNSHIRE DRIVE
DAYTON OH  45459

ADAM COMBS
1505 BAUER AVE
KETTERING OH  45420-3218

ADAM COTTON JR
2411 E STANLEY RD
MT MORRIS MI  48458-8979

ADAM D GROSSMAN
12 WEST WILLOWGROVE 111
PHILADELPHIA PA  19118-3952

ADAM D LAMAY
2105 INGLEWOOD TERRACE
OWOSSO MI  48867-1116

ADAM DARREL BAKER
2199 STEWARD RD
XENIA OH  45385-9323

ADAM E CASE
3762 COUNTY ROAD 3810
WEST PLAINS MO  65775-4900

ADAM E MALISE
1057 EAST 349 STREET
EASTLAKE OH  44095-2648

ADAM E PIEC
10649 S 81ST AVE
PALOS HILLS IL  60465-1819

ADAM E ROLINSKI
17117 MAPLEWOOD DR
PORT SHELDON MI  49460

ADAM F CUPER JR
347 MURRAY SE
KENTWOOD MI  49548

ADAM F LINK
520 WARBURTON AVE
YONKERS NY  10701-1832

ADAM F LINK &
MICHAEL J LINK JT TEN
520 WARBURTON AVE
YONKERS NY  10701-1832

ADAM F RINBRAND JR
32 WALDRON AVENUE
GLEN ROCK NJ  07452-2831

ADAM F WECHSLER
320 PACIFIC ST 4
SANTA MONICA CA  90405-2338

ADAM FALKOWSKI TOD
PETER FALKOWSKI
SUBJECT TO STA TOD RULES
1408 BELLONA AVE
LUTHERVILLE MD  21093

ADAM FURMANOWICZ
265 MEADOW OAK LN
TARPON SPRINGS FL  34689

ADAM H SAMUELS
1842 MISSION HILLS LN
NORTHBROOK IL  60062-5758

ADAM HATHAWAY HOLT
914 RUGBY RD
CHARLOTTESVILLE VA  22903-1606

ADAM J BOZAR
2202 ORCHARD WAY
CINNAMINSON NJ  08077-3709

ADAM J HERMAN
10860 KILMANAGH RD
SEBEWAING MI  48759-9748

ADAM J KITTELBERGER
6 HARRINGTON CRES
ST THOMAS ON  N5R 6J1
CANADA

ADAM J LE JEUNE
1794 HIGHWAY 3033
WEST MONROE LA  71292-0939

ADAM J MAZREK
308 LEISURE LANE
NORTH FORT MYERS FL  33917-2303

ADAM J PERL
14904 STONEY BROOK W
SHELBY TOWNSHIP MI  48315

ADAM J PEVAS
C/O UNION PLANTERS BANK TRUST DEPT
PO BOX 449
MARION IN  46952-0449

ADAM J SZPAK
1512 PORTER STREET
CONWAY PA  15027-1336

ADAM JOHN LANGFORD
HCR RTE 1 BOX 5307
KEAAU HI  96749

ADAM JOSHUA STERLING
1390 SPECTRUM
IRVINE CA  92618-3126

ADAM L BOSCH
PO BOX 18993
BATON ROUGE LA  70893

ADAM L LEE
2103 NE DELHI
HOLT MI  48842-6800

ADAM LOPEZ
4916 RICHMOND ST
LANSING MI  48911-2915

ADAM MARC BRAND
8240 SW 160 STREET
MIAMI FL  33157-3651

ADAM N KURE
1990 CHALCEDONY ST APT B
SAN DIEGO CA  92109

ADAM J ROSEN
4636 WAYNEWORTH W
TACOMA WA  98466-1032

ADAM J URQUHART
504 CATALPA DR
ROYAL OAK MI  48067-1250

ADAM JOSEPH ELLIS
742 N CLARK ST
CHICAGO IL  60610-3522

ADAM JOSIAH EPSTEIN
1617 8 AVENUE N
SEATTLE WA  98109

ADAM L C V KELLEY
16 WALNUT LN 1
HARRISON NY  10528-4508

ADAM L LEGUMINA
14949 LIME STREET
HESPERIA CA  92345-3826

ADAM M PRZEKLASA
5884 WOODBRIDGE LANE
WEST CHESTER OH  45069-4518

ADAM MEDEL
30162 VALENTI
WARREN MI  48093-3352

ADAM O'FRANCIS
2922 KINGS LAKE BLVD
NAPLES FL  34112

ADAM J SKOMRA
14316 FENTON STREET
REDFORD MI  48239-3303

ADAM JAMES ARTIANO
6 MASONGATE DRIVE
ROLLING HILLS EST CA  90274

ADAM JOSEPH POUSH &
TERESA ANNE POUSH JT TEN
7750 SW ELLMAN LN
DURHAM OR  97224-7611

ADAM KRAFT JR &
CAROLE KRAFT JT TEN
15658 FLANAGAN
ROSEVILLE MI  48066-1481

ADAM L GIVENS
209 W RUSSELL AVE
FLINT MI  48505-2693

ADAM LAIESKI
1016 REED ST
ERIE PA  16503-1338

ADAM M WALKER &
KATHRYN WALKER JT TEN
2356 EDWARDS
GRAND BLANC MI  48439-5056

ADAM MITCHELL KODISH
5840 ELBA PLACE
WOODLAWN HILLS CA  91367-2959

ADAM OPPEL
242 WIMBLEDON COURT
WEST SENECA NY  14224-1955

ADAM P BERARDI
2918 CORNELIUS DR
SAN PABLO CO  94806

ADAM PABST
5625 N MEADE
CHICAGO IL  60646

ADAM PERROTTI
225 OLD YORK RD
FLEMINGTON NJ  08822-1924

ADAM QUATTRIN
3956 RIVER DR
LINCOLN PARK MI  48146-4357

ADAM R SALLY &
RUTH G SALLY JT TEN
1460 E DRAHNER RD
OXFORD MI  48371-5328

ADAM ROZKOWSKI
7433 LAKE FOREST CIRCLE
PORT RICHEY FL  34668-5831

ADAM RYDELL
3742 TREE BARK TRAIL
DECATUR GA  30034-2122

ADAM S FINKELSTEIN &
MICHAEL A FINKELSTEIN JT TEN
2208 SEATON PARK
MONTGOMERY AL  36116

ADAM S KRENCICKI
222 ROUTE 45
SALEM NJ  08079-2046

ADAM S LEFKOWITZ
221 OVERBROOK AVE
GLASSBORO NJ  08028

ADAM S SALMON
1689 ADRIAN WAY
SAN JOSE CA  95122-1114

ADAM S SOHA
19326 FETZER RD
STRONGSVILLE OH  44149-6008

ADAM S TROSCINSKI
2687 MOHAWK LN
ROCHESTER HILLS MI  48306-3825

ADAM SEID
2607 CENTRAL AVE
UNION CITY CA  94587-3125

ADAM SMITH
2626 78TH AVENUE
OAKLAND CA  94605-3206

ADAM SURDOCK
12135 FROST RD R 3
FREELAND MI  48623-8830

ADAM TABACZEWSKI
3390 BYRON RD
HOWELL MI  48843-8766

ADAM TYMRAKIEWICZ
26052 COLMAN DRIVE
WARREN MI  48091-1045

ADAM V ROMANO &
MARION J ROMANO JT TEN
BOX 146
PERRY STREET
PEAPACK NJ  07977-0146

ADAM VAHRATIAN &
LOUISE VAHRATIAN JT TEN
15570 PARKLANE
LIVONIA MI  48154-2357

ADAM W CHACZYK
14627 ANNE AVE
ALLEN PARK MI  48101-2609

ADAM WASHINGTON
1918 HOLLY WAY
LANSING MI  48910-2543

ADAM WRZESINSKI
108 CEDARWOOD DRIVE
NEW BRITAIN CT  06052-1506

ADAN J VALDEZ
16114 TURNER RD
LANSING MI  48966-1892

ADAN MALDONADO JR
3230 OYSTER COVE DR
MISSOURI CITY TX  77459

ADAN T PUGA
515 LINWOOD RD
LINWOOD MI  48634

ADARSH DALAL &
HARSHA DALAL JT TEN
16 TRUDY DR
LODI NJ  07644-2027

ADARSH GUPTA
CUST ANIL GUPTA UGMA MD
10805 NANTUCKET TERRACE
POTOMAC MD 20854-4427

ADDIE B DAVIDSON &
WILLIAM G DAVIDSON JT TEN
7229 GLIDDEN
GENESEE MI 48437

ADDIE B GRANT
5641 ECHO RD
GAHANNA OH 43230-1175

ADDIE B GRANT &
ROBERT D GRANT JT TEN
5641 ECHO RD
GAHANNA OH 43230-1175

ADDIE C RUSSELL TOD
JOHN T CROSSKEY JR
SUBJECT TO STA TOD RULES
PO BOX 14
DOLOMITE AL 35061

ADDIE CHRISTIANSEN TOD
CHRIS CHRISTIANSEN
610 HIGH ST
CLINTON WI 53525

ADDIE GREEN &
TORRANCE GREEN JT TEN
BOX 449
BOLTON MS 39041-0449

ADDIE L BELL
2606 BARTH ST
FLINT MI 48504-7308

ADDIE L BROWN
6790 CAMP VALLEY RD
RIVERDALE GA 30296-1706

ADDIE L MOORE
725 E 6TH ST
MUNCIE IN 47302-3419

ADDIE M ALLEN
538 TOBIN DR
APT 101
INKSTER MI 48141

ADDIE M FREEMAN
TR ADDIE M FREEMAN TRUST
UA 04/23/82
BOX 388
RANCHO SANTA FE CA 92067

ADDIE MAE GEORGE
110 E YORK AVE
FLINT MI 48505-2145

ADDIE MAE REED
2210 GRACE RD
WILMINGTON DE 19809-1112

ADDIE P MATTOX
68 LOUISE
HIGHLAND PARK MI 48203-2772

ADDIE R BISHOP
3612 STARLIGHT LN
LANSING MI 48911-1455

ADDIE T STULTZ
2025 E MILL AVE
EDEN NC 27288-4021

ADDINGTON L CAMBRIDGE
212 KENSINGTON TRCE
STOCKBRIDGE GA 30281-6907

ADDISON A FARRA
G-5417 ST LINDEN RD
SWARTZ CREEK MI 48473

ADDISON ASSOCIATION OF YOUNG
FARMERS
C/O ADDISON CENTRAL SCHOOL
1 COLWELL ST
ADDISON NY 14801-1335

ADDISON N STITT
6 GODELL SR
HOWELL TOWNSHIP NJ 07731-1409

ADDLYN LUCILLE BREWER &
ALEXANDER L BREWER JT TEN
837 6TH ST W
BIRMINGHAM AL 35204-3635

ADEAN COMBS
111 W CLARK
SWAYZEE IN 46986-9616

ADEDOTUN B ADESUNLOYE
PO BOX 602
LAKE FOREST IL 60045

ADEENA RATNER
1717 EAST 28TH ST
BROOKLYN NY 11229-2512

ADEL E SHAMOO
24844 BRACKEN LN
NEWHALL CA 91381-2236

ADELA A ZAPATA
2201 BAYLOR AVE
WACO TX 76706-2943

ADELA E COATES
111 RICE RD
ELMA NY 14059-9576

ADELA H ZWIER
2217 CHARWOOD DR
WILMINGTON DE 19810-2801

ADELA K PASSARELL
4001 BENNETTS CORS
HOLLEY NY 14470-1207

ADELA M DE SCHAJOWICZ
2006 LONG CASTLE FOREST CT
CHESTERFIELD MO 63017-7414

ADELAIDE A OENNING
9414 LE CLAIRE
SKOKIE IL 60077-1216

ADELAIDE B BOGERT
210 ACORN DR
WARMINSTER PA 18974-3708

ADELAIDE B MILLER
PO BOX 596
TUXEDO PARK NY 10987-0596

ADELAIDE B SCRIBNER
5514-57 AVE N
ST PETERSBURG FL 33709

ADELAIDE B WARD
TR U/A
DTD 09/25/90 THE ADELAIDE B
WARD TRUST
6015 VERDI TRAIL S L117
BOCA RATON FL 33433

ADELAIDE C THEIS
632 JONES ST
GRAND LEDGE MI 48837-1329

ADELAIDE COLE &
WALTER COLE
TR UA 08/29/95
ADELAIDE COLE
727 EVERGREEN DR
W HEMPSTEAD NY 11552-3404

ADELAIDE CRANS
17 MC KOWN ROAD
ALBANY NY 12203-3430

ADELAIDE DICKERSON
9801 WESTVILLE RD
WYOMING DE 19934-2318

ADELAIDE F FARROW &
ROBIN S FARROW JT TEN
960 CARTER DR
ATLANTA GA 30319

ADELAIDE FITZGERALD &
JOY CORREGE JT TEN
APT 10-N
900 W 190TH ST
NEW YORK NY 10040-3665

ADELAIDE G ACHTMEYER
7928 MANSFIELD HOLLOW RD
DELRAY BEACH FL 33446-3376

ADELAIDE GALLAHER
2341 SIESTA DRIVE
SARASOTA FL 34239-5306

ADELAIDE J METZGER
15 MAIN ST STE 214
HACKENSACK NJ 07601-7026

ADELAIDE JONES GRIFFIN
4100 MOORES LANE APT 230
TEXARKANA TX 75503

ADELAIDE JORGE
157 BURRAGE ST
LUNENBURG MA 01462-2103

ADELAIDE K EMORY
BOX 294
GLOUCESTER VA 23061-0294

ADELAIDE K ST CLAIRE
16 ALLEN ST
IRVINGTON NJ 07111-2118

ADELAIDE L BARONE &
GAIL T STRAKA JT TEN
1903 N EVERGREEN ST
CHANDLER AZ 85225-7923

ADELAIDE L BARONE &
PAUL R TORKELSON JT TEN
1903 N EVERGREEN ST
CHANDLER AZ 85225-7923

ADELAIDE M KOZLOWSKI
C/O A M WILLIAMS
SPACE 11
2436 W LOMITA BLVD
LOMITA CA 90717-1430

ADELAIDE M MILLER
TR U/A
DTD 09/14/93 ADELAIDE M
MILLER TRUST
1848 BRENTWOOD
TROY MI 48098-2622

ADELAIDE MC ALPIN NICHOLSON
288 BLACKSTONE BLVD
PROVIDENCE RI 02906-4864

ADELAIDE MYERS
5090 PLEASURE LAKE DR
WILLIS TX  77318-9137

ADELAIDE P AMEN
20 ALHAMBRA COURT
ANTIOCH CA  94509-1914

ADELAIDE QUINN &
MICHAEL H QUINN JT TEN
13510 MONICA
DETROIT MI  48238-2522

ADELAIDE SEXTON
1675 PALOMINO DR
TARPON SPGS FL  34689-8029

ADELAIDE W JOHN
5055 THREE NOTCHED ROAD
CHARLOTTESVILLE VA  22901-6371

ADELAIDE WISE GREEN &
VIRGINIA GREEN REORDAN JT TEN
308 WEST AUSTIN ST
JEFFERSON TX  75657-2218

ADELARD H BRETON
CUST RICHARD P BRETON UNDER THE
NEW HAMPSHIRE
HC 74 BOX 94
STRAFFORD NH  03884

ADELARD J LAGACE
1090 CANAAN SOUTHFIELD RD
SOUTHFIELD MA  01259-9773

ADELARD MANNIS
445 MT PLEASANT RD
HARRISVILLE RI  02830

ADELBERT G DEEHR
9900 KING-GRAVES ROAD
WARREN OH  44484-4161

ADELBERT G DEEHR &
HELEN T DEEHR JT TEN
9900 KING GRAVES RD
WARREN OH  44484-4161

ADELBERT J CONRAD
1135 ISLAND VIEW DR
MT PLEASANT SC  29464-4263

ADELBERT J STANN
2321 CENTER RD
AVON OH  44011-1830

ADELBERT K CHARLES JR
333 HAMILTON CIRCLE
ELYRIA OH  44035-3612

ADELBERT L MORAY &
WILMA E MORAY JT TEN
2301 CAROL WAY
LANSING MI  48911-1685

ADELBERT L WAIGHT
720 EAST 169TH ST
SOUTH HOLLAND IL  60473-3036

ADELBERT M ABRAM
3424 KIESEL RD
BAY CITY MI  48706-2446

ADELBERT R DAVIS
7825 SWAN CREEK RD
SAGINAW MI  48609-5306

ADELE AVOLIO
34750-7 MILE RD
LIVONIA MI  48152

ADELE B KLINE
401 WEST SECOND ST
CLARKSDALE MS  38614-3917

ADELE B MIHAVETY
30 GRIDLEY STREET
TRENTON NJ  08610-5146

ADELE BARCINIAK
30 KOFLER ST
BUFFALO NY  14207-1823

ADELE BAYNES &
MISS DIANNA M BAYNES JT TEN
895 KNOB CREEK
ROCHESTER MI  48306-1938

ADELE BREITKREITZ
134 LIVINGSTON AVE
LYNDHURST NJ  07071-1418

ADELE C CERRELLI
7507 WELLESLEY DR
COLLEGE PARK MD  20740-3037

ADELE C GOLBEY
675 N FOREST DRIVE
TEANECK NJ  07666-2046

ADELE E WELLS
C/O DAHLBERG
41 PINECREST PARKWAY
HASTINGS OH HUDSON NY
10706-3703

ADELE ELLIOTT
323 WALSH RD
ATHERTON CA  94027-6436

ADELE ERENSTONE
445 SAVAGE FARM DR
ITHACA NY  14850-6507

ADELE FARINA
3121 MIDDLETOWN RD
APT 6K
BRONX NY  10461-5323

ADELE FIDERER
12 MEETINGHOUSE LANE
RYE BROOK NY  10573

ADELE FIDERER &
MISS BETH FIDERER JT TEN
ATTN BEEBE FIDERER GARCIA
183 DRAKE AVE #2A
NEW ROCHELLE NY  10805

ADELE FLYNN BLEWITT
631 BEACON BLVD
SEA GIRT NJ  08750

ADELE G SILVER
TR
ADELE G SILVER INTER-VIVOS
TRUST UA 08/16/95
21729 CONSTITUTION AVE
SOUTHFIELD MI  48076-5520

ADELE H LEVISON
CUST
A J LEVISON A MINOR U/SEC
2918D 55 SUP TO THE GEN
STATUTES OF CONN
37 IROQUOIS ROAD
WEST HARTFORD CT  06117-2112

ADELE HAGEN
345 SKY OAKS DR
ANGWIN CA  94508-9793

ADELE HARVAT &
ADELE M MATIA JT TEN
2222 WEST 53RD
CLEVELAND OH  44102-4412

ADELE HOPKINS
89 CARR ST
PONTIAC MI  48342-1708

ADELE I FISHER &
JOAN M FISHER JT TEN
149 CEDAR BLVD
PITTSBURGH PA  15228-1364

ADELE J ALFORD
6727 HAMPTON DR
CINCINNAI OH  45236-3934

ADELE J BODEN
C/O FRANK BORAWSKI
201 MT AIRY DR
ROCHESTER NY  14617-2121

ADELE J SHADE
8317 RANDY DR
WESTLAND MI  48185-7079

ADELE JAMPOL
ATTN WARREN S JAMPOL
22 ABERDEEN LANE
SOUTHAMPTON NY  11968-3802

ADELE KAMINSKI
590 BROUGHTON AVE
BLOOMFIELD NJ  07003-4217

ADELE KATES
542 MANAYUNK RD
MERION PA  19066-1137

ADELE KATHERINE SULLIVAN
CUST NATALIE KINLOCH
SULLIVAN U/THE PA UNIFORM
GIFTS TO MINORS ACT
COURTYARD-S WARREN AVE
MALVERN PA  19355

ADELE KOHN
1500 PALISADE AVE
FORT LEE NJ  07024-5337

ADELE L CURTIN
BOX 1829J
NEW FAIRFIELD CT  06812-1829

ADELE LADIKA
TR
ADELE LADIKA REVOCABLE LIVING TRUST
UA 05/01/97
10784 BORGMAN
HUNTINGTON WOOD MI  48070-1107

ADELE M CARMODY
TR CARMODY LVG TRUST
UA 12/11/98
1130 S MICHIGAN AVE 306
CHICAGO IL  60605-2316

ADELE M GREASLEY
BOX 1011
NANTON AB  T0L 1R0
CANADA

ADELE M KITTREDGE
340 HOWARD ST
BANGOR ME  04401-4152

ADELE M MITCHELL
101 PROSPECT STREET
WICKFORD RI  02852-5718

ADELE M SAPILEWSKI
11501 JOSLYN
STERLING HEIGHTS MI  48312-5064

ADELE MAAS
CUST
MISS MARY JO MAAS U/THE
WISC UNIFORM GIFTS TO MINORS
ACT
133 ARROWHEAD DR
GREEN BAY WI  54301-2618

ADELE MARIE KITTREDGE
340 HOWARD ST
BANGOR ME  04401-4152

ADELE MARTZ
TR THE ADELE MARTZ TRUST UA
4/14/2000
36780 CHESAPEAKE ROAD
FARMINGTON HILLS MI  48335

ADELE MAXIN
217 BOOTH ST APT 427 A
GAITHERSBURG MD  20878

ADELE MEINZINGER
C/O RHONDA NATALIZIA
2833 E SHELBY RD
OAKFIELD NY  14125

ADELE MUTWALLI
2507 KINGS HIGHWAY
LOUISVILLE KY  40205-2646

ADELE NORRIS WEIR MARILYN
WEIR &
HAROLD R WEIR JT TEN
RR 1 BOX 801
ROCHEPORT MO  65279-9801

ADELE P GEORGE
15143 PIETRA DRIVE
STERLING HEIGHTS MI  48313-5381

ADELE R CUNNINGHAM
TR ADELE R CUNNINGHAM TRUST
UA 9/9/99
100 RIVERVIEW CT
BENTLEYVILLE OH  44022-3370

ADELE R MALLEY
CUST ADELE
RYAN MALLEY UGMA OH
4160 W VALLEY DR
FAIRVIEW PARK OH  44126

ADELE R MALLEY
CUST MEGAN JO MALLEY UGMA OH
4160 W VALLEY DR
FAIRVIEW PARK OH  44126

ADELE ROGERS
C/O PATTY JOHNSON
810 LANCER COURT APT 8
DEPEW NY  14043-1366

ADELE S ALGEO &
JOHN ALGEO JT TEN
BOX 80206
ATHENS GA  30608-0206

ADELE S DAILY
6030 111TH AVENUE NE
KIRKLAND WA  98033-7219

ADELE S GWATKIN &
DAVID W GWATKIN JT TEN
3770 SPECKLED TROUT DRIVE
THEODORE AL  36582

ADELE S LEVAGGI &
LYNN L LEVAGGI &
KIM R LEVAGGI JT TEN
19315 EVERETT LANE
MOKENA IL  60448

ADELE SMITH &
THOMAS G SMITH JT TEN
1335 PINE TREE LANE
ST LOUIS MO  63119-4717

ADELE T BOULAINE &
ARTHUR J BOULAINE JT TEN
848 WILLOWWOOD AVE
TITUSVILLE FL  32796

ADELE T HOLLANDER
7 SLADE AVE
APT 220
PIKESVILLE MD  21208-5204

ADELE TURNER
11124 CEDAR LANE
BEALETON VA  22712-9770

ADELE V DECKINGER
TR UNDER DECLARATION OF TRUST
11/15/1991
BOX 310-960
JAMAICA NY  11431-0960

ADELE WACHTER
12 PIKES PEAK ROAD
LITTLE EGG HARBOR TWNSP
TUCKERTON NJ  08087-9636

ADELE WEINGAST
5909 CORAL LAKE DR
MARGATE FL  33063-5852

ADELE WYSARD SHUMWAY
864 W ELIZABETH ST
SKANEATELES NY  13152-9301

ADELE Z DITULLIO &
RENEE JEAN DITULLIO &
ADELE C LEONE JT TEN
144 GREENVIEW TER
MT LAUREL NJ 08054-2305

ADELIA HALE-STANLEY
TR JOHN DEANE STANLEY TRUST
UW 11/12/84
1800 TENNYSON
ARLINGTON TX 76013-6429

ADELINA MARTINS
11430 WEST 106TH STREET
OVERLAND PARK KS 66214-2692

ADELINE B LELLMAN
726 TIMBERLINE DR
WYCKOFF NJ 07481-1126

ADELINE BEVERSDORF
PO BOX 185
BIRNAMWOOD WI 54414

ADELINE D ECKERT &
HAROLD P ECKERT JT TEN
920 FLINT ST
FRANKENMUTH MI 48734

ADELINE DELOSSA SIKMAN
20801 DEVONSHIRE STREET
ROOM 171
CHADDS FORD CA 91311

ADELINE FOSCHI
523 ANDREW RD
SPRINGFIELD PA 19064-3813

ADELINE J KRAUTHEIM
196 BURLINGTON AVE
PATERSON NJ 07502-1654

ADELHEID PLAUT
WALLDORFER STRASSE 22
D-65428
RUSSELSHEIM ZZZZZ
GERMANY

ADELIA M COOLEY
1616 SOUTH HILL CIR
BLOOMFIELD HILLS MI 48304

ADELINE A JENKINS
CARLTON APTS
126 W FARRELL AVE APT A-4
TRENTON NJ 08618-2218

ADELINE BAILEY &
BARBARA BAILEY JT TEN
7841 NILES CENTER RD
SKOKIE IL 60077-2704

ADELINE BOOTH
BERRY MANOR
APT 3-B
1525 EAST NINTH STREET
ANNISTON AL 36207-4170

ADELINE D KLECKOWSKI
130 STERLING DR
KENSINGTON CT 06037

ADELINE F LLOYD
9909 RAMM ROAD
MONCLOVA OH 43542

ADELINE FRUEH &
GEORGE C FRUEH JT TEN
670 RT 9W
GLENMONT NY 12077-3704

ADELINE J LEE
55 EMILY LANE
MANCHESTER CT 06040

ADELIA BARECKI
C/O MARY BROEHL
114 ABBOT AVE
WORTHINGTON OH 43085-2602

ADELIA P MENDRYGA
447 S WARING
DETROIT MI 48217-1410

ADELINE B FOLK
17644 SALEM
DETROIT MI 48219-3003

ADELINE BANASZEWSKI &
JANICE RASMUSSEN JT TEN
62 DORSET WAY
BRISTOL CT 06010-4772

ADELINE C ADGATE
8570 SWAN AVENUE
NEWAYGO MI 49337

ADELINE D NADOLNY
718 TAFT AVE
BEDFORD OH 44146-3872

ADELINE F MALOOF
CUST
MATTHEW MALOOF UGMA TN
BOX 159
COPPERHILL TN 37317-0159

ADELINE J GIANNI
101 PITTSFORD STREET
ROCHESTER NY 14615-3160

ADELINE J RIESTERER
8339 PINE RD
MILTON WI 53563-9617

ADELINE JONES
PO BOX 3022
DECATUR AL  35602-3022

ADELINE L MALECKI
2270 CRITTENDEN RD
ALDEN NY  14004-8514

ADELINE LIEBRICH
8420 CENTRAL AVE
INDIANAPOLIS IN  46240-2231

ADELINE M MERTZ
TR U/A
DTD 04/27/93 ADELINE M MERTZ
TRUST
BOX 103
SHELDON MO  64784-0103

ADELINE M STIGLER TOD
JOHN E STIGLER
3726 MAPLE AVE
BROOKFIELD IL  60513-1537

ADELINE P POE
310 SOUTH ST
ATHENS AL  35611

ADELINE R CZAJKA
4888 OGDEN
DETROIT MI  48210-2012

ADELINE S STACK
26 COOLIDGE AVE
SO PORTLAND ME  04106-5013

ADELINE T OZAKI
935 19TH AVE
HONOLULU HI  96816-4604

ADELINE JOSEPHINE CORRIGAN
TR UA 09/14/96
ADELINE JOSEPHINE CORRIGAN
12745 SLEEPY HOLLOW RD
THREE RIVERS MI  49093-9545

ADELINE L RAY
5027 BLAISDELL
MERRITT MI  49667-9783

ADELINE M DI SAMMARTINO
2812 S DARIEN ST
PHILADELPHIA PA  19148-5056

ADELINE M PALOVICH &
KATHRYN ANN KOHOUT JT TEN
4495 CALKINS ROAD
FLINT MI  48532

ADELINE M STIGLER TOD
JOHN E STIGLER
3726 MAPLE AVE
BROOKFIELD IL  60513-1537

ADELINE PERRY
993 HILL ST
BRISTOL CT  06010-2250

ADELINE R SMOLAK
616 E PARK AVE
NEWTON FALLS OH  44444-1063

ADELINE S WEINER
TR ADELINE S WEINER TRUST
UA 11/25/96
61 MOHAWK DR
W HARTFORD CT  06117-2229

ADELINE WACHMAN
602 W MERMAID LANE
PHILA PA  19118-4225

ADELINE K FEENEY
8820 SW 103RD ST
MIAMI FL  33176-3053

ADELINE LEIRSTEIN
32548 MERRITT DR
WESTLAND MI  48185

ADELINE M FERRIS
1179 HEMLOCK FARMS
HAWLEY PA  18428-9063

ADELINE M SFORZA
19 BLIND BROOK LANE
GREENWICH CT  06831-3202

ADELINE MARY DENEWETH EX EST
MARCEL DENEWETH
2392 ROSSINI BLVD
WINDSOR ON  N8W 4P8
CANADA

ADELINE POWELL &
LEONARD D POWELL JT TEN
5494 GRAND PALM CIR
DELRAY BEACH FL  33484-1366

ADELINE RHODES
10947 FIRST STREET
MOKENA IL  60448

ADELINE S ZIETARA
117 CONCORD PLACE
SYRACUSE NY  13210-2649

ADELINE WHIPPLE
10944 W OAKWOOD RD
FRANKLIN WI  53132-8815

ADELINE WICK JAMES
8520 WESTERN RESERVE RD
CANFIELD OH  44406-9421

ADELINO C MOLEANO
1840 SHARON WALK DR
CUMMING GA  30041-7435

ADELINO C SILVA
249 WOOD ST
MAHOPAC NY  10541

ADELIO FERRANTE &
RITA FERRANTE JT TEN
3222 QINLAN STREET
YORKTOWN HEIGHTS NY  10598-2517

ADELL GIBBS
1804 MORTON ST
ANDERSON IN  46016-4151

ADELL HEAD
1865 CALSTOCK ST
CARSON CA  90746-2906

ADELL KIRKWOOD
2503 E 69TH ST
KANSAS CITY MO  64132-1335

ADELL R HARRIS
328 ROBBIE LN
FLINT MI  48505-2100

ADELLA A FAIRLESS &
RICHARD F FAIRLESS &
THOMAS J FAIRLESS JT TEN
3110 CHEROKEE AVE
FLINT MI  48507-1910

ADELLA BANACH &
ELAINE NEIHENGEN JT TEN
3135 TOWN SQUARE DRIVE
BUILDING 2 407
ROLLING MEADOWS IL  60008-2673

ADELLA BANACH &
MARYANN SOKOLOWSKI JT TEN
3135 TOWN SQUARE DR
ROLLING MEADOWS IL  60008-2673

ADELLA F ROSENTHAL TOD
BERNICE J ROSENTHAL
SUBJECT TO STA TOD RULES
10 STEWART PLACE APT 10BE
WHITE PLAINS NY  10603

ADELLA F SCRIVANI
CUST ANDREW E SCRIVANI
U/THE N J UNIFORM GIFTS TO
MINORS ACT
BOX 299
OCEAN VIEW NJ  08230-0299

ADELLA MCNEIR
601 S EBER ROAD
SWANTON OH  43558-9643

ADELLA RUTHE JONES
134 RIVIERA CIR
LARKSPUR CA  94939-1505

ADELLE DIPUMA
C/O WALTER BOZIMOWSKI & ASSOC
42657 GARFIELD STE 211
CLINTON TOWNSHIP MI  48038

ADELLE L TODD
1201 AVENUE F
GARLAND TX  75040-6920

ADELLE S OSMON
335 E CUMMINGS
LAKE ALFRED FL  33850-2905

ADELLE TRACEY &
ANDREW J TRACEY
TR TRACEY FAMILY TRUST
UA 02/02/01
1104 MORSE AVE
SACRAMENTO CA  95864-3833

ADELMA H LILLISTON
773 RTE 9W
NYACK NY  10960-5020

ADELPHINE J KAPALA
3434 11 MILE RD
AUBURN MI  48611

ADELYN S AGNEW
4117 VIA MIRANDA
SARASOTA FL  34238-2737

ADENA NICOLE MACRI
502 AZALEA DR
BRICK TOWNSHIP NJ  08721

ADERITO NUNES
1782 JACKSON ST
MOHEGAN LAKE NY  10547-1853

ADHEMAR L REYGAERT
5338 SUNNYSIDE DRIVE
CLARKSTON MI  48346-3965

ADIE HAYES
16910 BULL RUN LN
N FT MYERS FL  33917-2633

ADIN A HESTER
TR ADIN HESTER TRUST
UA 07/03/92
ADIN A HESTER
PO BOX 1752
VISALIA CA  93279

ADIN MILLER
RD 4 BOX 1
WALTON NY  13856-9547

ADLEY F MC LEOD OWNER OF 1/2
4856 CHITIMACHA TRAIL
JEENERETTE LA  70544

ADLEY J DIXON
122 MAPLELAWN DR
DAYTON OH  45405-2720

ADLEY J DIXON &
HELEN DIXON JT TEN
122 MAPLELAWN DR
DAYTON OH  45405-2720

ADLINE C HATCHER
8014 ST CYRIL
DETROIT MI  48213-2330

ADNAN M HARB
4608 ORCHARD ST
DEARBORN MI  48126-3047

ADOLF B LESNIAK
717 WEST SCOTT AVENUE
RAHWAY NJ  07065-3530

ADOLF H TANNHAUSER
2938 ALTA ST
MELROSE PARK IL  60164-1217

ADOLF HESS &
PATRICIA A HESS JT TEN
2545 ELLSWORTH AVE
LOUISVILLE KY  40217-1925

ADOLF J KOPP
1309 S STATE ST
LEMONT IL  60439-4421

ADOLF J STOCKERL
1957 REGINA DR
WINTER HAVEN FL  33881-9303

ADOLF JOE KORALEWSKI
BOX 25125
HARPER WOODS MI  48225-0125

ADOLF K KILBERT
ERBSENGASSE 9
D-65451 KELSTERBACH ZZZZZ
GERMANY

ADOLF LEHR &
EDITH LEHR JT TEN
22550 CHUBB RD
NORTHVILLE MI  48167-9745

ADOLF MUELLER
6900 HAZELDELL DR
TEMPERANCE MI  48182-1223

ADOLF O HOFMAN &
DONNA L HOFMANN TEN ENT
5135 S WASHINGTON
SAGINAW MI  48601-7224

ADOLF O WILDFANG &
MARY ANNE WILDFANG JT TEN
5013 SANDALWOOD DR
GRAND BLANC MI  48439

ADOLF S FALCON
554 BLUEFIELD LANE
HAYWARD CA  94541-7304

ADOLF VONHAKE &
VERA VONHAKE JT TEN
45 WOODHOLLOW RD
COLTS NECK NJ  07722-1311

ADOLFO B MARIEROSE
8150 MURRAY HILL DRIVE
FT WASHINGTON MD  20744-4458

ADOLFO E BARRERA
3104 N 27TH ST
MCALLEN TX  78501-6215

ADOLFO G BARRERA
2546 HAVENHURST AVE
DALLAS TX  75234-6141

ADOLFO J GARCIA
4732 S KENNETH AVE
CHICAGO IL  60632-4425

ADOLFO OUVINA
7 HANFOR PL
TARRYTOWN NY  10591-3101

ADOLFO REYES
5405 S CATHERINE AVE
COUNTRYSIDE IL  60525-2843

ADOLFO S POBLETE
1150 S CHARLEMAGNE DR
LAKE ST LOUIS MO  63367-2410

ADOLFO X DEGRACE
211 HAWTHORNE AVE 2FRNT
YONKERS NY  10705-1023

ADOLPH A DOLNEY
TR
MARIE C DOLNEY REVOC LIVING TRUST
UA 03/16/99
284 NEWTON ST
HAYWARD CA  94544-2928

ADOLPH A PLATZ &
ANNA E PLATZ
TR ADOLPH A PLATZ & ANNA E PLATZ
TRUST
UA 02/21/96
513 GARDINER RD
RICHMOND VA  23229-6918

ADOLPH C BRUECKMANN &
MARY R BRUECKMANN TEN ENT
BOX 1654
ELLICOTT MD  21041-1654

ADOLPH CIESLUK
298 WESTON ROAD
WELLESLEY MA  02482-4579

ADOLPH E KAPANOWSKI
16274 ASHEBORO CT
FORT MYERS FL  33908-3517

ADOLPH F ANGELILLI &
NANCY ANGELILLI JT TEN
19249 EASTBORNE
HARPER WOODS MI  48225-2405

ADOLPH F SHERER
291 TOWNSEND LN
SANTA MARIA CA  93455-3126

ADOLPH F ZOLCZER
2019 CALVIN ST
MCKEESPORT PA  15132-5610

ADOLPH FLORES
ATTN ADOLPH JAUREQUI JR
PO BOX 194
ALPINE AZ  85920-0194

ADOLPH GONTERA &
ANNE R GONTERA JT TEN
6002 PARKLAND DRIVE
CHAGRIN FALLS OH  44022

ADOLPH HERRERA
27816 ORLANDO AVE
HAYWARD CA  94545-4757

ADOLPH J DEBOUVRE &
LAURA A DEBOUVRE JT TEN
22411 COLONY
ST CLAIR SHORES MI  48080-2178

ADOLPH J DEROCHER
6795 PTARMIGAN CIR
ALGER MI  48610-9434

ADOLPH J DOBEK &
GENEVIENE M DOBEK
TR
ADOLPH & GENEVIEVE DOBEK
JT REV TRUST UA 3/11/99
28717 MALVINA
WARREN MI  48093-6321

ADOLPH J KAGANAC &
HELEN V KAGANAC JT TEN
2473 E HILDY LN
PALM SPRINGS CA  92262-2447

ADOLPH J KURPIS
4948 DEBORAH
INDIANAPOLIS IN  46224-2417

ADOLPH J MOTTA &
MARY MOTTA JT TEN
5 SARANAC RD
FORT LAUDERDALE FL  33308-2910

ADOLPH J SLEJKO
627 MEADOW LANE DRIVE
RICHMOND HEIGHTS OH  44143-1945

ADOLPH J SLEJKO &
DORIS I SLEJKO JT TEN
627 MEADOW LANE DRIVE
RICHMOND HEIGHTS OH  44143-1945

ADOLPH JACKSON
2130 ELECTRIC S
DETROIT MI  48217-1122

ADOLPH JOHN SWIECICKI &
LORRETTA MARY SWIECICKI JT TEN
1771 CROOKS RD
ROCHESTER MI  48309-2944

ADOLPH KLUKAS &
ESTHER KLUKAS JT TEN
348 E MAIN ST
COLEMAN WI  54112-9523

ADOLPH KULIS &
SANDRA WAGNER JT TEN
5059 OTTER LAKE RD
OTTER LAKE MI  48464

ADOLPH L BUTLER
4221 TARENTUM DR
FLORISSANT MO  63033-6830

ADOLPH L SCHWELGIN
3111 COVENTRY DR
PARMA OH  44134-5641

ADOLPH M MIERZWA
28401 RYAN ROAD
WARREN MI  48092-4123

ADOLPH N NITSCHKE
15053 NICHOLS RD
BATH MI  48808-8722

ADOLPH PERESSINI
1504 6TH AVE N
GREAT FALLS MT  59401-1718

ADOLPH SINKOW
1511 BINTON PARK DR
WYNNEWOOD PA  19096-2601

ADOLPH T MASSMAN &
KATHLYN MASSMAN JT TEN
APT 105
16 COLONIAL CLUB DRIVE
BOYNTON BEACH FL  33435-8303

ADOLPHUS LYLES
5095 ELDRED ST
FLINT MI  48504-1215

ADOLPHUS SANDERS
1825 MEAD STREET
RACINE WI  53403-2619

ADOLPH L GELB JR &
FRANCES K GELB JT TEN
35608 CYPRESS HAVEN WAY
LEESBURG FL  34788-3125

ADOLPH LONG
1605 N E 46TH
OKLAHOMA CITY OK  73111-6040

ADOLPH MARCOS
74 EMILY LANE
FORT MYERS BEACH FL  33931-2934

ADOLPH NOBLES JR
24325 PEMBROKE
DETROIT MI  48219-4507

ADOLPH R BERNISKY
5 ROSIE LANE
CHEEKTOWAGA NY  14225-2457

ADOLPH SLATNIK
103 AMBLESIDE DR
LONDON ON  N6G 4N9
CANADA

ADOLPH WARREN
4844 WINSTON DR
LAWRENCE IN  46226-2180

ADOLPHUS NORRINGTON JR
3231 COUNTY LINE RD
SOCIAL CIRCLE GA  30279-4315

ADOLPHUS SANDERS &
CHRISTINE M SANDERS JT TEN
1825 MEAD STREET
RACINE WI  53403-2619

ADOLPH L LEASER
PO BOX 161
PALMYRA IN  47164-0161

ADOLPH LURIE &
DIANA H LURIE JT TEN
BOX 5124
WESTPORT CT  06881-5124

ADOLPH MOTLEY JR
5615 LIGHTSPUN LANE
COLUMBIA MD  21045-2522

ADOLPH P GOLEM
6306 WALLINGS RD
NORTH ROYALTO OH  44133-3061

ADOLPH RUTKIEWICZ
RD 2
RAVENA NY  12143

ADOLPH T LEYRER
C/O CAROL DELANEY POA
414 MILL ROAD
ROCHESTER NY  14626

ADOLPHUS B ORTHWEIN
TR ADOLPHUS B
ORTHWEIN REVOCABLE TRUST U/A 12/16/
11397 POND VIEW DR APT E103
WELLINGTON FL  33414

ADOLPHUS S MAGDALENA
PO BXO 187
KREBS OK  74554-0187

ADOLPHUS W CRAWFORD
8040 WISCONSIN
DETROIT MI  48204-3245

ADONNA M TIPPET
1323 WEST FIRST ST
AERDEEN WA  97520-5643

ADONNA MCWIRT
624 ERNIELU AVE
ANDERSON IN  46013-3641

ADREA DESCAMP &
AMY V BATESON JT TEN
14035 SHADYWOOD DR G97
PLYMOUTH MI  48170-3145

ADREA SIBERMAN
CUST DARA
SILBERMAN ANINFANO UNDER THE NJ
U-G-M-A
176 RIDGE AVE
EPHRATA PA  17522-2552

ADREA TROPE SILBERMANN
CUST
JACLYN RACHEL SILBERMANN UNDER
NJ U-G-M-A
176 RIDGE AVE
EPHRATA PA  17522-2552

ADREN B LEWIS
1214 ROBINSON ST
DANVILLE IL  61832-2962

ADREN E RIDER &
BETTY J RIDER JT TEN
6422 FENTON RD
FLINT MI  48507-4753

ADRENNE M WYGONIK
3035 LINDENWOOD
DEARBORN MI  48120-1311

ADREW ROBINS
CUST MATTHEW A
ROBINS UNDER FL U-G-M-A
ATTN GUNSTER YOAKLY CRISER &
STEART
BOX 14636
FORT LAUDERDALE FL  33302-4636

ADRIA C BURNSTEIN
CUST REBECCA D O'NEILL UGMA MA
625 BEACON ST
NEWTON CENTRE MA  02459-2002

ADRIAH WILLIAMS
17872 DWYER
DETROIT MI  48212-1363

ADRIAN A BROOKS SR
359 B SPORTMANS CLUB RD
LEESBURG GA  31763

ADRIAN A EICHHORN &
INGRID E EICHHORN JT TEN
724 E GENESEE
FRANKENMUTH MI  48734-1226

ADRIAN ALTSCHUL &
LYLA ALTSCHUL JT TEN
1 PEASLEY DRIVE
MARLBORO NJ  07746-1765

ADRIAN B CALLAHAN
3880 WEST 212TH ST
FAIRVIEW PARK OH  44126

ADRIAN BAUMGARDENER
CUST JEFF ADRIAN BAUMGARDENER
UGMA MI
905 ELIZABETH DR
MOUNT PLEASANT MI  48858-3613

ADRIAN BOSWELL &
HERTHA BOSWELL JT TEN
11378 RACINE RD
WARREN MI  48093-2560

ADRIAN C GONSOLIN &
EVELYN BELL GONSOLIN JT TEN
507 1ST AVE NE
WINCHESTER TN  37398

ADRIAN E FREDRIKSSON
915 30TH ST
HONDO TX  78861-3508

ADRIAN E HANFT II
2940 TIMBERCHASE TRAIL
HIGHLANDS RANCH CO  80126-5555

ADRIAN E TORRES
1120 CERRITOS DR
FULLERTON CA  92835-4020

ADRIAN E TOWNS
4140 ATLAS RD
DAVISON MI  48423-8635

ADRIAN F BULMAN &
BETH B BULMAN JT TEN
2435 CASTLE LN
MARIETTA GA  30062-5208

ADRIAN F JORDAN &
LINDA A JORDAN JT TEN
2765 FONTAINBLEAU DR
DORAVILLE GA  30360-1253

ADRIAN F JORDAN &
LINDA A JORDAN JT TEN
2765 FONTAINEBLEAU DR
DORAVILLE GA  30360-1253

ADRIAN F YAKOB
CUST IAN F
YAKOB UGMA DE
114 BLACKSHIRE RD
KENNETT SQUARE PA  19348-1669

ADRIAN FULLER &
ELIZABETH FULLER JT TEN
9625 SELIGMAN AVE NE
ALBUQUERQUE NM  87109

ADRIAN G BACK JR &
LINDA F BACK JT TEN
406 N LINCOLN BLVD
HODGENVILLE KY 42748-1611

ADRIAN G JELINEK
13573 EAST 46TH DRIVE
YUMA AZ 85367-6461

ADRIAN G RALSTIN
1517 EWING RD
ROCHESTER IN 46975-8984

ADRIAN H BRINKS
2756 SUNVALLEY
JENISON MI 49428-8712

ADRIAN H MASSIE
113B WESTERLY AVE
CHARLOTTESVILLE VA 22903

ADRIAN HASTINGS MERRYMAN
BOX 26 FALLS ROAD
BROOKLANDVILLE MD 21022-0026

ADRIAN J ALCALA &
ELVIRA ALCALA TEN ENT
8103 WILLIAM
TAYLOR MI 48180-7409

ADRIAN J GALAZKA
220 S MAIN
YALE MI 48097

ADRIAN JO GUIDOTTI
6151 WOODLAKE AVE
WOODLAND HILLS CA 91367

ADRIAN KANTROWITZ
70 GALLOGLY RD
AUBURN HILLS MI 48326-1227

ADRIAN L LEWIS
71 CART PATH CT
ST CHARLES MO 63304-8551

ADRIAN M MANGINO
1545 ROBBINS AVE
NILES OH 44446-3754

ADRIAN MERRYMAN
BOX 26 FALLS ROAD
BROOKLANDVILLE MD 21022-0026

ADRIAN O BROWN
2847 ABNER PLACE
ST LOUIS MO 63120-2009

ADRIAN R PALACIOS
2841 S WELLS
CHICAGO IL 60616-2777

ADRIAN S NOVOTNY
5802 E PARKCREST ST
LONG BEACH CA 90808

ADRIAN S RAMIREZ
34069 MELLO WAY
FREMONT CA 94555-1450

ADRIAN SHELTON
236 BROOKVIEW DR
ANDERSON IN 46016-6809

ADRIAN SOSIN
239 TAPPAN ST
BROOKLINE MA 02445-5308

ADRIAN VALENTIN JR
36 SHELLEY CT
MIDDLETOWN NY 10941-1814

ADRIAN VAN HOOK & THELMA M
VAN HOOK TRUSTEES U/A DTD
11/11/93 THE VAN HOOK
REVOCABLE LIVING TRUST
5907 GARDEN LAKE MAJESTIC
BRADENTON FL 34203-7252

ADRIAN W KAUFMANN
1378 BROOKLAWN RD
ATLANTA GA 30319

ADRIAN W KUHLMAN
27235 STANDLEY RD
DEFIANCE OH 43512-6916

ADRIAN W WINSTON
2534 WEST 112 STREET
INGLEWOOD CA 90303-2413

ADRIANA DELGADO &
FLORA E RIEP &
PAUL DELGADO JT TEN
3201 HEMMETER RD
SAGINAW MI 48603-2018

ADRIANA FINDLAY
3483 ROLPH WAY
EL DORADO HILLS CA 95762-4414

ADRIANA IACOVO
CUST ANTHONY
R IACOVO UTMA NJ
2 HALSTEAD WAY
MAHWAH NJ 07430

ADRIANA ROSENBAUM
CUST ALEC
TODD ROSENBAUM UGMA TX
25 WEST OAK DR
HOUSTON TX  77056

ADRIANNE A HOLKA &
STEPHEN C CRAIG JT TEN
1419 BARDSHAR ROAD
SANDUSKY OH  44870-9750

ADRIANNE H DUGGAN
92 MENDINGWALL CIR
MADISON CT  06443-1645

ADRIANNE IVEY
367 KOERBER
DEFIANCE OH  43512-3350

ADRIANNE MANN
8129 BLANCHA DR
UNIVERSITY CITY MO  63130-2004

ADRIEN GOUDREAU
196 VINEYARD AVENUE
HIGHLAND NY  12528-2327

ADRIENNE BERNSTEIN
TR
ADRIENNE BERNSTEIN LIVING TRUST UA
6/28/1996
2002 N PINETREE DR
ARLINGTON HEIGHTS FL  60004

ADRIENNE C THORNTON
15358 SNOWDEN
DETROIT MI  48227-3358

ADRIENNE CHERN IVES
6441 SOUTH WEST 134TH DRIVE
MIAMI FL  33156-7046

ADRIANE P JOHNSON
25392 CHAPELWEIGH DRIVE
FARMINGTON HILLS MI  48336-1531

ADRIANNE A WINKLER
1398 N VINCENT RD
OVID MI  48866-9572

ADRIANNE HERMAN EX EST
ANDREA HERMAN
3350 FRYMAN RD
STUDIO CITY CA  91604

ADRIANNE J LITTLE
1219 PEACHTREE BATTLE AVE NW
ATLANTA GA  30327-1421

ADRIANNE MANN &
JOHN C MANN JT TEN
8129 BLANCHA DR
UNIVERSITY CY MO  63130-2004

ADRIENNE ANN LOFGREN &
AARON LYNN LOFGREN JT TEN
2114 27 AVE S
FARGO ND  58103-6628

ADRIENNE BODENSTEIN
53 BRISTOL DR
BOYTON BEACH FL  33436-7410

ADRIENNE CATHERINE KASPER
46 DEACON DRIVE
MERRERVILLE NJ  08619-1344

ADRIENNE D TILLMAN
4507 CLARENCE
ST LOUIS MO  63115-3111

ADRIANNA GEIMER
CUST MISS JULIANNE GEIMER UGMA AZ
840 CROFTRIDGE LN
HIGHLAND PARK IL  60035-4035

ADRIANNE G COROS
1200 E OCEAN UNIT 41
LONG BEACH CA  90802

ADRIANNE HOLKA
1419 BARDSHAR ROAD
SANDUSKY OH  44870-9750

ADRIANNE LAZZARI
577 WOODBINE AVE S E
WARREN OH  44483-6050

ADRIANO C FERREIRA
8 PORTLAND PL
YONKERS NY  10703-2206

ADRIENNE B BURDETT
23528 E OTTAWA PLACE
AURORA CO  80016

ADRIENNE BUSCAGLIA
7647 SOUTHAMPTON TERRACE #415
TAMARAC FL  33321-9423

ADRIENNE CHAVIN &
DONALD CHAVIN JT TEN
2774 SANDALWOOD RD
BUFFALO GROVE IL  60089-6645

ADRIENNE D WALLS
26128 PRINCETON
INKSTER MI  48141-2443

ADRIENNE E REANY
WEST LAKE VILLAGE
28490 WEST LAKE DRIVE
APT C-208 OH  44145

ADRIENNE G YOUNG
57 TOBEY CT
PITTSFORD NY  14534-1858

ADRIENNE LEE TIEBOR
2499 CAYUGA ST
NIAGARA FALLS NY  14304

ADRIENNE M DONATELLI
15 HARRISON ST
NEWTON NJ  07860-1307

ADRIENNE MITCHELL
32688 SUTTON RD
CHESTERFIELD MI  48042

ADRIENNE O GLASSER &
CARL GLASSER JT TEN
2748 WHITMAN DRIVE
BROOKLYN NY  11234-6809

ADRON L BLANTON
813 MULBERRY ST
LEWISBURG OH  45338-9583

ADVERTISER CHRISTMAS FUND
BOX 3110
HONOLULU HI  96802-3110

ADYS S WESLEY
24406 SUMMER NIGHTS CT
LUTZ FL  33559-7916

ADRIENNE E SHROPSHIRE
BOX 642
BUFFALO NY  14215-0642

ADRIENNE JACOBS
8541 NORTH LOTUS AVE UNIT 711
SKOKIE IL  60077-2027

ADRIENNE LUDWIG
BOX 943
MCKINNEY TX  75070-0943

ADRIENNE M MURDOCK
BOX 250630
FRANKLIN MI  48025-0630

ADRIENNE MORVILLO &
PHILIP MORVILLO JT TEN
4 FIR TREE LANE
HUNTINGTON STATION NY
11746-4012

ADRIENNE PAIEWONSKY GIRDZIS
8225 RIDING RIDGE PL
MCLEAN VA  22102-1313

ADRUAIN S CATO &
VIOLA J CATO JT TEN
3240 MATLOCK ROAD
BOWLING GREEN KY  42104-8734

ADVEST TR
FBO MARGARET L REIMER
799 BLAIRVILLE RD
YOUNGSTOWN NY  14174-1308

AELCIDEAN STEWART &
HAROLD W STEWART JT TEN
135 FORREST DR
MARION AR  72364-2143

ADRIENNE G HALL
18 ROBINSON RD
GLENVILLE NY  12302-4015

ADRIENNE L GREENE &
DANIEL H GREENE JT TEN
1215 HUNTINGTON PIKE
HUNTINGDON VALLEY PA  19006-8326

ADRIENNE LUTZ MEDWED
TR LUTZ MEDWED REVOCABLE TRUST
UA 05/01/95
77 NIGHTHAWK
IRVINE CA  92604

ADRIENNE MARISA SMITH
38 WEST 73RD ST APT 2-A
NEW YORK NY  10023

ADRIENNE NILES
914 E 7TH ST
FLINT MI  48503-2774

ADRIENNE VAN NALTS &
ERNEST VAN NALTS JT TEN
2010 MARGOT CIR
RENO NV  89509-3675

ADVANCED MICRO DEVICES INC
BOX 3453
M/S 96
SUNNYVALE CA  94088-3453

ADWANE S WARCHOL
8506 IVY HILL DR
YOUNGSTOWN OH  44514

AELRED B GILL
729 HUNTLEY DRIVE
MEDINA OH  44256

AFONSO C GOMES
49 MADDEN AVE
MILFORD MA  01757-2317

AGAPE NATCIAS
931 SHOEMARKER RD
WEBSTER NY  14580-8737

AGATHA L SMITH TOD FRANCINE R
SMITH SUBJECT TO STA TOD RULES
1345 SHENANDOAH OVAL
PARMA OH  44134

AGATHA M WOLF &
JACQUELYN ASZMAN JT TEN
7314 W OKLAHOMA AVE
APT 2
WEST ALLIS WI  53219

AGATHA M WOLF &
MICHAEL A WOLF JT TEN
7314 W OKLAHOMA AVE APT 2
WEST ALLIS WI  53219

AGATHA NEUFIND
1915 SIEBER
HOUSTON TX  77017-6201

AGATHA W CASTIGLIONE &
SALVATORE J CASTIGLIONE JT TEN
711 ULSTER LANDING RD
SAUGERTIES NY  12477

AGGIE M TOPP
1007 RENSHAW DRIVE
ST LOUIS MO  63135-2830

AGNES A JACKSON &
SUSAN M MCGUIRE JT TEN
11 WHITNEY LANE
UPTON MA  01568

AFTER HOURS INVESTORS INC
A PARTNERSHIP
C/O PHYLLIS E ROUGHTON
4625 WATERWORKS RD
SALINE MI  48176

AGATHA E JACKSON JAMES H
JACKSON &
CAROLE A JACKSON JT TEN
3538 POLK
DEARBORN MI  48124-3836

AGATHA M WOLF &
BARBARA E SIMURDIAK JT TEN
7314 W OKLAHOMA AVE APT 2
WEST ALLIS WI  53219

AGATHA M WOLF &
JOHN W WOLF JT TEN
7314 W OKLAHOMA AVE
APT 2
WEST ALLIS WI  53219

AGATHA M WOLF &
NINETTE SUNN JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE WI  53220-1755

AGATHA S HAMBLIN
6601 MOSES RD
W ALEXANDRIA OH  45381-9521

AGATINA P POPA &
RICHARD J POPA JT TEN
6520 PRESSLEY CREEK
WHITMORE LAKE MI  48189

AGNES A CHAPIN
CUST MARK S CHAPIN UGMA CT
15605 WHITEWOOD DRIVE
SUN CITY WEST AZ  85375-6541

AGNES A JAROSZ
3747 RR 242
MACHIAS NY  14101

AFTON H RATLIFF
795 CASTRO LANE
CINTI OH  45246-2603

AGATHA J LAHEY
382 NORTH VILLAGE AVE
ROCKVILLE CENTRE NY  11570-2328

AGATHA M WOLF &
DONNA SCHNEIDER JT TEN
7314 W OKLAHOMA AVE
APT 2
WEST ALLIS WI  53219

AGATHA M WOLF &
JOSEPH P WOLF JT TEN
7314 W OKLAHOMA AVE APT 2
MILWAUKEE WI  53219

AGATHA MOON
TR U/A DTD
12/16/92 THE AGATHA MOON
REVOCABLE LIVING TRUST
APT 301
191 MOON LANE
DECATUR TN  37322

AGATHA T GRAHAM
165 N OSBORN
YOUNGSTOWN OH  44509-2031

AGENOL RODRIGUEZ
93 WOODMAN PARK
ROCHESTER NY  14609-3841

AGNES A HARKNESS
TR AGNES A HARKNESS FAM TRUST
UA 03/04/92
1807 LAMBETH WAY
CARMICHAEL CA  95608-5726

AGNES A JOHNSON
TR U/A
DTD 09/01/92 THE AGNES A
JOHNSON TRUST
736 ISLAND WAY APT 403
CLEARWATER FL  33767-1837

AGNES A MOROUN
BOX 3017
CENTERLINE MI  48015-0017

AGNES B BICE
1038 E GEORGIA AVE
PHOENIX AZ  85014-2609

AGNES B MUIR &
PATRICIA MUIR ROACH JT TEN
34 HUQUENEN LN
BLUFFTON SC  29910-4546

AGNES B WHITTINGTON
BOX 16
502 CHESTNUT ST
HENDERSON KY  42419-0016

AGNES BOLTON &
VERNOCIA BOLTON JT TEN
606 BERNADETTE DR
FOREST LAKE MD  21050-2716

AGNES BRACHER BARRETT
2600 WESTERLAND APT 501
HOUSTON TX  77063

AGNES C CURRY
1331 SECOND AVE
ALTOONA PA  16602-3649

AGNES C LUBY
40 HILLSIDE RD
KENSINGTON CT  06037-1148

AGNES A MARTIN
2575 RUSSELLVILLE RD
MORGANTOWN KY  42261-8505

AGNES A SPARPANIC &
DIANE RICE JT TEN
33014 TOWNLINE ROAD
ONTONAGON MI  49953-1921

AGNES B COWAN
542 PADDLE CREEK RD
BRISTOL TN  37620-8352

AGNES B SNIECHKUS
APT 4-F
175 COLUMBIA HEIGHTS
BROOKLYN NY  11201-2156

AGNES B WHITTINGTON
BOX 16
HENDERSON KY  42419-0016

AGNES BOROWICZ
TR AGNES BOROWICZ TRUST
UA 12/14/94
12010 15 MILE RD
STERLING HEIGHTS MI  48312-5113

AGNES BRADWAY
612-4TH ST
ELK RIVER MN  55330-1430

AGNES C DONAHOE
6312 MOUNT HERMON ROCK
CREEK RD
SNOW CAMP NC  27349-9204

AGNES C OSINSKI
TR U/A
DTD 05/27/92 AGNES C OSINSKI
TRUST
45528 DOVER CT
MT CLEMENS MI  48044-3832

AGNES A MOROUN
12225 STEPHENS RD
WARREN MI  48089-2010

AGNES A STOKELY
7001 CRESTWOOD DR
DEARBORN HEIGHTS MI  48127-4600

AGNES B HANEY
709 W EVESHAM RD
MAGNOLIA NJ  08049-1511

AGNES B STEWART
BOX 98
FORT VALLEY GA  31030-0098

AGNES BALITSKY
78 DARROW ST
SOUTH RIVER NJ  08882-1423

AGNES BOTINDARI
16 PAYSON TERRACE
BELMONT MA  02478-2836

AGNES BREWER
202 JOHNSON TRAIL
DAYTON OH  45418

AGNES C DRISCOLL
2131 SAW MILL LANE
BOX 100
ALLENWOOD NJ  08720

AGNES C SPERA AS
CUSTODIAN FOR JOHN PETER
SPERA U/THE MD UNIFORM GIFTS
TO MINORS ACT
5913 KINGSWOOD RD
BETHESDA MD  20814-1821

AGNES C STUPAR
BOX 385
CHAMPION PA  15622-0385

AGNES CALLAHAN
1460 MELVILLE AVE
FAIRFIELD CT  06825-2021

AGNES CLAIRE KOZEL
2302 LEAVENWORTH ST
SAN FRANCISCO CA  94133-2214

AGNES D KNAPKE
321 EAST WARD ST
VERSAILLES OH  45380-1433

AGNES D MANZELLA &
DON F MANZELLA JT TEN
229 SPRUCEWOOD TERRACE
BUFFALO NY  14221

AGNES DODOK
R R 1
CHATHAM ON  N7M 5J1
CANADA

AGNES E ANTON
11178 COLUMBUS DR
WORTH IL  60482-1755

AGNES E BROSTROM
6015 NAVARRA COURT
NEW PORT RICHEY FL  34653-4147

AGNES E BURTCH
4820 PEAR WA
FARWELL MI  48622

AGNES E DESROSIERS
905 E SILVER BELL RD
LAKE ORION MI  48360-2332

AGNES E FOLEY
33 ALEXANDER AVE
YONKERS NY  10704-4201

AGNES E FRANKO &
CLARENCE FRANKO JT TEN
1718 BROOKVIEW BVLD
PARMA OH  44134-1764

AGNES E GULLSTRAND &
LISA ANN GULLSTRAND JT TEN
1636 RANCHLAND DR
GREEN BAY WI  54304-2923

AGNES E KEPLER
822 7TH ST
KALONA IA  52247-9481

AGNES E LEWIS
711 OAKLAND AVE
APT 1
CHARLOTTE NC  28204-2135

AGNES E MIMS
TR AGNES E MIMS TRUST
UA 08/31/95
5834 STARFISH BAY LN
NO LAS VEGAS NV  89031

AGNES E MORGAN &
WALLACE D MORGAN JT TEN
12150 FRANCESCA DR
GRAND BLANC MI  48439

AGNES E RERKO
ROUTE 3
TARRS PA  15688-9803

AGNES E ROGALSKI
19 CHURCHILL LANE
WESTBROOK CT  06498-1532

AGNES ELIZABETH GRIFFITH
353 CANANDAIGUA ST
PALMYRA NY  14522-1315

AGNES F BERTHER
835 N EGAN AVE
MADISON SD  57042-1525

AGNES F CLEM
3045 NICHOL AVE
ANDERSON IN  46011-5105

AGNES F CLEM
3045 NICHOL AVE
ANDERSON IN  46011-5105

AGNES F CRANE
1249 QUAIL RIDGE DR
OXFORD MI  48371-6075

AGNES FRALEY
12663 OXFORD ROAD
GERMANTOWN OH  45327-9788

AGNES FRAUNDORF
6817 PARKGATE OVAL
SEVEN HILLS OH  44131

AGNES FREY
9800 E IDLEWOOD DR
TWINSBURG OH  44087

AGNES G JIMENEZ
2320 14TH STREET
PORT HURON MI  48060-6576

AGNES G WARE
PO BOX 197
BARTLETT TX  76511

AGNES GORDON
2791 TWO MILE RD
BAY CITY MI  48706

AGNES H LIVENGOOD
5603 MERKLE AVE
CLEVELAND OH  44129-1510

AGNES H OWENS
5050 MEADOMBROOK RD
WILLAIMSVILLE NY  14221-4214

AGNES HRUDKAJ EX
EST JOSEPH HRUDKAJ
2921 39TH ST
TWO RIVERS WI  54241

AGNES I WISNIEWSKI TOD
JANET M ROWE
SUBJECT TO STA TOD RULES
62 SUMMIT CIRCLE
SHELBURNE VT  05482

AGNES J DECKER
TR THE
EDWARD C DECKER FAMILY TR
U/A DTD 5/15/72
1252 SCENIC DRIVE
GLENDALE CA  91205-3744

AGNES J PERDUE
889 CROWLEY RD
FARMINGTON NY  14425-9548

AGNES G MARTIN
88 HILLSIDE AVE
NEW HARTFORD NY  13413

AGNES GADULA TOD ANTHONY
SZPAK SUBJECT TO STA TOD RULES
17658 CENTRALIA
REDFORD MI  48240-2243

AGNES H BUNSEY
2702 NORRIS AVE
PARMA OH  44134-3910

AGNES H MASON &
ROBERT N MASON &
MARK A MASON JT TEN
1162 ST GEORGE ROAD
EVANSVILLE IN  47711-2369

AGNES H PEREZ-DAVIS
445 MOCKERNUT LN
COLUMBIA SC  29209-4428

AGNES HUNT
3270 TAYLOR
DETROIT MI  48206-1928

AGNES IDA HAZEN
1301 MOHAWK
FLINT MI  48507-1919

AGNES J DENNISON
C/O DONNA L SCHIE
11066 KELLER RD
CLARENCE NY  14031-1046

AGNES J STEINKE &
CATHYRN A STEINKE JT TEN
1344 EAST JOHN BEERS RD
ST JOSEPH MI  49085-9613

AGNES G ROGERS
17 OSCEOLA AVE
WORCESTER MA  01606-1801

AGNES GAYLE HARRIS
399 CALEDAN RD
KING GEORGE VA  22485-7601

AGNES H DONATI
5274 KELLEW LN
BLOOMFIELD HILLS MI  48302-2738

AGNES H MEGINNISS
411 ATKINSON ROAD WESTVIEW
WILMINGTON DE  19804-3010

AGNES H SCHLEGEL
11431 BARRINGTON BLVD
CLEVELAND OH  44130-4247

AGNES HUNT
3851 WEST 132 STREET
CLEVELAND OH  44111-4406

AGNES J BLANKENSHIP &
MARK D BLANKENSHIP JT TEN
G-1324 GREENRIDGE
FLINT MI  48532

AGNES J LEE
7427 ASTRONAUT
JENISON MI  49428-8924

AGNES J THORNTON &
RUEBEN T THORNTON 3RD JT TEN
BOX 145
SUMMERVILLE SC  29484-0145

AGNES J WELLIVER
TR AGNES J WELLIVER TRUST UA
12/20/2001
10418 KENSINGTON
KANSAS CITY MO  64137

AGNES K HEHNLY
2674 YORK ROAD W
BOX 86
YORK NY  14592

AGNES L BALLENGER
6605 GAYWIND DR
CHARLOTTE NC  28226-6902

AGNES L PULLEY
12 BARTLES COURT
VANDALIA OH  45377-2201

AGNES L VIETH
4000 WESTBROOK DRIVE 525
BROOKLYN OH  44144-1252

AGNES LEES
10744 LITTLE RIVER BLVD
WINDSOR ON  N8P 1V9
CANADA

AGNES LUND
1420 LINCOLN DR
FLINT MI  48503-3556

AGNES M BRISTOL
TR UA 6/15/94 BRISTOL FAMILY TRUST
8600 SCHOLAR LANE
APT 2054
LAS VEGAS NV  89128

AGNES M COONEY
11150 ELVESSA ST
OAKLAND CA  94605-5516

AGNES JEND
TR UNDER
DECLARATION OF TRUST DTD
2/1/1991
5409 W AGATITE
CHICAGO IL  60630-3501

AGNES KINSER
9 VERNON ST
BRADFORD MA  01835-7232

AGNES L BROWN
6418 GREEN BROOK DR
DAYTON OH  45426-1308

AGNES L QUIGLEY
1007 PEARL ST
YPSILANTI MI  48197-2705

AGNES LAMAR &
HECTOR LAMAR JT TEN
185 BRONX RIVER ROAD
YONKERS NY  10704-3752

AGNES LEILANI AVALOS
746 ELIZABETH ST
SAN FRANCISCO CA  94114-3145

AGNES M ANTONUCCI
8880 BALBOA DRIVE
STERLING HTS MI  48313-4815

AGNES M CAMERON-STETZ &
HENRY J CAMERON
TR AGNES M TEN COM
CAMERON-STETZ REVOCABLE
LIVING TRUST U/A10/14/96
5080 BALDWIN RD APT D-1
HOLLY MI  48442

AGNES M DANIEL
3621 ARLENE AVE
FLINT MI  48532

AGNES JOHNSON
717 BELMONT DR
ROMEOVILLE IL  60446-1621

AGNES L BALLARD
6091 BELFAST RD
GOSHEN OH  45122-9450

AGNES L PETERS
1934 PETERS ROAD
ALGER MI  48610-9577

AGNES L SKLAROW
2458 EASTWOOD DR
FLINT MI  48504-6522

AGNES LE BOURDAIS
29185 WESTFIELD
LIVONIA MI  48150-3151

AGNES LISA BARKER
8876 JEFFERSON HWY
MINERAL VA  23117-3423

AGNES M BERNHARDT
5 NEW HILLCREST AVE
TRENTON NJ  08638-3519

AGNES M CHEEK
G6299 FENTON RD
FLINT MI  48507

AGNES M ENGELHARDT &
WILLIAM D ENGELHARDT JT TEN
BOX 6265
KANSAS CITY KS  66106-0265

AGNES M FOSTER
257 RALPH RAWLS RD
HATTIESBURG MS 39402-8790

AGNES M MCCELLAN
62 RIDGEDALE CIRCLE
ROCHESTER NY 14616-5352

AGNES M PEACE
10 ORCHARD DRIVE
PURCHASE NY 10577-2205

AGNES M SILVIA
21 S KRESSON STREET
BALTIMORE MD 21224-1713

AGNES M SOPCAK
TR U/A
DTD 03/17/92 OF THE AGNES M
SOPCAK TRUST
3601 BOBWHITE CIRCLE
VALPARASIO IN 46383-2280

AGNES MALONEY
309 ALVIN ST
FREELAND PA 18224-1605

AGNES MARY QUIGLEY
12 WINDMILL LANE
NEW CITY NY 10956-6105

AGNES N SCHAPIRO
10 BOOKER AVENUE
SAUSALITO CA 94965-2002

AGNES P BIERY
421 GLENDOLA N W
WARREN OH 44483-1250

AGNES M JAWORSKI
TR AGNES M JAWORSKI REV TRUST
UA 10/30/96
7178 HITCHINGHAM
YPSILANTI MI 48197-8927

AGNES M MCCREANOR
106 AVICE STREET
NARRAGANSETT RI 02882-3224

AGNES M POTTER
BOX 220
BLACK RIVER FALLS WI 54615-0220

AGNES M SNELER &
ALTON SNELER &
GEORGENE MOORE JT TEN
2315 CLIPPER ST
SAN MATEO CA 94403-1005

AGNES M WHEATON
120 SOUTH SHORE DR
CLAYTON NY 13624

AGNES MARGOSIAN
BOX 395
DINUBA CA 93618-0395

AGNES MROWIEC
27940 WALKER DR
WARREN MI 48092-3064

AGNES O NIGOGHOSIAN
6127 HARTWELL
DEARBORN MI 48126-2243

AGNES P HARRIS
505 W 15TH ST
COLUMBIA TN 38401-4017

AGNES M LACOMBA
2654 W FITCH AVE 1
CHICAGO IL 60645-3145

AGNES M PALOMBO &
JOAN P CARLO JT TEN
2307 MANGRUM DR
DUNEDIN FL 34698-2233

AGNES M SCHRASS &
THOMAS R SCHRASS JT TEN
6447 ORIOLE DR
FLINT MI 48506

AGNES M SOJKA
12521 WOODIN RD
CHARDON OH 44024-9141

AGNES MALONEY
309 ALVIN ST
FREELAND PA 18224-1605

AGNES MARIE PETERSON &
WINSTON PETERSON
TR UA 12/09/81
AGNES MARIE PETERSON TR
2430 CORIANDER CT
TROY OH 45373

AGNES MURRAY O SHEA
408 TURKEY LN RD
LIVERMORE ME 04253-4206

AGNES OBRIEN &
FRANK J KIEDAISCH JT TEN
538-16TH ST
SANTA MONICA CA 90402-3002

AGNES P MAHONEY
130 CAMBERLEY PLACE
PENFIELD NY 14526-2711

AGNES P O'BRIEN &
JAMES E O'BRIEN JT TEN
59 COOLIDGE ST
MALVERNE NY  11565-1807

AGNES PERRY
1313 DONELSON AVE
OLD HICKORY TN  37138-3219

AGNES R BRENNAN
C/O TERESA M AYOTTE
RR 1 BOX 33AA
REDFIELD NY  13437-9600

AGNES RADABAUGH
1920 N CHURCH ST
WAUWATOSA WI  53213-2130

AGNES S NOVAKOSKI
1031 SMITH AVE
LANSING MI  48910-1373

AGNES SHIELDS &
RICHARD L SHIELDS JT TEN
7201 N WALNUT
GLADSTONE MO  64118-1854

AGNES T BUSANOVICH
150 COOPERS KILL ROAD
DELRAN NJ  08075-2026

AGNES T NEE &
MARY C FLORANCE JT TEN
716 W 90TH TER
KANSAS CITY MO  64114-3549

AGNES VAZNA &
GRACE PETRARCA JT TEN
176 VILLA AVENUE
WARWICK RI  02886-5048

AGNES PALCIC & MARGARET PALCIC EXS
IGNATIUS PALCIC
RR 5 BOX 818
MT PLEASANT PA  15666

AGNES R ALBIN
225 BOZMAN
STONEWALL LA  71078-9216

AGNES R BUTANOWICZ
BOX 38166
CLEVELAND OH  44138-0166

AGNES ROACHE &
JAMES ROACHE TEN ENT
3101 MAGEE AVE
PHILA PA  19149-2628

AGNES S STOCKDALE
2706 WHITEHOUSE DRIVE
KOKOMO IN  46902-3028

AGNES SOJKA
211 RIVER DRIVE
ELMWOOD PARK NJ  07407-1543

AGNES T DEITZ
211 RICH AVE
BERLIN NJ  08009-1433

AGNES TAYLOR
309 OHIO AVE
HOOVEN OH  45033

AGNES VESELENAK
5838 CAMBOURNE RD
DEARBORN HEIGHTS MI  48127-3973

AGNES PAZOS HUTZENLAUB
8515 PANOLA ST
NEW ORLEANS LA  70118-1509

AGNES R BALINTFI
TR
AGNES R BALINTFI REVOCABLE TRUST
UA 11/02/93
511 IOWA AVE
MC DONALD OH  44437

AGNES R IGNACE
4260 CRESTKNOLL DRIVE
GRAND BLANC MI  48439-2064

AGNES S HECK
3518 PRINCETON AVE
AURORIA IL  60504-6181

AGNES SCHMITZ
1309 WESTWOOD DR
N TONAWANDA NY  14120-2318

AGNES SZWEC
BOX 392
MILFORD NJ  08848-0392

AGNES T MURAWSKI
10 DIAMOND ST
TERRYVILLE CT  06786-5208

AGNES V BARTLEY
6 WALTER STREET
NORTON MA  02766-1002

AGNES VIRGINIA LEFLEY &
VIRGINIA CAROL WILSON JT TEN
C/O L WILSON
23142 WEST LAKE SHORE DRIVE
ANTIOCH IL  60002-8757

AGNES W BREUNIG
WEISSEL AVE
PO BOX 36
LEEDS NY  12451-0036

AGNES WATROS &
HAROLD WATROS &
ROBERT WATROS JT TEN TE
857 EASTLAND AVE SE
WARREN OH  44484-4507

AGNES Z SOTAK
CUST GEORGE M SOTAK UGMA PA
1288 LAKEMONT DR
PITTSBURGH PA  15243-1854

AGNITA E SMITH
7087 LAPEER RD
DAVISON MI  48423-2534

AGOSTINHO G DACOSTA
6 BETHEL RD
MILFORD MA  01757-1829

AGUSTIN CERVERA
5659 WEST POINT
DEARBORN HTS MI  48125-2351

AGUSTIN PADILLA
7415 W 62ND PL
ARGO IL  60501-1707

AGUSTIN REYES
4893 PONTIAC LAKE RD
WATERFORD MI  48328-2056

AGUSTIN YEPEZ &
THERESA T YEPEZ JT TEN
5701 W 56TH ST
CHICAGO IL  60638-2831

AGNES W STANDISH &
CAROLYN STANDISH RAMM JT TEN
1215 ROMANY ROAD
KANSAS CITY MO  64113-2016

AGNES WELZER &
ALEXANDER WELZER JT TEN
71 MELROSE AVE
NORTH ARLINGTON NJ  07031-5917

AGNES ZADRA BRAY
325 W 18TH ST
PUEBLO CO  81003-2602

AGNITA E SMITH &
ROBERT E SMITH JT TEN
7087 LAPEER
DAVISON MI  48423-2534

AGOSTON FERENCZY
22720 VISNAW X
ST CLAIR SHRS MI  48081-2631

AGUSTIN GARCIA
2122 WALNUT CREEK
WEST COVINA CA  91791-1907

AGUSTIN PENA & NORMA ALBALADEJO JT
3-BALCONES DE MONTEREAL
APT 2305
CAROLINA PR  00987-2305

AGUSTIN RODRIGUEZ JR
206 WILLIAM DURFEE DR
EATON RAPIDS MI  48827

AHARON OSKIAN
107 ROBIN COURT
COLUMBIA TN  38401

AGNES WALLER LORING &
WILLIAM CALEB LORING
TR UA 04/09/92
AGNES WALLER LORING TRUST
140 HART STREET-BOX 23
PRIDES CROSSING MA  01965

AGNES Y JOHNSON
601 FIRST AVE S
BAXTER TN  38544-5144

AGNETA M DOMASZEWICZ
198 PELHAM ST
PEMBROKE MA  02359-3739

AGOP Z DEMIRDJIAN
32138 MEADOWBROOK
LIVONIA MI  48154-3576

AGUSTIN B GONZALEZ
404 LOCUST STREET
ROSELLE PARK NJ  07204-1921

AGUSTIN J RAMOS
6195 DEERWOOD TRAIL
ALPHARETTA GA  30005-3670

AGUSTIN RAMOS &
KAREN M RAMOS JT TEN
6195 DEERWOODS TRAIL
ALPHARETTA GA  30005-3670

AGUSTIN YEPEZ
5701 W 56TH ST
CHICAGO IL  60638-2831

AHIJAH M ISRAEL
BOX 1421
CINCINNATI OH  45201-1421

AHMAD ALI
8199 ELLSWORTH
DETROIT MI  48238-1814

AHMAD J WALKER
3203 N LINDEN RD
FLINT MI  48504-1752

AHMAD M BEYDOUN
7345 PINEHURST
DEARBORN MI  48126-1564

AHMAD M SAMHOURI
TR
AHMAD M SAMHOURI PC EMPLOYEE
PROFIT SHARING TRUST DTD
12/1/1982
44038 WOODWARD AVE STE 101
BLOOMFIELD HILLS MI  48302

AHMAD M SAMHOURI &
ELVIRA B SAMHOURI JT TEN
1937 GOLF RIDGE
BLOOMFIELD HILLS MI  48302-1724

AHMAD RAZI
2227 WHISPERING COV CIR
WESTLAKE OH  44145-6608

AHMAD S HASAN
2202 CUMBERLAND
SAGINAW MI  48601-4154

AHMAHTZYAH BANKS &
DELLA BANKS JT TEN
4672 NORDELL DR
JACKSON MS  39206-3346

AHMED C K KUTTY &
TINA KUTTY JT TEN
3511 47TH AVENUE
KEARNEY NE  68845-1666

AHMED HOSNEY AHMED
3 ABU EL FEDA ST
ZAMALEK CAIRO ZZZZZ
EGYPT

AHMED MOHAMED ALMANSOOP
4427 SAINT LAWRENCE
DETROIT MI  48210-2182

AHMED Z GHANI
5023 N KINGSHIGHWAY BLVD
ST LOUIS MO  63115-1831

AHUVAH KELLER
152-18 UNION TNPKE
FLUSHING NY  11367-3921

AI CHEN &
SHAN JIANG JT TEN
2363 SHORTHILL DR
OCEANSIDE CA  92056-3610

AI SANG HOM
TR AI SANG HOM TRUST
UA 11/12/91
3404 IRWIN AVE
BRONX NY  10463-3707

AI SANG HOM
TR U-DECL OF TRUST 11/12/91
3404 IRWIN AVE
BRONX NY  10463-3707

AI WATSON ADAMS
64 CEDAR RIDGE DR
PORT MATILDA PA  16870

AI-CHING TAM
BOX 1395
RIDGECREST CA  93556-1395

AIDA BAS DEBAISE
3 GRANTHAM RD
WALLINGFORD CT  06492-5005

AIDA CABRERA
14040 NOTREVILLE WAY
TAMPA FL  33624-6952

AIDA DE BAISE
3 GRANTHAM RD
WALLINGFORD CT  06492-5005

AIDA DEL PRETE
APT 5E
75 MONTGOMERY STREET
NEW YORK NY  10002-6554

AIDA E BANSE
TR BANSE TRUST
UA 06/21/95
43111 WEST KIRKWOOD DR
CLINTON TWNSHP MI  48038-1224

AIDA L FANTONE
356 FAIRFIELD AVE
HARTFORD CT  06114-2715

AIDA LOPEZ
601 KNOLLWOOD LANE
EL PASO TX  79932-4111

AIDA M ARZUAGA
207 E 74TH ST APT 1B
NEW YORK NY  10021-3341

AIDA M O'SULLIVAN
TR THE O'SULLIVAN FAM TRUST
UA 06/18/87
1734 NO CATALINA ST
BURBANK CA  91505-1205

AIDA S DE CLAUSEN
COMPUTERSHARE
LEGAL/COMPLIANCE/OFAC 3A
250 ROYALL STREET
CANTON MA 02021
CUBA

AIDEN EBBITT
705 MILLSTONE DRIVE
ROCHESTER HILLS MI  48309-1651

AILEEN & JOHN MEYER
16 ANDREW LANE
LANSDALE PA  19446-1402

AILEEN B O'CONNOR
TR U/A DRD 12/28/88 THE
REVOCABLE TRUST FOR AILEEN B
O'CONNOR
6852 MEADOW CT
TROY MI 48098-2032

AILEEN C SWEETON
8 STRATHMORE LN
AVON CT  06001-4535

AILEEN DORIS HUSEN
6930 SHERIDAN RD
SAGINAW MI  48601-9767

AILEEN F GROVES
2317 BRANNING RD
LOUISVILLE KY  40222-6226

AILEEN K VADEN
1808 COLONIAL VILLAGE 3
WATERFORD MI  48328-1926

AILEEN L HARTLEROAD
AILEEN L HIEF
1206 S PLATE
KOKOMO IN  46902-1857

AIDA V MORRIS
2810 CALEDONLANE
CINCINNATI OH  45244-3505

AIJAZ MASOOD QAMAR
3793 WILSON AVE
SAN DIEGO CA  92104-3916

AILEEN A EDWARDS
19330 DENNISON DR
ABINGDON VA  24211-6808

AILEEN B SHAW
575 SALEM AVE
MOUNT DORA FL  32757-9549

AILEEN CLARK &
DANNY CLARK &
PATRICIA PRATHER JT TEN
5328 CR427
AUBURN IN  46706

AILEEN DREYER BOENING
BOX 429
YOAKUM TX  77995-0429

AILEEN F JENSEN
530 FARWELL DR
MADISON WI  53704-6028

AILEEN KARLEWSKI
17701 FOX
REDFORD MI  48240-2358

AILEEN LESLIE KYTE
29 E 28TH ST
NEW YORK NY  10016-7910

AIDAN J NEILAN
30639 RUE LANG LOUIS
RAN PALOS VERDES CA  90275-5324

AIKATERINI ELIA
ZAFEROPOULOU
ELL STRATIOTOU 3
ABITOSAIGION ZZZZZ
GREECE

AILEEN ADLER
2ST ANTHONY CT
CHERRY HILL NJ  08003-1986

AILEEN BEEHLER
TR AILEEN BEEHLER TRUST
UA 07/21/99
168 EASTSIDE DR
REHOBOTH BEACH DE  19971-1300

AILEEN D COUNTS
18768 FAUST
DETROIT MI  48219-2945

AILEEN DREYER BOENING
BOX 429
YOAKUM TX  77995-0429

AILEEN H K LI
12622 E LUPINE AVE
SCOTTSDALE AZ  85259-3403

AILEEN L DINSLEY
6465 MACKENZIE PL
VANCOUVER BC  V6N 1H6
CANADA

AILEEN M PISTOLE
2 INDRIO BLVD
INDIAN HARBOR FL  32937-4370

AILEEN M ROBINSON &
LYNNE M ROBINSON JT TEN
699 PLYMOUTH ROAD
SAGINAW MI  48603-7142

AILEEN Q WINTER
11018 BOSWELL BLVD
SUN CITY AZ  85373-1802

AILEEN R VAN CAMP
13911 OLD SCUGOG ROAD BOX 320
BLACKSTOCK ON  L0B 1B0
CANADA

AILEEN SHORT VAUGHAN
456 INVERARAY RD
VILLANOVA PA  19085-1138

AILEEN WILSON
9062 WHITFIELD DR
ESTERO FL  33928

AILSA A THOMPSON
CUST GALE E THOMPSON UGMA PA
33 E SPRINGFIELD AVE
PHILADELPHIA PA  19118-3519

AIMEE CAMPODONICO
6515N SEQUOIA DRIVE
FRESNO CA  93711-1253

AIMEE M MILLER
8111 PACIFIC AVE
WILDWOOD CREST NJ  08260-3631

AINA N DAUGHERTY
522 WASHINGTON AVE
WEST TRENTON NJ  08628-2817

AILEEN MCHENRY JONES
TR UA 05/22/03
AILEEN MCHENRY JONES REVOCABLE TRUS
15615 WHITEWATER LANE
HOUSTON TX  77079-2533

AILEEN R VAN CAMP
13911 OLD SCUGOG RD
BOX 320
BLACKSTOCK ON  L0B 1B0
CANADA

AILEEN RANDALL
1922 EARLMONT RD
BERKLEY MI  48072-1873

AILEEN TALISON
17800 FLEMING
DETROIT MI  48212-1054

AILENE C MCCLELLAN
PO BOX 1086
BENTON LA  71006-1086

AILSIE B MCENTEGGART
794 VALLOMBROSA AVE
CHICO CA  95926-4041

AIMEE E PHILLIPS
350 PLEASANT VALLEY RD
# 59
DIAMOND SPRINGS CA  95619

AIMEE R GRUBB
C/O M A GRUBB II
2141 DELAVIEW AVE
WILM DE  19810-4146

AINI M MAKINEN
16467 NINE MILE ROAD
KALEVA MI  49645-9772

AILEEN P BRUMFIELD
ATTN VICKIE J BRUMFIELD
1115 BRUMFIELD RD SW
BOQUE CHITTO MS  39629-5116

AILEEN R VAN CAMP
13911 OLD SCUGOG RD BOX 320
BLACKSTOCK ONTARIO ON  L0B 1B0
CANADA

AILEEN ROY
411-100 ELIZABETH AVE
ST JOHNS NL  A1B 1R9
CANADA

AILEEN V EICK
301 S 5TH ST 122
MANKATO MN  56001-7501

AILENE C MCCLELLAN USFT T R
MCCLELLAN NAKED OWNER
PO BOX 1086
BENTON LA  71006

AIMEE C LE BLANC &
PAULA J LE BLANC JT TEN
3038 MAPU PL
KIHEI HI  96753

AIMEE LECREN &
RENE LECREN JT TEN
BOX 158
CUTCHOGUE NY  11935-0158

AIMO E PUNKARI
92 LORI BLVD
LINDSAY ON  K9V 6B8
CANADA

AINSLEY M BYFIELD
620 EAST 44TH ST
INDIANAPOLIS IN  46205-1808

AINSLIE T SETTLES
5701 LOWELL
SHAWNEE MISSION KS  66202

AIRS T BARTON
3282 FULS RD
FARMERSVILLE OH  45325-8207

AJAY KHUNTE
33 CHARLES MARY DRIVE
HIGGANUM CT  06441

AJOC CORPORATION
BOX 605 NORTH BLUFF
OTTAWA IL  61350-0605

AKIO T TAKAI &
C SHIRLEY TAKAI JT TEN
11206 ORCHARD HILL COURT
ROMEO MI  48065-4397

AKRAM KASSAB
BOX 163
LAKE ANN MI  49650-0163

AL J TERRELL
98 EAST BERKSHIRE RD
BLOOMFIELD HILLS MI  48302-0612

AL KIRKMAN &
JOAN KIRKMAN JT TEN
4852 17TH
ZEPHYR HILLS FL  33542

AL LICHTENBERG
12 W 96TH ST
NEW YORK NY  10025-6509

AINSWORTH L MCCALLUM &
JOANN MCCALLUM JT TEN
48330 CENTRAL PARK DR
CANTON MI  48188

AISYA J TAYLOR
9 LANDING CIR
WILLIAMSBURG VA  23188-1204

AJIT SINGH
3417 NORTH DAMEN
CHICAGO IL  60618-6105

AKAEZE ATKINS
21506 DEQUINDRE RD
APT 201
WARREN MI  48091

AKIVA MOLDAVSKY &
SONIA MOLDAVSKY JT TEN
599 E 7TH ST APT 1B
BROOKLYN NY  11218

AL BOSCH &
JAYNE BOSCH JT TEN
1839 PLEASANTWOOD DR
JENISON MI  49428-9426

AL J WLEKLINSKI &
TRACEY L WLEKLINSKI JT TEN
802 E 9TH ST
AUBURN IN  46706-2428

AL L RHODES
129 S 6TH AVE APT 1-A
MAYWOOD IL  60153-1358

AL LUDMANYI & GRETCHEN P LUDMANYI T
U/A DTD 6/15/00 AL LUDMANYI &
GRETCHEN P LUDMANYI REVOCABLE
TRUST
2140 OAK CREST DR
RIVERSIDE CA  92506-3445

AIRLENE C FISHER TOD
PATRICIA L CANTRELL
2207 OWENDALE DR
DAYTON OH  45439-2637

AJAY BHARGAVA
3058 FLORENCE COURT
ROCHESTER HILLS MI  48309-4087

AJITKUMAR DESAI &
GIRA A DESAI JT TEN
6224 RIVERTON DR
TROY MI  48098-1878

AKBAR M SAMII
PO BOX 209
357 TIMBER LANE
MOUNT GRETNA PA  17064-0209

AKOUWA B LOKO
19338 DEAN
DETROIT MI  48234

AL HERBST & GLORIA HERBST
TR HERBST LIVING TRUST
UA 11/02/95
102 FOXWOOD DR
JERICHO NY  11753-1114

AL JONES
1450 E PEBBLE RD #1030
LAS VEGAS NV  89123-5371

AL L WASHINGTON
11155 TERWILLIGERS HILL CT
CINCINNATI OH  45249-2726

AL M GARDEA &
GLENDORA D GARDEA JT TEN
8057 WHITNEY LANE
FT WORTH TX  76120-5613

AL MCGOWAN &
DIANE MCGOWAN JT TEN
107 SYCAMORE DR
ROBBINSVILLE NJ  08691-1688

AL P TOFFOLI &
MARGARET D TOFFOLI JT TEN
21512 MAGNOLIA STREET
WALNUT CA  91789

AL SANDELMAN &
RONNIE SANDELMAN JT TEN
72-940 CABAZON PEAK
PALM DESERT CA  92260-1015

AL SLOTTER
1124 MT PLEASANT RD
GREENSBURG PA  15601-5836

ALA I RUDNITSKY-BUDD
TR ALA I RUDNITSKY-BUDD TRUST
5666 N LAKE DR
KIMBALL MI  48074

ALACH H COLE
2710 TUCKER RD
LUCAS OH  44843-9520

ALAINA JUNE BECK
2862 BALTIMORE AVE
DECATUR IL  62521-4936

ALAN A BERTCH
1965 ROOSEVELT HIGHWAY
HILTON NY  14468

ALAN A HUSBY &
KATHLEEN J KRUMDIACK TEN COM
35 WILLOW AVE
MILLBRAE CA  94030-2532

AL MURKEY
210 SPOONER AVENUE
PLAINFIELD NJ  07060-1027

AL R BRIDGES
29 SOUTH PADDOCK ST
PONTIAC MI  48342-2623

AL SCHUBOWSKY &
RAE SCHUBOWSKY JT TEN
3703 NE 166TH ST APT 607
NORTH MIAMI BEACH FL  33160-3804

AL T MCLEMORE
11248 KEMNMOOR
DETROIT MI  48205-3220

ALABAMA AGRICULTURAL &
MECHANICAL COLLEGE
BOX 324
NORMAL AL  35762-0324

ALADINO CAPRA
2445 AARON ST
LOS ANGELES CA  90026-1772

ALAN & LINDA WARNER
TR UA 02/22/86 LISA J
WARNER TRUST
65 SOUTH TURKEY HILL ROAD
WESTPORT CT  06880-5522

ALAN A FREEDLENDER
32 MORNINGSIDE DR
NORWOOD MA  02062-1035

ALAN A LOWE
312 ROANOKE RD
WESTFIELD NJ  07090-2920

AL O PLANT JR
523 EASTLAWN AVE
WILMINGTON DE  19802-2825

AL R GARCIA
10835 TERNEZ
MOORPARK CA  93021-9767

AL SISAM
4730 LLANO LANE
FAIR OAKS CA  95628-5827

AL WATSON &
PAT WATSON JT TEN
14638 HICKORY
LEMONT IL  60439-7919

ALABAMA STATE COLLEGE
BOX 271
MONTGOMERY AL  36101-0271

ALAIN GOYENS
MEEUWENLAAN 11
B-1970 WEZEMBEEK OPPEM ZZZZZ
BELGIUM

ALAN A BALDECK
33 WILLIAM ST
MUMFORD NY  14511

ALAN A GRANGER
4173 S BELSAY RD
BURTON MI  48519-1730

ALAN A MCDONALD &
MARY C MCDONALD JT TEN
1226 MONTICELLO RD
LAFAYETTE CA  94549-3026

ALAN A THOMAS
16261 EAST INDIGO LOOP
SUMMERDALE AL  36580-4028

ALAN A WALBAUM
10 PARKVIEW RD
LONG VALLEY NJ  07853-3585

ALAN ABRAMS ROWE
162 E CROOKED HILL RD
PEARL RIVER NY  10965-1100

ALAN ABRAMSON
CUST ADAM
ABRAMSON UGMA NY
1175 PARK AVE
NEW YORK NY  10128-1211

ALAN ALEXANDER
0-84 FAIRLAWN PARKWAY
FAIR LAWN NJ  07410

ALAN ALTMAN
35 SADDLE CLUB RD
LEXINGTON MA  02420-2123

ALAN ALTMAN &
D JOYCE ALTMAN JT TEN
35 SADDLE CLUB ROAD
LEXINGTON MA  02420-2123

ALAN AMICI &
ELIZABETH M AMICI JT TEN
1011 WALNUT
DEARBORN MI  48124

ALAN ANDERSON
2715 BAGLEY DR W
KOKOMO IN  46902-3228

ALAN ARON
14 SHIRE CT
GREENLAWN NY  11740-2632

ALAN B BLACKBURN
746 BRISTOL ROAD
TROY OH  45373-1204

ALAN B BRITTON
5563 ASHTON WAY
SARASOTA FL  34231-6277

ALAN B CAMERON
CUST JAMES F
CAMERON UTMA CA
4799 PINE FOREST PLACE
SAN JOSE CA  95118-2297

ALAN B CAPENHURST
78 PATRICIA DR
TONAWANDA NY  14150-4617

ALAN B CROMES
6856 BALLENTINE PIKE
SPRINGFIELD OH  45502-8571

ALAN B DILLS
634 MIAMI MANOR
MAUMEE OH  43537

ALAN B HUTCHINSON
872 JEFFERSON WAY
WEST CHESTER PA  19380-6908

ALAN B LARKIN
85 HIGHWOOD DR
MANCHESTER CT  06040-5622

ALAN B LARKIN &
CHARNA G LARKIN JT TEN
5566 VINTAGE OAKS TERRACE
DEL RAY BEACH FL  33484-6301

ALAN B PETICOLAS
308 ELIZABETH AVE
PNT PLEASANT BEACH NJ
08742-4131

ALAN B PHILIPPS
2525 RUDGATE NW
WALKER MI  49544-1742

ALAN B SCHOENWALD
3725 RIVERBEND ROAD
CHARLOTTE NC  28210

ALAN B WILSON &
CAROLYN C WILSON JT TEN
33 OAK ST
LEXINGTON MA  02421-6240

ALAN BERK
ATTN LEONARD ROSEN & CO P C
15 MAIDEN LANE
NEW YORK NY  10038-4003

ALAN BIRNBAUM
19 SARATOGA DRIVE
JERICHO NY  11753-1444

ALAN BOROWSKI &
ELAINE BOROWSKI JT TEN
369 BRISTOL CHAMPION
TOWNLINE RD NE
BRISTOLVILLE OH  44402-9732

ALAN BRUCE SCHLIFTMAN
CEDAR HILL ROAD
BEDFORD NY  10506

ALAN BURKE &
E MAURINE BURKE JT TEN
6746 HEMLOCK POINT RD
NEW MARKET MD 21774-6680

ALAN C BARTLETT & VANICE R
BARTLETT TRUSTEES UA
BARTLETT FAMILY TRUST DTD
6/16/1992
12209 S 71ST ST
TEMPE AZ 85284-2314

ALAN C COLE
PO BOX 725
CLINTON MO 64735-0725

ALAN C FULTON
RR 1
GORE'S LANDING ON K0K 2E0
CANADA

ALAN C LOHRUM &
TERRI L LOHRUM JT TEN
851 SUNSET DR
ARNOLD MO 63010-2219

ALAN C MAYBACH
71 SOUTHPOINT DR
LANCASTER NY 14086-3333

ALAN COWLISHAW &
VIOLET IRENE COWLISHAW JT TEN
PO BOX 10139
NEWARK NJ 07102-0139

ALAN D BRENNAN
35 MEADOWCREST DR
BEDFORD NH 03110-6315

ALAN D CARDONA
45 MONTEREY STREET
PONTIAC MI 48342-2423

ALAN BUYATTE &
FRANCES BUYATTE JT TEN
7913 COLONEL DENT DR
ST LOUIS MO 63123-1139

ALAN C BEYEA
2883 NEW RD
RANSOMVILLE NY 14131-9513

ALAN C CONNERS &
MARY A CONNERS
TR UA 11/03/00 THE CONNERS FAMILY
REVOCABLE
TRUST
275 TINKERS TRAIL
AURORA OH 44202

ALAN C KAY
BOX 50128
HONOLULU HI 96850-5000

ALAN C MACK
5144 MCGRANDY
BRIDGEPORT MI 48722-9785

ALAN C PETERSON
125 WESTROBIN LANE
PALM COAST FL 32164

ALAN D ABRAMS
14690 BANNER ST
TAYLOR MI 48180-4642

ALAN D BULLARD
629 BLUERIDGE DR
COLUMBIA TN 38401-6109

ALAN D CARLISLE
1926 LYNBROOK
FLINT MI 48507-6036

ALAN C ARGYLE
6193 WILSON DR
DRAYTON PLS MI 48020

ALAN C BOLTON
CUST CARY D BOLTON UGMA MI
2389 ISLAND VIEW DR
WEST BLOOMFIELD MI 48324-1433

ALAN C ENGLUND &
AUDREY M ENGLUND
TR ALAN & AUDREY ENGLUND TRUST
UA 02/28/96
1007 PACIFICA DRIVE
PLACENTIA CA 92870

ALAN C KELHOFFER
43 D FOREST DR
SPRINGFIELD NJ 07081

ALAN C MAXWELL
N15921 HIGH ST
POWERS MI 49874-9614

ALAN C UMSTEAD
1786 S HUGHES
BRIGHTON MI 48114-9333

ALAN D BIRGY
615 PLEASANT ST
CHARLOTTE MI 48813-1942

ALAN D BURNS &
CAROL BURNS JT TEN
1034 LESLIE LANE
GIRARD OH 44420-1440

ALAN D CHEEVER
18615 W 167TH
OLATHE KS 66062-9569

ALAN D DAUGHTERS
2513 HILTON ROAD
KEOKUK IA  52632-9771

ALAN D EDWARDS
7036 FM 9 S
WASKOM TX  75692-6410

ALAN D FLEMING
290 NAPOLEON
SAN FRANCISCO CA  94124-1017

ALAN D FLOYD
566 COLLEGE AVE SE
GRAND RAPIDS MI  49503-5304

ALAN D HAAS
1470 IROQUOIS
DETROIT MI  48214-2716

ALAN D HAAS &
VICKI L HAAS JT TEN
1470 IROQUOIS
DETROIT MI  48214-2716

ALAN D HARRISON
6275 HWY 81 SW
LOGANVILLE GA  30052-3415

ALAN D KEELEY
407 ROUTE 22
NORTH SALEM NY  10560

ALAN D KILBURN
BOX 224
LAPEL IN  46051-0224

ALAN D KILBURN &
SUSAN G KILBURN JT TEN
BOX 224
LAPEL IN  46051-0224

ALAN D KUNTZ
55 COURT ST
CANFIELD OH  44406-1406

ALAN D LUX
35791 SCHMID DRIVE
NEW BALTIMORE MI  48047-2441

ALAN D LYONS
4170 PARKMAN RD NW 2
WARREN OH  44481-9135

ALAN D MILSTONE
60 DORRANCE STREET
HAMDEN CT  06518-3307

ALAN D PIAZZA
2219 RAMSEY RD
MONROEVILLE PA  15146-4823

ALAN D POLLACK &
MARTIN POLLACK JT TEN
4807 GANIMEDE LANE
ORLANDO FL  32821-8217

ALAN D REYNOLDS
BOX 441
ORTONVILLE MI  48462-0441

ALAN D SMITH
5795 W HENRIETTA RD
WEST HENRIETTA NY  14586-9756

ALAN D THOMAS
2 BRAMBLEWOOD LANE
EAST AMHERST NY  14051-1413

ALAN D VALENTIN &
MARIANNA VALENTIN
TR VALENTIN TRUST
UA 12/20/93
485 WHITE OAK LN LBS
BARRINGTON IL  60010-6222

ALAN D WEST
2114 TICE DR
CULLEOKA TN  38451-2719

ALAN DAVID MUTCHLER
2735 HEMLOCK
TOLEDO OH  43614-5520

ALAN DAVID SNIDER
3001 FOREST HAMMOCK DR
PLANT CITY FL  33566-0385

ALAN DINESMAN
23 INWOOD AUTUMN
SAN ANTONIO TX  78248-1679

ALAN DOUGLAS BEAVERS
198 PALOMA
NEW BRAUNFELS TX  78133-5400

ALAN DYCHES
3225 PINES RD
SHREVEPORT LA  71119-3507

ALAN E CORDTS
78 MAIN ST
FALMOUTH MA  02540-2667

ALAN E DE WERTH
10329 ALMIRA AVE
CLEVELAND OH  44111-1208

ALAN E DENNIS
890 PIERCE APT 21
CAMDEN AR  71701-6174

ALAN E DUNCAN
840 ARDMOOR DR
BLOOMFIELD TWP MI  48301-2150

ALAN E GEHRES
5 OTSENINGO ST
BINGHAMTON NY  13903-2132

ALAN E GREENFIELD
TR SURGICAL SUPPLY SERVICE INC
EMPLOYEE PENSION PLAN DTD
12/1/1975
BOX 1439
PHILA PA  19105-1439

ALAN E GRIFFITH &
ELSIE M GRIFFITH JT TEN
1800 S RUNDLE AVE
LANSING MI  48910-9028

ALAN E HAMILTON &
PHYLLIS HAMILTON
TR UA 05/20/92
THE ALAN E HAMILTON & PHYLLIS
HAMILTON REV LIV TR
8668 CARRIAGE HILL DR
UTICA MI  48317-1408

ALAN E HOPFINGER
1624 SOUTH STATE RT 19
OAK HARBOR OH  43449-9659

ALAN E KEMP
35 S CONCORD DR
JANESVILLE WI  53545-2179

ALAN E LANE
6810 BEAR RIDGE ROAD
LOCKPORT NY  14094-9215

ALAN E MANICA
9506 SAVILE LANE
HOUSTON TX  77065-4452

ALAN E NEAL
6808 BROOKWOOD CT
DOUGLASVILLE GA  30135-1602

ALAN E OPSAHL
BOX 87
CHEATER ID  83421-0087

ALAN E THUERNAU
10575 BROOKWOOD DR
PLYMOUTH MI  48170

ALAN E WEISS
5721 DUNROVIN DRIVE
SAGINAW MI  48638

ALAN E WINNER
3425 OAKTON DR
MINNETONKA MN  55305-4434

ALAN EARNEST RICE
20847 BETHLAWN
FERNDALE MI  48220-2203

ALAN ENGLAND &
MARK ENGLAND JT TEN
48 JOSEPH ST
CLARK NJ  07066

ALAN ENGLE
153 EAST LANE AVENUE
COLUMBUS OH  43201-1212

ALAN ERON SUKOENIG
APT 7-F
915 WEST END AVE
NEW YORK NY  10025-3505

ALAN F BEANE
213 POTTER HILL ROAD
GILFORD NH  03249

ALAN F BELL
10101 RICH RD
DEKALB IL  60115-8247

ALAN F FREESE &
DIANA L FREESE JT TEN
3460 NORTHWEST 33RD CT
LAUDERDALE LAKES FL  33309

ALAN F HORTON &
BARBARA R HORTON JT TEN
67-28 THORNTON PL
FOREST HILLS NY  11375-4129

ALAN F HUGHES
57 PETERS WAY
N ATTLEBORO MA  02760-4654

ALAN F KONOPKA
11155 MILFORD
HOLLY MI  48442-8106

ALAN F LEE
PO BOX 46013
MT CLEMENS MI  48046-6013

ALAN F LOCKWOOD
14 HARVEL PL VILONE VILL
WILMINGTON DE  19805-2001

ALAN F OFEENEY
7 LEWIS DR
FAIRFIELD CT  06432-1919

ALAN F SAYER
6636 SILVERMOUND DR
MENTOR OH  44060-8414

ALAN F SIGAFOOS
4697 WEST HAMPTON
WILLIAMSBURG VA  23188

ALAN FELDMAN
CUST
EDWARD MARK FELDMAN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
1500 BAY BLVD
ATLANTIC BEACH NY  11509-1606

ALAN FELLNER
1021 FLORENCE DR
MACEDONIA OH  44056-1111

ALAN FESSENDEN
25 NEWBURY ST
BEVERLY MA  01915-3658

ALAN FINK &
BRUCE E FINK
TR UA 05/12/93 PAUL FINK TRUST
4 BOULDER BROOK COURT
BALTIMORE MD  21209

ALAN FINKEL
3 HUMMING LANE
COMMACK NY  11725-2511

ALAN FLEISCHACKER
5702 JUMILLA AVE
WOODLAND HILLS CA  91367-6911

ALAN FLETCHER &
PATRICIA FLETCHER JT TEN
521 CHESAPEAKE AVE
NEWPORT NEWS VA  23607-6007

ALAN FLINT
357 BROOKDALE AVENUE
TORONTO ON  M5M 1P9
CANADA

ALAN FRANK JACKSON
2904 ERIC LANE
FARMERS BRANCH TX  75234-6416

ALAN FRIEDLAND
696 N MACEWEN DR
OSPREY FL  34229-3204

ALAN G BLACKETT
BOX 70284
FAIRBANKS AK  99707-0284

ALAN G CLARK
261 N SAGINAW ST
PONTIAC MI  48342-2058

ALAN G COOPER
3220 BRISBANE
LANSING MI  48911-1302

ALAN G FISCHER
4516 E PLEASANT VALLEY
INDEPENDENCE OH  44131-5245

ALAN G FORSSELL
TR UA 08/10/06 ALAN G FORSSELL
TRUST
1425 S GREENBRIAR STREET
ARLINGTON VA  22206-1042

ALAN G FOWLER
156 ST JAMES PLACE
BUFFALO NY  14222-1456

ALAN G HENRY
903 EAST WARREN
KINGSVILLE TX  78363-6411

ALAN G KRAEMER
12-11-117TH ST
COLLEGE POINT NY  11356

ALAN G KREITZER
CUST ALISON M KREITZER UGMA PA
9 NORTHWATCH LANE
MECHANICSBURG PA  17050-1775

ALAN G KREITZER
CUST RYAN C KREITZER UGMA PA
9 NORTHWATCH LANE
MECHANICSBURG PA  17050-1775

ALAN G LAMB
9301 RIDGE RD
GOODRICH MI  48438-9448

ALAN G LANGDON
4850 MACALLAN W CT
DUBLIN OH  43017-8289

ALAN G REED
18008 ASH DR
STRONGSVILLE OH  44149-6810

ALAN G ROBINSON
92 PARK AVE
HICKSVILLE NY 11801 11801  11801

ALAN G SANTOS
5820 HALAKAHIKI PL
KAPAA HI  96746

ALAN G SCHREIHOFER &
CYNTHIA B SCHREIHOFER JT TEN
3776 ASHFORD LAKE CT NE
ATLANTA GA  30319-1861

ALAN G SPECTOR
9318 N LOTUS
SKOKIE IL  60077-1151

ALAN G STRAND
BOX 1024
CARSON WA  98610-1024

ALAN G YOUNG
4920 IRONWOOD ST
SAGINAW MI  48638

ALAN G YOUNG &
JUDITH E YOUNG JT TEN
4920 IRONWOOD ST
SAGINAW MI  48603-5558

ALAN GARFIELD
675 3RD AVE
SUITE 1606
NEW YORK CITY NY  10017-5704

ALAN GARY MAIORANO &
MARY LA ROCHE MAIORANO
TR UA 02/06/04
MAIORANO FAMILY TRUST
300 SPARKMAN DR NW
HUNTSVILLE AL  35805

ALAN GEHRICH
R R I
QUINCY IL  62301-9801

ALAN GOLDBLATT &
PATRICIA GOLDBLATT JT TEN
2221 NW 135TH TER
GAINESVILLE FL  32606-5369

ALAN GREEN
129 SUN VALLEY DRIVE
HORSE HEADS NY  14845-9238

ALAN GRENAMYER
679 SOUTH LIPKEY
N JACKSON OH  44451-9748

ALAN GRUNSTEIN
7048 SW 23 ST
DAVIS FL  33317-7158

ALAN GRUNWALD
205 DOE TRAIL
MORGANVILLE NJ  07751-4406

ALAN GUNDERSON &
BONNIE RAE GUNDERSON JT TEN
1919 TREBEIN RD
XENIA OH  45385-8576

ALAN GUREVITCH
BOX 756
LOS ALAMOS NM  87544-0756

ALAN GURWITZ
52 ABBOT RD
SMITHTOWN NY  11787-2323

ALAN GUTKIN
6 VOELKOR RD
FAIRFIELD NJ  07004-2317

ALAN H BEHRENS &
MARGARET BEHRENS JT TEN
537 CAMBRIDGE COURT UNIT 1B
MUNSTER IN  46321

ALAN H BERNSTEIN
1221 LINDSAY LANE
RYDAL PA  19046-1836

ALAN H BUZZARD
17677 BUZZARD ROAD
WELLSVILLE OH  43968-9724

ALAN H CASE
25088 PIMLICO CRT
FARMINGTON HILLS MI  48336-1259

ALAN H DOMBROWSKY &
SUSAN B DOMBROWSKY JT TEN
1420 NE 102ND ST
MIAMI SHORES FL  33138-2622

ALAN H FISHER
1430 PARK AVE
BALTIMORE MD  21217-4230

ALAN H GLASS TR
UA 06/21/95
BEVERLY J GLASS FAMILY TRUST
9609 VINCENT AVE S
BLOOMINGTON MN  55431

ALAN H GREEN
3700 S WESTPORT AVE # 932
SIOUX FALLS SD  57106

ALAN H HARTLEY
119 W KENT ROAD
DULUTH MN  55812-1152

ALAN H HUGGINS
15981 GRANDVIEW AVE
MONTE SERONO CA  95030

ALAN H JONES
171 TRAVER RD
PLEASANT VALLEY NY  12569-5426

ALAN H KIRSCHBAUM
105 GALEN STREET
APT 2
WATERTOWN MA  02472-4512

ALAN H LEVINE
BOX 53372
HOUSTON TX  77052-3372

ALAN H LEVINE
CUST DANICA RUE LEVINE
UGMA TX
BOX 53372
HOUSTON TX  77052-3372

ALAN H LEVINE
CUST HESTER ANN LEVINE
UTMA TX
BOX 53372
HOUSTON TX  77052-3372

ALAN H MORSE &
DEBORAH E MORSE JT TEN
ATTN E NERENBLATT
2401 PENNSYLVANIA AVE 9B27
PHILADELPHIA PA  19130-3034

ALAN H NANSCAWEN
9 GLENARD DR
EAGLEMONT
VICTORIA 3084
AUSTRALIA

ALAN H PIGGOTT
10154 S GRANGE RD
PORTLAND MI  48875-9307

ALAN H ROSENTHAL
11001 ROUNDTABLE CT
ROCKVILLE MD  20852-4560

ALAN H ROSS
11 GREENLAWN RD
PAOLI PA  19301-1531

ALAN H SOULVIE
2614 WILLIAM STREET
NEWFANE NY  14108-1026

ALAN H TAFLER
1022 COOLIDGE RD
ELIZABETH NJ  07208-1004

ALAN H WOLSON
4025 WEDGEWOOD ROAD
ALLENTOWN PA  18104-2021

ALAN HAGYARD
CUST ERIC
HAGYARD UTMA NJ
145 FILBERT ST
HAMDEN CT  06517-1315

ALAN HANAU
CUST ILANA SUSAN
HANAU UGMA NY
66 ORANGE ST 2B
BROOKLYN HEIGHTS NY  11201-1777

ALAN HARRIS POLONSKY
18 VANESSA CT
CHERRY HILL NJ  08003-2948

ALAN HENRY WILLOUGHBY
6029 MONROVIA
SHAWNEE MISSION KS  66216-2033

ALAN HOFFMAN &
MARLA HOFFMAN JT TEN
27 PHEASANT DRIVE
ARMONK NY  10504-1322

ALAN HOLBERT EDWARDS JR
1849 RIVERSIDE DR
CONWAY SC  29526-8016

ALAN HOOGS
2416 NE 31ST AVE
PORTLAND OR  97212-4930

ALAN HORTON
CUST DAVID
NATHAN HORTON UGMA NY
67-28 THORNTON PL
FOREST HILLS NY  11375-4129

ALAN HRUSCH &
PEARL HRUSCH JT TEN
36090 JASON DR
GRAFTON OH  44044-9302

ALAN IAFRATE
240 LANDINGS BLVD
WESTON FL  33327-1116

ALAN IVERSEN
740 BERKELEY AVENUE
BEACHWOOD NJ  08722-4601

ALAN J ADAMISIN
BOX 227
COLUMBIAVILLE MI  48421-0227

ALAN J ADELMAN
258 RIVERSIDE DR
N Y NY 10025-6156

ALAN J APLER
3425 WOODHAVEN TRL
KOKOMO IN 46902

ALAN J ANDERSON
2508 GRAND VISTA CT NW
GRAND RAPIDS MI 49544-1371

ALAN J BLACKWELL
245 LANGLEY AVE
TUCSON AZ 85710

ALAN J BLAS &
VIRGINIA BLAS JT TEN
8933 N ORIOLE AVE
MORTON GROVE IL 60053-1853

ALAN J BOECKER
BOX 506 20766 RD E
CONTINENTAL OH 45831-9139

ALAN J BORNER
ADAMS POINT ROAD
DURHAM NH 03824

ALAN J CALDER
32232 YONKA
WARREN MI 48092-3234

ALAN J CLAUSEN
445 ROUND LAKE DR
CALEDONIA MI 49316-9229

ALAN J COOK &
CAROLYN R COOK JT TEN
1134 BEACHWAY DR
WHITE LAKE MI 48383-3015

ALAN J DAMYEN
N7364 DEERVU LANE
ELDORADO WI 54932-9676

ALAN J DEMUTH
9840 KENDAVILLE RD
VESTABURG MI 48891-9738

ALAN J DOOLE
65 TERESA DR
WHITBY ON L1N 6H9
CANADA

ALAN J ELNICK
108 HARVEST LN
FRANKENMUTH MI 48734-1212

ALAN J FRITTS
135 GLENDALE RD
HAMPDEN MA 01036-9657

ALAN J GARRISON
5404 PINECREST ESTATES DR
ANN ARBOR MI 48105-9571

ALAN J GEIER
24 TREEHAVEN
LOCKPORT NY 14094-5913

ALAN J GREEN
14 MONARCH VISTA COURT
GERMANTOWN MD 20874

ALAN J GREIMAN
1640 MAPLE AVE APT 1004
EVANSTON IL 60201-3675

ALAN J HARRIS
304 EDGEWOOD DR
BELLEVILLE MI 48111-9714

ALAN J HUNKEN
MASS MUTUAL
20 N CLARK ST SUITE 1850
CHICAGO IL 60602

ALAN J JONES
ASH FARM THE ASH
NEAR ETWALL
DERBYSHIRE DE65 6HT
UNITED KINGDOM

ALAN J JONES &
MARY G JONES JT TEN
ASH FARM ASH LANE
THE ASH NR ETWALL
DERBYSHIRE DE65 6HT
UNITED KINGDOM

ALAN J KALTENBERG
N 2236 GOOSE POND RD
ARLINGTON WI 53911

ALAN J KAST
6240 SANDY OAK DRIVE
PLANT CITY FL 33565

ALAN J KOCHER
2455 E COUNTY ROAD 67
LOT 13
ANDERSON IN 46017-1933

ALAN J KORFF
13121 BOXWOOD CT
OKLAHOMA CITY OK 73170-1425

ALAN J KRAKER
2515 PRAIRIE
ANN ARBOR MI  48105

ALAN J MATHER
9204 MCWAIN
GRAND BLANC MI  48439-8006

ALAN J MUNKACSY
1740 SHAKER BLVD
OKEMOS MI  48864-2950

ALAN J PRIDDY
TR
ALAN J PRIDDY 1997 REVOCABLE TRUST
UA 01/24/97
4005 CRESCENT
GRANBURY TX  76049-5315

ALAN J SHAW
3020 LANNING DRIVE
FLINT MI  48506-2051

ALAN J WHITE
17 GILBERT ST
WALTHAM MA  02453-6807

ALAN JAY WILDSTEIN
2935 NORTHEAST LAKEVIEW DRIVE
SEBRING FL  33870-2331

ALAN JOHN MACLEOD JR &
ARIEL M MACLEOD JT TEN
122 ALBATROSS RD
QUINCY MA  02169

ALAN K GANN &
JEANNIE Y GANN JT TEN
17563 MAPLE TREE RD
GRAVOIS MILLS MO  65037-4556

ALAN J LESLIE
4104 SCENIC DR E
SAGINAW MI  48603-9616

ALAN J MILLER
6265 ATTICA RD
IMLAY MI  48444-9638

ALAN J PAJOT
1353 SEVEN MILE RD
KAWKAWLIN MI  48631-9737

ALAN J RENNELLS
4884 COUNTY FARM RD
ST JOHNS MI  48879-9259

ALAN J SMITH
9400 W LONE BEECH DR
MUNCIE IN  47304-8930

ALAN J WILBER
4907 HEDGEWOOD DR APT B1
MIDLAND MI  48640

ALAN JEFFERY OSHER
2103 GLENCORSE COURT
PLAINFIELD IL  60544-8379

ALAN JOHN RAGUNT II
101 BLUE LAKE CT
LONGWOOD FL  32779-3545

ALAN K INGALLS &
MARTHA P INGALS JT TEN
102 POND DR
NEWPORT NC  28570-9473

ALAN J MALMAN
APT 729
5225 POOKS HILL RD SOUTH
BETHESDA MD  20814-2052

ALAN J MOTTL
502 WOODLAND
BUCHANAN MI  49107-8431

ALAN J PEARLMAN
11 SHORTHILLS LANE
SCOTCHPLAIN NJ  07076

ALAN J RUSS
6029 EMERALD DRIVE
NORTH RIDGEVILLE OH  44039-2045

ALAN J VERLEYE
41747 GLADE RD
CANTON MI  48187

ALAN JAY BERKOWITZ
513 ELM AVE
SWARTHMORE PA  19081-1116

ALAN JERIG &
ALICE JERIG JT TEN
BOX 290370
PORT ORANGE FL  32129-0370

ALAN K BIELING
4381 DRYDEN RD
DRYDEN MI  48428-9644

ALAN K KEEFER
8142 E CARPENTER RD
DAVISON MI  48423-8961

ALAN K MARTIN
969 SUEIRRO ST
HAYWARD CA  94541-5913

ALAN K POYNTER &
CLAIRE POYNTER JT TEN
4104 PARADISE TRAIL
OXFORD MI  48371

ALAN K STONEX &
MARIANNE STONEX JT TEN
822 VILLA CT
BOWLING GREEN KY  42103-1560

ALAN KENNETH TAYLOR
2807 WEXFORD
SAGINAW MI  48603-3235

ALAN KRAVITZ
6620 QUAKER RIDGE RD
ROCKVILLE MD  20852-3678

ALAN L BARDSLEY
17781 LUCERO WAY
TUSTIN CA  92780-2649

ALAN L BOLDEN
99 HAGEN STREET
BUFFALO NY  14211-1911

ALAN L CLEMENTS
3521 CHELSEA DR
ROCKY MOUNT NC  27803-1103

ALAN L HEIM
159 BRIDGEWOOD DR
ROCHESTER NY  14612-3740

ALAN K MCGARVEY &
KIMBERLY A NOBLIT JT TEN
641 E TAYLOR RD
DELAND FL  32724-7892

ALAN K SALMONS
260 BASTIAN RD
ROCHESTER NY  14623-1124

ALAN K TAYLOR
19056 MOTT
EASTPOINTE MI  48021-2746

ALAN KESSLER
523 E 72ND ST 9TH FL
NEW YORK NY  10021-4099

ALAN KWASTEL &
ARLINE KWASTEL JT TEN
538 E OLIVE STREET
LONG BEACH NY  11561-3724

ALAN L BASAK
8957 E 60TH STREET
RAYTOWN MO  64133-3710

ALAN L BURTON
407 EAST MORELAND SCHOOL RD
BLUE SPRINGS MO  64014-5216

ALAN L FAVA
1471 AKINS RD
BROADVIEW HTS OH  44147-2315

ALAN L JAREMA
12335 OAKLAND
MT MORRIS MI  48458-1427

ALAN K MURRAY & DOROTHY A MURRAY
TR
THE ALAN K MURRAY & DOROTHY A MURRA
TRUST U/A DTD 07/17/01
4817 GLENCANON ST
SANTA ROSA CA  95405

ALAN K SIEGEL
2770 OCEAN AVE
APT 3E
BROOKLYN NY  11229-4748

ALAN K WINTERS
1705 HILLCREST DR
NORMAN OK  73071-3064

ALAN KOERNER
CUST BRENDAN
IAN KOERNER UGMA CA
3420 LA FALDA PLACE
LOS ANGELES CA  90068

ALAN L ADAMS &
SYLVIA Y MIXON JT TEN
2251 MASSACHUSETTS AVE
NAPERVILLE IL  60565-3110

ALAN L BERRY
1435 OLD WILMINGTON ROAD
HOCKESSIN DE  19707-9233

ALAN L BUSCH
12086 SCOTT RD
FREELAND MI  48623-9509

ALAN L HALE
6507 PEYTONSVILLE ARNO RD
COLLEGE GROVE TN  37046-9136

ALAN L JOHNSON
6819 JUNIPER RD
JOSHUA TREE CA  92252-3036

ALAN L JONES
6244 N WINDERMERE DRIVE
SHREVEPORT LA  71129-3423

ALAN L KING
1016 STANWOOD DR
LEBANON OH  45036-1350

ALAN L KOROL
432 LA GRANGE AVE
ROCHESTER NY  14615-3257

ALAN L MANZ
8577 QUARLES RD
MAPLE GROVE MN  55311-1530

ALAN L MASON
2700 EATON RAPIDS ROAD 218
LANSING MI  48911-6326

ALAN L ROWBOTHAM
101 QUEENS DR SW
WARREN OH  44481-9222

ALAN L RUHL
3748 S WRIGHT RD
FOWLER MI  48835-9244

ALAN L SCHWAB &
JOLENE SCHWAB JT TEN
BOX 667
PRINEVILLE OR  97754-0667

ALAN L SCOTT
4780 PIERSONVILLE RD
COLUMBIAVILLE MI  48421-9328

ALAN L SHAW
205 N 100 E
PRICE UT  84501-2409

ALAN L SMOCK
3073 E STATE RD 56
DUBOIS IN  47527-9610

ALAN L STIEGEMEIER &
MARY ELLEN STIEGEMEIER JT TEN
2000 JERSEY
QUINCY IL  62301-4338

ALAN L THARP &
KATHRYN A THARP JT TEN
800 MERWIN RD
RALEIGH NC  27606

ALAN L THIESE
BOX 1118
TAOS NM  87571-1118

ALAN L ZELL &
CARRIE J ZELL JT TEN
5201 E GOLD DUST AVE
SCOTTSDALE AZ  85253-1055

ALAN LANDGRAF
CUST ALEC
KONSTANTIN LANDRAF UGMA OH
4 WEST ROYAL FOREST VLVD
COLUMBUS OH  43214-2025

ALAN LEE HARMON
36 W 20TH ST
FLOOR 6
NEW YORK NY  10011-4212

ALAN LEE LOKKER
1225 VIENNA DR #960
SUNNYVALE CA  94089

ALAN LEWIS &
SUSAN K LEWIS JT TEN
4790 SURRY CT
BETTENDORF IA  52722-5440

ALAN LEWIS WILLIAMS
466 RT 245
RUSHVILLE NY  14544

ALAN LOOK &
LOUISE LOOK JT TEN
143-36 SANFORD AVE
FLUSHING NY  11355-2044

ALAN LOUIS LAUB
7510 KENNEDY LN
CINCINNATI OH  45242-7706

ALAN LOWREY BROWN
BOX 2047
KAMUELA HI  96743-2047

ALAN LOWTHER
SUITE 340
9301 SOUTHWEST FREEWAY
HOUSTON TX  77074-1500

ALAN LUBARR
236 FOUNTAIN RD
ENGLEWOOD NJ  07631-4403

ALAN LUEBCKE
3694 AFTONSHIRE
DAYTON OH  45430-1643

ALAN LYONS
22 OAKLAND PLACE
SUMMIT NJ  07901

ALAN M AUSTIN
16 WHITNEY STREET
PHILLIPS ME  04966

ALAN M CRAWFORD
12915 KING CIRCLE
CYPRESS TX  77429-2937

ALAN M DACZKA &
SUSAN DACZKA JT TEN
6190 WEBSTER CHURCH RD
DEXTER MI  48130-9659

ALAN M GEORGE
8860 KIDLEY DR
STERLING HEIGHTS MI  48314-1656

ALAN M HANSBARGER
4577 ANSONIA ELROY RD
ANSONIA OH  45303-9733

ALAN M HOPKINS
RR2 BOX 3230
WINSLOW ME  04901

ALAN M KAUFMAN
79 KATHARINE DR
PLEASANT HILL CA  94523-2917

ALAN M KLATT
53 WHEATLAND AVE
KANATA ON  K2M 2L1
CANADA

ALAN M KOVACS
56 CRESCENT DRIVE
SEARINGTOWN NY  11507-1102

ALAN M LOSS &
MARCIA LOSS JT TEN
3260 OHLONE WY
HAYWARD CA  94541-4584

ALAN M MARKUS
22145 TIMBERLINE
LAKE FOREST CA  92630-3431

ALAN M PIATKOWSKI
122 CIRCLE DRIVE
CANASTOTA NY  13032

ALAN M RAPOPORT
84 FARMS RD
STAMFORD CT  06903-2723

ALAN M REIFLER
1925 PEARL ST 2446
2446
DENVER 80203
VIRGIN ISLANDS -  80203

ALAN M SANDERS
147 W MERRICK ROAD
FREEPORT NY  11520-3712

ALAN M SANDERS
76 FAIRHAVEN BLVD
WOODBURY NY  11797-1620

ALAN M SPAGNOLA
22 WILDCAT SPRINGS DRIVE
MADISON CT  06443-2439

ALAN M STARKEY
7022 FRONTIER RIDGE
MISSISSAUGA ON  L5N 8C1
CANADA

ALAN M STARKEY
7022 FRONTIER RIDGE
MISSISSAUGA ON  L5N 8C1
CANADA

ALAN M STONE
600 INKSTER RD
INKSTER MI  48141-1215

ALAN M WILLIAMS
1775 OLYMPIAN WAY
HOWELL MI  48843

ALAN M YOUNGMAN
38242 DOUGLAS DR
STERLING HTS MI  48310-2830

ALAN MARK ELLIS
1906 SOMERSWORTH DR
SOUTH BEND IN  46614-6330

ALAN MC DONALD
5714 TEQUESTA CT
WEST BLOOMFIELD MI  48323-2347

ALAN MEKLER
129 CUMBERLAND RD
GILFORD NH  03249-6726

ALAN MESCON
TR
MESCON SURVIVORS TRUST A
UA 2/11/96
5557 VIA PORTORA UNIT A
LAGUNA WOODS CA  92653

ALAN MESKIL
51 WASHINGTON ST
HANOVER MA  02339-2337

ALAN MICHAEL WILDER KATZ
BOX 6991
SAN DIEGO CA  92166-0991

ALAN MOSKOWITZ &
MINNIE MOSKOWITZ JT TEN
3315 HULL AVE
BRONX NY  10467-3321

ALAN N DICKEY
304 PARK ST
PLAINFIELD IN  46168-1455

ALAN N TROBE
1021 N SADLIER DR
INDIANAPOLIS IN  46219-3720

ALAN P FILSINGER
8709 28TH AVE EAST
PALMETTO FL  34221

ALAN P HALLEE &
LINNEA H HALLEE JT TEN
45 PEMBERTON ROAD
NASHUA NH  03063-2926

ALAN P ROSENBERG
11016 CHIPEWA FOREST RD
WOODRUFF WI  54568-9142

ALAN PINKWASSER &
ETHEL R PINKWASSER TEN COM
8231 MUIRHEAD CIRCLE
BOYNTON BEACH FL  33437-5064

ALAN Q RIDGWAY &
TERESA D RIDGWAY JT TEN
4033 STERING ST
FLINT MI  48504

ALAN MILLER
CUST EILEEN
MANDY MILLER UGMA NY
189 BRIARWOOD DR
SOMERS TOWN NY  10589-1810

ALAN MOSS &
LAURA MOSS JT TEN
275 WEST 96TH ST
APT 6I
NEW YORK CITY NY  10025-6214

ALAN N GRAHAM
15905 UPPSALA CT
WOODBRIDGE VA  22191-4328

ALAN O MAKOVSKY
730 24TH ST NW APT 407
WASHINGTON DC  20037

ALAN P GEORGE
371 KILLARNEY BEACH RD
BAY CITY MI  48706

ALAN P HUELSMAN
2800 SAN RAE DR
KETTERING OH  45419-1837

ALAN PARSONS
809 HOLLEY RD
ELMIRA NY  14905-1212

ALAN PLOUGH
9 WINTERWOOD TERRACE
FARMINGTON CT  06032-2514

ALAN R BLOHM
2275 S FRASER
KAWKAWLIN MI  48631-9145

ALAN MONCK PETERSON
TR
ALAN MONCK PETERSON REVOCABLE
LIVING TRUST UA 10/22/96
1895 EAMES ST
WAHIAWA HI  96786-2609

ALAN N BONDURANT
5303 DERBY CIR
HOLLY MI  48442

ALAN N QUEEN
45 10 KISSENA BLVD PR2
FLUSHING NY  11355-3407

ALAN P BLACKBURN
31 RIEST STREET
WILLIAMSVILLE NY  14221-5317

ALAN P GRASS &
MARSHA R GRASS
TR UA 06/28/04 ALAN R GRASS &
MARSHA R GRASS REVOCABLE
TRUST
126 EMERALD KEY LANE
PALM BEACH GARDENS FL  33418

ALAN P HYNES
3538 MAHLOU MOORE RD
SPRING HILL TN  37174-2134

ALAN PATRICK MOYNE
SKEOG
BRIDGEND CO
DONEGAL ZZZZZ
IRELAND

ALAN POPLEWSKI
11520 ROOSEVELT RD
SAGINAW MI  48609-9724

ALAN R BLOHM &
LEONA D BLOHM JT TEN
2275 S FRASER
KAWKAWLIN MI  48631-9145

ALAN R BODEIS
3852 MERTZ RD
MAYVILLE MI 48744-9748

ALAN R BOWL
224 WALKER RD
LANDERNBERG PA 19350-1559

ALAN R BRYSON
4279 WEST TERRITORIAL ROAD
RIVES JUNCTION MI 49277-9698

ALAN R CHANDLER
924 PRAIRIE AVE
DOWNERS GROVE IL 60515-3637

ALAN R COLUSSY
656 YORKSHIRE RD NE
ATLANTA GA 30306-3251

ALAN R CRAWFORD
CUST
DAVID R CRAWFORD UGMA WI
9030 N KEDVALE
SKOKIE IL 60076-1720

ALAN R CRAWFORD &
MARY F CRAWFORD JT TEN
476 W SADDLE RIVER ROAD
UPPER SADDLE RIVER NJ
07458-1626

ALAN R CRUCE
7418 MEADOW GROVE CT
MOBILE AL 36619-3614

ALAN R GORDON
69 STONEWALL CIRCLE
WHITE PLAINS NY 10607-1834

ALAN R HODGE &
CLARA A HODGE JT TEN
5510 W HESSLER ROAD
MUNCIE IN 47304-8965

ALAN R IVERSON &
SUZANNE K IVERSON JT TEN
APT 3709
2499 KAPIOLANI BOULEVARD
HONOLULU HI 96826-5339

ALAN R JONES
9340 NW 32ND ST
SUNRISE FL 33351-7106

ALAN R KEIFER &
JACQUELINE KEIFER JT TEN
BOX 1021E
WOOSTER OH 44691-7021

ALAN R KNIGHT
6943 E COUNTY RD 350 N
BROWNSBURG IN 46112-9716

ALAN R KNOX
CUST MOLLY R
KNOX UTMA OH
6325 KINGSBURY DRIVE
DAYTON OH 45424-3020

ALAN R KNOX &
E MAE KNOX JT TEN
6325 KINGSBURY DR
HUBER HEIGHTS OH 45424-3020

ALAN R KOPPITCH
7590 FISHER ROAD
HOWELL MI 48843-8229

ALAN R L BUSSARD
TR UW
MARTHA BROWN RAY F/B/O
RICHARD B RAY
405 ALLEGHENY AVE
TOWSON MD 21204-4256

ALAN R LAMBERT
38475 WESTVALE STREET
ROMULUS MI 48174-1046

ALAN R LANDIS
TR UA 02/03/93
ALAN R LANDIS
1820 FRANKLIN WAY
QUAKERTOWN PA 18951-2059

ALAN R MATSON
160 PARK AVE
BINGHAMTON NY 13903

ALAN R PECK
TR ALAN R PECK LIVING TRUST
UA 04/06/95
6138 N SEYMOUR RD
FLUSHING MI 48433-1006

ALAN R PETREE
338 LAKEWAY TERRACE
SPRING HILL TN 37174

ALAN R PILUKAS
708 CAROLINA AVE
MOUNT AIRY NC 27030-2100

ALAN R RADLICK
226 JONATHAN DRIVE
ALMONT MI 48003-8972

ALAN R SCHWEITZER
630 N SAN MARCOS ROAD
SANTA BARBARA CA 93111-1529

ALAN R SILVERMAN
27150 GREENHAVEN ROAD
HAYWARD CA 94542-1437

ALAN R TOMER
116 DIX AVE
NEWBURGH NY  12550-2713

ALAN R WEESE
5929 COUNTY ROAD 9
DELTA OH  43515-9448

ALAN R WIETECKI
33 WEST LEWIS AVE
PEARL RIVER NY  10965-1123

ALAN R WORMSER
25 WOODLAND PARK DR
TENAFLY NJ  07670-3026

ALAN R YORK
8600 WOODLAKE DR
HAUGHTON LA  71037-9348

ALAN R ZINKE
2661 SECTION RD
NASHVILLE MI  49073-9125

ALAN R ZOYHOFSKI
28 LITTLE GLEN RD
PITTSFORD NY  14534-2620

ALAN RANDOLPH PRICE
18826 RIOPELLE
DETROIT MI  48203-2158

ALAN RANDOLPH WALTHALL
24 KALLIO LN
BOZEMAN MT  59718-7859

ALAN REHS
7 HOWLAND RD
EAST ROCKAW NY  11518

ALAN REHS
7 HOWLAND RD
EAST ROCKAWAY NY  11518

ALAN REYMANN
1904 OAK LODGE RD
BALTIMORE MD  21228-4765

ALAN RICE ENGLAND
23 ARBOR BEND DR
HOUSTON TX  77070-4330

ALAN RICHARD ALBERTS
2839 RIO DE JANEIRO AVE
COOPER CITY FL  33026

ALAN ROBERT ROBITAILLE
8317 RANDY
WESTLAND MI  48185-7079

ALAN ROSENBERG
160 E 84TH ST APT 2E
NEW YORK NY  10028

ALAN RUDOLPH &
DONNA J RUDOLPH JT TEN
5011 BRONCO DR
CLARKSTON MI  48346-2602

ALAN S DUVAL
BOX 13
SOCIAL CIRCLE GA  30025-0013

ALAN S EVANS
701 JENNIE PL
MONROE MI  48161-1870

ALAN S GAYNOR
TR HARRIET
G MARKS U/W GOLDIE J GREEN
C/O ALPERIN
1504 VINTON
MEMPHIS TN  38104-4922

ALAN S HOFFMAN
65 CAMBRIDGE LANE
BOYNTON BEACH FL  33436

ALAN S KINGSBERY
1507 WEST MARKET STREET
LIMA OH  45805-2312

ALAN S KUSLER
60 RESERVOIR AVE
ROCHESTER NY  14620-2754

ALAN S PHILLIPS
4942 WHITE TAIL CT
COMMERCE TWP MI  48382-5403

ALAN S ROBINSON &
VIRGINIA R ROBINSON JT TEN
214 SPRUCE ST
INDIANOLA IA  50125-4116

ALAN S RUFFNER &
CHRISTINE A RUFFNER JT TEN
20 SUGARBUSH LANE
LANCASTER NY  14086-3319

ALAN SAIDMAN
CUST ETHAN RANDALL SAIDMAN UGMA PA
1021 S CORONA ST
DENVER CO  80209-4413

ALAN SALTZMAN
CUST LAUREN
SALTZMAN UGMA PA
5123 CADOGAN COURT
BENSALEM PA  19020-2328

ALAN SCHLANG &
SHIRLEY ANNE SCHLANG JT TEN
30598 E LINCOLNSHIRE
BEVERLEY HILLS MI  48025

ALAN SHAFER
2216 RIDGE RD
REISTERSTOWN MD  21136-5625

ALAN SHUGHART &
LYNN SHUGHART JT TEN
55 KELLY ROAD
SHIPPENSBURG PA  17257-9622

ALAN SPRINGER &
GEORGE SPRINGER JT TEN
20810 KNOLLCREST COURT
GROVELAND CA  95321

ALAN STOFFER
BOX 31
HIGHLAND MI  48357-0031

ALAN STROHMIER
8054 OXFORD PIKE
BROOKVILLE IN  47012-9419

ALAN T GORTON
802 COUNTRYSIDE COURT
MARIETTA GA  30067-5524

ALAN T HUCKLEBERRY
BONNER STR 54
53424 REMAGEN
REPL OF ZZZZZ
GERMANY

ALAN SAMPLE
2002 W 3RD STREET
MARION IN  46952-3246

ALAN SCHULER &
CONNIE SCHULER JT TEN
2310 RICHARD AVE
SAGINAW MI  48603-4130

ALAN SHOIOCK
5 DARA CT
MONROE NY  10950-1428

ALAN SIEGEL
5557 TAMERLANE DR
WEST BLOOMFIELD MI  48322-3887

ALAN STEILBERG
6848 GREEN MEADOW CIR
LOUISVILLE KY  40207-2850

ALAN STORCH
19 NORWICH AVE
LYNBROOK NY  11563-4046

ALAN T FARRELL
2 DOMINIC ST
OSWEGO NY  13126-3405

ALAN T GREGG
BOX 337
SAINT MICHAELS MD  21663-0337

ALAN T LUBBEN
17786 ROCK RD
MONTICELLO IA  52310-7878

ALAN SANDLER
27 GROVE SQ
RANDOLPH MA  02368-4027

ALAN SCOTT ROBLES
5444 ARLINGTON AVENUE APT G-51
RIVERDALE NY  10471

ALAN SHUGHART &
LYNN SHUGHART JT TEN
55 KELLY ROAD
SHIPPENSBURG PA  17257-9622

ALAN SPECTOR
TR UA 01/07/00
ALAN SPECTOR TRUST
150 SOUTH WACKER DRIVE STE 1200
CHICAGO IL  60606

ALAN STITES
653 S 300 E
KOKOMO IN  46902-2845

ALAN STRASSLER
1145 RAINWOOD CIR
PALM BEACH GARDENS FL
33410-5234

ALAN T FUNKHOUSER
21 POVALISH CT
LEMONT IL  60439-3662

ALAN T GRIFFITHS
8182 BARLOW ROAD
WESTERVILLE OH  43081

ALAN T POPILEK &
KRISTIN K POPILEK JT TEN
7488 SILVER FOX RUN
SWARTZ CREEK MI  48473-8923

ALAN T SLYN &
SEYMOUR KRINSKY TEN COM
310 W LIBERTY ST
LOUISVILLE KY  40202-3020

ALAN TOUGER
8 SHAULZON
JERUSALEM ISREAL  95400

ALAN V ELLER
TR ALAN V ELLER REVOCABLE TRUST
UA 08/19/97
2447 NW 63RD ST
BOCA RATON FL  33496-3625

ALAN VANDUSEN
148 WHITESHIELD PLACE
KAMLOOPS BC  V2E 1H4
CANADA

ALAN W ABRAMS
134 N CHURCH RD
ROCHESTER NY  14612-6105

ALAN W ELFERS
3550 W 105TH ST 204
CLEVELAND OH  44111-3838

ALAN W MCLAUGHLIN &
MARY L MC LAUGHLIN JT TEN
273 ANNE MARIE CT
HINCKLEY OH  44233-9228

ALAN W SMITH
232 BARRMORE COURT
BURLINGTON ON  L7T 1B8
CANADA

ALAN W THEBERT
TR ALAN W THEBERT LIVING TRUST UA
8/24/2001
11826 FOREST GLEN LA
SHELBY TOWNSHIP MI  48315

ALAN TEICHER
125 W 12TH ST APT 6A
NEW YORK NY  10011-8278

ALAN V ALDRIDGE &
BRENDA HAIRSTON TEN COM
6104 WOODHAVEN RD
JACKSON MS  39206-2216

ALAN V GOLD
11 SUTTON PLACE
ROCHESTER NY  14620-3355

ALAN VEATOR
25 COLUMBIA RD
MEDFORD MA  02155-4506

ALAN W ANDERSON
BOX 1030
DEDHAM MA  02027-1030

ALAN W LESNER
6576 OBERLIN RD
AMHERST OH  44001-1942

ALAN W RICKETTS JR
BOX 62
SOUTH STRAFFORD VT  05070-0062

ALAN W SMITH
232 BARRYMORE COURT
BURLINGTON ON  L7T 1B8
CANADA

ALAN W WICKMAN
10828 CENTER ROAD
GRAND BLANC MI  48439-1035

ALAN TOMLINSON
4006 TAMARIND DR
BETHLEHEM PA  18020-7652

ALAN V ANDREWS
606 CARNATION
CORONA DEL MAR CA  92625-2017

ALAN VANCE BRICELAND
1316 BROOKLAND PKWY
RICHMOND VA  23227-4704

ALAN VOULGARIS &
RITA D VOULGARIS JT TEN
16 BEASOM ST
NASHUA NH  03064-1969

ALAN W BANNER
BOX 1806
JANESVILLE WI  53547-1806

ALAN W MACGREGOR
90 INVERNESS CRESCENT
KINGSTON ON  K7M 6N7
CANADA

ALAN W RUBADEAU
BRILL RD
FT COVINGTON NY  12937

ALAN W SMITH
232 BARRYMORE COURT
BURLINGTON ON  L7T 1B8
CANADA

ALAN WARNER
353 EAST 72 ST 3D
NEW YORK NY  10021-4686

ALAN WARNER
5 WINTHROP HLS
WESTON CT 06883-1965

ALAN WEINBERG
H-3
970 MAIN ST
HACKENSACK NJ 07601-5126

ALAN YORK
BOX 441
WARREN OH 44482-0441

ALANA PAVLICK
5210 SPRING PINE CT
KINGWOOD TX 77345-2042

ALANE LONG &
GARY LONG JT TEN
7145 CROSSWINDS DR
SWARTZ CREEK MI 48473-9778

ALANSON F DAVIS
8037 THURSTON DRIVE
CICERO NY 13039-9033

ALAYNE MEILMAN
39 ANDREA LANE
SCARSDALE NY 10583-3115

ALBANO D MORAIS
96 SPRUCE ST
MILFORD MA 01757-2031

ALAN WASSERMAN &
BETYE WASSERMAN JT TEN
5207 BROOKVIEW DR
BOYNTON BEACH FL 33437

ALAN WEINSTEIN
2004 STRAWBERRY RUN
CROZIER VA 23039-2209

ALAN Z SHERBROOK
1351 RUE DEAVILLE
YPSILANTI MI 48198-7551

ALANA SCHUYLER
55 FERRIS PL
OSSINING NY 10562-3509

ALANNA M MOZEL &
JAMES C MOZEL JT TEN
11112 W 132 PL
OVERLAND PARK KS 66213

ALASTAIR M STUART
38 CHAPEL RD
AMHERST MA 01002-3006

ALBA FERRARI &
DELMO FERRARI JT TEN
263 QUAKER RD
FALMOUTH MA 02540-4148

ALBE KIELBASA
26141 BUSTER DR
WARREN MI 48091-1042

ALAN WAYNE HATLEY
389 AVENIDA MANZANOS
SAN JOSE CA 95123-1413

ALAN YEOMAN &
MARIANNE YEOMAN JT TEN
3230 OAK HAMPTON WAY
DULUTH GA 30096-5883

ALAN ZIMMER &
SUSAN C ZIMMER
TR UA 02/09/94
ALAN ZIMMER & SUSAN C
ZIMMER FAMILY TRUST
3553 EVERGREEN ROAD
BONITA CA 91902-1444

ALANDA L KANDAL
1514 PATTY CR
ROWLETT TX 75089-3263

ALANNA TESS
1015 E MT MORRIS RD
MT MORRIS MI 48458-2057

ALAYNA FENSTER
5801 CHERRY CREST DRIVE
WEST BLOOMFIELD MI 48300-1717

ALBA M DOMINGUEZ
4519 N W INDIAN OAK CT
JENSEN BEACH FL 34957

ALBE KIELBASA
CUST
SANDRA LYNN KIELBASA U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
26141 BUSTER DR
WARREN MI 48091-1042

ALBE KIELBASA
CUST
STEVEN LEE KIELBASA U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
26141 BUSTER DR
WARREN MI  48091-1042

ALBEN L WATTS
206 VALLEY RD
JACKSON GA  30233-1654

ALBENA A KURPOWIC &
ALEXANDER A KURPOWIC JT TEN
1529 GRANT
LINCOLN PARK MI  48146-2136

ALBENA A KURPOWIC &
CHRISTINE KURZNEIC JT TEN
1529 GRANT
LINCOLN PARK MI  48146-2136

ALBENA A KURPOWIC &
GERALD KURPOWIC JT TEN
1529 GRANT
LINCOLN PARK MI  48146-2136

ALBENA A KURPOWIC &
JO ANN KURPOWIC JT TEN
1529 GRANT
LINCOLN PARK MI  48146-2136

ALBENA A KURPOWIC BARBARA
ANN MCKENZIE
1529 GRANT
LINCOLN PARK MI  48146-2136

ALBENNIE POWELL
BOX 2815
SARASOTA FL  34230-2815

ALBERIGO GUERRIERI
812 LUTHUANICA LA
WEBSTER NY  14580-9115

ALBERT A ADAMOVAGE
50WOODRUFF ST
SOUTHINGTON CT  06489

ALBERT A AMOEDO
91 ABINGTON GARDENS DR
CLARKS SUMMIT PA  18411-9364

ALBERT A BAUER
S 5110 MOUNT VERNON BLVD
HAMBURG NY  14075-5553

ALBERT A BERGER &
LOUISE BERGER JT TEN
1662 ST ANTHONY DR
SAN JOSE CA  95125-5335

ALBERT A BRACCINI &
DOROTHY A BRACCINI JT TEN
PO BOX 10904
FORT MOJAVE AZ  86427

ALBERT A COLACINO
233 E MILLER ST
NEWARK NY  14513-1519

ALBERT A DILGER &
PATRICIA A DILGER JT TEN
3943 W 82ND ST
CHICAGO IL  60652-2909

ALBERT A DIOMBALA &
JEANNE A DIOMBALA JT TEN
9024 S UTICA AVE
EVERGREEN PARK IL  60805-1337

ALBERT A DUDEK
15234 NANCY
SOUTHGATE MI  48195-2025

ALBERT A DUDEK
CUST
KATHLEEN M DUDEK U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
15234 NANCY
SOUTHGATE MI  48195-2025

ALBERT A ERKEL
CUST
ALBERT A ERKEL JR U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
6540 LOU PL
ROSEVILLE CA  95746-9661

ALBERT A GANTOS &
MARIE ANN GANTOS JT TEN
3597 LA MANNA
STERLING HEIGHTS MI  48310-6147

ALBERT A GEOIT
13242 SULLIVAN
EMMETT MI  48022-1005

ALBERT A GOYNIAS &
SELMA GOYNIAS JT TEN
6392 KINGSGATE CIRCLE
DELRAY BEACH FL  33484-2429

ALBERT A HOYT
3003 W ASHLAND AVE
MUNCIE IN  47304-3804

ALBERT A KOWITT & SALLY
KOWITT TRUSTEES UA KOWITT
FAMILY TRUST DTD 01/16/92
PO BOX 8279
CALABASAS CA  91372

ALBERT A MILLER &
JOANNE MILLER JT TEN
16165 THAMES LANE
MCCOMB MI  48042

ALBERT A SHAKAN &
FLORENCE M SHAKAN JT TEN
2945 MENDON RD
CUMBERLAND RI  02864-3458

ALBERT A TUCKER
5221 DAYTON LIBERTY ROAD
DAYTON OH  45418-1951

ALBERT A WHITE
47 LASH TRAILER COURT RD
CURWENSVILLE PA  16833

ALBERT ALFONSO LOBATO &
JONI MARIE LOBATO JT TEN
4910 ALAN AVENUE
SAN JOSE CA  95124

ALBERT ARCOS
C/O Y ARCOS
33-47 91ST ST
JACKSON HEIGHTS NY  11372-1749

ALBERT AURELIUS PENNINGTON &
JENNY CHAPMAN PENNINGTON
TR UA 03/09/90
THE PENNINGTON TRUST
6323 LAUREL VALLEY AVE
BANNING CA  92220-5458

ALBERT B BABBITT
2240 E HAMMOND LAKE DR
BLOOMFIELD MI  48302

ALBERT A LOPEZ
1846 W 18TH ST
CHICAGO IL  60608-1944

ALBERT A POPPITI &
MILDRED A POPPITI JT TEN
728 S LINCOLN ST
WILMINGTON DE  19805-3841

ALBERT A SMITH &
NANCY J SMITH JT TEN
PO BOX 969
DAUPHIN ISLAND AL  36528

ALBERT A VAZQUEZ
19726 ARMINTA ST
WINNETKA CA  91306-2338

ALBERT A YUKNUS
7514-D SWEETHOURS WAY
COLUMBIA MD  21046-2493

ALBERT ANTFLICK
25 W HAZELTINE AVE
KENMORE NY  14217

ALBERT ARNOLD JR
59 ELMWOOD AVE
UNION NJ  07083

ALBERT AVILA
11424 W 109TH ST
OVERLAND PARK KS  66210

ALBERT B CHESNEY
2418 JEFFERSON AVE
CINCINNATI OH  45212-4008

ALBERT A MANCINO
2444 W ERIC DRIVE
WILMINGTON DE  19808-4250

ALBERT A SAUER
7184 ELKWOOD DR
WEST CHESTER OH  45069-3013

ALBERT A THOMPSON
424 S DUSS ST
NEW SMYRNA BEACH FL  32168-7231

ALBERT A WETTENGEL & HUBERT W
WETTENGEL AS BENEFICIARIES U/THE
WILL OF IDA WETTENGEL
C/O JULIA ANN MAGNUSSON
6727 35TH AVENUE SW
SEATTLE WA  98126

ALBERT ADLER
426 S REXFORD DR
BEVERLY HILLS CA  90212-4754

ALBERT ANTONOWICZ
13712 W DUBLIN DR
LOCKPORT IL  60441-9118

ALBERT ATTUBATO &
JACQUELYNE ATTUBATO JT TEN
14 COFFEE ST
MEDWAY MA  02053-1927

ALBERT B ARNOLD
875 BELLE ISLE VIEW
WINDSOR ON  N8S 3G4
CANADA

ALBERT B CHRISTENSEN
11139 BARE DR
CLIO MI  48420-1576

ALBERT B COCO
27530 GOLF VIEW LANE
HUFFMAN TX  77336

ALBERT B GANTT
BOX 274
WARRENVILLE SC  29851-0274

ALBERT B LEON
APT A43
67-66 108TH ST
FOREST HILLS NY  11375-2912

ALBERT B MC GRAW &
MARGARET D MC GRAW JT TEN
4830 SUNSET BLVD
TAMPA FL  33629

ALBERT B MURRAY
820 SO B ST
ELWOOD IN  46036-1945

ALBERT B SPADAVECCHIA &
GLORIA SPADAVECCHIA JT TEN
2315 FENTON AVE
BRONX NY  10469-5755

ALBERT B VAN VLAENDEREN
255 THE ESDLANADE 102
VENICE FL  34285

ALBERT BAKER
9960 GERALDINE
LOT 182
YPSLIANTI MI  48197-6930

ALBERT BEST &
VIVIAN BEST JT TEN
32243 W 12 MILE RD # 5
FARMINGTON HILLS MI  48334-3559

ALBERT B COLLVER SR JR
UA 02/24/2005
COLLVER TRUST NO 1
306 W MUNGER RD
MUNGER MI  48747

ALBERT B HALL
30651 BOICE LANE
FORT BRAGG CA  95437-8325

ALBERT B LORDO &
ROSE MARIE LORDO JT TEN
10450 MOORE DR
CLEVELAND OH  44130-6042

ALBERT B MICKEL
1517 OVERLAND
YOUNGSTOWN OH  44511-1681

ALBERT B PETERMAN JR &
DEMARUS J PETERMAN JT TEN
913A 4TH ST
YREKA CA  96097

ALBERT B STAHL &
DOROTHY F STAHL JT TEN
BOX 102
SOUND BEACH NY  11789-0102

ALBERT B VAN VLAENDEREN &
JOAN J VAN VLAENDEREN JT TEN
255 THE ESPLANADE N APT 102
VENICE FL  34285-1518

ALBERT BALTZ &
PATRICIA BALTZ JT TEN
516 CHAMBERLAIN MILLS RD
SALEM NY  12865

ALBERT BETTIS JR
20213 ARCHER
DETROIT MI  48219-1124

ALBERT B FABER &
BEVERLEY E FABER JT TEN
8185 SE 169TH PALOWNIA LOOP
LADY LAKE FL  32162

ALBERT B KILBY &
MARTHA T KILBY JT TEN
APT 305
9000 BELVOIR WOODS PKWY
FORT BELVOIR VA  22060-2706

ALBERT B LUCERO
20 LOS CASTILLOS
BERNALILLO NM  87004-5900

ALBERT B MORAN &
MARGARET E MORAN JT TEN
26520 WOODSHIRE
DEARBORN HEIGHTS MI  48127-1976

ALBERT B SANDUSKY JR
52 BONNIE STREET
BELLE VERNON PA  15012-1928

ALBERT B TOTH & MARY M TOTH
TR
ALBERT B TOTH & MARY M TOTH LIVING
TRUST U/D/T DTD 08/23/01
7227 OMEGA CT
PO BOX 763
ZEPHYRHILLS FL  33539-0763

ALBERT B VERHINE &
GLENDA L VERHINE JT TEN
1525 KUHLACRES DR
TALLAHASSEE FL  32308-4716

ALBERT BENSON &
ETHEL BENSON JT TEN
10180 NW 30TH CT APT 110
SUNRISE FL  33322-2035

ALBERT BLOCH &
EDITH BLOCH JT TEN
810 MONTGOMERY ST
BROOKLYN NY  11213-5244

ALBERT BONIN
3256 MICH AVE
COSTA MESA CA  92626-2252

ALBERT BRANCA JR &
SUSAN BRANCA JT TEN
9 WEST SENECA STREET
MASSAPEQUA NY  11758-7421

ALBERT BRIANO
23008 ROAD 132
TULARE CA  93274-9359

ALBERT BRUSICH
21-24-31ST ST
LONG ISLAND CITY NY  11105-2662

ALBERT C ACKLEY
8 MEADOW WAY
HOPEWELL JCT NY  12533

ALBERT C ACKLEY &
BARBARA J ACKLEY JT TEN
8 MEADOW WAY
HOPEWELL JCT NY  12533

ALBERT C AUSTIN
1516 JASMINE DR
MANITOWOC WI  54220

ALBERT C BALLERIA II
585 S MURPHY AVE
SUNNYVALE CA  94086-6117

ALBERT C BARNES JR
CHEAPSIDE ROUTE
BOX 51
CUERO TX  77954-0051

ALBERT C BEEN
28504 SAND CANYON RD 68
CANYON COUNTRY CA  91351-2112

ALBERT C BERNASCONI
10550 RAGGIO AVE
LAS VEGAS NV  89135

ALBERT C BILICKE
980 SUNSET AVE
VENICE CA  90291-2837

ALBERT C BOBCHUCK
1028 SUSAN LANE
GIRARD OH  44420-1452

ALBERT C BROWN
5237 MEADOWLARK LN
WILLIAMSBURG MI  49690-8624

ALBERT C CHAMPMAN &
JOYCE A CHAPMAN JT TEN
2719 COOLEY DR
LANSING MI  48911-1667

ALBERT C CHEN
12 MOUNTAIN PASS RD
HOPEWELL JUNCTION NY  12533

ALBERT C CLAUS
15928 W WOODBINE CIRCLE
VERNON HILLS IL  60061-4116

ALBERT C DE SMET
BOX 33
DEER GROVE IL  61243-0033

ALBERT C DE SMET &
BESSIE B DE SMET JT TEN
HUB ST-BOX 33
DEER GROVE IL  61243

ALBERT C DELLAMORE &
LUCILLE DRIES DELLAMORE JT TEN
59 CHESTNUT RIDGE RD
ROCHESTER NY  14624-3944

ALBERT C DICKARD JR &
CLARA M DICKARD JT TEN
27030 ZEMAN AVENUE
EUCLID OH  44132-2057

ALBERT C DOUGLAS JR
828 MOUNTAIN OAK PKWY
STONE MTN GA  30087-4743

ALBERT C ECKSTEIN
18050 S TAMIAMI TRL LOT 141
FORT MYERS FL  33908-4616

ALBERT C ESPOSITO &
BROOKE CROWLEY ESPOSITO JT TEN
88 S HOWELLS POINT RD
BELLPORT NY  11713-2614

ALBERT C GESSNER
89 FRANKLIN ST
PORT JERVIS NY  12771-2124

ALBERT C HLADISH
1130 S 10TH ST
SOUTH PLAINFIELD NJ  07080-1606

ALBERT C HORAT
15923 LA FORGE ST APT B
WHITTIER CA  90603-2513

ALBERT C JONES
TR
INTERVIVOS TRUST DTD
10/03/91 U/A ALBERT C JONES
8950 SW 62 COURT
MIAMI FL  33156-1803

ALBERT C MCCALIPS
1975 BIG RIDGE ROAD
LEWISTOWN PA  17044-8257

ALBERT C MORGAN
155A BLUE BUCK ROAD
DUCK RIVER TN  38454

ALBERT C PETERS
2820 SUBSTATION RD
MEDINA TWP OH  44256-8357

ALBERT C RANDOW &
EDITH M RANDOW JT TEN
2976 TWIN OAK PL N W
SALEM OR  97304-1226

ALBERT C STASKIEWS
2021 SKYLINE DR E
LORAIN OH  44053-2443

ALBERT C SULLIVAN
1250 DONNELLY AVE SW APT D-4
ATLANTA GA  30310-5234

ALBERT C WHITLEY
141 NICHOLS DRIVE
SALINE MI  48176-1016

ALBERT CALDERON
C/O SAN ROQUE NO 19
CARTES
CANTABRIA 39311
SPAIN

ALBERT C KEITH
CARP TRAIL AT PIERCE RD
HARRISON MI  48625

ALBERT C MILLS JR
7220 HY 964
ZACHARY LA  70791

ALBERT C OTTOLINI & DOROTHY
DOROTHY M OTTOLINI TR
OTTOLINI FAM LIVING TRUST
UA 06/12/91
8641 METROPOLITAN AVE
WARREN MI  48093-2330

ALBERT C POOLE
6200 ROYALTON CENTER ROAD
AKRON NY  14001-9006

ALBERT C REEVES
BOX 190
WALLOON LAKE MI  49796-0190

ALBERT C STASKIEWS &
MILDRED STASKIEWS JT TEN
2021 SKYLINE DR E
LORAIN OH  44053-2443

ALBERT C TATE
828 KENNETH
YOUNGSTOWN OH  44505-3819

ALBERT C WHITLEY &
SONJA G WHITLEY JT TEN
141 NICHOLS DRIVE
SALINE MI  48176-1016

ALBERT CALILLE
1412 MAPLE
PLMOUTH MI  48170-1516

ALBERT C LEMAY
302 E KENILWORTH
ROYAL OAK MI  48067-3716

ALBERT C MOLL
32615 REDWOOD BLVD
AVON LAKE OH  44012-1628

ALBERT C OTTOLINI & DOROTHY
M OTTOLINI TRUSTEES UA
OTTOLINI FAMILY LIVING TRUST
DTD 06/12/91
8641 METROPOLITAN AVE
WARREN MI  48093-2330

ALBERT C PROW
1421 BZCR 3103
EDGEWOOD TX  75117

ALBERT C SHERN &
SHIRLEY A SHERN JT TEN
424 W FAIRVIEW AVE
INGLEWOOD CA  90302-1118

ALBERT C STEVENS &
BARBARA A STEVENS JT TEN
315 NW 29TH ST
GAINESVILLE FL  32607-2572

ALBERT C UPSTROM &
ELLEN L UPSTROM JT TEN
4209 CLAUSEN AVE
WESTERN SPRINGS IL  60558-1232

ALBERT C WOODWARD
1317 S BELMONT ST
INDIANAPOLIS IN  46221-1543

ALBERT CAMPBELL
24349 BEECH RD
SOUTHFIELD MI  48033-6406

ALBERT CARPENTIER & EDNA R
CARPENTIER & MATTHEW
CARPENTIER JT TEN
34262 WHITE OSPREY DR NORTH
LILLIAN AL  36549-5201

ALBERT CASCADDAN
2525 BULLOCK ROAD
LAPEER MI  48446-9754

ALBERT CHESNEY &
JANICE CHESNEY JT TEN
2418 JEFFERSON AVE
CINCINNATI OH  45212-4008

ALBERT CHILDRESS
11212 E 59TH TERR
RAYTOWN MO  64133-4201

ALBERT CHOMICZ
38618 DAYTONA
STERLING HEIGHTS MI  48312-1501

ALBERT CIERPIAL
51706 DEBORAH CIRCLE
CHESTERFIELD TW
NEW BALTIMORE MI  48047-3060

ALBERT CLAIBORNE ELLETT
9326 BOOTHE ST
ALEXANDRIA VA  22309-3044

ALBERT COLE SR
2733 NEW PORT ROYAL RD
THOMPSON'S STATION TN
37179-9293

ALBERT COLLA
1940 STONY POINT ROAD
GRAND ISLAND NY  14072-2141

ALBERT COSTA &
ALVERA R COSTA JT TEN
811 WEST 5TH ST
STAUNTON IL  62088-1617

ALBERT CURULLI &
PAULINE CURULLI JT TEN
1756 W 10TH ST
BROOKLYN NY  11223-1151

ALBERT CZINN &
DORIS CZINN JT TEN
3522 SEVERN RD
CLEVELAND HTS OH  44118-1905

ALBERT D BALDERSTONE
2435 YOSEMITE
SAGINAW MI  48603-3356

ALBERT D BROCK
APT 2
3502 DEARBORN AVE
FLINT MI  48507-4317

ALBERT D CORRELL
16042 S RED ROCK LN
CORDES LAKES AZ  86333-2445

ALBERT D CRAINE
PLAZA APT
APT 800
1250 GREENWOOD AVE
JENKINTOWN PA  19046-2959

ALBERT D DEAN III
4798 CEDAR PK WY
STONE MOUNTAIN GA  30083-1890

ALBERT D EAGLEN
9821 SE SUNSET HARBOR RD
SUMMERFIELD FL  34491-4502

ALBERT D EPSTEIN
5 PAULA ST
EDISON NJ  08820-3710

ALBERT D GREEN
CUST
A DONALD GREEN JR U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
1839 LISBON STREET
EAST LIVERPOOL OH  43920-1554

ALBERT D GROSS
5251 POINTVIEW DR
HARRISON MI  48625-9629

ALBERT D HALL
932 ELK AVE
ADAMS WI  53910-9603

ALBERT D HANNER
2220 PIERCE ST
FLINT MI  48503-2833

ALBERT D HILL
4193 BURNS
DETROIT MI  48214-1269

ALBERT D IOPPOLO
721 YARMOUTH DR
WEST CHESTER PA  19380-6492

ALBERT D JOHNSTON &
THERESA R JOHNSTON JT TEN
10501 RIVER ROAD
HURON OH  44839-9356

ALBERT D KRAGE
3070 LUDWIG ST
BURTON MI  48529-1038

ALBERT D LEWIS
19723 BURRIS RD
HOLT MO 64048-8869

ALBERT D LUPINI
829 LUPINI LANE
HIGHLAND MI 48356-2158

ALBERT D LUPINI &
CYNTHIA G LUPINI JT TEN
829 LUPINI LANE
HIGHLAND MI 48356-2158

ALBERT D NEMITZ
11846 STUART ST
GRAND BLANC MI 48439-1109

ALBERT D STEVENSON
522 W 38TH
MARION IN 46953-4862

ALBERT D STULTS
4405 STATE ROAD 35 SOUTH
MUNCIE IN 47302

ALBERT D SUTTON &
JEWEL D SUTTON JT TEN
1003 DIEGO CT
LADY LAKE FL 32159-5670

ALBERT DANIELS
1026 LODEMA LN
DUNCANVILLE TX 75116-2618

ALBERT DANITI
CUST MICHAEL JORDAN DANITI
UGMA NY
73-29 180TH ST
FLUSHING NY 11366-1605

ALBERT DARAKJY
CUST DAMON
DARAKJY UTMA FL
64 SEACREST DRIVE
ORMOND BEACH FL 32176-3228

ALBERT DARAKJY
CUST STEFFIE
DARAKJY UTMA FL
64 SEACREST DR
ORMOND BEACH FL 32176-3228

ALBERT DARAKJY &
DAMON DARAKJY JT TEN
64 SEACREST DR
ORMOND BEACH FL 32176-3228

ALBERT DAVIS
CUST ALLYSON
DAVIS UGMA PA
11027 GREINER RD
PHILADELPHIA PA 19116-2611

ALBERT DEITERING &
GWEN A DEITERING JT TEN
32107 169TH SE
AUBURN WA 98092-2709

ALBERT DELLA BIANCA
75 HOLDEN ST
BRISTOL CT 06010-5348

ALBERT DENNIS
100 TAPPAN
BROOKLINE MA 02445-6103

ALBERT DERCOLE &
JOSEPHINE DERCOLE JT TEN
763 BISHOP RD
HIGHLAND HEIGHTS OH 44142-3207

ALBERT DERRICO
203 GREENE ST
BUFFALO NY 14206-1009

ALBERT DIETER MERZ
CUST ALBERT ANDERW MERZ UGMA VA
10875 MILLINGTON LANE
RICHMOND VA 23233

ALBERT DOBSON
821 E WELLINGTON ST
FLINT MI 48503-2714

ALBERT DOLIN & EILEEN DOLIN
TR ALBERT DOLIN & EILEEN
DOLIN LIVING TRUST U/A DTD
8/11/1989
13356 CORTE DE CHUCENA
SAN DIEGO CA 92128-1573

ALBERT DOLL &
ALICE R DOLL JT TEN
15400 MCLAIN AVE
ALLEN PARK MI 48101-2075

ALBERT DUVE &
JANICE C DUVE JT TEN
806 S WACOUTA AVE
PRAIRIE DU CHIEN WI 53821-2234

ALBERT E ARGENBRIGHT
1168 RACINE AVE
COLUMBUS OH 43204-2786

ALBERT E BESSEY JR
3829 SOUTH 19TH ST
MILWAUKEE WI 53221-1507

ALBERT E BOLDUC
4851 MC DERMED DRIVE
HOUSTON TX 77035-3401

ALBERT E BOWEN
21 EDDY
PONTIAC MI 48342-2405

ALBERT E BROWN
5011 BROOKBURY BLVD
RICHMOND VA  23234-2925

ALBERT E BUECHEL &
DOROTHY M BUECHEL JT TEN
13428 KINGSVILLE DRIVE
STERLING HTS MI  48312-4130

ALBERT E CANGIANO &
MALVENA E CANGIANO JT TEN
55 CEDAR ROAD
MEDFORD MA  02155-3135

ALBERT E CHURCH II
75 CROWN ST
BRISTOL CT  06010-6124

ALBERT E CHURCH II &
DOROTHY CHURCH JT TEN
75 CROWN ST
BRISTOL CT  06010-6124

ALBERT E CINELLI
TR CHILDRENS TR 12/15/79
11509 JUNIPER
LEAWOOD KS  66211-1794

ALBERT E COLLIER JR
522 WHISPERING PINE LANE
NAPLES FL  34103-2424

ALBERT E CREEL III
1202 WELCH BLVD
FLINT MI  48504-7349

ALBERT E DIFFENBAUGH JR
BOX 201
NEW CASTLE OK  73065-0201

ALBERT E DOMROESE III
6938 SNOWAPPLE
CLARKSTON MI  48346

ALBERT E DOZIER
11812 GUARDIAN BLVD
CLEVELAND OH  44135-4638

ALBERT E ERICKSON &
DORIS J ERICKSON
TR UA 06/18/93
THE ALBERT E & DORIS J ERICKSON
REV TR
2272 CHERRYWOOD DR
BRIGHTON MI  48116-6769

ALBERT E EYBS JR
809 N WOODWARD DRIVE
ESSEX MD  21221-4750

ALBERT E FELDMAN
26 HILDRETH DR
ST AUGUSTINE FL  32084-1234

ALBERT E FELIKSA &
MICHAEL J FELIKSA &
KEVIN D FELIKSA &
PAUL E FELIKSA JT TEN
10339 EAST WISPERING DR
SCOTTSDALE AZ  85225

ALBERT E FUCHS JR
22 MICHIGAN AVE
HAZLET NJ  07730-2242

ALBERT E GADRY
411 E 240 ST
BRONX NY  10470-1709

ALBERT E GAZALIE &
OLSA T GAZALIE JT TEN
165 MARKET ST
BROWNSVILLE PA  15417-1750

ALBERT E GILMAN III
173 WOODFIELD CROSSING
GLASTONBURY CT  06033-1417

ALBERT E GILMAN III &
BEVERLY ANN GILMAN JT TEN
173 WOODFIELD CROSSING
GLASTONBURY CT  06033-1417

ALBERT E GOBLE
1126 ROSE AVE
DES MOINES IA  50315-3066

ALBERT E GORDON
121 BOYSEN RD
NORTH SYRACUSE NY  13212-1601

ALBERT E GUYOT
4601 MILENTZ
ST LOUIS MO  63116-2205

ALBERT E HAUENSTEIN
724 9TH STREET
TELL CITY IN  47586

ALBERT E HAUENSTEIN
724 9TH STREET
TELL CITY IN  47586

ALBERT E HAYMAN III &
SUSAN H HAYMAN TEN ENT
2020 GRAVERS LA
WILMINGTON DE  19810

ALBERT E HUNTER
12090 M 40 HWY
GOBLES MI  49055-8640

ALBERT E HUNZICKER
107 OSAGE TRAIL
BOONVILLE MO 65233-2025

ALBERT E KRAHN &
LISA M KRAHN JT TEN
412 N PINE CREST ST
MILWAUKEE WI 53208-3616

ALBERT E LORELLO
2601 BLACK OAK DR
NILES OH 44446

ALBERT E MECHLING JR
10775 EAST V W AVENUE
VICKSBURG MI 49097-9359

ALBERT E MISENKO
5124 CREEKMORE COURT
DAYTON OH 45440-2015

ALBERT E NIMMER
8510 W HARRISON AVE
WEST ALLIS WI 53227-2716

ALBERT E RADKE &
ALBERT E RADKE JR JT TEN
6323 SANDPIPERS DR
LAKELAND FL 33809

ALBERT E SABOSKI
1189 EAST 400 SOUTH
COLUMBIA CITY IN 46725-9201

ALBERT E SEIFERT
16625-8TH PL SW
SEATTLE WA 98166-2917

ALBERT E KOVALIK
1046 NICHOLSON AVE
LAKEWOOD OH 44107-1403

ALBERT E LAFRENAIS JR
143 BLACKPLAIN RD
NORTH SMITHFIELD RI 02896-8002

ALBERT E LUSSIER JR
100 WESTWOOD DRIVE
BOX 948
MIDDLEBURY CT 06762-1708

ALBERT E MERRIFIELD &
MARIE A MERRIFIELD JT TEN
2920 SUMMERLAND DR
MATTHEWS NC 28105-0805

ALBERT E MOHL
26 HAMILTON AVE
TROY NY 12180-7865

ALBERT E PETERS
248 GREENBRIER DRIVE
CLARKES GREEN PA 18411-1159

ALBERT E ROTHER JR
9527 BALBOA ST
VENTURA CA 93004-1765

ALBERT E SAMMET
138 MARILLA ROAD
COLUMBUS OH 43207-3812

ALBERT E SMITH
3412 VIOLA DRIVE
LANSING MI 48911-3323

ALBERT E KOVALIK &
BARBARA A KOVALIK JT TEN
1046 NICHOLSON AVE
LAKEWOOD OH 44107-1403

ALBERT E LARSON
3204 22ND ST
WYANDOTTE MI 48192-5322

ALBERT E MANDELKA
1821 HUFFMAN LK RD
VANDERBILT MI 49785

ALBERT E MIRELES
715 SHOEMAKER DR
LIVERMORE CA 94550-6920

ALBERT E MYERS
ATTN DAVID A MYERS
1662 OAKPARK DR
ROCKFORD IL 61107-5509

ALBERT E PILKINGTON
CUST ALBERT E PILKINGTON
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
820 BROOKS STREET
ANN ARBOR MI 48103-3162

ALBERT E ROTHER JR &
LYNNE C ROTHER JT TEN
9527 BALBOA ST
VENTURA CA 93004-1765

ALBERT E SCHUBERT & JANE D
SCHUBERT TR FOR ALBERT E
SCHUBERT & JANE D SCHUBERT
U/A DTD 7/13/79
A-109 1000 VICAR'S LANDING WAY
PONTE VEDRA BEACH FL 32082

ALBERT E SPENCER
TR
ALBERT E SPENCER REVOCABLE
LIVING TRUST UA 07/31/97
BOX 339
HARRISVILLE RI 02830-0339

ALBERT E STRASSER
3391 BAYOU LN
LONGBOAT KEY FL  34228-3020

ALBERT E SULLIVAN JR
94 LAURIE LANE
HANOVER MA  02339-2715

ALBERT E TACKETT
9255 CONTINENTAL DR
TAYLOR MI  48180-3033

ALBERT E TRENTON
440 MADISON AVE
HASBROUCK HEIGHTS NJ  07604-2619

ALBERT E VAN ACKER &
HELEN C VAN ACKER JT TEN
1227 CLIMAX ST
LANSING MI  48912-1605

ALBERT E VANACKER
1227 CLIMAX ST
LANSING MI  48912-1605

ALBERT EDWARD HASSENBOHLER
1187 SANDRIDGE ROAD
ALDEN NY  14004-9683

ALBERT EDWARD SMALLMAN
137 WOODCREST DR
SNYDER NY  14226-1441

ALBERT ELI BEARUP
11197 E HILL RD
GOODRICH MI  48438-9001

ALBERT ELLIOTT
3414 E 126TH ST APT 2
CLEVELAND OH  44120-4441

ALBERT F ADCOCK
4582 BALES DRIVE
MARIANNA FL  32446-6912

ALBERT F ANDERSON
1310 E MAIN ST
TROY OH  45373-3453

ALBERT F AYRES &
PATRICIA M AYRES JT TEN
171 MAC GREGOR DR
STAMFORD CT  06902-1409

ALBERT F BIR
1801 BROOKLINE AVE
DAYTON OH  45420-1953

ALBERT F BOUFORD
TR ALBERT F BOUFORD LIVING TRUST
UA 02/27/95
2507 SILVERSIDE RD
WATERFORD MI  48328

ALBERT F BROUGH JR
307 JONES AVE
SPRING HILL TN  37174-2644

ALBERT F CELLA
5929 THERFIELD
SYLVANIA OH  43560-1038

ALBERT F COLLAS
TR UA 10/19/01 ALBERT F COLLAS
TRUST
1121 VINEYARD PLACE
LEHIGH ACRES FL  33936

ALBERT F COURTER JR &
EDITH COURTER JT TEN
14 DRAYTON RD
LAKE HURST NJ  08733-3352

ALBERT F COURTER JR &
EDITH M COURTER JT TEN
C/O JOHN UNGER
2346 WHITESVILLE RD
TOMS RIVER NJ  08755-1042

ALBERT F DERRICO
175 IRVING TERR
KENMORE NY  14223-2754

ALBERT F DUASO
352 GREENBRIAR DRIVE
RAVENNA OH  44266-7713

ALBERT F EDEL JR
97 PARK CIRCLE
WEST HAZLETON PA  18201-1532

ALBERT F GEARHEART
888 BEARDON RD
LAKE ORION MI  48362-2004

ALBERT F GOODWIN
58 SLEEPY HOLLOW RD
NIANTIC CT  06357-1922

ALBERT F HARRIS JR
16525 WALKER RD
GRASS LAKE MI  49240-9609

ALBERT F HAYNOSCH
28470 CANNON ROAD
SOLON OH  44139-1544

ALBERT F KORNOVICH
1330 MANITOBA AVE
SOUTH MILWAUK WI 53172-1915

ALBERT F LANG
1026 VILLASITES DR
HARBORCREEK PA 16421-1039

ALBERT F MILLER
BOX 42
ROBBINSVILLE NJ 08691-0042

ALBERT F ROBINSON
101 COUNTY RD 207
MUSCADINE AL 36269-3574

ALBERT F TURNER &
ARLENE M TURNER JT TEN
7308 HILLSBORO CT
CANTON MI 48187-2241

ALBERT F WARTH &
JOANN WARTH TEN COM
4401 BRISTOLWOOD DRIVE
FLINT MI 48507-3722

ALBERT FIGG &
BARBARA R FIGG JT TEN
4592 EDWIN DR NW
CANTON OH 44718-2112

ALBERT FORD
64 DALKEITH RD
ROCHESTER NY 14609-6744

ALBERT G BADGLEY
714 MAURINE DRIVE
COLUMBUS OH 43228-3012

ALBERT F KUERBITZ
BOX 271
GREENBUSH MI 48738-0271

ALBERT F LEWICKI
48715 CENTRAL PARK DRIVE
CANTON MI 48188

ALBERT F PFISTER
36 PRINCES PINE RD
NORWALK CT 06850-2227

ALBERT F ROBINSON
10652 E SAN SALVADOR DRIVE
SCOTTSDALE AZ 85258-6116

ALBERT F VESPA &
CYNTHIA A VESPA JT TEN
26475 COLERIDGE
HARRISON TWP MI 48045-3505

ALBERT F WELLS
2862 DELAND ST
WATERFORD MI 48329-3420

ALBERT FIRSTMAN &
JEAN FIRSTMAN JT TEN
13-59 FINN TERR
FAIR LAWN NJ 07410-5135

ALBERT FRED TREFTZ
18068 EXCHANGE AVE
LANSING IL 60438-2212

ALBERT G BILISKIS
TR
ALBERT G BILISKIS TR U/A DTD
10/17/1974
343 E HIGHLAND AVE
VILLA PARK IL 60181-2915

ALBERT F KUHR
1101 ELM ST
DANVILLE KY 40422-1015

ALBERT F MC GEE JR
TR U/A
WITH JOSEPH A ARATA DTD
2/28/1977
1 S NEW YORK AVE
ATLANTIC CITY NJ 08401-8012

ALBERT F RAPP
1000 E 83RD ST N
KANSAS CITY MO 64118-1346

ALBERT F SUTULA
6291 BRECKSVILLE RD
INDEPENDENCE OH 44131-3402

ALBERT F VESPA &
VINCENT J VESPA JT TEN
26475 COLERIDGE
HARRISON TWSP MI 48045-3505

ALBERT FARIOLI &
MARY LEONETTI JT TEN
2069 EAST 41ST ST
BROOKLYN NY 11234-2904

ALBERT FISHMAN
4817 NORTHRIDGE CT NE
ALBUQUERQUE NM 87109-3020

ALBERT G ATTWOOD
2232 JAGOW ROAD
WHEATFIELD NY 14304-2947

ALBERT G BLACK &
JEAN ANN BLACK JT TEN
3117 COUNTRY CREEK DR
OAKLAND TWP MI 48306-4724

ALBERT G CARNAHAN
17421 GROVE AVE
TEHACHAPI CA 93561-7601

ALBERT G CROCKETT
2403 CLARET DRIVE
FALLSTON MD 21047-2123

ALBERT G DANIEL
411 VALLEY GREEN DR NE
ATLANTA GA 30342-3429

ALBERT G DEIDRICH &
LUCILLE DEIDRICH JT TEN
27999 33 MILE RD
RICHMOND MI 48062-4417

ALBERT G FINNIGAN
108 DISCOVERY BAY ST
SEQUIM WA 98382-9327

ALBERT G FRIER &
MARGARET M FRIER JT TEN
BOX 1354
HANNIBAL MO 63401-1354

ALBERT G GROSCH & EILEEN M
GROSCH TR U/A DTD
02/17/92 LIVING TRUST GROSCH
8604 CARRIAGE WAY DR
AFFTON MO 63123-2232

ALBERT G HOLLER JR
1284 W NANCY CREEK DR NE
ATLANTA GA 30319-1690

ALBERT G KEHOE &
CLARA B KEHOE
TR U/A 09/04/85
F/B/O ALBERT & CLARA KEHOE
4290 FARMCRE ST
BURTON MI 48509-1106

ALBERT G LEDFORD
RT 1 BOX 329-01
DETROIT TX 75436-9801

ALBERT G LOTZ
1618 W MARKET ST
POTTSVILLE PA 17901-2104

ALBERT G MASCIOTTI &
BARBARA LEES MASCIOTTI JT TEN
7616 MALLOW RD
WILMINGTON NC 28411-7315

ALBERT G NACCARELLI
16023 BRYANT ST
SEPULVEDA CA 91343-5720

ALBERT G PAGE
30 BEECHWOOD LN
BRISTOL CT 06010-2501

ALBERT G RAVA
515 N NORWOOD STREET
ARLINGTON VA 22203-2216

ALBERT G ROBBINS
15 LINKS LN
MARSTONS MILLS MA 02648

ALBERT G ROTHENBERG &
DIANE R BEAN JT TEN
1503 VINE AVE
PARK RIDGE IL 60068-5416

ALBERT G SCHARDIEN JR &
GLADYS J SCHARDIEN JT TEN
30 APPLE TREE LN
BASKING RIDGE NJ 07920-1104

ALBERT G SMELSER
405 HONEYSUCKLE RD
PARAGOULD AR 72450-3847

ALBERT G SMITH
BOX 4159
SHREVEPORT LA 71134-0159

ALBERT G STEINHORST
600 ELLICOTT CREEK RD
TONAWANDA NY 14150-4302

ALBERT G TURNEY &
ADA M TURNEY JT TEN
1620 SANBORN
PORT HURON MI 48060-1908

ALBERT G WEDEN
295 WEBSTER COURT
MELBOURNE FL 32934-8020

ALBERT G WHITSON
31 MILLCREEK DR
SILEX MO 63377-2565

ALBERT GADRY
191 STICKLETOWN ROAD
WEST NYACK NY 10994-2915

ALBERT GADRY &
ANDREW GADRY &
STEPHEN GADRY JT TEN
191 SICKLETOWN RD
WEST NYACK NY 10994-2915

ALBERT GAMBLE & CYNTHIA GAMBLE JT
T
1182 WARWICK ST
UNIONDALE NY 11553-1415

ALBERT GEORGE WILSON
870 BROADWAY
NORWOOD NJ  07648-1511

ALBERT GONZALEZ
0306 W AUSTIN AVE
FLINT MI  48505-2681

ALBERT GRABLICK
1139 CHAMPAIGN
LINCOLN PARK MI  48146-2414

ALBERT GRAHAM
26199 CORNWALL CT
SOUTHFIELD MI  48076-4711

ALBERT GRANT
7 MICHELE DR
DEPEW NY  14043-1408

ALBERT GUELCHER &
VIRGINIA GUELCHER JT TEN
24 HICKORY LANE
GARNERVILLE NY  10923-1906

ALBERT GUTIERREZ JR
17125 E NINE MILE ROAD
EAST DETROIT MI  48021-2552

ALBERT GUTIERREZ JR &
ALLAN GUTIERREZ JT TEN
17125 E NINE MILE ROAD
EAST DETROIT MI  48021-2552

ALBERT H ABERNATHY
1507 BUNTING LN
JANESVILLE WI  53546-2954

ALBERT H ALBACH
331 SANTA PAULA
SAN LEANDRO CA  94570

ALBERT H ALLEN
17 REDWOOD RD
SAUGERTIES NY  12477-2117

ALBERT H ARENOWITZ &
BETTY W ARENOWITZ
TR ARENOWITZ FAM TRUST
UA 11/12/93
13972 EASTRIDGE DR
WHITTIER CA  90602-1931

ALBERT H BAYLIS II &
BARBARA L BAYLIS JT TEN
12416 SE BLAINE DR
CLACKAMAS OR  97015-7262

ALBERT H BROWN
4505 GEORGETOWN VERANA RD
LEWISBURG OH  45338-9518

ALBERT H BURGET
4680 SAWMILL ROAD
CLARENCE NY  14031-2260

ALBERT H BUXTON &
MARJORIE J BUXTON
TR UA 7/12/01
ALBERT H BUXTON & MARJORIE J BUXTON
REVOCABLE LIVING TRUST
10080 MARRISA LN
GREGORY MI  48137-9496

ALBERT H DORAN
C/O JAMES A DORAN
4085 ROCKINGHAM DR
ROSWELL GA  30075-6462

ALBERT H EAGLEN
36087 N SPRINGBROOK LANE
GURNEELE IL  60031-4517

ALBERT H ELLIOTT
1176 E HOME AVE
FLINT MI  48505-3010

ALBERT H EMANUEL
11420 STEEL
DETROIT MI  48227-3765

ALBERT H EWING JR
4956 SORRENTO CT
LOCAL CARRIER ROUTE 0477
CAPE CORAL FL  33904-9434

ALBERT H FELUREN
3352 LEE ST
HOLLYWOOD FL  33021-4335

ALBERT H FERRARIS
CUST DONNA M FERRARIS U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
406 INDEPENDENCE
FRIENDSWOOD TX  77546-4029

ALBERT H GOTI
2740 GARDEN GROVE RD
GRAND PRAIRIE TX  75052-4431

ALBERT H HECKO
512 BASELINE RD
GRAND ISLAND NY 14072-2502

ALBERT H KNAPP
29 BRISTOL VIEW DR
FAIRPORT NY 14450

ALBERT H MALZAN
5110 LAUREL AVE
CYPRESS CA 90630-4409

ALBERT H REUTHER
TR ALBERT
H REUTHER REVOCABLE LIVING TRUST
DTD 11/30/92
4489 MAPLERIDGE PL
KETTERING OH 45429-1829

ALBERT H SCHAEFER &
NELLIE H SCHAEFER JT TEN
28864 PALM BEACH
WARREN MI 48093-6439

ALBERT H SNIDER
2426 LEITH ST
FLINT MI 48506-2824

ALBERT H STAUDMEISTER
CUST LARRY STAUDMEISTER A MINOR
PURS
TO SECS 1339/26 INCL OF THE
REVISED CODE OF OHIO
287 CARNIES LANE
SYKESVILLE MD 21784-7136

ALBERT HAEBERLIN
3414 GLENVIEW AVE
LOUISVILLE KY 40222-6131

ALBERT HASSON &
CAROLL FOGEL JT TEN
BOX 17374
ENCINO CA 91416-7374

ALBERT H IMLAH & JANET L
COLLETT TR U/A WITH JANETT
COLLETT DTD 9/6/73
31 AGASSIZ AVE
BELMONT MA 02478-5020

ALBERT H KRAFT JR &
MILDRED E KRAFT JT TEN
5288 SW ORCHID BAY DRIVE
PALM CITY FL 34990-8519

ALBERT H PACK
1310 FARMER ROAD
STARR SC 29684-9167

ALBERT H ROHRABACHER &
EMILY JANET ROHRABACHER JT TEN
407 WEST HIGHLAND RD
APT A-1
HOWELL MI 48843

ALBERT H SEIDLER
2350 INDIAN CREEK BLVD WEST
APT D102
VERO BEACH FL 32966-5102

ALBERT H SNIDOW JR
ROUTE 6
BOX 542
CHARLESTON WV 25311-9801

ALBERT H THOMPSON
1802 W 1100 S
WARREN IN 46792-9705

ALBERT HARDEN
1174 E HOLBROOK AVE
FLINT MI 48505-2327

ALBERT HAYNES
3806 OLD FEDERAL HILL
JARRETTSVILLE MD 21084-1632

ALBERT H JENNINGS
123 NEIGHBORLY WAY
MURPHY NC 28906-7658

ALBERT H LYONS &
ADELINE LYONS TEN ENT
7689 SILVER LAKE DRIVE
DEL RAY BEACH FL 33446-3335

ALBERT H POPPE
2458 N CNTY RD 1000 E
INDIANAPOLIS IN 46234-9017

ALBERT H SCHAEFER
28864 PALM BEACH DR
WARREN MI 48093-6439

ALBERT H SILBERFELD
1364 NOEL AVE
HEWLETT NY 11557-1307

ALBERT H SONDERMAN
2167 CHERRY VALE PL
THE VILLAGES FL 32162

ALBERT H WYCKOFF
5160 E HOPP LN
INERNESS FL 34452-8335

ALBERT HARRIS
BOX 200
SAXTON PA 16678-0200

ALBERT HENRY SNIDER
5148 E DODGE ROAD
MOUNT MORRIS MI 48458-9719

ALBERT HERNANDEZ
424 LINDEN STREET
ELIZABETH NJ  07201-1013

ALBERT HEW
17240 S W 83RD CT
MIAMI FL  33157-4723

ALBERT HOLLER
TR U/A
DTD 02/15/91 ALBERT HOLLER
FAMILY LIVING TRUST
APT 506
389 BOCA CIEGA POINT BLVD
ST PETERSBURG FL  33708-2715

ALBERT HOMER LLOYD &
JEWELL M LLOYD JT TEN
7001 GLEN HILLS DR
FORT WORTH TX  76118-5110

ALBERT HUERECA
109 SOUTH JOSEPHINE
WATERFORD MI  48328-3813

ALBERT I SHADDAY
2802 NORTH RITTER AVE
INDIANAPOLIS IN  46218-3208

ALBERT J ANTON &
NANCY A ANTON JT TEN
2930 ANACAPA PL
FULLERTON CA  92835-1543

ALBERT J BANDEL
84 EAST BRADFORD AVE
TOB 142
CEDAR GROVE NJ  07009-0142

ALBERT J BANKER
10477 GRAIL AVENUE
ENGLEWOOD FL  34224

ALBERT J BARBIERI &
DOROTHY D BARBIERI JT TEN
6350 E OSBORN RD
SCOTTSDALE AZ  85251-5451

ALBERT J BENTZ
CUST JASON ROBERT BENTZ
UTMA PA
508 JEFFERSON ST
PITTSBURGH PA  15237-4418

ALBERT J BENVENUTI
11018 STONE BRANCH DR
RIVERVIEW FL  33569-2029

ALBERT J BONAVITA
450 MAIN ST
SPRINGFIELD MA  01105-2410

ALBERT J BRODACK
173 SHAFFER RD
ROCKINGHAM NC  28379-7925

ALBERT J BROWN
4187 OAK TREE CIRCLE
ROCHESTER MI  48306-4663

ALBERT J BROX &
MARCIA S BROX JT TEN
7328 HALSEY
SHAWNEE KS  66216-3508

ALBERT J BUDNEY JR &
KAREN VICKERS BUDNEY JT TEN
6 RIPPLETON ST
CAZENOVIA NY  13035-9601

ALBERT J BURCH 2ND &
MARY LOUISE BURCH JT TEN
BOX 2
CHANNING TX  79018-0002

ALBERT J BUZMINSKI
123 ORIOLE ST
OSHAWA ON  L1H 6Y7
CANADA

ALBERT J CAIN
3770 CARTWHELL TERRACE
CINCINNATI OH  45251-5801

ALBERT J CANTU
1020 PINE AVE
ALMA MI  48801-1237

ALBERT J CARUSO SR &
HELEN R CARUSO JT TEN
1305 W 11TH ST
LORAIN OH  44052-1324

ALBERT J CIVALE &
DOROTHY E CIVALE JT TEN
5 JAMES ST
MERIDEN CT  06451-3121

ALBERT J COOLMAN
17-437 RDE
BRYAN OH  43506

ALBERT J COOLMAN &
THELMA M COOLMAN JT TEN
17-437 RDE
BRYAN OH  43506

ALBERT J COULSON
780 ARDEN COURT
OSHAWA ON  L1G 1X7
CANADA

ALBERT J CRAFT
14291 N BRAY RD
CLIO MI  48420-7943

ALBERT J CRUMP
3413 CROYDON ROAD
BALTIMORE MD  21207-4547

ALBERT J DAUTERMAN &
MISS MARGARET E MC CRACKEN JT TEN
404 PARKDALE AVENUE
BUFFALO NY  14213

ALBERT J DETAVERNIER JR
23013 LINGEMANN
ST CLAIR SHRS MI  48080-2173

ALBERT J DIDZBALIS
55 LLOYD STREET
EDISON NJ  08817-5253

ALBERT J DIMERCURIO
BOX 530205
LIVONIA MI  48153-0205

ALBERT J DISLER
2431 E MARCIA ST
INVERNESS FL  34453-9530

ALBERT J DUDASH
20451 CANAL DRIVE
GROSSE ILE MI  48138-1191

ALBERT J DUDASH &
JACQUELINE L DUDASH JT TEN
20451 CANAL DR
GROSSE ILE MI  48138-1191

ALBERT J EISENBEIS JR &
ELIZABETH M EISENBEIS JT TEN
477 PARKVIEW DRIVE
PITTSBURGH PA  15243-1962

ALBERT J ELLIOTT
6784 MCCARTY RD
SAGINAW MI  48603-9605

ALBERT J ELLSWORTH
G1374 W CARPENTER RD
FLINT MI  48505-2060

ALBERT J ERNST
40 VIOLET PL
EDISON NJ  08817-4544

ALBERT J FITZGERALD JR
114 GREEN BRIAR LANE
HAVERTOWN PA  19083

ALBERT J FOGELMAN
9160 VILLAGE GREEN DR
CINCINNATI OH  45242-7537

ALBERT J FUGE JR
CUST ALBERT J FUGE III UGMA NJ
28 MILLER DR
BOONTON NJ  07005-9235

ALBERT J FUGE JR
CUST ROBERT ELROY FUGE UGMA NJ
28 MILLER DR
BOONTON NJ  07005-9235

ALBERT J GLUECKERT JR &
CAROL L GLUECKERT JT TEN
8329 KILDARE AVE
SKOKIE IL  60076-2641

ALBERT J GRANUCCI & LINDA T GRANUCC
TR GRANUCCI REVOCABLE TRUST
UA 3/17/04
3785 RED OAK WAY
REDWOOD CITY CA  94061

ALBERT J GROBE &
JOHN CHRISTOPHER GROBE JT TEN
1003 CHATTEAU DR NE
CULLMAN AL  35055-2180

ALBERT J GROBE JR
1003 CHATTEAU DR N E
CULLMAN AL  35055-2180

ALBERT J GROBE JR &
JOHN CHRISTOPHER GROBE JT TEN
1003 CHATTEAU DRIVE N E
CULLMAN AL  35055-2180

ALBERT J HABARTH JR &
JEANNE M HABARTH JT TEN
49721 KEYCOVE DR
NEW BALTIMORE MI  48047-4308

ALBERT J HARRIS
48856 OAK ARBOR CT
PONTIAC
SHELBYTWP MI  48340

ALBERT J HARRIS JR
1422 HIGHLAND AVE
LOUISVILLE KY  40204-2029

ALBERT J HARRIS JR
1422 HIGHLAND AVE
LOUISVILLE KY  40204-2029

ALBERT J HELMKE JR
4842 BURLINGTON CT
SANTA ROSA CA  95405

ALBERT J HESS
34735 EAST LAKE DR
HARRISON TWP MI  48045-3328

ALBERT J HILL &
RUTH ANNE HILL JT TEN
9243 SHERWOOD DR
DAVISBURG MI  48350-1927

ALBERT J KAMM JR &
MARY LOUISE KAMM JT TEN
20207 S GREENFIELD LN
FRANKFORT IL  60423-8925

ALBERT J KAMOSKY
24 LANESBORO RD
WORCESTER MA  01606-1320

ALBERT J KARRAM
2412 STOCKBRIDGE AVE
FLINT MI  48509-1150

ALBERT J KEMP JR
12001 WISCONSIN ST
DETROIT MI  48204-5427

ALBERT J KIELICH
106 BRADFIELD DR
E AMHERST NY  14051-1861

ALBERT J KING
5839 SEAMAN ST
OREGON OH  43616-4217

ALBERT J KLOUDA
832 HYDE SHAFFER RD
BRISTOLVILLE OH  44402-9717

ALBERT J KODMAN & GRACELLA M
535 CHURCH ST
INDIANA PA  15701

ALBERT J LA FORCE &
CONSTANCE A LA FORCE JT TEN
64 PRUDENCE COURT
WARWICK RI  02888-5733

ALBERT J LANG
TR U/A
DTD 02/03/72 MICHELE LANG
TRUST
67 MANSEL DRIVE
LANDING NJ  07850-1628

ALBERT J LANG
TR U/A
DTD 02/03/91 KIMBERLY LANG
TRUST
67 MANSEL DRIVE
LANDING NJ  07850-1628

ALBERT J LATOZAS &
FRANCES E LATOZAS JT TEN
5920 WARBLE DR
CLARKSTON MI  48346-2974

ALBERT J LAUCIUS
415 FOURTH AVE
GARWOOD NJ  07027

ALBERT J MACEK &
SHAREN MACEK JT TEN
5979 WILLIAMS
PLAINFIELD IN  46168

ALBERT J MADDOCK
8159 BALDWIN RD
SWARTZ CREEK MI  48473-9128

ALBERT J MAGNOTTI
5724 DRUMMOND WAY
NAPLES FL  34119-9522

ALBERT J MAHER JR
SPACE 129 PALOMAR EST W
1930 W SAN MARCOS BLVD
SAN MARCOS CA  92078-3918

ALBERT J MARRONE
65 MIDDLE HILL RD
COLONIA NJ  07067-4119

ALBERT J MARTIN &
VERNESTIEN MARTIN JT TEN
ROUTE 3 BOX 235
WESSON MS  39191-9803

ALBERT J MARTINEZ
1370 W BOROS CT
LA HABRA CA  90631-2045

ALBERT J MARTOCCI
67 LONGLANE RD
WEST HARTFORD CT  06117-1927

ALBERT J MAYER III
8702 SHADOWLAKE WAY
SPRINGFIELD VA  22153-2140

ALBERT J MC COY
66 VICTORY DR
PONTIAC MI  48342-2560

ALBERT J MCGRAW &
GRACE M MCGRAW JT TEN
4939 CHESTNUT ST
NEWFANE NY  14108-9620

ALBERT J MEYER
126 MAKAMAH RD
NORTHPORT NY  11768-1337

ALBERT J MORHARD
8382 WOODHILL
CHARDON OH  44024-9246

ALBERT J NEWMAN
TR U/A DTD
03/14/90 ALBERT J NEWMAN LIV TR
C/O ALAN BERK
LEONARD ROSEN & CO PC
15 MAIDEN LANE
NEW YORK NY  10038-4003

ALBERT J NEWMAN &
JOAN F NEWMAN TEN ENT
120 APPLETREE DR
MEDIA PA  19063

ALBERT J OMARA
14118 SHOAL DR
HUDSON FL  34667

ALBERT J PAISTE &
EVELYN G PAISTE JT TEN
39 VALLEY VIEW DR
FOUNTAINVILLE PA  18923-9706

ALBERT J PAPALEO
42 COURTLAND CIRCLE
BEAR DE  19701-1201

ALBERT J PARISON &
DOROTHY G PARISON JT TEN
5893 CAMP WAHSEGA RD
DAHLONEGA GA  30533-1872

ALBERT J PASTULA
4270 FIRESTONE
DEARBORN MI  48126-2941

ALBERT J PAZDAN JR
9219 CHAMBERLAIN
DETROIT MI  48209-1740

ALBERT J PROMER
23612 CARRIAGE LANE
NORTH OLMSTED OH  44070-1409

ALBERT J RADICK
401 DELAWARE AVENUE
WILMINGTON DE  19804-3026

ALBERT J ROEHL
P O BOX 2153
JANESVILLE WI  53547

ALBERT J SCALZA
27 PALLANT AVE
LINDEN NJ  07036-3605

ALBERT J SCARNATI
411 6TH ST
NEW CASTLE PA  16102-1281

ALBERT J SCHLITT &
RUTH ANN SCHLITT JT TEN
208 W 2ND ST
N MANCHESTER IN  46962-1537

ALBERT J SHRIBER &
MARGARET K SHRIBER JT TEN
2308 SAWMILL CT
104
BURLINGTON KY  41005-7801

ALBERT J SIEGEL &
RITA M SIEGEL JT TEN
914 JAY
EAST TAWAS MI  48730-9751

ALBERT J SMITH
TR ALBERT J SMITH LIVING TRUST
UA 06/22/95
1308 NE 54TH
OKLAHOMA CITY OK  73111-6612

ALBERT J SOLOMON &
RUTHANE C SOLOMON TEN ENT
2013 CARDINAL LN
CLARKS SUMMIT PA  18411-9292

ALBERT J STANISH &
LINDA R STANISH JT TEN
10666 WILMA AVE
ALLIANCE OH  44601-8326

ALBERT J STUBE &
SYLVIA A STUBE JT TEN
18002 CONQUISTADOR DR
SUN CITY WEST AZ  85375-5120

ALBERT J SUBACH JR &
EVELYN A SUBACH JT TEN
4905 SORRENTO COURT
CAPE CORAL FL  33904-9304

ALBERT J TEGLASH JR
635 W INMAN AVE
RAHWAY NJ  07065-2216

ALBERT J TOMECHKO &
IDA D TOMECHKO JT TEN
34516 SUMMER HILL DR
AVON OH  44011-3200

ALBERT J VALASEK
105 CIRCLE ROAD
N SYRACUSE NY  13212-4032

ALBERT J VANNEST
11 CHANDLER CT
HILLSBOROUGH NJ  08844-1426

ALBERT J VIANELLO
14920 SUMMERLIN WOODS DR
FORT MYERS FL  33919-6874

ALBERT J WOJNICKI
17019 WEST LINCOLN RD
HARVARD IL  60033-9685

ALBERT J YESUE
BOX 2
BOLTON MA 01740-0002

ALBERT IZALETEL
3835 13TH AVENUE NORTH
SAINT PETERSBURG FL 33713-5307

ALBERT J ZUPANCIC &
AVA LOU ZUPANCIC JT TEN
47960 HARBOR DRIVE
NEW BALTIMORE MI 48047-3461

ALBERT JACKSON KEISTER &
ROSE G KEISTER JT TEN
12498 MARIAH ANN CT S
JACKSONVILLE FL 32225-2674

ALBERT JOHNSON
5705 QUEEN MARY LN
JACKSON MS 39209

ALBERT JOHNSON
624 EAST 222ND ST #1E
BRONX NY 10467

ALBERT JONES
2307 BLACKTHORN DR
BURTON MI 48509-1205

ALBERT JOSEPH LEISING JR
754 PIONEER DRIVE
N TONAWANDA NY 14120-2922

ALBERT K CAMPBELL & ALICE M
CAMPBELL TRUSTEES THE
CAMPBELL FAMILY REVOCABLE
LIVING TRUST DTD 08/16/93
5457 LINGER LANE
LAPEER MI 48446-8012

ALBERT K GRAHAM
20485 MELVIN ST
LIVONIA MI 48152-1832

ALBERT K KHAN
755 HILDALGO CT
MORGAN HILL CA 95037-4011

ALBERT K MCDONALD
RT 1 BOX 18 GREEN RD
GAY GA 30218-9801

ALBERT K NOBLE
21 TUNES BROOK ROAD
MALLARD POINT
BRICK TOWN NJ 08723-6635

ALBERT K NOBLE &
LETHA E NOBLE JT TEN
21 TUNES BROOK ROAD
BRICK TOWN NJ 08723-6635

ALBERT KAMINSKY
610 BEACH EIGHTH ST
FAR ROCKAWAY NY 11691

ALBERT KASZAS
1333 BALDWIN RD
YORKTOWN NY 10598-5820

ALBERT KATZ
CUST
RONALD KATZ U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
4 LA SALLE DRIVE
NEW ROCHELLE NY 10801-4614

ALBERT KIRSCHBAUM
2326 SILVER CIRCLE
WATERFORD MI 48328-1739

ALBERT KOHN &
JOAN E KOHN JT TEN
52 ALSACE ST
SPRINGFIELD MA 01108-3057

ALBERT KORNBERG
15 VILLAGE CT
MOUNT LAUREL NJ 08054-3002

ALBERT KOTELES & IRENE
KOTELES TRUSTEES U/A DTD
09/23/91 THE ALBERT KOTELES &
IRENE KOTELES TRUST
30934 MISTY PINES DR
FARMINGTON HILLS MI 48336

ALBERT KOVALIK
CUST DAVID KOVALIK UGMA OH
1046 NICHOLSON AVE
LAKEWOOD OH 44107-1403

ALBERT KOVALIK
CUST SUSAN KOVALIK UGMA OH
1046 NICHOLSON AVENUE
LAKEWOOD OH 44107-1403

ALBERT KOZAR
9275 N CHURCH DR APT 503
CLEVELAND OH 44130

ALBERT L ANGLIN
5170 MILLS ST
COVINGTON GA 30014-1433

ALBERT L BASSETT
13985 SILVERTON RD
COLORADO SPRINGS CO 80921-2933

ALBERT L BERRY
G-2334 EAST JUDD ROAD
BURTON MI 48529

ALBERT L BURCH
273 ROCKDALE DRIVE
WEST AMHERST NY 14228-2842

ALBERT L CANTRELL
400 RIVERWOOD
DESOTO TX 75115-5628

ALBERT L CARUSO
BOX 32
VIENNA OH 44473-0032

ALBERT L CATTABIANI
261 N NASSAU AVE
MASSAPEQUA NY 11758-3220

ALBERT L CIMPERMAN &
ZORA S CIMPERMAN JT TEN
2710 INGLESIDE DRIVE
PARMA OH 44134-2916

ALBERT L CIMPERMAN JR &
PATRICIA CIMPERMAN JT TEN
3344 N NEWHALL
MILWAUKEE WI 53211-3044

ALBERT L CLARK &
EUNICE E CLARK JT TEN
69 PRIMROSE ST
WHITE PLAINS NY 10606-1632

ALBERT L CLARK JR
2806 HOOVER AVE
DAYTON OH 45407-1537

ALBERT L CLOUGH
167 MIDWAY AVE
ROSSVILLE GA 30741-3400

ALBERT L COURSE
148 E HURON BLVD
MARYSVILLE MI 48040-1422

ALBERT L EVANS JR &
BETTY DEAN EVANS
TR EVANS LIVING TRUST UA 9/8/97
22 AXLE TREE RD
LAKE MONTICELB VA 22963-2105

ALBERT L FERREBEE
22A MAHONING COURT
NEWTON FALLS OH 44444-1901

ALBERT L GAFFNEY
19 PINE ST
WOONSOCKET RI 02895-5351

ALBERT L GOELZ &
JANET A GOELZ JT TEN
1635 N MILWAUKEE AVE APT 205
LIBERTYBELL IL 60048

ALBERT L GRABLICK
21900 BOHN RD
BELLEVILLE MI 48111-9211

ALBERT L GREENBERG
5102 ABERCORN ST
SAVANNAH GA 31405-5215

ALBERT L GRIDLEY JR
8501 120TH ST NORTH
SEMINOLE FL 33772-3950

ALBERT L GUY &
LINDA M GUY JT TEN
1689 OAK PLACE
CLEARWATER FL 33755-1351

ALBERT L HABITZRUTHER
40 IRONDALE DRIVE
DEPEW NY 14043-4428

ALBERT L HAMILTON
2005 ELIZABETH
DEARBORN MI 48128-1371

ALBERT L HOLDEN
2601 TATNALL ST
WILMINGTON DE 19802-3525

ALBERT L HOLTZ
5465 POSSUM LN
ORCHARD LAKE MI 48324-2270

ALBERT L HUNDT
9780 W CHESANING RD
CHESANING MI 48616-9403

ALBERT L JACES &
ROSE MARIE JACES JT TEN
4928 HARTLEY DRIVE
LYNDHURST OH 44124-1024

ALBERT L JACOBS JR
200 E 57TH ST
NEW YORK NY 10022

ALBERT L JAMES
1673 NE ARCH AVE
JENSEN BEACH FL 34957-5753

ALBERT L JEFFERS
13527 E 325TH AVE
FLAT ROCK IL 62427

ALBERT L KEENAN &
ALMA M KEENAN JT TEN
376 CAMBRIDGE ST
WINCHESTER MA  01890-2384

ALBERT L KUCH
14837 DIAGONAL ROAD
LAGRANGE OH  44050-9528

ALBERT L MALONEY
PO BOX 1124
LOCKPORT NY  14095

ALBERT L MICHETTI
BOX 1181
DECATUR AL  35602-1181

ALBERT L MIDDLETON
6214 WHITE STONE RD
JACKSON MS  39206-2311

ALBERT L MILLANE &
EVELYN B MILLANE JT TEN
126 FORSYTH
OAKDALE CT  06370

ALBERT L MILLER
703 BINFORD ST
CRAWFORDSVILLE IN  47933-1904

ALBERT L MOORE
1149 TOD AVE S W
WARREN OH  44485-3806

ALBERT L PASADYN
114 FIELDSTONE CT
WELLINGTON OH  44090-1098

ALBERT L PAULEY
5954 S RIDGEVIEW RD
ANDERSON IN  46013-9774

ALBERT L PEAKE
5489 MILL CREEK BLVD
YOUNGSTOWN OH  44512-2514

ALBERT L PHILION
83 HARTFORD AVE
POINTE CLAIRE QC  H9R 3C9
CANADA

ALBERT L PRICE
619 S 27TH ST
SAGINAW MI  48601-6539

ALBERT L REAVES
409 CARAWAY TURN
CHATTANOOGA TN  37415-1900

ALBERT L RITZIE
3458 HAMILTON SCIPIO RD
HAMILTON OH  45013-8203

ALBERT L ROBERSON
2920 BROADBAY DRIVE
WINSTON SALEM NC  27107-2562

ALBERT L ROBERTSON
1555 HOLMAN AVE
COVINGTON KY  41011-2955

ALBERT L ROBISON
9703 N CO RD 200W
BRAZIL IN  47834

ALBERT L RUFFIN
6613 DONALD
NORTHWOODS MO  63121-3203

ALBERT L RUSK
2251 LASALLE AVENUE
NIAGARA FALLS NY  14301-1415

ALBERT L SALAS
5540 BUTANO PK DR
FREMONT CA  94538-3200

ALBERT L SCHAAF SR
7887 COOK JONES RD
WAYNESVILLE OH  45068-9729

ALBERT L SCHAAF SR &
LANA J SCHAAF JT TEN
7887 COOK JONES RD
WAYNESVILLE OH  45068-9729

ALBERT L SCHADEL
6716 POTTERY RD
WARNERS NY  13164-9737

ALBERT L SCHMIDT JR &
ROSEMARY B SCHMIDT JT TEN
408 SEQUOIA DRIVE
DAVISON MI  48423-1902

ALBERT L SCHNEIDER
1142 WILLOW WOOD DRIVE
MILFORD OH  45150-2145

ALBERT L SEBBEN
105 OLYMPIA BLVD
PARAMUS NJ  07652-2230

ALBERT L SEXTON
1902 REIN ST
ORANGE TX  77630-3652

ALBERT L SHARP
899 LAWRENCE ST
DETROIT MI  48202-1018

ALBERT L SILVIS
1850 S M 52
OWOSSO MI  48867-9229

ALBERT L SMITH
20175 TERRELL
DETROIT MI  48234-3206

ALBERT L SPREEMAN &
BERNICE M SPREEMAN JT TEN
6336 LOBDELL RD
LINDEN MI  48451-9046

ALBERT L STEFFY
CUST ALLISON N STEFFY
UGMA PA
330 W CHURCH RD
EPHRATA PA  17522-9692

ALBERT L STEFFY
CUST SHANNON MARIE STEFFY
UTMA PA
330 W CHURCH RD
EPHRATA PA  17522-9692

ALBERT L STODDARD
TR ALBERT L STODDARD FAM TRUST
UA 09/04/97
BOX 715
BROADUS MT  59317-0715

ALBERT L SYLVESTER JR
174 PIERCE BUTLER DRIVE
ST SIMONS ISLAND GA  31522

ALBERT L TEPASTTE
4937 BUCHANAN AVE S W
GRAND RAPIDS MI  49548-4237

ALBERT L TEPASTTE &
MARY E TEPASTTE JT TEN
4937 BUCHANAN AVE S W
GRAND RAPIDS MI  49548-4237

ALBERT L THOMAS
748 ESTES PARK DRIVE
ST PETERS MO  63376-2089

ALBERT L THOMPSON
4750 HANES RD
VASSAR MI  48768-9111

ALBERT L TRENGOVE &
RUTH E TRENGOVE JT TEN
758 SEMINOLE BLVD
TARPON SPRINGS FL  34689-2435

ALBERT L WALTER &
LOIS S WALTER JT TEN
400 N LIGONIER ST
LATROBE PA  15650-1139

ALBERT L WALTON
7610 REINHARDT DR
PRAIRIE VILLAGE KS  66208-4017

ALBERT LASHER &
RAY LASHER JT TEN
3 MERRYMOUNT DR
NORTH DARTMOUTH MA  02747-3813

ALBERT LAURENTO TUNESI
37807 SARAFINA
STERLING HEIGHTS MI  48312-2075

ALBERT LAWRENCE
465 BLOOMFIELD ST
PONTIAC MI  48341-2805

ALBERT LEE
1036 CABOT DR
FLINT MI  48532-2632

ALBERT LEE HOOKER
HC 73 BOX 12A
LEON OK  73441-9702

ALBERT LEIF
77 MAIN ST
NYACK NY  10960-3109

ALBERT LEWIS ZUMPE &
PHYLLIS L ZUMPE JT TEN
8023 PARK STAR DRIVE
INDIANAPOLIS IN  46217

ALBERT LOGAN HOLIDAY II
5028 OAKVIEW DR
MIDDLETOWN OH  45042-4901

ALBERT M ANDERSON
8850 MASHALL CORNER FOUR OAKS
POMFRET MD  20675

ALBERT M ATKINSON
13460 JOBIN
SOUTHGATE MI  48195-3601

ALBERT M BELL &
BETTY J BELL
TR
ALBERT M BELL & BETTY J
BELL TRUST UA 11/01/94
1476 VICE BUENA VISTA
SAN LORENZO CA  94580

ALBERT M BERKELHAMMER &
EILEEN F BERKELHAMMER JT TEN
SPRINGHILL RD RRD
ANNANDALE NJ  08801

ALBERT M BUDA
114 BALD CYPRESS LN
MOORESVILLE NC  28115-5761

ALBERT M FARRIS
206 BYERS
JOPLIN MO  64801-2604

ALBERT M GRITZMACHER
92 SAXTON ST
LOCKPORT NY  14094-4346

ALBERT M HIVELY
7536 OPOSSUM RUN RD
LONDON OH  43140-9436

ALBERT M LANKTREE
3621 E MARBLE PEAK PL
TUCSON AZ  85718-2207

ALBERT M MATTIUCCI
51661 HICKORY LANE
MACOMB MI  48042-3525

ALBERT M PASCENTE
65 ATWOOD DR
ROCHESTER NY  14606-4564

ALBERT M POBOCIK &
GREGORY M POBOCIK JT TEN
5192 REID RD
SWARTZ CREEK MI  48473-9418

ALBERT M BLACKMORE
STE 105 GREY CLIFFE
304 PORTUGAL COVE PL
ST JOHNS NEW FOUNDLAND  A1B 2N9
CANADA

ALBERT M COLEGROVE &
AMELIA M COLEGROVE JT TEN
39 LAKEVIEW DR
WILLIAMSTOWN KY  41097-9471

ALBERT M FERNANDEZ
24536 WALTER DRIVE
FLAT ROCK MI  48134-9156

ALBERT M HENRY
BOX 727
CLEMSON SC  29633-0727

ALBERT M HOURWITZ &
FLORENCE HOURWITZ JT TEN
29 JUDWIN AVE
NEW HAVEN CT  06515-2312

ALBERT M LYLES
5100 SHARON RD
APT 2202S
CHARLOTTE NC  28210

ALBERT M MILLIGAN &
IRMA L MILLIGAN JT TEN
2643 CHATHAM WOODS DR SE
GRAND RAPIDS MI  49546-6762

ALBERT M PEARSON &
HARRIET E PEARSON JT TEN
7765 BATES RD S
SALEM OR  97306-9419

ALBERT M POLLEY &
LOIS G POLLEY &
CAROL ANN MALLORY JT TEN
3661 N FORDNEY RD
HEMLOCK MI  48626-8473

ALBERT M BLISS
1224 PARKWAY DR
GREENVILLE OH  45331-2651

ALBERT M CRUIKSHANK
111 OXFORD ST
BOX 835
STELLARTON NS  B0K 1S0
CANADA

ALBERT M GOIK
7722 LAKESHORE DR
NEWPORT MI  48166-9791

ALBERT M HENRY &
EVA C HENRY JT TEN
BOX 727
CLEMSON SC  29633-0727

ALBERT M JOHNSON
3109 SUSAN DR
KOKOMO IN  46902-3957

ALBERT M MARLAND
17807 DAVES AVE
MONTE SERENO CA  95030-3217

ALBERT M NOE
1266 ATTERBURY DR
MACEDONIA OH  44056-2432

ALBERT M PEEL
12542 NORTH HOLLY ROAD
HOLLY MI  48442-9510

ALBERT M POLLEY LOIS G
POLLEY &
ELLEN SUE POLLEY JT TEN
3661 N FORDNEY RD
HEMLOCK MI  48626-8473

ALBERT M SCARINCI
1001 RARITAN ROAD
SCOTCH PLAINS NJ  07076-2737

ALBERT M SUTCLIFFE &
ANNETTE A SUTCLIFFE JT TEN
12 NANCY AVE
PELHAM NH  03076-3331

ALBERT M TEITELBAUM
18744 CANASTA ST
TARZANA CA  91356-4116

ALBERT M TILOW & ELLEN C
TILOW U/A DTD 04/27/90
ALBERT M TILOW & ELLEN C
TILOW TRUST
3338 COBB'S CI
PALM HARBOR FL  34684-1745

ALBERT M VARVEL
152 RUDY RD
MANSFIELD OH  44903-8035

ALBERT M WEEKLEY JR &
CAROLYN WEEKLEY JT TEN
172 MAIN ST
BUTLER OH  44822-9680

ALBERT MANUAL LANKTREE &
DORIS GRACE LANKTREE JT TEN
3621 E MARBLE PEAK PL
TUCSON AZ  85718-2207

ALBERT MARTIN
1317 ELDORADO DR
FLINT MI  48504-3238

ALBERT MATHEW PATSY
7275 RIVER RD
FLUSHING MI  48433-2251

ALBERT MC CAFFERY JR
5254 W WELLINGTON AVE
CHICAGO IL  60641-4905

ALBERT MC CAFFERY JR
5254 W WELLINGTON AVE
CHICAGO IL  60641-4905

ALBERT MCMILLON III
12207 MONICA
DETROIT MI  48204-5305

ALBERT MERVIN CRUIKSHANK
111 OXFORD ST
BOX 835
STELLARTON NS  B0K 1S0
CANADA

ALBERT METZGER
380 OLIVE TREE LANE
SIERRA MADRE CA  91024-1143

ALBERT MILSTEIN
1852 CAMBERLY DR
LYNDHURST OH  44124-3732

ALBERT MINOR
3497 CLOVERTREE LN
FLINT MI  48532

ALBERT MORRISS &
FRANCES MORRISS JT TEN
273 HANGERS MILL RD
CHURCHVILLE VA  24421

ALBERT MURATORE
3437 EAST PRESCOTT CIRCLE
CUYAHOGA OH  44223-3388

ALBERT MUTTERPERL &
BESSIE MUTTERPERL JT TEN
2444 TIMBER RUN
VIRGINIA BEACH VA  23456

ALBERT MYCZKOWIAK
509 IROQUOIS
PRUDENVILLE MI  48651-9641

ALBERT N APPERSON
928 E NORTH E ST
GAS CITY IN  46933-1329

ALBERT N BANKE &
GERALDINE C BANKE JT TEN
4180 JUNIPER STREET
PLACERVILLE CA  95667-7020

ALBERT N CROUCH JR
357 KINGS RD RM 134
SCHENECTADY NY  12304

ALBERT N JENKINS
647 W EVERGREEN AVENUE
YOUNGSTOWN OH  44511-1540

ALBERT N STELLWAG
ROUTE 16 5 BROAD ST
MT HOLLY NJ  08060-3601

ALBERT N WONG & THOMAS M
MAWN JR TRUSTEES REVOCABLE TRUST
DTD 04/05/90 U/A ELSIE
CHIU YUNG WONG
1 ELLEN ROAD
WOBURN MA  01801-2209

ALBERT N YERGER
111 STOVER PARK RD
PIPERSVILLE PA  18947-9351

ALBERT NAPLES
16 TIBBALS BRIDGE RD
MADISON CT  06443-1634

ALBERT NAVARRO
6629 TABOR DRIVE
ARLINGTON TX  76002-5443

ALBERT NEIL BAKER
3508 EVANSVILLE AVE
DAYTON OH  45406

ALBERT NEUKOM &
JAN E NEUKOM JT TEN
12701 PLEASANT LAKE ROAD
MANCHESTER MI  48158-9570

ALBERT NIELSEN
3451 MILL LAKE ROAD
LAKE ORION MI  48360

ALBERT NIRENSTEIN
2 NORTH CRESCENT COURT
PALM COAST FL  32137

ALBERT NOTO
PO BOX 1034
ROCKY POINT NY  11778-1034

ALBERT O DEPOVER
N5360 CITY HWY J
BEAVER DAM WI  53916

ALBERT O LABONTE &
DONNA L LABONTE
TR LABONTE TRUST
UA 07/08/96
4400 SUNSET DR
VERO BEACH FL  32963-1214

ALBERT O MIRACLE
3080 SHIMMONS
PONTIAC MI  48326-2063

ALBERT O VALASEK
10580 E COPAS RD
LENNON MI  48449-9651

ALBERT O WEND &
JEAN WEND JT TEN
59 W WEND ST
LEMONT IL  60439-4492

ALBERT OGONOWSKI
115 ITASCA ROAD
RIO RANCHO NM  87124-2612

ALBERT OMINSKY
TR JONATHAN OMINSKY TRUST
UA 08/18/94
1760 MARKET ST 10TH FL
PHILADELPHIA PA  19103-4104

ALBERT P ATKINS
TR ALBERT P ATKINS TRUST
UA 10/28/93
2025 COUNTRY CLUB PL
JACKSON MO  63755-2942

ALBERT P BUYS
67 HEATHER RD
TURNERSVILLE NJ  08012-2150

ALBERT P BYRD
152 CUMBERLAND AVE
PENNS GROVE NJ  08069-1732

ALBERT P CHALLENGER &
EUNICE P CHALLENGER JT TEN
2106 ROUTT ST
LAKEWOOD CO  80215-3614

ALBERT P DE COURSEY
2901 FOREST ACRE COURT
SALEM VA  24153

ALBERT P DONOFRIO
31 LAKE SHORE DR
YOUNGSTOWN OH  44511-3570

ALBERT P GORE JR SUCC
TR
WILLIAM & PAUL
GORE TRUST U/A DTD 02/01/75
BY IDA B GORE
144 PLEASANT ST
EAST WALPOLE MA  02032-1208

ALBERT P HALL JR
5948 ST REGIS ROAD
BALTIMORE MD  21206-4042

ALBERT P KOSTER
3746 ATWOOD RD
STONE RIDGE NY  12484-5456

ALBERT P RATCLIFF
1005 10961 W
RUSSIAVILLE IN  46979

ALBERT P ROMAIN JR
1592 SALTSPRINGS RD
WARREN OH  44481-8625

ALBERT P SHERWOOD &
BARBARA A SHERWOOD JT TEN
2816 EDGE HILL RD
HUNTINGDON VY PA  19006-5023

ALBERT P SMITH JR
9701 ROCHESTER COZZADALE RD
GOSHEN OH  45122

ALBERT P STEFAN
N 12318WHITE LAKE RD
FENTON MI 48430

ALBERT P TURCO
2496 W SHIAWASSEE AVE
FENTON MI 48430-1742

ALBERT P WALKER
CUST KATHY
JEAN WALKER UGMA VA
ATTN KATHY W STOCKTON
2930 ELLESMERE DRIVE
MIDLOTHIAN VA 23113-3880

ALBERT P ZUMBRUNNEN &
GLADYS I ZUMBRUNNEN JT TEN
5639 PLEASANT DR
WATERFORD MI 48329-3337

ALBERT PACHECO
3746 BUCKINGHAM DR
JANEVILLE WI 53546-8849

ALBERT PACHECO &
DELIA EVA PACHECO JT TEN
3746 BUCKINGHAM DR
JANESVILLE WI 53546-8849

ALBERT PACKARD
2410 S TROPICAL TRAIL
MERRITT IS FL 32952-4105

ALBERT PADAR JR
2663 WINDSOR
TROY MI 48098-3727

ALBERT PERAGLIE
RR 1 BOX 215
JEFFERSON NY 12093-9733

ALBERT PETRO
13460 ST CLAIR DR
N HUNTINGTON PA 15642-5109

ALBERT PICCIRILLI &
LOUISE PICCIRILLI
TR UA 07/20/95
14246 KERNER DR
STERLING HEIGHT MI 48313-2131

ALBERT PISANO
320 BOWMAN DR
KENT OH 44240-4508

ALBERT PLUCINSKI &
MARTHA PLUCINSKI JT TEN
13251 GREENBAY AVE
CHICAGO IL 60633-1421

ALBERT POMPOS
1799 W STROOP RD
DAYTON OH 45439-2509

ALBERT POPOT
81 BURHANS AVE
YONKERS NY 10701-5570

ALBERT PRICE
131 SOUTH 22ND ST
SAGINAW MI 48601-1450

ALBERT PRICE JR
440 S 25TH
SAGINAW MI 48601-6409

ALBERT PROSTIC &
SHIRLEY E PROSTIC TEN ENT
904 BURNT EMBER CT
BALTIMORE MD 21208-3506

ALBERT R ANNUNZIATA
41 TUMBLE BROOK RD
WOODBRIDGE CT 06525-2533

ALBERT R BUHL
3488 SHADYCREEK DRIVE
HARTLAND MI 48353-2126

ALBERT R BULLOCK
BOX 100
HUBBARD LAKE MI 49747

ALBERT R BURGER
1753 E U S 22-3
MORROW OH 45152

ALBERT R CHESNIK RICHARD A
CHESNIK &
LINDA J CHESNIK JT TEN
106 NORTH ST
CANONSBURG PA 15317-1253

ALBERT R CHRISTIAN &
MARION E CHRISTAIN JT TEN
417 N PRAIRIE
LACON IL 61540

ALBERT R CLUTTEUR
1906 MOUNTAIN CREEK DRIVE
STONE MOUNTAIN GA 30087-1016

ALBERT R DELUCA
20 FAIRWAY CRESCENT
AMHERSTBURG ON N9V 3T6
CANADA

ALBERT R FOSTER JR
8236 LOCKWOOD LANE
INDIANAPOLIS IN 46217-4243

ALBERT R FRITZ III
5400 W BELMONT RD
TUCSON AZ 85743

ALBERT B GILDNER
4500 WINTERS DR
FLINT MI 48506-2001

ALBERT R HARLOW &
PAULINE B HARLOW JT TEN
BOX 3236
VISALIA CA 93278-3236

ALBERT R HOCHSTER
15 SPIER AVE
ALLENHURST NJ 07711-1116

ALBERT R HUISMAN
1302 TIMBER TRACE
AUBURN IN 46706

ALBERT R JAZWINSKI &
ZOFIA JAZWINSKI JT TEN
4541 RICKOVER CT
NEW PORT RICHEY FL 34652-3172

ALBERT R JOHNSON
707 ROCKY SHADOWS DRIVE
CHATTANOOGA TN 37421-2043

ALBERT R LEASURE
875 SHADY GROVE ROAD
CLARKSVILLE TN 37043-7933

ALBERT R LEFEVRE
8088 DUFFIELD RD
GAINES MI 48436-9716

ALBERT R LEPAGE
PO BOX 1085
AUBURN ME 04211-1085

ALBERT R MERTI &
ROBIN L MERTI JT TEN
7 LYDIA DR
UNIONTOWN PA 15401-8919

ALBERT R MONTGOMERY
430 MAPLE DR
LAPEER MI 48446-8722

ALBERT R MULLER
TR UA 9/7/00 ALBERT R MULLER TRUST
588 DEERWOOD DR
TALLMADGE OH 44278-2008

ALBERT R PALMA
715 25TH STREET
AMBRIDGE PA 15003-1406

ALBERT R PARENT
1529 FIRESIDE STREET
PORT CHARLOTTE FL 33952

ALBERT R PATTERSON SR
1026 BROWN LANE
CLAYTON NJ 08312-1002

ALBERT R PAULSON
635 WEST LUSHER
ELKHART IN 46517-1638

ALBERT R PLACK
3863 WILTSHIRE RD
NORTH ROYALTON OH 44133-6519

ALBERT R PLATA
2400 LIMESTONE DR
ARLINGTON TX 76014-1812

ALBERT R REID
3189 FARNSWORTH
LAPEER MI 48446-8721

ALBERT R RITCHER &
AUDREY M RITCHER JT TEN
2274 NAYLAND DR
COLUMBUS OH 43220-4655

ALBERT R ROSENTHAL &
PATRICIA ROSENTHAL JT TEN
413D CHATHAM CT
LAKEWOOD NJ 08701-6454

ALBERT R TUCKER JR
480 S ORANGE GROVE BLVD 9
PASADENA CA 91105-1720

ALBERT RAY WHITE
8300 E 104TH ST
KANSAS CITY MO 64134-2110

ALBERT REIBER
C/O PATSY J REIBER
80 LAKE NESS
MOUNT MORRIS MI 48458-8888

ALBERT REIF &
CLARA I REIF JT TEN
3310 WEKIVA RD
TAVARES FL 32778-4824

ALBERT REINGOLD
CUST STEVEN
REINGOLD UGMA NY
130 WASHINGTON ARVE
STATEN ISLAND NY 10314-5079

ALBERT REINHARDT &
MARY LOU REINHARDT
TR UA 04/24/90
ALBERT G REINHARDT & MARY LOU
REINHARDT LIV TR
2255 TUWEAP DR UNIT 22
ST GEORGE UT  84770-5300

ALBERT ROSEN
3804 JANBROOK RD
RANDALLSTOWN MD  21133-2706

ALBERT RUDMAN &
GENEVIEVE RUDMAN JT TEN
313 DAHLIA DRIVE
SONOMA CA  95476-8096

ALBERT S ANDREWS
3431 SWEETWATER DR SW
LAWRENCEVILLE GA  30044-4151

ALBERT S FENZEL
5180 SHERRY LN
FAIRFIELD OH  45014-2494

ALBERT S HARDING
4828 S W MARGUERITE ST
BLUE SPRINGS MO  64015

ALBERT S KIRSCHMAN JR
18 GARDNER PLACE
PARLIN NJ  08859-1606

ALBERT S PERRY
1227 RIDGE RD
RISING SUN MD  21911-1507

ALBERT S REGULA JR
644 MOUNTAIN AVE
WASHINGTON TWP NJ  07676-4424

ALBERT RESNICK &
SYLVIA RESNICK
TR RESNICK FAM TRUST
UA 05/29/96
3497 BENDEMEER RD
CLEVELAND HTS OH  44118

ALBERT ROVINSKY &
ADA ROVINSKY JT TEN
678 WARBURTON AVE
YONKERS NY  10701-1661

ALBERT RUSSELL JR &
DORIS RUSSELL JT TEN
9 LYNNFIELD STREET
BEDFORD MA  01730-2517

ALBERT S BOWLEY
HCO-2-623F
80767 29 PALMS HWY
29 PALMS CA  92277-8207

ALBERT S FENZEL &
LINDA R FENZEL JT TEN
5180 SHERRY LANE
FAIRFIELD OH  45014-2494

ALBERT S HARON
802 WINDING WAY
WESTVILLE NJ  08093-2207

ALBERT S MOVSESIAN &
CHARLOTTE M MOVSESIAN JT TEN
369 GREAT POND RD
NORTH ANDOVER MA  01845-2018

ALBERT S PORTER JR
21 MYRTLE BANK ROAD
HILTON HEAD ISLAND SC
29926-1809

ALBERT S REGULA JR &
LORETTO F REGULA JT TEN
644 MOUNTAIN AVE
WASHINGTON TWP NJ  07676-4424

ALBERT REYNAGA
762 TROTTER COURT
WALNUT CA  91789-1277

ALBERT RUDMAN
4-S MASON ST
BENSENVILLE IL  60106-2196

ALBERT RYAN &
CLIFFORD RYAN JT TEN
259 MT EVE RD
GOSHEN NY  10924-7015

ALBERT S ENGSTROM
966 FAIRWAY DRIVE
BAKERSFIELD CA  93309-2480

ALBERT S FENZEL &
LINDA R FENZEL JT TEN
5180 SHERRY LN
FAIRFIELD OH  45104-2494

ALBERT S JOHNSON
547 BAINTREE RD
DAVIS IL  61019-9441

ALBERT S PATON &
CAROL S PATON JT TEN
12037-96 CALLE DE MEDRIO
EL CAJON CA  92019-4938

ALBERT S REGULA III
BOX 738
ELMSFORD NY  10523-0738

ALBERT S RICCARDI &
JOANNE S RICCARDI JT TEN
BOX 528
BERLIN NY  12022-0528

ALBERT S SALKOWSKI &
BLANCHE E SALKOWSKI JT TEN
902 LOUIS LANE
KINGSVILLE MD 21087-1031

ALBERT S WHITE
129 RIDGECREST DRIVE
GEORGETOWN TX 78628-3012

ALBERT SANCHEZ
290 TRAILVIEW CIRCLE
BREA CA 92821-4431

ALBERT SCHIFFERLE
192 MELODY LANE
TONAWANDA NY 14150-9110

ALBERT SCOTT
55 WINEGAR DR
CANTON IL 61520-1159

ALBERT SHIMKUS
180 KATHERINE DRIVE
N HUNTINGDON PA 15642-1058

ALBERT SOCHIN JR
420 N ORANGE DR
LOS ANGELES CA 90036-2612

ALBERT STANTON
4866 ADAMS POINTE COURT
TROY MI 48098

ALBERT STURZENEGGER & NORINE
L STURZENEGGER TRUSTEES UA
STURZENEGGER REVOCABLE TRUST
DTD 05/28/92
4408 TEKA LANE
SAINT CLOUD FL 34772-8800

ALBERT S TOTTEN SR
6547 OLD RIVER TRAIL
LANSING MI 48917-8650

ALBERT SAAB &
EMILY M SAAB JT TEN
548 E FULTON ST
CANTON MS 39046-4704

ALBERT SANDERS
294 RILEY ST
BUFFALO NY 14208-2003

ALBERT SCHNEIDER III
46 CENTER ST
CHAGRIN FALLS OH 44022-3147

ALBERT SERA
22426 DAVID
EAST DETROIT MI 48021-2525

ALBERT SIMONS JR AS
CUSTODIAN FOR CAROLINE P
SIMONS U/THE S C UNIFORM
GIFTS TO MINORS ACT
3375 VALLEY NW RD
ATLANTA GA 30305

ALBERT STACY
1050 WING DRIVE
ANN ARBOR MI 48103-1467

ALBERT STERN
510 MAPLE AVE
UNIONDALE NY 11553-2135

ALBERT SUTTER JR
48 LIBERTY ST
CLARK NJ 07066-1806

ALBERT S WAKEFIELD
4704A YOUNGSTOWN KINGSVILLE
CORTLAND OH 44410-9722

ALBERT SALEH EIDI
4513 SULGRAVE
TOLEDO OH 43623

ALBERT SARAFIAN
37254 MUNGER
LIVONIA MI 48154-1642

ALBERT SCIOLI
160 HOWE ST
MARLBORO MA 01752-2866

ALBERT SEVERADO
319 W 15TH ST
GEORGETOWN IL 61846-1032

ALBERT SIMONS JR AS
CUSTODIAN FOR JULIAN M
SIMONS U/THE S C UNIFORM
GIFTS TO MINORS ACT
1754 ION AVENUE
SULLIVANS ISLAND SC 29482-8714

ALBERT STACY &
MARY E STACY JT TEN
1050 WING DR
ANN ARBOR MI 48103-1467

ALBERT STURZENEGGER & NORINE
L STURZENEGGER TRUSTEES UA
STURZENEGGER FAMILY TRUST
DTD 04/28/92
4408 TEKA LN
ST CLOUD FL 34772-8800

ALBERT T BOWMAN JR
BOX 29468
INDIANAPOLIS IN 46229-0468

ALBERT T CROWDER JR
624 GROVE AVE
WYOMING OH  45215-2762

ALBERT T HENDRICKS JR
CUST BARRY ALAN
HENDRICKS U/THE KANSAS
UNIFORM GIFTS TO MINORS ACT
15814 CASHEL POINT LAKE
HOUSTON TX  77084

ALBERT T HENDRICKS JR
CUST RANDALL LANE
HENDRICKS U/THE KANSAS
UNIFORM GIFTS TO MINORS ACT
3100E 71ST
TULSA OK  74136-5625

ALBERT T KELLY &
ROSALIE A KELLY JT TEN
245 NOVA ALBION WAY A 10
SAN RAFAEL CA  94903-3539

ALBERT T KENNEDY &
KAREN L KENNEDY
TR UA 05/20/96
5411 11TH ST
SARASOTA FL  34232-2152

ALBERT T KRAKER
5035 CENTER ROAD
BRUNSWICK HLS OH  44212-3213

ALBERT T MACIONSKI &
OLIVE E MACIONSKI
TR UA 08/24/89
ALBERT T MACIONSKI & OLIVE E
MACIONSKI TR
22521 SILVER CREEK DRIVE
WOODHAVEN MI  48183-5234

ALBERT T PING
32 FARLEY RD
SCARSDALE NY  10583-1114

ALBERT T RIDDLE
2121 BONBRIGHT ST
FLINT MI  48505-4661

ALBERT T WOLSCHLAGER
750 WHITELAM ST
BAD AXE MI  48413-9178

ALBERT T YOUNG JR & ALBERT T
YOUNG III & BONNIE JO
FASSBENDER TRUSTEES U/A DTD
05/06/75 ELLEN S YOUNG TRUST
10809 MANTILLA CT
OAKTON VA  22124-1808

ALBERT T YOUNG JR ALBERT T
YOUNG III & BONNIE JO
FASSBENDER CONSERVATOR FOR
ELLEN S YOUNG
10809 MANTILLA CT
OAKTON VA  22124-1808

ALBERT TACCONELLI &
PHYLLIS E TACCONELLI JT TEN
13527 IRVINGTON DR
WARREN MI  48093-4747

ALBERT TARDIF &
DOROTHY TARDIF JT TEN
41 HARWOOD RD
FARMINGDALE ME  04344

ALBERT TEDESCO
1384 E 12TH ST
BROOKLYN NY  11230-5841

ALBERT TELL &
MADELINE TELL JT TEN
171 CARROLL AVENUE
VALLEY STREAM NY  11580-2940

ALBERT THOMAS GREEN &
OLIVE MOUERY GREEN TEN ENT
244 S MAPLE ST
MT CARMEL PA  17851-2027

ALBERT THUMANN MONEY
PURCHASE PENSION PLAN DTD
1/1/1984
931 SMOKE TREE DRIVE
TUCKER GA  30084-1548

ALBERT TINSLEY &
ALICE TINSLEY JT TEN
6021 CHERRY LANE
CRESTWOOD KY  40014-9414

ALBERT TOM &
JUNE TOM JT TEN
1567 MINDEN DRIVE
SAN DIEGO CA  92111-7121

ALBERT TORREZ
1504 BASSETT
LANSING MI  48915-1504

ALBERT TOTH JR
101 BRENT PLACE
CORTLAND OH  44410-1300

ALBERT UNDERWOOD
18621 SAN JUAN DR
DETROIT MI  48221-2173

ALBERT URICK &
RICHARD URICK JT TEN
6051 ROLLING GREEN
GRAND BLANC MI  48439-9569

ALBERT URICK TR
UA 06/14/2007
ALBERT URICK TRUST
6051 ROLLING GREEN DRIVE
GRAND BLANC MI 48439

ALBERT V CZINN &
DORIS CZINN JT TEN
3522 SEVERN RD
CLEVELAND HEIGHTS OH 44118-1905

ALBERT V MARGENOT &
IRENE S MARGENOT JT TEN
11 SACHEM RD
GREENWICH CT 06830-7230

ALBERT V RIZZO
27157 LAROSE DRIVE
WARREN MI 48093-4424

ALBERT V TRAVIS &
VERONICA D TRAVIS JT TEN
5988 E HOHNKE RD
CEDAR MI 49621-9607

ALBERT W CASTRODALE
29845 WESTFIELD
LIVONIA MI 48150-3926

ALBERT W DANIELS
7321 NW LOCUST DR
PARKVILLE MO 64152-1907

ALBERT W EMMERT
26 LEXINGTON ST
BRISTOL CT 06010-3647

ALBERT W GRACE
8408 DEER CREEK
WARREN OH 44484-2030

ALBERT V ALEXANDER
77 ROBY ST
LOCKPORT NY 14094-1425

ALBERT V HOWIE JR
BOX 145
TERRELL TX 75160-8009

ALBERT V PAPANEK
757 UNION AVE
OWOSSO MI 48867-3959

ALBERT V ROPER
3421 KAREN ST
LANSING MI 48911-2813

ALBERT VASANSKI
26 BEAL STREET
TRENTON NJ 08610-5109

ALBERT W CHAN
1370 CATHERINES WAY
HOWELL MI 48843

ALBERT W DEGYANSKY
11237 STRATFORD WAY
FISHERS IN 46038-1798

ALBERT W EMMERT &
BARBARA K EMMERT JT TEN
26 LEXINGTON ST
BRISTOL CT 06010-3647

ALBERT W HUFSCHMIDT JR
RR 2 BOX 102-C
VANDERGRIFT PA 15690-9103

ALBERT V CROSS JR
100 WALTER AVE
WASHINGTONVIL OH 44490-9609

ALBERT V HOWIE JR &
PATTY D HOWIE JT TEN
BOX 145
TERRELL TX 75160-8009

ALBERT V PLACZEK
225 LIVINGSTON RD
W MIFFLIN PA 15122-2520

ALBERT V SCHWARTZ JR &
MARIE H SCHWARTZ JT TEN
5915 VICTOR CIR
ALIQUIPPA PA 15001-4847

ALBERT VOLK
CUST RYAN NAU
UTMA OH
11690 LEGEND CREEK DR
CHESTERLAND OH 44026-1663

ALBERT W CHIARELLO &
MARY CHIARELLO JT TEN
11 BRIAR RD
FREEHOLD NJ 07728-2013

ALBERT W DEIBLER &
HELEN L DEIBLER TEN ENT
ALBERT W DEIBLER & HELEN L DEIBLER
567 GOSHEN RD
CLEARFIELD PA 16830

ALBERT W GABALIS
TR U/A DTD 08/18/0 ALBERT W GABALIS
LIVING
TRUST
43420 TUSCANY
STERLING HEIGHTS MI 48314

ALBERT W JONES JR
151 HOFFMAN ROAD
ROCHESTER NY 14622-1158

ALBERT W JUNG &
HELEN JUNG TEN COM
TRUSTEES U-DECL OF TRUST DTD
10/11/1991
4144 BALD EAGLE PLACE
EVANS GA  30809-4814

ALBERT W LANGSHAW &
JANE C LANGSHAW JT TEN
3705 KIAMENSI AVENUE
WILMINGTON DE  19808-6009

ALBERT W METCALFE
305 S BROADWAY STREET
NATCHEZ MS  39120-3447

ALBERT W NEUMANN
260 E DICKENS AVE
NORTHLAKE IL  60164-1730

ALBERT W PROBERT
759 LYLE ST
WATERFORD MI  48327-3052

ALBERT W RICHARDSON &
MARILYN B RICHARDSON JT TEN
3034 VERMONT RTE 14
NORTH MONTPELIER VT  05666-8009

ALBERT W SELMANOWITZ &
SHIRLEY SELMANOWITZ JT TEN
9 GREELEY COURT
PLAINVIEW NY  11803-6011

ALBERT W SOFFA
4803 CARLYN DRIVE
PITTSBURGH PA  15236-1915

ALBERT W TILLER
8166 OHARA
DAVISON MI  48423-9504

ALBERT W KOSSLER TR
ALBERT W KOSSLER FAMILY LIVING
TRUST UA 8/13/98
5524 SW 23RD TERRACE
TOPEKA KS  66614-1732

ALBERT W LOMBARDINI &
CAROLE P LOMBARDINI JT TEN
2031 BRYS DR
GROSSE POINTE WOOD MI
48236-1039

ALBERT W MORRISS
273 HANGERS MILL RD
CHURCHVILLE VA  24421

ALBERT W PLAEHN &
BERNICE E PLAEHN
TR UA 11/21/92
ALBERT W PLAEHN & BERNICE E
PLAEHN LIV TR
5273 FAIRWAY DR
BAY CITY MI  48706-3351

ALBERT W PROBERT &
LORETTA E PROBERT JT TEN
759 LYLE DR
WATERFORD MI  48327-3052

ALBERT W ROLLINS
SUITE 200
1161 CORPORATE DRIVE WEST
ARLINGTON TX  76006-6819

ALBERT W SHEELER
1040 WATERSEDGE CIRCLE
BURMINGHAM AL  35242

ALBERT W SPETH
BOX 707
LOCK HAVEN PA  17745-0707

ALBERT W VERHEYN
13154 DUNWOODY LANE
CARMEL IN  46033

ALBERT W LANGSHAW
3705 KIAMENSI AVENUE
WILMINGTON DE  19808-6009

ALBERT W MELHINCH
613 W RIVER RD N
ELYRIA OH  44035-4913

ALBERT W MURRAY
15056 SENECA
REDFORD TOWNSHIP MI  48239-3030

ALBERT W POULSON
7709 DAVENPORT
FT WORTH TX  76116-7713

ALBERT W REINHART JR
773 BEVERLY ROAD
RAHWAY NJ  07065-1804

ALBERT W SCOVILLE III
15 BELLEVUE TER
CROMWELL CT  06416-2106

ALBERT W SMITH &
SHIRLEY S SMITH JT TEN
98 OLD WHITE BRIDGE RD
WAYNESBORO VA  22980-6559

ALBERT W TERRY
707 OLIVE ST
SCRANTON AR  72863-9094

ALBERT W WALLNER
8083 PIEDMONT
DETROIT MI  48228-3353

ALBERT WAGNER
6710 EAST 117TH TERR
KANSAS CITY MO  64134-3702

ALBERT WIL LEONG NG
3227 CLEMENT ST
SAN FRANCISCO CA  94121-1616

ALBERT WOLSKY
TR ALBERT WOLSKY LIVING TRUST U/A
DTD 06/05/87
C/O FRIEDMAN & LAROSA INC
1344 LEXINGTON AVE
NEW YORK NY  10128-1507

ALBERT YERKES
42 DEMOCRAT RD
MICKELTON NJ  08056

ALBERT ZELLER
548 E HIGH POINT DR
PEORIA IL  61614

ALBERT ZULLI III &
JANET LEE ZULLI JT TEN
11207 STONEY BROOK DRIVE
GRAND LEDGE MI  48837-9154

ALBERTA A FOX
62072 YORKTOWN DR APT 2
SOUTH LYON MI  48178-1714

ALBERTA ANDREWS
54 HILDRETH STREET
SOUTHAMPTON NY  11968-3441

ALBERTA BEAVERS
BOX 513
WENTZVILLE MO  63385-0513

ALBERT WANGERIN
BOX 221
WARRENVILLE IL  60555-0221

ALBERT WILLIAMS
5504 SAVINA AVE
DAYTON OH  45415-1144

ALBERT WRIGHT MORRIS &
DOROTHY LOUISE MORRIS JT TEN
1025 CYNTHIA AVENUE
PASADENA CA  91107

ALBERT Z KAPIKIAN
11201 MARCLIFF RD
ROCKVILLE MD  20852-3631

ALBERT ZIENNKER JR
BOX 664
MULLICA HILL NJ  08062-0664

ALBERTA A BLEHA
524 MENTOLA AVE
CINCINNATI OH  45205-2112

ALBERTA A PATTERSON
BOX 1362
PRINCETON TX  75407-1362

ALBERTA ANN KUHN &
ARTHUR P KUHN
TR ALBERTA ANN KUHN LIVING TRUST
UA 09/28/00
1330 NORTHCREST
LANSING MI  48906

ALBERTA BRYE
215 MONTEREY
HIGHLAND PARK MI  48203-3422

ALBERT WERDEN
30 WILLOW WAY
CANFIELD OH  44406-9226

ALBERT WK CHAN
15 FRANKLIN DRIVE
PLAINSBORO NJ  08536-2301

ALBERT YATKAUSKAS
1520 SPRUCE ST
APT 605
PHILADELPHIA PA  19102-4507

ALBERT ZAMBON
BOX 62
BLOOMINGDALE OH  43910-0062

ALBERT ZUCCARO
TR ALBERT
ZUCCARO REVOCABLE TRUST DTD
10/28/1991
21200 HARRINGTON
CLINTON TWP MI  48036-1931

ALBERTA A BOYD
5320 OLD NASSAU RD
JAMESBORO NJ  08831

ALBERTA A WIRSCH
5273 CHERRY MILL COURT
FAIRFIELD OH  45014-3251

ALBERTA B IANNOTTI
530 SPRUCE AVENUE
PITMAN NJ  08071-2020

ALBERTA C BALLEW
2206 GARFIELD
LEXINGTON MO  64067-1631

ALBERTA C PATTERSON
220 NORTH MAIN ST
SLIPPERY ROCK PA  16057-1016

ALBERTA D DIXON
26003 CARLYSLE
INKSTER MI  48141-2619

ALBERTA D MELE-WHITE
184 MARKET STREET
CORTLAND OH  44410-1063

ALBERTA E CORONITI
104 W AVENUE
MT CARMEL PA  17851-1306

ALBERTA E HAGYARD
19 BENSON AVENUE
WEST SENECA NY  14224-2601

ALBERTA E PARRISH
4457 LA VISTA RD
TUCKER GA  30084-5429

ALBERTA E PATRICK &
JOHN N PATRICK
TR ALBERTA E PATRICK LIVING TRUST
UA 02/18/98
BOX 101707
CAPE CORAL FL  33910-1707

ALBERTA F LEWIS
10 BROOKLANDS CIR APT 3H
BRONXVILLE NY  10708-3532

ALBERTA FANDEL
CUST KARL J FANDEL
UTMA IL
214 WHISPERING OAKS DR
METAMORA IL  61548-9123

ALBERTA FRY BINNS
115 OXFORD CIR W
RICHMOND VA  23221-3224

ALBERTA GABEL
145 SOUTH 78TH ST
MILWAUKEE WI  53214-1408

ALBERTA J BAGGEST
CUST JUDY ROBERTA BAGGEST UGMA PA
BIERYS BRIDGE RD
BETHLEHEM PA  18017

ALBERTA J DIETZ
4427 COTTON RUN RD
HAMILTON OH  45011-9656

ALBERTA J KILBOURNE
26532 ETON
DEARBORN HTS MI  48125-1313

ALBERTA J LINDSAY
9646 BOUCHER DR
OTTER LAKE MI  48464-9415

ALBERTA J MYLES
629 MAJESTIC DR
DAYTON OH  45427-2827

ALBERTA K SMITH
1021 N IRVINGTON ST
INDPLS IN  46219-3012

ALBERTA L BAITINGER
2846 SEATON CIRCUIT W
WARREN MI  48091-3399

ALBERTA L CHAPPELL
37 ROSSMORE RD
LYNNFIELD MA  01940-1553

ALBERTA L HOLLIS
6 CONSTANCE COURT
BEAR DE  19701-1680

ALBERTA L MANZARDO & ROBERT
A MANZARDO & MICHAEL P
MANZARDO & LAURA M ZAGARI &
PATRICIA A HATFIELD JT TEN
2407 EGGLESTON AVE
BURTON MI  48509-1127

ALBERTA L REINERT
APT 4
327 IDLEWYLDE DR
LOUISVILLE KY  40206-1134

ALBERTA L THOMSON
15 LISTWAN DR
ST CATHARINES ON  L2M 2W5
CANADA

ALBERTA L WILKERSON
855 SOUTHFIELD DR APT 305
PLAINFIELD IN  46168

ALBERTA M COLBRY
CUST
DIRK JOEL COLBRY UGMA MT
13926 BRAMBLE BRAE
GREGORY MI  48137-9655

ALBERTA M COLBRY
CUST TRICIA
MARLENE COLBRY UGMA MI
13926 BRAMBLE BRAE DRIVE
GREGORY MI  48137-9655

ALBERTA M COLBRY &
NORMAN L COLBRY JT TEN
13926 BRAMBLE BRAE DR
GREGORY MI  48137-9655

ALBERTA M LEE
TR UA 12/28/91
THE LEE FAMILY TRUST
24876 PISTOL RIVER LP
GOLD BEACH OR  97444-9601

ALBERTA MAHAFFEY
1505 BENSON DR
DAYTON OH  45406-4515

ALBERTA O SEHNERT
42 FERNWOOD RD
SUMMIT NJ  07901-2954

ALBERTA R WALLACE
4495 COPPERHILL DR
OKEMOS MI  48864-2067

ALBERTA SANCHEZ
43 STAR LANE
LEVITTOWN NY  11756-4462

ALBERTA TARANTINO
85 JULIETTE ST
HOPELAWN NJ  08861-2252

ALBERTA TROUT
295 VILLAGE LN
APT 165
GREENWOOD IN  46143-2470

ALBERTA WALKER
308 VERONA RD
DAYTON OH  45417-1329

ALBERTA WOLF &
RONALD E WOLF JT TEN
4939 OXFORD MIDDLETOWN RD
MIDDLETOWN OH  45042

ALBERTA M LUKACS
6 HARTSHORNE PLACE
MIDDLETOWN NJ  07748-2506

ALBERTA NATOLI
99 OLIVER RD
BELMONT MA  02478-4622

ALBERTA OXFORD
14 ORCHARD ST
FRANKLIN MA  02038-1825

ALBERTA ROOKSTOOL &
CAROL HILLMAN &
LAURA HILLMAN JT TEN
1335 E FOX
SO BEND IN  46613-3340

ALBERTA SURMAN
26922 W BAGLEY RD
OLMSTED FALLS OH  44138-1102

ALBERTA TAYLOR
1539 MILITARY
DETROIT MI  48209-2055

ALBERTA W ADAMS
2808 PIEDRA DRIVE
PLANO TX  75023-5412

ALBERTA WASHINGTON
118 ROBINSON LN
DELHI LA  71232-2626

ALBERTEEN TOLIVER
4456 S HILLCREST CIR
FLINT MI  48506-1452

ALBERTA M ROCHE
64 OTIS AVE
STATEN ISLAND NY  10306-2308

ALBERTA NEELEY
3226 PASADANA ST
DETROIT MI  48238-2720

ALBERTA PILLOWS
9158 S PARNELL
CHICAGO IL  60620-2317

ALBERTA S RIDGE
C/O A VICTOR
424 PARKWAY DR
PUEBLO WEST CO  81007-3641

ALBERTA T HENDRICKSON
18 EDEN ROCK LANE
WILLINGBORO NJ  08046-2211

ALBERTA THERESA BANFIELD
3069 B VIA SERENA N
LAGUNA WOODS CA  92637-0414

ALBERTA W REEDY
620 WARNER ROAD
BROOKFIELD OH  44403-9704

ALBERTA WILHELMI
17132 STRICKER
EAST DETROIT MI  48021-4507

ALBERTHA VANSUYPEENE
HAISON DE RETRAITE ST SOUIS
59470 BOLLEZEELE ZZZZZ
FRANCE

ALBERTINA SAGE
64-34 68TH AVE
RIDGEWOOD NY  11385-4644

ALBERTINA VALLAS
94 KEWANEE RD
NEW ROCHELLE NY  10804-1336

ALBERTINE MATON
PELLEGRINI
657 W DECATUR ST
DECATUR IL  62522-3205

ALBERTINO J SILVA
10 ALCOTT CT
FREEHOLD NJ  07728-4306

ALBERTO A GOMEZ
83 GOUGH AVE
TORONTO 279 ON  M4K 3N9
CANADA

ALBERTO A GOMEZ
83 GOUGH AVE
TORONTO ON  M4K 3N9
CANADA

ALBERTO AMON
BOX 348
15315 S CIR DR
BASEHOR KS  66007-0348

ALBERTO BARONE
43 GROVEDALE AVE
NORTH YORK ON  M6L 1Y5
CANADA

ALBERTO BARONE
43 GROVEDALE AVE
NORTH YORK ON  M6L 1Y5
CANADA

ALBERTO C FRAZAO
108 LAKESHORE DRIVE
LAKE HIAWATHA NJ  07034-2837

ALBERTO CERRATO
38 BALMORAL AVENUE
CHEESEQUAKE NJ  07747-3503

ALBERTO DELCASTILLO
14117 TRUMBALL
WHITTIER CA  90604-2504

ALBERTO F GUERRERO
34310 CHOPE PL
CLINTON TWP MI  48035

ALBERTO GOMEZ
TEACOTALPAN 111 APT-1
MEXICO D F C P 06760
MEXICO

ALBERTO GRIGNOLO
47 CROTON ST
WELLESLEY MA  02481-3133

ALBERTO HASSAN
ATTN ALBERTO HASSAN SIVENSA
STE 700
SDP INC
14505 COMMERCE WY
HIALEAH FL  33016-1514

ALBERTO LEVEN JR
759 WOODLAWN
OWOSSO MI  48867-4628

ALBERTO M AGUIRRE
1140 MASSACHUSETTS
RIVERSIDE CA  92507-2839

ALBERTO M OJEDA
3440 SW 129TH AVENUE
MIAMI FL  33175-2720

ALBERTO MANETTA
CUST KATHERINE MANETTA UGMA PA
1431 LA LOMA DRIVE
SANTA ANA CA  92705-3029

ALBERTO MEZA JR
1615 N 75TH DR
KANSAS CITY KS  66112-2201

ALBERTO N REGINALDO &
NIEVES A REGINALDO
TR REGINALDO FAM TRUST
UA 05/09/96
4881 EAST STRONG COURT
ORCHARD LAKE MI  48323-1578

ALBERTO N REGINALDO &
NIEVES A REGINALDO JT TEN
1049 ROSEDALE AVE
4
GLENDALE CA  91201-4113

ALBERTO PARDO
4517 MAHAN
EATON RAPIDS MI  48827-9043

ALBERTO R LAMAS
900 ANN ST
JOLIET IL  60435-3489

ALBERTO RAMIREZ
523 HAIG ST
DEFIANCE OH  43512-3108

ALBERTO SAVEDRA
CUST
HERMAN V SAVEDRA U/THE
NEW MEXICO UNIFORM GIFTS TO
MINORS ACT
3004 CHIQUITA
ROSWELL NM 88201-6624

ALBERTO VILLARREAL
2118 BONNIE LN
FOREST GROVE OR 97116-8637

ALBERTS ANCANS
1721 LENOZA TERRACE NW
GRAND RAPIDS MI 49504-4944

ALBIN BAUER
909 HANSON ST
NORTHWOOD OH 43619-1723

ALBIN BERNARD O'NEAL
5939 EAST TAFT ROAD 2
NORTH SYRACUSE NY 13212-3374

ALBIN BERNARD O'NEAL & ROBERT
THOMAS O'NEAL & PATRICK JAMES
O'NEAL & TIMOTHY EARL O'NEAL
JT TEN
17367 WAX RD
GREENWELL SPRINGS LA 70739

ALBIN J GORECKI &
MARY C GORECKI JT TEN
20 YARD RD
PENNINGTON NJ 08534-3905

ALBIN J WISNIEWSKI
3154 MEADOWBROOK COURT
TOLEDO OH 43606-2118

ALBIN R PINA JR
997 POINT RD
MARION MA 02738-1118

ALBIN V GLAZA
1420 FRASER
BAY CITY MI 48708-7958

ALBINA BOWSER
RR 214
LANESVILLE NY 12450

ALBINA C BLONIARZ &
CECELIA H BLONIARZ JT TEN
15 HOOSAC ST
ADAMS MA 01220-1733

ALBINA E LATA
1641 KING ST
ENFIEDL CT 06082-6038

ALBINA JAMSEK
24622 SURREY CIRCLE
WESTLAKE OH 44145

ALBINA L SUBACH
3620 SOUTH 57TH AVENUE
CICERO IL 60804-4314

ALBINA LEVINE
TR ALBINA LEVINE TRUST
UA 04/25/95
217-10 132 RD
SPRINGFIELD GARDEN NY
11413-1517

ALBINA M KACMARSKY
269 CHARDONNAY LN
LEWIS CENTER OH 43035-9124

ALBINA MAKOWSKI &
HANNA STELMAN JT TEN
7323 CARSON ROAD
YALE MI 48097

ALBINA MIHALCHIK
13564 ST CLAIR DR
NORTH HUNTINGDON PA 15642-5110

ALBINA SKALA
2529 STONY BROOK LN
CLEARWATER FL 33761-2576

ALBINA V ARIETTA
TR
BIAGI & ALBINA ARIETTA 1995
TRUST UA 09/29/95
287 CHRISTOPHER DR
SAN FRASNCISCO CA 94131-1101

ALBINA VYSNIAUSKAS
4129 MERRIFIELD CT
SUNNY HILLS FL 32428-3044

ALBINETT STEWART
580 FLATBUSH AVE APT 70
BROOKLYN NY 11225

ALBINO E ALCANTARA
897 MUIRFIELD AVE APT S
SIMI VALLEY CA 93065-5638

ALBINO VOLPI &
EUNICE VOLPI JT TEN
1715 UNION AVE
ASHTABULA OH  44004-2465

ALBION J MOQUIN
150 FAIRFIELD ST
BRISTOL CT  06010-3621

ALCARO & ALCARO PLATING CO
C/O ANTHONY ALCARO
1112 PINE ST
MONCLAIR NJ  07042

ALCHANA L PHILLIPS &
REBECCA J HEERES JT TEN
9414 VOLKER RD
CHESANING MI  48616-9487

ALCIDES RIBEIRO
9712 CHARLESTON DRIVE
SHREVEPORT LA  71118-4206

ALCY MACLENNAN
9000 LAVERGNE AVE
SKOKIE IL  60077-1618

ALDA EVANGELISTI &
LINDA JOHNSON JT TEN
2333 W 24TH ST
CHICAGO IL  60608-3807

ALDA L SMITH
3310 BLUEBIRD DR
SAGINAW MI  48601-5706

ALDEANE PHERSON
1234 E 1100 N
ALEXANDRIA IN  46001-9038

ALBION D BERRY &
JUDITH A BERRY
TR BERRY LIVING TRUST
UA 9/30/97
7621 SOUTH 40 STREET
PHOENIX AZ  85040-7338

ALBRECE HODGES
25681 YUCCA VALLEY RD
VALENCIA CA  91355-2438

ALCEE H ALFRED
9729 PORTAGE
ST LOUIS CO MO  63136-5311

ALCIDE GAGNE
1240 FIVE MILE LINE RD
WEBSTER NY  14580-2547

ALCINO J GONCALVES
150 EDGEWATER DR
FRAMINGHAM MA  01702-5617

ALDA AZEVEDO
8 SAGE RD
PAWLING NY  12564

ALDA G MC DOWELL
3253 TYROL RD
BIRMINGHAM AL  35216-4268

ALDA M NOFTSINGER
TR UA 05/18/01 ALDA M NOFTSINGER
TRUST
6 MIST FLOWER RD
BERLIN MD  21811-1697

ALDEN A ROGGOW
13555 SWAN CREEK RD RT 1
HEMLOCK MI  48626-9797

ALBION G HART JR &
VIRGINIA R HART TEN COM
ALBION G HART JR TRUST U/A DTD 9/28
5 CEDAR WAY BOX 1018
EAST ORLEANS MA  02643-1018

ALBRIDGE BERNARD CRAIG &
MARILYN CRAIG JT TEN
2314 N CENTER
SAGINAW MI  48603-3731

ALCESTER P TAYLOR
TR UW B
L TAYLOR JR
12 TOBY CT
WILMINGTON DE  19808-3019

ALCIDES ALBARRAN
6 LENORA AVE
MORRISVILLE PA  19067-1206

ALCIRA ALBERS
1641 ARBOR DRIVE
REDLANDS CA  92373-7177

ALDA B KENDELL
33616 MILL CREEK RD
BELLEVUE IA  52031-9143

ALDA JOHANNA WESTMACOTT
364 HARTFORD AVE
WINNIPEG MB  R2V 0W6
CANADA

ALDA M RESTELLI &
LEONA P RESTELLI JT TEN
1000 SOUTHERN ARTERY APT 3820
QUINCY MA  02169-8514

ALDEN A ROGGOW &
CAROLINE ROGGOW JT TEN
13555 SWAN CREEK RD RT 1
HEMLOCK MI  48626-9797

ALDEN C CAMPBELL &
RHODA M CAMPBELL TEN ENT
36 ROBINSON RD
SEVERNA PARK MD  21146-2846

ALDEN CUTSHALL &
FREDA CUTSHALL TEN COM
AS TR U/A DTD 12/06/90 THE
ALDEN CUTSHALL & FREDA CUTSHALL
DECLARATION OF TR
100 W VIRGINIA AVE
WEST CHESTER PA  19380-2317

ALDEN G RICHARDSON
9 CHURCHTOWN RD
PENNSVILLE NJ  08070-1301

ALDEN J LUCIDO &
KATHLEEN H LUCIDO JT TEN
46211 APPLETON
MACOMB MI  48044-5751

ALDEN M OSBORN &
TIMOTHY K OSBORN JT TEN
6081 HWY V
UNION MO  63084

ALDEN P PEARLSTEIN &
BARBARA PEARLSTEIN
TR UA 05/20/03
ALDEN P PEARLSTEIN REVOCABLE LIVING
TRUST FBO ALDEN PEARLSTEIN
4921 PEREGRINE POINT
SARASOTA FL  34231

ALDEN S LANCE &
MARJORIE S LANCE JT TEN
ROUTE 3
SAVANNAH MO  64485

ALDENE R MUHSTADT
11351 AARON DR
CLEVELAND OH  44130-1264

ALDEN C FEARNOW &
LILLIAN V FEARNOW JT TEN
APT E203
BOX 901
HALES CORNERS WI  53130-0901

ALDEN E HANSON &
FLORA H HANSON JT TEN
BOX 207
CATAUMET MA  02534-0207

ALDEN H ELSEA
CUST
VICKIE ANN ELSEA U/THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
RT 4 BOX 1059
MARSHALL MO  65340-9241

ALDEN L BREWBAKER
2183 BIG CYPRES BLVD
LAKELAND FL  33810-2309

ALDEN M PAGE
41980 N COYOTE RD
QUEEN CREEK AZ  85242-9851

ALDEN P TUTTLE
82 GROVE AVE
LEEDS MA  01053

ALDEN SHERMAN PRICE III
CUST ALDEN S PRICE IV UGMA PA
24 GLEN RIDDLE RD
MEDIA PA  19063-5307

ALDINE G FINLEY
3264 LOCKPORT-OLCOH RD
NEWFANE NY  14108-9604

ALDEN CALDWELL
20 CALDWELL RD
KELSO TN  37348-6138

ALDEN F BARKER
3514 MISTLETOE LN
LONGBOAT KEY FL  34228-4102

ALDEN J LUCIDO
46211 APPLETON DR
MACOMB MI  48044-5751

ALDEN L CASSITY
22 HILLTOP DR
DANVILLE IN  46122-1334

ALDEN N SMITH
BOX 1435
WARSAW MO  65355-1435

ALDEN RICHMOND &
DELORES A RICHMOND JT TEN
2812 ELM ST
BAKERSFIELD CA  93301-2623

ALDEN W THOMAS
1115 SO 75TH ST
KANSAS CITY KS  66111

ALDINE V TOLLIVER
3446 KENSINTON
KANSAS CITY MO  64128-2130

ALDIS R RAYMOND JR
1215 PLANTATION LAKES CIR
CHESAPEAKE VA  23320-8109

ALDO ANTHONY MORETTI
BOX 114
DEARBORN HGTS MI  48127-0114

ALDO COSTACURTA &
KATHY COSTACURTA JT TEN
823 COLUMBIA ST
HUDSON NY  12534-2336

ALDO MARIO MELILLO
3606 SARA DR
TORRANCE CA  90503-2522

ALDO TISI
115 E 194TH ST
EUCLID OH  44119

ALDONA CHICHINSKAS
2470 MOLIERE ST
BRASSARD QC  J4Y 1L5
CANADA

ALDRED G SHEPARD
10133 ROMAINE
ROMULUS MI  48174-3982

ALDRIDGE E BROWN &
DOROTHY M BROWN JT TEN
224 S 15TH
ST JOSEPH MO  64501-2907

ALEAN BLAKE
1016 S 3RD AVE
MAYWOOD IL  60153-2241

ALDO A COSTACURTA &
KATHY COSTACURTA JT TEN
823 COLUMBIA ST
HUDSON NY  12534-2336

ALDO B CHECCOBELLI
28661 BAYBERRY CT E
LIVONIA MI  48154-3869

ALDO J PERLOT
349 S CHERRY ST
WALLINGFORD CT  06492-4418

ALDO OSTI &
ANNMARIE OSTI JT TEN
86-47 105TH STREET
RICHMOND HILLS NY  11418-1529

ALDO W COOPER
1015 CO RD 713
BELLE MO  65013

ALDONA PASCHALISA LEONARD
TR
ALDONA PASCHALISA LEONARD REVOCABLE
LIVING TRUST U/A DTD 11/25/02
16997 MARGUERITE ST
BEVERLY HILLS MI  48025-5409

ALDRED L YARNALL
1129 ARBOR AVE
DAYTON OH  45420-1904

ALDUAYNE M JOHNSON
1320 PALMER LANE
PALM HARBOR FL  34685-1816

ALEASA J HOGATE
C/O PAUL HOGATE
94 SPARKS AVE
PENNSVILLE NJ  08070-1838

ALDO A DIPRE
9701 KESTER AVE
SEPULVEDA CA  91343-2411

ALDO B COULTAS JR
14 PINE AVE
MADISON NJ  07940-1119

ALDO L SCALZILLI
2805 OAKTON MILL
OAKTON VA  22124-1641

ALDO TERENZI &
ARGENTINA TERENZI JT TEN
3840 DUKE
OAKLAND MI  48363-3020

ALDO WILLIAM CASTRUCCI JR
TR
ALDO WILLIAM CASTRUCCI JR
TRUST UA 09/01/95
4905 TAFT PL
CINCINNATI OH  45243

ALDOROTHY HUTCHERSON
19140 ASBURY PARK
DETROIT MI  48235-2401

ALDRIC MCKINSTRY
5441 KINGS HW
ST LOUIS MO  63115

ALDYTH SHILLEH
3591 NW 113TH TERR
SUNRISE FL  33323-1471

ALEASE D KARNAZES
1042 ROANOKE AVE
CHARLOTTE NC  28205-6336

ALEASSA J SCHAMBERS
141 N CHARLES AVE
VILLA PARK IL  60181

ALEATA B CARTWRIGHT
19927 STANSBURY
DETROIT MI  48235-1564

ALEATHA M ELSEY
14300 E MARCNA DR
AURORA CO  80011-3768

ALEC CLARENCE LUDWIG
5708 MISTED BREEZE DR
PLANO TX  75093-8536

ALEC D CHANDLER
3146 HICKORY ST
ST LOUIS MO  63104

ALEC RICHARD SEYBERT
405 PENN VISTA DR
PITTSBURGH PA  15235-4240

ALEC UNVERZAGT
7445 ETIWANDA AVE
RESEDA CA  91335-3109

ALEC UNVERZAGT &
MARTHA L UNVERZAGT JT TEN
7445 ETIWANDA AVE
RESEDA CA  91335-3109

ALEE FOSTER
5706 LANTANA AVE
CINCINNATI OH  45224-3014

ALEE W GOULD
38 HEALTH DR
WARREN OH  44481-9001

ALEEN K PIKE
592 MAIN ST
ATLANTIC BEACH FL  32233-2549

ALEEN M ENGELSMAN &
MARVIN J ENGELSMAN JT TEN
1925 W 14TH MILE
ROYAL OAK MI  48073

ALEGRA VICTORIA MOLLET
105-30 66TH AVE
APT 5-G
FOREST HILLS NY  11375-2114

ALEJANDRIN MIRELES
2629 W 22ND PL
CHICAGO IL  60608-3516

ALEJANDRO B PARDO
2849 EL ROBLE DR
EAGLE ROCK CA  90041-1803

ALEJANDRO CARDOSA JR
3976 21ST
DORR MI  49323-9480

ALEJANDRO E RODRIGUEZ
2052 MENDOTA WAY
SAN JOSE CA  95122-1739

ALEJANDRO F HERNANDEZ
2621 JANES ST
SAGINAW MI  48601-1559

ALEJANDRO G RIVERA
3206 GLACIER DR
LAKE ORION MI  48360-1038

ALEJANDRO G SALAZAR
1735 MARY AVE
LANSING MI  48910-5210

ALEJANDRO LIPIEJKO
12263 WOODLEY AVE
GRANADA HILLS CA  91344-2848

ALEJANDRO MARRIOTT
373 SOUTH BROADWAY
YONKERS NY  10705-2013

ALEJANDRO MARTINEZ
2267 CHECO ST
VILLA PALMERAS
SANTURCE PR  00915

ALEJANDRO N ZELAYA &
MYRNA A ZELAYA JT TEN
7615 W ARCADIA
MORTON GROVE IL  60053-1606

ALEJANDRO S REGUEIRO
9194 WALTHAM ST
WHITE LAKE MI  48386-1578

ALEJANDRO U ACOSTA
2420 SW 103
OKLAHOMA CITY OK  73159

ALEJANDRO VILLANUEVA
213 W 1ST ST
BOX 50
VERMONTVILLE MI  49096

ALEJANDRO VILLANUEVA &
BEVERLY SUE VILLANUEVA JT TEN
213 W FIRST
BOX 50
VERMONTVILLE MI 49096-0050

ALEKSANDER POUCH
44688 CRESTMONT DR
CANTON TWP MI 48187-1818

ALEKSANDRA DJORDJEVIC
3113 IPSWICH DR
PLANO TX 75025-5719

ALENE FITE
4261 BEXAR AVE E
HAMILTON AL 35570-4624

ALENE W BINNS
2300 CEDARFIELD PARKWAY
APT 333
RICHMOND VA 23233-1944

ALESIA J ELMORE
7444 NETT
DETROIT MI 48213-1062

ALESSANDRA DEMARCHI
627 SHEEHAN
GLEN ELLEN IL 60137-6330

ALETA E COLLINS
C/O A M BURLEY JR
320 PARK TERR
ELBERON NJ 07740-4563

ALETA V SAWCZYN
ATTN ALETA V NICHOLS
215 SE 3RD AVE APT 502A
HALLANDALE FL 33009-5672

ALEKO VERVERELI &
PENELOPE B VERVERELI JT TEN
BOX 3405
MAPLE GLEN PA 19002-8405

ALEKSANDER RUB &
MARIA J RUB JT TEN
17686 WESTBROOK DR
LAVONIA MI 48152-2740

ALENA M SCHIAPPA
105 ORLANDO MANOR
WINTERSVILLE OH 43953-7635

ALENE PUCKETT
5381 ORMAND RD
DAYTON OH 45449-2707

ALENE WILLIAMS &
JERRY E WILLIAMS JT TEN
PO BOX 204
PRAGUE OK 74864

ALESIA K VOLK
870 WESTGATE DR
ANDERSON IN 46012-9245

ALESSANTRINA SCHWARTZ
615 FRANKLIN AVE
FRANKLIN LAKES NJ 07417-2521

ALETA G CHEUVRONT
279 DIXON CT
COLUMBUS OH 43214-2740

ALETHA BENNETT
1310 ST JOSEPH
HASTINGS NE 68901-3130

ALEKSANDAR MATEIEVIC
8061 WHITTAKER
DETROIT MI 48209-1528

ALEKSANDR FRIDMAN
14221 SUNBURY
LIVONIA MI 48154-4582

ALENE B JONES
9198 E BRISTOL RD
DAVISON MI 48423-8718

ALENE R HOUCHIN
275 UNION BLVD
ST LOUIS MO 63108-1231

ALESE TERES
120 E 90TH ST
APT 8A
NEW YORK NY 10128-1541

ALESIA L KELLY
ATTN ALESIA L KELLY NUNN
23561 SCOTIA
OAK PARK MI 48237-2158

ALETA COLLINS BURLEY
320 PARK AVE
ELBERON NJ 07740-4563

ALETA M BENNETT
APT 4A
689 FT WASHINGTON AVE
NEW YORK NY 10040-3758

ALETHA FOLLAND GLOEGE
ROUTE 2
SEBEKA MN 56477-9802

ALETHA H MITCHELL
100 ELM ST
MECHANIC FALLS ME  04256-5519

ALETHA WARING
ATTN CYNTHIA WARING
1202 LOMA DR 32
OJAI CA  93023-3883

ALEX A SOSNOWICH
BOX 122
REHRERSBURG PA  19550-0122

ALEX BARSONY
7571 LAUREL VALLEY RD
FORT MYERS FL  33912-5002

ALEX BIZEM
177 BATHURST DRIVE
TONAWANDA NY  14150-9003

ALEX BOND EAKIN
1231 MOTTROM DR
MC LEAN VA  22101-2721

ALEX CORONEOS
245 ELLIOT ROAD
HENDERSON NV  89015-4133

ALEX D CARMON
888 KELTON
COLUMBUS OH  43206-1720

ALEX D PATTERSON
426 ALMOND DR
LAKE WORTH FL  33461

ALETHA J BOLCAVAGE
127 POPLAR STREET
CARTERET NJ  07008-1626

ALETTA BLOOM
93 WOODSTOCK AVE
PALENVILLE NY  12463-2531

ALEX B SAWYER
1373 HIGHLAND MEADOWS DRIVE
FLINT MI  48532-2038

ALEX BASCH &
JUDY BASCH RUTTER JT TEN
54 JAMIE CT
MONMOUTH JCT NJ  08852-2617

ALEX BLACK &
JO ANN WILKINS JT TEN
14800 KING RD APT 133
RIVERVIEW MI  48192-7967

ALEX BRAND
APT 210
5200 W OAKTON ST
SKOKIE IL  60077-3624

ALEX CREONA III
121 fawnwood drive
brandon MS  39042

ALEX D JOHNSON
19 GREEENWOOD AVE
BUFFALO NY  14218-2130

ALEX DAVIDSON
261 LIVINGSTON CT
HAMILTON OH  45013-6353

ALETHA J LEHMAN
314 SOUTH CLINTON ST
PO BOX 303
STOCKBRIDGE MI  49285

ALEX A ROCCO &
SHIRLEY S ROCCO JT TEN
14 BELLITA DRIVE
PUEBLO CO  81001-1403

ALEX B WILLIAMS &
LINDA M WILLIAMS JT TEN
6840 SUMMIT VIEW DR
FLOWERY BRANCH GA  30542

ALEX BEARD
163 S AIRPORT RD
SAGINAW MI  48601-9459

ALEX BLANCHE JR
41720 N CROOKED STICK RD
ANTHEM AZ  85086-1056

ALEX C SHAW
15426 LOWELL RD
LANSING MI  48906-9393

ALEX D ALSTON
11035 BIEGELOW RD
DAVISBURG MI  48350-1831

ALEX D KOVACH &
MARLENE S KOVACH JT TEN
2800 MCMACKIN RD
MADISON OH  44057-2323

ALEX E EDWARDS
269 OLD JACKSON HY
JACKSON SC  29831-2916

ALEX E GRUENING
749 RD 3E
KINGSVILLE ON  N9Y 2E5
CANADA

ALEX ECKERDT
4211 MICHIGAN AVE BOX 483
AUGRES MI  48703-9462

ALEX EVANS &
BESSIE J EVANS JT TEN
1174 KENNEBEC ROAD
GRAND BLANC MI  48439-4833

ALEX FEDOR
TR JULIUS J FEDOR LIVING TRUST
UA 11/18/95
11 SIXTH ST
CAMPBELL OH  44405-1351

ALEX FLOREZ
1840 KENNETH LANE
CHOCTAW OK  73020-6495

ALEX G HUDY
10269 STARK
LIVONIA MI  48150-2619

ALEX GOLEMATIS &
PARASKEVI GOLEMATIS JT TEN
480 RIVERVIEW AVE
NORTH ARLINGTON NJ  07031-4769

ALEX H MAC WILLIAM
CUST DINA
E MAC WILLIAM UGMA NY
2127 BRICK SCHOOLHOUSE RD
HILTON NY  14468-9109

ALEX INDIK &
MARCEL INDIK JT TEN
753 1/2 N SYCAMORE AVE
LOS ANGELES CA  90038-3300

ALEX E PROTASIEWICZ
CUST ERIK H PROTASIEWICZ UGMA NY
5 SILVER FOX
FAIRPORT NY  14450-8663

ALEX ECKERDT &
MARION ECKERDT JT TEN
BOX 483
4211 MICHIGAN AVE
AUGRES MI  48703-0483

ALEX F KAILING
W330 N 8275 W SHORE DR
HARTLAND WI  53029

ALEX FERGUSON
7933 S DANTE
CHICAGO IL  60619-4618

ALEX FUNKE
1176 FISKE STREET
PACIFIC PALISADES CA  90272-3845

ALEX GARLAND
1013 JACKSNIPE LN
MT PLEASANT SC  29464-4103

ALEX H BENGIE
802 BLAINE
PONTIAC MI  48340-2404

ALEX H STEPHENS 3RD
3910 NEREIS DRIVE
LA MESA CA  91941-8018

ALEX J BACSIK &
MARIETTA BACSIK JT TEN
716 HUNTINGTON DR
LITTLETON CO  80126

ALEX E ROSS
644-B CORKHILL RD
APT 712
BEDFORD OH  44146-3438

ALEX ECKERDT JR &
MARION A ECKERDT JT TEN
BOX 483
4211 E MICHIGAN AVENUE
AU GRES MI  48703-0483

ALEX F PASTOR
407 E FLIT ST
DAVISON MI  48423-1220

ALEX FERNANDEZ
6815 SW 169TH PL
BEAVERTON OR  97007-6319

ALEX G ALEXANDER &
MARTHA ALEXANDER JT TEN
702 MAIN ST
WEST RUTLAND VT  05777

ALEX GERULIS &
GENEVIEVE M GERULIS
TR TEN COM
ALEX & GENEVIEVE M GERULIS
JOINT TRUST NO 1 UA 05/19/90
894 NOBLE COURT
DAVIS IL  61019

ALEX H GILGINAS &
LEONA GILGINAS TEN ENT
13111 BUNKER CT
CLIO MI  48420-8270

ALEX HOLLINS
10835 TAMS DR
BATON ROUGE LA  70815-1546

ALEX J CARIAGA
5236 W AVE M
QUARTZ HILL CA  93536

ALEX J DISTEL &
MARGARET E DISTEL JT TEN
1180 KEMPER
BLOOMFIELD HILLS MI  48302-0147

ALEX J KOVACH
11840 WINTER RD
SEBEWAING MI  48759-9552

ALEX J NOVAK
9366 HIDDEN LAKE CIRCLE
DEXTER MI  48130-9519

ALEX J SZOSTAK
4645 VROOMAN DRIVE
LEWISTON NY  14092-1048

ALEX KAST &
KIRA KAST JT TEN
111 ANDOVER-SPARTA RD
NEWTON NJ  07860-9755

ALEX KOSTOFF &
ANGIE KOSTOFF JT TEN
1922 WHITEFIELD
DEARBORN HTS MI  48127-3421

ALEX L JOHNSON
12811 EWING AVE
GRANDVIEW MO  64030-2057

ALEX M FANGONILO
2542 GLEN DUNDEE WAY
SAN JOSE CA  95148-4134

ALEX MEDER JR
7474 NICHOLS RD
FLUSHING MI  48433-9262

ALEX J JACYNA &
HENRIETTA JACYNA JT TEN
4541 N KOSTNER
CHICAGO IL  60630-4109

ALEX J LEPRO
5205 BRIGHT-BALDWIN RD
NEWTON FALLS OH  44444-9431

ALEX J ORLYK & LINDA J RIEMER JT
TE
145 COLUMBIA AVE APT 308
HOLLAND MI  49423

ALEX JAKOBY
1512 PALISAN AVE
FORT LEE NJ  07024-5308

ALEX KING
192 SHERWOOD AVE
ROCHESTER NY  14619-1112

ALEX KOZAKOWSKI
BOX 324
LONG LAKE MI  48743-0324

ALEX L PETERMAN
3381 E MAPLE RD
BURTON MI  48529-1815

ALEX MACHRAY
3475 S BIRCH ST
DENVER CO  80222-7212

ALEX MERDONIK
11312 ANNA LISA DRIVE
STERLING HEIGHTS MI  48312-2104

ALEX J KOFFMAN &
REGINA J KOFFMAN JT TEN
W2863 MIDDLE RD
CAMPBELLSPORT WI  53010-1606

ALEX J MILLER &
BETTY ANN MILLER JT TEN
825 COUNTRY CLUB RD
VESTAL NY  13850-3913

ALEX J SOMPPI JR
213 210TH PL N E
REDMOND WA  98074-3937

ALEX JOSEPH REDZILOW &
ALICE REDZILOW JT TEN
26 LINDEN STREET
BAYONNE NJ  07002-1215

ALEX KIRBY
1577 VALENTINE CT
CANTON MI  48188-1793

ALEX KRASZEWSKI
507 BECKER AVE
WILMINGTON DE  19804-2103

ALEX LOCK
1960 S ADAMS ST
DENVER CO  80210-3615

ALEX MATHEW &
RANI MATHEW JT TEN
32 IDA CT
DIX HILLS NY  11746-5600

ALEX MOHAMMED
53407 FRANKLIN DRIVE
SHELBY TOWNSHIP MI  48316-2421

ALEX MOSKIOS
3525 MOYLAN DR
BOWIE MD  20715-2924

ALEX NEMET
5070 FAIRVIEW ST UNIT 110
BURLINGTON ON  L7L 0B8
CANADA

ALEX P HUMPHREY JR
25 W KIRKE STREET
CHEVY CHASE MD  20815-4245

ALEX R BAKSA JR & DOROTHY E
BAKSA TR
ALEX R BAKSA JR TRUST
U/A 4/04/00
584 HILLIARD RD
ELYRIA OH  44035-3739

ALEX RENZI
CUST SOPHIE ANNE RENZI
UTMA NY
298 TOBEY ROAD
PITTSFORD NY  14534

ALEX ROBINSON
16248 MARK TWAIN ST
DETROIT MI  48235-4526

ALEX S FEDAK
4787 N 9 MILE RD
PINCONNING MI  48650-8941

ALEX S SALTER
316 FLYNN RD
MEMPHIS TN  38109-2723

ALEX ST CLAIR III
RT 2 BOX 175
BLUEFIELD VA  24605

ALEX MURCHISON
68 HART AVE
TRENTON NJ  08638-5133

ALEX P CECE
15803 EDMORE
DETROIT MI  48205-1430

ALEX P TYWLAK &
LORRAINE MARIE TYWLAK JT TEN
18886 COMSTOCK
LIVONIA MI  48152-2858

ALEX R RAMIREZ
303 PEBBLEBROOK ST
ARLINGTON TX  76014-1034

ALEX RILEY
292 HAVEN WOOD CIRCLE
PITTSBURG CA  94565-7364

ALEX ROSENFELD
18260 NE 19TH AVENUE
N MIAMI BEACH FL  33162-1632

ALEX S FRIEDMAN
97 HAZELWOOD AVE
LONGMEADOW MA  01106-1146

ALEX SALIT &
GLORIA SALIT JT TEN
APT 4K
2185 LEMOINE AVE
FORT LEE NJ  07024-6010
ALEX SUNIGA
6911 BOTHWELL ROAD
RESEDA CA  91335-3610

ALEX N NOVAK &
MARY NOVAK JT TEN
1515 WEST 30TH ST
LORAIN OH  44052-4353

ALEX P HERRINGTON JR
2008 ROUND RIDGE RDAD
LOUISVILLE KY  40207

ALEX PELKOFSKY &
BERNADETTE PELKOFSKY JT TEN
18 BLACKSMITH LANE
EAST NORTHPORT NY  11731-6301

ALEX RACHEL &
ALAN RACHEL &
CARL RACHEL JT TEN
122 RED MILL RD
GLEN GARDNER NJ  08826

ALEX ROBINS &
PEGGY ROBINS JT TEN
902 VELMA LANE
MURFREESBORO TN  37129-2368

ALEX RYNECKI
BOX 538
SAUSALITO CA  94966-0538

ALEX S GOBOLY &
MARGARET F GOBOLY JT TEN
2206 MAYFIELD OAKS PL
SUN CITY CENTER FL  33573-7002

ALEX SEALES JR
ROUTE 2 BOX 433
PHILADELPHIA MS  39350-9802

ALEX SZIGETI JR
158 PROSPECT ST
SOUTH RIVER NJ  08882-1117

ALEX T GWIAZDOWSKI
522 NORTH MAIN ST
THREE RIVERS MI 49093-1427

ALEX TORRES
15741 SHELLIE MARIE AVE
BAKERSFIELD CA 93314-9337

ALEX TSIROS
37 DENNISON AVE
FRAMINGHAM MA 01702-6416

ALEX VERICH
594 QUARRY LANE NE
WARREN OH 44483-4535

ALEX WEINGARTEN
CUST NEIL
WEINGARTEN U/THE NEW YORK
U-G-M-A
26 PLYMOUTH RD
EAST ROCKAWAY NY 11518-1332

ALEXA ANN LENKIN
157 WESTERN DR
SHORT HILLS NJ 07078

ALEXA L WATSON
2880 ISABELL ST
GOLDEN CO 80401

ALEXA MORGAN
7474 BELL FLOWER RD
MENTOR OH 44060-4827

ALEXA S CAUSEY
6568 BLUEBONNET DR
CARLSBAD CA 92009-2502

ALEXA VOELKEL BANKER
BOX 50502
AUSTIN TX 78763-0502

ALEXANDE F BARCAS JR
2841 S EMERALD
CHICAGO IL 60616-2528

ALEXANDE S COLLIS
3309 PANGBURN RD
HEBER SPRINGS AR 72543-8074

ALEXANDER A APERAUCH
C/O ANNE COCQUYT
475 HINCHEY ROAD
ROCHESTER NY 14624-2826

ALEXANDER A BIEDRON &
JULIA A BIEDRON JT TEN
1714 STONY CREEK DR
ROCHESTER HILLS MI 48307-1785

ALEXANDER A BIGGER
671 NORTHFIELD
PONTIAC MI 48340-1330

ALEXANDER A BIRCH JR
171 PRIMROSE RD
ADVANCE NC 27006

ALEXANDER A BRONSON JR
49 ELM AVE APT 5F
MOUNT VERNON NY 10550-2319

ALEXANDER A GERGELY JR
9168 SVL BOX
SPG VALLEY LK CA 92395

ALEXANDER A GRAY
28480 COUNTY ROAD 388 Q
GOBLES MI 49055

ALEXANDER A GREEN
1133 PINE ROAD
CARLISLE PA 17013

ALEXANDER A HAUGHTON JR
401 S TRYON ST
STE 2500
CHARLOTTE NC 28202-1935

ALEXANDER A LOGVIN &
MARY P LOGVIN JT TEN
2628 HOMEWOOD DRIVE
ORLANDO FL 32809-6113

ALEXANDER A MACHRAY
3475 S BIRCH ST
DENVER CO 80222-7212

ALEXANDER A MACHRAY &
SYLVIA I MACHRAY
TR
ALEXANDER A MACHRAY FAMILY
TRUST UA 11/03/86
3475 S BIRCH ST
DENVER CO 80222-7212

ALEXANDER A PEDU JR
CUST VICTORIA PEDU UGMA NY
6541 NW 33RD WAY
FORT LAUDERDALE FL 33309-1654

ALEXANDER A PIETRAS
7551 SOVEY DR
NEWPORT MI 48166

ALEXANDER ADAMS
205 DUNLOP ST
TONAWANDA NY 14150-7839

ALEXANDER ALECK BERKUTA
C/O KARL BERKUTA
135 MAJOR RD
MONMOUCH JCT NJ  08852-2307

ALEXANDER B ARCHIE
18044 PARKSIDE
DETROIT MI  48221-2719

ALEXANDER B WALKER
121 WINDSOR AVE
OSHAWA ON  L1H 6G1
CANADA

ALEXANDER BIALKO &
MARY BIALKO JT TEN
26015 CONTINENTAL CIRCLE
TAYLOR MI  48180-6900

ALEXANDER BODO JR
TR ALEXANDER BODO JR TRUST
UA 09/06/02
28 QUAIL RUN
PLANT CITY IL  33565

ALEXANDER BROWN
5565 E OUTER DR
DETROIT MI  48234-3717

ALEXANDER C DEMETRUK &
CAROL A DEMETRUK JT TEN
1830 LANCASTER
YOUNGSTOWN OH  44511-1041

ALEXANDER C MACKINNON
3008 MORNINGSIDE DR
BRIGHTS GROVE ON  N0N 1C0
CANADA

ALEXANDER C STUART
8376 AVIGNON DRIVE
RICHMOND VA  23235-4206

ALEXANDER ALTENHOFF II
104 REDTAIL PLACE
WINTER SPRING FL  32708-5623

ALEXANDER B BANFI
42 ACKERMAN PLACE
NYACK NY  10960-2106

ALEXANDER B WENZEL
1635 WINDING VW
SAN ANTONIO TX  78258

ALEXANDER BIEDRON
4190 POMEROY
DRAYTON PLNS MI  48020

ALEXANDER BOHM
6545 DEVONSHIRE LANE
MURRELLS INLET SC  29576

ALEXANDER C AKE &
MARY H AKE JT TEN
20806 LIBERTY LN
BEND OR  97701-8596

ALEXANDER C GOMORI
29 N OSBORNE AVE
YOUNGSTOWN OH  44509-2029

ALEXANDER C MARTIN
2823 CATHRYN DR
COLUMBUS GA  31906-1174

ALEXANDER C STUART
C/O SAM STUART
8376 AVIGNON DIRVE
RICHMOND VA  23235-4206

ALEXANDER ASTASAITIS &
BENITA E ASTASAITIS JT TEN
2707 LAKE CHARNWOOD
TROY MI  48098-2178

ALEXANDER B KIDD
695 MAPLE RIDGE DR
BOARDMAN OH  44512-3527

ALEXANDER BARNES
4-2 BROOKS QUARRY RD
BROOKFIELD CT  06804-1047

ALEXANDER BISTRITZKY
845 WEST END AVE
NEW YORK NY  10025-8435

ALEXANDER BOLKUNOFF &
NADEJDA BOLKUNOFF JT TEN
3119 BURTON AVE
ROSEMEAD CA  91770-2705

ALEXANDER C CHONTOS
1801 DUQUESNE-HOMESTEAD RD
WEST MIFFLIN PA  15122

ALEXANDER C KURAS &
EILEEN M KURAS JT TEN
112 PASBEHEGH DR
WILLIAMSBURG VA  23185-1417

ALEXANDER C MC GEE
6707 PAWSON RD
ONSTED MI  49265-9819

ALEXANDER CARLTON BLUMENTHAL
290 RIVERSIDE DRIVE
APT 13 A
NEW YORK NY  10025-5247

ALEXANDER CARTER
111 SUZANNE COVE
CLINTON MS 39056-4607

ALEXANDER CASTAGNA
5249 CALLE MORELIA
SANTA BARBARA CA 93111-2439

ALEXANDER CEGLARZ &
IRENE K CEGLARZ JT TEN
4217 MC KINLEY
DEARBORN HEIGHTS MI 48125-2506

ALEXANDER CHAN &
GRACE CHAN JT TEN
3420 PARKSIDE DR
FLINT MI 48503-4685

ALEXANDER CHARLES GROELLER
5885 CEDAR KNOLL
BRIGHTON MI 48116-9431

ALEXANDER CHOMA
65 PRINCE CHARLES DR
TOMS RIVER NJ 08757-6574

ALEXANDER CILENTO JR
48 RUTGERS ROAD
CLARK NJ 07066-2743

ALEXANDER CROWE
1523 ALCONA
BURTON MI 48509-2005

ALEXANDER D LAKE &
KAREN C LAKE JT TEN
6796 FREDMOOR
TROY MI 48098-1762

ALEXANDER D MC CONNELL
110 RIDGECREST CT
PANAMA CITY FL 32405-9377

ALEXANDER DALE MARK
2434 WISCONSIN
FLINT MI 48506-3885

ALEXANDER DARRAGH
1200 W 3RD STREET
WATERLOO IA 50701-2712

ALEXANDER DAVID BODIAN
2412 HICKORY LN
COOPERSBURG PA 18036-9677

ALEXANDER DAVID MURRIAN
1212 FIELDOAK COURT
ANTIOCH TN 37013-5715

ALEXANDER DAVIDSON
9 KINGSLEY RD
BOX 5
CHRISTINA LAKE BC V0H 1E2
CANADA

ALEXANDER DAVIS WILSON
5506 ROLAND AVE
BALTIMORE MD 21210-1427

ALEXANDER DEBRYN
TR U/A
DTD 05/11/93 ALEXANDER
DEBRYN TRUST
3302 SPRINGBROOK CT
W BLOOMFIELD MI 48324-3253

ALEXANDER DEBRYN &
HILDE DEBRYN JT TEN
4877 BISHOP
DETROIT MI 48224-2321

ALEXANDER DI BENEDETTO
BOX 157
WASHINGTONVILLE NY 10992-0157

ALEXANDER DIAZ
4103 INTERLAKE DR
TAMPA FL 33624-2346

ALEXANDER DINATALE &
JOANNE DINATALE JT TEN
46 WHITE PINE DR
SEWELL NJ 08080-2810

ALEXANDER DIOYENIS
8880 E BURSAGE DR
GOLD CANYON AZ 85219-7060

ALEXANDER DOREVITCH &
BARBARA N DOREVITCH JT TEN
6627 N FRANCISCO
CHICAGO IL 60645

ALEXANDER E DEEB &
LAURICE M DEEB JT TEN
8823 COLONIAL RD
BROOKLYN NY 11209-5501

ALEXANDER E SHANOSKI &
HELEN T SHANOSKI JT TEN
30228 VIEWCREST CT
NOVI MI 48377-2354

ALEXANDER F BLACK
15 GERBEN DR
STONY POINT NY 10980

ALEXANDER F BOHIL
3350 W EPTON
HENDERSON MI 48841-9756

ALEXANDER F FALCONE JR
24386 LARCHMONT CT
LAGUNA HILLS CA 92653-6264

ALEXANDER F GREENWOOD
5809 SE 7TH ST
MIDWEST CITY OK 73110-2229

ALEXANDER F JEFFKO JR &
MARY A JEFFKO JT TEN
303 STEVENS ST
BRISTOL CT 06010-2768

ALEXANDER F MC GEOCH
NDB BANK
BOX 1510
FLINT MI 48501-1510

ALEXANDER F WAGNER
5887 E RICE RD
CEDAR MI 49621-9618

ALEXANDER FLEMING
83 WATERMAN ST
LOCKPORT NY 14094-4956

ALEXANDER FRANCIS PALERMO
1151 SW 12TH AVE
BOCA RATON FL 33486-5436

ALEXANDER FRITZLER II
7168 W FARRAND RD
CLIO MI 48420-9424

ALEXANDER FRYZELL BUTURLA
CUST SEAN ALEXANDER
FRYZELL BUTURLA UGMA VT
744 BEAVER CREEK
SHELBURNE VT 05482-6964

ALEXANDER G GREEN JR
BOX 125
MARKHAM VA 22643-0125

ALEXANDER G ROMANOW JR &
JANE F ROMANOW JT TEN
101 SANDY POINT DR
BRICKTOWN NJ 08723-5834

ALEXANDER G SPARKS 2ND
RD 2 BOX 125
MONTROSE PA 18801-9642

ALEXANDER G SPARKS II &
JANE H SPARKS JT TEN
RD 2 BOX 125
MONTROSE PA 18801-9642

ALEXANDER G WISEMAN
49 BLACK CREEK TRAIL
COURTICE ON L1E 1J8
CANADA

ALEXANDER GHERLAN JR
7140 PATERESE DR
BLOOMFIELD TWP MI 48301-3764

ALEXANDER GHERLAN JR &
IRENE C GHERLAN JT TEN
7140 PATERESE DRIVE
BLOOMFIELD HILLS MI 48301-3764

ALEXANDER GOLDBERG
SOUNDSIDE LANE
GLEN COVE NY 11542

ALEXANDER GORDON
2043 OLDHAM
TOLEDO OH 43613-2815

ALEXANDER H FISCHER
452 FOREST DRIVE
WEBSTER NY 14580-1004

ALEXANDER H PIRIE
22 HARMONY DR
NIAGARA ON THE LAKE ON L0S 1J0
CANADA

ALEXANDER H WALKER JR &
CECIL A WALKER JT TEN
1700 CORONET
RENO NV 89509-3510

ALEXANDER HOLMES WARFEL
85 WINDY RIDGE CIRCLE
COLUMBUS MS 39702-9769

ALEXANDER HRINKO JR
3700 WARREN MEADVILLE RD
CORTLAND OH 44410-9464

ALEXANDER HUDSON
5201 OLD OAK DR APT-A4
WINSTON SALEM NC 27106

ALEXANDER J BENEDICT JR &
BARBARA A BENEDICT JT TEN
521 BEDFORD ROAD
ARMONK NY 10504-2509

ALEXANDER J BRIDGES
8523 COLONY CLUB DR
ALPHARETTA GA 30022

ALEXANDER J CARLING
22075 NELSON
WOODHAVEN MI 48183-1536

ALEXANDER J COMAZZI
TR U/A DTD 7/3/
THE COMAZZI REVOCABLE SURVIVOR'S
TRUST
201 HOT SPRINGS RD
CLOVERDALE CA  95425

ALEXANDER J HORN
8526 NANTUCKET ST
WICHITA KS  67212-6211

ALEXANDER J KRASZEWSKI
507 BECKER AVENUE
WILMINGTON DE  19804-2103

ALEXANDER J SEIBERT
CUST
JODIE LYNN SEIBERT UGMA MI
29139 NEWPORT
WARREN MI  48093-3612

ALEXANDER J SEIBERT &
MAUREEN J SEIBERT JT TEN
29139 NEWPORT
WARREN MI  48093-3612

ALEXANDER J WYSOCKI
APT J-207
WILLOUGHBY CEDARWOOD
35124 EUCLID AVE
WILLOUGHBY OH  44094-4556

ALEXANDER JEROME FINCH
BONNIE BRAE
MONMOUTH HILLS
HIGHLANDS NJ  07732

ALEXANDER KAUNITZ &
HILDA KAUNITZ JT TEN
17E 92 ST
NEW YORK NY  10029

ALEXANDER KORIAKIN JR
9 PINEWOOD AVE
PENNS GROVE NJ  08069-2816

ALEXANDER J CZAJKA
1471 OLD HIGHWAY 99E
COLUMBIA TN  38401-7725

ALEXANDER J KASSEL
ATTN NLRB
82 IONIA N W
GRAND RAPIDS MI  49503

ALEXANDER J PAPAS &
CHRISTINA ALEXIA PAPAS JT TEN
15726 EDGEWOOD DR
MONTCLAIR VA  22025

ALEXANDER J SEIBERT &
APRIL ANN SEIBERT JT TEN
29139 NEWPORT
WARREN MI  48093-3612

ALEXANDER J SHIMON
6424 EMERALD LAKE DR
TROY MI  48098-1435

ALEXANDER JAKOBY &
ROSE JAKOBY JT TEN
1512 PALISADE AVE
11B
FORT LEE NJ  07024-5314

ALEXANDER K FERGUSON
8 FLAZINGTON CRT
AJAX ON  L1S 6N5
CANADA

ALEXANDER KLEIN &
BELLA KLEIN JT TEN
25560 FILMORE
SOUTHFIELD MI  48075-1940

ALEXANDER KOSTOFF
CUST ZLATKO KOSTOFF UGMA MI
1922 WHITEFIELD
DEARBORN HEIGHTS MI  48127-3421

ALEXANDER J DEWA
80 WOODVIEW LANE
CLIFTON STRINGS NY  14432

ALEXANDER J KEMP
3308 N ROCKY BEACH LN
MCHENRY IL  60051

ALEXANDER J SAKUDA &
VICKY T SAKUDA JT TEN
551 POKOLE ST
HONOLULU HI  96816-2324

ALEXANDER J SEIBERT &
MAUREEN J SEIBERT JT TEN
29139 NEWPORT
WARREN MI  48093-3612

ALEXANDER J VALVO
12169 CREEKRIDGE DR
EAST AURORA NY  14052-9531

ALEXANDER JAKUBOVIC
CUST MITCHELL JAKUBOVIC UTMA NJ
345 MADISON AVE
HIGHLAND PARK NJ  08904-2711

ALEXANDER K STENSBY
1847 CONEJO LN
FULLERTON CA  92833

ALEXANDER KONIGSBERG &
ELLA KONIGSBERG JT TEN
2562 SEYMOUR AVE
BRONX NY  10469-5618

ALEXANDER KUSS
325 MANITOU BEACH RD
HILTON NY  14468-9538

ALEXANDER L BELL
12 KNOLLWOOD ROAD
MEDFIELD MA  02052-2724

ALEXANDER L MACMASTER
4200 KINGSTON
DEARBORN HGTS MI  48125-3238

ALEXANDER L MACMASTER &
MARY JO MACMASTER JT TEN
4200 KINGSTON
DEARBORN MI  48125-3238

ALEXANDER LEARMONTH
9485 RAWSONVILLE RD
BELLEVILLE MI  48111-9368

ALEXANDER LEON &
LEONA LEON JT TEN
140 W END AVE APT 29D
NEW YORK NY  10023-6149

ALEXANDER LIDDELL
2133 S CHICAGO STREET
JOLIET IL  60436-3157

ALEXANDER LIEBERMAN
4651 GAGE AVE STE E
BELL CA  90201-1371

ALEXANDER LIMONAD
11092 LAKEAIRE CIR
BOCA RATON FL  33498-1927

ALEXANDER LIVINGSTONE
2745 FRICK LANE
CONNELLSVILLE PA  15425-1936

ALEXANDER LOVERME
85 HOLT RD
WILTON NH  03086-5139

ALEXANDER M ALLAN &
HAZEL I ALLAN JT TEN
15115 MAPLEWOOD
PLYMOUTH MI  48170-2696

ALEXANDER M BURKS
526 S 4TH ST
SAGINAW MI  48601-2130

ALEXANDER M HATTON &
MURIEL A HATTON JT TEN
1824 BURNING BUSH CT
ROCHESTER HILLS MI  48039

ALEXANDER M SUDIA &
ARLENE R SUDIA JT TEN
4831 NAPIER RD
PLYMOUTH MI  48170-5124

ALEXANDER MACKAY
360 BIRCHWOOD DR
ST-SAUVEUR
PROVINCE OF QC  J0R 1R1
CANADA

ALEXANDER MACKAY
360 BIRCHWOOD DRIVE
SAINT SAUVEUR DES MON QC
J0R 1R1
CANADA

ALEXANDER MC GRATH &
SHEILA MC GRATH JT TEN
5358 WEST DEVON
CHICAGO IL  60646-4143

ALEXANDER MC LUCKIE
TR
ALEXANDER MC LUCKIE REVOCABLE TRUST
U/A 7/26/99
621 S HIGBIE PL
GROSSE PTE WOODS MI  48236-2417

ALEXANDER MCTAGGART
7 HALLOWELL LN
CORAM NY  11727-1802

ALEXANDER MICHAEL LAMPROS
7102 GALGATE DR
SPRINGFIELD VA  22152-3522

ALEXANDER MURFEY &
BARBARA MURFEY JT TEN
3637 N SPRINGFIELD AVE
CHICAGO IL  60618-4028

ALEXANDER MURRAY
BOX 1106
QUOGUE NY  11959-1106

ALEXANDER N BEBENIN
1775-47TH AVE
SAN FRANCISCO CA  94122-3915

ALEXANDER N CHEN
18822 EVERGREEN FALLS
HOUSTON TX  77084-4458

ALEXANDER N LIBANTE
5209 CASTLE ST
FAIR OAKS CA  95628-3301

ALEXANDER N MOGAB III
TR UA 09/15/93
LORRAINE A MOGAB TRUST B
27676 VIA GRANADOS
MISSION VIEJO CA  92692

ALEXANDER N STEINER &
CAROLINE STEINER JT TEN
28 FOX HOLLOW RD
RAMSEY NJ  07446-1447

ALEXANDER NICHOLAS
866 DURSLEY
BLOOMFLD HLS MI  48304-2010

ALEXANDER ORPHANOS &
PENELOPE A ORPHANOS JT TEN
54 WHITEWOOD CIR
NORWOOD MA  02062-5539

ALEXANDER P HVIZDOS
2406 OLD ELIZABETH ROAD
WEST MIFFLIN PA  15122-2531

ALEXANDER P PARYASKI
1932 N OGEMAW
WEST BRANCH MI  48661-9060

ALEXANDER POLESCHUK &
NADIA POLESCHUK JT TEN
259 LOCUST AVE
CORTLAND MANOR NY  10567-1308

ALEXANDER R REKOW
19 DERBY RD
PORT WASHINGTON NY  11050-4224

ALEXANDER RASKE
4 157TH PL SE
BOTHELL WA  98012-5963

ALEXANDER RENKO &
FRANCES RENKO JT TEN
680 VZ COUNTY RD 2703
MABANK TX  75147-5929

ALEXANDER ROSE
803 S UNION
LIMA OH  45804-1539

ALEXANDER OGANOWSKI &
THERESA OGANOWSKI JT TEN
713 BROADWAY ROAD
DRACUT MA  01826-2726

ALEXANDER OZYJOWSKI
1045 MARLSTONE PLACE
COLORADO SPRINGS CO  80904-2988

ALEXANDER P MANCINI
37 GARDEN DRIVE
SOUTHINGTON CT  06489

ALEXANDER P SILIUS
10707 LOUISIANA CT
ORLAND PARK IL  60467-8835

ALEXANDER R GALARDI
133 CARMAS DRIVE
ROCHESTER NY  14626-3714

ALEXANDER R WOOD
PO BOX 113
371 EAST ROAD
STEPHENTOWN NY  12168

ALEXANDER REED MAYER
4200 N HAZEL STREET
CHICAGO IL  60613

ALEXANDER RESNANSKY
7805 PANTHER BRANCH DR
RALEIGH NC  27612-7368

ALEXANDER RUTMAN
126 HAWTHORNE AVE
PARK RIDGE NJ  07656-1276

ALEXANDER OLOFF
6145 JERICHO TURNPIKE
COMMACK NY  11725-2835

ALEXANDER P ANTONCHAK
4248 SMITH STEWART RD
VIENNA OH  44473-9613

ALEXANDER P MORGAN
2052 E BERGIN AVE
BURTON MI  48529-1702

ALEXANDER P STUKOVSKI & LIBERTY
F STUKOVSKI TR U/A DTD
03/30/88 FBO ALEXANDER P
STUKOVSKI & LIBERTY STUKOVSKI TR
3211 SOUTHPORT DR
HOLIDAY FL  34690-1968

ALEXANDER R LODWIG &
BONNIE L LODWIG JT TEN
95 GRAND PRIX DRIVE
BUFFALO NY  14227-3654

ALEXANDER RAHALEWICZ
97 S RIDGE TRAIL
FAIRPORT NY  14450-3846

ALEXANDER REISCH
CUST
SCOTT FRANK REISCH U/THE N Y
UNIFORM GIFTS TO MINORS ACT
9480 NW 24TH PL
SUNRISE FL  33322-2764

ALEXANDER ROBB JACOBY
BOX 659
DURHAM NH  03824-0659

ALEXANDER RYAN NANCE
106 WALTER LN
KING NC  27021-8731

ALEXANDER S COULTER &
ELIZABITH B COULTER JT TEN
37432 ALPER DR
STERLING HTS MI  48312

ALEXANDER S JOHNSTON
811 DOUGLAS AVE
MONROE OH  45050-1660

ALEXANDER S NASCH
10110 EMPYREAN WY/10/203
LOS ANGELES CA  90067-3829

ALEXANDER SANTELLI
23321 SESAME STREET
TORRANCE CA  90502-3049

ALEXANDER SMITH
15801 PROVIDENCE DRIVE 1E
SOUTHFIELLD MI  48075-3146

ALEXANDER SOSIK &
LYNN ELISE SOSIK JT TEN
170 HAMILTON RD
LANDENBERG PA  19350-9357

ALEXANDER SUTTON
7717 CEDARBROOK AVE
PHILADELPHIA PA  19150-1401

ALEXANDER T BLUMENTHAL
3234-29TH AVE CT
ROCK ISLAND IL  61201-5554

ALEXANDER T LESLIE
2905 CLUBHOUSE DR
PLANT CITY FL  33567-7273

ALEXANDER S GILLINAN
800 LOUDON HEIGHTS RD
CHARLESTON WV  25314-1404

ALEXANDER S LOKAY &
VICTORIA LOKAY JT TEN
53 SHORT RD
PERKASIE PA  18944-3812

ALEXANDER S WONG
7600 WILD FLOWER CT
GRANITE BAY CA  95746-9445

ALEXANDER SCHIMPF &
WENONA J SCHIMPF JT TEN
516 SHARON DR
FLUSHING MI  48433-1569

ALEXANDER SMITH &
JAMESETTA SMITH JT TEN
15801 PROVIDENCE DR APT 4-E
SOUTHFIELD MI  48075-3146

ALEXANDER SPOTSWOOD ROBINS III
902 VELMAN LANE
MURFREESBORO TN  37129-2368

ALEXANDER SWANSON &
BEN ESPOSITO JT TEN
95 NEW YORK AVE
SMITHTOWN NY  11787-3447

ALEXANDER T CSAPO JR
18 FARNSWORTH AVE
BORDENTOWN NJ  08505-1348

ALEXANDER T MORROW
7813 ANTIOPI ST
ANNANDALE VA  22003

ALEXANDER S HORVATH &
MABEL HORVATH JT TEN
4650 RYAN RD
TOLEDO OH  43614-3122

ALEXANDER S LYNN
1560 CHELSEA
SAN MARINO CA  91108-1819

ALEXANDER SANDEL
15726 NIEMAN DR
MT CLEMENS MI  48038-2646

ALEXANDER SCOTT PORTER
4210 APACHE COURT
WESTMINSTER MD  21157

ALEXANDER SMITH JR
8285 CAMP GROUND ROAD
CLERMONT GA  30527-1628

ALEXANDER SURMA &
DOLORES C SURMA JT TEN
496 JENSEN AVE
RAHWAY NJ  07065-2245

ALEXANDER T AUSTIN
403 GARNET COURT
FORT MILL SC  29708

ALEXANDER T CSAPO JR &
ALEXANDER T CSAPO SR JT TEN
18 FARNSWORTH AVE
BORDENTOWN NJ  08505-1348

ALEXANDER T PETERS
39586 NESTON
NOVI MI  48377-3744

ALEXANDER T RAGAN JR &
MIGDALIA R RAGAN &
A TEN COM
RAGAN III
BOX 366296
SAN JUAN PR  00936-6296

ALEXANDER T SMITH
13344 CUMBERLAND HWY
ORRSTOWN PA  17244-9627

ALEXANDER T VANBRERO
GM CAIRO-BOX 9022
WARREN MI  48090-9022

ALEXANDER TATUM
2510 RIDGEVIEW CT
PARLIN NJ  08859-3136

ALEXANDER TREMBLE
2457 5TH AVE
YOUNGSTOWN OH  44505-2223

ALEXANDER TURKE &
MARY ANN TURKE JT TEN
RR 2
5711 MCKINLEY RD
CHINA MI  48054-4305

ALEXANDER U BROOKS &
NANCY M BROOKS JT TEN
PO BOX 141
ROSEBUSH MI  48878

ALEXANDER V BOGAERTS &
MARILYN BOGAERTS JT TEN
100 WOODLAND VILLA COURT
BIRMINGHAM MI  48009

ALEXANDER V CHAVIS
14831 BIRWOOD ST
DETROIT MI  48238-1601

ALEXANDER V LAMB
8383 STEWART AVE
WESTCHESTER CA  90045-2748

ALEXANDER VESA JR
6606 BEAR HOLLOW ROAD
FORT SMITH AR  72916-7403

ALEXANDER W CHILTON JR
2705 SW ENGLISH LANE
PORTLAND OR  97201-1623

ALEXANDER W DAVIS
337 GROVE STREET
CHARLESTON SC  29403-3535

ALEXANDER W HALL
118 W MAPLE AVE
FORT MITCHELL KY  41011

ALEXANDER W KONOPKA
15 OVERLOOK DRIVE
WILMINGTON DE  19808-5827

ALEXANDER W MISKI &
BARBARA N MISKI JT TEN
30 KAREN ST
FAIRFIELD CT  06430-4034

ALEXANDER W PAPOW
13419 TERRA SANTA DR
STERLING HEIGHTS MI  48312-4166

ALEXANDER W POLLOCK &
SHARI K CATANESE JT TEN
7109 CARRIAGE PINES DRIVE
RICHMOND VA  23225-7043

ALEXANDER W RUTCHIK
9970 ALLEN POINT DR
ALLEN PARK MI  48101

ALEXANDER WALIGORA &
EUNICE E WALIGORA JT TEN
55145 ASHBERRY CT
SHELBY TOWNSHIP MI  48316-1033

ALEXANDER WATT
ATTN JOSEPH C WATT
2284 SW SHOAL CREEK TRCE
PALM CITY FL  34990-6031

ALEXANDER WITAN
17480 WESTGROVE DR
MACOMB TWP MI  48042-3534

ALEXANDER WOWK
CUST
JERRY WOWK U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
2088 ETTA BLVD
BRUNSWICK OH  44212-4010

ALEXANDER ZAMBRANO
322 GASCONY WAY
WARSON WOODS MO  63122-1417

ALEXANDRA A SERAFIN
APT 6-F
50 RIVERSIDE DRIVE
NEW YORK NY  10024-6504

ALEXANDRA B GOLASKI
6452 WOODBINE AVE
PHILADELPHIA PA  19151-2405

ALEXANDRA B WOLFRAM
826 TULIP CT S W
WARREN OH  44485-3668

ALEXANDRA BEICOS
ATTN PARIS VANGELOS
28159 WISTERIA DRIVE
NORTH OLMSTED OH  44070-2467

ALEXANDRA C TILLOTSON
C/O ALEXANDRA M ELLSWORTH
1300 STERLING DRIVE
CORTLAND OH  44410

ALEXANDRA HELEN EADIE
1333 BLOOR ST APT 2004
MISSISSAUGA ON  L4Y 3T6
CANADA

ALEXANDRA JANE PORTER &
ANNA THOMAS PORTER JT TEN
515 KOBERLIN
SAN ANGELO TX  76903-5511

ALEXANDRA MARIA SCHULZE
3142 DEERFIELD DR
LOUISVILLE TN  37777

ALEXANDRA QUITTNER GLUECKAUF
12930 DEVA ST
CORAL GABLES FL  33156

ALEXANDRA TANGALOS
11865 RAINTREE CT
UTICA MI  48315-1157

ALEXANDRA YORK
C/O SILVA
BOX 1329
MANILA ZZZZZ
PHILIPPINES

ALEXANDRIA ASSELIN &
VICTORIA ASSELIN JT TEN
11321 KATTINE DR
FENTON MI  48430

ALEXANDRA BEUCHERT
13 GRANVILLE AVENUE
OADBY LEICESTERSHIRE LE2 5FL
UNITED KINGDOM

ALEXANDRA DIRVIANSKIS
1002 12TH ST APT 301
SANTA MONICA CA  90403-6426

ALEXANDRA HOPE DARIGAN
604 W REACH DR
JAMESTOWN RI  02835-2200

ALEXANDRA KELLY
27 GALLEY RD
ANCASTER ON  L9G 4S8
CANADA

ALEXANDRA N SCHMIDT
341 CLAYTON MANOR DR
MIDDLETOWN DE  19709-8859

ALEXANDRA RIGGIN
324 VICTORIA STREET
LONDON ON  N6A 2C5
CANADA

ALEXANDRA VERONICA THEW
19 THE COMMONS
3516 SILVERSIDE RD
WILMINGTON DE  19810-4932

ALEXANDRE GALSKOY
1507 CHIGWELL LANE SOUTH
WEBSTER NY  14580-8558

ALEXANDRIA E KIRKPATRICK
PO BOX 1657
BLUE HILL ME  04614

ALEXANDRA C BOARDMAN & KATE
B WALTERS TRUSTEES U/A DTD
05/30/90 ALEXANDRA C
BOARDMAN TRUST
616 MONTCALM PLACE
ST PAUL MN  55116-1733

ALEXANDRA EVANS PORPS
BOX 278
PEACHAM VT  05862-0278

ALEXANDRA IVANOFF DENNY
6397 STARLING COURT
LONGMONT CO  80503-8725

ALEXANDRA M HUNTER
TR
U/A/D 05/29/86 F/B/O ANNA
ELSOHN LISKER
228 SUNSET CT
PACIFICA CA  94044-2164

ALEXANDRA NICKAS &
DIANA PAPPAS JT TEN
9030 FOUR MILE CREEK RD
CHARLOTTE NC  28277-9068

ALEXANDRA SAMANSKI
36-06-30TH ST
ASTORIA NY  11106-3260

ALEXANDRA WILSON
CUST PAUL A
WILSON UGMA NY
72 GRANDVIEW LANE
ROCHESTER NY  14612-1218

ALEXANDRE W AMBRUS
1352 LINCOLN RD
SUDBURY ON  P3A 3S4
CANADA

ALEXANDRIA FACCONE
25 BROOKWILLOW AVE
W LONG BRANCH NJ  07764-1819

ALEXANDRIA R VELLA &
TIMOTHY J VELLA
TR VELLA TRUST FUND UA 11/03/98
45394 PEBBLE BEACH COURT
NORTHVILLE TWP MI  48167

ALEXIA O'NEILL HAYNES
3308 TIPPS DR
NEDERLAND TX  77627-6831

ALEXIS CACACE
50 KRETCH CIRCLE
WAPPINGERS FALLS NY  12590-5322

ALEXIS F KOWALSKI &
JUDITH M POPLAWSKI JT TEN
3875 HAROLD
DETROIT MI  48212-3110

ALEXIS MURPHY
1065 ROYAL CREST DR
FLINT MI  48532

ALEXIS STORY DYER
801 SOUTH CLINTON
STOCKBRIDGE MI  49285-9555

ALEXZENA MILES
39 EAST END AVE
PENNS GROVE NJ  08069-2249

ALFERD M JAQUES &
RAQUEL M JAQUESTR TEN COM
ALFRED M & RAQUEL M JAQUES
TRUST UA 4/26/99
14326 S HOXIE AVE
BURNHAM IL  60633-2210

ALFONCE SIMMONS
444 DARIUS PEARCE RD
YOUNGSVILLE NC  27596-9345

ALEXANDROS GEORGOPOULOS
4099 RISEDORPH
BURTON MI  48509-1067

ALEXIS A NELSON
CUST
BENJAMIN NELSON DOWNEY UGMA WA
W 17 26TH AVENUE
SPOKANE WA  99203-1817

ALEXIS DENTON JENKINS &
ROBERT S JENKINS II JT TEN
2133 S SHORE ACRES RD
SODDY-DAISY TN  37379-8143

ALEXIS FRANCOS
600 N SCHOOL LANE
LANCASTER PA  17603-2505

ALEXIS R CLARK &
MARY E CLARK JT TEN
CO RD 220 HOME 2267
DURANGO CO  81301-6656

ALEXIS SZELIGOWSKI
TR UA 03/13/86 M-B
ALEXIS SZELIGOWSKI
468 HOWARD AVE
STATEN ISLAND NY  10301-4465

ALFA MARIA GIOVANNONI &
ROBERT GIOVANNONI JT TEN
3306 W WARNER AVE
CHICAGO IL  60618

ALFIO COCO
44 ANN MARIE DR
ROCHESTER NY  14606-4635

ALFONS HELMLE &
HILDEGARD HELMLE JT TEN
1721 ARCHERS POINTE
ROCHESTER MI  48306-3211

ALEXIA DOYLE
14 W VIEW LANE
RED HOOK NY  12571

ALEXIS A NELSON
CUST
MEARA NELSON DOWNEY UGMA WA
W 17 26TH AVENUE
SPOKANE WA  99203-1817

ALEXIS F FLEMING &
JOHN H FLEMING JT TEN
43233 HEYDENREICH
CLINTON TWP MI  48038-2427

ALEXIS MITCHELL ALBACK
131 FAIR WAY DR
CENTRAL CITY KY  42330-2036

ALEXIS RHYMES SMITH
1647 E EARLL DR
PHOENIX AZ  85016-7617

ALEXIS W TOWLER
3341 OAK KNOLL DR
ROSSMOOR CA  90720

ALFAED H RAYNES
31 GLENVIEW DR
HARVARD MA  01451

ALFIO LEMBO
5 TIMOTHY CT
WEST NYACK NY  10994-2628

ALFONSAS DZIAKONAS
510 ELMGROVE RD
ROCHESTER NY  14606-3316

ALFONSE CATANZARO &
PHYLLIS CATANZARO JT TEN
11 E WINANT AVE
RIDGEFIELD PARK NJ 07660-2015

ALFONSO A LIGORELLI
1606 KILBURN RD
ROCHESTER MI 48306-3027

ALFONSO C TEJEDA
205 OAKLAND DR
EAST LANSING MI 48823-4748

ALFONSO F D'EMILIA
2244 DEMINGTON DR
CLEVELAND HTS OH 44106

ALFONSO G CARBAJAL
14045 DAVENTRY ST
PACOIMA CA 91331-3519

ALFONSO J TAMAYO
413 W 111TH TER
KANSAS CITY MO 64114-5159

ALFONSO L WILBURN JR
605 HIDDEN BROOKE DRIVE
DE SOTO TX 75115-3850

ALFONSO PIETRONIGRO &
ROSEMARIE PIETRONIGRO JT TEN
2729 SHORE DR
MERRICK NY 11566-5218

ALFONSO RODRIGUEZ
496 OUTLOOK AVE
COLONIA NJ 07067

ALFONSE J ZAJAC
2433 MERIDA CIRCLE
THE VILLAGES FL 32162-0161

ALFONSO A LIGORELLI &
VENEIRA J LIGORELLI JT TEN
1606 KIBURN RD
ROCHESTER HILLS MI 48306-3027

ALFONSO CARRILLO
123 OLD OAK RD
MC MURRAY PA 15317-2626

ALFONSO F WHITAKER
3509 PORT CHARLOTTE BLVD
PORT CHARLOTTE FL 33952

ALFONSO GUZMAN
14775 ELWELL RD
BELLEVILLE MI 48111-2580

ALFONSO JACKSON
36 ROSELIND STREET
ROCHESTER NY 14619

ALFONSO LAZO
19610 SPRING CREEK RD
HAGERSTOWN MD 21742-2533

ALFONSO R MACIAS
6620 VERNETTE RD
AUSTINTOWN OH 44515-2100

ALFONSO ROSSI
350 COUNTY LINE RD
GATES MILLS OH 44040-9754

ALFONSO A DEROSA
38 JOHN STREET LA
BLOOMFIELD NJ 07003-5147

ALFONSO C RODRIGUEZ
9309 SANDALWOOD DRIVE
SHREVEPORT LA 71118-2825

ALFONSO E RODRIGUEZ
BOX 3581
BALTIMORE MD 21214-0581

ALFONSO F WILLIAMS
75 JOST VILLA DR
FLORISSANT MO 63034

ALFONSO J GALLO JR
PO BOX 16
TALKEETNA AK 99676

ALFONSO JANNOTTA
70 LAUREL BROOK LANE
FAIRFIELD CT 06430-2079

ALFONSO MANDUJANO
2852 OXBOW DR
CARSON CITY NV 89706

ALFONSO RICKERSON
26 WOODLAWN
BUFFALO NY 14209-1716

ALFONSO V WILLIAMSON
542 YORK ST
BURLINGTON NJ 08016-1628

ALFONSO Z DELGADO
14721 BRAND BLVD
MISSION HILLS CA 91345-1708

ALFONZA BURNAM
91 RONDALE LN
BATTLE CREEK MI 49017-5255

ALFONZA COPES
823 MIDDLESEX ST
LINDEN NJ 07036-2148

ALFONZA DILLARD
3830 PENIENTE CT APT Q202
SAN DIEGO CA 92124

ALFONZA HOPSON &
SAVANNAH HOPSON JT TEN
3070 E STANLEY RD
MT MORRIS MI 48458-8805

ALFONZA PORTER
48891 FOX DR S
PLYMOUTH MI 48170-5209

ALFONZO PEOPLES
BOX 254
TANNER AL 35671-0254

ALFONZO TUGGLE
BOX 7364
HAMPTON VA 23666-0364

ALFORD E CATHEY
5068 RUM CREEK COURT S E
KENTWOOD MI 49508-5280

ALFORD E PEABODY &
BETTIE J PEABODY JT TEN
3214 GINGER SNAP LANE
LANSING MI 48911-1510

ALFORD E WALTZ
5533 MEADOWOOD DRIVE
SPEEDWAY IN 46224-3339

ALFORD E WALTZ &
SHIRLEY J WALTZ JT TEN
5533 MEADOWOOD
SPEEDWAY IN 46224-3339

ALFORD J OLSON &
KATHLEEN OLSON JT TEN
BOX 128
89 MIDDLE HADDAM RD
MIDDLE HADDAM CT 06456-0128

ALFORD JOHNSON
4545 WEST ELKTON RD
HAMILTON OH 45011-8814

ALFORD M LAMB
13560 WARNER RD
PERRY MI 48872-8539

ALFORD T WARBRITTON JR
709 NICOLE
BURLESON TX 76028-5271

ALFORNICE C MANZIE
18150 LINCOLN DR
LATHRUT VILLAGE MI 48076-4555

ALFRED A ANDERSEN &
KATHRYN I ANDERSEN JT TEN
7175 N LAPEER RD
FOSTORIA MI 48435-9688

ALFRED A ANDERSON
529 MOUNTAIN VIEW TER
DUNELLEN NJ 08812-1137

ALFRED A AZEVEDO
23 ALPINE PLACE
KEARNY NJ 07032-1607

ALFRED A BAGAGLIA
10 BRIAR HILL ROAD
NORTH PROVIDENCE RI 02904-3305

ALFRED A BSHARAH
4467 LONG BRANCH
SAN DIEGO CA 92107

ALFRED A CARROTHERS
2949 LACOTA RD
WATERFORD MI 48328-3128

ALFRED A CIANFARANI
1615 FLOWERS MILL DR NE
GRAND RAPIDS MI 49525-9694

ALFRED A CYNAR
3929 CANIFF
DETROIT MI 48212-3184

ALFRED A DIPZINSKI &
LORENE DIPZINSKI JT TEN
1464 PARKWOOD ST
BURTON MI 48529-1634

ALFRED A EVANS
4004 CENTER RD
JONESVILLE NC 28642-9238

ALFRED A GALLAGHER
26281 IBEZA
MISSION VIEJO CA  92692

ALFRED A JEFFERSON
29340 STELLAMAR DR
SOUTHFIELD MI  48076-5267

ALFRED A KEMPA
105 HARRIS COURT
BUFFALO NY  14225-3868

ALFRED A KLEINSCHMIDT
2405 PETERSON AVE
FREMONT NE  68025-4596

ALFRED A KONOPKA
9030 ARNOLD
REDFORD TWP MI  48239-1530

ALFRED A LESLIE
RR 1 BOX 40
HARRIS MO  64645-8902

ALFRED A MATURO JR
216 OLD MILL RD
MIDDLETOWN CT  06457-2453

ALFRED A MILLER JR
2120 WEST QUAY ROAD
ST AUGUSTINE FL  32092

ALFRED A MONIZE
708 E HALL ST
GREENTOWN IN  46936-1542

ALFRED A NITSCHKE
9299 PINE ISLAND DR
SPARTA MI  49345-9444

ALFRED A PETOSKY
4914 SCATTERED PINES LANE NW
ROCHESTOR MN  55901

ALFRED A POLACCO
2001 EAST TROPICANA AVE
APT 2047
LAS VEGAS NV  89119-6582

ALFRED A PREIBISCH
726 BRICKEL RD
JAMESTOWN OH  45335-8725

ALFRED A SAUTER &
CAROL E SAUTER JT TEN
581 NORTH ROSEDALE COURT
GROSSE POINTE WOOD MI
48236-1140

ALFRED A STRICKLAND JR
24824 DRIVE #1
ASTOR FL  32102

ALFRED A TENNISON III
TR BYPASS TRUST
U-W-O EDITH DORSEY TENNISON
2800 LESLIE DR
ALEXANDER AR  72002-8630

ALFRED A TUCKER
210 BENNETT RD
ROCKMART GA  30153-3120

ALFRED A WILLIS
16802 FERGUSON
DETROIT MI  48235-3358

ALFRED A ZIEL
2434 BERLIN TURNPIKE
BERLIN CT  06037-4021

ALFRED ADLER &
EVA ADLER JT TEN
630 FT WASHINGTON AVE
NEW YORK NY  10040-3900

ALFRED ANDERSON JR
PO BOX 090394
MILWAUKEE WI  53209

ALFRED B BLACHA
46255 BENTLEY CR W
MACOMB MI  48044

ALFRED B CANDELARIA
3212 NE 69TH ST
GLADSTONE MO  64119

ALFRED B CHASTAIN
5620 CANGRO ST
COCOA FL  32926-2217

ALFRED B ELKINS
56 RIVER RIDGE LN
FREDERICKSBURG VA  22406

ALFRED B FIFIELD JR
64150 DEQUINDRE ROAD
WASHINGTON MI  48095-2206

ALFRED B HURT JR
173SOUTH J E GENTRY RD
CRUMPLER NC  28617

ALFRED B SMITH JR
11606 NOBLEWOOD CREST LANE
HOUSTON TX  77082-6813

ALFRED B SMITH JR
TR UA 04/05/89 F/B/O
ALFRED B SMITH JR
11606 NOBLEWOOD CREST LANE
HOUSTON TX  77082-6813

ALFRED B WAGNER &
JANE WAGNER JT TEN
3001 VIA DE CABALLO
OLIVENHAIN CA  92024-6924

ALFRED BERTOLACCI &
EVA BERTOLACCI JT TEN
2231 PEARSALL AVE
BRONX NY  10469-5437

ALFRED BILGRAI
10545 SHOALHAVEN DR
LAS VEGAS NV  89134-7425

ALFRED BLUSMA
15776 HUBBARD RD
LIVONIA MI  48154-3160

ALFRED BOLINSKY
40 W PHILLIPS ST
COALDALE PA  18218-1437

ALFRED BURGOS
84 REXFORD ST
ROCHESTER NY  14621-2652

ALFRED C ADKINS
3208 S VINE ST
MUNCIE IN  47302-5241

ALFRED C AL-WEBDALE III
5069 UPPER MOUNTAIN ROAD
LOCKPORT NY  14094-9634

ALFRED C ALZHEIMER
1670 ROUTE 130
NORTH BRUNSWICK NJ  08902-3006

ALFRED C AUSTIN
7016 TALLMADGE RD
ROOTSTOWN OH  44272

ALFRED C CONRADI &
MARY ANN CONRADI JT TEN
9521 N ORIOLE AVE
MORTON GROVE IL  60053-1013

ALFRED C COOPER
2233 N IRISH RD
DAVISON MI  48423-9562

ALFRED C DURBIN
3929 CYPRESS
KANSAS CITY MO  64130-1533

ALFRED C FAIRCHILD JR
565 CENTER ST
GALION OH  44833-1201

ALFRED C GARUZZO
2693 HIGHWAY 50
BEAUFORT MO  63013-1300

ALFRED C GARUZZO
TR UA 05/11/88 ALFRED C
GARUZZO REVOCABLE LIVNG
TRUST
2693 HIGHWAY 50
BEAUFORT MO  63013-1300

ALFRED C HAYES &
ANNOLA S HAYES JT TEN
POBOX 155
MC DONOUGH GA  30253-0155

ALFRED C HINDS &
BARBARA J HINDS
TR
ALFRED C HINDS & BARBARA J
HINDS FAM TRUST UA 04/13/88
131 YALE AVE
MILL VALLEY CA  94941-3531

ALFRED C HURST
4001 FOREST GLEN DRIVE
GREENSBURG PA  15601-9068

ALFRED C HURST
4001 FOREST-GLEN DR
GREENSBURG PA  15601-9068

ALFRED C JACOBSEN
134 WEST SHORE ROAD
SOUTH HERO VT  05486-4617

ALFRED C KAHN
TR U/A
DTD 06/16/93 ALFRED C KAHN
TRUST
6723 VIA REGINA
BOCA RATON FL  33433-3957

ALFRED C LARSEN &
RUTH J LARSEN JT TEN
9912 CAMBRIDGE CT
SOUTH LYON MI  48178-8516

ALFRED C MARIANO
CUST ALISON M MARIANO
UTMA MA
27 HOMEWARD LANE
WALPOLE MA  02081-2239

ALFRED C MORGAN
580 CUMMINS HWY
MATTAPAN MA  02126-1203

ALFRED C PARKER
5525 COURTNEY RD
MONTROSE MI  48457-9612

ALFRED C PAULK
834 E EIGHTH ST
FLINT MI  48503-2779

ALFRED C PUFF
76 IDLEWOOD DRIVE
ORCHARD PARK NY  14127-2822

ALFRED C WEBBER
PO BOX 97
CHADDS FORD PA  19317-0097

ALFRED CAHN &
LENA CAHN
TR ALFRED CAHN TRUST
UA 07/30/97
154-54 20 RD
WHITESTONE NY  11357-3806

ALFRED CAMERON BURRIS JR
331 W RADCLIFF
GARDEN CITY MI  48135-1044

ALFRED CARL &
BETTY I CARL JT TEN
11821 CAROL ST
WARREN MI  48093-4619

ALFRED CASTANTINI &
BETTY CASTANTINI JT TEN
6 WILDWOOD DR
NEWBURYPORT MA  01950-4528

ALFRED CASTILLO
8879 LYONS HWY
SAND CREEK MI  49279-9779

ALFRED CAVASIN
13997 CORNELL RD
CONCORD MI  49237-9504

ALFRED CHAN & MAY CHAN
TR UNDER DECLARATION OF TRUST
5/22/1990
3732 ELSTON AVE
OAKLAND CA  94602-1602

ALFRED CLARK JETT
6214 LAKEVIEW DRIVE
GUYMON OK  73942

ALFRED COOK
140 WASHINGTON ST APT C-6
E ORANGE NJ  07017-1140

ALFRED CORSICO
CUST CHRISTOPHER CORSICO UGMA NY
36 FAIR GROUNDS ROAD
WOODBURY CT  06798-2729

ALFRED COUCH
216 HUDSON AVE
HAMILTON OH  45011-4229

ALFRED D BRITTON 3RD
17 GUION ST
PLEASANTVILLE NY  10570-2105

ALFRED D BRYANT SR
BOX 204
LAKE VILLAGE AR  71653-0204

ALFRED D CHEESMAN
621 E 13TH
DANVILLE IL  61832-7744

ALFRED D DEXTER
5831 OVERBROOKE ROAD
CENTERVILLE OH  45440-2333

ALFRED D DISNEY
296 WEBBERS LN APT 9
BROOKVILLE IN  47012-9677

ALFRED D KINGSLEY
37 GREENWAY S
FOREST HILLS NY  11375-5940

ALFRED D KINGSLEY &
E TEMMA KINGSLEY JT TEN
37 GREENWAY S
FOREST HILLS NY  11375-5940

ALFRED D KROPIWNICKI &
KAREN E KRYSTOSIK JT TEN
108 GEORGETOWN BLVD
NAPLES FL  34112-0209

ALFRED D PODCZERVINSKI
20952 POWERS
DEARBORN HGTS MI  48125-2817

ALFRED D PRICE
2013 TREADWAY AVE
CLEVELAND OH  44109-3656

ALFRED D TOMAK
7080 W LAW ROAD
VALLEY CITY OH  44280-9509

ALFRED D VIGNA
CUST UNDER
THE LAWS OF OREGON FOR GARY
L VIGNA
2815 SOUTHEAST 69TH
PORTLAND OR  97206-1230

ALFRED DI BAGGIO
9515 PLYMOUTH AVE
GARFIELD HEIGHTS OH  44125-2366

ALFRED DORN
250 RIDGE PIKE
APT 132
LAFAYETTE HL PA  19444-1907

ALFRED E BOGGS
9918 BURTON RD ROUTE 4
ADRIAN MI  49221-9458

ALFRED E DE FRANCIS
56 BIRCHWOOD RD
CORAM NY  11727-3693

ALFRED E GARLAND
1596 GREENHILL RD
MOUNT AIRY NC  27030-9482

ALFRED D RICHARDS
CUST GREG
MATTHEW RICHARDS UGMA NY
BOX 850
AQUEBOGUE NY  11931-0850

ALFRED D VIGNA
2815 S E 69TH AVE
PORTLAND OR  97206-1230

ALFRED D WEISS &
ANNE K WEISS JT TEN
21647 FISHER RD
MEADVILLE PA  16335-5425

ALFRED DIETZ DEPT OF
ENTOMOLOGY
526 CONRAD RD
VENICE FL  34293

ALFRED E BAUMGART &
RUTH E BAUMGART JT TEN
12170 WATER FOWL LN
CHARDON OH  44024-7023

ALFRED E BOIKE & GENEVIEVE
BOIKE TR
BOIKE LIVING TRUST
DTD 11/03/99
4969 S HURON RIVER DR
FLAT ROCK MI  48134-9644

ALFRED E DELLAPENNA
19610 W MANHATTAN ROAD
ELWOOD IL  60421-9516

ALFRED E GAUNTT &
BETTY J GAUNTT
TR TEN COM
ALFRED E GAUNTT & BETTY J GAUNTT 19
LIVING TRUST U/A DTD 03/15/95
2783 TEMPLETON RD
LEAVITTSBURG OH  44430-9776

ALFRED D RICHARDS 2ND
CUST PAUL RICHARDS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
BOX 850
AQUEBOGUE NY  11931-0850

ALFRED D VIGNA
CUST U/THE
LAWS OF OREGON FOR DENNIS J
VIGNA
2815 SOUTHEAST 69TH
PORTLAND OR  97206-1230

ALFRED DEBONO
1316 SE 33RD STREET
CAPE CORAL FL  33904

ALFRED DOCALOVICH &
DOROTHY DOCALOVICH JT TEN
10 WOLF RIDGE CT
SAINT CHARLES MO  63303-4487

ALFRED E BISSELL 3RD
9 ADAMS RD
BOXFORD MA  01921-1301

ALFRED E COBB
TR ALFRED E COBB FAM TRUST
UA 7/26/95
PO BOX 20555
SARASOTA FL  34276

ALFRED E FARRON
3103 POPLAR HILL ROAD
LIVONIA NY  14487-9321

ALFRED E GUENTHER
TR ELLEN
M GUENTHER TRUST U/A DTD
5/15/1992
21358 EATON RD
FAIRVIEW PARK OH  44126-2727

ALFRED E GUNTHARP
7 DUTCH MEADOWS DR
COHOES NY  12047-4940

ALFRED E GWOZDZ &
ALAN R GWOZDZ JT TEN
112 VICTORIA CT
SAINT CLAIR MI  48079-5542

ALFRED E GWOZDZ &
IRENE T GWOZDZ
TR
ALFRED GWOZDZ & IRENE GWOZDZ
JOINT LIV TRUST UA 06/13/00
20811 PALOMA
SAINT CLAIR SHRS MI  48080-1122

ALFRED E GWOZDZ &
KATHLEEN R GWOZDZ JT TEN
37390 FIORE TRAIL
MT CLEMENS MI  48036-2032

ALFRED E HEIDEN &
BARBARA L HEIDEN JT TEN
7376 LAKE LAKOTA PL
INDIANAPOLIS IN  46217

ALFRED E MARSHALL
11738 YELLOWSTONE
DETROIT MI  48204-1493

ALFRED E MC GEE
LOCK BOX 7632
CHICAGO IL  60680-7632

ALFRED E MIDDLETON
500 S HIGHLAND ST
DEARBORN MI  48124-1657

ALFRED E PIERCE &
BETTY L PIERCE JT TEN
175 W NORTH ST APT 334-C
NAZARETH PA  18064-1429

ALFRED E PIERCE &
BETTY L PIERCE TEN ENT
175 W NORHT ST APT 334 C
NAZARETH PA  18014

ALFRED E RENICKER
950 S BROADWAY
PENDLETON IN  46064-9570

ALFRED E ROBERTS &
HENRIETTA M ROBERTS JT TEN
BOX 702
SHELTER ISLAND NY  11964-0702

ALFRED E ROSIN
10916 BLUE RIDGE LN
MECOSTA MI  49332-9540

ALFRED E SAMUELS
12459 VISGER
DETROIT MI  48217-1127

ALFRED E SEIDEL IV
6122 BRAMBLE COURT
LAWRENCEVILLE NJ  08648-2839

ALFRED E SPRANO &
RICHARD H SPRANO JT TEN
20 VAN ORMAN ST
OAKVILLE CT  06779-1921

ALFRED E SYTSMA
6837 CLYDE PARK AVE S W
GRAND RAPIDS MI  49509-9513

ALFRED E VICTOR &
R JACQUELYN VICTOR
TR VICTOR FAMILY TRUST
UA 12/18/98
18148 BOWLES RD PO BOX 993
ST MARYS CITY MD  20686-0993

ALFRED E WALKER
1801 HEMLOCK
PLAINFIELD IN  46168-1832

ALFRED ENLUND &
LILLIAN ENLUND JT TEN
BOX 5328
BAYSHORE NY  11706-0232

ALFRED F ADAMIC JR
29601 ROBERT ST
WICKLIFFE OH  44092-2263

ALFRED F EBERT JR
893 N 975 W
ANDREWS IN  46702-9744

ALFRED F FISCHL
1831 BURNING BUSH
ROCHESTER MI  48309-3320

ALFRED F HERKNESS AND
PAULINE M HERKNESS UTA DTD
4/19/1983
17934 VALLE DE LOBO DR
POWAY CA  92064-1021

ALFRED F HOMOLKA
20406 N FOUNTAIN CREST CT
SURPRISE AZ  85374-4560

ALFRED F HUBBS &
LOUISE G HUBBS JT TEN
1105 TWIN SILO DR
BLUE BELL PA  19422-3266

ALFRED F HUGUELY
5283 BEAR LAKE DRIVE
EAST LANSING MI  48823-7213

ALFRED F MILLER JR
3007 SEEMSVILLE ROAD
NORTHAMPTON PA  18067-8932

ALFRED F MILLIS
1316 W 7TH ST
WILMINGTON DE  19805-3223

ALFRED F MOSHKOSKY
6439 BISHOP
LANSING MI  48911-6214

ALFRED F PERRAULT &
HELEN L PERRAULT JT TEN
G 3248 N CENTER RD
FLINT MI  48506-2070

ALFRED F SEVERYN
3689 ELMBROOK DRIVE
CLEVELAND OH  44147-2054

ALFRED F SEVERYN &
RITA R SEVERYN JT TEN
3689 ELM BROOK DRIVE
CLEVELAND OH  44147-2054

ALFRED F STABILITO &
GINA M POPOVICH JT TEN
75 MEADOWBROOK AVE
YOUNGSTOWN OH  44512-2606

ALFRED F WARZALA
1570 PLANK RD
PETERSBURG NY  12138

ALFRED FERRARI &
MARGARET D FERRARI JT TEN
R D 1
117 NORTH STREET
RICES LANDING PA  15357

ALFRED FINKBEINER
6144 LEISURE WAY
CALEDONIA MI  48316

ALFRED FLAXMAN & ROSE
FLAXMAN TRUSTEES UA FLAXMAN
FAMILY TRUST DTD 05/11/90
75 ARROYO AVE
PIEDMONT CA  94611-3913

ALFRED FRANKE
1073 MOONGLOW RD
CENTRAL CITY IL  62801-6523

ALFRED FUSCALDO
CUST RYAN S
FUSCALDO UTMA PA
613 PATRIOT LN
PHOENIXVILLE PA  19460-5624

ALFRED G BEYER
1537 CR 218
WEIMAR TX  78962-5184

ALFRED G BLOCK
1612 GARDINER LN 118
LOUISVILLE KY  40205-2759

ALFRED G BRECHTELSBAUER
4272 SHERIDAN
SAGINAW MI  48601-5027

ALFRED G BURITZ &
BETTY JANE BURITZ JT TEN
3816 WEDGEWOOD DR
BLOOMFIELD TWP MI  48301-3949

ALFRED G CAPRONI JR &
MARY ANN CAPRONI JT TEN
452 WALKER ST
NORTH ADAMS MA  01247-2883

ALFRED G ELDRIDGE
210 WESTMORELAND
FLINT MI  48505-2687

ALFRED G GRUSZCZYNSKI
830 MAIN AVE
SCHENECTADY NY  12303-1130

ALFRED G JACOBSMA &
DOROTHY J JACOBSMA
TR
ALFRED G JACOBSMA TRUST 435
UA 12/29/95
3620 186TH ST APT 405
LANSING IL  60438-3267

ALFRED G MAASS
11336 HWY 290W
BRENHAM TX  77833-1623

ALFRED G MOUGHLER
108 SABRA DR
EASLEY SC  29642-2958

ALFRED G ROBYN III
41 FOOTE ST
HAMDEN CT  06517-2602

ALFRED G ROGNLIEN
2049 LAKE MOOR DRIVE
OLYMPIA WA  98512-5565

ALFRED G SCHERLER
3940 LONG RD
AVON OH  44011-2244

ALFRED G STELLATO &
C MARIE STELLATO JT TEN
6110 B EDMONDSON AVE
CATONSVILLE MD  21228-1827

ALFRED G WATERS &
MARGARET L WATERS JT TEN
BOX 138
CHESWOLD DE  19936-0138

ALFRED GAGNON
94 MILL RD
UPTON ME  04261

ALFRED GARIPAY OLIVIER JR
4312 COWAN PLACE
BELCAMP MD  21017-1347

ALFRED GARZA &
NORA S GARZA JT TEN
6464 BREWER RD
FLINT MI  48507-4606

ALFRED GAULDEN JR
125 S 29TH ST
MUSKOGEE OK  74401-5104

ALFRED GEORGE MOUNT
2547 FAIRWAY DR
YORK PA  17402-7785

ALFRED GOLDSTEIN &
RITA GOLDSTEIN JT TEN
2245 OCEAN PKWY
BROOKLYN NY  11223-4849

ALFRED GUNN &
MARY GUNN JT TEN
106 LEE AVE
ROCKVILLE CENTRE NY  11570-3018

ALFRED H BARTH
17908 GAINFORD PLACE
OLNEY MD  20832-1659

ALFRED H BENSON
CUST
CAROL S BENSON U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
724 SECOND ST S E
LITTLE FALLS MN  56345-3504

ALFRED H BERGMANN
6101 E MOLLOY RD
E SYRACUSE NY  13057-1019

ALFRED H BRANDT &
MARY E BRANDT JT TEN
1624 BROOKHOLLOW DR
LINDALE TX  75771-5332

ALFRED H BRENNER
R R 1
DORR MI  49323-9801

ALFRED H CAREY JR
335 MOCKINGBIRD HILLS RD
HOCKESSIN DE  19707-9723

ALFRED H DUNHAM III
194 STILLHOUSE RD
FREEHOLD NJ  07728-7965

ALFRED H HITCHCOX JR
9745 WOODLAWN DR
PORTAGE MI  49002-7220

ALFRED H KLEIMAN &
EDITH KLEIMAN JT TEN
160 WEST END AVE
NEW YORK NY  10023-5601

ALFRED H POOLE
5704 MEER ST
VIRGINA BEACH VA  23451-2250

ALFRED H RENIUS &
VIOLET N RENIUS
TR UA 1/7/02
ALFRED H RENIUS &
VIOLET N RENIUS TRUST
4493 PT AUSTIN RD
CASEVILLE MI  48725

ALFRED H REYBURN AS
CUSTODIAN FOR CATHERINE ANN
REYBURN U/THE DEL UNIFORM
GIFTS TO MINORS ACT
27 SCHULL DR
NEWARK DE  19711-7715

ALFRED H SCHMIDUTZ
1220 N SAGINAW
LAPEER MI  48446-1542

ALFRED H SCHUBERT &
ALICE SCHUBERT JT TEN
5N868 RAVINE DR
ST CHARLES IL  60175

ALFRED H SCHUMACHER &
ESTHER M SCHUMACHER JT TEN
2750-60TH ST SE
GRAND RAPIDS MI  49508-6612

ALFRED H SMEJA
713 NORTH EDGEWATER DRIVE
PLANT CITY FL  33565-9296

ALFRED H SMEJA
CUST
PAMELA SMEJA U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
713 N EDGEWATER DRIVE
PLANT CITY FL  33565-9296

ALFRED HAMMER &
BLANCHE HAMMER JT TEN
20D GLASTONBURY DRIVE
MONROE TWP NJ  08831

ALFRED HARDY
1064 MARY STREET
ELIZABETH NJ  07201-1421

ALFRED HOOPER
8827 MARYGROVE
DETROIT MI  48221-2947

ALFRED HULSTRUNK
1355 RT 146
REXFORD NY  12148

ALFRED J BAILEY
103 YORKSHIRE CIR
TRENTON NJ  08628

ALFRED J BLOCK JR
6260 LANGE RD
BIRCH RUN MI  48415-8749

ALFRED J CURTISS JR
30 HIGHLAND AVE
W SENECA NY  14224-2827

ALFRED J DIGIACOMO
14 GLENNWOOD DR
PLAINVILLE CT  06062-1021

ALFRED H SMEJA
CUST
RONALD LEE SMEJA U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
713 N EDGEWATER DRIVE
PLANT CITY FL  33565-9296

ALFRED HAMMONDS JR
8 HONEYSUCKLE WAY
EAST AMHERST NY  14051-1109

ALFRED HELUK
55 JAMES ST
SOUTH RIVER NJ  08882-2027

ALFRED HOUDE JR &
ANDREA M HOUDE JT TEN
360 RTE 236
SO BERWICK ME  03908-1831

ALFRED I HABERMAN
129 MORGAN ST
HOLYOKE MA  01040-2015

ALFRED J BANKS
2135 WALLACE ST
STROUDSBURG PA  18360-2818

ALFRED J CAPOFERI
TR
ALFRED J CAPOFERI U/A DTD
12/28/1979
19720 MEIER
ST CLAIR SHORES MI  48081-1438

ALFRED J CURTISS JR
30 HIGHLAND AVE
WEST SENECA NY  14224-2827

ALFRED J DROUILLARD
1116 SYMES CT
ROYAL OAK MI  48067-1568

ALFRED H WARNER &
BETTY H WARNER
TR WARNER FAMILY 2000 TRUST
UA 02/03/00
254 CALLE ESPERANZA
SANTA BARBARA CA  93105-4019

ALFRED HANKINS
111 S FULLER
INDEPENDENCE MO  64050-3517

ALFRED HERZOG &
SUSAN HERZOG JT TEN
46 BANK ST
NEW YORK NY  10014-5216

ALFRED HOWARD
809 HILLTOP DRIVE
RICHMOND VA  23225-4413

ALFRED J ARMSTRONG &
CAROLYN J ARMSTRONG JT TEN
6228 HEREFORD ROAD
SALINE MI  48176-9225

ALFRED J BANKS &
SHEILA BANKS JT TEN
8252 E OUTER DR
DETROIT MI  48213-1386

ALFRED J COLARUSSO
2614 SADDLE LANE
MACUNGIE PA  18062-8633

ALFRED J DELLAERA &
GLORIA R DELLAERA JT TEN
200 MARGEMERE DR
FAIRFIELD CT  06430-7315

ALFRED J EDGAR
35602 MARINA DRIVE
STERLING HEIGHTS MI  48312-4141

ALFRED J ERZAK JR
3151 CRYSTAL LAKE DR
NAPLES FL  34119

ALFRED J FARO
50 MOUNTAIN ST
WOBURN MA  01801-1230

ALFRED J FISHER III &
BARBARA M FISHER JT TEN
273 RIDGE RD
GROSSE POINTE MI  48236-3153

ALFRED J FORTINO
320 W HODGE AVE
LANSING MI  48910-2915

ALFRED J GIEHRL & JOANN C GIEHRL
TR
ALFRED J GIEHRL & JOANN C GIEHRL
REVOCABLE LIFETIME TRUST U/A
DTD 2/21/03
771 BRADBURN CT
NORTHVILLE MI  48167

ALFRED J GILLIO JR
746 WAYNE PL
WESTWOOD NJ  07676-4238

ALFRED J GLOVER
2356 BENSON CREEK
LAWRENCEBURG KY  40342-9485

ALFRED J GRACIANO
1354 CLOVE COURT
NEWMAN CA  95360-1043

ALFRED J GRZEGOREK JR
13121 ORANGE
SOUTHGATE MI  48195-1615

ALFRED J HRUSKA
920 NORTH 17TH ST
NEDERLAND TX  77627-4905

ALFRED J JENSON
720 KNIGHT DR
MILFORD MI  48381-1114

ALFRED J KANDIK
3509 HAMILTON AVE
LAGO VISTA TX  78645-7055

ALFRED J KANEWSKI
147 OLD CROTON ROAD
FLEMINGTON NJ  08822-5924

ALFRED J KEINATH JR &
FAY M KEINATH JT TEN
159 S FRANKLIN ST
FRANKENMUTH MI  48734-1525

ALFRED J KENNARD
319 GAYWAY
VASSAR MI  48768-9670

ALFRED J KLIMEK
21 ELIZABETH ST
SAYREVILLE NJ  08872-1624

ALFRED J KOLATCH
72-08 JUNO ST
FOREST HILLS NY  11375-5930

ALFRED J KRAMER
14133 GILBERT RD
ALLENTON MI  48002-3801

ALFRED J KRYNSKI
C/O ESTELLE KRYNSKI
515 HELEN TERRACE
SHARK RIVER HILLS NJ  07753-5616

ALFRED J LEAVEY &
EVELYN J LEAVEY JT TEN
15428 VAUGHAN
DETROIT MI  48223-1755

ALFRED J LEMOINE
733 HIGHLAND ST
NORTHBRIDGE MA  01534-1115

ALFRED J LUKER JR &
ELIZABETH L LUKER JT TEN
1106 HIGHGATE ROAD
WILMINGTON DE  19808-2112

ALFRED J LUNDIE &
BETTY M LUNDIE JT TEN
20519 CEDAR
ST CLAIR SHORES MI  48081-1793

ALFRED J MARTIN JR
BOX 4697
SANTA FE NM  87502-4697

ALFRED J MORAN
136 TAYLOR AVE
DEDHAM MA  02026-5106

ALFRED J MURPHY &
MARGARET M MURPHY JT TEN
5 CHERRY PL
HILLSDALE NJ  07642-2525

ALFRED J NARDI
1385 ROUTE 35
PMB 166
MIDDLETOWN NJ  07748

ALFRED J NOOFT
802 MACE AVE
BALTO MD 21221-4753

ALFRED J OLINGER
1615 SLEEPY HOLLOW DRIVE
COSHOCTON OH 43812-3145

ALFRED J PAULSEN &
ARLENE N PAULSEN JT TEN
837 ORADELL AVE
ORADELL NJ 07649-2033

ALFRED J REHKER & PHYLLIS E
REHKER TR
REHKER FAMILY REV LIVING TRUST
UA 06/13/97
32885 REDWOOD BLVD
AVON LAKE OH 44012-1558

ALFRED J SANVILLE &
MARY L SANVILLE JT TEN
635 MOUNTAINVIEW AVE
SYRACUSE NY 13224-1318

ALFRED J SCHLOFF JR
5014 SPICE GARDEN LN
WOODSTOCK GA 30189-6911

ALFRED J SCHREMS JR
1751 SOUTH BEYER ROAD
SAGINAW MI 48601-9433

ALFRED J SERVATI
369 CONRAD DRIVE
ROCHESTER NY 14616

ALFRED J STANSFIELD
99 BROOKSIDE DR APT 117
CLINTON NY 13323-9562

ALFRED J STEMPIEN JR
2722 WESTON AVE
NIAGARA FALLS NY 14305-3230

ALFRED J TRAKUL &
DWAYNE D TRAKUL JT TEN
9164 MORNING WALK LANE
CORDOVA TN 38018

ALFRED J TRUDEAU
TR UA 06/25/03
ALFRED J TRUDEAU LIVING TRUST
28740 MILTON
WARREN MI 48092

ALFRED J VALYOU
TR UA 08/17/00 VALYOU FAMILY TRUST
210 CHRISTIAN ST
CHERAW SC 29520

ALFRED J VAUGHAN
1704 S HARRISON
ALEXANDRIA IN 46001-2818

ALFRED J WIENER
1904 ALLEN ST
ALLENTOWN PA 18104-5005

ALFRED J WILLIAMS JR
1627 COLUMBIA ROAD
BERKLEY MI 48072-1975

ALFRED J WOOD &
ANNA M WOOD JT TEN
23712 HOLLANDER
DEARBORN MI 48128-1295

ALFRED J ZUKOWSKI &
JUDITH A ZUKOWSKI JT TEN
321 NORTH AVE E UNIT 112
CRANFORD NJ 07016-2468

ALFRED JACKSON
CUST NICHOLAS JACKSON
UTMA FL
6228 NW 23RD LN
GAINESVILLE FL 32606-8529

ALFRED JAMES LEWIS & JANE
G LEWIS TR U/A DTD
01/04/84 ALFR JAMES LEWIS &
JANE G LEWIS TRUST
15151 FORD RD APT 310
DEARBORN MI 48126-5027

ALFRED JENNINGS WILSON
210 E 8TH ST
ALEXANDRIA IN 46001-2617

ALFRED JENTSCH JR
11242 E EMELITA AVE
MESA AZ 85208

ALFRED JOHN DI LEONE
84 BEACON ST
HAMDEN CT 06514-4011

ALFRED JOHN YACCINO
196 MARGARETTA ST
CARNEGIE PA 15106-2250

ALFRED K ONO
1609 N E KNOTT
PORTLAND OR 97212-3325

ALFRED KELDORF
260 LYEL STREET
SPENCERPORT NY 14559-9562

ALFRED KERENDIAN
4470 SHELDON DRIVE
LA MESA CA 91941-7806

ALFRED KISTLER &
ELIZABETH A KISTLER &
DAVID KISTLER JT TEN
BOX 51
WATER MILL NY  11976-0051

ALFRED KLOTZMAN
8004 IVY LANE
PIKESVILLE MD  21208-3001

ALFRED KOEHNE
14345 S KOLIN
MIDLOTHIAN IL  60445-2653

ALFRED KOURBAGE
148 HUNTER AVE
STATEN ISLAND NY  10306-3417

ALFRED KURZ & RACHEL
KURZ
415 DOWNS DRIVE
CHERRY HILL NJ  08003-3414

ALFRED L ALSPACH
TR
ALFRED L ALSPACH REVOCABLE TRUST UA
1/21/2000
332 LARK DR
PASO ROBLES CA  93446

ALFRED L ARNOLD
14469 LONGVIEW
DETROIT MI  48213-1970

ALFRED L ARNOLD &
JOYCE O ARNOLD
TR ALFRED L & JOYCE O ARNOLD TRUST
UA 11/18/94
2104 CRESTLINE CIRCLE
BURTON MI  48509

ALFRED L BEAVER JR
1476 TAIT ROAD
LORDSTOWN OH  44481-9644

ALFRED L BEEMAN
3624 HARBORVIEW CT
NEW PORT RICHEY FL  34652-3013

ALFRED L BLUNK
8081 N MONTGOMERY CO LINE RD
ENGLEWOOD OH  45322-9620

ALFRED L COLOMBO
2400 W 2ND ST
WILMINGTON DE  19805-3317

ALFRED L DAVIS
716
VALLEY MANOR APTS
1570 EAST AVE
ROCHESTER NY  14610-1641

ALFRED L DURBIN
3912 CYPRESS
KANSAS CITY MO  64130-1532

ALFRED L GARRISON
324 CEDAR CREST
LAKE OZARK 65049
MONACO

ALFRED L GITRE
7501 DEAN ROAD
FENTON MI  48430-8971

ALFRED L GRAY
N16 W27564 PHEASANT LANE
PEWAUKEE WI  53072-5351

ALFRED L HILL &
MARY ALICE HILL TEN COM
409 SEVENTH ST
CARROLLTON KY  41008

ALFRED L JELLISON &
MARGARET K JELLISON JT TEN
109 JOHNSON RD
DEDHAM ME  04429

ALFRED L JOHNSON &
BETTY MARIE JOHNSON JT TEN
325 OSMUN ST
PONTIAC MI  48342-3132

ALFRED L KORNDOERFER JR &
N GAIL KORNDOERFER JT TEN
203 MONTANA TRAIL
BROWNS MILLS NJ  08015-5740

ALFRED L LEVINE
9 WINDJAMMER RD
OCEAN PINES MD  21811-1516

ALFRED L LOGAN &
MARJORIE C LOGAN JT TEN
3509 CRANSTON AVE
WILMINGTON DE  19808-6105

ALFRED L MAIKE
602 S CHAPMANST
CHESANING MI  48616-1408

ALFRED L NAGY
208 CAMBRIDGE DRIVE
AURORA OH  44202-8454

ALFRED L NARDINE JR
3422 S PETERSBURG RD
WHEATLAND IN  47597-9777

ALFRED L SALAMON &
ROGER E SALAMON JT TEN
1521 HEATHER HILL
FLOSSMOOR IL  60422-1733

ALFRED L SCOTT & RUTH E VON
WIESENTHAL TR U/W SIMON
SCHLESINGER ART 4
C/O SCOTT MACONI
800 THIRD AVE 16TH FLOOR
NEW YORK NY  10022-7604

ALFRED L STEPHENS &
EVA DOREEN STEPHENS JT TEN
5227 DEL PRADO BLVD S
CAPE CORAL FL  33904-9718

ALFRED L STEWART
2949 E 38TH ST
INDIANAPOLIS IN  46218-1231

ALFRED L WINTERS
752 HOLLY ST
PLEASANTON KS  66075-9101

ALFRED LEWIS
539 CALIFORNIA
PONTIAC MI  48341-2514

ALFRED LICHTER
850 WEST 176TH ST
NEW YORK NY  10033-7419

ALFRED LUPERCIO
28756 ANCHOR DR
CHESTERFIELD MI  48047-5308

ALFRED M BERTOLET &
MAGDA Y BERTOLET JT TEN
715 OLD MILL RD APT E12
WYOMISSING PA  19610

ALFRED M BROWN JR
1001 E MARY LANE
OAK CREEK WI  53154-6468

ALFRED M COOPER
3880 OLD SALEM RD
LONDON KY  40741

ALFRED M COOPER &
PAULINE COOPER JT TEN
3880 OLD SALEM RD
LONDON KY  40741-8818

ALFRED M DESMETT
53 CONDON ST
BUFFALO NY  14207-1553

ALFRED M DOWNUM & DARLENE M
DOWNUM TRUSTEES UA DOWNUM
FAMILY TRUST DTD 02/16/90
6557 PINE MEADOWS DR
SPRING HILL FL  34606-3346

ALFRED M FLORES
10251 HADDON AVE
PACOIMA CA  91331-3116

ALFRED M GOODLOE
174 E 74TH ST
NEW YORK NY  10021-3530

ALFRED M LIVERIGHT
BOX 863
MOUNT DORA FL  32756-0863

ALFRED M MATTSON
24 BOULDERBROOK DR
WILMINGTON DE  19803-4015

ALFRED M MAY
30 SWEETMAN LANE
WEST MILFORD NJ  07480-2933

ALFRED M PHELEY JR &
BETTY E PHELEY JT TEN
12874 KELLY RD
BROOKLYN MI  49230-8400

ALFRED M PHILLIPS SR &
PEGGY L PHILLIPS JT TEN
9201 KINGS CHARTER DR
MECHANICSVILLE VA  23116-5141

ALFRED M SAYERS
148 WHIRLAWAY LOOP
PATASKALA OH  43062-9547

ALFRED M SEXTON 2ND
22 HAWTHORNE LANE
WESTON MA  02493-2267

ALFRED MARK ROOT &
BEVERLY JEAN ROOT
TR U/A
08/28/91 ROOT LIVING TRUST
3082 SHADOW BROOK CT
GRAND JUNCTION CO  81504-4259

ALFRED MORELAND
1500 GRAZIA CT
MISSISSAUGA ON  L4W 4Z9
CANADA

ALFRED N CALACI &
FRANCES G CALACI JT TEN
19 FIELDSTONE DR APT 205
HARTSDALE NY  10530-1539

ALFRED N GMUR &
CORA W GMUR
TR UA 10/11/84 GMUR FAMILY TRUST
3012 BEAR VALLEY PARKWAY S
ESCONDIDO CA  92025

ALFRED N RETTENMIER
3932 HOLLADAY PARK LOOP SE
LACEY WA  98503-6984

ALFRED N RUDZINSKI
828 SOUTHVIEW DR
ENGLEWOOD OH  45322-2213


ALFRED N YESUE
CUST
ALBERT J YESUE U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
75 WARNER ST
HUDSON MA  01749-1623

ALFRED NADER EDWARD NADER &
RICHARD NADER JT TEN
35671 CASTLEMEADOW DR
FARMINGTON HILLS MI  48335-3817

ALFRED O BERGGREEN
3033 POTOMAC DR
BATON ROUGE LA  70808-3456


ALFRED P BENDER &
ELEANOR B BENDER JT TEN
5289 BERKSHIRE DR
NORTH OLMSTED OH  44070-3021

ALFRED P GUENTHER
R R 2 LINE 1
NIAGARA-ON-THE-LAKE ON  L0S 1J0
CANADA


ALFRED P LONGO
CUST ADAM JONATHAN LONGO
UTMA NJ
3433 QUAKER ST
WALL NJ  07719-4753

ALFRED P SENTER JR
661 W JEFFERSON ST
TUPELO MS  38804-3735

ALFRED N SELBERG &
REGINA L SELBERG JT TEN
8930 TWIN LAKES DR
WHITE LAKE MI  48386-2090

ALFRED N YESUE
CUST
ALFRED D YESUE U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
75 WARNER ST
HUDSON MA  01749-1623

ALFRED NEWTON
2677 BURNS AVE
MEMPHIS TN  38114-4911


ALFRED O BERGGREEN
BOX 2028
BATON ROUGE LA  70821-2028


ALFRED P DEBUHR
8211 DUNHAM RD
DOWNERS GROVE IL  60516-4709


ALFRED P HEUER &
JEANNETTE M HEUER
TR HEUER FAM REVOCABLE TRUST
UA 09/19/96
2666 ENGLISH OAKS CIR
CHARLOTTESVILLE VA  22911-8268

ALFRED P LOPEZ
11775 E BIRCH RUN ROAD
BIRCH RUN MI  48415-9466


ALFRED P SENTER JR &
MARTHA K SENTER JT TEN
661 W JEFFERSON ST
TUPELO MS  38804-3735

ALFRED N SELBERG REGINA L
SELBERG &
MARY J HALL JT TEN
8930 TWIN LAKES DR
WHITE LAKE MI  48386-2090

ALFRED N YESUE
CUST
ROBERT D YESUE U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
75 WARNER ST
HUDSON MA  01749-1623

ALFRED NOEL CURPHEY
APT 14 130 KING ST
EAST DONCASTER VIC 3109
AUSTRALIA

ALFRED O REYNOLDS JR
1755 ORANGE GROVE SHORES DR
CHARLESTON SC  29407-3667


ALFRED P GUENTHER
LINE 1
R R 2
NIAGARA ON THE LAKE ONT  L0S 1J0
CANADA

ALFRED P KLOCKOWSKI
2231 WILSHIRE COURT
GRAYSLAKE IL  60030



ALFRED P MARZETTI &
BARBARA H MARZETTI JT TEN
UNITED STATES
517 ANNADALE DR
BERWYN PA  19312-1974

ALFRED P SILL &
MADELINE N SILL JT TEN
1004 GOODWIN LANE
WEST CHESTER PA  19382-7324

ALFRED P TORGERSON JR
26682 CRANAGE ROAD
OLMSTED FALLS OH  44138-1420

ALFRED P WELKER
4101 HILL RD
HARBOR BEACH MI  48441-8934

ALFRED P WILLOCKX
6590 RIDGEWOOD RD
CLARKSON MI  48346-1023

ALFRED PALERMO
37917 POINTE ROSA RD
MT CLEMENS MI  48045-2756

ALFRED PALISI
47 FULTON AVE
BEACON NY  12508-3718

ALFRED PARKINSON
68 SANDUSKY STREET
PLYMOUTH OH  44865-1169

ALFRED PARKINSON III
68 SANDUSKY STREET
PLYMOUTH OH  44865-1169

ALFRED PELLEGRINI & FLORENCE
PELLEGRINI CO-TRUSTEES U/A DTD
05/12/94 THE ALFRED & FLORENCE
PELLEGRINI LIV TR
1568 SOLWAY CT
APOPKA FL  32712-2023

ALFRED PERSELLO &
ANN A PERSELLO JT TEN
6977 CASTILIAN DR
DE MOTTE IN  46310-9478

ALFRED PEVIA JR
6034 WOODHURST DRIVE
CONWAY SC  29527-7119

ALFRED POGACSNIK &
ALICE POGACSNIK JT TEN
21821 OVERLOOK DRIVE
CLEVELAND OH  44126-2638

ALFRED PREISS
1363 OUTLOOK DR
MOUNTAINSIDE NJ  07092-1422

ALFRED PUCCI
636 HOBART AVE
SAN MATEO CA  94402-3348

ALFRED R ABBOTT
13406 TUSCOLA ROAD
CLIO MI  48420-1851

ALFRED R CONNER
2 AUTUMN WOOD DR
GEENBRIER AR  72058-9607

ALFRED R DREGER &
VIRGINIA D DREGER JT TEN
1900 LOWER STATE ROAD
DOYLESTOWN PA  18901-2602

ALFRED R EVANS
104 WILLIAM ST
CARTERET NJ  07008-1319

ALFRED R EVANS &
DOROTHY I EVANS JT TEN
104 WILLIAM ST
CARTERET NJ  07008-1319

ALFRED R EVANS JR
2 APPLE HILL LN
STONEHAM MA  02180

ALFRED R GENKINGER &
CATHERINE W GENKINGER JT TEN
9 CHESTNUT DR
MATAWAN NJ  07747-2906

ALFRED R HAIGHT
2279 VICTORIA PKY
HUDSON OH  44236-3159

ALFRED R HICKMAN
2980 W US HWY 10
BALDWIN MI  49304-8565

ALFRED R HOLLAND
G 4051 DALLAS ST
BURTON MI  48519

ALFRED R JORDAN
7384 W REID RD
SWARTZ CREEK MI  48473-9465

ALFRED R KORACH
4920 W BAYWAY DR
TAMPA FL  33629-4804

ALFRED R MARCY &
CATHERINE B MARCY
TR UA 12/06/93 THE MARCY LIVING
TRUST
4750 COVE CIR APT 307
MADEIRA BEACH FL  33708-2857

ALFRED R MORES &
NENA O MORES JT TEN
5016 WATERFORD PL
VIRGINIA BEACH VA  23464-5537

ALFRED R OGLESBY
4212 HWY 24 SOUTH
WAYNESBORO GA  30830

ALFRED B RUSSO &
CARMELA C RUSSO JT TEN
1866 RYDER ST
BROOKLYN NY  11234-4502

ALFRED R TALBOT
2210 E GRAND BLANC RD
GRAND BLANC MI  48439-8113

ALFRED R TASKER
181 DUTCHESS DR
LEESBURG FL  34748-8509

ALFRED R WHELAN & LEONA M WHELAN
TR
WHELAN FAMILY REVOCABLE LIVING
TRUST U/A DTD 12/02/05
356 READY RD
CARLETON MI  48117

ALFRED R WILLIAMS
3317 E 117TH ST
CLEVELAND OH  44120-3845

ALFRED RATINI
5425 BRIGHT BALDWIN SW
NEWTON FALLS OH  44444-9431

ALFRED REYNOLDS
7289 CHARDON RD
KIRTLAND OH  44094-9426

ALFRED RONCARATI
16 JOY PL
COHASSET MA  02025-1401

ALFRED ROSEBROCK JR
1023 CASS
SAGINAW MI  48602-2318

ALFRED ROZBRUCH
CUST ALISON S ROZBRUCH
UGMA NY
51 FLOWER HILL RD
HUNTINGTON NY  11743-2342

ALFRED ROZBRUCH
CUST ANDREW D ROZBRUCH
UGMA NY
51 FLOWER HILL RD
HUNTINGTON NY  11743-2342

ALFRED S ABBOTT &
GRACE A ABBOTT JT TEN
16885 WHITCOMB
DETROIT MI  48235-3721

ALFRED S ABBOTT JR
16885 WHITCOMB
DETROIT MI  48235-3721

ALFRED S ABBOTT JR &
GRACE A ABBOTT JT TEN
16885 WHITCOMB
DETROIT MI  48235-3721

ALFRED S BINO
176 SWITZER AVE
OSHAWA ON  L1G 3J7
CANADA

ALFRED S BLUM
26 GLENMOOR DR
ENGLEWOOD CO  80110-7115

ALFRED S CAMBRIA
729 EAST FAIRWAY DRIVE
SUNSET BEACH NC  28468-5309

ALFRED S CAPUTO
1 ALPINE LN
PONTIAC MI  48340-1200

ALFRED S DAISLEY &
DARLENE E GREGORY JT TEN
6164 WILSON DR
WATERFORD MI  48329-3168

ALFRED S DUDZINSKI
1525 OAK BRANCH DR
COLUMBIA TN  38401

ALFRED S GANOE
15109 STUDEBAKER RD
NORWALK CA  90650-5448

ALFRED S GOORIN JR
766 EL CERRITO AVE
HILLSBOROUGH CA  94010-6950

ALFRED S GOORIN JR AS
CUSTODIAN FOR GLORIANNE
GOORIN U/THE CAL UNIFORM
GIFTS TO MINORS ACT
766 EL CERRITO AVE
HILLSBOROUGH CA  94010-6950

ALFRED S MARTINEZ
25 SUENO DE VIGIL RD
ESPANOLA NM  87532-9488

ALFRED S PALERMO
8670 CEDAR HAMMOCH CIRCLE #231
NAPLES FL  34112

ALFRED S ROSENFELDER
27 CARLTON AVE
HO-HO-KUS NJ  07423-1416

ALFRED S WARREN JR
11 STRATFORD PLACE
GROSSE POINTE MI  48230-1907

ALFRED S WARREN JR &
JANE S WARREN JT TEN
11 STRATFORD PL
GROSSE POINTE MI  48230-1907

ALFRED SCHOCK &
NORA SCHOCK JT TEN
3911 BOSWORTH DR SW
ROANOKE VA  24014-3053

ALFRED SCOFF
CUST
WILLIAM A ROSS III UGMA MA
2833 MELVINA ST
CANON CITY CO  81212-8837

ALFRED SETH EMSIG
72 FOREST ST
WAKEFIELD MA  01880-3635

ALFRED SIMENAUER
10603 STONEYHILL COURT
SILVER SPRING MD  20901-1540

ALFRED SKROBALA &
LORI J SKROBALA JT TEN
8042 BARLEY ROAD
SEAFORD DE  19973

ALFRED SKROBALA &
ROBERTA J SKROBALA JT TEN
28042 BARLEY RUN OLDMILL
SEAFORD DE  19973

ALFRED STARK
309 THOMAS ST
WATERFORD WI  53185

ALFRED STENGEL &
THERESA VIGNEAULT STENGEL JT TEN
1311 ESTATE LANE EAST
LAKE FOREST IL  60045

ALFRED STRALEY &
DOROTHY L STRALEY JT TEN
804 CHURCH ST
MILAN MI  48160

ALFRED T BOND JR
2810 GARFIELD
BAY CITY MI  48708-8609

ALFRED T CRANE &
JOSEPHINE M CRANE JT TEN
165 CHESTNUT ST
WALTHAM MA  02453-0434

ALFRED T CROTHERS &
MARY B CROTHERS TEN ENT
RD 1
20 LONG GREEN FARM
CROTHERS ROAD
RISING SUN MD  21911-2302

ALFRED T DANOROVICH
2044 HAYES DENTON RD
COLUMBIA TN  38401-8227

ALFRED T EZMAN SR &
MARIANNE T EZMAN JT TEN
3322 COTTONFIELD DR
MT PLEASANT SC  29466-8012

ALFRED T HUBLAR JR
1010 WOODSIDE DR
NEW ALBANY IN  47150-2349

ALFRED T JUNK JR
BOX 4228
WICHITA FALLS TX  76308-0228

ALFRED T KING
2449 CECIL HEDLEY
PRESCOTT MI  48756-9315

ALFRED T MARTINS JR
7330 GUNPOWDER RD
BALTIMORE MD  21220-1159

ALFRED T ROBERTS
8730 GLENWOOD RD
CUMBERLAND OH  43732-9719

ALFRED TIMMERMANN
BOX 133
COMINS MI  48619-0133

ALFRED TROTTIER
BOX 356
ROSCOMMON MI  48653-0356

ALFRED TRZECIAK &
MARGARET TRZECIAK JT TEN
7 SUTTIE AVE
PISCATAWAY NJ  08854-4212

ALFRED UFBERG
CUST ROBERT UFBERG U/THE PA
UNIFORM GIFTS TO MINORS ACT
APT 5D
550 CLAY AVE
SCRANTON PA  18510-2163

ALFRED V DEMEO
20 NORTH ST
MILFORD MA  01757-1708

ALFRED V DUMSA JR
2725 BULLARD RD
HARTLAND MI  48353-3007

ALFRED VERNON FOSTER
CUST ROBIN VONTELLA FOSTER
U/THE FLORIDA GIFTS TO
MINORS ACT
5059 DIABLO DR
SACRAMENTO CA  95842-3119

ALFRED W BECK
3029 BUENA VISTA 205
DETROIT MI  48238-3367

ALFRED W FETZ &
HEIDI M FETZ JT TEN
9359 NOR'SABLE PINES TRAIL
GRAYLING MI  49738

ALFRED W JOHNSON
4300 BRADFORD CIRCLE
MYRTLE BEACH SC  29588-9115

ALFRED W MANKER
C/O HERBERT COOKS POA
122 MAIN ST FL 2
NEW CANAAN CT  06840-4709

ALFRED W NICHOLLS &
LEREE E NICHOLLS JT TEN
621 TOUCHSTONE CIRCLE
PORT ORANGE FL  32127-4809

ALFRED W YOUNG &
DAVID W YOUNG JT TEN
3660 S LAPEER RD LOT 63
METAMORA MI  48455-8916

ALFRED WYATT
6262 WEST RIVER STREET S
ELYRIA OH  44035-5434

ALFREDA J CARLTON
1435 LAWRENCE
DETROIT MI  48206-1514

ALFRED VIETBECK
5871 LAKESIDE WOODS CIR
SARASOTA FL  34243-4617

ALFRED W DAVIS
6104 REDBIRD CR
DALLAS TX  75232-2732

ALFRED W GATES
25 SOBIESKI ST
ROCHESTER NY  14621-3717

ALFRED W KAUFHOLD
14 DEERWOOD LN
PINEHURST NC  28374-6865

ALFRED W MARKS &
ANNE L MARKS JT TEN
259 GORDON PLACE
FREEPORT NY  11520

ALFRED W WALSH
1325 ALCONA DR
BURTON MI  48509-2001

ALFRED WARREN
CUST BETH WARREN UGMA PA
ATTN BETH HEWITT
414 BAKER DR
ALIQUIPPA PA  15001-1704

ALFRED YEE
4539 FRANKLIN PARK DR
STERLING HEIGHTS MI  48310-1940

ALFREDA K HUNTER
13018 MEEKER BLVD
SUN CITY WEST AZ  85375-3803

ALFRED W BARNES &
ELIZABETH BARNES JT TEN
20102 EAST 91ST STREET NORTH
OWASSO OK  74055-9401

ALFRED W ECTOR
111 W BUENA VISTA
HIGHLAND PK MI  48203-3617

ALFRED W HERPEL JR
6233 FRITH RD
ST CLAIR MI  48079-1206

ALFRED W LARSON
1230 E 27TH
SPOKANE WA  99203-3351

ALFRED W NELSON
24 MCCRACKEN RD
MILLBURY MA  01527-1514

ALFRED W WILKE 2ND
22057 SHOREPOINTE
ST CLAIR SHORES MI  48080-3576

ALFRED WEISSMAN
805 TAYLORS LN
MAMARONECK NY  10543-4251

ALFRED ZIESEMANN
949 DONALD STREET
SOLOMA CA  95476

ALFREDA M GETSINGER
TR ALFREDA M GETSINGER REVOCABLE
LIVING
TRUST
UA 3/23/04
8800 S 15TH ST
FORT SMITH AR  72908

ALFREDA MALINOWSKI
40 GEORGE URBAN BLVD
CHEEKTOWAGA NY 14225-2919

ALFREDA MUZIKOWSKI
1706 LOUISIANA ROAD
SOUTH DAYTONA FL 32119-1916

ALFREDA PIATEK
29 WILLIAMS TOWNE CT APT 6
CHECKTOWAGA NY 14227

ALFREDA R CWIKLINSKI
20164 GREAT OAKS CIR S
CLINTON TWSP MI 48036-4403

ALFREDA R EVANZ
265 UNIVERSITY AVE
BUFFALO NY 14223-3038

ALFREDA SCHMIDT
1414 LINDBERGH DR
LANSING MI 48910-1818

ALFREDA TESMAN
58 PHILLIPS AVENUE
HIGHLAND NY 12528-1313

ALFREDIA SESSIONS
590 FLATBUSH AVENUE 25
BROOKLYN NY 11225-4966

ALFREDIE ANDERSON
1513 GUENTHER AVE
LANSING MI 48917-9562

ALFREDO A CLEMENTE
CUST A
HARRY CLEMENTE UGMA DE
303 LLANQOLLEN BLVD
NEW CASTLE DE 19720-4749

ALFREDO A LOPEZ
1276 EAST POTTER
THOUSAND OAKS CA 91360-6419

ALFREDO BRENER
2995 LAZY LANE
HOUSTON TX 77019-1301

ALFREDO C FONTES
36 CLIFF AVE 2ND FL
YONKERS NY 10705-2208

ALFREDO C HERNANDEZ
9754 LEV AVE
ARLETA CA 91331-4630

ALFREDO CASTILLO
5074 AMSTERDAM
HOLT MI 48842-9605

ALFREDO CHAVEZ
13208 DUFFIELD AVE
LA MIRADA CA 90638-1710

ALFREDO ESTRADA JR &
NORA ESTRADA JT TEN
80 PRAGUE ST
SAN FRANCISCO CA 94112-2154

ALFREDO GARZA &
NORA S GARZA JT TEN
6464 BREWER RD
FLINT MI 48507-4606

ALFREDO M MENDES
11 BEAR HILL RD
MILFORD MA 01757-3619

ALFREDO OLMEDA
14301 W 10 MILE ROAD
OAK PARK MI 48237-1436

ALFREDO PADILLA
1329 BREA CANYON CUTOFF
ROLAND HEIGHTS CA 91748

ALFREDO REBOLLOSA
3006 W GLENROSA
PHOENIX AZ 85017-4115

ALFREDO ROMANO
37 W HARMONY ST
PENNS GROVE NJ 08069-1320

ALFREDO SOARES
66 CENTRAL AVE APT 1
TARRYTOWN NY 10591-3312

ALFREEDA V MOORE
TR U/A
DTD 2/19/91 F/B/O ALFREEDA V
MOORE
2016 KRISTAN
TROY MI 48084-1134

ALFRETA F EARNEST
4313 TERRY ST
CHINO CA 91710-2185

ALFRIEDA A CARR
1631 MARCONI RD
BELMAR NJ 07719-3917

ALGE T PETERSON III
9601 DEARBORN
OVERLAND PARK KS  66207-2823

ALGER E MORRISON
BOX 165
MARIENVILLE PA  16239-0165

ALGER F KOESTER
4030 CYNTHIA TERR
NORTH PORT FL  34286-7603

ALGER MANSON ABERNATHY
TR
ALGER MANSON ABERNATHY
REVOCABLE TRUST UA 10/30/96
8205 CARDOVA RD
RICHMOND VA  23227-1505

ALGER R COGGAN
3172 ELK STREET
PORT HURON MI  48060-2067

ALGER VERNON BOSWELL II
575 TAFT ST
GARY IN  46404-1318

ALGERINA D FERNANDEZ
79 MASFIELD AVE
NORTON MA  02766-2209

ALGERNON THOMAS SR
748 HAVELOCK LN
MONTGOMERY AL  36117-3210

ALGERT A SANDERSON
733 WYMAN SCHOOL RD
CALEDONIA IL  61011-9526

ALGIE A MORRIS
219 CARR
PONTIAC MI  48342-1607

ALGIE J BLACK
133 COUNTY ROAD 636
ETOWAH TN  37331-5117

ALGIE L EVANS
826 E 76TH PL
LOS ANGELES CA  90001-2811

ALGIE L WILLIAMS
8340 LAUDER
DETROIT MI  48228-2483

ALGIE W MURPHY JR
1426 BERRYWOOD
FLINT MI  48507-5327

ALGIMANTAS A RIMAS
145 GAGE ROAD
RIVERSIDE IL  60546-2311

ALGIN BONNER
1811 AVE A
FLINT MI  48505-4611

ALGIS A BACKAITIS &
SHARON E BACKAITIS JT TEN
17091 PENNSYLVANIA
SOUTHFIELD MI  48075-2987

ALGIS A KAPOCIUS
6264 THORNCREST DRIVE
GREENDALE WI  53129-2647

ALGIS G AUGUNAS
1420 OCEAN WAY 19-A
JUPITER FL  33477-7275

ALGIS G AUGUNAS &
DALIA AUGUNAS JT TEN
UNIT 19-A
1420 OCEAN WAY
JUPITER FL  33477-7275

ALGONQUIN REALTY CO
C/O DON SNELL
11400 N CENTRAL EXPWY
DALLAS TX  75243-6609

ALI A FAWAZ
3706 KINGS POINTE
TROY MI  48083-5315

ALI A MAWRI
5437 KENILWORTH
DEARBORN MI  48126-3163

ALI B DARAISEH &
HUDA ALI DARAISEH JT TEN
DARAISEH ENTERPRISES
12310 ADAM STREET
MT MORRIS MI  48458

ALI B ELZEIN
153 ROSEMARY ST
DEARBORN HEIGHTS MI  48127-3625

ALI REZA BERENJI
2245 HILLS BURY ROAD
WESTLAKE VILLAGE CA  91361

ALI S SALAMEH
7020 NORMILE
DEARBORN MI  48126-1951

ALICE A BEAGLEY-BILLER &
BRUCE A BILLER JT TEN
858 BURRITT ROAD
HILTON NY  14468-9725

ALICE A BOYLAN &
PATRICK J BOYLAN JT TEN
APT 1-H
15210 ELKRIDGE WAY
SILVER SPRING MD  20906-1382

ALICE A CARMAN
6971 BENNER ROAD
JOHNSTOWN OH  43031-9160

ALICE A EPLEY
9548 S MARION AVE
OAK LAWN IL  60453-2708

ALICE A KATTAU
985 COLONIAL DRIVE
DANVILLE IN  46122-9753

ALICE A MC CALLUM
57 MAIN ST
NORWELL MA  02061-2414

ALICE A MERLINI
PO BOX 362
AVONDALE PA  19311-0362

ALICE A POWELL
5237 LAKEVIEW STREET
DETROIT MI  48213-3719

ALICE A SCHULTZ
1610 W COTTON GIN DR
CLAYTON NC  27520

ALICE A BLAHD
750 N KING ROAD
ROYSE CITY TX  75189-4108

ALICE A BROBERG
CUST
ROLAND S BROBERG U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
W319 N657 SHAGBARK GLEN
DELAFIELD WI  53018-2818

ALICE A COMPTON
7142 WHISPER LOOP 37
BROOKSVILLE FL  34601-5515

ALICE A FLANDRENA
419 WEST VAN NORMAN AVE
MILWAUKEE WI  53207-5839

ALICE A KEITH
7681 RAGALL PKWY
MIDDLEBURG HEIGHTS OH
44130-6411

ALICE A MC MAHAN
8405 NORTHERN
RAYTOWN MO  64138-3447

ALICE A MINOR
ALICE A CHESSER
816 GREENWOOD RD
WILMINGTON DE  19807-2938

ALICE A RASMUSSEN
7403 PERSHING BLVD
KENOSHA WI  53142-1936

ALICE A SULIK
363 PAGELS CT
GRAND BLANC MI  48439-2424

ALICE A BOUIE
150 SEVILLE BLVD BLDG 4
PONTIAC MI  48340

ALICE A BROWN & DAVID
KENNETH BROWN TR ALICE A
BROWN TRUST UA 02/17/95
5348 EWING AVE SO
MINNEAPOLIS MN  55410-2011

ALICE A DUPUIS
305 EDWARD STREET
VERONA WI  53593-1009

ALICE A HICKS
20 CRUM ELBOW RD
APT 1B
HYDE PARK NY  12538

ALICE A KWIECINSKI
174 RIDGEWOOD ROAD
EAST HARTFORD CT  06118

ALICE A MCMAHAN &
ROY L MCMAHAM SR JT TEN
8405 NORTHERN ST
RAYTOWN MO  64138-3447

ALICE A PATAM
7 DUANE
IRVINE CA  92620-2722

ALICE A SCHNEIDER
6249 KENWOOD HILLS DRIVE
CINCINNATI OH  45227-1307

ALICE A SUMMERS
43970 JUDD ROAD
BELLEVILLE MI  48111-9105

ALICE A TEKIELE
1525 RIO GRANDE CT
FLINT MI  48532-2069

ALICE A VANDEMERGLE
22918 PORT
ST CLAIR SHORES MI  48082-2484

ALICE A VARRO
CUST
TERRI F VARRO U/THE OHIO U-G-M-A
C/O TERRI F EARL
27699 TENNESSEE ST
BONITA SPRINGS FL  34135-4816

ALICE A VENTO
4936 FOXLAIR TRL
RICHMOND HEIGHTS OH  44143-2730

ALICE A WALKER
1433 BYWOOD
CLAWSON MI  48017-1101

ALICE A WHITE
3768 SILVER LEAF
WHITE LAKE MI  48383-3532

ALICE A WHITE
3768 SILVER LEAF
WHITE LAKE MI  48383-3532

ALICE A WILKINSON
PMB 8731
187 RAINBOW DR
LIVINGSTON TX  77399-1087

ALICE A WIMPFHEIMER
C/O BOLIVAR
APT 9C
230 CENTRAL PARK WEST
NEW YORK NY  10024-6042

ALICE ABRAHAM &
HANNA KOVACS JT TEN
2164 BRIAR LANE
BURTON MI  48509-1233

ALICE ADELE ALCORN
39652 MUIRFIELD LANE
NORTHVILLE MI  48167

ALICE AKIN
222 MEADOW LANE
MOREHEAD KY  40351

ALICE ANN BENOIT
3606 N 3RD ST
CLINTON IA  52732-1371

ALICE ANN MARTIN
5572 COOL SPRING ROAD
GAINESVILLE GA  30506-3400

ALICE ANN PREVITE
C/O SMITH BARNEY
ATTN CHRISTINE ARMSTRONG
53 STATE STREET 39TH FLOOR
BOSTON MA  02109-2804

ALICE ANN STONE
7923 BREEZEWOOD CT
YPSILANTI MI  48197-6208

ALICE ANNE MCCLUNG
1317 MULBERRY RD
MARTINSVILLE VA  24112-5530

ALICE ARGNIAN
22184 WEST VILLAGE DR
DEERBORN MI  48124-2295

ALICE AUD
4308 MAPLE
BROOKFIELD IL  60513-2318

ALICE B BRAUN
BOX 176
WALLAND TN  37886-0176

ALICE B CARPENTER
2696 EVANS RD
OCEANSIDE NY  11572-2620

ALICE B CHESTERMAN
610 FARISTON DR
WYNNEWOOD PA  19096-2507

ALICE B COOLICAN
516 EAST WARREN ST
DUNMORE PA  18512-2075

ALICE B CRAIG
C/O JAMES J PATES JR
10 BATES RD
LEXINGTON MA  02421-6432

ALICE B DEERING
8 WESTVIEW AVE
SHREWSBURY MA  01545-2211

ALICE B DIETRICH
41 MALLOW LN
LEVITTOWN PA  19054

ALICE B EGGLESTON
115 WRENWOOD ST
SPRINGFIELD MA  01119-2215

ALICE B GILL &
NEAL K GILL JT TEN
4574 S OLD US HIGHWAY 23
BRIGHTON MI  48114-7521

ALICE B HAWK
176 ALTON ROAD
GALLOWAY OH  43119-9536

ALICE B HOLMES
800 DUNBAR AVE
BAY ST LOUIS MS  39520-2925

ALICE B HUNTER
RT 1 BOX 96A2
SUMMIT POINT WV  25446-9420

ALICE B IUEN
TR ALICE B IUEN LIVING TRUST
UA 03/21/94
2142 NE 15 TERR
FT LAUDERDALE FL  33305-2313

ALICE B KEVIL
95 COBBLER SQUARE
SPARTA NJ  07871-2735

ALICE B KLINE
2675 FLETCHER PARKWAY NBR 123
EL CAJON CA  92020-2125

ALICE B LAUGHLIN
320 HAMPTON DR
FEASTERVILLE PA  19053-4502

ALICE B LYTLE
1290 BOYCE RD
PITTSBURGH PA  15241-3921

ALICE B MALLORY MORTON L
MALLORY JR & THADDEUS O
MALLORY JT TEN
APT A106
10360 NE 12TH
BELLEVUE WA  98004-4266

ALICE B MEYER
568 EAST PINE ST
TREVOSE PA  19053

ALICE B PEARSON
1073 MARLAND DRIVE N
COLUMBUS OH  43224-1018

ALICE B PETERS
MONROE COMMUNITY HOSPITAL
435 EAST HENRIETTA RD
ATTN CASHIER
ROCHESTER NY  14620-4629

ALICE B SAUNDERS
BOX 122
SAPPHIRE NC  28774-0122

ALICE B SLATER
6509 GREEN VALLEY RD
NEW MARKET MD  21774-6409

ALICE B SNYDER
521 SNYDER RD
READING PA  19605-9256

ALICE B STARK
2532 CUSTER AVE
BILLINGS MT  59102-4619

ALICE B STROHMEYER
2935 BROOKFIELD CIR
CUMMING GA  30040-7115

ALICE B TINDAL
209 ELIZABETH ST
WETUMPKA AL  36092-3108

ALICE B ZUKOR &
ALLAN D ZUKOR JT TEN
1058 FRESNO ST
SAN DIEGO CA  92110-1716

ALICE BANKS YEAMAN
633 ROCK REST RD
PITTSBORO NC  27312-6916

ALICE BASKERVILLE
309 DUVALL
LEWISVILLE TX  75077-6942

ALICE BAZER
4717 HEDGES AVE
KANSAS CITY MO  64133-2213

ALICE BENNETT PETRIE
BOX 6373
BEND OR  97708-6373

ALICE BERENT &
DENNIS A BERENT JT TEN
301 S JEFFERSON ST
BEVERLY HILLS FL  34465-4076

ALICE BERENT &
DOUGLAS A BERENT JT TEN
301 S JEFFERSON ST
BEVERLY HILLS FL  34465-4076

ALICE BISHOP &
MICHAEL BISHOP JT TEN
1426 EAGLE VALLEY DRIVE
GREENWOOD IN  46143-9689

ALICE BLAHUT &
EDWARD BLAHUT
TR BLAHUT TRUST
UA 06/09/90
7077 S ELEVEN HUNDRED EAST
CULVER IN  46511

ALICE BOYD
6540 CREYTS RD
DUMONDALE MI  48821-9502

ALICE BRAUN &
SHIRLEY PURVIS JT TEN
1090 NORTHWEST RICHARD ST
SHERIDAN OR  97378-1033

ALICE BROWN DIEKER
578-B LAKE POINT DR
LAKEWOOD NJ  08701-6135

ALICE BURNS
248 HERBERT AVE
LINDENHURST NY  11757-5441

ALICE C BOUTIN
23 MAYWOOD LANE
BRISTOL CT  06010-5919

ALICE C CUMMINGS
5 ELLIS DR
BROCKPORT NY  14420-2338

ALICE C DUNCOMBE
798 FERNWOOD ROAD
KEY BISCAYNE FL  33149-2406

ALICE C GERVAIS
259 PARK ST
MALONE NY  12953-1228

ALICE BLOUGH
13210 52ND
LOWELL MI  49331-9088

ALICE BRAND ROSS
10225 LONGMIRE ROAD
CONROE TX  77304-1094

ALICE BRIDGES
532 EAST UTICA STREET
BUFFALO NY  14208-2217

ALICE BRUCE GAUNT
W222N2165 GLENWOOD LN
WAUKESHA WI  53186

ALICE C ANDERSON
28 TIMBER LANE
AVON CT  06001-2316

ALICE C BRAY
49 WACHUSETT ST
JAMAICA PLAIN MA  02130

ALICE C DONOHUE
4420 BARTON DR
LANSING MI  48917-1603

ALICE C DUNCOMBE & ALFRED
KRUGER CO-TRUSTEES U/W HENRY
L DUNCOMBE JR TRUST
798 FERNWOOD ROAD
KEY BISCAYNE FL  33149-2406

ALICE C GOODMAN
2 LASERENA COURT
ALAMO CA  94507-2125

ALICE BOWDEN OWENS
APT 9-B
47 PLAZA ST
BROOKLYN NY  11217-3905

ALICE BRAUN &
RICHARD P FINNEMAN JT TEN
SPACE 20
849 N HWY 99 W
MCMINNEVILLE OR  97128

ALICE BRIGGS
APT 234
14 RIVER ST EXT
LITTLE FERRY NJ  07643

ALICE BRYANT
6 DONCASTER RD
NEWCASTLE DE  19720-3013

ALICE C BORSARI &
EVO E BORSARI JT TEN
5 COOMBS ST
MIDDLEBORO MA  02346-2409

ALICE C BROWN
60 LAKE LORRAINE CIRCLE
SHALIMAR FL  32579-1638

ALICE C DUHNKE
224 IROQUOIS AVE
UNIT 11
GREEN BAY WI  54301-1999

ALICE C FORT &
MARRON C FORT JT TEN
APT S-326
1311 DELAWARE AVE S W
WASHINGTON DC  20024-3930

ALICE C HADLEY
191 MISSING LINK RD
BELLOWS FALLS VT  05101-3009

ALICE C HENRY
7966 BRADFORD LANE
DENVER NC 28037

ALICE C HOWARD
5363 MEADOWOOD DR
SPEEDWAY IN 46224-3379

ALICE C OJA
C/O A HENDRICKSON
ROUTE 1 BOX 618
SEBEKA MN 56477-9601

ALICE C OVERMYER
450 PARKWAY
BOX 53
LAKE GEORGE MI 48633

ALICE C ROQUEMORE
65 SUNNYRIDGE LANE
DAYTON OH 45429-5428

ALICE C SCHOLP
945 MAIN ST APT 1 C
EAST GREENWICH RI 02818-3177

ALICE C SETTLEMIRE
PERRYSBURG COMMON
10542 FREEMONT PIKE APT 161
PERRYSBURG OH 43551-3366

ALICE C SHANKS
103 PIMLICO PL
JACKSON MS 39211-4419

ALICE C SHANNON
203 JOHNSTON DR
THOMASTON GA 30286-5442

ALICE C SHEFPO &
PATRICIA SUE VOYLES JT TEN
3003 HERON LAKE DR
APT A
KISSIMMEE FL 34741

ALICE C SWAB
RD 4 BOX 273
ALTOONA PA 16601-9758

ALICE C WRIGHT
1135 ALAMEDA
YOUNGSTOWN OH 44510-1277

ALICE C ZANG
3143 WHITETHORN RD
CLEVELAND HEIGHTS OH 44118-1714

ALICE CAIN
BOX 939
CARUTHERSVILLE MO 63830-0939

ALICE CAMPBELL PALMITER &
RONALD P PALMITER JT TEN
17019 LEAL AVE
CERRITOS CA 90703

ALICE CARMICHAEL-BROWN
20230 HILLCREST AVE
EUCLID OH 44117-2268

ALICE CAROLINE GANDY
O'FERRALL
138 COUNTY RD 619
MENTONE AL 35984-2300

ALICE CAVACIUTI
CUST
ALICIA CAVACIUTI U/THE N J
UNIFORM GIFTS TO MINORS ACT
45 FREEMAN ST
WOODBRIDGE NJ 07095-3435

ALICE CAVACIUTI
CUST
FRANCIS ANTHONY CAVACIUTI
U/THE N J UNIFORM GIFTS TO
MINORS ACT
45 FREEMAN ST
WOODBRIDGE NJ 07095-3435

ALICE CECH TOD CARLA CECH NEIMES
SUBJECT TO STA TOD RULES
5343 HIGHLAND ROAD
HIGHLAND HEIGHTS OH 44143

ALICE CECH TOD KATHLEEN CECH GIANNO
SUBJECT TO STA TOD RULES
5343 HIGHLAND ROAD
HIGHLAND HEIGHTS OH 44143

ALICE CHAN
CUST JOANNE CHAN UGMA NY
52 EVERGREEN AVE
BETHPAGE NY 11714

ALICE CIHAT
RD 1 BOX 2506
LEECHBURG PA 15656-9730

ALICE CLAEYS FRIEND
TR ALICE CLAEYS FRIEND REVOCABLE
TRUST
UA 08/12/04
308 NORTH PLUM GROVE RD
PALATINE IL 60067

ALICE COOLICAN
516 E WARREN ST
DUNMORE PA  18512-2075

ALICE CRAIG COYNE &
THOMAS G COYNE TEN ENT
APT 503
135 ABBEYVILLE ROAD
PITTSBURGH PA  15228-1798

ALICE CROSSLEY &
DEBORA A ARCELLO JT TEN
27218 NORTHMORE DR
DEARBORN HEIGHTS MI  48127-3644

ALICE D ALLURED
298 SUNSET KEY
SECAUCUS NJ  07094-2213

ALICE D ANGNEY
BOX 453
MONTPELIER VT  05601-0453

ALICE D BACHMAN
4202 HOBBS ROAD
GREENSBORO NC  27410

ALICE D BAYS
6777 DANDISON
ORCHARD LAKE MI  48324-2815

ALICE D ELLIOT
9614 EAST 39TH ST
INDIANAPOLIS IN  46235-1605

ALICE D FLAHERTY
606 INDIGO LN
DOWNINGTOWN PA  19335-4810

ALICE D HOPGOOD
83 ROLLING WOOD DR SUITE 216
WOLFEBORO NH  03894

ALICE D LYONS &
EDWARD H LYONS
TR ALICE D LYONS TRUST
UA 12/10/97
41140 FOX RUN
APT 321
NOVI MI  48377-4899

ALICE D MACHTEL
119 EVESHAM
SUMMERVILLE SC  29485-5849

ALICE D MC CUTCHAN
7020 GIBBS HILL CIR
ANCHORAGE AK  99504-3372

ALICE D MOORE
1418 BANBURY PL
FLINT MI  48505-1927

ALICE D PATTERSON
4510 EAGLE ESTATES DRIVE
FLORISSANT MO  63034

ALICE D PESCHL
3931 ANTLER DR R 2
BELOIT WI  53511-9802

ALICE D SCHICK
118 SARATOGA WAY
ANDERSON IN  46013-4770

ALICE D SLOANE &
JOSEPH C SLOANE III JT TEN
20561 BROOKLAWN DR
DEARBORN HEIGHTS MI  48127-2678

ALICE D STEPHENSON
817 BLAINE AVE
PONTIAC MI  48340-2407

ALICE D YOHN
602 N BRODGE ST
BRIDGEWATER NJ  08807-2123

ALICE DAVENPORT HAYNES
CUST JOHN MATHEW HAYNES UGMA NC
3630 N CHEW ST
ALLENTOWN PA  18104

ALICE DEAL RICHARDSON
120 CANTERBURY
OAK RIDGE TN  37830-7737

ALICE DECELL YOUNG
ATTN ALICE WISE
1336 OLIVE ST
JACKSON MS  39202-1809

ALICE DELONG &
RACHELLE DELONG JT TEN
137 PASEO DE LA CONCHA APT B
REDONDO BEACH CA  90277

ALICE DIGILIO &
BARBARA MARTIN JT TEN
42 KATHLEEN DR
SYOSSET NY  11791-5811

ALICE DIGILIO &
EDWARD DIGILIO JT TEN
42 KATHLEEN DR
SYOSSET NY  11791-5811

ALICE DIGILIO &
JAMES J DIGILIO JR JT TEN
42 KATHLEEN DR
SYOSSET NY  11791-5811

ALICE DOROTHY HERRING
LOT 237
4020 E 52ND ST
MOUNT MORRIS MI  48458-9454

ALICE DURGIN
187 GROVELAND RD
BRADFORD MA  01835-8248

ALICE E DAUGHERTY
200 LAUREL LAKE DR REAR
HUDSON OH  44236

ALICE E EINSTMAN
61 TRAVERSE RD
LAKE PEEKSKILL NY  10537-1408

ALICE E HOWE
1447 WEXFORD DR
DAVISON MI  48423

ALICE E LADD
5965 WHETHERSFIELD LANE-NO 29B
BLOOMFIELD HILLS MI  48301-7115

ALICE E PALING
3710 BROWN CITY RD
BROWN CITY MI  48416-9637

ALICE E ROSE
223 VICTORIA PARK CT
HOWELL MI  48843

ALICE E THRUSH
20780 N MAIN ST RT 1
WESTON OH  43569-9790

ALICE DREW LUTEN
DREW LUTEN REV TRUST
UA 2/22/93
440 OAKLEY
CLAYTON MO  63105-2018

ALICE E BOONE
BOX 125
DOVER DE  19903-0125

ALICE E DAVIS
908 MAIN ST
CLIFTON FORGE VA  24422-1766

ALICE E GELLERT
213 ELM ST
MENASHA WI  54952-3403

ALICE E KARL &
ALICE E KARL JT TEN
BOX 74006
DAVIS CA  95617-5006

ALICE E MASTERS
546 OSHAWA BLVD N
OSHAWA ON  L1G 5T7
CANADA

ALICE E PRATT
3436 OVERBROOK
HOUSTON TX  77027-4140

ALICE E SHUTTS
1351 YANKEE VINEYARDS
DAYTON OH  45458-3117

ALICE E TOWNSEND
BOX 983
SANDUSKY OH  44871-0983

ALICE DUNTON TROWER RAWLES
4133 COLE'S POINT WAY
GLEN ALLEN VA  23060

ALICE E CARR
39 SO PLEASANT STREET
BOX 96
MERRIMAC MA  01860-2315

ALICE E DEAN TOD
MARGUERITE ERXMEYER
SUBJECT TO STA TOD RULES
C/O JANET KESSLER
684 IRVINGTON AVE
MAPLEWOOD NJ  07040

ALICE E HILL
16824 ASPEN
FOUNTAIN HILLS AZ  85268-1304

ALICE E KARR
43 DE VILLE DR
DEFIANCE OH  43512-3227

ALICE E MOLL &
RALPH A MOLL JT TEN
90 EVANS ST
LOCKPORT NY  14094-4626

ALICE E RICHARDSON
6501 17TH AVE WEST APT I318
BRADENTON FL  34209-7803

ALICE E TAYLOR &
RONALD J TAYLOR JT TEN
168 HIGMAN PARK
BENTON HARBOR MI  49022

ALICE E WATTS
5082 LEEDALE DR
DAYTON OH  45418

ALICE E WHITTINGTON
14291 E 2200 NORTH RD
DANVILLE IL  61834-5525

ALICE E WIKOFF
51 S MAIN ST
ALLENTOWN NJ  08501-1616

ALICE E WILDE
8435 NICOLLET AVE S
MINNEAPOLIS MN  55420-2360

ALICE EARLE F HARPER
BOX 705
MONROEVILLE AL  36461-0705

ALICE EDDLESTON &
GEORGE E EDDLESTON JT TEN
4 GREEN PARK BLVD
HOMOSASSA FL  34446-6100

ALICE ELAINE SHAGENA
17 WILLOW CT
OAKLAND MI  48363

ALICE ELIZABETH THORN
204 MONEY RD
TOWNSEND DE  19734-9336

ALICE ELIZABETH WOODWARD
5178 GLENN COURT
LILBURN GA  30047-6737

ALICE EWING
220 WELCOME WAY BLVD W 310D
INDIANAPOLIS IN  46214-2962

ALICE F ARNOLD &
RONALD L ARNOLD JT TEN
304 EAST SUNBURY ST
SHAMOKIN PA  17872

ALICE F CIBOROWSKI &
SUSAN CRAFT JT TEN
196 BILTMORE
INKSTER MI  48141-1305

ALICE F CLARK
511 N HOLMES
ST LOUIS MO  63122-4603

ALICE F EMERSON
713-12TH ST
FULTON IL  61252-1046

ALICE F EVANS
C/O ALICE FAY MESSMER
2750 RUNNING CREEK
FLORENCE KY  41042-8258

ALICE F FISHER
4334 HARDISON MILL RD
COLUMBIA TN  38401-7673

ALICE F HENSLEY
11801 HARTLAND DR
INDIANAPOLIS IN  46229-9624

ALICE F LALES
4007 CHRIS LANE
CRYSTAL LAKE IL  60014-4659

ALICE F LAMPKIN
616 ROCKY MEADOW DR
GREENWOOD IN  46143

ALICE F LAWSON
TR ALICE F LAWSON TRUST
UA 08/18/95
7352 N WINCHESTER AVE
CHICAGO IL  60626-5523

ALICE F LONG
CUST COLEMAN
DUPONT LONG UGMA DE
BOX 4140
GREENVILLE DE  19807-0140

ALICE F MANINI
1421 STEELE STREET
FT MYERS FL  33901-8431

ALICE F MILLER
1070 ROYCO DR
ACWORTH GA  30101-3349

ALICE F NASH
600 1/2 BRIDGE STREET NW
GRAND RAPIDS MI  49504

ALICE F POWERS
185 FOREST ST
WINCHESTER MA  01890-1055

ALICE F RELERFORD
316 W JACKSON AVE
FLINT MI  48505-4054

ALICE F ROBERTS
873 ODUM RD
GARDENDALE AL  35071-2614

ALICE F SARGEANT
1100 RALPH TERR
RICHMOND HEIGHTS MO  63117-1529

ALICE F SARGENT
1100 RALPH TERR
SAINT LOUIS MO 63117-1529

ALICE F SEBOK
5070 E COURT ST SOUTH
BURTON MI 48509-1947

ALICE F SETSER
18504 MERRIMAN
ROMULUS MI 48174-9488

ALICE F SWIFT
20544 ST MARYS
DETROIT MI 48235-2135

ALICE F TOWNSEND
BOX 326 SEGAR RD
RAUNEONGA LAKE NY 12749-0326

ALICE F WASHBURN
CUST GEORGE HENRY WASHBURN UGMA NY
1421 STEELE ST
FORT MYERS FL 33901-8431

ALICE FERNANDEZ
128 S HAMMES AVE
JOLIET IL 60436-1172

ALICE FINN
7 TORNGAT CRES
SAINT JOHN'S NL A1E 5W7
CANADA

ALICE FRANCES LOOKWORD
BOX 75052
OKLAHOMA CITY OK 73147-0052

ALICE FURNESS
1779 TOWN POINT ROAD
CHESEPEAKE CITY MD 21915-1724

ALICE G COSGROVE
865 GALLAGHER DR
CANYON LAKE TX 78133-6453

ALICE G DOLEZAL
36130 SHADE TREE TRAIL
AVON OH 44011-1093

ALICE G GEEKIE
6050 OLD MOCKSVILLE RD
SALISBURY NC 28144-8810

ALICE G GILLIES
2184 MEADOW LANE
GRAND ISLAND NY 14072-2111

ALICE G HARTING
2633 FINCHLEY LN
NAPLES FL 34105-5654

ALICE G JASPER &
GERALD L JASPER JT TEN
2044 JASPER DAIRY RD
ST JOSEPH MI 49085-9606

ALICE G KERN
TR ALICE G KERN TRUST
UA 02/08/77 AMENDED 12/02/94
6122 N MC VICKER AVE
CHICAGO IL 60646-3811

ALICE G MANLY
419 HOLIDAY RD
LEXINGTON KY 40502-1004

ALICE G MATHEWS
3 CARLTON AVE
PISCATAWAY NJ 08854-3207

ALICE G MILLER
74 TWYLA PL
KENMORE NY 14223-1527

ALICE G NEUMAN &
CHARLOTTE E MILLER JT TEN
291 PIPERS LN
MT MORRIS MI 48458-8704

ALICE G POWERS
185 FOREST ST
WINCHESTER MA 01890-1055

ALICE G STENSON
10 WINDWARD WAY
RED BANK NJ 07701-2478

ALICE G WEBB
BOX 67
NEW BRAINTREE MA 01531-0067

ALICE GASTON BLOOM
PO BOX 100252
FT WORTH TX 76185

ALICE GENTRY &
MISS SANDRA GENTRY JT TEN
15945 WARWICK
DETROIT MI 48223-1355

ALICE GIESEN
1800 BADGER ROAD
BENSALEM PA 19020-3037

ALICE GIORGINI &
HARRY GIORGINI JT TEN
80 HOMECREST DR
KENSINGTON CT  06037-2119

ALICE GRACE HART
PO BOX 84
204 TOPEKA AVE
PAXICO KS  66526

ALICE GROSSMAYER BYRD
BOX 2083
PASCAGOULA MS  39569-2083

ALICE H BUBBETT
3850 GALLERIA WOODS DRIVE GH #11
BIRMINGHAM AL  35244

ALICE H FIGI
1508 SHERMAN
JANESVILLE WI  53545-1970

ALICE H LAUGHLIN
ATTN ALICE LAUGHLIN COMBS
2079 W MEMORIAL HWY
UNION GROVE NC  28689-9264

ALICE H SPRAGGS
111 PINE LAKE CIRCLE
CUMMING GA  30040

ALICE HAGERMAN FLEMING
TR ALICE HAGERMAN FLEMING TRUST
UA 06/22/99
12741 TIARA ST
VALLEY VILLAGE CA  91607-1024

ALICE HANEY
BOX 138
SOMONAUK IL  60552-0138

ALICE GOODWIN BEAN
BOX 1066
BRUNSWICK ME  04011-1066

ALICE GRAFFAM
PO BOX 573
GOLDEN RD
BRIDGTON ME  04009

ALICE GUENZBURGER
CUST ERIC P GUENZBURGER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
258-15 KENSINGTON PLACE
GREAT NECK NY  11020-1250

ALICE H CALHOUN
19289 SILCOTT SPRINGS RD
PURCELLVILLE VA  20132-4239

ALICE H GOLDBERG
909 EUFAULA ST
OZARK AL  36360-1933

ALICE H LEES
PO BOX 369
PHILOMONT VA  20131-0369

ALICE H TAMSEN
19697 ALLEN RD APT 66
BROWNSTWN TWP MI  48183-1134

ALICE HAMILTON SCHWARTZ
TR
ALICE HAMILTON SCHWARTZ FAMILY TRUS
U/A DTD 8/12/97
3925 MIDDLETON CT
CINCINNATI OH  45220

ALICE GOSSETT
BOX 228
SHARPSVILLE IN  46068-0228

ALICE GRIMES GAITHER
4312 WESTOVER PL NW
WASHINGTON DC  20016-5550

ALICE H BENDER
TR ALICE H BENDER TRUST
UA 10/11/94
38 PINE IN THE WOOD
DAYTONA BEACH FL  32119-8977

ALICE H FAIRCLOTH &
JEFFREY DEAN FAIRCLOTH JT TEN
7035 W 10 AVE
HIALEAH FL  33014

ALICE H KELLER
200 KINGS CROSSING CIRCLE UNIT3C
BEL AIR MD  21014

ALICE H MUSE
4620 FITZHUGH AVE
RICHMOND VA  23230-3706

ALICE H WELLS
321 JASMINE ST
DENVER CO  80220-5914

ALICE HAMSHAR CISCO
39 WILLOW BRIDGE DR
DURHAM NC  27707-5457

ALICE HARRISON
CUST
SUSAN BETH HARRISON A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
18 MOUNTAIN TRL
SPARTA NJ  07871-1500

ALICE HAYDU
6450 IROQUOIS TRAIL
MENTOR OH  44060-3405

ALICE HEARD
720 ERNROE
DAYTON OH  45408

ALICE HENSE &
ADOLF C HENSE &
WILHELM K HENSE &
MARIA T GONSER JT TEN
12640 HOLLY ROAD
GRAND BLANC MI  48439-1863

ALICE HENSE &
ADOLF C HENSE JT TEN
12640 HOLLY ROAD
GRAND BLANC MI  48439-1863

ALICE HERMAN
C/O ALICE M RICE
1199 LEMONT COURT WEST
CANTON MI  48187-5061

ALICE HESSENAUER
2215 HUBBARD ST
JANESVILLE WI  53546-3154

ALICE HUMMER
6 NOTTINGHAM DR
NATICK MA  01760-3323

ALICE I CURRAN
683 COLUMBIA ROAD
DORCHESTER MA  02125-1712

ALICE I DIBBLE
3362 LOON LAKE SHORES
WATERFORD MI  48329

ALICE I DREHER
13460 E TWP RD 178
BELLEVUE OH  44811

ALICE I HEDLUND
N 49557 TRACY VALLY RD
OSSEO WI  54758

ALICE I SMITH
667 HILLDALE
MILFORD MI  48381-2339

ALICE INSINGA
54 WEBSTER AVE
PATERSON NJ  07501-3211

ALICE ISABEL BROWN
6815 SW CAPITAL HILL RD APT 9
PORTLAND OR  97219-2665

ALICE J BANUS
TR UA 01/06/00 BANUS FAMILY
REVOCABLE LIVING
TRUST
13153 OLYMPUS WAY
STRONSVILLE OH  44149

ALICE J BARNES
10135 EDGEFIELD DR
FLORISSANT MO  63136-5619

ALICE J BARNES
C/O DAVID L BARNES JR POA
299 WOODMONT STREET
WEST SPRINGFIELD MA  01089

ALICE J BASHFORD
100 INDIAN HILL RD
STAMFORD CT  06902-2026

ALICE J BONDON
10638 OAK LANE
APT 12202
BELLE VILLE MI  48111

ALICE J BOPP
235 W LINCOLN
BARRINGTON IL  60010-4267

ALICE J CARIELLO
3819 SE 2ND AVE
CAPE CORAL FL  33904-4808

ALICE J CROWDER
23925 EDINBURGH
SOUTHFIELD MI  48034-4893

ALICE J DAVIS
70 TUDOR BLVD
W SENECA NY  14220-2860

ALICE J GRUNDER
BOX 242523
ANCHORAGE AK  99524-2523

ALICE J JONES
130 BELT ROAD
PHILLIPSBURG NJ  08865-3502

ALICE J MARTIN
12595 TUSCOLA ROAD
CLIO MI  48420-1087

ALICE J NAILS
309 WHISPERING RD
TROTWOOD OH  45426-3032

ALICE J THOMAS
2804 MCNALLEY AVE
ALTADENA CA  91001-5141

ALICE JANE SUTER
4209 NEPTUNE
TAMPA FL  33629-4929

ALICE JEAN KENNEY
122 SCENIC DR
ORINDA CA  94563-3414

ALICE JEAN SMITH
227 W SOUTHERN
INDIANAPOLIS IN  46225-2058

ALICE JOHNSON
19506 WASHBURN
DETROIT MI  48221-1468

ALICE J HEGWOOD
TR ALICE J HEGWOOD TRUST
U/T/D 09/19/90
12405 3RD ST E APT 306
TREASURE IS FL  33706-4462

ALICE J KIMMEL
TR ALICE J KIMMEL TRUST
UA 3/5/98
35310 LONE PINE LANE
FARMINGTON HILLS MI  48335-4699

ALICE J MCMAKEN
606 EAST WALNUT ST
COVINGTON OH  45318

ALICE J REDICK
2088 WIGGINS ROAD
FENTON MI  48430-9719

ALICE J WATERMAN EASTMAN
112 E LAKE AVE
BALTIMORE MD  21212-2431

ALICE JANE WILLIAMS
5625 W 63RD STREET
LOS ANGELES CA  90056-2012

ALICE JEAN SEXTON
2433 GOLDEN SHORE DR
FENTON MI  48430-1058

ALICE JEANNE ROBINSON
111 ENSMINGER RD
TONAWANDA NY  14150

ALICE JOHNSON
5401 SARAH ROSE DR
FLINT MI  48505-5601

ALICE J HUGHES
149 TARKILN RD SE
LANCASTER OH  43130-8372

ALICE J KUHNEMAN &
MARTIN F KUHNEMAN JT TEN
BOX 62661
VIRGINIA BEACH VA  23466-2661

ALICE J MUTRYN
28 EASTHOLM ROAD
SCHENECTADY NY  12304-1902

ALICE J SHANAHAN
1622 QUEENSBRIDGE SQUARE NUMBER 1
INDIANAPOLIS IN  46219

ALICE J WILEY
1657 OAKLAND PARK AVE X
COLUMBUS OH  43224-3554

ALICE JANET WOLFE
PO BOX 14
KENT CT  06757-0014

ALICE JEAN SHAFER &
JANET LYNN SHAFER JT TEN
6448 ORIOLE DR
FLINT MI  48506-1723

ALICE JEANNETTE HECKMAN
446 CHRISTMAS RIDGE
BEREA KY  40403-9204

ALICE JOHNSTON HIRST
8 TIMBER MILL LN
LANDENBERG PA  19350-9138

ALICE JONES
901 EARL DR
CONNERSVILLE IN  47331-1730

ALICE JOYCE CRUTCHER
310 EAST THIRD ST
CLE ELUM WA  98922-1212

ALICE JUNE SCHWEITZER
1300 WIDEFIELD DR
COLORADO SPRINGS CO  80911-1648

ALICE K BERGLAS
1520 YORK AVE
NEW YORK NY  10028-7008

ALICE K CIRIELLI
25 OLD FARMS RD
POUGHKEEPSIE NY  12603-5005

ALICE K FROHLICH
ATTN ALICE K HINE
1830 KENT RD
ORTONVILLE MI  48462-8659

ALICE K GANSEL
4332 BURGE
ALMA CENTER WI  54611

ALICE K GREKO
3326 SW 181ST TERRACE
MIRAMIR FL  33029

ALICE K HOLTON
606 WOLLASTON RD
KENNETT SQUARE PA  19348-1621

ALICE K MATSUMURA
13 SPRING LANE
MORGAN HILL CA  95037-6112

ALICE K MAUTE
6501 17TH AVE W APT I109
BRADENTON FL  34209

ALICE K MONNINGHOFF
160 COUNTY LINE E
EASTON PA  18042-9772

ALICE K PRINGLE
1529 FOREST AVE
WILMETTE IL  60091-1635

ALICE K RAYMOND
3671 WILDWOOD RD
HOLLY MI  48442-8813

ALICE K STEHLE
BOX 26
HAMILTON VA  20159-0026

ALICE K WENZEL
4021 WEST 158TH
CLEVELAND OH  44135-1233

ALICE KENNY &
MICHAEL KENNY JT TEN
HESSIAN HILLS RD
CROTON-ON-HUDSON NY  10520

ALICE KIM
2300 PACIFIC AVE 304
S F CA  94115-1212

ALICE KISH
7445 NEW HAMPSHIRE DR
DAVISON MI  48423-9512

ALICE KRAFT FITZPATRICK
2802 W 35TH AVE APT 14
KENNEWICK WA  99337-2582

ALICE KRAUSE
CUST
ALEXANDRA COWAN-KRAUSE UGMA NY
682 BROADWAY
NEW YORK NY  10012-2320

ALICE KRAUSE
CUST SARAH
COWAN-KRAUSE UGMA NY
682 BROADWAY
NEW YORK NY  10012-2320

ALICE KUEHN &
FRANCIS W KUEHN JT TEN
BOX 5
FAIRWATER WI  53921

ALICE L ANDERSEN &
ROBERT G ANDERSEN JT TEN
1677 WINCHESTER
LINCOLN PARK MI  48146-3844

ALICE L BOYLES
9-B SPRING CREEK
CORTLAND OH  44410

ALICE L BREUSS
3625 PLEASANT AVE
HAMBURG NY  14075-4601

ALICE L BURGESS
4296 SUNRISE DR
CROWN POINT IN  46307-8967

ALICE L BURGESS
5 GROVER AVE
SOUTH GLENS FALLS NY  12803-5023

ALICE L CAMPBELL
3501 MACKIN RD
FLINT MI  48504-3260

ALICE L CARLSON
TR U/A DTD
10/05/83 ALICE L CARLSON
TRUST
1220 NEWTON AVE
BATAVIA IL  60510

ALICE L COLEMAN
226 VINCENZA LN
SCHENECTADY NY  12303-5648

ALICE L COONEY
C/O ALICIA M COONEY
18 FAIRFIELD ST
BOSTON MA  02116-1603

ALICE L COONEY &
ALICIA M COONEY JT TEN
18 FAIRFIELD ST
BOSTON MA  02116-1603

ALICE L FAUST
TR
ALICE L FAUST REVOCABLE LIVING
TRUST UA 05/21/98
2679 SAINT JOSEPH
WEST BLOOMFIELD MI  48324-1977

ALICE L GENG
TR U/A DTD
06/01/92 THE ALICE L GENG
REVOCABLE TRUST
941 ARMSTRONG AVE
ROCKTON IL  61072-2705

ALICE L GONZALEZ
12288 RICHFIELD RD
DAVISON MI  48423-8406

ALICE L HAND
TR REVOCABLE TRUST 05/29/90
U-A ALICE HAND
4632 LANSING RD
LANSING MI  48917

ALICE L HART
BOX 453
GRANVILLE OH  43023-0453

ALICE L HENDERSON
13216 G A R HIGHWAY
CHARDON OH  44024

ALICE L HENMAN
9001 W TULIP TREE DRIVE
MUNCIE IN  47304-8936

ALICE L HONIG
784 PARK AVE 9C
NEW YORK NY  10021-3553

ALICE L HOWELL
88 NOTCH HILL RD APT 248
NORTH BRANFORD CT  06471-1861

ALICE L HUBER
711 PARK AVE
HUNTINGTON NY  11743-3911

ALICE L JARMAN
30427 LEDGECLIFF
WESTLAND MI  48185-2493

ALICE L JENCO
41968 VIA SAN CARLOS
FREMONT CA  94539-4738

ALICE L LA VALLEE
14 FRANCONIA ST
SPRINGFIELD MA  01108-3523

ALICE L MCCARTHY
127 PLEASANT STREET
COHASSET MA  02025-1751

ALICE L METCALF
1720 COLTON BLVD
BILLINGS MT  59102-2408

ALICE L MOORE
11 GREEN ST
PILESGROVE NJ  08098-2918

ALICE L MORROW
3608 LARCH MONT SQUARE LANE
SACRAMENTO CA  95821

ALICE L OSBORN &
ROGER H OSBORN &
MARJORIE BRYANT JT TEN
C/O BRYANT
24775 ANCHOR INN LN
WEBSTER WI  54893-9260

ALICE L PAULSON
TR UA 11/25/02
S M & A L PAULSON FAMILY TRUST
2771 MARION ST
ROSEVILLE MN  55113

ALICE L ROTH
TR U/A DTD
360 MONROE STREET
DUNEDIN FL  34698-5740

ALICE L SHAW
556 WEBSTER ST
NEEDHAM MA  02494-1138

ALICE L SMITH
980 WILMINGTON AVE
APT 1019
DAYTON OH  45420-1625

ALICE L WILLIAMS
322 DUPONT HWY
MILLSBORO DE  19966

ALICE LEE ANDERSON
1007 NINTH ST
CLAY CENTER KS  67432-2600

ALICE LEE CHUN AS
CUSTODIAN FOR KEVIN DOUGLAS
CHUN U/THE N Y UNIFORM GIFTS
TO MINORS ACT
138-27 HOOVER AVE
JAMAICA NY  11435-1131

ALICE LEVY
2018
301 174 ST
MIAMI BEACH FL  33160-3238

ALICE LYLE
6632 GEORGE WASHINGTON DR
JACKSON MS  39213-3016

ALICE L PEARCE
4341 GOLD DUST
PERRINTON MI  48871-9611

ALICE L RYSDYK
8225 AREVEE DR LOT 909
NEW PORT RICHEY FL  34653

ALICE L SHAW
69 PAXTON PL
NEWNAN GA  30263

ALICE L SULSER
TR UNDER
AGREEMENT DTD 07/10/89 F/B/O
ALICE L SULSER
1362 VILLAGE DRIVE
ARLINTON HEIGHTS IL  60004-4672

ALICE L ZISKE &
CHARLES B ZISKE JT TEN
410 1ST ST NW
AITKIN MN  56431-1242

ALICE LEE CHUN AS
CUSTODIAN FOR KAREN LOUISE
CHUN U/THE N Y UNIFORM GIFTS
TO MINORS ACT
138-27 HOOVER AVE
JAMAICA NY  11435-1131

ALICE LEE GILLESPIE
88-1 FERNE BLVD
DREXEL HILL PA  19026-5451

ALICE LOPER
11646 W BELL MAR DR
FRANKLIN WI  53132-1114

ALICE M ALPER
703 NOTTINGHAM RD
WILMINGTON DE  19805-2810

ALICE L ROEHRIG
1249 WINTERHAWK DR
ST AUGUSTINE FL  32086-5589

ALICE L SHAW
556 WEBSTER ST
NEEDHAM MA  02494-1138

ALICE L SLAHTA
1828 COLONIAL VILLAGE
APT 3
WATERFORD MI  48328-1936

ALICE L THIEL
10821 GRANADA
SUN CITY AZ  85373-1807

ALICE LAMB HIDLAY
157 CROSS ROAD
BLOOMSBURG PA  17815

ALICE LEE CHUN AS
CUSTODIAN FOR KENDALL JOHN
CHUN U/THE N Y UNIFORM GIFTS
TO MINORS ACT
138-27 HOOVER AVE
JAMAICA NY  11435-1131

ALICE LEVINE
30 POWELL ST 1
BROOKLINE MA  02446-3921

ALICE LOWRAN &
LOUIS S LOWRAN JT TEN
3225 PARAMOUNT LANE
AUBURN HILLS MI  48326

ALICE M ARABIAN
537 BALRA DR
EL CERRITO CA  94530-3316

ALICE M ASHTON
3822 COVE DR
BIRMINGHAM AL  35213-3802

ALICE M BASCH
24 HEMLOCK COURT
ROHNERT PARK CA  94928-2607

ALICE M BITTENBENDER
3470 MOULTON RD
CUBA NY  14727

ALICE M CHAN &
ANDRE LONG RABASA JT TEN
6395 AUSTIN STREET APT 3H
REGO PARK NY  11374-3023

ALICE M DAVID
9150 COLFAX AVE SOUTH
MINNEAPOLIS MN  55420-3421

ALICE M DONNELLY
347 CASE AVE
SHARON PA  16146-3429

ALICE M ELLIS
11722 WAYNERIDGE ST
FULTON MD  20759-9730

ALICE M G JOHNSON
3 BROOKS RD
WAYLAND MA  01778-4607

ALICE M GILFILLAN
114 N CLAY ST
COLDWATER MI  49036

ALICE M AUDIA
4163 BRADEN
BYRON MI  48418-8811

ALICE M BERGSTROM
TR
ALICE M BERGSTROM REVOCABLE
LIVING TRUST UA 05/20/98
7154 BLUE WATER DRIVE
CLARKSTON MI  48348

ALICE M BODNAR
311
1838 BLACK ROCK TPKE
FAIRFIELD CT  06432-3547

ALICE M CLARK
1815 JUANITA DR
ARLINGTON TX  76013-3458

ALICE M DAVID &
RICHARD T DAVID JT TEN
9150 COLFAX AVE SOUTH
MINNEAPOLIS MN  55420-3421

ALICE M DWYER
4362 ROUTE 32
CATSKILL NY  12414-6611

ALICE M ERWIN
ATTN ALICE GILMARTIN
5 LEMANS PLACE
SAINT LOUIS MO  63367-1511

ALICE M G JOHNSON
3 BROOKS ROAD
WAYLAND MA  01778-4607

ALICE M GILSON
22 AUSTIN AVENUE
WHEELING WV  26003-5102

ALICE M BAILEY
2152 BROADBENT WAY
KETTERING OH  45440

ALICE M BIALECKI
TR ALICE M BIALECKI REVOCABLE TRUST
UA 10/3/01
630 48TH ST
BALTIMORE MD  21224

ALICE M CARVALHO
195 INDEPENDENCE AVE 140
QUINCY MA  02169-7755

ALICE M COMBS
CUST MICHAEL T COMBS A MINOR
U/THE LAWS OF GEORGIA
195 SUMMERHOUSE LN
ATLANTA GA  30350-6605

ALICE M DEVERAUX
126 WESTGATE DR
WILMINGTON DE  19808-1442

ALICE M DYAR
3900 CANAL RD NO 1
MINSTER OH  45865

ALICE M FRIEDMAN
233 SPENCER DR
AMHERST MA  01002-3365

ALICE M GATES
RT 1 BOX 1043
CLARENDON PA  16313

ALICE M GLENN
1454 WISHART PL
OLIVETTE MO  63132-1426

ALICE M GOWGIEL
TR
U/A/D 12-2-92 FOR ALICE M
GOWGIEL DECLARATION TRUST
1080 PARK PLACE
TERRE HAUTE IN  47802

ALICE M HARTNETT
C/O A M LAFFERT
3 KINGS RD
LYNNFIELD MA  01940-2225

ALICE M HOGLE
11 WIMBLETON CR
KITCHENER ON  N2B 3K4
CANADA

ALICE M HORNGREN
310 PINEWOOD DR
BREMERTON WA  98310-2224

ALICE M HOTCHKISS
TR
ALICE M HOTCHKISS REVOCABLE TRUST
U/A DTD 08/24/04
9 STAYSAIL WAY
PORTSMOUTH NH  03801

ALICE M KARLEBACH
445 S ROSSMORE AVE
LOS ANGELES CA  90020-4741

ALICE M KRAUSS
2297 ROBINSON DR
BELOIT WI  53511-2525

ALICE M LANG
25 IROQUOIS DRIVE
ROYERSFORD PA  19468-3012

ALICE M LENZ
31444 GROVE ST
FRASER MI  48026

ALICE M GUTEK &
MARYA M GUTEK JPTEN
2205 ARLINGTON AVE
FLINT MI  48506-3401

ALICE M HITE
2715 NORTH CO ROAD 700 W
KOKOMO IN  46901

ALICE M HOLLEY
BOX 2675
ROCK HILL SC  29732-4675

ALICE M HORTON
TR ALICE HORTON TRUST
UA 04/30/91
14230 KILPATRICK AVE
MIDLOTHIAN IL  60445-2399

ALICE M HUSTON
7707 N BELL ROAD
MILWAUKEE WI  53217-3236

ALICE M KAY
134 SCOTT CREEK DR
CROSSVILLE TN  38571

ALICE M LAMBOUR
449 MAIN ST
ANDERSON IN  46016

ALICE M LANGER
282 MAIN ST
UNIT 26
TERRYVILLE CT  06786-5924

ALICE M LUTHJOHN TOD
LOUISE PARR
901 9TH ST N
VIRGINIA MN  55792-2325

ALICE M HARRIS
1030 MIDDLE AV
ELYRIA OH  44035-7068

ALICE M HOFMANN
345 QUAIL DR
ELYRIA OH  44035-2624

ALICE M HOLLINGSWORTH
208 NEWBERRY CV
JONESBORO AR  72401-6163

ALICE M HORWATT
510 GREENSIDE DR
TAINESVILLE OH  44077-4800

ALICE M JORGENSEN
629 W LEWISTON AVE
FERNDALE MI  48220-1203

ALICE M KENDER
740 MULDOWNEY AVE
WEST MIFFLIN PA  15122-1131

ALICE M LANCASTER
11501 N COUNTY RD 100 W
MUNCIE IN  47303-9364

ALICE M LEGANT
605 SHARON DR
JOHNSON CITY TN  37604

ALICE M MACFARLANE &
DONALD B MACFARLANE
TR ALICE MALLON MACFARLANE TRUST
UA 5/13/98
506 SKIATOOK COURT
LOUDON TN  37774

ALICE M MAIANI
3815 GARY DRIVE
CASTALIA OH  44824

ALICE M MAPLE
23 VINE ST
LOCKPORT NY  14094-3101

ALICE M MC NEVIN
3375 LAKE GEORGE RD
DRYDEN MI  48428

ALICE M MCCLELLAN
403 E 2ND ST
LIMA OH  45804-2007

ALICE M MELTON
BOX 13410
FLINT MI  48501-3410

ALICE M MICHAEL
BOX 11101
WILMINGTON DE  19850-1101

ALICE M MILLER
BOX 172
ATTICA OH  44807-0172

ALICE M MURRAY
7832 MILAN
UNIVERSITY CI MO  63130-1250

ALICE M OBRIEN
66 ELM ST
MELROSE MA  02176-2324

ALICE M ODOM
8646 COUNTY LINE RD
SPARTA IL  62286-4002

ALICE M ODRI
634 EAST WOOD DRIVE
KISSIMMEE FL  34759-4126

ALICE M ORR
410-4TH AVE
GALLIPOLIS OH  45631-1111

ALICE M PETERSON
34235 CHERRY HILL
WESTLAND MI  48186-9214

ALICE M PORRETT &
DENNIS W CROWLEY JT TEN
7225 PELICAN BAY BLVD 1605
NAPLES FL  34108-5525

ALICE M PORRETT &
KATHLEEN A MARRA JT TEN
21621 DIXBORO
SOUTH LYON MI  48178-9275

ALICE M RIEGER &
IRVIN J RIEGER JT TEN
170 HENNING DRIVE
CHESTERFIELD MO  63017-2600

ALICE M RIESS
15143 CHIPPEWA DR
WARREN MI  48093-2091

ALICE M ROBERTS
642 D LYN ST
COLUMBUS OH  43228-2516

ALICE M ROWE
BOX 371
GUILFORD CT  06437-0371

ALICE M SEABOLT
12917 BASS LAKE RD
CHARDON OH  44024-8319

ALICE M SHAFFER
BOX 465
GREAT BARRINGTON MA  01230-0465

ALICE M SHANNON
6 KEEP AVE
PAXTOR MA  06212-1038

ALICE M SNYDER
336 W OAK ORCHARD ST
MEDINA NY  14103-1550

ALICE M STAMPER
8541 BALTIMORE
PHILLIPSBURG PIKE
BROOKVILLE OH  45309

ALICE M STRAUGHN
825 SHENANDOAH DR
SUNNYVALE CA  94087-2219

ALICE M TRAYNOR &
FRANK A TRAYNOR JT TEN
60-15 FRESH POND ROAD
MASPETH NY  11378-3472

ALICE M TRIBETT &
C EARL TRIBBETT JT TEN
BOX 34
INGLESIDE MD  21644-0034

ALICE M VANDER VEEN
286 PLAINVIEW DR
BOLING BRROOK
BOLINGBROOK IL  60440

ALICE M WILLIAMS
1196 MATTHEW BRADY BLVD
WINDSOR ON  N8S 3K4
CANADA

ALICE M YANCEY
509 WYOMING ST
BUFFALO NY  14215-3135

ALICE MAE HORVATH &
GEORGE J HORVATH JT TEN
4632 W CHOLLA
GLENDALE AZ  85304-3537

ALICE MAGOWITZ
TR BERNIE MAGOWITZ & SONS INC
PENSION TRUST U/A DTD
3/1/1978
15809 WAYNE AVE
LAUREL MD  20707-3255

ALICE MALY ALEXANDER
321 WEST 29TH ST
ANDERSON IN  46016

ALICE MARIE HENTSCHEL
CUST TODD HENTSCHEL JR UGMA NY
44 ELLIOT AVE
LAKE GROVE NY  11755-2040

ALICE MARY MC MAHON
BOX 774
WINTER PARK FL  32790-0774

ALICE MEEGAN
4987 LYNWOOD AVENUE
BUFFALO NY  14219-2609

ALICE M WHITLEY
3082 E STANLEY ROAD
MOUNT MORRIS MI  48458-8805

ALICE M WILLIAMS
425 POLLOCK RD
DAYTON OH  45403-3222

ALICE M YARSEVICH
14897 WOOD ROAD
LANSING MI  48906-6013

ALICE MAE KELL SIMEK
3824 WEST 81ST ST
CHICAGO IL  60652-2425

ALICE MAJEWSKI
4289 BRANDYWYNE DR
TROY MI  48098-4277

ALICE MANCINA
251 BLANCHE
TROY MI  48098-2948

ALICE MARIE STRAWSER
1508 S MEEKER
MUNCIE IN  47302-3828

ALICE MC CANN OSBURN
869 EDGEMONT PARK
GROSSE PTE PK MI  48230-1854

ALICE MEIGS CROWDER
32 BEEKMAN PLACE
NEW YORK NY  10022-8034

ALICE M WILLIAMS
1 DUNAWAY CT
GREENSBORO NC  27408-3801

ALICE M WILSON
20C VILLAGE II DR
HILTON NY  14468-1514

ALICE MAE DAVIDSON
3700 TERRACE HILL DR NE
CEDAR RAPIDS IA  52402-2846

ALICE MAGOWITZ
TR BERNIE MAGOWITZ & SONS INC
PENSION TRUST 03/01/78
15809 WAYNE AVE
LAUREL MD  20707-3255

ALICE MALONEY
66 CHAUCER ST
HARTSDALE NY  10530-1059

ALICE MARIE BAKER
5451 MADISON AVE
SAN DIEGO CA  92115-3612

ALICE MARILYN WRIGHT
109 SAWMILL BEND
CHARDON OH  44024-1447

ALICE MC DONALD
CUST
JOAN MC DONALD U/THE PENN
UNIFORM GIFTS TO MINORS ACT
2016 GREEN RIDGE ST
DUNMORE PA  18512-2221

ALICE MELISSA BROWN
2605 JEFF ST
HARLINGEN TX  78550-3355

ALICE MILANO &
JOSEPH MILANO JT TEN
434 WIGGINS LAKE CT 102
NAPLES FL  34110-6057

ALICE MOONEY
48 OVERLOOK DR
WADING RIVER NY  11792

ALICE MORLAN SIMRALL DE
HAVEN
10119 SARATOGA DRIVE
SHREVEPORT LA  71115-3451

ALICE MUNTHER
CUST WILLIM E MUNTHER U/THE N
J UNIFORM GIFTS TO MINORS
ACT
BOX 450
BERNARDSVILLE NJ  07924-0450

ALICE N DOTY
2021 E 41ST STREET
ANDERSON IN  46013-2578

ALICE N GRISWOLD &
F DANIEL GRISWOLD JR JT TEN
16657 FOREST GATE RD
DUBUQUE IA  52001-9754

ALICE N POWELL
9712 US HIGHWAY 301
DADE CITY FL  33525-1850

ALICE N SCHILLER
CREST LANE
SCOTCH PLAINS NJ  07076

ALICE N SHUCK
882 HIGHWAY 62 EAST
CORYDON IN  47112-1628

ALICE NECEFER
820 N EDGEWORTH
ROYAL OAK MI  48067-2100

ALICE NEFF ROSENBLATT
5012 S WASHTENAW AVE
CHICAGO IL  60632-2011

ALICE NELSON
2751 HOMAN PLACE
BALDWIN NY  11510-4114

ALICE NEWTON
33 SUNSET DRIVE
NORWICH NY  13815-1021

ALICE NORTHAM
APT 11-E
49 E 73 ST
NEW YORK NY  10021-3564

ALICE O FINNEY
5553 FAIRVIEW RD
GREENWOOD IN  46142-7601

ALICE O MAYLE
5786 YOUNGSTOWN-HUBBARD RD
HUBBARD OH  44425-2552

ALICE OLIVIA OROURKE
C/O DENNIS M O'ROURKE
618 ROARING SPRINGS ROAD
FORT WORTH TX  76114-4402

ALICE OLSON SIXSMITH
202 EUSTON ROAD
GARDEN CITY NY  11530-1204

ALICE P BISHOP
BOX 334
RUSSIAVILLE IN  46979-0334

ALICE P BLATT
15231 NE HOLLADAY ST
PORTLAND OR  97230

ALICE P BOYLE
548 SPRINGFIELD AVE
SUMMIT NJ  07901-4417

ALICE P CERCONE
234 WOODLAWN DRIVE
TRAFFORD PA  15085-1233

ALICE P CERCONE &
EDWARD G CERCONE JT TEN
234 WOODLAWN DR
TRAFFORD PA  15085-1233

ALICE P KRESSEL &
ROY K HOYNS JT TEN
14091 MONTFORT COURT
SAN DIEGO CA  92128-4283

ALICE P NUNN
PO BOX 1158
BIG RAPIDS MI  49307-0158

ALICE P SCHERWIN
82-29 166TH ST
JAMAICA NY  11432-1217

ALICE PALMAI FECSKOVICS
613 CHARLES ST
PORT ORANGE FL  32119-3819

ALICE PAPACENA &
JAMES PAPACENA JT TEN
37 RIDGE ST
CRESTWOOD NY 10707-1015

ALICE PARKHURST COOPER
2709 FLETCHER ST
ANDERSON IN 46016-5340

ALICE PARR
APT 1508
1370 SO OCEAN BLVD
POMPANO BEACH FL 33062-7168

ALICE PARTLOW
206 MARLETTE DRIVE
NORTH PORT FL 34287-1532

ALICE PATERSON
CUST LAUREN H PATERSON
UTMA OH
12085 WOODVIEW BLVD
PARMA HEIGHTS OH 44130-4322

ALICE PATRICIA HOWARD
SPICKARD
8448 LAGRANGE RD
SMITHFIELD KY 40068-7608

ALICE PAUL &
MARCELLE ROBINSON JT TEN
143 STORRS AVE
BRAINTREE MA 02184-4016

ALICE PELINO
4720 HARRIS HILL ROAD
WILLIAMSVILLE NY 14221-6228

ALICE PERRY
203 ENCHANTED RIVER
SPRING TX 77388-5930

ALICE PETROW
3174-33RD ST
LONG ISLAND CITY NY 11106-2414

ALICE PETROW AS
CUSTODIAN FOR EDWARD J
PETROW U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
146 MONMOUTH ROAD
SPOSWOOD NJ 08884-2258

ALICE PHELAN
6636 PALOVERDE LANE
CHARLOTTE NC 28227-8034

ALICE PLIMPTON ENOS
TR UW
HOWARD E PLIMPTON B/O ALICE
PLIMPTON ENOS AND OTHERS
312 TACONIC RD
GREENWICH CT 06831-2847

ALICE POLLOCK &
ROBERT POLLOCK JT TEN
20 BIRCH ACRES RD
NEW LONDON NH 03257-4926

ALICE PROUT GWYN
549 CLOVER LANE
PERRYSBURG OH 43551-2450

ALICE R BENEDICT
34 CHANNING AVE
PROVIDENCE RI 02906

ALICE R BLANK
513 KENTUCKY AVE
SAVANNAH GA 31404-3011

ALICE R BRAKE
170 RIDGEWAY DR
BRIDGEPORT WV 26330-1175

ALICE R BUTLER
1469 N RIVER RD
ST CLAIR MI 48079-2806

ALICE R CARLSON
11 RIVERSIDE DR
N Y NY 10023-2504

ALICE R COLLINS
4600 ORCHARD STREET
LEWISBURG OH 45338-9747

ALICE R DUNHAM &
EARLE P DUNHAM JT TEN
307 shadowfield acres drive
duncan SC 29334-9153

ALICE R FERTITTA
16 CORNERWOOD CT
GAITHERSBURG MD 20878-1904

ALICE R FREEMAN
37 TOWNHOUSE
HERSHEY PA 17033-2317

ALICE R FURLONG
TR ALICE R FURLONG REVOCABLE TRUST
UA 08/21/98
3637 SILVER SANDS DR
WATERFORD MI 48329-4259

ALICE R INSALACO
477 DUANE DR
N TONAWANDA NY 14120-4138

ALICE R KELLY
12474 BARONY DR
DUBUQUE IA 52001-9636

ALICE R KODITEK
136 BEECHWOOD AVE
BOGOTA NJ 07603-1631

ALICE R METRY
1341 DEVONSHIRE RD
GROSSE POINTE MI 48230-1157

ALICE R PARKER
4190 BERKFORD CIR NE
ATLANTA GA 30319-1702

ALICE R PERRY
C/O LUCILE GARRISON
MAGNOLIA MANOR
2001 S LEE STREET
AMERICUS GA 31709

ALICE R SNIDER
2429 NOBLE ST
ANDERSON IN 46016-4574

ALICE RAMON &
LOUIS RAMON JT TEN
1830 KIPLING STREET
HOUSTON TX 77098

ALICE RETA RAMSAY
BOX 977
BERTHOUD CO 80513-0977

ALICE RITZEL KELLY &
JOSEPH E KELLY JT TEN
208 ELMWOOD AVE LINCOLN PARK
READING PA 19609-2469

ALICE ROSOLOWSKI
670 WETTERS RD
KAWKAWLIN MI 48631-9739

ALICE R LAMOCK
18521 HERMITAGE RD
ONANCOCK VA 23417

ALICE R MILLER
TR U/A
DTD 11/01/91 ALICE R MILLER
TRUST
720 W 44TH ST APT 1007
KANSAS CITY MO 64111

ALICE R PARKMAN
26 E BOSTON AVE
YOUNGSTOWN OH 44507-1722

ALICE R ROBY
BOX 805
KENBRIDGE VA 23944-0805

ALICE R TAYLOR
160 DAWN DRIVE
LONDON ON N5W 4W7
CANADA

ALICE REDZILOW &
ALEX J REDZILOW JT TEN
26 LINDEN STREET
BAYONNE NJ 07002-1215

ALICE REYNOLDS
804 CLEVELAND AVE
SCHENECTADY NY 12306-3924

ALICE ROLLA
31915 CEDAR RD
MAYFIELD HEIGHTS OH 44124-4446

ALICE RUBIN
C/O ALICE PALOKOFF
83 WARRINGTON DRIVE
ROCHESTER NY 14618-1157

ALICE R LOGAN
1025 W KINGS HWY
COATESVILLE PA 19320-5509

ALICE R OLMSTED
BOX 1966
LA PLATA MD 20646-1966

ALICE R PEABODY
56 WESTERN AVE
QUEENSBURY NY 12804

ALICE R ROLLINS
BOX 571
GUILFORD ME 04443-0571

ALICE R THUL
26 NEWARK AVE
BOX 621
MANASQUAN NJ 08736-2920

ALICE RENTZ
40 OAK ST
HAMPTON GA 30228-2913

ALICE RICE
2351 FIELDCREST DRIVE
ROCKWALL TX 75032

ALICE ROMANELLI
1171 SHEEPSHEAD BAY RD
BROOKLYN NY 11235-4218

ALICE RUTH TRYALS
4311 CHESTER ST
HOUSTON TX 77007-2307

ALICE S ANGELL &
JAMES P ANGELL JT TEN
35 CENTRAL ST APT 109
IPSWICH MA  01938-1960

ALICE S CHALT MAN
2741 LEXINGTON AVE NW
WARREN OH  44485-1535

ALICE S CHRISTIANSEN
4 BELLAIRE DR
RIDGE NY  11961

ALICE S CUNNINGHAM &
BARBARA SUE CUNNINGHAM JT TEN
21890 KELLY RD
EASTPOINTE MI  48021-2788

ALICE S DEROVEN &
THOMAS R DEROVEN JT TEN
1107 LANCELOT LANE
CONWAY SC  29526

ALICE S FORTUNA
BOX 35
FRANKLIN MI  48025

ALICE S FORTUNA
TR ALICE S FORTUNA TRUST
UA 06/16/94
BOX 35
FRANKLIN MI  48025-1385

ALICE S FORTUNA &
MICHAEL B FORTUNA JT TEN
BOX 35
FRANKLIN MI  48025

ALICE S FUCHS
240 LIONS HILL RD APT E201
STATE COLLEGE PA  16803-1821

ALICE S GLEN &
PATRICIA K SCOTT JT TEN
9097 HAMLIN RD W
FORT MYERS FL  33967-3704

ALICE S GUY
659B HERITAGE HILLS DR
SOMERS NY  10589

ALICE S HERALD
1016 IRWIN DRIVE
PITTSBURGH PA  15236-2331

ALICE S HUTTON
121 THORNTON AVE
BOONVILLE NY  13309-1114

ALICE S HUTTON AS LIFE
TENANT U/W OF WILLIAM F
HUTTON
121 THORNTON AVE
BOONVILLE NY  13309-1114

ALICE S JOHNSON
2101 GRAYLING COURT
WILMINGTON DE  19804-3619

ALICE S KUGEL &
JOSEPH L KUGEL JT TEN
24 VERDUN PL
CHEEKTOWAGA NY  14225-3119

ALICE S LEE
2828 EASTCOAST HIGHWAY
CORONA DELMAR CA  92625-2207

ALICE S MCCLAFLIN
3412 SCENIC DR
NAPA CA  94558-4238

ALICE S RECKMACK
688MOUNTAIN ROAD
CHESHIRE CT  06410-3306

ALICE S RIPPLE
802 TRUMBULL DRIVE
NILES OH  44446

ALICE S THORPE
13421 N 43RD AVE APT 3114
PHOENIX AZ  85029-1042

ALICE S WEBER
6330-2ND PALM POINTE
ST PETERSBURG BCH FL  33706-2118

ALICE SAKIN FRIEDIN
5169 NW 26TH CIRCLE
BOCA RATON FL  33496

ALICE SALLY KOZEK
2056 STONY PT RD
GRAND ISLAND NY  14072-2139

ALICE SANDERS STAGEMAN
1715 WENDELL AVE
SCHENECTADY NY  12308-2030

ALICE SCHUETTE
9029 BRIAR FOREST DR
HOUSTON TX  77024-7220

ALICE SELEMAN
94 BROAD PL
FORESTVILLE CT  06010-7011

ALICE SHAMMAH
539 SENATOR ST
BROOKLYN NY  11220-5411

ALICE SHELP
110 LOGTOWN RD
FULTONVILLE NY  12072-2500

ALICE SHEPHERD SHEPPARD
1196 COUNTY ROAD 48
HOWARD CO  81233-9690

ALICE SHINDORF
PO BOX 146
OAKLEY MI  48649

ALICE SHUTTS
TR ALICE SHUTTS LIVING TRUST
UA 10/23/93
1351 YANKEE VINEYARDS
DAYTON OH  45458-3117

ALICE SINGER
APT 26A
215 E 68 ST
NEW YORK NY  10021-5729

ALICE SLYMAN
756 7TH AVE
BEAVER FALLS PA  15010-3252

ALICE SOKOL SCZESNY
3430 FORREST TERRACE
ANDERSON IN  46013-5256

ALICE STARASOLER
7927 VIA GRANDE
BOYNTON BEACH FL  33437

ALICE STEELE
5809 N 37TH ST
ARLINGTON VA  22207-1316

ALICE STINSON &
LEO STINSON JT TEN
310 17TH ST
BRIGANTINE NJ  08203-2008

ALICE STROZIK LINYEAR &
GEORGE T LINYEAR JT TEN
4626 ARROWHEAD ROAD
RICHMOND VA  23235-1628

ALICE SUE MICK
680 KENILWORTH AVE
SHEFFIELD LAKE OH  44054-1231

ALICE SUSAN HILL
1289 HEREFORD RD
CLEVELAND OH  44118-1343

ALICE SWARTZ
2981 S M-76
STANDISH MI  48658-9102

ALICE T BROCKMAN
6000 NOBHILL DR 101
CHARGIN FALLS OH  44022-3349

ALICE T CANNING
191 FORESIDE RD 222
FALMOUTH ME  04105-1723

ALICE T CARTER
BOX 153
PROSPECT HARBOR ME  04669-0153

ALICE T DALY KEVIN A DALY &
GRACE DALY BOREN
TR DALY FAMILY TRUST UA 11/23/98
98 EVANS ST
NEW HYDE PARK NY  11040-1711

ALICE T R WINTERSHEIMER
224 ADAMS AVE
COVINGTON KY  41014-1712

ALICE T RAMSEY &
MARSHALL W RAMSEY JT TEN
12606 E 1100 NORTH RD
CHENOA IL  61726

ALICE T ZIMMER
47 HERON CIRCLE
CORTLAND OH  44410

ALICE TURAK
1534 S YORK ST
DENVER CO  80210-2817

ALICE V BILA
TR ALICE V BILA TRUST
UA 11/20/98
935 JILMAR DRIVE
CHESANING MI  48616

ALICE V BUCHINO
2428 FUNSTON ST
HOLLYWOOD FL  33020-5836

ALICE V DIAZ
2127 ADVENTURE DRIVE
KETTERING OH  45420-3601

ALICE V GOGERTY
26 JAMES ST
MORRISTOWN NJ  07960-5943

ALICE V HALL
33 KNOXE
ECORSE MI 48229-1720

ALICE V SHAW
19 ALEXANDER AVE
UPPER MONTCLAIR NJ 07043-2627

ALICE VAN VOORST VERZUH
9360 WEST 51ST AVE
ARVADA CO 80002-4214

ALICE W BANES
3210 HIGHWAY 69
GRAND RIDGE FL 32442

ALICE W HOLMES TOD MATTHEW S
HOLMES SUBJECT TO STA TOD RULES
6 CEDAR LAKE LA
GOLDSBY OK 73093

ALICE W VERLENICH
8927 BRIAR BROOK DR N E
WARREN OH 44484-1742

ALICE WASIK
7438 KINGSTON COURT N
WESTLAND MI 48185-5682

ALICE WEISS &
SAMUEL A WEISS JT TEN
80-40 LEFFERTS BLVD
KEW GARDENS NY 11415-1723

ALICE WILLIAMS
21512 ORCHARD ST
DETROIT MI 48219-2380

ALICE V MATERNIAK
TR UA 12/17/92 F/B/O ALICE
V MATERNIAK
51 MOCKINGBIRD DR
TRENTON NJ 08690-3548

ALICE V SMITH
5258 CORNELIUS
INDIANAPOLIS IN 46208-2512

ALICE VICTOR
CUST
MARK VICTOR UGMA NY
2343 EAST 16TH STREET
BROOKLYN NY 11229-4435

ALICE W BRACK
4405 DANNYWOOD RD
LOUISVILLE KY 40220-1207

ALICE W MC CARTHY
38 STEEPLE CHASE CIRCLE
ATTLEBORO MA 02703-3222

ALICE WARDACH
504 RIDGEVIEW CIR
CLARKS SUMMIT PA 18411

ALICE WASIK &
ROBERT A WASIK &
RICH A WASIK JT TEN
C/O ALICE WASIK
7438 N KINGSTON CT
WESTLAND MI 48185-5682

ALICE WEISSMAN
29 WYLDEWOOD RD
EASTON CT 06612-1528

ALICE WILLIAMS
6843 SO EVANS AVENUE
CHICAGO IL 60637-4118

ALICE V MEYER
LANTERN HILL RD
EASTON CT 06612

ALICE VAN BUSKIRK SEVACHKO
2619 RAVENDALE LN
HOLIDAY FL 34691-7820

ALICE VINTLAND &
DENNIS VINTLAND JT TEN
11255 KINGS DR
STERLING HEIGHTS MI 48312-3745

ALICE W HOLMES TOD CLAYTON T
HOLMES SUBJECT TO STA TOD RULES
6 CEDAR LAKE LA
GOLDSBY OK 73093

ALICE W SAYLES &
LEONARD P SAYLES TEN COM
2804 EDGE HILL ROAD
HUNTINGTON VALLEY PA 19006-5023

ALICE WARE SMITH
1510 CHESTERFLD
ANDERSON IN 46012

ALICE WEINBAUM
APT 6-D WEST
303 W 66TH ST
NEW YORK NY 10023-6305

ALICE WENDELL VOLZ
BOX 14888
PORTLAND OR 97293-0888

ALICE WOLF GELLNER
100 HOMEWOOD WAY APT 234
HANOVER PA 17331

ALICE WOLKENBERG
381 LIDO BLVD
LIDO BEACH NY  11561-5001

ALICE WOMAN CROUSE
11525 LONGSHORE WAY E
NAPLES FL  34119

ALICE Y T CHING
TR
REVOCABLE LIVING TRUST U/A
DTD 02/14/85 FOR ALICE Y T
CHING
1826 PAULA DR
HONOLULU HI  96816-3938

ALICE YANOSKO CHAMIS & CHRISTOS
CONSTANTINOS CHAMIS TRS U/A DTD 3/2
THE ALICE YANOSKO CHAMIS & CHRISTOS
CONSTANTINOS CHAMIS TRUST
24534 FRAMINGHAM DR
WESTLAKE OH  44145

ALICE ZEMBRODT
672 WISCHER DR
COVINGTON KY  41015-2134

ALICE ZENDEL SIMON
2511 NW 98TH TERRACE
CORAL SPRINGS FL  33065-4952

ALICE-JUNE BOQUIST &
GLEN E BOQUIST JT TEN
12610 LILKING ROAD
CHESTER VA  23831-4770

ALICIA A FRANCO
CUST ROBERT STEPHEN FRANCO JR
UTMA FL
5509 FAIR LANE DRIVE
JACKSONVILLE FL  32244-2306

ALICIA A MCENDARFER
5015 WILEY HOLLOW
CULLEOKA TN  38451-2409

ALICIA A PULLMAN
212 W ATARA ST
MONROVIA CA  91016-4717

ALICIA A WINKLE
5110 DUCE RD
AVOCA MI  48006-3325

ALICIA ANNETTE DANGERFIELD
4647 OWENS DRIVE
DAYTON OH  45406-1342

ALICIA B FRANCO
CUST JAMES RICHARD FRANCO UTMA TN
106 COUNTRY CLUB LN
JACKSON TN  38305-3910

ALICIA B FRANCO
CUST MATTHEW ANTHONY FRANCO UTMA
TN
106 COUNTRY CLUB LN
JACKSON TN  38305-3910

ALICIA BYYANS
1428 ALGARDI AVE
CORAL GABLES FL  33146-1002

ALICIA COLEMAN LASHBROOK
3021 N RODNEY PARHAM RD
LITTLE ROCK AR  72212-3044

ALICIA CONTRERAS
6415 SHERIDAN RD
SAGINAW MI  48601-9767

ALICIA D HOTHEM
5727 HADLEY ST
HALTOM CITY TX  76117-4122

ALICIA E ALIMBOYOGUEN
2146 BELLECHASSE DRIVE
DAVISON MI  48423-2118

ALICIA E MATTHEWS
28617 SAN LUCAS LANE
UNIT # 201
BONITA SPRINGS FL  34135

ALICIA FREEZE
1430 ARLINGTON ST
LINCOLN PARK MI  48146-1759

ALICIA HARPER FITZGERALD
BOX 603
FAYETTE MS  39069-0603

ALICIA J MANAGBANAG
3309 MIAMI AVE
WICHITA FALLS TX  76309-3713

ALICIA J SMITH
21533 PORT VIEW CIRCLE
LEONARDTOWN MD  20650-2338

ALICIA J WOLFORD
2745 TARA TRAIL EAST DR
BEAVERCREEK OH  45434-6248

ALICIA KYANA
WEISBERG-ROBERTS & KELYN H
ROBERTS JT TEN
2421-3RD ST
SANTA MONICA CA  90405-3602

ALICIA M GILBERT
100 JENKS HILL RD
LINCOLN RI  02865-4613

ALICIA M KLINGAMAN
36 LOCUST AVE
TROY NY  12180-5126

ALICIA M RESENDEZ
2186 LAUDERDALE ST
FLINT MI  48532-4140

ALICIA NICOLE GRIPPALDI
49 DRIFTWAY ROAD
HOWELL NJ  07731-2436

ALICIA R WILKERSON
284 OSMUN
PONTIAC MI  48342-3130

ALICJA KEBETZ
20158 PACKARD
DETROIT MI  48234-3169

ALIDA I MILLHAM
426 BELKNAP MOUNTIAN ROAD
GILFORD NH  03249-6814

ALIDA MACOR
BOX 187
MARTINSVILLE NJ  08836-0187

ALICIA LEONE PETERS
3862 HIDEEN CREEK DR
TRAVERSE CITY MI  49684-7129

ALICIA M HERRERA
1349 BEDFORD ST
FREMONT CA  94539-4603

ALICIA M MOFFA
9120 SPRINGVIEW RD
PHILADELPHIA PA  19115-2816

ALICIA MARIA JONES
4120 NOLENSVILLE ROAD 108
NASHVILLE TN  37211-4717

ALICIA PEARCE
688 TELEPHONE TOWER RD
LACEY'S SPRING AL  35754-7125

ALICIA VERTIZ
632 SHELLEY DR
ROCHESTER HILLS MI  48307-4239

ALICK MACLEAN
1 PRINCE RUPERT DRIVE
COURTICE ON  L1E 1Z4
CANADA

ALIDA LENDVAY
729 INDIANA AVE
NILES OH  44446

ALIDA SVERDSTEN
TR U/A
DTD 07/19/94 ALIDA SVERDSTEN
TRUST
27805 E CANYON RD
CATALDO ID  83810-9667

ALICIA LUBRANO
37 RUTHVEN PLACE
SUMMIT NJ  07901-3620

ALICIA M IMPERI
167 FAIRFIELD
TONAWANDA NY  14223-2847

ALICIA M NOLAN
175 CRESSINGHAM LANE
POWELL OH  43065-6660

ALICIA MCGEE STOKES
CUST AARON T STOKES
UTMA OH
4236 OTIS DR
DAYTON OH  45416-2215

ALICIA R HEIDORN
2262 N TULANE DR
DAYTON OH  45431-2422

ALICJA J KOSOWICZ &
MALGORZATA WERNER JT TEN
AL JEROZOLIMSKIE
198C M6 00 974
WARSZAWA ZZZZZ
POLAND

ALIDA F ARNDT
410 DALE AVE S
MOORHEAD MN  56560-4910

ALIDA M YORK &
JUDY A PRATO JT TEN
4566 D ROAD
BARK RIVER MI  49807-9514

ALIECE M THOMPSON
14 PIPERS MEADOW TRAIL
PENFIELD NY  14526-1154

ALIENE M RUEDLIN
145 S EAGLE ST
BELLE PLAINE MN  56011-1501

ALINA A LIVENGOOD
6209 GLENSHIRE ROW
ALEXANDRIA VA  22315-5293

ALINDA FAVORS
6085 MOZART DR
RURAL RTE 4
RIVERDALE GA  30296-2300

ALINE D GARRETT &
SARA G HILL JT TEN
85-16 66TH RD
REGO PARK NY  11374-5212

ALINE F KOUNS
TR ALINE F KOUNS TRUST
UA 07/25/96
2915 ARROYO
SAN CLEMENTE CA  92673

ALINE LEGAL
8286 BERRI ST
MONTREAL QC  H2P 2E9
CANADA

ALINE R FREEMAN
1491 EAST 191
APT 349
EUCLID OH  44117-3329

ALINE SANDOMIRE
5381 E BRITTANY PLACE
LITTLETON CO  80121-3401

ALINE WARGO
850 EILEEN DR
MACEDONIA OH  44056-2224

ALIGENE A COSTELLO &
SARA A COSTELEO JT TEN
3158 SHABROMAT WAY NE
ATLANTA GA  30341

ALINA M POWERS
2500-A OLIVE ST
BAKERSFIELD CA  93301-2627

ALINE A RIVARD
637 ROBERT JOHN RD
GROSSE POINTE WDS MI  48236-1113

ALINE E MANNING
12477 ALLISON RD
MILAN MI  48160-9145

ALINE FINK
2044 HUBBARD RD
MADISON OH  44057-3401

ALINE MORIN
10200 CONOVER DR
SILVER SPRING MD  20902-4814

ALINE R HEISTON
BOX 22
R F D 4
ELKTON VA  22827-0022

ALINE T PINKARD
2307 MINER CT SW
TUMWATER WA  98512-7252

ALIO TOMMASINO &
ALICE TOMMASINO JT TEN
BOX 543
METHUEN MA  01844-0543

ALIMA KANUMILLI
2278 GIANERA ST
SANTA CLARA CA  95054-1357

ALINA T GOLDBERG
1063 SAGINAW CRT
MISSISSAUGA ON  L5H 3W4
CANADA

ALINE B KLUSSMAN
600 COUNTRY CLUB RD
YORK PA  17403-3432

ALINE E PUGSLEY
C/O NANCY PUGSLEY
4011 AMHERST
HOUSTON TX  77005

ALINE L BOURQUE
5017 SANDALWOOD DRIVE
GRAND BLANC MI  48439-4261

ALINE POIRIER &
ROLAND POIRIER JT TEN
30 LEYLAND AVE
HAVERHILL MA  01832-3708

ALINE ROSENTHAL THOMAS
922 BRIAR RIDGE
HOUSTON TX  77057-1118

ALINE W HEISTON
45 MONGER HILL RD
ELKTON VA  22827-3008

ALIREZA AMIRREZVANI
10371 LAKELAND DRIVE
FISHERS IN  46038-9325

ALIS P BERRY
2118 CAMPBELL ROAD
MONTGOMERY AL  36111-1002

ALISA A PARKS
4940 SOMMET DR
SALT LAKE CITY UT  84117-6353

ALISA B ROSENBLATT
80 CENTRAL PARK WEST
NEW YORK NY  10023-5204

ALISA BETH BACHAR
2121 LAKE SHORE DR
MILFORD MI  48382-1733

ALISA HOLMAN
15 BRIGHTON PL PH
NEWTOWN PA  18940-1171

ALISA KOBRINETZ
2623 LOU ANNE COURT
WEST FRIENDSHIP MD  21794

ALISA M LEMON
170 UTOPIA CIRCLE
MERRITT ISLAND FL  32952

ALISA P DANIEL
ATTN ALISA ZIFF
1555 MARINE PARKWAY
BROOKLYN NY  11234-3413

ALISA P PAPIR CUST
ALYSON TRACI PAPIR
ATTN ALISA ZIFF
1555 MARINE PARKWAY
BROOKLYN NY  11234-3413

ALISE B RALSTON
1821 PETERSON
S PASADENA CA  91030-4034

ALISE HARRISON
5531 PLYMOUTH STREET
STERLING HEIGHTS MI  48310-6641

ALISE I DARLAND
9248 NOVEMBER BREEZE
LAS VEGAS NV  89123-5352

ALISE J RIES
6995 WASHINGTON
ST LOUIS MO  63130-4309

ALISHA M GOURLEY
BOX 196
PAYNE OH  45880-0196

ALISON A GOLOMBEK
5770 PLUM ORCHARD DRIVE
COLUMBUS OH  43213-2676

ALISON A WINKENHOWER
2171 EAST 36TH AVE
VANCOUVER BC  V5P 1C9
CANADA

ALISON ANN BOTEK
95 ORIOLE CIRCLE S
LOCK HAVEN PA  17745

ALISON BERGLAS
1515 AMHERST AVE
UNIT 301
LOS ANGELES CA  90025-3677

ALISON BROOKS MILLS
1435 LEXINGTON AVE 6D
NEW YORK NY  10128-1632

ALISON C HOLBROOK
20752 IVY CIR
YORBA LINDA CA  92887-3323

ALISON D GITTLEMAN
43 ARLEN WAY
WEST HARTFORD CT  06117-1104

ALISON GREEN
821 ATWOOD RD
PHILADELPHIA PA  19151-3307

ALISON HUTH
1829 CRABTREE LANE
ELKHARDT IN  46514-4226

ALISON J BURNHAM
172 EVERGREEN ST
CONNEAUT OH  44030-1958

ALISON J HUNTOON
C/O A MARTELL
31121 WOODVIEW
CHESTERFIELD MI  48047-5919

ALISON J PERRY
5204 BECKINGTON LN
DALLAS TX  75287-5418

ALISON K HARRIGAN &
MICHAEL B HARRIGAN JT TEN
10506 BANCROFT RD
GARRETTSVILLE OH  44231-9633

ALISON L GRABER
10512 DECATUR AVE S
BLOOMINGTON MN 55438-1950

ALISON LEE RANDOLPH
11705 N GLENSHIRE DR
DUNLAP IL 61525

ALISON M DEVEREUX
6341 E EASTMAN AVE
DENVER CO 80222-7403

ALISON M HEYDE
1165 N PRAIRIEWOOD DR
ROCHESTER IN 46975-7801

ALISON M RUZICKA
355 SANDSTONE DR
ATHENS GA 30605-5524

ALISON M SWIFT
126 WEEDEN DR
E GREENWICH RI 02818-4529

ALISON MARIE VINCENT
3222 13TH AVENUE WEST
SEATTLE WA 98119-1725

ALISON MEAD HUSTING
49 WILLIS RD
SUDBURY MA 01776-1614

ALISON N SZWEDO
ATT ALISON N MC CULLOCH
3225 MINERVA
FERNDAL MI 48220-3601

ALISON P LEVERNIER
4714 BUENA PARK RD
WATERFORD WI 53185-3335

ALISON P LEVERNIER
4714 BUENA PARK RD
WATERFORD WI 53185-3335

ALISON P LEVERNIER
CUST BRETT L LEVERNIER
UTMA IL
1024 HARVEST RD
CAMDENTON MO 65020

ALISON P LEVERNIER
CUST LEA M LEVERNIER
UTMA IL
1024 HARVEST RD
CAMDENTON MO 65020

ALISON P VANDERBILT
173 PONUS AVE
NORWALK CT 06850-1826

ALISON PAULA SCHAUMBURG
4714 BUENA PARK ROAD
WATERFORD WI 53185-3335

ALISON RAZINSKY
701 S WELLS ST APT 2803
CHICAGO IL 60607-4673

ALISON S B YELLEN
DEPT OF ANTHROPOLOGY
GEORGE WASHINGTON UNIVERSITY
WASHINGTON DC 20006

ALISON S ESTRIN &
RICHARD W ESTRIN JT TEN
6555 BAYOU HAMMOCK RD
LONGBOAT KEY FL 34228-1201

ALISON STUART PERCY
PO BOX 353
WEST SPRINGFIELD MA 01090

ALISON SUE MCBRIDE
13 GRAY SQUIRREL CT
LUTHVLETIMON MD 21093-4006

ALISON Z N TERWEDOW
31 MONTANARI DR
MARLBOROUGH MA 01752-1158

ALITA G GAY
233 BOULDER RD
MANCHESTER CT 06040-4509

ALIX ARNOUX
1608 OAK BERRY CIRCLE
WEST PALM BCH FL 33414-6165

ALIZABETH MADILL &
SUE MADILL &
NANCY THOMAS &
RALPH MADILL JT TEN
3017 E JOHN CABOT DR
PHOENIX AZ 85032-1176

ALKA J STAPLETON
9226 BRUCE DRIVE
FRANKLIN OH 45005-1407

ALL SAINTS CHURCH
570 SIBLEY ST
HAMMOND IN 46320-1607

ALLA I JABLOKOW
TR U-DECL OF TRUST 04/27/92
1571 W OGDEN AVE APT 1414
LA GRANGE PARK IL 60526-1726

ALLAN A CORNAGGIA
CUST
KEITH ALLEN CORNAGGIA A
UGMA CA
787 GARY ST
GILROY CA  95020-4003

ALLAN A HELBER
5641 FAIFIELD STREET
LACASTER OH  43140

ALLAN A PICHE
HC 2 BOX 2420
ISABELLA MO  65676-9720

ALLAN B BOSHELL &
CAROL L BOSHELL JT TEN
2500 ENSLEY AVE
BIRMINGHAM AL  35218

ALLAN B MASSIE
127 MURDOCK RD
BALTIMORE MD  21212-1749

ALLAN B PAYNE
7259 SHORE ROAD #1-C
BROOKLYN NY  11209

ALLAN B WHITING
200 FAIR OAKS DR
FAIRFIELD AL  35064-2415

ALLAN C ADAMS
BOX 368
MONTEVIDEO MN  56265-0368

ALLAN A DELIKAT
15 SASSAFRAS LN
SWEDESBORO NJ  08085-1445

ALLAN A KINGSBURY
BOX 97
GILMANTON NH  03237-0097

ALLAN A REDGWELL
CUST
MICHAEL ALLEN REDGWELL U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
5 VELMEAD CLOSE
FLEET HAMPSHIRE
UNITED KINGDOM

ALLAN B CURRIE
55651 LORDONA
UTICA MI  48315-1079

ALLAN B MC CLELLAN
1107 ARUNDEL DRIVE
KOKOMO IN  46901-3922

ALLAN B RODRIGUES &
VICTORIA A RODRIGUES JT TEN
2663 DOUGLAS DR
BLOOMFIELD HILLS MI  48304-1736

ALLAN BECKER
9200 SHADDOCK RD E
FORT MYERS FL  33912

ALLAN C ADAMS &
LINDA R ADAMS JT TEN
R R 5 30AB
MONTEVIDEO MN  56265-8716

ALLAN A H MAKI
30 MAPLEHURST AVE
DEBARY FL  32713-2025

ALLAN A MOORE
6415 HAVELOCK
CLARKSTON MI  48346-2355

ALLAN A SKUNDA
5069 WOODCLIFF DR
FLINT MI  48504-1254

ALLAN B LITTLE JR
1026 SADDLEBACK WAY
LAWRENCEVILLE GA  30045-8615

ALLAN B PARTRIDGE JR
234 DOCKHAM SHORE RD
GILFORD NH  03249-6630

ALLAN B WEINSTEIN &
DEBORAH L WEINSTEIN JT TEN
3042 BONNIE BRAE CRESCENT
FLOSSMOOR IL  60422-2028

ALLAN BRUCE HOOVER &
ALLAN E HOOVER JT TEN
45727 BRANDY WYNNE
MACOMB MI  48044-4132

ALLAN C BACKUS
208 ALDRICH ROAD
FAIRPORT NY  14450-9544

ALLAN C CHRISTOPHER
BOX 9731
WILMINGTON DE 19809-0731

ALLAN C DICKERSON
460 PADDOCK WAY
MATTITUCK NY 11952-2369

ALLAN C FENSCH
6185 DENTON RD
BELLEVILLE MI 48111-1012

ALLAN C HARRIS
2521 COWAN PLACE
MOORE OK 73160

ALLAN C LITTLE
9109 PINE BLUFF DR
FLUSHING MI 48433-1221

ALLAN C MILLER &
FRANCES E MILLER JT TEN
42 SHADOW WOOD COURT
TRATFORD PA 15085-1243

ALLAN C RETRUM &
AMY M RETRUM JT TEN
2909 SHORE DR #213
MARINETTE WI 54143

ALLAN C SCHAPPERT JR
RR 5 BOX 277
DANVILLE EAST PA 17821-8604

ALLAN C STEPHENS
1421 MCGEE ROAD
LAKE CITY MI 49651-9775

ALLAN C STEVEN
7657 SALTER COURT
TEMPERANCE MI 48182-9227

ALLAN C WIGHT
7995 NORTH ST ROUTE 48
WAYNESVILLE OH 45068-8730

ALLAN CAMERON
1677 DOLLARD AVE
SUDBURY ON P3A 4H1
CANADA

ALLAN CHARLES BLOOD
101 WESTLAND AVE
ROCHESTER NY 14618-1044

ALLAN CHERNIKOFF
CUST JASON CHERNIKOFF UGMA NY
2524 AVENUE N
BROOKLYN NY 11210-5227

ALLAN CHERNIKOFF
CUST JEREMY CHERNIKOFF UGMA NY
2524 AVENUE N
BROOKLYN NY 11210-5227

ALLAN D BEVERAGE
847 CASCADE RD
CINCINNATI OH 45240-3611

ALLAN D BEVERAGE &
MILDRED I BEVERAGE JT TEN
847 CASCADE
CINCINNATI OH 45240-3611

ALLAN D BOWEN
3396 CHERYL DRIVE
HOWELL MI 48843-9377

ALLAN D DUTCHER &
KEVIN DUTCHER JT TEN
5307 MORRICE RD
OWOSSO MI 48867-8716

ALLAN D HINKEL
2371 OLD OXFORD RD
HAMILTON OH 45013-9332

ALLAN D KNAKE
2340 MT ROYAL
WATERFORD MI 48328

ALLAN D MOON
228 RICHARD AVE
LANSING MI 48917-3442

ALLAN D NELSON &
STELLA M NELSON JT TEN
2113 WEBER CT
BAY CITY MI 48708-8467

ALLAN D PERRY
140 OAK BARK DR
HOWELL MI 48843-7895

ALLAN D STRATON
1665 SE 4TH COURT
DEERFIELD BCH FL 33441-4919

ALLAN D TABESH
3404 PARKLAWN DR
CANTON MI 48188-2319

ALLAN D WHITFORD
4228 ALTER RD
DETROIT MI 48215-2397

ALLAN D ZUKOWSKI
7010 BLOOMFIELD DR EAST
INDIANAPOLIS IN 46259-1274

ALLAN DALE FLEISCHMAN A
MINOR UNDER GUARDIANSHIP OF
FRANK SIKORA
1903 NEVA ROAD
ANTIGO WI 54409-2457

ALLAN DAUSCHER
5622 YOUNG ROAD
LOCKPORT NY 14094-1228

ALLAN E ARMS
2671 PORCUPINE TRAIL
LAPEER MI 48446-8324

ALLAN E BARNES
6435 PHILLIPS RD
BURT NY 14028-9713

ALLAN E BOND
587 N SCHEURMANN
BAY CITY MI 48708-9174

ALLAN E BROWN &
RUTH SCOTT BROWN JT TEN
17060 DOLPHIN DR
N REDINGTON BCH FL 33708-1324

ALLAN E CARLSON
TR U/A
DTD 10/16/91 ALLAN E
CARLSON TRUST
BOX 173
BIDDEFORD POOL ME 04006-0173

ALLAN E FERGUSON &
NANCY A FERGUSON JT TEN
1216 BE 3RD TER
CAPE CORAL FL 33909-2651

ALLAN E GRAY &
BRENDA F GRAY JT TEN
5383 ANTOINETTE DR
GRAND BLANC MI 48439-4310

ALLAN E HINZ
7072 TAPPON DRIVE
CLARKSTON MI 48346-2634

ALLAN E KITZMILLER
19300 SUNNYRIDGE CT
OREGON CITY OR 97045-9762

ALLAN E LIEN
9150 W DODGE RD
MONTROSE MI 48457-9188

ALLAN E LOVE
108 BEACHWOOD DR
FAIRFIELD GLADE TN 38558-7545

ALLAN E YOUNG
27 ELY DR
FAYETTEVILLE NY 13066-1001

ALLAN F GAYNOR
918 ALLMEN AVE
HINSDALE IL 60521-4553

ALLAN F KLAPPA &
ELISABETH KLAPPA JT TEN
541 S BIRON DR
WISCONSIN RAPIDS WI 54494-1858

ALLAN F REICHEL
1191 HINDU COVE
GULF BREEZE FL 32561-3572

ALLAN F SWANSON
2456 ELM DRIVE
WHITE BEAR LAKE MN 55110-5576

ALLAN F UTZ
39 FOREST HILL CR
FONTHILL ON L0S 1E1
CANADA

ALLAN F UTZ
39 FOREST HILL CR
FONTHILL ON L0S 1E1
CANADA

ALLAN F UTZ
5187-39 FOREST HILL CRESCEN
FONTHILL ON L0S 1E0
CANADA

ALLAN FOGELMAN
CUST NIA FOGELMAN UGMA NY
222-04 77TH AVE
HOLLIS HILLS NY 11364-3041

ALLAN FOLKART
6 GREAVES PL
CRANFORD NJ 07016-1839

ALLAN G CRIST &
MARGARET H CRIST JT TEN
9922 CORSICA ST
VIENNA VA 22181-3103

ALLAN G DESHANO &
MARILYN J DESHANO JT TEN
12448 WISNER HWY
CLINTON MI 49236-9787

ALLAN G MACZKA
G-5441 KIMBERLY DR
GRAND BLANC MI 48439

ALLAN G MARTIN &
PAULINE MARTIN JT TEN
8210 TAMARAC
WICHITA KS  67206-2336

ALLAN GERARD LAYMAN
1156 W MYRNA LANE
TEMPE AZ  85284-2863

ALLAN H FISHER JR
406 NEW MARK ESPANADE
ROCKVILLE MD  20850-2735

ALLAN H MARX
11100 CAMBRIDGE COMMONS DR
LOUISVILLE KY  40291-5342

ALLAN H STOCKER &
PATRICIA B STOCKER JT TEN
BOX 547
BARTLESVILLE OK  74004-0001

ALLAN HUFFMIRE
1450 CURRY BUSH RD
SCHENECTADY NY  12306-6213

ALLAN J COLCERNIAN
58398 PLEASANT VIEW CT
WASHINGTON MI  48094-2473

ALLAN J GOCI &
TARA CARVER GOCI JT TEN
2183 NORTH FAIRVIEW LANE
ROCHESTER HILLS MI  48306

ALLAN J MOLL &
MICHELLE LUND JT TEN
5779 BEAUMONT DR
SALT LAKE CTY UT  84121

ALLAN G MARTIN &
PAULINE MARTIN J T TEN
8210 TAMARAC
WICHITA KS  67206-2336

ALLAN H BORKLUND &
LEAH A BORKLUND JT TEN
3925 TERNEZ DR
MOORPARK CA  93021-9765

ALLAN H GOLDBERG &
MARYLIN GOLDBERG JT TEN
11 OXFORD BLVD
GREAT NECK NY  11023-2201

ALLAN H SABIT
15705 MILLAR RD
CLINTON TWP MI  48036-1620

ALLAN H WILLAND
117 LOCUST AVE
W LONG BRANCH NJ  07764-1640

ALLAN J BARRINGER
BOX 111 204 S FRONT
STANDISH MI  48658-9401

ALLAN J DEYOUNG
18470 MAIN ST
SPRING LAKE MI  49456-9426

ALLAN J KOTWICKI
9618 ELK LAKE TRAIL
WILLIAMSBURG MI  49690-8513

ALLAN J NOELLE
4240-2 CARPINTERIA AVENUE
CARPINTERIA CA  93013

ALLAN G TURKELTAUB
3 DRUID HILL DRIVE
PARSIPPANY NJ  07054-1411

ALLAN H BURNSON
21933 EMILY LANE
FRANKFORD IL  60423

ALLAN H KAUFMAN
11605 FLINTS GROVE LANE
GAITHERSBURG MD  20878-2408

ALLAN H SELIG
BASEBALL OFFICE OF THE COMMISNR
777 E WISCONSIN AVE SUITE 2010
MILWAUKEE WI  53202-5302

ALLAN HOOSAIN
CUST FARAH
HOOSAIN UTMA VA
13127 PAVILION LANE
FAIRFAX VA  22033-3031

ALLAN J CAWLEY
PO BOX 256
HOMOSASSA FL  34487-0256

ALLAN J GEARHART
6367 JANICE ROAD
MILLINGTON MI  48746-9544

ALLAN J MEDWICK
CUST
LAURA ANN MEDWICK UNDER THE
NEW JERSEY UNIF GITS TO MIN
ACT
72 LINDEN STREET
CARTERET NJ  07008-2609

ALLAN J ROSS &
LINDA C ROSS JT TEN
C/O AJR MUSIC PRODUCTIONS INC
6 PARK PLACE
CHESTER NY  10918-2609

ALLAN J SPENCER
266 FAIRWAY CRESCENT
ST CLAIR BEACH ON  N8N 2Z2
CANADA

ALLAN J PERRY
20 MEADOWBROOK DRIVE
SAN FRANCISCO CA  94132-1410

ALLAN J WICHMANN
8244 E BIRCH TREE LANE
ANAHEIM CA  92808-2321

ALLAN JAMES WILKINSON
16119 CHATHAM DR
CLINTON TOWNSHIP MI  48035

ALLAN JOHN HAGELSTEIN
23020 DONALDSON
DEARBORN MI  48124-2636

ALLAN K FLAUGHER
1208 FALL RIVER
YPSILANTI MI  48198-3154

ALLAN K HOWELL
2325 SO B ST
ELWOOD IN  46036

ALLAN K JONAS &
DOROTHY N JONAS
TR JONAS FAMILY TRUST UA 7/18/97
10313 W PICO BLVD
LOS ANGELES CA  90064-2607

ALLAN KWASTEL
538 E OLIVE ST
LONG BEACH NY  11561-3724

ALLAN L AMUNDSON
6343 LOCKWOOD DR
JANESVILLE WI  53545-8856

ALLAN L FERRIER
3267 MARATHON RD
COLUMBIAVILLE MI  48421-8974

ALLAN L FRICK
8030 REESE RD
CLARKSTON MI  48348-4341

ALLAN L GROSS
5400 NEW LOTHROP RD
CORUNNA MI  48817

ALLAN L LEDFORD &
CAROLINE W LEDFORD JT TEN
4859 KAHALA AVE
HONOLULU HI  96816-5215

ALLAN L LONGROY &
RUTH A LONGROY JT TEN
4566 HAFFNER DR
FORT WAYNE IN  46835

ALLAN L LUPTON
4177 SUGARCREEK DRIVE
BELLBROOK OH  45305-1328

ALLAN L OSSIAN &
EUNICE M OSSIAN
TR UA 03/08/04 OSSIAN TRUST
6743 BRENTMEAD AVE
ARCADIA CA  91007

ALLAN L RANDALL
123A
27080 OAK WOOD DR
OLMSTED TWP OH  44138-1187

ALLAN L RINGEL
2115 LAKEFIELD DR
HURON OH  44839

ALLAN L SMITH
7869 JOSE LAKE DR
SOUTH BRANCH MI  48761-9665

ALLAN L SMITH
940 W LOCUST ST
MIDDLETOWN IN  47356-1224

ALLAN L SU
5850 SPRING WATER
W BLOOMFIELD MI  48322-1754

ALLAN L TILLAPAUGH
221 MICKLE RD
SPRAKERS NY  12166

ALLAN L WADECKI &
ISABELL M WADECKI JT TEN
8145 ASHARE COURT
CLARKSTON MI  48346-1147

ALLAN LAMOTTE
397 FALL CREEK RD
FREEVILLE NY  13068-9568

ALLAN LAS
CUST ADAM ZACHARY
LAS A MINOR UNDER THE LAWS
OF GEORGIA
5593 176TH PL SE
BELLVEUE WA  98006

ALLAN LEDFORD
4859 KAHALA AVE
HONOLULU HI  96816-5215

ALLAN LEICH MACA
CUST ALLAN
LEICH MACA JR UGMA IL
36 WASHINGTON CIR
HINSDALE IL  60521-4532

ALLAN M JACKSON SR
5147 W 1000 N RD
KANKAKEE IL  60901-7631

ALLAN M RUCKEY
4381 SOUTHSHORE
WATERFORD MI  48328-1169

ALLAN M VAN DE MARK &
RITA J VAN DE MARK JT TEN
9 ELM CT
PROPHETSTOWN IL  61277-1318

ALLAN MANGAN
522 ROUNDTOP BLVD
DUNCANVILLY TX  75116-2507

ALLAN MCILRAITH &
PHYLLIS MCILRAITH
TR MCILRAITH LIVING TRUST
UA 1/21/97
4517 CHIMNEY CREEK DR
SARASOTA FL  34235-1818

ALLAN P FREUND
3945 ADELL CT
COMMERCE MI  48338

ALLAN P STRIKE
C/O GM CORP
3044 W GRAND BLVD RM 3-220
SAGAPORE APO
DETROIT MI  48202-3037

ALLAN R BOGAN
2202 SANTA BARBARA DR
FLINT MI  48504-2077

ALLAN M CAMERON JR
8080 S WOLF ROAD
LAGRANGE IL  60525-5230

ALLAN M KATZ
1420 VETERANS SUITE 200
METAIRIE LA  70005

ALLAN M RUCKEY &
JACQUELINE L RUCKEY JT TEN
4381 S SHORE
WATERFORD MI  48328-1169

ALLAN M WRANG
1617 WINDSOR AVE
WILMINGTON DE  19804-3518

ALLAN MARK ALTMAN
356 E LAKE PL
MARIETTA GA  30062-3877

ALLAN MONDEAU
2018 WEST BAY DR
MUSCATINE IA  52761

ALLAN P SMITH
2443 COLLINGWOOD BLVD
TOLEDO OH  43620-1153

ALLAN P VITELLO
246 E 238TH ST
BRONX NY  10470-1805

ALLAN R CARLIN
CUST JASON D
CARLIN UGMA NJ
158 CHURCH LANE
EAST BRUNSWICK NJ  08816-2405

ALLAN M JACKSON JR
1393 E 3900 N
CABERY IL  60919-7021

ALLAN M KORN &
LINDA J KORN JT TEN
188 CEDAR RIDGE CIR
ST AUGUSTINE FL  32080-6573

ALLAN M SPENCER &
MARY ELLEN SPENCER JT TEN
3883 MAYFIELD RD
CLEVELAND HEIGHTS OH  44121-2224

ALLAN MACINTYRE
875 OLSON RD
MIDLAND MI  48640

ALLAN MARK MOSES
34 ONE STACK DR
BOW NH  03304-4707

ALLAN P FLACHSMANN
3742 WINDING PINE DR
METAMORA MI  48455-8969

ALLAN P STRIKE
C/O GM CORP
3044 W GRAND BLVD RM 3-220
DETROIT MI  48202-3037

ALLAN PAUL LONG
7525 SAWYER PIKE
SIGNAL MT TN  37377-1617

ALLAN R COHEN &
PHYLLIS COHEN JT TEN
7205 HAVILAND CIR
BOYNTON BEACH FL  33437-6462

ALLAN R FAIGHT
1881 OLD RTE 22
DUNCANSVILLE PA 16635-5709

ALLAN R GOSHEN
1209 CENTER STREET
LEVITTOWN PA 19057-1103

ALLAN R GROSSMAN &
FLORA L GROSSMAN JT TEN
740 MOBILE RD
FAR ROCKAWAY NY 11691-4836

ALLAN R LONGACRE
BOX 25
FORTINE MT 59918-0025

ALLAN R MCNEICE
3 MELVILLE STREET
RICHMOND HILL ON L4B 4H9
CANADA

ALLAN R PARKER
7278 W KILDEER LN
LUDINGTON MI 49431

ALLAN R SATKOWIAK
125 CORD PLACE
AUBURN IN 46706-3002

ALLAN R STRATTON
5368 NASHUA DRIVE
YOUNGTOWN OH 44515-5125

ALLAN R SZYDLOWSKI
56671 DICKENS DR
SHELBY TOWNSHIP MI 48316-4880

ALLAN R WILKINSON
7785 SWAN STREET
NIAGARA FALLS ON L2H 2P7
CANADA

ALLAN RINDE
36266 DALI DRIVE
CATHEDRAL CITY CA 92234

ALLAN ROBERT PURCELL
APT 121
615 E WONSLEY DR
AUSTIN TX 78753-6516

ALLAN ROGERS &
MARGARET HELEN ROGERS JT TEN
50 GREEN HILL RD
HUNTINGTON STATION NY
11746-3906

ALLAN S BENNETT
BOX 8101 2383
J-81598
SAN LUIS OBISPO CA 93403-8101

ALLAN S LEE &
KATHRYN B LEE JT TEN
1144 PEACHTREE
CORINTH MS 38834

ALLAN S MACKENZIE II
6602 THIRD ST
LUBBOCK TX 79416-3720

ALLAN S OSTLIE
TR U/A
DTD 12/14/81 ALLAN S OSTLIE
TRUST
2129 W NEW HAVEN AVE
SATELLITE BEACH FL
W MELBOURNE FL 32904

ALLAN S OSTLIE
TR U/T/A
DTD 12/14/81 WITH ALLAN S
OSTLIE AS GRANTOR
365 HAMLIN AVE
SATELLITE BEACH FL 32937-3140

ALLAN SIMON &
LORRAINE SIMON JT TEN
2365 DUTCH RIDGE RD
BEAVER PA 15009-9754

ALLAN SIMS
1748 KINGWOOD LANE
ROCKVALE TN 37153-4019

ALLAN SJOBERG
2414 BANKER ST
MC KEESPORT PA 15132-5707

ALLAN SONES &
TOBY SONES JT TEN
1246 WILLIAM DRIVE
LAKE ZURICH IL 60047

ALLAN T BISHOP
405 W TUSCOLA ST
FRANKENMUTH MI 48734-1549

ALLAN T GEMMELL &
LUCILLE GEMMELL JT TEN
59 VILLAGE RD
SOUTHINGTON CT 06489-3436

ALLAN T KOHL
12020 CROOKED LAKE BLVD N W
COON RAPIDS MN 55433-1736

ALLAN T REID &
GLORIA I REID JT TEN
44 LAKESHORE DR EXT
BOX 825
WEST BROOKFIELD MA 01585-2712

ALLAN T USEVICH
6739 S FARMER AVE
TEMPE AZ 85283-3535

ALLAN W FELGER
10426 CARROLL RD
CHURUBUSCO IN  46723-9408

ALLAN W FOESS
6826 ARCHDALE
DETROIT MI  48228-4200

ALLAN W LAGE
2155 TOMATO FARM RD
MIMS FL  32754-5783

ALLAN W PANKRATZ
PO BOX 7811331
WICHITA KS  67278

ALLAN W THOMPSON
12 POPLAR PARK
PLEASANT RIDG MI  48069-1113

ALLAN WEISSMAN
39 CARRINGTON PL
CLIFTON NJ  07013

ALLAN WOLK
33 KNOLLWOOD DR
ROCHESTER NY  14618-3512

ALLARD GOFF
236 W 2ND ST
MT VERNON NY  10550-2829

ALLEA M DAVENPORT
17841 MISSION OAK DR
LITHIA FL  33547

ALLEAN MUNSELL
23286 ATLANTIS WAY
DANA POINT CA  92629-3504

ALLEEN D RECIO &
LAVINIA SOUTH JT TEN
23005 LIVE OAK RD
WILLITS CA  95490-9746

ALLEGRA CELESTE MOUNT
C/O JOHN BRIAN MOUNT
395 GARNSEY RD
PITTSFORD NY  14534

ALLEGRA WRAMP COPE
BOX 300
ARCOLA MS  38722-0300

ALLEIN C STANLEY
136 HOMEPLACE DR
MOUNT HOLLY NC  28120-9660

ALLEK R O'CONNOR
1016 SHABBONA TRAIL
BATAVIA IL  60510-1154

ALLEN A ALGRIM
RR 3 FOSSUM RD
BRODHEAD WI  53520-9803

ALLEN A COCKRELL &
GOLDA R COCKRELL JT TEN
2707 PEPPER WOOD DR
SUGAR LAND TX  77479-1404

ALLEN A HRUSCH
36090 JASON DR
GRAFTON OH  44044-9302

ALLEN A JAKUBOWSKI
231 S WILKE RD
ARLINGTON HEIGHTS IL  60005-1511

ALLEN A KAUFMAN
5139 TOP SEED COURT
CHARLOTTE NC  28226

ALLEN A OLSON II
5879 VERTA
BELMONT MI  49306-9753

ALLEN A OUELLETTE
1216 LOUIS AVE
WINDSOR ON  N8X 4B9
CANADA

ALLEN A POPELKA
4825 N PARKWAY
KOKOMO IN  46901-3940

ALLEN ANDERSON
3939 NELSON DR
NEW PORT MI  48166-9007

ALLEN ANDERSON &
BERTHA JON ANDERSON JT TEN
509 HIGH ST
JOHNSONBURG PA  15845-1235

ALLEN AUTOMATED SYSTEMS
ATTN LUCAS INDUSTRIES INC
12011 SUNSET HILLS RD
RESTON VA  20190-3262

ALLEN B BAKER
42 HANWELL PLACE
DEPEW NY  14043-1107

ALLEN B BRAGG &
EARLINE BRAGG JT TEN
2001 W HOBSON AVE
FLINT MI  48504-7059

ALLEN B FOWLER
44 WHEATSTONE CIR
FAIRPORT NY  14450-1139

ALLEN B HULL
4018 STOCKTON RD
JAMESTOWN TN  38556

ALLEN B MILLER
12200 E DODGE RD
OTISVILLE MI  48463-9774

ALLEN BALLARD
967 EAST 225TH STREET
BRONX NY  10466-4605

ALLEN BEAL
932 WARBURTON DRIVE
TROTWOOD OH  45426-2236

ALLEN BOGUCKI
8091 LOCKLIN
COMMERCE MI  48382-2224

ALLEN C BURDEN
417 OLIVE ROAD
TROTWOOD OH  45426-2609

ALLEN C GREENWOOD
RD 4
WEST CHESTER PA  19382-9804

ALLEN B COLE &
JOSEPHINE L COLE JT TEN
3646 N FREMONT ST
CHICAGO IL  60613-4349

ALLEN B FOWLER & JANET F
ATKINSON TR U/W PAUL P
FOWLER
458 MEMORIAL PKWY
NIAGARA FALLS NY  14303-1408

ALLEN B JOHNSON JR
BOX 27580
PANAMA CITY BEACH FL  32414-7580

ALLEN B ROBINSON
11303 WARWICK
DETROIT MI  48228-1370

ALLEN BARNUM
14031 SHERIDAN RD
MONTROSE MI  48457-9347

ALLEN BELDEN JR
1202 W 45TH ST
RICHMOND VA  23225-4627

ALLEN BOGUE &
MARGARET BOGUE JT TEN
1914 VILAS AVENUE
MADISON WI  53711-2234

ALLEN C COZART
3130 MCCLURE
FLINT MI  48506-2536

ALLEN C HALL
27127 SUTHERLAND
WARREN MI  48093-6074

ALLEN B CRUMM &
EDNA L CRUMM JT TEN
11426 FLINT LN
BOKEELIA FL  33922-3010

ALLEN B GILBERT
APT 107 BLDG 3
211 LAFAYETTE ROAD
SYRACUSE NY  13205-2912

ALLEN B LEVITHAN
CUST DAVID B LEVITHAN UGMA NJ
43 ATHENS ROAD
SHORT HILLS NJ  07078-1351

ALLEN B WILLIAMS
22558 HWY 1032
DENHAM SPRINGS LA  70726

ALLEN BAXTER COURTS &
MARIE COURTS JT TEN
451 WESTERN HILLS RD
FOSTER KY  41043-9204

ALLEN BELL
2449 GIRKINS ROAD
BOWLING GREEN KY  42101-8672

ALLEN BROST &
BONNIE BROST JT TEN
38834 poissant drive se
erskine MN  56535

ALLEN C CULBERTSON
3540 JEWELL ROAD
HOWELL MI  48843-8975

ALLEN C MCLAUGHLIN
7116 FORESTVIEW
ARLINGTON TX  76016-5031

ALLEN C MINNIX JR
3503 HAMLET PLACE
CHEVY CHASE MD 20815-4822

ALLEN C PRATT
830 E GRAND RIVER AVE
WILLIAMSTON MI 48895-1538

ALLEN C SCHAFFER &
MICHELE L SCHAFFER JT TEN
4368 GREENSBURY DR
NEW ALBANY OH 43054-9055

ALLEN C TERHUNE &
FLORENCE M TERHUNE JT TEN
518 HOWARD COURT
FAIRMOUNT IN 46928-1332

ALLEN C THORINGTON
1325 W KITCHEN RD
LINWOOD MI 48634-9755

ALLEN C YOUNG
274 TURKEY DRIVE
MCGAHEYSVILLE VA 22840

ALLEN CADIEUX &
CAROL CADIEUX JT TEN
38870 ELMITE
HARRISON TOWNSHIP MI 48045-2036

ALLEN CHARBONNEAU
FAIRWINDS LODGE
1218 MICHIGAN AVE APT 309
SARNIA ON N7S 6L1
CANADA

ALLEN COATES
5618 RED FOX CT
ANDERSON IN 46013-5500

ALLEN COOPER
1040 EXMOOR AVE
COMPTON CA 90220-4422

ALLEN D ANNEBERG
211 PERCH AVE
CARROLL IA 51401-1620

ALLEN D BECKER
4202 LEANN DR
GLEN ROCK PA 17327-8761

ALLEN D BURGESS
6300 WELLING RD
ST JOHNS MI 48879

ALLEN D CHAPMAN &
DONNETTA M CHAPMAN JT TEN
8376 E JAMISON CIR N
ENGLEWOOD CO 80112-2752

ALLEN D CORNELL
BOX 369
MORRICE MI 48857-0369

ALLEN D COSTELLO JR
1028 KOKOMO LN
INDIANAPOLIS IN 46241

ALLEN D DORSEY &
RUBY M DORSEY JT TEN
8936 SUMTER DR
ST LOUIS MO 63136-2806

ALLEN D ETHINGTON
718 HURON STREET
FLINT MI 48507-2551

ALLEN D FAILS
15825 EAST 45TH TERRACE
INDEPENDENCE MO 64055

ALLEN D FISHER &
MARLENE MAE FISHER JT TEN
1337 ORCHID DR
WATERFORD MI 48328-1353

ALLEN D FRANCIS
302 KINDRED BLVD
PORT CHARLOTTE FL 33954-1709

ALLEN D KEELING
7728 PRICE
BRIGHTON MI 48114-8751

ALLEN D LAWRENCE
126 MILWAUKEE
LAWSON MO 64062-9332

ALLEN D MCCOOL
184 CEDAR AVE
BRODHEAD WI 53520-1041

ALLEN D MILLER
919 GUISANDO DE AVILA
TAMPA FL 33613-1060

ALLEN D MURRAY
16472 DAWN LIGHT DR
FENTON MI 48430-8956

ALLEN D SABOURIN
G-3477 VAN CAMPEN
FLINT MI 48507

ALLEN D SANDERS
808 S CLARK ST
KOKOMO IN  46901-6604

ALLEN D SOLLARS
RR 1
ADRIAN MO  64720-9801

ALLEN D WILLIAMS
328 CLYDE ST
YOUNGSTOWN OH  44510-1511

ALLEN DAVID STREITHORST
916 LARRIWOOD DRIVE
KETTERING OH  45429-4749

ALLEN DUBOIS
409 GARRISON RD
ELMER NJ  08318-2636

ALLEN E BOOTH
1945 MAPLEWOOD DR
OWOSSO MI  48867-9082

ALLEN E BULLE &
FLEETA B BULLE JT TEN
232 BERGER STREET
SOMERSET NJ  08873-3309

ALLEN E FARRINGTON JR
3840 STONE FARM ROAD
EDGERTON WI  53534-9721

ALLEN E IMES
1242 GRIDLEY DR
DAYTON OH  45432-1704

ALLEN D SERED &
ELLEN SERED JT TEN
211 HEATHER LANE
WILMETTE IL  60091-2917

ALLEN D STRATHY
510 BUTTONWOOD DR
DOWNINGTOWN PA  19335-4120

ALLEN D WRUBEL
4365 18 1/2 MILE ROAD
STERLING HGTS MI  48314-2908

ALLEN DICKMAN
3590 SAGAMORE AVE
MOHEGAN LAKE NY  10547

ALLEN E BARTON
38750 BRONSON
STERLING HEIGHTS MI  48310-2813

ALLEN E BROWN
8992 CANOE DRIVE
GALLOWAY OH  43119-9490

ALLEN E COLEMAN
2415 LAKESIDE DR
HIGHLAND MI  48356-2429

ALLEN E FELDER
62 SHADOW LANE
STATED ISLAND NY  10306-2055

ALLEN E KAMPMAN
TR THE
ALLEN E KAMPMAN DECL OF
TRUST DTD 01/28/93
27 W 150 49TH ST
NAPERVILLE IL  60563-8441

ALLEN D SMITH
2265 NERREDIA
FLINT MI  48532-4824

ALLEN D SWINFORD JR
1531 N GIRLS SCHOOL RD
INDIANAPOLIS IN  46214-3309

ALLEN DAVID PAUL
390 OVERBROOK DR
CANFIELD OH  44406-1130

ALLEN DOUGLAS
2804 W CALDWELL ST
COMPTON CA  90220-3959

ALLEN E BLOTNEY
7724 PENNYBURN DR
DALLAS TX  75248-1719

ALLEN E BULLE
232 BERGER ST
SOMERSET NJ  08873-3309

ALLEN E COLLINS
112 WHITE DR
FITZGERALD GA  31750-8870

ALLEN E FELDMAN
BOX 10367
TAMPA FL  33679-0367

ALLEN E MACDONALD &
JOAN L MACDONALD JT TEN
3232 W PECK LAKE RD
SARANAC MI  48881-9653

ALLEN E MCVETY JR
980 JORDAN CIRCLE
WHITE BLUFF TN 37187

ALLEN E MOORE
4877 MAGGIE'S WAY CT
CLARKSTON MI 48346-1975

ALLEN E MOORE
663 PEA RIDGE RD
CABOOL MO 65689-9392

ALLEN E MURPHY &
MARJORIE D MURPHY JT TEN
42200 EAST EDWARD
MOUNT CLEMENS MI 48038

ALLEN E NEWSOME
1734 LITTLE ROBINSON CRK
VIRGIE KY 41572-8428

ALLEN E OLSON
3632 3RD AVE S
MINNEAPOLIS MN 55409-1322

ALLEN E POPOWICH
2469 RIDGE RD N E
VIENNA OH 44473-9706

ALLEN E THOMPSON &
LOIS J THOMPSON JT TEN
1450 CAROL AVENUE
PLYMOUTH MI 48170

ALLEN E TURNER
BUCK RT HC 77 BOX 39
HINTON WV 25951

ALLEN E WILLIAMS &
DOROTHY J WILLIAMS JT TEN
11923 INDIGO DRIVE
FORT WAYNE IN 46814-4511

ALLEN E WILLIAMSON
235 DICK
PONTIAC MI 48341-1801

ALLEN EDGAR JOHNSON
1101 NORTHWEST NORCROSS WAY
SEATTLE WA 98177-5231

ALLEN ELIASON &
SANDY J ELIASON JT TEN
35424 MARODA DRIVE
CROSSLAKE MN 56442-2683

ALLEN F BAILEY
4166 JAON DR
DORR MI 49323

ALLEN F CORNELL &
DALE CORNELL JT TEN
292 LOWER PINE VALLEY RD
HOOSICK FALLS NY 12090

ALLEN F FEITL
45 ROCKY BROOK RD
CRANBURY NJ 08512-3039

ALLEN F FRENCH
151/28 CHIANGMAI LUMPHUN RD
T NONGPUNG A SARAPEE MU 4
CHIANGMAI ZZZZZ
THAILAND

ALLEN F HAGEMANN &
ALTHEA L HAGEMANN JT TEN
2928 MARINA DRIVE
ALAMEDA CA 94501-1636

ALLEN F JUNG &
MARGUERITE K JUNG
TR LOVING TRUST
DTD 10/27/92 U/A MARGUERITE
K JUNG
BOX 521
RICHMOND IL 60071-0521

ALLEN F LUCAS
2547 N 9TH ST
TERRE HAUTE IN 47804-1101

ALLEN F SAVEL
4215 S ELLINGTON AVE
WESTERN SPRINGS IL 60558-1260

ALLEN FOSTER CARTER
902 WEST BROW RD
LOOKOUT MOUNTAIN TN 37350-1022

ALLEN FRANKLIN MITCHELL
2650 PLUMAS STREET 22
RENO NV 89509

ALLEN G BUNTING &
CAROL BUNTING JT TEN
3004 CHURCH HILL
LESLIE MI 49251

ALLEN G FLETCHER
20543 HOLLY CIRCLE
STRONGVILLE OH 44136-5609

ALLEN G FOSTER
9 KENSINGTON CT
ROCHESTER NY 14612

ALLEN G JONES
6354 E PIERSON ROAD
FLINT MI 48506-2256

ALLEN G KOCH
6761 SCHUMACHER ROAD
WAUNAKEE WI 53597

ALLEN G MITCHELL & RUTH B
MITCHELL TR U/D/T DTD
02/13/86 F/B/O ALLEN G
MITCHELL & RUTH B MITCHELL
1950 NEWELL RD
PALO ALTO CA 94303-3419

ALLEN GILBERT JONES
BOX 69
MULBERRY IN 46058-0069

ALLEN GOLDSTEIN
CUST
SAMUEL ISAAC GOLDSTEIN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
2732 CHASE AVE
CHICAGO IL 60645-1313

ALLEN GORDON
CUST ERIK PAUL
GORDON UGMA VA
225 BRIDGEVIEW CIR
CHESAPEAKE VA 23322-4013

ALLEN GREGORY HOWE
12112 ASHCROFT TERR
MONROVIA MD 21770-8715

ALLEN H ANDREWS JR &
SHIRLEY G ANDREWS JT TEN
4900 N KNOXVILLE AVE
PEORIA IL 61614-4979

ALLEN H BROST
38834 POISSANT DRIVE SE
ERSKINE MN 56535

ALLEN H BULKLEY IV
5229 EAST LAKE RD
ROMULUS NY 14541

ALLEN H CAMPBELL
10097 WILDWOOD DRIVE
OTISVILLE MI 48463-9710

ALLEN H DUNN
15685 BROOK
LANSING MI 48906-1475

ALLEN H FRY
6325 LEWIS RD
BOX 235
MIAMIVILLE OH 45147

ALLEN H GAMBLE
6930 MAIER S W
GRANDVILLE MI 49418-2144

ALLEN H GARDINER & SYBIL M
GARDINER TRUSTEES U/A DTD
02/23/94 ALLEN H GARDINER
REVOCABLE LIVING TRUST
727 S LACLEDE STATION RD APT 127
WEBSTER GROVES MO 63119

ALLEN H HAISER
2150 MT FOREST RT 1
PINCONNING MI 48650-9715

ALLEN H LEMMON JR
494 1ST ST
BROOKLYN NY 11215-2606

ALLEN H PEASE
59 JUGGLER MEADOW RD
LEVERETT MA 01054

ALLEN H SOMERS
2297 CORNWALL ST
GERMANTOWN TN 38138-4646

ALLEN H SPINOSI
6519 FREEMAN RD
WESTERVILLE OH 43082-8001

ALLEN H STREET &
CLARA T STREETT JT TEN
8 GREENBRIDGE DR
NEWARK DE 19713-1641

ALLEN H VINEY
123 E HIGH ST
MILTON WI 53563-1619

ALLEN H WALKER JR
BOX 506
HILLSBORO NC 27278-0506

ALLEN HABERMAN
241 1/2 POLLARD ST
BATESVILLE MS 38606-1616

ALLEN HARLEY EDELIST
18046 BORIS DRIVE
ENCINO CA 91316-4351

ALLEN HARRIS
505 EAST 120 ST
CLEVELAND OH  44108-1845

ALLEN HENDERSON
8 SHENANDOAH WAY
PACIFICA CA  94044-3861

ALLEN I LOFTSPRING
TR ALLEN I LOFTSPRING LIVING TRUST
UA 11/04/96
8585 ARBORCREST DR
CINCINNATI OH  45236-1407

ALLEN J ALBRIGHT &
ELIZABETH P ALBRIGHT JT TEN
7020 KNICKERBOCKER RD
ONTARIO NY  14519-9784

ALLEN J BOWERMAN &
RUBY E BOWERMAN JT TEN
3141-E EAST MIMOSA ST
SPRINGFIELD MO  65804-4745

ALLEN J CRITTENDEN
11107 W HOLT RD
DIMONDALE MI  48821-9704

ALLEN J FINE
PO BOX 940
SORRENTO FL  32776

ALLEN J FRAZER
453 W 256TH ST
BRONX NY  10471-2413

ALLEN J JUDAY
1508 JACOBS RD
COLUMBIA TN  38401-1358

ALLEN HARVEY DEACON
38703 N SHERIDAN RD 67
BEACH PARK IL  60099-3957

ALLEN HINMAN
2057 S GENESEE RD
BURTON MI  48519-1227

ALLEN J AITA
CUST
ANDREW J AITA U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1028 HAHN PLACE
WEST CHICAGO IL  60185-3852

ALLEN J BELLI &
LUCILLE BELLI JT TEN
1545 EAGLE RIDGE DRIVE
ANTIOCH IL  60002-8890

ALLEN J CHINAVARE &
GERALDINE J CHINAVARE JT TEN
5095 S HURON RIVER DR
S ROCKWOOD MI  48179-9700

ALLEN J ELZINGA
0-3844-64TH AVENUE
ZEELAND MI  49464

ALLEN J FLACK JR
6449 CHARLOTTEVILLE RD
NEWFANE NY  14108-9711

ALLEN J HOLLAND
85 KEITH AVE
CAMDEN TN  38320-6823

ALLEN J LEWIS &
BARBARA G LEWIS JT TEN
99 WOODSIDE DR
LUMBERTON NJ  08048-5277

ALLEN HARVEY DEACON
67
38703 N SHERIDAN RD
BEACH PARK IL  60099-3957

ALLEN HON LEONG & HELEN MAY
LEONG TR U/A DTD 08/03/88 FBO
ALLEN HON LEONG & HELEN MAY
LEONG TR
413 GREENBRIER ROAD
ALAMEDA CA  94501-6032

ALLEN J AITA
CUST
MICHAEL J AITA U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
6377 OLD NATCHEZ TRCE
SANTA FE TN  38482-3311

ALLEN J BERG &
LINDA A BERG JT TEN
7528 N 50 W
LIZTON IN  46149

ALLEN J CONDON
6801 N COUNTY RD H
JANESVILLE WI  53545-8644

ALLEN J ELZINGA &
VERNA ELZINGA JT TEN
3844-64TH AVE
ZEELAND MI  49464-9383

ALLEN J FRANKEL
ONE BAY CLUB DR
APT 1J
BAYSIDE NY  11360-2901

ALLEN J HOLLENBECK
8063 IMLAY CITY RD
IMLAY CITY MI  48444-9462

ALLEN J MCCANN
BOX 1431
JANESVILLE WI  53547-1431

ALLEN J NATOWITZ
1857 W 10TH ST
BROOKLYN NY  11223-2552

ALLEN J STRIFFLER
CUST SCOTT A STRIFFLER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
65 RIVER ST
WEYMOUTH MA  02191-2102

ALLEN JETT GARNER
3029 MIDVALE AVE
PHILADELPHIA PA  19129-1027

ALLEN JOHNSON
6020 SAMUEL STREET
LA MESA CA  91942-2554

ALLEN K COLLINS &
HAE P COLLINS JT TEN
BOX 15684
PANAMA CITY FL  32406-5684

ALLEN K LEE
1746 SELMA RD
SPRINGFIELD OH  45505-4244

ALLEN K ROBERTS
68 MAPLETON RD
GROSSE POINTE FARM MI
48236-3615

ALLEN KING JR
9251 GREENWOOD RD
GRASS LAKE MI  49240

ALLEN KOZLOWSKI
9858 NIVER
ALLEN PARK MI  48101-1349

ALLEN J SHERMAN
60W CEDRO DR
GREENVALLEY AZ  85614-4204

ALLEN J WEESE &
LUCINDA A WEESE JT TEN
57 WETWOOD COURT
HEDGESVILLE WV  25427-4002

ALLEN JOEL KAPLAN
5410 CONNECTICUT AVE NW
WASHINGTON DC  20015-2859

ALLEN JONES III
105 SUNCREST DRIVE
FLINT MI  48504-8101

ALLEN K GRANT
3434 PLANTATION DR
ALBANY GA  31707-2030

ALLEN K NEWMAN
21840 WOHLFEIL ST
TAYLOR MI  48180

ALLEN KEN KATAYAMA
1115 KINGSDALE RD
HOFFMAN ESTATE IL  60194-2378

ALLEN KLEIN
3540 STONE CANYON
SHERMAN OAKS CA  91403-4527

ALLEN L AHRENS
16165 COLONIAL DR
WILLIAMSBURG OH  45176-9762

ALLEN J SHERMAN &
LAVANNA T SHERMAN JT TEN
60 W CEDRO DR
GREEN VALLEY AZ  85614-4204

ALLEN JENKINS JR
8041 TANAGER COURT
INDIANAPOLIS IN  46256-1776

ALLEN JOHNSON
19130 MATENY HILL ROAD
GERMANTOWN MD  20874-1804

ALLEN JOSEPH WILTZ JR
231 RALPH ST
NATCHITOCHES LA  71457-6219

ALLEN K HESS &
KATHRYN HESS JT TEN
109 LOOKOUT RIDGE ROAD
MONTGOMERY AL  36109-4103

ALLEN K PRELL & SARAH A
PRELL TRUSTEES U/A DTD
11/08/89 F-B-O PRELL TRUST
395 HURST
TROY MI  48098

ALLEN KIMBALL &
DORIS KIMBALL JT TEN
823 CEDAR CREST
ALLEN TX  75002-5069

ALLEN KOHN
1 CHURCHILL RD
PORT CHESTER NY  10573-1110

ALLEN L CERGOL
4612 FOX FIRE TRAIL
PORTAGE MI  49024-8140

ALLEN L FISCHER &
LEE ANN FISCHER JT TEN
8835N CR 175E
CHRISNEY IN  47611

ALLEN L GRIECO
146 PARKMEADOW DR
PITTSFORD NY  14534-2670

ALLEN L HATT
9359 BAKER RD
JASPER MI  49248-9704

ALLEN L HUBBARD
5088 TERRITORIAL RD
GRAND BLANC MI  48439-2047

ALLEN L KEIL
4134 PAGE ST
FRIE PA  16510-3570

ALLEN L MC KINNEY
520 FURNACE ST
ELYRIA OH  44035-3530

ALLEN L MOODY
17085 SE 93RD YONDEL CIRCLE
LADY LAKE FL  32162-7155

ALLEN L PARRISH
3460 RALSTON
INDIANAPOLIS IN  46218-1053

ALLEN LEE GAULER
922 TEWA LOOP
LOS ALAMOS NM  87544-3230

ALLEN L FLETCHER
9320 FAIRWOOD DR
KANSAS CITY MO  64138-4265

ALLEN L GRIFFIN
22 OAK STREET
EXETER NH  03833-1621

ALLEN L HEKSEM &
JOCELYN D HEKSEM JT TEN
215 PARIS AVE
LANDSING MI  48910-3063

ALLEN L HUNTER
877 ADDISON STREET
ADRIAN MI  49221-2408

ALLEN L LAMBERT
830 SCENIC LAKE DR
LAWRENCEVILLE GA  30045-8665

ALLEN L MCMASTER
13882 RIVERWOOD DR
STERLING HEIGHTS MI  48312-5665

ALLEN L MOODY &
REBECCA SUE MOODY JT TEN
17085 SE 93RD YONDEL CIRCLE
LADY LAKE FL  32162-7155

ALLEN L SMITH &
RUTH A SMITH
TR SMITH JOINT TRUST UA 03/06/97
2540 CARLETON S ROCKWOOD
CARLETON MI  48117-9208

ALLEN LEWIS LEVY
6517 EVENSON COURT
ANCHORAGE AK  99502

ALLEN L GERWIN
2251 PLAINVIEW DR
SAGINAW MI  48603-2535

ALLEN L HAMM
722 W MAIN STREET
WEATHERLY PA  18255-1029

ALLEN L HOLLOWAY
218 W POLK ST
ALEXANDRIA IN  46001-1127

ALLEN L IPPOLITO
2817 S 10TH AVE
BROADVIEW IL  60155-4827

ALLEN L MANN
1325 BELL CREEK
FLINT MI  48506-3256

ALLEN L MENOSKY
5510 NEWBERRY ROAD
DURAND MI  48429-9131

ALLEN L NORTHEY
114 ELM BOX 352
CAMBRIDGE WI  53523-8907

ALLEN LANE ONEILL
9616-3RD AVE
INGLEWOOD CA  90305-3249

ALLEN LINBERGER
10602 BURNSIDE LANDING COURT
BURKE VA  22015-2520

ALLEN M ABRAMS &
ISABEL ABRAMS JT TEN
2216 SCHILLER AVE
WILMETTE IL  60091-2328

ALLEN M JACKSON
2032 TIMBERS HILL RD APT E
RICHMOND VA  23235

ALLEN M MORGAN &
BEVERLY C MORGAN JT TEN
3224 BANTA RD
INDIANAPOLIS IN  46227-7604

ALLEN M WALLACE &
RACHEL R WALLACE JT TEN
3051 RIO DOSA DR APT 233
LEXINGTON KY  40509-1548

ALLEN MANN &
JUNE MANN
TR UA 03/21/84 F/B/O MANN FAMILY
TRUST
434 CHAUTAUQUA BLVD
PACIFIC PALISADES CA  90272-4406

ALLEN MASSIE EARMAN
4327 LAKE SANTA CLARA DR
SANTA CLARA CA  95054

ALLEN MILLER &
ELIZABETH JEAN MILLER JT TEN
146 ST MARGARET DRIVE
LEXINGTON KY  40502-1162

ALLEN N HELINE &
JEANNETTE M HELINE TEN ENT
517 STEVENS CT
SLEEPY HOLLOW IL  60118-1822

ALLEN N MAHOWALD &
VIRGINIA A MAHOWALD JT TEN
706 PERSHING AVE N
NEW PRAGUE MN  56071-2164

ALLEN M BOWER
105 46TH STREET
VIRGINIA BEACH VA  23451-2543

ALLEN M KIRKLAND
2246 POLAR ROCK AVE
ATLANTA GA  30315-6434

ALLEN M PRESTON
2626 EDISON ST N W
UNIONTOWN OH  44685-8486

ALLEN M WOOD
TR UA 07/08/94 ALLEN M WOOD TRUST
24400 MIDDLEBELT
APT 31
FARMINGTON HILLS MI  48336-2135

ALLEN MARBERRY
5277 PAGE
ST LOUIS MO  63113-1501

ALLEN MAYER ABRAMS
2216 SCHILLER AVE
WILMETTE IL  60091-2328

ALLEN N BROWN
275 DUNCAN ROAD
NORTH AUGUSTA SC  29841-8765

ALLEN N HOLE
1270 SAMUEL ROAD
WEST CHESTER PA  19380-1066

ALLEN N WILLIAMS
324 LEE ST NW
GAINESVILLE GA  30501-3030

ALLEN M GRIEVE &
PANSY L GRIEVE JT TEN
10048 BARBERTON DR
ST LOUIS MO  63126-2303

ALLEN M MAIER
555 CANTERBURY RD
BAY VILLAGE OH  44140

ALLEN M SLAYTON JR
14225 FORRER STREET
DETROIT MI  48227-2144

ALLEN MACGREGOR
CUST
CHRISTOPHER GEORGE
MACGREGOR U/THE MAINE
UNIFORM GIFTS TO MINORS ACT
BOX 249
WINDSOR ME  04363-0249

ALLEN MARTIN COKER
1111 BRIARCLIFF RD NE
ATLANTA GA  30306-2603

ALLEN MICHAEL GOWN
2637 11TH AVE E
SEATTLE WA  98102-3902

ALLEN N BROWN
4254 ST MARTINS DR
FLINT MI  48507-3775

ALLEN N KNOX &
ELIZABETH B KNOX TEN COM
1742 ATOKA TRAIL
CAMDEN SC  29020

ALLEN O KALFAS
205 DAVID LN
INDIANAPOLIS IN  46227-2815

ALLEN O LUNDBERG &
VIVIAN C LUNDBERG TEN ENT
2815 BYBERRY RD
2809
HATBORO PA  19040-2823

ALLEN OUELLETTE
1216 LOUIS AVENUE
WINDSOR ON  N8X 4B9
CANADA

ALLEN PARKER &
GEORGIA B PARKER JT TEN
35980 CARLISLE ST
CLINTON TOWNSHIP MI  48035-4409

ALLEN R ANDIS
3209 ELWOOD DRIVE
RACINE WI  53406-5217

ALLEN R BOWER
213 N MAIN STREET
BRITTON MI  49229-9518

ALLEN R CRESSMAN
2901 NORTHAMPTON ST
EASTON PA  18045-2557

ALLEN R EDWARDS &
DANIEL L EDWARDS JT TEN
1843 OHIO AVE
ANDERSON IN  46016

ALLEN R JONES
3398 HIWOOD AVENUE
STOW OH  44224-4624

ALLEN R KENNEDY
9670 HILL STREET
REESE MI  48757-9441

ALLEN OBRIEN &
IRENE OBRIEN JT TEN
3 PURDY LANE
WALLINGFORD PA  19086-6067

ALLEN P GOTTLER
2350 FIX RD
GRAND ISLAND NY  14072-2544

ALLEN PAUL COTTLER
2109 N TYLER
TACOMA WA  98406-4838

ALLEN R ASHBEY &
LINDA ASHBEY JT TEN
2004 BELMONT PLACE
METAIRIE LA  70001-2608

ALLEN R CAMPBELL
12105 DALHART DRIVE
FENTON MI  48430-8858

ALLEN R DIXON
2148 ROBIN ROAD
BOWLING GREEN KY  42101-3672

ALLEN R HICKS
1640 NORWOOD AVE
ITASCA IL  60143

ALLEN R JONES &
SHARON A JONES JT TEN
13820 NW 120TH ST
KEARNEY MO  64060

ALLEN R KIGHT
PO BOX 315
1001 LOOP 236
QUEEN CITY TX  75572

ALLEN OREAR
CUST JASON
MATTHEW OREAR UGMA MI
1272 BROOKLINE DR
CANTON MI  48187-3236

ALLEN P MUNN
4050 W SOUNDVIEW DRIVE
TACOMA WA  98466-1222

ALLEN PAUL FISHER
712 KNOLL ST SE
CEDAR RAPIDS IA  52403-3139

ALLEN R BEACH
TR U/A WITH ALLEN R BEACH 6/7/73
10970 SOUTH 700 EAST
#101
SANDY UT  84070-4935

ALLEN R COOK &
DIANN D COOK JT TEN
300 COMANCHE ROAD
SHELBYVILLE KY  40065

ALLEN R DOWNEY
30925 BLAKELY RIVER RD
SPANISH FORT AL  36527-3091

ALLEN R HURST &
GERALDINE HURST JT TEN
466 REVERE RD
LANCASTER PA  17601-2841

ALLEN R JUMP
675 GARNER DR
COVINGTON KY  41015-2324

ALLEN R MARBURGER
1124 DEVON AVE
KETTERING OH  45429-3602

ALLEN R MINCE
N10458 STATE HWY M64
MARENISCO MI 49947-9726

ALLEN R PETERSEN
CUST MARY
KATHERINE PETERSEN UTMA IA
8859 NW 67TH CT
JOHNSTON IA 50131-1900

ALLEN R SHAW &
CAROLE L SHAW JT TEN
1034 PORT ORANGE WAY
NAPLES FL 34120

ALLEN R TAVALIERI
4180 UNIVERSITY
DETROIT MI 48224-1468

ALLEN R WIRTH
10900 PIONEER RD
PORTLAND MI 48875-9513

ALLEN RUSCA
21 LYNN DRIVE
NEPTUNE NJ 07753-3211

ALLEN S HOFFMAN
1028 LAKESHORE DR
PIONEER OH 43554-9641

ALLEN S NOVICK
8820 WORTHINGTON CT
INDIANAPOLIS IN 46278-1179

ALLEN SEYMOUR LEFOHN
BOX 196
CLANCY MT 59634-0196

ALLEN R MOURER
338 TABOR ST
BOX 293
LYONS MI 48851-9658

ALLEN R SALMONSEN
3632 W MILLER RD
SHEPHERD MI 48883-9653

ALLEN R SHOAF
R 2
WILLIAMSPORT IN 47993-9802

ALLEN R WADLEY
1554 RICHMOND
PONTIAC MI 48340-1021

ALLEN REBENNACK
68 DIVISION ST
KINGSTON PA 18704

ALLEN S GROSS
171 SILVER SPRINGS DR
NAPA CA 94558

ALLEN S MATHEWS
24 WALNUT ST
BLOOMINGDALE NJ 07403-1819

ALLEN S TWINDE
52087 WINGHOLLOW RD
CHASEBURG WI 54621

ALLEN SHARENOW
2535 RIVIERA DR
DELRAY BEACH FL 33445

ALLEN R NYE &
SUSAN A NYE JT TEN
1472 N LONG LAKE ROAD
FENTON MI 48430-2702

ALLEN R SCHNECK
36248 WORTHING DRIVE
NEWARK CA 94560-2047

ALLEN R STEFANSKI
3200 OAKDALE
HICKORY CORNERS MI 49060-9318

ALLEN R WHITE
220 E MITTHOFF ST
COLUMBUS OH 43206

ALLEN ROPER
BOX 404
PALOS HTS IL 60463-0404

ALLEN S HALL
3545 SE 29TH CT
OCALA FL 34471-6895

ALLEN S NICKLOW
RT 3 BOX 462
ORANGE VA 22960

ALLEN SAYLOR
4168 BRUCE DR
FAIRFIELD OH 45014-5902

ALLEN STILES
113 OGDEN-PARMA TL RD
SPENCERPORT NY 14559-1623

ALLEN T BEATTIE DUNGANNON
ATTN ALLEN T BEATTIE
DUNGANNON
HOWARDSVILLE VA 24562

ALLEN T LIEBERG
BX 340 LODGE OF MONTGOMERY
CINCINATI OH 45249-8882

ALLEN THOMPSON
3050 JACKSON LIBERTY RD
WESSON MS 39191-9688

ALLEN W ADAMS
321 E 28TH STREET
MUNCIE IN 47302-5623

ALLEN W CLOWE
10452 NORTH RD
CORNING NY 14830-3264

ALLEN W GREGORY
41 TOWANA RD
RICHMOND VA 23226-3124

ALLEN W KENDZIORA
234 BARBADOS DR
BUFFALO NY 14227-2528

ALLEN W PARMENTER &
GRACE M PARMENTER
TR ALLEN W &
GRACE M PARMENTER TR UA 01/27/95
913 S TOWNLINE RD
LAGRANGE IN 46761-2277

ALLEN W ROBINSON
15951 BROWN SCHOOLHOUSE RD
HOLLEY NY 14470-9711

ALLEN T BROKAW
317 PARK LANE
TRENTON NJ 08609-1845

ALLEN T MANLEY
213 CRESTWOOD
PONTIAC MI 48341-2731

ALLEN TWINDE &
SHARON K TWINDE JT TEN
52087 WINGHOLLOW RD
CHASEBURG WI 54621

ALLEN W BAKER JR
230 LARK LANE
WEST SALEM WI 54669-1246

ALLEN W EWEN
711 ROUTE 45
SALEM NJ 08079-4232

ALLEN W HALL
128 COUNTY ROAD 5591
POPLAR BLUFF MO 63901-7478

ALLEN W LOWRIE
416 1/2 E MIDDLE ST
WILLIAMSTON MI 48895-1436

ALLEN W RIGSBY JR
558 MANORWOOD LN
LOUISVILLE CO 80027-3239

ALLEN W RYDINSKY &
SHERRYL S RYDINSKY JT TEN
12 RIVERSIDE PARK S
MECHANICVILLE NY 12118-2628

ALLEN T FREDERICK
819 SOUTH JAHNCKE AVE
COVINGTON LA 70433-3722

ALLEN T WINCHESTER &
SANDY J WINCHESTER JT TEN
BOX 173
GIDEON MO 63848-0173

ALLEN V CARTER JR
3406 ROCKDALE CT
BALTIMORE MD 21244-2935

ALLEN W BISHOP
120 GUM DR
CHRISTIANSBURG VA 24073-4510

ALLEN W GOMOLL &
ELAINE L GOMOLL JT TEN
4 JACQUELINE CIRCLE
RICHBORO PA 18954-1134

ALLEN W HEATHERLY
2518 GOTHAM WAY
VALRICO FL 33594-6377

ALLEN W MCCAHREN
3326 HUNTERS LODGE RD
MARIETTA GA 30062-1334

ALLEN W RIGSBY JR &
KATHLEEN C RIGSBY JT TEN
558 MANORWOOD LN
LOUISVILLE CO 80027-3239

ALLEN WATSON
2414 KEYWORTH AVE
BALTIMORE MD 21215-7633

ALLEN WINGARD
929 TINDALAYA DR
LANSING MI  48917-4128

ALLEN Z STEGALL
24 RIVERHILL RD
FULTON MS  38843-8847

ALLEN ZMIGRODSKI &
CHRISTINE ZMIGRODSKI JT TEN
1020 FLORIDA GROVE RD
PERTH AMBOY NJ  08861-1501

ALLENE A FINLEY
14384 HESS RD
BOX 333
HOLLY MI  48442-8731

ALLENE B SWANSON &
DONALD L SWANSON
TR ALLENE B SWANSON TRUST
UA 02/27/92
119 W CHURCH ST
FAIRPORT NY  14450-2142

ALLENE BROWN
9610 57TH AVE 10K
FLUSHING NY  11368-3441

ALLENE C REYNOLDS
809 HEARD AVE
MAYBROOK NY  12543-1315

ALLENE H GEARY
907 LAKESHORE DR
CINCINNATI OH  45231-2570

ALLENE HORTON DUERINGER
TRUSTEE REVOCABLE LIVING TRUST DTD
08/26/91 U/A
ALLENE HORTON DUERINGER
600 LINDEWOOD
SAINT CHARLES MO  63301-1728

ALLENE MUSGRAVE
495 KINGWOOD PIKE
MORGANTOWN WV  26508-3963

ALLENE WARBLER
TR UA 9/26/02 ALLENE WARBLER LIVING
TRUST
2185 WEST LINCOLN ROAD
BIRMIMGHAM MI  48009

ALLENE WEIGEL
7426 EMI DRIVE
MIDDLETOWN OH  45044-9625

ALLEYNIE V HAMMONS EX
UW ODIE L HAMMONS
5115 W HEAPS RD
PYLESVILLE MD  21132-1928

ALLI KERYAN
207 BAUCOM PARK DR
GREERS SC  29650-2974

ALLIE E CORBIN
315 S AURORA STREET
EASTON MD  21601

ALLIE F CARTWRIGHT
925 YOUNGSTOWN WARREN ROAD
APT 90
NILES OH  44446-4638

ALLIE F NICHOLSON
4030 GREEN CORNERS RD
METAMORA MI  48455-9739

ALLIE J HAWKINS
895 RIDGEWAY ROAD
LUGOFF SC  29078-9203

ALLIE J LYMENSTULL
TR UNDER DECLARATION OF TRUST
3/24/1992
1806 HILLTOP
QUINCY IL  62301-7215

ALLIE JOE COHEN
6027 COUNTRY CLUB DR
VICTORIA TX  77904-1630

ALLIE L PAIGE
712 WRIGHT STREET
BOLIVAR TN  38008-1950

ALLIE L WATSON
6184 HARWOOD DR
MT MORRIS MI  48458-2771

ALLIE LILLIAN CLARK & MARILYN
CLARK USEDOM & SUSAN ALLAYNE
BOTTS TR U/A DTD 04/10/92 JOHN
E CLARK RESIDUARY TR
1308 TEHAMA ST
CORNING CA  96021-2513

ALLIE M CARTER
3943 LEBANON ROAD
MURFREESBORO TN  37129-1294

ALLIE M STANTON
PO BOX 925
PLYMOUTH NC  27962

ALLIE O PROUT
29 E 67TH ST
SAVANNAH GA  31405-5223

ALLIE SLAYMEN JR
1414 SOM CTR RD
APT-306
MAYFIELD HTS OH  44124-2112

ALLIE V JENT
1244 CAMPBELL
NEW CARLISLE OH  45344-2836

ALLIE W SIMMONS
2929 SEDGEWICK NE ST APT 206
WARREN OH  44483-3639

ALLIEN W NETTER
13770 SHADY LANE
MONROE MI  48161-3818

ALLIENE R ETCHELLS
8616 WEST 10TH ST APT 234
INDIANAPOLIS IN  46234

ALLIENE R ETCHELLS TOD
KAREN LOU BOWMAN
SUBJECT TO STA TOD RULES
19102 ST LAURENT DR
LUTZ FL  33558

ALLIENE R ETCHELLS TOD
PETER M ETCHELLS III
SUBJECT TO STA TOD RULES
19102 SAINT LAURENT DR
LUTZ FL  33558

ALLINE M PURVIS
3675 GULF BLVD APT 4
SAINT PETE BEACH FL  33706-3931

ALLINE W BROWN
1706 KNUPKE ST
SANDUSKY OH  44870-4347

ALLIS E SANFORD
ATTN ANN H BROWN
3835 SE 77TH
BERRYTON KS  66409-9659

ALLISON A BERL
322 TINDALL RD
WILMINGTON DE  19805-1305

ALLISON A DAVIS
4598 5TH AVENUE N
ST PETERSBURG FL
KENNETH FL  33713

ALLISON A WILLIAMS
10066 NE 29TH PL
BELLEVUE WA  98004-1936

ALLISON ANNE STREHL
PO BOX 4896
OAK BROOK IL  60522-4896

ALLISON B GLIDDEN
282 CHORRO ST
SAN LUIS OBISPO CA  93405-2370

ALLISON B OGLESBY
16815 HUNTINGTON
DETROIT MI  48219-4022

ALLISON BABCOCK
4810 BEACH RIDGE RD
LOCKPORT NY  14094-9641

ALLISON BABCOCK GARRETT
12184 WILD HORSE DR
FAIRFAX VA  22033-1827

ALLISON BARNETT
2219 MORRIS AVE
BURTON MI  48529-2177

ALLISON BARTLETT BROWN
BOX 12
CUSHING ME  04563-0012

ALLISON C CRAIG
3809 LAKE GROVE CT
BRANDON FL  33511-7812

ALLISON C PARKER
1 COLUMBUS PLACE
APT S12F
NEW YORK NY  10019

ALLISON C SEMMES &
MARILYN B SEMMES JT TEN
7104 ARROOWOOD RD
BETHESDA MD  20817-2809

ALLISON COTTON
CUST SPENCER S COTTON UTMA TX
3089 QUINCY LN
AURORA IL  60504-6809

ALLISON E CLOSE
527 EAST UNIVERSITY 1104
ROCHESTER MI  48307-2181

ALLISON E DESOUSA
5 BROWNSTONE RD
EAST GRANBY CT  06026-9705

ALLISON ENGINE CO PERSONAL
SAVINGS TR
FBO JAMES W MURPHY IRA
UA 12/26/95
7173 EAGLE COVE SOUTH DR
INDIANAPOLIS IN  46254-3271

ALLISON J HOUCK
CUST RYE L
HOUCK UTMA OR
2612 GRAY OAK LANE S
SALEM OR  97302-9776

ALLISON K GIGNAC
13924 85TH TERRACE N
SEMINOLE FL  33776-2921

ALLISON LEE
CUST COLLIN E LEE
UGMA CA
5317 GRASSWOOD CIRCLE
CONCORD CA  94521-5003

ALLISON MARTIN EATON
2707 SUMMERWIND
CHAPEL HILL NC  27516-5838

ALLISON NICOLE ADAMS
1389 GREEN OAKS DRIVE
GREENWOOD VILLAGE CO  80121-1330

ALLISON PETRILLO
355 DEERHAVEN WAY
GLENMOORE PA  19343-8922

ALLISON S KEPSEL
133 JEFFERSON AVE
HASBROUCK HEIGHTS NJ  07604-1211

ALLISON ELIZABETH KOURY
71 SIDNEY ROAD
ANNANDALE NJ  08801

ALLISON GARRETT PULLEN
ROUTE 1
3757 BEN VENUE COVE
HERNANDO MS  38632-4206

ALLISON J MC NAY
CUST
DENNIS A MC NAY U/THE CALIF
UNIFORM GIFTS TO MINORS ACT
2653 FOOTHILL BLVD
CALISTOGA CA  94515-1221

ALLISON L GIBSON
16771 CEDAR CORNERS RD
BRIDGEVILLE DE  19933-4145

ALLISON LEE SEDEY
2233 SPOTSWOOD PL
BOULDER CO  80304-0993

ALLISON MARY STRAZZELLA
1201 KENWAY SE CIR
SMYRNA GA  30082-6417

ALLISON NICOLE BROWN
1654 IROQUOIS RD
ROCKLIN CA  95765-5435

ALLISON R BLANEY
20 WHEELER LANE
NATICK MA  01760-1842

ALLISON SANDERS
802 HAMPTON
TOLEDO OH  43609-3075

ALLISON ENGELHART
113 CRICKET AVE APT 216
ARDMORE PA  19003-2125

ALLISON J BENNETT
3508 BETHANY BOWERSVILLE ROAD
CANON GA  30520

ALLISON K BUTLER
11560 SHAFTSBURG RD
LAINGSBURG MI  48848-9732

ALLISON LAVALAIS
453 LINDA VISTA
PONTIAC MI  48342-1745

ALLISON MARIE VOLK
3805 NORWOOD COURT
BOULDER CO  80302

ALLISON MCDAVID LAWTON
2439 GRAMERCY AVENUE
TORRANCE CA  90501-4445

ALLISON P CLARK III
CMR 442 BOX 772
APO AE  09042-0722

ALLISON R POGUE
1012 HIGHLAND AVE
OAK PARK IL  60304-2208

ALLISON TAYLOR
2096 TIMBER WAY
CORTLAND OH  44410-1811

ALLISON TERHUNE GAVIN
CUST JOHN MICHAEL GAVIN
UTMA WA
3090 CANBERRA DR
WALLA WALLA WA  99362

ALLISON TERHUNE GAVIN
CUST NICHOLAS PATRICK GAVIN
UTMA WA
3090 CANBERRA DR
WALLA WALLA WA  99362

ALLISON TRACY STARK
ATTN ALLISON STARK MCQUADY
4103 WOODSTONE WAY
LOUISVILLE KY  40241-5868

ALLISON VINCENT
3222 13TH AVENUE WEST
SEATTLE WA  98119-1725

ALLOWEESE O THEOBALD
TR ALLOWEESE O THEOBALD TRUST
UA 09/26/00
6445 FAR HILLS AVENUE
CENTERVILLE OH  45459

ALLTEX FAMILY PARTNERSHIP LTD
14500 PARKSITE WOODS
SAN ANTONIO TX  78249-1440

ALLYN E MC MANAMA
1083 MAPLE KREST DRIVE
FLINT MI  48532-2229

ALLYN GAIL ACHESON &
JAMES H ACHESON JT TEN
36142 CAPPER
CLINTON TOWNSHIP MI  48035-1424

ALLYN J GARAVAGLIA
7803 W HIAWATHA TRL
NAUBINWAY MI  49762

ALLYN JAY AACH &
MARILYN AACH JT TEN
4 THE KNOLLS
CREVE COEUR MO  63141-7726

ALLYN K BRONK &
JUNE E BRONK JT TEN
22126 W 119TH ST
PLAINFIELD IL  60544-9408

ALLYN M SEITZ
TR UA 08/22/95
111 ARDEN LN
CHELSEA MI  48118-9538

ALLYN M STRADDER
773 SCOTTSVILLE-MUMFORD RD
SCOTTSVILLE NY  14546-9525

ALLYN MEYER &
JO ANN MEYER JT TEN
719-36TH ST SE
CEDAR RAPIDS IA  52403-4315

ALLYN MOORE STATON
7325 BARBERRY CT
RALEIGH NC  27615-7605

ALLYN R BREYLEY
TR U/A
DTD 09/03/87 F/B/O ALLYN R
BREYLEY
C/O BARBARA PAYNE
4768 WEST BLVD
NAPLES FL  34103

ALLYN R HACKETT
611 HERMAN ST
DELAVAN WI  53115-2217

ALLYN STRADDER
773 SCOTTSVILLE-MUMFORD RD
SCOTTSVILLE NY  14546-9525

ALLYSON E COMBS
316 CABRILLO ROAD
ARCADIA CA  91007-6241

ALLYSON H BROWN
345 GREEN MEADOW LN
N FERRISBURGH VT  05473

ALLYSON J LABRUE
9429 E YOGO SAPPHIRE LANE
TUCSON AZ  85747

ALLYSON NICOLE DECKER
3209 KNIGHT DR
BUCHANAN MI  49107-9430

ALLYSSA NICOLE SMITH
1458 N OAK RD
DAVISON MI  48423-9101

ALMA A ALBRIGHT
129 N 11TH ST
ALLENTOWN PA  18102-3840

ALMA A EVANS
4506 RIVERWOOD CIRCLE
DECATUR GA  30035-2934

ALMA A KARCHER &
KIM KARCHER JT TEN
2661 S COURSE DR BLDG 21 APT 807
POMPANO BEACH FL  33069

ALMA A OXLEY
4184 MALLARD COURT
BETTENDORF IA  52722

ALMA B HALL
181 HEBARD ST
ROCHESTER NY  14605-2321

ALMA B HELTON
2325 HOLLIS
ABILENE TX  79605-5731

ALMA B MORRIS
BOX 16
MOUNT OLIVE NC  28365-0016

ALMA B VEAL
6606 TULIP LANE
MIDDLETOWN OH  45044-9796

ALMA B WATSON
4921 STONEYVIEW CT
HUBER HEIGHTS OH  45424-2531

ALMA B WILLIAMS
6606 TULIP LN
MIDDLETOWN AREA 2 OH  45044-9796

ALMA BEATRICE STAFFORD
114 WEATHERSTONE PKWY
MARIETTA GA  30068-3482

ALMA BRISTOW &
DOLORES MILLER &
AUDREY YZAGUIRRE TEN COM
5782 VICTOR DR
ELDERSBURG MD  21784-8920

ALMA C HARBIN
116 REGENCY ROW
CALHOUN GA  30701

ALMA C LYONS
39 CYPRESS ST
FARMINGDALE NY  11735-5333

ALMA C NETTLES
416 WEBBER
SAGINAW MI  48601

ALMA CARDENAS
984 ALPINE TER APT 2
SUNNYVALE CA  94086-2459

ALMA CARTER
2615 CARVER ROAD
BALTIMORE MD  21225

ALMA CRUTCHER
4072 32ND ST
DETROIT MI  48210-2555

ALMA E RIPPS
19 WEST MYRTLE ST
ALEXANDRIA VA  22301

ALMA F KAHL
2014 FRANKLIN BLVD
PORTSMOUTH OH  45662-3109

ALMA F WILEY
24340 BERKLEY ST
OAK PARK MI  48237-1678

ALMA G KEMP
63 CHANDELLE RD
BALTIMORE MD  21220-3541

ALMA G M LEGGETT
CUST
GLENN TIMOTHY LEGGETT UGMA MI
55544 WILBUR RD
THREE RIVERS MI  49093-8815

ALMA G THOMPSON
TR ALMA G THOMPSON TRUST
UA 06/16/00
4918 STONE QUARRY ROAD
JOHNSTOWN OH  43031-9482

ALMA H HANNAH
411 ASCOT CT
KNOXVILLE TN  37923-5807

ALMA H LONGINO
BOX 1861
HATTIESBURG MS  39403-1861

ALMA H STUCKER
463 EAST FOURTH STREET
MOUNT VERNON NY  10553-1608

ALMA I SHULTZ
1115 Heritage Point Suites
Morgantown WV  26505

ALMA J HENSON
191 ORINOCO STREET
DAYTON OH  45431-2069

ALMA J LABADIE
31429 ANNAPOLIS STREET
WAYNE MI  48184-2241

ALMA J LAGNESS &
TERRY ANN KINNEY JT TEN
8676 FULMER RD
MILLINGTON MI  48746-9702

ALMA J REPPUHN
13433 FENTON RD
FENTON MI 48430-1117

ALMA J RUSSELL
7447 OLD DAYTON RD
DAYTON OH 45427-1408

ALMA J WILLIAMS
448 RICE ST
BELLWOOD IL 60104-1857

ALMA JEAN ROWE
6226 ELMGROVE RD
SPRING TX 77389-5214

ALMA K COHN
1144 ASBURY AVE
WINNETKA IL 60093-1402

ALMA KATHERINE FINE
APT 6A HILVIEW VILLAGE
1102 48TH ST
FT MADISON IA 52627-4624

ALMA L BAILEY TOD
JOHN T BAILEY
SUBJECT TO STA TOD RULES
1040 NORTH MAIN ST
RUSHVILLE IN 46173

ALMA L HANLEY &
DANIEL J HANLEY JT TEN
ATTN ALMA L DISCHER
LOT 66
2752 W NORTH UNION
MIDLAND MI 48642-6555

ALMA L MOULTON
1529 S 6TH ST
IRONTON OH 45638-2177

ALMA J REPPUHN &
DANIEL M REPPUHN JT TEN
13433 FENTON ROAD
FENTON MI 48430-1117

ALMA J STARKS-BARNETT
2113 CANNIFF ST
FLINT MI 48504-2009

ALMA JANET TERRELL
TR A JANET TERRELL TRUST
UA 12/16/93
4835 SCARFF RD
NEW CARLISLE OH 45344-8664

ALMA JEANETTE WOOD
BOX 548
JONESBORO LA 71251-0548

ALMA K MYERS
3109 S STATE ROAD 9
GREENFIELD IN 46140-9277

ALMA L ARCANGELINI
15954 BIRCHCROFT DR
BROOK PARK OH 44142-3735

ALMA L BAILEY TOD
MICHAEL A BAILEY
SUBJECT TO STA TOD RULES
1040 NORTH MAIN ST
RUSHVILLE IN 46173

ALMA L HANLEY &
TERRANCE M HANLEY JT TEN
ATTN ALMA L DISCHER
LOT 66
2752 W NORTH UNION
MIDLAND MI 48642-6555

ALMA L THORNTHWAITE
315 SEQUOIA LN
LEONARD MI 48367-4281

ALMA J ROUSSEAU &
WILLIAM ROUSSEAU JT TEN
8 RICE ST
HOPKINTON MA 01748-1562

ALMA J STOVER
6210 BELVIDERE
CLEVELAND OH 44103-3817

ALMA JEAN RODRIGUEZ
1050 CR 157
FREMONT OH 43420

ALMA K BURCH &
DONN A BURCH
TR UA 08/25/88 ALMA K BURCH TRUST
BOX 18052
SAN JOSE CA 95158-8052

ALMA K SIMMONS
21834 BELLWOOD ST
WOODHAVEN MI 48183-1506

ALMA L B WRIGLEY
204 E WILSON AVE
LENOLA
MOORESTOWN NJ 08057-1229

ALMA L HANLEY &
BRIAN T HANLEY JT TEN
ATTN ALMA L DISCHER
LOT 66
2752 W NORTH UNION
MIDLAND MI 48642-6555

ALMA L JOHNSON
21751 LEFEVER
WARREN MI 48091-2520

ALMA L TIDBALL &
RUTH MYERS JT TEN
8071 PRESTONWOOD CT
FLUSHING MI 48433

ALMA LAVERNE ZULCH
3520 BROADMOOR
SAN BERNARDINO CA  92404-2416

ALMA LEACHMAN
1947 EASTVIEW AVE
LOUISVILLE KY  40205-2537

ALMA LEE SMITH
601 EAST PINE ST
DELMAR MD  21875-1739

ALMA LILLIAN HEDBLAD
3216 MCKITRICK
MELVINDALE MI  48122-1113

ALMA LODGE NO 523 I-O-O-F
BOX 276
JOHNSTOWN PA  15907-0276

ALMA LOUISE FOWLER
2031 E CONNELL ST
BURTON MI  48529-1332

ALMA M ARNOLD &
DANIEL E ARNOLD JT TEN
7 DUNKIRK LN
STAFFORD VA  22554-7693

ALMA M BENNETT &
RICHARD F BENNETT JT TEN
935 UNION LK RD APT 516
WHITE LK MI  48386

ALMA M BLESSING
TR UA BLESSING FAMILY TRUST
10/1/1990
6928 WINDEMERE ST
KALAMAZOO MI  49024-3468

ALMA M BROWN &
GENIE BROWN JT TEN
134 ALLENDALE RD
FOREST HOME AL  36030

ALMA M COOK
TR THE ALMA M COOK TRUST
UA 05/06/96
2712 COLONY LAKE E DR
PLAINFIELD IN  46168-7867

ALMA M GOASA
12700 HIGHWAY 430
GREENWOOD MS  38930-9645

ALMA M HOWE
19 ARCH ST
NORTHFIELD NH  03276-1530

ALMA M LASATER
40 BLYTHEWOOD DRIVE
GREENVILLE SC  29607-1202

ALMA M MILLER
401 FRANK STREET
MITHCELL IN  47446-1825

ALMA M RAINVILLE
59 TRUFAL AVE
WELLAND ON  L3C 2A5
CANADA

ALMA M RALL
572 DORSEYVILLE ROAD
PITTSBURGH PA  15238-1647

ALMA M SMITH
TR U/A DTD
06/02/92 THE HAROLD C SMITH &
ALMA M SMITH FAMILY TRUST
4806 CHATEAU DR
GODFREY IL  62035-1602

ALMA M WHEATLEY
ATTN ALMA M LEMONDS
906 CHEAIRS CIR
COLUMBIA TN  38401-2214

ALMA MALLER
GRAYS LANE HOUSE
UNIT 205
100 GRAYS LANE
HAVERFORD PA  19041-1753

ALMA MCCORMICK
1050 CR 157
FREMONT OH  43420

ALMA MORAN
1708 STARMOUNT
LAREDO TX  78045-6330

ALMA O MARGRAVE
247 GLENDOLA ST NW
WARREN OH  44483-1246

ALMA P BARDON &
JOHN BRENT BARDON JT TEN
2310 E 7TH ST
TUCSON AZ  85719-5609

ALMA P LAVALLEE
1307 LAVENDER LN
ARLINGTON TX  76013-5019

ALMA PETRINI &
MARIO A PETRINI JT TEN
14139 WINSTON
REDFORD MI  48239-2813

ALMA POLLOCK SMITH & ALFRED
B SMITH JR TR OF THE SHARAN
LEE SMITH TERRY TR U/W
ALFRED B SMITH
11606 NOBLEWOOD CREST LANE
HOUSTON TX  77082-6813

ALMA R FIELDS
317 CEDAR ST
PORT CLINTON OH  43452-1235

ALMA R STANCIL
427 SWEETGUM DR
WOODSTOCK GA  30188-1796

ALMA S FIELDS
1400 HERMAN DR #2C
HOUSTON TX  77004-7138

ALMA T DIX &
CHERYL D PRITCHARD JT TEN
4071 ROCKHILL RD
MECHANICSVILLE VA  23111-6902

ALMA V GRUNOW &
ROBERT J GRUNOW JT TEN
419 W LINCOLN RD P-3
KOKOMO IN  46902-3553

ALMEDA J DALEY
4073 PUTNAM RD
CAZENOVIA NY  13035-9415

ALMETA C PINGLEY
10359 NEWELL LEDGE RD
GARRETTSVILLE OH  44231-9416

ALMYER J NEIGH
213 MAPLE LN
CALIFON NJ  07830-4015

ALOIS HUNKA
6772 BRANT DR
MERCERSBURG PA  17236-9771

ALMA R MAPP
15769 MEYERS
DETROIT MI  48227-4050

ALMA RUTH MCMILLAN
833 PELICAN BAY DR
DAYTONA BEACH FL  32119-8752

ALMA S KERNODLE
2003 ELON OSSIPEE RD
ELON COLLEGE NC  27244-7525

ALMA T PRIESTLY &
JO ANN C PRIESTLY JT TEN
500 S ELISEO DR #36
GREENBRAE CA  94904

ALMA W COLES &
RACHEAL A KENT JT TEN
707 W HART
BAY CITY MI  48706-3628

ALMEDIE K MC KOWN
42 WEST ST
SHELBY OH  44875-1150

ALMON O INGALLS &
AGATHA M INGALLS JT TEN
44 ARMSTRONG ST
FLUSHING MI  48433-9238

ALOAH B KINCAID
1346 E 26TH STREET
TULSA OK  74114-2734

ALOIS J KRININGER &
KATHERINE A KRININGER
TR UA 02/02/93
THE KRININGER FAMILY TRUST
4432-45TH AVENUE S W
SEATTLE WA  98116-4122

ALMA R MOFIELD &
JAMES E MOFIELD JT TEN
5881 S PROCTOR RD
MUNCIE IN  47302-8938

ALMA RUTH SWITZER
RURAL DELIVERY 2
KNOX PA  16232

ALMA SMILDZINS &
ASTRIDA TERAUDS JT TEN
711 E PARK AVE
LONG BEACH NY  11561-2621

ALMA TAYLOR &
THOMAS P TAYLOR JT TEN
3288 PICADILLY CT
PLEASANTON CA  94588-3535

ALMA WASHINGTON
5430 GRANDVIEW DR
INDIANAPOLIS IN  46228-1942

ALMER T GLIDDON
TR
ALMER T GLIDDON DECL OF
TRUST DTD 03/05/93
240 SNOW ST
SUGAR GROVE IL  60554-5204

ALMON W TAYLOR
472 HIDDEN VALLEY RD
CLYDE NC  28721-8835

ALOIS BAECHLE &
MARY JANE BAECHLE JT TEN
324 ANNONDALE LN
BALLWIN MO  63011-2538

ALOIS KOWALCZYK
N446 15TH DR
WAUTOMA WI  54982

ALOIS ROBERT EYSLER
CUST DAVID LEE EYSLER UGMA NY
111 LAWRENCE HILL ROAD
COLD SPRING HARBOR NY
11724-1706

ALOIS W SCHAAR TR
UA 12/08/2005
ALOIS W SCHAAR REVOCABLE TRUST
1875 SPRUCE CREEK BLVD E
PORT ORANGE FL 32128

ALON K YU
CUST JON MARTIN YU UGMA CA
3681 NORDSTROM LANE
LAFAYETTE CA 94549-3027

ALONSO M RIVERA
4141 BURROWS
SAGINAW MI 48603-6609

ALONZO BORUM
1395 COUNTY ROAD 47
TUSKEGEE AL 36083-6013

ALONZO C TWITTY
1437 STINER AVE
DAYTON OH 45408-1813

ALONZO COLLINS
1109 LYNWOOD DR
ROLLA MO 65401-4223

ALONZO E ADCOCK
176 JASPER COURT
MOUNT WASHINGTON KY 40047-7620

ALONZO KEYT SPENCER JR
674 ANN PL
MILPITAS CA 95035-3444

ALOIS ROTH
BOX 790
GUTTENBERG IA 52052-0790

ALOISIUS R STEMPIEN
2485 CHILDS LAKE RD
MILFORD MI 48381-3020

ALONA ABBADY
9340 NORTH WEST 17TH ST
PLANTATION FL 33322-4316

ALONZA OLIVER
3677 BENSON
DETROIT MI 48207-2424

ALONZO BROWN
1533 WALL STREET
PORT HURON MI 48060-5055

ALONZO C UNDERWOOD
213 TV HILL RD
HOT SPRINGS AR 71913

ALONZO DAVIS III
T75560 CALIPATRIA STATE PRISON
PO BOX 5002
CALIPATRIA CA 92233

ALONZO ELSWICK JR
2543 WOODWAY AVE
DAYTON OH 45406-2153

ALONZO L MAYES
3000 SE 56TH
OKLAHOMA CITY OK 73135-1620

ALOIS SCHMITZER &
DORIS E SCHMITZER TEN ENT
311 TRINKLEIN ST
FRANKENMUTH MI 48734-1515

ALON I KATZ
26 LICHT STREET
AZOR 58007
ISRAEL

ALONSO CABRERA
300 BAYVIEW DR 1109
NO MIAMI BEACH FL 33160-4745

ALONZO A CALVILLO
1273 SUNDOWN LANE
SAN JOSE CA 95127-4047

ALONZO C MC FARLING
115 SOUTHMOOR DRIVE
DENVER CO 80220-5957

ALONZO CHEERS III
1919 PENBROOK LN
FLINT MI 48507-2278

ALONZO DUERSON
1346 SHAFTESBURY RD
DAYTON OH 45406-4322

ALONZO H KELLY JR & MARILEE D
KELLY
TR LIV TR 03/16/87 U/A ALONZO H
KELLY JR & MARILEE
D KELLY
906 SUNSET RD
ANN ARBOR MI 48103-2925

ALONZO LEGGETT
417 CAMPBELL ST
RIVER ROUGE MI 48218

ALONZO M CONTRERAS
8031 TUNNEY AVE
RESEDA CA  91335-1040

ALONZO M CONTRERAS
8031 TUNNEY AVE
RESEDA CA  91335-1040

ALONZO M HICKS JR &
CAROLYN J HICKS JT TEN
2211 SHIVER DRIVE
ALEXANDRIA VA  22307

ALONZO P PARRA
1706 BARNABY LK RD
EUREKA MT  59917-9542

ALONZO PATTON
5020 ROCKLAND DRIVE
DAYTON OH  45406-1239

ALONZO PHILLIPS
2300 ENON RD SW
ATLANTA GA  30331-7881

ALONZO R STEWART JR
18438 SUNDERLAND
DETROIT MI  48219-2846

ALONZO R TAYLOR
2501 GROVE ROAD
LIBRARY PA  15129-9214

ALONZO R WOOLRIDGE
4404 JOHN REAGAN ST
MARSHALL TX  75672-2524

ALONZO REED
10 BELLERIVE ACRES
ST LOUIS MO  63121-4321

ALONZO RUEL DRAKE
15222 SEYMOUR RD
LINDEN MI  48451-9774

ALONZO TREVILLISON JR
10034 SOUTHRIDGE DRIVE
OKLAHOMA CITY OK  73159-7329

ALONZO TYSON
8325 BYNUM ROAD
LITTLE ROCK AR  72209-4063

ALONZO WHEAT
BOX 139
MCINTOSH AL  36553-0139

ALONZO YOUNG
28754 SAN MARINO DR
SOUTHFIELD MI  48034-1544

ALOYISUS EDWARDS
2514 SW 146TH ST
NEWBERRY FL  32669-4604

ALOYSIUS A LANGE
601 NW 80TH TERRACE APT 103
MARGATE FL  33063-4109

ALOYSIUS E HOFFMAN
20260 WOODSIDE
HARPER WOODS MI  48225-2208

ALOYSIUS F GRZYBEK &
STEPHANIE GRZYBEK JT TEN
3213 LIVERNOIS
DETROIT MI  48210-2942

ALOYSIUS FRED FISCHER
23555 SOUTH KEYSTONE WAY
CLINTON TWP MI  48036-3339

ALOYSIUS J DULLINGER
9120 W BANCROFT
HOLLAND OH  43528-9734

ALOYSIUS J GARDELLA
C/O MAXINE VOYLES
255 HARMONY CHURCH RD
DAWSONVILLE GA  30534-7018

ALOYSIUS J KLOSOWSKI
2640 22ND ST
BAY CITY MI  48708-7614

ALOYSIUS J MULLEN JR
1255 TEAKWOOD LANE
BRUNSWICK OH  44212-2846

ALOYSIUS J NOVITSKE
124 N HENRY ST
APT 202
EDGERTON WI  53534

ALOYSIUS J TEUBER
10501 W MILLER ROAD
SWARTZ CREEK MI  48473-8588

ALOYSIUS J WEBER TOD MICHAEL WEBER
SUBJECT TO STA TOD RULES
75 NEPTUNE AVE
WEST BABYLON NY  11704

ALOYSIUS M DOPTIS
1603 LONGWOOD DRIVE
MAYFIELD HEIGHTS OH  44124-3007

ALOYSIUS M SAJDAK
3253 CANTERBURY DR
BAY CITY MI  48706-2005

ALOYSIUS N CARMODY &
EDITH D CARMODY JT TEN
2753 N LOWELL ROAD
SAINT JOHNS MI  48879

ALOYSIUS PARA &
JOANNE PARA JT TEN
15179 DRAKE
SOUTHGATE MI  48195-2605

ALOYSIUS T WEISS
9659 ROSEDALE
ALLEN PARK MI  48101-1305

ALPHA BRISMASTER &
CHARLES EDWARD SEABOLD JT TEN
2007 S LAKE MITCHELL DR
CADILLAC MI  49601-8876

ALPHA IOTA CHAPTER OF DELTA
KAPPA GAMMA
552 S DIVISION
WEST POINT MS  39773-2912

ALPHA K DE KRAMER
TR U/A DTD 2/15/9 ALPHA K DE KRAMER
LIVING
TRUST
712 GARFIELD AVE
SOUTH PASADENA CA  91030

ALPHA M MCGRIFF
5407 HOOVER AVE APT 326
DAYTON OH  45427-2582

ALPHA MCKNIGHT
ROUTE 1 BOX 30
HELTONVILLE IN  47436-9702

ALPHA TAU GAMMA INC
BOX 9678
NORTH AMHERST MA  01059-9678

ALPHEA A RICKMAN
752 ALBERTA
AUBURN MI  48057

ALPHEUS E FORSMAN
TR ALPHEUS E FORSMAN REVOCABLE
TRUST
UA 11/27/02
417 GLAN TAI DR
MANCHESTER MO  63011

ALPHEUS T DE LA MARE III
2453 N CAMINO RELOJ
GREEN VALLEY AZ  85614

ALPHILE E LARSON
APT 205
425 N LINWOOD
APPLETON WI  54914-3407

ALPHONS S BORKOWSKI &
CLARA H BORKOWSKI JT TEN
71 SANDY POND RD
LINCOLN MA  01773

ALPHONSE A AUSTIN
1634 INDIANA AVE
FLINT MI  48506-3522

ALPHONSE A RACHILLA &
GERALDINE E RACHILLA JT TEN
1491 TIVERTON TRAIL
ROCHESTER HILLS MI  48306-4077

ALPHONSE A SHUKWIT &
DEANNA R SHUKWIT JT TEN
19985 E WILLIAMS CT
GROSSE POINTE MI  48236-2438

ALPHONSE A VANNESTE
TR
ALPHONSE A VANNESTE LIVING TRUST
UA 03/26/87
1087 FAIRWAY DR
WEIDMAN MI  48893-9654

ALPHONSE ACAMPORA &
MARY ACAMPORA JT TEN
159 WHITE ST
WEST HAVEN CT  06516-5421

ALPHONSE B REVARD
7155 GILLETTE RD
FLUSHING MI  48433

ALPHONSE BUROKAS &
JAMES BUROKAS JT TEN
21 TRAVELER LANE
MARSHFIELD MA  02050

ALPHONSE C KASZA
717 CLAIRPOINTE DR
ST CLAIR SHORES MI  48081-2904

ALPHONSE C ROKITA &
DELPHINE A ROKITA JT TEN
1960 THUNDERBIRD DR
SAGANAW MI  48609-8526

ALPHONSE DERVINIS &
MARION E DERVINIS JT TEN
632 BOB WHITE ROAD
WAYNE PA  19087-2305

ALPHONSE E GAPCZYNSKI &
JOSEPH C GAPCZYNSKI JT TEN
1532 W THIRD AVE
ROGERS CITY MI  49779-1505

ALPHONSE J CASTONGUAY JR
521 SPRING VALLEY DR
COLUMBIA TN  38401-6115

ALPHONSE J HUSS
CUST JENNIFER R HUSS UGMA NJ
71 W SHORE RD
DENVILLE NJ  07834-1549

ALPHONSE J KOETH
2545 W WALLINGS ROAD
BROADVIEW HEIGHTS OH  44147-1050

ALPHONSE J KORENKIEWICZ
4906 FAIR ELMS
WESTERN SPRIN IL  60558-1711

ALPHONSE J MARCIULIONIS
BOX 395
GOODMAN WI  54125-0395

ALPHONSE J TEUBER
241 BARRY RD
HASLETT MI  48840-9111

ALPHONSE MAZZIO &
MARGARET A MAZZIO JT TEN
154-27 25TH DR
FLUSHING NY  11354-1509

ALPHONSE P TABAKA
33040 SOONE
LIVONIA MI  48154-4181

ALPHONSE P ZARRELLA &
CAROL S ZARRELLA JT TEN
1407 SALEM ST NE
PALM BAY FL  32905-4519

ALPHONSE PIEKUT &
DOLORES A PIEKUT JT TEN
400 BLAIR RD
VIENNA VA  22180-4105

ALPHONSE R BARLETT
TR UA 11/10/92 THE
ALPHONSE BARLETT TRUST
2944 NORTHWOOD DR
ENDWELL NY  13760-1528

ALPHONSE R LA FLEUR
58925 INDIAN TRL
RAY MI  48096-4405

ALPHONSE R LAFLEUR &
JOSEPH K LAFLEUR JT TEN
58925 INDIAN TRL
RAY MI  48096-4405

ALPHONSE ROSSI &
MARY ROSSI JT TEN
515 E PENN ST
LONG BEACH NY  11561-3725

ALPHONSE S KUPIEC
210 VERNON RD
MORRISVILLE PA  19067-4812

ALPHONSE STEPHEN RUCKI
182 EASTLAND PKWY
BUFFALO NY  14225-3113

ALPHONSE T SOKOLOWSKI &
CHRISTINA E SOKOLOWSKI JT TEN
441 WALL ST
MERIDEN CT  06450-4457

ALPHONSE WAGNER &
SHIRLEY WAGNER JT TEN
61283 BRITTANY DR
LACOMBE LA  70445-2817

ALPHONSO ABNEY
5141 ALMSBURY DR
SALIDA CA  95368-9274

ALPHONSO BLAKE
12105 WARWICKSHIRE WAY
RALEIGH NC  27613-6023

ALPHONSO C CAPPARELLI
413 CLINTON AVENUE
MANVILLE NJ  08835-1119

ALPHONSO E BROWN III
19 FLINTHILL DRIVE
NEWARK DE  19702-2838

ALPHONSO GIBBS
2600 PEALE DRIVE
SAGINAW MI  48602-3467

ALPHONSO GIBBS &
KATHERINE GIBBS JT TEN
2600 PEALE DR
SAGINAW MI  48602-3467

ALPHONSO HOLMES
351 NEWBURGH AVE
BUFFALO NY  14215-3518

ALPHONSO J SCHNEIDER
6902 BERGENLINE AVE
GUTTENBERG NJ  07093-1808

ALPHONSO L BROWN
106 THAMES DR
GOOSE CREEK SC  29445-7182

ALPHONSO PERRY &
GENEVIEVE PERRY JT TEN
208 N BOUNDARY AVE
MASSAPEQUA NY  11758-1143

ALPHONSO RICHARDSON
1333 RICHARDSON RD
WARRENTON NC  27589

ALPHONSO SMITH
6047 WOODHAVEN RD
JACKSON MS  39206-2528

ALPHONSO TRAIL &
LA BLANCE TRAIL JT TEN
4198 FEINER DR
CLEVELAND OH  44122-6869

ALPHONSO TROTMAN
6109 FLEMISH BLUE CT
ELDERSBURG MD  21784

ALPHONSO WILLIAMS
1000 CLIFFSIDE RUN
LITHONIA GA  30058-6297

ALPHONSUS F M HELNER
CUST JEFFREY A HELNER UGMA MI
14674 GOLFVIEW
LIVONIA MI  48154-5111

ALPHONSUS J BEAKS
6409 SE 15TH ST
MIDWAY CITY OK  73110-2703

ALPHONSUS J DOERR &
DELORES M DOERR JT TEN
9011 105TH AVE
MECOSTA MI  49332-9764

ALQUIEN OWENS
3454 BEWICK
DETROIT MI  48214-2124

ALSINE CRAWFORD &
GERALD S CRAWFORD JT TEN
6314 JOHNSTON AVE
STARKE FL  32091-9722

ALSON J KLOSSNER
10600 ALLEGHANY RD
DORIEN CENTER NY  14040-9743

ALSON J WILHELM
18 LOU DRIVE
DEPEW NY  14043-4748

ALT REYNOLDS
26 CEDAR RUN APT D
ATLANTA GA  30350-2477

ALTA ADELIA PIMM
6204 WEST RD
CONEWANGO VALLEY NY  14726-9732

ALTA BEHARY TOD
ALEXANDER BEHARY JR
BOX 1694
PETERSBURG AK  99833

ALTA COLE OWEN &
DORIS PRATT JT TEN
BOX 164
NEWPORT ME  04953-0164

ALTA DOYLE
141 OPRESSION LN
FLINT MI  48507-5927

ALTA E CORRIGAN
ATTN GERALD L CORRIGAN
2917 MATTAHOON ROAD
ARUNDEL
WILMINGTON DE  19808-1921

ALTA IRENE ROBERTS HUPP
BOX 170
LECANTO FL  34460-0170

ALTA J BERRY
2963 HILL DRIVE
TROY MI  48098-3715

ALTA J WINN
ROUTE 1BOX 48 B
PADEN OK  74860

ALTA JEAN CHARF
1100 E SHOOP RD
TIPP CITY OH  45371-2625

ALTA L MUENCHO
N 1759 LAKE SHORE DRIVE
CAMPBELLSPORT WI  53010

ALTA L WAGNER
2040 E BOULEVARD
KOKOMO IN  46902-2451

ALTA LEWIS &
HARVEY H LEWIS JT TEN
6 ROCK ISLAND RD
CENTEREACH NY  11720-2890

ALTA LOUISE HOBBY
680 S 44TH ST
LOUISVILLE KY  40211-3243

ALTA M STOWERS
312 W JEFFERSON ST
KIRKLIN IN  46050-9634

ALTA M WHITE &
MARIANNE EISENHARDT JT TEN
16 BRANDYWINE RD
MILFORD DE  19963

ALTA V THOMAS
1062 NORTH CORNELL
FLINT MI  48505-1345

ALTA V THOMAS &
LYLE R THOMAS JT TEN
1062 N CORNELL AVENUE
FLINT MI  48505-1345

ALTA WEINER &
ROBERTA HERZ JT TEN
2409 ANTILLES DR
WINTER PARK FL  32792-1603

ALTA WINTROATH
555 PIERCE ST 708
ALBANY CA  94706-1003

ALTEE PITTMAN
652 FULLER S E
GRAND RAPIDS MI  49506-2674

ALTER WEST
BOX 842
HOLLY SPRINGS MS  38635-0842

ALTHA L FORD &
ALTHA L FORD JT TEN
801 ASHLAND AVE
CHICAGO HEIGHTS IL  60411-2037

ALTHEA H FLUKE &
ROBERT D FLUKE &
MICHELLE D THOMPSON JT TEN
2920 WEBSTER
LANSING MI  48906-9047

ALTHEA H HEAD
1405 ROPER AVE
WEST POINT GA  31833-1241

ALTHEA L HENNINGER
7006 REGENT ST
NEW ORLEANS LA  70124-2108

ALTHEA M DAVIS
13928 GLASTONBURY
DETROIT MI  48223-2922

ALTHEA M METZGER
TR
ALTHEA M METZGER SELF TRUSTEED
REVOCABLE LIVING TRUST
U/A DTD 10/29/02
2259 KASSUBA RD
GAYLORD MI  49735-9109

ALTHEA P WHITEHEAD &
LINDA L HUNT &
GEORGIANNA SEARS JT TEN
7301 E FALMOUTH RD
FALMOUTH MI  49632-9790

ALTHEA S PLATT
1271 POND RD
SHELBURNE VT  05482-7071

ALTHEA SPEAR KAY
BOX 59144
RENTON WA  98058-2144

ALTHEA Z LATOUR
1616 DAVID DR
METAIRIE LA  70003-5022

ALTIA JESSIE JOHNSON
PO BOX 338
CHOWCHILLA CA  93610

ALTIE M FULL
RTE 4 BOX 395
PARKERSBURG WV  26101-9540

ALTON B BRYANT &
LOIS W BRYANT JT TEN
19 ROBIN LANE
SHELTON CT  06484-3510

ALTON B SMITH
3368 BOOKER RIDGE RD
MT PLEASANT TN  38474

ALTON BURKE III
1 CHEVIOT LANE
ROCHESTER NY  14624-5024

ALTON C ARNEY &
ANNETTA Y ARNEY TEN COM
BOX 5
RUSSELLVILLE KY  42276-0005

ALTON CURTIS
801 LELAND AVE
DAYTON OH  45407-1309

ALTON D CROW
7370 ROBINHOOD LANE
FT WORTH TX  76112-5837

ALTON D TWEEDY &
JOAN D TWEEDY JT TEN
1129 HOMEPLACE RD
RUSTBURG VA  24588-2986

ALTON E BAYARD JR USUFRUCT
LINDA B MCGIVERN & SHERIDAN B
REES & ALTON E BAYARD III &
KEITH C BAYARD NAKED OWNERS
19230 S FITZMORRIS RD
COVINGTON LA  70435-9204

ALTON F BOYLE
7740 S CHANDLER RD
ST JOHNS MI  48879-8111

ALTON G ARGO
195 BREWER RD
LULA GA  30554-4148

ALTON H CRAIG
648 DOVIE PL
LAWRENCEVILLE GA  30045-2854

ALTON J ANDERSON
50 CRABTREE ROAD
ROSSVILLE GA  30741-5005

ALTON L CHANEY
412 HALL DR
GREENWOOD IN  46142-9678

ALTON L STANFILL
401 CHESTER LEVEE RD
JACKSON TN  38301-7772

ALTON M BLAKE
CUST AISHA ELFIKI
UTMA NY
103 PARRISH ST
CANANDAIGUA NY  14424-1717

ALTON M BLAKE
CUST EMILY BLAKE
UTMA NY
7929 HUNTS HOLLOW RD
NAPLES NY  14512

ALTON E BRANCH
990 FARRIS CR BR RD
BELVIDERE TN  37306

ALTON F STARNES &
SUE STARNES JT TEN
BOX 2835
COOKEVILLE TN  38502-2835

ALTON G HANCOCK &
LINDA H HANCOCK TEN ENT
BOX S
VICTORIA VA  23974

ALTON H MCEACHERN
50 ROCKLAND WAY
SHARPSBURG GA  30277-2137

ALTON J HUNTSMAN
8703 N CO RD 150 E
PITTSBORO IN  46167-9471

ALTON L HAWKINS &
WILLIAM DAVID HAWKINS JT TEN
19300 EANES RD
PETERSBURG VA  23803-3114

ALTON LEE DECKER &
REBA LOUISE DECKER
TR DECKER FAM TRUST
UA 01/06/99
500 CHARTER ST
WHITESBORO TX  76273-2314

ALTON M BLAKE
CUST AMY COLF
UTMA NY
4501 STATE RTE 21 S
CANANDAIGUA NY  14424-8336

ALTON M BLAKE
CUST JESSICA COLF
UTMA NY
4501 STATE RTE 21 S
CANANDAIGUA NY  14424-8336

ALTON E OLIVER &
WILLADEAN B OLIVER JT TEN
508 PARAGON DR
CHATTANOOGA TN  37415-1909

ALTON FREE METHODIST CHURCH
BOX 131
ALTON NY  14413-0131

ALTON H CARLYLE
1080 BARBER CIRCLE ROAD
STATHAM GA  30666

ALTON HOLLIS
17526 WESTMORELAND
DETROIT MI  48219-3549

ALTON J SECORD
C/O RANDALL SECORD
3797 JUNIPER ST
CLARKSTON MI  48348-1440

ALTON L MERRELL
3200 LODWICK DR NW APT 2
WARREN OH  44485-1557

ALTON M BLAKE
CUST ADAM ELFIKI
UTMA NY
103 PARRISH ST
CANANDAIGUA NY  14424-1717

ALTON M BLAKE
CUST CAITLIN MC WILLIAMS
UTMA NY
280 N MAIN ST
CANANDAIGUA NY  14424-1221

ALTON M BLAKE
CUST KATARINA NICHOLS
UTMA NY
12 MISTY PINE DR
FAIRPORT NY  14450-2628

ALTON M BLAKE
CUST KIM COLF
UTMA NY
4501 STATE RTE 21 S
CANANDAIGUA NY  14424-8336

ALTON M BLAKE
CUST THOMAS MC WILLIAMS
UTMA NY
280 N MAIN ST
CANANDAIGUA NY  14424-1221

ALTON R ANGEL
224 WOODRIDGE DR
MIAMISBURG OH  45342-3543

ALTON R TUCKER
ROUTE ONE BOX 220
LEXINGTON AL  35648

ALTON W SHAFFER
14788 HOLLEY RD
ALBION NY  14411-9573

ALVA A JACKSON
6651 DEER KNOLLS DR
DAYTON OH  45424-6454

ALVA E BUTT
409 ALEXANDER DR
DAYTON OH  45403-3251

ALVA J NICHOLSON JR &
AUDREY J NICHOLSON JT TEN
572 TAYLOR AVE
CUYAHOGA FALLS OH  44221-5038

ALVA L GREGORY
1418 S M-88
BELLAIRE MI  49615-9448

ALTON M BLAKE
CUST MARY-AMMIEELE NICHOLS
UTMA NY
12 MISTY PINE DR
FAIRPORT NY  14450-2628

ALTON M SUTTON
47 TERRACE PK
ROCHESTER NY  14619-2416

ALTON R HERALD
4531 E KY RT 10
ALEXANDRIA KY  41001

ALTON T SCHUTZA
4709 ALAMO CT
GRAND PRAIRIE TX  75052-1704

ALTOON SUTTON
1407 BROADWAY RM 920
NEW YORK NY  10018-5109

ALVA B WALKER
39970 LANDAKER RD
POMEROY OH  45769-9630

ALVA E GILLENWATER
3217 N 85TH ST PL
KANSAS CITY KS  66109-1024

ALVA JOE WILLIAMS
821 KINGMAN
GRANTS NM  87020-3022

ALVA L MELSON &
KATHRYN MELSON JT TEN
1202 DEL NORTE
HOUSTON TX  77018-1306

ALTON M BLAKE
CUST MICHAEL MC WILLIAMS
UTMA NY
280 N MAIN ST
CANANDAIGUA NY  14424-1221

ALTON N ORCUTT
85 16TH ST
BUFFALO NY  14213-2608

ALTON R PAGE
5112 OAKMAN BLVD APT 37
DEARBORN MI  48126-3732

ALTON W LAMM
315 DRY BRANCH DR
CHARLESTON WV  25306-6619

ALTUS O WALTER
2090 AIRPORT RD
WATERFORD MI  48327-1204

ALVA C BATES
BOX671
KENTWOOD LA  70444

ALVA J BROCK
12461 LYRIC CRT
SAINT LOUIS MO  63146

ALVA K TURNBOUGH
6974 LINDENWOOD PLACE
ST LOUIS MO  63109-1178

ALVA L PETERS
3469 SKYWAY DR
WILLIAMSTON MI  48895-9502

ALVA LOUISE JONES
2130 OVERTON
DALLAS TX 75216-5713

ALVA NELSON DEAN &
SHIRLEY DEAN JT TEN
620722 YORK TOWN
SOUTH LYON MI 48178

ALVA R BALLENTINE
1825 ST JULIAN PLACE
12-G
COLUMBIA SC 29204-2422

ALVA R EFFRICK
3300 NICHOLS RD
LENNON MI 48449-9328

ALVA S WRAY &
EUNICE M WRAY
TR UA 07/26/91
ALVA S WRAY & EUNICE M WRAY
REVOCABLE TRUST
3238 S CLAY
SPRINGFIELD MO 65807-5079

ALVA T LUPTOWSKI
1101 S FARRAGUT
BAY CITY MI 48708-8011

ALVA WILLIAMSON
1300 STONEHAVEN LN
DUNEDIN FL 34698-8312

ALVADORE MC CLOY JR
ROUTE 1
GREENWOOD WV 26415-9801

ALVAH C LAMMIMAN
609 STOCKDALE ST
FLINT MI 48503-5162

ALVAH G CRAIG JR
3141 CLEAR SPRINGS RD
SPRING VALLEY OH 45370-9735

ALVAH J LITTLE
3499 HIGHLAND DRIVE
BAY CITY MI 48706-2414

ALVAH W SANBORN
1921 DUBLIN RD
RICHMOND MA 01254-5068

ALVAN G JOHN
1 PRESTON KING TRAIL
OAK RIDGE NJ 07438

ALVARO GRANDO
1659 CROSSBOW CT
ROCHESTER HILLS MI 48306

ALVARO LUIS CALVIMONTE
1375 NORTH 1600 EAST
LOGAN UT 84341

ALVARO RODRIGUEZ
869 PRIMROSE PLACE DR
LAWRENCEVILLE GA 30044-7005

ALVE J ERICKSON
APT 52-C
100 MEMORIAL DR
CAMBRIDGE MA 02142-1327

ALVENA ADAMS
878 JOSEPHINE AVE
COLUMBUS OH 43204

ALVENA I RHINEHARDT
6270 SEEGER RD
CASS CITY MI 48726-9672

ALVENA I RHINEHARDT &
TROY RHINEHARDT JT TEN
6270 SEEGER ROAD
CASS CITY MI 48726-9672

ALVENIA A CASEY
553 WHITEHORNE AVE
COLUMBUS OH 43223-1738

ALVERA D KIDD
1238 WALLACE ST
HAMILTON OH 45011

ALVERA E BRISSON TERESA KEMP
JOSEPH P BRISSON III &
CECILIA JACOBSON JT TEN
445 BAY DE NOC ST
NEGAUNEE MI 49866-1801

ALVERA M LESERT
12640 PEACH RIDGE N W
KENT CITY MI 49330-9158

ALVERDA JOHNSON &
CLARENCE JOHNSON &
JAMES P JOHNSON JT TEN
53 S KIMBERLY AVE
YOUNGSTOWN OH 44515-2412

ALVERDA MARIE BOYER
12036 BELANN COURT
CLIO MI 48420-1043

ALVERNA R DYJACK
244 PARKVIEW AVE
ALLENTOWN PA 18104-5324

ALVERNA ROSALINE MCINTYRE COLEMAN
USUFRUCTUARY FOR LIFE
LAURA MARIE COLEMAN HORN NAKED OWNE
3799 GREENWAY PLACE
SHREVEPORT LA  71105

ALVERTA L BUCHANAN
TR
UW JOSEPH T BUCHANAN
3 DANIEL STREET
CHATHAM NJ  07928-1520

ALVIA WILLIAMS
BOX 46452
CLEVELAND OH  44146-0452

ALVIE L SMITH
3156 MARGARET ST
AUBURN HILLS MI  48326-3629

ALVIN A GROVES
2428 LEONA DR
GREEN BAY WI  54313-5616

ALVIN A SHELTON
15727 W HERITAGE DR
SUN CITY WEST AZ  85375

ALVIN B HAMMOND
BOX 12705
ROANOKE VA  24027-2705

ALVIN BARGE & MARY E
SCHRODER U-W-O OTIS A BARGE
SR F-B-0 MARY E ELIZABETH
SCHRODER
3091 VERDUN DR
ATLANTA GA  30305-1937

ALVERSON B WILLIAMS &
SALLY J WILLIAMS JT TEN
7461 CRYSTAL BLVD
EL DORADO CA  95623-4812

ALVESTER ANDERSON
2117 AITKEN AVE
FLINT MI  48503-5868

ALVIE C LEE
7986 WALNUT DR
AVON IN  46123-8413

ALVIN A BEARD
116 S KNOWLTON
ELSIE MI  48831-9654

ALVIN A MC KILLIP
2301 EAST 8TH ST
MUNCIE IN  47302-3704

ALVIN A SHELTON
TR UA 2/12/03
ALVIN A SHELTON REVOCABLE LIVING TR
15727 W HERITAGE DR
SUN CITY WEST AZ  82375

ALVIN B LEZELL
CUST
RICHARD LEZELL A MINOR U/THE
LAWS OF THE STATE OF
MICHIGAN
3300 PARKLAND
WEST BLOOMFIELD MI  48322-1828

ALVIN BETHANY
1813 NELSON RD
SHERIDAN MI  48884-9218

ALVERTA B LUMA
7113 MAPLE AVE
CASTALIA OH  44824-9301

ALVESTER DEAN
3810 LYON AVE
OAKLAND CA  94601-3830

ALVIE D SUTHERLAND
10468 WILSON RD
BOX 27
MONTROSE MI  48457-9177

ALVIN A CARLSON &
ROBERTA RUDNESS JT TEN
436 W RIDGE ST
MARQEUTTE MI  49855-4116

ALVIN A RUSSO
57 D MILFORD AVE
WHITING NJ  08759-2011

ALVIN B ALSTON
BOX 1558
TROY MI  48099-1558

ALVIN BARGE &
DOROTHY BARGE TEN COM
EROS U-W-O OTIS A BARGE SR
F/B/O ALVIN BARGE JR
3747 PEACHTREE RD N E
APT 713-714
ATLANTA GA  30319

ALVIN BONZELAAR
TR U/A
DTD 06/12/89 ALVIN BONZELAAR
TRUST
575 SPRING LANE DR
HOLLANS MI  49423-4630

ALVIN BOONE
1203 B W GLENEAGLES RD
OCALA FL  34472-3354

ALVIN C HAGERMAN
C/O TED ENABNIT
BOX 947
MASON CITY IA  50402-0947

ALVIN C KAZARIAN
1807 ALDERWOOD COURT
SAN MATEO CA  94402-3910

ALVIN C MILLER &
DOROTHY J MILLER JT TEN
6651 RIDGEWOOD
CLARKSTON MI  48346-1026

ALVIN C SCHMIDT & DARLA J SCHMIDT T
U/A DTD 12/22/00
ALVIN SCHMIDT & DARLA SCHMIDT
FAMILY REVOCABLE LIVING TRUST
9650 LANGAN ST
SPRING HILL FL  34606

ALVIN C WILSON
6862 FRYING PAN ROAD
BOULDER CO  80301-3605

ALVIN D GUENTHARDT
6520 SHEPHERD OAKS ST
LAKELAND FL  33811

ALVIN D REYNOLDS
5004 MT MORRIS RD
COLUMBIAVILLE MI  48421-8943

ALVIN D WALK
3021 SHERWOOD
SAGINAW MI  48603-2058

ALVIN C BASSE
W 179 S 6659
RANCH DR
MUSKEGO WI  53150

ALVIN C HUDSON &
MARY JANE HUDSON JT TEN
1905 NORTH 43RD AVE
HOLLYWOOD FL  33021-4236

ALVIN C KRAUSS &
MARGARET E KRAUSS JT TEN
19 CATAWBA ST
DUMONT NJ  07628-2801

ALVIN C PEASE
5870 N COUNTY RD 700 W
MIDDLETOWN IN  47356-9741

ALVIN C SCHOCH &
DOROTHY M SCHOCH JT TEN
1330 CATHERINE COURT
QUINCY IL  62301

ALVIN CARTER
1338 SUNSET DR
SLIDELL LA  70460-2518

ALVIN D LATTEN
16150 LA SALLE
DETROIT MI  48221-3113

ALVIN D REYNOLDS &
BETH E REYNOLDS JT TEN
5004 MT MORRIS RD
COLUMBIAVILLE MI  48421-8943

ALVIN D YATS
6242 W STANLEY RD
MT MORRIS MI  48458-9318

ALVIN C BUSSEY
1930 BRADY AVE
BALTIMORE MD  21227-4108

ALVIN C HUNSAKER &
BERTHA L HUNSAKER JT TEN
1552 BOXWOOD DR
JACKSON MO  63755-1004

ALVIN C LIPPERT
3419 PALMER DR
JANESVILLE WI  53546

ALVIN C RICHARDSON
7164 N BRAY RD
MOUNT MORRIS MI  48458-8989

ALVIN C SCHUBERT
BOX 222
SHERWOOD OH  43556-0222

ALVIN D AUSTIN
3601 BAYVIEW DR 53
LANSING MI  48911-2021

ALVIN D REINHARDT
2918 AGREE AVE
FLINT MI  48506-2438

ALVIN D RIVERA &
CAROL S RIVERA JT TEN
10 SEPULVEDA
PUEBLO CO  81005

ALVIN DECKER
4625 CURDY
HOWELL MI  48855

ALVIN DECOUDREAUX
TR
ALVIN DECOUDREAUX & BURNETTA
DECOUDREAUX TRUST U/A DTD 09/04/96
217 BOSTON AVE APT 316
ALTAMONTE SPRINGS FL 32701

ALVIN E CRISP &
TAMMY L CRISP JT TEN
4655 FOREST TRAIL
DOUGLASVILLE GA 30135-1715

ALVIN E HARPER
4924 EMERSON
ST LOUIS MO 63120-2240

ALVIN E JUDD &
ELAINE M JUDD JT TEN
615 APPLEGATE LN
GRAND BLANC MI 48439-1668

ALVIN E LILLEY
BOX 340
LOCKPORT NY 14095-0340

ALVIN E VANOY
31616 TERRACE DRIVE
TAVARES FL 32778-4748

ALVIN F FIEDLER
1010 ALICE STREET
NASHVILLE TN 37218-2901

ALVIN F ZICK JR
1620 BRAID HILLS DR
PASADENA MD 21122-3521

ALVIN DIGREGORIO &
SAMUEL DIGREGORIO JT TEN
419 HARDING HWY
PENNSGROVE NJ 08069-2260

ALVIN E DURST
RR 3 BOX 31
STOYSTOWN PA 15563-9803

ALVIN E HAUGEN
RR 3
BRODHEAD WI 53520-9803

ALVIN E KYTE
R D 2
BOX 36
WELLSBORO PA 16901-9611

ALVIN E POSTER
3266 BROWN CABIN RD
LUZERNE MI 48636-9723

ALVIN E WARD
3583 PINE CREEK DR
METAMORA MI 48455-9602

ALVIN F SANCLEMENTE & LILIAN
SANCLEMENTE TRS ALVIN F SANCLEMENTE
LILIAN SANCLEMENTE REVOCABLE LIVING
TRUST U/A DTD 01/12/05
37562 CHARTER OAKS BLVD
CLINTON TOWNSHIP MI 48036

ALVIN FRANK &
ELIZABETH FRANK
TR FRANK LIVING TRUST
UA 12/11/91
18758 CASTLE RD
HOMEWOOD IL 60430-4101

ALVIN E CRISP
4655 FOREST TRAIL
DOUGLASVILLE GA 30135-1715

ALVIN E GRUENSCHLAEGER &
JEANNE GRUENSCHLAEGER
TR ALVIN E GRUENSCHLAEGER TRUST
UA 10/07/99
501 LAFAYETTE AVENUE
CINCINNATI OH 45246-2911

ALVIN E JENKINS
3522 ELLERSLIE AVE
BALTIMORE MD 21218-2931

ALVIN E LADACH
8105 COVERT NE
MANCELONA MI 49659-9572

ALVIN E TAYLOR
2134 DRAKE DRIVE
XENIA OH 45385-3918

ALVIN EDWARD LION
3512 BURROWS AVE
FAIRFAX VA 22030-2902

ALVIN F STEIDEMANN &
ROSEMARY A STEIDEMANN
TR
ALVIN F & ROSEMARY A STEIDEMANN
REV TRUST UA 11/26/97
2305 JOHNSTOWN DR
FLORISSANT MO 63033-3559

ALVIN FUST
687 LOS ARBOLES
WALLED LAKE MI 48390-2023

ALVIN G CHEVALIER
3626 STATE ST RD
BAY CITY MI 48706-2150

ALVIN G CREEKMORE
ATTN NORMA J CREEKMORE
RR 3 BOX 145A 1
CORBIN KY 40701-9473

ALVIN G HUSSAR
595 KENMORE NORTH EAST
WARREN OH 44483-5521

ALVIN G MARSHALL &
ALICE I MARSHALL JT TEN
401 WHITTEMORE ST
WHITTEMORE MI 48770

ALVIN G VOELKER JR
141 GRANT ST
LOCKPORT NY 14094-5007

ALVIN G WEBER JR
4600 QUEENS WY
GLADWIN MI 48624-8200

ALVIN G WILHELM
14061 BARLUPI CIRCLE
SONORA CA 95370-8630

ALVIN GERSTEIN
6717 WESTBROOK ROAD
BALTIMORE MD 21215-1716

ALVIN GRADY
3292 PINGREE
DETROIT MI 48206-2104

ALVIN GROSS
1156 CEDAR BEND RD
JACKSON KY 41339-9448

ALVIN GROSSMAN
TR
ALVIN GROSSMAN TR DTD
2/7/1979
3644 TORREY PINES PARKWAY
NORTHBROOK IL 60062-3104

ALVIN H CARLEN
40 ROSSETTI CT
BRICK NJ 08724-2426

ALVIN H KANE &
LILLIAN KANE JT TEN
158 JAFFREY STREET
BROOKLYN NY 11235-3023

ALVIN H LOUX &
BLANCHE L LOUX JT TEN
35 WESTGATE DR
EDISON NJ 08820-1159

ALVIN H MCMILLAN
208 EASTERN HTS BLV
ELYRIA OH 44035-6454

ALVIN H ROSENBROCK
1401 N GARFIELD ROAD
LINWOOD MI 48634-9829

ALVIN H SCHMIDT &
MARTHA M SCHMIDT
TR SCHMIDT FAM TRUST
UA 05/06/97
200 BREAKER COVE DR
BAY CITY MI 48708

ALVIN H SINGER
305 SIXTH ST
BAY CITY MI 48708-5813

ALVIN HAMBRICK JR
8120 IA BRIDGEWAY CIR
FORT WAYNE IN 46816-2318

ALVIN HANDEL
4213 SOUTH 4TH ST
MILWAUKEE WI 53207-4931

ALVIN HILLS III
802 COLDBROOK ST NE
GRAND RAPIDS MI 49503-1104

ALVIN HOLLIDAY
4301 E MINNESOTA
INDIANAPOLIS IN 46203

ALVIN J AUBRY
4440 ALLEN ST
NEW ORLEANS LA 70122-3007

ALVIN J BEARD
351 HOLFORD
RIVER ROUGE MI 48218-1151

ALVIN J BOONE
5716 MONTERREY DR
FT WORTH TX 76112-3902

ALVIN J BOS
3092 MONTICELLO LN
SAGINAW MI 48603

ALVIN J BRAINERD JR
5451 LITCHFIELD DR
FLINT MI 48532-4040

ALVIN J CRITTENDEN
8326 M-25
AKRON MI 48701-9774

ALVIN J EPPLING &
ALVINA L EPPLING JT TEN
2815 CARL T JONES DR SE APT 166
HUNTSVILLE AL 35802-4911

ALVIN J HUBER &
RITA E HUBER JT TEN
5738 E 61ST PLACE
TULSA OK 74136-2707

ALVIN J KAHN MD PC PROF SHAR
PLAN U/A DTD 8/1/72
37-44-90TH ST
JACKSON HEIGHTS NY 11372

ALVIN J KLOECKNER
11111 WRIGHT ROAD
EAGLE MI 48822

ALVIN J KLUCZYNSKI
2335 BROOKRIDGE DR
TOLEDO OH 43613

ALVIN J MOZDZEN
7116 WICKERT RD
HALE MI 48739-9506

ALVIN J NOTERMAN
TR ALVIN J NOTERMAN TRUST
UA 02/07/97
3800 CLOVERLEAF DR
BOULDER CO 80304-1521

ALVIN J OBERST &
TIMOTHY S OBERST
TR MARILYN S OBERST FAM TRUST
UA 07/28/98
238 HOPKINS RD
BUFFALO NY 14221-3436

ALVIN J PHELAN &
ELIZABETH R PHELAN
TR
ALVIN & ELIZABETH PHELAN
LIVING TRUST UA 2/25/98
2307 BALLANTRAE
COLLEYVILLE TX 76034-5303

ALVIN J REAVES
1039 SEYBURN ST
DETROIT MI 48214-2447

ALVIN J SCHULTE &
SCOTT MICHAEL SCHULTE JT TEN
833 WALTON NICHOLSON PIKE
WALTON KY 41094

ALVIN J SEDINGER
253 TEE DR
TARRS PA 15688-1102

ALVIN J VAUGHAN
4224 GOLDIE ST
JACKSONVILLE FL 32207

ALVIN J VENTURA
35047 PERRY ROAD
UNION CITY CA 94587-5265

ALVIN J VIEAU &
ALICE J VIEAU JT TEN
1424 VIRGILENE DRIVE
ROGERS CITY MI 49779-1446

ALVIN J WILSON
7280 S ROLAND BLVD
ST LOUIS MO 63121-2619

ALVIN J YORK
11621 HWY 3
BARNWELL SC 29812-9801

ALVIN JACKSON
1749 LAUREL OAK DR
FLINT MI 48507

ALVIN JOHNSON
1119 AVON WAY
JACKSON MS 39206-2102

ALVIN JONES
3975 WEST 222ND ST
CLEVELAND OH 44126-1005

ALVIN K TODD
22099 230TH AVE
PARIS MI 49338-9747

ALVIN KAPLAN
18 WOODCREST DR
ARMONK NY 10504-2902

ALVIN KEITH KEESEE
7000 ST BERNARD
OKLAHOMA CITY OK 73141-9042

ALVIN KLING
1430 CANDLEWICK DRIVE
CINCINNATI OH 45231-2460

ALVIN KRAUSS
19 CATAWBA ST
DUMONT NJ 07628-2801

ALVIN L ALIFF
232 WEST SHADBOLT
LAKE ORION MI 48362-3069

ALVIN L ANDREWS
2876 E BOMBAY RD
MIDLAND MI 48642

ALVIN L BRINGELSON &
MARLYS J BRINGELSON JT TEN
4860 MC CONNELL AVE
LOS ANGELES CA 90066-6712

ALVIN L DRAKE &
CATHERINE E DRAKE JT TEN
12270 MADONNA DRIVE
LANSING MI 48917-9713

ALVIN L FERGUSON
8322 BROKEN TIMBER WAY
HOUSTON TX 77095

ALVIN L HALL
4015 HWY 30
LONEDELL MO 63060-1214

ALVIN L HAZEN &
JANET M HAZEN JT TEN
ROUTE 1 12448 E GREENFIELD DR
LANSING MI 48917-8615

ALVIN L LOUGH
116 WOOD DALE DR
BURLESON TX 76028-2438

ALVIN L MYERS &
ARLENE F MYERS JT TEN
209 W SICKLES ST
ST JOHNS MI 48879-2164

ALVIN L TOM &
MERRI TOM JT TEN
11958 KONTIKI DR
STERLING HEIGHTS MI 48312-3030

ALVIN L BIGGS
26288 SHEAHAN
DEARBORN HEIGHTS MI 48127-4118

ALVIN L COLLISON
TR
ALVIN L COLLISON REVOCABLE LIVING
TRUST U/D/T DTD 03/13/07
121 PEBBLE CT
EAST PEORIA IL 61611

ALVIN L EDWARDS
TR EDWARDS FAMILY TRUST UA 1/9/03
12875 CIMARRON WAY
VICTORVILLE CA 92392

ALVIN L GARNER JR
16142 FAIRFIELD
DETROIT MI 48221-3004

ALVIN L HAZEN
12448 E GREENFIELD ST ROUTE 1
LANSING MI 48917-8615

ALVIN L JONES
1836 OLT RD
DAYTON OH 45418-1742

ALVIN L MCDOWELL
4135 CALLAWAY DRIVE
NICEVILLE FL 32578

ALVIN L ROCKHEY
2022 LAUREL DRIVE
TROY MI 48098-3821

ALVIN L VALENTINE JR
1028 LOGAN ST
MADISON IL 62060-1006

ALVIN L BOWEN &
HELON D BOWEN TEN COM
PO BOX 52
COLMESNEIL TX 75938

ALVIN L DAVIDSON
2905 RIVERSIDE DRIVE
LORAIN OH 44055-2232

ALVIN L EVANS
4070 TIPP COWLESVILLE ROAD
TIPP CITY OH 45371-3039

ALVIN L GIROIR &
FRANKIE D GIROIR TEN COM
723 N RIVER RD
DENHAM SPGS LA 70726-2827

ALVIN L HAZEN &
ALVIN C HAZEN JT TEN
12448 E GREENFIELD RTE 1
LANSING MI 48917-8615

ALVIN L KINNEBREW
2675 COLD SPRING TRAIL
MARIETTA GA 30064-4461

ALVIN L MILSTED
19 EUCLID AVE
PITMAN NJ 08071-2422

ALVIN L ROSSER
4463 CATALINA CR S W
EAST POINT GA 30344-6510

ALVIN L YARCH
1487 S HOME ROAD ROUTE 8
MANSFIELD OH 44904-9551

ALVIN LEVINE &
HARRIET LEVINE JT TEN
16-83-212TH ST
BAYSIDE NY 11360-1526

ALVIN LEWIS L
2271 CARLTON AVENUE
POMONA CA 91768-1015

ALVIN M BORK &
IRENE BORK
TR
ALVIN M & IRENE BORK REVOCABLE
LIVING TRUST UA 08/25/98
15341 PEBBLEPOINTE DR
CLINTON TWP MI 48038-5130

ALVIN M JEFFERSON
7698 PLUMARIA DR
FONTANA CA 92336-1658

ALVIN M PALMER &
DENISE M PALMER JT TEN
4652 BURKE ROAD
NEWPORT MI 48166-9690

ALVIN M PARKER
48 NORMAN STREET
BUFFALO NY 14210-2319

ALVIN MACK
1165 APOLLO DR SW
ATLANTA GA 30331-7203

ALVIN MARELLI
117 ROOSEVELT AVE
PORT JEFFERSON NY 11777-2046

ALVIN MICHEL &
LAURIE MICHEL JT TEN
115 WILLOW DR
OLD TAPPAN NJ 07675

ALVIN MOORE SCOTT
5136 LIBERTY RD
GREENSBORO NC 27406

ALVIN N BARNETT
2620E EDGEMONT
PHOENIX AZ 85008-1033

ALVIN N DARBEE
6308 HERITAGE PT S
LOCKPORT NY 14094

ALVIN N DARBEE &
ROSEMARY DARBEE JT TEN
6308 HERITAGE PT S
LOCKPORT NY 14094

ALVIN N STANDARD
6195 MALLARD CT
CLARKSTON MI 48346-2295

ALVIN N TOMASZEWSKI &
CECELIA D TOMASZEWSKI JT TEN
2901 7TH ST APT N303
WAUSAU WI 54403-3292

ALVIN NAPIER
6909 DR MLK ST SOUTH 466
ST PETERSBURG FL 33705

ALVIN NELSON
18890 MOENART
DETROIT MI 48234-2352

ALVIN O GOETTEL
1494 TOWNLINE RD
LANCASTER NY 14086-9774

ALVIN O'DELL
755 CRALL RD
MANSFIELD OH 44903

ALVIN PASCO &
JANE PASCO TEN ENT
101-D CROSS KEYS ROAD
BALTIMORE MD 21210-1525

ALVIN PATTERSON
BOX 395
SCOTTSVILLE TX 75688-0395

ALVIN PENN
1389 TIMOTHY RIDGE DR
ST CHARLES MO 63304-3438

ALVIN PHELAN
45301 LINDSEY DRIVE
BELLEVILLE MI 48111-5342

ALVIN PITTS
BOX 653
IRVINE KY 40336-0653

ALVIN POPIEL &
FAYE E POPIEL JT TEN
3479 GREENWAY RD
GRAND ISLAND NY 14072-1016

ALVIN R GOULD &
RUTH N GOULD JT TEN
8464 W MERCER WAY
MERCER ISLAND WA 98040-5633

ALVIN R HUTCHINS C/O
313 SHORT CIR
HUTTIG AR 71747-9651

ALVIN R KARSCH
3 TONI PLACE
PLAINVIEW NY  11803-3023

ALVIN R NIX
3570 WAKE ROBIN WAY
CUMMING ME  30040

ALVIN R SAYERS
CUST
ANDREA L SAYERS U/THE
VERMONT UNIFORM GIFTS TO
MINORS ACT
5 GRAPE AVE
FAIR HAVEN VT  05743-1014

ALVIN R SEABOLT
BOX 283
MURRAYVILLE GA  30564-0283

ALVIN R SINCLAIR
240 BRADYS RIDGE RD
BEAVER PA  15009-9204

ALVIN ROBERT STUCKO
6539 N PONCHARTRAIN BLVD
CHICAGO IL  60646-2724

ALVIN ROCKHILL III
611 TIMBERLINE DR
AKRON OH  44333-1557

ALVIN S GOLMAN
18002 N 12TH ST
UNIT 3
PHOENIX AZ  85022-1207

ALVIN S LEVINE
CUST JAY D PUPKIN UGMA MA
363 GODFREY DRIVE
NORTON MA  02766

ALVIN S RHORER
38 SO GALAXY DRIVE
CHANDLER AZ  85226-4808

ALVIN SCHAEFER &
MURIEL SCHAEFER JT TEN
302 LYDIA LANE
BUFFALO NY  14225-5233

ALVIN SCHARF &
EVELYN SCHARF JT TEN
206 NORTH ROAD
CHESTER NJ  07930-2324

ALVIN SELIGSON
28-05 FAIRLAWN AVE
FAIRLAWN NJ  07410-3410

ALVIN STANCHOS JR
543 W 7TH ST
YORKTOWN TX  78164

ALVIN STAR &
PAULA STAR JT TEN
209 GLEN RD
WOODCLIFF LAKE NJ  07677

ALVIN STEPHEN REEDER
311 HANCOCK ST
HENDERSON KY  42420-3913

ALVIN STILLMAN
CUST DAVID
WEISMARK UGMA TN
65 REVERE PARK
NASHVILLE TN  37205-4739

ALVIN T AMARAL JR
5331 BELFERN DR
BELLINGHAM WA  98226-9003

ALVIN T ANDERSON
30 DE FORD DRIVE
SAN RAFAEL CA  94903-3216

ALVIN T BLADZIK
BOX 67
FILER CITY MI  49634-0067

ALVIN T GESFORD
1352 FRIZZELL LN NW
PT CHARLOTTE FL  33948-2034

ALVIN T MORIKAWA &
CAROL S MORIKAWA JT TEN
2271 ANAPANAPA ST
PEARL CITY HI  96782-1131

ALVIN T NUNES
4713 BALBOA WAY
FREMONT CA  94536-5614

ALVIN T REYNOLDS
54501 CR 657
PAW PAW MI  49079-8614

ALVIN T TERRELL &
FLORENCE TERRELL
TR
ALVIN T TERRELL & FLORENCE
TERRELL LIVING TRUST UA 02/12/97
1688 BLUE BELL RD
WILLIAMSTOWN NJ 08094-3825

ALVIN TRUMAN PIERCE
4267 WHITEWATER ELDORADO RD
NEW PARIS OH 45347-9279

ALVIN W BELFORD &
SHIRLEY JANE BELFORD JT TEN
2409 SYLVAN DR
GARLAND TX 75040-3364

ALVIN W GLASER &
ALICE S GLASER JT TEN
616 RIVERVIEW DR
ELLENTON FL 34222-3234

ALVIN W LADD &
NORMA B LADD
TR UA F/B/O LADD TRUST 02/09/88
27003 WOODBROOK RD
RANCHO PALOS VERDE CA
90275-2233

ALVIN W STEVENS JR
CUST ALVIN W STEVENS III UNDER
THE LAWS OF GEORGIA
1721 CROSSWOOD LANE
VESTAVIA HILLS AL 35216-3185

ALVINA BAIRD &
MARY EILEEN GUILDAY JT TEN
13220 OLD ANNAPOLIS RD
MT AIRY MD 21771-7737

ALVINA M MCCRACKEN &
ROBERT O MCCRACKEN JT TEN
8713 TRUMBULL AVE
SKOKIE IL 60076-5600

ALVIRA E PHANEUF
203 WINDSOR DR
PORT ORANGE FL 32119-7490

ALVIN T TERRELL &
FLORENCE TERRELL
TR ALVIN T & FLORENCE TERRELL
REVOCABLE
LIVING TRUST UA 02/12/97
1688 BLUE BELL RD
WILLIAMSTOWN NJ 08094-3825

ALVIN V KOLLMANN &
JACQUELIN D KOLLMANN JT TEN
100 WINDRIDGE
COLLINSVILLE IL 62234-4737

ALVIN W BERGER &
JUDITH A BERGER JT TEN
6158 CLOVERDALE DRIVE
GREENTOWN IN 46936-9708

ALVIN W HUNT
BOX 176
TOWER MI 49792-0176

ALVIN W NEHRT
BOX 108
R ROUTE 1
CARLYLE IL 62231-0108

ALVIN WEISBERG &
GLADYS WEISBERG JT TEN
APT 3-K
33-47-91ST ST
JACKSON HEIGHTS NY 11372

ALVINA BLAIR &
THOMAS C BASNER JT TEN
928 N WEBSTER
SAGINAW MI 48602

ALVINA M STAAT
2521 W BRIDGE ST
MILWAUKEE WI 53221-4948

ALVIRA M VECHELL
9299 MONICA DR
DAVISON MI 48423-2861

ALVIN TOPOL
500 E 85TH ST APT 20C
NEW YORK NY 10028-7456

ALVIN VICTOR CONNER JR
45 HIGHGATE AVE
BUFFALO NY 14214-1408

ALVIN W BROWN &
SUSAN K BROWN JT TEN
ROBANS CROSSROADS
BOX 982
LUGOFF SC 29078-0982

ALVIN W JOHNSON
133 RIVER ROAD
WASHINGTON CH OH 43160-2361

ALVIN W SACREY
11 KAREN COURT
WALNUT CREEK CA 94598-4715

ALVIN WOODRUFF
629 NAPOLEON RD
MICHIGAN CTR MI 49254-1346

ALVINA C JOHNSON
C/O ALIVINA C KOENIG
596 N GROVE
RICHLAND CENTER WI 53581-1309

ALVINO G JIMENEZ
713 GLENOAKS
SAN FERNANDO CA 91340-1431

ALVIS B BEARD
318 LAFAYETTE AVE
VILLA HEIGHTS
MARTINSVILLE VA 24112-1031

ALVIS D MORRIS
9500 HIGHLAND WOODS BLVD # 7205
BONITA SPRINGS FL  34135-3325

ALVIS M WOODS
17345 PREVOST
DETROIT MI  48235-3554

ALVIS P RUSHTON &
FLOICE H RUSHTON JT TEN
BOX 3175
43 WILLOW OAK WEST
HILTON HEAD SC  29928-0175

ALWIN F MEYER
18623 N PALOMAR DR
SUN CITY WEST AZ  85375-4721

ALWYN KEENEY
1595 CLAYHILL RD
SOMERSET KY  42501-5719

ALYCE BURDEN
40840 41ST ST W
PALMDALE CA  93551

ALYCE E SHAPIRO
CUST STEVEN P SHAPIRO UGMA MA
96 WILD GROVE LANE
LONGMEADOW MA  01106-2150

ALYCE H IHNAT
117 W 6TH ST
PORT CLINTON OH  43452-2301

ALYCE L KRELL
TR U/A
DTD 07/12/91 THE ALYCE L
KRELL LIVING TRUST
7527 E RANCHO VISTA DR
SCOTTSDALE AZ  85251-1560

ALVIS JAMES L
29195 SPRING ST
FARMINGTON HILLS MI  48334-4139

ALVIS MATLOCK TOD
DENISE VIERNELL MATLOCK
SUBJECT TO STA TOD RULES
13713 BEACHWOOD
CLEVELAND OH  44106

ALVIS R SALMONS
2524-23RD ST
CUYAHOGA FALLS OH  44223

ALWIN L BRYANT &
HELEN R BRYANT JT TEN
361 S NANAGOSA TRAIL
SUTTONS BAY MI  49682-9557

ALYCE ANDERSON
BRYAN ROAD
MILAN OH  44846

ALYCE C PANZARINO
4516 HOVERS LN ST 208
DALLAS TX  75225-3039

ALYCE F BARNES
8 MERION PLACE
LAWRENCEVILLE NJ  08648-1604

ALYCE HONN
31 FELLSCREST RD
ESSEX FELLS NJ  07021-1808

ALYCE M MCCLARAN
TR U/A
DTD 09/25/89 ALYCE M
MCCLARAN TRUST
620 FIRST ST
NEWPTUNE BEACH FL  32266

ALVIS L MCDONALD &
ELIZABETH H MCDONALD JT TEN
440 HANNA AVE
DESOTA TX  75115-3211

ALVIS P RUSHTON
BOX 3175
43 WILLOW OAK WEST
HILTON HEAD SC  29928-0175

ALVIS W HARRIS &
ROSEMARY W HARRIS JT TEN
11529 SOUTHAMPTON CT
FREDERICKSBURG VA  22407-9104

ALWYN J WILLIAMS
2808 BUENA VISTA DR
ARLINGTON TX  76010-2431

ALYCE ANN NEWMAN
1137 OLD WILMINGTON RD
HOCKESSIN DE  19707-9653

ALYCE E SHAPIRO
CUST ALAN C
SHAPIRO U-MA-U-G TO MINORS
ACT
96 WILD GROVE LANE
LONGMEADOW MA  01106-2150

ALYCE GNATKOWSKI
5221 OSTLUND DR
HOPE MI  48628-9603

ALYCE J WILEY
53 WATROUS RD
BOLTON CT  06043

ALYCE M MCCLARAN
TR U/A
DTD 09/25/89 JESSE W
MCCLARAN TRUST
620 1ST ST
NEPTUNE BEACH FL  32266

ALYCE M MCCLARAN
TR U/A
DTD 09/25/89 JESSE W
MCCLARAN TRUST
620 FIRST ST
NEUPTUNE BEACH FL 32266

ALYCE MARIE BLUMENSTOCK
2195 SCHENLEY AVE
DAYTON OH 45439-3039

ALYCE S BOOKBINDER
MORAVIAN MANOR
300 WEST LEMON STREET
LITITZ PA 17543

ALYCE SCHLOSS BUTNER
3415 KNOLLWOOD DRIVE NW
ATLANTA GA 30305-1019

ALYCIA E ANDRESS
617 WEST GRAHAM ST
COTTONWOOD AZ 86326

ALYCIA KATHLEEN BAEHR
727 W CAMINO DEL ORO
TUCSON AZ 85704-4721

ALYNE GILL HARLIN
230 CEDARWOOD LN
MADISON TN 37115-2759

ALYS BRADY
86 WEST AVE
FAIRPORT NY 14450-2124

ALYS WOLTERS
PALM SHORES
2 EAST LN
LAKE ALFRED FL 33850-2402

ALYCE M MITCHELL
2654 COTTAGE CIRCLE
RALEIGH NC 27613-3607

ALYCE R COOK &
MARY-ALYCE LADD JT TEN
201 ELIZABETH APT 324
FENTON MI 48430-2672

ALYCE S HUGHEY
2941 FLINTLOCK ST
EUGENE OR 97408-4660

ALYCE SHERIN
6244 ALCOVE AVE
N HOLLYWOOD CA 91606-3015

ALYCIA HENNING
CUST BRANDT T HENNING UGMA IN
1116 SUNSET DR
ANDERSON IN 46011-1623

ALYCIA T WRIGHT &
JAMIE E WRIGHT JT TEN
800 RED MILLS ROAD
WALLKILL NY 12589

ALYNE MARIE JOHNSON
4502 BLACK WALNUT WOODS
SAN ANTONIO TX 78249-1403

ALYS H SHOEMAKE
7312 PLANTATION DRIVE
ANDERSON IN 46013-3808

ALYSMAE NUDELMAN
CUST U/THE LAWS OF OREGON FOR
SEMLER JON NUDELMAN
2710 NE 32ND PL
PORTLAND OR 97212-3626

ALYCE M VAUGHN
1390-16TH AVE
SAN FRANCISCO CA 94122-2012

ALYCE R JORDAN
114 MEIGS LANE
MOORESVILLE NC 28117

ALYCE S OHMAN
BOX 550
EUREKA CA 95502-0550

ALYCE W FAULKNER
1518 WEST DAVIS ST
BURLINGTON NC 27215-2002

ALYCIA JULINE MACRI
502 AZALEA DR
BRICK TOWNSHIP NJ 08721

ALYDA A DENEKE
82-85-159TH ST
JAMAICA NY 11432-1105

ALYNE R CLEMENTS
550 E ANN ARBOR AVE
DALLAS TX 75216-6718

ALYS SCHNABEL
2124 DEVONSHIRE WAY
PALM BEACH GARDENS FL
33418-6873

ALYSON COLEEN MOORE
ATTN ALYSON C ROSS
7710 N SPALDING LAKE DR
ATLANTA GA 30350-1058

ALYSON J PRIVITERA
5691 LEIDEN ROAD
BALTIMORE MD 21206-2916

ALYSON MERRILL AUGUSTIN
19 BRADFORD ROAD
WELLESLEY HILLS MA 02481-2902

ALYSSA C CROCKER
4024 SAVANNAH GLEN BLVD
ORANGE PARK FL 32073-7618

ALYSSA GILBERTI
59 ROCKWOOD ESTATES
WEST GARDINER ME 04345

ALYSSA K BONEBRAKE &
MARGO K BONEBRAKE JT TEN
2539 OAK ST
RIVER GROVE IL 60171-1605

ALYSSA L PARROTT
7458 INGLENOOK
GURNEE IL 60031-5126

ALYSSA L SZAMBELAN
2433 RIVERVIEW DR
JANESVILLE WI 53546-5391

ALYSSA M SHARKEY
2506 KITTIWAKE DR
BROOKMEADE 1
WILMINGTON DE 19805-1048

ALYSSA MARIE BOULTON
12942 IROQUOIS DR
BIRCH RUN MI 48415-9316

ALZETTA C VICK &
CHARLES G VICK JT TEN
10102 WAVING FIELDS DRIVE
HOUSTON TX 77064

AM SOUTH BANK
TR ELIZABETH JORGENSEN IRA
8805 29TH ST EAST
PARRISH FL 34219-8310

AMADA M MOZADER
2074 MARTHA HULBERT DR
LAPEER MI 48446-8044

AMADEO C ZAPATA
1200 BAMFORD DRIVE
WATERFORD MI 48328

AMADEO J PESCE &
ANNA L PESCE JT TEN
5769 WHITE CHAPEL DR
CINCINNATI OH 45236-2045

AMADI J LUNARDI
5171 MELODY LANE
WILLOUGHBY OH 44094-4313

AMADO A ROXAS
11903 SE 164TH ST
RENTON WA 98058-5357

AMADO BUNI &
LETICIA BUNI JT TEN
APT 1-C
626 E 20TH ST
N Y NY 10009-1510

AMADO LONGORIA
905 N CHILSON
BAY CITY MI 48706-3501

AMADO MARTINEZ
905 E BUTLER
FT WORTH TX 76110-5704

AMADO T RODRIGUEZ
1711 HERITAGE CT
KELLER TX 76248-7314

AMADOR VAZQUEZ
6210 FLAMINGO WA
ROCKLIN CA 95765

AMALEAN W WITHERSPOON
BOX 567
PFAFFTOWN NC 27040-0567

AMALFE BROS PROFIT SHARING
PLAN DTD 01/01/83
435 RAHWAY AVE
ELIZABETH NJ 07202-2307

AMALIA B RODRIGUEZ &
ANDRES RODRIGUEZ JT TEN
27617 SOUTHWEST 143RD COURT
HOMESTEAD FL 33032

AMALIA E RHOADES
5BERKSHIRE DRIVE
BERKELEY HEIGHTS NJ 07922

AMALIA F ECHEVARRIA
1201 NEW JERSEY AVE
NEW CASTLE DE 19720-1858

AMALIA KANNER
305 EAST 24TH ST APT 10R
NEW YORK NY 10010-4059

AMALIA SANNIPOLI
23 CARPENTER AVE
MT KISCO NY  10549-2401

AMALIA SPESCHA
610 SOUTH FOURTH ST
FAIRFIELD IA  52556-3509

AMALIA W GREENWOOD
BOX 35
LYME NH  03768-0035

AMANA V HESS
17 WIGGINS LANE
UNIONTOWN PA  15401-3943

AMANCIO Z SYCIP &
CARMEN SO-SYCIP JT TEN
603 PARK ROSE AVE
MONROVIA CA  91016

AMANDA A GRAVES
4236 BELLEMEADE DR
BELLBROOK OH  45305-1405

AMANDA A NELSON
CUST
WAYNARD J NELSON U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
1531 KINGLET DRIVE
PUNTA GORDA FL  33950-8209

AMANDA C BURGER
25 F CANDLEWYCK LN
UTICA NY  13502-2635

AMANDA C RESSA
102 W HIGH ST
ASHLEY OH  43005

AMANDA D SELLS
QUAIL RUN APT 1111
6007 PERCIVAL ROAD
COLUMBIA SC  29206

AMANDA DANIELLE TALBOTT
18 CENTRAL ST
SOMERVILLE MA  02143-2828

AMANDA E MILLER &
EUGENE H MILLER JT TEN
3 NORTHLAWN CT
SAGINAW MI  48602-1813

AMANDA E MYRICK
660 SUN ROSE AVE
BAKERSFIELD CA  93308

AMANDA ELISE KILIAN
42 GORSUCH ROAD
TIMONIUM MD  21093

AMANDA GRACE CHEKIRDA
35915 QUAKERTOWN LANE
FARMINGTON HILLS MI  48331-3808

AMANDA GRISH
1411 CYPRESS LANE
MOUNT PROSPECT IL  60056

AMANDA H MCGUIRE
BOX 779
707 EAST COOPER AVENUE
FOLLY BEACH SC  29439-0779

AMANDA HEMGESBERG
617 RAMSEY LN
PLEASANT LAKE MI  49272

AMANDA J RICE
391 FREEZELAND MANOR DR
LINDEN VA  22642

AMANDA J WILLIAMS
47021 HIDDEN RIVER CIR
CANTON MI  48188

AMANDA J YOKOBOSKY
1718 ESPLANADE APT 420
REDONDO BEACH CA  90277

AMANDA JAMES
5302 FLEMING ROAD
FLINT MI  48504-7080

AMANDA JO ATKINS
27851 HILLIARD BLVD
WEST LAKE OH  44145-3033

AMANDA JOHNSON
21-61 24TH STREET
ASTORIA NY  11105

AMANDA JOHNSON
CUST NICOLA M
JOHNSON UTMA CA
1735 YORK AVE
NEW YORK NY  10128-6855

AMANDA L BINNS
4402 KENSINGTON AVE
RICHMOND VA  23221-1825

AMANDA L BROTHERTON
10658 N 300 WEST
MARKLE IN  46770-9745

AMANDA L DE CARLO &
ROBERT A DE CARLO JT TEN
630 E CHURCH ST
HOMER CITY PA  15748-6937

AMANDA L GOUBEAUX
10136 PIPPIN MEADOWS DR
CINCINNATI OH  45231

AMANDA M BURT
823 OAK BROOK RIDGE DR
ROCHESTER HLS MI  48307-1045

AMANDA M MAYER
2810 55TH ST
LUBBOCK TX  79413

AMANDA S ARBUCKLE
1007 HILLSIDE DR
BEDFORD IN  47421

AMANDA SIMONS
42 HEMMAN ST
ROSLINDALE MA  02131

AMANDA V L SMITH
740 PICKERING BEACH RD
AJAX ON  L1S 3K8
CANADA

AMARYALLIS R ANKENY
3934 YELLOWSTONE DR
DAYTON OH  45416-2232

AMBER A SMITH
2014 CROOKED CREEK
ARLINGTON TX  76006-6604

AMANDA L FISHBURN
7646 ARTESIAN
DETROIT MI  48288-0001

AMANDA L KENT
5808 COMMUNITY HOUSE ROAD
COLUMBIA VA  23038-2620

AMANDA M GEROW &
DUSTIN A GEROW JT TEN
5935 W DALE RD
BEAVERTON MI  48612-9796

AMANDA P TOMPKINS
6717 HARTFORD
DETROIT MI  48210-1309

AMANDA S OPOLKA
CUST ROZLIN M OPOLKA
UGMA MI
7900 W COON LAKE RD
HOWELL MI  48843-7640

AMANDA SKURKA
7510 MASON ST
SWARTZ CREEK MI  48473

AMANDIO J SILVA
17 GROVER RD
ASHLAND MA  01721-2512

AMATORE D MAZZACANO &
ANNE MAZZACANO JT TEN
1115 HICKORY TRAIL
DOWNERS GROVE IL  60515-1237

AMBER A WARREN
1816 MALLARD DRIVE
LONDON KY  40741-9748

AMANDA L FOSCO
20381 WHITE BARK
STRONGSVILLE OH  44149-5639

AMANDA L VAN KLAVEREN
7080 PINE KNOB RD
CLARKSTON MI  48348-4822

AMANDA M HARRIS
6254 SHAPPIE RD
CLARKSTON MI  48348-2042

AMANDA REIMUNDEZ
127 N WASHINGTON ST
TARRYTOWN NY  10591-3112

AMANDA SCHWARTZ
16621 DENISE DR
AUSTIN TX  78717-3051

AMANDA SPENCE
BOX 850 WHITE OAK ROAD
CHAPMANVILLE WV  25508

AMARPAL SINGH
159 ORCHARD DR
BOLINGBROOK IL  60440-2670

AMAZON R EMELIO
15230 MARSON ST
PANORAMA CITY CA  91402-4419

AMBER E BOXRUD
CUST ELIZABETH BOXRUD UTMA CO
450 S 39TH STREET
BOULDER CO  80305-5414

AMBER HAACK
511 GARFIELD AVE
SO PASADENA CA  91030-2210

AMBER J ZEHNDER
7560 LAKE MEADOW COURT
WEST CHESTER OH  45069-2682

AMBER J ZEHNDER &
PAUL M ZEHNDER JT TEN
250 SACKETT
MONROE OH  45050

AMBER PHILLIPS
1933 SOUTH BARSKDALE ST
MEMPHIS TN  38114-4504

AMBERS F HATCHER
2607 ALGONQUIN PKWY
LOUISVILLE KY  40210-2027

AMBERS F HATCHER
2607 ALGONQUIN PKWY
LOUISVILLE KY  40210-2027

AMBROCIO R PEDRAZA
15040 COUNTY ROAD 191
DEFIANCE OH  43512

AMBROCIO S GONZALEZ
2050 5TH ST
SAN FERNANDO CA  91340-1908

AMBROSE A DASKY
TR
AMBROSE A DASKY REVOCABLE TRUST UA
10/1/1996
21071 NORTH SHORE DRIVE
HILLMAN MI  49746-7903

AMBROSE A LAWRENCE
17524 WALNUT ST
HESPERIA CA  92345-6251

AMBROSE A RUCKER
BOX 23
BEDFORD VA  24523-0023

AMBROSE C DURHAM
6058 HARDIN DR
BROOKPARK OH  44142-3028

AMBROSE C MC KEOWN
26277 LEHNER
ROSEVILLE MI  48066-3159

AMBROSE C SMITH
2391 SALVATORE PL
HAMILTON OH  45013-4839

AMBROSE D WRIGHTING
2329 BATES RD
MT MORRIS MI  48458-2605

AMBROSE L HAGAN &
DORA S HAGAN JT TEN
5913 SHADY WOODS CT
GULF SHORES AL  36542

AMBROSE PAUL MAIN
12 FRANWILL DR
SPARTANBURG SC  29307-3507

AMBROSE VAUGHN JR
2456 BUTTON BUSH CIR
DERBY KS  67037-4207

AMBROSE Z DUSZAK
105 WATERTOWN RD
THOMASTON CT  06787-1827

AMEDEO A SALVADOR
2177 GARFIELD AVE
NILES OH  44446-4205

AMEDEO C OLIVIERO
58 E PARK AVE
LONG BEACH NY  11561-3504

AMEDEO P DESANTIS
109 LOOMIS AVE
TRENTON NJ  08610-4435

AMEDEO SPADAFORA
1114 FAIRWAY LANE
LANSING MI  48912-5010

AMEEN A AADIL
408 HOLT CREEK CT
NASHVILLE TN  37211-8534

AMELIA A BANASIAK
350 RUSSELL ST
SUNDERLAND MA  01375-9312

AMELIA A CROWLEY
2304 RIDDLE AVENUE
UNIT 302
WILMINGTON DE  19806-2185

AMELIA A FIUMARA &
ALFRED P FIUMARA TEN ENT
756 SOMERVILLE DRIVE
PITTSBURGH PA  15243-1650

AMELIA A MONAGAS
BOX 60920
ROCHESTER NY  14606-0920

AMELIA C PARKER
40 BEACH AVE
PENNSVILLE NJ  08070-1622

AMELIA D TOMASELLI
20 EISENHOWER DR
LOCKPORT NY  14094-5759

AMELIA F URO
106 VALLEYVIEW ROAD
HOCKESSIN DE  19707-9537

AMELIA JANE SMITH
241 MORNINGLAND DRIVE
WINDBER PA  15963-5614

AMELIA LOPEZ
3357 SHANE DRIVE
BAY CITY MI  48706-1236

AMELIA M CAGLE
2317 BROAS DR
MARRERO LA  70072-5119

AMELIA M DILALLO &
FLORENCE L DILALLO JT TEN
3916 DEER TRAIL AVE
MINERAL RIDGE OH  44440-9046

AMELIA M RITTLE
BOX 23
FIFTY LAKES MN  56448-0023

AMELIA A SHERER-GOEPPERT & GREGORY
F GOEPPERT TRS GREGORY F GOEPPERT &
AMELIA A SHERER-GOEPPERT 2001 LIVIN
TRUST U/A DTD 9/24/01
1830 NOEMI DR
CONCORD CA  94519

AMELIA C URBECK
3150 WEST MOTT AVE
FLINT MI  48504

AMELIA DOLAN
9917 SHADY LN
BROOKLYN OH  44144-3010

AMELIA HARTMAN
131 PIKEVIEW LA
CROSS RD GARDENS
WOODBRIDGE NJ  07095

AMELIA K NOLAN
3280 EAST BUCKSKIN LANE
HERNANDO FL  34442-8002

AMELIA LOPEZ &
JOSEPH R LOPEZ JT TEN
3357 E SHANE DRIVE
BAY CITY MI  48706-1236

AMELIA M DAMORE
C/O ANTHONY M D'AMORE
101 LEEDSVILLE DR
LINCROFT NJ  07738-1211

AMELIA M HEUSEL
559-58 STREET
APT 1E
BROOKLYN NY  11220

AMELIA M SMITH
9018 29TH ST
BROOKFIELD IL  60513-1020

AMELIA B GANZ &
WILLIAM J GANZ JR &
ROBERT J GANZ &
SALLY G RUSSELL JT TEN
1009 ELM RIDGE AVE
BALTIMORE MD  21229-5324

AMELIA D BROWN
2412 MIMOSA LN
ANDERSON IN  46011-9783

AMELIA F NASUTOVICH
22811 W 7 MILE RD
DETROIT MI  48219-1739

AMELIA J LACERVA
918 LAWRENCE
GIRARD OH  44420-1910

AMELIA L HARP
8 LITTLE MOUNTAIN RD
N SALEM NY  10560-2912

AMELIA LYNN GRANT
2480 CALLE CITA
CAMARILLO CA  93010-2371

AMELIA M DE TOIA
BOX 644
MAHOPAC NY  10541-0644

AMELIA M RIOS
13655 SOUTH MOONLIGHT ROAD
OLATHE KS  66061-9610

AMELIA M VIEUX
255 LEO AVE
SAN LEANDRO CA  94577-2718

AMELIA MORGA
40353 LA GRANGE
STERLING HEIGHTS MI  48313-5434

AMELIA R HOLSTEIN
14 WILLIS DR
TRENTON NJ  08628-2018

AMELIA S DOBBINS
102 SEAWRIGHT DR
IVA SC  29655-9070

AMELIA STOCKHAMMER
130 LOCUST ST
FLORAL PARK NY  11001-3107

AMELIA VIRGINIA TAFROW
14 HARWICK DR
MERCERVILLE NJ  08619-3011

AMELIO NOTARAINNI
18705 JAMESTOWN CIRCLE
NORTHVILLE MI  48167-1836

AMERICA BETTY BANKS
294 85 CHAPPEL HILL
WEST HARRISON IN  47060

AMERICAN EXPRESS TRUST CO
TR KAROL R URBAN
20466 MAPLEWOOD
LIVONIA MI  48152-2049

AMERICAN INCINERATOR
SERVICES
17666 KIRKWOOD AVE EAST
CLINTON TOWNSHIP MI  48038-1212

AMELIA Q ALEXANDER
745 DEBERLY DR APT D
KINGSTON PA  18704-5914

AMELIA RINZIVILLO
BOX 1000
PEEKSKILL NY  10566-8000

AMELIA S YANKEY
10919 BECKMAN WAY
GREAT FALLS VA  22066-3318

AMELIA TROHA SMITH
9018 W 29TH ST
BROOKFIELD IL  60513-1020

AMELIA WEEKS
76 B INDEPENDENCE COURT
YORKTOWN HGTS NY  10598-1631

AMELITA MARINETTI
6117 SHANDA DR
APT E
RALEIGH NC  27609-3383

AMERICAN EQUITY LIFE INSURANCE
TR JANE S REED
6704 ST RT 5
KINSMAN OH  44428-9781

AMERICAN EXPRESS TRUST CO FBO
ROBERT L CROSS
7074 CARNCROSS
PITTSFORD MI  49271

AMERICAN LEGION LAROY FARST
POST INC NO 245
BOX 127
NEW MADISON OH  45346-0127

AMELIA R ALVAREZ
10205 SW 26TH TERR
MIAMI FL  33165-2848

AMELIA ROHRICK &
RONALD A ROHRICK JT TEN
14933 S W EMERALD CT
BEAVERTON OR  97007-8560

AMELIA SANMARTIN &
EDWARDO A SANMARTIN JT TEN
7521 CODDLE HARBOR LN
POTOMAC MD  20854

AMELIA V BANDSUCH
4517 FRUITLAND DR
PARMA OH  44134-4534

AMELINA H YOUNG
635 S KENSINGTON
LA GRANGE IL  60525-2706

AMENTRICE STARKEY
112 KENT PLACE
NEWARK DE  19702

AMERICAN EXPRESS FINANCIAL ADV FBO
GEORGE M CARIGLIO
2935 NEWTON TOMLINSON RD
NEWTON FALLS OH  44444

AMERICAN EXPRESS TRUST COMPANY FBO
MICHELE T BILODEAU
8903 SILENT CEDARS DR
HOUSTON TX  77095-1844

AMERICAN LEGION POST NO 821
RIVERSIDE DR
CLAYTON NY  13624

AMERICAN LIFE & ACCIDENT
INSURANCE CO OF KENTUCKY
5TH FLOOR
3 RIVERFRONT PLAZA
LOUISVILLE KY  40202-2923

AMERICO CENTOCANTI
CUST MAUREEN ANN MC NAMARA
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
6280 GARDNER ROAD
ALTAMONT NY  12009-5016

AMERICO PASTORE
BOX 100
CLINTON IN  47842-0100

AMEURFINA A MELENCIO-HERRERA
6751 AYALA AVENUE MAKATI
METRO MANILA ZZZZZ
PHILIPPINES

AMI T YUNGERMAN &
RUTH YUNGERMAN JT TEN
11 TRELLA TER
CLIFTON NJ  07013-1546

AMIE M O'CONNOR
120 DEERFIELD DR
CANANDAIGUA NY  14424-2410

AMIN HAMID AFI &
THELMA SAUNDERS JT TEN
1607 STEWART AVE
YOUNGSTWON OH  44505-3418

AMIN MATEEN
2258 GLEN DALE DR
DECATUR GA  30032-5810

AMIR B HERSHKOVITZ
6542 CLIFF RIDGE LANE
CINCINNATI OH  45213-1050

AMERICAN MADE MANUFACTURING
4870 NOME ST
DENVER CO  80239-2728

AMERICO DANTRY &
MARIE C PALERMO JT TEN
629 SE 19TH AVE APT 204
DEERFIELD BEACH FL  33441

AMERIGO INFANTINO &
ANNA INFANTINO JT TEN
1053 86TH ST
BROOKLYN NY  11228-3221

AMEY M HARRISON
FROST MILL RD
MILL NECK NY  11765

AMIE H LEBO
CUST MALLORY KATE LEBO
UTMA PA
226 S MAIN ST
SHREWSBURY PA  17361-1502

AMIE UPTON
2578 E 360 N
ANDERSON IN  46012-9239

AMIN KHAN
CUST NASREEN P
KHAN UTMA OK
6408 S 76TH EAST AVE
TULAS OK  74133-7500

AMINE M GOCHOEL
3259 AERIAL AVE
DAYTON OH  45429-3421

AMIT K GHOSH
3952 HOLDEN DR
ANN ARBOR MI  48103-9415

AMERICAN MIZRACHI WOMEN
RAANANA CHAPTER
6505 WILSHIRE BLVD
L A CA  90048-4906

AMERICO MORAIS
387 FRANKLIN ST
FRAMINGHAM MA  01702-6230

AMERIGO P PALLINI
6401 BAKER ROAD
ATHENS OH  45701

AMI C GARLAND
4092 STONE RD
IONIA MI  48846-9742

AMIE HIRSCH COHEN
1359 EASTWOOD AVE
HIGHLAND PARK IL  60035

AMIE W UPTON
2578 E 360 N
ANDERSON IN  46012-9239

AMIN M DOSANI
12 OAKHAVEN DRIVE
SCARBOROUGH ON  M1V 1X9
CANADA

AMION T CAMPLIN
34617 SHERIDAN
WESTLAND MI  48185-3614

AMITA MITAL
10082 MANSIONS DR
GIBSONIA PA  15044

AMO LEONA SUMMERS
302 N SILVERBELL ROAD
TUCSON AZ 85745-2636

AMOS A HOLEY
3601 CHRISTINE DR
LANSING MI 48911-1352

AMOS BUFORD
1321 BANBURY
FLINT MI 48505-1937

AMOS D CALDWELL JR
208 HENNEPIN
GRAND ISLAND NY 14072

AMOS E JACKSON
C/O HOWARD JACKSON
322 SUNRISE DR
SYRACUSE NY 13205-2821

AMOS ELLIS
15703 SNOWDEN
DETROIT MI 48227-3361

AMOS F TAYLOR
BOX 37351
SHREVEPORT LA 71133-7351

AMOS G BELL
P O BX 93
DRY RIDGE KY 41035-0093

AMOS JORDAN
2859 TUBMAN AVE
DAYTON OH 45408

AMOND COBB
154 DURHAM AVE
BUFFALO NY 14215-3010

AMOS ADAMS &
HELEN ADAMS JT TEN
BOX 194
ARBYRD MO 63821-0194

AMOS C CAUSEY
7528 BRIAR CLIFF PKWY
MIDDLEBURG HTS OH 44130-6433

AMOS D DRAPER
1644 RIVERMONT HEIGHTS
MARTINSVILLE VA 24112-5015

AMOS E KILLINGSWORTH
135 LONGFORD
ROCHESTER HILLS MI 48309-2029

AMOS ESTEP
BOX 713
IAEGER WVA WV 24844-0713

AMOS FORD
26271 WESTHILL
INKSTER MI 48141

AMOS HARDY
3600 WILSON AVE
CINCINNATI OH 45229-2416

AMOS JUNIOR GOODMAN
5070 W CARPENTER ROAD
FLINT MI 48504-1054

AMORET B MAYBERRY
CUST ANNE DICKEY MAYBERRY UGMA MA
100 W HIGHLAND DRIVE 300
SEATTLE WA 98119-3564

AMOS BROADDUS
5700 PENNYWELL DRIVE
DAYTON OH 45424-5432

AMOS C LITTLEJOHN
901 TAPESTRY LN
DAYTON OH 45426-3744

AMOS E HALL
12050 HILL RD
SWARTZ CREEK MI 48473-8580

AMOS E WRIGHT
1215 WESTWOOD AVE
CHATTANOOGA TN 37405-2329

AMOS F LICHTY &
JOAN Y LICHTY JT TEN
324 COLEBROOK ROAD
MOUNT JOY PA 17552-9776

AMOS FULLER
2600 W 83RD PL
CHICAGO IL 60652-3928

AMOS JARRELL
6400 DUFFY ROAD
DELAWARE OH 43015-7930

AMOS L DEATON
BOX 71
SUWANEE GA 30024-0071

AMOS L EASH
7802 TREE SWALLOW DR
GRAND RAPIDS MI 49508-7228

AMOS L SMITH
2757 MCCOY AVE
EAST POINT GA 30344-7303

AMOS M MC KEEHAN
9920 SHORE DR
SODDY TN 37379-3550

AMOS R WILLIAMS
5672 AMHERST
DETROIT MI 48209-2438

AMOS T JORDAN &
GWENDOLYN JORDAN JT TEN
3501 W SECOND ST
DAYTON OH 45417

AMOS WASHINGTON
692 GARDEN STREET
HARTFORD CT 06112-2020

AMOUS GREEN
626 W HOLBROOK
FLINT MI 48505-2058

AMPARO LOPEZ
1933 INFANTRY ST
DETROIT MI 48209-2001

AMPARO M VALONE
97 MAPLE CENTER RD
HILTON NY 14468

AMUEL A BARNES
750 OAKLEAF DRIVE LOGT 105
ST CHARLES MO 63301-2529

AMVETS INC-FEDERAL POST NO
7
BOX 5372
CHICAGO IL 60680-5372

AMY A GOERTEMILLER
17564 EAST LAKE ESTATES DRIVE
ARP TX 75750

AMY A KENNEDY
7520 CAMINO DEL RIO NW
ALBUQUERQUE NM 87114-1830

AMY A MCDOWELL
1012 QUAKER KNOLL RD
SANDY SPRING MD 20860-1270

AMY A MERRICK
308 BASTIAN AVE
SOUTH WILLIAMSPORT PA
17702-7716

AMY A PEARL
CUST AARON
SAMUEL PEARL UTMA MA
47 PLEASANT STREET
FRAMINGHAM MA 01701-4752

AMY ANN AUTH
3211 A DRYER AVE
LARGO FL 33770-4271

AMY ATWOOD FORSBERG
2005 E EATON PL
SEATTLE WA 98112-2928

AMY AUGUSTA PARKS
BOX 275
PARKSLEY VA 23421-0275

AMY B BERNS
2615 SOUTH BELVOIR BLVD
UNIVERSITY HTS OH 44118-4660

AMY B NELSON
557 CHURCHILL DR
ROCHESTER NY 14616

AMY B PITZER
117 PARK TOWNE DRIVE
ELKTON MD 21921-6111

AMY B RABOVSKY
12841 LARSEN
OVERLAND PARK KS 66213-3450

AMY BAZZANI
OLD FORD ROAD
BOX 144
WAVELAND IN 47989-0144

AMY BETH SKRETNY
74 W CAVALIEN DR
CHEEKTOWN NY 14227-3526

AMY BIEL
ATTN AMY BIEL ROVIARO
472 MISTY LN
WINTER PARK FL 32789-2509

AMY BOTTICELLI HARDING
8006 ROCKY RUN RD
GAINESVILLE VA 20155

AMY BROOKS WALLS
185 BROOKVIEW TER
WINDER GA 30680-1712

AMY C KRESS
CUST KATHERINE C KRESS
UTMA CA
15590 OLDEN ST
SYLMAR CA 91342

AMY C ROCK
6906 84TH STREET
LUBBOCK TX 79424

AMY CATHARINE RICHARDSON
2339 GLENDON RD
UNIVERSITY HTS OH 44118-3809

AMY CHRISTENA
14813 GARY LN
LIVONIA MI 48154

AMY CLAIRE FORD KEOKANE
42 OVAL AVE
RIVERSIDE CT 06878-2128

AMY CORNBURGH
171 VOSE AVE
SOUTH ORANGE NJ 07079-2015

AMY D RICE
2181 BRISTOL CT
HUDSON OH 44236-4166

AMY DORIS CARMENA
2140 W CUYLER AVE # 3
CHICAGO IL 60618-3014

AMY BUMBAUGH
CUST JAXON ALLISTER BUMBAUGH
UTMA MI
31737 WALTHAM CT
BEVERLY HILLS MI 48025

AMY C KWIECINSKI
ATTN AMY C MCGOWAN
8 CHARLES DAVIS DR
WENHAM MA 01984-1718

AMY CAROLINE VARNEDOE
441 CLAIREMONT AVENUE
APT 902
DECATUR GA 30030-1889

AMY CATHERINE WALKER
N60 W38421 BLACKHAWK DR
OCONOMOWOC WI 53066

AMY CHRISTINE FORD
1312 DORIS DR
SARASOTA FL 34243

AMY CLAIRE ZAUM
109 MARLBOROUGH RD
W HEMPSTEAD NY 11552-1713

AMY CRIDEN ARZI
MOSHAV MANOF 36
DN MISGAV 20184
ISRAEL

AMY D START
668 146TH AVE
CALEDOIA MI 49316-9210

AMY DUCKETT LESSNER
28 LESSNER RD
JEFFERSON ME 04348-3441

AMY C GULDEN
178 WEST HOUSTON ST 14
NEW YORK NY 10014

AMY C NAIMI
265 WOODLAND ROAD
CHESTNUT HILL MA 02467-2204

AMY CARRAWAY HARRINGTON
2530 W KESWICK RD
FLORENCE SC 29501-1931

AMY CHASE WANDMACHER
9505 GENEVIEVE DR
SAINT JOHN IN 46373-8923

AMY CHRISTINE WAUGH
ATTN AMY WAUGH GOLDEN
154 DEER RIDGE RD
ANNISTON AL 36207-2611

AMY COLE DAWSON
TR DPDAWSON
UA 01/01/03
3465 BUMANN RD
ENCINITAS CA 92024-5716

AMY D BETHARDS
6845 SW 62ND TER
SOUTH MIAMI FL 33143-1928

AMY DANIELLE CARLSON
219 FELLS POND RD
MASHPEE MA 02649-4165

AMY DYE KIESLING
E-1
1830 BRANTLEY RD
FORT MYERS FL 33907-3938

AMY E BENSON &
ELMER BENSON JT TEN
RFD
PETERSON MN  55962

AMY E NAUS
ATTENTION AMY N HOWE
7576 S BOCAGE COURT
BATON ROUGE LA  70809

AMY E STOCKBURGER
1434 VALLEY VIEW DR
WARRINGTON PA  18976-1346

AMY ELIZABETH FADOOL
4030 TATES CREEK RD APT 1156
LEXINGTON KY  40517-3079

AMY EPPERSON
608 V ALHAVEN DR
ATTALLA AL  35954

AMY FESTA
TR AMY FESTA LIVING TRUST
UA 08/22/05
31 EAST DR
GARDEN CITY NY  11530

AMY GERTRUDE PATTERSON
RR 1 BOX 627
HOLLIDAYSBURG PA  16648-9531

AMY H CULLEN
367 WOODBINE AVE SE
WARREN OH  44483-6046

AMY HEINZE
3951 MINERVA AVENUE
LOS ANGELES CA  90066-5019

AMY E FISCHER
BOYNE MOUNTAIL LODGE
BOYNE FALLS MI  49713

AMY E NEWKIRK
BOX 406
STUTTGART AR  72160-0406

AMY ELAINE WARREN
C/O AMY HOSTETTLER
421 HUCKLEBERRY LN
LONDON KY  40744-7503

AMY ELIZABETH KILPATRICK
2706 HILLCREST AVE
AUGUSTA GA  30909-3814

AMY F SHERMAN
CUST CODY
ELLIOT SHERMAN UTMA IL
605 GLEN ELLYN PL
GLEN ELLYN IL  60137-4125

AMY G WISSING
264 PICARDY LN
BOLINGBROOK IL  60440-4529

AMY GRANT BASSETT
BOX 475
JACKSON WY  83001-0475

AMY H DMITZAK
814 HUNTINGTON PL
LANCASTER PA  17601-1293

AMY HERZOG
2900 S 72ND ST
APT 15
LINCOLN NE  68506-3679

AMY E MUNOZ
8110 W PUETZ RD
FRANKLIN WI  53132-9679

AMY E SHELL
1811 FISHER AVE
DUPONT WA  98327

AMY ELIZABETH COFFMAN
BOX 1355
COLBERT OK  74733-1355

AMY ELLIS STEVENSON
TR UA 6/15/00
AMY ELLIS STEVENSON
4436 HICKORY SHORES BLVD
GULF BREEZE FL  32561-9111

AMY FELDSTEIN
CUST
JOSHUA GORDAN FELDSTEIN
UGMA NJ
4261 SE ALDER STREET
PORTLAND OR  97215-1623

AMY GENT
1585 S PARENT
WESTLAND MI  48186-4127

AMY GWENDOLYN HOPKINS
776 IRON GATE CIR
SYKESVILLE MD  21784-8921

AMY H LIIPFERT
1550 GLYNCO PKWY APT 101
BRUNSWICK GA  31525-7911

AMY I C SHEN &
JOHN T C SHEN
TR AMY I C SHEN TRUST
UA 06/03/94
1201 CANYONWOOD COURT 12
WALNUT CREEK CA  94595-3639

AMY I CRABTREE
1107 CANDELA LN
GRAND LEDGE MI 48837

AMY J BUTTIGIEG
3709 CYPRESS MILL RD
CHESAPEAKE VA 23322

AMY J GERDICH
193 TENBY CHASE DR APT R222
DELRAN NJ 08075

AMY J SPRATT
523 LONGBRANCH CT
KOKOMO IN 46901-4025

AMY JASKOWIAK
225 PARTRIDGE LN
VARNVILLE SC 29944

AMY JOHNSON CONWAY
CUST WILLA AMANDA CONWAY UTMA CA
1218 CERRO GORDO ST
SANTA FE NM 87501-6107

AMY K GOODMAN
86 COMMANCHE DR
HANOVER PA 17331

AMY K LECAT
C/O A L ODONOGHUE
1025 WILLOW RD
WINNETKA IL 60093-3636

AMY KEKKO &
DOROTHY A CORSIATTO JT TEN
621 W LAUREL WOODS CT
SOUTH BEND IN 46637-1474

AMY I SPARKS
CUST JAMES
C SPARKS SR UGMA MI
705 LINCOLN
CLAWSON MI 48017-2509

AMY J DAWSON
RT 3 BOX 513
LOST CREEK WV 26385-0142

AMY J KOPIETZ &
KATHERINE A SOLOMON JT TEN
5826 ORCHARD AVE
OMAHA NE 68117-1765

AMY J TIMM &
CATHLEEN M TIMM JT TEN
4460 CURWOOD SE
KENTWOOD MI 49508-4613

AMY JO SOMMERS & DONALD R SOMMERS T
AMY JO SOMMERS LIVING TRUST
U/A DTD 11/22/04
923 MARDEC ST
WEST UNION OH 45693-1534

AMY JONES FELDSTEIN
CUST SARAH W FELDSTEIN UGMA NJ
4261 SE ALDER STREET
PORTLAND OR 97215-1623

AMY K GUSTAFSON
5305 FIREWOOD
ARLINGTON TX 76016-1216

AMY K MARSHALL
7808 HARDWICK DR
RALEIGH NC 27615

AMY KILHAM WILSON
TR LOUISE C KILHAM TRUST 2004 UA
6/17/2004
154 LOWELL RD
GROTON MA 01450

AMY ILENE ABRAHAMS
CUST CHARLES HUNTER ABRAHAMS
UTMA IL
3773 ORCHARD HIGHLANDS DR
PALM HARBOR FL 34684-4158

AMY J FISHER &
ADAM C FISHER JT TEN
12625 ENDURANCE DR
FISHERS IN 46037

AMY J POST
C/O AMY DAWSON
RT3 BOX 513
LOST CREEK WV 26385-9701

AMY JACKSON
12133 FLOWING WATER TRAIL
CLARKSVILLE MD 21029

AMY JO SPEICHER
18 HOLLY DRIVE
GANSEVOORT NY 12831-1010

AMY K BONEBRAKE &
MARGO K BONEBRAKE JT TEN
3307 AUTUMN FORREST
PEARLAND TX 77584

AMY K LAUGHLIN
1671 E 236TH ST
ARCADIA IN 46030

AMY KATHERINE YURK
5277 CONESTOGA
FLUSHING MI 48433-1203

AMY KNEELAND
CUST SAVANNAH JANE KNEELAND-SALEM
UTMA WA
12047 NE 75TH STREET
KIRKLAND WA 98033-8108

AMY L CANNON
3412 BARGER DR
FALLS CHURCH VA 22044-1201

AMY L CLOUD &
TIMOTHY D CLOUD JT TEN
7113 HARTCREST LN
CENTERVILLE OH 45459

AMY L GAWEL STANLEY GAWEL &
NANCY L GAWEL JT TEN
35 CYRA COURT
FUQUAY-VARINA NC 27526

AMY L HEYBOER
2326 BRIDLE CREEK SE
KANTWOOD MI 49508-0958

AMY L NEFF
4316 RIDGEWAY AVE
COLUMBUS IN 47203-1149

AMY L RICHARDSON
645 EMERSON ST
DENVER CO 80218-3216

AMY LERMAN
2706 SOUTH ALTA VISTA
MESA AZ 85202

AMY LOU BRANDT &
STEVEN BRANDT JT TEN
651 ALICE ST
SAGINAW MI 48602

AMY LOUISE PETERSON
BOX 147
PASSAIC NJ 07055-0147

AMY L CARPENTER &
AUDREY R CARPENTER JT TEN
11719 W 52 TERRACE
SHAWNEE KS 66203-1412

AMY L FILPULA
RT 1
BOX 135
MIDDLE RIVER MN 56737-9689

AMY L GRENNAN
103 LARKSPUR LN
BRISTOL CT 06010-8937

AMY L JONES
PO BOX 544
FRANKFORT MI 49635

AMY L PAGELS
BOX 70
BAKERSVILLE NC 28705-0070

AMY L SALMON
160 FREE UNION RD
BELVIDERE NJ 07823-3032

AMY LEVINE
106 HANSON LANE
NEW ROCHELLE NY 10804-1727

AMY LOUISE CRAFTON
ATTN AMY C COOK
14277 265TH AVE NW
ZIMMERMAN MN 55398-9235

AMY LYNN DILL
307 SHISLER CT
NEWARK DE 19702-1341

AMY L CHILDRE
106 A ANNETTE WAY
MILLEDGEVILLE GA 31061-9032

AMY L GALLAND
79 HIDDEN RIDGE DR
SYOSSET NY 11791-4306

AMY L HAY
10332 RYAN HOLLOW RD
COHOCTON NY 14826-9665

AMY L KESSLER
10094 ELGIN
HUNTINGTN WD MI 48070-1502

AMY L PETERS
21030 BROOKLAWN
DEAR BORN HTS MI 48127-2638

AMY L SCHULTZ
90 TURNER RD
WEST SHOKAN NY 12494-5316

AMY LOBCZOWSKI
3517 CHECKERED TAVERN RD
LOCKPORT NY 14094-9423

AMY LOUISE KINCAID
1753 LAS GALLINAS AVE
SAN RAFAEL CA 94903-1805

AMY LYNN EDELMAN
13337 Noka Trail
Pine CO 80470

AMY LYNN KOZLOWSKI
1617 FIELDING LEWIS WAY
MCLEAN VA  22101-3246

AMY LYNN WARRINER O'BRIEN
819 S MACOMBER ST
GREENVILLE MI  48838-2256

AMY M BARSA
4298 SHELLY DR
SEVEN HILLS OH  44131-6266

AMY M KAPLAN
3903 BRICKEY LA
JOHNSON CITY TN  37601

AMY M LIANG
TR AMY M LIANG TRUST
UA 06/25/96
28 WOODHILL RD
WILTON CT  06897

AMY M WEBB
2721 CEDARGATE DR
MARYVILLE TN  37803-0449

AMY MARLA KORMAN
HAY BIYAR 64/9
TEL AVIV 92148
ISRAEL

AMY O BOZEMAN
BOX 2506
THOMASVILLE GA  31799-2506

AMY P WOLF
BOX 347
TILTON NH  03276-0347

AMY LYNN SMITH
6025 HAVERHILL DR
LANSING MI  48911-4813

AMY LYNNE SWENSON
4456 LIME LEDGE RD
RD 1
MARCELLUS NY  13108-9773

AMY M DENT
1200 OAKRIDGE BLVD
LUMBERTON NC  28358

AMY M LATSON
2271 DUANE ST 11
LOS ANGELES CA  90039-3196

AMY M MARTIN &
J DAVID MARTIN JT TEN
1210 BAKER
FENTON MI  48430-8527

AMY M YOUNG
23 ANN ST
OSSINING NY  10562-3209

AMY MICHELLE HOBAUGH
12906 NEW PARKLAND DR
HERNDON VA  20171

AMY P BURKE
ONE FORD LANE
OLD GREENWICH CT  06870-2317

AMY P WOLF
CUST MARGARET
E WOLF UTMA NH
BOX 347
TILTON NH  03276-0347

AMY LYNN STOVER
921 28TH ST
SPRIT LAKE IA  51360-1103

AMY M BANCROFT
244 BUTTONBALL LANE
GASTONBURY CT  06033

AMY M HARDIN
6438 LARCOMB DR
HUBER HTS OH  45424-3035

AMY M LAUGHEAD &
JAMES T LAUGHEAD JT TEN
604 WINGFOOT
N AURORA IL  60542-9043

AMY M OLT
111 LONG MEADOW DR
GREENSBURG KY  42743-1346

AMY MARGARET STIDD BRACEY
CUSTODIAN FOR MARGARET
NICOLE FREEMAN UNDER VA
UNIFORM GIFTS TO MINORS ACT
255 HOWLAND CT
DANVILLE VA  24541-3765

AMY N BOGUTH
235 TREE TOP CIR APT 106
AUBURN HILLS MI  48326

AMY P SCHAFER
2140 LANCASTER
BLOOMFIELD TOWNSHP MI
48302-0635

AMY PARKS MYLAR
405 GRANT AVE
MONTEREY CA  93940-3812

AMY PERSON
315 W 12TH AVE
HOMESTEAD PA  15120

AMY POPE FITZGERALD
13606 BROCKMEYER CT
CHANTILLY VA  20151

AMY PREBLE &
HERBERT PREBLE JT TEN
140 HIGHLAND AVE
MILLINOCKET ME  04462-1519

AMY R AGUANNO
61 BROADWAY
DENVILLE NJ  07834-2752

AMY R BEEBE
32 KINGS CIR
MALVERN PA  19355-2002

AMY R DILGER
4912 SUNRISE AVE
BENSALEM PA  19020-1113

AMY R DOLAN
18 E WEBSTER ST
MERRICK NY  11566

AMY R ROMAN
89 COUNTRY VILLAGE LN
NEW HYDE PARK NY  11040-1007

AMY R SIMS
1270 UNIVERSITY AVE
PALO ALTO CA  94301-2240

AMY RASMUSSEN U/GDNSHP OF
JENIFER A RASMUSSEN
3045 MARINA BAY DR APT 14206
LEAGUE CITY TX  77573-2783

AMY REICHART &
AMY REICHART HOUGHTLING JT TEN
10351 JUNIPER COURT
PEMBROKE PINES FL  33026-1729

AMY ROSEBERY
1208 E ILLINOIS STREET
KIRKSVILLE MO  63501-3248

AMY RUTH MILES
ATTN AMY RUTH JEDRZEJOWSKI
1810 JAMESTOWN CIRC
HOFFMAN ESTATES IL  60195-2826

AMY S CANNELLO
686 OTTAWA DRIVE
TROY MI  48085-1663

AMY S DONOVAN
426 BURNS LA
NEWTOWN PA  18940-1601

AMY S DREFFEIN
812 S WAIOLA
LAGRANGE IL  60525-2737

AMY S FRANK
142 SUMMERBROOK LN
MOORESVILLE NC  28117-4402

AMY S GILLESPIE POST
2100 BEVERLY WAY
LAS VEGAS NV  89104-2758

AMY S LIGHT
8733 BRENT DR
CINCINNATI OH  45231-4911

AMY SAVINO
CUST JOSEPH
SAVINO III UTMA NJ
276 ROSELAND AVE
ESSEX FELLS NJ  07021-1316

AMY SHARP
131 BLUE WATER TRL
TAYLORS SC  29687-5947

AMY SHIMADA &
STEVEN HASHIMOTO JT TEN
1425 WESTMORELAND DR
MONTEBELLO CA  90640-1811

AMY ST JOHN HAMILTON
1157 PALMETTO ST
MOBILE AL  36604-2930

AMY STANKS ZAKIEWICZ
19623 AMBERWOOD DR
BRISTOL IN  46507-9651

AMY STOLTMAN
96 HILL TER
HENRIETTA NY  14467-9710

AMY SUE ROSEN
ATTN AMY SUE MANCHESTER
47 WASHINGTON DR
SUDBURY MA  01776-2935

AMY SUSAN TITUS
3208 ST JOHNS
DALLAS TX  75205-2919

AMY T FEDOR
12380 WINDCLIFF DRIVE
DAVISBURG MI  48350-1677

AMY T KUCZKA
293 AVALON HILLS DR
FENTON MO  63026-2698

AMY TEMPLE KIRCHNER
2040-A VIA MARIPOSA E
LAGUNA HILLS CA  92653-0510

AMY TORRANS
28 NORTHRIDGE CIRCLE
TEXARKANAS TX  75503-1868

AMY TUMBLIN
610 EVENING ST
WORTHINGTON OH  43085-3573

AMY V AHERN
6441 FARMINGTON
WESTLAND MI  48185-2814

AMY V BROWN
2345 OXFORD RD APT 827
BERKLEY MI  48072-1797

AMY VENDER
33 HAMMOCK RD
CLINTON CT  06413-2326

AMY W FORRER
8315 NIWOT MEADOW FARM ROAD
NIWOT CO  80503

AMY W HARVEY
7 TROUT ST
OAKDALE NY  11769-1528

AMY W SIKORA
1908 HARRISON ST
GLENVIEW IL  60025-5006

AMY WAHL &
GERALD P WAHL JT TEN
24161 SHERBECK
CLINTON TOWNSHIP MI  48036-2867

AMY WARD
27 E SALZBURG RD
BAY CITY MI  48706

AMY WORRELL LAFOREST
CUST GENEVIEVE ELIZABETH LAFOREST
UTMA MD
366 N MONTCLAIR AVE
GLEN ELLYN IL  60137-5061

AN C CHUANG
31 CARPENTER PL
UNION NJ  07083-7413

AN TUONG MA &
MUNG T TANG MA JT TEN
201 TONKAWA RIDGE
HUTTO TX  78634

ANA A MALDONADO
9223 STATE ST APT C
SOUTH GATE CA  90280-4254

ANA BERTA AYALA UND
GUARDIANSHIP OF ROSAURA DE
PERDOMO
CALLE REAL
VILLA DE GUADALUPE 13-26
ZONA 10 ZZZZZ
GUATEMALA

ANA BRUNSTEIN &
EDDY BRUNSTEIN JT TEN
SALON MAJESTIC 1-08877-2-56
AVENIDA BOLIVAR 959
PUEBLO LIBRE LIMA ZZZZZ
PERU

ANA C MEJIA
935 WEST LAKE AVENUE
RAHWAY NJ  07065-1621

ANA CULIC
33 OAKRIDGE DRIVE
LANGHORNE PA  19047-1045

ANA DE LA PENA
11287 GLENOAKS BLVD
PACOINA CA  91331-1621

ANA DOMINGAS GUILZER
RUA DONA ELISA DE
MORAES MENDES
1115 ALTO DE PINHEIROS
SAO PAULO-SP-BRAZIL
CEP  05449

ANA ELENOR L PANES
501 W 113TH ST APT 17D
NEW YORK NY  10025-8094

ANA JANI
11035 DOOGAN AVE
WILLOW SPRINGS IL  60480-1111

ANA MARIE JACOBI
APT 19-C
101 WEST 12TH ST
NEW YORK NY  10011-8136

ANA R MARTINEZ
1624 STATE ROUTE 420
NORFOLK NY  13667

ANA SOFIA HOWARD
TR ANA SOFIA LIVING TRUST
UA 9/16/99
1900 THRIFT AVE
MEMPHIS TN  38127-6516

ANA VIDEKANIC
PALMIRA TOLJATILIA 66
BEOGRAD ZZZZZ
YUGOSLAVIA

ANALDINO URBISCI
7775 MONTICELLO DRIVE
WEST CHESTER OH  45069-3316

ANALYN R MCDANIEL
137 SENTRY CT
WINDER GA  30680

ANANDA SELVARAJ &
JOSEPHINE SELVARAJ JT TEN
1790 PORPOISE ST
MERRITT ISLAND FL  32952-5640

ANASTASIA BRANNIGAN
6913 HURD AVE
CINNCINATTI OH  45227-2643

ANA MARIA SMITH &
LIZA B SMITH JT TEN
18301 FREELAND
DETROIT MI  48235-2537

ANA R LOPEZ
712 WILLOW
HURST TX  76053-5538

ANA ROSA MARCOS DE YCAZA
675 34TH AVE
SUITE 1200
NEW YORK NY  10017

ANA TUKA KOLINA
CUST SEAN PAUL CASEY KOLINA
UTMA CA
1926 DORA AVE
WALNUT CREEK CA  94596-4347

ANA ZLONGST CAPPELLETTI
2542 32ND AVE
SAN FRANCISCO CA  94116-2952

ANALIZABETH PHILIPS
6635 HATCHERY RD
WATERFORD MI  48327-1127

ANAMARIA YLIZALITURRI
18438 MIDDLESEX
LATHRUP VILLAGE MI  48076-4516

ANASTACIO REIS
503 WOODHAVEN DRIVE
EDISON N JERSEY NJ  08817-3434

ANASTASIA C OROURKE &
JAMES S COLLINS JT TEN
APT 502
5437 CONNECTICUT AVE NW
WASH DC  20015-2710

ANA MARIA YEPEZ WIECZOREK
5701 W 56TH ST
CHICAGO IL  60638-2831

ANA R MARTINEZ
1624 STATE HWY 420
NORFOLK NY  13667-3250

ANA S REYES
3028 CASCADE DR
ABINGDON MD  21009-2821

ANA V LOPEZ
13233 S W 13ST
MIAMI FL  33184-1905

ANAHEIM VENTURE A
PARTNERSHIP
BOX 85671
LAS VEGAS NV  89185-0671

ANALOU PRICE
17 16 AVENUE NE
BIRMINGHAM AL  35215

ANANDA DE SILVA
13505 WESTON PARK DR
TOWN & COUNTRY MO  63131-1046

ANASTASIA BALL &
KATHRYN L ORSULAK JT TEN
5 LYNWOOD STREET
TAMAQUA PA  18252

ANASTASIA GRUNDA
TR
CLYDE E GRUNDA &
ANASTASIA GRUNDA
REVOCABLE TRUST UA 05/05/95
22600 LAKECREST ST
ST CLAIR SHORES MI  48081-2484

ANASTASIA GRUNDA
TR UA 05/05/95
CLYDE E ANASTASIA GRUNDA
REVOCABLE TRUST
22600 LAKECREST ST
ST CLR SHORES MI  48081-2484

ANASTASIA PRYJMA &
ROMAN PRYJMA JT TEN
21117 MASCH
WARREN MI  48091-4653

ANASTASIOS T FITOS
9 BAYWOOD DR
PALM HARBOR FL  34683-1301

ANATH R KRISHNAN &
LALITHA KRISHNAN
TR KRISHNAN LIVING TRUST
UA 10/19/96
4208 HIGH MESA CT
ARLINGTON TX  76016-4604

ANCEL M CLOUGH
7717 MEADOWHAVEN DR
DALLAS TX  75240-8105

ANCIL L STRICKLIN
35916 JAY DRIVE
CUSTER PARK IL  60481

ANDERS B TINGSTAD JR &
KAREN TINGSTAD JT TEN
709 N CEDAR AVE
BESSEMER MI  49911-1251

ANDERSON A BEE &
BARBARA ANN AGUAYO JT TEN
401 EILEEN DRIVE
BLOOMFIELD HILLS MI  48302-0432

ANDERSON HACKER
BOX 4810
2371 SE HWY 31
ARCADIA FL  34266-7943

ANASTASIA HOPE
8921 E 59TH STREET
RAYTOWN MO  64133-3784

ANASTASIA VERONICA COLLINS
142-30 58TH RD
FLUSHING NY  11355-5309

ANASTAZIA KRZYZEWSKI
6454 N SEYMOUR RD
FLUSHING MI  48433-1008

ANATOL MUSIENKO
3805 DILL DRIVE
WATERFORD MI  48329-2135

ANCEL R DE PRIEST
320 S DYER
ODESSA MO  64076-1221

ANDE ELLEN WINKLER
245 E 63RD ST
N Y NY  10021-7466

ANDERS E ERIKSON
13311 BURMA ROAD S W
VASHON WA  98070-3333

ANDERSON FERNANDERS
5801 MARLOWE DR
FLINT MI  48504-7055

ANDERSON PETTY
BOX 528564
CHICAGO IL  60652-8564

ANASTASIA PRYJMA
21117 MASCH
WARREN MI  48091-4653

ANASTASIOS P PERPERIDIS
8531 SLEEP HOLLOW DRIVE NE
WARREN OH  44484-2049

ANATASIA SOLOMITA
345 W 58 ST
NEW YORK NY  10019-1145

ANATOLY N PRIMAK
1324 RINGLING AVE
JOHNSTOWN PA  15902-3438

ANCELL F NOEL
11090 MCKINNEY
DETROIT MI  48224-1113

ANDER SHOE STORE INC
27 S MAIN
MIAMI OK  74354-7022

ANDERS K FINNVOLD
830 SW 15TH ST
BOCA RATON FL  33486-6955

ANDERSON FOUNDATION INC
3600 CHAMBERLAIN LN STE 232
LOUISVILLE KY  40241-1954

ANDERSON POTTS II
3436 CREEKWOOD DRIVE
SAGINAW MI  48601-5601

ANDERSON RANCH ART CENTER
BOX 5598
SNOWMASS VILLAGE CO  81615-5598

ANDERSON SMALL JR
9953 DARROW PARK DR APT 212H
TWINSBURG OH  44087

ANDI ARE
BOX 6716
COLORADO SPGS CO  80934-6716

ANDIGONI T STEFFA
700 THOMAS RD
CHELTENHAM PA  19012-1630

ANDORFA Q DOLCE
C/O A Q DOLCE MATERA
2000 MORRIS AVE
STE 1
UNION NJ  07083

ANDOVER COMM A BETTER CHANCE
BOX 212
ANDOVER MA  01810-0004

ANDOVER PUBLIC LIBRARY
BOX 1210
ANDOVER OH  44003-1210

ANDRA B CASE
7181 OAKMONT DRIVE
FRISCO TX  75034

ANDRA G MILLIGAN
183 FAIRHILLS DR
YPSILANTI MI  48197-7472

ANDRA M JACKSON
1826 PROSPECT SE
GRAND RAPIDS MI  49507-2542

ANDRAE D PATTERSON
5213 BROMWICK DRIVE
DAYTON OH  45426-1909

ANDRAS BERETKA
77 BRONX RIVER RD
YONKERS NY  10704-4463

ANDRE A ARMSTER &
ARCHINA ARMSTER JT TEN
307 RAEBURN
PONTIAC MI  48341-3051

ANDRE A D'HEMECOUT
3 KING STREET
CONCORD NH  03301-2567

ANDRE BERGERON
190 DES FOUGERES
PREVOST QC  J0R 1T0
CANADA

ANDRE C PINCHEM
16170 INDIANA ST
DETROIT MI  48221-2902

ANDRE C WIZNER
11491 REPUBLIC AVE
WARREN MI  48089-1959

ANDRE CALVERT FARISH
BOX O
NATCHEZ MS  39121-1059

ANDRE CHATMAN
15088 STRATHMOOR
DETROIT MI  48227-2934

ANDRE CRENSHAW
5735 BRUSHTON ST
LOS ANGELES CA  90008

ANDRE D JANISSE &
LAVERNE M JANISSE JT TEN
340 WINDSOR SPRING DRIVE
ST LOUIS MO  63122-7125

ANDRE DEBBANE
561 ALGONQUIN
MONTREAL QC  H3R 1C9
CANADA

ANDRE DEBBANE
561 ALGONQUIN
MONTREAL QC  H3R 1C9
CANADA

ANDRE DEBOER
2724 FLOWERSTONE DR
DAYTON OH  45449-3217

ANDRE DEBOER
2724 FLOWERSTONE DR
DAYTON OH  45449-3217

ANDRE DESMARAIS
5017 HARRISON ST
HOLLYWOOD FL  33021

ANDRE F LAMBERT
365 MOWRY ST
HARRISVILLE RI  02830-1425

ANDRE F LAMBERT
365 MOWRY ST
HARRISVILLE RI 02830-1425

ANDRE F MARTINELLI
53 FAIRCHILD PL
BUFFALO NY 14216-2726

ANDRE FLUTTAZ
107 CHALET CRES
LONDON ON N6K 3C5
CANADA

ANDRE GRANT
15241 NORTHFIELD
OAK PARK MI 48237-1581

ANDRE H BELANGER
BOX 136
SIDNAW MI 49961-0136

ANDRE J CORNELISSEN
59425 JULIE LN
NEW HAVEN MI 48048-2070

ANDRE J LAURIN
4361 E MT MORRIS RD
MOUNT MORRIS MI 48458-8978

ANDRE J OLIGNY
60 PLACE BERLIOZ
CANDIAC QC J5R 3Z4
CANADA

ANDRE J OLIGNY
60 PLACE BERLIOZ
CANDIAC QC J5R 3Z4
CANADA

ANDRE KEITH
1576 PLEASANT RUN DR APT 6
CINCINNATI OH 45240-1155

ANDRE KLEYNER
4615 BUCKINGHAM CT
CARMEL IN 46033-3316

ANDRE L BARKER
109 W 113TH ST
CHICAGO IL 60628-4827

ANDRE L MACKEY
7244 BLACK WALNUT CIR
LOUISVILLE KY 40229

ANDRE L MOORE
3744 PINGREE ST
DETROIT MI 48206-2106

ANDRE LANGER &
ELAINE LANGER JT TEN
175 WEST BEACH ST
LONG BEACH NY 11561-3303

ANDRE M L BLOMME
POLODREEF 19
B 2950 HOOGBOOM-KAPELLEN ZZZZZ
BELGIUM

ANDRE M LOPEZ
656 OGLETHORPE ST NE
WASHINGTON DC 20071-0001

ANDRE M S DACOSTA &
AGNES E S DACOSTA JT TEN
2317 OLD FOREST DRIVE
HILLSBOROUGH NC 27278-7599

ANDRE P VIGER
51788 EVA DR
MACOMB MI 48042-4234

ANDRE PIDWERBETSKY
1238 FRANTZKE AVE
SCHENECTADY NY 12309-5013

ANDRE R BERGERON
24 ADRIEN-D'ANJOU
NOTRE-DAME DE L'ILE QC J7V 9C6
CANADA

ANDRE R FRANCE
5323 MARK CT
AGOURA HILLS CA 91301-5201

ANDRE S NEBERLE
1357 ASHOUER DR
BLOOMFIELD HILLS MI 48304-1214

ANDRE T PTAK
505 QUINLAN DR
PEWAUKEE WI 53072-2480

ANDREA A LIGHTHALL
TR UA 02/23/88 M/B ANDREA
A LIGHTHALL
4026 PARKVIEW DRIVE
ROYAL OAK MI 48073-6374

ANDREA A PELLETIER
60 FORT HILL ST
FORT FAIRFIELD ME 04742-1132

ANDREA ANN VANDEVELDE
CUST JENNIFER MARIE
VANDEVELDE UGMA MI
4089 CHAPMAN
SHELBY TWP MI 48316-1410

ANDREA B KELLEHER
9699 FEROL DR
VIENNA VA  22182-1935

ANDREA B KELLEHER
CUST KEVIN KELLEHER UGMA CA
13069 MOYES BLUFF CT
LOVETTSVILLE VA  20180-3548

ANDREA B KELLEHER &
BRUCE M KELLEHER JT TEN
9699 FEROL DR
VIENNA VA  22182-1935

ANDREA B SWEETING
118 NEW HAVEN DRIVE
URBANA OH  43078-2252

ANDREA BAUM
175 CANTERBURY GATE
LYNBROOK NY  11563-2927

ANDREA BEAUCHAMP &
GORMAN BEAUCHAMP JT TEN
1503 BROOKLY AVENUE
ANN ARBOR MI  48104-4416

ANDREA BONTUMASI
1317 ASPEN CT
FLINT MI  48507-3200

ANDREA BOSS FOLKERTSMA
205 GARDEN AVE
GROVE CITY PA  16127-1417

ANDREA C ABDELLA &
SIMON JOSEPH JT TEN
1537 MABEL AVE
FLINT MI  48506-3368

ANDREA C BRIEN
133 S WAVERLY
MT PROSPECT IL  60056-2936

ANDREA C ERICKSON
100 HARBOR VIEW DR PH 4A
BALTIMORE MD  21230-5454

ANDREA C L DUDDLES
465 MIKASA DR
ALPHARETTA GA  30022

ANDREA C SEARCH
20 OAKWOOD DRIVE
NEW BRIGHT MN
EAGAN MN  55112

ANDREA C STARR
CUST CARL WILLIAM STARR JR
UGMA MI
1610 WILD CHERRY LANE
LAPEER MI  48446

ANDREA C STARR
CUST FELICIA RAE STARR
UGMA MI
1610 WILD CHERRY LANE
LAPEER MI  48446

ANDREA CHUPP
316 N WEST ST
MILFORD IN  46542-9413

ANDREA COHEN LAING
1287 NW 127TH DRIVE
SUNRISE FL  33323-3110

ANDREA COOPER
1722 OLD OAK DR
TYLER TX  75703

ANDREA CYCHOSZ
3315 SOUTH ADAMS AVE
MILWAUKEE WI  53207-2707

ANDREA D GRIFFIN MOORE &
STEVEN MOORE JT TEN
4029 N GRANT
WESTMONT IL  60559-1313

ANDREA DEE BLUM
428 BROOME ST
NEW YORK NY  10013-3252

ANDREA DIRECTOR
CUST ALAN D DIRECTOR UGMA NY
50 BOWMAN LANE
KINGS PARK NY  11754-2010

ANDREA DIRECTOR
CUST MICHAEL E DIRECTOR UGMA NY
50 BOWMAN LANE
KINGS PARK NY  11754-2010

ANDREA DROSCHA
8118 SIERRA WOODS LANE
CARPENTERSVILLE IL  60110

ANDREA E HOPKINS
1437 WOODGATE
KIRKWOOD MO  63122-1035

ANDREA E MARTIN
401 MERRICK DR
DAYTON OH  45434-5811

ANDREA E MILLER
5248 MC DOWELL RD
LAPEER MI  48446-8049

ANDREA E ROYNESTAD
PO BOX 232
PINEHURST MA  02321

ANDREA FIERMANN
BOX 381
NO SAN JUAN CA  95960-0381

ANDREA EVE ROSE
7351 BRYNMAWR DR
WEST BLOOMFIELD MI  48322-3538

ANDREA F MARSH
2035 CAMBRIDGE
MONTROSE CO  81401

ANDREA F MULLEN
5340 GLOUSTER RD
NEW ORLEANS LA  70127-2908

ANDREA F NELSON
1838 RECTOR CT
CANTON TWP MI  48188-1638

ANDREA F PARCIARELLI
221 S MELBORN
DEARBORN MI  48124-1457

ANDREA FAIN SELIG
420-39TH AVE E
SEATTLE WA  98112-5021

ANDREA FP GARNER
221 S MELBORN
DEARBORN MI  48124-1457

ANDREA FRIEDE
CUST DAVID
HERSCHL FRIEDE UGMA IL
1279 FOLKSTONE DRIVE
PITTSBURGH PA  15243-1925

ANDREA FRIEDE
CUST RACHEL
HANNAN FRIEDE UGMA IL
1279 FOLKSTONE DRIVE
PITTSBURGH PA  15243-1925

ANDREA G THRASHER
1940 INNWOOD RD
ATLANTA GA  30329-2715

ANDREA GAY BERRYMAN
729 TIMBERHILL
CHATHAM IL  62629-1147

ANDREA GRIFFIS INGLIS &
2855 MAGNOLIA BLVD W
C/O STEFFANIE GRIFFIS MOTT
SEATTLE WA  98199

ANDREA GULA JACKSON & TABSCOTT
MARYELLEN O'CONNOR TRS U/W
JACKSON C TABSCOTT
6 JERICHO RUN
WASHINGTON CROSSING PA  18977

ANDREA H LANGE
6226 ROUTE 722
ARCANUM OH  45304

ANDREA H LIGHTHALL
4026 PARKVIEW DRIVE
ROYAL OAK MI  48073-6374

ANDREA HAP CHUSTAK
922 HANDLEBAR RD
MISHAWAKA IN  46544-6646

ANDREA J BISSELL
PO BOX 28723
LAS VEGAS NV  89126

ANDREA J DUHOW
3522 DRUM ROAD
MIDDLEPORT NY  14105-9742

ANDREA J MATTHEWS
ATTN ANDREA J NICHOLLS
40 MAYFAIR DRIVE
LONDON ON  N6A 2M6
CANADA

ANDREA J WHITE
89 BASKET FACTORY
JAMESTOWN KY  42629-2142

ANDREA J ZIEGLER
8005 WINONA
ALLEN PARK MI  48101-2227

ANDREA JACKSON
2962 BURLINGTON DR
SAGINAW MI  48601-6977

ANDREA JANE HEUSON
ATTN ANDREA HEUSON SHARP
7289 SW 53RD COURT
MIAMI FL  33143-5817

ANDREA JARDIS FOSTER INNIS
66 ROCKLAND PLACE
NEW ROCHELLE NY  10801

ANDREA K JACKSON
24661 KENOSHA STREET
OAK PARK MI  48237-1421

ANDREA K JUST
3280 BYRON ROAD
HOWELL MI  48843-8766

ANDREA L BLANKENBERG
1408 E HOWARD AVE
MILWAUKEE WI  53207-4050

ANDREA L GERICH
8079 GROVEWOOD DR
MENTOR OH  44060-2054

ANDREA L LEWIS
6872 W REMUDA DRIVE
PEORIA AZ  85382-7000

ANDREA L SEAL
631 BONNIE PL
FRANKLIN TN  37064-2954

ANDREA LA TURNO
2218 HAWTHORNE
GROSSE POINTE WOOD MI
48236-1480

ANDREA M CAULFIELD
55 NORMANDY RD
EVESHAM NJ  08053-5527

ANDREA M PENDLETON
2501 KENWOOD DRIVE
PINE HILL NJ  08021

ANDREA M THEBAUD
PO BOX 404
MOUNT DESERT ME  04660

ANDREA KEMPNER HOGAN &
ELLIS S KEMPNER JT TEN
14527 BARKWOOD DR
ROCKVILLE MD  20853-2316

ANDREA L CLIFFORD
TR
DONALD A WAGGENHEIM INVESTMENT
TRUST U/A DTD 07/03/97
7 MISTY LANE
EAST WALPOLE MA  02032

ANDREA L KELLEHER
CUST KEVIN KELLEHER
U/THE MARYLAND UNIFORM GIFTS
TO MINORS ACT
43239 KIMBERLY ANNE CT
ASHBURN VA  20147-3124

ANDREA L MATTHIAS
737 SEAWALL RD
ESSEX MD  21221-3940

ANDREA L TOTH
7451 WINDING WAY
BRECKSVILLE OH  44141-1923

ANDREA LIPSON
1205 HARBROOKE
ANN ARBOR MI  48103-3722

ANDREA M DALESSANDRO
418 GATEWAY BLVD
HURON OH  44839-1953

ANDREA M PUTNAM
4425 S LINDEN RD
FLINT MI  48507-2911

ANDREA MACIVOR HESS
154 S DENWOOD
DEARBORN MI  48124-1310

ANDREA KOHL
CUST STEVEN
KOHL UGMA IL
1931 N DAMEN AVE
CHICAGO IL  60647-6506

ANDREA L DANIELSON
BOX 784
ELGIN IL  60121-0784

ANDREA L KUNERT
303 CROMMELIN DRIVE
WETUMPKA AL  36092-3010

ANDREA L PENNELL
154 CLINTON ST APT 2
BROOKLYN NY  11201-4621

ANDREA L TREON
5520 ELDERBERRY RD
NOBLESVILLE IN  46060-6835

ANDREA LYNN & JARED ERIC
TRUST LINDA JEAN DRAKE AS
TRUSTEE U/W OF ROY L DRAKE
BOX 205
STANLEY VA  22851-0205

ANDREA M LABIK
2805 NOYES AVE
CHARLSTON WV  23504

ANDREA M SMITH
82 LINDEN AVE
VERONA NJ  07044-2202

ANDREA MANDEL
CUST MORGAN MANDEL UGMA PA
200 E WOODLAND AVE
SPRINGFIELD PA  19064-2914

ANDREA MANNING VON RAABE
3752 WOODBRIDGE RD
UPPER ARLINGTON OH  43220-4768

ANDREA MELCHIN
5504 BUCKSKIN DR
THE COLONY TX  75056

ANDREA N JUSTINE
2958 WHISPERING PINES
CANFIELD OH  44406-9628

ANDREA N TIEDEMANN
TR
MARVIN S NELSON TRUST U/A DTD 5/13/
442 FALCON WAY
HERCULES CA  94547

ANDREA P DIEMUNSCH
4124 LE FERVE DRIVE
KETTERING OH  45429-3220

ANDREA PERAINO &
VITA PARAINO JT TEN
11438 RUNNELS DR
CLIO MI  48420-8265

ANDREA R SCHOENROCK
511 E HIGH ST
WILLIAMSTON MI  48895-1505

ANDREA RUTH REX
406 NORTH 8TH STREET
MCCONNELSVILLE OH  43756-1155

ANDREA STASYNA
20 REDSTONE PATH
ETOBICOKE ON  M9C 1Y7
CANADA

ANDREA MARGARET JONES
1868 GLASGOW ST
VALPARAISO IN  46385

ANDREA MILLS BARBIERI
FOUNDATION U/A DTD 12/15/63
501 W MERMAID LANE
PHILADELPHIA PA  19118-4205

ANDREA N SAPP
2517 SW 175 LOOP
OCALA FL  34473-4418

ANDREA O GILMER
601 LYONS CRT
CHARLOTTESVILLE VA  22902-4311

ANDREA P SHEIKHZADEH
3066 HANCHETT
SAGINAW MI  48604-2464

ANDREA POINDEXTER
15303 PENN HILLS LN
HOUSTON TX  77062-3528

ANDREA R SHEPPARD
3712 AVALON STREET
PHILADELPHIA PA  19114-1506

ANDREA S NEBERLE
ATTN ANDREA S LYNCH
1357 ASHOVER DRIVE
BLOOMFIELD HILLS MI  48304-1214

ANDREA THOMAS WALSH
406 DAYLILY DRIVE
ROCHESTER HILLS MI  48307

ANDREA MARIE HAMM
2111 ASHWOOD LANE
SAN JOSE CA  95132-1204

ANDREA MUNOZ
15447 MURRAY HILL
DETROIT MI  48227-1945

ANDREA N SHAPIRO &
ALICE GREENSTONE &
JENNIFER HYMAN JT TEN
11-5 WOODS BROOKE CIR
OSSINING NY  10562-2070

ANDREA O MEHRER
10149 VILLAGE KNOLLS CT
OAKTON VA  22124-2729

ANDREA PERAINO
11438 RUNNELS DRIVE
CLIO MI  48420-8265

ANDREA R CROSBY
C/O ANDREA R SHAMBO
BOX 454
BRUSHTON NY  12916-0454

ANDREA REINER
6 HORIZON RD
APT 1601
FT LEE NJ  07024-6615

ANDREA SCHROEDER
1238 W GENESEE ST
LAPEER MI  48446-1823

ANDREA TONDOW
23 CLIFFSIDE WY
BOONTON NJ  07005-9028

ANDREA TOUB
PO BOX 277
BUCHANAN NY 10511

ANDREA J RIMBLE
15752 FREELAND
DETROIT MI 48227-2915

ANDREA TURKHEIMER &
ARNOLD TURKHEIMER JT TEN
1016 COVINGTON PLACE
ALLISON PARK PA 15101-1607

ANDREA URDI
BOX 134
NORTH EASTON MA 02356-0134

ANDREA VANESSA JONES
2411 LYNNWOOD AVE
SAGINAW MI 48601

ANDREA ZEICHNER &
ROBERT WACHS &
LENARD WACHS TR
UA 08/31/1993
NORMAN WACHS REVOCABLE TRUST
405 N OCEAN BLVD 1404
POMPANO BEACH FL 33062

ANDREA ZUCKERMAN BOBER
8 OLD OAK RD
RYE BROOK NY 10573

ANDREAN A ROBBINS
3367 WINWOOD DRIVE
FLINT MI 48504-1250

ANDREAN A ROBBINS &
WILLIE E ROBBINS JR JT TEN
3367 WINWOOD DR
FLINT MI 48504-1250

ANDREAS C CANGELLARIS
3101 VALLEY BROOK DR
CHAMPAIGN IL 61822-6111

ANDREAS DRESCHER
30249 MOULIN
WARREN MI 48093-3109

ANDREAS G HOURDAKIS & MARY
HOURDAKIS TRUSTEES THE
ANDREAS G HOURDAKIS TRUST
U/A DTD 10/28/88
3420 DAWN
WARREN MI 48092-1936

ANDREAS GROUMPOS
1012 ST CROIX AVE
LONDON ON  N6H 3X7
CANADA

ANDREAS JOHANN ZUGSCHWERT &
NANCY A ZUGSCHWERT JT TEN
5419 RIVES JUNCTION ROAD
JACKSON MI 49201-9413

ANDREAS P PETROS
5245 SNOWDEN RD
TOLEDO OH 43623

ANDREAS P PETROS
CUST CONSTANTINOS A PETROS UTMA OH
5086 DOUGLAS RD
TOLEDO OH 43613-2607

ANDREAS P PETROS
CUST ERENE
A PETROS UTMA OH
5086 DOUGLAS RD
TOLEDO OH 43613-2607

ANDREAS P PETROS
CUST PETER
A PETROS UTMA OH
5086 DOUGLAS RD
TOLEDO OH 43613-2607

ANDREE CHAROUS
9 WILLIAM ST
PAWCATUCK CT 06379-2110

ANDREE M DE GEDRINSKY
BOX 808
ENGLEWOOD NJ 07631-0808

ANDREE MC GUIRE
BOX 808
ENGLEWOOD NJ 07631-0808

ANDREE MC GUIRE DE
GEDRINSKY
BOX 808
ENGLEWOOD NJ 07631-0808

ANDREE SIRACUSA
2850 SW 117 AVE
DAVIE FL 33330-1404

ANDREE TROSHAGIRIAN
6915 62ND DR APT 3
MIDDLE VLG NY 11379

ANDREI J WARHOL
8539 IVY HILL DR
YOUNGSTOWN OH 44514-5209

ANDREJ MIKOLENKO
2181 SOUTH BISCYNE DRIVE
NORTH PORT FL 34287

ANDREN J APPLEQUEST
BOX 042406
SUMMERLAND KEY FL 33042

ANDRES C DUENAS
810 GLENDORA MTN RD
GLENDORA CA  91741-2326

ANDRES C SAENZ JR
712 OAKCREST SW
WYOMING MI  49509-4021

ANDRES CAMPOS
15565 PINE ST
MONROE MI  48161-3614

ANDRES FRANK
BLUEBERRY DRIVE
BREWSTER NY  10509

ANDRES J POLASKY EX
EST JEAN R PULASKI
10080 KINGS RD
MYRTLE BEACH SC  29572

ANDRES L ESPINOZA
1365 STANLEY AVE
APTD
LONG BEACH CA  90804-2354

ANDRES L FIGUEROA
4223 S E 1ST AVENUE
CAPE CORAL FL  33904-8345

ANDRES M GARCIA
158 BELLMONT LN
DAVENPORT FL  33897-5903

ANDRES M QUINTERO
6131 WINDCHARME AVE
LANSING MI  48917-1279

ANDRES MORALES JR
102 PINOAK PLACE
CAMPBELL OH  44405-1682

ANDRES N MADRID
210 WYCKOFF ST
BROOKLYN NY  11217-2229

ANDRES R VALDEZ
6364 E HILL RD
GRAND BLANC MI  48439-9125

ANDRES T HERNANDEZ
6380 TRUMBULL
DETROIT MI  48202-2932

ANDRES V KAROLIN
7018 GRAY LOOP
NEW ALBANY OH  43054

ANDREW A BRYANT
33 LANGHORNE CIR
NEWPORT NEWS VA  23606-2003

ANDREW A BUCHANAN
112 WHITMAN DR
SCHAUMBURG IL  60173-2173

ANDREW A CARAFOS
1 CREEKSIDE LANE
ROCHESTER NY  14618-3506

ANDREW A CERMELE JR
101 VILLANOVA DRIVE
LAWRENCEVILLE NJ  08648-4430

ANDREW A COSNER
7525 RUNNINGBROOK CT
INDIANAPOLIS IN  46254-9770

ANDREW A GERKMAN
8602 WILDWOOD TRAIL
SOUTH LYON MI  48178-9634

ANDREW A JENKS JR
15181 EAST LEE RD
ALBION NY  14411-9546

ANDREW A KOPEC
6717 W 91ST ST
OAK LAWN IL  60453-1426

ANDREW A LANG JR
CUST JEFFREY PAUL LANG UGMA PA
201 QUAKER RD
SEMCKLEY PA  15143-1160

ANDREW A LESKO
2815 SCHRAGE AVE
WHITING IN  46394-2120

ANDREW A LOEFFLER
16800 SWAN CREEK RD
HEMLOCK MI  48626-9792

ANDREW A MALBURG
50521 ROMEO PLANK
MACOMB MI  48044-1114

ANDREW A MARTONE
19 HORACE PLACE
SEA CLIFF NY  11579-1838

ANDREW A MOTT &
ALICE M MOTT JT TEN
4056 W 161ST ST
CLEVELAND OH  44135-1238

ANDREW A PALATKA &
ARLENE PALATKA JT TEN
800 ADAMS AVE
ELLWOOD CITY PA  16117-3809

ANDREW A SCHMIDTMAN JR
BOX 342
SAINT JOSEPH MI  49085-0342

ANDREW A YATCKO &
HELEN YATCKO &
HELEN M SCHWARTZ JT TEN
17129 HELEN AVE
ALLEN PARK MI  48101-1441

ANDREW ABRAHAM
1675 WETHERSFIELD CT
ROCHESTER HILLS MI  48309-4281

ANDREW ANTHONY AMENDOLA
2 WESTWIND RD
YONKERS NY  10710-1712

ANDREW B BARKOCY &
FRANCES R BARKOCY JT TEN
49 CANAL RUN W
WASHINGTON CRSG PA  18977-1155

ANDREW B CHRISTENSEN &
LOIS A CHRISTENSEN JT TEN
720 PROSPECT HILL DRIVE
MARTINSVILLE VA  24112-4516

ANDREW B CONNOLLY JR
536 FLANDERS ST
SOUTHINGTON CT  06489-2067

ANDREW A NOGA
R D 1 BOX 625
NEW SALEM PA  15468-9526

ANDREW A ROTH
BOX 30041
MIDDLEBURG HEIGHTS OH
44130-0041

ANDREW A SHUKAIT
ATTN VIRGINIA SHUKAIT
29 SPANISH COURT
ROUTE 23
FORT MYERS FL  33912-2101

ANDREW A YATCKO JR & HELEN
YATCKO & ANDREW STEPHEN
YATCKO JT TEN
17129 HELEN AVE
ALLEN PARK MI  48101-1441

ANDREW AMSEL
APT 3-C
97-37 63RD ROAD
REGO PARK NY  11374-1628

ANDREW ATELSKI
4801 E WABASH AVE
TERRE HAUTE IN  47803-1445

ANDREW B BARRETT
10399 SEYMOUR RD
MONTROSE MI  48457-9014

ANDREW B CHUPKA JR &
ELIZABETH W CHUPKA JT TEN
12 PEER ST
BINGHAMTON NY  13901-5908

ANDREW B HENDERSON &
DOROTHY M H HENDERSON JT TEN
6518 ORCHID CIR
CENTERVILLE OH  45459-2860

ANDREW A PALATKA &
ARLENE M PALATKA JT TEN
800 ADAMS AVE
ELLWOOD CITY PA  16117-3809

ANDREW A ROTH &
ELEANOR A ROTH JT TEN
BOX 30041
MIDDLEBURG HEIGHTS OH
44130-0041

ANDREW A STAS III
6708 APPLE RIDGE CIRCLE
BOARDMAN OH  44512-4914

ANDREW A ZIZINIA JR
6001 COUNTRY CLUB DR
VICTORIA TX  77904-1630

ANDREW ANGELO MATTELIANO
196 GREENHAVEN TERRACE
TONAWANDA NY  14150-5550

ANDREW AUSTIN DRISKO
1515 PENISTONE
BIRMINGHAM MI  48009-7211

ANDREW B CHRISTENSEN
720 PROSPECT HILL DRIVE
MARTINSVILLE VA  24112-4516

ANDREW B COLLIAS
7402 W JONES AVE
PHOENIX AZ  85043

ANDREW B MC QUOWN &
ETHEL M MC QUOWN TEN ENT
C/O EVELYN GENE MCLAUGHLIN
1200 WOOD STREET APT B-8
BROCKWAY PA  15824

ANDREW B MOORE
3734 MELBA PL
ST LOUIS MO  63121-3406

ANDREW B NOBEL
400 BOOTH ROAD
CHAPEL HILL NC  27516

ANDREW B RISSO
105 SPRINFIELD ROAD
STATESVILLE NC  28625

ANDREW B THOMPSON
1103 SANTA MONICA AVE
SPRINGFIELD OH  45503-1344

ANDREW BAER
49 E 21TH ST 3B
NEW YORK NY  10010

ANDREW BALOG
1033 NORTHFORD CT
MEDINA OH  44256-2895

ANDREW BARAN
3747 STATE ROUTE 31
PALMYRA NY  14522-9706

ANDREW BARNET MILLER
1018 OVERBROOK ROAD
BALTIMORE MD  21239-1537

ANDREW BARTOLINI
615 WARBURTON AVE
YONKERS NY  10701-1658

ANDREW BARTON REID
3622 WOODBURNE DR
MASON OH  45040

ANDREW BARTUSIAK
CUST ROBERT
ANDREW BARTUSIAK UGMA PA
2453 JEFFERSON AVE
WASHINGTON PA  15301-1421

ANDREW BARTUSIAK &
MARIAN K BARTUSIAK TEN ENT
2453 JEFFERSON AVE
WASHINGTON PA  15301-1421

ANDREW BATES CRAVER
11 CHENEY ROAD
NO GROSVENORDALE CT  06255-2006

ANDREW BENSON
766 CASSIUS
YOUNGSTOWN OH  44505-3465

ANDREW BOLCSKEY &
MARY BOLCSKEY JT TEN
1086 QUARTERSTAFF CT
NEKOOSA WI  54457-9283

ANDREW BONNELL
C/O SHANGHAI BOX 9022
WARREN MI  48090

ANDREW BRET BEARSE &
SALLIE PATRICE BEARSE &
EDNA JULIE WHARTON JT TEN
387 MERRIWEATHER RD
GROSSE POINTE MI  48236-3446

ANDREW BROOKS JR &
MARY F BROOKS JT TEN
BOX 6212
PINE MTN CLUB CA  93222-6212

ANDREW BROWN
11815 KILBOURNE
DETROIT MI  48213-1375

ANDREW BROWN
C/O ARLENE BROWN APT 321
505 E LINCOLN AVE
MT VERNON NY  10552-3557

ANDREW BRYMER
TR BRYMER TRUST UA 2/29/00
2700 ARLEIGH RD
EAST MEADOW NY  11554

ANDREW BRYSON KOPPERT
PSC 811 BOX 388
FPO AE  09609-1001

ANDREW BUYNYAK &
ROSE BUYNYAK JT TEN
BOX 518
WESTMIDDLESEX PA  16159-0518

ANDREW BUYNYAK &
ROSE BUYNYAK JT TEN
BOX 518
WESTMIDDLESEX PA  16159-0518

ANDREW C AUGUST
72 CANFIELD RD
PITTSFORD NY  14534-9709

ANDREW C BLAKE
36165 CURTIS
LIVONIA MI  48152-2815

ANDREW C DICKSON
1910 N REDWOOD DR
INDEPENDENCE MO  64058

ANDREW C FRAELICH
12200 LAFAYETTE CTR RD
ROANOKE IN  46783-9628

ANDREW C GREGOS &
DIANE M GREGOS JT TEN
3076 CRESCENT DR
WARREN OH  44483-6302

ANDREW C GROOMS
622 DUNAWAY ST
MIAMISBURG OH  45342-3829

ANDREW C HARRIS
7 WESTMINSTER DRIVE
COLTS NECK NJ  07722

ANDREW C HARWOOD
21 FORREST ST
BYFIELD MA  01922-1004

ANDREW C HAYES
311 CHESTNUT AVE
WILMINGTON DE  19809-3225

ANDREW C HOWARD
33 JONES AVE
FLOURTOWN PA  19031-2013

ANDREW C KASON JR
7955 RODGERS RD
LODI OH  44254-9726

ANDREW C KOHLER
5005 ROBINWOOD
MONROE MI  48161-3643

ANDREW C MEADOWS
7907 MONONA AVE
AUSTIN TX  78717-5313

ANDREW C MITCHELL
190 CHRISTIANA RD
NEW CASTLE DE  19720-3007

ANDREW C NEWBON
4 BERKLEY DR
YARDLEY PA  19067-3302

ANDREW C REED
4634 MORGAN LN
COLUMBIAVILLE MI  48421-9624

ANDREW C ROCKER
7724-B S W BARNES ROAD
PORTLAND OR  97225-6250

ANDREW C SAPORITO
30 TRACY DRIVE
FORDS NJ  08863-1023

ANDREW C SAPORITO &
KATHLEEN SAPORITO JT TEN
30 TRACY DRIVE
FORDS NJ  08863-1023

ANDREW C SCIANDRA
356 STILLWELL
KENMORE NY  14217-2149

ANDREW C SHUM
1338 S 6TH AVE
DES PLAINES IL  60018-1442

ANDREW C STRUBLE &
VIRGINIA L STRUBLE JT TEN
BOX 188
GLASCO KS  67445-0188

ANDREW C TOTH
1598 NW 143RD AVE
PORTLAND OR  97229

ANDREW C TOTH &
JOSEPHINE TOTH JT TEN
1598 NW 143RD AVE
PORTLAND OR  97229

ANDREW CALDWELL
BOX 3383
1617 SEVIER AVE
KINGSPORT TN  37664-0383

ANDREW CARSE
BOX 72
WELLAND ON  L3B 5N9
CANADA

ANDREW CARUSO
127 GRANT ST
HAWORTH NJ  07641-1915

ANDREW CHARLES IRISH
701 BOLD DRIVE
SAN JOSE CA  95111-2613

ANDREW CHUPKO &
HELEN CHUPKO JT TEN
11 TAPOLA RD
TOMS RIVER NJ  08757-6226

ANDREW CONCOOL
BOX 2488
MANHATTAN BEACH CA  90267-2488

ANDREW CROWDER
11525 S NORMAL
CHICAGO IL  60628-5314

ANDREW D ALEXANDER
BOX 420711
PONTIAC MI  48342-0711

ANDREW D FRIEND &
VIRGINIA I FRIEND JT TEN
3186 CONNECTICUT
BURTON MI  48519-1546

ANDREW D LEVERING
301 SPRUCE ST
HADDONFIELD NJ  08033-1617

ANDREW D PAGE JR
107 DUVAL DR
SPARTANBURG SC  29307-3006

ANDREW D SUSKI
2284 WESTERN MEADOWS
FLUSHING MI  48433

ANDREW DAVID GILMAN
2841 CHESAPEAKE STREET N W
WASHINGTON DC  20008-1045

ANDREW DE IONNO
10 HOGAN CIR
MIDDLETOWN DE  19709-9367

ANDREW DENTON JR
11271 S LOOMIS ST
CHICAGO IL  60643-4471

ANDREW CRUZ JR
325 N 3RD STREET
SAGINAW MI  48607-1429

ANDREW D ARMINGTON
1617 W 19TH ST
LORAIN OH  44052

ANDREW D KABAT
BOX 1011
DUNNELLON FL  34430-1011

ANDREW D MARTI
203 S VERNON ST
PRINCETON IL  61356-2024

ANDREW D PARKER
625 EAGER RD
HOWELL MI  48843-9776

ANDREW D VALENTINE
307 WIGGS STREET
KENNETT MO  63857-1637

ANDREW DAVID RODERICK
1 ASTOR CT
COMMACK NY  11725-3701

ANDREW DEBRECENY &
FLORENCE DEBRECENY JT TEN
7032 NORTHCOTE
HAMMOND IN  46324-2239

ANDREW DIAKUN
14 CARDINAL DRIVE
WILLIAMSVILLE NY  14221-3428

ANDREW CSOTTY
14400 SPERRY RD
NEWBURY OH  44065-9537

ANDREW D DODDE
8141 CARROUSEL BLVD
WESTLAND MI  48185-7097

ANDREW D KURE
5238A SAN FRANANDO RD #7
GLENDALE CA  91203

ANDREW D NEWSOME
18627 TRACEY
DETROIT MI  48235-1760

ANDREW D RAMSEY
170 COURT DRIVE
PONTIAC MI  48342-2510

ANDREW DAVID DICK
4210 HARRIS PL
WILMINGTON DE  19808-5758

ANDREW DE ANGELO
TR U/A
DTD 12/30/91 ANDREW DE
ANGELO TRUST
4555 SOUTH ATLANTIC AVE UNIT #4304
PORT ORANGE FL  32127-7065

ANDREW DELANO BUTLER JR
1815 CRAIG BLVD
EDMOND OK  73003-3159

ANDREW DONALD HOWE SR
39 BUDENOS DRIVE
SAYVILLE NY  11782-2209

ANDREW DUMONT
28942 SAN RAPHAEL
MISSION VIEJO CA  92692-4972

ANDREW E BAKOS
105 CEDAR ISLAND CT
BRICK NJ  08723-7578

ANDREW E BAYOWSKI
7174 STRUTHERS RD
POLAND OH  44514-2269

ANDREW E BEHUN
1031 OVERLOOK AVE
RAVENNA OH  44266-2633

ANDREW E JAGODA
17402 DUVAL CT
CLINTON TWNSP MI  48038

ANDREW E LESKO &
VIRGINIA ANN LESKO JT TEN
BOX 258
ROSCOMMON MI  48653-0258

ANDREW E RICK
949 WESTVIEW CT
MEDINA OH  44256-7539

ANDREW E ROEDEL 3RD
218 W 7TH AVE
CHEYENNE WY  82001-1357

ANDREW E ROTH
1540 YORK AV
APT 11L
NEW YORK NY  10028-5965

ANDREW E SERA JR
7970 MISSION CENTER CT UNIT D
SAN DIEGO CA  92108-1463

ANDREW E SEUTTER
30 HALLORAN CT
HOCKESSIN DE  19707-9213

ANDREW E SKINNER
PO BOX 383
WORCESTER NY  12197

ANDREW E SPULER JR &
ELIZABETH J SPULER JT TEN
1415 VALLEY VIEW AVE
WILLIAMSPORT PA  17701-1365

ANDREW E TOMBACK
133 W 87TH ST
NEW YORK NY  10024-2903

ANDREW EDWARD GOLDSMITH
200 E 94TH ST
APT 420
NEW YORK NY  10128-3906

ANDREW EDWARD SILVESTER
7749 HYDE PARK CIRCLE
SACRAMENTO CA  95843

ANDREW EKBLAW &
ALICE V EKBLAW JT TEN
1015 TOMAHAWK TRAIL
SCOTIA NY  12302-3334

ANDREW ELLIOT KALB
695 SUNSET RDG
DUBUQUE IA  52003-7764

ANDREW ERLICH HOLM
30 EAST 71ST ST
APT 7B
NEW YORK NY  10021-4956

ANDREW F BANYAS & NANCY A BANYAS
TR
ANDREW F BANYAS & NANCY A BANYAS
REVOCABLE LIVING TRUST U/A
DTD 12/17/97
2200 STATE RD
DAVISON MI  48423

ANDREW F DI MATTEO
10 1/2 CHELMSFORD DR
TRENTON NJ  08618-1843

ANDREW F GREGOR &
FRANK A GREGOR JT TEN
1141 OLD FORD RD
HUNTINGTON VALLEY PA  19006-8413

ANDREW F GRZELAK &
ELIZABETH F GRZELAK JT TEN
3 NORTHFIELD ROAD
MATAWAN NJ  07747

ANDREW F HORR
CUST AMANDA J
HORR UGMA VT
344 MCNALL RD
FAIRFAX VT  05454-9556

ANDREW F JOSEPH
CUST JENNA ELIZABETH JOSEPH
UGMA MI
3546 HABITAT TRAIL
PINCKNEY MI  48169

ANDREW F KOCHANY
TR U/A
DTD 03/22/94 ANDREW F
KOCHANY TRUST
701 COLUMBUS
BAY CITY MI  48708-6416

ANDREW F KORPAL
4664 HARMONY PL
BAY CITY MI  48706-9409

ANDREW F LANG
39 BEEKMAN PLACE
ROCHESTER NY  14620

ANDREW F LANZA
154 COLON AVE
STATEN ISLAND NY  10308-1405

ANDREW F RODONDI
3840 ORANGEVILLE ROAD
SHARPSVILLE PA  16150-9415

ANDREW F ROSS &
JO ANN R ROSS JT TEN
16465 BENMAR CT
ROSEVILLE MI  48066-2071

ANDREW F TWARDZIK
3114 MILAN RD
SANDUSKY OH  44870-5611

ANDREW FAVORS
3712 LOCHEARN DRIVE
BALTIMORE MD  21207-6360

ANDREW FELDMAN
CUST JASON D FELDMAN UGMA NY
167 RUSKIN ROAD
BUFFALO NY  14226-4264

ANDREW FELDMAN
CUST MATTHEW S FELDMAN UGMA NY
167 RUSKIN ROAD
BUFFALO NY  14226-4264

ANDREW FINEBERG
2355 LEAVENWORTH ST APT 505
SAN FRANCISCO CA  94133

ANDREW FISHKIN
4 DEBRA CT
MARLBORO NJ  07746-2042

ANDREW FLACK
1401 LOMA VISTA DR
BEVERLY HILLS CA  90210-2626

ANDREW FLEMING
1340 GREENWOOD AVE
DEERFIELD IL  60015

ANDREW FORREST
122 WALNUT STREET
BERLIN MA  01503-1201

ANDREW FREDERICK JAVONAVICH
15077 FAIRLANE
LIVONIA MI  48154-5134

ANDREW G B SCHMIDT
13015 AMESBURY COURT
FENTON MI  48430-2502

ANDREW G BORRIES &
BARBARA L BORRIES JT TEN
5 WHITE OAK DRIVE
PORT WASHINGTON NY  11050

ANDREW G CUSSON
48905 WEST 9 MILE ROAD
NORTHVILLE MI  48167-9707

ANDREW G GABOW
22 WOODGLEN DRIVE
NEW CITY NY  10956-4218

ANDREW G GOLDBERG
19 HOPEMONT DR
NEWPORT NEWS VA  23606-2146

ANDREW G GOLDEN
3135 MELDRUM RD
CASCO MI  48064-1316

ANDREW G HAMILTON
752 GEORGETOWN
CANTON MI  48188-1536

ANDREW G ISRAEL
4280 ARGUELLO ST
SAN DIEGO CA  92103-1506

ANDREW G ISRAEL
CUST
DAVID N ISRAEL UTMA CA
4280 ARGUELLO ST
SAN DIEGO CA  92103-1506

ANDREW G ISRAEL M D
CUST SARAH L ISRAEL UNDER CA UNIF
TRFR TO MINORS ACT
4280 ARGUELLO STREET
SAN DIEGO CA  92103-1506

ANDREW G MERCIER
34 HOLT STREET
BRISTOL CT  06010-5349

ANDREW G MILEY
2716 N 59
KANSAS CITY KS  66104-1901

ANDREW G MORRIS &
ROGER L MORRIS JT TEN
14 MADISON AVE
WAKEFIELD MA  01880

ANDREW G NUGENT &
DOROTHY S NUGENT
TR NUGENT LIVING TRUST
UA 12/14/94
211 S POE ST
HARTSDALE NY 10530-1316

ANDREW G REX
406 N 8TH ST
MCCONNELSVILLE OH 43756-1155

ANDREW SCHMIDT &
CHARLOTTE A SCHMIDT JT TEN
13015 AMESBURY
FENTON MI 48430-2502

ANDREW G SPIROPOULOS
1205 NW 19TH STREET
OKLAHOMA CITY OK 73106-4001

ANDREW G STOPCHINSKI
32305 HAZELWOOD
WESTLAND MI 48186-8937

ANDREW G SUTHERLAND
118 ORANGE ST
WOODSTOCK NB E7M 2J9
CANADA

ANDREW G TSALDARIS
2002 GARFIELD AVE
GWINHURST
WILMINGTON DE 19809-1415

ANDREW G TSALDARIS &
STELIANY G TSALDARIS JT TEN
2002 GARFIELD AVE
GWINHURST
WILMINGTON DE 19809-1415

ANDREW G WINTERS
36 MANOR OAKS DR
MILLERSVILLE PA 17551-9504

ANDREW GARY MEADOWS
327 PARK GLEN DR
MOUNT JULIET TN 37122-5612

ANDREW GARY POPELY
1241 REUTER RANCH ROAD
ROSEVILLE CA 95661-6305

ANDREW GAVULA &
HELEN GAVULA JT TEN
53 LEIGH ST
JOHNSON CITY NY 13790-1651

ANDREW GAVULA JR
53 LEIGH AVE
JOHNSON CITY NY 13790-1651

ANDREW GAVULA SR
53 LEIGH ST
JOHNSON CITY NY 13790-1651

ANDREW GERMANY
8911 UPLAND TERRACE
PITTSBURGH PA 15235-1424

ANDREW GLENN
111 STEPHENS STREET
LOCKPORT NY 14094-4231

ANDREW GORDON ERICKSON JR
8470 SUNSET HILL RD
GREENOUTH MT 59836-9614

ANDREW GRANT
5171 HARRY
FLINT MI 48505-1769

ANDREW GRAVES
17193 GOLDWIN STREET
SOUTHFIELD MI 48075-7004

ANDREW GREGOR &
KATHERINE GREGOR JT TEN
146 N WATER ST
GREENWICH CT 06830-5835

ANDREW GUNTA
454 OLD BRIDGE TP
SOUTH RIVER NJ 08882-1470

ANDREW GUY JR
22 OXFORD AVE
DAYTON OH 45407-2146

ANDREW GUY JR &
BARBARA J GUY JT TEN
202 WAYPOINT CIR
HARVEST AL 35749

ANDREW H ACCETTURO
CUST CHRISTOPHER A ACCETTURO
UTMA FL
5112 ROOSEVELT ST
HOLLYWOOD FL 33021-4034

ANDREW H DAVIS IRVING J
HUMPHREY JR & CHARLES A
HAMBLY JR TR U/W CHARLES A
HAMBLY
123 DYER STREET
PROVIDENCE RI 02903-3907

ANDREW H GREEN
54700 ELEVEN MILE ROAD
NEW HUDSON MI 48165-9761

ANDREW H HAMLIN
204 PRATT RD
KALAMAZOO MI 49001-5323

ANDREW H HOLMES
55972 TURKEY BLUFF RD
STOCKTON AL  36579-4140

ANDREW H HUNTER
4745 BOUGAINVILLE DR
HONOLULU HI  96818-3179

ANDREW H ISABELLA
9 NOLAN AVE
YONKERS NY  10704-2119

ANDREW H KAPLAN
39 NEWELL AVE
PLATTSBURGH NY  12901-6418

ANDREW H ROCK
34 POPLAR ROAD
CONSTABLE NY  12926-2807

ANDREW H ZAK &
MONICA ZAK JT TEN
41919 RIDGE ROAD E
NOVI MI  48375-2670

ANDREW HAGOOD JR
705 CLEGG STREET
DAYTON OH  45408-2632

ANDREW HALL
5079 WOODCLIFF
FLINT MI  48504-1254

ANDREW HANKERSON
747 FRONT ST
WEYMOUTH MA  02188-1916

ANDREW HARSANYI
7228 TITONKA WAY
DERWOOD MD  20855-2663

ANDREW HARTMAN
2514 EVANS AVE
LOUISVILLE CO  80027-1215

ANDREW HIBLER
306 E VALLEY VIEW AVE
HACKETTSTOWN NJ  07840-1339

ANDREW HISHTA
3712 RED BUD LANE
KOKOMO IN  46902-4352

ANDREW HOLLANDER
137 JAMES ST
KINGSTON PA  18704-5217

ANDREW HOLLON ABBOTT
23 EAST 48TH STREET
SAVANNAH GA  31405-2120

ANDREW HOWARD
3254 W FULTON BLVD
CHICAGO IL  60624

ANDREW I ANDERSON
514 SCHUST
SAGINAW MI  48604-1512

ANDREW I LEMONS
251 MARLBOROUGH
DETROIT MI  48215-3134

ANDREW J ANTISHIN &
JANICE F ANTISHIN
TR ANTISHIN LIV TRUST
UA 02/21/00
2730 CHESTERFIELD DR
TROY MI  48083-2618

ANDREW J ASHTON
PSC 451 BOX 215
FPO AE  09834-2800

ANDREW J AUMAN
120 WESTROCK FARM ROAD
UNION OH  45322-2944

ANDREW J BACIK
7791 SILVER FOX TRAIL
BOARDMAN OH  44512-5326

ANDREW J BACKY SR &
MAYBELL E BACKY JT TEN
1208 TAYLOR AVE
CRYSTAL CITY MO  63019-1214

ANDREW J BAKSA JR
130 FAIRMEADOW DR
AUSTINTOWN OH  44515-2217

ANDREW J BANIK
10736 WOODRUN DR
CLEVELAND OH  44136-3777

ANDREW J BOWEN
5416 SANDY LANE
COLUMBIAVILLE MI  48421-8967

ANDREW J BRIGGS
130 EAST LINE ST
GENEVA IN  46740-1025

ANDREW J BRODER
2311 EAST NEWTON AVENUE
SHOREWOOD WI 53211-2617

ANDREW J BROWN
338 STILES STREET
VAUX HALL NJ 07088-1329

ANDREW J BURKE
BOX 372479
SATELLITE BEACH FL 32937-0479

ANDREW J CAMPBELL
8 PRESTON PL
BEVERLY FARMS MA 01915-2133

ANDREW J CHURILLA
42015 FORD RD
UNIT 181
CANTON MI 48187-3669

ANDREW J CLARK &
PHYLLIS A CLARK JT TEN
1226-62ND ST
DOWNERS GROVE IL 60516-1853

ANDREW J CORVI &
DOROTHY CORVI JT TEN
33-46-92ND ST
JACKSON HEIGHTS NY 11372

ANDREW J DADAGIAN
TR ANDREW J DADAGIAN M D INC
PROFIT SHARING U/A/D
1/1/1989
106 COVE CIRCLE
MARION MA 02738-2026

ANDREW J DESIDORO
176 SARATOGA BLVD
SARATOGA SPGS NY 12866

ANDREW J DEWHURST
1012 DEER RUN DRIVE
KOKOMO IN 46901-9770

ANDREW J DOUGLAS
1312 HUMBOLT AVE
YOUNGSTOWN OH 44502

ANDREW J DUNNE
3005 AVENUE N
BROOKLYN NY 11210-5410

ANDREW J DUNNE &
MARY V DUNNE JT TEN
3005 AVENUE N
BROOKLYN NY 11210-5410

ANDREW J FERGUS
801 33RD AVE SE
ALBANY OR 97321-4121

ANDREW J FIORDIMONDO
PO BOX 6324
BRADENTON FL 34281

ANDREW J FRIDWALL
BOX 802233
SANTA CLARITA CA 91380-2233

ANDREW J GEISENDORFER
1518 BELLE MEAD
COPLEY OH 44321-1808

ANDREW J HARRIS
428 W STEWART ST
DAYTON OH 45408-2049

ANDREW J HORVATH
10115 PATRICK HENRY
CHARLOTTE NC 28277-8818

ANDREW J JACKSON
CUST TAYLOR A JACKSON
UTMA TX
51 HAMILTON ROAD
BASKING RIDGE NJ 07920

ANDREW J JENKINS
2534 PALISADE DRIVE
FORT WAYNE IN 46806-5317

ANDREW J JOHNSON
10720 ROYAL DR
CARMEL IN 46032-9490

ANDREW J JOHNSTONE
BOX 9391
S LAKE TAHOE CA 96158-2391

ANDREW J KEHRLE &
BETTYE KEHRLE JT TEN
1332 BROAD ST
BLOOMFIELD NJ 07003-3011

ANDREW J KMETZ
TR ANDREW J KMETZ REVOCALBE TRUST
UA 05/23/97
1874 CHESHIRE DR
CHEYENNE WY 82001-1684

ANDREW J KOWALEWSKI &
ADELLE M KOWALEWSKI
TR ANDREW J
KOWALEWSKI & ADELLE M KOWALEWSKI
LIVING TRUST UA 08/09/95
130 GUALBERT AVE
BUFFALO NY 14211-2723

ANDREW J KOZLOWSKI
TR ANDREW J KOZLOWSKI TRUST UA
8/2/2000
1618 7TH ST N W
GRAND RAPIDS MI 49504

ANDREW J KRAJNICK
10355 PULBROOK ROAD
WINDSOR ON  N8R 1C2
CANADA

ANDREW J LABEDZ
10335 KITCHEN RD
DAVISON MI  48423-9110

ANDREW J LETHCO
1110 MARSHALL RD
APT 3016
GREENWOOD SC  29646-4216

ANDREW J LIPINSKI
5157 MILL WHEEL DR
GRAND BLANC MI  48439

ANDREW J LOMONACO
BOX 25424
YUMA AZ  85367-0424

ANDREW J LONGO
14911 ROYAL PORT
SAN ANTONIO TX  78247-3058

ANDREW J LONGO
937 AUGUSTA DR
YOUNGSTOWN OH  44512-7923

ANDREW J LUND
4193 BAYBROOK
WATERFORD MI  48329-3877

ANDREW J MACHAK
133 BURNIAH LANE
LAKE ORION MI  48362-2060

ANDREW J MACHAK
527 WYNHGATE DR
ROCHESTER MI  48307-6014

ANDREW J MANLEY &
LUCY P MANLEY TEN ENT
1731 NORTH 60TH ST
PHILADELPHIA PA  19151-3910

ANDREW J MARCINKO
1691 FAXON AVE
MEMPHIS TN  38112-4952

ANDREW J MAY III
877 E DAVIS DR
FRANKLIN IN  46131-7680

ANDREW J MC COMAS JR
29615 GREEN ACRES
FARMINGTON HILLS MI  48334-2135

ANDREW J MC KENNA JR
8338 N AUSTIN AVE
MORTON GROVE IL  60053-3209

ANDREW J MCSHEA
207 LAWFORD DR SW
LEESBURG VA  20175-5083

ANDREW J MILLER
425 HILLCREST E
LAKE QUIVIRA KS  66217-8780

ANDREW J MOSSES
9254 QUANDT
ALLEN PARK MI  48101-1531

ANDREW J NEWCOMER
1878 HUNTERS RIDGE DR
BLOOMFIELD HILLS MI  48304-1034

ANDREW J OLAY JR
7423 NORTH GAIL RD
OTISVILLE MI  48463

ANDREW J PACKER
CUST JONATHAN D PACKER UGMA IA
41 WEST HILL DRIVE
WEST HARTFORD CT  06119-1347

ANDREW J PETTIT
3012 MIDVALE AVE
PHILADELPHIA PA  19129-1028

ANDREW J POCSI
10470 S R 48 NORTH
COVINGTON OH  45318

ANDREW J PORTER
PO BOX 93136
LAKELAND FL  33804-3136

ANDREW J PULLO
8 HENDERSON ROAD
WOBURN MA  01801-5919

ANDREW J RAZZANO
504 N RHODES AVE
NILES OH  44446-3826

ANDREW J RICHARDSON
492 WINDWOOD CIRCLE
EDGERTON WI  53534-9504

ANDREW J ROYKO &
HELEN W ROYKO JT TEN
742 WASKIN ST
TECUMSEH MI  49286-1849

ANDREW J SCHIEBERL
1945 WILDER ST
HASLETT MI  48840-8209

ANDREW J SEKORA
CUST TRACY M
SEKORA UGMA MI
3626 THEISEN RD
GAYLORD MI  49735-9261

ANDREW J SHERMAN
9 ETON RD
SCARSDALE NY  10583-2103

ANDREW J SIKORSKI
CUST JOSHUA A SIKORSKI
UTMA WI
815 N WESTFIELD ST
APT I11
OSHKOSH WI  54902

ANDREW J STRENG
75 EAST DEPEW AVE
BUFFALO NY  14214-1815

ANDREW J TAYLOR III
12369 E BURT RD
BIRCH RUN MI  48415-9320

ANDREW J WALKER
422 OGDEN ST
SOMERSET KY  42501-1767

ANDREW J WELLS
RR 1 BOX 889
GORDON NE  69343-9754

ANDREW J RYBICKI
8226 HIGHLAND RD
WHITE LAKE MI  48386-2013

ANDREW J SCHIPKE &
YVONNE M SCHIPKE JT TEN
2 LOWBRIDGE PSGE
MEDFORD NJ  08055-3356

ANDREW J SHAY
36 W HILL VALLEY
INDIANAPOLIS IN  46217-4916

ANDREW J SHULMAN
7 DEERFIELD WAY
WESTBOROUGH MA  01581-1181

ANDREW J SIKORSKI &
MICHELLE M SIKORSKI JT TEN
3330 S 47TH ST
MILWAUKEE WI  53219

ANDREW J SZADY JR &
MARIA A SZADY JT TEN
102 WILLIAM LANE
OAK RIDGE TN  37830-8647

ANDREW J TOWNS
12890 W OUTER DR APT 318
DETROIT MI  48223

ANDREW J WATSON
2639 ODUM ST
SNELLVILLE GA  30078-3446

ANDREW J WILLIAMS
1019 JOHNSON ST
SAGINAW MI  48607-1464

ANDREW J SALVATORI
R R 2
HALIBURTON ON  K0M 1S0
CANADA

ANDREW J SCOPELLITI
21 CAROL LANE
SPOTSWOOD NJ  08884-1415

ANDREW J SHERLAG
3726 CLEVELAND AVE
BROOKFIELD IL  60513-1510

ANDREW J SIKORSKI
CUST ELIZABETH M SIKORSKI
UTMA WI
3330 S 47TH ST
MILWAUKEE WI  53219

ANDREW J STEWART JR
2709 SUMMIT VIEW DR
BEDFORD TX  76021-4319

ANDREW J TACK JR &
MARY E TACK JT TEN
29 CLIFFWOOD DRIVE
SHARK RIVER HILLS NJ  07753-5838

ANDREW J VARGA &
GRACE G VARGA JT TEN
61 CEDAR ROAD
SOUTHPORT CT  06490-1087

ANDREW J WATSON &
MAUDE WYNELLE WATSON JT TEN
2639 ODUM ST
SNELLVILLE GA  30078-3446

ANDREW J WORTH
126 FENNERTON RD
PAOLI PA  19301-1107

ANDREW J YURKO
950 MAPLE AVENUE
BOARDMAN OH  44512-6121

ANDREW J ZUSI
119 PINEHURST DR
NEW BERN NC  28562-2942

ANDREW JAMES
1202 CHESTNUT ST
VICKSBURG MS  39183-2710

ANDREW JAMES UZZELL
1110 SEWARD ST
EVANSTON IL  60202-2168

ANDREW JEREMIAH HENCH
PO BOX 41790
HOUSTON TX  77241

ANDREW JOHN DEVRIES JR
CUST JULIE BETH DEVRIES UTMA MI
8566 WALLINGWOOD FARM ESTATES
JENISON MI  49428-9418

ANDREW JOHN DUMANIAN & AUDREY JEAN
DUMANIAN & LEON ROBERT DUMANIAN JT
25 BENTLEY LANE
CHELMSFORD MA  01824-2021

ANDREW JOHN YUHAS
1016 EATON WAY
NEPTUNE NJ  07753-4360

ANDREW JOHNSON
621 NORTH 52ND ST
EAST ST LOUIS IL  62203-1004

ANDREW JONES
4251 STONE MOUNTAIN DR
CHINO HILLS CA  91709-6155

ANDREW JOSEPH DONICK
BOX 43
SCOTLAND MD  20687

ANDREW JOSEPH OLAY
5444 LIPPINCOTT BLVD
BURTON MI  48519-1250

ANDREW K ANSPACH
6117 HABER DRIVE
FORT WAYNE IN  46809-9735

ANDREW K BURNS
4410 RAVINE DR
WESTERVILLE OH  43081

ANDREW K CARRIVEAU
3707 ACADEMY
DEARBORN MI  48124-3328

ANDREW K GEYER
109 MARTELLAGO DR
N VENICE FL  34275

ANDREW K MEARNS JR
43 IVY ROAD
WILMINGTON DE  19806-2011

ANDREW KACHMARIK
9233 INDEPENDENCE BLVD
APT 610
CLEVELAND OH  44130-4737

ANDREW KAHN
CUST MICHAEL PAUL KAHN UGMA NY
5 LAKEWOOD LANE
LARCHMONT NY  10538-1011

ANDREW KALTER
201 PLSASANT VALLEY RD
SOUTH FALLSBURG NY  12779

ANDREW KAVLESKI
604 LT BRENDER HWY
FERNDALE NY  12734-5509

ANDREW KINNEAR
4404 OGDEN DR
FREMONT CA  94538-2629

ANDREW KNOWLES
206 118TH STREET 2Q
NEW YORK NY  10026-1736

ANDREW KOFMAN
226 FRANKLIN ST
BROOKLYN NY  11222-1333

ANDREW KOHUT
1058 N LESLEY
INDIANAPOLIS IN  46219-3138

ANDREW KOMMER JR & ADRIANA KOMMER
T
ANDREW KOMMER JR & ADRIANA KOMMER
REVOCABLE LIVING TRUST U/A DTD 12/5
6741 EASTERN AVE SE
GRAND RAPIDS MI  49508-7049

ANDREW KONESSNY
218-27 36TH AVE
BAYSIDE NY  11361-2253

ANDREW KONITZER
136 BENSON RD
LELAND IL  60531-8071

ANDREW KONSOL JR
1793 OHLTOWN MCDONALD ROAD
NILES OH  44446-1361

ANDREW KORPAL JR
4664 HARMONY PLACE
BAY CITY MI  48706-9409

ANDREW KORSNAK JR
5029 EVERGREEN DRIVE
NORTH OLMSTED OH  44070-3073

ANDREW KOSCHO-JR
115 COUNTRY LANE
BRISTOL CT  06010-2520

ANDREW KOWALCZYK
27 DENHURST PL
DARIEN CT  06820-3802

ANDREW KURTZ
1313 VERMONT AVE NW
WASHINGTON DC  20005-3632

ANDREW KVARTEK
121 REDWOOD AVE
EDISON NJ  08817-4323

ANDREW L BAXTER
7803 MALLARD WAY
INDIANAPOLIS IN  46256-1710

ANDREW L BENTLEY
5158 WASHBURN ROAD
GOODRICH MI  48438-8818

ANDREW L BUCZKO
1 LOVERS LANE
BLOOMVILLE OH  44818-9402

ANDREW L CHERN
5401 CREASY DR BOX 96
JOELTON TN  37080-0096

ANDREW L CHRISTESON
2691 TIMBERLANE RD
WEBSTER CITY IA  50595-7380

ANDREW L CLARK
7712 NE 53RD TERR
KANSAS CITY MO  64119-4075

ANDREW L COX
315 CURTIS AVE
POINT PLEASANT BCH NJ
08742-2513

ANDREW L DOWD JR
909 LIND ST
JOLIET IL  60432-1437

ANDREW L EASTRIDGE
4890 W GOODEMOTE RD
LAKE ODESSA MI  48849-8700

ANDREW L FISHER &
EVA D FISHER JT TEN
10 LOTT PLACE
KETTERING OH  45420

ANDREW L FOGG
4884 GRAY ST
DETROIT MI  48215-2043

ANDREW L FRASER & DAWN M FRASER
TR ANDREW L FRASER & DAWN M FRASER
JOINT TRUST UA 2/16/00
7546 PARADISE DR
GRAND BLANC MI  48439

ANDREW L FUGATE
224 N HAWKINS ST
ROGERSVILLE TN  37857-2723

ANDREW L HARVAN
601 E PATTERSON
LANSFORD PA  18232-1612

ANDREW L JACKSON &
WILDA J JACKSON JT TEN
19 SOCIETY HILLS
MINERALWELLS WV  26150-9341

ANDREW L KILGORE
447 NEWBURGH AVE
BUFFALO NY  14215-3558

ANDREW L MCDANIEL
12046 IRONWOOD
OTISVILLE MI  48463-9760

ANDREW L MILLER
2216 N SARGENT AVENUE
SIMI VALLEY CA  93063

ANDREW L OLTMANNS
56 LYNN DRIVE
ENGLEWOOD CLIFFS NJ  07632-2205

ANDREW L SHASHLO
47533 BRITTANY CT
NOVI MI  48374-3521

ANDREW L WARD
333 DONALD PL SE 2
GRAND RAPIDS MI  49506-1502

ANDREW L WINFREE
43239 ROUTE 20 EAST
OBERLIN OH  44074

ANDREW L WOODS JR
1215 DAKOTA ST
FARRELL PA  16121-1203

ANDREW LADIKA &
MARGARET C LADIKA JT TEN
3951 RIVER LN
ROCKY RIVER OH  44116-3824

ANDREW LEE MILLER
2186 OAK SHADE DR
DAVISON MI  48423-2105

ANDREW LEIGH GROBMYER
117 WESTOVER DR
NASHVILLE TN  37205-3714

ANDREW LEWIS PETITT &
BARBARA H PETITT JT TEN
5187 HEMINGWAY LAKE RD
OTTER LAKE MI  48464-9752

ANDREW LILLY
738 E LYNDON AVE
FLINT MI  48505-2954

ANDREW LILLY HIGHFILL
523 HERMITAGE COURT
CHARLOTTE NC  28207-1413

ANDREW LINVILLE THOMPSON
110 FRANKIE DR
RICHMOND KY  40475

ANDREW LIPUT
19 CREST AVE
PENNINGTON NJ  08534-1107

ANDREW LIYANA
102 LOCH LEVEN WAY
HENDERSONVILLE TN  37075-7702

ANDREW LOW DON JR
10 HARBOR VIEW RD
SCTUATE MA  02066

ANDREW M BALL
334 SHORE DRIVE
ELLENTON FL  34222

ANDREW M BARCLAY
71 LIBERTY ST
ACTON CENTER MA  01720-3545

ANDREW M CAPRON JR IN TRUST
FOR ANTHONY MICHAEL CAPRON
BOX 1676
PICAYUNE MS  39466-1676

ANDREW M COLE &
JERRI C COLE TEN ENT
2504 VT RT 12
WODSTOCK VT  05091

ANDREW M CRAIG
MANDEL RISKEVAGAN 9
46 154 TROLLHATTAN SWEDEN ZZZZZ
SWEDEN

ANDREW M CROFTCHECK
38 GALE RD
CAMP HILL PA  17011-2619

ANDREW M DAVIS
1817 BALDWIN FARMS DR
MARIETTA GA  30068-1557

ANDREW M FLACK
TR ANDREW M FLAC LIVING TRUST UA
4/3/2003
1401 LOMA VISTA DR
BEVERLY HILLS CA  90210

ANDREW M HARRIS
1141 SKYLINE DR
TACOMA WA  98406-1823

ANDREW M HUTCHINS
324 KINGSTON RD
KOKOMO IN  46901-5222

ANDREW M KLEIN
12 SAN RAFAEL DR
ROCHESTER NY  14618-3702

ANDREW M KNOTT
646 RATON PASS
MIAMISBURG OH  45342-2227

ANDREW M KUZMIAK
962 LINCOLN HEIGHTS AVE
EPHRATA PA  17522-1542

ANDREW M LANG
103 SUNKEN MEADOW RD
FT SALONGA NY  11768

ANDREW M MANCE
1127 GROVE AVE
ROYAL OAK MI  48067-1451

ANDREW M MANCE &
SUSAN B MANCE JT TEN
1127 GROVE AVE
ROYAL OAK MI  48067-1451

ANDREW M MARK &
SARAH A MARK JT TEN
306-2ND ST
BELVIDERE NJ  07823-1518

ANDREW M MARTINEZ
1170 WINTER GREEN
HOLLAND MI  49424-2508

ANDREW M MASCELLA
5263 MELODY LANE
WILLOUGHBY OH  44094-4315

ANDREW M MICHELAKIS
1787 WALNUT HEIGHTS DR
EAST LANSING MI  48823-2945

ANDREW M PARADISO
119 LA SOLIS DR
ROCHESTER NY  14626

ANDREW M PETRELLA
2930 SPARTACUS DRIVE
GRAND PRAIRIE TX  75052-8000

ANDREW M PHILLIPS
REAR 309 2ND AVE B
JESSUP PA  18434-1019

ANDREW M REPASKY
424 ATWOOD ST NW
WARREN OH  44483-2119

ANDREW M ROTH
3544 FAWNRUN DR
CINCINNATI OH  45241-3832

ANDREW M SCHREIER
TR U/A
DTD 11/14/85 F/B/O DANIELLE
BLAIR SCHREIER
10TH FLOOR
126 E 56TH STREET
NEW YORK NY  10022-3613

ANDREW M SHIEL
4904 SHERWELL
WATERFORD MI  48327-3266

ANDREW M SHIEL &
MARY ANN SHIEL JT TEN
4904 SHERWELL
WATERFORD MI  48327-3266

ANDREW M SPARKS &
JUANITA D SPARKS JT TEN
2490 ROBERT LN
BIRMINGHAM AL  35243

ANDREW M STEELE
135 JACKSON ST
DAYTON OH  45402-2947

ANDREW M SVEC
APT 8006
600 GRAND AVE W
CHATHAM ON  N7L 4E3
CANADA

ANDREW M TOTH
8385 BELLECHASSE
DAVISON MI  48423

ANDREW M VANDERPLOEG
138 LAKEVIEW DR
MULBURRY FL  33860-8319

ANDREW M VOTEDIAN &
FRANCINE D VOTEDIAN JT TEN
1305 MARTHA ST
MUNHALL PA  15120-2053

ANDREW M WOJCIK JR
1282BIELBY
WATERFORD MI  48328-1304

ANDREW M ZELONKA &
JOAN ZELONKA JT TEN
89 LEONARD RD
STAFFORD SPGS CT  06076-3336

ANDREW MACKIE
185 APOLLO CIRCLE
FLUSHING MI  48433

ANDREW MACKIE &
KATHRYN J MACKIE JT TEN
185 APOLLO CIRCLE
FLUSHING MI  48433

ANDREW MADEJ
UNIT 31
1855 MAPLE RIDGE DR
MISSISSAUGA ON  L4W 2N7
CANADA

ANDREW MAIORANA &
OLIVIA MAIORANA JT TEN
31215 NEWPORT DRIVE
WARREN MI  48093-1834

ANDREW MALDONADO
100 CEDAR ST A-40
DOBBS FERRY NY  10522-1019

ANDREW MARGOLIUS
2720 DRYDEN RD
SHAKER HEIGHTS OH  44122-2702

ANDREW MARK SCHWARZ
1841 LOUISE AVE
ARCADIA CA  91006-4653

ANDREW MARTIN KUZMIAK
962 LINCOLN HEIGHTS AVE
EPHRATA PA  17522-1542

ANDREW MARTIN LEINOFF
5455 KERWOOD OAKS DRIVE
CORAL GABLES FL  33156

ANDREW MCCLURE
8528 HIGHLANDS TRACE
TRUSSVILLE AL  35173

ANDREW MCELWEE &
MARY MCELWEE JT TEN
1926 BRANDON
POLAND OH  44514-1207

ANDREW MCTAGGART
BOX 886
LAKE ARROWHEAD CA  92352-0886

ANDREW MIKLOSIK
455 CUNNINGHAM AVE
OSHAWA ON  L1J 3C1
CANADA

ANDREW MONKS
2055 BIENVILLE AVE
BAY SAINT LOUIS MS  39520-8948

ANDREW MORELLI JR
43389 RYER CT
STERLING HTS MI  48313

ANDREW N FENNELL
120 COMPTON RD
ROCKMART GA  30153-4951

ANDREW N GRUNEWALD
CUST ROBERTA L GRUNEWALD
UTMA IL
887 PONTIAC LANE
CAROL STREAM IL  60188-3316

ANDREW N MARKO &
LYNNE ANN MARKO JT TEN
13302 CRANE RIDGE DR
FENTON MI  48430-1083

ANDREW N SABOW
4622 MICHELLE SOUTH
SAGINAW MI  48601-6631

ANDREW N WESA
826 NORTH WILSON
ROYAL OAK MI  48067-2046

ANDREW N WESTERMEYER &
RUTH B WESTERMEYER JT TEN
BOX 5238
ST LOUIS MO  63139-0238

ANDREW N WILSON
TR ANDREW N WILSON TRUST
UA 06/14/99
540 A OLD NASSAU RD
MONROE TOWNSHIP NJ  08831-1869

ANDREW NEAL MACDONALD
502 WHITE PINE DR
CADILLAC MI  49601-8505

ANDREW NORTHERN
5222 BIG BEND DR
DAYTON OH  45427-2715

ANDREW O LEIDLEIN
18675 PARKSIDE
DETROIT MI  48221-2208

ANDREW O MACKEY
1325 WILSON AVE
CHAMBERSBURG PA  17201-1333

ANDREW O MOORE
MINGO ESTATES
9728 TAYLOR COURT
PICKERINGTON OH  43147-9634

ANDREW OLIVIERI
92 ARDMORE DR
WAPP FALLS NY  12590-4319

ANDREW ONUSKANICH
22270 QUAIL RUN CIRCLE 5
SOUTH LYON MI  48178-2610

ANDREW P BEGLEY &
CATHERINE M BEGLEY JT TEN
517 REVERE DR
TURNERSVILLE NJ  08012-1225

ANDREW P BIGGS
PO BOX 405
CECILTON MD  21913-0405

ANDREW P BODNAR
641 S W 7TH
MOORE OK  73160-2512

ANDREW P BOKROS III
3705 KAREN DRIVE
MINERAL RIDGE OH  44440-9302

ANDREW P BUTTERWORTH
5270 PAULA CREST
COMMERCE TWP MI  48382-4903

ANDREW P COBIANCHI
PO BOX 13809
FLORENCE SC  29504-3809

ANDREW P DEFIORE SR &
JENNIE F DEFIORE JT TEN
275 WALDORF AVE
ROCHESTER NY  14606-3749

ANDREW P DRETZKA &
AMY L DRETZKA JT TEN
12710 WEST GREENBRYER LANE
NEW BERLIN WI  53151-8767

ANDREW P FERN
2502 N 9TH ST
ARLINGTON VA  22201-1902

ANDREW P GOODFELLOW
4709 BRADLEY BLVD
CHEVY CHASE MD  20815-6321

ANDREW P HOVANEC &
OLGA M HOVANEC JT TEN
7322 SUMMIT RD
DARIEN IL  60561-3529

ANDREW P HUBBELL
2459 NIELSEN
MUSKEGON MI  49445-1615

ANDREW P KOWALOW
70 PEARL STREET
BUFFALO NY  14224-1718

ANDREW P KRISTICH
572 AUBURN AVENUE
BUFFALO NY  14222-1324

ANDREW P LANDERS
7202 TUNBRIDGE DR
NEW ALBANY OH  43054-8309

ANDREW P MASINO &
FRANCINE MASINO JT TEN
40 LESLIE LANE
SMITHTOWN NY  11787-2352

ANDREW P MILCHEN
351 COLGATE AVENUE
ELYRIA OH  44035-7117

ANDREW P PASSINO
754 LORETTA
TONAWANDA NY  14150-8718

ANDREW P PELLGRINO &
ANDREA W PELLGRINO JT TEN
2573 PREBLE CIR
LANDSDALE PA  19446-7401

ANDREW P RENGARTS &
ROBERTA S RENGARTS TEN ENT
12350 DAD'S DESIRE LN
WORTON MD  21678

ANDREW P RIPBERGER
8747 W 10TH ST
INDIANAPOLIS IN  46234-2129

ANDREW P SCITTINE
9959 DRURY LANE
WESTCHESTER IL  60154-3747

ANDREW P SHAW
CUST KATHLEEN
ANN CONOVER UGMA NY
3123 WILLOW LANE
THE BRONX NY  10461-4603

ANDREW P SHIELDS
2102 LARGO RD
WILMINGTON DE  19803-2308

ANDREW P TOWER
1560 CHIMNEY ROCK
HOUSTON TX  77056-2312

ANDREW P YOUNG &
ELEANORE G YOUNG JT TEN
1804 W WALNUT ST
LEBANON PA  17042-5777

ANDREW PACHTMAN
368 PITCHER TERRACE
UNION NJ  07083-7806

ANDREW PATON
APT 814
27100 KNICKERBOCKER ROAD
BAY VILLAGE OH  44140-2369

ANDREW PATTERSON DUNCAN
1700 N PRINCE RD APT 1045
TUCSON AZ  85705

ANDREW PATTON
TR UA 06/12/02
PATTON FAMILY TRUST
98 SHERBROOK RD
MANSFIELD OH  44907

ANDREW PETRICK
781 HARNED ST
PERTH AMBOY NJ  08861-1701

ANDREW PITTS
39 WATERWHEEL CIR
DOVER DE  19901-6261

ANDREW POLOVISCHAK JR
3358 NEILSON AVENUE
YOUNGSTOWN OH  44502-3025

ANDREW PREGO
93 GARFIELD AVE
COLONIA NJ  07067-2220

ANDREW PRUTSALIS
BOX 375
MANCHESTER NH  03105-0375

ANDREW R ANDERSON
214 BROOKTONDALE RD
BROOKTONDALE NY  14817-9513

ANDREW R CAMERON
36 PINE RIDGE ROAD
POUGHKEEPSIE NY  12603-4519

ANDREW R DAYS
8201 HAMPDEN LANE
BETHESDA MD  20817-6731

ANDREW PAVLO &
SHIRLEY M PAVLO JT TEN
709 SUPERIOR
SAGINAW MI  48602-1930

ANDREW PHILIP KOHAUT &
GERTRUDE M KOHAUT JT TEN
245 LINDA LANE
PALM BEACH SHORES FL  33404-6221

ANDREW POLADIAN &
ALIS L POLADIAN JT TEN
727 N ROSEVERE
DEARBORN MI  48128-1777

ANDREW PORTER
449 SILVER CHIEF PLACE
DANVILLE CA  94526-4933

ANDREW PREKOPA
121 MAYFAIR AVE
W HEMPSTEAD NY  11552-1531

ANDREW PYLYPYSHYN
25 STILLWELL RD
KENDALL PARK NJ  08824-1432

ANDREW R ARCARO
27020 FAIRMOUNT RD
WESTOVER MD  21871-4218

ANDREW R CRANE
9242 DOWNING RD
BIRCH RUN MI  48415-9734

ANDREW R DOMBROSKI
19 KELLY COURT
HAMILTON NJ  08690-3617

ANDREW PELEKIS
15 OWATONNA ST
HAWORTH NJ  07641-1810

ANDREW PIAZZA &
LEONARD PIAZZA JT TEN
4777 ALTON
TROY MI  48098-5003

ANDREW POLISKY
1601 3RD AVE APT 17B
NEW YORK NY  10128-3455

ANDREW PORTER JR
932 BROOKLEY BLVD
TOLEDO OH  43607-3045

ANDREW PRINSTER III
992-23 ROAD
GRAND JUNCTION CO  81501-3436

ANDREW R & MARGARET A DEVITO
TR DEVITO FAMILY TRUST
UA 09/15/98
8090 SW 109 ST RD
OCALA FL  34481-9165

ANDREW R BUCKI
105 S LEXINGTON DR
JANESVILLE WI  53545-4319

ANDREW R DASSIE
35 REDPATH DRIVE
NEPEAN ON  K2G 6E4
CANADA

ANDREW R FALLS
3701 FAWN TRL
JUPLIN MO  64804-6027

ANDREW R GILSON
24 GRANBY AVENUE
HARPENDEN
HELTS AL5 5QR
UNITED KINGDOM

ANDREW R HALCIK OR
ANGELA M HALCIK PR
HALCIK FAMILY REVOCABLE
LIVING TRUST UA 09/18/97
88280 MAPLE RD
JEWETT OH  43986-9793

ANDREW R HUNT
148 CISCO RD
ASHEVILLE NC  28805

ANDREW R KANO
CUST LYNDY ANN
KANO UTMA HI
1344 AINAKOA AVE
HONOLULU HI  96821-1110

ANDREW R KANO
CUST RONALD Y
KANO UTMA HI
1344 AINAKOA AVE
HONOLULU HI  96821-1110

ANDREW R KATZANEK
21 DELAWARE AVE
CUMBERLAND RI  02864-5726

ANDREW R KOVAK
TR ANDREW R KOVAK LIVING TRUST
UA 2/03/99
2055 BONNIE BRAE NE
WARREN OH  44483-3517

ANDREW R MACDONALD
6243 BANNING RD
CINCINNATI OH  45239-6641

ANDREW R MATYAS
149 SEAFARER LANE
BERLIN MD  21811

ANDREW R PEEBLES II
1342 W 6TH STREET
WILMINGTON DE  19805-3216

ANDREW R REILLY
P BOX 657
WESTFIELD NJ  07091-0657

ANDREW R SPENCER
124 WOODGATE TERR
ROCHESTER NY  14625-1735

ANDREW R YOUNG
1207 CABELLA CIR
LADY LAKE FL  32159-9161

ANDREW RADZISZEWSK
945 ROUNDELAY DR
OSHAWA ON  L1G 7H8
CANADA

ANDREW RADZISZEWSKI
945 ROUNDELAY DR
OSHAWA ON  L1G 7H8
CANADA

ANDREW REDDEN
3771 SENTIENL HEIGHTS
LAFAYETTE NY  13084-9780

ANDREW ROBINSON YOUNG
91 BREWSTER RD
NEEDHAM MA  02492-1129

ANDREW ROMAN
TR U/A DTD
04/27/92 THE ANDREW ROMAN
TRUST
1527 ROSEWOOD AVE
LAKEWOOD OH  44107-3735

ANDREW ROTHSTEIN &
FAY ROTHSTEIN JT TEN
44-15-43RD AVE
SUNNYSIDE NY  11104

ANDREW RUDNICK
172 RIVERMIST DR
BUFFALO NY  14202-4307

ANDREW S BENO JR
35 W 11TH ST
LINDEN NJ  07036

ANDREW S CARUANA &
JOYCE A CARUANA JT TEN
239 FERNDALE AVE
BUFFALO NY  14217-1048

ANDREW S CLARK
1690 GEORGE TOWNE BLVD
SARASOTA FL  34232-2008

ANDREW S CROSSLEY JR &
CAROL B CROSSLEY JT TEN
725 S HARMONY ROAD
NEWARK DE  19713-3342

ANDREW S DECKER
237 MAIN ST
LOPEZ PA  18628

ANDREW S EISENBERG
32 PLENNERT RD
FLEMINGTON NJ  08822-1907

ANDREW S HAGOOD &
HELEN S HAGOOD JT TEN
59 BRANDY COURT
ST CHARLES MO  63303-5052

ANDREW S HEDDEN
204 OLD COLONY RD
HARTSDALE NY 10530

ANDREW S KATSANIS
244 ST AUGUSTINE AVE 502 W
VENICE FL 34285-1842

ANDREW S KELLY JR
30945 IRENE AVE
LINDSTROM MN 55045

ANDREW S KIM
2300 N 40TH ST
KANSAS CITY KS 66104-3532

ANDREW S MESSICK &
AUDREY MESSICK JT TEN
2937 PALM BEACH BLVD
FORT MYERS FL 33916-1504

ANDREW S NOWAK & RITA K NOWAK
TR
ANDREW S NOWAK & RITA K NOWAK
TRUST U/A DTD 11/7/00
26966 NORTHMORE
DEARBORN HGTS MI 48127

ANDREW S PETRUCHIK
507 STONE VALLEY DR
AMHERST OH 44001

ANDREW S PTASHNIK
42240 CHATTERTON CT
NORTHVILLE MI 48167-2009

ANDREW S THOMAS
1828 MAYFIELD DR
CRESTWOOD KY 40014

ANDREW S WILCOX &
SUZANNE L WILCOX JT TEN
2354 ARIZONA CT
ROCHESTER MI 48309-1446

ANDREW SAWINA
1802 WINDERMERE AVE
WILMINGTON DE 19804-4025

ANDREW SCHOKA &
ELIZABETH SCHOKA TEN COM
31 NORTH 5TH AVE
MANVILLE NJ 08835-1321

ANDREW SCHWARTZ
1211-26TH ST S
ARLINGTON VA 22202-2202

ANDREW SETH WEBER
CUST MARC
IAN WEBER UGMA NY
2 PHYLLIS DR
BETHPAGE NY 11714-6015

ANDREW SEVERN &
EVA O SEVERN JT TEN
310 N DIVISION
HOLLAND MI 49424-6464

ANDREW SHOH
20 MILL VIEW TERRACE
RIDGEFIELD CT 06877-3519

ANDREW SHORT
RR 3 BOX 784
CELINA TN 38551-9803

ANDREW SOLEIMAN
CUST JOCELYN SOLEIMAN UGMA NY
11 CHERRY LANE
SCARSDALE NY 10583-3117

ANDREW SPASCHAK
BOX 1011
MANAHAWKIN NJ 08050-8011

ANDREW SPROK JR
4746 COTTONWOOD LANE
BRUNSWICK OH 44212-2412

ANDREW STEPHEN NOWELL
2428 OWEN DRIVE
WILMINGTON DE 19808-4249

ANDREW SUTHERLAND
118 ORANGE STREET
WOODSTOCK NB E7M 2J9
CANADA

ANDREW SVONAVEC
11024 WHEELER ROAD
GARRETTSVILLE OH 44231-9738

ANDREW T ASHFORD
253 WASHINGTON ST NW
HARTSELLE AL 35640-2227

ANDREW T BARANOSKI
6995 LAKE BLUFF DR NE
COMSTOCK PARK MI 49321-8273

ANDREW T BERCHIK
2316 S HUBBARD RD
LOWELLVILLE OH 44436-9525

ANDREW T BURKE
3292 HARBOR BAY
COLUMBUS OH 43221

ANDREW T DAUSCHER &
MICHAEL J DAUSCHER JT TEN
30 ONTARIO AVE
PLAINVIEW NY  11803

ANDREW T FOUNTAIN
881 STORMY LANE
JONESBORO GA  30238-5984

ANDREW T GAVLAK
497 UNION ST
RAHWAY NJ  07065-3532

ANDREW T HARRIS JR
APT D-712
1711 BELLVUE AVE
RICHMOND VA  23227-3964

ANDREW T HARRIS JR &
ANDREW T HARRIS III JT TEN
1711 BELLVUE AVE D-712
RICHMOND VA  23227

ANDREW T K SHEN &
JULIA SHEN HSUEH YEN
TR
ANDREW T K SHEN & JULIA SHEN
HSUEH YEN TRUST UA 03/14/97
4417 E KINGS POINT CIRCLE
ATLANTA GA  30338-6613

ANDREW T MARHEVKA &
JOAN MARHEVKA JT TEN
1105 GOLF PARK DRIVE
LAKE ARIEL PA  18436-4804

ANDREW T NEVILLES
443 PERU AVE
SAN FRANCISCO CA  94112-1616

ANDREW T PALSA &
MARYANN J PALSA JT TEN
3220 BABSON COURT
INDIANAPOLIS IN  46268-1326

ANDREW T PANCHURA
217 MAXWELL DRIVE
PITTSBURGH PA  15236-2063

ANDREW T TART &
ERNESTINE TART JT TEN
8850 S BLACKSTONE
CHICAGO IL  60619-7105

ANDREW THEODORE JOHNSON
6129 E CALLE DEL SUD
SCOTTSDALE AZ  85251-3034

ANDREW THOMAS BAIER
283 S CEDAR ST
WOOD DALE IL  60191-2209

ANDREW THOMAS BAYMAN
997 PEACHTREE BATTLE AVE NW
ATLANTA GA  30327-1315

ANDREW TORCHIA &
MARIAN B TORCHIA TEN COM
YACHT TIN HAU
PO BOX 40961 6308 LARNACA ZZZZZ
CYPRUS

ANDREW TORNABENE JR &
KELLY A TORNABENE JT TEN
1173 ALPS ROAD
WAYNE NJ  07470-3745

ANDREW TRECKER
10517 KENTUCKY AVE S
MINNEAPOLIS MN  55438

ANDREW TYTAR
11204 WOODBRIDGE DR
GRAND BLANC MI  48439-1021

ANDREW V ANTHONY &
SHARON M ANTHONY
TR TEN COM
ANTHONY LIVING TRUST U/A DTD 11/06/
112 LINCOLN AVE
ENDICOTT NY  13760

ANDREW V GRESKOVICH
5146 MILLER SOUTH ROAD
BRISTOLVILLE OH  44402-9780

ANDREW V KISELIUS
8960 W BAY SHORE RD
TRAVERSE CITY MI  49684-9563

ANDREW V MARTINCAK &
ANDREW V MARTINCAK JR TEN COM
437 MURPHREE ST
TROY AL  36081-2116

ANDREW V STOPIAK
14132 KATHLEEN DR
BROOKPARK OH  44142-4038

ANDREW V WIRTH
1967 BROOKVIEW DR
SALINE MI  48176-9267

ANDREW VEADER
234 VILLA DI ESTE TERRACE UNIT 200
LAKE MARY FL  32746

ANDREW VERDRAGER
2265 GERRITSEN AVE
BROOKLYN NY  11229-5651

ANDREW W AISHTON
5702 SANDPIPER PLACE SW
FORT MYERS FL  33919-3463

ANDREW W BIGGS SR & LOIS M
BIGGS TRUSTEES UA BIGGS
FAMILY TRUST DTD 04/18/91
4804 WINDING WAY
SACRAMENTO CA  95841

ANDREW W FAGO
27 PARTRIDGE LANE
BAYVILLE NJ  08721-1644

ANDREW W HORNE
CUST
DAVID A HORNE U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
565 EMERALD BAY
LAGUNA BEACH CA  92651-1257

ANDREW W MASON
BOX 362
502 N MAIN ST
MT AIRY MD  21771-0362

ANDREW W ROGERS
410 DALLAS RD
CHEYANNE WY  82007-9307

ANDREW W WAYMACK
9202 HONEY CREEK
SAN ANTONIO TX  78230-4062

ANDREW WALTERS
3023 WALDRON ROAD
CAMDEN NY  13316-3749

ANDREW WEINER
38 SENECA AVE
ROCKAWAY NJ  07866

ANDREW WICK &
MARIAN WICK
TR WICK FAM TRUST
UA 02/18/86
1760 CARRIAGE LANE
ST JOSEPH MI  49085-9489

ANDREW W BORZA
169 NORTH HAYDEN PARKWAY
HUDSON OH  44236-3156

ANDREW W GIEDROCZ &
RUTH C GIEDROCZ TEN ENT
921 ADAMS ST
SAGINAW MI  48602-2304

ANDREW W JEFFERS
361 UTAH
BELLEVILE MI  48111

ANDREW W OLEARY
200 GARDEN CITY DR
MATTYDALE NY  13211-1412

ANDREW W SCHONZEIT
CUST JEREMY B SCHONZEIT
UGMA NY
C/O IDESCO CORPORATION
37 W 26TH ST
NEW YORK NY  10010-1006

ANDREW W WILSON
37 MONARCH PARK DRIVE
ST CATHARINES ON  L2M 3K8
CANADA

ANDREW WAMBLE
26063 M-140 HIGHWAY
SOUTH HAVEN MI  49090

ANDREW WEISBLATT &
SAMANTHA ROSENTHAL JT TEN
3714 DRAKE ST
HOUSTON TX  77005-1118

ANDREW WIELING JR
1078 ARLINGTON BLVD
EL CERRITO CA  94530-2742

ANDREW W CICHY
35 OLD LUNENBURG ROAD
LANCASTER MA  01523-3207

ANDREW W HLYWA &
ANNA T HLYWA JT TEN
204 E 1ST ST
CLIFTON NJ  07011-1602

ANDREW W LAVACS
5403 SANDY LANE DR
COLUMBIAVILLE MI  48421-8967

ANDREW W PAINTER
7301 DUNLEITH COURT
CINCINNATI OH  45243

ANDREW W VANBEELEN
1208 N JENISON AVE
LANSING MI  48915-1416

ANDREW WADE SCOTT
114 PRINCE ST
ALEXANDRIA VA  22314-3312

ANDREW WARREN
5744 AUDUBON RD
DETROIT MI  48224-2665

ANDREW WHITE
BOX 05142
DETROIT MI  48205-0142

ANDREW WILHELM
13687 ROSWELL DR
CARMEL IN  46032-5227

ANDREW WILLIAM ALTER
33 RICHARD DRIVE
SHORT HILLS NJ  07078-1361

ANDREW WILLIAM ASHLEY
489 COVEWOOD BLVD
WEBSTER NY  14580-1107

ANDREW WILLIAM SCRIBNER
4205 ELLISFIELD DR
DURHAM NC  27705-6172

ANDREW WILLIAMS
835 HOWARD RD NE
BROOKHAVEN MS  39601-2240

ANDREW WONG
4 SILVERFIELD CRT
MONTGOMRY VLG MD  20886-5606

ANDREW WOODS
18645 SANTA ROSA
DETROIT MI  48221-2246

ANDREW WRIGHT
18044 ROBERT ST
MELVINDALE MI  48122-1460

ANDREW YACHECKO &
MARGARET YACHECKO JT TEN
90 W SCHOOL STREET
OLYPHANT PA  18447-1732

ANDREW Z GUESS
3566 FOX
INKSTER MI  48141-2023

ANDREW ZAWADOWSKI
262 DONESSLE DRIVE
OAKVILLE ON  L6J 3Y6
CANADA

ANDREW ZOLEDZIEWSKI
826 ZEISS
ST LOUIS MO  63125-1733

ANDREZ KORBONSKI
CUST ELLEN KORBONSKI UGMA CA
718 RADCLIFFE AVE
PACIFIC PALISADES CA  90272-4333

ANDRIA STAITI
36 HALSTED DR
MANCHESTER NJ  08759

ANDRIES MEIMA
R R 3 NASH ROAD
BOWMANVILLE ON  L1C 3K4
CANADA

ANDRIS BORKMANIS
56 MORNINGSIDE DRIVE
GRAND ISLAND NY  14072-1334

ANDRIS BORKMANIS &
MARGA BORKMANIS JT TEN
56 MORNINGSIDE DRIVE
GRAND ISLAND NY  14072-1334

ANDRIUS A NAUJOKAS
394 PHILLIPS RD
WEBSTER NY  14580-9759

ANDRUS J FRUGE &
GLORIA E FRUGE JT TEN
3906 WALTMAR DR
BOX 194
BRIDGEPORT MI  48722-9604

ANDRUS J FRUGE &
GLORIA E FRUGE TEN ENT
3906 WALTMAR
BOX 194
BRIDGEPORT MI  48722-0194

ANDRZEJ DUDEK
37212 CARTIS RD
LIVONIA MI  48152-4089

ANDY A VASKO
23 SOUTHDALE DRIVE
ST CATHARINES ON  L2M 3N3
CANADA

ANDY A VASKO
23 SOUTHDALE DRIVE
ST CATHARINES ON  L2M 3N3
CANADA

ANDY C WILSON
211 DOVER RD NW
CARTERSVILLE GA  30120-4677

ANDY F LEONE JR &
JOHN LEONE JT TEN
3320 HUDSON DR
YOUNGSTOWN OH  44511-3168

ANDY G AKERS
2195 GLENCOE
CULLEOKA TN  38451

ANDY G WOLF
10401 HWY 195
FLORENCE TX  76527-4525

ANDY GIBBS
7 HARTMAN AVE
BALTO MD  21221-4913

ANDY HYDEL
47175 DUNSANY CT
NORTHVILLE MI 48167-1038

ANDY KAMPO
TR ANDY KAMPO TRUST
UA 12/22/93
1806 MAPLE PARK DRIVE EAST
CANTON MI 48188

ANDY LEMLER &
JEN LEMLER
TR LEMLER LIVING TRUST
UA 03/20/98
326 LANTERN LANE
DEPERE WI 54115

ANDY S HYDUKE &
BARBARA HYDUKE JT TEN
3327 MORNINGSIDE DR
STOCKTON CA 95219-1729

ANDY U WHITED
74 HIGH ST NE
LONDON OH 43140-9653

ANELLE R TUMMINELLO &
JOSEPH V TUMMINELLO &
NELL L TUMMINELLO JT TEN
849 PAT LN
ARNOLD MD 21012-1245

ANETHA C SCHIEMER &
JUNE CAMPOS JT TEN
121 CHESTNUT ST
ENGLEWOOD CLIFFS NJ 07632

ANETTE M TAYLOR
1803 CARDIGAN
NILES OH 44446-3903

ANGE R DEPASCALE
1 CANARY ST
ROCHESTER NY 14613-1524

ANDY J NIZNIK
920 LAKE SANFORD CT
SAINT AUGUSTINE FL 32092-1013

ANDY KOSTEVA
1066 WESTWARD LN
COSTA MESA CA 92627

ANDY M SCHUEBEL
1547 WEDGEWOOD DR
RACINE WI 53402-2587

ANDY SIMKANIN
1601 NORTH ATLANTIC BLVD
FORT LAUDERDALE FL 33305-3722

ANDY W FORGO
2593 LAKE ST
GREENBUSH MI 48738-9644

ANES M BRUNER
3055 EDISON STREET
DAYTON OH 45417-1605

ANETTE D GAILOR
85 GRASMERE RD
LOCKPORT NY 14094-3409

ANETTE R STEENWYK
195 LAURELWOOD COURT SW
GRAND RAPIDS MI 49548-7942

ANGEL A NIEVES
BOX 93-4871
MARGATE FL 33093-4871

ANDY J RICHARDSON
CUST MONICA MCCALL RICHARDSON
UTMA WI
492 WINDWOOD CIRCLE
EDGERTON WI 53534-9504

ANDY L FAVEL
14197 WEIR RD
CLIO MI 48420-8853

ANDY NELSON CHANCELLOR
G-4111 CROSBY RD
FLINT MI 48506

ANDY SIMKOVIC
106 CIRCLEVUE DR
CARMICHAELS PA 15320-1106

ANDY W WOODIWISS
2360 HIGHFIELD
WATERFORD MI 48329-3913

ANETA M LOUGHRIDGE
4505 AMESBURY RD
BLUE SPRINGS MO 64015

ANETTE K FISHER
TR ANETTE K FISHER TRUST
UA 10/22/93
5726 WINDERMERE LANE
FAIRFIELD OH 45014-3750

AN-FA CHANG
712 YUROK CT
FREMONT CA 94539-6620

ANGEL A PALACIOS
1580 UPLAND AVE
PAHRUMP NV 89048-2756

ANGEL A RODRIGUEZ
620 N BERENDO ST
LOS ANGELES CA 90004-2104

ANGEL L GONZALEZ
1510 N FRANKLIN
DEARBORN MI 48128-1026

ANGEL L VALENTIN
140 WEST 72ND ST
NEW YORK NY 10023-3346

ANGEL LOPEZ
2706 DOLES PLACE
SHREVEPORT LA 71104-3802

ANGEL M PEREZ
127 WINSLOW PL
GARWOOD NJ 07027-1130

ANGEL M TOVAR
BOX 165908
MIAMI FL 33116-5908

ANGEL S SANDOVAL
14107 DAUBERT ST
SAN FERNANDO CA 91340-3807

ANGELA A BEAN
573 MONTCLAIR AVENUE
OAKLAND CA 94606-1549

ANGELA BARDASCINI
35 STELLA LN
AMSTERDAM NY 12010-2901

ANGEL C SULSE
423 AIRBOY AVE
WOODBRIDGE NJ 07095-2909

ANGEL L PACHECO
3539 DECATUR AVE 706
BRONX NY 10467-1754

ANGEL LARRAMENDI
2588 HYLER AVE
LOS ANGELES CA 90041-2949

ANGEL M DAVILA
CALLE 1 K4
FOREST HILLS
BAYAMON PR ZZZZZ

ANGEL M RIVERA
2008 COLUMBUS RD
BURLINGTON NJ 08016-9730

ANGEL MIGUEL
6415 BROADWAY IA
W NEW YORK NJ 07093-3147

ANGEL SALMON
1104 SALEM RD
UNION NJ 07083-7022

ANGELA A HARDIN
68 PINNACLE POINT
ASHVILLE NC 28805

ANGELA BLAIR
C/O ANGELA PELTZ
11588 CLAYTON ST
THOMAS CO 80233-2312

ANGEL E PAGAN
15744 FOURTEENTH ST
DETROIT MI 48238-1521

ANGEL L RIVERA
K-362 CALLE ECUADOR EX F HILL
BAYMON PR ZZZZZ
ECUADOR

ANGEL LOPEZ
2533 SLEEPY HOLLOW LANE
SAN JOSE CA 95116-3750

ANGEL M DE JESUS
1805 MORGANS RUN TRL
BUFORD GA 30519-7968

ANGEL M SEDAN
941 FEATHERSTONE
PONTIAC MI 48342-1829

ANGEL R ARROYO
3 FLORENCE DRIVE
LAKEHURST NJ 08733-3383

ANGEL T RODRIGUEZ
PO BOX 3300
HOLLYWOOD FL 33021

ANGELA A HARLEY
3401 PROSPECT ST
INDIANAPOLIS IN 46203-2237

ANGELA BOORAS
CUST BAILEY BOORAS
UTMA IL
BOX 1864
TAHOE CITY CA 96145-1864

ANGELA BOORAS
CUST BLYTHE BOORAS
UTMA IL
BOX 1864
TAHOE CITY CA  96145-1864

ANGELA BROWER LINDSEY
1932 HICKORY GLEN RD
KNOXVILLE TN  37932-1952

ANGELA C DESINO
CUST
FRANK A DESINO U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
50 HIBISCUS DRIVE
ROCHESTER NY  14618-4434

ANGELA C HORNER
1600 VIA DE LUNA B-702
PENSACOLA BEACH FL  32561

ANGELA C MEHALL
10218 BUNO RD
BRIGHTON MI  48114-9270

ANGELA C WALKER
3023 FOREST CIR
JACKSONVILLE FL  32257-5619

ANGELA CAROLYN STRANGE
4500 HUNTWICK
PLANO TX  75024

ANGELA CROTHERS ZAWACKI
107 WALNUT LANE
ELKTON MD  21921-5001

ANGELA D LACEY
4624 SYLVAN OAK DR
DAYTON OH  45426-2124

ANGELA BOORAS
CUST BRYNN BOORAS
UTMA IL
BOX 1864
TAHOE CITY CA  96145-1864

ANGELA BUONTEMPO
18 HEINRICH ST
CRANFORD NJ  07016

ANGELA C GIBSON
301 DEMOTT AVE
CLIFTON NJ  07011-3750

ANGELA C KENEVAN-ZANELLA
C/O KEANE
10565 WYNDTREE DR
PAINESVILLE OH  44077-9310

ANGELA C REISEM
6483 400TH ST
BUFFALO CENTER IA  50424-7617

ANGELA CAPRA
C/O PATRICIA MARTINEZ
9890 WESBOURNE COURT
JACKSONVILLE FL  32221

ANGELA CHANG LIN
6551 ABBOTTSWOOD DRIVE
RANCHO PALOS VERDE CA
90275-3105

ANGELA CROTHERS ZAWACKI &
LEONARD J ZAWACKI JT TEN
107 WALNUT LN
ELKTON MD  21921-5001

ANGELA D LAURITE
1173 WHITEHALL POINTE
DUNWOODY GA  30338

ANGELA BROUGHTON LEIGH
3107 WALDIE CT
LAKEWOOD CA  90712-1460

ANGELA C BORER
245 SALT GRASS COURT
KIAWAH ISLAND SC  29455-5510

ANGELA C HAMILTON
TR U/A DTD 05/15/
ANGELA C HAMILTON
REVOCABLE LIVING TRUST
7700 SUN ISLAND DR SO #308
SO PASADENA FL  33707

ANGELA C MARTIN &
A HAROLD MARTIN JT TEN
5 RIVER FRONT COURT
APPLETON WI  54914-5449

ANGELA C TRACZ
5213 MEADOWLARK LANE
HALES CORNERS WI  53130-1068

ANGELA CARMONEY
210 S DUNBAR
POTTERVILLE MI  48876-8775

ANGELA COOK
4973 MEMPHIS COURT
HILLIARD OH  43026-5730

ANGELA D EACHOLES
39 HICKORY HOLLOW DR
JACKSON TN  38305-4622

ANGELA D SHERMAN
C/O ANGELA D SCHNEIER
14515 MONDOUBLEAU LANE
FLORISSANT MO  63034-2439

ANGELA D WRIGHT
1717 N NARRAGANSETT AVE
CHICAGO IL  60639-3825

ANGELA DAVIS
19718 ORMAN RD
ATHENS AL  35614

ANGELA DE LUCA
210 QUESADA DR
ROCHESTER NY  14616-2004

ANGELA DENE SALL
CUST LEWIS
MATTHEW SALL UGMA NY
31 TURNER DR
GREENICH CT  06831-4415

ANGELA DENEEN CARTHAN-FOX
3218 THORNFIELD LN
FLINT MI  48532-3753

ANGELA DISTLER
6135 GILLESPIE ST
PHILADELPHIA PA  19135-3610

ANGELA DORIO &
JOAN DORIO JT TEN
137 WEST 25TH STREET
BAYONNE NJ  07002-1715

ANGELA E ANDERSON &
CHARLIE L ANDERSON JR JT TEN
21857 SHEFFIELD DR
FARMINGTON HILLS MI  48335-5467

ANGELA E MCDONALD
465 GLEN EAGLES
HIGHLAND MI  48357

ANGELA E REHN
1520 PELHAM DRIVE
BATON ROUGE LA  70815-6834

ANGELA E SACCHETTA
127 AMACKASSIN TERR
YONKERS NY  10703-2035

ANGELA ELIZABETH ETZEL
1308 E GEORGIA AVENUE
RUSTON LA  71270-4020

ANGELA ELLEN LOPEZ
338 S SHARON AMITY RD #363
CHARLOTTE NC  28211

ANGELA F GAWELL
101 MADISON AVE
CLIFTON NJ  07011-2705

ANGELA F ZAMIARA
30 STONEHILL DRIVE
ROCHESTER NY  14615-1436

ANGELA FAYE TANNER
CUST
SARAH MICHELLE TANNER UTMA FL
250 AUSTIN DRIVE
DOUGLASVILLE GA  30134-5192

ANGELA FLANAGAN
9514 81ST ST
OZONE PARK NY  11416-1128

ANGELA FLORES
SUITE 181
10654 86ND AVENUE
EDMONTON AB  T6E 2A7
CANADA

ANGELA FULLER
2213 13TH ST SE
DECATUR AL  35601-4527

ANGELA G HURTUBISE
3300 DARBY RD
COTTAGE 114
HAVERFORD PA  19041-1061

ANGELA GLORIA
1280 OAK TRAIL DR
LIBERTYVILLE IL  60048

ANGELA GRAYCE WAGY
102 CITATION STREET
TEXARKANA TX  75501-2914

ANGELA H AN
2665 KENTUCKY AVE
SALT LAKE CITY UT  84117-5445

ANGELA H BATES
5253 EAST BROAD ST
APT 104
COLUMBUS OH  43213

ANGELA H CHIANG
8394 AUTUMN RUST
ELLICOTT CITY MD  21043-6061

ANGELA HAMLETT
CUST JACOB ODEM
UTMA MI
5419 ST MARYS COURT
LANSING MI  48911

ANGELA HAMLETT
CUST JOSHUA ODEM
UTMA MI
5419 ST MARYS COURT
LANSING MI  48911

ANGELA HOGREFE
1451 SR 109
DELTA OH  43515

ANGELA J DRAKE
5708 MYRON MASSEY BLVD
FAIRFIELD AL  35064-2528

ANGELA J WELLS
BOX 7826
PASADENA TX  77508-7826

ANGELA K VITCENDA &
JERRY R NORENBERG JT TEN
422 CASTLE PLACE
MADISON WI  53703-1503

ANGELA KOELLMEL
TR MARY THERESA KOELLMEL U/A
DTD 06/17/54
150 PULIS AVE
FRANKLIN LAKES NJ  07417-2020

ANGELA L FASSBENDER
1515 W 13TH STREET
SPENCER IA  51301

ANGELA L JAMISON
19915 SHREWSBURY RD
DETROIT MI  48221-1854

ANGELA L PRELESNIK
1408 W BELDEN AVE
CHICAGO IL  60614-3010

ANGELA HOOK &
GLORIA NEVILLE JT TEN
915 N MICHIGAN AVENUE
HOWELL MI  48843-1218

ANGELA J PRIVITERA
9 TRUMPS CT
BALTIMORE MD  21206

ANGELA J ZOGAS &
EDWARD H ZOGAS JT TEN
176 SHELDON AVE
PITTSBURGH PA  15220-2637

ANGELA KOELLMEL
886 BELMONT AVE
NO HALEDON NJ  07508-2564

ANGELA L BALL
BOX 430081
PONTIAC MI  48343-0081

ANGELA L HAMLETT
CUST NICHOLAS HAMLETT
UTMA MI
3011 DUPONT ST
FLINT MI  48504-2655

ANGELA L LINDSAY
1932 HICKORY GLEN RD
KNOXVILLE TN  37932-1952

ANGELA L ROOSA
2087 E US 22-3
MORROW OH  45152

ANGELA J BLATNICK
1641 BALL TOWN RD
SCHENECTADY NY  12309-2325

ANGELA J SANZERI
52 RAY ST
WATERBURY CT  06708-2010

ANGELA K GRZELECKI
11960 MCCRACKEN RD
APT 302
CLEVELAND OH  44125-2957

ANGELA KOELLMEL
CUST
PATRICIA JOYCE KOELLMEL A MINOR
UNDER P L 55 CHAPTER 139 OF THE
LAWS OF NEW JERSEY
150 PULIS AVE
FRANKLIN LAKES NJ  07417-2020

ANGELA L BROWER LINDSAY
TR UA 10/15/89
MARY LISA BROWER
IRREVOCABLE TRUST
1932 HICKORY GLEN RD
KNOXVILLE TN  37932-1952

ANGELA L HAMLETT
CUST RAVEN ODOM
UTMA MI
5419 SAINT MARY CT
LANSING MI  48911

ANGELA L LINDSAY
TR JOHN R BROWER TRUST
UA 05/31/96
1932 HICKORY GLEN RD
KNOXVILLE TN  37932-1952

ANGELA L WILLEY
4098 E FARRAND RD
CLIO MI  48420

ANGELA LA GRASSA &
STEPHEN J LA GRASSA &
BARTHOLOMEW C LA GRASSA JT TEN
305 BALDWIN AVENUE
ROYAL OAK MI 48067

ANGELA LESCHKE
25 MANSFIELD RD
WHITE PLAINS NY 10605

ANGELA M BARBER
2780 GLADSTONE AVE
ANN ARBOR MI 48104-6431

ANGELA M CHEUNG
APT 2K
88 BLEECKER ST
NEW YORK NY 10012-1515

ANGELA M GALLI
19 WILLELA PLACE
NEWBURGH NY 12550-2839

ANGELA M LEE
504 DELAND
FLUSHING MI 48433-1304

ANGELA M MCCOULLEY
333 WOODLAND
DETROIT MI 48202-1149

ANGELA M ODISTER
6146 WEYBRIDGE DRIVE
DAYTON OH 45426-1440

ANGELA M ROY
28 ROXWOOD CIR
ROCHESTER NY 14612-3026

ANGELA LEE
8255 VINEYARD AVE
APT 2200 G
RANCHO CUCAMONGA CA 91730-7193

ANGELA LUCKEY
10938 BELMAR AVE
NORTHRIDGE CA 91326-2205

ANGELA M BISHOP
1558 TANGLEWOOD LANE
SILOAM SPRINGS AK 72761

ANGELA M CHIMPOUKCHIS
S FAIRVIEW AVE
BOX 666
MONTAUK NY 11954-0502

ANGELA M GURSKY
21090 ROBINHOOD
FAIRVIEW PARK OH 44126-2737

ANGELA M MARTINOZZI
C/O ANGELA M WITKOWSKI
5261 HOLLOW DRIVE
BLOOMFIELD HILLS MI 48302-2507

ANGELA M MCMONAGLE CUST
WILLIAM J CHECKERIS A MINOR
105 WIMBLETON RD
TORONTO ON M9A 3S4
CANADA

ANGELA M PARROTTINO
29748 FRANKLIN AVE
WICKLIFFE OH 44092-2112

ANGELA M SANDBERG
20 EGYPT RD
ELLINGTON CT 06029-2432

ANGELA LEE STEPHENSON
CUST CHRISTAL LEE STEPHENSON
UGMA MI
4144 BELSAY RD
FLINT MI 48506-1677

ANGELA M AMBROSIC &
JOSEPHINE F AMBROSIC JT TEN
20871 LAKE SHORE BLVD
EUCLID OH 44123-1820

ANGELA M CASTAGNA
1023 SHORT ST
EAST LANSING MI 48823-4539

ANGELA M COHENOUR
226 SANDCLAY RD
SPRING LAKE NC 28390-7832

ANGELA M HILL &
ROBERT C HILL
TR UA 4/30/84 F/B/O
ANGELA M HILL
1052 SW 8TH ST
LEE'S SUMMIT MO 64081-2567

ANGELA M MC MONAGLE CUST
KATHLEEN M CHECKERIS A MINOR
105 WIMBLETON RD
TORONTO ON M9A 3S4
CANADA

ANGELA M MOORE
1905 N KING AVE
INDIANAPOLIS IN 46222-2857

ANGELA M PORTANOVA
464 WIMBLEDON ROAD
ROCHESTER NY 14617-4730

ANGELA M SHAY
818 FERNDALE AVE
DAYTON OH 45406-5109

ANGELA M SHIKNER
14205 COURTLAND AVENUE
CLEVELAND OH  44111-4918

ANGELA M SWEET
26 SPARTAN DRIVE
ROCHESTER NY  14609

ANGELA MADELEINE MC KENNA
48 DARTMOUTH SQ EAST
LEESON PARK DUBLN 6 IRELAND
ZZZZZ

ANGELA MARICLE
4030 JOYNER
FLINT MI  48532-3851

ANGELA MILLER
6065 SAW MILL DR
NOBLESVILLE IN  46062-6561

ANGELA N RADOSSI
CUST
CHRISTINA MARIE RADOSSI
UNDER U-G-M ACT NJ
534 WYNDEMERE AVENUE
RIDGEWOOD NJ  07450-3529

ANGELA PATRIARCA
36 VALLEY VIEW RD
ORINDA CA  94563-1404

ANGELA R FARRELL
BOX 42
BONIFAY FL  32425-0042

ANGELA R LESPERANCE
36796 CLARITA
LIVONIA MI  48152-2806

ANGELA M STRINGER
BOX AD
BELLEVILLE PA  17004-0705

ANGELA M TULLIS
8070 WISCONSIN
DETROIT MI  48204-3245

ANGELA MAIRS
119 SHOWALTER DR
GEORGETOWN KY  40324-2010

ANGELA MASCOLINO
7323 EMERALD GLADE LANE
HUMBLE TX  77396

ANGELA N LINTNER
321 COLLINGWOOD AVE
COLUMBUS OH  43213-1715

ANGELA N RADOSSI
CUST DANIELLE A RADOSSI
UTMA NJ
534 WYNDEMERE AVENUE
RIDGEWOOD NJ  07450-3529

ANGELA PEDISON COOK
1802 CENTENARY DR
LONGVIEW TX  75601-3520

ANGELA R GRIFFIN
2016 NORTH 14
KANSAS CITY KS  66104-5803

ANGELA R SPRAGUE
465 INDEPENDENCE AVENUE
TRENTON NJ  08610-5705

ANGELA M SUSALLA
2200 JONES
WATERFORD MI  48327-1226

ANGELA M WITKOWSKI
5261 HOLLOW DRIVE
BLOOMFIELD MI  48302-2507

ANGELA MAIWAH WONG
208 E BROADWAY APT J1105
NEW YORK NY  10002-5539

ANGELA MCMILLEN
CUST STEVEN
R MCMILLEN UTMA NJ
199 HATCH RD
WADSWORTH OH  44281-9725

ANGELA N RADOSSI
CUST
ANDREA LYNN RADOSSI UNDER
U-G-M ACT NJ
534 WYNDEMERE AVENUE
RIDGEWOOD NJ  07450-3529

ANGELA ORLANDO
817 NORTH SHORE DRIVE
ST CLAIR SHRS MI  48080-2829

ANGELA PIAZZA
23 CARPENTER AVE
MT KISCO NY  10549-2401

ANGELA R JOHNSON
ATTN ANGELA R MANLEY
23979 HUNTERS LN
SOUTHFIELD MI  48034-3388

ANGELA RAKUS
CUST ANDREA M
RAKUS UGMA MI
BOX 241
DAVISBURG MI  48350-0241

ANGELA RENEE HICKS
2285 OGLESBY BRIDGE RD
CONYERS GA  30094-4208

ANGELA RIEDISSER
7290 WHEATLAND MEADOW CT
WEST CHESTER OH  45069-5814

ANGELA ROROS
CUST ANASTASIA
ROROS UTMA MD
1502 CHIVALRY CT
BALTIMORE MD  21237-1635

ANGELA ROROS
CUST PETE ROROS UTMA MD
1502 CHIVALRY CT
BALTIMORE MD  21237-1635

ANGELA ROSE NOTTOLI
ATTN ANGELA ROSE HAUGLIE
11276 N SEVEN FALLS DR
ORO VALLEY AZ  85737-1508

ANGELA RUTH MANLEY
23979 HUNTERS LN
SOUTHFIELD MI  48034-3388

ANGELA RUTKOWSKI
2244 MURRAY HILL RD
CLEVELAND OH  44106-2641

ANGELA S ALESSANDRONI
242 GRAY ST
ARLINGTON MA  02476-6105

ANGELA S ROROS &
JOHN ROROS JT TEN
1502 CHIVALRY CT
BALTIMORE MD  21237

ANGELA S SUGAR
24 N ROCKBURN ST
YORK PA  17402-2332

ANGELA SPARKS
9071 E 100 N
GREENTOWN IN  46936-8868

ANGELA SPINA-ARGYROS
330 BELLEVUE AVE
YONKERS NY  10703-1922

ANGELA STEPHANIE GILLIO
128 ZELLERS RD
LONG VALLEY NJ  07853-3647

ANGELA SUE ZUNK
2 JULIEN DUBUQUE DRIVE
APARTMENT 24
DUBUQUE IA  52003-7926

ANGELA SWAN
405 HILLANDALE DR
JACKSON MS  39212-3204

ANGELA T VAN DYK
7403 PINE MANOR
GRAND LEDGE MI  48837-9139

ANGELA TUSKENIS
TR UA 8/22/89 ANGELA TUSKENIS
TRUST
605 UNIVERSE BLVD APT T-1008
JUNO BEACH FL  33408

ANGELA V OFFENBECHER
PO BOX 3022
ALLIANCE OH  44601

ANGELA W KINSELLA
TR
ANGELA W KINSELLA REV LIVING TRUST
UA 07/18/95
FBO ANGELA W KINSELLA
801 S SKINKER APT 7B
ST LOUIS MO  63105-3228

ANGELA WITKOWSKI &
DAVID E WITKOWSKI JT TEN
5261 HOLLOW DR
BLOOMFIELD MI  48302-2507

ANGELA YOUNG
5393 EAST ST
BAY CITY MI  48706-3052

ANGELA Z ALOUPIS
15 ASTER PL
BANGOR ME  04401-3223

ANGELA Z NIATAS &
STEPHEN NIATAS JT TEN
1 HUBER CT
HIGHTSTOWN NJ  08520-3011

ANGELE B SMITH &
JERRY P SMITH JT TEN
35960 KELLY RD
CLINTON TOWNSHIP MI  48035-2452

ANGELE S J OSBORNE
317 S PIERCE
NEW ORLEANS LA  70119-6012

ANGELENA CARTER
5726 W HICKORY HOLLOW ST
WAYNE MI  48184-2651

ANGELENE VARICK PELL
WAGNER
BOX 204
MILL RIVER MA  01244-0204

ANGELIA B PORTER
2096 CHERRY LANE
DECATUR GA  30032-5340

ANGELICA ANDERSON TASKER
3982 RED ROOT RD
ORION MI  48360-2625

ANGELINA C ERIQUEZ &
LUKE L ERIQUEZ JT TEN
2187 E 2ND ST
BROOKLYN NY  11223-4724

ANGELINA DILELLO
57-22 142ND ST
FLUSHING NY  11355

ANGELINA GIURICI
310 POULTNEY ST
S I NY  10306-5021

ANGELINA M LAIDLAW &
WILLIAM M LAIDLAW JT TEN
905 GRAND TERR AVE
BALDWIN NY  11510-1428

ANGELINA MERLO
165 WEST CLEVELAND ST
STOCKTON CA  95204-5306

ANGELINA POLIZZI PERSONAL
REPRESENTATIVE FOR THE
ESTATE OF JOSEPH POLIZZI
15769 HOWARD DR
MACOMB MI  48042-5716

ANGELINA SCALZITTI
3300 NETHERLAND AVE
BRONX NY  10463-3438

ANGELINA E STONE
695 OLD COFFEE RD
HAHIRA GA  31632

ANGELIKA H BEYER &
ROBERT E BEYER JT TEN
707 ALBERT COURT
LUDINGTON MI  49431-1380

ANGELINA D ZUIDERHOF
TR UA 05/20/94 ANGELINA D
ZUIDERHOF IN VIVOS REVOCABLE TRUST
BOX 666
MOUNTAIN HOME NC  28758-0666

ANGELINA DRAGO
2 N HOFFMAN LANE
HAUPPAUGE NY  11788-2735

ANGELINA J JONES
144 TOLEDO LN
WILLINGBORO NJ  08046

ANGELINA M PINCHAK
5935 N HIGH ST 113
WORTHINGTON OH  43085-3984

ANGELINA MUSSO
2644 CLOVER ST
ROCHESTER NY  14618-4848

ANGELINA RAMPULLA
CUST LAWRENCE RAMPULLA A
MINOR U/ART 8-A OF THE PERS
PROP LAW OF N Y
160 ONTARIO AVE
STATEN ISLAND NY  10301-4255

ANGELINA T HOCKNELL
252 WASHINGTON DRIVE
PENNSVILLE NJ  08070-1314

ANGELINA J DRAKE
5708 MYRON MASSEY BL
FAIRFIELD AL  35064-2528

ANGELINA B ROBERTS
45 SOMERSET CIRCLE
BRISTOL CT  06010-4750

ANGELINA DECRESCE &
FRANK J DECRESCE JT TEN
207 CYNWYD DRIVE
ABSECON NJ  08201-2222

ANGELINA F DE CRESCE
207 CYNWYD DR
ABSECON NJ  08201-2222

ANGELINA L KASKOUN
HAMPTON CROSSING D203
BELMONT AVE
SOUTHAMPTON PA  18966

ANGELINA MADRI &
JOHN R MADRI &
MARILYN P JEAN JT TEN
210 SYCKOFFF ST
BROOKLYN NY  11217-2229

ANGELINA P PADULA
2137 NANTUCKETT DR
SUN CITY CENTER FL  33573-7156

ANGELINA S JAEHN
5522 E VISTA DEL RIO
ANAHEIM CA  92807-3854

ANGELINA T HOYT &
ROBERT A HOYT JR JT TEN
3 HILLSIDE ST
TARRYTOWN NY  10591-5903

ANGELINE A GREEN
BROOKHAVEN MANOR
401 OAK BROOK APT 226
ANN ARBOR MI 48103-6429

ANGELINE BUCCELLATO
APT 4
29065 LUND AVE
WARREN MI 48093-2405

ANGELINE C ELSTON &
CHERELL A TIER JT TEN
4670 W CLENDENING
GLADWIN MI 48624-9658

ANGELINE CHERRY &
ROBERT JOSEPH SALVO JT TEN
909 HILLSIDE DR
LUTZ FL 33549

ANGELINE E MAINOLFI
2700 MARFITT RD 207
E LANSING MI 48823-6338

ANGELINE G MARTELL
351 ERIE AVE
CARNEYS POINT NJ 08069-2602

ANGELINE H CHAPPELL
14206 TUCKAHOE AVE
CLEVELAND OH 44111

ANGELINE I FIELD
TR
ANGELINE I FIELD REVOCABLE
LIVING TRUST UA 08/22/97
12036 BROOK COURT
SOUTH LYON MI 48178

ANGELINE K KEELER
8 WHEELER DR
BALLSTON LAKE NY 12019-9602

ANGELINE ANDREW &
HELEN USTIC JT TEN
1107 CIRCULO DEL NORTE
GREEN VALLEY AZ 85614-2853

ANGELINE BUSH
TR ANGELINE BUSH TRUST
UA 07/23/97
47525 ARBOR TRL
NORTHVILLE MI 48168

ANGELINE C HAEHL
312 CHAPEL STREET
LOCKPORT NY 14094-2406

ANGELINE COUPOUNAS
35 SINGLETREE LANE
CHESTNUT HILL MA 02467-2826

ANGELINE F CUSENZA
12525 136TH AVENUE
KENOSHA WI 53142

ANGELINE G SFIKAS
2175 REEVES ROAD N E
WARREN OH 44483-4327

ANGELINE H EBLE
3332 ROMAKER
TOLEDO OH 43615-1433

ANGELINE J ROBINSON
760 GREENS MILL RD
CLARKTON NC 28433

ANGELINE L DAVIS
20 ARBOR CIRCLE
COLMAR PA 18915

ANGELINE BEJSTER
TR
FREDERICK J BEJSTER SR FAM
TRUST UA 10/13/93
5035 CHASE RD
DEARBORN MI 48126-5007

ANGELINE C BALL &
STEPHEN C KASPRZAK &
FREDERICK G KASPRZAK JT TEN
17 ROSE HILL CIR
LANCASTER NY 14086-1046

ANGELINE CHERRY &
DIANE MARIE HERNANDEZ JT TEN
909 HILLSIDE DR
LUTZ FL 33549

ANGELINE CRUVER
350 SUNSET TERRACE
ORCHARD PARK NY 14127-2535

ANGELINE F CWIKLINSKI
12200 COUNTRY RUN DR
BIRCH RUN MI 48415

ANGELINE GITRE
6140 COOLIDGE
DEARBORN HEIGHTS MI 48127-2863

ANGELINE HUYBERS
3242 W MANGOLD AVE
APT B
GREENFIELD WI 53221-4793

ANGELINE JACKSON
5537 S WENTWORTH AVE
CHICAGO IL 60621-4111

ANGELINE L MULLER
1101 PINEWOOD DR N W
WALKER MI 49544-7969

ANGELINE L SANDERS
20 ARBOR CIRCLE
COLMAR PA 18915

ANGELINE LORRAINE RITZHAZY
7836 ROBIN MEADOWS
FREELAND MI 48623-8403

ANGELINE M BRONSON
6167 WHITE SANDS DR
OTTER LAKE MI 48464-9725

ANGELINE M CANALE
BOX 317
CASPIAN MI 49915-0317

ANGELINE M PALUMBO
TR U/A
DTD 10/07/93 ANGELINE M
PALUMBO TR
16954 HARBOR HILL DR
CLINTON TWP MI 48035-2356

ANGELINE M SAUNDERS
1618 BURKE ROAD
BALTIMORE MD 21220-4421

ANGELINE M SEANER
1320 HIGH AVE
METAIRIE LA 70001-3210

ANGELINE M SEARIGHT
PO BOX 35
MATHER PA 15346-0035

ANGELINE M TOUPIN
5280 W HACIENDA
APT 1032
LAS VEGAS NV 89118

ANGELINE M WATSON &
PENELOPE F WATSON &
MICHAEL R WATSON JT TEN
183 WHITE OAK DR
SANTA ROSA CA 95409-5912

ANGELINE P FERNANDEZ
196 ORCHARD CREEK LANE
ROCHESTER NY 14612-3514

ANGELINE P HISLER
TR
ANGELINE P HISLER REVOCABLE TRUST
UA 09/30/97
7222 N VIA DE PAESIA
SCOTTSDALE AZ 85258-3738

ANGELINE ROCHA
531 WEADOCK ST
SAGINAW MI 48607

ANGELINE S BROWN
37349 GREGORY DR
STERLING HTS MI 48312-1923

ANGELINE S FERRIS
BOX 236
CAMDEN ME 04843-0236

ANGELINE S ROTELL &
JACQUELINE PARMUHA JT TEN
3423 GOLDEN HILLS ST
DELTONA FL 32738

ANGELINE SLEZAK
TR ANGELINE SLEZAK LIVING TRUST
UA 4/06/00
40238 KRAFT DRIVE
STERLING HEIGHTS MI 48310-1765

ANGELINE T ANTHONY &
MISS ALICE HARRIET ANTHONY JT TEN
7033 N KEDZIE AVE
CHICAGO IL 60645-2845

ANGELINE TIERNEY
21620 FRANCIS
ST CLAIR SHORE MI 48082-1918

ANGELINE TRYBUSKIEWICZ
21 HOLMES AVE
BUFFALO NY 14207-2228

ANGELINE TUCK
8756 MORNING GLORY WAY
ELK GROVE CA 95624-3840

ANGELINE V FESKUN
117 BENNINGTON RD
SNYDER NY 14226-4909

ANGELINE ZACK
C/O DANIEL E ZACK
8221 COLFAX NE
ALBUQUERQUE NM 87109-4911

ANGELIQUE F ALLEN
RR 2 BOX 262
TOWANDA PA 18848-9105

ANGELIQUE R BENTON
1080 CRABAPPLE LAKE CIRCLE
ROSWELL GA 30076-4272

ANGELITA ESCOBEDO
460 N LANE
BLISSFIELD MI 49228-1156

ANGELLA C ROACH
CUST JOHN P ROACH UTMA NY
91 PRINCETON BLVD
KEMORE NY 14217-1715

ANGELLE F COOPER
2418 CLIFTON SPRINGS
MANOR
DECATUR GA  30034

ANGELLO SWALLOW
18868 E LIMESTONE RD
ATHENS AL  35613-5559

ANGELO A D AMICO
4849 MARSHALL ROAD
KETTERING OH  45429-5722

ANGELO A LUCA
9200 GREENHOUSE CIR
BALTIMORE MD  21236-1761

ANGELO A MAGLIONE
6157 ROSEBAY ST
LONG BEACH CA  90808-4007

ANGELO A MATERA
2551 STANMOOR DR
WATERFORD MI  48329-2365

ANGELO A MULE
7 PEACEABLE HILL RD
BREWSTER NY  10509-1543

ANGELO A PICICCI
4922 RIVERRIDGE DR
LANSING MI  48917-1353

ANGELO A YACONE &
MARIAN YACONE JT TEN
52 NINTH ST
SOMERSET NJ  08873-1550

ANGELO ACQUISTA
CUST DOMINICK ACQUISTA UGMA NY
110 E 59TH ST 9C
NEW YORK NY  10022-1304

ANGELO BELLIZZI
22 HART AVE
YONKERS NY  10704-3612

ANGELO BONOMO &
ELENA BONOMO JT TEN
20100 FAIRMONT BLVD APT 203
CLEVELAND OH  44118

ANGELO C CALCATERRA &
SALLY A CALCATERRA JT TEN
16964 DRIFTWOOD DR
MACOMB TOWNSHIP MI  48042

ANGELO C IANNI
529 KNAPP RD
AKRON NY  14001-9216

ANGELO C MILAZZO
92 HARTWELL RD
BUFFALO NY  14216-1704

ANGELO C RENNA &
JANICE RENNA JT TEN
10 DANBURY COURT
CLIFTON PARK NY  12065

ANGELO CALASCIBETTA &
THOMAS A CALASCIBETTA &
ROBERT A CALASCIBETTA JT TEN
5652 GLEN VIEW DR
VIRGINIA BEACH VA  23464-8789

ANGELO CAMPISI &
ANNA CAMPISI JT TEN
8090 PAGODA DR
SPRINGHILL FL  34606-6813

ANGELO CARNIEL
BOX 765
18 SOUTH 8TH ST
STROUDSBURG PA  18360-0765

ANGELO CATAPANO
1234 HOMESTEAD ROAD
LAGRANGE PARK IL  60526-1158

ANGELO CHAMPA &
JUDITH CHAMPA JT TEN
7253 FLAMINGO
ALGONAC MI  48001-4131

ANGELO CHELLI
3125 BEACH VIEW CT
LAS VEGAS NV  89117

ANGELO CHIARELLI
6531 SADDLE RIDGE DRIVE
LONG GROVE IL  60047-2022

ANGELO CIAMPA
253 TUFTS LANE
FALLING WATERS WV  25419-7047

ANGELO CIANCIOSI
284 LUDINGTON STREET
BUFFALO NY  14206-1440

ANGELO COCCO
165 WOOLENS ROAD
ELKTON MD  21921-1808

ANGELO CORNNACCHIA
16414 BRAEBURN RIDGE TRL
DELRAY BEACH FL  33446-9508

ANGELO D MUSCO JR
6632 LENNOX AVE
VAN NUYS CA  91405-4744

ANGELO D VALLE JR
53 PARK HILL DR
NEWBURGH NY  12553-6437

ANGELO DANDUCCI
361 WINDJAMMER DR
COLUMBIANA OH  44408

ANGELO DE LAURENTIS &
JULIE DE LAURENTIS JT TEN
2875 VALLEY VIEW RD
SHARPSVILLE PA  16150-9007

ANGELO DELESE
1125 CHESTNUT ST
FREELAND PA  18224-1313

ANGELO DI VECCHIO &
ELEANOR DI VECCHIO JT TEN
1407 ST ANN ST
SCRANTON PA  18504-3018

ANGELO DIBELLO &
MATHILDE DIBELLO JT TEN
10815 ELLICOTT RD
PHILADELPHIA PA  19154-4407

ANGELO DILEO
54 MEINZER ST
AVENEL NJ  07001-1721

ANGELO DIMARCO &
CARMELLA DIMARCO JT TEN
66 HICKORY MANOR DR
ROCHESTER NY  14606-4511

ANGELO DIMILLO
18 KING ST
LOCKPORT NY  14094-4108

ANGELO DISCERNI
633 NEW JERSEY AVENUE
LYNDHURST NJ  07071-2020

ANGELO F RICAPITO
20 SHADY GLEN COURT 2-G
NEW ROCHELLE NY  10805-1810

ANGELO F TRANI
1050 S JEFFERSON ST
ALLENTOWN PA  18103-3869

ANGELO FAITAGE &
NOULA FAITAGE
TR ANGELO FAITAGE TRUST
UA 04/03/98
22421 SUZAN CT
ST CLAIR SHORES MI  48080-2532

ANGELO FOTIA &
JOSEPH M FOTIA JT TEN
63 SOUTH NEW YORK ST
LOCKPORT NY  14094-4226

ANGELO G SANTANIELLO
25 SHIRLEY LANE
NEW LONDON CT  06320-2929

ANGELO GENCARELLI
60 BIRCHWOOD TER
WAYNE NJ  07470-3459

ANGELO GIBELLI
120 CONANT ST
REVERE MA  02151-5633

ANGELO GIOVINO
23 80 E 74TH ST
BROOKLYN NY  11234-6626

ANGELO GIOVINO &
STELLA GIOVINO JT TEN
2380 EAST 74TH ST
BROOKLYN NY  11234-6626

ANGELO GOZZOLI
TR UA 8/7/00 TH
ANGELO GOZZOLI REVOCABLE LIVING TRU
536 S CHERRY ST
ITASCA IL  60143

ANGELO H DI NITTO
783 JEFFERSON STREET
MONTEREY CA  93940

ANGELO I POPE
1735 N 78TH COURT
ELMWOOD PARK IL  60707-3551

ANGELO IALACCI
6883 STRATHAM RD
TEMPERANCE MI  48182-2214

ANGELO IPPOLITO &
LILLIAN IPPOLITO JT TEN
812 AVE O
BROOKLYN NY  11230-6415

ANGELO J ALFIERI
380 RAINES PARK
ROCHESTER NY  14613-1117

ANGELO J BIANCHI
1935 CLINTON AVE NORTH
ROCHESTER NY  14621-1007

ANGELO J EGIZIO &
MARY C EGIZIO JT TEN
2145 HIDDEN VALLEY DR
NAPERVILLE IL  60565-9313

ANGELO J JORDAN &
PATRICIA A JORDAN JT TEN
1660 HIDDEN VALLEY DR
MILFORD MI  48380-3329

ANGELO J LAZZARINI &
VITTORIA M LAZZARINI JT TEN
17279 W 13 MILE RD
SOUTHFIELD MI  48076-1259

ANGELO J PORTELLI &
LORRAINE G PORTELLI JT TEN
523 WYOMING AVE
WEST PITTSTON PA  18643-2751

ANGELO KAPERNEKAS
CUST
EUGENIA LYNN KAPERNEKAS
UGMA IL
1812 BRISTOL ST
WESTCHESTER IL  60154-4404

ANGELO LA ROCCA
487 GUINEVERE DR
ROCHESTER NY  14626-4341

ANGELO M FERRARA
BOX 192
BAYONNE NJ  07002-0192

ANGELO MAESO
CUST
VINCENT R ELIE JR A MINOR
U/THE LAWS OF THE STATE OF
MICHIGAN
8415 INGRAM DRIVE
WESTLAND MI  48185-1584

ANGELO MICHAEL MIANO
1323 SHERWOOD AVE
N TONAWANDA NY  14120-3520

ANGELO J GIACCIO
1185 MOREFIELD ROAD
PHILADELPHIA PA  19115-2523

ANGELO J LA MASTRA
CUST MISS PATRICIA ANN LA
MASTRA UGMA NY
724 TACOMA AVENUE
BUFFALO NY  14216-2506

ANGELO J LERAKIS
359 OAK KNOLL NE
WARREN OH  44483-5422

ANGELO J REDAELLI
78 ADAMS ST
BEREA OH  44017-2151

ANGELO KAPERNEKAS
CUST KARA
A KAPERNEKAS UTMA IL
1812 BRISTOL AVE
WESTCHESTER IL  60154-4404

ANGELO LORUSSO &
JOSEPHINE LORUSSO JT TEN
115 LAKEBRIDGE DR N
KINGS PARK NY  11754-3950

ANGELO M LUGARDO
7904 ELMSTONE CIR
ORLANDO FL  32822-6982

ANGELO MANUELE
CUST ANGELA
ELLEN MANUEL UGMA CA
3026 S OAK PARK
VISALIA CA  93277-7433

ANGELO MILANO
4 NORTHERN AVE
WILMINGTON DE  19805-5134

ANGELO J HILL
10388 W GRAND BLANC RD
GAINES MI  48436-9772

ANGELO J LA PORTA
764 MEADOW BROOK DRIVE
NORTH TONAWANDA NY  14120-1922

ANGELO J METOYER
13248 GABLE
DETROIT MI  48212-2530

ANGELO J ROMAN &
MARGARET F ROMAN TEN ENT
2052 BUCK MOUNTAIN RD
WEATHERLY PA  18255-4314

ANGELO KRIS BENDOFF II
1010 TORREY HILL DR
COLUMBUS OH  43228-3530

ANGELO M ARCESE
60 N CENTER RD
UNIT # 27060
LONDON  N5X 3X5
CANADA

ANGELO M PUMA
117 CULPEPPER ROAD
WILLIAMSVILLE NY  14221-3639

ANGELO MARINACCIO
150 FOX MEADOW RD
SCARSDALE NY  10583

ANGELO MODESTI
234 KEARNEY AVE
BRONX NY  10465-3423

ANGELO N CIURLEO &
LUCY N CIURLEO JT TEN
30360 WESTBROOK PARKWAY
SOUTHFIELD MI 48076-5378

ANGELO P BONAQUEST
927 RIDGE AVE
SHARPSVILLE PA 16150-2048

ANGELO PALMUCCI
410 N BEVERLY DR
SANDUSKY OH 44870

ANGELO POLITO
8427 STRINGHAM DR
BATAVIA NY 14020-1160

ANGELO R BAILEY
BOX 1052
BOWLING GREEN KY 42102-1052

ANGELO R SICILIANO JR
3424 ROCKER DR
CINCINNATI OH 45239

ANGELO STRAZZANTE &
FLORENCE STRAZZANTE JT TEN
27 BOXWOOD LANE
WILLINGBORO NJ 08046-1618

ANGELO V MANGO
APT 4C
403 E 69TH STREET
NEW YORK NY 10021-5631

ANGELO ZAFFUTO
306 W FILBERT ST
E ROCHESTER NY 14445-2126

ANGELO O LEWIS
17377 FREELAND
DETROIT MI 48235-3908

ANGELO P PITTO
65 DICHIERA CT
SAN FRANCISCO CA 94112-4105

ANGELO PAOLO
3841 KILBOURNE AVE
CINCINNATI OH 45209-1814

ANGELO PUSATERI
APT 2
221 S AIKEN AVE
PITTSBURGH PA 15206-3407

ANGELO R FERRENTINO
647 CLEMSON DRIVE
ALTAMONTE SPRINGS FL 32714-4053

ANGELO SCIULLO & CARMELLA
SCIULLO/SCIULLO FAMILY
PARTNERS/
811 BOYD AVE SUITE 106
PITTSBURGH PA 15238-2742

ANGELO T VACI
8818 W 89TH ST
HICKORY HILLS IL 60457-1203

ANGELO V PANOURGIAS &
BETTY PANOURGIAS
TR PANOURGIAS LIVING TRUST
UA 04/03/96
13118 HICKORY MILL CT
SAINT LOUIS MO 63146-1812

ANGELUS M OUTLAW
892 OAK DR
RIVERDALE GA 30274-4125

ANGELO P BERTOLINI &
IRENE BERTOLINI JT TEN
11310 PACKARD
WARREN MI 48089-2548

ANGELO P SEPIENZA
23364 LINNE DR
CLINTON TWP MI 48035-4601

ANGELO PAULINE
302VALLEY RD
CLARK NJ 07066

ANGELO PUSATERI &
AUGUST C PUSATERI JT TEN
APT 2
221 S AIKEN AVE
PITTSBURGH PA 15206-3407

ANGELO R GULLO
208 GREENHAVEN TER
TONAWANDA NY 14150-5550

ANGELO STAGNARO
18110 VON GLAHN AVE
ESCALON CA 95320

ANGELO V GLORIOSO
225 SUMMIT DRIVE
PITTSBURGH PA 15238-2910

ANGELO VALLECOCCIA
23014 WEBSTER
OAK PARK MI 48237-2119

ANGELYN H HOOKS
16845 CHESTERFIELD BLUFFS CIR
CHESTERFIELD MO 63005-1665

ANGELYN M ELKINS &
MARION V ELKINS JT TEN
795 OPA LOCKA BLVD
MIAMI FL  33168-2928

ANGELYN S JAMES
755 PATTERNS DR SOUTHWEST
MABLETON GA  30126-1664

ANGELYN S LEWIS
20 FENWICK PLACE NE
ATLANTA GA  30328

ANGELYN SCARMUZZI
51 LAFAYETTE AVENUE
NILES OH  44446

ANGENISE J DANIELS
PO BOX 5912
DETROIT MI  48205

ANGIE B THOMAS
3 SUNNYSIDE CIRCLE
COLUMBUS NJ  08022

ANGIE CHANDLER
20065 TEMPERANCE OAK RD
ROGERSVILLE AL  35652-8539

ANGIE CIOFANI
6311 HIGHLAND ROAD
HIGHLAND HEIGHTS OH  44143-2186

ANGIE DICKINSON BACHARACH
CUST LEA NIKKI BACHARACH U/THE
CAL U-G-M-A
ATTN ERNST & YOUNG
1999 AVE OF THE STARS 2100
LOS ANGELES CA  90067-4612

ANGIE F BOCIAN
4201 SARASOTA DR
PARMA OH  44134-6243

ANGIE F MARSHALL
BOX 783
AMERICUS GA  31709-0783

ANGIE K HAMPTON
822 SUNNYVIEW AVE
DAYTON OH  45406-1956

ANGIE L TAYLOR
20191 KENTUCKY
DETROIT MI  48221-1138

ANGIE M HELBIG
3282 WASHINGTON ROAD
MANSFIELD OH  44903-7337

ANGIE M MANOLATOS &
CAROL A WYSZYNSKI JT TEN
15112 ARDLEY HALL CT
SHELBY TWP MI  48315-4963

ANGIE MERVOSH UPSHAW
647 STAFFORD
CARSON NV  89701-6054

ANGIE REUSING
104 BONNIE LESLIE AVE
BELLEVUE KY  41073-1703

ANGIE S BOLIC
2208 PANORAMA WAY
SALT LAKE CITY UT  84124

ANGIE SIGISMONDI
6707 11TH AVE
BROOKLYN NY  11219-5942

ANGSNA SAMPLES
16885 HWY JJ
MEXICO MO  65265

ANGUS F MC DUFFIE
516 WEST HAMPTON
SUMTER SC  29150-4831

ANGUS G GOETZ JR
TR ANGUS G GOETZ JR TRUST
UA 01/03/06
444 CAMBRIDGE WAY
BLOOMFIELD HILLS MI  48304

ANGUS J SMITH
20920 SEMINOLE
SOUTHFIELD MI  48034-3552

ANGUS J SMITH &
MARJORIE SMITH JT TEN
20920 SEMINOLE
SOUTHFIELD MI  48034-3552

ANGUS KENNEDY &
BARBARA D KENNEDY JT TEN
1083 HALL ST
MANCHESTER NH  03104-3852

ANGUS M ODDY
2209 WOODBINE DRIVE
PORTAGE MI  49002-7241

ANGUS O BOWLES
204 LAWRENCE LN
SPRINGFIELD TN  37172-5503

ANGUS S HINDS JR
849 N LONG LAKE BLVD
LAKE ORION MI  48362-1867

ANGUS THOMSON
7 PARKSIDE
WELWYN
HERTFORDSHIRE AL6 9DQ
UNITED KINGDOM

ANGUS THOMSON
7 PARKSIDE
WELWYN HERTFORDSHIRE AL6 9DQ
UNITED KINGDOM

ANH AMAN
16 FOX CHAPEL RD
PITTSFORD NY  14534-2610

ANH LEE
2529 RED ROCK CT
KOKOMO IN  46902-7300

ANH T TRAN
11202 ANABEL AVE
GARDEN GROVE CA  92843-3650

ANI G PATEL
3430 CARPENTER RD
ASHTABULA OH  44004-9724

ANIBAL PERDOMO
11 FAWNDALE RD
ROSLINDALE MA  02131-2001

ANICE J RANDALL
2605 HARMONY DR
BAKERSFIELD CA  93306-1535

ANICE M FREEZE
1704 HORLACHER AVE
DAYTON OH  45420

ANIDA L LEAFGREEN &
DONALD R LEAFGREEN JT TEN
7790 GOLF BLVD
ZOLFO SPRINGS FL  33890-3419

ANIECE A YUNICE
731 S PALM WAY
LAKE WORTH FL  33460-4938

ANIELLO CALIENDO
80 BOULEVARD
PELHAM NY  10803-2241

ANIELLO ROMANO
2078 OLD HICKORY BLVD
DAVISON MI  48423-2030

ANIL BAJPAI
CUST GAURI BAJPAI
UTMA IN
5463 TURFWAY CIR
INDIANAPOLIS IN  46228-2094

ANIL H SHAH &
NEVENDU PATEL JT TEN
304 GRANDE RIVER BLVD
TOMS RIVER NJ  08755-1189

ANIL KUMAR THAGIRISA
TR
PAVANI THAGIRISA IRREVOCABLE TRUST
UA 05/29/96
1516 COUNTRY CLUB ROAD
FAIRMONT WV  26554-1307

ANIL MITAL
7242 CASCADE DRIVE
WEST CHESTER OH  45069-2291

ANIL R KAMAT
109 URSALA DR
ROSLYN NY  11576-3022

ANIL V SHAH &
BINDU ANIL SHAH JT TEN
489 MITCHEL DR
VALLEY COTTAGE NY  10989-2212

ANIMAL AID OF TULSA INC
3307 EAST 15TH
TULSA OK  74112-5815

ANIMAL CARE FUND INC
P OB OOX A
EAST SMITHFIELD PA  18817

ANIMAL WELFARE LEAGUE OF
BENZIE COUNTY
BOX 172
FRANKFORT MI  49635-0172

ANINA M ENGELHORN
1002 DURHAM DR
BLOOMINGTON IL  61704-1256

ANIRUTH NAVANUGRAHA
15 LUDLOW LN
PALMCOAST FL  32137

ANIS S HOLLOW
CUST
RICHARD S HOLLOW U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
2332 LINWOOD AVE
ROYAL OAK MI  48073-3871

ANISE E PITTMAN
1660 BLAINE
DETROIT MI  48206-2206

ANISE PIERCE
307 POLK ST
RIVER ROUGE MI  48218-1030

ANITA A SMITH
822 WEST 19TH ST
N VANCOUVER BC  V7P 1Z6
CANADA

ANITA ADOLPHE
CUST
BRUCE ADOLPHE U/THE NEW YORK
U-G-M-A
201 W 89TH ST
NEW YORK NY  10024-1848

ANITA ASKIENAZY
124 W 79TH ST
NEW YORK NY  10024-6446

ANITA B O-NEILL
124 BROADWAY AVE
WILMETTE IL  60091-3463

ANITA BENI
2450 LLOYD GEORGE RD
WINDSOR ON  N8T 2T4
CANADA

ANITA BROWN SILBERMAN
292 VAN NOSTRAND AVE
ENGLEWOOD NJ  07631-4715

ANITA C COOPER
3115 SOUTH DARTMOUTH
DETROIT MI  48217-1020

ANITA C ROSS
12924 FOREST HILL AVE
E CLEVELAND OH  44112-4727

ANISE T MYERS
7 MAXWELL DR
ROCKY HILL CT  06067-1198

ANITA A STANSELL
2900 RUSHLAND DRIVE
KETTERING OH  45419-2136

ANITA AGUILERA
436 HOWARD MANOR DR
GLEN BURNIE MD  21060-8260

ANITA B ALLINGHAM &
DEAN B ALLINGHAM JT TEN
9919 THORNWOOD RD
KENSINGTON MD  20895-4229

ANITA B SCOTT
145 NORWICH DR
ROCHESTER NY  14624-1205

ANITA BENNETT
BOX 398
WAYLAND NY  14572-0398

ANITA C BOYDE
13431 BURTON
OAK PARK MI  48237-1690

ANITA C NAGY
11779 DALLAS DR SW
LAKE SUZY FL  34266-8993

ANITA C SERRA
10412 BENT BROOK PLACE
LAS VEGAS NV  89134-5149

ANITA A BENTLEY
12050 MARKHAM COTTAGE RD
SOUTH DAYTON NY  14138

ANITA A ZIPP
TR UA 2/11/80 THE ZIPP FAMILY
TRUST
1802 TULIP ST
SAN DIEGO CA  92105-5150

ANITA ALEXANDER
30833 OLD SHORE DR
NORTH OLMSTED OH  44070-3807

ANITA B FELDMAN
4 GAIL COURT
WAYSIDE NJ  07712-3763

ANITA BARTHEL HU TR
UA 03/18/99
ERIC BARTHEL JR REVOCABLE TRUST
142 E 16TH STREET APT 15A
NEW YORK NY  10003

ANITA BERNS
20400 APPLE HARVEST CIR
APT L
GERMANTOWN MD  20876

ANITA C CALVO
224 GREGORY COURT
MOORESTOWN NJ  08057-2803

ANITA C RIDDLE
2642 WHITE OAK DR
ANN ARBOR MI  48103-2361

ANITA C TRAINOR
446 MANOR RIDGE RD
PELHAM MANOR NY  10803-2316

ANITA CARAVAGGI
TR BRUNO CARAVAGGI TRUST
DTD 4-7-87
85 45 SOMERSET ST
JAMAICA ESTATES NY  11432-2333

ANITA CRAIG
ROUTE 1 ARNOLD HIGHWAY
JASPER MI  49248-9801

ANITA D BERNSTORFF &
FRANK BERNSTORFF JT TEN
1216 JUDSON AVE
EVANSTON IL  60202-1317

ANITA E CUTLIP
1440 N REDDICK DR
PERRY FL  32347-0979

ANITA E FERRARI
2 PARKHURST ST
MILFORD MA  01757-3538

ANITA E TOPIC
9825 S EXCHANGE 1ST FL
CHICAGO IL  60617-5447

ANITA F CUVIELLO
8181 14TH HOLE DR
PORT ST LUCIE FL  34952-3166

ANITA F GLASSER
CUST AVAN
MICHAEL GLASSER UGMA MI
33000 COVINGTON CLUB DR 79
FARMINGTON HILLS MI  48334-1653

ANITA G AUTEN
445 WOLF LAKE
BROOKLYN MI  49230

ANITA COHEN
CUST PETER
COHEN UGMA NY
16625 POWELLS COVE BLVD 20D
BUCHHURST NY  11357-1528

ANITA CRENSHAW
6779 E COUNTY RD 300 N
MICHIGANTOWN IN  46057-9691

ANITA D WESSON
2620 WOODBERRY DR
WINSTON-SALEM NC  27106-4625

ANITA E EDINGTON
1920 CHASE ST
ANDERSON IN  46016-4237

ANITA E L SELIGSON
35 BERKSHIRE RD
GREAT NECK NY  11023-1464

ANITA E WARNER
33417 ORANGELAWN
LIVONIA MI  48150-2631

ANITA F ENTRICAN
1047 LOTT SMITH ROAD
WESSON MS  39191-9625

ANITA F STRUBLE
4255 WEAVER RD
GERMANTOWN OH  45327-9517

ANITA G CREWS
23825 112TH ST
TREVOR WI  53179

ANITA COMEDY
1081 E 167TH ST
CLEVELAND OH  44110

ANITA CUERBO SALOMON
CUST TYLER GEORGE SALOMON UTMA NJ
215 QUINNIPIAC ST
WALLINGFORD CT  06492-3525

ANITA E CAREY
399 TAVA LANE
PALM DESERT CA  92211-9053

ANITA E EDINGTON &
JERRY K EDINGTON JT TEN
1920 CHASE ST
ANDERSON IN  46016-4237

ANITA E SHELDON & JOE
STEWART CONSERVATOR FOR
EMILY P BIRD JT TEN
SAN MATEO COUNTY HEALTH SERVICES
AGENCY/225 WEST 37TH AVE
SAN MATEO CA  94403

ANITA F CATHER
29 BOSLEY AVENUE
COCKEYSVILLE MD  21030-2332

ANITA F FALASCO
305 THORNBUSH CT
GREER SC  29651-6924

ANITA FREUDIGMAN
11072 WINDHURST
WHITE LAKE MI  48386

ANITA GAIL BURFORD
5010 WHITFIELD
DETROIT MI  48204-2135

ANITA GAIL SMITH KIMBO
1207 JONES ST
OLD HICKORY TN 37138-2934

ANITA GARCIA
112 NORTH MONROE AVENUE
SHREWSBURY NJ 07702-4020

ANITA GELMAN
185 HAZELWOOD DR
WESTBURY NY 11590-1211

ANITA GERTRUDE FUCHS
C/O ANITA G F WEISBECK
PO BOX 470
415 HWY 120 WEST
THERMOPOLIS WY 82443

ANITA GETTEL BORDEN
CUST KELSEY MARIE STODDARD UTMA NY
75 DWYER AVE
LIBERTY NY 12754-1524

ANITA GETTEL BORDEN
CUST MCKENZIE LEE STODDARD UTMA NY
75 DWYER AVE
LIBERTY NY 12754-1524

ANITA GLASSER
CUST AMY BETH GLASSER UGMA MI
33000 COVINGTON CLUB DR 79
FARMINGTON HILLS MI 48334-1653

ANITA GOEHRS
BOX 800458
HOUSTON TX 77280-0458

ANITA GOLDBERGER
CUST
ANDREW GOLDBERGER A MINOR
U/THE LAWS OF THE STATE OF
MICHIGAN
65 DAVIS DRIVE
SAGINAW MI 48602-1936

ANITA GREEN
1313 DACKI
DALLAS TX 75211

ANITA GREEN
CUST KEVIN GREEN UGMA MD
6700 MAXWELL DR
HUGHESVILLE MD 20637-2543

ANITA GREGORY
2301 W 8TH STREET
MUNCIE IN 47302-1631

ANITA GREINER
CUST JAMES
EVERETT GREINER UNDER THE
LAWS OF GA
922 BARTON WOODS ROAD
ATLANTA GA 30307-1308

ANITA H BACKMAN
3901 POULIOT PL
WILMINGTON MA 01887-4588

ANITA H GARRETT
9 PLANTAN POND ROAD
MOUNT WASHINGTON MA 01258

ANITA H SHAKUR
3509 E GILBERT RD
GRAND PRAIRIE TX 75050-6534

ANITA H WEITZMAN
CUST CRAIG M WEITZMAN
UGMA NY
1015 DARTMOUTH LN
WOODMERE NY 11598

ANITA HAGEN
15265 E 196TH ST
NOBLESVILLE IN 46060-9379

ANITA HARTZBAND
7900 N W 85TH TERRACE
TAMARAC FL 33321-1673

ANITA HERRMANN
CUST
MARK HERRMANN
UGMA TX
7517 BAUGHMAN
AMARILLO TX 79121-1826

ANITA HESS
2435 NEW HOLLAND PIKE
LANCASTER PA 17601-5946

ANITA HOLMES
984 CECELIA DR
ESSEXVILLE MI 48732-2104

ANITA HOWE
LANDING RD
SOUTHPORT ME 04569

ANITA I KAST
TR UA 1/12/83 ANITA I KASTE
TRUST
214 MORGAN ST
SOUTH HADLEY MA 01075-1624

ANITA J ANGLE
1329 11TH CT SW
OLYMPIA WA  98502

ANITA J LAGA
1422 BRINKER
METAMORA MI  48455

ANITA J WADSWORTH
1488 ESTELLE RD
GAYLORD MI  49735

ANITA JOHNSON
712 WGRAND
DETROIT MI  48216

ANITA KARSCH
3 TONI PL
PLAINVIEW NY  11803-3023

ANITA KUBICINA
213 KENMORE AVE SE
WARREN OH  44483-6146

ANITA L FEHR
186 CANAL ST APT 1
CANASTOTA NY  13032-1360

ANITA L KRESGE
106 OLD POINT RD
WILMINGTON DE  19803-3009

ANITA L MCCABE
11875 STONE BLUFF DR
GRAND LEDGE MI  48837-2415

ANITA J BOWEN
2947 HIGHWAY 582
PINE TOP KY  41843-9049

ANITA J REYNOLDS
1698 MORGAN STREET
WOOSTER OH  44691-1546

ANITA J WILLIS
5305 ONONDAGA ROAD R D NO 1
CAMILLUS NY  13031-9711

ANITA JONES STANTON
BOX 2317
SOUTHERN PINES NC  28388-2317

ANITA KING
533 FERDINAND AVE 2
FOREST PARK IL  60130-1803

ANITA L COOPER
250 CROWN POINT EST
LONDON KY  40741

ANITA L FREEMAN
208 MOORE ST
BELOIT WI  53511

ANITA L LAWLESS
213 MEDLOCK LANE
ALEXANDRA VA  22304

ANITA L MOORE
8138 S GARFIELD WAY
LITTLETON CO  80122-3613

ANITA J KOMMINICK
41 TURTLEBACK TRL
PONTE VEDRA BEACH FL  32082-2565

ANITA J SAFRA
5008 NW 102 DR
CORAL SPRINGS FL  33076-1706

ANITA JANE SCHREIBER
514 VAN DYKE ST
RIDGEWOOD NJ  07450-1238

ANITA K SANDERS
1176 TRUXELL DR
MANSFIELD OH  44906

ANITA KRUSE
6425 BELMONT ST
HOUSTON TX  77005-3801

ANITA L COOPER &
LYNN G COOPER &
GWYTHA D BLAYLOCK JT TEN
250 CROWN POINT EST
LONDON KY  40741-7530

ANITA L HUSSEY &
JAMES F HUSSEY JT TEN
10200 BOLSA AVE SPACE 14
WESTMINSTER CA  92683-6735

ANITA L LEONARD &
GLENN M LEONARD JT TEN
29371 MILTON AVENUE
MADISON HEIGHTS MI  48071-2552

ANITA L NAUGLE
4179 EAST ROLSTON ROAD
LINDEN MI  48451

ANITA L NEGENDANK
21001 THIELE
ST CLR SHRS MI  48081-3058

ANITA L PETRELLA
CUST
JAMES WILLIAM PETRELLA UTMA OH
200 BRAYBARTON BLVD
STEUBENVILLE OH  43952-2338

ANITA L POLLAK
92 OAK HILL RD
WESTFORD MA  01886-1507

ANITA L PRINCIPI
1931 DODGE NW
WARREN OH  44485-1417

ANITA L PROVENZANO
7449 CHESTNUT RIDGE RD
LOCKPORT NY  14094

ANITA L RICHARDSON
8789 ROBLES DR
SAN DIEGO CA  92119-1429

ANITA L SEVERN
PO BOX 1054
SALUDA NC  28773-1054

ANITA L SILVERNAIL
5624 HUBBARDSTON RD
HUBBARDSTON MI  48845-9705

ANITA L SNEAD
101 DEBRA
BUFFALO NY  14207-2301

ANITA LECCESE
3916 CAMAS ST
BOISE ID  83705-2139

ANITA LESTER
17 CARRIAGE HILL LANE
POUGHKEEPSIE NY  12603-4232

ANITA LIEBERMAN
CUST SHARON HOPE LIEBERMAN
U/THE N J UNIFORM GIFTS TO
MINORS ACT
18 PORTEBELLO RD
JACKSON NJ  08527-3934

ANITA LIEBERMAN AS
CUSTODIAN FOR STACEY FAITH
LIEBERMAN U/THE N Y UNIFORM
GIFTS TO MINORS ACT
18 PORTEBELLO RD
JACKSON NJ  08527-3934

ANITA LIND
81 EDGEWATER PL
EDGEWATER NJ  07020-1205

ANITA LOIS TROST
21 CRESTWOOD RD
PORT WASHINGTON NY  11050-4422

ANITA LORENE WARNTJES
2927 LAW AVE
BOISE ID  83706-5056

ANITA LOUISE AIKINS
BOX 448
FLINT MI  48501-0448

ANITA LOUISE THOERNER
11587 PLUMHILL DR
CINCINNATI OH  45249-1706

ANITA LYNN SEVERN
PO BOX 1054
SALUDA NC  28773-1054

ANITA M AUGAITIS
514 BUXTON GRANT DR
CARY NC  27519-8691

ANITA M AUSTIN
2419 TIFFANY CIR
DECATUR GA  30035-3318

ANITA M BIVER
1530 DANIEL DRIVE
ARLINGTON TX  76010-8209

ANITA M DAVIS
4 SOUTHBOURNE COURT
GREENVILLE SC  29607-3626

ANITA M DEVEREAUX
500 COBBLESKILL LN
EXTON PA  19341-1413

ANITA M DOYLE
26 E BROAD OAKS
HOUSTON TX  77056

ANITA M GENERAL
21-A BUCH MILL ROAD
LITITZ PA  17543-9189

ANITA M GETTINGS
3672 WATERSIDE DR
ORANGE PARK FL  32065-6982

ANITA M GROSSI
10 BEACON HILL DRIVE
METUCHEN NJ  08840-1620

ANITA M HUERTA &
CATHERINE A VAUGHN JT TEN
1048 N CORNELL AVE
FLINT MI  48505-1345

ANITA M JACKSON
104 SOUTH BRANCH ST
BEIDSVILLE NC  27320-3914

ANITA M MANNING
204 INDIAN SPRING DR
SILVER SPRING MD  20901-3110

ANITA M MULLINS
1218 BOYD RD
XENIA OH  45385

ANITA M REETZ
1427 WOLCOTT
JANESVILLE WI  53546-5551

ANITA M SAYLOR
507 CURLY MAPLE SQUARE
CINCINNATI OH  45246-4170

ANITA M SCHERER
5511 PALOMINO DRIVE
CINCINNATI OH  45238-4143

ANITA M TOTH
42 IRVEN ST
TRENTON NJ  08638-2714

ANITA M VOEGE
1463 DARNEL DR
BRIGHTON MI  48116

ANITA M WERNER
2531 RAINTREE DR
THE VILLAGES FL  32162-2065

ANITA M WHITAKER
RD 2 OLD TRAIL FARM
BOX 261
TRIADELPHIA WV  26059-0261

ANITA M WINDAS
486 MUNROE AVE
NORTH TARRYTOWN NY  10591-1422

ANITA M WINDAS
CUST ROBERT J
WINDAS UGMA NY
486 MUNROE AVE
NORTH TARRYTOWN NY  10591-1422

ANITA M WINDAS
CUST SHARON N
WINDAS UGMA NY
486 MUNROE AVE
NORTH TARRYTOWN NY  10591-1422

ANITA M WINDAS
CUST THOMAS M
WINDAS UGMA NY
486 MUNROE AVE
NORTH TARRYTOWN NY  10591-1422

ANITA M WOODRUFF &
NORMAN WOODRUFF JT TEN
4647 AUBUBON RD
INDIANAPOLIS IN  46226-2201

ANITA MALASPINA
219 SCHLERRER ST
CRANFORD NJ  07016-2548

ANITA MAYER
88 DEERWOOD CRES
RICHMOND
CANADA

ANITA MCGUIRE
9119 WESTWOOD DR
MERIDIAN MS  39307-9249

ANITA MIGNON GRAIG
BOX 252
COVINGTON TX  76636-0252

ANITA MOLINARI
658 BROAD STREET
MERIDEN CT  06450

ANITA MOORE SAMS
10549 N 550 W
FRANKTON IN  46044-9385

ANITA MORALES
628 E NORTH ST
NEW BRAUNFELS TX  78130-4250

ANITA NEBBIA
96 JENESEE AVE
STATEN ISLAND NY  10308

ANITA O PITLOCK
39582 EDGEMONT
STERLING HEIGHTS MI  48310

ANITA OCHSE
98 INLET TERRACE
BELMAR NJ  07719-2149

ANITA OMARA
APT 5
101 SAGE RD
LOUISVILLE KY  40207-3458

ANITA ONG
BOX 70
NEEPAWA MB  R0J 1H0
CANADA

ANITA P ALLEN
TR U/A
DTD 04/18/94 THE RALPH E
ALLEN & ANITA P ALLEN LIVING TRUST
2100 WINDY STREET
CLARKDALE AZ  86324-3715

ANITA P CLARK
1573 NORTH FIVE LAKES RD
ATTICA MI  48412-9375

ANITA P WOMBOLD
11996 PUTNAM ROAD
ENGLEWOOD OH  45322

ANITA P WORTHEN & ROBERT D MARSO &
E JANE MARSO
TR ANITA P WORTHEN TRUST UA
8/26/2004
ANITA P WORTHEN TRUST
35 DEXTER RD
LEXINGTON MA  02420

ANITA PEARSON
PO BOX 1947
YOUNGSTOWN OH  44506

ANITA PENA
ATTN ANITA DIIBON
500 S ELMWOOD
KANSAS CITY MO  64124-2106

ANITA PERKINS SHOEMAKER
3534 WELCOME AVENUE NORTH
CRYSTAL MN  55422-2636

ANITA PODELL MILLER
223 SPRING CREEK LANE NE
ALBURQUERQUE NM  87122-2013

ANITA PUCCI
960 JENNINGS RD
FAIRFIELD CT  06824-4630

ANITA Q MILKMAN
916 ROUTE 619
NEWTON NJ  07860

ANITA R BOROFF
1217 BROOKFIELD LN
MANSFIELD TX  76063-2565

ANITA R FRANK
40 REXFORD ST
ROCHESTER NY  14621-2652

ANITA R QUINN
33 RAWSON COURT
HILLSDALE NJ  07642-1708

ANITA R RUNKLE
277 LOWELL
XENIA OH  45385-2727

ANITA R SCHWENDT
114 CRESCENT LANE
HARLEYSVILLE PA  19438

ANITA R SHIMER
7444 SPRING VILLAGE DR #302
SPRINGFIELD VA  22150

ANITA R SMITH
CUST ALLYSSA D
SMITH UGMA DC
1124 JANNEY STREET S W
LEESBURG VA  20175-4322

ANITA R SPIER
23937-21 MILE ROAD
MACOMB MI  48042-5110

ANITA RICE VASIL
5450 MONTEREY HY 182
SAN JOSE CA  95111-2943

ANITA ROLNICK
16 PERRAULT ROAD APT 4
NEEDHAM MA  02494-3247

ANITA ROMANO
39 DREW DR
EASTPORT NY  11941

ANITA S CRAIG
3904 E STATE ROAD 236
ANDERSON IN  46017-9787

ANITA S ERICKSON
CUST RILEY EDWARD ERICKSON
UTMA GA
C/O ROBINSON-HUMPHREY INC
2300 WINDY RIDGE PKWY-STE 550 S
ATLANTA GA  30339-8447

ANITA S RUSSELL
3690 SHAYTOWN RD
VERMONTVILLE MI  49096-9554

ANITA STERNBERG
19 EAGLE LANE
ROSLYN NY  11576-2501

ANITA TANNER
5502 CAPULET COURT
ROANOKE VA  24014-5668

ANITA V NELSON &
PHILLIP NELSON JT TEN
1321 VIA CATALUNA
PLS VRDS EST CA  90274-2009

ANITA VIOLA HARTMAN
C/O CLIFFORD A HARTMAN POA
3982 W 103RD AVE
WESTMINSTER CO  80031

ANITA W HARRIS &
YELENA RANIKA HARRIS JT TEN
1044 GOLF LN
INDIANAPOLIS IN  46260-4466

ANITA WILDER
BOX 8
MENDOCINO CA  95460-0008

ANITA WINDAS
486 MUNROE AVE
NORTH TARRYTOWN NY  10591-1422

ANITA S GREINER
922 BARTON WOODS RD NE
ATLANTA GA  30307

ANITA SABULSKY
CUST LES
JAY SABULSKY UGMA PA
8827 CALVERT ST
PHILA PA  19152-1305

ANITA T COWLEY
404 2ND AVE
FAYETTEVILLE TN  37334-2311

ANITA THERESA KUTZ &
TIMOTHY M KUTZ JT TEN
1701 S GRANT
BAY CITY MI  48708-8094

ANITA VALANJU SHELGIKAR
1543 ROOSEVELT AVE
SALT LAKE CTY UT  84105-2735

ANITA W HARRIS
1044 GOLF LN
INDIANAPOLIS IN  46260-4466

ANITA WALDEN
303 AMBLESIDE DRIVE
LONDON ON  N6G 4V7
CANADA

ANITA WILLIAMS
1914 CALVERT
DETROIT MI  48206-1530

ANITA YOUNT
715 INDIAN RIVER AVENUE
TITUSVILLE FL  32780-4212

ANITA S ROBERTS
4305 CLIFFORD RD
BROWNSBURG IN  46112-8533

ANITA STEIN
8644 SKOKIE BLVD APT 306
SKOKIE IL  60077-4022

ANITA TALIAFERRO &
EUGENE F TALIAFERRO JT TEN
7231 SHOWPLACE DR
HUBER HTS OH  45424-3126

ANITA V MONTCREASE
9039 BEVERLY
DETROIT MI  48204-2341

ANITA VESMAS
1136 SHADOW RIDGE DRIVE
NILES OH  44446

ANITA W HARRIS &
RANDY C HARRIS JT TEN
1044 GOLF LN
INDIANAPOLIS IN  46260-4466

ANITA WHITE
CUST
ARON WHITE U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
75-43-181ST ST
FLUSHING NY  11366-1609

ANITA WILSON
1044 GOLF LANE
INDPLS IN  46260-4466

ANITHA SINKFIELD
3516 CHRISTOPHER DR
KOKOMO IN  46902-4724

ANJERONE CUNNINGHAM
6704 MC KELDIN DR
SUITLAND MD 20746-3876

ANJUM BJLAH
7768 THORNAPPLE CLUB DR SE
ADA MI 49301-9428

ANKA ARBUTINA
1924 ELIZABETH AVENUE
RAHWAY NJ 07065-4556

ANKA ARSENIJEVIC
1011 SE 3RD TER
LEES SUMMIT MO 64063-3262

ANKA ZDJELAR
93 MORNINGSIDE DR
GRAND ISLAND NY 14072

ANKA ZDJELAR &
BOZO ZDJELAR JT TEN
93 MORNINGSIDE DR
GRAND ISLAND NY 14072

ANKUR DOSHI
931 GOLDENROD LN
LAKE FOREST IL 60045-4611

ANN & ROGER E & JOHN E CROWELL
TR EDMUND E CROWELL TRUST
UA 12/05/94
215 WESTMORELAND ST
COLLINSVILLE IL 62234-2961

ANN A BASS
7650 CLOVERHILL COURT
WEST CHESTER OH 45069-3250

ANN A BLAIS
25 PINECREST LANE
DOVER NH 03820-4703

ANN A BONHAM
TR
THE PAUL B BONHAM JR &
ANN A BONHAM LIVING TRUST
UA 08/22/95
12369 ST ARMANDS CI
CARMEL IN 46033-8930

ANN A CARLINO
5503 N RIVULET WAY
BOISE ID 83703-6177

ANN A DYER &
NORMAN A DYER JT TEN
8393 WOOLFITT AVE
MOUNT MORRIS MI 48458

ANN A MCCLURE
2645 COUNTRY CLUB RD
SPARTANBURG SC 29302-4418

ANN A MCDANIEL &
ORMOND W MCDANIEL JT TEN
248 PLANTATION DR
MONTROSS VA 22520-8628

ANN A MONTGOMERY
345 MOORFIELD DR
TALLADEGA AL 35160-2729

ANN A THORNTON
226 STEARNS BOX 262
HAYSVILLE KS 67060-1550

ANN A VAN PELT AS
CUSTODIAN FOR STOKES ADAMS
VAN PELT U/THE N C UNIFORM
GIFTS TO MINORS ACT
10 GILDER POINT COURT
SIMPSONVILLE SC 29681-5249

ANN A WHITE
TR WHITE REVOCABLE TRUST U/A DTD
6/23/
FBO ANN A WHITE
201 DRUID HILLS RD
TEMPLE TERRACE FL 33617

ANN ALBERT
2939 VAN NESS ST NW
APT 609
WASHINGTON DC 20008-4622

ANN ALFORD CURTIS
1825 EAGLE ROCK RD
WENDELL NC 27591

ANN ALLEN
1541 SUE DR
ROSE CITY MI 48654-9623

ANN ALLISTER EGGERS KING&HENRY L
EGGERS&HENRY V EGGERS TTEE ANN
ALLISTER EGGERS KING TR 11/26/84
C/O THE VICKERS GROUP
1515 W 190TH STREET SUITE 540
GARDENA CA 90248-4927

ANN ALMAN
675 PINE RIVER PLACE
#207
OVIEDO FL 32765

ANN ALMAN
CUST JON DAVID
ALMAN UGMA NY
1801 SLOPEWOOD BND
MARIETTA GA  30062-1841

ANN ALTON
4145 CHANDLER DRIVE
WHITEHALL OH  43213-2353

ANN AMATO
13629 PACIFIC ECHO DR
CHARLOTTE NC  28277

ANN ARMBRECHT FORBES
4 GLINNEY PLACE
MONT PELIER VT  05602

ANN ARNESON MASON
9263 PLATTEVIEW RD
PAPILLION NE  68046-4641

ANN ARTHUR GROSS
7 SAXTON STREET
MADISON OH  44057-3236

ANN AUSTIN ENTREKIN
306 ECKLES RD
AMERICUS GA  31709-2120

ANN AUSTIN STEVENS
CUST CAROL ANN STEVENS
U/THE VA UNIFORM GIFTS TO
MINORS ACT
6200 WILLSON BLVD 414
FALLS CHURCH VA  22044-3205

ANN AVERY
96 PAW PAW LAKE DR
CHAGRIN FALLS OH  44022-4215

ANN B CARMI
5804 BENT TWIG ROAD
MCLEAN VA  22101-1806

ANN B DALE
BOX 849
PRENTISS MS  39474-0849

ANN B DICKERSON
1506 FOARD DR
MORRISTOWN TN  37814-3335

ANN B DINGLER
1547 CANTERBURY RD
MACON GA  31206-3313

ANN B FIELDS
2215 STRADELLA ROAD
LOS ANGELES CA  90077-2330

ANN B FINKLESTEIN
CUST
MINDEE BRITT HAMELBURG UGMA NC
2010 RANDOLPH ROAD
WILMINGTON NC  28403-5325

ANN B HALL
3968 NW COLONIAL GLN
LAKE CITY FL  32055-4856

ANN B HARDIN
G 5351 E CARPENTER RD
FLINT MI  48506

ANN B HARMON
1419 N LAFAYETTE
GRAND ISLAND NE  68803

ANN B HENDRICK &
LARRY F HENDRICK JT TEN
604 N DURKIN DR
SPRINGFIELD IL  62702-3317

ANN B KULIK
8550 UNDERWOOD AVENUE
OMAHA NE  68114-3513

ANN B LEVINE
CUST LAURENCE L LEVINE UGMA KY
2301 WOODFORD PL
LOUISVILLE KY  40205-1653

ANN B LOGAN
5390 WEYBURN DR
DAYTON OH  45426-1467

ANN B LUNDE
22 IVY WAY
PORT WASHINGTON NY  11050-3802

ANN B MICHALSKI
4214 MOHAWK DR
MADISON WI  53711-3723

ANN B MIHALKO
333 GREEN STREET
WOODBRIDGE NJ  07095

ANN B MILLER
459 GOLF DR
BROOKFIELD OH  44403-9642

ANN B NADZAM
1405 LARCHMONT N E
WARREN OH  44483-3953

ANN B OAKES
315 BERKSHIRE PL
SHREVEPORT LA  71106-2401

ANN B RHINESMITH &
PAMELA RUTH RHINESMITH JT TEN
915 MIFFLIN ST R
HUNTINGDON PA  16652-1817

ANN B ROTH
7572 BANK ST RD
ELBA NY  14058-9745

ANN B STROHMEYER
CUST MARY ELIZABETH STROHMEYER
UGMA PA
100 JOSEPH RD
LANCASTER PA  17603-5904

ANN B WINSLOW
2 POPLAR ST
COLORADO SPRINGS CO  80906-3320

ANN B YOUNGER TOD
NORA H AZZI
SUBJECT TO STA TOD RULES
918 FAIRWAY DRIVE
WAYNESBORO VA  22980-3440

ANN BAKER
117 PATRICIA DRIVE
KOKOMO IN  46902-5114

ANN BALDWIN TOD KATHY SAUTTER
SUBJECT TO STA TOD RULES
2782 ASBURY RD
ALBERTVILLE AL  35951

ANN BASILONE
32 GOLF OVAL
SPRINGFIELD NJ  07081-2504

ANN B OAKES USUFRACTUARY
GENE PHILIP OAKES NAKED
OWNER
315 BERKSHIRE PL
SHREVEPORT LA  71106-2401

ANN B RHINESMITH &
WILLIAM H RHINESMITH JT TEN
915 MIFFLIN STREET R
HUNTINGDON PA  16652-1817

ANN B SCOTT
1865 WOODSIDE DRIVE
HERMITAGE PA  16148-1688

ANN B TEWKSBURY
TR U/A DTD
02/20/82 ANN B TEWKSBURY
TRUST
1059 EVERGREEN RD
PRESCOTT AZ  86303-3574

ANN B YOUNGER TOD
ANITA L FRETWELL
SUBJECT TO STA TOD RULES
918 FAIRWAY DRIVE
WAYNESBORO VA  22980-3440

ANN B YOUNGER TOD
WILLIAM W YOUNGER
SUBJECT TO STA TOD RULES
918 FAIRWAY DRIVE
WAYNESBORO VA  22980-3440

ANN BALCOMB
4013 RISING FAWN LN
COLUMBIA TN  38401-7357

ANN BARBARA CADOVICH
29191 HEMLOCK CT
FARMINGTON HILLS MI  48336-2113

ANN BENDER
2160 NEWELL RD
PALO ALTO CA  94303-3429

ANN B PERLEWITZ
4509 W PLEASANT VALLEY RD
GRAFTON WI  53024

ANN B ROGERS
100 HAY AVE
FRANKFORT KY  40601-4514

ANN B SHANAHAN
TR U/A
DTD 10/20/92 M-B ANN B
SHANAHAN
12660 BANBURY CIR
CARMEL IN  46033-2421

ANN B WEST &
JOSEPH W WEST JT TEN
19 WINFIELD LANE
WEST UNION OH  45693

ANN B YOUNGER TOD
LOUISE Y DICKSON
SUBJECT TO STA TOD RULES
918 FAIRWAY DRIVE
WAYNESBORO VA  22980-3440

ANN B YURASEK
762 CONNORS LANE
STRATFORD CT  06614-2645

ANN BALDWIN
1169 EVERETT-HULL RD
CORTLAND OH  44410-9313

ANN BARBARA MCKAY
70 MORSE AVE
DEDHAM MA  02026-3112

ANN BERGMAN GUARDIAN OF THE
ESTATE OF STEPHEN GERARD
BERGMAN A MINOR
6317 MURDOCK AVE
ST LOUIS MO  63109-2707

ANN BERGQUIST LEHNER
333 YORK AVE
DELAWARE OH 43015-1578

ANN BOGART
309 TAYLOR ST
COLUMBUS GROVE OH 45830-1125

ANN BRADLEY
44660 CONNECTICUT CT
CLINTON TWP MI 48038-1075

ANN BRUNEAU &
AGNES PAIDER JT TEN
LANSE MI 49946

ANN BUDINI
13 PARK HILL DR
MENANDS NY 12204-2219

ANN BYAKOWSKI &
EUGENE G HARRIS
TR ANN BYAKOWSKI REV TRUST
UA 11/2/99
4657 PEAKVIEW COURT
HAMILTON OH 45011-7212

ANN C BELLIN
368 LAKEVIEW AVE
ROCKVILLE CENTRE NY 11570-3016

ANN C DEFFLER
436 HILL ST
BOONTON NJ 07005-1260

ANN C DINTELMANN
333 N FORSYTHE BLVD
ST LOUIS MO 63105-3617

ANN BICKY
CUST DEBRA
BICKY UNDER THE FLORIDA
GIFTS TO MINORS ACT
13560 SW 98TH PLACE
MIAMI FL 33176-6158

ANN BOWDEN OAKES
USUFRUCTUARY JOY LYNN OAKES
MC CLELEN NAKER OWNER
315 BERKSHIRE PL
SHREVEPORT LA 71106-2401

ANN BROADHEAD
12661 CEDAR ROAD
CLEVELAND OH 44106-3332

ANN BRUNEAU &
CHRISTINA SEKINS JT TEN
LANSE MI 49946

ANN BULOW
1982 FAIRWAY CIRCLE DR
SAN MARCOS CA 92069

ANN C BAILIFF
BOX 2225
BROWNWOOD TX 76804-2225

ANN C BIGELOW
CUST DANIEL C BIGELOW UGMA OH
PO BOX 458
SOMERSET OH 43783

ANN C DEFREYTAS
TR U/A
DTD 05/03/90 F/B/O ANN C
DEFREYTAS
4731 NW 41 ST
FORT LAUDERDALE FL 33319-4703

ANN C DURHAM
17527 HUNTINGTON RD
DETROIT MI 48219-3522

ANN BISHOP SMITH
707 COLONIAL DRIVE
BAMBERG SC 29003-1228

ANN BRADLEE TAUCHERT
1620 RICHMOND RD
LEXINGTON KY 40502-1620

ANN BROOKE REAUGH
RT 2 BOX 198E
BLAINE TN 37709-9647

ANN BRYANT AMOS
BOX 53
DRY FORK VA 24549-0053

ANN BURNS
ATTN ANN BURNS ADAMS
129 MANOR WAY
ROCHESTER HILLS MI 48309-2024

ANN C BEEVER
525 KENSINGTON FARMS DRIVE
ALPHARETTA GA 30004-3733

ANN C DANIEL
3860 REFLECTION WY
LAS VEGAS NV 89147-4442

ANN C DEMSKY
8801 MAYFLOWER DRIVE
PLYMOUTH MI 48170-3925

ANN C FAILING
212 MILLER ST
WESTERNPORT MD 21562-1711

ANN C FLICK
TR U/A DTD
02/26/79 OF THE ANN C FLICK
TRUST
2 ELSINOOR DRIVE
LINCOLNSHIRE IL  60069-3117

ANN C FULTON
BOX 546
MALIBU CA  90265-0546

ANN C GUASTELLA
118 WATERFRONT VIEW
MOHEGAN LAKE NY  10547-1215

ANN C HANMER
1331 HECLA DR
LOUISVILLE CO  80027

ANN C HOLKO &
JAMES M HOLKO JT TEN
5396 OLE BANNER TR
GRAND BLANC MI  48439-7705

ANN C HUDAK
3400 WHITE BEECH LANE
YOUNGSTOWN OH  44511-2542

ANN C JOHNSON
7506 HENFREE DR
SUMMERFIELD NC  27358-9271

ANN C KAUFFMANN
1364 CYPRESS HOLLOW CT
ST CHARLES MO  63304

ANN C KAZAK
33 POLLY DR
HUNTINGTON NY  11743

ANN C KAZAK & AGNES BOUDREAU
AS TR FBO ANN C KAZAK
U-W-O HELEN E NOVELLINO
33 POLLY DR
HUNTINGTON NY  11743-6812

ANN C KENWORTHY
CUST ARTHUR JOHN KENWORTHY
U/THE IOWA UNIFORM GIFTS TO
MINORS ACT
303 45TH STREET
DES MOINES IA  50312-2501

ANN C MENENDEZ
340 EAST EDGEWATER AVE
PLEASANTVILLE NJ  08232-3208

ANN C MUNGER
71 EUGENE AVENUE
BRISTOL CT  06010-7211

ANN C MURPHY
7755 EL PASTEL
DALLAS TX  75248-3120

ANN C NELSON
18081 TEBBS LN
DUMFRIES VA  22026-2412

ANN C NOBLE
C/O ANN C STRAPP
81 WHITMAN ROAD
NEEDHAM MA  02492-1020

ANN C OSIM
902 WOODSBORO DR
ROYAL OAK MI  48067-1272

ANN C PFLEEGOR & MARY C HERZENBERG
RALPH S CLINGER TRUST U/A
DTD 1/15/03
BOX 430
PICTURE ROCKS PA  17702

ANN C PHAGAN
4381 PINEDALE
CLARKSTON MI  48346-3832

ANN C ST MARTIN
BOX 217
GATE CITY VA  24251-0217

ANN C STAEBLER
2575 S WILLOW 168
FRESNO CA  93725-1847

ANN C VANDERGELD
1393 STANWOOD DRIVE NE
GRAND RAPIDS MI  49504

ANN C WEILER
1327 DEVERS RD
RICHMOND VA  23226-2832

ANN C WISE
1047 PERCY WARNER BLVD
NASHVILLE TN  37205-4126

ANN C WOODMANSEE
42502 ROYAL LANE
MT CLEMENS MI  48038-5004

ANN C ZECHES
6741 TIVANI
TUCSON AZ  85715-3348

ANN CAMHI
43 TOBEY COURT
PITTSFORD NY  14534-1857

ANN CAMP NEWSOME HEDDEN
11115 STROUP RD
ROSWELL GA  30075-2221

ANN CARMEN SHELY
7061 SWEETWATER DR
FLORENCE KY  41042-2531

ANN CAROL BROMET
1730 BEACHSIDE DR
PENSACOLA FL  32506-8162

ANN CARPENTER GREEN
PO BOX 1161
BEL TIBURON CA  94920

ANN CASEY MC KENNA
40 E COLEMAN AVE
CHATHAM NJ  07928-2205

ANN CASSIDY
765 KENILWORTH
PONTIAC MI  48340-3101

ANN CATHERINE BIGBEE
1872-138TH STREET
MARENGO IA  52301-8703

ANN CAVANAUGH
CUST MISS PATTI CAVANAUGH
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
191 MACARTHUR DR APT 3521
WILLOW BROOK IL  60527-3777

ANN CHASE RICE
BOX 403
GATLINBURG TN  37738-0403

ANN CHRISTINE DONOHUE
369 HEADLANDS COURT
SAUSALITO CA  94965-3003

ANN CHRISTINE SCHNEIDER
6942 ANTIETAM CIR
INDIANAPOLIS IN  46278-1849

ANN CLARK HARMON
8123 COOLSHIRE
HOUSTON TX  77070-4201

ANN CLAUDIA SHUBNELL
TR
ANN CLAUDIA SHUBNELL INTER
VIVOS TRUST UA 06/19/95
6547 W 85TH ST
LOS ANGELES CA  90045-2813

ANN CLINGER PFLEEGOR
BOX 430
PICTURE ROCKS PA  17762-0430

ANN COLBY STAGER
31 WHITTON ROAD
HAMILTON ON  L8S 4C6
CANADA

ANN COUGHLAN
1367 HOLLYWOOD AVE
BRONX NY  10461

ANN COURTRIGHT DUNNINGTON
521 SWAGGERS PT RD
PO BOX 523
SOLOMONS MD  20688

ANN COWDEN
1201A3 W RIVER RD N
ELYRIA OH  44035-2883

ANN CRANE HENNING
3018 FOXWAY CT
VILLA RICA GA  30180-7614

ANN CREASON
RR 1 BOX 106G
BUNKER HILL IN  46914-9741

ANN CRISTANTELLO
181 MOSELY RD
FAIRPORT NY  14450-3060

ANN CROCE
2333 PALMER AVE
NEW ROCHELLE NY  10801-4654

ANN CUOMO SMITH
9101 DEVIATION RD
BALTIMORE MD  21236-2099

ANN D DAVIS
28503 BENNINGTON DR
WESLEY CHAPEL FL  33544

ANN D EMHARDT
4801 FAUNA LANE
INDPLS IN  46234-9531

ANN D FISHER
TR U/A DTD
11/22/89 M/B ANN D FISHER
150 BRADY LANE
BLOOMFIELD HILLS MI  48304-2804

ANN D FLOYD EX UW
LAURA SORENSEN
626 MARYVILLE HWY
SEYMOUR TN  37865-5800

ANN D GEPHART
22 E PARK DR
LOCKPORT NY  14094-4723

ANN D LAWLER
135 LAWLER DR
MONTEVALLO AL  35115-8209

ANN D MOORE &
DONALD L MOORE JT TEN
2142 CHINOOK TRAIL
MAITLAND FL  32751-3927

ANN D'AGOSTINO GINEO
189 KRAWSKI DRIVE
SOUTH WINDSOR CT  06074-3857

ANN DARMSTAETTER
124 E 91ST ST
NEW YORK NY  10128-1652

ANN DAVIS
64 GAME FARM RD
POWILING NY  12564-3429

ANN DELANEY
605 SOUTH 21ST ST
SAGINAW MI  48601-1536

ANN DIXON &
JAMESANA ANDERSON JT TEN
15730 WORMER
REDFORD MI  48239-3545

ANN DUTKOVICH
6918 S HIGH
DARIEN IL  60561-3955

ANN D GOTT
ATTN ANN D PLEASANTON
523 HOWELL SCHOOL RD
BEAR DE  19701-2351

ANN D MCLAUGHLIN
3150 SOUTH STREET NW APT 2A
WASHINGTON DC  20007-4455

ANN D RANKIN
2095 DRURY LANE
NORTHFIELD IL  60093-3118

ANN DAMICO
137 PAINTER RD
MEDIA PA  19063-4516

ANN DASHNER &
MARILEE MEAD JT TEN
BOX 444
GLENWOOD IA  51534-0444

ANN DE HARDE
9 W PENNY RD
S BARRINGTON IL  60010

ANN DENISE ALVIS &
DENNIS LARRY ALVIS JT TEN
2221 WISE CT
COMMERCE TOWNSHIP MI  48382-3278

ANN DORCAS BLUTH &
ALAN GEORGE BLUTH JT TEN
7221 DOBSON ROAD
JONESVILLE MI  49250-9760

ANN DUTKOVICH VICTOR
DUTKOVICH & VALENTINE
DUTKOVICH JT TEN
6918 S HIGH
DARIEN IL  60561-3955

ANN D KNOTTS
267 CR 1723
BAY SPRINGS MS  39422-9815

ANN D MCMILLAN
4208 HARPERS FERRY RD
BIRMINGHAM AL  35213-2206

ANN D SINCLAIR
3210 THORNAPPLE ST
BETHESDA MD  20815-4019

ANN DANIEL
RR 1 BOX 429
HOUTZDALE PA  16651

ANN D'AURELIO
50 THORNCLIFF DR
ROCHESTER NY  14617-5630

ANN DE SANTIS
TR UA 09/23/92 RODRIGUEZ LIVING
TRUST
C/O NICHOLAS T MONTALTO ESQ
888 FOREST AVENUE
STATEN ISLAND NY  10310

ANN DICKSON LISSAU
6131 S GARY AVE
TULSA OK  74136-1203

ANN DUBANOWICZ
22 LYFORD CT
TOMS RIVER NJ  08757-6224

ANN E ANDERSON
7543 HANDY ROAD
HOWELL MI  48843-9328

ANN E BEHRENS
1808 BIG BEND RD
WAUKESHA WI  53189-7691

ANN E BOSSUNG &
KARL L BOSSUNG JT TEN
3560 CEDAR SHAKE DR
ROCHESTER HILLS MI  48309-1011

ANN E CAVALLI
6701 SARONI DRIVE
OAKLAND CA  94611-2344

ANN E DILLREE
15 CALLE CHRISTINA
RANCHO SANTA MAR CA  92688-5435

ANN E HAENER
ATTN ANN E HAENER-MAGHRAN
28545 S POINTE DR
GROSSE ILE MI  48138-2047

ANN E JOHNSON
2022 MICHELL RD
WILMINGTON OH  45177-7912

ANN E KASTLER
697 FOREST AVE
FULTON NY  13069-3335

ANN E LYNCH
16023 26TH AVE NE
SEATTLE WA  98155-6405

ANN E MCGEE &
DANIEL M MCGEE JT TEN
74 STAVOLA RD
MIDDLETOWN NJ  07748

ANN E BIRCHALL
CUST KATHARINE ANNE BIRCHALL
UTMA AL
3736 LOCKSLEY DRIVE
BIRMINGHAM AL  35223-2757

ANN E BROWN
10 ORRANTIA CIRCLE
DANVERS MA  01923-1115

ANN E CHURUKIAN &
JAMES E COSTOPOULOS JT TEN
18 MITCHELL AVE
POUGHKEEPSIE NY  12603

ANN E DISBROW
514 S MAIN ST
PENNINGTON NJ  08534-2717

ANN E HEGE & JAMES L HEGE & ROBERT
HEGE
TR ANN E HEGE FAMILY TRUST UA
9/14/2004
4176 W POINTE DR
WATERFORD MI  48302

ANN E JONES
1780 BAILEY AVENUE
BUFFALO NY  14211-2418

ANN E KEVRA
1309 SOUTH ST
AVOCA PA  18641-1733

ANN E MALLEIS
19400 RIVERSIDE DR
BEVERLY HILLS MI  48025-2954

ANN E MILLUZZO
8510 OGLETHORPE ST
HYATTSVILLE MD  20784-2858

ANN E BIROU
C/O A COOK
1881 S LEE
ST DAVID AZ  85630-6219

ANN E BURLEIGH
BOX 414
GORMAN TX  76454-0414

ANN E CORWELL
2445 POLO PLACE
BIRMINGHAM MI  48009

ANN E ESCH
825 STONEWALL COURT
FRANKLIN LAKES NJ  07417-1927

ANN E HICKEY
1625 AWARD DR
MANCHESTER MO  63021-7137

ANN E JOUDREY WILCOX
172 BOW LANE
N CONWAY NH  03860-5900

ANN E KRUSE
925 WARREN ST
DEFIANCE OH  43512-2057

ANN E MCEWAN-CASTELLAN
34 DISSING CRES
LONDON ON  N6H 5M3
CANADA

ANN E NEWILL
2876 WOODBINE
WATERFORD MI  48328-3958

ANN E NICHOLAS
COUNTRY VILLA APTS #122
PO BOX 1514
FORT ASHBY WV 26719

ANN E SPENCER
ATTN ANN E SPENCER-HLISTA
8101 LONG CANYON DR
AUSTIN TX 78730-2805

ANN E WILKINS
330 KERCHEVAL
GROSSE PT FARMS MI 48236-3063

ANN EASTON FORSHEY
7439 HWY 70 S 215
NASHVILLE TN 37221-1725

ANN ELIZABETH CORCORAN
1858 PILGRIM AVE
BRONX NY 10461-4106

ANN ELIZABETH MURPHY
2978 SANDY OAKS LN
FORT GRATIOT MI 48059-2866

ANN ELIZABETH WILLEY
24551 CANNINGHOUSE ALLEY
DENTON MD 21629-2346

ANN EMORE
643 AMES ST
SPRING TX 77373-5620

ANN EVANS GUISE
4701 PINE ST APT K-4
PHILADELPHIA PA 19143

ANN E REXRODE
RT 3 BOX 50
MCCORMICK SC 29835-9737

ANN E UNGAR
15 JONES STREET
NEW YORK NY 10014-4139

ANN E WOOD
5323 PASEO RIO
SANTA BARNARA CA 93111

ANN EDWARDS-DUFF
3605 LYNBROOK DR
PLANO TX 75075-4724

ANN ELIZABETH DICKINSON
CUST SARAH ELIZABETH DICKINSON
UGMA MI
2704 POMPEY HOLLOW RD
CAZENOVIA NY 13035-9509

ANN ELIZABETH PATTERSON
351 FISHER ROAD
CABOT PA 16023-2109

ANN ELSER GIBSON &
RICHARD S GIBSON JT TEN
68 CALLE ARAGON UNIT D
LAGUNA WOODS CA 92637-0918

ANN ENGELMAN
5520-15TH AVE
BROOKLYN NY 11219-4349

ANN EVERETT
104 HAWTHORNE ST
CRAWFORD NJ 07016-3021

ANN E SIMPSON
PO BOX 368
BEAVER WA 98305

ANN E VAN NOSTRAND
133 MERRITT ROAD
GRAHAMSVILLE NY 12740-5319

ANN E WOS
TR ANN E WOS TRUST
UA 01/01/99
10300 GRANGER RD
APT 203
GARFIELD HEIGHT OH 44125

ANN ELISABETH SOLOSKI
8540 EAST MCDOWELL ROAD #107
MESA AZ 85207-1433

ANN ELIZABETH DUFFY
ATTN ANN DUFFY BELLOWS
24 TUDOR PLACE
BUFFALO NY 14222-1616

ANN ELIZABETH ROONEY
CUST ELIZABETH ANN
ROONEY U/THE N Y UNIFORM
GIFTS TO MINORS ACT
225 HAMDEN DR
CLEARWATER FL 33767

ANN ELWELL COERPER
6952 RAMADA DR
EL PASO TX 79912-2729

ANN ERWIN
3715 RECREATION LANE
NAPLES FL 34116

ANN EVERETT &
SIDNEY J EVERETT JT TEN
2250 HOMESTEAD COURT
APT 212
LOS ALTOS CA 94024

ANN EVERETT WHITE
3760 WOODSIDE AVE
LYNCHBURG VA  24503-3044

ANN F BRADLEY
IRISH SETTLEMENT RD
DANFORTH ME  04424

ANN F HALL
516 W PENNSYLVANIA ST
SHELBYVILLE IN  46176-1138

ANN F IANDOLI
1515 IMPERIAL AVE
NEW HYDE PARK NY  11040-3945

ANN F MASSEY
422 LAFAYETTE AVE
RIVER EDGE NJ  07661-1804

ANN F SETTEL
73 WRIGHT ST
SARATOGA SPGS NY  12866-4931

ANN F SKIPPER &
PETER SKIPPER JT TEN
1736 N BEVERLY DRIVE
BEVERLY HILLS CA  90210-1609

ANN F YAMAMOTO
3010 WELLINGTON ST
PHILADELPHIA PA  19149-1407

ANN FEFFERMAN
111 E CHESTNUT 34A
CHICAGO IL  60611

ANN F AMES
TR REVOCABLE TRUST 07/12/91 U/A ANN
F
AMES
BOX 278
MOLINE KS  67353-0278

ANN F CATALANO &
JOHN A CATALANO JT TEN
2308 PRIMROSE VALLEY CT
RALEIGH NC  27613-8539

ANN F HAMMERMAN
2281 VIRGINIA DRIVE
OTTAWA ON  K1H 6R9
CANADA

ANN F ISALY
3279 S PALOMINO WAY
YUMA AZ  83565

ANN F POWER
TR ANN F POWER TRUST
UA 04/04/96
BOX 283
NEW PT RICHEY FL  34656-0283

ANN F SETTEL
73 WRIGHT ST
SARATOGA SPGS NY  12866-4931

ANN F SULEK
7480 GRAHAM RD
ST CHARLES MI  48655-9532

ANN FAXSTEIN
208 MADISON ST
DENVER CO  80206-5407

ANN FIELD WALES
CUST
MICHAEL WALES U/THE CONN U-G-M-A
26 GLEN AVON DRIVE
RIVERSIDE CT  06878-2029

ANN F BASSE
TR U/A DTD
05/20/93 ANN F BASSE
REVOCABLE LIVING TRUST
7718 MIDDLEPOINTE
DEARBORN MI  48126-1295

ANN F GROSS
4881 LA BELLE TERRE BLVD
PENSACOLA FL  32504-7859

ANN F HARTELL
STE 115
5885 BEECHCROFT RD
COLUMBUS OH  43229-9145

ANN F KRUG
988 PATRIOT SQUARE DR
DAYTON OH  45459

ANN F ROARK
2884 WOODGROVE DR
GROVE CITY OH  43123-3544

ANN F SHARP
3220 FURMAN BLVD
LOUISVILLE KY  40220-1950

ANN F WALSH
86 CHESTNUT ST APT 6
RUTHERFORD NJ  07070-1734

ANN FAY
25795 RONALD
ROSEVILLE MI  48066-4934

ANN FITZGERALD SKIPPER
1736 N BEVERLY DRIVE
BEVERLY HILLS CA  90210-1609

ANN FLADBY &
KENNETH FLADBY JT TEN
23727 SHADYLANE PL
VALENCIA CA  91354-1422

ANN FRANCE PARKER
C/O ANN F KOGER
5953 STONES DAIRY RD
BASSETT VA  24055-3133

ANN FREEL &
DAVID FREEL JT TEN
1191 HOMBACH ST
SAINT IGNACE MI  49781

ANN G CAPANO
77 VELTRI LANE
YONKERS NY  10704-2166

ANN G EVANS
CUST BRYAN DAVID
EVANS UGMA IN
713 FOXWOOD DR
LAFAYETTE IN  47905-8786

ANN G EVANS &
DOUGLAS E EVANS JT TEN
713 FOXWOOD DR
LAFAYETTE IN  47905-8786

ANN G HOBBS
400 LEO LANE
DENVER CO  80260-4829

ANN G MAXWELL
C/O PATRICIA A FINLAN POA
6593 34TH AVENUE
HUDSONVILLE MI  49426

ANN G WOHLGEMOTH
719 MAIDEN CHOICE LN APT BR-221
CATONSVILLE MD  21228-6185

ANN FLYNN KLUNK &
JOSEPH E KLUNK JT TEN
50 EAST 9TH ST
CLIFTON NJ  07011-1108

ANN FRANCES DAVIS
3647 VACATION LANE
ARLINGTON VA  22207-3819

ANN FURMAN DUNN
6202 LOST CREEK DR
CORPUS CHRISTI TX  78413-2917

ANN G EVANS
713 FOXWOOD DR
LAFAYETTE IN  47905-8786

ANN G EVANS
CUST KYLE A
EVANS UTMA IN
713 FOXWOOD DR
LAFAYETTE IN  47905-8786

ANN G FORSYTH
ISLAND SHORES C-2
550 W FLAMINGO DR
VENICE FL  34285-3000

ANN G LANZILLOTTA
1705 N HARRISON ST
ARLINGTON VA  22205-2730

ANN G ROSENMAN TR
UA 09/18/2007
ANN G ROSENMAN REVOCABLE LIVING
TRUST
111 LAKE REBECCA DRIVE
WEST PALM BCH FL  33411

ANN GAIL FRITCH
1095 59TH ST APT 6
EMERYVILLE CA  94608

ANN FOX DAWSON
TR REV TR UA 07/02/84 ANN FOX
1301 FAIRVILLE RD
CHADDS FORD PA  19317-7327

ANN FRANCES DUELFER
CUST JONATHAN DAVID DUELFER UTMA
RI
106 CEDAR ESTATES RD
FRANKLIN NC  28734

ANN G BROWN
311 LIMLEY DR
TEXARKANA AR  71854

ANN G EVANS
CUST BRYAN D
EVANS UTMA IN
713 FOXWOOD DR
LAFAYETTE IN  47905-8786

ANN G EVANS
CUST KYLE ANDREW
EVANS UGMA IN
713 FOXWOOD DR
LAFAYETTE IN  47905-8786

ANN G GADBAW
CUST ELIZABETH MARY GADBAW UGMA MI
11101 MANN ROAD
TRAVERSE CITY MI  49684-7643

ANN G LAUSE
CUST ANDREW E LAUSE
UTMA MO
9822 WARSON RD
ST LOUIS MO  63124

ANN G WILSON
1523 ROSEWOOD AVE
LOUISVILLE KY  40204-1549

ANN GAIL MCDUFFEE
863 IRIQUOIS
DETROIT MI  48214-2711

ANN GALLOWAY
326 VILLA LANE
ST CLAIR SHORES MI  48080-2763

ANN GARDNER &
HAROLD GARDNER JT TEN
4717 ERIC DR NE
ALBUQUERQUE NM  87109-1721

ANN GARDNER SCHAAF
3402 S ROCKFIELD DRIVE
WILMINGTON DE  19810-3229

ANN GARLAND DORE
1013 JACKSNIPE LN
MT PLEASANT SC  29464-4103

ANN GATES CARTER
12912 DELMAR
LEAWOOD KS  66209-2350

ANN GERTH
5301 OCEAN AVE
APT 401
WILDWOOD NJ  08260-4448

ANN GERTRUDE DE NARDIS
15737 NE ROSE PARKWAY
PORTLAND OR  97230-5135

ANN GIBBONS
4905 W ST NW
WASHINGTON DC  20007-1521

ANN GILCHRIST
307 RIDGEWOOD AVE
GLEN RIDGE NJ  07028-1401

ANN GILES NETTER
1115 NORTH BEVERLY DRIVE
BEVERLY HILLS CA  90210-2324

ANN GOETZ GLIDDON
240 W SNOW ST
SUGAR GROVE IL  60554-5204

ANN GOLD
TR ANN GOLD TRUST
UA 09/23/94
SHEFFIELD C 51
WEST PALM BEACH FL  33417-1563

ANN GOOSSEN
623 N 4TH STREET
MANITOWOC WI  54220-3930

ANN GRAHAM
110 WEDGWOOD DR
CHADDS FORD PA  19317-9325

ANN GREGOIRE KNIGHT
502 ORANOLE RD
MAITLAND FL  32751-3222

ANN GUY
12 PONDFIELD PARKWAY
MT VERNON NY  10552

ANN H BOYD
4314 RENO RD
SPRINGFIELD OH  45503-6330

ANN H BROWN
27 TRUE RD
SALISBURY MA  01952-1427

ANN H DICKINSON &
PATRICIA A KLEINOW JT TEN
13964 CHAMPAGNE
STERLING HGTS MI  48312

ANN H ELLIOTT &
ROBERT J ELLIOTT JT TEN
443 BOXWOOD LANE
MIDDLETON DE  19709-9659

ANN H EVANS
APT D-6
24 GOLFVIEW DR
NEWARK DE  19702-1705

ANN H GREEN
3566 LOCUST
WHITE CLOUD MI  49349

ANN H HANSON
5328 W 142ND PL
HAWTHORNE CA  90250-6640

ANN H HOLLAND
1330 KRA NUR DRIVE
BURTON MI  48509-1633

ANN H LAKEMACHER &
WILLIAM G LAKEMACHER JT TEN
APT 620
COVENANT VLG
2625 TECHNY RD
NORTHBROOK IL  60062-5962

ANN H PARKER
1698 GLENDOLA RD
WALL NJ  07719-4506

ANN H POTTS
1317 OLDE SAYBROOK ROAD
LANCASTER PA  17601-5323

ANN H POTTS &
JOSEPH POTTS JT TEN
1317 OLDE SAYBROOK RD
LANCASTER PA  17601-5323

ANN H RADICK
5 VILLA DRIVE
PLAIN CITY OH  43064-1267

ANN H RAZER
810 SOUTH PACKWICK AVE
SPRINGFIELD MO  65804-0130

ANN H RICHARDSON
106-64-97TH ST
OZONE PARK NY  11417-2102

ANN H SCHNEIDER
1130 BLOCK ISLAND
WEST PALM BEACH FL  33414-5501

ANN H SHAFFER
108 N SPRING ST
EVERETT PA  15537-1161

ANN H SINCLAIR
ATTN ANN SINCLAIR ADAMS
86 YOCUM ROAD
ROGERS AR  72756-9245

ANN H TOBIN
912 S E 10TH STREET
POMPANO BEACH FL  33060-9556

ANN H TOMPKINS &
CLINTON M TOMPKINS
TR ANN H CLINTON M TOMPKINS TRUST
UA 07/20/97
1138 OAKHORNE DR
HARBOR CITY CA  90710-1528

ANN H WILLOUGHBY
TR ANN H WILLOUGHBY TRUST
UA 12/29/98
15945 CURTIS AVE
DETROIT MI  48235-3137

ANN H WILLOUGHBY
TR ANN H WILLOUGHBY TRUST
UA 12/29/98
15945 CURTIS AVE
DETROIT MI  48235-3137

ANN HAJKOWSKI
622 PRINCETON RD
LINDEN NJ  07036-5906

ANN HAMMOND VANAMAN
BOX 40
COBB ISLAND MD  20625-0040

ANN HARNEY COWARD
801 A LONG HILL RD
MIDDLETOWN CT  06457-5080

ANN HATHAWAY COLEMAN
155 E 47TH ST APT 15C
NEW YORK NY  10017-1225

ANN HAWKINS
4518 CENTRAL AVE
MIDDLETOWN OH  45044-5241

ANN HECATHORN
BOX 95
EARLVILLE IL  60518-0095

ANN HENSON
1601-C THAMES COURT
WHEATON IL  60187-8334

ANN HERRON WEIR
2303 PARKWAY DRIVE
TUPELO MS  38804-1113

ANN HEWITT MOTTL
93 OAK ST
READING MA  01867-3710

ANN HOPFER SOISSON &
PAUL J SOISSON TEN ENT
299 GARLOW DR
PITTSBURGH PA  15235-1916

ANN HOPKINS SURRETTE
22310 BLANCHARD AVE
PORT CHARLOTTE FL  33952-1915

ANN HUGHES PRESTON
APT 203
5112 SULKY DRIVE
RICHMOND VA  23228-3933

ANN I POIRIER
1044 SUMMIT ST
OWOSSO MI  48867-1866

ANN I REYNOLDS
C/O DURISH
3550 CANNON ROAD
ROUND-O SC  29474-4188

ANN J AUSTIN
333 WILLOW WOOD ST
PLANO TX  75094-3523

ANN J BARTH
23800 MERRILL
SOUTHFIELD MI  48075-3495

ANN J BURNETT
18975 STANSBURY
DETROIT MI  48235-1729

ANN J FECKO
254 WOODBERRY
BLOOMFIELD HILLS MI  48304-3561

ANN J HOTZ
TR ANN J HOTZ TRUST
UA 02/05/88
912 E EDWARDS
GARDEN CITY KS  67846-4516

ANN J MAHLER &
RICHARD C MAHLER JT TEN
990 N HALIFAX DRIVE
ORMOND BEACH FL  32176

ANN J MILLEVOI
6631 N W 21ST ST
MARGATE FL  33063-2113

ANN J SILVA
29 ELMWOOD ST
NORTH ANDOVER MA  01845-4102

ANN J WILLETT
ATTN ANN J HARGITT
23825 WILMARTH ST
FARMINGTON MI  48335-3476

ANN JASIENSKI
46 MARION STREET
CARTERET NJ  07008-2411

ANN JEANNETTE BROWN
550 FIELDSTONE DR
MARCO ISLAND FL  34145-5408

ANN J DEMAS
CUST HARRY ANDREW GLEMINAKIS UGMA
MA
37 SWEENEY RD
KEENE NH  03431-2217

ANN J FUQUA
116 RAMUNNO CIR
HOCKESSIN DE  19707

ANN J KNECHTLE
CUST
ROBERT CLIFFE KNECHTLE A
UGMA CT
SMITH RIDGE ROAD
NEW CANAAN CT  06840

ANN J MAIBAUM METZ
2804 W 8TH ST
YANKTON SD  57078-6375

ANN J NASTANSKY
PO BOX 1061
CUMMINGS GA  30028

ANN J TIRPACK
CUST BENJAMIN MICHAEL DORN
UTMA OH
1597 APPLEWOOD DRIVE
BEAVERCREEK OH  45434

ANN JACKLICH
3625 HERITAGE PKWY
DEARBORN MI  48124-3187

ANN JEAN HILL
348 NEWTON SWARTSWOOD ROAD
NEWTON NJ  07860-5130

ANN JOHNSTON KNECHTLE
SMITH RIDGE ROAD
NEW CANAAN CT  06840

ANN J FARLEY
111 ONEIDA DR
GREENWICH CT  06830-7127

ANN J GOODMAN
BOX 1286
EFRAT ZZZZZ
ISRAEL

ANN J KNECHTLE & JOHN C
KNECHTLE & DAVID M KNECHTLE
TRUSTEES U/W F CLIFFE
JOHNSTON
639 SMITH RIDGE RD
NEW CANAAN CT  06840-3224

ANN J MALONEY
178-22 CROYDON RD
JAMAICA ESTATES NY  11432-2204

ANN J SHULMISTRAS &
JOHN A SHULMISTRAS JT TEN
8745 WEST 131ST ST
ORLAND PARK IL  60462

ANN J TIRPACK
CUST C J DORN UTMA OH
2634 ECHO VALLEY DR
BEAVERCREEK OH  45434-6743

ANN JAKUBCZYK
CUST BRIAN JAKUBUZYK UGMA MI
9326 GREEN TREE
GRAND BLANC MI  48439-9504

ANN JEANETTE CARTER
5606 THOMAS ST
MOSS POINT MS  39563-3228

ANN JONES MC GINNIS
426 ANDOVER DRIVE
LEXINGTON KY  40502-2537

ANN JULIAN PERSONAL
REPRESENTATIVE OF THE ESTATE
OF EUGENE M JULIAN
24074 MARTIN DR
BROOKSVILLE FL 34601-5237

ANN K LONTORFOS
9364 SHERWOOD DR
DAVISBURG MI 48350-1934

ANN K ROSSELL
79 N COMPO RD
WESTPORT CT 06880-2507

ANN KATHERINE RASKOB
ATTN KATHERINE VALOAN
1654 W GERANIUM PL
TUCSON AZ 85737-7254

ANN KEENAN MC CARTHY
1500 CLONCURRY RD
NORFOLK VA 23505-1716

ANN KINSEY WEINBERG
23 GLASGOW DR
PINEHURST NC 28374-8889

ANN KRENKOWITZ
39 THORN TERRACE
WEST ORANGE NJ 07052-3533

ANN KUJAWINSKI
272 BETTIS RD
DRAVOSBURG PA 15034-1021

ANN L ASHWORTH
4 GREY SHALE
PLYMOUTH MA 02360

ANN K COATES &
MARGARET C STANDAL JT TEN
1801 LAUREL OAK DR
FLINT MI 48507-2253

ANN K LULLOFF
2520 BETTY COURT
GREEN BAY WI 54301-1815

ANN K WILLIAMS
11259 SNOWVILLE RD
BRECKSVILLE OH 44141-3423

ANN KATHRYNE MUENK
583 RUDGATE
BLOOMFIELD HILLS MI 48304-3354

ANN KELLIS BROEG
7676 E POLO DR UNIT 28
WICHITA KS 67206

ANN KLCO &
PHYLLIS A HUFFMAN JT TEN
1340 STINSON ST
OWOSSO MI 48867-1456

ANN KRISTOF &
MICHAEL KRISTOF JT TEN
3 VILLAGE WAY
MEDFIELD MA 02052-2645

ANN L AMMENHAUSER
TR UA 04/26/04
ANN L AMMENHAUSER
LIVING TRUST
2033 HOWARD AVE
DOWNERS GROVE IL 60515

ANN L BEEBE
12544 S LINDEN RD
LINDEN MI 48451-9455

ANN K HUMPHREYS
1263 FORSYTH PLACE
EAST LIVERPOOL OH 43920-1412

ANN K OWENS
248 ALABAMA ST
ST SIMONS ISLAND GA 31522-2621

ANN K WOJCIECHOWSKI
8200 ALBION RD
NORTH ROYALTO OH 44133-1723

ANN KEARNEY
18 WINDSOR ROAD
NORTH HILLS
WILMINGTON DE 19809

ANN KILROY
175 E 93RD ST APT 2D
NEW YORK NY 10128-3980

ANN KOLLEWE
1274 HEAVENLY DR
MARTINEZ CA 94553-3511

ANN KSEPKA
311 WESTMINSTER
PARLIN NJ 08859-1325

ANN L ANDRUS &
BRYAN J ANDRUS JT TEN
23231 MAJESTIC
OAK PARK MI 48237-2291

ANN L BLACKANN
1549 HIGHWAY 160 E
FORT MILL SC 29715-7068

ANN L BRAUN
36 CASTLETON DR
TOMS RIVER NJ  08757-6302

ANN L BUCKAY
34221 CHOPE PL
CLINTON TWP MI  48035-3317

ANN L BURKE
6610 OLIVETREE COURT
REYNOLDSBURG OH  43068-1049

ANN L DAY
227 MILL ST
TIPTON IN  46072

ANN L DRUEKE
4430 36TH STREET
GRANDVILLE MI  49418-2249

ANN L DUNN
44 LUNADO WAY
SAN FRANCISCO CA  94127-2853

ANN L DUNSON
C/O A VAUGHAN
160 LAUREL LAKE RD
TYRONE GA  30290-1912

ANN L FAREED
1171 GARSON AVE
ROCHESTER NY  14609-6530

ANN L FAUST
6031 E NICHOLAS AVE
CENTENNIAL CO  80112

ANN L GLORCH
CUST
SALLY ANN GLORCH U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
S5705 HAPPY HILL RD
N FREEDOM WI  53951

ANN L GLORCH
TR U/A DTD
08/04/89 M-B ANN L GLORCH
3750 RUN ROW
NAPLES FL  34102-7865

ANN L HORAN
1032 TERRACE BLVD
TRENTON NJ  08618-1904

ANN L JOHNSTON
642 LOCKPORT ST
YOUNGSTOWN NY  14174-1147

ANN L JUEL-LARSEN
5 DUNHAM POND RD
STORRS CT  06268-2024

ANN L KACZMARSKI
6009 BIDDULPH RD
BROOKLYN OH  44144-3340

ANN L KING
1722 CAVENDISH CT
CHARLOTTE NC  28211-3946

ANN L LEE
12025 WESTGATE
OVERLAND PARK KS  66213-2266

ANN L LEIBEE
ATTN ANN CLARKIN
122 DUMBARTON DRIVE
WILMINGTON DE  19808-1356

ANN L LENZ &
BARBARA STINSON JT TEN
16344 DURELL DRIVE
MACOMB MI  48044-2556

ANN L LEYKOM
5134 LUVERNE AVE
MINNEAPOLIS MN  55419-1441

ANN L MARGOLIS
6110 N LAKE DR CT
MILWAUKEE WI  53217-4649

ANN L MARKULIS
202-4TH AVENUE S E
GLEN BURNIE MD  21061-3615

ANN L MARKULIS &
THOMAS G MARKULIS JT TEN
202-4TH AVENUE S E
GLEN BURNIE MD  21061-3615

ANN L MCMURRAY
2117 AMY ST
BURTON MI  48519-1107

ANN L MIKA
1477 EAST 11TH ST
SALEM OH  44460-1827

ANN L NICHOLS
405 LORE AVE
WILMINGTON DE  19809-3231

ANN L PARKEY
4512 WILSON ROAD
INDIAN RIVER MI  49749-9320

ANN L PARTLOW
2755 DANIELLE DR
DOVER PA  17315-4654

ANN L PUPPL
2254 LAKESIDE DR
SARNIA ON  N7T 7H4
CANADA

ANN L REZABEK
11011 KEWANEE DRIVE
TEMPLE TERRACE FL  33617-3118

ANN L ROSE
4305 SUNSET DR
LOCKPORT NY  14094-1233

ANN L RUBIN-HENTSCHEL
106 W CLEVELAND BAY CT
GREENVILLE SC  29615

ANN L SAKSA
5122 STATE-ROUTE 5
NEWTON FALLS OH  44444-9574

ANN L SIMES
7220 E MARY SHARON DR
UNIT 160
SCOTTSDALE AZ  85262-1811

ANN L SPAETH
TR ANN L SPAETH TRUST
UA 01/15/87
3011 BRAMBLE DR
KALAMAZOO MI  49009-9156

ANN L STEIGER
TR U/A
DTD 07/14/89 ANN L STEIGER
TRUST
502 W SWISHER
DANVILLE IL  61832-2271

ANN L TAYLOR
443 RUTH RIDGE DR
LANCASTER PA  17601-3633

ANN L TEASLEY
7159 OLD HICKORY BLVD
WHITES CREEK TN  37189-9160

ANN L TOPOLOVICH
294 GREENBRIAR DR
AURORA OH  44202-9208

ANN L TURNER
4371 W 147 STREET
CLEVELAND OH  44135-2007

ANN L VAN DRIESSCHE
2247 CLUB HOUSE DR
LILLIAN AL  36549-5411

ANN L VARALLA &
E SCOTT LITTLE JT TEN
3850 VINEYARDS LAKE CIRCLE
KENNESAW GA  30144-7408

ANN L WARNER &
ROBERT S LOCHER JT TEN
1231 RADEMACHER
DETROIT MI  48209-2246

ANN L WENGLEIN
165 SENDERO VERDE
SAN ANTONIO TX  78261-2308

ANN L WIKOFF
6807 ARBOR OAKS DRIVE
BRADENTON FL  34209-7403

ANN L WILSON
1205 KENSINGTON AVE
FLINT MI  48503

ANN LAING HETZEL
TR
ANN LAING HETZEL REVOCABLE TRUST UA
3/10/1997
9269 SW 92ND LN
OCALA FL  34481-8601

ANN LARRABEE PERS REP
EST DALE L WOLFGRAM
P O BOX 1519
PEARSON WI  54462

ANN LAUDICK
2886 E 100 N
KOKOMO IN  46901

ANN LAZOR
18623 CHICKASAW AVE
CLEVELAND OH  44119-2722

ANN LEE ARROWOOD
CUST HOUSTON ARROWOOD
UTMA AZ
180 HIGHLAND PARK
CONWAY AR  72034

ANN LEE BARON
1119 CEDAR TER
COLUMBIA SC  29209-1613

ANN LEIDY
8805 LOCHMOOR RD
TAMPA FL  33635-1334

ANN LEKOS
CUST
SOFIA LEKOS U/THE RHODE
ISLAND UNIFORM GIFTS TO
MINORS ACT
260 SUMMIT DR
CRANSTON RI 02920-3660

ANN LEONTINE MURPHY
4103-170TH ST
FLUSHING NY 11358-2713

ANN LESESNE ACKERMAN
1515 WITSELL ROAD
SEABROOK SC 29940-3702

ANN LESLIE NADLER
CUST AARON
M NADLER UTMA IL
194 ASPEN
HIGHLAND PARK IL 60035-4521

ANN LESLIE PARKER
2516 GRAPE ST
DENVER CO 80207-3256

ANN LEVY GOLDBERG
801 OLIVE ST
APT 2
SCRANTON PA 18510-1660

ANN LIEBER
56 JACKSON AVE
CARTERET NJ 07008-1639

ANN LINDSAY GARDNER
1016 COFFELT AVE
BETTENDORF IA 52722-4052

ANN LISA WARNER
7785 FARMERSVILLE
WEST CARROLLTON ROAD
GERMANTOWN OH 45327-9502

ANN LIST HECK
2721 HARTWOOD CIRCLE
STOW OH 44224-5134

ANN LOEFFLER & MARY
ANN HOOK & GEORGE LOEFFLER
JR JT TEN
333 EAST LAKEWOOD BLVD
LOT 379
HOLLAND MI 49424-2058

ANN LOETSCHER ROBERTS
2413 S LEYDEN ST
DENVER CO 80222

ANN LOKEN RHODES
22200 MAKAH RD
EDMONDS WA 98020-7206

ANN LORD SPARROW
109 COTTONWOOD COURT
CHAPEL HILL NC 27514-1629

ANN LORETTO
2992 ELMWOOD ST
NEWBURY PARK CA 91320-5535

ANN LOUGHEAD LONG
880 NE 69ST APT 9N
MIAMI FL 33138-5747

ANN LOUISE CARROLL
1715 MILLINGTON TER
WEBSTER NY 14580

ANN LOUISE GREGORY &
GARY LEE GREGORY JT TEN
11409 RIDGE RD
RENOVO PA 17764-9728

ANN LOUISE KLEPER
CUST ADAM
ROSS LEVINE UTMA IL
15 SEQUOIA LANE
DEERFIELD IL 60015-4426

ANN LOUISE LAGOMARCINO
1219 E WAYNE ST S
SOUTH BEND IN 46615-1046

ANN LOUISE MCGUFF
2490 SALVATORE PLACE
HAMILTON OH 45013-4836

ANN LOUISE POUND
CUST CHRISTOPHER J POUND UGMA NY
5766 W WAUTOMA BCH RD
HILTON NY 14468-9126

ANN LOUISE WISE
C/O ANN LOUISE WISE MURRAY
3640 RESERVOIR RD NW
WASHINGTON DC 20007-2338

ANN LOWENTRITT WEISS
1224 ST CHARLES AVENUE APT 302
NEW ORLEANS LA 70130

ANN LUCAS MC CARTHY
CUST
FRANCIS ROBERT MC CARTHY 3RD A
MINOR UNDER P L 55 CHAPTER 139
OF THE LAWS OF NEW JERSEY
32 BONNIE WAY
ALLANDALE NJ  07401-1102

ANN LYNN HENDERSON
423 S CENTRAL AVE
RAMSEY NJ  07446-2441

ANN M ALEXANDER
101 LIN-DON DRIVE
SOMERSET KY  42503-6275

ANN M ARMEY &
GLEN LEE ARMEY JT TEN
1155 WEST MAIN ST
PLEASANT LAKE IN  46779-9789

ANN M BARTFAY
169-D N DURKEE HILL
SOUTHBURY CT  06488-1400

ANN M BARTON
831 ACORN GROVE DRIVE
APT 216
BLACK LICK OH  43004

ANN M BERGQUIST
17630 13TH AVE NO
PLYMOUTH MN  55447-2934

ANN M BLACK
301 PALAMAR DR
FAIRFIELD CT  06432-2539

ANN M BOUCHER
3 JONATHAN LANE
CHELMSFORD MA  01824-2008

ANN M BRANNAN
517 TIMBER LAKE DR
SOUTHLAKE TX  76092-7206

ANN M BROWNING
2901 ESTHER BOULEVARD
LOUISVILLE KY  40220-1410

ANN M BRUMAR
29115 LORI ST
LIVONIA MI  48154-4022

ANN M BYRNE
104 PUNGO TURN
YORKTOWN VA  23693

ANN M CABANILLAS
FIVE FARRGUT ST
PORTSMOUTH VA  23702-2211

ANN M CAPOGNA
232 VOORHEIS ROAD
PONTIAC MI  48341-1945

ANN M CARBERY
105 W HIGH TERR
SYRACUSE NY  13219-2428

ANN M CHARLES
132 DEMOREST AVE
AVENEL NJ  07001-1246

ANN M CHRISTENSEN
10 FALL CREEK RD
RIDGEWAY VA  24148-3190

ANN M CLEARY
563 CHERRY ST
GROVEPORT OH  43125-1403

ANN M COOKE
4 ALLENDALE ROAD
OLD SAYBROOK CT  06475-1801

ANN M COOPER
3125 SPARTON ROAD
NATIONAL CITY MI  48748

ANN M COSGROVE
TR AUGUSTIN L COSGROVE LIVING TRUST
UA 08/22/91
PO BOX 5519
ARDMORE OK  73403-0519

ANN M COSGROVE MD
BOX 5519
ARDMORE OK  73403-0519

ANN M COVELL
BOX 1202
CARMEL CA  93921-1202

ANN M DE FELICE
TR ANN M DE FELICE TRUST
UA 11/11/93
3121 ALBEMARLE RD
LINDEN HILL VILLAGE
WILMINGTON DE  19808-2701

ANN M DE MARCO &
EMIDIO J DE MARCO JT TEN
22 MATICE PLACE
RONKONKOMA NY  11779-4933

ANN M DETHLEFS
4237 A ST
OMAHA NE  68105-3822

ANN M DICOCSKY
5 YALE RD
WILMINGTON DE  19808-2205

ANN M DRZAZGOWSKI
51 WEST 2ND STREET
DEPEW NY  14043-2854

ANN M DUSEK
PO BOX 346
CHESAPEAKE OH  45619

ANN M EFFINGER
41 KEENWICK ROAD
SELBYVILLE DE  19975-9738

ANN M FAYNIK
7226 W 60TH PLACE
SUMMIT IL  60501-1516

ANN M FEGAN
19 THIRD ROAD
SOUTHAMPTON NY  11968-1514

ANN M FERRENTINO
APT 102W
3181 S OCEAN DR
HALLANDALE FL  33009-7223

ANN M FITZGERALD
500 E 77TH ST 2618
NEW YORK NY  10162-0008

ANN M FLANIGAN
4509 E LAKE RD
LIVONIA NY  14487-9723

ANN M FORD &
DOUGLAS M FORD JT TEN
6097 E MAPLE AVE
GRAND BLANC MI  48439-9171

ANN M FORMAN
13 ROCK DELL LANE
BIRMINGHAM AL  35213-4103

ANN M FORREST
318 TRULUCK DR
CHARLESTON SC  29414

ANN M FRAZEE
1315 LASSEN AVENUE
MILPITAS CA  95035

ANN M GALLO
30 WOODSTOCK ST
YONKERS NY  10701

ANN M GANGALE &
FRANK C GANGALE &
PHYLLIS M PARSONS JT TEN
4634 MEMPHIS VILLAS S
BROOKLYN OH  44144

ANN M GARCIA
5172 BIGGER ROAD
KETTERING OH  45440-2566

ANN M GARRETT
ATTN ANN M MCCALEB
84 MARTIN BLVD
DAHLONEGA GA  30533-6625

ANN M GOFFREDO
7 BETHANY RD
MONSON MA  01057-1103

ANN M GOODMAN
432 SAWYER ST
ROCHESTER NY  14619-1956

ANN M GRAY
6031 DUNDEE DR
HUNTINGTON BEACH CA  92647-2408

ANN M GROVER
11 FAIRMOUNT ST
WINCHESTER MA  01890-1305

ANN M HADIDON
691 W DEWEY RD
OWOSSO MI  48867-8977

ANN M HALLENBECK
8780 W CUTLER RD
DEWITT MI  48820-8064

ANN M HARTMAN
21461 DANBURY
WOODHAVEN MI  48183-1607

ANN M HARVEY EX
UW BARBARA S MOORE
22 MEADOWBROOK DR
ALBION NY  14411-1651

ANN M HAYES
9949 GULFSTREAM BLVD
ENGLEWOOD FL  34224-9213

ANN M HELLMAN
CUST
RANDALL UTMA SC
19 REBELLION RD
CHARLESTON SC  29407-7457

ANN M HERINGHAUSEN
28504 BEECHWOOD
GARDEN CITY MI  48135-2400

ANN M HICKS
TR ANN M HICKS TRUST
UA 02/24/98
1337 TYRELL AVE
PARK RIDGE IL  60068-1650

ANN M HOFFMAN &
MARY MARGARET HOFFMAN JT TEN
907 FOUR HILLS RD SE
ALBUQUERQUE NM  87123-4337

ANN M IWEN
4243 BORDEAUX DR
JANESVILLE WI  53546

ANN M JENKINS &
JAMES E JENKINS JT TEN
PO BOX 9
BRADFORD WOODS PA  15015

ANN M JESIENSKI
5 SEABREEZE COURT
BAYVILLE NJ  08721

ANN M JIVERY
2556 W OLD SLOCUM TR
LA FONTAINE IN  46940

ANN M JOHNDRO
23 DUANE LANE
BURLINGTON CT  06013-1307

ANN M JOHNSON &
MILTON Q JOHNSON JT TEN
80 KELLEY RD
SO WINDSOR CT  06074-3122

ANN M JORGENSEN
TR UA 03/16/87 M/B ANN M
JORGENSEN
105 ALPINE LANE
DAYTON OH  45419-1507

ANN M KAMINSKI
CUST
LAUREL ANN KAMINSKI UGMA WA
15125 SE 47TH PLACE
BELLEVUE WA  98006-3210

ANN M KAMPA
4239 WISPERING OAK DR
FLINT MI  48507-5541

ANN M KAY
24575 WILLOWBY
EASTPOINTE MI  48021-3460

ANN M KEARNEY
1501 ROOSEVELT AVE APT K-12
CARTERET NJ  07008-1420

ANN M KEGLOVITZ &
ALFRED KEGLOVITZ JT TEN
23 HELEN ST
STROUDSBURG PA  18360-8489

ANN M KETNER
1255 WESTWOOD DRIVE
FLINT MI  48532-2662

ANN M KILLEEN
2236 37TH ST
ASTORIA NY  11105-1906

ANN M KOVALCIK
19 MARKET ST
GARFIELD NJ  07026-3744

ANN M KOZUP
6620 WAVERLY
DEARBORN MI  48127

ANN M KRAJEWSKI
644 HARRIS HILL
LANCASTER NY  14086-9759

ANN M LARSEN
25210 FREDRICK
SOUTHFIELD MI  48034-6722

ANN M LINGLE
709 LOUSER RD
LEBANON PA  17042-4876

ANN M LOIACANO
820 EDENBOUGH CIR APT 301
AUBURN HILLS MI  48326-4547

ANN M LUKETICH
803 REDMONT PL
GREENSBURG PA  15601

ANN M MAHER
P O BOX 20
CARLE PLACE NY  11514-0020

ANN M MAHLER
509 SUMMIT COVE CT
BALLWIN MO  63011-1775

ANN M MAHON
17 AMBER RD
HINGHAM MA  02043-3434

ANN M MANCINI
111 DUNSTON AVE
YONKERS NY  10701-6341

ANN M MASSIE
835 ROSS RD
LEXINGTON VA  24450-6152

ANN M MAX
471 GLIDE STREET
ROCHESTER NY  14606-1341

ANN M MCFADDEN
1060 SPRING VALLEY DR
FLORISSANT MO  63033-3352

ANN M MECKES
2500 CHESTNUT ST
GIRARD OH  44420-3105

ANN M MERAGLIO
9024 DEL RIO DR
GRAND BLANC MI  48439-8383

ANN M MILLER
227 WILLETS LANE
JERICHO NY  11753-1613

ANN M MORTON
1127 MCCULLY DR
PITTSBURGH PA  15235-4714

ANN M MOSES
455 AUTUMNWOOD DR SW
DECATUR AL  35601

ANN M MUSIELAK &
MICHAEL MUSIELAK JT TEN
337 SANDRIDGE
HEMLOCK MI  48626-9601

ANN M NAIDUS
191 BIRCHWOOD PARK DR
JERICHO NY  11753-2240

ANN M NIEHAUS
23584 42 ST
MARTELLE IA  52305-7517

ANN M NIKIEL
17042 OLD ORCHARD LN N
LOCKPORT IL  60441-7412

ANN M OCONNELL
PO BOX 107
HONESDALE PA  18431

ANN M ODONNELL &
MISS CATHERINE M ODONNELL JT TEN
G-2 LORING HILLS AVE
SALEM MA  01970

ANN M OHOTNICKY
CUST PETER P OHOTNICKY
UGMA TX
252 DOYLE ST
MILTON FL  32570-4133

ANN M OJILE &
MARY OJILE JT TEN
8828 PARAGON CIR
ST LOUIS MO  63123-1114

ANN M PARKER
3335 PRIMAVERA ST
PASADENA CA  91107-2029

ANN M PISTOLE
19404 MUNCASTER RD
ROCKVILLE MD  20855-2436

ANN M PLATT
CUST CHELSEA ANN PLATT
UGMA TX
11318 ADEN COURT
AUSTIN TX  78739

ANN M PLATT
CUST LAUREN MICHELE PLATT
UGMA TX
11318 ADEN COURT
AUSTIN TX  78739

ANN M POCARO &
ANTHONY J POCARO JT TEN
612 JEFFERSON DR
HIGHLAND HEIGHTS OH  44143-2037

ANN M PRIBZICK
3634 WOODLAKD DR
LAKE ALMANOR CA  96137-9714

ANN M QUIRK
860 BRADFORD AVE
WESTFIELD NJ  07090-3007

ANN M RASMUSSEN
225 CHALFONTE
GROSSE PTE FARMS MI  48236-3427

ANN M RECKTENWALL
719 E BOYDSTON MILL DR
NORTH WEBSTER IN  46555-9599

ANN M SCHEAR
40 CLAREMONT ST APT 125C
KALISPELL MT  59901

ANN M SCHUMACHER
28 NORMANDY TER
BRONXVILLE NY 10708-4809

ANN M JARKIEWICZ
558 RIVERMOOR PRWY
WATERFORD WI 53185-4043

ANN M SMELA
2622 THOMAS ST
FLINT MI 48504-4528

ANN M SMYTHE
TR UA 07/01/86 ANN M SMYTHE TRUST
97 ALMA ST
BENTON WI 53803

ANN M SOBCZAK
11625 LADD RD
BROOKLYN MI 49230-8502

ANN M STANKO
ATTN ANN M THEIS
5743 ROBINSON ST
LOWELLVILLE OH 44436-9571

ANN M SUBLER
76 HICKORY DR
VERSAILLES OH 45380

ANN M SWEENEY
47 LEICESTER ST
BRIGHTON MA 02135

ANN M TENGLUND
101 N 21ST ST
OLEAN NY 14760-1906

ANN M TERNES
38314 WYNMAR COURT
FARMINGTON HILLS MI 48331-2885

ANN M THELEN
13084 TAFT ROAD
WESTPHALIA MI 48894

ANN M TOTH
BOX 11862
TUCSON AZ 85734-1862

ANN M URBAND
1368 FAIRBANKS DR
CLEARWATER FL 33764-2805

ANN M VAN PRAAG
130 WOODLAWN AVE
VALLEY STREAM NY 11581-1332

ANN M VIELHABER
36556 MILLS ROAD
AVON OH 44011

ANN M VITALE
19 WEBSTER AVE
NARRAGANSETT RI 02882-1163

ANN M WAGGLE TOD
MARGARET D PETERS
20280 GLENDALE DRIVE
ROCKY RIVER OH 44116-3539

ANN M WAGGLE TOD
MATTHEW F PETERS
20280 GLENDALE DRIVE
ROCKY RIVER OH 44116-3539

ANN M WAGGLE TOD
MEGAN E PETERS
20280 GLENDALE DRIVE
ROCKY RIVER OH 44116-3539

ANN M WALDMAN
54 CASTLE HILL AVE
GREAT BARRINGTON MA 01230-1005

ANN M WALLING
5136 MAPLE LANE
INDIANAPOLIS IN 46219-5626

ANN M WATSON
188 MAPLE LAKE
BRIDGEPORT WV 26330-9587

ANN M WIGHTMAN &
NORMAN D WIGHTMAN JT TEN
6770 CREYTS RD
DIMONDALE MI 48821-9409

ANN M WILLS &
DIANE P WARD JT TEN
11436 SE 208-151
KENT WA 98031-4127

ANN M WOODHOUSE
500 HARTMAN ST D
MISSOULA MT 59802-4752

ANN MAGEE PERETZMAN
48 MAGNOLIA LN
PRINCETON NJ 08540-4064

ANN MALONEY &
BRIAN MAGUIRE JT TEN
2348 LINWOOD LN
FT LEE NJ 07024-3869

ANN MALONEY &
ELLEN MAGUIRE JT TEN
2348 LINWOOD AVE
FT LEE NJ  07024-3869

ANN MALONEY &
JOHN MAGUIRE JT TEN
2348 LINWOOD AVE
FT LEE NJ  07024-3869

ANN MALONEY &
KEVIN MAGUIRE JT TEN
2348 LINWOOD AVE
FT LEE NJ  07024-3869

ANN MALONEY &
MARGARET MALONEY JT TEN
2348 LINWOOD AVE
FT LEE NJ  07024-3869

ANN MALONEY &
MAUREEN DOWLING JT TEN
2348 LINWOOD AVE
FT LEE NJ  07024-3869

ANN MARGARET BRANDT
PO BOX 9022
WARREN MI  48090-9022

ANN MARIA GARZA
PO BOX 235
BRIDGEPORT MI  48722

ANN MARIE ARCIERI
6935 SERENITY LN
ST CLAIR MI  48079-1705

ANN MARIE BARONE
590 GRANT RD
SALSBURY NC  28146

ANN MARIE BARRELLE
1877 GREYSTONE OAKS WAY
ATLANTA GA  30345

ANN MARIE BRAMAN
TR REGINA A WILLIAMS TRUST
UA 09/22/00
3129 YRVI DRJ TOBRT RD
LANSING MI  48906

ANN MARIE BRINKEL
10 WAYNE TERRACE 21
CHEEKTOWAGA NY  14225-1062

ANN MARIE BRONIMAN
15528 SE 15TH ST
CHOCTAW OK  73020

ANN MARIE BROWNING &
STEVEN K BROWNING JT TEN
452 BEACH ST
MT MORRIS MI  48458-1904

ANN MARIE BRUMFIELD
2820 SANDY CREEK RD
DRY FORK VA  24549

ANN MARIE BUCKO &
MARGARET REGINA BUCKO JT TEN
236 POWHATAN AVE
BLUEFIELD WV  24701-4745

ANN MARIE C MC DONALD
854-70TH ST
BROOKLYN NY  11228-1013

ANN MARIE C STARR
CUST CATHERINE M STARR UTMA WI
2641 E BEVERLY RD
SHOREWOOD WI  53211-2437

ANN MARIE CAMPANELLA
CUST
SHERRY QUICK
UGMA NY
11516 ALLEGHANY RD
SILVER CREEK NY  14136

ANN MARIE CHAMPION
PO BOX 415
CHATSWORTH IL  60921-0415

ANN MARIE COON
C/O ANN MARIE COON BUTLER
422 EAST 61ST TERRACE
KANSAS CITY MO  64110-3316

ANN MARIE COONAN
2162 REPPUHN DR
BAY CITY MI  48706-9464

ANN MARIE COWIE &
DENNIS M COWIE JT TEN
3236 WILLIAMS RD
THE VILLAGES FL  32162-7494

ANN MARIE DOLAN-VICK &
JAMES R VICK JT TEN
201 GODFROY AVE
MONROE MI  48162-2725

ANN MARIE ERRICO
220 PUDDING ST
PUTNAM VALLEY NY  10579-1334

ANN MARIE FURMAN
4302 FOX HAVEN LN
ALEXANDRIA VA  22304

ANN MARIE GARTI
PO BOX 249
DELHI NY  13753

ANN MARIE GERHARDT &
P MICHAEL GERHARDT &
HENRY A JAHNS JT TEN
1770 HARWOOD
OXFORD MI  48371-4438

ANN MARIE GOHL-SHAFFER
58 WAVERLY ST
PITTSFIELD MA  01201-7334

ANN MARIE GORDON &
JAY J GORDON JT TEN
6101 SQUEEZE BY DR
CHESTER AR  72934-9100

ANN MARIE HARKINS
PO BOX 897
BERKELEY SPRINGS WV  25411

ANN MARIE HARRINGTON
486 COMMERCIAL ST
WEYMOUTH MA  02188-3704

ANN MARIE HICKS
5643 GERTRUDE
DEARBORN HTS MI  48125-2811

ANN MARIE KALB
1655 LAFAYETTE ST
SUITE 302
DENVER CO  80218-1500

ANN MARIE KEATING &
JOHN WALLACE EXS EST TEN COM
JOHN WALLACE
10 GRIFFIN PL
YORKTOWN HTS NY  10598

ANN MARIE KEEFE
67 YORKTOWN CT
CHICOPEE MA  01020

ANN MARIE KRACKE &
FRED KRACKE JT TEN
58 DELANO RD
MARION MA  02738-2011

ANN MARIE LUFF &
DONALD W LUFF JT TEN
323 HAWTHORNE
ROYAL OAK MI  48067-3617

ANN MARIE MARGLIN
ATTN ANN MARIE BRENDLE
407 MISSION SANTA FE
CHICO CA  95926-5112

ANN MARIE MC MANUS
17 FAYETTE ST
EDISON NJ  08817-4203

ANN MARIE MCENANLEY
1427 LANTERN LANE
ROCHESTER HILLS MI  48306-4240

ANN MARIE NUNKOVICH
10017 SOUTH FAIRFIELD
CHICAGO IL  60655-1641

ANN MARIE P MEEHAN
3216 E TONTO LANE
PHOENIX AZ  85050-7921

ANN MARIE PETERS
79 SMALLRIDGE LA
ROCHESTER NY  14617-5138

ANN MARIE PULCHAK
50 HOLLAND AVE
NORTH TARRYTOWN NY  10591-1938

ANN MARIE ROBINSON ERICKSON
2235 KLAMATH
CAMARILLO CA  93010-2119

ANN MARIE ROLLO
2716 GREEN ST
CLAYMONT DE  19703-1906

ANN MARIE SMITH
3221 E BALDWIN RD
APT 315
GRAND BLANC MI  48439-7356

ANN MARIE SPAUR
789 S W SPRING ST
MILL CITY OR  97360-2312

ANN MARIE SULLIVAN
5056 BROADWAY
NEW YORK NY  10034

ANN MARIE UHER &
JOSEPHINE OCCHIPINTI JT TEN
52 W 71ST ST
APT 4A
NEW YORK NY  10023-4244

ANN MARIE UNGVARSKY
331 CAYUGA LN
JACKSON NJ  08527

ANN MARIE VAN BRUNT
RR 7 BOX 7093
MOSCOW PA  18444-9244

ANN MARIE VILLANUEVA
544 CHESTERTON AVE
BELMONT CA  94002-2517

ANN MARIE VOLLMER
3762 BRIDLE CT
COLUMBUS OH 43221

ANN MARIE WIBERG
15 JACKIE DR
MILLBURY MA 01527-3108

ANN MARSH AYERS
5207 DUN ROBIN LANE
CHAROLETTE NC 28226

ANN MARSHALL GIBSON
PO BOX 306
WAPITI WY 82450

ANN MARTIN
25 WYCKHAM RD
SPRING LAKE HEIGHT NJ
07762-2255

ANN MARY BADER
C/O ASCHKENASE
107 BEECHING ST
WORCESTER MA 01602-1456

ANN MC BRIDE THOLFSEN
APT 10-G
549 W 123
N Y NY 10027-5039

ANN MC DERMOTT
333 BRONX RIVER RD
YONKERS NY 10704-3442

ANN MC NABB-KARTH
224 YACHT CLUB DRIVE
FT WALTON BEACH FL 32548-6422

ANN MCLAUGHLIN
CUST RYAN LINDGREN
UTMA NJ
217-215 ROCKAWAY PT BLVD
BREEZY POINT NY 11697-1144

ANN MILLER
15266 TRAILS LANDING
STRONGSVILLE OH 44136-8255

ANN MILLHOUSE VAN HYFTE
3036 H AVE
ADEL IA 50003-8123

ANN MILLSAPS WALLACE
1602 FORREST HILL DRIVE
COLUMBUS MS 39701

ANN MIRIAM SCHOCKETT
930 BROWERS POINT BRANCH
WOODSBURGH NY 11598-1736

ANN MONSOUR NUTTLE
4413 WINDING RIDGE CIR
NORMAN OK 73072-3142

ANN MOSKOVITZ
8 OLD MILL ROAD
JERMYN PA 18433-1113

ANN MOSSY KELLY
8307 MORROW COZADDALE RD
MORROW OH 45152

ANN MULLIN FOWLER
125 TIPPERARY RD
ATHENS GA 30606

ANN MUSGRAVE
2 GUTTER ROAD
SWEET BOTTOM
SAINT JOSEPH ZZZZZ
BARBADOS

ANN N COLLINS
200 BELVEDERE AVE BOX 84
CAMBRIDGE MD 21613-1522

ANN N DUS
7572-1 MONTEREY BAY DR
MENTOR ON THE LAKE OH
44060-9013

ANN NEUMEISTER
1212 NUTWOOD CIR
LOUISVILLE OH 44641-2127

ANN NEWMAN ADMINISTRATOR
E-O ANDREW CARL FLINTERMANN
82-35 BEVERLY RD
KEW GARDENS NY 11415-1323

ANN NICHOLS WILLIAMSON PEET
1967 ARBOR HILL RD
DELHI NY 13753

ANN NOLAN OBRIEN KIISKILA
1753 DORN ST
LEONARD MI 48367-2633

ANN NORTH
8 LOCKHAVEN COURT
BEDMINSTER NJ 07921-1730

ANN O BLASKAY
23561 TIREMAN
DEARBORN HTS MI 48127-1563

ANN O HARTZELL
CUST BRUCE A HARTZELL UGMA MI
3 WALNUT LANE
ORCHARD LAKE MI  48324-3072

ANN OATMAN GARDNER
841 F SAN MIGUEL ST
COLORADO SPRINGS CO  80903-2660

ANN OGDEN HOEFLE
TR THE ANN OGDEN HOEFLE TRUST
UA 03/06/86
14 E SAN MIGUEL
PHOENIX AZ  85012-1337

ANN OSBORN HARTZELL
CUST WILLIAM OSBORN
HARTZELL U/THE MICH UNIFORM
GIFTS TO MINORS ACT
3 WALNUT LANE
ORCHARD LAKE MI  48324-3072

ANN P GRANGER
CUST JENNIFER E GRANGER UGMA IN
3048-100TH PL
HIGHLAND IN  46322-3313

ANN P KELLER &
GERALD G KELLER JT TEN
907 KINSALE CRESENT
NEWPORT NEWS VA  23602-9435

ANN P MOSS
6043 PLANTATION DRIVE
GRAND BLANC MI  48439-9525

ANN P VERDINE
2067 MARGO RD
COLUMBUS OH  43229

ANN PARSONS DAVIS
422 SPRITE ROAD 5
LOUISVILLE KY  40207-1961

ANN O HARTZELL
CUST ELIZABETH A HARTZELL UGMA MI
3 WALNUT LANE
ORCHARD LAKE MI  48324-3072

ANN O'BRIEN KELLEY
6313 N ROCKWELL ST APT 2
CHICAGO IL  60659-1801

ANN OLSZEWSKI &
BARBARA DAY JT TEN
126 KNECHT AVE
DAYTON OH  45405-2628

ANN P EGAN &
JAMES EGAN JT TEN
345 MASSAPOAQ AVENUE
SHARON MA  02067-2716

ANN P GRIFFITH
TR UA 05/14/93
GRIFFITH FAMILY TRUST
869 ARMADA TERRACE
SAN DIEGO CA  92106

ANN P KRAMER
1270 ANGELO DRIVE
BEVERLY HILLS CA  90210-2748

ANN P NALLY
70 ELMCROFT RD
ROCHESTER NY  14609-7742

ANN P WOODLAND
12 N BAUSMAN DR
LANCASTER PA  17603

ANN PATRICE FARLEY
178 KITCHELL LAKE DRIVE
WEST MILFORD NJ  07480-4404

ANN O MIMS
3712 WOODVALE RD
BIRMINGHAM AL  35223-1444

ANN OGBURN
1554 QUANTE RD
JACKSONVILLE FL  32211-5175

ANN OLSZEWSKI &
HENRY PAUL OLSZEWSKI JT TEN
126 KNECHT AVE
DAYTON OH  45405-2628

ANN P GRANGER
CUST CHRISTOPHER S GRANGER UGMA IN
3048-100TH PL
HIGHLAND IN  46322-3313

ANN P HARRILL
1105 CYPRESS DR
REIDSVILLE NC  27320-6012

ANN P MEIDENBAUER
40 ROLLINGWOOD DRIVE
LANCASTER NY  14086-9662

ANN P SIEGEL
27112 GROVE
ST CLAIR SHORES MI  48081-1739

ANN PARRIS
CUST DAMON FRANZEN UGMA VA
21375 DOVE HILL RD
CULPEPER VA  22701-8134

ANN PATRICIA ZURIK
APTRDO 50363
BARRANQUILLA ZZZZZ
COLOMBIA

ANN PATTON
TR PATTON FAMILY TRUST
UA 5/20/98
1191 W MAIN ST
NEWARK OH  43055-2005

ANN PERAINO &
MARY ANN TERRANOVA JT TEN
29382 HOOVER RD
WARREN MI  48093-3446

ANN PETERMANN &
FREDERICK PETERMANN JT TEN
21 HIGHFIELD LANE
RUTHERFORD NJ  07070-2556

ANN PETRI
36 HARTFORD AVE
GREENWICH CT  06830-5935

ANN PFAHLER COMER
346 POWDER MILL RD
CONCORD MA  01742-4806

ANN PHILLIPS
3544 VIEWEL AVE
DAYTON OH  45414-5336

ANN PHILLIPS BRUCH
60 W 57TH ST APT 19A
NEW YORK NY  10019-3909

ANN PICKARD
1133 PINE ST APT 109
SOUTH PASADENA CA  91030-4346

ANN PIKE ULREY
4075 SUNRIDGE RD
PEBBLE BEACH CA  93953-3034

ANN PILLA &
STEPHEN A GALBA JT TEN
61 LE GRANDE AVE
TARRYTOWN NY  10591-3405

ANN Q PERRY
RFD 3 BAY 246
MARTIN GA  30557-9410

ANN R ALLEN
591 UPPER COURT STREET
BINGHAMTON NY  13904

ANN R BECKER
4407 DENALI COVE
FORT WAYNE IN  46845

ANN R BRETZ
102 POPLAR ST
KINGSTON PA  18704-2810

ANN R COLLETTE
6313 HURST ST
NEW ORLEANS LA  70118-6162

ANN R CSUTORA &
MARY ANN CSUTORA JT TEN
9414 NEWCASTLE BLVD
SHREVEPORT LA  71129-4840

ANN R DAINWOOD RIDDLE
248 LAKE HILLS DR
TULLAHOMA TN  37388-5218

ANN R FARROW
667 PROSPECT AVE
LITTLE SILVER NJ  07739-1500

ANN R FREEMAN
TR U/A DTD
11/10/93 ANN R FREEMAN
REVOCABLE TRUST
206 MEANDER CIRCLE
ROYAL PALM BEACH FL  33411

ANN R GELDERT
6313 HURST ST
NEW ORLEANS LA  70118-6162

ANN R GIOVACCHINI
6700 AMARINTA AVE UNIT 104
LAS VEGAS NV  89108-0339

ANN R HARKELRODE
C/O ANN H STANG
BOX 1430
NOME AK  99762-1430

ANN R HIGGINBOTHAM
625 EXETER ROAD
LEBANON CT  06249-1707

ANN R HOEL
737 KENSINGTON SQUARE
STOUGHTON MI  53589

ANN R JOHNSON
9541 MASSASOIT
OAK LAWN IL  60453-2829

ANN R O'DWYER
24065 OCEAN AVE #3
TORRANCE CA  90505

ANN R POWELL
806 D LINCOLNWOOD LANE
INDIANAPOLIS IN  46260-4652

ANN R ROZELLE
3829 N CLASSEN BLVD SUITE 105
OKLAHOMA CITY OK  73118-2854

ANN R RUSH &
12870 ALMA ST
BOX 72
BURT MI  48417

ANN R SAWYER
61 ADAMS ST
GARDEN CITY NY  11530

ANN R SCHILDKNECHT
120 UNDERCLIFF RD
MONTCLAIR NJ  07042-1620

ANN R SCHOCH
8120 FREDERICK PARK
DAYTON OH  45414-1228

ANN R SMITH
2212 DOUGLASS BLVD
LOUISVILLE KY  40205-1904

ANN R TAYLOR
PO BOX 520251
LONGWOOD FL  32752

ANN R THRASHER
3601 HERITAGE PARKWAY
DEARBORN MI  48124-3186

ANN R TOLMAN
BOX 143
LYNDON VT  05849-0143

ANN R ULTERINO
995 COLDWATER ROAD
ROCHESTER NY  14624-4545

ANN R URIE &
EDWIN E URIE JT TEN
11149 WOOD ELVES WAY
COLUMBIA MD  21044-1001

ANN RAGINE HABEL
5178 ST ROUTE 88
KINSMAN OH  44428-9740

ANN RAIA &
MARIANNE RAIA JT TEN
4721 AMBROSE AVE
LOS ANGELES CA  90027-1904

ANN RANKIN WATSON
1804 BEVERLY RD
CHARLOTTE NC  28207

ANN RAY LEHMAN
3044 BRITTANY WAY
CHESAPEAKE VA  23321-4574

ANN REGAN
TR ANN REGAN TRUST
UA 02/11/97
1707 MONROE AVE
DUNMORE PA  18509-2037

ANN REVEN
TR ANN REVEN REVOCABLE TRUST
UA 06/08/00
7115 EAST CR 400 NORTH
BROWNSBURG IN  46112

ANN REYES-SCHROEDER
1787 AGRIGENTO LANE
RIVERSIDE  92507

ANN REYNOLDS LAWLER DEWEY
79 E 79TH ST
NEW YORK NY  10021-0202

ANN RICHIE &
EVONNE M BOCKSCH JT TEN
2736 WELLESLEY DR
SAGINAW MI  48603-2939

ANN ROBERTA
BOX 424
HONOMU HI  96728

ANN ROBERTS
1416 N TAYLOR AVE
ST LOUIS MO  63113-2734

ANN ROESLER
1878 LINDAMOOR DR
ANNAPOLIS MD  21401-1040

ANN RYAN
200 MARKET ST APT A28
LOWELL MA  01852-1899

ANN S CONTI
62-38-138TH ST
FLUSHING NY  11363

ANN S COWETT &
ALFRED A COWETT JT TEN
7 TIBBETTS DRIVE
LINCOLN ME  04457-1111

ANN S DANIELS
BOX 2144
STARKVILLE MS  39760-2144

ANN S FAUSOLD
33 N 2ND STREET
ALLEGANY NY  14706

ANN S HOGSTON
560 N 1100 E
MARION IN  46952-6607

ANN S KEY
3984 S TROPICAL TRL
MERRITT ISLAND FL  32952-6220

ANN S MCCOY TOD MARION ANNE ROWE
SUBJECT TO STA TOD RULES
974 GEAUGA PORTAGE EASTERLY RD
CORTLAND OH  44410

ANN S RIVERS
810 BURCHILL ST
ATLANTA GA  30310-4626

ANN S ZACK &
DIANE ZACK TALLMAN JT TEN
1002 PARADISE RD 2-D
SWAMPSCOTT MA  01907

ANN SCHAFFER &
SAMUEL SCHAFFER JT TEN
1 STANDISH PLACE
HARTSDALE NY  10530-2914

ANN SEWALL MERRIAM
1382 NEWTOWN LANGHORNE RD B-111
NEWTOWN PA  18940-2401

ANN SHOWERS BUTLER
PO BX 9190
AUSTIN TX  78766-9190

ANN S GRAVATT
TR ANN S GRAVATT REVOCABLE TRUST
UA 01/14/94
3608 DOVER RD
DURHAM NC  27707

ANN S HUNTER
40 BRADLEY RUN RD
ELKTON MD  21921-3810

ANN S KINSMAN
CUST BARBARA ANN KINSMAN
U/THE PA UNIFORM GIFTS TO
MINORS ACT
518 MAIN ST
HONESDALE PA  18431-1841

ANN S NORMAN
8290 LA RAMPA ST
CORAL GABLES FL  33143-6411

ANN S TODD
SEPARATE PROPERTY
3013 SURREY LN
LAKE CHARLES LA  70605-3937

ANN S ZACK &
MARCIA B ZACK JT TEN
1002 PARADISE RD 2-D
SWAMPSCOTT MA  01907

ANN SEAY BRIGLIA
220 SEYMOUR AVE
FLORENCE AL  35630-1924

ANN SHNEIDER
CUST BRIAN SHNEIDER UGMA MI
6440 PINE HOLLOW DR
EAST LANSING MI  48823-9737

ANN SIMEONE
694 RUSSELL RD
JACKSON TN  38301-3448

ANN S HABER
CO ANN S MILLER
5235 CHEROKEE AVE
ALEXANDRIA VA  22312-2018

ANN S JACOBS
41 LINDA COURT
DELMAR NY  12054-3516

ANN S KINSMAN
CUST GEORGE WARREN KINSMAN U/THE
PA
U-G-M-A
RR 2
BOX 1275
HONESDALE PA  18431-9802

ANN S PUCILOWSKI &
CAROL ANN PUCILOWSKI JT TEN
C/O CAROL ANN KUSKY
5272 WYNDEMERE SQ
SWARTZ CREEK MI  48473-8895

ANN S WRIGHT
250 WINDING LANE
CINNAMINSON NJ  08077-2424

ANN SATZ &
JEANNE SOZIO JT TEN
1284 SW 9TH ST
BOCA RATON FL  33486-8408

ANN SEMJAN
229 EDWARDS PLACE
YONKERS NY  10703-2305

ANN SHNEIDER
CUST MICHAEL D SHNEIDER UGMA MI
6440 PINE HOLLOW DR
EAST LANSING MI  48823-9737

ANN SIMPSON
21758 COUNTY RD 48
ROBERTSDALE AL  36567-3887

ANN SMITH
1430 BEECHWOOD
BREA CA 92821-2058

ANN SNYDER
1341 GREENLEAF RD
WILMINGTON DE 19805

ANN STEINMETZ
CUST AARON
B LERNER UGMA NY
2607 E 11TH ST
BROOKLYN NY 11235-5115

ANN T BAUER
CUST LOUIS T BAUER
UTMA TX
3924 BALCONES DRIVE
AUSTIN TX 78731-5810

ANN T BAUER
CUST WILSON T BAUER
UTMA TX
3924 BALCONES DRIVE
AUSTIN TX 78731-5810

ANN T CONLEY
403 NORTH PARK DR
ROCHESTER NY 14609-1017

ANN T JABRUCKI
128 GERMAIN ST
BUFFALO NY 14207-2851

ANN T MADDEN
ATTN ANN MADDEN-KIRVIN
416 ROCKY HILL RD
NORTHAMPTON MA 01062-9793

ANN T NOBLE &
JAMES R NOBLE JT TEN
3697 CHRISTY WAY WEST
SAGINAW MI 48603-7228

ANN SMITH &
GEORGE I SMITH JT TEN
2637 NE HAMBLET
PORTLAND OR 97212-1653

ANN SOUILLARD
1017 OLD WHITE PLAINS RD
MAMARONECK NY 10543-1100

ANN STEWART HACK
42 LYNNE RD
HOPEWELL JCT NY 12533-5822

ANN T BAUER
CUST MARTIN C
BAUER UGMA TX
3924 BALCONES DRIVE
AUSTIN TX 78731-5810

ANN T BIAFORE &
FRANK BIAFORE JR JT TEN
8230 MOORING CIRCLE
BOYNTON BEACH FL 33437-2340

ANN T DOCHOD
716 BURKE AVE NE
GRAND RAPIDS MI 49503-1923

ANN T JOHNSON
8814 CORK RD
MORRICE MI 48857-9768

ANN T MCKEE
PO BOX 411
ISLAND HEIGHTS NJ 08732-0411

ANN T NYE
TR ANN T NYE REVOCABLE TRUST UA
9/26/2002
10120 N SHORE DR
HILLSBORO OH 45133

ANN SMITHWICK
1326 PENNROSE DR
REIDGVILLE NC 27320-5553

ANN STEINMETZ
C/O O'CONNELL
3216 CHELLINGTON
JOHNSBURG IL 60050-9506

ANN SUE GARNER
1204 ARROWHEAD FARM RD
JONESBORO AR 72401-8931

ANN T BAUER
CUST MARTIN C BAUER
UTMA TX
3924 BALCONES DRIVE
AUSTIN TX 78731-5810

ANN T CASTRO
716 N 82ND ST
E ST LOUIS IL 62203-1832

ANN T HACKER
3991 BRUNSWICK AVE S
ST LOUIS PARK MN 55416-2721

ANN T LAPOLLA
CUST
ANTHONY S LAPOLLA UNDER THE
CONNECTICUT U-G-M-A
8 HUNTERS LANE
NORWALK CT 06850-2429

ANN T MIKULAK &
MAXIM W MIKULAK JT TEN
36 SHENANDOAH BLVD
NESCONSET NY 11767-2321

ANN T OVERDYKE
431 ONTARIO
SHREVEPORT LA 71106-1625

ANN T PAYNE
1245 DUXBERRY AVE
COLUMBUS OH  43211-2230

ANN T REYNOLDS
BOX 365
WEST DENNIS MA  02670-0365

ANN T SCHUTT
901 BERKELEY ROAD
WILMINGTON DE  19807-2811

ANN T SKOG
45 BRIARWOOD SQ
INDIAN HEAD PK IL  60525-4425

ANN T SPAHN
11215 N FLAT GRANITE DRIVE
TUCSON AZ  85737

ANN T SPAHN &
LARRY P SPAHN JT TEN
11215 N FLAT GRANITE DRIVE
TUCSON AZ  85737

ANN T SPENCER
495 LYLE PKWY
BARTOW FL  33830-9248

ANN T STEFFENS &
LLOYD R STEFFENS JR JT TEN
977 WINSTON
MONROE MI  48161-1815

ANN T VELTHOVEN
1407 SKIPPER DRIVE APT 432
WATERFORD MI  48327

ANN T VOGT
1505 REGENT DRIVE
BEL AIR MD  21014-5952

ANN T YELVERTON
1919 GREENBRIER RD
WINSTON-SALEM NC  27104-2323

ANN THERESA REILLY
162-41 POWELLS COVE BLVD
APT 3H
WHITESTONE NY  11357-1433

ANN THOMPSON
3924 BALCONES DR
AUSTIN TX  78731-5810

ANN THORNDIKE
204 UNIVERSITY AVE
PROVIDENCE RI  02906-5435

ANN THORNE
43 SHADOW CREEK WAY
ORMOND BEACH FL  32174-6767

ANN THRASHER
TR U/A DTD
01/05/94 ANN THRASHER
REVOCABLE LIVING TRUST
3601 HERITAGE PKWY
DEARBORN MI  48124-3186

ANN THURSTON
BOX 46
ASHLAND MA  01721-0046

ANN TIETJEN
CUST PATRICIA TIETJEN UGMA NY
350 W 24 ST APT 2C
NEW YORK CITY NY  10011-2222

ANN TOLBERT
444 KALMIA AVE
BOULDER CO  80304-1732

ANN TYE
13380 WOLF DR
STRONGSVILLE OH  44136-1934

ANN U ALLEN
13801 YORK RD APT 54
COCKEYSVILLE MD  21030-1825

ANN URUSKI
848 W BRECKENRIDGE
FERNDALE WI  48220-1245

ANN V CARVEN
1509 DONEGAL RD
BEL AIR MD  21014-5622

ANN V CARVEN &
ARTHUR F CARVEN III JT TEN
1509 DONEGAL RD
BELAIR MD  21014-5622

ANN V CARVEN &
PETER J CARVEN JT TEN
1509 DONEGAL RD
BELAIR MD  21014-5622

ANN V CARVEN &
SEAN P CARVEN JT TEN
1509 DONEGAL RD
BELAIR MD  21014-5622

ANN V CARVEN &
THOMAS J CARVEN JT TEN
1509 DONEGAL RD
BELAIR MD  21014-5622

ANN V CZARNECKI & DOROTHY ANN
BAILEY & WALTER CZARNECKI III TR
UW WALTER V CZARNECKI JR
638 ABINGTON AVE
GLENSIDE PA  19038-5414

ANN V IASAR
2418 STOCKBRIDGE RD
AKRON OH  44313-4580

ANN V JOHNSON &
KENDALL LE ROY JOHNSON JT TEN
1401 DANIELSON RD
GENESEE ID  83832-9717

ANN V LEMOINE
3328 BROUSSARD
BATON ROUGE LA  70808-1125

ANN V LIEGEOIS
1523 10TH ST
MARINETTE WI  54143-3523

ANN V LUKE
136 LINWOOD LANE
SUMMERVILLE SC  29483-4327

ANN V NAIMISH
6760 LEASIDE DR SW
CALGARY AB  T3E 6H5
CANADA

ANN V SHIPPY
3381 FLAMINGO
BOX 9686
WYOMING MI  49509

ANN VYCE
30D SOUTHPORT LANE
BOYNTON BEACH FL  33436-6433

ANN W BAILEY
4080 GREENWOOD DR
JONESBORO TN  37659-6276

ANN W BINZEL
37904 FORREST DRIVE
OCONOMOWOC WI  53066-2221

ANN W COLLENTRO
60 WATSON WAY
GROTON MA  01450-1480

ANN W CONRAD
8211 COLONIAL FOREST
SPRING TX  77379-3907

ANN W EGERER &
WILLIAM D EGERER JT TEN
6919 46 PLACE NO
MINNEAPOLIS MN  55428-5009

ANN W GIBSON
226 W RANKIN
FLINT MI  48505-4156

ANN W GOLDEN
1218 COX ROAD
RYDAL PA  19046-1207

ANN W I'ANSON
TR
UW MARY VA D WOODWARD
3114 HONEYSUCKLE LANE
PORTSMOUTH VA  23703-4513

ANN W INGOLDSBY
10042 BAPTIST CHURCH RD
ST LOUIS MO  63123-4968

ANN W KENDRICK
19215 INDIANA
DETROIT MI  48221-3205

ANN W OBRIEN
2389 DEERHORN DR
RIVERSIDE CA  92506-3418

ANN W ROTH
8141 NUMBER FOUR RD
LOWVILLE NY  13367

ANN W TAYLOR &
HERBERT L TAYLOR JT TEN
ROCKCASTLE & PAUL
CREWE VA  23930

ANN W TURPIN
TR ANN W TURPIN TRUST
UA 03/25/87
212 LAKESIDE DR
LIBERTY MO  64068-3444

ANN W TURPIN
TR U/A DTD
03/25/87 M/B ANN W TURPIN
212 LAKESIDE
LIBERTY MO  64068-3444

ANN W VON SAAS &
THOMAS A M VONSAAS JT TEN
BOX 49
NEW HAVEN OH  44850-0049

ANN W WEDEWART
1972 WEST FAIRWAY CIRCLE
DUNEDIN FL  34698-3117

ANN W WEISSE
356 BOULEVARD
POMPTON PLAINS NJ  07444-1312

ANN W WHETSTONE
484 EDGEWATER DRIVE
PROSPERITY SC  29127-9322

ANN W WROBLEWSKI
104 FOULKSTONE WY
VALLEJO CA  94591-7242

ANN WALKER ABNEY
19013 HWY 193
CHICKAMAUGA GA  30707-4505

ANN WALTER
3425 SKYLINE DR
CLARKSTON WA  99403-9713

ANN WARE
3689 E 108 STREET
CLEVELAND OH  44105-2427

ANN WATSON LINEBERGER
1804 BEVERLY DRIVE
CHARLOTTE NC  28207

ANN WATSON LINEBERGER
CUST CLAYTON SAYRE LINEBERGER JR
UTMA NC
1804 BEVERLY RD
CHARLOTTE NC  28207

ANN WATSON ROBERTS
BOX 751
WATERPROOF LA  71375-0751

ANN WEEKS SCOTT
306 OAK DR
WASHINGTON NC  27889-3325

ANN WEINSTEIN
ATTN WEINSTEIN ADM
SUITE 303
4920 MAIN ST
BRIDGEPORT CT  06606-1300

ANN WERNTZ &
MISS MARY ANN WERNTZ JT TEN
219 E GRAND ST
MT VERNON NY  10552-2232

ANN WERTHEIM
447 EAST 14TH ST 7E
NEW YORK NY  10009

ANN WHEELER WILLIAMSON
BOX 1257
YARMOUTH ME  04096-2257

ANN WHITE
R 01 BOX 1900
HAWKINSVILLE GA  31036-9734

ANN WICKARD PICKART
R R 1
CAMDEN IN  46917-9801

ANN WILKINSON
TR ANN
WILKINSON TR U/A DTD
6/19/1979
1812 ORANGETREE LANE
MOUNTAIN VIEW CA  94040-4036

ANN WILLEY
908 S WINTHROP ST
SAINT PAUL MN  55119-5618

ANN WINN-WENTWORTH &
HELEN W MOWRY
TR FRANK W WINN TRUST UA 7/16/98
141 WAKEFIELD RD
WEST NEWFIELD ME  04095-3327

ANN WONG &
PATRICIA WONG JT TEN
900 BAYVIEW
OAKLAND CA  94610-4031

ANN WOODS FOX
6312 STARVUE DR
CINCINNATI OH  45248-2112

ANN WOODWARD I'ANSON
3114 HONEYSUCKLE LN
PORTSMOUTH VA  23703-4513

ANN WOODWARD SERIO &
LEO J SERIO
TR
ANN WOODWARD SERIO FAM LIVING TRUST
UA 11/09/95
1776 PRESTWICK
INVERNESS IL  60067-4649

ANN WOODYATT
1825 CENTER STREET
APPT BROMLEY 203
BETHLEHEM PA  18017

ANN WOOLERY GABOR
1570 LOGANBERRY WAY
PLEASANTON CA  94566-6022

ANN Y KIM &
IL KIM JT TEN
3510 CHARTER PLACE
ANN ARBOR MI  48105-2823

ANN Y MOLINA
G-8164 CORUNNA RD
FLINT MI  48504

ANN Y RICHMAN
291 COLE AVE
PROVIDENCE RI  02906-3452

ANN YANEK
410 BERNARD AVE
LINDEN NJ  07036-1721

ANN YANKLOWSKI
223 PRIVET WAY
ROCHESTER NY  14624-5546

ANN YOCKEL
64 GLENORA DRIVE
ROCHESTER NY  14615-1702

ANN Z NEWBERG
TR U/A DTD
1-4-93 ANN Z NEWBERG
SURVIVORS TRUST A
2531 E SAHUARO DR
PHOENIX AZ  85028-2537

ANN ZALINGER
12 MERRILL TER
MONTPELIER VT  05602-2467

ANN ZIEHL
1280 JAMESTOWN DR
DAYTONA BEACH FL  32119-1551

ANN ZUGER PEARCE
204 WEST AVE B
BISMARCK ND  58501-3603

ANN ZURKO
996 SHARON-HOGUE ROAD
MASURY OH  44438-9746

ANNA A COSTA &
EDWARD A COSTA JT TEN
20 LINDEN ST
NEWTON MA  02464-1412

ANNA A KLEE TOD
MATTHEW D KLEE
UNDER THE MI UNIF TRAN MIN ACT
9155 SADDLEHORN DR
FLUSHING MI  48433-1213

ANNA A MC CROSKEY
283 NORTH 8TH STREET
LEHIGHTON PA  18235-1208

ANNA A PINCE
8466 PARKDALE DR
NORTH ROYALTON OH  44133-1608

ANNA A WARZECHA
316 BRISTOL LN
CLARKSTON MI  48348-2316

ANNA ABBEY LARSON &
PATRICIA ABBEY LARSON JT TEN
447 LANGE DR
TROY MI  48098-4672

ANNA ADESSA
TR ANNA ADESSA LIVING TRUST
UA 02/17/94
151-33 28TH AVE
FLUSHING NY  11354-1557

ANNA ANDERSON
4 SINGING WOODS COURT
NORWALK CT  06850-1223

ANNA ARLENE MCCROSKEY
283 N 8TH ST
LEHIGHTON PA  18235-1208

ANNA ARLENE RAU
3072 E NORTH UNION RD
BAY CITY MI  48706-2526

ANNA AVDALAS
5861 PARVIEW PT DR
ORLANDO FL  32821-7965

ANNA B BRAVO
1134 S L ST
OXNARD CA  93033-1521

ANNA B DANIEL
14977 HANNAH WALK
HARVEST AL  35749-7479

ANNA B DAVIS
425B MISSION VALLEY ACRES RD
VICTORIA TX  77905-2615

ANNA B DONAHUE
TR UA 06/20/95 DONAHUE FAMILY
LIVING
TRUST
5905 36TH AVE COURT
MOLINE IL  61265

ANNA B FINN &
JOHN G FINN JT TEN
4689 LINDERO DR
FORT MOHAVE AZ  86426

ANNA B FLEMING
4090 CALKINS RD
DRYDEN MI  48428-9710

ANNA B GRIFFIN
26177 LEPLEY RD
HOWARD OH  43028-9783

ANNA B KONDAK
TR ANNA B KONDAK TRUST
UA 11/29/95
740 HAWTHORNE
GROSSE PTE WOODS MI  48236-1451

ANNA B MATTHEWS
1001 LAKE CIR
THOMASVILLE GA  31792-5224

ANNA B PHILLIPS
682 COVERED BRIDGE RD
GREENWOOD IN  46142-1110

ANNA B SAYLES
10 HERTEL AVE
APT 901
BUFFALO NY  14207-2534

ANNA B TURNER
507 FLAMINGO LA
ALBANY GA  31707-3030

ANNA B WARNER
TR ANNA B WARNER REVOCABLE TRUST
UA 10/28/96
2825 WINTON DR
KETTERING OH  45419-2318

ANNA BECK
TR BECK REVOCABLE TRUST
UA 03/11/98
23342 HAYES
TAYLOR MI  48180-2314

ANNA BELLE CAREY
1528 BARTH AVE
INDIANAPOLIS IN  46203-2740

ANNA BELLE L SIMMONS
C/O JACK M SIMMONS JR POA
HERITAGE CLUB UNIT 523
2020 S MONROE STREET
DENVER CO  80210-3771

ANNA BOB &
DONALD BOB JT TEN
68 76 76TH STREET
MIDDLE VILLAGE NY  11379-2852

ANNA B MISCIONE
CUST SCOTT LOUIS MISCIONE
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
396 WASHINGTON AVE
BROOKLYN NY  11238-1110

ANNA B PILAR
PO BOX 426
WONDER LAKE IL  60097

ANNA B SCHRODER
1666 PHEASANT RIDGE DR
LINCOLN IL  62656-5128

ANNA B WALLACE
8 FREEMAN AVE
MIDDLEPORT NY  14105-1353

ANNA BANACHOWSKI
50 SOTHEBY DRIVE
ROCHESTOR NY  14626-4451

ANNA BELL NICKELSON
BOX 123
CADET MO  63630-0123

ANNA BELLE DYAS
1695 S FOREST DR 8
CEDARVILLE MI  49719-9796

ANNA BERMAN
CUST
MARCIA BERMAN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
80 WHITE HEAD RD
BRIDGEWATER NJ  08807-3591

ANNA BOLAND GUINANE
1112 PENNSYLVANIA AVE
ELMIRA NY  14904-2521

ANNA B OWENS
2101 TREASURE HILLS BLVD 510
HARLINGEN TX  78550

ANNA B REBER
2356 PINNACLE RD
RUSH NY  14543-9456

ANNA B TINO
23 HOLMES AVE
NEW BRITAIN CT  06053-3905

ANNA B WARNER
2825 WINTON DR
KETTERING OH  45419-2318

ANNA BARBARA HENDRICKS
41 S MARCIA DR
AUSTINTOWN OH  44515-3961

ANNA BELLANTONI
4 DAVID RD
SOMERS NY  10589-3008

ANNA BELLE FRIEDMAN
CUST PETER FRIEDMAN
UTMA WA
642 G STREET UNIT G SE
WASHINGTON DC  20003

ANNA BLANCHE NEWMAN
1806 CALICO LN
EUID OK  73703-1624

ANNA BORDENCA
APT A4
209 QUEENSBURY DR
HUNTSVILLE AL  35802-1544

ANNA BOZZI
PO BOX 782
GOULDSBORO PA  18424

ANNA BRANOFF &
ANTONIOS BRANOFF JT TEN
1149 HIGHGATE DR
FLINT MI  48507-3741

ANNA BRENIO
1724 NORTH LINCOLN AVENUE
SALEM OH  44460-1343

ANNA BROWN
BOX 1575
SAGINAW MI  48605-1575

ANNA BRUKWINSKI
38722 BARNSTABLE LANE
MT CLEMENS MI  48038-3402

ANNA BRUKWINSKI &
DINA ANNA M GRIFO JT TEN
38722 BARNSTABLE LANE
MT CLEMENS MI  48038-3402

ANNA BRUKWINSKI &
DINA F GRIFO JT TEN
38722 BARNSTABLE LANE
MT CLEMENS MI  48038-3402

ANNA BRUKWINSKI &
WALTER BRUKWINSKI JT TEN
38722 BARNSTABLE LANE
MT CLEMENS MI  48038-3402

ANNA C BARNHART
BOX 62
DALEVILLE IN  47334-0062

ANNA C COATES &
MARGARET C STANDAL JT TEN
1801 LAUREL OAK DR
FLINT MI  48507-2253

ANNA C DAVIS
9336 PINECREST CT
DAVISON MI  48423-8419

ANNA C DEVINE
471 SOUTH VIENNA
EL PASO TX  79938-8991

ANNA C DOVAN
5410 NORTH 4TH ST
PHILADELPHIA PA  19120-2814

ANNA C FORRER
1105 LINCOLN ST
DUNCANNON PA  17020-1908

ANNA C LANG &
WALTER C LANG JT TEN
485 FLEMINGO LN
ELLENTON FL  34222-3211

ANNA C MARTIN
7811 HAYFIELD RD
ALEXANDRIA VA  22315

ANNA C MATTHEWS
374 OLD TARRYTOWN ROAD
WHITE PLAINS NY  10603-2606

ANNA C MC ATEER
312 LAKE SHORE DR
MONROE NY  10950-1812

ANNA C MILLER
300 SUSANNA WAY
NEW RICHMOND OH  45157-1238

ANNA C O'BIER
569 LOREWOOD GROVE RD
MIDDLETOWN DE  19709-9233

ANNA C OBIER &
GEORGIANA O BAGBY JT TEN
569 LOREWOOD GROVE ROAD
MIDDLETOWN DE  19709-9233

ANNA C RHODES TOD
MICHAEL P RHODES
2203 W STATE
BOISE ID  83702-3247

ANNA C RIDDLE
203 MAPLEWOOD
SAN ANTONIO TX  78216-6726

ANNA C TAYLOR
BOX 745
STAUNTON VA  24402-0745

ANNA C WOJTASZEK
34 FURMAN AVE
SAYREVILLE NJ  08872-1711

ANNA C YEE
25 LUNADO WAY
S F CA  94127-2852

ANNA CAPARONE
TR
MARIO JOSEPH CAPARONE &
ANNA CAPARONE TRUST
UA 4/24/96
16351 ROTUNDA DR APT 211
DEARBORN MI  48120-1175

ANNA CATHERINE ZOULKO
ZOULKO RD BOX 94
MACHIAS NY 14101-0094

ANNA CLARKE JOHNSON
189 MIRAMONTE DR
MORAGA CA 94556-1003

ANNA D GRAHAM
318 STEVENSON LN B6
BALTIMORE MD 21204-1720

ANNA D LODOVICO
39 GORHAM LN
CENTERVILLE MA 02632

ANNA D PETRO
5126 NW 21ST LOOP
OCALA FL 34482

ANNA D SPRY
11630 ZIEGLER
TAYLOR MI 48180-4318

ANNA DANEK
14 CLEVELAND RD
UNION NJ 07083-5513

ANNA DELANEY
21 CHIPPEWAY CRT
PALM COAST FL 32137-8934

ANNA DOBIAS
1529 ROKOSZ LANE
DYER IN 46311-1392

ANNA CHAI &
VICTOR CHAI JT TEN
4167 BELL COMMON
FREMONT CA 94536-6988

ANNA CLEEVES
254 PARKWAY DR
NEW WINDSOR NY 12553-7333

ANNA D LARMER
14 VARDEN CRES
BARRIE ON L4M 4N9
CANADA

ANNA D MCKINNEY
TR UNDER DECLARATION OF TRUST
UA 05/10/84
2433 BEAR DEN ROAD
FREDERICK MD 21701-9321

ANNA D PETRUNIAK
4A MUSKET LANE
WHITING NJ 08759-1512

ANNA D SYPERT
8927 SWEETWATER DRIVE
DALLAS TX 75228-5135

ANNA DANEK &
STEVE E DANEK JT TEN
46 BIG RIDGE
EAST STROUDSBURG PA 18301

ANNA DEMSKO
504 ROSELLE ST
LINDEN NJ 07036-2606

ANNA DOMANOSKI
1621 N E 32ND ST
POMPANO BEACH FL 33064-6713

ANNA CHAN
125 PARK PLACE
HIGHLAND PARK NJ 08904-2201

ANNA D BUCHANAN &
RONALD A BUCHANAN JT TEN
2734 FERNLEAF RD
CHARLOTTESVILE VA 22911-8277

ANNA D LEONE
608 MAPLE AVE
TRENTON NJ 08618-2604

ANNA D PATTON & JAMES ROSS
PATTON JR & ANNA M RUSSELL &
MARY JANE PATTON JT TEN
5201 BROOKEWAY DRIVE
SUMNER MD 20816-1903

ANNA D SCHULLER
1495 WINNER ROAD
HERMITAGE PA 16148-6584

ANNA DAISY BELL
BOX 91
GREENVILLE NC 27835-0091

ANNA DARLENE BARRETT
17356 DORIS AVE
FRASER MI 48026-3302

ANNA DER MARDEROSIAN
681 CONCORD AVE
BELMONT MA 02478-2027

ANNA DOTY
590 WADLEIGH AVE
WEST HEMPSTEAD NY 11552-3715

ANNA DOUGLAS
2448 DONNA
WARREN MI 48091-1048

ANNA DROST
181 VERBENA AVE
FLORAL PARK NY 11001-3043

ANNA E BELL
140 WASHINGTON AVENUE EXT
APT D59
ALBANY NY 12203-5386

ANNA E FINGER &
HOWARD FINGER JT TEN
15217 CHARLUENE DR
FENTON MI 48430-1405

ANNA E JEFFERSON &
PAUL D JEFFERSON JT TEN
311 S 16TH ST
ESCANABA MI 49829-2629

ANNA E MCCOLLUM
2417 YOUNGSTOWN LKPT RD
RANSOMVILLE NY 14131

ANNA E NELSON
BOX 24
PRINCETON MA 01541-0024

ANNA E SCHAFFNER
23 MAHAR AVENUE
CLIFTON NJ 07011-1306

ANNA E WHITBECK
MAIN STREET
SALISBURY CT 06068

ANNA DOUVITSAS
1640 WEATHERSTONE DRIVE
ANN ARBOR MI 48108-3357

ANNA DUMES SCHULTZ &
HERMAN DUMES SCHULTZ JT TEN
524 ROCK STREAM ROAD
ROCK STREAM NY 14878

ANNA E BROWN
23 ST AMBROSE ST
CAHOKIA IL 62206-1616

ANNA E HERSOM
2 DRIFTWOOD LANE
NORWALK CT 06851-1116

ANNA E KESSLER
C/O CONNIE CORROVA
4603 WENHAM PARK
COLUMBUS OH 43230-8445

ANNA E MURPHY
7 MEADOWVIEW AVENUE
PENSNVILLE NJ 08070-1128

ANNA E RADIEL
11760 S OLIVER
MULVANE KS 67110-9477

ANNA E TYUS
9707 KINGSLEY RD APT 811
DALLAS TX 75238-2578

ANNA E WILKINSON &
DONALD L WILKINSON JT TEN
4355 ROSSMAN RD
KINGSTON MI 48741-9530

ANNA DRAHUS
20 CLEVELAND ST
HUDSON PA 18705-3304

ANNA E ARCHIBALD
RR 2 305 OLSEN DR
SHERIDAN MI 48884-9350

ANNA E CROSS
3970 SOUTH LEAVITT RD
WARREN OH 44481-9196

ANNA E HOBSON
TR UA 9/18/03
CARL R HOBSON & ANNA E HOBSON
REVOCABLE LIVING TRUST
414 W MAIN ST
SPRUCE MI 48762

ANNA E KOST
2000 CAMBRIDGE AV APT#244
WYOMISSING PA 19610

ANNA E NEAL &
BROOK NEAL JT TEN
PO BOX 16207
MISSOULA MT 59808

ANNA E RYAN
325 UNION STREET
JERSEY CITY NJ 07304-1570

ANNA E WHARTON
G1187 SOUTH ELMS RD
FLINT MI 48532

ANNA EASHOO
4376 CROSBY RD
FLINT MI 48506-1416

ANNA EINBINDER
TR ANNA EINBINDER TRUST
UA 11/05/95
3005 SOUTH LEISURE WORLD BLVD
UNIT 212
SILVER SPRING MD  20906-8304

ANNA ELIZABETH COVEYOU &
DONALD E COVEYOU JT TEN
3126 LOCKE RD
NATIONAL CITY MI  48748

ANNA ELIZABETH DOLL &
KAREN STINSON &
PATRICIA KEELER JT TEN
1501 NORTH SOMERSET
INDIANAPOLIS IN  46222-2958

ANNA ELIZABETH WRECK
1080 JF KENNEDY BLVD APT 11
BAYONNE NJ  07002

ANNA EVANS
1003 WHASTON FURNACE RD
FARMINGTON PA  15437-1195

ANNA F ALLMAN
477 FOX LN
JAMESTOWN KY  42629

ANNA F BUCKNER
3393 NOAHS ARK RD
JONESBORO GA  30236-5510

ANNA F CONSTANTINE
60 NEETA TRAIL
MEDFORD LAKES NJ  08055-1613

ANNA F DARTT
C/O ANNA F DARTT HENDERLIGH
18600 ROUTE 105
ELMORE OH  43416

ANNA F DRUMMOND
18550 GOLFVIEW DR
LIVONIA MI  48152-2868

ANNA F KERR &
JUDY M LINVILLE JT TEN
BOX 5524
TRAILER ESTATE
BRADENTON FL  34281-5524

ANNA F LEGATE
TR ANNA F LEGATE REVOCABLE TRUST
UA 8/17/95
18 CAVANESS COVE
TRENTON TN  38382

ANNA F MANN
CUST MARGARET
MARY MANN A MINOR U/ART 8-A OF
THE PERS PROP LAW OF NY
C/O MARGARET HOLT
80-13 62 STREET
GLENDALE NY  11385-6812

ANNA F MAURO
2 TWIN OAK DR
ROCHESTER NY  14606-4406

ANNA F MUCHIN
523 SALTER AVE
ROCKFORD IL  61102-3225

ANNA F PEOPLES
BOX 254
TANNER AL  35671-0254

ANNA F SHOOPS
50 HOWDER ST
HILLSDALE MI  49242

ANNA F STANTON &
GENEVIEVE E HESS
TR RAE R HESS IRREVOCABLE TRUST
UA 04/29/85
7271 PLEASANTS VALLEY RD
VACAVILLE CA  95688-9713

ANNA F WALKER
ATTN ANNA HOLLIDAY
6358 E 1000 N
FALMOUTH IN  46127-9795

ANNA F WOOD
4535 N 92ND ST H-101
MILWAUKEE WI  53225-4806

ANNA FACHILLA
7720 COOLIDGE
CENTER LINE MI  48015-1071

ANNA FALLER
C/O WINDISH
117 OVERLOOK AVE
WAYNE NJ  07470-4354

ANNA FAUSTINI
CUST
WILLIAM FAUSTINI JR UGMA NJ
135 MEHRHOF RD
LITTLE FERRY NJ  07643-2114

ANNA FAUSTINI
CUST PAUL
LOUIS FAUSTINI UGMA NJ
135 MEHRHOF RD
LITTLE FERRY NJ  07643-2114

ANNA FERRARA
50 JANICE DR
SPOTSWOOD NJ 08884-1250

ANNA FISHER HOOD
101 WINTERSET DRIVE
STARKVILLE MS 39759-4125

ANNA G ALKEVICIUS &
MARY J BINKOWSKI JT TEN
31239 GAY ST
ROSEVILLE MI 48066-1224

ANNA G BELTOWSKI
6221 CENTER ST 104
MENTOR OH 44060-8643

ANNA G DAVIS
1622 PRIMM DR
BRENTWOOD TN 37027-7380

ANNA G GREENBERG
APT 212
69-40 YELLOWSTONE BLVD
FOREST HILLS NY 11375-3797

ANNA G LOS
C/O JOAN ZAMENSKI
11046 HILLCREST ST
LIVONIA MI 48150

ANNA G SCHOONE
4553 PENSACOLA BOULEVARD
DAYTON OH 45439-2825

ANNA G SIEGEL
63 JASMINE ST
DENVER CO 80220-5910

ANNA G SIME
221 HAWTHORNE STREET
ELYRIA OH 44035-3723

ANNA G TREMALLO
24 JAQUE AVE
MORRIS PLAINS NJ 07960

ANNA GALKAS
C/O LENORE E ZACCARI
BOX 160
PHOENIX MD 21131-0160

ANNA GARINGER &
JOEL J GARINGER JT TEN
1833 KENDRICK
SAGINAW MI 48602-1185

ANNA GARINGER &
JUDY ANN HUNT JT TEN
1833 KENDRICK
SAGINAW MI 48602-1185

ANNA GARON
1534 GLEN COVE LN
BELLINGHAM WA 98229

ANNA GAY RITTER
11317 HUGHES ROAD
CINCINNATI OH 45251-4535

ANNA GERSABECK
3639 LOCH BEND DRIVE
COMMERCE TWSHP MI 48382-4331

ANNA GERTRUDE BRUNER &
SMITH S BRUNER JT TEN
PO BOX 1331
422 WASHINGTON
THOMPSON FALLS MT 59873-1331

ANNA GOLDBERG &
EVELYN YELLIN JT TEN
303 LAWNDALE AVE
AURORA IL 60506-3132

ANNA GRATTAN
821 WANDA
FERNDALE MI 48220-2659

ANNA GRIFFITH
116-6TH ST
SEAFORD DE 19973-2621

ANNA H FIORELLI
26831 HASS
DEARBORN HTS MI 48127-3942

ANNA H FLICK
2010 DREXEL DR
ANDERSON IN 46011-4051

ANNA H HAGUE
7920 SOUTH EAST RIVER ROAD
STUART FL 34997

ANNA H PORTER &
JANICE M PORTER JT TEN
17645 SPRENGER
EASTPOINTE MI 48021-3150

ANNA H SMITH &
NORMAN J SMITH &
NORMA S RODNEY JT TEN
BOX 35
39 E HIGH ST
MAYTOWN PA 17550-0035

ANNA H TICE
638 SAUL DRIVE
HUBBARD OH 44425-1253

ANNA H WALSH
2977 HILLSICLE LANE
THE VILLAGES FL  32162

ANNA HELEN CERAK
14 BLUEJAY DRIVE
MANTUA NJ  08051-1327

ANNA HEOTES &
MISS MARY HEOTES JT TEN
BOX 1367
VALLEJO CA  94590-0136

ANNA HICKS &
THERESA DANIEL &
JOAN BOSTIC JT TEN
1931 DENBURY DRIVE
BALTIMORE MD  21222-4602

ANNA HORVATH &
JOHN HORVATH JT TEN
196-39-45TH ROAD
FLUSHING NY  11358-3511

ANNA I KLEIN
BOX 2422-W
WEIRTON WV  26062-1622

ANNA IDA CAMPA
91 COLUMBIA AVE
HARTSDALE NY  10530-2509

ANNA J CLEMENS
725 W PADONIA RD
COCKEYSVILLE MD  21030-1722

ANNA HAMMOND PRESCOTT
6125 LOUISVILLE ST
NEW ORLEANS LA  70124-3026

ANNA HENNINGER
3771 DOGWOOD DRIVE
WHITEHALL PA  18052-3331

ANNA HERPOK
33 MURRAY ST
HAMDEN CT  06514-4422

ANNA HING LIN YEE
2553 CANDLEWOOD DR
REDDING CA  96003-9339

ANNA HULST
TR U/A DTD
02/08/94 THE ANNA HULST
TRUST
130 PARKSIDE DR
ZEELAND MI  49464-2011

ANNA I TRZEPACZ
340 DALTON AVE
PITTSFIELD MA  01201-3545

ANNA INGRASSIA &
IGNAZIO INGRASSIA JT TEN
84 ROOSEVELT AVE
JERSEY CITY NJ  07304

ANNA J COE
1121 3RD STREET
SANDUSKY OH  44870-3841

ANNA HEDDESHEIMER
48 ST STEPHENS LANE
SCOTIA NY  12302-4338

ANNA HEOTES &
MISS KATHRYNE HEOTES JT TEN
BOX 1367
VALLEJO CA  94590-0136

ANNA HESS STANTON &
GENEVIEVE E HESS
TR UA 04/29/85
RAE R HESS
7271 PLEASANTS VALLEY RD
VACAVILLE CA  95688-9713

ANNA HOFFMAN
CUST
SHAEN W BEGLEITER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
BOX 1298
NEW YORK NY  10023-1298

ANNA I BILINSKI
4705 PROSPECT ST
CUBA NY  14727-9544

ANNA I VAN WULFEN
13437 NORTH HENDERSON RD
OTISVILLE MI  48463-9719

ANNA J ALLEY
14977 HANNAH WALK
HARVEST AL  35749-7479

ANNA J CONTE
TR
CONTE FAM REVOCABLE LIVING TRUST UA
3/1/1993
23342 VILLENA
MISSION VIEJO CA  92692-1858

ANNA J EVANOVICH
8800 FERNHILL AVE
PARMA OH  44129

ANNA J FACELLO
992 KETTERING
PONTIAC MI  48340-3257

ANNA J FOOTE
209 EAST FRONT ST
UNIT-C
MEDIA PA  19063-3046

ANNA J HARTEL
TR ANNA J HARTEL REV LVG TRUST
UA 4/26/00
1130 CARPENTER NW
GRAND RPAIDS MI  49504-3729

ANNA J HAUCK &
SUE BAYLOR KEITH JT TEN
310 MCCORMICK AVENUE
STATE COLLEGE PA  16801-5427

ANNA J JONES
2160 SINGLETON STREET
INDIANAPOLIS IN  46203-3925

ANNA J KAGE
2540 DAVID
LAPEER MI  48446-8330

ANNA J KILLEWALD & JAMES R
KILLEWAL
TRS U/A DTD 04/21/91 KILLEWALD
FAMILY REVOCABLE LIVING TRUST
41320 WINDSOR CT
NORTHVILLE MI  48167

ANNA J KOENIG
373 WILLOWOOD DRIVE E
MASNFIELD OH  44906

ANNA J MCCOOK
3256 HIGH BROOK DR
DALLAS TX  75234

ANNA J MORRIN
6790 CRABB RD
TEMPERANCE MI  48182-9530

ANNA J PACHL &
MARGITH R PACHL JT TEN
6509 N NORTHWEST HIGHWAY
CHICAGO IL  60631-1424

ANNA J RUDOLPH &
DALE C RUDOLPH JT TEN
4095 W COOK ROAD
SWARTZ CREEK MI  48473-9138

ANNA J STEVENSON
8910 MINOCK ST
DETROIT MI  48228-3067

ANNA J STROJNY
14050 WHITNEY RD
STRONGSVILLE OH  44136-1961

ANNA J WATSON
1950 N 6TH ST
KANSAS CITY KS  66101-1632

ANNA JANE BERGWALL
TR UA 06/03/93
ANNA J BERGWALL TRUST
1237 WOODLINE DR
MARYSVILLE OH  43040-8523

ANNA JANE GORTON
8 GARDEN CENTER DRIVE
APT 314
GREENSBURG PA  15601-1368

ANNA JANE JENKINS
108 ENGLAND CT
SHELLSBURG IA  52332-9596

ANNA JANE RIETHMILLER
73 NORTH TURN LANE
LEVITTOWN PA  19054-3815

ANNA JANE WESTFALL
4241 CLEVELAND AVE
DAYTON OH  45410-3405

ANNA JANEL
1219 MANITOU
HILTON NY  14468-9371

ANNA JEAN JORDAN
4501 N WHEELING 7A-107
MUNCIE IN  47304-1277

ANNA JEAN PITT
1808 ABELIA RD
FALLSTON MD  21047-1750

ANNA JEAN PITT
CUST WILLIAM A PITT III UGMA MD
2802 OVERLAND AVE
BALTIMORE MD  21214-3132

ANNA JEANE FALL &
LYLE H FALL JT TEN
12306 1/2 LAKE RD
OTTER LAKE MI  48464

ANNA JEZEWSKI
703 CHARLER ST
SOUTH AMBOY NJ  08879-1424

ANNA K ANDERSON
8155-17 MILE ROAD
CEDAR SPRINGS MI 49319

ANNA K BLAZEJOWSKI
354 BALDWIN DR
BRISTOL CT 06010-3082

ANNA K ELYAR TOD
JOHN S ELYAR
SUBJECT TO STA TOD RULES
10305 SW 98TH TERRACE
GAINESVILLE FL 32608-6081

ANNA K GUNDLACH &
ARLENE A CONWAY JT TEN
52 LIGHTHOUSE BEACH
HILTON NY 14468-8972

ANNA K KNIGHT
BOX 39
POTSDAM OH 45361-0039

ANNA K RAMSEY
177 CANOE CREEK RD
RAINBOW CITY AL 35906-8978

ANNA KACHMAN FRIEDLANDER
654 STONELEDGE ROAD
STATE COLLEGE PA 16803-1255

ANNA KACZMAREK
68 CLAREMONT AVE
VERONA NJ 07044

ANNA KANTOR
6950 LOST SPRINGS DR
COLORADO SPRINGS CO 80918-5160

ANNA KAPLAN &
DENNIS KAPLAN JT TEN
2947 CHARLOTTE DR
MERRICK NY 11566-5301

ANNA KASPER
611 S LEROY
FENTON MI 48430-2154

ANNA KOWALSKI
19 RIVER VIEW DR
ESSEX JCT VT 05452-3843

ANNA KOZAK &
DIANN TERRY KOZAK JT TEN
3338 GEORGE ANN CT
CLIO MI 48420-1911

ANNA KOZAK &
LARRY LEE KOZAK JT TEN
3338 GEORGE ANN CT
CLIO MI 48420-1911

ANNA KUGLER HAYNES
124 HERMAN PETERS ROAD
ELIZABETHTON TN 37643-6858

ANNA KULIK &
RAYMOND A KULIK JT TEN
6710 SUNDERLAND DR
PARMA OH 44129-4526

ANNA KURBOS
1875 BRAEBURN PARK DR N E
EUCLID OH 44117-1803

ANNA KUTLICH TR
UA 11/02/2000
ANNA KUTLICH TRUST
527 E UNIVERSITY DR
UNIT 1105
ROCHESTER MI 48307

ANNA L ANDERSON
TR U/A
DTD 09/25/91 ANNA L ANDERSON
TRUST
24675 ETON
DEARBORN HEIGHTS MI 48125

ANNA L BRATUS &
KAREN M BRATUS &
BARBARA A SCHMELING JT TEN
16361 RICHFIELD
LIVONIA MI 48154-1424

ANNA L CARR
714 NE 39TH TERR
K C MO 64116-2716

ANNA L CESSNA
4431 MAIN RD
BEDFORD PA 15522-4721

ANNA L COYNER
TR UA 07/22/93 REVOCABLE TRUST
1317 E ROSEBRIER STREET
SPRINGFIELD MO 65804-3640

ANNA L CRAW
190 RAINBOW DR #9053
LIVINGSTON TX 77399

ANNA L DURKEE
1140 ADELINE ST
TRENTON NJ 08610-6407

ANNA L FRYDRYK
153 ENFIELD STREET
INDIAN ORCHARD MA 01151-2309

ANNA L GERMAN
3714 MIDDLE RIVER AVENUE
BALTIMORE MD 21220-4334

ANNA L GRIFFITHS
350 GEITNER AVE
NEWTON NC  28658-9648

ANNA L HAYES
2926 SILVERHILL
WATERFORD MI  48329-4424

ANNA L KAELIN
201 E FOOTHILL BLVD #206
MONROVIA CA  91016

ANNA L KING-BAKER
2689 GLENNY LN
WEST MIFFLIN PA  15122-2447

ANNA L KOSCIELSKI &
ROBERT W KOSCIELSKI JT TEN
3449 ALBANTOWNE WAY
EDGEWOOD MD  21040-3505

ANNA L MASON
8297 CLEVELAND
COOPERVILLE MI  49404

ANNA L MCKAY
511 N MAIN ST
FORTVILLE IN  46040

ANNA L MOZDZIESZ
164 GEORGE ST
MIDDLETOWN CT  06457-3516

ANNA L NOEL
107 REFLECTIONS BLVD
AUBURNDALE FL  33823

ANNA L NORRIS
CUST RICHARD BRIAN NORRIS
UTMA IN
26107 NE 52ND WAY
VANCOUVER WA  98682

ANNA L PESTER
2068 POLEN DRIVE
KETTERING OH  45440-1853

ANNA L PUSKAR
164 COUNTY PARK RD
MT PLEASANT PA  15666

ANNA L ROWE
653 ANN MARIE COURT
OREGON OH  43616-3028

ANNA L SAMPLO
TR UA 03/07/00 ANNA L SAMPLO TRUST
32611 CAMBRIDGE
GARDEN CITY MI  48135-1606

ANNA L SCHULEMBERG
200 WHITELY ST
BRIDGEPORT OH  43912-1079

ANNA L SCHULENBERG
200 WHITELY ST
BRIDGEPORT OH  43912-1079

ANNA L SEGGIA
BOX 5221
MIDDLEBUSH NJ  08875-5221

ANNA L SMITH
204 CEDARDALE AVE
PONTIAC MI  48341-2724

ANNA L SOUTHERS
TR ANNA L SOUTHERS TRUST
UA 10/20/00
2016 W WALL ST
JANESVILLE WI  53545

ANNA L STARK
6419 REGENCY LN
LOUISVILLE KY  40207

ANNA L VELEZ
1 SIERRA TRL
CLINTON NJ  08809-1069

ANNA LAURA MILLER
794 KOKO PLACE
DIAMONDHEAD MS  39525

ANNA LAURAL LE PLEY
4633 EDGEWARE RD
SAN DIEGO CA  92116-4702

ANNA LEE MOSS
5230 ROYAL CREST DRIVE
DALLAS TX  75229-5539

ANNA LEE MUELLER
1330 TWIN OAK CT
FORT COLLINS CO  80525

ANNA LEE MURPHY
14 BRANDYWINE DR
CINCINNATI OH  45246

ANNA LENA RONCERAY
SCANNIELLO
17 NEWELL DR
BASKING RIDGE NJ  07920-2509

ANNA LESSER
354 PARK STREET
FREELAND PA  18224-2139

ANNA LEUZZI
205 PARK ST
RAMSEY NJ  07446-1024

ANNA LEVERING
3208 ERNSBERGER RD
MANSFIELD OH  44903-9711

ANNA LICHTENFELD &
KURT LICHTENFELD JT TEN
801 TIMBER LANE
DRESHER PA  19025-1811

ANNA LIPANI
328 HIGHLAND AVE
CLIFTON NJ  07011-3320

ANNA LISA KUBIT
3065 BERKSHIRE DR
BLOOMFIELD HILLS MI  48301-3301

ANNA LONSKI
429 RAVENCREST LANE
WESTLAND MI  48185

ANNA LOSANNO
762 ADAMS ST
HOLLISTON MA  01746-1406

ANNA LOUISE BELMONTE &
LINDA A TRAD JT TEN
20501 VIA EL TAJO
YORBA LINDA CA  92887-3202

ANNA LOUISE GRAHAM &
JAY GIBBS GRAHAM JT TEN
2475 ARCHDALE BLVD
WEST BLOOMFIELD MI  48324-3607

ANNA LOUISE GRAHAM &
JUDY ANN HILBERT JT TEN
210 PINE TREE RIDGE DR
WATERFORD MI  48327

ANNA LOUISE JAKUBUS &
CAROL LEE JAKUBUS JT TEN
6016 LARKINS ST
DETROIT MI  48210-1546

ANNA LOUISE SACCO &
FRANK A SACCO JT TEN
40 CHARLTON ST
PITTSBURGH PA  15205-2202

ANNA LOUISE WALTON
3014 BEACON HILL DR
HOLLAND PA  18966-2500

ANNA LOUISE WYETH &
ASHLEY BISCHOFF JT TEN
5788 YORKTOWN LANE
AUSTINTOWN OH  44515-2237

ANNA LOVELACE ST CLAIR
3501 ELM ST
BAKERSFIELD CA  93301-1513

ANNA LUCARA RISHER
18700 WINDING CREEK PL
GERMANTOWN MD  20874-1952

ANNA LUCILLE CALLAHAN
9337 MT CASH AVE
UNIT 102
LAS VEGAS NV  89129

ANNA LYNCH PENNINGTON
417 OLIVER ST
OWOSSO MI  48867

ANNA M ARANDA
3754 PINE MEADOWS
ROCKFORD MI  49341-9252

ANNA M BACKER
403 W MAIN ST
VEVAY IN  47043-1007

ANNA M BACKUES
CUST STANLEY A BACKUES U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
4110 N EXP 77 7248
HARLINGEN TX  78550-3556

ANNA M BALL
1566 GREGORY
LINCOLN PARK MI  48146-3510

ANNA M BIRKMAN
1079 BROOKWOOD DRIVE
DERBY NY  14047-9507

ANNA M BOCHENEK
CUST
MATTHEW L BOCHENEK UGMA MI
36316 JAMISON
LIVONIA MI  48154-5115

ANNA M BORDINE &
PAUL F BORDINE JR JT TEN
1953 WALNUT AVE
BALTIMORE MD  21222-1719

ANNA M BRADSHAW
1935 W PUZZLE CREEK DR
MERIDIAN ID  83642

ANNA M BRUSKI
7095 FIELDCREST DR
LOCKPORT NY  14094-1611

ANNA M BURKE
47 DEFOREST ROAD
WILTON CT  06897

ANNA M BURRIS
1221 COLUMBIA 61
MAGNOLIA AR  71753-9012

ANNA M CAIN
2325 WATERMAN RD
VASSAR MI  48768-9566

ANNA M CANAL
C/O ANNA M TAMALONIS
956 AMARYLLIS AVENUE
ORADELL NJ  07649-1349

ANNA M CARTER
16963 N TURNER RD
LANSING MI  48906-2303

ANNA M CHEN &
THOMAS H CHEN
TR
MARITAL TRUST OF THE TSUNG &
ANNA CHEN TRUST U/A 8/26/94
540 VISTAMONT AVE
BERKELEY CA  94708-1225

ANNA M CHORBA
215 SPRINGER RD
MC CLELLANDTOWN PA  15458-1105

ANNA M CLEVER &
MICHAEL F CLEVER JT TEN
3772 AQUARINA
WATERFORD MI  48329-2109

ANNA M COOK
51 WEST 19TH ST
CHICAGO HEIGHTS IL  60411

ANNA M COOPER
26230 ALLENTOWN DR
SUN CITY CA  92586

ANNA M CORMIER
1600 WATERS EDGE DRIVE
NEWARK DE  19702

ANNA M DEGRANDCHAMP
45866 KENSINGTON
UTICA MI  48317-5961

ANNA M DONALL
BOX 453
LELAND MI  49654-0453

ANNA M FABIAN
563 BENEDICT AVE
TARRYTOWN NY  10591-5049

ANNA M FALLON &
MARTIN A FALLON JT TEN
7201 AITKEN RD
LEXINGTON MI  48450-9216

ANNA M FERGUSON
1727 SYLVAN COURT
FLOSSMOOR IL  60422

ANNA M GERBER
BOX 1301
LAURIE MO  65038-1301

ANNA M GIBSON &
BILLIE L GIBSON JT TEN
7440 WASHBURN RD
GOODRICH MI  48438-9749

ANNA M GILBERT
658 E DOROTHY LANE
KETTERING OH  45419-1923

ANNA M GRIECO
152 TENTH ST
BROOKLYN NY  11215-3803

ANNA M HANEY &
JEANNE M HANEY JT TEN
2480 DORCHESTER
ANN ARBOR MI  48104-5025

ANNA M HARRIS
306 CHAMBERLAIN
FLUSHING MI  78433

ANNA M HARRY
EAST STATE RD
R D NO 2 BOX 298
SENECA PA  16346

ANNA M HENDERSON
8 WHITE SPRINGS LANE
GENEVA NY  14456-3012

ANNA M HIGGINS
1276 WESTPHAL AVE
COLUMBUS OH  43227-2041

ANNA M HOLTON
372 CONOVER ST
SOUTH AMBOY NJ  08879-1206

ANNA M HOUGHTON
14665 WORDEN RD
GREGORY MI  48137-9439

ANNA M HUTCHINSON
830 CARLEY ROAD
SANTA ROSA CA  95405-7125

ANNA M JOHNSON
215 JOHNSONS LANE
PARLIN NJ  08859-1711

ANNA M KOVAL
95 BEEKMAN AVE 217H
SLEEPYHOLLOW NY  10591-7729

ANNA M LUCAS
192 KIRTLAND DR
NAPLES FL  34110-1316

ANNA M MCELROY
73 PINEHURST RD
MUNROE FALLS OH  44262-1129

ANNA M MITCHELL &
SALLY M MITCHELL
TR ANNA M MITCHELL TRUST
UA 04/20/00
1725 COOLIDGE AVE
SAGINAW MI  48603-4733

ANNA M NAJJAR
37592 SUMMERS
LIVONIA MI  48154-4947

ANNA M PIANO
246 INDEPENDENCE ST
ROCHESTER NY  14611-1549

ANNA M BRADEL
14397 US HIGHWAY 10
HERSEY MI  49639-8553

ANNA M IMMERS &
ANTHONY C IMMERS JT TEN
32665 N RIVER RD
HARRISON TWP MI  48045-1487

ANNA M KADELA
6847 CALHOUN ST
DEARBORN MI  48126-1808

ANNA M KOWALEW
3880 WENDY ANN CIR
WEST PALM BEACH FL  33417-1057

ANNA M LUDDEN
2871 RANDOLPH NW
WARREN OH  44485-2522

ANNA M MCGRATH &
EARL L MCGRATH JT TEN
10221 N POLK AVE
HARRISON MI  48625-8837

ANNA M MURPHY
8100 CONNITCUT AVE
APT 1014
CHEVY CHASE MD  20815-3170

ANNA M NEWILL
TR ANNA M NEWILL UA 1/13/71
2876 WOODBINE
WATERFORD MI  48328-3958

ANNA M RAMSE
35535 RICHLAND
LIVONIA MI  48150-2545

ANNA M HURST
631 LAKELAND RD S
SEVERNA PARK MD  21146-2314

ANNA M JACOBI
3517 S E 19TH PLACE
CAPE CORAL FL  33904-4420

ANNA M KLEIN
C/O ANNA M MORAN
143 MAPLEGROVE AVE
TONAWANDA NY  14150-9148

ANNA M LESTER
107 ASPEN CT UNIT 2
WARREN OH  44484-1059

ANNA M MAY
6828 LOCKRIDGE DR
DORAVILLE GA  30360-1515

ANNA M MILES
7646 PARAGON COMMONS CIRCLE
CENTERVILLE OH  45459

ANNA M MURPHY &
ROBERT T MURPHY JT TEN
5420 CONNECTICUT AVE
WASHINGTON DC  20015

ANNA M PETICCA &
ROBERT P PETICCA JT TEN
12671 WHITE CARL DRIVE
WELLINGTON FL  33414

ANNA M RICCI &
FREDERICK A RICCI
TR
ANNA M RICCI
REVOCABLE TRUST UA 10/12/88
BOX 781
WINCHESTER MA  01890-4281

ANNA M RICCI & FREDERICK A
RICCI TRUSTEES REVOCABLE TRUST DTD
10/12/88 U/A ANNA
M RICCI
BOX 781
WINCHESTER MA  01890-4281

ANNA M SALEMI
11527 IRVINGTON
WARREN MI  48093-6428

ANNA M SCANLAN
625 27 1/2 RD #306
GRAND JUNCTION CO  81506

ANNA M SCHUMAKER
TR SCHUMAKER FAM TRUST
UA 11/14/85
825 DOVERTON SQUARE
MOUNTAINVIEW CA  94040-4413

ANNA M SHEPARD
19 BAY VIEW AVE
DANVERS MA  01923-3123

ANNA M SHIPLEY
937 CREEKSIDE LANE
PLAINFIELD IN  46168-2392

ANNA M SHREWSBURY
4789 S OLD 36 HWY
WESTERVILLE OH  43082-9034

ANNA M SHUMSKI
803 SWIGART DRIVE
FAIRBORN OH  45324-5440

ANNA M SMITH
1390 SPAULDING RD
DAYTON OH  45432-3715

ANNA M STACEY
5460 N UNION RD
CLAYTON OH  45315-8940

ANNA M SUROWIEC &
ROBERT P SUROWIEC JT TEN
8455 CLARENCE CENTER RD #440
CLARENCE CTR NY  14032

ANNA M SUTHERLAND
1805 ROLLING LANE
CHERRY HILL NJ  08003-3325

ANNA M TERRY &
JANE A HAMILTON JT TEN
24317 ROXANA
EASTPOINTE MI  48021

ANNA M TODD
TR THE ANNA M TODD LIV TRUST
UA 12/20/94
9928 G BUNKER HILL
ST LOUIS MO  63123-7423

ANNA M TROYAN &
MATTHEW M TROYAN TEN ENT
210 PADDOCK RD
HAVERTOWN PA  19083-1029

ANNA M VACCA
2301 WINTERBERRY WAY
BIRMINGHAM AL  35216-2446

ANNA M VALASEK &
BARBARA M VALASEK JT TEN
17628 FRANCAVILLA DR
LIVONIA MI  48152

ANNA M VANDERSTEEG
18405 OAK AVE
LANSING IL  60438-2810

ANNA M VARLOE
7500 YORK AVE S APT 839
EDINA MN  55435-4758

ANNA M WARD
7608 APPERSONWAY N
KOKOMO IN  46901-6003

ANNA M WEIGMANN &
DONNA LEE ANDERSON JT TEN
4601 SAM BRATTON AVE NW
ALBUQUERQUE NM  87114-5334

ANNA M WEISHAUS
6833 FALLBROOK AVE #184
WEST HILLS CA  91307

ANNA M WELLS
2226 WHITMAN RD
RALEIGH NC  27607-6649

ANNA M WILHELMI
2014 CHARLES LN
AURORA IL  60505-1286

ANNA M WOLLENHAUPT
BOX 1569
HYDEN KY  41749-1569

ANNA M ZAMBELLETTI
721 COOK HILL RD
CHESHIRE CT  06410-3740

ANNA MAE BAWOL
6135 WATERFORD DR
GRAND BLANK MI  48439-9411

ANNA MAE CARBONE
CUST ROSARIO P CARBONE U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
5360 PARK SIDE TRAIL
SOLON OH  44139-1176

ANNA MAE GOOD
1945 DAYTON SMICKSBURG ROAD
SMICKSBURG PA  16256-2233

ANNA MAE HOWICK
CUST ROBERT W HOWICK UGMA MI
235 STARR ST
PONTIAC MI  48341-1861

ANNA MAE LAUGHLIN
TR
ANNA MAE LAUGHLIN REV LVG
TRUST UA 10/28/99
1717 WEST LAWRENCE AVE
SPRINGFIELD IL  62704-2323

ANNA MAE SAUNDERS
11250 ROSEWOOD LN
ATHENS OH  45701-9001

ANNA MAE TERPENNING &
TRUMAN A TERPENNING JT TEN
89 NORTH VAN DYKE RD
MARLETTE MI  48453

ANNA MANNING
BOX 11
NEW HARTFORD CT  06057-0011

ANNA MARIA FRANCO
2316 VALDIVIA WAY
BURLINGAME CA  94010-5430

ANNA MARIE AUMER
1284 CONEWANGO AVE
WARREN PA  16365-4164

ANNA MAE COMSTOCK
5202 MCANNULTY RD
PITTSBURGH PA  15236

ANNA MAE HERR
TR UA 12/02/02
ANNA MAE HERR TRUST
13382 MURRISH
MONTROSE MI  48457

ANNA MAE JAMES
893 N JACKSON
BUSHNELL IL  61422-1209

ANNA MAE MARSH EX
UW KEITH FOSTER MARSH
1116 HICKORY RD
CHARLESTON WV  25314-1231

ANNA MAE SOPATA
14189 ROCHELLE
MAPLE HEIGHTS OH  44137-4413

ANNA MAE YOUNG FORKEY
446 HARVEY ST
GREENSBURG PA  15601-1985

ANNA MARGARET REED
3343 PURDUE ST
CUYAHOGA FLS OH  44221

ANNA MARIA LEJEUNE
34 FORREST HILL DR
HOWELL NJ  07731-2159

ANNA MARIE BERTANI &
DARRYL W BERTANI JT TEN
11702 MCKEE RD
NORTH HUNTINGDON PA  15642-2343

ANNA MAE DAVIS
37 WEST 19TH ST
NEW YORK NY  10011-4200

ANNA MAE HICKS
8601 DIXIE HWY
LOUISVILLE KY  40258-1001

ANNA MAE KITA
709 PROSPECT AVE
BETHLEHEM PA  18018-5321

ANNA MAE REECE
3615 S MEMORIAL DR
NEW CASTLE IN  47362-1131

ANNA MAE STINE
51 FOXWOOD DR
MOORESTOWN NJ  08057-4102

ANNA MALAS
CUST
LYNN MALAS U/THE WISCONSIN
UNIFORM GIFTS TO MINORS ACT
10 E GORHAM ST
MADISON WI  53703-2172

ANNA MARGARET TINTLE
5256 COLLEGE GARDENS CT
SAN DIEGO CA  92115-1106

ANNA MARIA TREUTER
7 MEADOW PK RD
BALDWIN PLACE NY  10505-1007

ANNA MARIE BERTOLDO
C/O LEVITO
11990 MARKET ST
816
RESTON VA 20190

ANNA MARIE GRACA
114 BERMONT
MUNROE FALLS OH 44262-1104

ANNA MARIE BREWER
11776 WATKINS DR
SHELBY TOWNSHIP MI 48315-5760

ANNA MARIE HOLDORF
1514 MAPLE ST
SANTA MONICA CA 90405-2633

ANNA MARIE BUKSA
517 15TH ST
HUNTINGTON BEACH CA 92648-4045

ANNA MARIE JOHNSON
3812 KINGS ROW
NACOGDOCHES TX 75961-5857

ANNA MARIE JOHNSON
CUST CHRISTOPHER JEROME JOHNSON
UGMA MI
22034 OAKWOOD
EAST POINT MI 48021-2132

ANNA MARIE KRAMER
CUST CORINNE ANN JOHNSON
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
5005 17TH ROAD
ESCARABA MI 49829-9428

ANNA MARIE LEHR U/GDNSHP OF
MATILDA D LEHR
3605 BURKE HILL DR
BARTLETT TN 38135-2305

ANNA MARIE PINKERTON
1486 GLEN WILLOW RD
AVONDALE PA 19311-9527

ANNA MARIE SORBI
C/O ANNA MARIE SORBI DEANGELIS
53 TRAVIS LANE
MONTROSE NY 10548-1029

ANNA MARIE WARD
7608 APPERSONWAY NORTH
KOKOMO IN 46901-6003

ANNA MARY FEENEY
2460 FOUNTAIN PL #3C
LAKESIDE PARK KY 41017-1652

ANNA MARIE JOHNSON AS
CUSTODIAN FOR CORRINE ANN
JOHNSON U/THE MICH UNIFORM
GIFTS TO MINORS ACT
5005 17TH ROAD
ESCARABA MI 49829-9428

ANNA MARIE KRAMER
CUST JOELLE MARIE JOHNSON
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
22034 OAKWOOD
EAST DETROIT MI 48021-2132

ANNA MARIE MEEKS
14448 HARTZOG RD
WINTER GARDEN FL 34787-9653

ANNA MARIE PINTI
549 COUNTRY CLUB DR NE
WARREN OH 44484-4618

ANNA MARIE SWEENEY
372 FOREST DR
BELLE VERNON PA 15012-9675

ANNA MARIE ZINKAND
811 S CONKLING ST
BALTIMORE MD 21224-4304

ANNA MARY KOTYS &
RUSSELL M KOTYS JT TEN
244 CARDINAL CIR
TORRINGTON CT 06790-2170

ANNA MARIE JOHNSON AS
CUSTODIAN FOR JOELLE MARIE
JOHNSON U/THE MICH UNIFORM
GIFTS TO MINORS ACT
22034 OAKWOOD
EAST DETROIT MI 48021-2132

ANNA MARIE KUHNS &
JAMES L KUHNS
TR JAMES L KUHNS &
ANNA MARIE KUHNS REVOCABLE
LIVING TRUST 09/14/95
2022 BRIARCLIFF
LEWISVILLE TX 75067-7480

ANNA MARIE MICHELI
MOUNTED ROUTE
BOX 334
PERU IL 61354-0334

ANNA MARIE SHANKS &
STANLEY SHANKS JT TEN
8716 S AUSTIN
OAK LAWN IL 60453-1128

ANNA MARIE TUMBLIN
19781 RD B
CONTINENTAL OH 45831

ANNA MARY B LENDERMAN
624 ENQUIRER AVE
NASHVILLE TN 37205-3723

ANNA MARY RISK
TR ROBERT M WHITE UA 9/17/80
BOX 709
LEWISPORT KY 42351-0709

ANNA MARY VOLLICK
TR ANNA MARY VOLLICK TRUST
UA 02/15/99
16598 GARFIELD
REDFORD MI 48240-2414

ANNA MALJULAITIS
4145 PALM FOREST DR S
DELRAY BEACH FL 33445-5711

ANNA MAY AHERN
TR ANNA MAY AHERN TRUST
UA 11/01/94
10600 S CIRERO AVE
OAKLAWN IL 60453-5911

ANNA MAY CALL
11702 E 118TH PL
HENDERSON CO 80640

ANNA MAY HOLDSTEIN
508 LAMBS RD
PITMAN NJ 08071-2016

ANNA MAY JAMES
4920 MELBETH DR
GREENVILLE OH 45331-9325

ANNA MAY MARTIN &
EDWARD T MARTIN JT TEN
16 SPINNAKER CT
E PATCHOGUE NY 11772-5848

ANNA MAY VORIS
1956 SUNSET LANE
FULLERTON CA 92833-1737

ANNA MAYER
258 MORRIS AVE
TRENTON NJ 08611-1130

ANNA MAZUR &
ANDREW MAZUR JR JT TEN
806 RIDGE LANE
MEDIA PA 19063-1722

ANNA MILCHEN
118 KENDALL DRIVE E
EAST SYRACUSE NY 13057-2628

ANNA MINTON
3071 S BANTAM ROAD
BETHEL OH 45106

ANNA MITOS
284 BARNSLEY AVE
MORRISVILLE PA 19067

ANNA MOTA
5202 HEDDA ST
LAKEWOOD CA 90712-1360

ANNA MUCKEY OTTILIE
13614 ACORN PATCH LANE
POWAY CA 92064-2103

ANNA MUSIL
413 N GRANT
WESTMONT IL 60559-1506

ANNA N KONSCHAK
410 E 15TH ST
OCEAN CITY NJ 08226-3126

ANNA NEVOLA
65 WAKEFIELD AVE
CRANSTON RI 02920-7628

ANNA NEWMAN
830 WASHINGTON AVE
OAKMONT PA 15139

ANNA NEWMAN LONG
506 THOMPSON DRIVE
RICHARDSON TX 75080-5020

ANNA NOEL DAMEREL
TR U/A DTD 10/1/0
THE ANNA NOEL DAMEREL REVOCABLE TRU
3135 RAGSDALE RD
RICHMOND VA 23235

ANNA NOVACK &
MARILYN ZERECKER JT TEN
29 SULLIVAN DRIVE
STONY POINT NY 10980-2226

ANNA OLARY &
WILLIAM D OLARY JT TEN
2383 RIVER RD
MARYSVILLE MI 48040-1965

ANNA P ATKINSON &
JAMES A ATKINSON JT TEN
2531 COMMONS TRACE
AUGUSTA GA 30909-2249

ANNA P ATKINSON &
JOHN J ATKINSON JT TEN
2531 COMMONS TRACE
AUGUSTA GA 30909-2249

ANNA P ATKINSON &
JOSEPH P ATKINSON JT TEN
2531 COMMONS TRACE
AUGUSTA GA 30909-2249

ANNA P CANTRELL
2129 ARTHUR AVENUE
DAYTON OH 45414-3103

ANNA P HILL
300 GREENBRIAR
JACKSONVILLE TX  75766-9388

ANNA P QUINLAN
4545 KAWANEE AVE
METAIRIE LA  70006-2831

ANNA PALMER &
CONSTANCE ANNE TARMANN JT TEN
MAINSTREET VILLAGE 222
7601 LYNDALE AVE S
RICHFIELD MN  55423

ANNA PAULINE RICHART &
MARILYN A JONES JT TEN
1705 MADISON STREET APT 2
ROCHESTER IN  46975

ANNA PORTER PER REP
EST NORMAN PORTER
17645 SPRENGER AVE
EASTPOINTE MI  48021-3150

ANNA R BRUMMER
15243 UNIVERSITY
ALLEN PARK MI  48101-3022

ANNA R FABINA
1021 GARDEN PL
GLENSHAW PA  15116-2244

ANNA R KNUDSEN &
MICHAEL W KNUDSEN JT TEN
8 EVERGREEN PLACE
HACKETTSTOWN NJ  07840-3912

ANNA R MCINTYRE &
PEGGY MCINTYRE JT TEN
9198 SEMINOLE
REDFORD MI  48239-2326

ANNA P KNIESCHILD &
FRANCES MC KINSTERY JT TEN
C/O BOWERS
6034 ROBIN HILL RD
NASHVILLE TN  37205-3234

ANNA P ROMINE
PO BOX 1156
LEWISBURG WV  24901-4156

ANNA PALMER &
NANCY JANE HEGNA JT TEN
7601 LYNDALE AVE S APT 222
MINNEAPOLIS MN  55423

ANNA PEARL RIEMER
134 WINFIELD ROAD
SARVER PA  16055-8507

ANNA PROIA
265 FIESTA RD
ROCHESTER NY  14626-3841

ANNA R COCHRAN
30051 MUNRO
GIBRALTAR MI  48173-9722

ANNA R GOEHRING
925 THIRTEENTH ST
ELIZABETH PA  15037-1254

ANNA R LEIBOLD
2415 HILLVIEW AVE
DAYTON OH  45419

ANNA R MENGEL
CENTERPORT PA  19516

ANNA P LUCIC
13205 STONEY SPRINGS DR
CHARDON OH  44024-8954

ANNA P SEARCY
1610 E CLAY ST
THOMASVILLE GA  31792-4731

ANNA PASINSKI & EDMOND
PASINSKI & CHRISTOPHER
PASINSKI JT TEN
250 FOURTH STREET
JERSEY CITY CITY NJ  07302-2408

ANNA PETROE
ATTN CARR
3850 GALT OCEAN DR APT 709
FORT LAUDERDALE FL  33308-7646

ANNA R BARTLEY
BOX 402
LOUISA KY  41230-0402

ANNA R CONLIN
2823 W SUNSET AVE
BOISE ID  83703-5644

ANNA R GRAHAM
710 W WASHINGTON ST
LEBANON IN  46052-2063

ANNA R MANN
5216 W THOMPSON RD
INDIANAPOLIS IN  46221-3922

ANNA R NICODEMUS IND EX U/W
ELIZABETH KEESEE
2123 EL DORADO WAY
CARROLLTON TX  75006-7845

ANNA R RAMBO
2763 W HICKORY DRIVE
ANDERSON IN  46013-9762

ANNA R RAMBO &
TOM LEE RAMBO JT TEN
2763 W HICKORY DR
ANDERSON IN  46013-9762

ANNA R ROBERTS
1304 N STATE ROUTE 134
WILMINGTON OH  45177-8824

ANNA R SMITH
160 W ARIZONA
INDIANAPOLIS IN  46225-1506

ANNA R TATA
226 LANCASTER STREET
LEOMINSTER MA  01453-4324

ANNA RABITO
56 WYNNEWOOD RD
LIVINGSTON NJ  07039-2631

ANNA RACZ
1395 ROSE
LINCOLN PARK MI  48146-3350

ANNA RAE PRESENT
APT 221 LOYALTON OF LAKEWOOD
220 SOUTHWESTERN DR
LAKEWOOD NY  14750-2100

ANNA REBECCA KATZ
233 GLENMONT AVENUE
COLUMBUS OH  43214-3205

ANNA REPICKY
660 DEXTER DR
DUNEDIN FL  34698-8009

ANNA ROSE RICHARDS
1379 MERTZ
CARO MI  48723-9508

ANNA ROSE RUNKLE
865 EAST SPEAR RD
COLUMBIA CITY IN  46725-8964

ANNA ROSE STRASSER
TR ANNA ROSE STRASSER LIVING TRUST
UA 03/03/95
27040 PRESLEY
SUN CITY CA  92586-2062

ANNA ROSE WIGMAN
3200 LORIENT
MCHENRY IL  60050-6115

ANNA ROSENBAUM
215 W BRECKINRIDGE ST
LOUISVILLE KY  40203-2219

ANNA RUDOLPH
122 E BOULEVARD
KOKOMO IN  46902-2102

ANNA RUPERT
4 WHEATON AVENUE
GLOVERSVILLE NY  12078-2640

ANNA RUTH KEELER
172 RIDGEVIEW ESTATES
HARLEYSVILLE PA  19438

ANNA S ANDERSON
6691 BUNKER HILL CIR
CHARLOTTE NC  28210-4200

ANNA S DE FELICE
560 CHARLESTON ROAD
WILLINGBORO NJ  08046-1732

ANNA S HAMPTON
1800 W 10TH ST
ANDERSON IN  46016-2711

ANNA S KORBEL
1018 BERKSHIRE RD
DAYTON OH  45419-3739

ANNA S ORTMERTL
6230 7TH AVE
NEW PORT RICHEY FL  34653-5208

ANNA S PRINCE &
KAREN P BAILEY JT TEN
4228 HILLBROOK DRIVE
LOUISVILLE KY  40220-3656

ANNA S PRINCE &
KENNETH P PRINCE JT TEN
4228 HILLBROOK DRIVE
LOUISVILLE KY  40220-3656

ANNA S RIDER
C/O JOSEPH L RIDER
368 NORTHWAY RD EXT
WILLIAMSPORT PA  17701-8862

ANNA S ROGERS
111 KENWOOD
ANN ARBOR MI  48103-4161

ANNA S SAWDEY
900 LAWNWOOD AVE
DAYTON OH  45429-5516

ANNA SALYAN
30018 BARJODE ROAD
WILLOWICK OH  44095-4941

ANNA SENYK
8 MANETTA RD
FARMINGDALE NY  11735-2339

ANNA SHLISELBERG
98-40 64TH AVENUE APT 1B
REGO PARK NY  11374-2514

ANNA SOUKAS &
ANASTASIOS SOUKAS JT TEN
123 ALDEN DR
PORT JEFFERSON NY  11777-1403

ANNA STINDT
122 GREENWOOD ST
HEREFORD TX  79045-3845

ANNA SUE Z GONZALEZ
7907 JACKSON SPRINGS RD
TAMPA FL  33615-3336

ANNA T FLYNN &
LENORA M FLYNN JT TEN
3311 SHORE PARKWAY
APT 1N
BROOKLYN NY  11235-3940

ANNA T ROMANOWSKI ADM U/W
JOHN P ROMANOWSKI
11 ROSEVILLE ST
BUFFALO NY  14210-1320

ANNA SMREK &
SANDRA K HUNTER JT TEN
5105 TULIP AVE
LANSING MI  48911-3765

ANNA SARAH ZURAWSKI &
FLORENCE V PELEO JT TEN
15835 N FRANKLIN DR
CLINTON TOWNSHIP MI  48038-1031

ANNA SHARP KITCHENS
C/O MADELAINE B SHARP
285 SHARP RD
BATON ROUGE LA  70815-5048

ANNA SIRYK
253 TAFT AVENUE
ROCHESTER NY  14609

ANNA STANTON
201 MOORE AVENUE
KENMORE NY  14223-1614

ANNA STOKES
18401 CHAGRIN BLVD
SHAKER HTS OH  44122-4848

ANNA SUTTON
C/O WILLIAM O SUTTON
2316 POE COURT
SEAFORD NY  11783-2922

ANNA T OSULLIVAN
1022 RICHARDS LANE
FEASTERVILLE PA  19053-4145

ANNA T SPENCER
TR UA 3/13/03
ANNA T SPENCER REVOCABLE LIVING TRU
10513 W BRIGGS RD
TRUFANT MI  49347

ANNA SABO
27 CARLEE COURT APT 7
ROCHESTER NY  14616

ANNA SCHNEIDER &
EUGENE A SCHNEIDER JT TEN
SUITE 24
15631 HEDGEFORD COURT
CHESTERFIELD MO  63017-4960

ANNA SHIN
136-51 35TH AVE #3C
FLUSHING NY  11354

ANNA SMITH
510 CHERRYWOOD DR
FLUSHING MI  48433-3300

ANNA STEVENS
9014 LIDO LANE
PORT RICHEY FL  34668-4950

ANNA SUE MENDELSOHN
2810 N 46TH AVE
F563
HOLLYWOOD FL  33021-2906

ANNA T ARMSTRONG
380 PROSPECT AVE
AVENEL NJ  07001

ANNA T ROBINSON &
GAIL ANN WILSON &
EDWARD C ROBINSON JT TEN
8848 ERIE AVE NW
CANAL FULTON OH  44614-8440

ANNA T STACEY
5061 BRISTOL CT
LOVELAND OH  45140-7725

ANNA TERRELL TULINSON
944 EAST JORDAN
WEST POINT MS 39773-3240

ANNA TILTON
3000 WASHINGTON BLVD APT 613
ARLINGTON VA 22201-2138

ANNA TREUTER
BOX 31
BALDWIN PLACE NY 10505-0031

ANNA TRIPLETT HOLLIN
TR
UW MARY TURPIN EDWARDS
BOX 134
PROSPECT KY 40059-0134

ANNA V BOYD &
JOSEPH B BOYD
TR JOSEPH & ANNA BOYD TRUST
UA 11/10/94
4441 SPRING BROOK DR
SWARTZ CREEK MI 48473-1487

ANNA V BROWN
217 HUMMINGBIRD LN
UNION SC 29379-8704

ANNA V COFFEY
75 BARTHOLOMEW COURT
BRISTOL CT 06010-6332

ANNA V FLEMING
110 HIGH VIEW PL
WHEELING WV 26003-9393

ANNA V FRITZ &
CAROLYN A SHORT JT TEN
2711 LAWSON RD
FALLSTON MD 21047-2009

ANNA V RIMOLDI
638 COUNTRY CLUB DR
ST CLAIR SHORES MI 48082-2927

ANNA V SOLDATO AS
CUSTODIAN FOR GORDON A
SOLDATO U/THE MASS UNIFORM
GIFTS TO MINORS ACT
N MAIN ST
LANESBORO MA 01237

ANNA V TYLER
807 E BROADWAY
KOKOMO IN 46901-3067

ANNA V VAN ITAS
328 A COVENTRY CT
LAKEWOOD NJ 08701-6419

ANNA VACCARO-STERN
76 REMSEN ST APT 6D
BROOKLYN NY 11201-3426

ANNA VINSEK
27700 PARKVIEW DR
EUCLID OH 44132-1346

ANNA VLAHOV
46 LINKS LN
BRAMPTON ON L6Y 5H2
CANADA

ANNA W BJORK
372 GUNN ST
SPARTA MI 49345-1155

ANNA W KENNEDY
BOX 376
SHIRLEY IN 47384-0376

ANNA W URSO
1703 MAGNOLIA AVE #F-5
SOUTH DAYTONA FL 32119

ANNA WALKER FITZGERALD
31 DORTHA AVE
FLORENCE KY 41042-2025

ANNA WALTER &
HELEN L HOLLAND JT TEN
8 LAKE VIEW DRIVE
ANDOVER NJ 07821

ANNA WALTER &
MARY W KALILIKANE JT TEN
37SUNSET LN
SPRINGVILLE NY 14141

ANNA WALTER &
SUSAN J BRADY JT TEN
37 SUBSET LN
SPRINGVILLE NY 14141-9735

ANNA WARD
13747 S US 31
KOKOMO IN 46901

ANNA WARYCHA
77 BLAKESLEE ST
BRISTOL CT 06010-6325

ANNA WARYCHA &
PAUL M WARYCHA JT TEN
77 BLAKESLEE ST
BRISTOL CT 06010-6325

ANNA WATFORD
125 E 156TH ST APT 1404
CLEVELAND OH 44110

ANNA WEIR
800 NAPA VALLEY DR APT 234
LITTLE ROCK AR  72211

ANNA WRAY
TR U-DECL OF
TRUST DTD 10/22/91 ANNA WRAY
1001 E YALE APT 228
DENVER CO  80210

ANNA ZAKAREVICZ
110 W COAL ST
SHENANDOAH PA  17976-1623

ANNABEL S WILSON
2850 TERN RD
VENICE FL  34293-3636

ANNABELL MANNING
2804 SCRIBNERS MILL RD
CULLEOPA TN  38451-2634

ANNABELLE DIEHL BUSH
10 SUNSET LANE NORTH OAKS
SAINT PAUL MN  55127-6454

ANNABELLE I HYMA
TR
ANNABELLE I HYMA REVOCABLE TRUST UA
11/8/1996
513 FORT DEARBORN STREET
DEARBORN MI  48124-1032

ANNABELLE L WELDIN
3109 WRANGLE HILL ROAD
BEAR DE  19701-2117

ANNABELLE M BROWN
R R 1
WILLIAMS IN  47470-9801

ANNA WIKTORSKI
TR ANNA WIKTORSKI TRUST
UA 12/12/94
5964 DONALDSON
TROY MI  48098-3145

ANNA Y MALIK
R F D 1 9 FRAZEE AVE
SOUTH AMBOY NJ  08879-1003

ANNA ZINTEL &
KENNETH W ZINTEL JT TEN
4420 SUNDERLAND PLACE
FLINT MI  48507-3720

ANNABELL A PETRO
2113 NO A ST
ELWOOD IN  46036

ANNABELLE BORZI
27700 PARKVIEW DRIVE
EUCLID OH  44132-1346

ANNABELLE E MOY
ATTN ROBINETTE
25 MATHESON ROAD
WHITE-HOUSE-STATIO NJ
08889-5007

ANNABELLE K G KRAWCZAK &
FRANK V KRAWCZAK JT TEN
27165 BUTTERNUT RIDGE RD
NORTH OLMSTED OH  44070-4418

ANNABELLE LEVY
219-04 STEWART RD
HOLLIS HILLS NY  11427

ANNABELLE MORGAN
4710 PINEDALE
CLARKSTON MI  48346-3755

ANNA WILLIAMS
38500 WOODWARD #300
BLOOMFIELD HILLS MI  48304

ANNA Z BIELERT
7334 CREEKWOOD DR
NORTH ROYALTO OH  44133-3848

ANNABEL JULIUS
1727W SPRING DR
MARION IN  46952-1739

ANNABELL M WOLFERTZ
11 PEAQUOT LANE
OWLS HEAD ME  04854-3236

ANNABELLE DAVISON &
JOANNE DAVISON EVANS &
JANICE MARILYN TANDRUP JT TEN
2101 STONEY BROOK COURT
FLINT MI  48507-6037

ANNABELLE GILBERT
647 N ROBSON
MESA AZ  85201-5040

ANNABELLE KEHL
721 3RD ST
MARIETTA OH  45750-1801

ANNABELLE LEVY
70 PASSAIC ST
WOOD RIDGE NJ  07075-1004

ANNABELLE MYERS SAUER
304 11TH AVENUE
LANGDON ND  58249-2446

ANNABELLE NASE
8211 DEERFIELD DR
PARMA OH  44129

ANNABELLE P BAKER
12910 CRUM RD
PLAINWELL MI  49080-9016

ANNABELLE RUTH AMBROSE
10 WOODMAN RD
CHESTNUT HILL MA  02467-1222

ANNABELLE SCHUSTER &
JUDITH A BALL JT TEN
8030 SE 167TH HILLTOP LOOP
THE VILLAGES FL 32162 32162
32162

ANNABELLE SILVERMAN
2686 BEATRICE LANE
NORTH BELLMORE NY  11710-2011

ANNABELLE THWAITE
C/O STUBBS
2202 BEATTIE RD
ALBANY GA  31707-2104

ANNABELLE WELSH
BOX 141281
COLUMBUS OH  43214-6281

ANNABELLE ZIRKLE
4013 N 1100 W
KEMPTON IN  46049-9300

ANNACHRISTINA ROUSE
5417 IDELLA DR
ANDERSON IN  46013-3021

ANNADELL HEFNER
11 COULTER ST
CHATHAM CONDO 10
OLD SAYBROOK CT  06475-2300

ANNALEE MARLETTE
33920 MOORE ST
FARMINGTON MI  48335-4151

ANNALEE S FLANAGAN
2130 OLDE TOWNE
MIRAMAR BEACH FL  32550

ANNALEE S KENNEDY
TR UA 10/28/93 THE ANNALEE
S KENNEDY REVOCABLE LIVING TRUST
1605 LAKEVIEW DR
SYLVAN LAKE MI  48320-1644

ANNALEE SMITH
4527 BLACK WALNUT WOODS
SAN ANTONIO TX  78249

ANNALENE O PRICE
4962 LORD ALFRED CT
CINCINNATI OH  45241-2196

ANNALISA CAREN WOOD
2436 EMERSON ST
PALO ALTO CA  94301-4220

ANNALYN MCDANIEL
137 SENTRY CT
WINDER GA  30680

ANNAMAE C BRIDGMAN
CUST PAUL WALTER OCONNOR
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
2612 PAYNE
EVANSTON IL  60201-2133

ANNAMAE C BRIDGMAN
CUST THOMAS EARL OCONNOR
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
2612 PAYNE ST
EVANSTON IL  60201-2133

ANNAMAE C DUQUETTE
57 WALNUT ST
BRISTOL CT  06010-4332

ANNAMAE L PFOUTZ
57 NEW AMWELL RD
HILLSBOROUGH NJ  08844

ANNAMAE SPIDEL &
LEWIS E SPIDEL JT TEN
51G WINCHESTER PL
DAYTON OH  45458

ANNAMARIE M BUGGELL &
SUSAN LYNN BUGGELL JT TEN
24759 HIGHLANDS DRIVE
NOVI MI  48375-2625

ANNAMARIE STRAVALLE
84-39 FURMANVILLE AVE
REGO PARK NY  11379-2429

ANNAMAY V KUNZ
TR ANNAMAY V KUNZ REVOCABLE TRUST
UA 06/21/06
1735 BOULDER SPRINGS DR
APT D
SAINT LOUIS MO  63146-3947

ANNAMMA EIPE
CUST GEORGE ALUMOOTIL UGMA CA
20035 NORTHRIDGE RD
CHATSWORTH CA  91311-1823

ANNE A BRIER
5024 FLINN RD
BROOKVILLE IN  47012-9425

ANNE A COLLINS
5358 DENISE DR
DAYTON OH  45429-1914

ANNE A DEALY
11 BROUSHANE CIRCLE
SHREWSBURY MA  01545-2050

ANNE A FITZ HUGH
256 AUDUBON ST
NEW ORLEANS LA  70118-4838

ANNE A KELTON
6764 SHENANDOAH
ALLEN PARK MI  48101-2432

ANNE A KIDNEY
7631 SOMERSET LANE
MANLIUS NY  13104-1010

ANNE A LEMM
8 WEAVER RD
HASTINGS NY  13076-4101

ANNE A MERKEL
119 12TH AVE E
PALMETTO FL  34221-4271

ANNE A ROSE
119 12TH AVE E
PALMETTO FL  34221-4271

ANNE A THEODORE
103 ROUNDWOOD RD
NEWTON UPPER FALLS MA
02464-1218

ANNE ALJIAN TRINKLEIN
2100 MCKINNEY AVE STE 1100
DALLAS TX  75201-6912

ANNE APOSTOL
CUST
HELEN MARGARET APOSTOL U/THE
VA UNIFORM GIFTS TO MINORS
ACT
58 LEXINGTON DR
DUNEDIN FL  34698-8213

ANNE ASCHER
APT 17
9300 COLLINS AVE
MIAMI BEACH FL  33154-2629

ANNE ASEKOFF
TR ASEKOFF FAM TRUST
UA 07/10/96
67 RYAN ST
NEW BEDFORD MA  02740-2365

ANNE B ALLEN
543 GREEN VALLEY RD
LANGHORNE PA  19047-1132

ANNE B BACHMAN
311 E DEEPDALE RD
PHOENIX AZ  85022-4228

ANNE B BATEMAN
91-2047 KAIOLI ST APT 2603
EWA BEACH HI  96706

ANNE B BURKLEY
ATTN ANNE BENEKE BURKLEY
2005 INDIAN CHUTE
LOUISVILLE KY  40207-1184

ANNE B EAGAN
CUST
SUZANNE M EAGAN U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
1 BRATENAHL PLACE
BRATENAHL OH  44108-1181

ANNE B FRISCIA
238 SWIFT ST
SANTA CRUZ CA  95060-6226

ANNE B IFERT
2066 QUARRY RD
HARLEYSVILLE PA  19438-1532

ANNE B LATTAY
161 CHEROKEE CIR
THOMASVILLE GA  31757-0307

ANNE B LEVIN
62 HILLSIDE TER
APT 6B
NEWTON NJ  07860-1118

ANNE B MCHALE
80 26TH AVE
SAN FRANCISCO CA  94121-1133

ANNE B PLOSSL
630 MAGEE ST
PHILADELPHIA PA  19111-4716

ANNE B STERLING
2348 BLUE HERON LOOP
LINCOLN CA  95648

ANNE BATTEL
259 NIAGARA ST
ST CATHARINES ON  L2M 4V5
CANADA

ANNE BEDDOW MOOR
3315 CHEROKEE RD
BIRMINGHAM AL  35223-1313

ANNE BERARDI
CUST
MARIO BERARDI JR A
UGMA PA
530 W GAY ST
WEST CHESTER PA  19380-2853

ANNE BIEDERMAN
4246 HARWOOD RD
SOUTH EUCLID OH  44121-2741

ANNE BROKAW VERHULST
LESCURE
F-15230 PIERREFORT ZZZZZ
FRANCE

ANNE B MC NICHOLAS
23 PAMELA LN
STATEN ISLAND NY  10304-4438

ANNE B MILLS
1795 KEARNEY ST
DENVER CO  80220-1546

ANNE B STEARNS
21 S GROVE ST
LITTLETON NH  03561-4211

ANNE B WAGNER
124 HILL TOP DRIVE
PORTSMOUTH RI  02871-1203

ANNE BAXTER WEBB
420 HOLLY AVE
ST PAUL MN  55102-2204

ANNE BENJAMIN
TR U/A
DTD 05/31/90 ANNE BENJAMIN
REVOCABLE TRUST
3042 CAVENDISH DR
LOS ANGELES CA  90064-4616

ANNE BERTSCH
1385 YORK AVE
NEW YORK NY  10021-3904

ANNE BOWIE RICE
2545 CARROLLTON RD
ANNAPOLIS MD  21403-4263

ANNE BROUSSARD
139 JERICHO ST
WHITE RIVER JCTN VT  05001-9329

ANNE B MCCULLOUGH
1715 RIVERVIEW RD
GLADWYNE PA  19035-1212

ANNE B PLOSSL
630 MAGEE AVE
PHILADELPHIA PA  19111-4716

ANNE B STEM
CUST THEODORE B STEM U/THE PA
UNIFORM GIFTS TO MINORS ACT
1506 WOODVIEW DRIVE
GREENSBURG PA  15601-3739

ANNE BARBER
10 HOLLY LANE
COHASSET MA  02025

ANNE BECKER
1630 LEXINGTON RD
EATON OH  45320-1329

ANNE BENJAMIN & MARK E
BENJAMIN TRUSTEES U/W JACOB
BENJAMIN
1500 VIA LOPEZ
PALOSVERDES CA  90274-1962

ANNE BETH VANSUMEREN
300 S WOODBRIDGE
BAY CITY MI  48706-2938

ANNE BRADSHAW OBRIEN
29 WADE ST
BOSTON MA  02135-5702

ANNE BROWN
RD 1
MORRAL OH  43337

ANNE BRUNO
ATTN ANNE BRUNO RITCHEY
BOX 6119
TAHOE CITY CA  96145-6119

ANNE BUTLER
23 DAVIS ROAD
SOUTH WEYMOUTH MA  02190-1311

ANNE C BRANNON
1211 LIVE OAK STREET
NEW SMYRNA BEACH FL  32168-7736

ANNE C CSABAY
53 GARWOOD ST
SOUTH RIVER NJ  08882-1401

ANNE C FORD
4505 HARDING RD 171
NASHVILLE TN  37205-2126

ANNE C JANNAMAN
2617 DARBY DR
WILMINGTON DE  19808

ANNE C MILLER AS
CUSTODIAN FOR MARK I MILLER
U/THE FLORIDA GIFTS TO
MINORS ACT
702 SEAFARER DR
CAROLINA BEACH  28428-4631

ANNE C ROSENBERG
C/O ANNE C CLARK
2728 KENYONVILLE RD
ALBION NY  14411-9175

ANNE C SMUDE &
ALEXANDER J SMUDE JR JT TEN
23038 CO RD 2
BRAINERD MN  56401

ANNE BUSH
14119 PARKDALE AVE
CLEVELAND OH  44111-3204

ANNE C BAILEY
2043 ARLENE AVE
DAYTON OH  45406-2421

ANNE C BRYANT
TR ANNE C BRYANT TRUST
UA 05/15/96
10364 KESWICK AVE
LOS ANGELES CA  90064-2525

ANNE C DARROW
8415 SE 36TH
MERCER ISLAND WA  98040-3601

ANNE C GENGENBACH
929 CORNELL AVE
DREXEL HILL PA  19026-3208

ANNE C JOHNSON &
PATRICIA D JOHNSON JT TEN
BOX 460
DRYDEN VA  24243-0460

ANNE C MURRAY
ATTN ANNE C BRYANT
10364 KESWICK AVE
LOS ANGELES CA  90064-2525

ANNE C ROYER
5950 CENTER STREET
MENTOR OH  44060-2271

ANNE C STANSFIELD
2 AMBROSIA PL
THE WOODLANDS TX  77381-4740

ANNE BUSH LITTLE
7708 GERANIUM ST
BETHESDA MD  20817-5510

ANNE C BRADY &
GEORGE E BRADY JT TEN
286 TREMONT ST
NEWTON MA  02458-2143

ANNE C BURNS
BOX 407
MARYSVILLE OH  43040-0407

ANNE C E DAVENPORT
BOX 2283
SANTA FE NM  87504-2283

ANNE C HAGAN
TR ANNE C HAGAN LIVING TRUST
UA 4/3/97
BOX 164
HULLS COVE ME  04644-0164

ANNE C LESTER
1322 EAST MEADOW LANE
PHOENIX AZ  85022

ANNE C PENCE
3004 DILLON ST
BALTIMORE MD  21224-4941

ANNE C SMALL
8709 3 KENNEDY CIRCLE
WARREN MI  48093-2244

ANNE C THOMPSON
TR UA 11/13/03 ANNE C THOMPSON
LIVING
TRUST
23 SEA WINDS LN S
PONTE VEDRA BEACH FL  32082

ANNE C WILSON
46 DOWNING RD
LEXINGTON MA  02421-6919

ANNE CAMPBELL PEARSON
619 BARRETT BLVD APT 203
HENDERSON KY  42420

ANNE CELESTE OROURKE
38 HOBSON ST
STAMFORD CT  06902-8114

ANNE CINQUE
22300 SLIDELL ROAD
BOYDS MD  20841-9322

ANNE COLE-PIERCE
CUST MATTHEW COLE PIERCE
UGMA MI
329 WILSHIRE DR
BLOOMFIELD HILLS MI  48302-1063

ANNE COTE
11541 PARAMUS DR
GAITHERSBURG MD  20878

ANNE CUSACK DERK
CUST GWENDOLYN ROSE DERK UTMA IL
1636 N CHILCO CT
THOUSAND OAKS CA  91360-2135

ANNE D ASTMANN
BOX 8
WILLIAMSVILLE NY  14231-0008

ANNE D COFFIN
346 CHESTNUT TREE HILL RD
SOUTHBURY CT  06488-3921

ANNE CAMMAKER
C/O SOLOWAY
160 ENGELWOOD DR
ORANGE CT  06477-2411

ANNE CAROL GIBSON
8151 ROCKY MOUNTAIN DRIVE
DENVER CO  80215-1846

ANNE CERNY &
JOSEPH D CERNY JT TEN
42720 ADDISON LN
ANTIOCH IL  60002

ANNE COBB PRIEST
8 GUILFORD ST
WINDSOR LOCKS CT  06096-2018

ANNE COLL-PARDO JACOBSON
5801 LA SALLE AVE
OAKLAND CA  94611-3209

ANNE CURRIE &
PETER A CURRIE JT TEN
6570 ROCKDALE
DEARBORN HTS MI  48127-2544

ANNE CUSACK DERK
CUST MARGARET JANE DERK UTMA IL
1636 N CHILCO CT
THOUSAND OAKS CA  91360-2135

ANNE D BLATZ
54 MATES WAY
BREWSTER MA  02631-1302

ANNE D COTTER
CUST
EDWARD P COTTER JR U/THE
MINN UNIFORM GIFTS TO MINORS
ACT
9721 RUSSELL
OVERLAND KS  66212-1549

ANNE CAMMERANO
135 ORCHARD STREET
GARFIELD NJ  07026

ANNE CARTY
281 NW 163RD
MIAMI FL  33168

ANNE CHANTLER ALLNUTT
2702 EVANS DRIVE
SILVER SPRINGS MD  20902-4834

ANNE COLEMAN
C/O ANNE C COLEMAN CALDWELL
4607 30TH RD S
ARLINGTON VA  22206-1611

ANNE CONNOR &
WILLIAM CONNOR JT TEN
63 MEADOW ST
GARDEN CITY NY  11530-6243

ANNE CUSACK DERK
CUST
GEORGE TORREY DERK UGMA IL
1636 N CHILCO CT
THOUSAND OAKS CA  91360-2135

ANNE D ALBERT
11678 W GRAND RIVER
EAGLE MI  48822-9705

ANNE D CAMPBELL &
EVELYN M MC GEE JT TEN
BOX 2740 RT 1
MONTEAGLE TN  37356-9756

ANNE D FOLEY
184 TIBBETTS ROAD
YONKERS NY  10705

ANNE D HABERSETZER
7160 TWIN BRANCH RD NE
ATLANTA GA  30328-1744

ANNE D HEIDELBERG
607 PARKWOOD DR
LONG BEACH MS  39560

ANNE D HIESTER
2137 MARKS CREEK RD
KNIGHTDALE NC  27545-8231

ANNE D MILLER
3450 BARRINGTON DR
WEST LINN OR  97068

ANNE D NESBIT
CUST CAROLINE NESBIT UGMA MA
34 WHITTIER RD
WELLESLEY HILLS MA  02481-5237

ANNE D PALMER
CUST BARBARA J PALMER UGMA RI
1401 S COUNTY TRAIL
EAST GREENWICH RI  02818-1622

ANNE D WHALEN
2540 MASSACHUSETS AVENUE NW
WASHINGTON DC  20008-2832

ANNE D WOODWARD
2727 RHAWN ST APT 54A
PHILADELPHI PA  19152-3453

ANNE D ZIMRING
TR U/A
DTD 06/15/87 ANNE D ZIMRING
TRUST
2805 W FITCH
CHICAGO IL  60645-2905

ANNE D ZIMRING
TR U/A DTD
06/15/87 ANNE D ZIMRING
TRUST
2805 W FITCH
CHICAGO IL  60645-2905

ANNE DAMIANO
BOX 2176
BALTIMORE MD  21203-2176

ANNE DAVIDOW SEEGER
4150 KENSINGTON ROAD
DETROIT MI  48224-2728

ANNE DAVIS AKERS
116 WARREN ST
BROOKLINE MA  02445-5943

ANNE DAY WILLIAMS
1102 DREAMS LANDING WAY
ANNAPOLIS MD  21401-1032

ANNE DE LOSH DOW &
JOHN W DOW JT TEN
10 DELANO PARK
ROSLINDALE MA  02131-4226

ANNE DENISE HARKINS
136 SUNBEAM AVE
BETHPAGE NY  11714

ANNE DIMATARIS
P O BOX 79136
HOUSTON TX  77279

ANNE DROST &
RUTH WILKINS &
DIANE PRESBITERO JT TEN
6525 S KOMENSKY
CHICAGO IL  60629-5130

ANNE DYKE
CUST KIMBERLY
DYKE UGMA CT
6909 PINE HOLLOW DRIVE
WESTERVILLE OH  43082

ANNE E ALEXANDER
TR ANNE E ALEXANDER TRUST
UA 12/28/95
177 CEDAR AVE
E GREENWICH RI  02818-3170

ANNE E BURTON
195 NORIDGE DR
ROCHESTER NY  14622-2117

ANNE E C WOODARD
TR HELEN C BOOKER TRUST
UA 02/27/90
9405 CRESTWOOD MANOR DR
ST LOUIS MO  63126-2805

ANNE E CARY
BOX 1326
HANNIBAL MO  63401-1326

ANNE E CASKIE
100 KENNONDALE LAND
RICHMOND VA  23226-2311

ANNE E DELL
3344 HORTON
FERNDALE MI  48220-1084

ANNE E DIEHL
1207 BUCKINGHAM
GROSSE POINTE PARK MI
48230-1137

ANNE E DILL
207 GILES ST
ITHACA NY  14850-5911

ANNE E DONAHUE
267 FOX RIDGE CIRCLE
POWELL OH 43065-9486

ANNE E EHLE
3138 N INTERLAKEN DR
OCONOMOWOC WI 53066-4912

ANNE E EISELE
1825 PEBBLE BEACH CIR
ELK GROVE VILLAGE IL 60007-2791

ANNE E LOCKARD
12 ALGONQUIN WOOD PL
GLENDALE MO 63122

ANNE E LUTTON
C/O ANNE E GARDNER
BOX 599
MONUMENT BEACH MA 02553-0599

ANNE E MACPHAIL
26 95 NEAHTAWANTA
TRAVERSE CITY MI 49684

ANNE E MAZZA
82-R OLD KINGS HWY S
DARIEN CT 06820-5408

ANNE E MOWCHAN
65 MERRIT RD
EAST PROVIDENCE RI 02915-3804

ANNE E MULDREW &
ROBERT W MULDREW JT TEN
4422 PROMESA CIRCLE
SAN DIEGO CA 92124-2313

ANNE E NEMETZ-CARLSON
259 LUCE ROAD
WILLIAMSTOWN MA 01267-2920

ANNE E O'CONNELL
PO BOX 881
BREWSTER MA 02631

ANNE E PHILLIPS
6635 HATCHERY RD
WATERFORD MI 48327-1127

ANNE E R PEARCE &
LEWIS H PEARCE JT TEN
13 RICHFORD ROAD
KENDALL PARK NJ 08824-1107

ANNE E REID
7679 SEDDON DRIVE
DUBLIN OH 43016

ANNE E SCHWEINBERG
TR ANNE E SCHWEINBERG TRUST
UA 08/24/98
133 N GILBERT AVE
LA GRANGE IL 60525-1714

ANNE E STANG
6269 CHARONOAK PLACE
SAN GABRIEL CA 91775-2405

ANNE E STILLWELL
TR STILLWELL MARITAL TRUST
UA 01/29/92
2316 PLEASANT AVE
GLENSIDE PA 19038

ANNE E TANCREDI
TR ANNE E TANCREDI TRUST
UA 03/13/97
5613 KIRKRIDGE TRL
ROCHESTER HILLS MI 48306-2258

ANNE E TIELEMAN
45 GUNNING LANE
LANGHORNE PA 19047-8514

ANNE E WALES
TR UA 12/8/00 ANNE E WALES
REVOCABLE LIVING
TRUST
20881 PERSIMMON PL
ESTERO FL 33928

ANNE E WILCOX
1316 CLAYTON ROAD
LANCASTER PA 17603-2402

ANNE ELISABETH PETROFF
41 WEST 96 ST 12A
NEW YORK NY 10025-6519

ANNE ELISE TILGHMAN
BOX 498
HIAWASSEE GA 30546-0498

ANNE ELIZABETH BARKER
153 PERKINS EXTENDED
MEMPHIS TN 38117

ANNE ELIZABETH BURKS FRENCH
108 POPLAR ST
MONROE LA 71201

ANNE ELIZABETH GURNEY
918 SANTMYER DR SE
LEESBURG VA 20175-8911

ANNE ELIZABETH O'CONNOR
7658 LINKSIDE DR
MANLIUS NY 13104-2371

ANNE ELIZABETH PALMER
240 W LONGDEN AVE
ARCADIA CA  91007-8233

ANNE ELIZABETH PAROULEK
CUST DAVID ALLAN PAROULEK UTMA MD
105 PILOT CT
CHESTER MD  21619-2518

ANNE ELIZABETH PAROULEK
CUST TIMOTHY AARON PAROULEK UGMA
MD
105 PILOT CT
CHESTER MD  21619-2518

ANNE ELIZABETH TAUNTON
602 SOUTH ADAMS ST
MOSCOW ID  83843

ANNE F ALLENZA
605 PENFIELD RD
ROCHESTER NY  14625-2048

ANNE F GINN
505 NEFF
GROSSE PTE MI  48230

ANNE F HUCKINS
844 PROVINCE RD
STRAFFORD NH  03884-6548

ANNE F NEVINS
90 PEARL AVE
HAMDEN CT  06514-3942

ANNE FAHY
CUST WALKER CURRAN FAHY
UTMA GA
267 KING AVE
ATHENS GA  30606-2965

ANNE ELIZABETH RANDOLPH
233 VERMONT ST
GREENSBURG PA  15601-3940

ANNE ELIZABETH PAROULEK
CUST TIMOTHY AARON PAROULEK
UGMA MI
105 PILOT COURT
CHESTER MD  21619-2518

ANNE ELIZABETH PAROULEK
CUSTODIAN FOR DAVID ALLAN
PAROULEK UNDER THE MARYLAND
UNIF GIFTS TO MINORS ACT
105 PILOT CT
CHESTER MD  21619-2518

ANNE EPRIGHT
CUST CHRISTOPHER M EPRIGHT UTMA PA
1176 WHEATSHEAF LANE
ABINGTON PA  19001-3616

ANNE F BROOKS
3233 NE 34TH ST APT 314
FT LAUDERDALE FL  33308-6937

ANNE F GOODRICH
491 CHASANNA DR
RUTLAND VT  05701-9070

ANNE F KRAHL
15 COTTON CROSSING
SAVANNAH GA  31411-2504

ANNE F TILLSON
105 COTTONWOOD DR
JAMESTOWN NC  27282-9468

ANNE FALK
CUST
SERAFINA FALK A MINOR U/ART
8-A OF THE PERSONAL PROPERTY
LAW OF N Y
188 E 70 STREET
NEW YORK NY  10021-5135

ANNE ELIZABETH PAROULEK
CUST DAVID ALLAN PAROULEK UGMA MD
105 PILOT CT
CHESTER MD  21619-2518

ANNE ELIZABETH PAROULEK
CUST TIMOTHY AARON PAROULEK
UTMA MD
105 PILOT CT
CHESTER MD  21619-2518

ANNE ELIZABETH PRESTON
95 OVERHILL RD
BALA CYNWYD PA  19004-2227

ANNE EPRIGHT
CUST PETER F
EPRIGHT UTMA PA
1176 WHEATSHEAF LANE
ABINGTON PA  19001-3616

ANNE F DITHRICH
209 ACADEMY AVE
SEWICKLEY PA  15143-1211

ANNE F GRANGER
3644 BRIGGS ROAD
OTTER LAKE MI  48464-9734

ANNE F MEYER
840 MARKHAM LANE
LOUISVILLE KY  40207-4445

ANNE F WALD
APT 530
160 STANTON AVE
AUBURNDALE MA  02466-3013

ANNE FARISH JUSTICE
1600 MORGANTON RD LOT D10
PINEHURST NC  28374-6842

ANNE FOOT PALECHEK &
JACK A PALECHEK JT TEN
17512 OLD BALTIMORE RD
OLNEY MD  20832-2510

ANNE G BUGAI
TR ANNE G BUGAI REVOCABLE TRUST
UA 10/26/99
18864 JAMESTOWN CIRCLE
NORTHVILLE MI  48167-1839

ANNE G CURTIS
ROUTE 4 9932 SIERRA VISTA RD
LONGMONT CO  80504-9433

ANNE G FASOLI
2457 SYLVAN AVE
TRENTON NJ  08610-1712

ANNE G MAHONY
517 FRANCIS AVE
WOODBRIDGE NJ  07095-2226

ANNE G MOORHOUSE
14 OVERLOOK DRIVE
WOLFEBORO NH  03894-4842

ANNE G MURFF
1812 MORRIS LANDERS DRIVE
ATLANTA GA  30345-4104

ANNE G ORENT
29 GOODNOUGH RD
CHESTNUT HILL MA  02467-3140

ANNE G SBROCCHI & RICHARD D
SBROCCHI TR U/A DTD
02/01/92 ANNE G & RICHARD D
SBROCCHI TRUST
5223 SOUTH OAKS COURT
TOLEDO OH  43623-1091

ANNE G SCHREIBER
CUST WILLIAM BENJAMIN
SCHREIBER U/THE TENN UNIFORM
GIFTS TO MINORS ACT
715 BROWNLEE DRIVE
NASHVILLE TN  37205-3142

ANNE G SUDIA
750 ERUDO ST
LINDEN NJ  07036-5732

ANNE GEISLER
198 BRYANT RD
HAMPTON NJ  08827-4508

ANNE GLASSER
2239 TROY AVE
BROOKLYN NY  11234-3642

ANNE GOLDSTEIN
155 BELLE FOREST CIRCLE
NASHVILLE TN  37221-2103

ANNE GOLDSTEIN
CUST
STEWART MARC GOLDSTEIN U/THE
TENN UNIFORM GIFTS TO MINORS
ACT
155 BELLE FOREST CIRCLE
NASHVILLE TN  37221-2103

ANNE GOODMAN &
IRA J GOODMAN JT TEN
424 FAULKNER LN
DANVILLE KY  40422-9244

ANNE GOWEN WILLIAMS
BOX 526
WOODBINE GA  31569-0526

ANNE GRANT KOVACS
42 WILLIS AVE
CRESSKILL NJ  07626-2430

ANNE GROSSMAN
3927 HADJES DRIVE APT 2403
LAKE WORTH FL  33467

ANNE GUERIN
61 WALDO AVE
ROCHESTER NY  14609-4307

ANNE GUILLEN &
RAUL GUILLEN JT TEN
1616 W CORNELL
FRESNO CA  93705-3817

ANNE H BRANDT
3135 MISSION GROVE DR
PALM HARBOR FL  34684-2727

ANNE H CLITES
1617 HIGH HOLLOW
ANN HARBOR MI  48103-9621

ANNE H DORSEY
7900 CREEDMOOR RD 215
RALEIGH NC  27613-4380

ANNE H FOSTER
24 BERRY CT
ELKTON MD 21921-4945

ANNE H GALLI
41 CREST DRIVE
WHITE PLAINS NY 10607-2723

ANNE H HAGERMAN
1510 LINDEN AVE
OWENSBORO KY 42301-3555

ANNE H HUMMER
28 WINGSTONE LANE
DEVON PA 19333-1651

ANNE H INFURNA
7931 WEST FLOWER
PHOENIX AZ 85033-4845

ANNE H JONAS TRE
ANNE H JONAS REVOCABLE TRUST
UA 06/23/94
4731 CUMBERLAND COVE CT
JACKSONVILLE FL 32257-5296

ANNE H KERRIGAN
4107 SMITH-STEWART RD S E
VIENNA OH 44473-9609

ANNE H MC LEAN
3213 STRADA MATEO
FLORENCE SC 29501

ANNE H MUNROE
CUST LEE PAIGE
MUNROE UTMA FL
1619 NW RIVER TRAIL
STUART FL 34994-9446

ANNE H O'BRIEN &
ROBERT V O'BRIEN JT TEN
26 MARTIN TERRACE
HAMDEN CT 06517-2333

ANNE H RIMM
420 N DOUGLAS AVE
MARGATE NJ 08402-1929

ANNE H SPENGLER
C/O M FRANCO
3419 IRWIN AVE 404
BRONX NY 10463-3715

ANNE H TOMASZEWSKI AS
CUSTODIAN FOR CATHERINE M
TOMASZEWSKI U/THE CAL
UNIFORM GIFTS TO MINORS ACT
1190 SESAME DR
SUNNYVALE CA 94087-2420

ANNE H TOMASZEWSKI AS
CUSTODIAN FOR HARRIET C
TOMASZEWSKI U/THE CAL
UNIFORM GIFTS TO MINORS ACT
10817 SAN PACO AVE
FOUNTAIN VALLEY CA 92708-5350

ANNE H VITALIS
5298 NAPLES CEDAR DR SW
WYOMING MI 49519

ANNE H WILDER
1096 SPRUCE STREET
WINNETKA IL 60093-2171

ANNE HARMAN ADAIR
BOX 877
RICHLANDS VA 24641-0877

ANNE HARRINGTON
ATTN ANNE HARRINGTON CARWILS
45 177 J LILIPUNA RD
KANEONE HI 96744-3002

ANNE HARRIS MAJIC
BOX 1676
FERNIE BC V0B 1M0
CANADA

ANNE HASKELL ELLIS
BOX 134
RED BANK NJ 07701-0134

ANNE HELEN PIATEK
601 MAIN STREET
SAYREVILLE NJ 08872-1336

ANNE HERATY HARBER
1210 CHULA VISTA DR
BELMONT CA 94002-3612

ANNE HERZOG RESNIK
14835 VALLEY VISTA BLVD
SHERMAN OAKS CA 91403-4117

ANNE HETH CONNOR EX EST
HENRY HETH
200 MONTICELLO LANE
BLACKSBURG VA 24060

ANNE HICKERSON DOYLE
3418 STONERIDGE DR
JOHNSON CITY TN 37604-2181

ANNE HOBLER ROCKEFELLER
MORGAN
P O 684
HARLETON TX 75651

ANNE HODGDON
3300 PARK AVE UNIT 36
BRIDGEPORT CT 06604-1141

ANNE HOLMES CECIL
BOX 607
CASTLE ROCK CO  80104-0607

ANNE HOURIGAN
490 OAK LANE
MOUNTAINTOP PA  18707

ANNE HYATT
BOX 337
SHEFFIELD MA  01257-0337

ANNE I CLEMSON
330 WEST WIND RD
RUXTON MD  21204

ANNE INGALSBE
BOX 3040
KINGSTON NY  12402-3040

ANNE IP
/LIMITED PARTNERSHIP/
1742 NORTH 122ND STREET
SEATTLE WA  98133-7744

ANNE ISABEL GORDON
C/O ANNE ISABEL GORDON SWIFT
1212 THORNTON ST
FREDERICKSBURG VA  22401-4634

ANNE IZBICKI
10 BROOKDALE LANE
PEPPERELL MA  01463

ANNE J ALLISON
224 CIRCLE DR
PLANDOME MANOR NY  11030-1123

ANNE J ANDERSEN
SOUTHFIELD DR
BERNARDSVILLE NJ  07924

ANNE J DANIELS
CUST THOMAS K DANIELS UGMA NY
2167 SCHERER RD
ALLENTOWN PA  18104

ANNE J LENNON
821 W 96TH ST
INDIANAPOLIS IN  46260-1215

ANNE J MARTIN
2321 E COMMON ST #208
NEW BRAUNFELS TX  78130

ANNE J PUETT
424 13TH ST
OGDEN KS  66517

ANNE J RASMUSSEN
1880 DRUMGOOLE RD W
STATEN ISLAND NY  10309-2243

ANNE J SAULNIER
1117 DENNIS AVE
SILVER SPRING MD  20901-2163

ANNE J SAUNDERS
CUST ROBERT HARRISON SAUNDERS
JR U/THE VA UNIFORM GIFTS TO
MINORS ACT
1501 WILD DUCK CIR/LOT 57
CHESAPEAKE VA  23321-1244

ANNE J SHREVE
2801
11000 PLACIDA RD
PLACIDA FL  33946-2119

ANNE J SPEICHER
48 W HILLCREST AVE
HAVERTOWN PA  19083-1433

ANNE J WARDLAW &
TEDDY J WARDLAW JT TEN
C/O M S BAILEY & SONS BANKERS
TRUST DEPT
BOX 494
CLINTON SC  29325-0494

ANNE JACKSON GREGORY
77 FOREST AT DUKE DR
DURHAM NC  27705-5639

ANNE JAFFE
26 OVAL ROAD
MILLBURN NJ  07041-1405

ANNE JANE SMEDLEY
205 W END AVE APT 26L
NEW YORK NY  10023-4826

ANNE JOYCE LANDRUM
PO BOX 516
MARKLE IN  46770

ANNE K CECIL
TR UA 10/12/89 ANNE K CECIL TRUST
12920 FACTORY LN
LOUISVILLE KY  40245-2002

ANNE K DAHL
180 WOODFIELD LANE
WINCHESTER VA  22602-2164

ANNE K DI GRAZIA
320 COOK AVE
MIDDLESEX NJ  08846-2001

ANNE K FLEMING
2010 NW FRAZIER CREEK RD
CORVALLIS OR  97330

ANNE K LEWANDOWSKI
1483 STOWELL DR 4
ROCHESTER NY  14616-1879

ANNE K MUNDY
28 WEST CHAMPLAIN AVE
WILM DE  19804-1747

ANNE K TAHY
16 TRAFALGAR DR
PLATTSBURGH NY  12901-1325

ANNE K ZIMMER
8915 SHERMER ROAD
MORTON GROVE IL  60053-2075

ANNE KIDD REIGHT
2735 SPICER LN
DECATUR GA  30033-2926

ANNE L ANDERSON &
OLE N ANDERSON JT TEN
3310 RAMADA DR
HIGHLAND MI  48356-1868

ANNE L CHENEY
1925 EMERSON AVE S
MINNEAPOLIS MN  55403-2917

ANNE L ELLIOTT
4129 KINGS CSWY
ELLENWOOD GA  30294-1493

ANNE K FRANCESCHINA
22416 236 AVE SE
MAPLE VALLEY WA  98038

ANNE K MC COY
50 KINGS RD
LAKE GEORGE NY  12845-6011

ANNE K SIKORSKI
5832 DEL ROY DR
DALLAS TX  75230-2922

ANNE K TOTTEN
12520 MALLARD BAY DR
KNOXVILLE TN  37922

ANNE KARINA TAYLOR
1837 CLINTON AVENUE
ALAMEDA CA  94501-4111

ANNE KOHL
1349 CADIEUX
GROSSE PTE PARK MI  48230

ANNE L BSCHORR
415 GRACE CHURCH
RYE NY  10580-4214

ANNE L DAVIS
TR U/A
DTD 05/22/91 ANNE L DAVIS
TRUST
350 OLD BRIDGE RD
GRAND BLANC MI  48439

ANNE L FREEMAN
12526-39TH NE
SEATTLE WA  98125-4610

ANNE K GANNON &
REGINA FINNS JT TEN
20 APOLLO RD
MANALAPAN NJ  07726-2601

ANNE K MELVILLE
2 MOUNTCASTLE DRIVE SOUTH
EDINBURGH LOTHIAN EH15 1QH
UNITED KINGDOM

ANNE K SILVER
210 FERRY POINT RD
BURGESS VA  22432

ANNE K WAINWRIGHT &
RUSSELL H WAINWRIGHT JT TEN
411 LEE TERRACE
WILMINGTON DE  19803-1812

ANNE KELLY TORTORELLA
189 FOREST AVE APT 412
PARAMUS NJ  07652-5353

ANNE KYTE THIEL
5 RUE DU SUD
MADISONVILLE LA  70447

ANNE L CAHILL TR
UA DTD 04/20/94
MILDRED Y CAHILL TRUST
118 MEADOW DR
LA GRANGE IL  60525

ANNE L DUTRIZ
APT 3-L
810 GONZALEZ DR
S F CA  94132-2221

ANNE L GLASSCOCK
1414 STILLMEADOW
KAUFMAN TX  75142

ANNE L HAWKINS
3400 WEXFORD CT
ANN ARBOR MI  48108

ANNE L HUBER
309 GRANT TERRACE
MAMARONECK NY  10543-1409

ANNE L LEE
4335 BELKNAP ROAD
CHARLOTTE NC  28211-3826

ANNE L PRUSAK &
JOSEPH J PRUSAK JT TEN
16624 S PARLIAMENT AVE
TINLEY PARK IL  60477-2466

ANNE L STRASSNER
955 LEXINGTON AVE B
NEW YORK NY  10021-5128

ANNE L VORCE
3825 WARREN ST N W
WASHINGTON DC  20016-2234

ANNE LARUE CROWE
5210 UNION CHURCH RD
FLOWERY BRANCH GA  30542-5272

ANNE LESLIE HART
ATTN ANNE L HART BALDWIN
8124 CAMPBELL AVE
INDIANAPOLIS IN  46250

ANNE LITTLE JACKSON
16 TIMOTHY TRACE
ANNISTON AL  36207-6362

ANNE L HEALY
4535 WEATHERSIDE RUN
FORT WAYNE IN  46804-6540

ANNE L KNUDTEN
1841 SUNSET ST
GRINNELL IA  50112-1046

ANNE L MIKELS
CUST VICTORIA E MIKELS
UTMA NY
645 GUINVERE DR
ROCHESTER NY  14626-4325

ANNE L SALES
2027-2 WOODHAVEN DRIVE
FORT WAYNE IN  46819-1038

ANNE L TOPPING
1332 CANTERBURY LN
FULLERTON CA  92831-1042

ANNE L WEBER
1003 SOUTHWAY BLVD EAST
KOKOMO IN  46902-4359

ANNE LEAKE BRADLEY BIGGERS
2952 ST ANDREWS LANE
CHARLOTTE NC  28205-3737

ANNE LESNIAK &
CASIMIRA YEHLE JT TEN
2497 REDWOOD DR
FLUSHING MI  48433-2441

ANNE LITTLEJOHN
37 MAPLE DRIVE
LITCHFIELD ME  04350-9711

ANNE HEINE
209 S GILPIN ST
DENVER CO  80209-2612

ANNE L LA BARR
3564 BETHMAN RD
EASTON PA  18045-3023

ANNE L MOORE
TR UA 10/27/97
RICHARD MOORE &
ANNE MOORE LIVING TRUST
6102 AUGUSTA DRIVE #202
FT MYERS FL  33907

ANNE L SPISELMAN
810 N NOBLE
CHICAGO IL  60622

ANNE L VOGELSBERG
BOX 112
HOLMEN WI  54636-0112

ANNE L WHITAKER
11553 HALAWA LANE
CYPRESS CA  90630-5706

ANNE LEE HOLT &
RAY HOLT JT TEN
2475 BRIGGS ST
MISSOULA MT  59803

ANNE LINDSAY WELTER
CUST
JOHN THOMAS LEMMER UGMA WI
1300 MANISTIQUE AVE
SO MILWAUKEE WI  53172-3048

ANNE LOGAN ANDERSON
CUST ROBERT OLOF ANDERSON UGMA KY
BOX 11517
LOUISVILLE KY  40251-0517

ANNE LOUISE HICKMAN
624 MONTE ALTO DRIVE N E
ALBUQUERQUE NM 87123-2265

ANNE LOUISE MARR
502 RADCLIFFE ST 9
BRISTOL PA 19007-5134

ANNE LYNCH
17 BOURNE AVE
SANDWICH MA 02563-1806

ANNE M AKUS &
ANNE L DEPIERO
TR UA 07/07/94
ANNE M AKUS REVOCABLE TR
101 BROOKSBY VILLAGE DR UNIT 212
PEABODY MA 01960

ANNE M ALBOSTA
4399 BRADFORD DR
SAGINAW MI 48603-3049

ANNE M ALBOSTA
4399 BRADFORD DRIVE
SAGINAW MI 48603-3049

ANNE M ALLAN
4560 GUNNVILLE ROAD
CLARENCE NY 14031-1944

ANNE M BEAZLEY
3311 VICTORIA CT E
JACKSONVILLE FL 32216-5608

ANNE M BELL
126 REEDSDALE RD
MILTON MA 02186-3919

ANNE M BOLANDER
7611 ARCOLA
WESTLAND MI 48185-2668

ANNE M BOWDOIN
24 CONIFER LN
NORTH YARMOUTH ME 04097-6418

ANNE M BRANDELL
ATTN ANNE M B DROLET
8290 STAGHORN TRL
CLARKSTON MI 48348-4571

ANNE M BUCHANAN
3311 VICTORIA CT E
JACKSONVILLE FL 32216-5608

ANNE M BURR
22132 E STONEY VIS
QUEEN CREEK AZ 85242-8170

ANNE M CAMERON
4660 FIELDMOOR DR
LEXINGTON KY 40515-1536

ANNE M CAMERON
CUST TERANCE R CAMERON UGMA NY
76 S LEXINGTON AVE APT 4B
WHITE PLAINS NY 10606-2520

ANNE M CAMPBELL
615 N SURREY AVE
VENTNOR NJ 08406-1563

ANNE M CARTY
11 TANAGER RD
ATTLEBORO MA 02703-1722

ANNE M COOK &
DAVID F COOK JT TEN
3633 BREAKERS DRIVE APT 249
OLYMPIA FIELDS IL 60461

ANNE M COOK &
NANCY L PAYNE JT TEN
3633 BREAKERS DRIVE APT 249
OLYMPIA FIELDS IL 60461

ANNE M CULLATHER
3336 LAKESIDE VIEW DRIVE
FALLS CHURCH VA 22041-2446

ANNE M DE MILLE
532 ASPEN WOODS DR
YARDLEY PA 19067-6314

ANNE M DEVOE
41 S ROBERT STREET
SEWAREN NJ 07077-1311

ANNE M DOHERTY &
JAMES J MURPHY JT TEN
APT 6 A
8901 SHORE RD
BROOKLYN NY 11209-5425

ANNE M DONAHUE &
DENNIS M DOWNEY JT TEN
6175 MOONRISE ARC
LAS CRUCES NM 88012

ANNE M DUGAN
116 VIBURNUM TERR
RED BANK NJ 07701-6730

ANNE M FAGAN
13 WINTERBURY CIRCLE
WILMINGTON DE 19808-1429

ANNE M FALKOWSKI
2219 17TH ST
CUYAHOGA FALLS OH  44223

ANNE M FARRELL
TR ANNE M FARRELL REVOCABLE TRUST
UA 5/6/99
316 PIONEER CLUB RD SE
E GRAND RAPIDS MI  49506-2033

ANNE M FEDERKIEWICZ
TR
ANNE MA FEDERKIEWICZ REVOCABLE
TRUST U/A 07/07/98
22700 GARRISON 806
DEARBORN MI  48124-2137

ANNE M FRICKEL
TR U/A
DTD 08/31/92 F-B-O PATRICIA
MARTIN & AUDREY MOORE &
DJANA MARTIN-SMITH
411 MAID-O-THE MIST DR
FERN PARK FL  32730-2622

ANNE M FRON
9 HORVATH DR
ITHACA NY  14850-9711

ANNE M GRAFF
23 PARADISE RD
EAST AMHERST NY  14051-1727

ANNE M GUY
APT 2127N
5500 FRIENDSHIP BLVD
CHEVY CHASE MD  20815-7275

ANNE M HAGY
855 N PARK RD J-202
WYOMISSING PA  19610-1367

ANNE M HALTOM
183 N FAIRFIELD DR
DOVER DE  19901-5749

ANNE M HAND
1225 CRANE DR
CHERRY HILL NJ  08003-2822

ANNE M HARRIMAN
7186 GLEN OAK CT
GRAND BLANC MI  48439-9257

ANNE M HARRON
2214 CONC 8
ENNISKILLEN ON  L0B 1J0
CANADA

ANNE M HEIN
1804 PILLONY DR
VIENNA VA  22182-4400

ANNE M HENNE
TR ANNE M HENNE TRUST
UA 08/21/95
2268 WESTCHESTER BLVD
SPRING HILL FL  34606-3646

ANNE M JACYNA
43742 NOWLAND DR
CANTON MI  48188

ANNE M JOHNSON
5319 NORTH KENMORE ROAD
INDIANAPOLIS IN  46226-1660

ANNE M JONES
4897 CULVER ROAD
ALBION NY  14411-9537

ANNE M JUTT &
NELLE M JUTT &
JOSEPH J JUTT &
ANTHONY J JUTT JT TEN
47 BATES RD
WESTFIELD MA  01085-2543

ANNE M KLEIN &
JOY ANNE CILLA JT TEN
2500 BRETON WOODS DR SE APT 2029
GRAND RAPIDS MI  49512

ANNE M KROCKENBERGER
14 MAGWOOD COURT
TORONTO ON  M6S 2M5
CANADA

ANNE M KROPIK
TR THE CHARLES T KROPIK TRUST
UA 12/18/89
750 ARLINGTON RD
RIVERSIDE IL  60546-1702

ANNE M LAVELLE
409 PETER ST
ASHLAND PA  17921-2128

ANNE M LIDDELL
2008 AUSABLE PT RD
EAST TAWAS MI  48730-9433

ANNE M LINKINS
APT 11A
1829 SENATE ST
COLUMBIA SC  29201-3838

ANNE M LODS
231 H SPRINGMEADOW DR
UNIT H
HOLBROOK NY 11741

ANNE M LONCAR
2780 GRETCHEN DR N E
WARREN OH 44483-2924

ANNE M MACDONALD &
DONALD F MACDONALD JT TEN
1148 TUMBLEWEED CT
FLINT MI 48532-2158

ANNE M MARKEY
83 MAGNOLIA AVE
JERSEY CITY NJ 07306-1813

ANNE M MARKS
174 KIRKWOOD COURT
BLOOMFIELD HILLS MI 48304-2926

ANNE M MARTYN
356 WESTCHESTER AVE
CRESTWOOD NY 10707

ANNE M MASON
63 POUND HOLLOW
GLENHEAD NY 11545

ANNE M MASON & H P BALDWIN
TERRY JR AS CO-TRUSTEES
U-W-O GREY MASON
63 POUND HOLLOW RD
GLEN HEAD NY 11545-2211

ANNE M MATEREK & HENRY A MATEREK
TR ANNE M MATEREK TRUST
UA 10/23/02
49332 MARQUETTE CT
SHELBY TWP MI 48315

ANNE M MC CRORY
OUTLOOK MT 59252

ANNE M MCGRATH
1 ABBOTT ROAD
UNIT 171
ELLINGTON CT 06029

ANNE M MEISTER
641 N ABINGTON ST
ARLINGTON VA 22203-2045

ANNE M MEIXNER
14 OHIO AVE
METUCHEN NJ 08840-2104

ANNE M MURPHY
6538 TIMBER OAKS DR
OLIVE BRANCH MS 38654

ANNE M NIELAN
15199 NEWBURGH ROAD
APT 33
LIVONIA MI 48154-5035

ANNE M OPPEDISANO &
JOSEPH R OPPEDISANO JT TEN
92 COLUMBIA ST
MALDEN MA 02148-3015

ANNE M POWELL
13401 OLD CHAPEL RD
BOWIE MD 20720-4714

ANNE M PRANGE
TR UA 8/28/98
THE PRANGE FAMILY REVOCABLE TRUST
1148 JOLENE DRIVE
ST LOUIS MO 63137

ANNE M RUELLE
11325 DAVISBURG RD
DAVISBURG MI 48350-2623

ANNE M SCHIERENBERG
BOX 72
STERLING FOREST NY 10979-0072

ANNE M SCHNEIDER
13203 ACADIA CV
FORT WAYNE IN 46845-9072

ANNE M SCHOCK
31255 BARTON
GARDEN CITY MI 48135-1383

ANNE M SHARPE
1000 WOODLAND DRIVE
WILSON NC 27894

ANNE M SHAWVER
BOX 715
SENECA FALLS NY 13148-0715

ANNE M SIBILSKY SCHULZE
11469 MAJORCA PLACE
FENTON MI 48430-8714

ANNE M SIMS
7021 AKRON RD
LOCKPORT NY 14094-6203

ANNE M SKLAR
2600 S UNIVERSITY DR 229
DAVIE FL 33328-1466

ANNE M SLAZIN
11580 MASONIC BLVD
WARREN MI 48093

ANNE M SROMICK
164 GREENWAY BLVD
CHURCHVILLE NY 14428-9211

ANNE M SUR
17 RUE STE RICHARDE
SAND
67230 BENFELD ZZZZZ
FRANCE

ANNE M SWAIM
BOX 79647
HOUSTON TX 77279-9647

ANNE M SWICK
3257 CENTRAL AVE
PITTSBURGH PA 15212-2069

ANNE M ULRICH
CUST
STEPHEN ULRICH U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
788 ORANGE CENTER ROAD
ORANGE CT 06477-1711

ANNE M VIERS
16375 ROME ROAD
MANITOU BEACH MI 49253-9756

ANNE M VOIGT
809 LEE HILL RD
BOULDER CO 80302-9458

ANNE M WALKER
2212 BROOKFIELD DRIVE
LAWRENCEVILLE GA 30043-2503

ANNE M WALLACE
5459 LIONS GATE LN
COLORADO SPGS CO 80919-3563

ANNE M WELLMAN
8210 AREA DR
SAGINAW MI 48609-4844

ANNE M WILDS &
WILLIAM A WILDS JT TEN
5261 CARNEY RD
EMMETT MI 48022-1404

ANNE M WILSON
8100 CONNECTICUT AVE
CHEVY CHASE MI 20815

ANNE M ZASA
1515 GIBSON RD
UTICA NY 13501-5338

ANNE M ZOFCHAK
628 WASHINGTON AVE
LINDEN NJ 07036-2944

ANNE MARGARET ARMITAGE &
WILLIAM ARMITAGE JT TEN
34 SEAGULL DR
LITTLE EGG HARBOUR NJ 08087

ANNE MARIE ABRASHOFF
ATTN ANNE M ABRASHOFF KOWATCH
151 DEL RIO DR
PITTSBURGH PA 15236-2014

ANNE MARIE ALCAMO
111 CHERRY VALLEY AVE APT M32
GARDEN CITY NY 11530-1576

ANNE MARIE ASSUR
21 SHAWNEE RD
SCARSDALE NY 10583-2210

ANNE MARIE BOEHNE OLDHAM
212 FOURTH ST
ENCINITAS CA 92024-3247

ANNE MARIE BOHON
ATTN ANNE BOHON FLANAGAN
30 E MASONIC VIEW AVE
ALEXANDRIA VA 22301-2204

ANNE MARIE BOSTWICK
8215 CHIQUITA DRIVE
PENSACOLA FL 32534-4321

ANNE MARIE BROWN
3404 PINE RIDGE RD
BIRMINGHAM AL 35213-3910

ANNE MARIE CHASE
TR ANNE MARIE CHASE TRUST
UA 06/14/88
11 EL SERENO CT
SAN CARLOS CA 94070-4942

ANNE MARIE COMBS &
RAYMOND G COMBS JR JT TEN
BOX 583
CHAPTICO MD 20621-0583

ANNE MARIE DIERKE & WILLIAM C
DELUCCHI TR UA DELUCCHI LIV TR
DTD 06/17/87 FBO ANNE MARIE
DIERKE & WILLIAM C DELUCCHI
255 WESTGATE DR
SAN FRANCISCO CA 94127-2543

ANNE MARIE ECKMAN
5337 BIGGER RD
KETTERING OH 45440-2608

ANNE MARIE GALLETTA
94 CASPER ST
PT CHESTER NY  10573-3150

ANNE MARIE KEARNEY
PO BOX 881
GRAPEVINE TX  76099

ANNE MARIE LUBERSKI
7340 COLCHESTER LANE
WEST BLOOMFIELD MI  48322-3187

ANNE MARIE MERFELD
445 ROYAL OAK DR
ALEXANDRIA KY  41001-9600

ANNE MARIE SCHULTZ
5427 CHARLESTON AVE
TAVARES FL  32778-9279

ANNE MARIE STANTON
71 SHORT ST
EASTON MA  02375-1018

ANNE MARIE WRIGHT
280 THIRD ST #1
JERSEY CITY NJ  07302

ANNE MARY FOLEY
3170 PINECREST DRIVE
MURRYSVILLE PA  15668-1405

ANNE MATHER JENKINS
CUST RUSSELL M JENKINS
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
BOX 655
COTUIT MA  02635-0655

ANNE MARIE GINISO
CUST JAMES
CHRISTOPHER GINISO UGMA NY
523 MANCHESTER RD
YORKTOWN HEIGHTS NY  10598-1205

ANNE MARIE KOSSOWSKI
35 LONGWOOD RD
MASHPEE MA  02649

ANNE MARIE MEANY
9722 S 52ND AVE
OAK LAWN IL  60453

ANNE MARIE MERSEREAU
115 ARLINGTON AVE
JERSEY CITY NJ  07305-4303

ANNE MARIE SMITH
5231 GLENBROOK DR
VIENNA WV  26105-3169

ANNE MARIE TOFTELAND
4615 MEADOW RD
EDINA MN  55424-1231

ANNE MARRIOTT STEWART
86 SUNSET DR
CARLISLE PA  17013-2125

ANNE MARY KNAPP GESSNER
TR
THE ANNE MARY KNAPP GESSNER
TRUST UA 11/14/94
5475 RAVEN PARKWAY
MONROE MI  48161-3765

ANNE MC ALLISTER LA BOON
PO BOX 854
SOUTH EASTERN PA  19399-0854

ANNE MARIE GINISO
CUST KRISTEN NOEL GINISO UGMA NY
523 MANCHESTER RD
YORKTOWN HEIGHTS NY  10598-1205

ANNE MARIE LEONARD
339 DEBORAH
CONVERSE TX  78109-1521

ANNE MARIE MEEKINS
2217 WINDING WAY DR
DAVISON MI  48423-2042

ANNE MARIE NICOL
224 COLORADO AVE
WATERTOWN NY  13601-3006

ANNE MARIE SONDEK
445 ABERDEEN RD
LEWISTON NY  14092-1022

ANNE MARIE VILLENEUVE
24166 CRANBROOK DR
NOVI MI  48375-3672

ANNE MARY DOYLE
CUST
JAMIE LYNN DOYLE UGMA PA
84 WYOMING AVE
CARBONDALE PA  18407-2427

ANNE MATANIN &
JAMES MATANIN JT TEN
119 E CENTRAL AVE
WHARTON NJ  07885-2136

ANNE MC COIN CALLAWAY
5700 GLEN VALE DR
KNOXVILLE TN  37919-8615

ANNE MCD CLEMENTSON
304 W WELLING AVE
PENNINGTON NJ  08534-2733

ANNE MEREDITH MELTZER
34 ROYCROFT CIR
E AURORA NY  14052-1458

ANNE MINGEA GOODPASTURE
344 CUMMINGS ST
ABINGDON VA  24210-3208

ANNE N SPRAGUE
BOX 695
CORTLAND OH  44410-0695

ANNE NICHOLS RAMONEDA
CUST JEANNE MARIE
RAMONEDA A MINOR U/THE LA
GIFTS TO MINORS ACT
8100 TINSLEY PL
CULPEPER VA  22701-9769

ANNE O CULLER
108 LITTLE RIDGE RD
DULUTH GA  30096-3046

ANNE O TROMBLY &
KATHERINE T ALLEN JT TEN
1254 JASMINE WAY
CLEARWATER FL  33756-4289

ANNE OLSEN &
GINNVOR E BULLARD JT TEN
BOX 109
NASHVILLE IN  47448-0109

ANNE P ALEXIOU
1419 LIGHTHOUSE DRIVE
NORTH MYRTLE BEACH SC  29582

ANNE MCNAMARA
CUST KEVIN
GERARD MCNAMARA UGMA MD
17612 CHARITY LANE
GERMANTOWN MD  20874-2962

ANNE MICHELE BARKER
32415 LAKE BARLEE LANE
FREMONT CA  94555-1029

ANNE MORGAN BOWLING
P O 684
HARLETON TX  75651

ANNE N WOLTERING
5085 EAGLE'S VIEW
CINCINNATI OH  45244

ANNE NOWAK & PATRICIA ANNE
CHAPMAN CO-TRUSTEES U/A DTD
06/17/92 ANNE NOWAK LOVING
TRUST
1125 CARDINAL
NAPERVILLE IL  60540-8001

ANNE O PAGE &
DAVID J PAGE JT TEN
308 EASTLAWN STREET
FAIRFIELD CT  06430-6482

ANNE O TROMBLY &
RUSSELL H TROMBLY JT TEN
1254 JASMINE WAY
CLEARWATER FL  33756-4289

ANNE ORDING &
LORRAINE ORDING JT TEN
1425 TAYLOR STREET 305
SAN FRANCISCO CA  94133-4747

ANNE P BOLL
707 BELMARK CT
SAN ANTONIO TX  78258

ANNE MEDIGOVICH &
OLGA JOY JT TEN
4507 SHAWNEE TRL
AMARILLO TX  79109-5935

ANNE MICHELE EAGAN
213 NEW GLOUCESTER RD
NORTH YARMOUTH ME  04097-6117

ANNE N NOWNES
P O BO 37
VAN NUYS CA  91408-0037

ANNE NEMETZ CARLSON
CUST LINCOLN NEMETZ CARLSON
UTMA MA
259 LUCE
WILLIAMSTOWN MA  01267-2920

ANNE O BENENSON
42 MEADOW LAKES 07
HIGHTSTOWN NJ  08520-0000

ANNE O SHIELS &
ROBERT SHIELS JT TEN
67 HIGHLAND AVENUE
ST CATHERINES ON  L2R 4H9
CANADA

ANNE OESCH
2936 UNION S E
GRAND RAPIDS MI  49548

ANNE OTOOLE PAGE
308 EASTLAWN ST
FAIRFIELD CT  06430-6482

ANNE P ELLIOTT
132 SURREY CIRCLE
AIKEN SC  29801-5138

ANNE P FRASER
16 QUINCY AVENUE
NORWOOD MA  02062-3147

ANNE P HARRIS
VILLAGE PARK OF TANGLEWOOD
1600 AUGUSTA DR
APT 208
HOUSTON TX  77057-2341

ANNE P HATZIOLOS &
MAREA HATZIOLOS TEN COM
GRANT & ELIZABETH D HARRIS TRS
U/A DTD 02/19/91
ANNE P HATZIOLOS REVOCABLE TRUST
3957 FESSENDEN ST NW
WASHINGTON DC  20016

ANNE P HOWELL
TR
TESTAMENTARY TRUST U/W
ROBERT G HOWELL
2743 CARISBROOK DRIVE
OAKLAND CA  94611-1611

ANNE P IRVIN
1215-12 MONTE SANA AVE
AUGUSTA GA  30904-6261

ANNE P KRAMER
1270 ANGELO DRIVE
BEVERLY HILLS CA  90210-2748

ANNE P LANG
70 FLAT ROCK ROAD
SOUTH KENT CT  06785-1312

ANNE P MEISCH
26 SLAYBACK DR
PRINCETON JUNCTION NJ  08550

ANNE P MYERS
1610 SEABREEZE AVE
FORT LAUDERDALE FL  33316-3216

ANNE P RAHM
1907 W DICKENS AVE
CHICAGO IL  60614

ANNE P RICH
26 RICH RD
COLUMBIA NJ  07832-2408

ANNE P RIZZO
717 45TH ST
SARASOTA FL  34234-4515

ANNE P STALLINGS
4330 CASCADE RD SW
ATLANTA GA  30331-7248

ANNE PAGLIA
114 VALLEY ROAD
KATONAH NY  10536-1706

ANNE PATTON GORHAM
4040 TAYLORSVILLE ROAD
TAYLORSVILLE KY  40071-9737

ANNE PIETROFESA
1944 FIRESIDE CT
CASSELBERRY FL  32707-4109

ANNE PREECE
3816 MEADOWBROOK CT
OWENSBORO KY  42303-9659

ANNE PRESTON
3709 S GEORGE MASON DRIVE APT 210E
FALLS CHURCH VA  22041

ANNE PUGLIESE
35 WILSON AVE
WATERTOWN MA  02472-3318

ANNE Q BRANDELL
1029 CUMBERLAND HEAD RD
PLATTSBURGH NY  12901-7010

ANNE Q WARD
20 PINE VIEW DR
WESTBROOK ME  04092

ANNE R C O SEEP &
HELEN MCCONNELL JT TEN
245 COLD SPRING RD
BELCHERTOWN MA  01007-9559

ANNE R CLARK
2260 NAYLAND RD
COLUMBUS OH  43220-4655

ANNE R COLEMAN
5325 CORRICK LANE
SANTA ROSA CA  95409-3313

ANNE R CUNNINGHAM
1224 MADISON
CLARKSVILLE TN  37040-8605

ANNE R ELY
812 CHUMLEIGH RD
BALTIMORE MD  21212-1609

ANNE R FEDORONKO &
CAROL M BURKE JT TEN
7555 DORWICK DRIVE
NORTHFIELD OH  44067-2632

ANNE R HEALY
BOX 1016
RANCHO SANTA FE CA  92067-1016

ANNE R HECK
CUST JONATHAN
HECK UGMA CT
220 AIRLINE RD
CLINTON CT  06413

ANNE R HORLICK
TR U/A
DTD 11/29/89 THE ANNE R
HORLICK TRUST
2222 AVE OF THE STARS
9PT 493 E
LOS ANGELES CA  90067-5655

ANNE R JACOBY
COUNTRY CLUB DR
MARIETTA OH  45750

ANNE R KARPP
83 LANCIA DR
E NORWICH NY  11732-1113

ANNE R KLINE & EDWARD F
KLINE & JAMES C KLINE TR
U/A DTD 11/25/92 ANNE R
KLINE REVOCABLE LIVING TRUST
1249 E BELVEDERE AVE
BALTIMORE MD  21239-2602

ANNE R KRISHFIELD
84 CROSS ROAD
EAST FALMOUTH MA  02536-4945

ANNE R LEWIS
556 GULF ROAD
MIDDLETOWN SPRINGS VT
05757-4277

ANNE R MILLIFF
C/O DALE SCULLY
4021 BUSHNELL ROAD
UNIVERSITY HTS OH  44118-3305

ANNE R MITCHELL
9012 MENARD
MORTON GROVE IL  60053-2465

ANNE R MITCHELL &
MARIE A KUNZ JT TEN
9012 MENARD AVENUE
MORTON GROVE IL  60053-2465

ANNE R MORAN
18019 ROCKY RIDGE LN
OLNEY MD  20832

ANNE R MORAN
CUST MARGARET MORAN UTMA MD
18019 ROCKY RIDGE LN
OLNEY MD  20832

ANNE R MORAN
CUST THOMAS M MORAN UTMA MD
18019 ROCKY RIDGE LN
OLNEY MD  20832

ANNE R PANGBORN
2034 STANHOPE ST
GROSSE POINTE MI  48236-1906

ANNE R ZMORA
9416 S AVERS
EVERGREEN PARK IL  60805-2007

ANNE RADEN
ATTN ANNE RODEN
466 ROLLING ROCK
BLOOMFIELD HILLS MI  48304-1051

ANNE RANDLE DAILEY
3565 SPRINGHILL RD
BIRMINGHAM AL  35223-2033

ANNE REIN
2245 MT MEEKER CT
LOVELAND CO  80537-7239

ANNE REZAK
P O BOX 660
STONY BROOK NY  11790-0660

ANNE RICCI &
RALPH DANTONIO JT TEN
3255 NE 184TH ST APT 12103
MIAMI FL  33160-4990

ANNE RICHARD
5 PERKINSFIELD ST
WHITBY ON  L1N 8K3
CANADA

ANNE RIINA &
HOWARD RIINA JT TEN
125 BIRCHALL DR
SCARSDALE NY  10583-4504

ANNE ROBBINS &
JOYCE MC CANDLESS JT TEN
2054 DIPINTO AVE
HENDERSON NV  89052

ANNE ROBERTS &
ROBIN L ROBERTS JT TEN
198 ALBEMARLE STREET
SPRINGFIELD MA  01109-3213

ANNE ROTHENBERG &
ELAINE H PIKULIK JT TEN
226-55 76TH RD
BAYSIDE NY  11364-3139

ANNE S BRIGHT
668 PUBLIC LEDGER BLDG
PHILADELPHIA PA  19106

ANNE S FOOTE
TR ANNE S FOOTE REVOCABLE TRUST
UA 05/24/06
1120 NORSAM RD
GLADWYNE PA  19035

ANNE S HINTLIAN
193 MAPLE ST BLDG III APT 3M
LAWRENCE MA  01841-3728

ANNE S LEWIS
3612 BRIDLE PATH
AUSTIN TX  78703-2647

ANNE S MURPHY
3685 ROUTE 212
RIEGELSVILLE PA  18077-9569

ANNE S PINKOWSKI
STUYVESANT NY  12173

ANNE S WILSON
132 OAKWOOD DR
WOODRUFF SC  29388-9479

ANNE SANFILIPPO
161 BARBARA STREET
STATEN ISLAND NY  10306-1829

ANNE SCHULTZE
3312 PINE VILLA CT
GRAND BLANC MI  48439-7938

ANNE SCHUSTER RONALD R
SCHUSTER &
DIANE M SCHUSTER JT TEN
500 LARCHMONT
WESTLAND MI  48185-7429

ANNE S FRAZER
16749 IVANDALE RD
HAMILTON VA  20158-9425

ANNE S HORROW
605 UNIVERSE BLVD T415
JUNO BEACH FL  33408-2469

ANNE S MOGEL
8309 MICHAEL RD
RICHMOND VA  23229-4137

ANNE S NIFONG
206 PICCADILLY DRIVE
WINSTON-SALEM NC  27104-3528

ANNE S REESE
9 WILLING WAY
WILMINGTON DE  19807-3129

ANNE S ZETTS
4601 SPALDING DR
DUMFRIES VA  22026-1323

ANNE SCHABERG &
BUREL SCHABERG JT TEN
HC 80 BOX 564
CAMDENTON MO  65020-8646

ANNE SCHUSTER
PO BOX 201
HAZLET NJ  07730

ANNE SERGI
12 MOON ST
BOSTON MA  02113-2041

ANNE S H T WESTLAKE
6 PINE DR
WESTPORT CT  06880-4421

ANNE S LEAVITT
CUST LLOYD R LEAVITT 3RD
U/THE VA UNIFORM GIFTS TO
MINORS ACT
2025 SANTA RENA DR
RANCHO PALO VERDE CA  90275-1411

ANNE S MUNN
984 APPLE BLOSSOM DR
VILLA HILLS KY  41017-3827

ANNE S PHILLIPS
690 TOMMY LEE FULLER DR
RM CH107
LOGANVILLE GA  30052

ANNE S RETTIG
231 VIKING DR
EL PASO TX  79912-3827

ANNE SAND
1350 PLEASANT AVENUE
SAINT PAUL MN  55102-4010

ANNE SCHULTZ
23637 LAWRENCE
DEARBORN MI  48128-1264

ANNE SCHUSTER &
DIANE M COTTER JT TEN
500 LARCHMONT
WESTLAND MI  48185-7429

ANNE SHANDRICK HAGAN
ATTN M F SHANDRICK
205 RANGE RD
HOPE MILLS NC  28348-9719

ANNE SHILLING LEHMANN
BOX 33
GLENSIDE PA  19038-0033

ANNE SMITH HASSON
9835 SW VIEW CT
TIGARD OR  97224-4966

ANNE SPIDER TOD DEBORAH MARIE SPIDE
SUBJECT TO STA TOD RULES
7258 RIDGE ROAD
PARMA OH  44129

ANNE STUDEN
CUST JONATHAN D STUDEN UGMA NY
2000 WORLD PARKWAY BLVD APT 21
CLEARWATER FL  33763

ANNE SWANSON STEWART
5250 U S ROUTE 2
NORTH HERO VT  05474

ANNE T ARMOCK
1476 EMMA CT S W
WYOMING MI  49509-4392

ANNE T BIRCHALL
CUST NAN TINSLEY BIRCHALL
U/THE S C UNIFORM GIFTS TO
MINORS ACT
110 BARRETT PLACE
DURHAM NC  27713-9734

ANNE T COLE
1608 SADDLEBROOK CT
TOLEDO OH  43615-7356

ANNE SILVER
1055 ESPLANADE AVE APT 6K
BRONX NY  10461-1282

ANNE SMITH RODGERS
6511 BELMEAD DRIVE
DALLAS TX  75230

ANNE STANLEY CHATHAM
TR
ANNE STANLEY CHATHAM 1983
REVOCABLE TRUST DTD 09/02/83
ATTN ANNE S CHATHAM
42 GOMEZ ROAD-JUPITER ISLAND
HOBE SOUND FL  33455-2219

ANNE SULLIVAN DUDLEY
TR FAMILY TRUST 11/08/88
U/T/A F/B/O ANNE S DUDLEY
4038 BRIDAL PATH LOOP
PINETOP AZ  85935

ANNE SWIRTZ &
WILLIAM SWIRTZ &
MARY RITA CHIMOVITZ JT TEN
1510 ARROW LANE
FLINT MI  48507-1806

ANNE T ARNESANI &
LISA A JOHNSON &
NANCY L ARNESANI JT TEN
9 HERITAGE LN
LYNNFIELD MA  01940-2506

ANNE T CHRISTENSEN
TR CHRISTENSEN TRUST
UA 07/21/95
9811 SILVERBELL DR
SUN CITY AZ  85351-3258

ANNE T DONNELLY
12150 KELLY SANDS WAY
UNIT 629
FORT MYERS FL  33908-5939

ANNE SLUPE TECKEMEYER
33914 STATE HWY 87
FRAZEE MN  56544-8500

ANNE SPARGER GOODWIN
909 W COVINGTON ST
LAURINBURG NC  28352-3510

ANNE STEIN
CUST SUZANA
STEIN UGMA CA
1305 HOLLOW COVE
NARDERTH PA  19072-1159

ANNE SUTHON LAIRD
1663 VALMONT ST
NEW ORLEANS LA  70115-4944

ANNE T ABBOTT &
LINDSEY A MAYTON JT TEN
1791 PRIVATE RD 7908
HAWKINS TX  75765-4076

ANNE T BIRCHALL
CUST NAN T BIRCHALL A MINOR
U/THE LA GIFTS TO MINORS
ACT
110 BARRETT PLACE
DURHAM NC  27713-9734

ANNE T COFFMAN
1461 FORD
LINCOLN PK MI  48146-3958

ANNE T E SISSON
BOX 5812
TUCSON AZ  85703-0812

ANNE T ENGLISH
99 HARLAND RD
NORWICH CT  06360-2430

ANNE T EVANS
503 SYCAMORE ST
DECATUR GA  30030-1957

ANNE T HAMILTON
BOX 932
MERIDIAN MS  39302-0932

ANNE T MANZO &
JOHN M MANZO JT TEN
7949 BRIDGE VALLEY DR
CLARKSTON MI  48348

ANNE T MC CALLUM &
BARBARA J STRALEY JT TEN
26 STYVESTANDT DR
POUGHKEEPSIE NY  12601-1517

ANNE T MC CALLUM &
BARBARA J STRALEY JT TEN
26 STYVESTANDT DR
POUGHKEEPSIE NY  12601-1517

ANNE T MC CALLUM &
KAREN A HANSEN JT TEN
26 STYVESTANDT DR
POUGHKEEPSIE NY  12601-1517

ANNE T MC CALLUM &
KAREN A HANSEN JT TEN
40 VERO DR
POUGHKEEPSIE NY  12603

ANNE T MCQUEEN
401 E THIRD AVE
RED SPRINGS NC  28377-1434

ANNE T PRICE &
GEORGE L PRICE JT TEN
1205 MIXON AVENUE
BAY MINETTE AL  36507-5112

ANNE T WESTLAKE
CUST ELIZABETH S H WESTLAKE UGMA
CT
46 NORTH STREET
SHELTON CT  06484-1933

ANNE TAYLOE EMERY
TR U/A DTD
02/14/79 FOR ANNE TAYLOE EMERY
M-B HENRY GWYNNE JR
361 MILL POND RD
WARSAW VA  22572-3105

ANNE THOMASSEN
CUST JELICA
THOMASSEN UTMA MA
6632 S LOCKWOOD RIDGE RD
SARASOTA FL  34231

ANNE THOMPSON VAUGHAN
166 FAIRVIEW AVE
HIGH BRIDGE NJ  08829

ANNE TOPALU NIXON
601 SUMATRA AVE
AKRON OH  44305-1925

ANNE TUFTS EIDEN
BOX 245
IVY VA  22945-0245

ANNE V FERGUSON
645 KING'S MILL ROAD
DANVILLE KY  40422-8874

ANNE V HORINE &
JUDITH HORINE ONEAL JT TEN
1590 MADISON 451
DES ARC MO  63636-8810

ANNE V L DOUD
CUST
ELIZABETH MOIRA DOUD UGMA CA
4254 CHEVY CHASE DRIVE
LA CANADA CA  91011-3843

ANNE V SAWICKI
35767 HATHERLY PL
STERLING HTS MI  48310-5144

ANNE V SPRINGER
LIMA ESTATES APT B121
411 N MIDDLETOWN RD
MEDIA PA  19063-4404

ANNE V THALLMAN
2614 NUTWOOD TRCE
DULUTH GA  30097-7476

ANNE VANEETA HAMILTON
3800 N FAIRFAX DR APT 404
ARLINGTON VA  22203

ANNE VANEETA HAMILTON
TR UW
ELIZABETH O BROWN F/B/O
ELIZABETH LANEVE HAMILTON
3800 N FAIRFAX DR APT 404
ARLINGTON VA  22203

ANNE VOGT
TR ANNE VOGT FAM TRUST
UA 11/24/87
7433 RAINSWEPT LANE
SAN DIEGO CA  92119-1361

ANNE VROOM &
WILLIAM VROOM JT TEN
32 GROVER AVE
SOUTH AMBOY NJ  08879-1946

ANNE W AREY
249 WILTSHIRE LAEN
SEVERNA PARK MD  21146-4038

ANNE W AVERY
34 ALGONQUIN WOOD PL
ST LOUIS MO  63122-2013

ANNE W FLYNN
2111 S JARREL AVE
TYLER TX  75701-4416

ANNE W MC DOUGALL
1981 MONTE CITO APT 134
MOUNTAIN VIEW CA  94043-4380

ANNE W OSTERHOUDT
BRITTANY POINTE APT 119
LANSDALE PA  19446

ANNE W WALKER
BOX 797
MADISON GA  30650-0797

ANNE WALZ
1112 ROCKLEDGE LANE 6
WALNUT CREEK CA  94595-2823

ANNE WENDLANT HASSELLE
BOX 787
TUNICA MS  38676-0787

ANNE WHIPPLE BOLLA
716 W OLIVE AVE
REDLANDS CA  92373

ANNE WILLIAMS STALEY
N7285 CIRCLE DR
PARDEEVILLE WI  53954-9653

ANNE W BALIKOV
107 BRIARWOOD ROAD
MOUNT LAUREL NJ  08054-2439

ANNE W HUMMER &
ROBERT W HORLEY JR
TR JANE W HUMMER TRUST
UA 12/20/90
28 WINGSTONE LN
DEVON PA  19333-1651

ANNE W NEBLETT
20 MOUNTAIN LANE
MILL VALLEY CA  94941-5008

ANNE W RICHIE
2855 CARLSBAD BLVD N213
CARLSBAD CA  92008

ANNE W WOLFE
329 FAIRWAY NORTH
TEQUESTA FL  33469-1958

ANNE WASILYCO
TR ANNE WASILYCO TRUST
UA 8/14/97
21301 E GLEN HAVEN CIRCLE
NORTHVILLE MI  48167-2421

ANNE WERNER &
SHIRLEY A BULICK JT TEN
13556 SALEM
REDFORD MI  48239

ANNE WILDER
9132 FERNI AVE
SAN DIEGO CA  92123-3115

ANNE WOLF &
MAUREEN WOLF JT TEN
5455 NORTH SHERIDAN RD
APT 1501
CHICAGO IL  60640-7427

ANNE W CORL &
DENNIS P CORL &
RONALD H CORL JT TEN
6210 CHERYL DRIVE
FALLS CHURCH VA  22044-1803

ANNE W KOHLBECKER
73 PARKER AVE
LITTLE SILVER NJ  07739-1534

ANNE W OSBORN
ATTN ANNE W PORTO
3 PATRICK LANE
BRANFORD CT  06405-6136

ANNE W VINICOMBE
TR UA 10/08/91 ANNE W
VINICOMBE 1991 TRUST
704 N MAIN ST
WOLFEBORO NH  03894-4316

ANNE W WRIGHT
CUST JOHN T MC MANUS UGMA MI
118 RINGWOOD RD
ROSEMONT PA  19010-2714

ANNE WEEKS SHIFF
5450 E 8TH ST
TUCSON AZ  85711-3109

ANNE WEYMAN
1662 PRINCETON AVE
SALT LAKE CITY UT  84105-1738

ANNE WILLIAMS STALEY
CUST PETER AARON STALEY
UTMA NM
18430 LAMONT AVE
PT CHARLOTTE FL  33948-6148

ANNE Y GURBEL
108 ST ALBANS WAY
BALTIMORE MD  21212

ANNE Y MCARTHUR
733 N SPENCE AVE
GOLDSBORO NC  27534

ANNEKA K GILLIAM
10166 LAKEWOOD DRIVE
ZIONSVILLE IN  46077-9407

ANNELIESE MARVAR
TR
THE ANNELIESE MARVAR REVOCABLE
LIVING TRUST UA 1/23/98
7019 COBBLESTONE LANE
MENTOR OH  44060-6674

ANNELLAJO M SHARPE &
LAWRENCE R SHARPE JT TEN
6429 GARLAND CIRCLE
NORFOLK VA  23509

ANNE-MARIE BASTIEN
2-30 CLARENDON CRESCENT
LONDON ON  N6C 5Y1
CANADA

ANNEMARIE RAUSCHENDORFER
TR
THE RAUSCHENDORFER LIVING TRUST UA
3/1/1995
2789 HILLENDALE
ROCHESTER HILLS MI  48309-1924

ANNER L COOPERWOOD
20481 KENOWA N W
CONKLIN MI  48903

ANNETA MORRIS WESTON
2101 BRIDGE VIEW LANE
PLANO TX  75093-2551

ANNETRUDE WELCH
4830 NW 43RD ST APT A3
GAINESVILLE FL  32606

ANNE YERPE KAVCIC
HOFWIESS TR 14
OBEREHRENDINGEN
CH- 54422
SWITZERLAND

ANNELIESE HARSTICK
211 BEDFORD PARK BLVD APT 1D
BRONX NY  10458-2507

ANNELLA H LANHAM
C/O DR  JOHN S  LANHAM
S70 W18778 GOLD DRIVE
MUSKEGO WI  53150

ANNELLE H HECKERT
TR HECKERT FAM TRUST
UA 11/01/90
6447 S INDIANAPOLIS AVE
TULSA OK  74136-1414

ANNE-MARIE CAMPSEN
1 DORIS DR
SCARSDALE NY  10583-2711

ANNEMARIE SAFFORD
7606 PALMILLA DRIVE 37
SAN DIEGO CA  92122-5025

ANNEROSE LANGAN
1369 CLARKE RD
ROSLYN PA  19001-2801

ANNETIA B RANKIN
1508 NICHOL AVE
ANDERSON IN  46016-3358

ANNETTA A VETTER
WESTSIDE IA  51467

ANNE Z BRADLEY
285 REEDY MEADOW RD
GROTON MA  01450-1409

ANNELIESE KUHN
HAARHOLZER STR 19
4630 BOCHUM 1 STIEPEL ZZZZZ
GERMANY

ANNELLA S WOLF TOD
DWIGHT M WOLF
SUBJECT TO STA TOD RULES
2735 ATER DR
BEAVERCREEK OH  45434-6501

ANNELLE S COVELL
1114 BIRCH BRIAR CT
LAWRENCEVILLE GA  30043-2691

ANNE-MARIE EHRET
6713 HASTINGS ST
METAIRIE LA  70003-3024

ANNEMARIE SCHENCK
621 ARROW LN
KISSIMMEE FL  34746

ANNESLEY C SWICKER EX
UW HELEN CHASE
454 BEECHWOOD PL
WESTFIELD NJ  07090-3202

ANNETIA B RANKIN &
RONALD L RANKIN JT TEN
1508 NICHOL AVE
ANDERSON IN  46016-3358

ANNETTA B PLATTE &
GREGORY S PLATTE &
THOMAS R PLATTE JT TEN
213 CRESTVIEW DR
PITTSBURGH PA  15236-4124

ANNETTA F EDWARDS
4533 STEPHEN CR NW APT 310
CANTON OH  44718-3627

ANNETTA R TOBIAS
14167 SWANEE BEACH
FENTON MI  48430-3249

ANNETTE ANDERSON BOWEN &
JAMES MILFORD BOWEN JT TEN
404 HUBERT
WEBSTER TX  77598-5104

ANNETTE B HOLLAND
3006 N PEARL AVE
MELROSE PARK IL  60164-1059

ANNETTE BAKER FOX
18 LAKE DRIVE
RIVERSIDE CT  06878-2035

ANNETTE BERRA &
JAMES A BERRA JT TEN
5337 GREENDALE
TROY MI  48098-3477

ANNETTE BURNS
19377 REVERE ST
DETROIT MI  48234-1709

ANNETTE CARD
19762 TRACEY STREET
DETROIT MI  48235-1527

ANNETTE D BELL
7290 HIGHVIEW TRAIL
VICTOR NY  14564-9773

ANNETTA J DISHNER
1921 S MARKET ST 9
KOKOMO IN  46902-2230

ANNETTE A AYRES
BOX 697
SPRINGHILL TN  37174-0697

ANNETTE B COORTS
1495 BARNES DR
COOKEVILLE TN  38501

ANNETTE B LYONS
400 NIX ST
HARTSELLE AL  35640-1650

ANNETTE BANDEEN
7621 ROYAL LN
DALLAS TX  75230-3617

ANNETTE BLACK
12739 VASOLD RD
FREELAND MI  48623-9291

ANNETTE C MASSEY
BOX 304
CRISFIELD MD  21817-0304

ANNETTE CIRINCIONE NAIK
662 WILLOW AVE
GARWOOD NJ  07027

ANNETTE D GANASSI
PO BOX 60009
PITTSBURGH PA  15211-0609

ANNETTA P BUGG
125 N THOMAS ST
SOUTH HILL VA  23970-1817

ANNETTE ALEX
65 E 96TH ST
APT 10A
NEW YORK NY  10128

ANNETTE B HAMMONS
12009 BROWNS FERRY RD
ATHENS AL  35611-6805

ANNETTE B MILES
TR ANNETTE B MILES TRUST
UA 4/27/99
5315 S ROMANS AVE
INVERNESS FL  34452-8149

ANNETTE BASRI
1595 N LAKE DRIVE
LAKEWOOD NJ  08701-1542

ANNETTE BRONKESH
23 VIRGINIA AVE
CLINTON NJ  07012-1222

ANNETTE C UNANGST
TR UNANGST FAMILY TRUST
UA 01/03/05
12819 S GERA RD
BIRCH RUN MI  48415

ANNETTE COOK FISHER &
CHRISTOPHER J FISHER JT TEN
BOX 45
FOXBORO MA  02035-0045

ANNETTE D GUMBRECHT
1215 THOMAS DR
FORT WASHINGTON PA  19034-1646

ANNETTE D HEISSENBUTTEL
23 VALLEY RD
BOONTON TWP NJ  07005-9133

ANNETTE D PALMS
3304 NORWOOD HILLS RD
AUSTIN TX  78723-5432

ANNETTE D WILLIAMS
7450 RADFORD TRAIL
SAN ANTONIO TX  78244-2232

ANNETTE E ZECHMAN
11150 OLD MILL RD
SPENCER OH  44275-9536

ANNETTE ELAINE JONES
48712 MEADOW DR
PLYMOUTH MI  48170

ANNETTE EVERLING
124 W BANTA
INDIANAPOLIS IN  46217-3812

ANNETTE F BENNETT
85 HAMMOND ST
ROXBURY MA  02120-2224

ANNETTE F MC CLOSKEY
ATTN ANNETTE F MATTHEWS
7104 SPRING RIDGE
W BLOOMFIELD MI  48322-4158

ANNETTE F NADLER
TR
ANNETTE F NADLER REVOCABLE LIVING
TRUST U/A DTD 07/22/05
2736 OTTOWA AVE
DAVIS CA  95616

ANNETTE F PITTS
C/O DIANE E SMITH
810 E BASIN RD D11
NEW CASTLE DE  19720

ANNETTE FARKAS
675 MARKLEY ROAD
LONDON OH  43140-8709

ANNETTE FEINBERG
6708 FALLS CREEK ROAD
LOUISVILLE KY  40241-6208

ANNETTE FISHER
2612 LAKEVIEW AVE
DAYTON OH  45408-1642

ANNETTE FURLONG
40325 ROSEBANK LN
LEONARDTOWN MD  20650

ANNETTE G DIXON
7290 HIGHVIEW TRL
VICTOR NY  14564-9773

ANNETTE G FELIX
136 CENTRAL AVE
WEST TRENTON NJ  08628-2905

ANNETTE G J HINES
4073 CONWAY VALLEY RD NW
ATLANTA GA  30327-3605

ANNETTE GAVENS
22 BERWYN RD
WEST HARTFORD CT  06107-1104

ANNETTE GETTLEMAN
CUST JOEL M GETTLEMAN UGMA IL
1030 NORTH AVE
DEERFIELD IL  60015-2206

ANNETTE I BURKE &
CHARLES L BURKE JT TEN
4 JUNE RD
STONEHAM MA  02180-1956

ANNETTE J HUHN
2002 HANEY ROAD
STROUDSBURG PA  18360-9407

ANNETTE J HUHN &
CHARLES R HUHN JT TEN
2002 HANEY ROAD
STROUDSBURG PA  18360-9407

ANNETTE J NEHMENS
1979 SPRUCE DR
LAKE HAVASU CITY AZ  86406-7516

ANNETTE J POTEREK
23700 KELLY RD APT 3
EASTPOINTE MI  48021

ANNETTE J REHDER &
DENISE M SWALLOW JT TEN
3624 S 52ND CT
CICERO IL  60804

ANNETTE J ROSE
5203 WESTMINSTER COURT
HOUSTON TX  77069

ANNETTE J RYCKMAN &
LYNN A RYCKMAN JT TEN
1503BRAEMAR DRIVE
TRAVERSE CITY MI  49686-9217

ANNETTE JILES
219 KNOX CREEK TRAIL
MASON AL  35757

ANNETTE K CAIN
BOX 278
RUNGE TX  78151-0278

ANNETTE K OCONNOR
224 BEECH ST
HOLYOKE MA  01040-4009

ANNETTE K PANG
CUST TESSA L C PANG UGMA HI
2383 BECKWITH ST
HONOLULU HI  96822-1935

ANNETTE K PANG
CUST TIA L N PANG UGMA HI
1350 CALIFORNIA ST #405
SAN FRANCISCO CA  94109

ANNETTE KAISERMAN
2715 BOARD WALK APT 504
ATLANTIC CITY  08401

ANNETTE KATZ
10250 EAST MOUNTAIN VIEW RD
APT 157
SCOTTSDALE AZ  85258-5305

ANNETTE L DINUNZIO
10110 S 94TH EAST AVE
TULSA OK 74133 74133  74133

ANNETTE L EVERETT
2699 WOODLAND AVE
COLUMBUS OH  43211

ANNETTE L FOX
6070 POPLAR SPRING DRIVE
NORCROSS GA  30092-1383

ANNETTE L HARDY
57 INDEPENDENCE AVE
DAVISON MI  48423-2656

ANNETTE L HUFFMAN & JACK L
HUFFMAN TR ANNETTE L HUFFMAN &
JACK L HUFFMAN LIV TRUST
UA 11/25/97
3248 TAMMY LN
THOMSON IL  61285

ANNETTE L MAGEE
15325 BITTERSWEET LANE
BROOKFIELD WI 53005-2633

ANNETTE L MILLER
1300 E KERCHER AVE A9
MYERSTOWN PA  17067-2902

ANNETTE L MILLER
1843 LES ROBINSON RD
COLUMBIA TN  38401-1329

ANNETTE L PETZEL
2101 W CAMBRIDGE AVE
PHOENIX AZ  85009

ANNETTE L ROE
CUST
LORI ANN ROE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
635 SKYCREST DR
GRANTS PASS OR  97527-5356

ANNETTE L ROE
CUST LINDSAY ANNETTE-MARIE BOUQUET
UTMA OR
115 ROGUE RIVER HWY 306
GRANTS PASS OR  97527-5483

ANNETTE LOOP
1781 GREER ROAD
GOODLETTSVILLE TN  37072

ANNETTE LOTT
48 FREUND STREET
BUFFALO NY  14211-1920

ANNETTE M BELL
TR U/A
09/23/93 ANNETTE M BELL
LIVING TRUST
6944 WILLIAMSBURG DRIVE
SYLVANIA OH  43560-3255

ANNETTE M BERGERON
2421 EAST 17TH ST
BROOKLYN NY  11235-3523

ANNETTE M DONZERO
1044 EWING ST
CLINTON IN  47842-1433

ANNETTE M FRIDEY
4568 DAFFODIL TRL
PLANO TX  75093-7227

ANNETTE M GILGENBACH
11240 N DURKEE RD
GRAFTON OH  44044-9102

ANNETTE M KELM
4939 FLORAMAR TERR APT 303
NEW PORT RICHEY FL  34652-3304

ANNETTE M LERCEL
6130 E VERA
SIMI VALLEY CA  93063-3747

ANNETTE M MARKWALDER
ATTN ANNETTE M ZWERNER
2895 MEADOWOOD LANE
BLOOMFIELD HILLS MI  48302-1031

ANNETTE M MILITO
CUST ALYSSA L LESTER
UTMA MI
439 ST MARY ST
CORUNNA MI  48817

ANNETTE M NUSS
CUST ANDREW J
NUSS UTMA CA
9735 CENTENNIAL RD
LA VISTA NE  68128

ANNETTE M OLSEN
9153 GRANT PARK DR
ST LOUIS MO  63123-1971

ANNETTE M ROGERS
906 WILL SCARLET WAY
CHESAPEAKE VA  23322

ANNETTE M UNGER
2840 LEONE DR
NATIONAL CITY MI  48748-9632

ANNETTE M WIKLE
ATTN ANNETTE W FULTON
4860 E ENON RD
YELLOW SPRINGS OH  45387-9709

ANNETTE MARIE ATTEBURY-KENNY
4653 CHAMBERLAIN DR
EAST CHINA MI  48054-3500

ANNETTE MARIE GILL
25664 S KANKAKEE ST
BOX 227
MANHATTAN IL  60442-9510

ANNETTE MARIE HAUSER
BOX 1023
HAMPTON BAYS NY  11946-0303

ANNETTE MARIE KLEINSCHMIDT
7272 HILL ROSE
ST LOUIS MO  63129-5707

ANNETTE MARIE THOMAS
37 ALDRICH ROAD
FAIRPORT NY  14450

ANNETTE MC CARLEY RUSHING
603 BELL AVE
GREENWOOD MS  38930-3201

ANNETTE MC ROBERTS
4 INDIAN CREEK
ST LOUIS MO  63131-3333

ANNETTE MCGUIRE
2742 DEAKE ST
ANN ARBOR MI  48108

ANNETTE MILLER
C/O FALLOWS
759 S MILLER CT
LAKEWOOD CO  80226-3932

ANNETTE N KOGUT
ATTN ANNETTE N UNDERWOOD
4347 W MICHIGAN AVE
LANSING MI  48917-2872

ANNETTE O NAVARROBURT
131 BLAINE AVE
PONTIAC MI  48342-1102

ANNETTE P CLEIN
2602 SUMMITVIEW AVE
YAKIMA WA  98902-2352

ANNETTE P HOFFMANN
1231 TILIA STREET
SAN MATEO CA  94402

ANNETTE P OLAIZ
10313 S MCGRAW DR
OAK CREEK WI  53154

ANNETTE PARENTE
CUST DANDREA JOY PARENTE
UGMA NY
26 FURMAN AVE
E PATCHOGUE NY  11772-5522

ANNETTE PARKER SECHEN
HOWES LANE BOX 321
COHASSET MA  02025-0321

ANNETTE PATRICIA HUENE
7429 N VALENTINE RD
FRESNO CA  93711-0643

ANNETTE PERRY ROBERTSON
3141 WHIDDON MILL ROAD
TIFTON GA 31794-7217

ANNETTE QUINN MERCINO
BOX 65
MINERSVILLE PA 17954-0065

ANNETTE R DAVIS &
RICHARD R DAVIS JT TEN
14 KINDLIN WAY
TAYLORS SC 29687-6412

ANNETTE R FELL
4101 LONG PRAIRIE RD
FLOWER MOUND TX 75028-1567

ANNETTE REISMAN &
GEORGE REISMAN JT TEN
155 ROLLING HILL GREEN
STATEN ISLAND NY 10312-1817

ANNETTE RUBINSTEIN
CUST REED D RUBINSTEIN U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
6924 SADALWOOD
BLOOMFIELD MI 48301-3025

ANNETTE S ALBIN &
JOHN D ALBIN JT TEN
8 CARDIGAN DR
FERGUSON MO 63135-1202

ANNETTE S DANIELS &
JEROME P DANIELS JT TEN
1125 HOLLMAN
PLATTEVILLE WI 53818-1037

ANNETTE S STANDISH
3314 KEARSLEY LAKE BLVD
FLINT MI 48506-2045

ANNETTE SHELTON
7662 EL VINO WAY
BUENA PARK CA 90620-2514

ANNETTE SHIPMAN
1280 CLAIM JUMPER LANE
BILLINGS MT 59105-1614

ANNETTE SIVERLING
4209 WHISPERING PINES LN
SANDUSKY OH 44870-7347

ANNETTE SOFEN
6781 SW 75TH TERR
SOUTH MIAMI FL 33143-4507

ANNETTE T BALIAN
CUST MICHAEL J BALIAN U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
863 PINERY BLVD
LAKE ORION MI 48362-1151

ANNETTE T CLAREY &
ROBERT T CLAREY JT TEN
630 EAST DOVER STREET
MILWAUKEE WI 53207-2108

ANNETTE T DRAGOTTA
23 LADIK PLACE
MONTVALE NJ 07645-1405

ANNETTE T MARCH
5253 PALMYRA RD
WARREN OH 44481

ANNETTE T ROBART
4129 JEFFERSON RD
NORTH BRANCH MI 48461-8925

ANNETTE TEICHNER
245 20 GRAND CENTRAL PARKWAY #6C
BELLEROSE NY 11426-2751

ANNETTE TEPPER
1125 UPLAND DRIVE NE
ALBUQUERQUE NM 87112-5845

ANNETTE W GARBETT
919 BEATRICE PARKWAY
EDISON NJ 08820-1743

ANNETTE WALKER
9811 MANITOU BEACH DR NE
BAINBRIDGE ISLAND WA 98110-3363

ANNETTE WALL
APT F
2330 LINWOOD AVE
FORT LEE NJ 07024-3814

ANNETTE WERNER
685 CUNNINGHAM LN
EL CAJON CA 92019-3504

ANNEY WOOD
CUST AARON STAHL
UGMA TX
3612 ST MARK DRIVE
FLOWER MOUND TX 75022

ANNICE FAYE MAUPIN &
DUANE L MAUPIN
TR UA 03/03/04 MAUPIN FAMILY TRUST
6007 BLENDON CHASE DR
WESTERVILLE OH 43081

ANNIE A CRADDOCK
1215 CRADDOCK RD
LAWSONVILLE NC 27022-7602

ANNIE A HARRINGTON
17912 3RD CALLYAN-LOFTY HAVEN
BARRYTON MI 49305

ANNIE A TUNG
445 LONE PINE
BLOOMFIELD HILLS MI 48304

ANNIE B BROWN &
FREDERICK JOSEPH BROWN JT TEN
16844 N ALLIS HWY
ONAWAY MI 49765

ANNIE B LANG
25 E STATE ST
REDLANDS CA 92373-4753

ANNIE B WALKER
186 EARLMOOR BLVD
PONTIAC MI 48314

ANNIE B WILTSHIRE
RR 1 242 BELLE RIVER RD E
COTTAM ON N0R 1B0
CANADA

ANNIE BELL SCOTT
300 RIVERFRONT PARK
APT 151
DETROIT MI 48226-4516

ANNIE C CLACK
5129 BALLARD DR
DAYTON OH 45418-2021

ANNIE CHEW
BOX 29443
CHRISTCHURCH FENDALTON ZZZZZ
NEW ZEALAND

ANNIE A NICHOLS
TR ANNIE A NICHOLS TRUST
UA 11/27/95
11120 S FAIRLANE DR
S LYON MI 48178-9332

ANNIE B BEVERLY &
DOUGLAS S BEVERLY JT TEN
1028 ARDMORE HWY
TAFT TN 38488-5029

ANNIE B BROWN &
HELEN M HOUSER JT TEN
16844 N ALLIS HWY
ONAWAY MI 49765

ANNIE B SESSIONS
123 E 39TH ST
BROOKLYN NY 11203-2902

ANNIE B WILTSHIRE
242 BELLE RIVER RD E
COTTAM ON N0R 1B0
CANADA

ANNIE B WOODFORK
3426 SUMTER PL
DECATUR GA 30034-1846

ANNIE BELLE FINGER
945 COVENTRY ROAD
KANNAPOLIS NC 28081-9423

ANNIE C COURSE
1162 ARBOR VISTA BLVD
JACKSON MS 39209-7136

ANNIE CHEW &
HILARY ANNE STOCK JT TEN
16 HEATHFIELD AVE
CHRISTCHURCH 4 ZZZZZ
NEW ZEALAND

ANNIE A SORENSEN
3784 E DAKOTA
FRESNO CA 93726-5105

ANNIE B BROWN &
CHARLES R BROWN JT TEN
16844 N ALLIS HWY
ONAWAY MI 49765

ANNIE B JACOBS
3845 BAILEY AVE
BRONX NY 10463-2503

ANNIE B THOMPSON
29 YELLOWSTONE
W HENRIETTA NY 14586-9706

ANNIE B WILTSHIRE
242 BELLE RIVER RD E
COTTAM ON N0R 1B0
CANADA

ANNIE BELL GRAY
ROUTE 5 BOX 258
CORINTH MS 38834-9341

ANNIE BRADLEY
C/O KEANE TRACERS SERVICE CORP
ATTN ETHEL WISE
ONE TOWER BRIDGE
100 FRONT ST STE 300
WEST CONSHOHOCKEN PA 19428-2886

ANNIE C GISSENTANNER
18645 PRAIRIE
DETROIT MI 48221-2133

ANNIE CROSS &
JOHN P CROSS JT TEN
1416 HILLTOP DR
YPSILANTI MI 48197-8957

ANNIE D BOURGEOIS
119 RONALD BLVD
LAFAYETTE LA  70503-2737

ANNIE D QUALLS
357 MORGAN AVE
ELYRIA OH  44035-2641

ANNIE D WARREN
1402 FORKNER ST
ANDERSON IN  46016-3333

ANNIE E BAILEY PRIMM
64 BRIGHTON RD NE
ATLANTA GA  30309-1519

ANNIE E GREER
1308 ORCHARD AVE
GRAND JUNCTION CO  81501

ANNIE E MARTIN &
JACKSON L MARTIN II JT TEN
11005 SANTA CLARA DRIVE
FAIRFAX VA  22030-5319

ANNIE E ORR
17 OHEHYAHTAH PL
DANBURY CT  06810-7668

ANNIE E SESCO
409 CEDARWOOD COURT
MANSFIELD OH  44906-1713

ANNIE F DEASY
53 WOLCOTT HILL RD
APT C-15
WETHERSFIELD CT  06109-1162

ANNIE FICHTENMAYER
1265 CLEARAIRE RD
CLEVELAND OH  44110-2801

ANNIE FRANKS &
MARY H DELANEY JT TEN
30608 MOULIN
WARREN MI  48093-6830

ANNIE G BOYNTON
4208 N EDMONDSON
INDIANAPOLIS IN  46226-3669

ANNIE G PARKER
715 BRICE AVE
LIMA OH  45801-3913

ANNIE G STONE
2332 ROBIN RIDGE DRIVE
DACULA GA  30019-2327

ANNIE GOONAN
65N ROCKLEDGE RD TF
BRONXVILLE NY  10708-5320

ANNIE GROOMS THROGMORTON
1811 NOBLE ST
ANDERSON IN  46016-2048

ANNIE H DAVIS
1050 OAKDALE DR
ANDERSON IN  46011-1178

ANNIE H MILLER
3481 SURREY S E
WARREN OH  44484-2840

ANNIE HARRIS PERRY
BOX 13
SARATOGA NC  27873-0013

ANNIE J BONDON &
GEORGE BONDON SR JT TEN
1014 WORDEN SE
GRAND RAPIDS MI  49507-1351

ANNIE J FENN
2780 NORTHFIELD CT APT 4
SAGINAW MI  48601-7308

ANNIE J LOWE
7130 IOWA
DETROIT MI  48212-1426

ANNIE JANE NANCY CORY
302 363 SIMCO ST NORTH
OSHAWA ON  L1G 4T2
CANADA

ANNIE K SPENCER
3852 COMMANDER DRIVE
CHAMBLEE GA  30341-1871

ANNIE L BREWER
BOX 511
FLINT MI  48501-0511

ANNIE L CARTER
725 WOODBINE AVE
ROCHESTER NY  14619-2031

ANNIE L CHEATHAM
311 DAVIDSON AVE
BUFFALO NY  14215-2346

ANNIE L EVANS
PMB 268
5910 MOUNT MORIAH RD
SUITE 113
MEMPHIS TN  38115-1615

ANNIE L GHOLSTON &
WILLIAM GHOLSTON JT TEN
18032 ILENE
DETROIT MI  48221-2437

ANNIE L HILL
12428 HASTINGS RD
MIDWEST CITY OK  73130-4928

ANNIE L HOOSE
3256 AVENHAM AVENUE SW
ROANOKE VA  24014-1408

ANNIE L MC FADDEN
72 ROYCROFT DR
ROCHESTER NY  14621-3726

ANNIE L ROBERTS
BOX 5436
FLINT MI  48505-0436

ANNIE L SPENCER
17951 MITCHELL
DETROIT MI  48212-1087

ANNIE L THOMPSON
1057 CASS ST
FLINT MI  48505

ANNIE L WALKER &
SYLVIA E WALKER JT TEN
178 BROOKS AVE
ROCHESTER NY  14619-2448

ANNIE L WOODARD
3125 PROCTOR AVE
FLINT MI  48504-2647

ANNIE LAMARION HIGHTOWER &
ALVIN H HIGHTOWER JT TEN
801 W BAY ST
PERRY FL  32347-2630

ANNIE LAURIE HEIDELBERG
C/O ANNIE LAURIE MCREE
1821 PINEHURST PL
JACKSON MS  39202-1841

ANNIE LAURIE MCREE
1821 PINEHURST PL
JACKSON MS  39202-1841

ANNIE LEE
225 DOUGLAS
JACKSON MI  49203-4125

ANNIE LEE ETHERIDGE &
ANN M MORRIS JT TEN
3076 STRONG HEIGHTS
FLINT MI  48507-4544

ANNIE LOU FREEMAN
415 JOHNNY FREEMAN RD
COLQUITT GA  31737-4606

ANNIE LOU FREEMAN
415 JOHNY FREEMAN ROAD
COLQUITT GA  39837

ANNIE LOU WALTERS
424 MAPLE BRANCH RD
REEVESVILLE SC  29471-5008

ANNIE M AVILA
450 WEST HILDALE ST
DETROIT MI  48203-1950

ANNIE M BADER
TR UW FRANK R
BADER
508 LEE AVE
NEW BRUNSWICK NJ  08902-2412

ANNIE M BEECHAM
525 N DEERFIELD
LANSING MI  48917-2912

ANNIE M BOND
1004 FOSTER ST
EVANSTON IL  60201-3104

ANNIE M BOWERS
26133 RIVER RD
SEAFORD DE  19973

ANNIE M HOLLAND
G6239 BALLARD DR
FLINT MI  48505

ANNIE M JACKSON
1700 ACE PL
DAYTON OH  45408-2304

ANNIE M LETANOSKY
26 OAK PLACE
PLEASANT GROVE AL  35127-1813

ANNIE M MITCHELL
8434 SOUTHAVEN CIR W
SOUTHAVEN MS  38671-3527

ANNIE M REESE
3721 LYNN DR
POWDER SPRING GA  30127-2278

ANNIE M RUDOLPH
498 MONTANA
PONTIAC MI  48341-2533

ANNIE M SMITH
4312 TRUMBULL DR
FLINT MI  48504-3754

ANNIE MAE STEPHENS
2853 EAST 91ST ST
CLEVELAND OH  44104-3305

ANNIE MAE WEIR FORD
103 OHIO AVE
NEW ELLENTON SC  29809-3508

ANNIE MAGGIE HOOPER
12000 SUSSEX
DETROIT MI  48227-2029

ANNIE MARIE BENNETT
C/O NANCY DODSON
2912 TROON COURT
RICHLAND WA  99354

ANNIE MARIE TAYLOR
316 LAS COLINAS LN NE
ALBUQUERQUE NM  87113-1231

ANNIE MARY HYLAND
FLAT A
6 TULLIDEPH STREET
DUNDEE DD2 2PQ
UNITED KINGDOM

ANNIE NEWMAN MATTHEWS
3216 WHITEHALL RD
COLUMBIA SC  29204-3340

ANNIE P CURTIS
5452 S DYEWOOD DRIVE
FLINT MI  48532-3343

ANNIE P DAVIS
2000 GARDEN LANE
TOLEDO OH  43607-1024

ANNIE P FRANKLIN
10320 BERKSHIRE
DETROIT MI  48224-2474

ANNIE P PERDUE
7300 CONIFER RD
RICHMOND VA  23237

ANNIE P PETERSON
3821 BAXTER
SHREVEPORT LA  71109-7403

ANNIE P SADLER
12013 SUGAR HILL DRIVE
MIDLOTHIAN VA  23112

ANNIE P SIMS
4413 TRUMBULL DR
FLINT MI  48504-3757

ANNIE P THOMAS
1357 HOSLLANDER
FLINT MI  48505

ANNIE PAULINE ROSS & ALAN L
ROSS TRUSTEES U/A DTD
06/05/90 THE HOMER R ROSS
FAMILY TRUST
461 S CANYON RIDGE DRIVE
ANAHEIM CA  92807

ANNIE PELEROSE
881 CLEVELAND
LINCOLN PK MI  48146-2724

ANNIE PULLINGS
625 N LOCKE ST
KOKOMO IN  46901

ANNIE R GOLSTON
16599 SUSSEX
DETROIT MI  48235-3855

ANNIE R GREENE
1136 NW 81ST ST
OKLAHOMA CITY OK  73114-1811

ANNIE R LONG
2511 W 11TH ST
ANDERSON IN  46011-2514

ANNIE R PERKINS
315 WHITE ST
FLINT MI  48505-4129

ANNIE R ROBINSON
20482 YONKA
DETROIT MI  48234-1834

ANNIE R SHELL
TR ANN R SHELL REVOCABLE LIVING
TRUST
4/5/2004
19830 FLORENCE
DETROIT MI  48219

ANNIE R SHUMATE
236LANE ST
SANDUSKY OH  44870-4112

ANNIE R PROTT
2419 HANOVER
MEMPHIS TN  38119-7121

ANNIE R TUCCORI
215 BRIGHTWOOD AVE
HAMPTON VA  23661-1610

ANNIE R YOUNGBLOOD
409 W FLINT PARK BLVD
FLINT MI  48505-6310

ANNIE RAY SMITH
624 N MARSHALL ST
HENDERSON TX  75652-5959

ANNIE REEVES
25 SEDGEFIELD CT
ROCHESTER NY  14622-1791

ANNIE RUTH DELK &
BETTY JO JARRETT JT TEN
4639 S LAWLER AVE
CHICAGO IL  60638

ANNIE RUTH HURTH
1018 1/2 W 102 ST
LOS ANGELES CA  90044-3150

ANNIE RUTH LESTER HILL
11323 CALGARY CIRCLE
TAMPA FL  33624-4804

ANNIE RUTH NORWOOD
4154 EMMAJEAN RD
TOLEDO OH  43607-1015

ANNIE S FEIN
1137 REED ST
HURST TX  76053-4500

ANNIE S ROBERSON
7330 PHARR MILL ROAD
HARRISBURG NC  28075-8676

ANNIE STERLING
1007 SUNSET DR
ENGLEWOOD OH  45322-2252

ANNIE T CRUISE
133 SUNSET DR
MT JULIET TN  37122-2909

ANNIE T FERRY
904 S RODNEY ST
WILMINGTON DE  19805-4240

ANNIE T OKEEFE
305 BIRCH CIR
CHAPEL HILL NC  27514-2900

ANNIE T QUINN &
MARY P QUINN JT TEN
33118 SANDPIPER COURT
N RIDGEVILLE OH  44039

ANNIE UNDERWOOD
8615 NORTH DELANEY ROAD
OAKLEY MI  48649-9603

ANNIE V FINCH
4543 CRAIGMONT DRIVE
MEMPHIS TN  38128-6520

ANNIE W ALEXANDER
15095 MARKTWAIN
DETROIT MI  48227-2917

ANNIE W CHAMBERS
8129 CAMPBELL STREET
MASURY OH  44438-1018

ANNIE W DAVIS
2725 SWANHURST DRIVE
MIDLOTHIAN VA  23113-2276

ANNIE W HAWKINS &
CLINEL HAWKINS JT TEN
7143 PUGLEISE PLACE
DAYTON OH  45415-1207

ANNIE W MAY
1158 SOUTHERN BLVD
WARREN OH  44485-2246

ANNIE WARREN
1402 FORKNER
ANDERSON IN  46016-3333

ANNIE Y BEATY
4210 WESTBOURNE DR
INDPLS IN  46205-2550

ANNIOUS WILSON
6136 NATCHEZ
MT MORRIS MI  48458-2778

ANNIS ESTELLE SMITH &
JOHN EMERSON SMITH &
THOMAS WILLIAM SMITH JT TEN
1294 SWAN RD
OLD FORT TN 37362

ANNIS J BOWELL
715 PARHAM ROAD
RICHMOND VA 23229-7249

ANNISE C MACKINNON
3520 ANGORA TRL
SCHERTZ TX 78154

ANNISE C MACKINNON &
JOHN A MACKINNON JT TEN
377 DIAMOND SPRING RD
DENVILLE NJ 07834-2935

ANNISE G PRESTON
2811 OLD FRANKLIN TPKE
ROCKY MOUNT VA 24151-5685

ANNJENNETTE BROWN
550 FIELDSTONE DRIVE
MARCO ISLAND FL 34145-5408

ANNLEE L GREYERBIEHL
1740 E CODY ESTEY RD
PINCONNING MI 48650-8437

ANNLYN L SCHOENFELD
800 SPRUCE HILL LANE
ORTONVILLE MI 48462

ANNMARIE CLEAVER
3216 E TONTO LANE
PHOENIX AZ 85050-7921

ANNMARIE FENNESSY
10402 PRESTON ST
WESTCHESTER IL 60154-5310

ANNMARIE JONES
1656 WESTCHESTER AVE
PEEKSKILL NY 10566-3007

ANNMARIE LUBRANO
35 PLYMOUTH
MINEOLA NY 11501-3423

ANNMARIE MASTANDO
4212 EAST TREMONT AVE
BRONX NY 10465-3320

ANNMARIE MORENO
23211 PARK ST
DEARBORN MI 48124-2631

ANNMARIE PEEVER
23910 ELMIRA
REDFORD MI 48239-1406

ANNMARIE SPORTELLO
CUST ESTHER C SPORTELLO UGMA NY
220 PUDDING ST
PUTNAM VALLEY NY 10579-1334

ANNMARIE SPORTELLO
CUST PETER RUSSELL SPORTELLO JR
UGMA NY
220 RIDDING STREET
PUTNAM VALLEY NY 10579

ANNMARIE Z SMITH
45604 TRILLIUM CT E
PLYMOUTH MI 48170-3582

ANNUNCIATA M MANTIA &
SALVATORE A MANTIA JT TEN
10435 CENTURY LANE
OVERLAND PARK KS 66215

ANNY CAROLINE HAYTON
356 CHARLTON AVE WEST
HAMILTON ON L8P 2E7
CANADA

ANNY HECKMAN
48 CALLE DEL SOL
PLACITAS NM 87043-9209

ANNYE LOU COLLUM
8480 SUNCREST
DALLAS TX 75228-5832

ANO H OLSON JR
BOX 164
10486 THAYER ROAD
ORTONVILLE MI 48462-0164

ANOLA E RADTKE
2915 TROXELL AVENUE
LONGMONT CO 80503-7025

ANOMI R URSETH
ATTN ANOMI R DAVIS
8727 TAYLORSVILLE RD
DAYTON OH 45424-6337

ANONIA POLLINI
15506 101ST ST
HOWARD BEACH NY 11414-2818

ANOOSH GIRAGOSIAN
TR ANOOSH GIRAGOSIAN TRUST
UA 06/21/95
10 JANA RD
SALEM NH 03079-2261

ANOR DANN WIESE BYER
BOX 2496
ONALASKA TX  77360-2496

ANSEL F J THOMPSON &
IRENE T THOMPSON TEN ENT
RIDDLE VILLAGE
210 HAMPTON
MEDIA PA  19063-6039

ANSELM B URQUHART
P O BOX 1320
RICHMOND VA  23218

ANSEN MARK
CUST JAMES F MARK UGMA CO
3837 S HARLAN ST
DENVER CO  80235-2926

ANTANAS G RAZMA
TR U/A
DTD 12/18/90 ELENA RAZMA
REVOCABLE TRUSTF/B/O PETER
F RAZMA
13632 POTAWATOMI TRAIL
LOCKPORT IL  60441-6701

ANTANAS ZAPARACKAS &
STASE ZAPARACKAS JT TEN
7405 ROCKDALE CT
WEST BLOOMFIELD MI  48322-1073

ANTASHA O SMITH
9919 MEMORIAL
DETROIT MI  48227-1013

ANTENA SHATOS
92 FERN
ATHOL MA  01331-2735

ANTERA QUAN
CUST TIMOTHY
QUAN UGMA NJ
883 COLORADO AVE
PALO ALTO CA  94303-3917

ANTHA NEWPORT HARNISH
1975 HIDDEN ACRE LANE
PASO ROBLES CA  93446-9363

ANTHE CAPITAN &
WILLIAM H CAPITAN JT TEN
8986 PERKINS DRIVE
MENTOR OH  44060-6953

ANTHIE C BECKER
386 POND PATH
SETAUKET NY  11733-1022

ANTHIONNET M HARRELL
302 N TRANSIT ST
LOCKPORT NY  14094-2106

ANTHO M MOORE
6539 WAVERLY STREET
DEARBORN HTS MI  48127-2207

ANTHONT ZALOOM
TR ZALOOM ADMINISTRATIVE TRUST
UA 05/12/05
115 COMMONWEALTH AVE
SAN FRANCISCO CA  94118

ANTHONY A BALTHASAR
4657 E CHISUM TR
PHOENIX AZ  85050-8541

ANTHONY A BIELECKI JR
HCR 31
BOX 52
JASPER AR  72641-9419

ANTHONY A BIELECKI JR &
CLARA L BIELECKI JT TEN
HCR 31 BOX 52
JASPER AR  72641-9419

ANTHONY A CUEVAS
511 SHIRLEY AVE 2
BUFFALO NY  14215-1235

ANTHONY A DAINO &
LEE PATRICIA DAINO JT TEN
1237 DAVMORE LN
LINCOLN CA  95648

ANTHONY A FLORENCE
41234 GLOCA MORA
MT CLEMENS MI  48045-1443

ANTHONY A GOIDOSIK
11180 DAISY LA
SAGINAW MI  48609

ANTHONY A GONECONTI
12 CARLTON COURT
NEW CITY NY  10956-5830

ANTHONY A GONECONTI &
VICTORIA GONECONTI JT TEN
12 CARLTON ST
NEW CITY NY  10956-5830

ANTHONY A HUNT
307 HANNAM DR
WILMINGTON DE  19808-2263

ANTHONY A KOLONICH &
GLORIA D KOLONICH JT TEN
2054 CELESTIAL DR N E
WARREN OH  44484-3971

ANTHONY A KUSHNER &
PATRICIA K KUSHNER TEN ENT
09277 MAPLE GROVE RD
CHARLEVOIX MI  49720-9144

ANTHONY A LANSBARKIS
9430 E SUNRIDGE DR
SUN LAKES AZ  85248-5912

ANTHONY A LOPEZ
6720 S COUNTY LINE RD
DURAND MI  48429-9461

ANTHONY A LUMETTA &
BARBARA LUMETTA JT TEN
27421 PALOMINO
WARREN MI  48093-8324

ANTHONY A MAKOWSKI &
MICHELE MINOLETTI
TR JEAN MAKOWSKI TRUST UA 5/26/99
8223 STANLEY DR
WARREN MI  48093-2763

ANTHONY A PAPI
116 GOLDNER AVE
WATERFORD MI  48328-2851

ANTHONY A PREVOST
5065 PRESTONWOOD LN
FLUSHING MI  48433-1381

ANTHONY A ROSATI
104 BERT AVE
TRENTON NJ  08629-2609

ANTHONY A ROTOLI
279 SANTEE STREET
ROCHESTER NY  14613-2131

ANTHONY A SCHULTZ
393 MARQUETTE AVE
CALUMET CITY IL  60409-2323

ANTHONY A SEMSKI
7 HOPEMAN LANE
BELLA VISTA AR  72715-4810

ANTHONY A STANOLIS
4710 VARGAS RD
CHOCTAW OK  73020-9006

ANTHONY A STEERE JR
17 EAST POND RD
NARRAGANSETT RI  02882

ANTHONY A TOMASSONI &
ALMA M TOMASSONI JT TEN
W8203 OLD CARNEY LAKE RD
IRON MOUNTAIN MI  49801

ANTHONY A VOJTILLA
730 RIDGE AVE
FORD CITY PA  16226-1143

ANTHONY A WYSOCKI JR
3511 NORTHWIND RD
BALTIMORE MD  21234

ANTHONY A YERMAL &
VERONICA E YERMAL JT TEN
62 CAREY ROAD
SUCCASUNNA NJ  07876-1124

ANTHONY A ZIOMEK &
PAMELA J ZIOMEK JT TEN
21584 EASTBROOK CT
GROSSE POINTE WOOD MI
48236-1025

ANTHONY A ZUREK &
IRENE ZUREK JT TEN
803 S ELM STREET
MOUNT PROSPECT IL  60056-4309

ANTHONY ABATE
2735 CHESTERFIELD
TROY MI  48083-2619

ANTHONY ADAMCZYK
4258 NIAGARA
WAYNE MI  48184-2259

ANTHONY AGNELLO
30 POPLAR AVE
BRONX NY  10465-3825

ANTHONY AGUANNO
CUST JOSEPH AGUANNO UGMA NJ
34 OLD BOONTON RD
DENVILLE NJ  07834

ANTHONY AIELLO
2303 E MICHIGAN
FRESNO CA  93703-1103

ANTHONY ALESSANDRO
51772 SHADYWOOD DR
MACOMB TOWNSHIP MI  48042-4294

ANTHONY ALMEIDA
49 WEST AVE
BROCKTON MA  02301-3068

ANTHONY ALONZO
321-51ST ST
BROOKLYN NY  11220-1807

ANTHONY ANASTASI
180 LAFAYETE AVE
APT-1H
PASSAIC NJ  07055

ANTHONY ANISKEVICH
4800 SYLVESTER AVE
WATERFORD MI  48329-1849

ANTHONY AQUILINO
1525 WHITTY RD
TOMS RIVER NJ  08753-2716

ANTHONY ARDITI
3525 CONNOR STREET
BRONX NY  10475-1201

ANTHONY ARENA
6570 HARVEST RIDGE DR
AUSTINTOWN OH  44515-5560

ANTHONY ARTHUR ISACKS
139 POOPDECK LN
FREEPORT TX  77541-7905

ANTHONY AULETTA
413 LOCUST STREET
ROSELLE PARK NJ  07204-1920

ANTHONY B ARRIAGA
4194 KERR ROAD
BIDWELL OH  45614-9261

ANTHONY B BARNETT
1000 HOLGATE AVE
DEFIANCE OH  43512-2046

ANTHONY B CARTER
601 SHERRY DR
COLUMBIA TN  38401-6118

ANTHONY B CHITTAM
23933 MILLER RD
ATHENS AL  35613-4529

ANTHONY B DAILEY
BOX 307
MARYSVILLE OH  43040-0307

ANTHONY B FERGUSON
2450 LANSING AVE NORTH
LAKE ELMO MN  55042

ANTHONY B GIGANDET
2035 SOUTH LINDA DRIVE
BELLBROOK OH  45305-1526

ANTHONY B KUSHNER
4683 CAROLEE LANE
DEARBORN HGTS MI  48125-1817

ANTHONY B LOVE
18860 JUSTINE
DETROIT MI  48234-2128

ANTHONY B MICKHOLTZICK &
MARGARET MICKHOLTZICK JT TEN
329 KINGS RIDGE CIRCLE
BRANDON MS  39047-6031

ANTHONY B SALFI
3709 MARINER
WATERFORD MI  48329-2273

ANTHONY B URBANOVICH
3759 WEST 60TH STREET
CHICAGO IL  60629-3914

ANTHONY B VARGO & ETHEL
VARGO TRUSTEES UA VARGO
FAMILY TRUST DTD 01/20/92
9 SEA WOLF PASSAGE
CORTE MADERA CA  94925-1853

ANTHONY BACZEWSKI
121 MAIDEN LANE
OAKLAND CA  94602-3556

ANTHONY BALDRIDGE
1420 S E 1ST
MOORE OK  73160-7851

ANTHONY BARBARINI
1107 ROBBINS AVE
NILES OH  44446-3347

ANTHONY BARCELO &
ELIZABETH BARCELO JT TEN
53 BUSHNELL RD
OLD BRIDGE NJ  08857-2368

ANTHONY BELL &
BABETTE BELL JT TEN
4110 SODOM HUTCHINGS RD
CORTLAND OH  44410-9725

ANTHONY BENDER &
ETHELREDA Y BENDER JT TEN
40 WEST VILLAGE RD
NEWARK DE  19713-3844

ANTHONY BIAFORE JR
123 RICE RD
MERIDEN CT  06450-7213

ANTHONY BILL GREEN
16 MEADOW END
GOTHAM NOTTINGHAM
NG11 0HP ENGLAND
UNITED KINGDOM

ANTHONY BOHANON
1546 CREEKSIDE LANE
GREENWOOD IN  46142-5062

ANTHONY BOND
39930 WILLIS ROAD
BELLEVILLE MI  48111-8710

ANTHONY BONOFIGLIO
2790 MAXINE CIRCLE
CORONA CA  92882-7574

ANTHONY BOUBOULIS &
MOPHIA BOUBOULIS
TR UA 07/23/03 BOUBOULIS FAMILY
LIVING
TRUST
2755 CITADEL DR NE
WARREN OH  44483

ANTHONY BRYLA JR &
DAVID M BRYLA JT TEN
4321 VIA DEL VILLETTI
VENICE FL  34293

ANTHONY BUGTER
3812 STONECREST CT
SPRING HILL TN  37174-2196

ANTHONY BUHAGIAR &
MARIE BUHAGIAR JT TEN
16843 ABBY CIR
NORTHVILLE MI  48167-4303

ANTHONY BUKOWSKI
3563 WILDER RD
BAY CITY MI  48706-2128

ANTHONY BUONANNO
1 EASTVIEW COURT
VALHALLA NY  10595-1005

ANTHONY C BARZYK
4641 E JOPPA RD
PERRY HALL MD  21128-9339

ANTHONY C BLACKBURN
129 WILMUTH AVE
LACKAWANNA NY  14218-2549

ANTHONY C BYNES
2571 HIAWATHA
KANSAS CITY KS  66104-5422

ANTHONY C DI CICCO
4862 ATTICA RD
ATTICA MI  48412-9701

ANTHONY C DUBANIK
4396 RURIK DR
HOWELL MI  48843-9411

ANTHONY C EIRICH &
PATRICIA H EIRICH JT TEN
6753 N ROCKWELL
CHICAGO IL  60645-4625

ANTHONY C ESCALLE &
MARY H ESCALLE
TR
ANTHONY C ESCALLE & MARY H
ESCALLE TRUST UA 9/5/96
20 MIDHILL DR
MILL VALLEY CA  94941-1420

ANTHONY C FERRONE
235 WEST 103RD ST
NEW YORK NY  10025-4489

ANTHONY C GOGNA
2479 MAMOTH WAY
ANTIOCH CA  94531

ANTHONY C JOHNSON
16 CLINTON SPRINGS AVE
CINCINNATI OH  45217-1902

ANTHONY C KURZANSKI
ELDERWOOD VILLAGE APT WESTWOOD
580 ORCHARD PARK RD
WEST SENECA NY  14224

ANTHONY C LURASCHI
1527 DANGELO DR
N TONAWANDA NY  14120-3074

ANTHONY C MAGRI
241 SOUTH RIVERVIEW DR RR 3
AMHERSTBURG ON  N9V 3R3
CANADA

ANTHONY C MARIA
25 SUMMERHILL RD
MAYNARD MA  01754-1514

ANTHONY C MARTIN
LOT 56 SHELLIBROOK EST
BLANCHARD OK  73010

ANTHONY C MIDDLETON &
R LUCILLE MIDDLETON JT TEN
65 BRENTWOOD DRIVE
BRISTOL CT  06010-2505

ANTHONY C QUAIZAR
12880 TRIST ROAD
GRASS LAKE MI  49240-9254

ANTHONY C SUVAR
CUST
DANIEL JOSEPH SUVAR UTMA OH
15161 HAMLIN ST
PLANINFIELD IL  60544-2400

ANTHONY CALIFANO
359 CENTRE STREET
NUTLEY NJ  07110-2736

ANTHONY CAPALDO
1813 GILPIN AVENUE
WILMINGTON DE  19806-2305

ANTHONY CARAGLIANO
224-66TH ST
WEST NEW YORK NJ  07093-3109

ANTHONY CHAPLIN &
MARY V CHAPLIN JT TEN
23841 ROMANO
WARREN MI  48091-1910

ANTHONY CHIRAS
50 FRYE ST
MARLBOROUGH MA  01752-1111

ANTHONY CIULLA
CUST JOSEPH
CIULLA UGMA NY
625 SE 8TH ST
GRESHAM OR  97080

ANTHONY C NOVAK
4000 FIRSTVIEW DRIVE
AUSTIN TX  78731-3810

ANTHONY C STEWART
5721 N EVEREST
OKLAHOMA CITY OK  73111-6731

ANTHONY C VERNACI
TR UA 10/05/93 VERNACI
FAMILY TRUST
4914 TENOR CT
FREMONT CA  94538-3223

ANTHONY CANCRO
448 CORNELL AVE
BRICK NJ  08723-5069

ANTHONY CAPRARO
28674 WESTFIELD X
LIVONIA MI  48150-3135

ANTHONY CASILIO
119 JORDACHE LN
SPENCERPORT NY  14559-2062

ANTHONY CHARLES VELLA
1039 PROMENADE ST
HERCULES CA  94547

ANTHONY CIPRIANO
50070 S HORST CT
CHESTERFIELD MI  48047-4664

ANTHONY CIULLA
CUST LILLIAN ANN CIULLA UGMA NY
2725 GREENWICH ST
SAN FRANCISCO CA  94123-3221

ANTHONY C PORTELL
11497 DUNLAVY LANE
WHITEMORE LAKE MI  48189-9743

ANTHONY C SUVAR
15161 HAMLIN STREET
PLAINFIELD IL  60544

ANTHONY C VIGLIOTTI
CUST FRANK A VIGLIOTTI UGMA NY
43 ROXANNE BLVD
HIGHLAND NY  12528-2828

ANTHONY CANNON
3511 SOUTH 400 EAST
MARION IN  46953-9662

ANTHONY CARACCIOLO JR
43160 CHARDONNAY DR
STERLING HEIGHTS MI  48314-1854

ANTHONY CERCHIARA
CUST ANTHONY CERCHIARA JR UGMA NY
9210 SEW YATCH CLUB CIR
HOBE SOUND FL  33455

ANTHONY CHEVROLET COMPANY
BOX 1627
FAIRMONT WV  26555-1627

ANTHONY CIRCOSTA
115 LONG LN
BRISTOL CT  06010-2681

ANTHONY CLANTON
CUST BRITT
CLANTON UTMA CO
350 SAINT PETERS ST UNIT 805
SAINT PAUL MN  55102

ANTHONY CLARK TRIANA
8061 WALNUT HILL LANE
DALLAS TX 75231-4331

ANTHONY CLAYTON JOHNSON
13870 MASSEY RD
GALENA MD 21635-1921

ANTHONY COLASANTI
TR U/A
DTD 03/25/80 F/B/O AMY
HAUKE
6 MUSKET LANE
FREEHOLD NJ 07728-3134

ANTHONY COLETTI &
DOROTHY COLETTI JT TEN
1435 EAST 12 ST
BROOKLYN NY 11230-6605

ANTHONY COLLETTI
439 NILES ST
ELIZABETH NJ 07202-3717

ANTHONY COLLINS
5240 MARTIN
DETROIT MI 48210-2328

ANTHONY CONGIUSTA
CUST DANIEL ANTHONY CONGIUSTA
UTMA NJ
56 OAK TERRACE
HILLS BOROUGH NJ 08844

ANTHONY CONSIGLIO
2650 GEORGETOWN
ANN ARBOR MI 48105-1554

ANTHONY CORBO JR
328 CONGRESS ST
SADDLE BROOK NJ 07663-4610

ANTHONY CRISAFIO JR &
MARY CRISAFIO JT TEN
309 FISK ST
PITTSBURGH PA 15201-1707

ANTHONY CURRENTI
16 DANIEL DRIVE
ROCHESTER NY 14624-1606

ANTHONY CURRY
1926 E RUDISILL BLVD
FORT WAYNE IN 46806-1974

ANTHONY D ALASINA
CUST JEFFERY A ALASINA UGMA MI
11537 COLPAERT DR
WARREN MI 48093-1168

ANTHONY D CLOUM
1022 N ROESSLER
MONROE MI 48162-2866

ANTHONY D CORDELLO
130 LABURNAM CRES
ROCHESTER NY 14620-1836

ANTHONY D CORDELLO
95 GREEN CLOVER DRIVE
HENRIETTA NY 14467-9220

ANTHONY D DONATELLI
151-11-26TH AVE
FLUSHING NY 11354-1515

ANTHONY D GALLAGHER
710 PARAMUS ROAD
PARAMUS NJ 07652-1735

ANTHONY D HALL
333 TOLL STREET
MONROE MI 48162-7904

ANTHONY D JACKSON
4887 E 500 S
MIDDLETOWN IN 47356

ANTHONY D KERWIN
15 CATINEAU CRES
LONDON ON N6K 2Z8
CANADA

ANTHONY D KOPAS
428 EGAN HWY
BROOKLYN MI 49230

ANTHONY D KOSIS
88 W BIHRWOOD PL
WEST SENECA NY 14224-3626

ANTHONY D LAGALO &
JOAN D LAGALO &
JUDITH E KING JT TEN
2428 STARLITE
SAGINAW MI 48603-2537

ANTHONY D MARTINELLI
620 S UNION
SALEM OH 44460-2351

ANTHONY D MAYER
75 HAROLD ST
FRANKLIN OH 45005-1718

ANTHONY D MC NICHOL III
599 KINGS CASTLE DRIVE
ORANGE CITY FL 32763

ANTHONY D NUNNERY
4502 N 64TH ST
MILWAUKEE WI 53218-5503

ANTHONY D POMPA &
CELIA POMPA JT TEN
90 THOMPSON STREET
NEW YORK NY 10012-3744

ANTHONY D POWERS
6145 PASEO BLVD
KANSAS CITY MO 64110-3533

ANTHONY D PRYOR
917 WAVERLY ST
HOUSTON TX 77008-6757

ANTHONY D SIMEONE
759 NW 27TH AVE RAINBERRY BAY UNIT
DELRAY BEACH FL 33445

ANTHONY D STIGER
166 BOURNDALE RD NORTH
MANHASSET NY 11030-1938

ANTHONY D VERBISCUS
21855 CURRIE RD
NORTHVILLE MI 48167-9798

ANTHONY D VULCANO
2107 FRED ST
WARREN MI 48092-1872

ANTHONY D YARBROUGH
6041 BENTWOOD DR
MIDLOTHIAN TX 76065-6923

ANTHONY DAMIANO
35 RUTH ST APT 65
BRISTOL CT 06010-3253

ANTHONY DATTALO
BOX 1302
JENSEN BEACH FL 34958-1302

ANTHONY DE MUNNO JR
8336 WATERLINE DR
UNIT 101
BOYNTON BEACH FL 33472

ANTHONY DE ROSE &
EDNA M DE ROSE JT TEN
27 GIFFORD DR
SYRACUSE NY 13219-1245

ANTHONY DELIO &
LORRAINE DELIO JT TEN
BOX 175
CITY ISLAND STATION
BRONX NY 10464-0175

ANTHONY DEPAOLA &
GRACE DEPAOLA JT TEN
44 HERMATAGE LA
NORTH HAVEN CT 06473-4018

ANTHONY DEVINCENT
800 MARLBANK DR
YORKTOWN VA 23692-4352

ANTHONY DEWAYNE TURNER &
CHRISTOPHER LAMON TURNER JT TEN
PO BOX 421
BETHANY LA 71007

ANTHONY DEZARN
684 BRIDGER DR
COLORADO SPRINGS CO 80909

ANTHONY DI BLASI
40 NORTH AVE
MONTVALE NJ 07645

ANTHONY DI CLEMENTINE &
HILDA DI CLEMENTINE JT TEN
410 G TANTON WAY
WEBSTER NY 14580

ANTHONY DI COSMO
701 E ELIZABETH AVE
LINDEN NJ 07036-2621

ANTHONY DI MANGO &
MARY A DI MANGO JT TEN
21420 LITTLESTONE
HARPER WOODS MI 48225-2311

ANTHONY DI VITA
6749 ENFIELD DRIVE
MAYFIELD HEIGHTS OH 44124-3601

ANTHONY DIKOVICKY
68 LA DUNETTE DR
TOMS RIVER NJ 08757-6455

ANTHONY DIKOVICKY &
ELLEN W DIKOVICKY JT TEN
68 LA DUNETTE DR
TOMS RIVER NJ 08757-6455

ANTHONY DIMANGO &
MARY DIMANGO JT TEN
21420 LITTLESTONE
HARPER WOODS MI 48225-2311

ANTHONY DIMARZIO
925 TEJAS DR
BURKBURNETT TX 76354-2946

ANTHONY DIMATTEO &
CANDIDA DIMATTEO JT TEN
72 TER DR
YOUNGSTOWN OH  44512-2133

ANTHONY D'UVA &
DEBORAH S D'UVA JT TEN
21505 SYRACUSE AVE
WARREN MI  48091-4362

ANTHONY E BEAVER
183 RESERVOIR RD
FORT EDWARD NY  12828-2409

ANTHONY E BURKHART
APT 28
5654 BRIDGETOWN RD
CINCINNATI OH  45248-4366

ANTHONY E DAYE
6169 BERTHA AVE
ST LOUIS MO  63133-2259

ANTHONY E GORDON
222 ESTHER DRIVE
BARRIE ON  L4N 0G3
CANADA

ANTHONY E LIVINGSTON
1449 LAWRENCE
DETROIT MI  48206-1514

ANTHONY E MC CLEARY
1300 NEW CASTLE CT
ROCKY MOUNT NC  27803-8952

ANTHONY E RUTKOWSKI
641 PARROTT ROAD
DRESDEN TN  38225-2227

ANTHONY DJAMOOS &
MARYLENE DJAMOOS JT TEN
159 PROSPECT AVE
WOODCLIFF LAKE NJ  07675-2113

ANTHONY E ANDRUS JR
2583 EDWIN DR
WARREN MI  48092-2199

ANTHONY E BRUSS
BOX 48091
DORAVILLE GA  30362-1091

ANTHONY E CIAMARRA
815 VERANDAH PLACE
CELEBRATION FL  34747-4622

ANTHONY E FAMELIO
113 PULASKI BLVD
TOMS RIVER NJ  08757-6421

ANTHONY E GORSKI JR
245 VULCAN ST
BUFFALO NY  14207-1239

ANTHONY E MARTIN &
HELEN M MARTIN JT TEN
95 MT VERNON ST
WEST ROXBURY MA  02132

ANTHONY E POWELL
5607 KINGSWAY CT W
CINCINNATI OH  45215-5111

ANTHONY E RYAN
322 FOSTER KNOLL DR
JOPPA MD  21085-4706

ANTHONY DUVA &
CATHERINE DUVA JT TEN
5360 GREENFIELD RD
BRIGHTON MI  48114-9071

ANTHONY E ARENS &
SANDRA P ARENS JT TEN
BOX 450
WESTPHALIA MI  48894

ANTHONY E BURAGINA
336 BELFIELD ST
LONDON ON  N5Y 2K2
CANADA

ANTHONY E COLOSI
7183 WINDSOR LANE
MENTOR OH  44060-5066

ANTHONY E GOLE
3380 COHOCTAH RD
FOLLERVILLE MI  48836-8556

ANTHONY E GRIFFITH
3940 BOEING DR
SAGINAW MI  48604-1830

ANTHONY E MC CAULEY JR
18519 MARGARETA STREET
DETROIT MI  48219-2929

ANTHONY E RAKOS &
DOROTHY L RAKOS JT TEN
1124 KINSIE CT
NAPERVILLE IL  60540-8105

ANTHONY E SLATTERY
11S246 CARPENTER
LEMONT IL  60439-9641

ANTHONY E SMITH
1546 VAN DYKE ST
SAN FRANCISCO CA  94124-3235

ANTHONY E SPERDUTO
515 LOCUST ST APT E-4
LOCKPORT NY  14094-5660

ANTHONY EDWARDS
2001 S MICHIGAN AV
19C
CHICAGO IL  60616-1753

ANTHONY ELEFANTE
165 PHILLIPS LN
HEWLETT NECK NY  11598-1416

ANTHONY ETTS &
GERTRUDE ETTS JT TEN
31 CLAFLIN BLVD
FRANKLIN SQUARE NY  11010-4314

ANTHONY EUGENE ODDO
217 PINE ST
VILLA PARK IL  60181-2234

ANTHONY EVOR EMMENDORFER
11484 DUFFIELD RD
MONTROSE MI  48457-9430

ANTHONY F CAGLIOTTI
44 PRYER TERR
NEW ROCHELLE NY  10804-4419

ANTHONY F CASSINE
12 CROSSWOOD CT
ROCHESTER NY  14612-2765

ANTHONY F FERRARA &
ANNA FERRARA JT TEN
2311 DUNKIRK DR
OWINGS MD  20736

ANTHONY F FERRARA &
ANNA FERRARA JT TEN
2311 DUNKIRK DRIVE
OWINGS MD  20736

ANTHONY F FIORE
239-40 OAK PARK DRIVE
DOUGLASTON NY  11362-2612

ANTHONY F INSANA
1339/26 INCLUSIVE OF THE
REVISED CODE OF OHIO
285 E TWINSBURG RD
NORTHFIELD OH  44067-2882

ANTHONY F KRUSZEWSKI &
SANDRA L KRUSZEWSKI JT TEN
45273 DUNBARTON DRIVE
NOVI MI  48375-3811

ANTHONY F KRUSZEWSKI &
SANDRA L KRUSZEWSKI TEN COM
45273 DUNBARTON DR
NOVI MI  48375-3811

ANTHONY F LOPILATO &
ROSE B LOPILATO JT TEN
46 AMELIA PL
REVERE MA  02151-1940

ANTHONY F MENNILLO
464 N FULTON AVE
MOUNT VERNON NY  10552-1908

ANTHONY F MENNO
6248 LINDBERGH BLVD
PHILA PA  19142-3416

ANTHONY F MITAS
5601 FERGUS ROAD
ST CHARLES MI  48655-9694

ANTHONY F MITAS &
DOROTHY M MITAS TEN ENT
5601 FERGUS ROAD
ST CHARLES MI  48655-9694

ANTHONY F MOSCATO JR
23536 DEMLEY
CLINTON TWP MI  48035-2915

ANTHONY F MULLEN &
CAROL P MULLEN JT TEN
332 HUTTON RD
ELKTON MD  21921-7830

ANTHONY F MULLEN &
CAROL T MULLEN JT TEN
332 HUTTON RD
ELKTON MD  21921-7830

ANTHONY F PATRICELLI &
MARY ANN PATRICELLI JT TEN
4332 RIPPLING BROOK DRIVE
NORTH LAS VEGAS NV  89032-0172

ANTHONY F PAVIDIS
57 CENTENNIAL DR APT 1
NORWOOD MA  02062-4879

ANTHONY F RAPPAZZO
BOX 314 WOODWORTH RD
BREWERTON NY  13029-0314

ANTHONY F RICHARDS
3993 N RIVER RD
FORT GRATIOT MI  48059

ANTHONY F SADOWSKI
39320 NORTHAMPTON
WESTLAND MI 48186

ANTHONY F SCHUBERT JR
810 RIVER VIEW DRIVE
NORMAN OK 73071-7140

ANTHONY P SINDONI
12 CARDINAL DR
CLEMENTON NJ 08021-5851

ANTHONY F STIEL JR
195 DRAPER AVE
PONTIAC MI 48341-1807

ANTHONY F UNIATOWSKI
1403 MARKET ST
WILMINGTON DE 19804-2329

ANTHONY F WALRAVEN
1707 BORTON STREET
ESSEXVILLE MI 48732-1311

ANTHONY F WENZEL &
DENISE A WENZEL JT TEN
308 2ND ST
MOSINEE WI 54455-1417

ANTHONY F WHITMORE &
TWILA WHITMORE JT TEN
825 CEDAR POINT RDWY
SANDUSKY OH 44870-5229

ANTHONY FASANELLO
156 CHARTER OAKS DR A
BUFFALO NY 14228-2516

ANTHONY FERRARA
CUST DAVID
ANTHONY FERRARA UGMA MD
250 PROSPECT ST
NEWPORT BEACH CA 92663-1940

ANTHONY FERRARA &
LEONA FERRARA JT TEN
14198 MEADOW HILL LANE
PLYMOUTH MI 48170-3173

ANTHONY FERRARO
382 MCKINLEY ST
FAIRVIEW NJ 07022-1916

ANTHONY FERRENTINO
152 CARPENTER ST
BELLEVILLE NJ 07109-1411

ANTHONY FERRERI &
MARLENE FERRERI JT TEN
264 WAHL RD
ROCHESTER NY 14609-1865

ANTHONY FICARROTTO &
RITA M FICARROTTO JT TEN
3812 JACQUELINE ST
BETHPAGE NY 11714-5409

ANTHONY FOERSTER
65 PEQUOT LANE
EAST ISLIP NY 11730-2716

ANTHONY FOSTER
21569 VIRGINIA
SOUTHFIELD MI 48076-2364

ANTHONY FOTI &
DOROTHY A FOTI JT TEN
21443 SHANNON CT
CUPERTINO CA 95014-4970

ANTHONY FRAGIONE
139 FLORENCE ST 1
EVERETT MA 02149-4906

ANTHONY FRANCIS MASSINO
1620 E FIRST ST
STREATOR WEST IL 61364-9784

ANTHONY G ATWOOD
643 NORTH 4TH AVENUE
TUCSON AZ 85705-8447

ANTHONY G BALCZAK
1506 FREMONT NW
GRAND RAPIDS MI 49504-3020

ANTHONY G BARONE
723 SIGNAL HILL ROAD
DRESHER PA 19025-2010

ANTHONY G BOCCHINO
50 MYERS AVE
HICKSVILLE NY 11801-2535

ANTHONY G BRAHOS
618 ORCHARD HILL DRIVE
PITTSBURGH PA 15238-2518

ANTHONY G BRAKORA
2705 RIDGECLIFFE DR
FLINT MI 48532-3727

ANTHONY G CAMPISE
11226 DEBRA
GRANADA HILLS CA 91344-3701

ANTHONY G CASTRO
141 NW 96TH ST
MIAMI SHORES FL  33150-1714

ANTHONY G DARMANIN
118 DEER VALLEY CRES
LONDON ON  N6J 4K8
CANADA

ANTHONY G FINAZZO
1739 SNAPP RD
SEVIERVILLE TN  37862-9323

ANTHONY G FINAZZO &
ROSE L FINAZZO JT TEN
1739 SNAPP RD
SEVIERVILLE TN  37862-9323

ANTHONY G FORTUNA &
MARY EVELYN FORTUNA JT TEN
5695 ROUGE CIR
DEARBORN HEIGHTS MI  48127-2462

ANTHONY G HYDE
BOX 1714 GPO MELBOURNE 3001
MELBOURNE ZZZZZ
AUSTRALIA

ANTHONY G INSANO
129 DITTMOR DR
SOUTH TOMS RIVER
TOMS RIVER NJ  08757

ANTHONY G JOACHIM
4280 BRACKENWOOD DR
OLD HICKORY TN  37138-4216

ANTHONY G KAPUSIN
184 WASHINGTON ST N E
WARREN OH  44483-4925

ANTHONY G KAZAKOS &
LORRAINE KAZAKOS JT TEN
2947 SILVERSTONE LANE
WATERFORD MI  48329-4538

ANTHONY G MARESCO &
JOAN M MARESCO JT TEN
20 SWEETBRIAR LANE
QUEENSBURY NY  12804-1218

ANTHONY G MULDOON
9550 N 94TH PLACE 224
SCOTTSDALE AZ  85258-5130

ANTHONY G MULDOON &
DORIS L MULDOON JT TEN
9550 N 94TH PLACE 224
SCOTTSDALE AZ  85258-5130

ANTHONY G OLTEAN
1159 PLEASURE ST
MILFORD MI  48381-1769

ANTHONY G OROLOGAS &
MINNIE OROLOGAS JT TEN
2120 REDWOOD PLACE
CANFIELD OH  44406

ANTHONY G ORTIZ
722 WHITEWING LANE
WALNUT CA  91789-1849

ANTHONY G PANICCIA
38489 KELMAR
CLINTON TOWNSHIP MI  48036

ANTHONY G ROSSI III
1905 BRITTAINY OAKS TRL NE
WARREN OH  44484-3959

ANTHONY G RUGGIERO
814 ASHLAND
RIVER FOREST IL  60305-1432

ANTHONY G SRAJ
1522 CATHERINE STREET
JOLIET IL  60435

ANTHONY G STOCKTON
93 INDIAN TRAILS CIRCLE
BEDFORD IN  47421

ANTHONY G WRIGHT
643 ALGER
DETROIT MI  48202-2150

ANTHONY G YUG
13795 FOREST GROVE ROAD
BROOKFIELD WI  53005-6533

ANTHONY GABIS JR
62 RIDGE ROAD
HOLLISTON MA  01746-1580

ANTHONY GARFIELD
4414 KENSINGTON
DETROIT MI  48224-2774

ANTHONY GATTO
115 HERMAN AVE
BETHPAGE NY  11714-4911

ANTHONY GAUDIOSO &
MARY E GAUDIOSO JT TEN
303 LAUREL RD
SHARON HILL PA  19079-1205

ANTHONY GEORGE GIULINI
CUST JOSEPH FRANK GIULINI A MINOR
U/ART 8-A OF THE PERS PROPERTY
LAW OF NEW YORK
10218 TIMBERLAND POINT DR
TAMPA FL 33647-2897

ANTHONY GIAMBASTIANI &
IVA GIAMBASTIANI JT TEN
8368 SUNNYSIDE
NORRIDGE IL 60656-4350

ANTHONY GIANNOLA
1026 HOLLY COURT
LAKE ZURICH IL 60047-1218

ANTHONY GIANNOLA
CUST VINCENT A GIANNOLA UTMA IL
1026 HOLLY CIRCLE
LAKE ZURICH IL 60047-1218

ANTHONY GRABOWSKI &
BEVERLY MAURER JT TEN
35907 FIERIMONTE
CLINTON TWP MI 48035-2109

ANTHONY GUARINO &
DOMENICA GUARINO JT TEN
13830 S W 72ND COURT
MIAMI FL 33158-1260

ANTHONY H GRACE &
GERALDINE M GRACE JT TEN
3989 HIPP ST
DEARBORN MI 48125-2909

ANTHONY H NICOTRA
5330 METROPOLITAN AVE
KANSAS CITY KS 66106-1620

ANTHONY HAYNES A MINOR
3005 WESTBROOK
SAGINAW MI 48601-6946

ANTHONY GEORGE CRISTINA
1652 CARTER AVE
COLUMBUS GA 31906-2015

ANTHONY GIAMBO
122 WOODHAVEN ST
MATTAPAN MA 02126-1730

ANTHONY GIANNOLA
CUST ANTONIO C GIANNOLA UTMA IL
1026 HOLLY CIRCLE
LAKE ZURICH IL 60047-1218

ANTHONY GIUNTA
413 NORTH FIVE POINT RD
WEST CHESTER PA 19380-4632

ANTHONY GRECO
TR CARMELLA GRECO TRUST
UA 11/14/95
3900 WEST 69TH PL
CHICAGO IL 60629-4213

ANTHONY H CHLUDZINSKI
14401 PLUMMER ST UNIT 1
PANORAMA CITY CA 91402-1136

ANTHONY H LEWIS
17659 IDA EAST
CLINTON TOWNSHIP MI 48038-1745

ANTHONY H PARRINELLO &
MARIE PARRINELLO JT TEN
253-03 82ND AVENUE
FLORAL PARK NY 10004

ANTHONY HEYWORTH
4284 SANCTUARY WAY
BONITA SPRINGS FL 34134

ANTHONY GEORGE YUG
13795 FOREST GROVE RD
BROOKFIELD WI 53005

ANTHONY GIAMMANCO
162 CAMBERLAND
MOUNT LAUREL NJ 08054

ANTHONY GIANNOLA
CUST NICHOLAS T GIANNOLA UTMA IL
1026 HOLLY CIRCLE
LAKE ZURICH IL 60047-1218

ANTHONY GONCALVES
48 MARIOMI RD
NEW CANAAN CT 06840-3309

ANTHONY GRINGERI
CUST
JOHN MICHAEL GRINGERI U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
7 MAXWELL AVE
GENEVA NY 14456-1516

ANTHONY H CODESPOTE &
GERALDINE C CODESPOTE JT TEN
3309 6TH AVE
BEAVER FALLS PA 15010-3513

ANTHONY H LEWIS
17659 IDA EAST
CLINTON TOWNSHIP MI 48038-1745

ANTHONY H SACCO
960 AMBERLY PLACE
COLUMBUS OH 43220-4102

ANTHONY HNATOW
409 ORWOOD PLACE
SYRACUSE NY 13208-3118

ANTHONY HOELKER
1354 WILLOW COURT
BROWNSVILLE TX  78520-8241

ANTHONY JASCI
222 ROSS DR
MONROE MI  48162-3219

ANTHONY J ADAMS
1144 STUTZ DR NE
ALBUQUERQUE NM  87123-1857

ANTHONY J ADAMS
376 CENTRAL
PONTIAC MI  48341-3208

ANTHONY J AMELLA
21900 ALICE
ST CL SHS MI  48080-2497

ANTHONY J ANGIE JR
1226 E MINER RD
MAYFIELD HTS OH  44124-1771

ANTHONY J ARAS
173 SCHOOL HOUSE LANE
HOPEWELL JUNCTION NY  12533

ANTHONY J AUGUSTINI
10526 SAN JOSE
SOUTH GATE CA  90280-5837

ANTHONY J BABICH
5706 S NORMANDY
CHICAGO IL  60638-3310

ANTHONY J BANAS &
ELAINE BANAS JT TEN
2203 EVALINE
HAMTRAMAK MI  48212-3211

ANTHONY J BATTISTA
61 LE GRANDE AVE
TARRYTOWN NY  10591-3405

ANTHONY J BELLUCCO
1240 SALT RD
WEBSTER NY  14580-9332

ANTHONY J BITRITTO
305 72ND ST
NORTH BERGEN NJ  07047-5619

ANTHONY J BOEHM JR
5533 HUNTER TERRACE
RAYTOWN MO  64133-3270

ANTHONY J BONAVENTURE
2140 ELDER DR
WILMINGTON DE  19808

ANTHONY J BONAVENTURE &
ANN TERESA BONAVENTURE JT TEN
13 GLEN BERNE DR
WILMINGTON DE  19804-3405

ANTHONY J BOSCO &
LINDA A BOSCO JT TEN
316 WEST VAN BUREN AVE
20328 BUNDICKS BRANCH LANE
MILTON DE  19968

ANTHONY J BOWMAN
1155 VALKARIA RD
MALABAR FL  32950-4234

ANTHONY J BUCALO
140 W 71ST ST APT 8A
NEW YORK NY  10023-4019

ANTHONY J BUSCEMI &
JOSEPH A BUSCEMI JT TEN
20299 WOODSIDE
HARPER WOODS MI  48225-2207

ANTHONY J BUSCEMI &
OLIVIA M BUSCEMI JT TEN
20299 WOODSIDE
HARPER WOODS MI  48225-2207

ANTHONY J BUSCEMI &
SERAFIN A BUSCEMI JT TEN
20299 WOODSIDE
HARPER WOODS MI  48225-2207

ANTHONY J CAMUTO &
MARY A CAMUTO
TR ANTHONY J CAMUTO TRUST
UA 04/14/94
2560 KIMBROUGH CIR
CHARLOTTESVILLE VA  22901-9516

ANTHONY J CAPUANO &
ELEANOR E CAPUANO JT TEN
BOX 84
88 PICKETTS RIDGE RD
WEST REDDING CT  06896-0084

ANTHONY J CAVOTTA
2229 RIDGEPOINTE CT
WALNUT CREEK CA  94596-5774

ANTHONY J CAVUOTO
70 ROCMAR DR
ROCHESTER NY  14626-3811

ANTHONY J CHAVES
8 DAVIS DR
HUDSON MA  01749-1902

ANTHONY J CIACIUCH JR
6454 TECUMSEH ST
OCODA MI  48750-8702

ANTHONY J CICHY JR
1722 STATE ST
SCHENECTADY NY  12304-1734

ANTHONY J CITINO
7007 SNOW RD
PARMA OH  44129-3246

ANTHONY J COLUCCI &
BARBARA J COLUCCI JT TEN
82 GREENMOUNT TERR
WATERBURY CT  06708-4213

ANTHONY J D'AMORE
8221 GLADES RD
BOCA RATON FL  33434-4072

ANTHONY J DAVELLA
34 GLEN COURT
CHESHIRE CT  06410-2320

ANTHONY J DAVIS
1954 TROUP
KANSAS CITY KS  66104-5727

ANTHONY J DE ALBUQUERQUE
2269 DEXTER RD
AUBURN HILLS MI  48326-2307

ANTHONY J DE SABIO
169 NORWOOD AVE
BUFFALO NY  14222-1915

ANTHONY J DE VENGENCIE
2745 YOUNGSTOWN ROAD
WARREN OH  44484-5002

ANTHONY J DECESARE
5544 N CROCKETT TER
BEVERLY HILLS FL  34465-2105

ANTHONY J DECHICO
1280 MAPLE AVENUE
PEEKSKILL NY  10566-4853

ANTHONY J DELGENIO
1921 ORIEL RODGERS RD
GIRARD OH  44420-1110

ANTHONY J DEMSKI
3192 N TERM
FLINT MI  48506-1962

ANTHONY J DEPIERRO
8019 STONE RD
MEDINA OH  44256-8977

ANTHONY J DEROSE
27 GIFFORD DRIVE
SYRACUSE NY  13219-1245

ANTHONY J DESCIPIO JR
RD 2 BOX 2156
MOSCOW PA  18444-9660

ANTHONY J DI CENZO
80 FAIRELM LN
CHEEKTAWAGA NY  14227-1356

ANTHONY J DI FIORE
130 WEEKS RD
EAST WILLISTON NY  11596-1426

ANTHONY J DI NARDO &
MARGARET R DI NARDO JT TEN
109 RIVERGLEN RD
LIVERPOOL NY  13090-2811

ANTHONY J DIBIASE &
DONNA L DIBIASE JT TEN
431 N BRAINARD
LA GRANGE PARK IL  60526-1809

ANTHONY J DIER
3408 MONROE ST
TWO RIVERS WI  54241-1640

ANTHONY J DUYCK
PO BOX 481
DALLESPORT WA  98617

ANTHONY J ENRIQUEZ
201 ARVA CT
COLUMBIA TN  38401-2695

ANTHONY J FARKAS JR &
MARY ANN FARKAS JT TEN
117 DOGWOOD LN
NEWBURGH NY  12550-2027

ANTHONY J FATURA
529 EAST MAIN STREET
OWOSSO MI  48867-3140

ANTHONY J FONTANA
723 DOGWOOD LN
VERMILLION OH  44089-2084

ANTHONY J FRANCESCON &
NEKTARIA FRANCESCON JT TEN
25 RAYMOND AVE
CHESTNUT RIDGE NY  10977

ANTHONY J FROEHLICH &
MARYANN FROEHLICH TEN ENT
8918 BRIERLY RD
CHEVY CHASE MD  20815-4747

ANTHONY J GERMANO &
ANN M GERMANO JT TEN
216 EAST SWANSON CIRCLE
SOUTH BEND IN  46615-2549

ANTHONY J GIRARDI
2215COLUMBUS AVE
SANDUSKY OH  44870-4825

ANTHONY J GUARNERI &
LILLIAN R GUARNERI JT TEN
212 1/2 DUNDAFF ST
CARBONDALE PA  18407-1515

ANTHONY J HATKOW
27235 WYATT
TRENTON MI  48183-4854

ANTHONY J IMPERATRICE
305 OAK AVE
STATEN ISLAND NY  10306

ANTHONY J KALB
CUST ANN MARIE KALB UGMA IA
2835 E CEDAR AVE
DENVER CO  80209-3209

ANTHONY J KALB
CUST MARTHA JO KALB UGMA IA
626-13TH AVE NORTH
ONALASKA WI  54650

ANTHONY J FRATANGELI
1620 FILLMORE ST 9
ALIQUIPPA PA  15001-2004

ANTHONY J GARGOTTA
2661 N W LEE'S SUMMIT RD
LEE'S SUMMIT MO  64064-2238

ANTHONY J GIANNOLA
TR UA 12/17/03
ANTHONY J GIANNOLA TRUST
8317 CORAL DRIVE
NORRIDGE IL  60706

ANTHONY J GRANDSTAFF
513 NAPHEW LANE
KOKOMO IN  46901-5910

ANTHONY J GUINTA
103 N ROXFORD ROAD
SYRACUSE NY  13208-1942

ANTHONY J HENGESBACH &
DALE A HENGESBACH JT TEN
23130 SHEPHERD LANE
MACOMB MI  48042

ANTHONY J JASON
C/O ANTOINETTE M JASON
13556 ASCOT DR
STERLING HTS MI  48313

ANTHONY J KALB
CUST LAURA KAY KALB UGMA IA
7340 165TH ST E
PRIOR LAKE MN  55372-9316

ANTHONY J KALB
CUST PAUL
FREDERIC KALB UGMA IA
12471 EATON CIRCLE
DUBUQUE IA  52001-8831

ANTHONY J FRITZ
3735 BACKWOODS ROAD
WESTMINSTER MD  21158

ANTHONY J GARTHWAITE
BOX 48
6099 WEAVER ROAD
BERLIN CENTER OH  44401-0048

ANTHONY J GIORDANO JR
2415 PARLIAMENT DR
ABINGDON MD  21009

ANTHONY J GRIECO
105 BECKER HILL RD
WILLIAMSPORT PA  17701-9389

ANTHONY J HADOM
1006 GARFIELD ST
MCMECHEN WV  26040-1304

ANTHONY J HINES
PO BOX 14
GOULD CITY MI  49838

ANTHONY J KALB
CUST ANDREW
ELLIOTT KALB UGMA IA
695 SUNSET RDG
DUBUQUE IA  52003-7764
ANTHONY J KALB
CUST MARIE
THERESE KALB UGMA IA
4700 GOODWIN RD
SPARKS NV  89436-2612
ANTHONY J KAVALESKI &
MARSHA J KAVALESKI JT TEN
294 HUDSON ROAD
STOW MA  01775-1447

ANTHONY J KERR
6285 STATE RT 201
TIPP CITY OH  45371-8557

ANTHONY J KOMERSKA
4037 WENTWORTH DR
TROY MI  48098-4247

ANTHONY J KOSTECKI &
JOAN C KOSTECKI JT TEN
3821 DILL DR
WATERFORD MI  48329-2135

ANTHONY J KUKULICH
2200 KINGSRIDGE DRIVE
WILMINGTON DE  19810-2712

ANTHONY J KUKULICH &
STELLA R KUKULICH JT TEN
2200 KINGSRIDGE DR
WILMINGTON DE  19810-2712

ANTHONY J KUMOR
PO BOX 2125
BRANDON MS  39043

ANTHONY J LAFRENERE
5723 BREEZELAND RD
CARPENTERSVILLE IL  60110-3343

ANTHONY J LAMMERS
BOX 448
GATES MILLS OH  44040-0448

ANTHONY J LAPOLLA JR &
PATRICIA D LAPOLLA JT TEN
1838 NE 21ST TERRACE
JENSEN BEACH FL  34957-5139

ANTHONY J LAURINO
BOX 353
HYDE PARK NY  12538-0353

ANTHONY J LAWRENCE
11204 STOCKWELL
DETROIT MI  48224-1530

ANTHONY J LAZARECKI JR
5137 RIDGETOP DR
WATERFORD MI  48327

ANTHONY J LIUZZA
5233 KAWANEE AVENUE
METAIRIE LA  70006-2549

ANTHONY J LO POMO
934 QUINCY DR
BRICKTOWN NJ  08724-1088

ANTHONY J LOBIG &
FRANK D LOBIG JT TEN
1072 SW 10TH AVE
BOCA RATON FL  33486-5482

ANTHONY J LUKAC
1501 DARIEN LAKE DRIVE APT 307
DARIEN IL  60561

ANTHONY J LUPO
16 SPRINGLAWN DR
LAKEWOOD NJ  08701-7336

ANTHONY J MAINELLA &
MARION M MAINELLA JT TEN
PO BOX 389
GORDON PA  17936

ANTHONY J MALARK
230 EVANE DR
DEPEW NY  14043-1217

ANTHONY J MANCUSO &
DARLENE MANCUSO JT TEN
RR1 BOX 402
CLARKSBURG WV  26301-9755

ANTHONY J MARANDOLA
319 GEORGETOWN RD
CARNEYS POINTE NJ  08069-2509

ANTHONY J MARTONE
35 FRANCINE DR
ROCHESTER NY  14606-3342

ANTHONY V MATTIUCCI &
GLORIA V MATTIUCCI JT TEN
2002 ROBINSON DR N
ST PETERSBURG FL  33710-3820

ANTHONY J MCLAUGHLIN
30 SUMMERLAKE CT
TROY MO  63379-3855

ANTHONY J MICHEL
CUST
ANTHONY J MICHEL 2ND U/THE N
H UNIFORM GIFTS TO MINORS
ACT
7 SHARON DRIVE
RUTLAND VT  05701-3721

ANTHONY J MICHEL
CUST
ANTHONY J MICHEL II UNDER THE
MASSACHUSETTS U-G-M-A
7 SHARON DRIVE
RUTLAND VT  05701-3721

ANTHONY J MICHEL
CUST ANTHONY J MICHEL II UGMA VT
7 SHARON DRIVE
RUTLAND VT  05701-3721

ANTHONY J MIKOVSKY
1015 EDINBURG ROAD
TRENTON NJ  08690-1229

ANTHONY J MIKOVSKY &
LORETTA A MIKOVSKY JT TEN
1015 EDINBURG ROAD
TRENTON NJ  08690-1229

ANTHONY J MIRRIONE
CUST ANTHONY MIRRIONE II UGMA NY
335 FALSTAFF RD
ROCHESTER NY  14609-5541

ANTHONY J MITCHELL &
VASILIKE MITCHELL JT TEN
72-29 KESSEL ST
FOREST HILLS NY  11375-5933

ANTHONY J MONEIKIS
144 AMES ST
BROCKTON MA  02302-2035

ANTHONY J MONTAGNA
320 COSTA MESA DR
TOMS RIVER NJ  08757-5766

ANTHONY J NARDOZZI
76955 MCKAY
ROMEO MI  48065-2711

ANTHONY J NEBUS &
SANDRA M NEBUS
TR NEBUS LIVING TRUST
UA 09/30/98
119 VINCENT AVE
LIVERPOOL NY  13088-6315

ANTHONY J NEIMZAK &
OLLIE L NEIMZAK JT TEN
829 WORCHESTER CT
BIRMINGHAM AL  35235-2634

ANTHONY J PACH &
ESTHER PACH JT TEN
26716 RIALTO ST
MADISON HTS MI  48071-3768

ANTHONY J PACTELES
875 MERRILL AVE
LINCOLN PARK MI  48146-3106

ANTHONY J PANE
TR TRUST AGREEMENT UA 5/27/98
2446 WARNER RD
FLUSHING MI  48433-2447

ANTHONY J PAQUE
CUST JOHNATHON D PAQUE
UTMA WI
1308 BLACK BEAR TRL
STEVENS POINT WI  54481-8625

ANTHONY J PASKO JR
75 TALL TIMBER RD
MIDDLETOWN NJ  07748

ANTHONY J PATANELLA
16626 WORMER ST
DETROIT MI  48219-3679

ANTHONY J PFAFF JR
4431 BROWN ROAD
VASSAR MI  48768-9106

ANTHONY J PFEIFFER
6297 THEODAN ST
WEEKI WACHEE FL  34607

ANTHONY J PFEIFFER &
NANCY R PFEIFFER JT TEN
6297 THEODAN ST
WEEKI WACHEE FL  34607

ANTHONY J PIANGA
33955 ARROWHEAD
WESTLAND MI  48185-2718

ANTHONY J PIZZIRUSSO &
VICTORIA PIZZIRUSSO JT TEN
15 ADMIRAL ROAD
MASSAPEQUA NY  11758-7816

ANTHONY J POLZELLA
613 WOLCOTT STREET
BRISTOL CT  06010-5918

ANTHONY J POYMA
3065 HAMPIKIAN
MILFORD MI  48380-3515

ANTHONY J PRINCE &
THERESA A PRINCE JT TEN
4378 SQUIRREL RD
LAKE ORION MI  48359-1855

ANTHONY J PTAK
39254 BLACK STONE
STERLING HEIGHTS MI  48313-5029

ANTHONY J PUKENAS EX EST
HELEN PUKEN U/A DTD 10/7/93
1073 FLORENCE COLUMBUS RD
BORDENTOWN NJ  08505-4219

ANTHONY J RAIMONDI &
LOUISE M RAIMONDI JT TEN
4GLEN HILL COURT
DIX HILLS NY  11746

ANTHONY J RENDINA &
NINA M RENDINA JT TEN
1902 WEST 7TH ST
WILMINGTON DE  19805-3040

ANTHONY J ROBUSTELLI &
LILLIAN ROBUSTELLI JT TEN
1143 JENSEN AVE
MAMARONECK NY  10543-3838

ANTHONY J ROMANO &
304 BROOKSBY VILLAGE DR
UNIT 117
PEABODY MA  01960

ANTHONY J ROMANO &
EMILY ROMANO JT TEN
304 BROOKSBY VILLAGE DR UNIT 117
PEABODY MA  01960-8581

ANTHONY J RUBLESKI &
JUDITH C RUBLESKI JT TEN
2722 SANDSTONE TER NE
GRAND RAPIDS MI  49525-6844

ANTHONY J SABINO JR
191 HUNTINGTON TRAIL
CORTLAND OH  44410-1645

ANTHONY J SCALZO
23 BIRCH DRIVE
BETHEL CT  06801-1003

ANTHONY J SCHIAVINO
1 GRACE DRIVE
SOUTH AMBOY NJ  08879-1315

ANTHONY J SCHIAVINO &
JOAN SCHIAVINO JT TEN
1 GRACE DRIVE
SOUTH AMBOY NJ  08879-1315

ANTHONY J SCHIMELFENING
6909 W 2ND AVE
KENNEWICK WA  99336-1765

ANTHONY J SCHULTZ III
CUST TRACY A SCHULTZ UGMA IL
652 SCHOOL ST
KOHLER WI  53044-1430

ANTHONY J SCINTA
32 WOODGATE RD
TONAWANDA NY  14150-8132

ANTHONY J SESTRIC
3967 HOLLY HILLS BLVD
ST LOUIS MO  63116-3135

ANTHONY J SHEPPARD
8431 HIGHWAY 106 S
HULL GA  30646-3104

ANTHONY J SPAGNOLETTA
1131 PARK AVE
GIRARD OH  44420-1804

ANTHONY J SPARACELLO
146 LIBERTY PL
W KEANSBURG NJ  07734-3162

ANTHONY J SPATARELLA
16 MADIE AVE
SPOTSWOOD NJ  08884

ANTHONY J STAPF
1332 SWANN BEATTY ROAD
CAMDEN OH  45311-8620

ANTHONY J STEFANSKI
2311 E REID ROAD
GRAND BLANC MI  48439-8535

ANTHONY J STIMAC JR
APT 102
273 CARRIAGE LANE
CANFIELD OH  44406-1508

ANTHONY J STOCKI &
REGINA C STOCKI JT TEN
6626 WINDJAMMER PLACE
BRADENTON FL  34202-2283

ANTHONY J STORNANT
209 HARPERS WAY
LANSING MI  48917-9610

ANTHONY J SUAREZ
7346 TERRANOVA DR
WARRENTON VA  20187-7240

ANTHONY J SULLIVAN
RR 2 BOX 430
MASSENA NY  13662

ANTHONY J SZAFRANSKI
CUST JILL SZAFRANSKI UGMA PA
2377 WILLOW RUN CT
GIBSONIA PA  15044-8112

ANTHONY J SZCZUKA
PO BOX 294
CLAYMONT DE  19703

ANTHONY J SZCZUR &
MARY J SZCZUR JT TEN
631 MANCHESTER RD
NORRISTOWN PA  19403-4156

ANTHONY J TARINELLI JR
PO BOX 76
POTTERSVILLE NJ  07979-0076

ANTHONY J TATONETTI
966 ROYAL RD
CLEVELAND OH  44110-3160

ANTHONY J TERPOLILLI II
CUST NICHOLAS D TERPOLILLI UGMA NY
4 CABERNET CIR
FAIRPORT NY  14450

ANTHONY J TERPOLILLI II
CUST PHILIP D TERPOLILLI UGMA NY
4 CABERNET CIRCLE
FAIRPORT NY  14450

ANTHONY J TESTA
109 MEADOWLARK DR
TRENTON NJ  08690-3559

ANTHONY J TRABUCCO
PO BOX 236
JORDON NY  13080-0236

ANTHONY J TRUSEWICZ
849 VINEWOOD
WYANDOTTE MI  48192-5008

ANTHONY J TRUSEWICZ & CYNTHIA J
MACKEY & PAMELA J STOKLOSA &
VALERIE J TRUSEWICZ JT TEN
849 VINEWOOD AVE
WYANDOTTE MI  48192-5008

ANTHONY J VALENTI
4066 WEST 226TH STREET
FAIRVIEW PARK OH  44126-1076

ANTHONY J VANEK
839 CRANBROOK DR
CLEVELAND OH  44143-3222

ANTHONY J VASQUEZ
17077 SLEEPY HOLLOW BLVD
HOLLY MI  48442-8794

ANTHONY J VICIDOMINI
17 POINT O'WOODS DRIVE
MIDDLETOWN NJ  07748-2830

ANTHONY J VIRGA
17 CAROLINE ST
WORCESTER MA  01604-3854

ANTHONY J WALCZAK &
GENEVIEVE V WALCZAK
TR ANTHONY J WALCZAK LIVING TRUST
UA 09/11/96
25 OVERLOOK DRIVE
MERIDEN CT  06450-6933

ANTHONY J WESSELMANN
8716 MAVIS PL
ST LOUIS MO  63114-4312

ANTHONY J WIECH JR
295 SOUTH MEADOW DRIVE
N TONAWANDA NY  14120-4858

ANTHONY J WILSON
4174 CASTLEMOOR DR
JANESVILLE WI  53546-9379

ANTHONY J WOODS
975 GRACE ST
SAN LEANDRO CA  94578-3521

ANTHONY J YELK
1015 ELLSWORTH DR
GRAYSLAKE IL  60030

ANTHONY J ZELENKA
401 GRACE ST
OWOSSO MI  48867-4401

ANTHONY J ZINANNI &
BENNY E ZINANNI JT TEN
36 AUSDALE RD
CRANSTON RI  02910-4302

ANTHONY J ZIOBRO
12148 N ELMS
CLIO MI  48420-9426

ANTHONY J ZIOBROWSKI
1089 WATKINS CREEK DR
FRANKLIN TN  37067

ANTHONY J ZONE
3375 SANDALWOOD LANE
YOUNGSTOWN OH  44511-2528

ANTHONY J ZUKOFSKY
2583 HAMILTON TERRACE
UNION NJ  07083-4961

ANTHONY JAMES ALTERMAT
11599 CASA LOMA
BRIGHTON MI  48114-9080

ANTHONY JAMES ANNUNZIATO
6110 WHISKEY CREEK DR
SUITE 228
FORT MEYERS FL  33919-8722

ANTHONY JAMES ARCURI SR &
TONI ANN ARCURI JT TEN
257 CORBIN AVE
STATEN ISLAND NY  10308-1877

ANTHONY JOHN PEDISON
303 FAIRVIEW
MARSHALL TX  75672-7726

ANTHONY JOHN ROTTENBUCHER
4720 RICHARDSON RD
ELKTON MI  48731-9749

ANTHONY JOSEPH LEWKOWSKI
2610 FORREST GREEN DR
DECATUR IL  62521-5411

ANTHONY JOSEPH MAKOWSKI
7695 ARTESIAN
DETROIT MI  48228-3303

ANTHONY JOSEPH PUZA
121 HANDLEY ST
EYNON PA  18403-1305

ANTHONY JOSEPH TAKASH &
GENEVIEVE CATHERINE TAKASH JT TEN
821 FREDRICK ST
NILES OH  44446

ANTHONY K CIRICOLA
11955 HIAWATHA
UTICA MI  48315-1244

ANTHONY K KELICHNER
9368 SE 124TH LOOP
SUMMERFIELD FL  34491

ANTHONY K PARISE
BOX 90
HENRIETTA NY  14467-0090

ANTHONY K POLO
8579 FAIRLANE DR
OLMSTED TWP OH  44138-2116

ANTHONY K STANG
120 ZOERB AVE
CHEEKTOWAGA NY  14225-4724

ANTHONY K WILLIAMS
1628 N 49TH ST
KANSAS CITY KS  66102-1734

ANTHONY KAN &
ANGELA KAN
TR KAN REVOC TRUST UA 10/09/90
1384 MARLIN AVENUE
FOSTER CITY CA  94404-1422

ANTHONY KAN &
ANGELA KAN JT TEN
1384 MARLIN AVE
FOSTER CITY CA  94404-1422

ANTHONY KEARNEY
22 MARGE LANE
BAITING HOLLOW NY  11933-1349

ANTHONY KEARNEY &
KATHLEEN A KEARNEY JT TEN
11397 SO CRESTLINE
WASHINGTON MI  48095-1333

ANTHONY KERI &
CLARA KERI JT TEN
976 FORD ROAD
HIGHLAND HEIGHTS OH  44143-3130

ANTHONY KIERNAN &
DAVIDA KIERNAN JT TEN
13 THE SPUR
STOSSET NY  11791-4129

ANTHONY KING & CATHERINE KING JT
TE
25 DEER TRAIL LANE
BERWICK ME  03901

ANTHONY KIWAK
4444 U S HWY 98 N #587
LAKELAND FL  33809

ANTHONY KOUSTAS
CUST MISS
LESLIE JANE KOUSTAS UGMA MI
5321 ROYAL VALE LN
DEARBORN MI  48126-4208

ANTHONY L ABNEY
413 CAMERON PLACE
HAMILTON OH  45013-4123

ANTHONY L BAKER
209 S MUSTIN DRIVE
ANDERSON IN  46012-3157

ANTHONY L CORBO
20031 EDMONTON
ST CLR SHORES MI  48080-3747

ANTHONY L CORBO
20031 EDMUNTON
ST CLAIR SHRS MI  48080-3747

ANTHONY L CORRAO
TR ANTHONY L CORRAO TRUST
UA 02/17/00
7464 PEBBLE BEACH RD
FORT MYERS FL  33912-2749

ANTHONY L DRERUP
6451 KIGGINS RD
DELPHOS OH  45833

ANTHONY L DUNN
338 MIKE DRIVE
PATTERSON LA 70392

ANTHONY L FARINACCI &
JAYMEE D FARINACCI TEN ENT
13101 SANFIELD RD
BALDWIN MD 21013-9326

ANTHONY L FREY
18987 DEWEY ST
BOX 678
WHITEHALL WI 54773-8501

ANTHONY L GOMEZ
203 W RIDGE RD
NORMAN OK 73069

ANTHONY L GOTTLIEB
13321 GLEN ECHO CIR APT 404
HERNDON VA 20171-5164

ANTHONY L HOLLAND
11802 WOODSPOINTE DRIVE
GRAND LEDGE MI 48837-0191

ANTHONY L KONDEL
510 S GEECK RD
CORUNNA MI 48817-9550

ANTHONY L KUIAWA
2611 SMITH LAKE ROAD N W
KALKASKA MI 49646-9400

ANTHONY L LIM &
LOUISE N LIM JT TEN
2143 SADDLEBROOK ST
STOCKTON CA 95209

ANTHONY L MAROUN
7416 COLDWATER RD
FLUSHING MI 48433-1120

ANTHONY L MAUSER
3096 E CO RD 800N
BAINBRIDGE IN 46105

ANTHONY L MCCLOSKEY &
DAVID R MCCLOSKEY JT TEN
101 CIRCLE DR
GREENVILLE PA 16125-8815

ANTHONY L MILLER
3921 THORNWOOD DR
MYRTLE BEACH SC 29588-6767

ANTHONY L PETROVICH &
ROSEMARY E PETROVICH JT TEN
506 W SOUTH ST
CROWN POINTE IN 46307-4320

ANTHONY L RACH
15520 COALBANK ST
ALLIANCE OH 44601-9303

ANTHONY L SCHWARTZFISHER
1715 W STOLL RD
DEWITT MI 48820-8641

ANTHONY L SIMMONS
BOX 681114
ORLANDO FL 32868-1114

ANTHONY L SMITH
2253 QUINDARO BLVD
KANSAS CITY KS 66104-4533

ANTHONY L SURDOCK &
LORRAINE O SURDOCK TEN ENT
7750 MELOURNE
SAGINAW MI 48604-9781

ANTHONY L TOWNSEL
10517 W OUTER DR
DETROIT MI 48223-2116

ANTHONY L VALPONE
717 CRESCENT PL
SEA GIRT NJ 08750-2802

ANTHONY L VUOCOLO
2492 OAKDALE DRIVE
ANN ARBOR MI 48108-1264

ANTHONY L WATSON
1025 ELMARNA AVE
ASHLAND OH 44805-2926

ANTHONY L WILLIAMS
1104 OXFORD AVE
DAYTON OH 45402-5658

ANTHONY L WOODRUFF
58666 MAIN ST
NEW HAVEN MI 48048-2634

ANTHONY LAWRENCE GUTTADORA
768 SPRINGFIELD AVE
SUMMIT NJ 07901-2340

ANTHONY LEIDEKER &
ELIZABETH LEIDEKER JT TEN
1921 SW 83RD TERRACE
FT LAUDERDALE FL 33324

ANTHONY LIVEO SCOVANNER
6326 ARROWPOINT DR
LOVELAND OH  45140

ANTHONY LOCATELLI &
PHYLLIS LOCATELLI JT TEN
108 TAMARACK ST
LAURIUM MI  49913-2046

ANTHONY LOPEZ &
EDNA LOPEZ JT TEN
132 TARPON DR
SEA GRIT NJ  08750-2219

ANTHONY LOSTUMBO
CUST JENNIFER LOSTUMBO UNDER THE
FLORIDA GIFTS TO MINORS ACT
1615 EASTLAKE WAY
WESTON FL  33326-1811

ANTHONY LOSTUMBO
CUST STEPHEN ANTHONY LOSTUMBO
UGMA NY
1615 EASTLAKE WAY
WESTON FL  33326-1811

ANTHONY LUSCHINSKI
39 STOCKTON ROAD
KENDALL PARK NJ  08824-1211

ANTHONY M ANDERSON
13534 WINTHROP
DETROIT MI  48227-1717

ANTHONY M ANGEROME
7832 COLDBROOKE DR
SEVERN MD  21144

ANTHONY M ANNICCHIARICO
138 CHURCHILL DR
ROCHESTER NY  14616-2104

ANTHONY M BADOUR
747 KNODT
ESSEXVILLE MI  48732-9422

ANTHONY M BARCLAY
5004 ASHBURG DR
GLEN ALLEN VA  23060-6297

ANTHONY M BELLISSIMO
1556 CONGRESS HILL LN
FAIRFIELD OH  45014-4604

ANTHONY M BRATKOVICH &
MARIA L BRATKOVICH JT TEN
11090 WHITSTONE PL
RESTON VA  20194

ANTHONY M CARUSO
360 EAST 328TH ST
WILLOWICK OH  44095-3308

ANTHONY M CASTELLETTI
244 ORCHARD DR
TONOWANDA NY  14223-1039

ANTHONY M CERRA
2571 CITRUS LAKE DR
B-203
NAPLES FL  34109-7608

ANTHONY M CIRINCIONE
1705 COVELL RD
BROCKPORT NY  14420-9732

ANTHONY M CONDE
2412 AVE O
GALVESTON TX  77550-7825

ANTHONY M CUCCIARRE &
ANTOINETTE A CUCCIARRE JT TEN
499 NORTH BROADWAY
APT 5C
WHITE PLAINS NY 10603-2412 10603-2
10603-2412

ANTHONY M DECARE
BOX 577
NORFOLK NY  13667-0577

ANTHONY M DEGROOT
1892 WALDEN WAY
LADY LAKE FL  32162

ANTHONY M D'ELIA &
MATILDE D'ELIA JT TEN
36 LEMBECK AVE
JERSEY CITY NJ  07305-4717

ANTHONY M DEMCHUK
301009 WHITE HALL CRT
FARMINGTON HILLS MI  48331

ANTHONY M DEMCHUK
30109 WHITE HALL COURT
FARMINGTON HILLS MI  48331-1936

ANTHONY M DEMCHUK
30109 WHITE HALL CT
FARMINGTON HILLS MI  48331-1936

ANTHONY A DUNCAN &
VIRGINIA A DUNCAN JT TEN
1800 ASHLAND AVENUE
NORFOLK VA  23509

ANTHONY M EDWARDS
3329 WOODS FIELD DRIVE
MARIETTA GA  30062-5358

ANTHONY M ELLIOTT
311 PLANTATION VIEW LANE
MOUNT PLEASANT SC  29464-6228

ANTHONY M EMMANUEL
3447 E LAKE SAMMAMISH SHORE LN
NE
SAMMAMISH WA  98074-4345

ANTHONY M FAVAZZA
RD 1 BOX 762
CLAYTON DE  19938-9801

ANTHONY M FERRANTE
601 JACKSON AVE
VANDERGRIFT PA  15690-1472

ANTHONY M GIANSANTE
568 E MIDLOTHIAN
YOUNGSTOWN OH  44502-2545

ANTHONY M GLIECO JR
8108 RED CLOVER AVE
WILLIAMSVILLE NY  14221-2837

ANTHONY M HIRSCH
CUST ANTHONY T HIRSCH UGMA MI
626 DETROIT AVE
LAKE ORION MI  48362-2332

ANTHONY M HIRSCH
CUST PAMELA M HIRSCH UGMA MI
626 DETROIT AVE
LAKE ORION MI  48362-2332

ANTHONY M HIRSCH &
MARION A HIRSCH JT TEN
626 DETROIT AVE
LAKE ORION MI  48362-2332

ANTHONY M JELENEK
55 SHELDON AVE
TARRYTOWN HEIGHTS NY  10591-6104

ANTHONY M JOSEPH &
FRED J JOSEPH JT TEN
799 CAMBRIDGE
BERKLEY MI  48072-1931

ANTHONY M KABALA
29 MOORE AVE
KENMORE NY  14223-1511

ANTHONY M KAUTZ
819 KAY ST
DAVISON MI  48423-1065

ANTHONY M KOVACIC &
TONI S COOK &
JANICE R BOHN JT TEN
5184 WILLIAM ST
LANCASTER NY  14086-9405

ANTHONY M LASAPONARA &
TERRY M LASAPONARA JT TEN
9487 S STREET RD
LE ROY NY  14482

ANTHONY M LASSAPONARA &
DEBORAH L STELLA JT TEN
9487 S STREET RD
LE ROY NY  14482

ANTHONY M LAURETANO
7755 160TH LANE NORTH
PALM BEACH GARDENS FL
33418-7447

ANTHONY M LEONARD
1635 CORNWELL
MEMPHIS MI  48041-2419

ANTHONY M LEWANDOWSKI &
NICOLETTA LEWANDOWSKI JT TEN
215 COLUMBUS AVE
BUFFALO NY  14220-1736

ANTHONY M LIPARE &
LISBETH L LIPARE JT TEN
40810 VILLAGEWOOD
NOVI MI  48375-4470

ANTHONY M MUNGIELLO
147 WYCKOFF AVE
WYCKOFF NJ  07481-3144

ANTHONY M NATELLI &
GERTRUDE M NATELLI JT TEN
8600 RAPLEY GATE TER
POTOMAC MD  20854

ANTHONY M PARISI &
NANCY KNAPP PARISI JT TEN
1855 CAMINO VERA CRUZ
CAMARILLO CA  93010-9270

ANTHONY M PERRUCCI JR
140 HUGHES LN
WATCHUNG NJ  07069-5927

ANTHONY M PIKOS
BOX 941
TARPON SPRING FL  34688-0941

ANTHONY M PINAZZA
219 ADRAIN AVE
TRAFFORD PA  15085-1030

ANTHONY M PINAZZA &
ALMEDIA SIMOLA JT TEN
219 ADRAIN AVE
TRAFFORD PA  15085-1030

ANTHONY M RICCIO
13791 STARLITE DR
BROOKPARK OH 44142-3243

ANTHONY M RIGNOLA &
PATRICIA B RIGNOLA JT TEN
26 FURMAN AVE
E PATCHOGUE NY 11772-5522

ANTHONY M RUSSO
105 JEWELL DR
LIVERPOOL NY 13088-5419

ANTHONY M SCHIRALLI
100 SUNSET STREET
DUMONT NJ 07628

ANTHONY M SKAPINSKI
129 PRINCETON BLVD
KENMORE NY 14217-1736

ANTHONY M SMITHINGELL
337 DUTCH MILL DR
FLUSHING MI 48433-2185

ANTHONY M SWEENEY
7901 W 102ND ST
PALOS HILLS IL 60465-1526

ANTHONY M TRAVAGLINI
151 CONGRESS ST
MILFORD MA 01757-3716

ANTHONY M VAISE
826 UMBRA ST
BALTIMORE MD 21224-4611

ANTHONY M ZARRELLA
156 WINTONBURY AVE E-202
BLOOMFIELD CT 06002

ANTHONY M ZDROJEWSKI
508 GLOVER RD
WILMINGTON DE 19804-3032

ANTHONY MACHADO
1128 EAST 20TH ST
GREELEY CO 80631-6111

ANTHONY MANION &
BEVERLY A MANION JT TEN
4830 FIELD STONE DR
PLOVER WI 54467

ANTHONY MARCH
20 COBTAIL WAY
SIMSBURY CT 06070-2529

ANTHONY MARCHEGGIANI
54 LINDEN AVENUE
OSSINING NY 10562-4314

ANTHONY MARK INGROS &
MARIANNE MELCHICK INGROS JT TEN
520 GRAFFIUS AVE
PUNXSUTAWNEY PA 15767-1638

ANTHONY MARRONE
56 HOLLYBROOK DRIVE
TUCKERTON NJ 08087-1844

ANTHONY MARTIN
1006 MICHIGAN AVE NW
ATLANTA GA 30314-2804

ANTHONY MARTIN
6639 S BISHOP ST
CHICAGO IL 60636-2805

ANTHONY MARTIN
703 MANGUM AVE
SELMA AL 36701-4721

ANTHONY MASIELLO
10 DEBBIE LN
BROCKPORT NY 14420-9400

ANTHONY MASTEN
170 CHERRYWOOD PARC DR
O FALLON MO 63366-7893

ANTHONY MAZZONE
23 DONNELLY CROSS RD
SPENCER MA 01562-1501

ANTHONY MC DONNELL
8745 LIBERATOR AVENUE
LOS ANGELES CA 90045-3735

ANTHONY MC I OSTHEIMER
521 HARTMAN ST APT 1
MISSOULA MT 59802-4771

ANTHONY MC NEAL
409 W JAMEISON
FLINT MI 48505-4057

ANTHONY MECALI
TR ANTHONY MECALI TRUST
UA 06/05/98
6322 N KEYSTONE AVE
CHICAGO IL 60646-4510

ANTHONY MILO &
MARIA MILO JT TEN
HOOP POLE HILL RD
WOODBURY CT  06798

ANTHONY MITCHELL
72-29 KESSEL ST
FOREST HILLS NY  11375-5933

ANTHONY MOISESHYN &
MARGARET M MOISESHYN JT TEN
248 REDRUTH
CLAWSON MI  48017-1956

ANTHONY MONDELLI
609 SW ANDROS CIR
PORT ST LUCIE FL  34986-3453

ANTHONY MONTANO
675 CYPRESS RD
NEWINGTON CT  06111-5604

ANTHONY MONTGOMERY
114 SHORT ST
BROOKHAVEN MS  39601-3112

ANTHONY MOORADIAN &
VIRGINIA MOORADIAN JT TEN
404 LYNBROOK DR
YOUNGSTOWN NY  14174-1408

ANTHONY MORTON
206 BASCOMB LANE
WOODSTOCK GA  30189

ANTHONY MOSCA
7 MCCARTHY DR
OSSINING NY  10562-2414

ANTHONY MURAD
BOX 811
LEBANON SPRINGS NY  12125-0811

ANTHONY N BICONISH
196 MURRAY ST
BINGHAMTON NY  13905-2354

ANTHONY N DRAHOS
97 MITCHELL RD
SOMERS NY  10589-1801

ANTHONY N IACCHETTA
13 NANETTE DRIVE
ROCHESTER NY  14626-4019

ANTHONY N JUSTICE
2444 WEMBLEY TER N
TOLEDOA OH  43617-2248

ANTHONY N LATTANZIO
125 MELROSE AVE
OAKVILLE CT  06779-2225

ANTHONY N MALLIE
4839 SOUTH RIDGEDRIVE
WEST BLOOMFIELD MI  48323-2080

ANTHONY N MARGADONNA &
VICTORIA L MARGADONNA JT TEN
1614 WIGHT ST
WALL NJ  07719-3955

ANTHONY N ROSS &
LOIS N ROSS JT TEN
2414 MATILDA COURT
WARREN MI  48092-2113

ANTHONY N THAVORIDES &
FAY THAVORIDES
TR THAVORIDES TRUST
UA 08/25/86
1 NEW BALLACE PLACE APT 628
ST LOUIS MO  63146

ANTHONY N WITTMANN
4540 VAMIE PL
LAKE WORTH FL  33463

ANTHONY NEAL
4144 CORNELIUS AVE
INDIANAPOLIS IN  46208

ANTHONY NESPOLI
11071 BELAIRE DR
NORTH HUNTINGDON PA  15642

ANTHONY NITSCH
10349 GOLFSIDE DR
GRAND BLANC MI  48439-9437

ANTHONY NOCELLA
40 S ARLINGTON AVE
BERLIN NJ  08009-1129

ANTHONY NOTARO
9 WAYNE RD
WALLINGFORD CT  06492

ANTHONY NOVAK
19007 BELLA DR
CLEVELAND OH  44119-3005

ANTHONY O CIESZKO
66 GOLDFINCH
HACKETTSTOWN NJ  07840-3025

ANTHONY O ENDRES
LINDENSTR 28
SCHALLSTADT
REPL OF 79227
GERMANY

ANTHONY P ANTINOZZI
9230 COLORADO
LIVONIA MI 48150-3719

ANTHONY P BURNS
1161 WEST DUARTE RD 6
ARCADIA CA 91007-7740

ANTHONY P DEGIULIO &
NADINE E DEGIULIO JT TEN
598 S 1500 W
PINGREE ID 83262-1228

ANTHONY P FITZPATRICK
529 BOX 13
EAGLE MI 48822

ANTHONY P GIUSTI
979 UPLAND DR
ELMIRA NY 14905-1438

ANTHONY P KEMPA
7665 EDDY ROAD
COLDEN NY 14033-9744

ANTHONY P MILLER
1514 ARGONNE DR
ALBANY GA 31707-3457

ANTHONY P PALETT &
JUDY L PALETT JT TEN
31458 HUNTERS CIRCLE
FARMINGTON HILLS MI 48334-1310

ANTHONY O SMITH
717-12TH AVE S
NAPLES FL 34102-7321

ANTHONY P BLASCO &
JOANNE M BLASCO JT TEN
13170 DA VINCI ST
LEMONT IL 60439-9158

ANTHONY P CARISSIMI
7700 HUNTINGTON DR
YOUNGSTOWN OH 44512-8038

ANTHONY P DISIMPLICO
59 OAK KNOLL RD
WILMINGTON DE 19808-3113

ANTHONY P FOX
25719 BANNER SCHOOL ROAD
DEFIANCE OH 43512-9689

ANTHONY P HOFFMAN &
MARY E HOFFMAN
TR
ANTHONY P HOFFMAN & MARY E
HOFFMAN REV LVG TRUS UA10/22/98
4166 GRAYTON
WATERFORD MI 48328-3425

ANTHONY P MANASERI
7021 AKRON RD
LOCKPORT NY 14094-6203

ANTHONY P MODAFFERI
1585 HIDDEN VALLEY DR
MILFORD MI 48380-3328

ANTHONY P PATLEWICZ &
JAMES PATLEWICZ JT TEN
16757 HUNTINGTON WOODS
MACOMB MI 48042-2927

ANTHONY OLIVERI
17 SHERWOOD ROAD
REDBANK NJ 07701-5526

ANTHONY P BUGAJSKY &
NANCY A BUGAJSKY JT TEN
4202 E FRONTAGE RD
ROLLING MEADOWS IL 60008-2520

ANTHONY P CARVELLI &
CAROLINE CARVELLI JT TEN
702-4TH ST
ASPINWALL PA 15215-3202

ANTHONY P FARAONE
2034 NORTHWEST AVE
LANSING MI 48906-3650

ANTHONY P GAUCI & PHYLLIS M
GAUCI TRUSTEES U/A DTD
05/29/92 ANTHONY GAUCI &
PHYLLIS GAUCI
43200 CREEK COURT
CLINTON TWP MI 48038

ANTHONY P HURD
3780 VICKSBURG
DETROIT MI 48206-2359

ANTHONY P MASTROLIA &
CAROLE MASTROLIA JT TEN
26 MALLORY RD
WEST MILFORD NJ 07480-3733

ANTHONY P NELIPOVICH JR
2435 N INDIAN HILL
CLAREMONT CA 91711

ANTHONY P PERINO
8810 W 121ST ST
PALOS PARK IL 60464-1129

ANTHONY P PEROZZI
3059 BROADWAY
OAKFIELD NY  14125-1042

ANTHONY P SCAMPA
9264 AUSTIN RD
BRIDGEWATER MI  48115

ANTHONY P UMBER
13078 TORREY RD
FENTON MI  48430-9737

ANTHONY P VANSANT
785 DEXTER CORNER RD
TOWNSEND DE  19734-9239

ANTHONY P VITARELLI &
CHRISTINE A VITARELLI JT TEN
52 CREST ST
WATERBURY CT  06708-2805

ANTHONY P WHITTON
26358 YORK
HUNTINGTON WOODS MI  48070-1313

ANTHONY P ZANOTTI
G3402 FENTON RD
FLINT MI  48507-3350

ANTHONY PACIA &
CAMILLE PACIA JT TEN
4 BIRCH BARK LANE
GLEN COVE NY  11542-1204

ANTHONY PALMACCIO &
SIGRID PALMACCIO JT TEN
7 TAFT AVE
MAYNARD MA  01754-1931

ANTHONY PASKUS
386 HILLSIDE PL
SOUTH ORANGE NJ  07079-2903

ANTHONY PASQUALE
165 ARCHER AVE
MOUNT VERNON NY  10550-1401

ANTHONY PATRICK COLLERAINE
BOX 12009
LA JOLLA CA  92039-2009

ANTHONY PAUL FRANKLIN
BOX 337
LOS ALTOS CA  94023-0337

ANTHONY PAUL SCAFFIDI
20755 VINCENT CT
BROOKFIELD WI  53045-1803

ANTHONY PAWLOSKI
BOX 511
COLDWATER MI  49036-0511

ANTHONY PERCETTI &
CAROLINE PERCETTI JT TEN
1595 SUGAR BOTTOM RD
FURLONG PA  18925-1404

ANTHONY PETTINARI
28 BEAVER HOLLOW DR
BRICK NJ  08724-5007

ANTHONY PHILIP MAUCERI
156 CORNELL DR
COMMACK NY  11725-2524

ANTHONY PIAZZA &
MARGARET PIAZZA JT TEN
816 E PARK AVE
LONG BEACH NY  11561-2701

ANTHONY PINTO
727 STONE ST
RAHWAY NJ  07065-2761

ANTHONY PISCOPO
121 ARTHUR LN
HENDERSONVLLE NC  28791

ANTHONY PLUNE
1064 SWEETHOME RD
NIAGARA FALLS NY  14305-1447

ANTHONY POLL
425 EAST 58TH ST APT 6H
NEW TORK NY  10022-2300

ANTHONY POLSINELLI
178 SUNNYSIDE ROAD
SCOTIA NY  12302-3662

ANTHONY POWERS
BOX 432
SHIRLEY AR  72153-0432

ANTHONY PRINDLE &
PATRICIA H PRINDLE JT TEN
216 GREENWOOD DR
SCHENECTADY NY  12303-5710

ANTHONY PUCCI &
ELENA PUCCI JT TEN
PO BOX 1592
ROCKY POINT NY  11778

ANTHONY R BAILEY
4254 W 38TH STREET
ANDERSON IN 46011-9791

ANTHONY R BATTAGLIA
PO BOX 6524
BRADENTON FL 34281-6524

ANTHONY R BENDAVINE
106 STOVER RD
ROCHESTER NY 14624-4452

ANTHONY R BURNIP
63 NEWPORT RD
WOBURN SANDS
BUCKINGHAMSHIRE
ENGLAND MK17 8UQ
UNITED KINGDOM

ANTHONY R BURNIP
63 NEWPORT ROAD
WOBURN SANDS
BUCKINGHAMSHIRE
UNITED KINGDOM

ANTHONY R BURNIP
63 NEWPORT ROAD
WOBURN SANDS
BUCKS MK178V0
UNITED KINGDOM

ANTHONY R CAVALLARO &
ROSE M CAVALLARO JT TEN
145 HOWARD ST
LAWRENCE MA 01841-2903

ANTHONY R CHIODO &
DOLORES CHIODO JT TEN
1121 HARDING RD
ELIZABETH NJ 07208-1011

ANTHONY R CITTADINO
9813 PANORAMA CLIFFS DR
LAS VEGAS NV 89134-6424

ANTHONY R COLLINS JR
804 CORWIN CT
PONTIAC MI 48340-2416

ANTHONY R DAMICO
50 SCHUYLER DRIVE
COMMACK NY 11725-4019

ANTHONY R ENOS
RD #2 BOX 562-A
MT PLEASANT PA 15666

ANTHONY R FORTH
24635 MARY
TAYLOR MI 48180-2177

ANTHONY R GALLONI JR
48 HICKORY DRIVE
CHARLEROI PA 15022-3325

ANTHONY R GALLONI JR &
GEORGETTA S GALLONI JT TEN
48 HICKORY DR
CHARLEROI PA 15022-3325

ANTHONY R GIANNOLA
829 SHIBLEY AVE
PARK RIDGE IL 60068-2351

ANTHONY R GRABOWSKI TOD
KRISTIN T BACARELLA
SUBJECT TO STA TOD RULES
33731 MINA DR
STERLING HEIGHTS MI 48312

ANTHONY R GRAZIANO
18 SPINNAKER WAY
WARETOWN NJ 08758-1929

ANTHONY R GUDINO
32783 SUMAC ST
UNION CITY CA 94587-1306

ANTHONY R GUZMAN
1064 SUNFISH DR
MANTECA CA 95337-6721

ANTHONY R HALL
503 WEAVER DR
GOLDSBORO NC 27530-6956

ANTHONY R JANOWIAK
4368 COASTAL PARKWAY
WHITE LAKE MI 48386-1102

ANTHONY R KUBACKI
7728 BAY CITY FORESTVILLE RD
CASS CITY MI 48726-9720

ANTHONY R LISTWAN
TR
MARIE L LISTWAN CREDIT SHELTER
TRUST UA 01/19/98
115 SOUTH BONNIE GENE LANE
ANAHEIM HILLS CA 92807-4060

ANTHONY R MERINO
4332 TERRACE
KANSAS CITY MO 64111-4221

ANTHONY R MORALES
163 E HUMBOLDT ST
SAN JOSE CA 95112-5906

ANTHONY R NAVARRETTE
413 VALENCIA DR
PONTIAC MI 48342-1770

ANTHONY R PAIGE
3735 ELM RIDGE DR
HOLLAND MI 49424

ANTHONY R PASQUALICHIO
2439 INDEPENDENCE AVE
NIAGARA FALLS NY 14301-2437

ANTHONY R PATTERSON
2501 WILLIAMS DR
WATERFORD MI 48328-1869

ANTHONY R POLITO
58 DANIELLE DR
SOUTH CHEEKTOWAGA NY 14227-3406

ANTHONY R STEPPAN
BOX 485
VENTURA CA 93002-0485

ANTHONY R TILMA & CORNITA B TILMA T
ART & CBT TRUST
U/A DTD 06/30/2006
9784 WHIPPLE CIRCLE
KINGMAN AZ 86401

ANTHONY R TRUJILLO
13659 BORDEN AVENUE
SYLMAR CA 91342-2033

ANTHONY R WAGNER
9154 COLEMAN RD
BARKER NY 14012-9678

ANTHONY R WILLEY II
1932 SADDLEHORN WAY
MARYSVILLE OH 43040

ANTHONY R WILLIAMS
18317 LITTLEFIELD
DETROIT MI 48235-1487

ANTHONY R ZOGARIA
116 IROQUOIS AVE
CHEEKTOWGA NY 14206-2625

ANTHONY RAINIER
137 FALCONER ST
JAMESTOWN NY 14701-3737

ANTHONY RAYMOND KODZIK JR
N296 N30004 FRANCISCAN RD
PEWAUKEE WI 53072

ANTHONY RIZZO
57 THE VILLEGE GREEN
WILLIAMSVILLE NY 14221-4518

ANTHONY ROCCO LAMACCHIA
2620 CASTLE OAK AVE
ORLANDO FL 32808-3420

ANTHONY RODRIGUEZ
TR U/A DTD 09/23/ RODRIGUEZ LIVING
TRUST
C/O NICHOLAS T MONTALTO
888 FOREST AVENUE
STATEN ISLAND NY 10310

ANTHONY RUSSELL RIZZO
656 70TH STREET
MIAGARA FALLS NY 14304-2254

ANTHONY RUSSOMANNO
1530 CANEY CT
CHAPEL HILL TN 37034-2086

ANTHONY RUSTOM &
PATRICIA J RUSTOM JT TEN
54106 OVERBROOK CT
SHELBY TWP MI 48316

ANTHONY S ANDREJICKA
262 PINETREE LANE
STRATHROY ON N7G 4A5
CANADA

ANTHONY S ARCIDIACONO
601 SORENSON DR
CARNEY'S POINT NJ 08069-2987

ANTHONY S DIMAGGIO
39280 PALA TEMECULA ROAD
PALA CA 92059-1711

ANTHONY S FERA &
TONI M GREENWELL JT TEN
1428 PORTO BELLO CT
ARLINGTON TX 76012-2725

ANTHONY S GERVASE
51 MASON DR
NEW BRITAIN CT 06052-1929

ANTHONY S GLADD
2260 WHISPERING MEADOWS NE
WARREN OH 44483

ANTHONY S LA BRUNA
210 KENMORE AVE
BUFFALO NY 14223-3018

ANTHONY S LANASA
887 REMINGTON DRIVE
N TONAWANDA NY 14120-2931

ANTHONY S MATARAZZO
31 CLEMANE ST
NASHUA NH 03060-5002

ANTHONY S PIERONI
168 WINDY WILLOW WAY
BRANCHBURG NJ 08876

ANTHONY S SUDZIARSKI
R D 2
BOX 2012
WHITE HAVEN PA 18661-9631

ANTHONY S ZIELINSKI &
CLARINE ZIELINSKI JT TEN
1691 HWY 50 E
CENTERVILLE TN 37033-5153

ANTHONY SALGADO
APT 1004
75 RIVERSIDE DR E
WINDSOR ON N9A 7C4
CANADA

ANTHONY SCAGNETTI &
PATRICIA SCAGNETTI JT TEN
24369 WOODHAM RD
NOVI MI 48374

ANTHONY SERFUSTINI
CUST DAVID SERFUSTINI UGMA NV
2106 POPPYWOOD AVE
HENDERSON NV 89012-4519

ANTHONY SMITH
29 WINDSOR DR
WINDER GA 30680-2036

ANTHONY STEC &
PHYLLIS STEC JT TEN
PO BOX 124
WESTWOOD MA 02090

ANTHONY S MCCLAIN
3107 E HOLLAND ROAD
SAGINAW MI 48601-6606

ANTHONY S RISKOVICH
1814 TUSCOLA AVE
FLINT MI 48503-5336

ANTHONY S TOTA
48 SHERMAN ST
JAMESTOWN NY 14701-7053

ANTHONY S ZUMMER
164 OXFORD RD
KENILWORTH IL 60043-1207

ANTHONY SALVAGGIO JR
795 TURTLE LAKE RD
UNION CITY MI 49094

ANTHONY SCHMITZ &
MARY JANE SCHMITZ JT TEN
14 VEGA DR
SHOREHAM NY 11786-2305

ANTHONY SHAMKUS
2098 S HAMMOND LAKE RD
W BLOOMFIELD MI 48324-1816

ANTHONY SOVIS
4379 MORRISH RD
SWARTZ CREEK MI 48473-1363

ANTHONY STEPHENS
145 HUGER ST
RINCON GA 31326-5725

ANTHONY S MYDLARZ
59 FILLMORE AVE
BUFFALO NY 14210-1211

ANTHONY S SERCEL TOD
ANTHONY D SERCEL
SUBJECT TO STA TOD RULES
3585 GREENBRIER BLVD APT 77A
ANNARBOR MI 48105

ANTHONY S ZIELINSKI
1691 HWY 50 E
CENTERVILLE TN 37033-5153

ANTHONY SABATELLI TOD
LISA TAMBASCIO &
JANINE TOMPKINS
HC 1 BOX 1A103
LACKAWAXEN PA 18435-9738

ANTHONY SANTISI
439 FANNING ST
STATEN ISLAND NY 10314

ANTHONY SCOTT CULBERTSON &
KARLA M WELCH JT TEN
350 HYACINTH WAY
SAN RAFAEL CA 94903-2402

ANTHONY SIMATOVICH &
HELEN SIMATOVICH
TR
ANTHONY SIMATOVICH & HELEN
SIMATOVICH FAM TRUST UA 04/24/96
4600 DEYO AVE
BROOKFIELD IL 60513-2220

ANTHONY STATHOPLOS
CUST AMY STATHOPLOS UGMA CT
29 WESTMINISTER DR
WEST HARTFORD CT 06107-3353

ANTHONY STEVENS
6322 HOLIDAY HILL CT
BEDFORD HEIGHTS OH 44146

ANTHONY STIMAC
3165 WEST 139 ST
CLEVELAND OH  44111-1545

ANTHONY SWETZ &
MARY SWETZ TEN ENT
176 FOURTH ST
ONEIDA PA  18242

ANTHONY T BALAWENDER
6952 W 97TH STREET
OAK LAWN IL  60453-2024

ANTHONY T DE CROW JR
CUST ANTHONY T DE CROW III UTMA OH
PO BOX 815
SALEM OH  44460

ANTHONY T DE CROW JR
CUST SARA L DE CROW UTMA OH
PO BOX 815
SALEM OH  44460

ANTHONY T DICKERSON
596 LONGFELLOW
INKSTER MI  48141-3303

ANTHONY T FOSTER
12771 WATER LILY CT
HAMPTON GA  30228-2612

ANTHONY T HOWARD
4674 ACHILLA
COMMERCE TWP MI  48382-3901

ANTHONY T KLEMER
4821 SCHOOL BELL LN
BLOOMFIELD HILLS MI  48301-1349

ANTHONY T MCDOWELL
518 N OXFORD
INDIANAPOLIS IN  46201-2458

ANTHONY T OKUTSU
2415 S SAN PEDRO
LOS ANGELES CA  90011-1518

ANTHONY T RAFFA
874 S FRASER
KAWKAWLIN MI  48631-9432

ANTHONY T ROBERTS
8324 WHITE HILL LN
WEST CHESTER OH  45069

ANTHONY T TRAKIMAS &
WINIFRED B TRAKIMAS JT TEN
110 THE VILLAGE 505
REDONDO BEACH CA  90277-2553

ANTHONY TAMBASCO
6 KILKENNY COURT
FAIRPORT NY  14450-9172

ANTHONY TANSKIE
5577 HAUSERMAN ROAD
PARMA OH  44130-1268

ANTHONY TANTILLO
15 OLD ROUTE 299
NEW PALTZ NY  12561-3208

ANTHONY TANZILLO
63 CENTRAL AVE
MORRISVILLE PA  19067-6243

ANTHONY TARASKUS &
STELLA TARASKUS TEN ENT
1519 E MOYAMENSING AVE
PHILADELPHIA PA  19147-6027

ANTHONY TERESI & SYLVIA S
TERESI JT TEN TOD JOSEPH A
TERESI SR
13900 PAWNEE TRAIL
MIDDLEBURG HTS OH  44130-6721

ANTHONY THOMAS BAIETTI
1555 S TAFT HILL RD
FORT COLLINS CO  80521-4230

ANTHONY TORRIONI
111 COLLEGE RD
SELDEN NY  11784-2800

ANTHONY TROIA
67 PARK AVE
YONKERS NY  10703-3265

ANTHONY TUCKER &
ANTHONY TUCKER JR JT TEN
26 SOUTH WESTFIELD AVE
TRENTON NJ  08618-5130

ANTHONY U GUZZO
84 CLEARFIELD DR
BUFFALO NY  14221-2440

ANTHONY URQUIDEZ &
JULIE URQUIDEZ JT TEN
BOX 137
SANTA YNEZ CA  93460-0137

ANTHONY UZAREVIC
462 E 327TH
WILLOWICK OH  44095-3314

ANTHONY UZIEL
18 EMIL DRIVE
GLASSPORT PA 15045-1202

ANTHONY V CASCARELLI
855 W JEFFERSON LOT 162
GRAND LEDGE MI 48837-1370

ANTHONY V CHICORELLI
3 S MAIN ST
ONEONTA NY 13820-2516

ANTHONY V CICIRELLA
9136 RANCH DR
CHESTERLAND OH 44026-3142

ANTHONY V COTRONEO JR
314 ABERDEEN ST
ROCHESTER NY 14619-1217

ANTHONY V DE THOMAS &
CAROLYN DE THOMAS JT TEN
36 OAKRIDGE RD
BRISTOL CT 06010-3119

ANTHONY V DIXON
22140 GARDNER ST
OAK PARK MI 48237-2684

ANTHONY V FERRONE
2240 EDGAR RD
POINT PLEASANT NJ 08742-4418

ANTHONY V GAGLIARDI &
ELEANOR C GAGLIARDI
TR ANTHONY V GAGLIARDI REV TRUST
UA 12//13/91
505 SADDLE LANE
GROSSE POINTE WOOD MI
48236-2727

ANTHONY V GALILEI
307 POINTE PL
WESTERVILLE OH 43082

ANTHONY V GALLARO
32 KEARNEY AVE
AUBURN NY 13021-4950

ANTHONY V GENTILE
25 CHESTNUT DRIVE
MATAWAN NJ 07747-2906

ANTHONY V GENTILELLA &
JEANINE GENTILELLA JT TEN
312 VINELAND AVE
STATEN ISLAND NY 10312-2924

ANTHONY V KRAINIK &
MARYANN KRAINIK JT TEN
1759 GREENLEAF AVENUE
DES PLAINES IL 60018-3834

ANTHONY V PATRINO &
MINNIE V PATRINO JT TEN
114 GREENCREST TR
AKRON OH 44313-6305

ANTHONY V PRIGATANO &
JANICE R PRIGATANO JT TEN
24 MONROE COURT
MERIDEN CT 06451-3127

ANTHONY V SANTORO
243 COURTLAND
CAMPBELL OH 44405-1003

ANTHONY V SAVONI
46653 MORNINGTON
CANTON MI 48188-3013

ANTHONY V STORNELLI
14 YELLOWSTONE DR
WEST HENRIETTA NY 14586-9704

ANTHONY V STORNELLI &
GAIL M STORNELLI JT TEN
14 YELLOWSTONE DR
WEST HENRIETTA NY 14586-9704

ANTHONY V WERNER
10767 JAMACHA BLVD SPC 53
SPRING VALLEY CA 91978

ANTHONY VALENTI &
MARIE A CHICK JT TEN
7212 LANGERFORD
PARMA OH 44129-6505

ANTHONY VIDAK TOD
NICHOLAS G VIDAK
SUBJECT TO STA TOD RULES
1336 CHESTNUT ST
SAN FRANCISCO CA 94123

ANTHONY VINK
1831 N LAFAYETTE
DEARBORN MI 48128-1166

ANTHONY VITKAUSKAS
8125 BOCA CEEGA DR
ST PETERSBURG BEACH FL
33706-1518

ANTHONY VITOBELLO
33-31 203RD ST
BAYSIDE NY 11361-1149

ANTHONY W ABRAHAM
30422 LA VUE
LAGUNA NIGUEL CA 92677-5533

ANTHONY W ACRES
BOX 155
LAFAYETTE TN  37083-0155

ANTHONY W AMBURGEY
10100 EBY ROAD
GERMANTOWN OH  45327-9774

ANTHONY W AMBURGEY
1578 KENSINGTON DRIVE
BELLBROOK OH  45305-1121

ANTHONY W BENNETT
2799 S 200 E
KOKOMO IN  46902-4153

ANTHONY W CHIANO
5290 WYNDEMERE SQ
SWARTZ CREEK MI  48473-8895

ANTHONY W CRESSWELL
BOX 481
LIBERTY MO  64069-0481

ANTHONY W DE CARLO &
JOANNE C DE CARLO JT TEN
630 E CHURCH STREET
HOMER CITY PA  15748-6937

ANTHONY W DITTO
PO BOX 330
DONEGAL PA  15628-0330

ANTHONY W ENGLISH
PO BOX 11643
KANSAS CITY MO  64138

ANTHONY W FICCO & PAULINE
FICCO
41 CRESCENT ST
FRANKLIN MA  02038-1903

ANTHONY W FLESCH &
VIVIAN P FLESCH JT TEN
2069 AIRPORT RD
WHISPERING PINES NC  28327-9368

ANTHONY W GREEN
4833 KANSAS ST APT 202
SAN DIEGO CA  92116

ANTHONY W HALL
ROUTE 2
BOX 133
BUCKEYE WV  24924-9651

ANTHONY W HUDOCK
590 BLUEBERRY HILL DR
CANFIELD OH  44406-1032

ANTHONY W JABLONSKI &
BONNIE S JABLONSKI JT TEN
477 CHARLES ST
LEBANON PA  17042

ANTHONY W KAWA
33742 TWICKINGHAM
STERLING HGTS MI  48310-6356

ANTHONY W KAWA &
JANETTE V KAWA JT TEN
33742 TWICKINGHAM
STERLING HEIGHTS MI  48310-6356

ANTHONY W MICHAEL
1924 AMYS RIDGE CT
DAYTON OH  45434-7194

ANTHONY W OLSON
607 W HENRY ST
CHARLOTTE MI  48813-1865

ANTHONY W PERRO
62 SHERYL DR
WORCESTER MA  01603-1620

ANTHONY W QUILL & LOIS M
QUILL TRUSTEES U/A DTD
04/25/94 ANTHONY W QUILL &
LOIS M QUILL TRUST
158 MADRID STREET
SAN FRANCISCO CA  94112-2009

ANTHONY W RASKOB
2310 LOCKHAVEN DR
COLORADO SPRINGS CO  80909-2042

ANTHONY W REED
8168 SUE DRIVE
FRANKLIN OH  45005-4162

ANTHONY W SHAPIRO
5810 CHERRY ST
KANSAS CITY MO  64110-3024

ANTHONY W SHEEKS &
PRISCILLA P SHEEKS JT TEN
1638 NORTHWIND
BROWNSBURG IN  46112

ANTHONY W SMITH
1481 KITTRELL RD
FRANKLIN TN  37064-7400

ANTHONY W STEINER
40 STELLING AVE
MAYWOOD NJ  07607-2125

ANTHONY W VASILE
111 SPRING VALLEY RD
PARAMUS NJ  07652-4318

ANTHONY W WILSON
11002 SUNFIELD DR
MIDLOTHIAN VA  23112-3260

ANTHONY WALDROPT
56 KITTY MURRAY LANE
ANCASTER ON  I9K 1H7
CANADA

ANTHONY WALDROPT
56 KITTY MURRAY LANE
ANCASTER ONTARIO
CAN  L9K 1H7
CANADA

ANTHONY WALLACE
7376 S NOEL DR
SHREVEPORT LA  71107-9413

ANTHONY WEIMERT &
HELEN WEIMERT JT TEN
37973 WATKINS
STERLING HEIGHTS MI  48312-2578

ANTHONY WILLIAM BROWN
306 E MOSHOLU PARKWAY S
BRONX NY  10458-1713

ANTHONY WILLIAM EITEL
2130 FRONT ROYAL COURT
DUNWOODY GA  30338-5209

ANTHONY WILLIAM GEIS
1521 FERRIS
ROYAL OAK MI  48067-3642

ANTHONY WILLIAM LAFOREST
30 DEL COURT WEST
LOCKPORT NY  14094-8921

ANTHONY WILLIAM RASKOB JR
2310 LOCKHAVEN DR
COLORADO SPRINGS CO  80909-2042

ANTHONY WILLIAMS
3980 18TH ST
ECORSE MI  48229-1312

ANTHONY WILLIAMS GIBSON
1719 FERN GLEN DRIVE
DRUMORE PA  17518-9711

ANTHONY WOJCIECHOWSKI
5754 ARCOLA
GARDEN CITY MI  48135-2956

ANTHONY WOJNAROWSKI &
CLAUDIA CZUCHAJ JT TEN
22615 LIBERTY
ST CLAIR SHORES MI  48080-3432

ANTHONY WOLOSKY &
JULIA WOLOSKY JT TEN
1555 LONDON
LINCOLN PARK MI  48146-3521

ANTHONY YACOBELLI &
DELPHINE M YACOBELLI
TR YACOBELLI TRUST
12/21/1999
46224 WINSTON DR
SHELBY TWP MI  48315-5616

ANTHONY Z MICACCI
134 COMMERCE STREET
EAST BERLIN CT  06023-1105

ANTHONY ZIZZO
775 BROOKFIELD AVE
YOUNGSTOWN OH  44512-4102

ANTHONY ZOLLO &
IRMGARD ZOLLO JT TEN
216-10-68TH AVE
BAYSIDE NY  11364-2605

ANTHONY ZONA
CUST MARIO ZONA UNDER NY UNIFORM
GIFTS TO
MINROS ACT
57 DEAN RD
SPENCERPORT NY  14559-9537

ANTHONY ZURAWSKI
BOX 1344
SCHENECTADY NY  12301-1344

ANTHONY-MANION
4830 FIELD STONE DRIVE
PLOVER WI  54467

ANTIGONE E HANNA
BOX 19406
PITTSBURGH PA  15213-5406

ANTIONETTE BEST
818 SYCAMORE ST
ROCKY MOUNT NC  27801-5978

ANTIONETTE GRANT
3434 CAVE SPRINGS AVE
BOWLING GREEN KY  42104-5524

ANTIONETTE R GEDNEY
75 HIGH ST
ARMONK NY  10504-1226

ANTIONETTE R PISANI
1362 APPLE ST
BOOTHWYN PA 19061-3001

ANTOINE FG ZAKARIA &
NAHED A ZAKARIA JT TEN
596 FOXHALL CT
BLOOMFIELD HLS MI 48304-1814

ANTOINE H GIBSON
1212 NEWLODGE COURT
ANTIOCH TN 37013-5718

ANTOINE J LE BLANC
BOX 521
MANDEVILLE LA 70470-0521

ANTOINET CHAUVIN CRANE
4197 INDIAN GLEN
OKEMOS MI 48864-3848

ANTOINETTE AMATO
22 JUNEAU BLVD
WOODBURY NY 11797-2612

ANTOINETTE BANYAI
CUST KENNETH J JANOWSKI
U/THE IND UNIFORM GIFTS TO
MINORS ACT
16408 E JACKLIN DR
FOUNTAIN HILLS AZ 85268-5655

ANTOINETTE BELLAVIA
870 MANOR LANE
BAYSHORE NY 11706-7525

ANTOINETTE BENTON
2447 CLEVELAND AVE
NIAGARA FALLS NY 14305-3111

ANTOINETTE BRIKAS &
ROBERT T BRIKAS JT TEN
5 LARKSPUR RD
HOLDEN MA 01520-2415

ANTOINETTE BURKHART &
LARRY R BURKHART JT TEN
2017 TIMBERVIEW DR
EDMOND OK 73013-2725

ANTOINETTE CAIN
305 WALTON AVE
DAYTON OH 45417-1669

ANTOINETTE CARTER
1024 GREENTREE
BLOOMFIELD HILLS MI 48304-2534

ANTOINETTE CASSINE
66 KINGSRIDGE LANE
ROCHESTER NY 14612-3739

ANTOINETTE CAU &
LUCILLE TIMMONS JT TEN
34653 SPRING VALLEY
WESTLAND MI 48185-9461

ANTOINETTE CIOLINO &
SAL CIOLINO JT TEN
5719 LOST BROOK CT
ST LOUIS MO 63129-2927

ANTOINETTE D COWEN
PRATT STANTON MANOR
1224 ST CHARLES AVE APT 205
NEW ORLEANS LA 70130-4334

ANTOINETTE D FREEMAN &
LEIGH W FREEMAN JT TEN
PO BOX 811
INDIAN HILLS CO 80454

ANTOINETTE D MACCHI
135 E SPRING ST
SOMERVILLE NJ 08876-2012

ANTOINETTE D WARRICK
TR UA 08/01/89 F/B/O
ANTOINETTE D WARRICK
2958 GARDENDALE DR
SAN JOSE CA 95125-4230

ANTOINETTE DE VITTORI
BOX 1051
FORT ERIE ON L2A 5N8
CANADA

ANTOINETTE DI DOMENICO
CUST JOSEPH DI DOMENICO
JR U/THE N Y UNIFORM GIFTS
TO MINORS ACT
BOX 190
LAKE CARMEL NY 10512-0190

ANTOINETTE DI DOMENICO
CUST JOSEPH DI DOMENICO UGMA NY
BOX 190
CARMEL NY 10512-0190

ANTOINETTE DICKMAN &
MARIANNE SMITH JT TEN
5552 LINDENWOOD
ST LOUIS MO 63109-1505

ANTOINETTE DORIS MAZZARINI &
VICTOR FRANCIS MAZZARINI JT TEN
21 FLEMING COURT
BOX 350368
PALM COAST FL 32137-8188

ANTOINETTE E PINEAU
2043 WOODLAND AVE
OJAI CA 93023-4045

ANTOINETTE F WEBB
8485 LINWOOD DRIVE
ELLICOTT CITY MD 21043-4303

ANTOINETTE FREZZA &
LORETTA MACKLEM &
DANNY GUY FREZZA JT TEN
18999 LAUREN DR
CLINTON TOWNSHIP MI  48038-2267

ANTOINETTE JABLONSKI
51560 DEBORAH CIRCLE
NEW BALTIMORE MI  48047-3056

ANTOINETTE KEIM
6128 WERKNER RD
CHELSEA MI  48118

ANTOINETTE L POVICH
11473 IMPERIAL GROVES DR EAST
LARGO FL  33774-4036

ANTOINETTE LEE
1598 HARVARD X
COLUMBUS OH  43203-1250

ANTOINETTE M DEANGELIS
144 PAKE STREET
NUTLEY NJ  07110-3024

ANTOINETTE M MARLINGA
32 VALOIS AVE
PITTSBURGH PA  15205-2021

ANTOINETTE M SANBORN &
GREGORY M SANBORN JT TEN
5147 DURWOOD DR
SWARTZ CREEK MI  48473-1123

ANTOINETTE M TREGRE
3753 SCOFIELD ST
METAIRIE LA  70002-1508

ANTOINETTE J E GALETTO
WEBSTER WOODS
779 ROYAL SUNSET DR
WEBSTER NY  14580

ANTOINETTE K DEGUTIS
235 INSLEE PL
ELIZABETH NJ  07206-2012

ANTOINETTE L BAGAGLIO
TR ANTOINETTE L BAGAGLIO TRUST
UA 11/11/97
6134 JACKSON STREET
ARLINGTON TN  38002

ANTOINETTE L PROTO
20 WOODSIDE DR
WOODBRIDGE CT  06525-2037

ANTOINETTE LEE
436 MCKINLEY
GRS PTE FARMS MI  48236-3240

ANTOINETTE M GUY &
JOHN GUY JT TEN
1320 CHURCHILL RD
GIRARD OH  44420-2157

ANTOINETTE M MARSEGLIA
83 PICKERING ST 101
NEEDHAM MA  02492-3131

ANTOINETTE M TOMCZYK
259 A NASSAU AVE
BROOKLYN NY  11222-3712

ANTOINETTE MARIE OROSZ
TR UA 11/30/79
ANTOINETTE MARIE OROSZ TRUST
2007 VINSETTA
ROYAL OAK MI  48073-3971

ANTOINETTE H GATES
4438 WESLEY TERR
SCHILLER PARK IL  60176-1620

ANTOINETTE KAVICH &
BARBARA MONTES JT TEN
6541 W 81ST PL
BURBANK IL  60459-1710

ANTOINETTE L BRYANT
10362 NORMAN RD
BROWNSBURG IN  46112

ANTOINETTE L RAMBO
565 44TH AVENUE N E
ST PETERSBURG FL  33703-5023

ANTOINETTE LOBASCIO
C/O JEAN SHERMAN
7 INWOOD ROAD
GLEN COVE NY  11542-1546

ANTOINETTE M JACKSON
C/O CARL F JACKSON POA
4216 VIA NIVEL
PALOS VERDES ESTATES CA  90274

ANTOINETTE M RYDER
BOX 10
CARMEL NY  10512-0010

ANTOINETTE M TRAMONTIN
30468 DIAMONTE LN
RANCHO PALOS VERDES CA
90275-6397

ANTOINETTE MARQUART
CUST ANGELO MARQUART
UTMA NJ
BOX 229
NETCONG NJ  07857-0229

ANTOINETTE MARQUART
CUST CHRISTOPHER MARQUART
UTMA NJ
BOX 229
NETCONG NJ 07857-0229

ANTOINETTE MARQUART
CUST SAMANTHA MARQUART
UTMA NJ
BOX 229
NETCONG NJ 07857-0229

ANTOINETTE MULIDORE
6564 MERMAID CIRCLE
LAS VEGAS NV 89103

ANTOINETTE R CLARK
916 DRESDEN COURT
ALEXANDRIA VA 22308-2030

ANTOINETTE R KUROWSKI
1243 E MARCONI AVE
PHOENIX AZ 85022-3234

ANTOINETTE ROMEO
6750 ROYAL PALM BLVD APT#307-E
MARGATE FL 33066

ANTOINETTE S DELEO
466 COLLEGE ST
NIAGARA FALLS NY 14305-1526

ANTOINETTE SURACE
6392 O'CONNOR DR
LOCKPORT NY 14094-6516

ANTOINETTE TALBOT ADMIN
EST JEAN-PAUL TALBOT
50077 N JIMMY CT
CHESTERFIELD MI 48047

ANTOINETTE J F MARQUART
CUST CRAIG THOMAS MARQUAR
UTMA NJ
BOX 229
NETCONG NJ 07857-0229

ANTOINETTE MATTHEWS
BOX 365
BRIDGEPORT MI 48722-0365

ANTOINETTE ORANSKI &
RONALD ORANSKI JT TEN
7603 BRECKSVILLE RD
INDEPENDENCE OH 44131-6536

ANTOINETTE R FISHER
5351 MAHONEY ST
PORT CHARLOTTE FL 33981-5032

ANTOINETTE RAAD
43207 GINA DR
STERLING HEIGHTS MI 48314-6302

ANTOINETTE S COMITO
4228 74TH AVE E
SARASOTA FL 34243-5116

ANTOINETTE SHERIDAN
ATTN ANTOINETTE GREENBERG
23935 SARAVILLA DR APT 4
CLINTON TOWNSHIP MI 48035-3185

ANTOINETTE T DECKER
1252 SCENIC DR
GLENDALE CA 91205-3744

ANTOINETTE TOMCZYK &
ELIZABETH MARY TOMCZYK JT TEN
259A NASSAU AVENUE
BROOKLYN NY 11222-3712

ANTOINETTE MARQUART
CUST EMILY A MARQUART
UTMA NJ
BOX 229
NETCONG NJ 07857-0229

ANTOINETTE MC KINNEY
35254 CHERRY HILL
WESTLAND MI 48185-4374

ANTOINETTE P PORTER
101 PARKER FARMS RD
WALLINGFORD CT 06492-2835

ANTOINETTE R HANSON
TR
ANTOINETTE R HANSON REVOCABLE TRUST
UA 02/14/97
250 CAYUGA AVE
ELMHURST IL 60126-4505

ANTOINETTE RODGERS
36608 JACKMAN
STERLING HTS MI 48312-3235

ANTOINETTE S DAHL &
WILLIAM J DAHL TEN COM
ANTOINETTE & WILLIAM DAHL LIVING
TRUST U/A DTD 07/18/2002
1610 GRANDADS LANE
SILVER SPRING MD 20905

ANTOINETTE SOUSA
575 CLAREMONT DR
MORGAN HILL CA 95037-4103

ANTOINETTE TAAFFE
4709 COLEFAX AVE SO
MINNEAPOLIS MN 55409-2317

ANTOINETTE VALENTI
23935 PHILBROOK AVE
VALENCIA CA 91354-2625

ANTOINETTE VICTORIA PANTANO
TR
ANTOINETTE VICTORIA PANTANO
TRUST UA 08/10/94
20300 CALIFORNIA
ST CLAIR SHORES MI  48080-3734

ANTOININE FOX
117 E RACINE ST
JANESVILLE WI  53545-4857

ANTON C ADAMS III
CUST TAYLOR PEYTON RANDOLPH ADAMS
UTMA VA
9601 FIRESIDE DR
GLEN ALLEN VA  23060-6279

ANTON C TRANCHINA
60121 OAKLAWN AVE
LACOMBE LA  70445-3889

ANTON DUKE
CUST JOHN CAMERON DUKE
UGMA NY
6 THE HIGH RD
BRONXVILLE NY  10708-4910

ANTON FASSERO
BOX 117
BENLD IL  62009-0117

ANTON GRAFF
33245 LAKE SHORE BLVD
EASTLAKE OH  44095-2705

ANTON J CHRNKO
7803 MARYLAND AVE
CLEVELAND OH  44105-5931

ANTON J GRISZ JR &
JEAN GRISZ JT TEN
507 N SPRING AVE
LA GRANGE PK IL  60526-5539

ANTOINETTE WISE
400 SOUTH ST BOX 834
PEEKSKILL NY  10566-3219

ANTON ARAJ &
DIANA ARAJ JT TEN
9103 JOHN WAY
FAIRFAX STA VA  22039-3043

ANTON C KMOCH
21328 WEST DOUGLAS LANE
PLAINFIELD IL  60544

ANTON DOCEKAL & WILMA V
DOCEKAL TRUSTEES U/A DTD
08/26/92 FOR THE ANTON
DOCEKAL TRUST
717 E MILITARY AVE
FREMONT NE  68025-5182

ANTON DUKE
CUST MARGARET DOLORES DUKE
UGMA NY
6 THE HIGH RD
BRONXVILLE NY  10708-4910

ANTON G DEGENHARDT &
MARY C DEGENHARDT JT TEN
3583 BROOKSTONE S DR
ST LOUIS MO  63129-2964

ANTON H LORBER
7 TERRACE DR
CHICO CA  95926-1506

ANTON J DANEK &
MARY ELLEN DANEK JT TEN
R F D 2 2801 EASTON ROAD
OWOSSO MI  48867

ANTON J WEINAR
5 IONA LANE
SMITHTOWN NY  11787-4812

ANTOINETTE WISNIEWSKI
1074 BORDENTOWN AVE
PARLIN NJ  08859-1848

ANTON BAUMGARTNER
2187 PYRAMID DR
RICHMOND CA  94803-3219

ANTON C SENFTLEBEN &
REGINA T SENFTLEBEN JT TEN
53200 PINE RIDGE DRIVE
CHESTERFIELD TOWNSHIP MI  48051

ANTON DUKE
CUST CAROLYN ELIZABETH DUKE
UGMA NY
6 THE HIGH RD
BRONXVILLE NY  10708-4910

ANTON E HANK SR
1027 PARK ST
STERLING CO  80751-3753

ANTON GEIGER
54 FRESH PONDS RD
EAST BRUNSWICK NJ  08816-2511

ANTON HEBENSTREIT &
MARIANNE HEBENSTREIT JT TEN
53 FOREST ST
NEW BRITAIN CT  06052-1424

ANTON J ELSNER &
ELIZABETH R ELSNER JT TEN
20 SEWELL ST
HEMPSTEAD NY  11550-5408

ANTON KLINE
BOX 5056
PLAYA DEL RAY CA  90296-5056

ANTON M BRENNER
2200 N ROCK ROAD
SHELBY OH 44875-9014

ANTON O MELBY
121 DICKINSON LANE WEST PARK
WILMINGTON DE 19807-3139

ANTON RIZZARDI
CUST
ROBERTA ADELE RIZZARDI
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
172 BELLA RD
SANDUSKY MI 48471-9404

ANTON WOJCIK
864 PEACH BLOSSOM LN
ROCHESTER HLS MI 48306-3347

ANTONE J MALINAUSKAS
285 QUEENS ST
GREENPORT NY 11944-2611

ANTONETTA WYSOCKI
31579 MERRIWOOD PARK DRIVE
LIVONIA MI 48152-4200

ANTONETTE PATTULLO
1200 CENTRAL AVE FL 1
WILMETTE IL 60091-2685

ANTONI J MALARZ &
LOUISE M MALARZ
TR MALARZ LIVING TRUST UA 5/21/97
6605 NORTHPOINT
TROY MI 48098-1421

ANTONI RIDENTE
6 WINTER ST
MERIDEN CT 06451-5455

ANTON MULL &
GENERAL MOTORS EUROPE AG
BOX STELZENSTRASSE 4
CH-8152 GLATTBRUGG/ZURICH ZZZZZ
SWITZERLAND

ANTON P SMITH &
BONNIE H SMITH JT TEN
706 ASHLAND AVE
SANTA MONICA CA 90405-4512

ANTON STRAZAR
2019 KEYSTONE RD
PARMA OH 44134-3016

ANTONE B MELLO
1559 GRANDVIEW AVE
ROCHESTER HILL MI 48064

ANTONE M SILVIA
758 UNION ST
PORTSMOUTH RI 02871-2236

ANTONETTE A HOULIHAN &
ANN MARIE MAROS JT TEN
41 BALTIC RD
WORCESTER MA 01607

ANTONETTE R BEAL
2066 PARKWOOD DR N W
WARREN OH 44485-2325

ANTONI J WOJCIECHOWSKI
26270 HOFFMEYER
ROSEVILLE MI 48066-4965

ANTONI WOLANIN
15 LUDINGTON ST
BUFFALO NY 14206-1316

ANTON NEWELL
1481 HAMRICK LANE
HAYWARD CA 94544-4337

ANTON RAEB
27360 GROVELAND
ROSEVILLE MI 48066-4336

ANTON W GRASL
40034 CAPITOL
STERLING HEIGHTS MI 48313-5304

ANTONE C DEMELLO 3RD
BOX H 3069
NEW BEDFORD MA 02740

ANTONE R GORENC &
MARY P GORENC JT TEN
3841 NORTH TAYLOR DR
PRESCOTT VALLEY AZ 86314-8267

ANTONETTE B MOLITOR
4112 FOREST
DOWNERS GROVE IL 60515-2051

ANTONI BROZDA
4641 JONATHAN
DEARBORN MI 48126-4028

ANTONI LELEJ
43733 VINTNERS PLACE DRIVE
STERLING HEIGHTS MI 48314-1336

ANTONIA B PALAZZOLO
73 GEORGE ROAD
ROCKY HILL CT 06067-3509

ANTONIA C SHOHAM
70 BARN DOOR HILLS RD
GRANBY CT  06035-2913

ANTONIA E CHIESA
1200 LOCUST ST
DENVER CO  80220-2829

ANTONIA GENITTI
CUST ANDREW
GENITTI UGMA MI
132 E MAIN ST
NORTHVILLE MI  48167-1620

ANTONIA GENITTI
CUST LAURA
GENITTI UGMA MI
132 E MAIN ST
NORTHVILLE MI  48167-1620

ANTONIA H CARDENAS
1632 BROWN ST
SAGINAW MI  48601-2826

ANTONIA KURTIS &
DENISE DIEGELMANN &
MICHAEL KURTIS JT TEN
6768 ARTHUR HILLS DR
GAINESVILLE VA  20155-3101

ANTONIA L STRACHAN &
TERRANCE A STRACHAN JT TEN
827 WESTLAKE DR
ORMOND BEACH FL  32174-1476

ANTONIA M FERRANTE
11600 TELEGRAPH RD
TAYLOR MI  48180-6814

ANTONIA M SANGSTER
2054 NORTHAIRE LN
SAINT LOUIS MO  63138-1229

ANTONIA MARBLE
C/O DENNIS ELIAS
11105 CALLANISH PARK
AUSTIN TX  78750

ANTONIA PIOTROWSKI
7153 SHERWOOD LANE
DAVISON MI  48423-2369

ANTONIA POOR
3 DIXIE ST LOT M3
CANUTILLO TX  79835

ANTONIA RODRIGUEZ
5A EARHART LN 5A
BRONX NY  10475-5513

ANTONIA TRACY
8671 SUGAR TREE DRIVE
NOVELTY OH  44072-9615

ANTONIA TRACY &
JAMES J TRACY JT TEN
8671 SUGARTREE
RUSSELL TOWNSHIP OH  44072-9615

ANTONIE G KAPEL
W11449 COUNTY HWY W
PORTAGE WI  53901-9620

ANTONIE WAMSLER
C/O ANTONIE W TREADWELL
2635 MANDALE
ORCHARD LAKE MI  48324-2251

ANTONIETA M PAIVA
8 MONMOUTH AVE
BERKLIN NJ  08009-1185

ANTONIETTA M DI FILLIPPO
2233 MANITOU RD
ROCHESTER NY  14606-3213

ANTONIETTE LANE BARNARD
50 PARMELEE DR
HUDSON OH  44236-3426

ANTONINA LA DELFA
23 BRIGHT AUTUMN LA
ROCHESTER NY  14626-1276

ANTONINA LEACH
42818 CHRISTINA CT
STERLING HEIGHTS MI  48313-2622

ANTONINA M KULP
3034 HIGHLAND ST
ALLENTOWN PA  18104-3556

ANTONINA VIGNERI
125 SILVERDALE DR
ROCHESTER NY  14609-2970

ANTONINO CRACCHIOLO
14463 CORAM
DETROIT MI  48205-1926

ANTONINO EPISCOPO
4301 DEYO
BROOKFIELD IL  60513-2213

ANTONINO MOTTA
8 PRIORY LANE
PELHAM MANOR NY  10803-3604

ANTONINO PATANE
728 POND ST
SYRACUSE NY  13208-2154

ANTONIO ACOELHO
54 E WALNUT ST
MILFORD MA  01757

ANTONIO AUSIELLO
7181 PARTRIDGE DR
FLUSHING MI  48433-8853

ANTONIO B CERVANTES
2227 W ARMITAGE AVE
CHICAGO IL  60647-4418

ANTONIO BARREIRO
505 LA GUARDIA PL
NEW YORK NY  10012-2001

ANTONIO BRANCO
CUST
ANTONIO BRANCO JR U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
74 OYSTER ROAD
FAIRFIELD CT  06430-6928

ANTONIO C DIAS
AVENUE DA CORREDOURA NO 6
CELORICO DA BEIRA ZZZZZ
PORTUGAL

ANTONIO C HINOJOSA
5349 TANGELWOOD PARK DR
FREMONT CA  94538-3256

ANTONIO C JURADO
17756 BLYTHE ST
RESEDA CA  91335-2205

ANTONIO C MANUEL
132 BAY MAR DR
FORT MYERS BEACH FL  33931-3808

ANTONIO C MIGUELEZ
802 HIGH-POINT CR
LANGHORNE PA  19047-5163

ANTONIO C RODRIGUEZ
1619 WEBBER
SAGINAW MI  48601-3414

ANTONIO CARBONE
223 WINTHROPST
FRAMINGHAM MA  01702-8531

ANTONIO CARELLI
9 TARWOOD DR
ROCHESTER NY  14606-5707

ANTONIO CARELLI &
ROSA CARELLI JT TEN
9 TARWOOD DR
ROCHESTER NY  14606-5707

ANTONIO CHACON
10105 HAYVENHURST AVE
NORTH HILLS CA  91343-1105

ANTONIO CINQUANTA
25 N HIGHLAND PLACE
CROTON NY  10520-2013

ANTONIO COLON
URB MONTE VERDE
901 MONTE BRITTON ST
MANATI PR  00674-5744

ANTONIO COSCARELLA
2430 VELTEMA
HOLT MI  48842-9782

ANTONIO COSCIA
743 MILE SQUARE ROAD
YONKERS NY  10704-1936

ANTONIO D CASTILLO
531 MUIR ST
JANESVILLE WI  53546-3110

ANTONIO D DIAS
16 W MAPLE ST
MILFORD MA  01757-4010

ANTONIO D DIGONNO
1449 WELSH AVE
HAMILTON OH  45011-4360

ANTONIO D JAO EMD
2242 RIDGEWOOD CIRCLE
ROYAL PALM BEACH FL  33411

ANTONIO D SEGURA
624 PHINNEY DR
MIDWEST CITY OK  73110-8138

ANTONIO DA COSTA &
JANET DA COSTA JT TEN
218 E PASEO WAY
TEMPE AZ  85283-3622

ANTONIO DE GIROLAMO
14 AMBERWOOD PL
ROCHESTER NY  14626-4166

ANTONIO DE PALMA
261 SUMMIT RD
MOUNTAINSIDE NJ 07092-2308

ANTONIO DELGADO
7420 SONGWOOD DR
SHREVEPORT LA 71129-3612

ANTONIO DEMARCO
23 POTTER ROAD
FRAMINGHAM MA 01701-3424

ANTONIO DI BENEDETTO
ONE THACKERAY COURT
HANGER VALE LANE
LONDON W5 3AT
UNITED KINGDOM

ANTONIO DI PONIO
4422 NATHAN DRIVE
STERLING HTS MI 48310-2655

ANTONIO DOSSANTOS
504 WESTWELL LN
BELAIR MD 21014-2009

ANTONIO ENCISO
630 MAYFLOWER
SAGINAW MI 48603-5754

ANTONIO F CUNHA
704 GROVE ST
ELIZABETH NJ 07202-3508

ANTONIO F ESTRADA
1723 ABERDEEN COURT
ARLINGTON TX 76015-1348

ANTONIO F GABRIELE
39 DREXEL DR
ROCHESTER NY 14606-5305

ANTONIO F GASALLA
8132 SW 103RD ST
MIAMI FL 33156-2531

ANTONIO F SIERRA
BOX 2293
EDINBURG TX 78540-2293

ANTONIO F STANFIELD
2821 QUAIL CV
ENTERPRISE AL 33630

ANTONIO FACCHINI
TR
ANTONIO FACCHINI REVOCABLE
LIVING TRUST UA 08/28/99
5734 ROSETTA ST
DEARBORN HEIGHTS MI 48127

ANTONIO FAMIGLIETTI
630 ROSEWOOD TERRACE
LINDEN NJ 07036-5835

ANTONIO FEDERICO SR &
CHRISTINE K FEDERICO JT TEN
24821 FOURL RD
NEW HALL CA 91321-3443

ANTONIO FERNANDEZ
9323 HUBBARD RD
DAVISON MI 48423-9370

ANTONIO FRACASSO &
STEPHANIE FRACASSO JT TEN
8 VIRGINIA AVE
FORT LEE NJ 07024-6420

ANTONIO FRANCAVILLA
11 MUREAU
LORRAINE QC  J6Z 4G5
CANADA

ANTONIO FRASCA
2189 STILLWAGON RD SE
WARREN OH 44484-3169

ANTONIO FUTIA
52 PARTRIDGE LANE
MIDDLETOWN CT 06457-2349

ANTONIO G CIAMPA
228 WEST DELANO AVE
YONKERS NY 10704-3830

ANTONIO G FERNANDEZ &
ROSE FERNANDEZ JT TEN
2959 DE SOTO ROAD
SARASOTA FL 34234-3364

ANTONIO G GUEVARA
2399 KANSAS
SAGINAW MI 48601-5533

ANTONIO GARBINI
259 WASHINGTON DRIVE
CHURCHTOWN
PENNSVILLE NJ 08070-1313

ANTONIO GIAMBO
122 WOODHAVEN ST
MATTAPAN MA 02126-1730

ANTONIO GIL GARCIA
GM CORP NEW CENTER ONE BLDG
3031 WEST GRAND BLVD
MS 482-207-7000
DETROIT MI 48202-3046

ANTONIO GIURASTANTE
29144 RAYBURN
LIVONIA MI  48154-3852

ANTONIO H VELASCO
1032 N 3RD
SAGINAW MI  48601-1008

ANTONIO I CASTANON
9980 W 189 N-27
CONVERSE IN  46919-9501

ANTONIO J ALMEIDA
1743 MACY LANE
LAWRENCEVILLE GA  30043-3297

ANTONIO L QUIJALVO &
FUNG L QUIJALVO JT TEN
433 MISSION PARK DR
STOCKTON CA  95207-2046

ANTONIO M FOWLER
24020 GENEVA
OAK PARK MI  48237-2116

ANTONIO M MARQUES
469 WESTFIELD AVENUE
CLARK NJ  07066-1733

ANTONIO MILANO
308 SPENCER STREET
ELIZABETH NJ  07202-3926

ANTONIO MORENO
3631 SW 132ND CT
MIAMI FL  33175-6921

ANTONIO GROSS &
ROSEMARIE H GROSS JT TEN
549 COUNTY LINE RD
ONTARIO NY  14519-9200

ANTONIO HERNANDEZ
525 67TH STREET
WEST NEW YORK NJ  07093-1701

ANTONIO IERACI
1419 DONCASTER DR
YOUNGSTOWN OH  44511-3609

ANTONIO L CRESPO
59436 FERGUSON RD
THREE RIVERS MI  49093-9505

ANTONIO LAMBERTI &
OLGA C LAMBERTI JT TEN
5832 ST PAUL COURT
OAKLAND CA  94618-2648

ANTONIO M LOPES
59 WATER ST
MILFORD MA  01757-4118

ANTONIO MATIAS
34 WOOD AVE
FRAMINGHAM MA  01702-7236

ANTONIO MIRANDA
4852 MIRA-SOL DRIVE
MOORPARK CA  93021-9745

ANTONIO MOSCA
CUST
CHRISTOPHER P MOSCA
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
55 CUSHNOC DR
AUGUSTA ME  04330-5927

ANTONIO GUZMAN
21641 HOLLY
MT CLEMENS MI  48035-1735

ANTONIO HERRERA
33754 15TH ST
UNION CITY CA  94587-3317

ANTONIO J AGOSTO
1071 DONEGAN RD LOT 636
LARGO FL  33771-2920

ANTONIO L DE CARLO &
HENRIETTA B DE CARLO JT TEN
2205 BADIAN DR
SILVER SPRING MD  20904-5406

ANTONIO M CURRENTI
16 DANIEL DR
ROCHESTER NY  14624-1606

ANTONIO M MANZO
5000 ACKERMAN BLVD
KETTERING OH  45429-5648

ANTONIO MAZZEO &
LORRAINE MAZZEO JT TEN
54 SW AVE
BRIDGETON NJ  08302

ANTONIO MORELLI &
MARIA MORELLI JT TEN
14360 DRUMRIGHT
STERLING HEIGHTS MI  48313-4322

ANTONIO MUNOZ
7354 W 61 STREET
SUMMIT IL  60501-1508

ANTONIO N DE CARLO
2205 BADIAN DR
SILVER SPRING MD  20904-5406

ANTONIO N PINTO
75 HOUGHTON ST
HUDSON MA  01749-2514

ANTONIO N SAVACCHIO
150/08/84TH DRIVE
JAMAICA NY  11432-2519

ANTONIO NAPOLI
18 BERYL CT
BREWSTER HEIGHTS NY  10509-4620

ANTONIO NAVAIRA
31274 BRODERICK DR
CHESTERFIELD MI  48051

ANTONIO O GONZALEZ
423 MURPHY DR
ROMEOVILLE IL  60446-1718

ANTONIO O YBARRA
PO BOX 855
DEFIANCE OH  43512-0855

ANTONIO P ALVARADO
ATTN ANJELICA ALVARADO
3041 KNOLLWOOD AVE
LA VERNE CA  91750-3673

ANTONIO P CENTI
24364 RIVARD CT
GROSSE ILE MI  48138-2214

ANTONIO P GUEVARA
4328 1/2 PERLITA AVE
LOS ANGELES CA  90039-1204

ANTONIO PADILLA
LIC JOSE MARIA LOZANO 46
SAN MIGUEL EL ALTO
JALISCO 47140
MEXICO

ANTONIO PARDO
25334 JUBAL STREET
PUNTA CORDA FL  33955-4251

ANTONIO PICCORELLI
1106 MOOK STREET
BRANDON FL  33510-2917

ANTONIO PIRES
5928 BRADFORD LANES
TUSCALOOSA AL  35405-5677

ANTONIO PREZIOSI
7 FLAMINGO DR
ROCHESTER NY  14624-2240

ANTONIO PUCCI
7230 WHITTIER DR
DARIEN IL  60561-3729

ANTONIO R DA SILVA
11 JENCKS RD
MILFORD MA  01757-3675

ANTONIO R GARZA
15154 E 12TH AVE
AURORA CO  80011-7049

ANTONIO R MARTINEZ
3138 W FRANCES RD
CLIO MI  48420-8530

ANTONIO RICHMOND
5122 GALBRAITH CIR
ST MOUNTAIN GA  30088-1707

ANTONIO RODRIGUES
7 OLIVER COURT
MILFORD MA  01757-3103

ANTONIO RUIVO
181 BEEKMAN AVE
N TARRYTOWN NY  10591-2419

ANTONIO S FELICIANO
324 SHERIDAN DRIVE
NEW CASTLE DE 19720 19720  19720

ANTONIO S HENRIQUES
15 ROBERTS LN
YONKERS NY  10701-1522

ANTONIO S VALLE
103 W WHITE
BAY CITY MI  48706-4560

ANTONIO SALVUCCI
175 SOMERWORTH DR
ROCHESTER NY  14626-3637

ANTONIO SEVERO
181 HYATT AVE
YONKERS NY  10704-3637

ANTONIO SPIZZICA
1119-55TH ST
BROOKLYN NY  11219-4142

ANTONIO TROIA
61 CLIFF AVE
YONKERS NY  10705-2274

ANTONIO V PINORI
9309 NAVAHO DRIVE
BRENTWOOD TN  37027

ANTONIO VETTRAINO
36839 WEST 7 MILE RD
LIVONIA MI  48152-8000

ANTONIO Z MARASIGAN
CUST ANTONIO C MARASIGAN JR UGMA
WI
674 MICHIGAN LN
ELK GROVE VILLAGE IL  60007-2908

ANTONIOS P TSAROUHAS
2804 WALNUT RIDGE
AKRON OH  44333

ANTONIUS N VAN LEEUWEN &
LUCILLE E VAN LEEUWEN JT TEN
BOX 1402
COLUMBUS OH  43216-1402

ANTRANIG A SAHAGIAN &
SONIA SAHAGIAN JT TEN
16 ARROWHEAD AVE
AUBURN MA  01501-2302

ANTUN BABIC
7747 CHARDON RD
KIRTLAND OH  44094-9578

ANTONIO STANCO
60 ROOSEVELT ST
ROSELAND NJ  07068-1259

ANTONIO U NOTARPASQUALE
35 TWIN OAKS DR
ROCHESTER NY  14606-4405

ANTONIO VALDEZ
4257 MOHAWK TRAIL
ADRIAN MI  49221-9394

ANTONIO VETTRAINO &
GEORGIE A VETTRAINO JT TEN
36839 WEST 7 MILE RD
LIVONIA MI  48152-8000

ANTONIOS BOURTIS &
OLGA BOURTIS JT TEN
265 HILLARY LANE
PENFIELD NY  14526-1646

ANTONIUS H NYHUIS &
LAMONA G NYHUIS JT TEN
23 79 ANZA AVE
SPRING HILL FL  34609-3502

ANTONY J PACH
TR ANTONY J PACH TRUST
UA 03/30/88
26716 RIALTO ST
MADISON HIEGHTS MI  48071-3768

ANTRANIG SAHAGIAN
16 ARROWHEAD AVE
AUBURN MA  01501-2302

ANWAR AMER
8619 GARY
DEARBORN MI  48126-2393

ANTONIO TAURINA
8318 W CATHRINE AVE
CHICAGO IL  60656

ANTONIO ULLOA
1541 STEIBER AVE
WHITING IN  46394-1936

ANTONIO VETTRAINO
27601 WINDSOR
GARDEN CITY MI  48135-2270

ANTONIO VULTAGGIO
TR UA 08/03/84 ANTONIO
VULTAGGIO TRUST
8353 KENNEDY CIRCLE
WARREN MI  48093-2220

ANTONIOS K VLACHOS
6210 ORCHARD WOODS DR
WEST BLOOMFIELD MI  48324

ANTONIUS M N WINKELMAN
4/9 ANZAC STREET
CARNEGIE
VICTORIA 3163
AUSTRALIA

ANTONY MASTRIANNI
1915 SERENITY LN
COPLEY OH  44321-2468

ANTRIECE CARTER
4834 BALDWIN
DETROIT MI  48214-1071

ANWAR S BAIG
TR ANWAR S BAIG REV TRUST
UA 02/14/94
44400 MIDWAY DR
NOVI MI  48375-3946

ANYA MALKIN
9 TRUMBULL RD APT 2
N HAMPTON MA  01060

APARNA RAHMAN
1210 WILSHIRE CT
CHAMPAIGN IL  61821-6915

APHRODITE KATRAMADOS
761 WIGWAM LANE
STRATFORD CT  06614-2444

APHRODITE MANIATAKIS
75 HARMON STREET
HAMDEN CT  06517-1819

APHRODITE MAVROVITIS &
CHRISTODOULOS MAVROVITIS JT TEN
26 MCLOUGLIN ST
GLEN COVE NY  11542-1712

APHRODITE STEFANY &
CHRIST STEFANY JT TEN
9406 AVE M
BROOKLYN NY  11236-5017

APOLONIA L RADOS
9 QUEENS PLACE
ORCHARD PARK NY  14127-2269

APOLONIO G HERNANDEZ
626 O'MELVENY ST
SAN FERNANDO CA  91340-4230

APOLONIO H ZAMARRIPA
814 E KEARSLEY ST
FLINT MI  48503-1971

APOSTOLOS E KALOVIDOURIS &
CLARITA L KALOVIDOURIS JT TEN
6003 CHANNEL DR
COLUMBUS IN  47201-7588

APOSTOLOS MAKRIS
6117 YORKTOWN RD
LORAIN OH  44053-1953

APPIE M SHARP
6 KINGSWAY DR
MOBILE AL  36608-2629

APPLE INVESTORS
C/O KENT L ALDERSHOF
217 GODWIN AVE
RIDGEWOOD NJ  07450-3709

APRIL A STRONG
193 AUTUMN WOODS DR
CHILLICOTHE OH  45601

APRIL BAYNUM
3824 DELAWARE ST
WILMINGTON DE  19808-5844

APRIL C AIKENS
5124 GRAHAM RD
MIDDLEPORT NY  14105-9612

APRIL CAIN
105 N ERLWOOD CT
RICHMOND VA  23229-7679

APRIL D CLOOTEN
22645 FULLERTON
DETROIT MI  48223-3010

APRIL D MCDANIEL
5742 NW STATE RT D
CAMERON MO  64429-8557

APRIL D REESE &
JAMES P REESE JT TEN
27070 HEARTS DR
CRISFIELD MD  21817-2616

APRIL D ROARK
6080 PREBLE COUNTY LINE RD
BROOKVILLE OH  45309

APRIL D THIBAUT
BOX 8283
FLINT MI  48501-8283

APRIL JEAN SCHULTZ
4672 WAKE STREE
SAGINAW MI  48603

APRIL JOHNSON
2212 M ST
RICHMOND VA  23223-7236

APRIL KALOV MEYER
CUST JOSHUA MATTHEW KALOV
UTMA IL
450 VITA DR
WHEELING IL  60090-6228

APRIL KAREN WARREN
2859 ARROYO DOBLE
SAN MARCOS TX  78666-1006

APRIL L CUNNINGHAM
52 WESTVIEW AVENUE
HUBBARD OH  44425

APRIL L LEIGH
4873 STATE ROUTE 45 NW
BRISTOLVILLE OH  44402-9655

APRIL L NEMRAVA
1344 N STREAMWOOD LANE
VERNON HILLS IL  60061-1200

APRIL L STEVENS
3784 ROOP ROAD
NEW WINDSOR MD  21776-8224

APRIL LYNN HANSON &
BETTE JANE HANSON JT TEN
9701 E 16TH ST
INDIANAPOLIS IN  46229-2010

APRIL LYNN NIDO
894 SYLVANWOOD AVE
TROY MI  48098-3176

APRIL M PETERS
312 WILDWOOD ROAD
GADSDEN AL  35901-5610

APRIL MAXAM BUTLER
104 BRITTANY CT
ROCKY MOUNT NC  27803-9105

APRIL P BOHANNON
475 ZINK AVE
SANTA BARBARA CA  93111-2805

APRIL ROYAL BISSETTE
103 GREENWOOD DR
CLINTON NC  28328-3034

APRIL S BALL
4075 JAMIE DRIVE
HAMILTON OH  45011-8608

APRIL YABLONSKY
10 FAIRMOUNT AVE
UPPER MONTCLAIR NJ  07043-2405

ARA ARAKELIAN
219 COMMERCIAL ST
LEAVENWORTH WA  98826-1310

ARA F BOLES
1555 OAKVIEW
CANTON MI  48187-3138

ARA G WEEKS
977 E BALDWIN LAKE DRIVE
GREENVILLE MI  48838-8111

ARA JAMES NAJARIAN
5 WILLOW ST
WAKEFIELD MA  01880

ARA M GREEN
BOX 687
LAWRENCEVILLE VA  23868-0687

ARA SHOOSHANIAN
TR ARA SHOOSHANIAN LIVING TRUST
UA 04/03/93
27086 WALLOON WAY
BROWNSTOWN TWP MI  48134

ARABEL ELLIOTT ARNOLD EX EST
JAMES H ELLIOTT
SUITE 1100 HEARST BLDG
#5 THIRD STREET
SAN FRANCISCO CA  94103

ARABELA FAROL ONG &
GERARD ANTHONY ASIS CORROS JT TEN
17926 CEDAR WOOD DRIVE
RIVERSIDE CA  92503

ARABELL B BRYANT
1614 WASHINGTON ST
NEW BERN NC  28560-3632

ARABELLA J MERLO
4926 W TURNER RD
LODI CA  95242-9311

ARABELLA R GIESELER
GARDEN VILLAGE SOUTH
APT#295
13547 TESSON FERRY RD
ST LOUIS MO  63128

ARABELLA S BRACKEN
TR UA 09/11/89 ARABELLE S
BRACKEN TRUST
4356 COLONIAL PARK DR
PITTSBURGH PA  15227-2623

ARABINDA DAS
825 HOPE ST UNIT 6
STAMFORD CT  06907-2522

ARADNA J WALDON
4115 DANIEL AVE
BLOOMINGTON IN  47403-1805

ARALENE P TROSTLE
130 WYNDHAM WAY
HARRISBURG PA  17109-5578

ARAM BEZDEGIAN & SURAPI
BEZDEGIAN TRUSTEES U/A DTD
02/14/86 F/B/O DAVID EDWARD
BEZDEGIAN
34 BURNCOAT TER
WORCESTER MA  01605-1302

ARAM BOODAGHIAN &
OGHABER BOODAGHIAN JT TEN
67-14 THORNTON PL
FOREST HILLS NY 11375-4129

ARAX BOYAJIAN
BALD EAGLE COMMON
4 RICHMOND ROAD
SUITE 304
W MILFORD NJ 07480-1995

ARBELA H JAMES
TR ARBELA H JAMES LIVING TRUST
UA 10/13/97
465 SHEFFIELD DRIVE
WINSTON SALEM NC 27104-2048

ARBRA B BILLINGS
167 SALEM CHURCH RD
NEWARK DE 19713-2942

ARBUTUS M CONRAD
5933 N CAMEL RIDER TRAIL
WETMORE MI 49895-9208

ARCH B BOYD JR &
LILLY EDEE BOYD JT TEN
BOX 126
CAMPBELL MO 63933-0126

ARCH K KIRBY
37030 COOPER
STERLING HGTS MI 48312-2122

ARCH ONEAL BIBBS JR
2727 RASKOB
FLINT MI 48504-3356

ARCHANA JASANI &
INDUMATI B JASANI JT TEN
7504A DAVIAN DR
ANNANDALE VA 22003-5447

ARAM SEKERIAN
28374 MORTENVIEW
TRENTON MI 48183-5031

ARBA DELLA PEEL
507 N STATE ST
MERRILL WI 54452

ARBIN W HORN
230 PALMER DR
FAIRBORN OH 45324-5644

ARBRET JUNE ADKINS
BOX 488
WELEETKA OK 74880

ARBUTUS PARK MANOR
207 OTTAWA STREET
JOHNSTOWN PA 15904-2337

ARCH C SCURLOCK JR
7425 WALTON LANE
ANNANDALE VA 22003-2504

ARCH KENNEDY LINDSAY
131 NORTH MAUDE LANE
ANAHEIM CA 92807-3115

ARCH ROUNTREE &
MARY ROUNTREE JT TEN
1101 WHISENANT
DUNCAN OK 73533-1623

ARCHDIOCESE OF DETROIT
1234 WASHINGTON BLVD
DETROIT MI 48226-1808

ARAVIND S MUZUMDAR &
ANJALI A MUZUMDAR JT TEN
1425 COVENTRY LANE
MUNSTER IN 46321-4358

ARBAS INVESTMENTS LP
1118 N STATE ST
CHICAGO IL 60610-2718

ARBORIO CORP
231 SHUNPIKE ROAD
CROMWELL CT 06416

ARBUTIS RUDDLE JONES
249 OLD MILL RD
STAUNTON VA 24401-9256

ARC C INGRAM &
DAISY S INGRAM JT TEN
PO BOX 499
WRIGHTSVILLE BEACH NC
28480-0499

ARCH J CARPENTER
BOX 564
MASONTOWN WV 26542-0564

ARCH O BIBBS JR &
DOROTHY L BIBBS JT TEN
2727 RASKOB
FLINT MI 48504-3356

ARCH ROWAN ALTGELT
1025 WILTSHIRE
SAN ANTONIO TX 78209-2852

ARCHER E LACKEY
TR U/A
DTD 11/18/91 ARCHER E LACKEY
TRUST
APT 260
6251 OLD DOMINION DR
MC LEAN VA 22101-4807

ARCHER KING III
BOX 9898
NORFOLK VA  23505-0898

ARCHIBALD A MUCKENFUSS JR
111 E CAROLINA AVE
SUMMERVILLE SC  29483-4223

ARCHIBALD BLAIR JR
62 MIDDLETOWN RD
BERLIN CT  06037-3204

ARCHIBALD CAMERON SINCLAIR
ATTN ALEXANDER B SINCLAIR
1860 BOWKER PL
VICTORIA BC  V8R 6N2
CANADA

ARCHIBALD CURRIE JOHNSTON
1726 OVERTON PARK
MEMPHIS TN  38112-5344

ARCHIBALD GUNN III EX EST
LOIS GUNN
C/O ELIZABETH AYRES WHITESIDE
2770 E MAIN ST STE 28
COLUMBUS OH  43209

ARCHIBALD M BROWN
4052 EAST WILLARD ROAD
CLIO MI  48420-7909

ARCHIBALD M DUNCAN III &
SUZANNE DUNCAN JT TEN
133 ABILENE AVENUE
NORFOLK VA  23502-4701

ARCHIBALD MCKINLAY
316 SE PIONEER WAY 348
OAK HARBOUR WA  98277

ARCHIBALD MCNAUGHTON &
ETHEL MCNAUGHTON
TR UA 3/12/89 THE MCNAUGHTON
REVOCABLE
TRUST
16033 W SILVER BREEZE DR
SURPRISE AZ  85374

ARCHIBALD MENZIES
1301 RECREATION DRIVE
GLADWIN MI  48624-8025

ARCHIBALD PERRY PENTZ
45 SOUND RD BOX 549
OCRACOKE NC  27960-0549

ARCHIBALD R BARTLEBAUGH
1042 BULL RUN
NAPLES FL  34110-8851

ARCHIBALD R BARTLEBAUGH
1042 BULL RUN DRIVE
NAPLES FL  34110-8851

ARCHIBALD R BARTLEBAUGH &
MARJORIE C BARTLEBAUGH JT TEN
1042 BULL RUN DRIVE
NAPLES FL  34110-8851

ARCHIBALD VINCENT MACKENZIE RITA
BERNADINE MACKENZIE TR U/A DTD
07/30/92 ARCHIBALD VINCENT &
RITA BERNADINE MACKENZIE TR
27475 HURON CR APT-205
NOVI MI  48377

ARCHIBOLD G MORRISON
13540 CAPERNALL RD
CARLETON MI  48117-9591

ARCHIE A FRIER
1499 VALLEY RD
LAKE CITY FL  32025-5158

ARCHIE A HAYMON
8342 JEFFERSON AVE
ST LOUIS MO  63114-6208

ARCHIE BRIDGER EGLIN
5035 WHITEHAVEN AVE
BATON ROUGE LA  70808-8670

ARCHIE C CROWE JR
BOX 122
QUINTON VA  23141-0122

ARCHIE C MC KINNON &
LINDA M MC KINNON JT TEN
129 SHERBURNE ST
MANCHESTER NH  03104

ARCHIE CARR JR
E 590 R D 3
ROUTE 2
DESHLER OH  43516

ARCHIE D WILLIAMS
250 DELLWOOD DR
FAIRBORN OH  45324-4225

ARCHIE E ALEXANDER
184 S FRANCIS
PONTIAC MI  48342-3230

ARCHIE E SLAUGHTER
4915 HYDE WAY
CUMMING GA  30040-5238

ARCHIE F LANEY
2947 S DOUGLAS DR
BAY CITY MI  48706-1221

ARCHIE G AUSTIN III
PO BOX C
FLINT MI  48507

ARCHIE HORETSKI &
YVONNE HORETSKI JT TEN
1347 MEADOWLARK DR
ALGER MI  48610-9469

ARCHIE J COLE
BOX 378
JACKSONVILLE TX  75766-0378

ARCHIE J KELLEY &
ESTHER M KELLEY JT TEN
5689 S FLANDERS CT
AURORA CO  80015-5156

ARCHIE J MACLARTY
3031 HWY 470
OPKAHUMPKA FL  34762-3103

ARCHIE J PARGETT &
FLORENCE G PARGETT &
RUSSELL L PARGETT JT TEN
12350 WESTOVER ROAD
OMAHA NE  68154-2318

ARCHIE J SNIDER
3863-16TH ST
WYANCLOTTE MI  48192-6423

ARCHIE JONES
865 MICHIGAN AVE APT 104
BUFFALO NY  14203-1246

ARCHIE L BRAINARD &
NANCY J BRAINARD JT TEN
1353 E EDINGER
SANTA ANA CA  92705-4430

ARCHIE L CALDWELL
131 W LYTLE 5 PT RD
SPRINGBORO OH  45066-9050

ARCHIE L GREEN
18716 RESTOR AVE
CLEVELAND OH  44122-6916

ARCHIE L LEWIS
PO BOX 812
TRENTON NJ  08625

ARCHIE L PAYNE &
BERTHA B PAYNE JT TEN
4600 WOODRUFF RD
COLUMBUS GA  31904-6014

ARCHIE LAMONT LYONS
306 PARKMAN RD
SW WARREN OH  44485

ARCHIE LEYTON JULIAN &
PHILIP HAMILTON JULIAN JT TEN
6921 FORT HUNT RD
ALEXANDRIA VA  22307-1717

ARCHIE M THOMAS &
MARGARET P THOMAS JT TEN
714 CHESAPEAK CRT
FOSTORIA OH  44830-3274

ARCHIE R SIMINGTON
RR 1 BOX 32B
DODDRIDGE AR  71834-9702

ARCHIE R WOODCOCK
80 S MICKLEY AVE
INDIANAPOLIS IN  46241-1202

ARCHIE SCATES
3629 SEAWAY RD
LANSING MI  48911-1912

ARCHIE SEARLES JR
1937 LAKEWOOD AVE
PORT HURON MI  48060-8126

ARCHIE W BEARD
477 RICEVILLE RD
PAINTSVILLE KY  41240-8903

ARCHIE W MOORE &
BONNIE D THOMPSON
TR ARCHIE W MOORE LIVING TRUST
UA 04/17/96
1008 IROQUOIS DR
PRUDENVILLE MI  48651-9644

ARCHIE W PARKER
1531 BLUE TOP RD
TAZEWELL TN  37879-6017

ARCHIE W PARKER &
MARGIE B PARKER JT TEN
1531 BLUE TOP RD
TAZEWELL TN  37879-6017

ARCHIE W SHERWOOD
131 SHERWOOD DR
TUNKHANNOCK PA  18657-7003

ARCHIE WAYNE PARKER &
MARGIE B PARKER JT TEN
1531 BLUE TOP RD
TAZEWELL TN  37879-6017

ARCHINA ARMSTER
307 RAEBURN
PONTIAC MI  48341-3051

ARDA M MACKENZIE
19880 RHAPSODY DRIVE
CLINTON TWP MI  48036-4417

ARDE STALEY
3822 HOLCOMB
DETROIT MI  48214-1385

ARDELIA HOPKINS
20474 PACKARD
DETROIT MI  48234-3171

ARDELL B DAVIS AS
CUSTODIAN FOR FRANK EDWARD
DAVIS U/THE MINN UNIFORM
GIFTS TO MINORS ACT
225 OAK GROVE ST
MINNEAPOLIS  55403

ARDELL EPPERSON
122 MOTON DRIVE
SAGINAW MI  48601-1464

ARDELL M HUGHES
6123 PENWOOD RD
MT MORRIS MI  48458-2731

ARDELLA M MC CARTY
G-2444 UTLEY RD
FLINT MI  48532

ARDELLE THOMPSON
BOX 65
ROBERTS IL  60962-0065

ARDEN D SHELDON
408 BEECH ST
HOUGHTON LAKE MI  48629-9773

ARDATH MCKAY MAL 1BX &
CHARLES MCRAY &
JOAN G JENSEN JT TEN
2939 LORRAINE ST
MARLETTE MI  48453-1045

ARDEIS H MYERS JR
STE 359
4800 MAIN ST
KANSAS CITY MO  64112-2522

ARDELIA K COLEMAN
MANHATTAN PARK APT
5715 PARK HEIGHTS
APT 909
BALTIMORE MD  21215

ARDELL BUTLER &
SHARON RANDOLPH JT TEN
206 RIVERSIDE DR
DETROIT MI  48215-3011

ARDELL L FEELEY &
VIVIAN P FEELEY JT TEN
R D 4 BOX 852
ALTOONA PA  16601-9753

ARDELL V GALLAGHER
4 MICKEY CT
HUNTINGTON STATION
NEW YORK NY  11746

ARDELLA V LEWIS
7141-A AMHERST AVE
SAINT LOUIS MO  63130-2311

ARDEN BIODEN &
LORYCE BRODEN JT TEN
N-2557 FOSTER CITY ROAD
VULCAN MI  49892-8271

ARDEN E WRISLEY
327 SARATOGA RD
SNYDER NY  14226-4632

ARDATH W BARR
643 NORTH SPRING AVENUE
LA GRANGE PARK IL  60526-5541

ARDELE R LOFTUS
1236 BENEDICT ST
POINT PLEASANT NJ  08742-3966

ARDELL B DAVIS AS
CUSTODIAN FOR BRUCE BURNETT
DAVIS U/THE MINN UNIFORM
GIFTS TO MINORS ACT
3629 BLAISDELL AVE S
MINNEAPOLIS MN  55409-1212

ARDELL CASON
1526 S FRANKLIN AVENUE
FLINT MI  48503-2877

ARDELL LONCA
695 SANDY AVENUE
ANGOLA NY  14006-8844

ARDELLA BROWN
1540 SUNSET CIRCLE
MT DORA FL  32757

ARDELLE JEAN WIELAND
8650 N 65TH AVE 113
GLENDALE AZ  85302-4347

ARDEN D CARSON
2609 IMPALA
WOOSTER OH  44691-1313

ARDEN E WRISLEY &
JULIE K WRISLEY JT TEN
327 SARATOGA RD
AMHERST NY  14226-4632

ARDEN G FJELSTED &
PATRICIA A BALES JT TEN
2800 VAHAN CT
LANCASTER CA  93536-5868

ARDEN J ARMEL &
JULIE ARMEL JT TEN
BOX 596
BIG PINEY WY  83113-0596

ARDEN K PULVER & JOAN L
PULVER TRUSTEES UA PULVER
FAMILY TRUST DTD 09/28/90
150 GRAFTON AVE A
DAYTON OH  45406-5420

ARDEN V BECK
5080 N OKEMOS RD
EAST LANSING MI  48823-2951

ARDENA NELSON
C/O ARDENE J NELSON
722 W 12TH ST S
NEWTON IA  50208

ARDIE B HALL
1435 W GRAND AVE
DAYTON OH  45407-2037

ARDIS ARLENE HOWEY
5188 WINSHALL DR
SWARTZ CREEK MI  48473-1223

ARDIS L CAIN &
OPAL M CAIN JT TEN
6704 E 140 PL
GRANDWIEW MO  64030-3845

ARDITH A SALTER
785 OLD M 37
MESICK MI  49668-9314

ARDEN G GILLUND
1695 WATERVIEW WAY
KOKOMO IN  46902

ARDEN J MILLER &
MILDRED F MILLER
TR
MILLER FAMILY REVOCABLE LIVING
TRUST UA 01/23/98
2681 HETTLE ROAD
MONROEVILLE OH  44847-9565

ARDEN P IRWIN
4710 CRESTBROOK LANE
FLINT MI  48507-2286

ARDEN V HUNDEY
13601 COTTONWOOD DRIVE
DEWITT MI  48820-9056

ARDENUS FRED MC BRIDE
36 RICHLAND RD
GREENWICH CT  06830-6053

ARDIN J HAMMEL
26267 AUDREY
WARREN MI  48091-1215

ARDIS B WILCOX
5151 WOODHAVEN CT
APT 711
FLINT MI  48532-4195

ARDIS M CLOSE
64 PARTRIDGE HILL
NORWICH VT  05055-9637

ARDITH ANN DEHTAN
110 PECAN ST
WHITESBORO TX  76273

ARDEN G GILLUND &
LENORE GILLUND JT TEN
1695 WATERVIEW WAY
KOKOMO IN  46902

ARDEN K COLBY
20091 BAYVIEW
NEWPORT BEACH CA  92660-0706

ARDEN S NAGLER
4170 N MARINE DR
CHICAGO IL  60613-2365

ARDENA I NELSON
122 N 5TH AVE W APT 114
NEWTON IA  50208

ARDERN R BATCHELDER &
MARJORIE LEE BATCHELDER
TR UA 05/19/88
THE BATCHELDER TRUST
10 EL SUENO
ORINDA CA  94563-1805

ARDIN J HAMMEL &
THERESA R HAMMEL JT TEN
26267 AUDREY
WARREN MI  48091-1215

ARDIS JEAN HARRINGTON
1900 W 5TH ST
STORM LAKE IA  50588-3036

ARDIS R MARTINDALE
6107 W LEROY AVE
GREENFIELD WI  53220-3039

ARDITH CHARLENE PRATT
10613 E GRAND RIVER
PORTLAND MI  48875

ARDITH GAZDAG
6503 EAST MN AVE
KALAMAZOO MI  49048-9612

ARDITH SALTER
785 OLD M 37
MESICK MI  49668-9314

ARELENE R SALTER
PO BOX 15
CAMPBELL OH  44405-0015

ARES P GEORGITSIS
736 LAKE AVE
GREENWICH CT  06830-3363

ARETHA F CANNON
20516 CAROL
DETROIT MI  48235-1632

A-REW CORP
ATTN RALPH E WILLIS
APT 5-F
2150 S OCEAN BLVD
DELRAY BEACH FL  33483-6442

ARGENE C CARR
RRI BOX 260
FRAMETOWN WA  26623

ARGETA KOUTOUDIS
317 ELBERON AVENUE
ALLENHURST NJ  07711-1014

ARGUSTA COOPER &
EARMA J COOPER JT TEN
6150 PALMETTO DR
MT MORRIS MI  48458

ARDITH GOODROE
1417 CUTLER
BURTON MI  48509-2116

ARDUINO CECCACCI &
ANTOINETTE A CECCACCI JT TEN
42471 ARCADIA DR
STERLING HTS MI  48313-2609

ARELIUS J HARBUT JR
2412 BAYWOOD ST
DAYTON OH  45406-1407

ARETA M MATTESON
1526 NE 143RD STREET
SEATTLEE WA  19125

ARETHA THOMPSON
26863 YALE
INKSTER MI  48141-2547

ARFELLOW I GATES
284 VANDIVER RD
CANTON GA  30114-2031

ARGENE GIANNETTI &
DONALD C GIANNETTI JT TEN
165 N KENILWORTH APT 1E
OAK PARK IL  60301-1264

ARGIE L BAIN
44 RAWLINGS DRIVE PIGEON RUN
BEAR DE  19701-1520

ARGUSTA L LUCAS
12611 W PARKWAY
DETROIT MI  48223-3015

ARDITH HAY
2201 MONT HAVEN DR
DURHAM NC  27712

ARDYTH B COURTNEY
BOX 1474
RANCHO SANTA FE CA  92067-1474

ARES D DOSDOORIAN
10049 PICO VISTA RD
DOWNEY CA  90240-3571

ARETHA BLACKMAN
13301 GLENDALE AVE
CLEVELAND OH  44105-4658

ARETI PIATOV
680 MOORE AVE
KENMORE NY  14223

ARGEL B FORRESTER
6124 PORTSMOUTH DRIVE
FLOWERY BRANCH GA  30542-5335

ARGENE GIANNETTI &
FRANCIS J GIANNETTI JT TEN
165 N KENILWORTH APT 1E
OAK PARK IL  60301-1264

ARGIL C BARRETT
4350 BENNETT DR
BURTON MI  48519-1112

ARGUSTA SHANNON
1027 HUGHES LN
WESSON MS  39191-9711

ARGYLE A MAGENHEIMER
9909 OAKRIDGE DR
OVERLAND PARK KS  66212-1649

ARI M TEGER & JANELLE M KOSTAM JT
T
25350 KINGSHIRE
SOUTHFIELD NM  48075

ARI NOAM GALITZER
16/12 CHAI TAIB ST
HAR NOF JERSUALEM ZZZZZ
ISRAEL

ARI PAPPAS
3428 N RUTHERFORD
CHICAGO IL  60634-3726

ARIAN B MASON
8883 W CO RD 100 N
KOKOMO IN  46901

ARICA L DURAN
5895 W MICHIGAN A3
SAGINAW MI  48603

ARIE BROUWER
139 MERIDITH DR
SAINT CATHERINES ON  L2M 6C6
CANADA

ARIEL M MARTINEZ
15046 BLEDSOE ST
SYLMAR CA  91342-2707

ARIEL MORALES
BOX 20
ELIZABETH NJ  07207-0020

ARILLA MILLER
2272 HUBBARD AVE
MEMPHIS TN  38108-2348

ARIS HOVSEPIAN
PO BOX 18615
ENCINO CA  91416-8615

ARIS L WALKER
1900 W HILLSDALE ST
LANSING MI  48915-1120

ARISTIDES KOSTAKIS
213-39 28TH AVE
BAYSIDE NY  11360-2546

ARISTIDES P STAMUS
37467 BURTON COURT
REHOBOTH BCH DE  19971

ARISTIDES P STAMUS &
JEANNE P STAMUS JT TEN
37467 BURTON COURT
REHOBOTH BEACH DE  19971

ARITA DILWORTH LEWRY
CUST KASEY BRENNA LEWRY
UGMA MI
1185 WILLOW LANE
BIRMINGHAM MI  48009-1007

ARIZONA CONFERENCE CORP OF
SEVENTH DAY ADVENTISTS
BOX 12340
SCOTTSDALE AZ  85267-2340

ARIZONA DEPT OF VETERANS SERVICES
E
EST MELTON L FELTS
3839 N 3RD ST STE 100
PHOENIX AZ  85012

ARIZONA F NEWSOME
92 QUINBY LANE
RIVERSIDE OH  45432-3414

ARJAN AMAR
CUST
ARVN P AMAR U/THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
140 CARGMONT DRIVE
WALNUT CREEK CA  94598-2807

ARJEN BRUINSMA
42 CROYDON DRIVE
ST CATHARINES ON  L2M 1J5
CANADA

ARJEN BRUINSMA
42 CROYDON DRIVE
ST CATHARINES ON  L2M 1J5
CANADA

ARJEN BRUINSMA
42 CROYDON DRIVE
ST CATHARINES ON  L2M 1J5
CANADA

ARK LEE
CUST CATHELINE R LEE UGMA CA
5065 VISTA MONTANA
YORBA LINDA CA  92886-4507

ARK LEE
CUST EDWARD A LEE UGMA CA
5065 VISTA MONTANA
YORBA LINDA CA  92886-4507

ARKANSAS CHILDRENS COLONY
SLOT 3445
BOX 8150
LITTLE ROCK AR  72203-8150

ARKIE D FANNING
151 MCNUTT ROAD
HARTSELLE AL  35640-7542

ARKIE I VALLINA
724 BOSTON DR
KOKOMO IN  46902-4988

ARKIE L WILLEY &
ALMA R WILLEY JT TEN
1434 FAIRVIEW DR
BERKELEY SPRINGS WV  25411

ARLA D HOOSER JR
725 PARKVALE LANE
GRAND PRAIRIE TX  75052

ARLA KRUSE
11215 GRAND
NORTHLAKE IL  60164-1034

ARLA SERSLAND
807 E MAIN
DECORAH IA  52101-1913

ARLA STORER
PO BOX 1093
LEBANON OH  45036

ARLAN H STEIN
4176 ATKINS RD
PORT HURON MI  48060-1633

ARLAN J WEISS
1930 WRIGHT PLACE APT 33
SACRAMENTO CA  95825-8712

ARLAN R MASON
1250 PLEASENT VILLAY DR NE
WARREN OH  44483-4551

ARLAND BLAKELY
5430 SILVERCREST
SAGINAW MI  48603-5432

ARLANDIS CLAYBORNE
9723 S WENTWORTH
CHICAGO IL  60628-1353

ARLANDO L WILLIAMS
27155 ABERDEEN STREET
SOUTHFIELD MI  48076-5122

ARLANDUS T JONES
5391 WASHBURN DR
TROTWOOD OH  45426-1101

ARLEE A THOROMAN TOD LINDA M JUKKAL
SUBJECT TO STA TOD RULES
6175 ANA VISTA DR
FLINT MI  48507

ARLEE W HANLIN
2003 LINCOLN AVE
WILMINGTON DE  19809-1427

ARLEEN A BAKER
12544 TYLERWOOD CT
WELLINGTON FL  33414-5630

ARLEEN A BAKER &
JEFFREY A BAKER JT TEN
12544 TYLERWOOD CT
WELLINGTON FL  33414-5630

ARLEEN A KELLER
1578 CASS ST
GREEN BAY WI  54302-2531

ARLEEN A ROGERS
24 CHARLOTTE DR
BRIDGEWATER NJ  08807-2501

ARLEEN E HALAJCSIK TOD
CHERYL MCFADDEN &
JOHN S HALAJCSIK &
BRUCE J HALAJCSIK
317 LONGLEAF RD
SUMMERVILLE SC  29483-2072

ARLEEN EICHENGREEN &
IRV BIEDERMAN
TR
ARLEEN EICHENGREEN
MARITAL TRUST UA 12/01/94
760 GREEN BAY RD
HIGHLAND PARK IL  60035

ARLEEN GRIFFIN
4908 N EMERSON
INDIANAPOLIS IN  46226-2225

ARLEEN H FENNEY
71 WILSON
CLINTONVILLE WI  54929-1551

ARLEEN HELEN URBAN
212 ALTAMONT PL
SOMERVILLE NJ  08876-1402

ARLEEN J ROBERTS
31846 KELLY
ROSEVILLE MI  48066-1205

ARLEEN J WHITE
TR
ARLEEN J WHITE REVOCABLE TRUST U/A
DTD 11/04/05
17534 HILLSIDE DR
LODI CA  95240

ARLEEN K MELOHN
5571 RYLAND AVE
TEMPLE CITY CA  91780

ARLEEN LOUGHLIN &
BERNARD LOUGHLIN JT TEN
120 42 ST
LINDENHURST NY  11757-2725

ARLEEN MALLON
5064 CANTERBURY LANE
WARREN MI  48092

ARLEIGH T BELL JR
TR UA 05/25/01
ARLEIGH T BELL JR REVOCABLE TRUST
4004 D LINKWOOD ROAD
BALTIMORE MD  21210-3013

ARLEN D FREE
209 CHERRY ST
WAUSEON OH  43567

ARLEN N YOUNG &
BEVERLY A YOUNG JT TEN
2435 NE 42ND
PORTLAND OR  97213-1336

ARLEN SUTER
6994 S FOSTER RIDGE CT
PENDLETON IN  46064-9256

ARLENE A BATTISTA &
ROBERT J BATTISTA JT TEN
11100 MARTINDALE DR
WESTCHESTER IL  60154-4920

ARLENE A LEE
3247 HEMMETER RD
SAGINAW MI  48603-2022

ARLENE A SHAW
8615 CAMBERLEY WAY
GAINESVILLE GA  30506

ARLEEN M GERBA
96 ORCHARD ST
KEANSBURG NJ  07734-1942

ARLEEN NEUSTEIN
10 LEDGEWOOD LANE
BRIARCLIFF MANOR NY  10510-1941

ARLEN ALLEN
193 MEGAN ROAD
HYANNIS MA  02601-2510

ARLEN E BUCKNER
3021 PITT ST
ANDERSON IN  46016-5659

ARLEN O BORN &
MARILYN J BORN
TR UA 07/25/02 BORN FAMILY TRUST
1176 S DEHMEL RD
FRANKENMUTH MI  48734

ARLEN T KITSIS
CUST MINDY ANN KITSIS UGMA MN
4665 XIMINES LN N
PLYMOUTH MN  55442-3112

ARLENE A DONICA
C/O ARLENE A WEDDLE
RT 1 BOX 10589
WINNABORO TX  75494-9547

ARLENE A LOWEN
3214 W IONA TER
MILWAUKEE WI  53221-4072

ARLENE A TRAVIS
5001 FIVE LAKE RD
NORTH BRANCH MI  48461

ARLEEN M SHAW
278 CONVERSE RD
MARION MA  02738-1600

ARLEENE MARGOLIS
23322 ALORA DRIVE
BOCA RATON FL  33433-7003

ARLEN BOGGS
185 WILLIS MARTIN RD
COOKEVILLE TN  38501-9137

ARLEN L MARSHALL
28196 ROAN
WARREN MI  48093-7837

ARLEN R WALLACE
4292 ASHLAWN DRIVE
FLINT MI  48507-5601

ARLENE A BATTISTA &
JOSEPH J BATTISTA JT TEN
11100 MARTINDALE DR
WESTCHESTER IL  60154-4920

ARLENE A GOMBOS
7678 WILLIAM
TAYLOR MI  48180-7401

ARLENE A SANDERSON
7794 FAIRLAWN
JENISON MI  49428-7708

ARLENE ALTHEIMER
221 GREAT EAST NECK RD
WEST BABYLON NY  11704-7801

ARLENE B BOYLE &
RAY M BOYLE &
ROBERT L BOYLE JT TEN
1430 KINGSTON DR
OGDEN UT  84403-2138

ARLENE B ERFLING
BOX 275
642 RIVER DR
PRINCETON IA  52768-0275

ARLENE B MOORE
BOX 66
LORRAINE NY  13659-0066

ARLENE BENZINGER &
WILLIAM D BENZINGER JT TEN
6026 E SAGUARO VISTA CT
CAVE CREEK AZ  85331

ARLENE C CAUGHLIN FRANCES
CAUGHLIN &
DENNIS CAUGHLIN JT TEN
1605 LLOYD AVE
ROYAL OAK MI  48073-3917

ARLENE C PEREZ
14-18 145TH PLACE
WHITESTONE NY  11357-2431

ARLENE C WEAVER
425 WESTMINSTER AVE
COTTAGE 34
HANOVER PA  17331-9141

ARLENE CASWELL
1734 MC MILLAN AVE
DOVER OH  44622-1057

ARLENE D GREENWALD
7 ROCK SPRING AVE
W ORANGE NJ  07052-2626

ARLENE B BURYLSKI
162-D DEMETER DRIVE
ROCHESTER NY  14626-2534

ARLENE B HOWE
800 MOORE DRIVE
CHELSEA MI  48118-1348

ARLENE B ROGALA
45 KIBLER DR
TONAWANDA NY  14150-5130

ARLENE C BRITTON
APT 8-C
400 E 56TH ST
N Y NY  10022-4147

ARLENE C EDWARDS
RT 1 BOX 28
HAMILTON KS  66853

ARLENE C SZYMANSKI
24600 WILMOT
EAST DETROIT MI  48021-4227

ARLENE C ZIEGLER
636 OLD SKIPPACK RD
HARLEYSVILLE PA  19438

ARLENE CERTO
CUST FRANK S
CERTO UGMA NJ
501 ADAMS LN
NORTH BRUNSWICK NJ  08902-4504

ARLENE D JONACH
29 DORSET LANE
SHORT HILLS NJ  07078-1528

ARLENE B BURYLSKI &
VERONICA M WALKER JT TEN
162-D DEMETER DRIVE
ROCHESTER NY  14626-2534

ARLENE B LAWRENCE
726 LAWRENCE BLVD
LANCASTER PA  17601-1418

ARLENE BELL
BOX 80
CANUTILLO TX  79835-0080

ARLENE C BURTON
155 INDIAN LAKE BLVD
CANFIELD OH  44406-1656

ARLENE C LARSON
TR ARLENE C LARSON TRUST
UA 11/14/95
360 LISBON AVE
RIO RANCHO NM  87124-2623

ARLENE C VOLZ
517 CLINTON ST
SANDUSKY OH  44870-2102

ARLENE CAROL LEDER
6059 S NOME ST
ENGLEWOOD CO  80111-5833

ARLENE COWARD
20423 CHIPPEWA TRL
BATTLE CREEK MI  49014

ARLENE D KEEN
200 PEGOTTY CT
WARREN OH  44484-6402

ARLENE D SIMMONS
4969 HERITAGE CROSSING DRIVE
HIRAM GA  30141

ARLENE DAVIES
16093 DUGAN
ROSEVILLE MI  48066-1480

ARLENE E BROOKS
BOX 495
LEVELLAND TX  79336-0495

ARLENE E CASTOR
PO BOX 222
W JEFFERSON OH  43162-0222

ARLENE E KUCABA &
ANTON V KUCABA JT TEN
622 GIERZ
DOWNERS GROVE IL  60515-3834

ARLENE E LAPENESE &
LINDA OGLESBY JT TEN
11827 N 40TH DRIVE
PHOENIX AZ  85029-3009

ARLENE E NABOR
129 AMHERST DRIVE
BARLETT IL  60103-4640

ARLENE E OSGOOD
7984 SAGEBRUSH COURT
BOULDER CO  80301-5007

ARLENE E SPIES
421-101 CRANSTON CT
LONG BEACH CA  90803-6385

ARLENE E WINTERHALTER &
SUZAN MARAONE JT TEN
12105 CHESAPEAKE CIR
COMMERCE TOWNSHIP MI  48390

ARLENE ELIZABETH HURD
411 W MAPLE
BYRON MI  48418-9763

ARLENE ELKIND
150 TAYMIL RD
NEW ROCHELLE NY  10804-2211

ARLENE F KOVALIK
75 PINEVIEW
YOUNGSTOWN OH  44515-1032

ARLENE F LINDOW
2819 TON CRK RD
AMHERST NY  14228

ARLENE F MITCHELL
6898 E INDEPENDENCE RD
ATTICA IN  47918-7779

ARLENE FALICK
CUST GAYLE
HOPE FALICK UGMA NY
1441 PENNSYLVANIA ST 14
DENVER CO  80203-4724

ARLENE FINATERI
5401 CLEAR LAKE RD
NORTH BRANCH MI  48461-8944

ARLENE G HEAGNEY
336 CAROLINA ST
CLARK NJ  07066-1106

ARLENE GILLETTE
CUST
LEE GILLETTE A MINOR UNDER
THE CALIF GIFTS OF SEC TO
MINORS ACT
2509 DUARTE WAY
LAGUNA BEACH CA  92651-4006

ARLENE GOLDSCHLAGER
2229 KNAPP ST APT 2L
BROOKLYN NY  11229-5718

ARLENE GOODMAN
APT 3B
91 CENTRAL PARK WEST
NEW YORK NY  10023-4600

ARLENE GRANT
9145 CLASSIC DR NE
LACEY WA  98516-9247

ARLENE GRASSO
1121A THORNBURY LN
LAKEHURST NAEC NJ  08733-5271

ARLENE GRIFFONE
2525 PEMBERTON DR
PRESCOTT AZ  86305-8583

ARLENE H THOME
811 ALTHEA DRIVE
MIAMISBURG OH  45342-3814

ARLENE HAVEY
5908 TIERRA VIVA PL NW
ALBUQUERQUE NM  87107-5274

ARLENE HELLERMAN
175 W 73 STREET
NEW YORK NY  11710-2352

ARLENE J BIBA
2204 S HAINSWORTH ST
NORTH RIVERSIDE IL  60546-1327

ARLENE J DANIELS
3475 BOY SCOUT RD
BAY CITY MI  48706

ARLENE J FURCHAK
1353 LAUREL BOLEVARD
LANOKA HARBOR NJ  08734

ARLENE J KINGSMILL &
ROBERT J KINGSMILL JT TEN
4912 CLEARVIEW PKWY
METAIRIE LA  70006-1219

ARLENE J KLEIN
2001 WILDWOOD DR
WILMINGTON DE  19805-1060

ARLENE J SKONIECZNY
4594 RIVERVIEW ROAD
THOMSON IL  61285

ARLENE J VIGLIANCO
1818 MARTHA AVENUE
FAIRMONT WV  26554

ARLENE J VIGLIANCO
CUST TODD
ANTHONY VIGLIANCO UNDER WEST
VIRGINIA GIFTS TO MINORS ACT
1818 MARTHA AVE
MT VERNON HEIGHTS
FAIRMONT WV  26554-8533

ARLENE J WAGNER
TR ARLENE J WAGNER TRUST
UA 09/01/93
6625 WOODY COURT
LEESBURG FL  34748-9106

ARLENE JOHNSTON
7936 CEDARBROOK AVE
PHILADELPHIA PA  19150-1326

ARLENE JONES
61 CHATHAM DRIVE
MANCHESTER CT  06040

ARLENE JOYCE LANG
TR U/A DTD 11/18/ LANG LIVING
TRUST
3458 MILBURN AVE
BALDWIN HARBOR NY  11510-5165

ARLENE JUNE BRAUN
BOX 427
ST MARYS OH  45885-0427

ARLENE K BARNEY
11 MONT MORENCY DR
ROCHESTER NY  14612-3617

ARLENE K HEARSCH
1819 NORTHWOOD BLVD
ROYAL OAK MI  48073-3919

ARLENE K MURPHY
BOX 63 ROCK ST
SHERWOOD OH  43556-0063

ARLENE KRUSE
836 MULE RD
COLUMBIA IL  62236-2800

ARLENE L ABEL
9 GARDEN LN
NEW CASTLE DE  19720-2019

ARLENE L BALABANIAN
205 REIF
FRANKENMUTH MI  48734-1552

ARLENE L GEIER
27 WESTCHESTER DRIVE
KISSIMMEE FL  34744-5826

ARLENE L MOODY &
LINDA A GIDDINGS JT TEN
4341 BARNES RD
MILLINGTON MI  48746

ARLENE L OLSON
1120 HEARTHSTONE PL
PLOVER WI  54467-2590

ARLENE L OLSON &
KATHY A OLSON &
KAREN L OLSON JT TEN
9341 TAVISTOCK
PLYMOUTH MI  48170-4728

ARLENE L SCOTT
BOX 100
ORWELL OH  44076-0100

ARLENE L TEBOREK
21 ATLANTIC
N HAMPTON NH  03862-2305

ARLENE LA MARCA
6 ORCHARD LANE
FAIRFIELD NJ  07004-1928

ARLENE LAHM
6523 EL NIDO DRIVE
MCLEAN VA  22101-4636

ARLENE LAPENESE &
ROBERT W LAPENESE JT TEN
11827 N 40TH DR
PHOENIX AZ  85029-3009

ARLENE LOYSEN
9899 DELRAY DR
CINCINNATI OH  45242-6201

ARLENE M BOHANE
23 ARTHUR MATTHEW DR E
HANOVER MA  02339-2801

ARLENE M CLARK
23033 SCHAFER DRIVE
MT CLEMENS MI  48043

ARLENE M DONOHUE
31 LAKE ST
HAMDEN CT  06517-2316

ARLENE M GREEN &
JACK E GREEN JT TEN
00555 E DEER LAKE RD
BOYNE CITY MI  49712-9614

ARLENE M KOLM
CUST MISS
DEBRA MICHELE KOLM U/THE NEBR
U-G-M-A
ATTN DEBRA MICHELE STAFFORD
6192 DEER PATH CT
MARASSAS VA  20112-3036

ARLENE M OTTO
203 W WATER ST
MONDOVI WI  54755-1546

ARLENE M PUFFPAFF &
HAROLD K PUFFPAFF JT TEN
902 PIONEER TRAIL
SAGINAW MI  48604-2223

ARLENE FORD
10009 MEADOW LN
DES PLAINES IL  60016-1530

ARLENE LYNN WELLS
1204 LODI HILL RD
UPPER BLACK EDDY PA  18972-9747

ARLENE M BOOMERSHINE
2279 YORKSHIRE PLACE
DAYTON OH  45419-2833

ARLENE M DAVIS
4405 W COOK ROAD
SWARTZ CREEK MI  48473-9105

ARLENE M FIORENTINE &
MICHAEL J FIORENTINE JT TEN
441 EDISON ST
STRUTHERS OH  44471-1359

ARLENE M HAYGOOD
12234 ARLINGTON DR
HUNTLEY IL  60142-7829

ARLENE M LEYDEN
7 SEACORD LANE
WASHINGTONVILLE NY  10992

ARLENE M PERKINS
2038 GENOA AVE NW
WARREN OH  44483-3236

ARLENE M QUEEN
5121 HALLS MILL RD
LOT #13
MOBILE AL  36695

ARLENE LOUISE BOUCH
316 UNION CHURCH ROAD
MARS PA  16046

ARLENE M BAIN
52 STRATFORD VILLAGE WAY
BLUFFTON SC  29909

ARLENE M BURNS
BOX 16582
CLEARWATER FL  33766-6582

ARLENE M DAVIS &
KEITH L DAVIS JT TEN
4405 W COOK ROAD
SWARTZ CREEK MI  48473-9105

ARLENE M GATES
TR UA 09/25/00
GATES LIVING TRUST
1073 HEATHER HEATH DR
HOWELL MI  48843

ARLENE M KERSHNER
38 FLINT STREET
SHELBY OH  44875

ARLENE M NAAS & MARIANNE L NAAS
TR ARLENE M NAAS LIVING TRUST
UA 8/28/01
4032 YORBA LINDA DR
ROYAL OAK MI  48073

ARLENE M PRUSINSKI &
TIMOTHY J PRUSINSKI JT TEN
1061 N PASADENA AVE
ELYRIA OH  44035

ARLENE M ROSENGARD
2931 N EUCLID
BAY CITY MI  48706-1302

ARLENE M SEGUR
9133 DESMOND DR
CRESTWOOD MO  63126-2807

ARLENE M SWEET
5686 STONE RD
LOCKPORT NY  14094-1212

ARLENE M WHETSTONE
2435 SECTION LINE ROAD
WILLARD OH  44890-9662

ARLENE MANCUSO &
PETER MANCUSO JT TEN
2941 E LAUREL ST
MESA AZ  85213-2433

ARLENE MAY PETTISE
1018 ROSCOMARE ROAD
BEL AIR CA  90077-2228

ARLENE MCPARTLAND
6 AVERY COURT
NESCONSET NY  11767

ARLENE MUNITZ
27090 CEDAR RD 109
BEACHWOOD OH  44122-8109

ARLENE N COSTELLO
CUST KRISTIN S COSTELLO UGMA WI
1612 LIBERTY LN
JANESVILLE WI  53545-1288

ARLENE NELSON
TR NELSON LIVING TRUST UA 1/26/98
740 CALLE LAS COLINAS
NEWBURY PARK CA  91320

ARLENE M SEIDEL &
STEVEN C SEIDEL JT TEN
4610 PONTIAC TRAIL
ANN HARBOR MI  48105

ARLENE M WEEKS
515 HUDSON
YPSILANTI MI  48198-8004

ARLENE M WOJCICKI TOD CATHY MANDAS
SUBJECT TO STA TOD RULES
1239 FULTON DRIVE
STREAMWOOD IL  60107

ARLENE MARIE CZARNOTA
10251 GREEN RD
FENTON MI  48430-9029

ARLENE MC GINNIS KING
2427 SOLOMON DR
LANSING MI  48910-4871

ARLENE MINELLA
2815 MIDDLETOWN RD
BRONX NY  10461-5302

ARLENE MURIEL BEMAN
100 THOMPSON DRIVE SE
CONDO 212
CEDAR RAPIDS IA  52403-1745

ARLENE N COSTELLO
CUST MICHAEL J COSTELLO UGMA WI
4314 SOUTHWYCK DR
JANESVILLE WI  53546

ARLENE NIELSON STEWART
C/O A N MINDERMANN
16200 SW 232ND ST
GOULDS FL  33170-6711

ARLENE M STEPHENS
N33W22159 MEMORY LN
PEWAUKEE WI  53072-4132

ARLENE M WEINGARTZ
3811 N MILL ST
DRYDEN MI  48428-9231

ARLENE MAE ADAMS
127 HANCOCK DR
SYRACUSE NY  13207-1544

ARLENE MARIE ROBITAILLE
8889 CRUDEN BAY CT
DUBLIN OH  43017-9404

ARLENE MCCLELLAN
6540 BALSAM DR E104
HUDSONVILLE MI  49426-9268

ARLENE MORRELL
130 W MAPLE ST APT 301
GLADWIN MI  48624-1558

ARLENE MURILLO &
JONATHAN MURILLO JT TEN
10674 LOCUST CT
CARMEL VALLEY CA  93923-8048

ARLENE N RICKETTS
50 EDENDERRY LINE
ENNISMORE ON  K0L 1T0
CANADA

ARLENE O MOHERMAN
6640 OLD STATE RTE 5
KINSMAN OH  44428

ARLENE OSTERMAN
39 JUNIPER MEADOW ROAD
WASHINGTON DEPOT CT  06794-1215

ARLENE P RICHARDS
24416 HULL PRAIRIE RD
PERRYSBURG OH  43551

ARLENE P WOOLLEY &
JOAN WOOLLEY CAMPI JT TEN
PO BOX 43
WINCHESTER CENTER CT  06094

ARLENE P WOOLLEY &
NORMAJEAN WOOLLEY LOZINSKI JT TEN
60 MILLS ST
BRISTOL CT  06010-4940

ARLENE R ADAMS
1060 MERRILL ST
MANCHESTER NH  03103-2831

ARLENE R BARRETT
200 COOLIDGE RD
ROCHESTER NY  14622-1926

ARLENE R LAINO
16866 BAY ST
JUPITER FL  33477-1220

ARLENE R LANGLEY &
VERNON T LANGLEY JR JT TEN
8106 FOREST DR
ST GERMAIN WI  54558

ARLENE R RAPANT &
DAVID A RAPANT JT TEN
699 MINERAL SPRINGS ROAD
COBLESKILL NY  12043

ARLENE R SCHOLL
1851 EMERALD TERRACE RR 5
EDGERTON WI  53534-8920

ARLENE R WILLIAMSON
3070 MOON LAKE DRIVE
WEST BLOOMFIELD MI  48323-1842

ARLENE RAINES
5085 ZINK RD
MAYBEE MI  48159-9612

ARLENE RAND
351-0 NORTHFIELD LANE
MONROE TOWNSHIP NJ  08831-1816

ARLENE RAWLEY &
CHRISTINE MC DONALD JT TEN
1890 LIVE OAK TR
WILLIAMSTON MI  48895-9500

ARLENE RHEIN EX
UW LEONARD RHEIN
877 JAY DR
NORTH BELLMORE NY  11710-1037

ARLENE ROSE PRUE
C/O ARLENE R LONG
303 FARGO
LAKE MILLS WI  53551-1320

ARLENE ROWLEY
2061 BRENTWOOD DRIVE
HATFIELD PA  19440-2202

ARLENE RUTH DAVIS
TR ARLENE RUTH DAVIS LIVING TRUST
UA 01/29/97
3925 BARTON RD
LANSING MI  48917-1607

ARLENE S ANDREWS
9119 NORTHLAKE ROAD
FOSTORIA MI  48435-9720

ARLENE S BIALOS
45 SOMERSTOWN RD
OSSINING NY  10562-3106

ARLENE S GUTOWSKI & ROBERT S
GUTOWSKI & LAWRENCE GUTOWSKI &
EDWARD GUTOWSKI JT TEN
4530 TERNES
DEARBORN MI  48126-3055

ARLENE S HARRIS
BOX 516
WALTERBORO SC  29488-0005

ARLENE S POSTUPAK
CUST ANNE
MARGARET POSTUPAK UGMA PA
396 VALLEY RD
ETTERS PA  17319-8916

ARLENE S POSTUPAK
CUST MARIA NATALIE POSTULAK
U/THE PA UNIFORM GIFTS TO
MINORS ACT
660 S CRESCENT AVE
HAMBURG PA  19526-1429

ARLENE S POSTUPAK
CUST MICHAEL L POSTUPAK UGMA PA
660 S CRESCENT AVE
HAMBURG PA  19526-1429

ARLENE S SIEGEL
11 HIGHET AVE
WOBURN MA  01801-2407

ARLENE S VENCEL
1020 PAIGE CT
NEWTON FALLS OH  44444-8774

ARLENE S WHITE
1320 WESTMORELAND AVE
SYRACUSE NY  13210-3437

ARLENE SCHWERIN
BOX 11573
CINCINNATI OH  45211-0573

ARLENE SMITH
BOX 183
ROSSVILLE IL  60963-0183

ARLENE T BENNETT
962 EDEN ISLE DR NE
ST PETERSBURG FL  33704-1704

ARLENE W CARPEL
554 N 23RD ST
PHILA PA  19130-3117

ARLENE WELCH
6745 S POINTE DR
APT 3 A
TINLEY PARK IL  60477-3652

ARLESTER HORNE
RT 2 BOX 54
WALSTONBURG NC  27888-9707

ARLETTA CRITESER &
ERMA J MCCLELLAN JT TEN
15153 INA DRIVE
PHILADELPHIA PA  19116-1451

ARLETTE BAKER
31 GAREY DR
CHAPPAQUA NY  10514

ARLENE SACKS
2301 BARBERS POINT PL
LAS VEGAS NV  89134-5323

ARLENE SELTZER
CUST ROBIN
SUE SELTZER UGMA OH
7430 FOURWINDS DR
CINCINNATI OH  45242-5913

ARLENE SOHL
6303 GLENWOOD DR
MENTOR OH  44060-2457

ARLENE TATE TOD
FRED MICHAEL TATE III
14621 SE CHARJAN ST
CLACKAMAS OR  97015-9345

ARLENE W MASON
1250 PLEASENT VILLAGE DR NE
WARREN OH  44480-9787

ARLENE Z DINGEE
3337 BENSTEIN
COMMERCE TOWNSHIP MI  48382-1822

ARLETT LEVON HAFFNER
4700 W CO RD 400 NOR DRUMM RD
MUNCIE IN  47304-9043

ARLETTA M WININGER
187 N COROTTOMAN COURT
AVON IN  46123

ARLEVA K WATSON
2407 EAST 10TH ST
ANDERSON IN  46012-4316

ARLENE SAPP
2598 LYDIA
WARREN OH  44481-8618

ARLENE SHULMAN
CUST MICHAEL SHULMAN
UGMA NY
25 WINDING WOODS WAY
MANALAPAN NJ  07726-3200

ARLENE STRICKLAND SMITH
1648 STONES DAIRY RD
BASSETT VA  24055-4938

ARLENE V FERGUADY &
HARRY G VAVRA JR JT TEN
11922 TRAVISTOCK CT
RESTON VA  20191-2730

ARLENE W MEADE
6 PELLINGTON COURT
PINE BROOK NJ  07058-9648

ARLES L GAINS
2811 CLEMENT STREET
FLINT MI  48504-3027

ARLETT SIMMONS
16841 TRACEY
DETROIT MI  48235-4024

ARLETTA MC LEAN
36481 BLACK OAK
WESTLAND MI  48185-9114

ARLEY C SHEPHERD JR
CO LINDA DARMARD
HC 69 BOX 12
MIDDLE BOURNA WV  26149-8820

ARLEY D NICHOLSON JR
ROUTE 1
BOX 40-I
BURNSVILLE WV  26335-9609

ARLEY F TAYLOR &
MARGARET R TAYLOR JT TEN
1054 NINE FOOT ROAD
GREENWOOD DE  19950-2054

ARLEY L WATSON
1017 HOLCOMB
DALLAS TX  75217-4330

ARLEY R PRUITT
300 WESTERN AVE
APT J823
LANSING MI  48917-3774

ARLEY R TALLEY
CUST DAVID A TALLEY UGMA MI
20066 ROWE
DETROIT MI  48205-1052

ARLEY W MCCLINTIC
904 CTH MM
OREGON WI  53575

ARLEY WATSON &
ILETH T WATSON JT TEN
9418 PARKWOOD N
DAVISON MI  48423-1713

ARLIE C BROWN
1080 E 1100 S
UPLAND IN  46989

ARLIE C CORNWELL
5951 W 1191 S
FAIRMOUNT IN  46928-9520

ARLIE COMBS
3765 CATALINA DR
BEAVERCREEK OH  45431

ARLIE D MC MAHAN &
MARTHA H MC MAHAN JT TEN
2209 MAPLELEAF
MIDLAND MI  48640-6715

ARLIE E WELLS
280 WEINLAND AVE
NEW CARLISLE OH  45344-2929

ARLIE ESTES DANIEL
3860 REFLECTION WY
LAS VEGAS NV  89147-4442

ARLIE G JOBE
BOX 1085
CATLETTSBURG KY  41129-5085

ARLIE G MARSH
1233 WINDSOR CT
ALABASTER AL  35007

ARLIE M DAVIS
1740 W AQUA CLEAR DR
MUSTANG OK  73064-1107

ARLIE S VROOMAN
518 N ORCHARD RD
SYRACUSE NY  13209-2022

ARLIE V STREBECK
305 COLLIER ST
GRAND SALINE TX  75140-1403

ARLIN HITCHCOCK
3089 ST R 80 E
MAYFIELD KY  42066

ARLIN J BEADLE
1735 YALTA DRIVE
BEAVERCREEK OH  45432-2329

ARLIN J PARKS &
CAROLYN A PARKS JT TEN
1319 N MUSKEGON BANKS RD
MARION MI  49665

ARLIN J PARKS &
JILL M PARKS JT TEN
1319 N MUSKEGON BANKS RD
MARION MI  49665

ARLIN J PARKS &
JUDY L PARKS JT TEN
1319 N MUSKEGON BANKS RD
MARION MI  49665

ARLIN K GILPIN
3315 S OAKHILL AVE
JANESVILLE WI  53546-9058

ARLIN PAYNE
4211 BRITT RD
TUCKER GA  30084-2102

ARLINDA G DORSEY
463 KUHN
PONTIAC MI  48342-1943

ARLINDA K MORGAN
911 CINDY
CARBONDALE IL  62901-3317

ARLINE A LAVERY & THOMAS C
LAVERY CO-TRUSTEES REVOCABLE TRUST
DTD 09/09/92 U/A
ARLINE A LAVERY
1485 FERNWOOD BLVD
ALLIANCE OH  44601-3875

ARLINE BINKOWSKI
98 ALBERT ST
NORTH ARLINGTON NJ  07031-5630

ARLINE C RICHTER
354 TERRACE AVENUE
GARDEN CITY NY  11530-5426

ARLINE GOLD
7 MARTIN COURT
MANALAPAN NJ  07726

ARLINE HORTER SPOENLEIN
TR ARLINE HORTER SPOENLEIN TRUST
UA 02/09/96
114 COURTLAND RD
CHERRY HILL NJ  08034-3321

ARLINE M RUCZYNSKI
21385 26 MILE RD
RAY MI  48096-4301

ARLINE MAE LANE
ATTN ROBERT J W LANE
128 SHERIDAN DRIVE
PRUDENVILLE MI  48651-9748

ARLINE P NEWTON
815 STAFFORD AVE
APT B-6
BRISTOL CT  06106

ARLINE SALLEN
CUST MATTHEW H
SALLEN UGMA MI
31020 WESTWOOD
FARMINGTON HILLS MI  48331-1468

ARLINE A ROSSI
21 COOPER LN
CHESTER NJ  07930-2637

ARLINE BLOM
17 GLENN TERR
VINELAND NJ  08360-4912

ARLINE E REMDE
2348 S 13TH ST
MILWAUKEE WI  53215-3113

ARLINE H CULKOWSKI
106 GREYSTONE DR
OAK RIDGE TN  37830

ARLINE LIGHT
104 IMO
GREENVILLE OH  45331-2825

ARLINE M WELDON
5451 KILDEE ST
LONG BEACH CA  90808-3551

ARLINE MARCIA VOLIN
2 HAWK LANE
SHARON MA  02067-2918

ARLINE R BREMER
4987 LAKE RD
BROCKPORT NY  14420-9779

ARLINE SOLOMON
TR UA 05/01/90 UNDER THE
ARLINE SOLOMON TRUST
754 TENNYSON LANE
VENTURA CA  93003-7514

ARLINE B EARLY
1477 W EASTON RD
OWOSSO MI  48867-9090

ARLINE C DE JOSEPH
9 BENTLEY PLACE
CLEVELAND TN  37312

ARLINE FLINTROP
375 SADDLE RIVER RD
MONSEY NY  10952-5026

ARLINE H HOLLISTER
516 SEWARD PARK AVE NE
ALBUQUERQUE NM  87123-5434

ARLINE M POGUE
308 S WESTERN ST
LAFONTAINE IN  46940-9294

ARLINE MACLEOD BLADE
466 I EYE AVE
CORONADO CA  92118-1626

ARLINE MASSAKER &
WILLIAM MASSAKER JT TEN
375 SADDLE RIVER RD
MONSEY NY  10952-5026

ARLINE S WALCOTT
ROUTE 100
1400-15
MACUNGIE PA  18062

ARLING L CALLAHAN
80 SOUTH MAYSVILLE RD
GREENVILLE PA  16125-9222

ARLINGTON STREET METHODIST
CHURCH
C/O BOARD OF TRUSTEES
63 ARLINGTON ST
NASHUA NH  03060-4031

ARLINGTON WILLIAMS &
JOSEPHINE M WILLIAMS JT TEN
152 KILLORAN DRIVE COLLINS
PARK
NEW CASTLE DE  19720-2762

ARLIS C GLENN
160 PASCHALL MILL ROAD
WEST GROVE PA  19390-9103

ARLIS D HINSON
1501 OKALONA ROAD
RICKMAN TN  38580-1959

ARLIS L FAUST
6544 S STRAWTOWN PK
JONESBORO IN  46938-9603

ARLIS L MCKAY
2361 COUNTY ROAD 215
BRECKENRIDGE TX  76424-8744

ARLIS M ALLEN
1311 SOUTH OAK
EUDORA KS  66025-9422

ARLIS O SPIVEY
PO BOX 598
LAKE PANASOFFKE FL  33538-0598

ARLO B CARSON &
RONALD A CARSON &
ROBERT A CARSON JT TEN
535 SOUTH 6TH ST
FOREST CITY IA  50436

ARLO D SCHAFER &
DONNA M SCHAFER JT TEN
713 E 130TH ST
BURNSVILLE MN  55337

ARLO E PRITCHARD
550 CHARLES STREET
WINDSOR ON  N8X 3G3
CANADA

ARLO F KOHNZ
BOX NO 126
VALMEYER IL  62295

ARLO F KOHNZ &
ROSE A KOHNZ JT TEN
BOX 126
VALMEYER IL  62295-0126

ARLO HULTS &
SONJA HULTS JT TEN
2353 ELEVADO RD
VISTA CA  92084

ARLO L BRADSHAW
6316 FM 1902
JOSHUA TX  76058-4553

ARLO W KANTER
3234 KENNEDY RD
JANESVILLE WI  53545-0227

ARLO W KANTER &
ANNELIESE E KANTER JT TEN
3234 KENNDEY RD
JANESVILLE WI  53545-0227

ARLONE M PASSENO &
JUDITH M FREDETTE &
WILLIAM C PASSENO JT TEN
9265 JOHN WERNER DR
CHEBOYGAN MI  49721-9411

ARLTON M LAMONT &
INGRID E LAMONT JT TEN
935 GROVERNORS CORNES
CENTRAL BRIDGE NY  12035-9706

ARLUS DANIEL
2458 BINGHAM RD
CLIO MI  48420-1972

ARLYN BARRETT
2032 MILLSAP
CRYSTAL SPGS MS  39059

ARLYN D GEORGE
960 NORTH 13TH STREET
WYTHEVILLE VA  24382

ARLYN E MARKS
9155 BARNES RD
VASSAR MI  48768-9646

ARLYN J YOUNG
3006 HERDSCORNER RD
CARO MI  48723

ARLYN L WILLETTE
5225 N ELMS RD
FLUSHING MI  48433-9063

ARLYN R DOWNS
4400 HERNER COUNTY LINE RD
SOUTHINGTON OH  44470-9563

ARLYN R REECE
9312 BRAY RD
MILLINGTON MI  48746-9559

ARLYN RANDS
C/O PERSONAL REPRESENTATIVE
2699 S BAYSHORE DR SUITE 400
MIAMI FL  33133-5408

ARLYN WALL
11005 E KILAREA AVE
MESA AZ  85212-1311

ARLYNE CLEMENT
8816 COUNTY ROAD Y
SAUK CITY WI  53583

ARLYNE R FETTEROLF
14150 SO MAIN ST
BELOIT OH  44609-9528

ARLYNN M WYGOCKI
2299 W BEVERLY DR
OXFORD MI  48371-5205

ARLYS E KASSNER
1022 ERNST DRIVE
GREEN BAY WI  54304-2206

ARMAND A CARUSONE &
LEONILDA CARUSONE JT TEN
267 CHURCHILL RD
GIRARD OH  44420-1929

ARMAND A SCROBY
29998 MACINTYRE
LIVONIA MI  48150-3027

ARMAND BARBARIA &
JOYCE BARBARIA JT TEN
PO BOX 4281
BRICK NJ  08723

ARMAND BARTOS
C/O KAREN RAND ASSOCIATES
60 EAST 42ND STREET
SUITE 2012
NYC 10165 10165  10165

ARMAND CISTARO JR &
FILOMENA C CRANK
TR UA 10/10/78
HARBINGER NC  27941

ARMAND E VEILLEUX
140 HIGH RIDGE RD
WATERFORD VT  05819-9472

ARMAND GENEREUX
200 E HATFIELD BOX 643
MASSENA NY  13662-3296

ARMAND HANDFUS
APT 4-F
66 FRANKFORT ST
NEW YORK NY  10038-1622

ARMAND J BILITZKE
TR ARMAND J BILITZKE LIVING TRUST
UA 12/04/95
BOX 193
6214 N STRAITS HWY
MULLETT LAKE MI  49761-0193

ARMAND J DOUCETTE
11 BRIAN AVE
NORTH SMITHFIELD RI  02896-7734

ARMAND M MINARDI
30 HILLSIDE PL
TARRYTOWN NY  10591-3008

ARMAND MYERS
6644 BERWYN
DEARBORN HEIGHTS MI  48127-2068

ARMAND P CARIAN
3325 SOUTH 57TH ST
MILWAUKEE WI  53219-4447

ARMAND P LETOURNEAU &
PAULINE M LETOURNEAU
TR THE LETOURNEAU TRUST UA
10/29/2004
24772 EMBAJADORES LN
MISSION VIEJO CA  92691-5219

ARMAND PICA &
MARY B PICA JT TEN
420 GREEN RIDGE ST
SCRANTON PA  18509-1816

ARMAND R MATARRESE
750 LOIS AVE
BROOKFIELD WI  53045-6755

ARMAND S NESCOLA &
SHARON A NESCOLA JT TEN TOD SHELLEY
A NESCOLA
SUBJECT TO STA TOD RULES
4356 S NEW COLUMBUS RD
ANDERSON IN  46013

ARMAND VERDONE JR &
LINDA A VERDONE JT TEN
BOX 32711
PHOENIX AZ  85064-2711

ARMAND W LANGEVIN
TR
ARMAND W LANGEVIN FAM LIVING TRUST
UA 12/08/94
922A LIVERPOOL CIR
LAKEHURST NJ  08733-5238

ARMANDO BELLI
30145 OAK GROVE
ST CLAIR SHORES MI  48082-2631

ARMANDO CASTANEDA
141 NO SCHMIDT ROAD
BOLINGBROOK IL  60440-2632

ARMANDO F ONORATI
23 OVINGTON DRIVE
YARDVILLE NJ  08620-1509

ARMANDO J FRATEZI SR &
SALENA FRATEZI JT TEN
711 WATER ST
BELVIDERE NJ  07823-2632

ARMANDO J PERINI
950 GROVE AVE
EDISON NJ  08820-1521

ARMANDO M BARAJAS
2129 HUNTER DR
LAPEER MI  48446-7731

ARMANDO MUSTILLO &
ROSEMARY MUSTILLO JT TEN
45 GLENDALE TERRACE
ORCHARD PARK NY  14127-2333

ARMANDO SINEIRO
1133 ARCARO CT
JACKSONVILLE FL  32218

ARMANDE LEONARD
172 WALTON GROVE RD
SUMMERVILLE SC  29483-5703

ARMANDO BELLI &
CLARA BELLI JT TEN
30145 OAK GROVE
ST CLAIR SHORES MI  48082-2631

ARMANDO CONTRERAS
5750 N 10TH ST UNIT 3
PHOENIX AZ  85014-2270

ARMANDO G RODRIGUEZ
4949 W PINE ST 11K
ST LOUIS MO  63108-1476

ARMANDO J GARAVENTA
14 FARVIEW CT
SAN FRANCISCO CA  94131-1212

ARMANDO L DA COSTA
947 MEREDITH AVE F42
ELIZABETH NJ  07202-3117

ARMANDO M SALAIS
4240 BEACH
ECORSE MI  48229-1120

ARMANDO P NEVES
30 ROSSITER AVE
YONKERS NY  10701-5009

ARMANDO V VILLARREAL
725 MABEL JOSEPHINE DR
TRACY CA  95377

ARMANDE O NORRIE
28 REILLY PLACE
BRISTOL CT  06010-4165

ARMANDO BERNARDI
4600 N OPAL AVE
NORRIDGE IL  60706-4404

ARMANDO E RODRIGUEZ
8039 W 83RD ST APT 1-E
JUSTICE IL  60458-2354

ARMANDO GALARDO
1414 SOM CENTER ROAD 714
MAYFIELD HEIGHTS OH  44124-2107

ARMANDO J MARTINS
75 YALE AVENUE
OSSINING NY  10562-3421

ARMANDO L LABASTIDA &
SUSANA K LABASTIDA JT TEN
2712 N MAPLE RD
ANN ARBOR MI  48103-2159

ARMANDO MUSTILLO
45 GLENDALE TERR
ORCHARD PARK NY  14127-2333

ARMANDO P NEVES &
MARIA C NEVES JT TEN
30 ROSSITER AVE
YONKERS NY  10701-5009

ARMELDA C CAIN
5830 NOLENSVILLE ROAD
NASHVILLE TN  37211-6502

ARMELINA M CERTESIO
TR
ARMELINA M CERTESIO REVOCABLE TRUST
UA 11/11/97
606 DORCASTER DRIVE
WILMINGTON DE  19808-2212

ARMEN AHSLANIAN
6630 BEXLEY CT
INDEPENDENCE OH  44131-6533

ARMEN B TUFENK
886 HAGUE AVE
ST PAUL MN  55104-6516

ARMEN DERDERIAN
14 FAIRWAY DR
ATTLEBORO MA  02703-2740

ARMEN P GOOGASIAN
1080 DOLLIVER ST
ROCHESTER MI  48306-3918

ARMENAK UZUNYAN
15419 KESWICK ST
VAN NUYSLES CA  91406-2009

ARMERIA CARDONA
254 MELBOURNE
BOARDMAN OH  44512-3417

ARMIL H GRODNICK
CUST
TODD MERRILL GRODNICK U/THE
MINN UNIFORM GIFTS TO MINORS
ACT
5235 KESTER AVE 210
VAN NUYS CA  91411-4076

ARMILLA JONES
CUST CHARLES EDWARD JONES JR
UGMA MI
PO BOX 37883
OAK PARK MI  48237-0883

ARMILLA JONES
PO BOX 37883
OAK PARK MI  48237-0883

ARMIN GROND
AMSELWEG 21
IPSACH CH 2563
SWITZERLAND

ARMIN HARNEDY
155 CORNELL DR
ENFIELD CT  06082-4242

ARMIN K JORCK
428 OTT RD
BAY CITY MI  48706-9429

ARMIN R ROEGER
78 LOGANS RUN
ROCHESTER NY  14626-4303

ARMINE M KEAZIRIAN
126 COUNTY RD-B212
IPSWICH MA  01938-2580

ARMINTA KAMINSKI
107 PEARL AVE S
NOKOMIS FL  34275-4965

ARMINTA R JOHNSON
4493 BUCKSPORT COURT
DAYTON OH  45440-4416

ARMON G GOODWYN
3636 PROFESSIONAL DRIVE
PORT ARTHUR TX  77642-3848

ARMOND BUXBAUM &
ELEANOR BUXBAUM JT TEN
1788 SCHENECTADY AVE
BROOKLYN NY  11234-2004

ARMOND DABIERE &
OLGA DABIERE JT TEN
1508 MICHIGAN AVE
MIAMI BEACH FL  33139-3362

ARMOND J ASMO
2265 FISHINGER ROAD
COLUMBUS OH  43221-1248

ARMOND L SALVATORE
CENTER ROAD
KENDALL NY  14476

ARMOUR C WINSLOW
1421 SEMINOLE AVE
METAIRIE LA  70005-1339

ARMOUR PURCELL
BOX 12
HOUSTON DE  19954-0012

ARMSTEAD SADLER JR
148 DEERFIELD
BUFFALO NY  14215-3025

ARMUND W PALMS
55 WYRAULT RD APT 137
FAIRPORT NY  14450-2867

ARNA B MARGOLIES
55 STANDISH ROAD
NEEDHAM MA  02492-1115

ARNA RUTH SIMPSON
18705 ROCKY WAY
DERWOOD MD  20855

ARNALDO BORRI
730 GLEN CROSSING RD
GLEN CARBON IL  62034-4026

ARNALDO PEREZ
3500 HUDSON AVE
UNION CITY NJ  07087-6053

ARNE B JOHNSON
BOX 223
BALDWIN MI  49304-0223

ARNE E SALO
9296 SUNVIEW DR N E
WARREN OH  44484-1157

ARNE G OSTROM &
ANNA MARIA OSTROM JT TEN
BOX 496
RIDERWOOD MD  21139-0496

ARNE M JOKINEN
310 SILSBY DR 1
ROSCOMMON MI  48653-9613

ARNE M JOKINEN
310 SILSBY DR 1
ROSCOMMON MI  48653-9613

ARNE M OVSTEDAL &
MARTIN G OVSTEDAL &
JAMES L OVSTEDAL JT TEN
37949 BRONSON
CLINTON TWP MI  48036

ARNE M OVSTEDAL &
MARTIN G OVSTEDAL JT TEN
37949 BRONSON
CLINTON TWP MI  48036

ARNEATHA W COCKRANE
4115 NORTH 39TH STREET
MILWAUKEE WI  53216-1642

ARNEL E BAILEY
4379 ST MARTINS DR
FLINT MI  48507-3728

ARNEL E JACKSON
120 W ATLANTIC AVE
AUDUBON NJ  08106-1413

ARNELL GRANT
10749 S CALUMET
CHICAGO IL  60628-3608

ARNELL MOLLER
1497 MEREDITH DR
CINCINNATI OH  45231-3238

ARNELLA WHITE
1 GOLFERS WAY S
THORNDALE PA  19372-1118

ARNET C AKERS
11209 RUNYON LAKE ROAD
FENTON MI  48430-2457

ARNET W ANDRICK
TR ARNET W ANDRICK REV TRUST
UA 9/17/99
4819 S FLORENCE DR
MARION IN  46953-5353

ARNETT D PARKER
15024 LAKEWOOD
PLYMOUTH MI  48170-2652

ARNETT E WESTERFIELD
700 E 38TH ST
ANDERSON IN  46013-4904

ARNETT J FRIDLEY
4330 EVERETT HULL RD
CORTLAND OH  44410-9772

ARNETT T LEAVELL JR
2521 W 11TH ST
ANDERSON IN  46011-2514

ARNETTA G GARY
5289 COCO DR
DAYTONOD OH  45424-5701

ARNETTA G MOLLEY
10211 BALSAM POPLAR PL
MITCHELLVILLE MD  20721-2785

ARNETTA J ROBINSON
3761 HAZELWOOD
DETROIT MI  48206-2157

ARNETTA L JUDD
1109 ROLLING OAKS RD
GROVE OK  74344

ARNETTE A CALLAWAY
620 E TAYLOR
FLINT MI  48505-4322

ARNETTE CARROTHERS FASO
74612 AZRITE CIRCLE EAST
PALM DESERT CA  92260

ARNIE E BUTLER DH
5458 HOWE RD
GRAND BLANC MI  48439-7910

ARNIE K GERKEN
4606 CROWN LAKE CIRCLE APT 1E
JAMESTOWN NC  27282

ARNIE TINNEL
144 MARNEY COVE RD
KINGSTON TN  37763-6213

ARNIE W PATRICK
610 ASHBURNHAM ST
AUBURN HILLS MI  48326-3400

ARNITA HUDSON
ATTN ARNITA HUDSON CARTWRIGHT
4808 ALBERMARLE DR
FORT WORTH TX  76132-2529

ARNITA W SMITH &
GLENN SMITH JT TEN
323 TARBERT DR
WEST CHESTER PA  19382

ARNNIE F SUKO
BOX 137 R-3
JAMESTOWN ND  58402-0137

ARNO E GOETZ
1236 WILSON
SAGINAW MI  48603-4754

ARNO HECHT
198-27 FOOTHILL TERR
JAMAICA NY  11423-1611

ARNO LINDER &
RUTH LINDER JT TEN
3845 SEDGWICK AVE
BRONX NY  10463-4444

ARNOL D GREGORY
4057 FARRAND RD
CLIO MI  48420

ARNOLD A BRAGGS
5433 CAROL RUN WEST
WEST BLOOMFIELD MI  48322-2112

ARNOLD A COONS JR
63 TANGLEWOOD TRAIL
VALPARAISO IN  46385-8944

ARNOLD A DUB &
MARY D DUB JT TEN
1322 W LULLWOOD
SAN ANTONIO TX  78201-4519

ARNOLD A EUSEBIO &
BERNADETTE M EUSEBIO JT TEN
3881 DEER SPRINGS DRIVE
ROCHESTER MI  48306-4732

ARNOLD A JOHANSEN &
MARILYN C JOHANSEN JT TEN
1812 W LINCOLN
MOUNT PROSPECT IL  60056-2834

ARNOLD A JOHNSON
659 EAST 227TH STREET
BRONX NY  10466-3904

ARNOLD A KRAFT &
GAIL K KRAFT JT TEN
30 HOLLY CIR
WESTON MA  02493-1455

ARNOLD A PAARMANN
368 EL GAUCHO ROAD
SANTA BARBARA CA  93111-1908

ARNOLD A STULCE
141 LEWIS ST
SODDY-DAISY TN  37379-4738

ARNOLD ABRAMS
814 NORTH MAIN ST
LAPEER MI  48446-1929

ARNOLD AMEL STUHR
2720 CODY ESTEY RD
RHODES MI  48652-9516

ARNOLD B CHRISTY
173 DELU ROAD
WEST SUNBURY PA  16061-3011

ARNOLD B ESSIG
23838 WOODLAND CT
CLINTON TWSP MI  48036-2980

ARNOLD B KAGLE JR
26 W LAKE DR
KOKOMO IN  46901-9469

ARNOLD B MCLAUGHLIN
3731 TACOMA AVE
LORAIN OH  44055-2219

ARNOLD B SCOTT
439 W ROCKSPRING ST
HENDERSON NC  27536-3455

ARNOLD B SCOTT &
ARNOLD SCOTT JR JT TEN
439 W ROCKSPRING ST
HENDERSON NC  27536-3455

ARNOLD B SCOTT &
GERTRUDE E SCOTT JT TEN
439 W ROCKSPRING ST
HENDERSON NC  27536-3455

ARNOLD B WEST
5577 ASHBURN RD
SPRINGFIELD TN  37172-8130

ARNOLD B WEST &
KATHERINE WEST JT TEN
5577 ASHBURN RD
SPRINGFIELD TN  37172-8130

ARNOLD BARR &
BEVERLY S BARR TEN ENT
10 POMONA SOUTH
BALTIMORE MD  21208-2817

ARNOLD BIGNEY &
MARILYN BIGNEY JT TEN
51 PIERHEAD DR
BARNEGAT NJ  08005-3365

ARNOLD BLUM
1322 HILLSDALE DR
MONROEVILLE PA  15146-4443

ARNOLD BOHLANDER &
GAIL BOHLANDER
TR THE ARNOLD
BOHLANDER & GAIL BOHLANDER FAM
TRUST UA 02/21/95
12950 HILLCREST DR
CHINO CA  91710-2933

ARNOLD BRAUN
6 BARBARA DR
CROSSWICKS NJ  08515-9715

ARNOLD C ERICKSON &
PATRICIA L ERICKSON JT TEN
345 E PASEO DE GOLF
GREEN VALLEY AZ  85614-3318

ARNOLD C FRITZ
4674 LOXLEY DR
DAYTON OH  45439-3024

ARNOLD C GIADROSICH
9102 DRIFTSTONE DR
SPRING TX  77379-4403

ARNOLD C HYDE
1505 RT 146
REXFORD NY  12148-1217

ARNOLD C MYERS
75 THACKERAY COURT
TONAWANDA NY  14150-8032

ARNOLD C NELSON
TR
ARNOLD C NELSON REVOCABLE LIVING
TRUST UA DTD 10/23/00
111 S PEALE
PARK RIDGE IL  60068

ARNOLD C NIEMEYER
CUST BRUCE KENNETH NIEMEYER
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
1 OAK RD
SANTA CRUZ CA  95060-1424

ARNOLD C WILSON
1485 PROVIDENCE BLVD
DELTONA FL  32725-7438

ARNOLD CARLSON &
MAUREEN CARLSON JT TEN
1603 SE P ST
BENTONVILLE AR  72712-6840

ARNOLD CARTY
115 HAMMONDS FK RD
SALYERSVILLE KY  41465

ARNOLD CHADWICK &
WENONA CHADWICK JT TEN
2137 BALLA WAY
GRAND PRARIE TX  75051

ARNOLD CUMMINGS
622 WOODLAWN AVE
BUFFALO NY  14211-1235

ARNOLD CYRIL GATER &
KAZUKO GATER JT TEN
1316 W COLONIAL AVE
ANAHEIM CA  92802-2130

ARNOLD D DUNCHOCK
BOX 187
VERNON MI  48476-0187

ARNOLD D HALPORN JR
21 FLINT ST
MARBLEHEAD MA  01945-3716

ARNOLD D HELM
TR UA 05/26/94 ARNOLD D HELM TRUST
1300 TOWN LINE 16
PINCONNING MI  48650

ARNOLD D KEELING
12701 SE SUNSET HARBOR RD LOT 29
WEIRSDALE FL  32195

ARNOLD D LEWIS SR
BOX 364
ALICEVILLE AL  35442-0364

ARNOLD D MADISON
1806 S HAYWORTH AVE
LOS ANGELES CA  90035-4620

ARNOLD D MOYE
2128 HICKORY HOLLOW DRIVE
ROCK HILL SC  29732-9012

ARNOLD D MUMMERT
2466 CARROLL RD
TRAVERSE CITY MI  49686-8103

ARNOLD D NADLER
43 WALTER ST
SALEM MA  01970-2440

ARNOLD D WARDLOW
11900 FREEMONT
GRANDVIEW MO  64030-1232

ARNOLD DE LAAT
CUST
JERRY A DE LAAT A MINOR
U/THE LAWS OF THE STATE OF
MICHIGAN
7450 SANDY HILL DR
JENISON MI  49428-7774

ARNOLD DIFIORE &
ROSE DIFIORE JT TEN
122-20-135TH AVE
SOUTH OZONE PARK NY  11420

ARNOLD E ALLEN
1710 W 166TH ST
COMPTON CA  90220-4326

ARNOLD E ANDERSON
6111 HALIFAX AVE S
EDINA MN  55424

ARNOLD E ANDREWS & MARY M
ANDREWS INITIAL TR U/A DTD
04/21/92 THE ARNOLD E ANDREWS &
MARY M ANDREWS REV LIV TR
31268 SHAW
WARREN MI  48093-1656

ARNOLD E BERGSTEN
18425 182ND AVE NW
BIG LAKE MN  55309

ARNOLD E BERGSTEN &
KARLA K BERGSTEN JT TEN
18425 182ND AVE NW
BIG LAKE MN  55309

ARNOLD E BERRY
16325 SEYMOUR
LINDEN MI  48451-9645

ARNOLD E BUSH
8 CLARKSON AVE
MASSENA NY  13662-1757

ARNOLD E CATTERFELD &
MARIE E CATTERFELD JT TEN
3535 LAKE SHORE DRIVE
GLADWIN MI  48624-8361

ARNOLD E CHILDRESS
BOX 134
MUNCIE IN  47308-0134

ARNOLD E CLY JR &
CAROL A CLY JT TEN
8204 S OLD SR 15
LAFONTAINE IN  46940-8912

ARNOLD E COOPER
PO BOX 14
EATON RAPIDS MI  48827

ARNOLD E FRIEDMAN
CUST DAVID
BRIAN FRIEDMAN UGMA NY
2 E HERITAGE DRIVE
NEW CITY NY  10956-5347

ARNOLD E GAGEN
6723 S ANTHONY BLVD APT E223
FORT WAYNE IN  46816-2059

ARNOLD E HAGGARD
221 W EPLER AVE
INDIANAPOLIS IN  46217-3712

ARNOLD E HOWE
56 THOMAS RD EXT
STANDISH ME  04084-5440

ARNOLD E KAMKE & RUTH M
KAMKE TRUSTEES UA KAMKE 1992
FAMILY TRUST DTD 02/04/92
15455-340 GLENOAKS BLVD
SYLMAR CA  91342-7989

ARNOLD E MORRIS &
PHYLLIS G MORRIS JT TEN
336 CAPTAIN DAVIS DR
CAMDEN WYOMING DE  19934-1748

ARNOLD E NICHOLS
3513 CAMBRIA CIRCLE
THE VILLAGES FL  32162-6606

ARNOLD E POLMANTEER
77625 MICHIGAN AVE
SOUTH HAVEN MI  49090-9461

ARNOLD E SMITH &
SYLVIA L SMITH JT TEN
3413 N AUDUBON RD
INDIANAPOLIS IN  46218-1829

ARNOLD E STEVENS
8300 RUSTIC TRL
LINDEN MI  48451-9752

ARNOLD E VOLD &
HAZEL I VOLD
TR UA 03/30/92 THE ARNOLD
E VOLD & HAZEL I VOLD REV TR
4193 BEVERLY PL
CASTRO VALLEY CA  94546

ARNOLD E WALKINGTON
7313 TUPPER LAKE ROAD
LAKE ODESSA MI  48849-9706

ARNOLD E WARGER &
JOYCE A WARGER
TR WARGER FAMILY LIVING TRUST
UA 11/18/97
4436 E STRAWBERRY DR
GILBERT AZ  85236

ARNOLD E WERSCHIN &
ANN WERSCHIN JT TEN
2236 MERION COURT
TIMBER PINES
SPRING HILL FL  34606-3528

ARNOLD E ZIMMER
CUST
MISS SHELLY ZIMMER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
122 SAUSALITO DR
E AMHERST NY  14051-1469

ARNOLD EDWARDS
1113 WOODROW ST
WILSON NC  27893-5852

ARNOLD EUGENE DUNLAP
816 BEACH BUGGY LANE
LINDEN MI  48451-9693

ARNOLD F CONNORS
CUST JAMES A CONNORS
UGMA MI
7180 OSAGE
ALLEN PK MI  48101-2473

ARNOLD F EDDS
2133 OLD OXFORD RD
HAMILTON OH  45013-9366

ARNOLD F ESCHER
20160 WILLIAMSVILLE RD
GREGORY MI  48137-9705

ARNOLD F GLANTZ
3225 WATERFORD AVE NW
CANTON OH  44708-5917

ARNOLD F KRAUSE JR
501 S 525 W
COLUMBUS IN  47201-4730

ARNOLD F LAWSON
123 VILLAGE DRIVE
LAFOLLETTE TN  37766

ARNOLD F MCGOVERN &
DONNA JEAN MCGOVERN JT TEN
ATTN DONNA J NOWACKI
448 QUAIL RUN
BROADVIEW HEIGHTS OH  44147-3408

ARNOLD F RAMEY
BOX 654
LAFAYETTE TN  37083-0654

ARNOLD F SHORT
113 S BARNES ST
MASON MI  48854-1619

ARNOLD FLEMING
388 EIGHTH AVE
MANSFIELD OH  44905-1941

ARNOLD FORD
1064 LUCAS
CALUMET CITY IL  60409-2406

ARNOLD FORD
CUST CHRISTIAN ADAM
UTMA IL
1064 LUCAS ST
CALUMET CITY IL  60409-2406

ARNOLD FORD
CUST TERESHIA JACOLE WEATHERS
UTMA IL
1064 LUCAS ST
CALUMET CITY IL  60409-2406

ARNOLD FRANK VOGEL
2809 SOMERSET CT
CINNAMINSON NJ  08077-4038

ARNOLD FREIWALD &
NANCY J FREIWALD JT TEN
2901 WINCHELL AVE
KALAMAZOO MI  49008-2114

ARNOLD FRUMIN
24130 HOOPER
SOUTHFIELD MI  48034-2479

ARNOLD G ACKLEY
1994 NORTH M66 HIGHWAY
WOODLAND MI  48897-9641

ARNOLD G KELLY JR
220 N E CHIPPEWAH CIRCLE
CLEVELAND TN  37312-6716

ARNOLD G MOHN
2936 HANCHETT
SAGINAW MI  48604-2416

ARNOLD G SMITH
2029 NICHOLS RD
LENNON MI  48449-9320

ARNOLD G SMITH &
CAROL A SMITH JT TEN
2029 NICHOLS RD
LENNON MI  48449-9320

ARNOLD GENTZ &
MARY M GENTZ JT TEN
33500 HAYES
FRASER MI  48026-3542

ARNOLD GERMAN
CUST AUSTIN
GERMAN UTMA NJ
10 PUDDINGSTONE ROAD
MORRIS PLAINS NJ  07950-1114

ARNOLD GOODMAN
TR ARNOLD GOODMAN TRUST
UA 11/30/96
503 LEITH AVENUE
WAUKEGAN IL  60085-3330

ARNOLD GUREVITZ
315 NE 95TH ST
MIAMI SHORES FL  33138-2713

ARNOLD H BOHN
BOX 72
MOUNTAIN HOME TX  78058-0072

ARNOLD H GALE
2306 ASHLEIGH DR
YORK PA  17402-4987

ARNOLD H GLASOW &
VERA E GLASOW JT TEN
834 W LINCOLN BLVD
FREEPORT IL  61032-4914

ARNOLD H GRIMM &
DOROTHY GRIMM JT TEN
3816 WINSTON LANE
HOFFMAN ESTATES IL  60195-1847

ARNOLD H HOLTZMAN
208 STONE CROP RD
WILM DE  19810-1320

ARNOLD H KNOFSKE
24829 MIDDLEBELT RD
NEW BOSTON MI  48164-9717

ARNOLD H MELBYE
2114 RIVER VIEW DR
JANESVILLE WI  53546-5382

ARNOLD H SCHULLER &
JAMES H SCHULLER &
JOYCE A CANNON JT TEN
10300 VILLAGE CIRCLE DR
PALOS PARK IL  60464-2666

ARNOLD H STENZEL
41121 FOX RUN DR
CLINTON TWP MI  48038-4638

ARNOLD H WILHELM & THERESA R
WILHEL
TRS WILHELM FAMILY REVOCABLE
LIVING TRUST U/A DTD 10/26/2000
51 E LEAGUE ST
NORWALK OH  44857

ARNOLD HECHT &
ALICE SUE HECHT JT TEN
7800 GINGERBREAD LANE
FAIRFAX STATION VA  22039-2201

ARNOLD HECKER
CUST DAVID
HECKER U/THE NEW YORK U-G-M-A
APT 20
4 SADORE LANE
YONKERS NY  10710-4752

ARNOLD HEIMLER
198 BENTON RD
BOX 134
MORRIS CT  06763-1825

ARNOLD HOLDER &
LEO MICHEUZ JT TEN
22813 OVERLAKE
ST CLAIR SHORES MI  48080-3854

ARNOLD HOSKINS
H C 61 BOX 120
PINEVILLE KY  40977-9205

ARNOLD ISACCS
2-17 KENNETH AVE
FAIR LAWN NJ  07410

ARNOLD J AGLE &
PEARL L AGLE JT TEN
2046 ROSLYN AVE
FLINT MI  48532-3925

ARNOLD J BAKER
CUST GANON C
BAKER UTMA VA
128 POCAHONTAS PL
HAMPTON VA  23661-3327

ARNOLD J CHIHAK &
BERNADINE CHIHAK JT TEN
21130 PARK BRUSH LN
KATY TX  77450-4106

ARNOLD J FORCE &
JEANNE M FORCE JT TEN
404 N CARDINAL CT
FRANKLIN TN  37067-5616

ARNOLD J HEIDT III
4439 ROLLING HILL RD S W
ATLANTA GA  30331-6533

ARNOLD J KOENIG & LUCY A KOENIG
TR
ARNOLD J KOENIG & LUCY A KOENIG
FAMILY TRUST U/A DTD 05/04/04
3317 LINDA MESA WAY
NAPA CA  94558

ARNOLD J OZ
3330 MERRICK
DEARBORN MI  48124-3847

ARNOLD J SCRIPTER
3945 CIRCLE DRIVE
MASON MI  48854-9533

ARNOLD J WOLFF
CUST ARRON J WOLFF UGMA WA
ATTN AARON WOLFF
9412 SE 54TH STREET
MERCER ISLAND WA  98040-5121

ARNOLD K LEVINE
109 OLD CROSSING DRIVE
BALTIMORE MD  21208-3321

ARNOLD J BISHOFF
5447 KIMBERLY DR
GRAND BLANC MI  48439-5167

ARNOLD J CLEMENTS
323 WEST MAIN AVE
MYERSTOWN PA  17067-1024

ARNOLD J GETZAN &
DOROTHY M GETZAN JT TEN
5425 HEATH
CLARKSTON MI  48346-3536

ARNOLD J HOFFMANN
2090 KING RD
LAPEER MI  48446-8386

ARNOLD J KOWALSKI
67 DIRKSON
WEST SENECA NY  14224-1813

ARNOLD J PEREZ
870 MONROE STREET
HARRISBURG OR  97446-9561

ARNOLD J STJOHN
BOX 5
PEEKSKILL NY  10566-0005

ARNOLD K FUNKENHAUSER
1940 TODD LANE
WINDSOR ON  N9H 1J5
CANADA

ARNOLD K WYKES
5123 W MAPLE AVE
SWARTZ CREEK MI  48473-8204

ARNOLD J BURNETT
4227 PEMBROOK ROAD
AUSTINTOWN OH  44515-4536

ARNOLD J COFFEY
6980 HAM MIDDLETOWN RD
FRANKLIN OH  45005

ARNOLD J GILCHRIST
730 EAST PHILLIPS DRIVE SOUTH
LITTLETON CO  80122-2870

ARNOLD J JOHNSTON SR &
EVELYN H JOHNSTON JT TEN
10252 PALM DR
LARGO FL  33773-4278

ARNOLD J LEVY
420 BETZ PLACE
METAIRIE LA  70005-4402

ARNOLD J RICERCA
1006 ORANGE AVE
CRANFORD NJ  07016-2068

ARNOLD J SY &
RONALD LEE SY JT TEN
4594 WEBBER ST
SAGINAW MI  48601-6659

ARNOLD K FURLONG
4759 BROWN RD
PARMA MI  49269-9680

ARNOLD KOLB
BOX 1828
ALAMO GORDO NM  88311-1828

ARNOLD KREVITZ
500 E 86TH AVE
MERRILLVILLE IN  46410-6213

ARNOLD L CORTHELL
417 ROCKAWAY RD C12
FALMOUTH ME  04105-1013

ARNOLD L FOX
1645 SHEPHERD ROAD
TECUMSESH MI  49286-8724

ARNOLD L GORMAN
8721 S ERIC AVE
KNIGHTSTOWN IN  46148-9630

ARNOLD L IRVINE
6013 E HGT LAKE DRIVE
HOUGHTON LAKE MI  48629

ARNOLD L JACO
10000 LACKLAND
OVERLAND MO  63114-2214

ARNOLD L LUTTRELL
4004 KY 910
LIBERTY KY  42539-7994

ARNOLD L MENCHIN
60-39 251 STREET
LITTLE NECK NY  11362-2433

ARNOLD L PAWLOWSKI
8725 BLACKBERRY LANE
PORT AUSTIN MI  48467

ARNOLD L RIDGEWAY
BOX 216
TOWN CREEK AL  35672-0216

ARNOLD L ROBERTS &
JEAN S ROBERTS JT TEN
18 COLGATE DRIVE
MASSENA NY  13662-2529

ARNOLD L ROSE
1510 HARMON COVE TOWERS
SECAUCUS NJ  07094-1717

ARNOLD L ROWSE &
EVELYN R ROWSE JT TEN
2230 ARMOND RD
HOWELL MI  48843-8769

ARNOLD LAWSON JR
111 COLEMAN ST
HARROGATE TN  37752-8118

ARNOLD LORBEER
50 COE RD
APT 112
BELLAIRE FL  33756-1951

ARNOLD M BIRT
6287 LEAWODD DRIVE
HUBER HEIGHTS OH  45424-3038

ARNOLD M DOWSON
3525 VICTORIA
WINDSOR ON  N9E 3L4
CANADA

ARNOLD M DOWSON
3525 VICTORIA BLVD
WINDSOR ON  N9E 3L4
CANADA

ARNOLD M EHRLINGER
8110 KING RD
SAGINAW MI  48601-9434

ARNOLD M FERGUSON
26005 WALDORF
ROSEVILLE MI  48066-3528

ARNOLD M FOX
127 MIAMI LAKES DR
MILFORD OH  45150

ARNOLD M HALPERN
4023 PARK AVE
FAIRFIELD CT  06432-1265

ARNOLD M HALPERN &
BEATRICE HALPERN JT TEN
4023 PARK AVE
FAIRFIELD CT  06432-1265

ARNOLD M LANDSKROENER &
RUTH M LANDSKROENER
TR LANDSKROENER FAM TRUST
UA 07/17/96
BOX 115
RICHVILLE MI  48758-0115

ARNOLD M MARROW &
HONEY SHERTER
TR THE MARROW FAM TRUST
UA 06/16/86
12 STRAWBERRY HILL LN
DANVERS MA  01923-1133

ARNOLD M RADAKER & KETURAH L
RADAKE
TRS ARNOLD M RADAKER & KETURAH L
RADAKER REVOCABLE TRUST U/A DTD 5/6
5225 LAUREL VALLEY AVE
SARASOTA FL  34234

ARNOLD M SCHWARTZ
TR SCHWARTZ REVOCABLE TRUST
UA 08/05/85
6839 N 17TH PL
PHOENIX AZ  85016

ARNOLD M WILLIS &
PEGGY G WILLIS
TR WILLIS LIVING TRUST
UA 08/06/97
407 TAMMERY DR
TALLMADGE OH  44278-3034

ARNOLD MONHOLLEN
1846 MICHIGAN BLVD
LINCOLN PARK MI  48146-3926

ARNOLD N KUPERSTEIN
3250 JONES COURT N W
WASHINGTON DC  20007-2754

ARNOLD P BORSETTI
1428 FILENE CT
VIENNA VA  22182-1608

ARNOLD R GIBSON
BX 213 POOLS
COLDSPRINGS KY  41071

ARNOLD R HOFFMANN &
MARY HOFFMANN JT TEN
274 LONGFORD DR
ROCHESTER HILLS MI  48309-2032

ARNOLD R LEASE
1257 W PINE LAKE RD
SALEM OH  44460-9305

ARNOLD R MASHAK
8800 S HARLEM AVE TRLR 1407
BRIDGEVIEW IL  60455-1987

ARNOLD R PREWITT
2052 HIGHLAND RD
MARYVILLE TN  37801-5471

ARNOLD MAZEL
75-03 192ND ST
QUEENS NY  11366-1859

ARNOLD MOZAR
TR ARNOLD MOZAR TRUST
UA 07/29/99
1240 SWORDFISH ST
FOSTER CITY CA  94404-1958

ARNOLD NORMAN HIRSCH
BOX 1237
APACHE JUNCTION AZ  85217-1237

ARNOLD P JOHNSON
22445 SOLO RUN WAY SE
DEMING NM  88030

ARNOLD R HAGEN
11400 HIBNER RD
HARTLAND MI  48353-1227

ARNOLD R JAMES
2713 S E RAWLINGS RD
PORT ST LUCIE FL  34952-6655

ARNOLD R LEFLER
BOX 125
LAKE GEORGE MI  48633-0125

ARNOLD R PERSONS
7515 TRINKLIEN
SAGINAW MI  48609-5357

ARNOLD R ROBINSON
662 ROSS DR
DANDRIDGE TN  37725-6360

ARNOLD MCKINNEY
31609 MIDDLEBORO
LIVONIA MI  48154-4280

ARNOLD N GIFFORD
TR ARNOLD N GIFFORD LIVING TRUST
UA 01/24/84
70 WEST LUCERNE CIRCLE
APT 227
ORLANDO FL  32801

ARNOLD O ANDERSON &
CAROL L ANDERSON JT TEN
3030 JUPITER AVE
EAU CLAIRE WI  54703-0830

ARNOLD R DUDLEY
4004 JEFFREY
NEW CASTLE IN  47362-1413

ARNOLD R HART
3360 W SHERMAN
FLINT MI  48504-1406

ARNOLD R JOHNSON
8 MIFFLIN AVE
NEW CASTLE DE  19720-1144

ARNOLD R LILLY
21034 BECKLEY ROAD
FLAT TOP WV  25841-9705

ARNOLD R PETRALIA
64 EVERWILD LN
ROCHESTER NY  14616-2059

ARNOLD R THOMAS
3380 TRILLIUM LN
OXFORD MI  48371-5530

ARNOLD RANKIN SNEED
206 LINCOLN ST
HUNTSVILLE AL  35801-4107

ARNOLD REICHENTHAL &
ISA REICHENTHAL JT TEN
7428 GRANVILLE AVE
BOYNTON BEACH FL  33437

ARNOLD REICHLIN
351 CHURCH AVE
GERMANTOWN NY  12526-5712

ARNOLD S WAX
32 WELWYN RD
GREAT NECK NY  11021-2528

ARNOLD S WELLMAN &
CYNTHIA KRAMER JT TEN
515 E 79TH ST
NEW YORK NY  10021-0705

ARNOLD SAENZ
712 OAKCREST S W
WYOMING MI  49509-4021

ARNOLD SCHUESSLER JR
2802PETERSON LANE
SANDUSKY OH  44870-5980

ARNOLD SENGER
110 O AK WOOD DR
RAYMOND MS  39154

ARNOLD SIEGEL
11629 E SORREL LN
SCOTTSDALE AZ  85259-5973

ARNOLD SMITH &
TRACEY L SMITH
TR GERALDINE E SMITH TRUST
UA 05/05/97
4343 N BACALL LOOP
BEVERLY HILLS FL  34465-4745

ARNOLD T PEREL
821 SAXONY CT
UNIVERSITY CITY MO  63130-3630

ARNOLD TRITT
CUST
LEE FORD TRITT U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
3745 RIVERSIDE AVE
JACKSONVILLE FL  32205-9332

ARNOLD V BRINGOLD
29414 SHERIDAN
GARDEN CITY MI  48135-2658

ARNOLD V HEGELMANN &
JANICE D HEGELMANN JT TEN
7536 WEST KL AVENUE
KALAMAZOO MI  49009-7917

ARNOLD V HOFFE
27711 HOFFE LANE
DAKOTA MN  55925

ARNOLD W ANDERSON
9608 VIERS DR
ROCKVILLE MD  20850-3450

ARNOLD W BLACK
LAKESIDE NE  69351

ARNOLD W BOHLANDER &
GAIL BOHLANDER JT TEN
12950 HILLCREST DR
CHINO CA  91710-2933

ARNOLD W DICKINSON
8195 HOLLY DR
CANTON MI  48187-4236

ARNOLD W FERGUSON
9446 TERRACE VIEW CT
JEROME MI  49249-9691

ARNOLD W FISHER
109 S WASHINGTON AVE
BERGENFIELD NJ  07621-2343

ARNOLD W GASKILL &
VERONICA GASKILL JT TEN
942 E MORGAN DR
INDIANAPOLIS IN  46227-1641

ARNOLD W HENRY
43 DEER CREEK RD
PITTSFORD NY  14534-4152

ARNOLD W IRELAN JR &
NANCY C IRELAN JT TEN
9658 DARTMOUTH
CLARKSTON MI  48348-2213

ARNOLD W KINDRED
565 ABBOTT ST
OWOSSO MI  48867-1828

ARNOLD W KINDRED JR &
LOIS A KINDRED JT TEN
565 ABBOTT ST
OWOSSO MI  48867-1828

ARNOLD W LACY
4121 GROVELAND RD
ORTONVILLE MI  48462-9010

ARNOLD W NILES
3 PORTOFINO DR STE 1306
GULF BREEZE FL 32561

ARNOLD W TAYLOR
2061 WALLER RD
CRITTENDEN KY 41092-8216

ARNOLD W VOLZ
23818 TEPPERT
EASTPOINTE MI 48021-4416

ARNOLD W WELCH &
PAULINE S WELCH JT TEN
1013 PARKSIDE DR
WILM DE 19803-5211

ARNOLD WELCH
23757 7 MILE RD
STANWOOD MI 49346

ARNOLD WHITMAN &
BARBARA D WHITMAN JT TEN
28 HOLLIS ST
SHERBORN MA 01770-1274

ARNOLD WIDELITZ
6 CATHAY ROAD
EAST ROCKAWAY NY 11518-2212

ARNOLDO LAGOS
5712 W NEWPORT AVE
CHICAGO IL 60634-4341

ARNOLDS RUPERTS &
LIGA RUPERTS JT TEN
2141 BRUNSINK NE
GRAND RAPIDS MI 49503-2126

ARNT A FOSSUM
4435 W COVERT ROAD
LESLIE MI 49251-9710

ARNULFO A SOTO
26294 PENNIE ROAD
DEARBORN MI 48125-1462

ARNULFO S RODRIGUEZ
10410 N LINDEN ROAD
CLIO MI 48420-8500

ARO NAVARINI
854 EXETER HALL AVE
BALTIMORE MD 21218-4243

AROMI R URSETH
8727 TAYLORSVILLE ROAD
DAYTON OH 45424-6337

ARON D WORTHAM JR
33651 TRILLIUM CT
LIVONIA MI 48150-3681

ARON FELLENBAUM &
HELENE FELLENBAUM
TR THE FELLENBAUM TRUST
UA 10/02/91
1032 ALVIRA ST
LOS ANGELES CA 90035-2627

ARON KESSERMAN &
CHAJA KESSERMAN JT TEN
215 11 STREET
LAKEWOOD NJ 08701

ARON M WILSON
5398 NASSER
FLINT MI 48505-1065

ARON SCHULMAN
C/O CHASE FEDERAL BANK
SVG CNTRL AC 182605623
RTG 267087002
6625 MIAMI LAKES DR
MIAMI BEACH FL 33140

ARONSO DILENA
57 WALSH RD APT 3C
YONKERS NY 10701-3137

ARPAD JANOSSY
5077 BISHOP ST
DETROIT MI 48224-2142

ARPAD R MIKLOS
28803 GROBBEL DR
WARREN MI 48092-2375

ARPINEE KAZANJIAN
BOX 414
METHUEN MA 01844-0414

ARRELL SIMMONS
3639 SOLAR VISTA PL
CINCINNATI OH 45213-1823

ARRENZA COX
1706 PIERCE ST
SANDUSKY OH 44870-4550

ARRENZA COX &
BOBBIE COX JT TEN
1706 PIERCE STREET
SANDUSKY OH 44870-4550

ARRICK F BEEMAN
1315 BROWN
SAGINAW MI 48601-2604

ARRIE A FISHER
BOX 412 ROUTE 2
PORTAGEVILLE MO 63873-9552

ARRIE H FISHER
BOX 387
COCHRAN GA 31014-0387

ARRIE L BOZEMAN
301 BROWNING AVE
FLINT MI 48507-2620

ARRIETTA EVOLINE HASTINGS
ATTN ARRIETTA DAVIS
42 CAMBRIDGE RD
MADISON WI 53704-5908

ARROL P STEWART
366 W MAIN
ALBION IL 62806-1012

ARSENE MARKARIAN
3165 SHADY WOODS CIRCLE
LAWRENCEVILLE GA 30044-2556

ARSENIO P NAVARRO &
ELEANOR NAVARRO JT TEN
4221 CHARDONNAY CT
NAPA CA 94558-2562

ARSENIO PEDRO PRIETO
5047 WOODSTONE CIRCLE N
LAKE WORTH FL 33463-5821

ART A FREY
BOX 264
DURAND MI 48429-0264

ART A KIRIKIAN
14 COACH DR
LAWRENCEVILLE NJ 08648-1565

ART ALLIS
2509 ALYDAR DR
WEXFORD PA 15090-7954

ART GOULD
1301 WARREN ST
PLACENTIA CA 92870-3642

ART JUSTIN
2252 UNIT D VIA PUERTA
LAGUNA HILLS CA 92653

ART TAYLOR &
LUCY TAYLOR
TR TAYLOR FAM TRUST
UA 06/30/95
9931 SANTA GERTRUDES
WHITTIER CA 90603-1349

ARTA B JOHNSON
20545 STATE ROUTE 245
SEAMAN OH 45679

ARTA B JOHNSON
ST RT 247 BOX 20545
SEAMAN OH 45679

ARTA MAE CALLAHAN &
MARYANN BLANKENSHIP JT TEN
234 LEDWELL DRIVE
SEYMOUR TN 37865-6109

ARTEE H WALKER
3825 CENTRE 20
SAN DIEGO CA 92103-3671

ARTELIA THOMAS
1630 E SYCAMORE
KOKOMO IN 46901-4997

ARTEMIO A DELCARMEN
1805 HAMMAN DR
TROY MI 48098-5069

ARTEMIS TSEKOURAS &
ELIAS TSEKOURAS JT TEN
88-11 RANSOM ST
QUEENS VILLAGE NY 11427

ARTEMUS MITCHELL
623 YALE AVE
DAYTON OH 45407-1823

ARTEWAY G PEETE
21 ORTON STREET
PONTIAC MI 48341-2111

ARTEZ M HOUSTON
1365 WHITNEY AVE
NIAGARA FALLS NY 14301-1261

ARTHA HICKS
11607 SAYWELL
CLEVELAND OH 44108-3826

ARTHA L FELLOWS
CUST
SHARON ANN FELLOWS U/THE WIS
UNIFORM GIFTS TO MINORS ACT
248 E PADDLE WHEEL CIR
ORANGE CA 92865-1110

ARTHENE PETERS
CUST MICHELLE PETERS UGMA MI
33950 ROYCROFT ST
LIVONIA MI 48154-2827

ARTHER D GUNTER
703 BREEDING AVENUE
COOKEVILLE TN 38501-2834

ARTHER L CARR
10 DOROTHY ATKINSON RD
TYLER TOWN MS 39667

ARTHUR A ADLER JR
35296 LEON ST
LIVONIA MI 48150-5624

ARTHUR A ANDERSON
446 SO MAIN ST
PARKER IN 47368-9549

ARTHUR A ARNOLD
400 FRANKLIN ST
SPRINGVILLE NY 14141-1130

ARTHUR A AUSTIN &
MARTHA L AUSTIN JT TEN
4307 SULGRAVE
SWARTZ CREEK MI 48473-8277

ARTHUR A BARTFAY
2987 TRENTWOOD ROAD
COLUMBUS OH 43221-2346

ARTHUR A BECKER
438 RANDALL AVE
TRENTON NJ 08610-5638

ARTHUR A BILOON
CUST ELLICE K BILOON UGMA DE
112 CANDLEWICKE DRIVE
DOVER DE 19901-5709

ARTHUR A COLLINS JR
2223 N 64TH ST
KANSAS CITY KS 66104-2729

ARTHUR A CONDON
7342 WOODBINE ROAD
WOODBINE MD 21797-8912

ARTHUR A CONDON &
DORIS L CONDON JT TEN
7342 WOODBINE ROAD
WOODBINE MD 21797-8912

ARTHUR A CONLEY
4311 BROOKGROVE DRIVE
GROVE CITY OH 43123-3505

ARTHUR A DANIELEWICZ
26247 SCHOENHERR
WARREN MI 48089-3692

ARTHUR A DASCZYNSKI &
STELLA C DASCZYNSKI
TR UA 04/08/04 DASCZYNSKI FAMILY
TRUST
2434 N BELSAY RD
BURTON MI 48509

ARTHUR A DOAK & ELOISE S
DOAK CO-TTEES U/A DTD
09/16/86 F/B/O ARTHUR A DOAK &
ELOISE S DOAK
477 ONYX WAY
JENSEN BEACH FL 34957-5478

ARTHUR A DOMBROWSKI
5710 CHATHAM DR
SEVEN HILLS OH 44131-1822

ARTHUR A G LAMB
591 BARD AVE
STATEN ISLAND NY 10310-3015

ARTHUR A GARCIA
150 ORANGEBURG AVE APT 13
MODESTO CA 95350-5326

ARTHUR A HAGER JR
17 TAFT STREET
QUINCY MA 02169-6825

ARTHUR A HAYES &
SARA K HAYES JT TEN
35 CHURCH ST
BELFAST ME 04915

ARTHUR A HISLOP & CATHERINE
C HISLOP CO-TRUSTEES U/A DTD
09/26/89 BY ARTHUR A HISLOP
ET AL
1330 VILLA DRIVE
LOS ALTOS CA 94024-5345

ARTHUR A HOGAN
110 DUNDEE DR
SYRACUSE NY 13207-1007

ARTHUR A JAMES III
BOX 10823
RALEIGH NC 27605-0823

ARTHUR A KATONA &
PAULINE A KATONA JT TEN
1985 S ADAMS
GLENNIE MI 48737-9735

ARTHUR A KELLY
38246 JOURNEY LANE
LADY LANE FL 32159-4802

ARTHUR A LIKE
43 INDEPENDENCE LANE
SHREWSBURY MA 01545-6242

ARTHUR A LUCHT
3500 FIRESIDE DR
BRUNSWICK OH  44212-2250

ARTHUR A MC CAMBRIDGE &
BETTE MC CAMBRIDGE JT TEN
CANADENSIS PA  18325

ARTHUR A MIKLES
601 GLADES RD STE 8
GATLINBURG TN  37738-5464

ARTHUR A OZSVATH SR &
JUNE B OZSVATH TEN ENT
3640 GREEN POINT RD
EAST NEW MARKET MD  21631-1647

ARTHUR A PACHULSKI &
ALICE G PACHULSKI
TR ARTHUR A
PACHULSKI & ALICE G PACHULSKI
REV LIVING TRUST UA 04/15/97
13840 IRONWOOD DR
SHELBY TWP MI  48315-4299

ARTHUR A PETRI
3754-S 67TH STREET
MILWAUKEE WI  53220-1859

ARTHUR A PHILLIPS
19491 APPOLINE
DETROIT MI  48235-1212

ARTHUR A ROBINSON
6816 ENGLISH RD
SILVERWOOD MI  48760-9402

ARTHUR A ROMERO JR
450 D'ARPINO COURT
PATTERSON CA  95363-9305

ARTHUR A RUPRECHT &
ESTHER A RUPRECHT JT TEN
ATTN KENNETH F ROSE
1291 LAKEVIEW LANE
HIGHLAND MI  48357-4825

ARTHUR A SAPELLI
5450 WEST RIVIERA DRIVE
GLENDALE AZ  85304-2726

ARTHUR A SMALL
1017 WINNIPEG DR
YUKON OK  73099-5433

ARTHUR A SPENCER
19861 CHAPIN RD
ELSIE MI  48831-9202

ARTHUR A STEPHENS &
ANNA E STEPHENS JT TEN
4500 PROSPECT
ORCHARD LAKE MI  48324-1274

ARTHUR A TAUSIG &
GRETCHEN TAUSIG JT TEN
1220 N PASS AVE
BURBANK CA  91505-2135

ARTHUR A TOWNE JR
469 WESTMOUNT ST
ROCHESTER NY  14615-3217

ARTHUR A WEAVER
2710 MONTCLARE
CHICAGO IL  60635-1607

ARTHUR A WHITTIER
102 ROSIN DR
CHESTERTOWN MD  21620-2818

ARTHUR A ZINGARO
TR ARTHUR A ZINGARO LIVING TRUST
UA 01/10/97
BOX 1387
MARCO ISLAND FL  34146-1387

ARTHUR ABADIE &
ELAINE ABADIE JT TEN
13513 KING HENRY AVE
BATON ROUGE LA  70816-1131

ARTHUR ABARBANEL
132 EAST 35TH STREET
NEW YORK NY  10016-3892

ARTHUR AGAZARIAN
12 EXETER ST
PORTLAND ME  04102-2807

ARTHUR ALBERT NELSON III
2400 TROWER AV
NAPA CA  94558

ARTHUR ANDERSON
389 GERARD AVE
SUMMERSET NJ  08873-3067

ARTHUR ANDERSON
8638 ROSEBANK MT OLOVER RD
CRUGER MS  38924-3736

ARTHUR ANDREWS
405 DAWNVIEW AVENUE
DAYTON OH  45431-1806

ARTHUR AUDLEY COUCH &
VIRGINIA L COUCH JT TEN
RD 1 BOX 99
AVONMORE PA  15618-9620

ARTHUR AVERY
CUST
TERRANCE A AVERY U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
18743 SAN DIEGO BLVD
LATHRUP VILLAGE MI 48076-3317

ARTHUR B AMBRUS
23372 GODDARD ROAD
TAYLOR MI 48180-4131

ARTHUR B BAUM
2186 ARMSTRONG RD
MT MORRIS MI 48458-2619

ARTHUR B CLEMENT
507 SOUTH ST
PIQUA OH 45356-3445

ARTHUR B COLLIGAN
165 CRESTWOOD AVE
TUCKAHOE NY 10707-2208

ARTHUR B CURRAN &
ROSALIE N CURRAN JT TEN
1705 HIGHLAND AVE
ROCHESTER NY 14618-1111

ARTHUR B CUSCADEN III EX EST
KATHERINE M CUSCADEN
1407 NW RIESLING WAY
MCMINNVILLE OR 97128-2038

ARTHUR B ESBERG
148 RALPH AVE
VACAVILLE CA 95687-5225

ARTHUR B JOHNSON
149 KING RD
CHURCHVILLE NY 14428-9747

ARTHUR B LENOIR
6231 TRENTON DRIVE
FLINT MI 48532-3230

ARTHUR B LOOPER
1424 EMERALD FOREST PARKWAY
CHARLESTON SC 29414-5805

ARTHUR B MACKINNON
629 BRAEMOR CRT
OSHAWA ON L1J 2X7
CANADA

ARTHUR B NEILSON
7770 ROBB RD
FOWLERVILLE MI 48836-9750

ARTHUR B PUNDT &
RUTH E PUNDT JT TEN
909 ROOSEVELT RD
STOUGHTON WI 53589-1265

ARTHUR B REINWALD
BOX 3199
HONOLULU HI 96801-3199

ARTHUR B RIMBACH
9772 BROADVIEW ROAD
BROADVIEW HEIGHTS OH 44147-3106

ARTHUR B SCHOFIELD
11139 PHYLLIS DR
CLIO MI 48420-1562

ARTHUR B SMITH
445 S 23RD ST
SAGINAW MI 48601-1543

ARTHUR B WENK GDN
ADRIANA CAITLIN WENK
49 MULGROVE DRIVE
TORONTO ON M9C 2R4
CANADA

ARTHUR B WEST
504 LOWRY ST
JAMESTOWN IN 46147-8905

ARTHUR BENJAMIN PITTERMAN
1310 BRACKEN AVE
LAS VEGAS NV 89104-3336

ARTHUR BIERDEMAN
5509 WEST BLVD
YOUNGSTOWN OH 44512-2528

ARTHUR BOSETTI &
LOUISE BOSETTI JT TEN
101 PIKEMONT DR
WEXFORD PA 15090-8447

ARTHUR BOWEN
1389 CRISFIELD DR
COLUMBUS OH 43204-3912

ARTHUR BREARLEY
26 W 534 JEWELL RD
WINFIELD IL 60190-1121

ARTHUR BRENNECKE
29 RICHARD DRIVE
WALDWICK NJ 07463-2010

ARTHUR BRUCE GEISLER
BOX 5036
WHITTIER CA 90607-5036

ARTHUR BUTLER &
SANDRA BUTLER JT TEN
210 CONWAY COURT
S ORANGE NJ 07079-1454

ARTHUR C AMSLER II
401 PLAINS CHURCH RD
EVANS CITY PA 16033-3025

ARTHUR C BARR
10560 MARIE LANE
PICKERINGTON OH 43147-9659

ARTHUR C BIRCH &
GRACE E A BIRCH JT TEN
500 SALMON FALLS ROAD
ROCHESTER NH 03868-5907

ARTHUR C CROCKER
5045 LATIMER
WEST BLOOMFIELD MI 48324-1546

ARTHUR C DIEFENBACH &
MARY ANN DIEFENBACH JT TEN
7180 2ND STREET
LAKEPORT MI 48059-1901

ARTHUR C EARLS III
BOX 50576
NASHVILLE TN 37205-0576

ARTHUR C GREER
1085 S COOK ST
DENVER CO 80209-4922

ARTHUR C HESTER &
MAE J HESTER JT TEN
10425 BALLENTINE
OVERLAND PARK KS 66214-3046

ARTHUR BYAS JR
18466 ALBION
DETROIT MI 48234-3804

ARTHUR C AYERS
514 EAST ST
THREE RIVERS MI 49093-1412

ARTHUR C BEIFUS
TR REVOCABLE TRUST 12/04/90
U-A ARTHUR C BEIFUS
5912 HOPKINS RD
MENTOR OH 44060-2206

ARTHUR C CASPER &
OLIVIA M CASPER JT TEN
116 LOWELL LANE
W SENECA NY 14224-1547

ARTHUR C DALEY
20 NIBLICK LANE
LITTLETON CO 80123-6622

ARTHUR C DOUMAS
415 FOREST DR
LAKE JACKSON TX 77566-4600

ARTHUR C FIELDS
BOX 479
ANDERSON MO 64831-0479

ARTHUR C GRIMM & NORMA JEAN
GRIMM TRUSTEES UA GRIMM
FAMILY TRUST DTD 10/04/90
35 SAN GABRIEL DR
FAIRFAX CA 94930-1110

ARTHUR C HILES &
CAROLEE A HILES
TR HILES FAM TRUST UA 02/03/95
RTE 1 BOX 1341
GOLDEN MO 65658-9726

ARTHUR C AIKIN JR &
DOROTHY JEANNE AIKIN JT TEN
14301 CANTRELL RD
SILVER SPRING MD 20905-4425

ARTHUR C B HALVORSEN
77 MCNAB CRESCENT
REGINA SK S4S 4A9
CANADA

ARTHUR C BENNETT
282 WEST WHITNEY ROAD
PENFIELD NY 14526-2325

ARTHUR C CLOUSE
1 KIRKWALL DR
PITTSBURGH PA 15215

ARTHUR C DIEFENBACH
7180 2ND STREET
LAKEPORT MI 48059-1901

ARTHUR C DUTTON
17100 E 31ST TERR
INDEPENDENCE MO 64055-2808

ARTHUR C FONG &
JUNE FONG
TR UA 04/29/94
ARTHUR C FONG & JUNE FONG
REVOCABLE TRUST
955 UNION STREET
SAN FRANCISCO CA 94133-2631

ARTHUR C HARRISON
13930 SOUTH BRISTLECONE DRIVE
UNIT D
PLAINFIELD IL 60544

ARTHUR C JOSEPHS
126 N 33RD AVE E
DULUTH MN 55804-1816

ARTHUR C KARNOWSKI &
THERESA M KARNOWSKI JT TEN
37601 57TH ST E
PALMDALE CA  93552-3906

ARTHUR C KEITH JR
41 CHERRY ST
WALTHAM MA  02453-3905

ARTHUR C KILGORE
1025 SHELDON SE
GRAND RAPIDS MI  49507-1166

ARTHUR C LAWRENCE
3072 MARLINGTON
WATERFORD MI  48329-3652

ARTHUR C LONG &
MARIAN E LONG JT TEN
612 CANAL DR
PINE GROVE PA  17963-9262

ARTHUR C LOOMOS
524 BOSTON ST
LYNN MA  01905-2157

ARTHUR C MANSFIELD
5315 E 34 ROAD
CADILLACE MI  49601-8724

ARTHUR C MC NUTT
5321 KNOX DRIVE
THE COLONY TEXAS
THE COLONY TX  75056

ARTHUR C MCADAMS
711 COOK STREET
DENTON TX  76205-6171

ARTHUR C MERLANO JR
TR
ARTHUR C MERLANO JR REVOCABLE
LIVING TRUST
UA 03/19/98
16871 DRIFTWOOD DR
MACOMB MI  48042-3601

ARTHUR C MERRILL JR
147 BAY SPRING VILLAGE AVE
APT 350
BARRINGTON RI  02806

ARTHUR C MILES &
AURELIA F MILES JT TEN
41546 LADYWOOD
NORTHVILLE MI  48167-2342

ARTHUR C NEWMAN
316 LEONARD RD
ROCHESTER NY  14616-2936

ARTHUR C PERRY
322 WOODBINE AVENUE
NARBERTH PA  19072-2034

ARTHUR C PRUIETT
G-2074 E WHITTEMORE AVE
BURTON MI  48529

ARTHUR C QUICK
328 EAST WHITCOMB AVE
APT B
MADION HEIGHTS MI  48071-1358

ARTHUR C RADKE
1217 PARKDALE
LANSING MI  48910-1880

ARTHUR C RADKE &
GERALDINE F RADKE JT TEN
1217 PARKSDALE
LANSING MI  48910-1880

ARTHUR C RICHARDSON II
339 BRIGHTWOOD AVE
WESTFIELD NJ  07090-4358

ARTHUR C RUPERT &
MILDRED M RUPERT JT TEN
100 NORTON RD
STROUDSBURG PA  18360-9105

ARTHUR C RUTSCHER JR &
JUDITH S RUTSCHER JT TEN
7960 KIMBRO AVE N
STILLWATER MN  55082-8329

ARTHUR C SANTORA II
154 OAKWOOD RD
WATCHUNG NJ  07069-6110

ARTHUR C SCARLETT JR
220 HIGHLANDER HEIGHT DR
GLENSHAW PA  15116-2536

ARTHUR C SCARLETT JR
CUST JAMES D SCARLETT
UTMA PA
220 HIGHLANDER HEIGHT DR
GLENSHAW PA  15116-2536

ARTHUR C SCHLAK
7790 CHARLTON RD
JOHANNESBURG MI  49751-9616

ARTHUR C SCHWAN
9565 MIDLAND ROAD
FREELAND MI  48623-9710

ARTHUR C SMITH
3192 MAIN ST
STRATFORD CT  06614-4817

ARTHUR C SMITH
TR U/D/T
10/27/89 ARTHUR C SMITH
TRUST
5959 W SCHOOL ROAD
MT PLEASANT MI  48858-9476

ARTHUR C STEPHENS & BRIGITTE
STEPHENS TR ARTHUR C STEPHENS &
BRIGITTE STEPHENS TRUST UA
9/3/1998
8890 SUNNYVIEW ROAD
TRAVERSE CITY MI  49684-8476

ARTHUR C SWORTFIGUER
12 RUE JULES SUPERVIELLE
41350 SAINT GERVAIS
LAFORET ZZZZZ
FRANCE

ARTHUR C VOGT &
CAROL VOGT JT TEN
2612 PINE SPRINGS DRIVE
PLANO TX  75093-3567

ARTHUR C WITT
TR LEORA C WITT TRUST
UA 03/01/90
6624 TULSA
KALAMAZOO MI  49048-8402

ARTHUR CALHOUN
1900 INKSTER RD APT 511
INKSTER MI  48141

ARTHUR CAUDILL
51 AUTUMN HAZE CT
MOUNT STERLING OH  43143-1239

ARTHUR CHAMBERS JR
19619 W COLBY LANE
HILLSBORO OR  97123-8737

ARTHUR COOPER HUDNUTT
777 WASHINGTON AVE
ELYRIA OH  44035-3604

ARTHUR C SNELL
147 GREENWOOD STREET
ORANGEBURG SC  29115-2709

ARTHUR C STEWART &
BONNIE R STEWART JT TEN
520 GREENWAY DRIVE
DAVISON MI  48423-1213

ARTHUR C TYLENDA &
JANICE M WELLS JT TEN
42 BRUSH HILL RD
BOZRAH CT  06334-1101

ARTHUR C WEINERT
4043 RUSHMORE PL
BEAVERCREEK OH  45430-1937

ARTHUR C ZABEL &
LARRY D ZABEL JT TEN
833 KEARNEY
ATCHISON KS  66002-1722

ARTHUR CALVERT WILLIAMS
2804 MEADOWSIDE DR
MC KINNEY TX  75070-3418

ARTHUR CHACONIS &
ARGIRY CHACONIS JT TEN
3 ELM CT
BORNEGOT NJ  08005-3131

ARTHUR CHILDS
253 BELLEVIEW TERR
HILLSIDE NJ  07205-1530

ARTHUR CUMMINS JR
4354 BRIDGEFIELD W RD
PLAINFIELD IN  46168-9508

ARTHUR C STEPHENS
8890 S SUNNYVIEW RD
TRAVERSE CITY MI  49684-8476

ARTHUR C STRINGFELLOW
315 MADISON
WASHINGTON IL  61571-1420

ARTHUR C VAN DYKE &
BARBARA L VAN DYKE JT TEN
1726 STONEHAVEN DR
HOLT MI  48842-1965

ARTHUR C WISE JR
400 N RACINE AVE 109
CHICAGO IL  60622-6041

ARTHUR CAESAR
215-08 28TH AVENUE
BAYSIDE NY  11360-2616

ARTHUR CARTER
146 ARTHUR ST
FRAMINGHAM MA  01702-8169

ARTHUR CHAMBERS
4503 FORREST PARK AVE
BALTIMORE MD  21207-7454

ARTHUR COLANDUONI
BOX 48 W MAIN ST
HILLSVILLE PA  16132-0048

ARTHUR CURRAN
496 HURD RD
ORTONVILLE MI  48462-9418

ARTHUR D AUVENSHINE
TR AUVENSHINE FAMILY TRUST
UA 05/06/02
1291 WEST HERBISON DR
DEWITT MI  48820

ARTHUR D BIGG
46 OLD JARVIS AVE
HOLYOKE MA  01040-1800

ARTHUR D BIXLER &
VIRGINIA S BIXLER JT TEN
7948 REXTOWN RD
SLATINGTON PA  18080-3464

ARTHUR D CAMPBELL
805 SUFFOLK
JANESVILLE WI  53546-1823

ARTHUR D CARR
44 MEYERHILL CIRCLE WEST
ROCHESTER NY  14617-5114

ARTHUR D CARR
9066 NORTH 24 STREET
RICHLAND MI  49083-9439

ARTHUR D CARRIGAN
3006 STABLER
LANSING MI  48910-3024

ARTHUR D CARVOLTH
719 KNOX RD
VILLANOVA PA  19085-1030

ARTHUR D CHRISTIAN
102 CERRITO POINT
COLORADO SPRINGS CO  80906

ARTHUR D DAVIS
377 SPRUCEWOOD AVE
OAK PARK CA  91377-1227

ARTHUR D DODGE
8678 HORNER AVE
BALTIMORE MD  21234-3933

ARTHUR D FENDT
704 SEDGEWICK COURT
SEWELL NJ  08080-2520

ARTHUR D GISI
1821 MCKELVEY ROAD
MARYLAND HGTS MO  63043-2818

ARTHUR D HAINES
DANEWOLD 9A STEWKLEY RD
SOULBURY LEIGHTON BUZZARD
BEDFORDSHIRE LU7 0DH
UNITED KINGDOM

ARTHUR D HAMMER
34 PRINCETON
DEPEW NY  14043-2814

ARTHUR D HAWKINS
1475 HIGHWAY 315
WATER VALLEY MS  38965-3298

ARTHUR D HOPE
3481 STEEKEE RD
LOUDON TN  37774-4755

ARTHUR D HUFFMAN
CUST FRANKLIN D HUFFMAN
UGMA PA
R 115 EAST END RD
CONNELLSVILLE PA  15425-9360

ARTHUR D HUFFMAN
R 115 EASTEND RD
CONNELLSVILLE PA  15425-9360

ARTHUR D JACKSON
705 RUTH AVE
DAYTON OH  45408-1259

ARTHUR D LETTS
CUST
KAREN GAY LETTS A MINOR
U/THE LAWS OF THE STATE OF
MICHIGAN
105 MAGNOLIA
ROSCOMMON MI  48653

ARTHUR D MARCOTTI &
NORMA J MARCOTTI JT TEN
215 LAUREL ST
MELROSE MA  02176-4100

ARTHUR D MASON
703 E 83RD STREET
LOS ANGELES CA  90001-3603

ARTHUR D MCKNIGHT
5388 E POTTER ROAD
BURTON MI  48509-1345

ARTHUR D MEAD JR & BERNICE E MEAD T
ARTHUR D MEAD JR & BERNICE E MEAD
LIVING TRUST U/A DTD 07/08/2002
28397 VESTERLEIGH
FARMINGTON HILLS MI 48334

ARTHUR D ROBERTSON
407 PINEWAY DRIVE
GLEN BURNIE MD 21060-8273

ARTHUR D STOCKTON
4702 NORTH COUNTY RD 600W
GREENCASTLE IN 46135

ARTHUR D THUMA &
RUTH A THUMA JT TEN
10802 PLAINS RTE NO 1
EATON RAPIDS MI 48827-9705

ARTHUR D WILHELM
50 N PURDUE AVE
NEW CASTLE DE 19720

ARTHUR D YOUMANS JR
4510 E EIGHT ST
TULSA OK 74112-4206

ARTHUR DE PRESCA
205 BROWNING ST
CARTHAGE TX 75633-2103

ARTHUR DESIMONE
126 LESLIE DRIVE
PORTSMOUTH NH 03801-3531

ARTHUR DIRTH
CHESTNUT HILL RD
ORANGE MA 01364

ARTHUR D NANCE
2433 WILLOW BEACH
KEEGO HARBOR MI 48320-1320

ARTHUR D SCHELBERG
TR U/A
DTD 08/27/93 THE ARTHUR D
SCHELBERG REVOCABLE LIVING TRUST
470 CAMINO ENCANTADO
LOS ALAMOS NM 87544-2507

ARTHUR D STONE
37 YORKSHIRE ROAD
NEW HYDE PARK NY 11040-3626

ARTHUR D UNDERWOOD
145 CHURCH ST
ST IGNACE MI 49781-1601

ARTHUR D WINTER
113 W REYNOLDS AVE
BELLE WV 25015-1535

ARTHUR DAVIS JR
596 CREDITON
LAKE ORION MI 48362-2028

ARTHUR DE VALK
TR U/A
DTD 09/09/93 THE ARTHUR DE
VALK REVOCABLE LIVING TRUST
680 E MULBERRY ST
WATSEKA IL 60970-1823

ARTHUR DI MARTINO &
JOAN DI MARTINO JT TEN
412 FAIRVIEW AVE
JEANNETTE PA 15644-2335

ARTHUR D QUEST & JOSEPHINE
QUEST TR F-B-O ARTHUR D
QUEST & JOSEPHINE QUEST
U/A/D 03/16/87
331 WILMA CIRCLE
RIVERA BEACH FL 33404-4617

ARTHUR D SELLERS
17906 PUMPKIN CENTER RD
DANVILLE IL 61834-7840

ARTHUR D THOMAS
10374 CRONK RD
LENNON MI 48449-9647

ARTHUR D WALDROP JR &
RICHARD A WALDROP JT TEN
608 OVERVIEW LANE
FRANKLIN TN 37064

ARTHUR D YATES JR &
LORETTA M YATES JT TEN
ROUTE 2 BOX 627
SUNRISE BEACH MO 65079-9553

ARTHUR DAWSON &
DELORES DAWSON JT TEN
1740 VALLEY AVE SW
WARREN OH 44485-4078

ARTHUR DERMER &
VALENTIA B DERMER JT TEN
1010 WALTHAM ST APT E318
LEXINGTON MA 02421

ARTHUR DIMARTINO
412 FAIRVIEW AVE
JEANNETTE PA 15644-2335

ARTHUR DONOFRIO & NOEL M
DONOFRIO TRUSTEES U/A DTD
11/24/93 THE DONOFRIO FAMILY
TRUST
19217 RONALD AVE
TORRANCE CA  90503-1232

ARTHUR DROGAN
212-77 16 AVENUE
BAYSIDE NY  11360-1524

ARTHUR DUDLEY JR
349 ARTHUR AVE
APTOS CA  95003-5201

ARTHUR E ADAMS JR &
KATHERINE Z ADAMS JT TEN
4141 PALMETTO DRIVE
LEXINGTON KY  40513-1304

ARTHUR E AVERY
1694 FILLNER AVE
N TONAWANDA NY  14120-3016

ARTHUR E BALL JR
6633 ALAMO AVENUE
1ST FLOOR
CLAYTON MO  63105-3131

ARTHUR E BOSETTI
101 PIKEMONT DR
WEXFORD PA  15090-8447

ARTHUR E BOSETTI
151 GUCKERT LANE
WEXFORD PA  15090-8738

ARTHUR E DOTY
1130 N WAVERLY
LANSING MI  48917-2271

ARTHUR E DOUDERA SR &
GLORIA E DOUDERA JT TEN
664 SAWGRASS ROAD
HAMPSTAD NC  28443-2361

ARTHUR E GRAHAM
BOX 84
DAVISON MI  48423-0084

ARTHUR E GREEN &
LEONA M GREEN JT TEN
332 COUSINTOWN RD
DEKALB JUNCTION NY  13630

ARTHUR E GWIZDALA
5491 TURNER ROAD
TAWAS CITY MI  48763-9403

ARTHUR E HAMM
7835 RUSH ROSE DRIVE UNIT 227
CARLSBAD CA  92009-6833

ARTHUR E HAMPTON
4321 WILD IVY LN
SALIDA CA  95368-9709

ARTHUR E HAWKINS
8128 FRIAR POINT DRIVE
PORT ARTHUR TX  77642-6809

ARTHUR E HAWKINS &
BETTY L HAWKINS JT TEN
8128 FRIAR POINT DRIVE
PORT ARTHUR TX  77642-6809

ARTHUR E HOLLOWAY &
LINDA L HOLLOWAY JT TEN
11711 S LAKESIDE DR
JEROME MI  49249-9651

ARTHUR E HOWLE &
MARTHA S HOWLE TEN COM
CO-TRUSTEES U/A DTD 03/08/93 THE
ARTHUR E HOWLE & MARTHA S HOWLE
FAM TR
36500 EUCLID AVE B-670
WILLOUGHBY OH  44094-4455

ARTHUR E HOWLE JR
34927 ROYCROFT ST
LIVONIA MI  48154-2339

ARTHUR E JACKSON
5040 N HUBBARD LAKE RD
SPRUCE MI  48762-9564

ARTHUR E JOHNSON
5817 FORESTAL
WATERFORD MI  48327-2823

ARTHUR E LOKERSON JR
1143 GOSNELL RD APT 304
VIENNA VA  22182

ARTHUR E LOWENTHAL
79 LOST MOUNTAIN MANOR
ROCHESTER NY  14625-2413

ARTHUR E MARONEY JR
390 HEIGHTS RD
RIDGEWOOD NJ  07450-2416

ARTHUR E MARONEY JR
CUST CHRISTOPHER FREDERICK
MARONEY UGMA NJ
390 HEIGHTS RD
RIDGEWOOD NJ  07450-2416

ARTHUR E MARONEY JR
CUST KATHLEEN EVEREST MARONEY
UTMA NJ
390 HEIGHTS RD
RIDGEWOOD NJ  07450-2416

ARTHUR E MILES
10395 RUSTIC RIDGE
FENTON MI 48430-8432

ARTHUR E MILLER
37545 MUNGER
LIVONIA MI 48154-1276

ARTHUR E MILLER
C/O JOHN MILLER
BOX 236
NARRAGANSETT RI 02882-0236

ARTHUR E MILLER
PO BOX 518 6185 M-18
COLEMAN MI 48618-0518

ARTHUR E MULLINS
2423 N 49TH ST
KANSAS CITY KS 66104-3219

ARTHUR E NELSON
TR U/A
DTD 07/29/93 ARTHUR E NELSON
REVOCABLE LIVING TRUST
18568 KECKLER DR
STANWOOD MI 49346-9559

ARTHUR E NORMAN JR
2225 HILLWOOD
DAVISON MI 48423-9572

ARTHUR E NUTTLE
5 ROCK RIDGE COURT
FENTON MI 48430-8772

ARTHUR E NUTTLE &
LILLIAN M NUTTLE JT TEN
5 ROCK RIDGE COURT
FENTON MI 48430-8772

ARTHUR E PARKS III
11 ICHABOD LN
MARION MA 02738-1003

ARTHUR E PATTERSON
260 EAST 218TH ST
EUCLID OH 44123

ARTHUR E ROBINSON
2374 HARDING AVE SW
NEWTON FALLS OH 44444-9729

ARTHUR E ROBINSON &
GARNET I ROBINSON JT TEN
2374 HARDING AVE SW
NEWTON FALLS OH 44444-9729

ARTHUR E ROCHE
2 GERSTEIN DRIVE
CROTON-ON-HUDSON NY 10520-2303

ARTHUR E RONCHIE
46 CLINTON AVE
JAMESTOWN RI 02835-1204

ARTHUR E SCHMIDT &
DORIS J SCHMIDT
TR
ARTHUR E & DORIS J SCHMIDT
LIVING TRUST UA 09/26/94
55 HOLLYBROCK RD
BROCKPORT NY 14420-2501

ARTHUR E SCHMITZ &
KATHARINA A SCHMITZ JT TEN
PO BOX 3245
ARIZONA CITY AZ 85223

ARTHUR E SIDENSTRICKER
1541 STATE ROUTE 380
EXNIA OH 45385-9789

ARTHUR E SWEETEN
5129 N 200 W
KOKOMO IN 46901-8290

ARTHUR E SYTEK
111 HIGHLAND RD
ALPENA MI 49707-8129

ARTHUR E SZUBROWSKI
CUST JENNIFER LEIGH SZUBROUWSKI
UGMA MD
5731 OLD CRAIN DR
BOWIE MD 20715-4314

ARTHUR E TENNANT
4304 MOORE LN
CULLEOKA TN 38451-2062

ARTHUR E THOM INC
336 ROBERT ST N
SAINT PAUL MN 55101-1508

ARTHUR E TUCKER
4167 16TH
ECORSE MI 48229-1238

ARTHUR E TYLER
RTE 517
BOX 158
OGDENSBURG NJ 07439

ARTHUR E VYZRAL
3200 TALLYHO DRIVE
KOKOMO IN 46902-3985

ARTHUR E VYZRAL &
JOAN VYZRAL JT TEN
3200 TALLYHO DR
KOKOMO IN 46902-3985

ARTHUR E WEISMAN
100 HATHAWAY RD
WEST JEFFERSON OH  43162-1075

ARTHUR E WELLISCH
9650 GENESEE RD
MILLINGTON MI  48746-9731

ARTHUR E WENDT &
EVELYN M WENDT
TR THE WENT JOINT TRUST UA 11/3/99
720 E GRAND RD
GRAND BLANC MI  48439

ARTHUR E WILKINS
23514 11 MILE RD
REED CITY MI  49677-9803

ARTHUR E WOOLLEY
TR ALMA S WOOLLEY BYPASS TRUST
UA 05/18/01
13 BASSWOOD CT
CATONSVILLE MD  21228

ARTHUR EARL BRYSON JR
761 MAYFIELD AVE
STANFORD CA  94305-1043

ARTHUR EDGAR DIXON
262 PARKEDGE AVE
TONAWANDA NY  14150-7821

ARTHUR EDWARD ROME
17 CUMBERLAND RD
LEOMINSTER MA  01453-2009

ARTHUR ELMORE &
KATHERINE ELMORE JT TEN
1533 SOUTH 11TH ST
RICHMOND IN  47374-6929

ARTHUR EMSIG &
MARYANN EMSIG JT TEN
18 SEWARD DR
DIX HILLS NY  11746-7908

ARTHUR ESPINOZA
2276 WOODVIEW DR APT 817
YPSILANTI MI  48198-6819

ARTHUR EUGENE KRESKA
CUST ELIZABETH ANN KRESKA UGMA MI
30247 BERGHWAY TRAIL
WARREN MI  48092

ARTHUR EVAN BOSS JR
348 ACKERMAN AVE
MOUNTAINSIDE NJ  07092-1314

ARTHUR EWTUSHIK
1090 THIMBLEBERRY CIRCLE
OSHAWA ON  L1K 2H2
CANADA

ARTHUR F ARNELL &
LOIS E ARNELL
TR ARNELL FAM TRUST
UA 05/06/92
7932 CALEDONIA DR
SAN JOSE CA  95135-2112

ARTHUR F BASKE
1165 MARQUETTE CT
ROCHESTER HLS MI  48307-3032

ARTHUR F BIECHLER
64 HEMLOCK ST
FRANKLIN OH  45005-1721

ARTHUR F BIERLEIN
2265 SHATTUCK RD
SAGINAW MI  48603-3335

ARTHUR F BIVINS
14626 SAN JUAN DRIVE
DETROIT MI  48238-1973

ARTHUR F BORCHERT JR
8 VIRGINIA AVE
HAZLET NJ  07730-2221

ARTHUR F CASSIDY &
MARY R CASSIDY JT TEN
66 PLEASANT STREET
SOMERSET MA  02726-4114

ARTHUR F DALLIA JR &
DELORES M DALLIA JT TEN
N6615 COUNTY RD M
BRANDON WI  53919-9575

ARTHUR F DAVIS
C/O BUD VERMEIRE
PO BOX 246
LAPORTE PA  18626-0246

ARTHUR F DENO
581 BALDWIN HEIGHTS CIR
HOWARD OH  43028-9699

ARTHUR F DONNAN
1726 S BAYBERRY DR
MIAMISBURG OH  45342-2610

ARTHUR F GILES JR
124 HIBISCUS PLACE
RIVER RIDGE LA  70123-2506

ARTHUR F GLASIER JR
TR
ARTHUR GLASIER & LUCILLE GLASIER 19
DECEDENTS TRUST U/A DTD 09/23/03
1601 GLENVIEW 64E
SEAL BEACH CA  90740

ARTHUR F HACKETT
1312 SE 42ND ST
CAPE CORAL FL  33904-7974

ARTHUR F HORVAT
30653 RUSH
GARDEN CITY MI  48135-3407

ARTHUR F HUBER
BOX 8
FT ATKINSON IA  52144-0008

ARTHUR F JARVIS
2262 W BLVD
HOLT MI  48842-1014

ARTHUR F KARNATZ JR
686 KELLOGG
PLYMOUTH MI  48170-1707

ARTHUR F LAMEY JR
2931 KINCAID RD
BILLINGS MT  59101-9498

ARTHUR F LEWIS &
ROSEMARY J LEWIS JT TEN
14138 FARLEY
DETROIT MI  48239-2831

ARTHUR F LUKOWICZ &
PATRICIA LUKOWICZ JT TEN
445 W MILLERS ROAD
DES PLAINES IL  60016-2636

ARTHUR F MARTZ JR
4 PIEDMONT DRIVE
WEST WINDSOR NJ  08550-1712

ARTHUR F MC LEAN JR
331 BROOKSBORO DR
WEBSTER NY  14580-9775

ARTHUR F MURPHY
1011 GRESHAM'S FORT
GREENSBORO GA  30642-4803

ARTHUR F OKARSKI &
PATRICIA C OKARSKI JT TEN
3357 ROBINSON RD
JACKSON MI  49203-4964

ARTHUR F PADDOCK
75 PROVIDENCE ST
MENDON MA  01756-1368

ARTHUR F R LOVERIDGE
107 JEFFERSON ST
WOOD-RIDGE NJ  07075-2411

ARTHUR F REED &
MARILYN K REED JT TEN
1472 LAWRENCE RD
HILTON NY  14468-9733

ARTHUR F ROACH
3324 CALLIE STILL RD
LAWRENCEVILLE GA  30045

ARTHUR F SCHLOBOHM JR
78 MONTCLAIR AVE
MONTCLAIR NJ  07042-4131

ARTHUR F SMITH
26746 ANNAPOLIS
INKSTER MI  48141-3100

ARTHUR F SMOROL &
DORIS R SMOROL JT TEN
2811 LYONS RD
CAMILLUS NY  13031-9749

ARTHUR F STRAND &
SANDRA L STRAND JT TEN
115 E JAMET ST
BOX 983
MACKINAW CITY MI  49701

ARTHUR F STRAW
10395 BUSCH ROAD
BIRCH RUN MI  48415-9710

ARTHUR F STRAW &
MARGARET A STRAW JT TEN
10395 BUSCH RD
BIRCH RUN MI  48415-9710

ARTHUR F STRAW &
SCOTT ARTHUR STRAW JT TEN
10395 BUSCH RD
BIRCH RUN MI  48415-9710

ARTHUR F TAYLOR
CUST JANE
ANN TAYLOR U/THE MASS U-G-M-A
BOX 246
COTUIT MA  02635-0246

ARTHUR F TAYLOR
CUST MARY BETH
TAYLOR U/THE MASS U-G-M-A
85 CARRIAGE HOUSE LN
WRENTHAM MA  02093-1744

ARTHUR F TAYLOR
PO BOX 246
COTUIT MA  02635-0246

ARTHUR F TOBIN
BOX 455
SUMMITVILLE IN  46070-0455

ARTHUR F VAN FLEET
9460 PARALLEL
KANSAS CITY KS 66109-4328

ARTHUR F VOGEL
5815 GILBERT
LA GRANGE IL 60525-3480

ARTHUR F WISNIEWSKI
1196 JACK'S LANDING ROAD
HILLMAN MI 49746-9618

ARTHUR F WITTMAN &
FLORENCE S WITTMAN JT TEN
72 SHADOW LANE
ROCHESTER NY 14606-4360

ARTHUR FELDSTEIN
APT 17-B
700 COLUMBUS AVE
NEW YORK NY 10025-6629

ARTHUR FINE
580 5TH AVENUE & 47TH STREET
D D C
NEW YORK NY 10036-4701

ARTHUR FIRESTER
24 LAKEVIEW DR
SKILLMAN NJ 08558-2405

ARTHUR FLUCKE JR
22521 LOWE DAVIS RD
COVINGTON LA 70435-0258

ARTHUR FOSTER
98 GORDON DR
ATHENS AL 35611

ARTHUR FOSTER JR
2511 NEEDHAM ST
SAGINAW MI 48601-1247

ARTHUR FRANKLIN CLEVELAND II
1049 OTIS BLVD
SPARTANBURG SC 29302-2154

ARTHUR FRANKS JR
213 E ALMA AVE
FLINT MI 48505-2107

ARTHUR FREDERICK DORNER JR
20403 N SPRING MEADOW DRIVE
SUN CITY WEST AZ 85375-5456

ARTHUR FREDERICK PATTON
2603 CHEROKEE PL
BIRMINGHAM AL 35216-1010

ARTHUR FRIEDMAN
280 MADISON AVE #1007
NEW YORK NY 10016

ARTHUR FRIEND &
JEANNE FRIEND JT TEN
2107 SW 22ND CT
BOYNTON BEACH FL 33426-6531

ARTHUR FUITH &
JANICE FUITH JT TEN
5727 W LAWRENCE AVE
CHICAGO IL 60630-3278

ARTHUR FUNAI
10 SAUNDERS RD
LYNNFIELD MA 01940-1747

ARTHUR G ANECKSTEIN
76 FEATHERBED LN
FLEMINGTON NJ 08822-5638

ARTHUR G BANGERT
4330 MASTERS ROAD
LEAVITTSBURG OH 44430-9541

ARTHUR G BIRCHENOUGH
23250 CEDAR POINT RD
BROOKPARK OH 44142-1021

ARTHUR G BOWLES &
CHARMAINE T HAYNE
TR UA 3/26/97 DOROTHY R CARTER
IRREVOCABLE
TRUST
25146 SUPERIOR
TAYLOR MI 48180

ARTHUR G BURKI JR
BOX 977
NOBLE OK 73068-0977

ARTHUR G CALESS
174 HARVARD RD
BOLTON MA 01740-1023

ARTHUR G CALESS &
CAROL J CALESS JT TEN
174 HARVARD RD
BOLTON MA 01740-1023

ARTHUR G COON
7266 E POTTER ROAD
DAVISON MI 48423-9544

ARTHUR G DASCZYNSKI
5332 S HICKAM CT
COLUMBIA MO 65203-9141

ARTHUR G DELAUNE
420 DURDIN DR
SILSBEE TX  77656-5704

ARTHUR G GROGG
1042 16TH ST
WYANDOTTE MI  48192-3117

ARTHUR G GUTIERREZ
P O BX 223
TAYLOR SPRGS IL  62089-0223

ARTHUR G HALM
3469 N THOMAS RD
FREELAND MI  48623-8866

ARTHUR G IAIA JR &
ELLEN T IAIA JT TEN
207 ROBY DRIVE
ROCHESTER NY  14618-2115

ARTHUR G JOHNSON
6620 PARKER ROAD
FLORRISANT MO  63033-5041

ARTHUR G KOCK
9745 ELLIS RD
CLARKSTON MI  48348-1707

ARTHUR G LANFAIR
1589 JOSEPHINE ST
MARTINSVILLE IN  46151-2727

ARTHUR G MEIER &
DOROTHY MEIER JT TEN
1203 N RILEY AVE
INDIANAPOLIS IN  46201-1859

ARTHUR G MONIZ JR &
VIRGINIA M MONIZ JT TEN
SP 32
555 UMBARGER RD
SAN JOSE CA  95111-2042

ARTHUR G MONTZ JR
32
555 UMBARGER RD
SAN JOSE CA  95111-2042

ARTHUR G MOSIER
61 DEAN ROAD
SPENCERPORT NY  14559-9537

ARTHUR G MUECKE
20981 APPLEWHITE RD
SAN ANTONIO TX  78264-3524

ARTHUR G NIETLING
3375 WALNUT STREET
EAST TAWAS MI  48730-9451

ARTHUR G NOIROT SR
NINE 9TH STREET N E
BARBERTON OH  44203-3701

ARTHUR G NORD
473 URSULA ST
AURORA CO  80011-8515

ARTHUR G O'DELL
2595 CHESHIRE DRIVE
FLORISSANT MO  63033-1411

ARTHUR G PETRIDIS
742 PENNINGTON ST
ELIZABETH NJ  07202-1104

ARTHUR G PORT
2801 N CHEVROLET AVE
FLINT MI  48504-2888

ARTHUR G SEHNKE JR
26323 URSULINE
ST CLAIR SHORES MI  48081-3862

ARTHUR G SIMMONS
BOX 214
BREMEN GA  30110-0214

ARTHUR G SMITH JR
410 W ROSETTI DR
NOKOMIS FL  34275-3545

ARTHUR G STEWART III
BOX 246
CARTERET NJ  07008-0246

ARTHUR G WALKER
7246 N DORT HWY
MT MORRIS MI  48458-2234

ARTHUR G WILLS &
ERNA J WILLS JT TEN
SCALES MOUND IL  61075

ARTHUR G WRIGHT
303 BELVEDERE ST
CARLISLE PA  17013-3504

ARTHUR GEORGE GOULETTE JR
379 COREY LN
ORTONVILLE MI  48462-9614

ARTHUR GERALD EDWARDS
1051 LYMAN RD
CHINQUAPIN NC  28521-8603

ARTHUR GILMORE
3734 BALSAM
GRAND RAPIDS MI  49525

ARTHUR GOODWIN
BOX 271453
W HARTFORD CT  06127-1453

ARTHUR H ANDERSON
546 HIGH ST
CHARLOTTE MI  48813-1246

ARTHUR H BARRETT &
EDITH E BARRETT JT TEN
1710 GRAND VILLA DR
LA GRANGE KY  40031-8956

ARTHUR H BERGLUND &
LOIS M BERGLUND JT TEN
9029 N ORIOLE AVE
MORTON GROVE IL  60053-1855

ARTHUR H BIEHLER
20 NW 161 STREET
NORTH MIAMI BEACH FL  33169-6514

ARTHUR H BLOSSEY &
BARBARA A BLOSSEY JT TEN
7075 NATIVE CIR
COLORADO SPGS CO  80919-5004

ARTHUR H BOTJER
428 S WILHELM R 1
HOLGATE OH  43527-9746

ARTHUR H BOWERS
1010 WORDEN RD
WICKLIFFE OH  44092-1743

ARTHUR H BOWERS & PRUDENCE
E BOWERS TRUSTEES U/A DTD
07/28/93 THE BOWERS
REVOCABLE TRUST
1015 NE 3RD ST
MARION WI  54950-9599

ARTHUR H CARLSON
1516 DEVONWOOD DR
SPRINGFIELD IL  62704-6470

ARTHUR H DAUBERT
202 PINEHURST DRIVE
COLUMBIA TN  38401-6126

ARTHUR H FEHRMAN &
ELIZABETH M FEHRMAN
TR TEN COM
FEHRMAN FAMILY TRUST U/A DTD 06/02/
456 LA SALLE DR
SOMONAUK IL  60552

ARTHUR H FOLAND
1341 TATTERSALL RD
DAYTON OH  45459-2459

ARTHUR H GARD
1304 GOOD COURT
MARION IN  46953-3824

ARTHUR H GREENWALD
116 SEAMAN AVE
N Y NY  10034-2801

ARTHUR H GREGORY &
BERTHA JEAN GREGORY
TR UA 06/10/93
ARTHUR H GREGORY & BERTHA JEAN
GREGORY TR
7067 DRIFTWOOD CIRCLE
DAVISON MI  48423-9525

ARTHUR H HEMBROOK
9476 SHEEHAN RD
CENTERVILLE OH  45458-4105

ARTHUR H HENDEL
126 CROWTHERS LANE
HAMILTON OH  45013-1778

ARTHUR H HERZOG &
LEOTA E HERZOG JT TEN
4811 3RD W ST
BRADENTON FL  34207-2600

ARTHUR H HOMEYER
CUST AMY HOMEYER UGMA NJ
9 ANDERSON AVE
ROCKAWAY NJ  07866-1109

ARTHUR H HOMEYER JR
9 ANDERSON AVENUE
ROCKAWAY NJ  07866-1109

ARTHUR H HOMEYER JR
CUST BRIAN ALAN HOMEYER UGMA NJ
9 ANDERSON AVE
ROCKAWAY NJ  07866-1109

ARTHUR H ISAACS
3013 HAYFIELD DR
LOUISVILLE KY 40205-2871

ARTHUR H JONES
7717 GOAT BLUFF DRIVE
YELLVILLE AR 72687-8231

ARTHUR H JONES &
M P JONES JT TEN
7717 GOAT BLUFF DR
YELLVILLE AR 72687-8231

ARTHUR H JUHLIN
630 BARNSDALE ROAD
LA GRANGE PARK IL 60526-5704

ARTHUR H JUHLIN
TR U/DECL OF TR 9/4/79
630 BARNSDALE RD
LA GRANGE IL 60526-5704

ARTHUR H KAHN JR
APT 9-J
310 LEXINGTON AVE
NEW YORK NY 10016-3139

ARTHUR H KAMM &
BILLIE R KAMM JT TEN
857 COCHISE I H
CUBA MO 65453-9651

ARTHUR H KIDDER
6401 MALONEY AVE
KEY WEST FL 33040-6002

ARTHUR H KLIMACK
211 PECK RD
HILTON NY 14468-9320

ARTHUR H LAWSON
4491 ABEL RD
MARLETTE MI 48453-9343

ARTHUR H LEWIS
128 URBAN ST
BUFFALO NY 14211-1359

ARTHUR H MALCOM
116 ELWOOD AVE
HUNTINGTON WV 25705-2711

ARTHUR H NELSON
655 LEISURE WORLD
MESA AZ 85206-3136

ARTHUR H NELSON &
HELEN J NELSON JT TEN
655 LEISURE WORLD
MESA AZ 85206-3136

ARTHUR H ORLOWSKI
TR ARTHUR H ORLOWSKI TRUST
UA 05/10/95
28282 REY DE COPAS LN
MALIBU CA 90265-4461

ARTHUR H OSELAND
6206 S ILLINOIS AVEE
CUDAHY WI 53110-2927

ARTHUR H PETERSON &
MARIE E PETERSON JT TEN
46 BILLINGS DR
SUPERIOR WI 54880-4463

ARTHUR H R MASSE & ESTELLE C
MASSE TR ARTHUR H R MASSE &
ESTELLE C MASSE REVOCABLE TRUST
UA 12/23/96
10 MAGNOLIA AVE
TYNGSBORO MA 01879-1710

ARTHUR H RAMSTAD
413 APPLEWOOD LANE
JANESVILLE WI 53545-3284

ARTHUR H ROBINS
5020 MACKENZIE DR
KEWADIN MI 49648-9090

ARTHUR H ROBINS &
ANNE F ROBINS JT TEN
5020 MACKENZIE DR
KEWADIN MI 49648-9090

ARTHUR H ROE
13298 MCCUMSEY RD
CLIO MI 48420-7914

ARTHUR H SEELY
22010 ALGER
ST CLAIR SHORES MI 48080-2358

ARTHUR H SEELY &
MARY A SEELY JT TEN
22010 ALGER ST
ST CLAIR SHORES MI 48080-2358

ARTHUR H SELVIG
4693 25TH ST
DORR MI 49323-9726

ARTHUR H SIMPSON JR
702 WORCHESTER AVE
MIDDLETOWN DE 19709-8348

ARTHUR H SMITH &
MARY C SMITH JT TEN
29742 OLD BEDFORD
FARMINGTON HILLS MI 48331-2225

ARTHUR H STOCKER
737 E-CALLE-DE-MADERO
CHAPARRAL NM 88021-7508

ARTHUR H STOCKLAS
7630 MAYBERRY DR
ST LOUIS MO 63123-2768

ARTHUR H WHITLOW &
PAULINE M WHITLOW JT TEN
8 WALTON COURT
NEWTOWN PA 18940-1864

ARTHUR H YOUNG
CUST
ALLISON P BROWN UTMA IL
BOX 400
VANDALIA IL 62471-0400

ARTHUR H ZIENERT
6329 DENTON DRIVE
TROY MI 48098-2052

ARTHUR HANNA JR &
DWANNE HANNA JT TEN
356 BELLIS RD
BLOOMSBURY NJ 08804-2009

ARTHUR HANNIG SR
2402 MARLETON DR
WILM DE 19810-3826

ARTHUR HAZEN
1144 PEAUY
HOWELL MI 48843-8854

ARTHUR HELLMANN &
JULIETTE HELLMANN JT TEN
219 VILLAGE AVE
ELMONT NY 11003-4239

ARTHUR HENLE &
EILEEN HENLE JT TEN
20 CYNTHIA LANE
PITTSFIELD MA 01201

ARTHUR HENRY HEIMAN
BOX 150
DOBBS FERRY NY 10522-0150

ARTHUR HIRSCHBERG
24 JOHNSON CT
PARAMUS NJ 07652-1308

ARTHUR HOHENZY
5441 E DESERT VISTA TRL
CAVE CREEK AZ 85331-6339

ARTHUR HUDAK &
REBECCA HUDAK JT TEN
105 SHIRLEY DR
SCHENECTADY NY 12304-2230

ARTHUR HUGHES &
DELMAINE HUGHES JT TEN
50 BEVERLY ST
DALTON MA 01226-1001

ARTHUR HUMPHRIES &
PAULA A HUMPHRIES JT TEN
3268 MEANDERWOOD DRIVE
CANFIELD OH 44406-8633

ARTHUR I S NELSON &
MARIE A NELSON JT TEN
BOX 601 209 DOUGLAS
MONTROSE MI 48457

ARTHUR ILARDI &
GRACE ILARDI JT TEN
761 E BAFFIN DR
VENICE FL 34293-3656

ARTHUR J ACKERMAN
2930 DRUM RD
MIDDLEPORT NY 14105-9732

ARTHUR J AUSPAKER &
ANNA F AUSPAKER JT TEN
30 MARIDON LANE
COMMACK NY 11725-1916

ARTHUR J BAHL &
DOROTHY M BAHL TEN ENT
3854 HARPEN RD
PITTSBURGH PA 15214-1946

ARTHUR J BICKEL
26055 SHIRLEY LANE
DEARBORN HEIGHTS MI 48127-3764

ARTHUR J BISONE
190 VILLA AVE
BUFFALO NY 14216-1339

ARTHUR J BLECKINGER
464 TAULMAN RD
ORANGE CT 06477-3016

ARTHUR J BODDY
1432 SE 33RD TER
CAPE CORAL FL 33904-4277

ARTHUR J BOREALI
HOWES CAVE NY 12092

ARTHUR J BOYLE JR &
JO ANNE W BOYLE JT TEN
BOX 400
LAUGHLINTOWN PA 15655-0400

ARTHUR J BRANDT
127 SALIGUGI WAY
LOUNDON TN 37774-2518

ARTHUR J BUSH
512 PARKSIDE PLACE
YOUNGSTOWN NY 14174-1232

ARTHUR J CASADO
3821 WAHOO DR
ST AUGUSTINE FL 32084-1770

ARTHUR J COLE &
DONNA A COLE JT TEN
478 COUNTY ROAD 579 # 0
MILFORD NJ 08848-2130

ARTHUR J DRYJA
34 NANDALE DRIVE
BUFFALO NY 14227-1812

ARTHUR J GARDNER
16706 GREENLAWN
DETROIT MI 48221-2937

ARTHUR J HANNAN &
MARILYN A WILLIAMS JT TEN
83 CRESCENT STREET
GREENFIELD MA 01301-3007

ARTHUR J HINTZMAN
3807 YOUNG RD
ROCHESTER IL 62563-8024

ARTHUR J IMERI
28 ASPEN LN
MANAHAWKIN NJ 08050-4625

ARTHUR J BUNDY
PO BOX 2
238 CHESTNUT STREET
WILSON NY 14172-0002

ARTHUR J CANNON
CUST
KATHLEEN K CANNON UTMA WA
5416 DEEPDALE WAY
ELK GROVE CA 95758-6835

ARTHUR J CHILDS
NEWTON LONGVILLE MILTON KEYNES
BUCKINGHAMSHIRE MK17 0AG
UNITED KINGDOM

ARTHUR J DILLON
5206 BROMWICK DRIVE
DAYTON OH 45426-1910

ARTHUR J FALCO
1216 EAST ROCKY SLOPE DR
PHOENIX AZ 85048-4413

ARTHUR J GREEN
10033 E H J AVE
GALESBURG MI 49053-9713

ARTHUR J HARDY &
VIRGINIA M HARDY JT TEN
BOX 562
AUGRES MI 48703-0562

ARTHUR J HOLTON
12091 COLLEGE
DETROIT MI 48205-3313

ARTHUR J JABURY
1697 HILLMOUNT N W
GRAND RAPIDS MI 49504-2634

ARTHUR J BURROWS
6010 WHEATON DR
BURKE VA 22015-2936

ARTHUR J CANNON
CUST ARTHUR J CANNON JR
UTMA WA
7 NIKKI CT
ELK GROVE CA 95758-6758

ARTHUR J COLBERT
907 HUMBOLT SE
GRAND RAPIDS MI 49507-1429

ARTHUR J DIXON
419 HIGHWOOD ST
JACKSON MS 39209-2118

ARTHUR J FARMER &
DONNA K FARMER JT TEN
1680 BERRY LN SW
SNELLVILLE GA 30078-5904

ARTHUR J GUEVARA
6073 NORTH RIVER
FREELAND MI 48623-8508

ARTHUR J HERSEY
9425 WILCOX DR
LAKEVIEW MI 48850-9104

ARTHUR J HULSMAN JR
12685 LARKSPUR LANE
CAMBRIDGE OH 43725-9100

ARTHUR J JENKINS
279 NO BROADWAY
YONKERS NY 10701-2451

ARTHUR J JENKINS
512 OAKDALE CIR
ELYRIA OH  44035-0907

ARTHUR J JOHNSON
10257 VALLEY DR
ST LOUIS MO  63137-3737

ARTHUR J JORDAN &
VIOLET E JORDAN JT TEN
BOX 66
FREEBURG IL  62243-0066

ARTHUR J KAMINSKI
5240 UPPER HOLLEY
HOLLEY NY  14470-9764

ARTHUR J KANAZIZ
2417 S VAN DYKE
IMLAY CITY MI  48444-9734

ARTHUR J KARLEY
48 CAMPFIRE RD N
HENRIETTA NY  14467-9521

ARTHUR J KASPERSKI &
CLARA KASPERSKI
TR ARTHUR J KASPERSKI LIVING TRUST
UA 06/13/95
3738 SOUTH 57TH CRT
CICERO IL  60804-4237

ARTHUR J KELLY JR
100 BALDT AVE
NEW CASTLE DE  19720-4514

ARTHUR J KING
16240 US 12
CEMENT CITY MI  49233-9708

ARTHUR J KROENKE
7015 HEDES
RAYTOWN MO  64133-6631

ARTHUR J L SCHNEIDER
1103 CORD DRIVE
HUMMELSTOWN PA  17036

ARTHUR J LAMB
832 W PHILADELPHIA
DETROIT MI  48202-1916

ARTHUR J LAWRENCE
15HIGH STREET
WALLINGFORD CT  06492-3120

ARTHUR J LESTER JR
9497 MAIN ST
CLIFFORD MI  48727

ARTHUR J MARTIN &
ERNA M MARTIN JT TEN
4 WILLOW DR
LONG VALLEY NJ  07853-3331

ARTHUR J MC KINNON JR
329 VOORHEES AVENUE
BUFFALO NY  14216-2132

ARTHUR J MC NAUGHT
639 BRYANT AVENUE
BRONX NY  10474-6513

ARTHUR J MCCAHILL
RR 2 BOX 230
WHITWELL TN  37397-9802

ARTHUR J MCDONALD JR
31770 IVY LANE
WARREN MI  48093

ARTHUR J MERLO &
PEGGY A MERLO JT TEN
1384 PEORI PL
N BRUNSWICK NJ  08902-1605

ARTHUR J MITCHELL
2654 HOLLYWOOD
DEARBORN MI  48124-4173

ARTHUR J MOZADER &
EUNICE MOZADER JT TEN
5357 MCDOWELL ROAD
LAPEER MI  48446-8049

ARTHUR J NATTANS
11224 LIBERTY RD
OWINGS MILLS MD  21117-4604

ARTHUR J NEWBY
3116 CASS LAKE AVE
KEEGO HARBOR MI  48320-1203

ARTHUR J NIGRO
CUST ARTHUR J NIGRO
UTMA NY
15 BARMUN AVE
PLAINVIEW NY  11803-6005

ARTHUR J NOEL &
JEAN SCHWARTZ JT TEN
42 LAKEVIEW AVE
SCARSDALE NY  10583-5115

ARTHUR J OSENTOSKI
2310 S FLETCHER RD
CHELSEA MI  48118-9620

ARTHUR J OTT
30119 MILLER RD
WICKLIFFE OH  44092-1248

ARTHUR J PERKINS JR
2143 HEATHER WAY
GLADWIN MI  48624-8607

ARTHUR J PION
TR F/B/O
ARTHUR J PION & PATRICIA B
PION TRUST U/T/A DTD
3/26/1973
7207 BIRCHCREEK ROAD
SAN DIEGO CA  92119-1627

ARTHUR J PLOESSEL
3 NEWPORT COURT
WHITING NJ  08759-3201

ARTHUR J PLOUFFE
1130 FIVE MILE LINE RD
WEBSTER NY  14580-2540

ARTHUR J PORTER
9611 HOLTON AVE
CLEVELAND OH  44104-4519

ARTHUR J PRESS
CUST MATTHEW PRESS UGMA PA
405 COTSWOLD LANE
WYNNEWOOD PA  19096-2301

ARTHUR J REITH
388 SAINT JAMES ST
LONDON ON  N6A 1X7
CANADA

ARTHUR J ROSE III
31851 MOUND RD
WARREN MI  48092-4742

ARTHUR J SCHIAVO &
HELEN SCHIAVO JT TEN
305 STEPHENSON ST
DURYEA PA  18642-1337

ARTHUR J SCHWARTZ &
RUTH A SCHWARTZ JT TEN
2013 E RICE DRIVE
TEMPE AZ  85283-2426

ARTHUR J SCRIVEN
26 BRINKWORTH ST
SOUTH PLYMPTON SA 5038
AUSTRALIA

ARTHUR J SHEPARD
1319 BELLE AVENUE DN
CLEVELAND OH  44107-2679

ARTHUR J SHEPARD
4165 SLEIGHT RD
BATH MI  48808-9407

ARTHUR J SIMPSON JR
2813 COMANCHE AVE
FLINT MI  48507-1852

ARTHUR J SMITH
4541 VELMA CIR
MONTGOMERY AL  36108-4251

ARTHUR J SMITH &
LILLIAN A SMITH JT TEN
15 SHORT HILL DR
POUGHKEEPSIE NY  12603-1718

ARTHUR J STAHNTEN
CUST MICHAEL STAHNTEN
UTMA NJ
89 REDWOOD LANE
FREEHOLD NJ  07728-2959

ARTHUR J STANTON
2380 E LAKE RD
SKANEATELES NY  13152-8924

ARTHUR J SUTTER
17001 SANDY POINT RD
CHARLES CITY VA  23030-4308

ARTHUR J TALIS &
MARIANNE E TALIS JT TEN
227 LINCOLN ST
NEWTON HIGHLANDS MA  02461-1328

ARTHUR J TOMKO
73 DERRICK RD
BRADFORD PA  16701-3358

ARTHUR J VINCENTINI
18895 LEXINGTON
REDFORD MI  48240-1944

ARTHUR J WEBER
3837 GRACE RD
KENT OH  44240-6413

ARTHUR J WHITE
TR ARTHUR J WHITE TRUST
UA 03/15/95
ARTHUR J WHITE
368 MAYA PALM DR
BOCA RATON FL  33432-7928

ARTHUR J WUENNECKE & ALMA V
WUENNECKE TR U/A DTD
07/11/85 ARTHUR J WUENNECKE &
ALMA V WUENNECKE TR
4850 PARK MANOR E #4314
SHELBY TWP MI  48316

ARTHUR J WYZGOSKI
2045 HIGHFIELD RD
WATERFORD MI  48329-3828

ARTHUR JACK DAHLGREN
9137 BAYSINGER
DOWNEY CA  90241-2722

ARTHUR JOHN KRANZ
ATTN MARGARET MIKE
232 BEECHWOOD LN
COPPELL TX  75019-5300

ARTHUR JOHN WETZEL
TRIPLE E EQUIPMENT CO
269 VETERANS MEMORIAL HWY
MABLETON GA  30126

ARTHUR JOHNSON
4493 BUCKSPORT COURT
DAYTON OH  45440-4416

ARTHUR JOHNSON JR &
LIESELOTTE JOHNSON TEN ENT
SEVEN VALENTINE COURT
SAGINAW MI  48603-5981

ARTHUR JOHNSTON &
BEVERLY S JOHNSTON TEN ENT
743 HAWTHORNE DRIVE
PITTSBURGH PA  15235-4148

ARTHUR JORDAN &
ANN MARIE JORDAN JT TEN
C/O ANN MARIE TURO
26 CUMBERLAND ST
BOSTON MA  02115-5306

ARTHUR JOSEPH DUMAIS
CUST TIFFANY MONTINE DUMAIS UGMA
AL
2468 MOHAWK DR
BIRMINGHAM AL  35217-1276

ARTHUR JOSEPH MATHEWS JR
127 CLIFF COURT
SOUTHERN PINES NC  28387-6601

ARTHUR JOSEPH SCHREINER
3071 COX RD
BELGRADE MT  59714-8024

ARTHUR JOUPPI
6751 PARKLAND
DEARBORN HGTS MI  48127-2526

ARTHUR JULIUS KJONTVEDT &
NAOMI KJONTVEDT
TR U/A
DTD 09/18/89 OF ARTHUR J
KJONTVEDT & NAOMI KJONTVEDT
28339 GLENMEADE WAY
ESCONDIDO CA  92026-6641

ARTHUR JULKS
BOX 341
CARROLLTON MI  48724-0341

ARTHUR K CARSTENSEN
9 CARTERET ST
S I NY  10307-1604

ARTHUR K HUBLER
609 NEW ST
CLIO MI  48420-1325

ARTHUR K JORDAN
9330 BOOTHE ST
ALEXANDRIA VA  22309-3044

ARTHUR K KOSKINEN &
RUTH T KOSKINEN JT TEN
22 KNOLLWOOD DR
PERRYSBURG OH  43551

ARTHUR K MIDDAUGH
1621 BEELER AVE
SPEEDWAY IN  46224-5537

ARTHUR KARGER
3530 HENRY HUDSON PKWY 15M
RIVERDALE NY  10463-1322

ARTHUR KARLEY
48 CAMPFIRE RD N
HENRIETTA NY  14467-9521

ARTHUR KARMEN &
MARCIA KARMEN JT TEN
110 COLONIAL PKWY
MANHASSET NY  11030-1833

ARTHUR KATZ &
LOIS JEAN KATZ JT TEN
7721 KEDVALE
SKOKIE IL  60076-3601

ARTHUR KENT JR
37219 52ND ST E
PALMDALE CA  93552-4530

ARTHUR KLASS
131 BEEBE RD
MINEOLA NY  11501-2229

ARTHUR KOWALKOWSKI
909 19TH
BAY CITY MI  48708-7270

ARTHUR KRASS
1715 OCEAN PARKWAY
BROOKLYN NY  11223-2048

ARTHUR KRAWCHUK &
DOLORES C KRAWCHUK JT TEN
6075 MABLEY HILL ROAD
FENTON MI  48430-9402

ARTHUR L ANDERSON
4329 S CO RD 50 E
KOKOMO IN  46902

ARTHUR L ANDERSON
7056 TRINKLEIN ROAD
SAGINAW MI  48609-5353

ARTHUR L ASHLEY
3988 BENITEAU
DETROIT MI  48214-1600

ARTHUR L ATKINSON
210 LAKE ST 30
TARAVES FL  32778

ARTHUR L BACON
5990 CANAAN WOODS DR
ATLANTA GA  30331-8056

ARTHUR L BASS
1632 PLEASANT RUN
KELLER TX  76248

ARTHUR L BEABOUT II
2027 MILTON-NEWTON RD
NEWTON FALLS OH  44444-9302

ARTHUR L BENDALL &
ALMA C BENDALL JT TEN
8507 JOSEPH ST
GRAND BLANC MI  48439-8302

ARTHUR L BLAIR
4261 OAKRIDGE DR NW
WALKER MI  49544-7923

ARTHUR L BLAIR &
GERALDINE P BLAIR JT TEN
4261 OAKRIDGE DR NW
GRAND RAPIDS MI  49544-7923

ARTHUR L BLOODWORTH &
DORIS M BLOODWORTH JT TEN
5267 ROSTRAVER CT
SHELBY TOWNSHIP MI  48316-5237

ARTHUR L BONHAM
RR 1 BOX 310
HONESDALE PA  18431-9710

ARTHUR L BRANNON
3013 BEGOLE
FLINT MI  48504-2915

ARTHUR L BURNLEY
210 CARLTON DRIVE
ROCKMART GA  30153-1502

ARTHUR L BURNS
4214 KELLAR AVE
FLINT MI  48504-2163

ARTHUR L BYERS
2837 OLD ORCHARD DRIVE
WATERFORD MI  48328-3647

ARTHUR L CAIN &
MARTHA B CAIN JT TEN
4260 BURNING BUSH RD
RINGGOLD GA  30736-5728

ARTHUR L CLIATT
2002 WALNUT
SAGINAW MI  48601-2031

ARTHUR L COHEN
875 LANSDOWN CT
SUNNYVALE CA  94087-1706

ARTHUR L COPELAND
2924 SUNRISE AVE
CHESAPEAKE VA  23324-3941

ARTHUR L DETTLOFF JR
514 N HOME PL
CHANDLER AZ  85224-4240

ARTHUR L DREW
4782 W 55TH
TROY OH  45373

ARTHUR L ERICKSON
3199 PINEHILL PLACE
FLUSHING MI  48433-2451

ARTHUR L ERNST
510 ACKERMAN PLACE
XENIA OH  45385-2418

ARTHUR L EVERETTE
554 WILLIAM ST
BUFFALO NY  14206-1555

ARTHUR L FAIR
634 FIRST ST
PONTIAC MI  48340-2809

ARTHUR L FALK
322 GRAND BLVD
MAYVILLE WI  53050-1030

ARTHUR L FUST JR &
WILMA L FUST JT TEN
2809 FISHERVILLE RD
FISHERVILLE KY 40023

ARTHUR L GARCIA
739 GEE STREET RIVER DR
BAY CITY MI 48708-9608

ARTHUR L GLASSTETTER
1334 PROPER AVE
FLINT MI 48529-2042

ARTHUR L GOOSSEN
1509 3 MILE NE
GRAND RAPIDS MI 49505-3429

ARTHUR L GROENKE
16322 BARBER CREEK
KENT CITY MI 49330-9734

ARTHUR L GUIDROZ
PO BOX 473
PARADISE CA 95967

ARTHUR L GUIDROZ &
VERNA M GUIDROZ JT TEN
PO BOX 473
PARADISE CA 95967

ARTHUR L HOBLEY
405 GOLDEN OAKS CT
BEL AIR MD 21015-8527

ARTHUR L HUEY
615 E WATER ST
PORTLAND IN 47371-2030

ARTHUR L HUNTER SR
426 JOSEPHINE
FLINT MI 48503-1067

ARTHUR L JACK
1655 FLATBUSH AVE APT B1204
BROOKLYN NY 11210

ARTHUR L JAMES
815 ROBBINWOOD
PONTIAC MI 48340-3145

ARTHUR L JOHNSON
902 W TILLMAN ST
DOUGLAS GA 31533-2416

ARTHUR L JUNG JR
BOX 19437
NEW ORLEANS LA 70179-0437

ARTHUR L KEITH
TR ARTHUR L KEITH TRUST
UA 09/04/91
12302 2ND HELENA DR
LOS ANGELES CA 90049-3927

ARTHUR L KEITH
TR U/A
DTD 09/04/91 M-B ARTHUR L
KEITH
12302 2ND HELENA DRIVE
LOS ANGELES CA 90049-3927

ARTHUR L KNOX
3763 BAINBRIDGE RD
CLEVELAND HEIGHTS OH 44118-2243

ARTHUR L LECURU
19715 ELIZABETH
ST CLAIR SHRS MI 48080-3351

ARTHUR L LEEK
1248 AIRPORT ROAD
WARREN OH 44481-9319

ARTHUR L LOWE
322 CHAMBERS ROAD
MANSFIELD OH 44903-8774

ARTHUR L LUETTGEN
TR
LUETTGEN LIVING SURVIVING
TRUST UA 01/01/98
W1343 N BLUE SPRING LAKE DR
BOX 418
PALMYRA WI 53156-9796

ARTHUR L MAC ADAMS JR
07930 RUFFED GROUSE LN
PETOSKEY MI 49770-9111

ARTHUR L MARTIN
26794 ROYAL DR
WOODHAVEN MI 48183

ARTHUR L MC GOWAN
53 CHERYL DRIVE
HONEOYE NY 14471-9342

ARTHUR L MCCLURE
RT 4 BOX 200
BOWIE TX 76230-9413

ARTHUR L MILLER JR
8807 N 1000 EAST
WILKINSON IN 46186-9785

ARTHUR L NEAL
1049 LOGAN S E
GRAND RAPIDS MI 49506-2532

ARTHUR L OTOOLE
10902 KELSO COURT
SONORA CA  95370-9459

ARTHUR L OVREGAARD
TR UA 01/03/86 THE
ARTHUR L OVREGAARD TRUST
2534 NW MASER DR
CORVALLIS OR  97330-3238

ARTHUR L PARKS
3818 SOUTH DRIVE
FORT WAYNE IN  46815-4728

ARTHUR L PAUL &
IRENE E PAUL JT TEN
4342 PHEASENT DR
FLINT MI  48506-1772

ARTHUR L PECK JR
312 E 10TH
GEORGETOWN IL  61846-1105

ARTHUR L PERKINS
1329 SCHAEFFER STREET
DAYTON OH  45404-1762

ARTHUR L RALPH
207 S SEMINARY
GEORGETOWN IL  61846-2020

ARTHUR L RATLIFF
625 BLOOMFIELD AVE
PONTIAC MI  48341-2715

ARTHUR L REINARDY
705 1ST STREET
KEWAUNEE WI  54216-1505

ARTHUR L RICHARDSON
366 E CAREY
KNIGHTSTOWN IN  46148-1208

ARTHUR L RICHARDSON &
SHIRLEY M KEITH JT TEN
366 E CAREY
KNIGHTS TOWN IN  46148-1208

ARTHUR L ROBERTS III
7950 OAKBROOK DRIVE
BATON ROUGE LA  70810

ARTHUR L ROBY JR
6313 LAFLEUR DRIVE
SHREVEPORT LA  71119-6214

ARTHUR L RODRIQUEZ
3413 WILLOWBROOK DR
FT WORTH TX  76133-4218

ARTHUR L ROEHLKE
2451 S ROBY FARM RD
ROCHEPORT MO  65279-9415

ARTHUR L RYAN
1725 FILLMORE DRIVE
NO BRUNSWICK NJ  08902-2508

ARTHUR L SAGONE JR &
JUDITH M SAGONE JT TEN
1234 SOUTHPORT DR
COLUMBUS OH  43235-7644

ARTHUR L SAMSON
2000 N CONGRESS AVE
WEST PALM BEACH FL  33409-6305

ARTHUR L SCHREIBER &
EDITH R SCHREIBER JT TEN
6745 WEST FARM ACRES DR
CINCINNATI OH  45237-3619

ARTHUR L SCOTT
7482 E CR 900 S
CLOVERDALE IN  46120

ARTHUR L SCOTT &
CAROLYN SCOTT JT TEN
17482 EAST COUNTY ROAD 900 S
CLOVERDALE IN  46120

ARTHUR L SEKOL JR
20 OLD IVY CIRCLE
ROCHESTER NY  14624-4716

ARTHUR L SHAFER JR
5681 BANCROFT RD
DURAND MI  48429-9153

ARTHUR L SIMMERS
601 URBAN LN
BROOKHAVEN MS  39601-2445

ARTHUR L SLASINSKI &
WANDA SLASINSKI JT TEN
24351 GREYDALE
MT CLEMENS MI  48036-2831

ARTHUR L SMITH
3630 N LESLEY AVENUE
INDIANAPOLIS IN  46218-1856

ARTHUR L SPENCER JR &
BERJOUHI SPENCER JT TEN
38 POND VIEW LANE WEST
CHATHAM MA  02633-1887

ARTHUR L STARRING
1327 CLEARPOINT DR
HIXSON TN  37343-4402

ARTHUR L TARBUTTON
307 STACIE LANE
MISSION TX  78572-2362

ARTHUR L TAYLOR
219 PARK AVENUE
PISCATAWAY NJ  08854-4846

ARTHUR L THOMAS
317 HUNTSFORD PL
TROTWOOD OH  45426-2735

ARTHUR L THOMPSON
18514 ROSELAWN
DETROIT MI  48221-2182

ARTHUR L VAUGHAN
1573 W RIDGEVIEW DR
LAPEER MI  48446

ARTHUR L VROMAN
12325 WILSON DR
CARLETON MI  48117-9234

ARTHUR L WALLS
165 CHRISTIANA ROAD
NEW CASTLE DE  19720-3040

ARTHUR L WARREN JR
4584 ISLAND PARK DRIVE
WATERFORD MI  48329-1922

ARTHUR L WASHINGTON
2570 IOWA AVENUE
SAGINAW MI  48601-5415

ARTHUR L WEIER
BOX 2252
MONROE MI  48161-7252

ARTHUR L WHITEHEAD
20 KIMANN DR
TERRYVILLE CT  06786-4622

ARTHUR LAU &
MARIETTA D M LAU JT TEN
215 DANA AVE
SAN JOSE CA  95126-2507

ARTHUR LEE HOLT
1115 S STATE ST
OWOSSO MI  48867-4252

ARTHUR LEE SMITH
27309 EVI LANE APT 102
SANTA CLARIATA CA  91351-6098

ARTHUR LEE WAGNER
97-40 62ND DR APT 9F
REGO PARK NY  11374-1325

ARTHUR LELAND EASTMAN &
JUANITA WALRATH EASTMAN
TR UA 10/01/93
EASTMAN FAMILY TRUST
2817 BAYVIEW DR
MANHATTAN BEACH CA  90266-2009

ARTHUR LELAND SORENSEN
8192 NIXON AVE BOX 132
MT MORRIS MI  48458-1310

ARTHUR LIANG
PO BOX 16871
IRVINE CA  92623

ARTHUR LILIENTHAL
585 W END AVE
NEW YORK NY  10024-1715

ARTHUR LIM
101 MOTOR AVE
FARMINGDALE NY  11735-4030

ARTHUR LINK
135 CLARENCE AVE
BUFFALO NY  14215-2203

ARTHUR LIZOTTE
PO BOX 625
LAKE CITY MI  49651

ARTHUR LOEWY
CUST CARY E LOEWY UGMA MI
2324 PINEWOOD BLVD
SEBRING FL  33870-1882

ARTHUR LUBITZ
205 WEST END AVE APT 16U
NEW YORK NY  10023-4822

ARTHUR LUBRANO
35 PLYMOUTH
MINEOLA NY  11501-3423

ARTHUR LUCOT & MARY RYAN
TR
MCLAUGHLIN FAM TEST TR U/A
DTD 07/08/83 FBO ARTHUR LUCOT &
MARY RYAN
BOX 756
JACKSON CA  95642-0756

ARTHUR LULAY
TR UA 04/25/91 ARTHUR LULAY TRUST
9556 WILLOWBROOK DRIVE
SUN CITY AZ  85373-1746

ARTHUR M ALLEN
106 ROBIN HOOD TRL
LOOKOUT MOUNTAIN GA  30750-2821

ARTHUR M ANZALONE
24 PUDDINGSTONE LANE
BELLINGHAM MA  02019-1250

ARTHUR M BOGEDIN
23439 TALBOT
CLINTON TWP MI  48035-4356

ARTHUR M DONAHOUE
5413 FORTUNE ST
ALBANY GA  31705-5608

ARTHUR M DUNLAP
42 TODD POND ROAD
LINCOLN MA  01773-3808

ARTHUR M ELLIOT
5034 OLYMPIA
CORPUS CHRISTI TX  78413-2725

ARTHUR M FERRARA
193 STATE PARK AVE
SALAMANCA NY  14779-1752

ARTHUR M GISBRECHT
540 A PILLTOWN RD
BOSWELL PA  15531-2049

ARTHUR M GLAZER & LIBBIE M GLAZER
TR UA 11/30/01
ARTHUR M GLAZER TRUST
94 FAIRFIELD ST
LOWELL MA  01851

ARTHUR M GOLUMBIA
29350 SOUTHFIELD RD
SOUTHFIELD MI  48076-2053

ARTHUR M GRIEGER &
CATHERINE L GRIEGER JT TEN
1401 S CAGE BLVD 77
PHARR TX  78577-6207

ARTHUR M HANDELL & JANE C
HANDELL TR FOR ARTHUR M
HANDELL & JANE C HANDELL TR
U/A DTD 4/16/81
16849 DOMINICAN DRIVE
SAN DIEGO CA  92128-2618

ARTHUR M HOSSENLOPP JR
6935 CARLISLE CT
APT 327-C
NAPLES FL  34109-8909

ARTHUR M JONES
BX 35 JACKSON
ALBANY WI  53502-0035

ARTHUR M JORDAN
6248 E SNOWDON ST
MESA AZ  85215-9632

ARTHUR M LADOUCEUR
20 KLONDIKE RD
OGDENSBURG NY  13669-4469

ARTHUR M LOPEZ
3617 CHAROLETTE STREET
KANSAS CITY MO  64109

ARTHUR M LUMPKIN &
KAREN M LUMPKIN JT TEN
8725 W 8TH STREET
ANDERSON IN  46011-9728

ARTHUR M MOSS
1451 E BROWN ROAD
MESA AZ  85203-5025

ARTHUR M MOSS &
BEVERLY L MOSS JT TEN
1451 E BROWN RD
MESA AZ  85203-5025

ARTHUR M NAJERA
612 DEXTER DR
DUNEDIN FL  34698-8009

ARTHUR M ODUM &
MARILLYN K ODUM JT TEN
1611 GULF AVE
MIDLAND TX  79705-8618

ARTHUR M OVER
131 BLUE HILL LN
DORSET VT  05251-9594

ARTHUR M OVERTON
6668 E 16TH ST
WHITE CLOUD MI  49349-9184

ARTHUR M PETERS JR &
GEORGENE H PETERS JT TEN
BOX 116
FROSTY HILLS
DANVILLE PA  17821-0116

ARTHUR M PETERS JR &
GEORGENE H PETERS TEN ENT
BOX 116
DANVILLE PA  17821-0116

ARTHUR M READ II &
WILMA G READ JT TEN
5 KENMORE COURT
BARRINGTON RI  02806-1222

ARTHUR M RICHARD
5365 WENTWORTH AVE
OAKLAND CA  94601-5818

ARTHUR M RICHARDS JR &
LILLIE M RICHARDS
TR UA 08/13/96
ARTHUR M RICHARDS &
LILLIE M RICHARDS TRUST
29700 SHACKETT AVE
MADISON HEIGHTS MI  48071-4476

ARTHUR M SCHREIER &
MARCIA SCHREIER JT TEN
178 OLD LYME RD
PURCHASE NY  10577-1518

ARTHUR M SCHWEIZER
4332 CAMINO MADERA
SARASOTA FL  34238-5582

ARTHUR M SCHWEIZER &
ANNETTE SCHWEIZER JT TEN
4332 CAMINO MADERA
SARASOTA FL  34238-5582

ARTHUR M SHINN JR
BOX 36-D-28
LOS ANGELES CA  90036-1328

ARTHUR M STOUT
323 E 9TH STREET
FAIRMOUNT IN  46928-1114

ARTHUR M TOLAN
8043 GUTCHESS RD
ALPENA MI  49707-8827

ARTHUR M VILES
205 KNOWLLWOOD WAY
JACKSONVILLE IL  62650

ARTHUR M VILES
CUST
ARTHUR MICHAEL VILES
U/THE MO UNIFORM GIFTS TO
MINORS ACT
BOX 192
JACKSONVILLE IL  62651-0192

ARTHUR M VILES
CUST
JOHN RODNEY VILES U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
417 WEST 23RD ST
BALTIMORE MD  21211-3206

ARTHUR M WHISH
5 LEONARD ST
HINGHAM MA  02043-4725

ARTHUR MAC FARLANE
63 HAMILTON ST
MADISON NJ  07940-1734

ARTHUR MADILL
337 HOME ISLE FERRY RD
R R 3 GANANOQUE ON  K7G 2V5
CANADA

ARTHUR MARTINEZ
RT 1 BOX 125-AG
SANTA FE NM  87501-9704

ARTHUR MARVIN QUATTLEBAUM
10 PINE FOREST DR
GREENVILLE SC  29601-4420

ARTHUR MAX BACON
377 HIGHVIEW DR SE
SMYRNA GA  30082-3707

ARTHUR MAYER JR
1179 STEARNS ST
BRUNSWICK OH  44212-2838

ARTHUR MC CRACKEN
1825 MILTON NEWTON RD
NEWTON FALLS OH  44444-9302

ARTHUR MC CURRY
17 RIDGE AVE
WALDEN NY  12586-1909

ARTHUR MCCALL
BOX 210093
SOUTH EUCLID OH  44121-7093

ARTHUR MCCLENDON
1241 LINCOLN
CHICAGO HGHTS IL  60411-2839

ARTHUR MEAD MARTIN
TR UA 05/01/79 BERNARD P
MARTIN TRUST B
APT 15B
1100 N LAKE SHORE DR
CHICAGO IL  60611-1083

ARTHUR MENTON
14188 PARALLEL AVE
ALPENA MI 49707-8537

ARTHUR MILLER
CUST
HERMAN HOWARD MILLER
UNDER GIFTS TO MINORS
ACT
1731 SEAVIEW AVE
DEL MAR CA 92014-2225

ARTHUR MONTGOMERY HENDRIX JR &
LOUISE HENDRIX FORRESTER TEN COM
AS TR U/W OF ARTHUR M
HENDRIX
1724 HABERSHAM DRIVE
GAINESVILLE GA 30501-1930

ARTHUR MURILLO &
ESTHER MURILLO JT TEN
807 CORBIN
SILVER CITY NM 88061-6456

ARTHUR N COBB
247 RICHMOND DR
WARWICK RI 02888-1213

ARTHUR N REICHEL
72 FISHER RD
MAHWAH NJ 07430-1565

ARTHUR NAGLER &
CATHERINE L NAGLER JT TEN
2187 DUTCH LANE
TERRE HAUTE IN 47802-2761

ARTHUR O CAMPBELL
17 GREY DAPPLE WAY
ORMOND BEACH FL 32174

ARTHUR MERLANO
TR ARTHUR MERLANO REV LVG TRUST
UA 5/6/98
16871 DRIFT WOOD DRIVE
MACOMB MI 48042

ARTHUR MILLON &
FAY JEAN MILLON JT TEN
7470 N DEVON DR UNIT 101
TAMARAC FL 33321

ARTHUR MOORE JR
3140 RAY
SAGINAW MI 48601-4627

ARTHUR MURRAY GRIFFIN
9100 JONES RD
GOSPORT IN 47433-8099

ARTHUR N GLODOWSKI
52 COUNTRY LANE
BUFFALO NY 14224-1509

ARTHUR N ROWLEY & GLENNYS A
ROWLEY TRUSTEES U/A DTD
04/12/83 ROWLEY TRUST
460 NORTHWOOD DRIVE
APT D2
CENTRE AL 35960-1028

ARTHUR NETHERLY
1809 S MARSHALL RD
MIDDLETOWN OH 45044-6838

ARTHUR OUGENDAL &
LILLY OUGENDAL JT TEN
BOX 421
CATHLAMET WA 98612-0421

ARTHUR MILLER
37735 HOWELL
LIVONIA MI 48154

ARTHUR MINDES & MILBERT
MINDES TR FOR BESSIE MINDES
TR U/A DTD 9/28/76
BOX 403542
MIAMI FL 33140-1542

ARTHUR MORAN JR
RFD 4 BOX 422
88 CURRIER RD
PELHAM NH 03076-3410

ARTHUR N ARMITAGE
3140 S JASMINE WAY
DENVER CO 80222-7628

ARTHUR N HUGHES
TR UA 01/09/01 THE
ARTHUR N HUGHES REVOCABLE LIVING TR
5561 LIVERNOIS
TROY MI 48098-3136

ARTHUR N WEISER JR
7189 BRANTFORD RD
DAYTON OH 45414-2352

ARTHUR O ADAMS JR
14870 VAUGHAN
DETROIT MI 48223-2133

ARTHUR P BARRETTE
60 URBAN AVE APT 17
N PROVIDENCE RI 02904-4960

ARTHUR P BOLLON
13227 CEDAR LN
DALLAS TX 75234-5210

ARTHUR P CORSO
575 MANATUCK BLVD
BAY SHORE NY 11706-6411

ARTHUR P DAILY
BOX 813
CONNEAUT OH 44030-0813

ARTHUR P DEVERILL &
JEAN DEVERILL JT TEN
3705 BENT BRANCH RD
FALLS CHURCH VA 22041-1007

ARTHUR P DURUSSEL
4195 N PORTSMOUTH RD
SAGINAW MI 48601-9683

ARTHUR P FOREMAN
910 SWALLOW ST SW
WARREN OH 44485-3655

ARTHUR P GRIBBEN
452 SUNNING DALE
INKSTER MI 48141-4006

ARTHUR P GRIBBEN &
ARTHUR W GRIBBEN JT TEN
452 SUNNINGDALE
INKSTER MI 48141-4006

ARTHUR P GRIBBEN &
ESTHER A MC DIARMID JT TEN
452 SUNNINGDALE
INKSTER MI 48141-4006

ARTHUR P GRIBBEN &
SHIRLEY M WILLIAMS JT TEN
21615 HANCOCK
FARMINGTON HILLS MI 48336-5717

ARTHUR P JACOB
BOX 505
SLATERSVILLE RI 02876-0505

ARTHUR P KUHN &
ALBERTA A KUHN
TR UA 09/28/00 ARTHUR R KUHN LIVING
TRUST
1330 NORTHCREST RD
LANSING MI 48906

ARTHUR P MAKUCH
TR
ARTHUR P MAKUCH
UA 06/25/85
8309 BUTTERNUT CT
GLAND BLANC MI 48439

ARTHUR P MANONI
28 WHEELER DR
CLIFTON PARK NY 12065-1814

ARTHUR P MATA
BOX 1404
HOLLAND MI 49422-1404

ARTHUR P MOLKENTIN
2048 MASSACHUSETTS AVE NE
ST PETERSBURG FL 33703

ARTHUR P MOZADER &
THERESA K MOZADER JT TEN
2074 MARTHA HULBERT DR
LAPEER MI 48446-8044

ARTHUR P PHILLIPS
22 FEDERAL FURNACE RD
PLYMOUTH MA 02360-4660

ARTHUR P SARKISIAN
28 PINE ST
TILLSON NY 12486-1504

ARTHUR P SCAFE
2798 WINTER PARK RD
ROCHESTER MI 48309-1354

ARTHUR P SUTTY
BOX 239
MCCORMICK SC 29835-0239

ARTHUR P TELLEZ
24107 REAGON CANYON DR
HOCKLEY TX 77447-9291

ARTHUR PALECKI
BOX 194
EMMETT MI 48022-0194

ARTHUR PALEW &
EMILY PALEW JT TEN
206 HARBOR DR
MOREHEAD CITY NC 28557-8911

ARTHUR PARTIDA
15544 DALMATIAN AV
LA MIRADA CA 90638-5345

ARTHUR PATRICK MCCUNE III
255 W 148TH ST APT 6C
NEW YORK NY 10039

ARTHUR PAUL HYMAN
292 NORTH MIDLAND AVE
NYACK NY 10960

ARTHUR PEEBUSTE
BOX 7724
NORTH PORT FL 34287-0724

ARTHUR PENNINGTON
5505 E MAPLE AVE
GRAND BLANC MI 48439-9002

ARTHUR PFLEGER
3449 WOODSIDE DR
DEARBORN MI 48124-3978

ARTHUR POEHLER &
ELISABETH M POEHLER JT TEN
143 SPRING LANE
PARAMUS NJ 07652-5301

ARTHUR POLLACK
CUST
GARY POLLACK A MINOR
U/THE LAWS OF THE STATE OF
MICHIGAN
30500 NORTHWESTERN HWY STE 309
FARMINGTON HILLS MI 48334-3178

ARTHUR PRICE LOEB &
LAURA R LOEB JT TEN
7809 ARDMORE AVE
WYNDMOOR PA 19038-8507

ARTHUR PRUITT
144 KASTNER AVE
DAYTON OH 45410-1518

ARTHUR PSCHEIDL
3559 E POINTE CT
SHELBY TWP MI 48316-3834

ARTHUR PULPIT &
JULIANA PULPIT JT TEN
1219 BELLMORE RD
N BELLMORE NY 11710-3702

ARTHUR R AMARE &
BARBARA V AMARE JT TEN
109 CONTI CT
FAIRHOPE AL 36532-4201

ARTHUR R BALLIEN &
MARGARET R BALLIEN JT TEN
7400 HACKETT RD
FREELAND MI 48623-8625

ARTHUR R BELL JR
800 S 9TH STREET APT 4
FAIRFIELD IA 52556-3568

ARTHUR R BLANCHONE
3 PAMELA DRIVE
WALLINGFORD CT 06492-1712

ARTHUR R BRIDGEMAN &
DOROTHY F BRIDGEMAN JT TEN
457 MYRA WAY
SAN FRANCISCO CA 94127-1623

ARTHUR R CHYBA
4006 MAIDEN
WATERFORD MI 48329-1049

ARTHUR R DEAN
BOX 89
GALLOWAY OH 43119-0089

ARTHUR R DIERCKS
2108 SOUTH 6TH ST
MOORHEAD MN 56560-4152

ARTHUR R FRANCE
707 W MAIN
BOX 203
WAVELAND IN 47989-0203

ARTHUR R FRANCE &
CAROL ANN FRANCE JT TEN
707 W MAIN
BOX 203
WAVELAND IN 47989-0203

ARTHUR R FRASIER
3 JULIE LN APT D
WASHINGTON MO 63090-3940

ARTHUR R FREY &
JESSIE M FREY JT TEN
BOX 182
POUGHQUAG NY 12570-0182

ARTHUR R GOATBE
13093 ELMS RD
CLIO MI 48420-8213

ARTHUR R GOLDFARB &
JOANNE D GOLDFARB JT TEN
2370 TRAYMORE RD
UNIVERSITY HTS OH 44118-3757

ARTHUR R GRETZINGER
1107 LAKE SHORE CIRCLE
GRAND BLANC MI 48439-8043

ARTHUR R GRETZINGER &
MARY E GRETZINGER JT TEN
1107 LAKE SHORE CIRCLE
GRAND BLANC MI 48439-8043

ARTHUR R GRIFFEY
2555 WASHINGTON S RD RT 10
MANSFIELD OH 44903-9062

ARTHUR R HILLMAN
834 E BAIRD ST
HOLLY MI 48442-1705

ARTHUR R HITCH
CUST KYLE
R HITCH UGMA NJ
4570 OCEAN BEACH BLVD #36
COCOA BEACH FL  32931

ARTHUR R KENYON
CUST
DIANNE B KENYON U/THE MASS
U-G-M-A
C/O DIANNE B TOUGAS
116 BARBER ST
SPRINGFIELD MA  01109-1804

ARTHUR R KOVARIK
07010 37TH ST
GOBLES MI  49055-9014

ARTHUR R LEES
5704 GREENLAND DR
DELTA BC  V4M 2E5
CANADA

ARTHUR R MC DONALD
12627 JUNIPER CIR
LEAWOOD KS  66209-3130

ARTHUR R NICHOLL
3720 ALLISON STREET
WHEATRIDGE CO  80033-6124

ARTHUR R PALMER
250 LONE TREE RD
MILFORD MI  48380-2412

ARTHUR R PATRICK &
MICHELLE Y PATRICK JT TEN
18945 PINEHURST
BENT OR  97701-5237

ARTHUR R RAYMOND
10101 CANADA RD
BIRCH RUN MI  48415-9217

ARTHUR R JONES
BOX 383
LAKEVILLE CT  06039-0383

ARTHUR R KENYON
CUST
JEFFREY E KENYON U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
25 YAMASKA RD
SPRINGFIELD MA  01118

ARTHUR R KRCEK
2209 GREY TOWER RD
JACKSON MI  49201-9183

ARTHUR R MAHON &
KATHLEEN MAHON JT TEN
7 TIMBERLANE DR
CLEAR LAKE IA  50428-1164

ARTHUR R MCQUISTION
16619 GALEHOUSE RDL
DOYLESTOWN OH  44230-9368

ARTHUR R NORRIS
1500 MOUNTAIN TOP LN
COOKEVILLE TN  38506-6370

ARTHUR R PASCHAL
4456 JACKSON RD
WETUMPKA AL  36093-2753

ARTHUR R PAYZANT USUF SUZANNE
WALKER PAYZANT & PATRICIA MAY
PAYZANT
150 BROADWAY #702
LAMBETH HOUSE
NEW ORLEANS LA  70118

ARTHUR R REDMAN
57 MAPLE AVE
BRISTOL CT  06010-2657

ARTHUR R JONIAK
22220 ROCKINGHAM
RICHTON PARK IL  60471-1119

ARTHUR R KLEIST JR
3250 JACKS RUN ROAD
MCKEESPORT PA  15131-2512

ARTHUR R LARRABEE &
SHARON C LARRABEE JT TEN
1206 N BITTERSWEET
MUNCIE IN  47304-2965

ARTHUR R MASCOLA
293 PHEASANT RUN RD SE
WARREN OH  44484-2355

ARTHUR R MORENO
5713 PIONEER BLVD
WHITTIER CA  90606-1047

ARTHUR R OLIVER &
DORIS L OLIVER JT TEN
6123 RANCHWOOD DRIVE
AFFTON MO  63123-2736

ARTHUR R PATRICK
18955 PINEHURST
BEND OR  97701-5237

ARTHUR R PIKE
4809 MT READ BLVD
ROCHESTER NY  14616-1129

ARTHUR R REPENSHEK &
GENEVIEVE A PRUSACK JT TEN
6136 DEERING
GARDEN CITY MI  48135-2507

ARTHUR R ROBELL
14239 LAKE STREET
LEROY MI 49655-8281

ARTHUR R RYBICKI
1070 104TH ST
BYRON CENTER MI 49315-9208

ARTHUR R SAWYER
1317 E OUTER DR
SAGINAW MI 48601-5221

ARTHUR R SENF
2694 EAST RIVER RD
GRAND ISLAND NY 14072

ARTHUR R SPENCER
7430 SETTING SUN WY
COLUMBIA MD 21046-1276

ARTHUR R SULLIVAN
41 HILLCREST AVE
WHITE PLAINS NY 10607-1231

ARTHUR R TINETTI &
ADELE B TINETTI TEN COM
ARTHUR R TINETTI & ADELE B TINETTI
TRUST U/A DTD 11/16/05
316 OAKWOOD
FLUSHING MI 48433

ARTHUR R TRAVIS
328 CHRISTINA CT
PLEASANTON CA 94566-7122

ARTHUR R VAUGHAN &
LINDA VAUGHAN JT TEN
7213 NEEF
MANHATTAN KS 66503-9725

ARTHUR R VUOLO JR
30860 PALMER DR
NOVI MI 48377-4520

ARTHUR R WHITE &
JOAN M WHITE
TR ARTHUR R WHITE LIVING TRUST
UA 08/06/96
3801 MADISON
BEARBORN MI 48124-3309

ARTHUR R WILSON &
FRANCES WILSON JT TEN
9287 EMILY DRIVE
DAVISON MI 48423-2868

ARTHUR R WOODKE
16736 BEVERLY
TINLEY PARK IL 60477-2951

ARTHUR REYES
4484 KILARNEY PARK DR
BURTON MI 48529-1823

ARTHUR RISKE
G 6119 W COURT ST
FLINT MI 48504

ARTHUR ROBERTS
411 WEBSTER AVE APT 2
ROCHESTER NY 14609-4703

ARTHUR ROBINSON JR
1822 ADAMS
FLINT MI 48505-5004

ARTHUR RUBIN & LILIANE J
RUBIN TRUSTEES U/A DTD
12/08/93 ARTHUR AND LILIANE
J RUBIN FAMILY TRUST
1425 TROTWOOD AVE
SAN PEDRO CA 90732-3942

ARTHUR S ALEXANDER
25 WATCHWOOD COURT
ORINDA CA 94563-2730

ARTHUR S BRUZEWSKI
6491 FLUSHING RD BOX 96
FLUSHING MI 48433-2550

ARTHUR S BURNS
BX 48
FOOTVILLE WI 53537-0048

ARTHUR S COTE
36 DIAMOND CRES
BELLEVILLE ON K8N 5G6
CANADA

ARTHUR S DAHMS &
JUDITH C DAHMS JT TEN
POBOX 801270
SANTA CLARIPA CA 91380

ARTHUR S DAROVIC
TR ARTHUR S DAROVIC LIVING TRUST
DTD 2-3-00
808 SEVENTH AVE
LAGRANGE IL 60525-2909

ARTHUR S GREGORY
2535 ATSINA DR
SERRA VISTA AZ 85650-8423

ARTHUR S JACKSON
402 GRAYSLAKE WAY
ABERDEEN MD 21001-1841

ARTHUR S JONES
775 RIDGE ROAD
LEWISTON NY 14092-1117

ARTHUR S JUGG &
AILEEN L JUGG JT TEN
7610 EAGLE VALLY PASS
INDIANAPOLIS IN  46214-1553

ARTHUR S KAMINSKI
10410 RAPIDS RD
CLARENCE CENTER NY  14032

ARTHUR S MANIATTY
41 OLD MEADOW PLAIN RD
SIMSBURY CT  06070-2732

ARTHUR S PALUCH
63 ORCHARD AVE
WEST SENECA NY  14224-1416

ARTHUR S RUNDLE
13880 OLD SCUGOG RD BOX 312
BLACKSTOCK ON  L0B 1B0
CANADA

ARTHUR S WEINFELD
22 LANCASTER
LINCOLNSHIRE IL  60069-3123

ARTHUR SAFRIET
5215 S DAYTON BRANDT RD
NEW CARILISLE OH  45344-7629

ARTHUR SARNO
99 WOODSIDE RD
MAPLEWOOD NJ  07040-1950

ARTHUR SCHNEIDER
37 OAKRIDGE DR
WILLIAMSVILLE NY  14221-1723

ARTHUR S K FONG
CUST DANIEL C H FONG UGMA HI
5255 MAKALENA ST
HONOLULU HI  96821-1808

ARTHUR S KLAUS
4030 COLLEGE VIEW DR
JOPLIN MO  64801-1505

ARTHUR S MULLINS
2 WOODRIDGE DRIVE
OAK BROOK IL  60523

ARTHUR S PARIS &
DOROTHY A PARIS JT TEN
2060 OCEAN RIDGE CIRCLE
VERO BEACH FL  32963-2734

ARTHUR S SAVARESE &
ELSIE A SAVARESE JT TEN
72 44 66 RD
MIDDLE VILLAGE NY  11379-2116

ARTHUR S WITKOWSKI
7463 GREEN MEADOW LANE
CANTON MI  48187

ARTHUR SALAMON &
ILONA SALAMON JT TEN
3101 PORTOOFINO PT APT K3
COCONUTREK FL  33066

ARTHUR SAUNDERS &
RUTH L SAUNDERS JT TEN
BOX 1481
DOVER NH  03821-1481

ARTHUR SCOTT
8726 S APPLETREE PLACE
HIGHLANDS RANCH CO  80126-2148

ARTHUR S K FONG
CUST MARY W FONG UGMA HI
5255 MAKALENA ST
HONOLULU HI  96821-1808

ARTHUR S LINDBERG &
THERESA LINDBERG JT TEN
302 WEST 1ST AVE
NORTH WILDWOOD NJ  08260-2906

ARTHUR S MULLINS
2 WOODRIDGE DRIVE
OAK BROOK IL  60523

ARTHUR S PLATT JR
560 CLEARVIEW DRIVE
NEWTON NJ  07860-6773

ARTHUR S VANDER DOES &
MAYME N VANDER DOES JT TEN
1400 ENTERPRISE DR
APT N228
LYNCHBURG VA  24502-5777

ARTHUR SACRAMONE &
HELEN E SACRAMONE JT TEN
496 GREENSIDE AVE
PORTSMOUTH NH  03801-4721

ARTHUR SARKISIAN
420 N UNION AVE
CRANFORD NJ  07016-2557

ARTHUR SCHATZLE
6712 LAKESHORE DR
LAKEPORT MI  48059-2217

ARTHUR SELAHOWSKI &
EDNA V SELAHOWSKI JT TEN
661 W HARWOOD
MADISON HEIGHTS MI  48071-3939

ARTHUR SELDIN &
SHIRLEY SELDIN JT TEN
42 CRANFORD PLACE
TEANECK NJ 07666-4705

ARTHUR SMITH
CUST FREDRIC ALAN SMITH UGMA MI
4954 GREEN RD
WEST BLOOMFIELD MI 48323-2714

ARTHUR SPERANZO
BOX 172
MONTGOMERY NY 12549-0172

ARTHUR STERN 3RD
30 WOODCREST DR
ARMONK NY 10504-2902

ARTHUR T BISHOP &
DOROTHY A BISHOP JT TEN
95 CATHERINE
RIVER ROUGE MI 48218-1505

ARTHUR T BRILL
105 SEMINOLE TRL
ROSCOMMON MI 48653-8370

ARTHUR T DOLAN &
VERA C DOLAN TEN COM
911 WORTHSHIRE DRIVE
HOUSTON TX 77008-6436

ARTHUR T JONES
6218 EDMUND ST
ROMULUS MI 48174-4408

ARTHUR SELTZER
2280 CAMERON AVE
N MERRICK NY 11566-2223

ARTHUR SOKOLOWSKI &
LOTTIE SOKOLOWSKI
TR UA 05/23/90
ARTHUR SOKOLOWSKI & LOTTIE
SOKOLOWSKI REV TR
14422 IVANHOE
WARREN MI 48093-3894

ARTHUR ST CHARLES
2168 E PARKWOOD AVE
BURTON MI 48529-1766

ARTHUR STERN JR
CUST
JONATHAN STERN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
6 DONELLAN RD
SCARSDALE NY 10583-2008

ARTHUR T BOWES
205 AUTUMN RIDGE DR
AYER MA 01432

ARTHUR T BROWN
BOX 669
CENTRAL SQUARE NY 13036-0669

ARTHUR T ELLSWORTH
603 NORTH BROADWAY
UPPER NYACK NY 10960-1020

ARTHUR T JONES
70 HUETTER
TOWN OF TONAW NY 14207-1057

ARTHUR SIMMONS
COUNTY RD 1
RR 8 PICTON ON K0K 2T0
CANADA

ARTHUR SPECTOR
11180 KAPALUA WAY
BOYNTON BEACH FL 33437-7109

ARTHUR ST LAURENT
170 MENDON ST
BLACKSTONEAS MA 01504-1207

ARTHUR STORY INMAN &
ALAN WAYNE INMAN JT TEN
604 TOBBLE CREEK CT
HENDERSON NV 89011-1875

ARTHUR T BOYD & ETHEL K BOYD
TR
ARTHUR T & ETHEL K BOYD
REVOCABLE TRUST U/A 7/7/99
222 S EVERGREEN RD
APT 302
SPOKANE WA 99216-1867

ARTHUR T DOLAN
911 WORTHSHIRE STREET
HOUSTON TX 77008-6436

ARTHUR T JASON
5962 WAREHAM RD
PARMA OH 44129-4126

ARTHUR T KUPFERLE
2769 BLACKBERRY TRAIL
CINCINNATI OH 45233-1721

ARTHUR T MOORE JR
57 BRADFORD CIRCLE
SUGARLAND TX  77479-2971

ARTHUR J NEWMAN
2123 WEST MULBERRY STREET
LANCASTER OH  43130-2269

ARTHUR T PITTS &
IRIS M PITTS JT TEN
54 CLIFFBIRCH DRIVE
LINDALE GA  30147

ARTHUR T ROAT
9540 TROUT DR
SEARS MI  49679-8038

ARTHUR T SEABURY
BOX 295
KENT CT  06757-0295

ARTHUR T SEMPLINGER
37-04 VAN NOSTRAND PL
DOUGLASTON NY  11363-1236

ARTHUR T SHAK
845 CORONADO AVE
LONG BEACH CA  90804-5020

ARTHUR T SKEBO
7840 GARTNER
DETROIT MI  48209-1865

ARTHUR T SMITH
8560 EASTON
NEW LOTHROP MI  48460-9765

ARTHUR T STRONG &
SUSAN L STRONG JT TEN
11591 COMPASS POINT DR
FT MYERS FL  33908-4930

ARTHUR T URBAN
4635 MACKY WAY
BOWDER CO  80305

ARTHUR T WILLIAMS
1023 S 10TH ST
AUGRES MI  48703-9559

ARTHUR T WILLIAMS JR
839 WELLINGTON RD
WINSTON SALEM NC  27106-5514

ARTHUR T WRIGHT
413 MAJESTIC DR
DAYTON OH  45427-2821

ARTHUR THOMAS ROACH
5185 NAIL RD
OLIVE BRANCH MS  38654-8245

ARTHUR THOMAS SWAN III &
BELINDA C SWAN JT TEN
1107 N ARMOUR
WICHITA KS  67206

ARTHUR THOMAS ULRICH
3082 PLEASANT COURT
TALLAHASSEE FL  32303

ARTHUR THOMPSON &
MAYDINE THOMPSON JT TEN
18514 ROSELAWN
DETROIT MI  48221-2182

ARTHUR V DIAZ
58220 MAIN STREET
PO BOX 342
NEW HAVEN MI  48048

ARTHUR V GRANGER
481 ELK MILLS ROAD
ELKTON MD  21921-3825

ARTHUR V HAYS
1500 E BEACH
MISSISSIPPI CITY MS  39562

ARTHUR V HICKEY
401 FOURTH ST
UPLAND PA  19015-2504

ARTHUR V JENKINS III
312 MEADOW VISTA DRIVE
TOWNSEND DE  19734-9686

ARTHUR V KELSEY
H C 53 BOX 339 FAIRBAN
DRUMMOND ISLA MI  49726-9601

ARTHUR V NETO
11 PINE AVE
OSSINING NY  10562-3501

ARTHUR V VARUOLA &
DOLORES P VARUOLA JT TEN
341 FRAZIER DRIVE
WILKINS PA  15235-5256

ARTHUR VASQUEZ
3444 2ND AVE
APT 201
DETROIT MI  48201-2313

ARTHUR VINCENT HICKEY
12-3RD ST
UPLAND PA  19015-2417

ARTHUR W ADAMS
213 SUMMIT AVE
SYRACUSE NY  13207-1340

ARTHUR W ALEXANDER &
FRANCES W ALEXANDER JT TEN
12244 S BLAKELY
LOS ANGELES CA  90059-2928

ARTHUR W ALTENDERFER
4854 BACCUS AVE
SARASOTA FL  34233-4017

ARTHUR W BERNARD &
CHARLOTTE J BERNARD JT TEN
135 DALE AVE
CORTLANDT MANOR NY  10567

ARTHUR W BIRCHMEIER
11306 W STANLEY RD
FLUSHING MI  48433-9205

ARTHUR W CABALLERO JR
722 ASH AVE
COLLINGDALE PA  19023-3506

ARTHUR W COWAN
29141 HENNEPIN
GARDEN CITY MI  48135

ARTHUR W DAVIS
18177 RIVIERA PL SW
SEATTLE WA  98166-3855

ARTHUR W DICKERSON
10605 SHERIDAN
BURT MI  48417-9788

ARTHUR W DOYLE JR
304 E WASHINGTON AVE
NEWTOWN PA  18940-2128

ARTHUR W DUBAY
7784 SHERRY LANE
BROWNSBURG IN  46112-8418

ARTHUR W DUNBAR
29935 ANDREA LANE
MADISON AL  35756

ARTHUR W ENGELHARD
5306 SEVENTH AVE DRIVE W
BRADENTON FL  34209-3730

ARTHUR W ENGELHARD
CUST ERIC ANDREW ENGELHARD
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
2007 HARLEY AVE
SARASOTA FL  34235-8126

ARTHUR W FISCHER
52175 SOUTHVIEW RIDGE
MACOMB MI  48042-1121

ARTHUR W GIARDINA
71 SCUDDERS LN
GLEN HEAD NY  11545-1535

ARTHUR W GOODWIN &
DOROTHY S GOODWIN JT TEN
175 FULLERTON AVE
NEWBURGH NY  12550-4344

ARTHUR W GRAHAM JR
988 KENNETT WAY
W CHESTER PA  19380-5725

ARTHUR W GRAYSON AS
CUSTODIAN FOR ELIZABETH
GRAYSON U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
6715 STONE MILL RD
KNOXVILLE TN  37919-7430

ARTHUR W GREELEY
64 DUNN RD
POLAND ME  04274-5506

ARTHUR W GROSS
46 GREENWOOD AVE
BETHEL CT  06801

ARTHUR W HALL &
RUTH H HALL JT TEN
12 MARIANO PARKWAY
APT 12
DERBY NY  14047-9421

ARTHUR W HEADY
BOX 225
HAZELWOOD MO  63042-0225

ARTHUR W HELDT
2770 SOUTH 126TH ST
NEW BERLIN WI  53151-4018

ARTHUR W HELDT &
HELEN Y HELDT JT TEN
2770 SO 126TH ST
NEW BERLIN WI  53151-4018

ARTHUR W HENKE &
ELAINE S HENKE JT TEN
1411 DICKEN DR
ANN ARBOR MI  48103-4416

ARTHUR W HOFFMANN
CUST STEPHEN A HOFFMANN UGMA MI
34046 JEFFERSON
ST CLAIR SHORES MI 48082-1162

ARTHUR W KELLOND JR
8747 N HOUSTON ROSSLYN RD
HOUSTON TX 77088-6430

ARTHUR W KUCH JR &
VERONICA KUCH JT TEN
1617 ROBERTS RD
FREELAND MI 48623-9752

ARTHUR W LAIS &
ETHEL E LAIS JT TEN
1623 W LAKE
PEORIA IL 61614-5740

ARTHUR W LAMBKE &
SHIRLEY LAMBKE JT TEN
1980 PRESTWICK
GROSSE POINTE WOOD MI
48236-1943

ARTHUR W LANKFORD AS
CUSTODIAN FOR CHARLES B
LANKFORD U/THE MD UNIFORM
GIFTS TO MINORS ACT
33235 COSTEN RD
POCOMOKE CITY MD 21851-3909

ARTHUR W LANKFORD JR
CUST CHARLES B LANKFORD U/THE
MD UNIFORM GIFTS TO MINORS
ACT
33235 COSTEN RD
POCOMOKE CITY MD 21851-3909

ARTHUR W LEDERER JR
11 LOCUST PL
NO PLAINFIELD NJ 07060-4503

ARTHUR W LEIBOLD JR
1795 W COMMUNITY DRIVE
JUPITER FL 33458

ARTHUR W MC NABB
CUST LORI
KAY MC NABB UGMA MI
22552 10 MILE
ST CLAIR SHORES MI 48080-1363

ARTHUR W MEINZER &
MARGARET MEINZER JT TEN
328 LONGACRES LN
PALATINE IL 60067-7721

ARTHUR W MESSENGER
2604 MITCHELL DR
WOODRIDGE IL 60517-1647

ARTHUR W MIDGLEY
ROUTE NO 4 6246 W STOLL ROAD
LANSING MI 48906-9327

ARTHUR W MIDGLEY &
DOROTHY L MIDGLEY JT TEN
6246 W STOLL ROAD
LANSING MI 48906-9327

ARTHUR W MILLEISEN &
FLORENCE MILLEISEN JT TEN
9 WELSLEY LANE
SMITHTOWN NY 11787-4707

ARTHUR W MILLEVILLE &
MARTHA M MILLEVILLE JT TEN
115 DEURO DRIVE
NIAGARA FALLS NY 14304-3076

ARTHUR W MOORE &
TESS S MOORE JT TEN
4090 PEGG AVE
COLUMBUS OH 43214-2934

ARTHUR W OTTO
149 CROSKEY BLVD
MEDWAY OH 45341-9533

ARTHUR W PALMER
1257 OVERLAND DR
LENNON MI 48449-9673

ARTHUR W PHILIP
3412 S YORK RD
OAK BROOK IL 60523-2731

ARTHUR W PHILLIPS
F424
1490 E 193 ST
EUCLID OH 44117-1331

ARTHUR W PIATT &
GLORIA PIATT JT TEN
36328 CECEILIA DR
STERLING HEIGHTS MI 48312-2923

ARTHUR W ROWBOTHAM &
AUDREY E ROWBOTHAM JT TEN
1110 LAKE RD
CONNEAUT OH 44030-1139

ARTHUR W SHERWOOD & DONALD L
SHERWOOD TRUSTEES U/A DTD
01/01/91 SHERWOOD TRUST B
131 SHERWOOD DR
TUNKHANNOCK PA 18657-7003

ARTHUR W SHEWMAKE
14312 WOODLAWN LN
WOODLAWN IL 62898-3502

ARTHUR W SMITH &
MONA C SMITH JT TEN
2601 SHADY LAWN DR
CENTERVILLE TN 37033-1033

ARTHUR W SMITH JR
3449 S IRIS COURT
LAKEWOOD CO 80227-4447

ARTHUR W SMITH JR
4356 RIVIERA DR
STOCKTON CA 95204-1118

ARTHUR W SPICER JR
5148 APPLEGROVE CT
WHITE LAKE MI 48383-1975

ARTHUR W THOMPSON
213 BLUE RIDGE ROAD WEST
NEWALLA OK 74857-8692

ARTHUR W TUCCIARONE
740 BLUE CREEK DRIVE
WEBSTER NY 14580-9112

ARTHUR W VANCE &
PATRICIA VANCE JT TEN
1485 E CHEYENNE ST
GILBERT AZ 85296-1329

ARTHUR W WESTPHAL JR
26350 DRAKE ROAD
FARMINGTON HILLS MI 48331-3852

ARTHUR WALLACE CARTER &
WILLIAM FARRELL CARTER JT TEN
5415 NETHERLAND AVE
RIVERDALE APT K13
BRONX NY 10471-2305

ARTHUR WEINBERG
435 GROVER CLEVELAND HWY
BUFFALO NY 14226-2965

ARTHUR WEISBERG
364 WEAVER ST
LARCHMONT NY 10538-1745

ARTHUR WEISS &
NORMA J WEISS TEN COM
TRUSTEES FAMILY TRUST DTD
01/07/80 U/A ARTHUR WEISS
10616 RUSH ST
SOUTH EL MONTE CA 91733-3432

ARTHUR WERGER
1328 N LAKE SHIPP DR SW
WINTER HAVEN FL 33880-2727

ARTHUR WHITMAN &
BETTY J WHITMAN
TR UA 08/07/90
ARTHUR WHITMAN & BETTY WHITMAN
REV TR
476 PRIMROSE LN
FLUSHING MI 48433-2610

ARTHUR WICK
6480 BAYVIEW PLACE
EXCELSIOR MN 55331-9745

ARTHUR WILEY
935 JOHNSON RD
CHURCHVILLE NY 14428-9367

ARTHUR WILLIAM LUCAS
BOX 1036
BISMARCK ND 58502-1036

ARTHUR WILLIAM NELSON
18 RED FOX RD
ST PAUL MN 55127-6331

ARTHUR WILLIAMSON
8470 SLEEPY HOLLOW DR N E
WARREN OH 44484-2046

ARTHUR WILLIS 3RD
18 HUNTINGTON DR
RUMFORD RI 02916-1925

ARTHUR X JOSEPH &
DOROTHY I JOSEPH
TR
ARTHUR X & DOROTHY I JOSEPH
REV LIV TRUST UA 06/27/00
259 LATCH DRIVE
SAN ANTONIO TX 78213-3913

ARTHUR X MAITLAND
3027 N BELSAY
FLINT MI 48506-2232

ARTHUR Y ALTENDERFER
4854 BACCUS AVE
SARASOTA FL 34233-4017

ARTHUR Y PANG &
MAUREEN W PANG JT TEN
2315 S PRINCETON AVE
CHICAGO IL 60616-1924

ARTHUR YOKOTAKE &
MIYOKO YOKOTAKE JT TEN
1641 S BUNDY DR
WEST LOS ANGELES CA 90025-2605

ARTHUR ZIRGER &
THERESA ZIRGER JT TEN
2140 NW 7TH PL
GAINSVILLE FL 32603-1115

ARTIE B MILLER
3185 EDGE MONT WY
DECATUR GA  30032-5850

ARTIE BUCHER &
DORIS M BUCHER JT TEN
925 NORTHWESTERN ST
WOOSTER OH  44691-2721

ARTIE BUCK
4717 EATON ST
ANDERSON IN  46013

ARTIE C CHILCUTT
140 WARDWAY DR
BOYCE LA  71409

ARTIE E JONES
406 SW PERSEL RD
LEE S SUMMIT MO  64081-2803

ARTIE M ROBERTS
33 CRESCENT RD
WILLINGBORO NJ  08046-3507

ARTIE M SUMMEROUS
1112 SEVEN SPRINGS CIRCLE
MARIETTA GA  30068-2661

ARTIE P PRITT JR
9188 RAVENNA RD
CHARDON OH  44024-9140

ARTIE S WILEY
CUST
ELIZABETH M WILEY UGMA CT
16435 SE 94TH TERRACE
SUMMERFIELD FL  34491

ARTIE WOODS
1211 CUTTER AVE
JOLIET IL  60432-1139

ARTIMUS SCISSUM
427 EARLY ROAD
YOUNGSTOWN OH  44505-3950

ARTIS B MOON
3618 LYNNFIELD
SHAKER HTS OH  44122-5112

ARTIS F RIGDON
1421 BARNEY AVE
DAYTON OH  45420-3301

ARTIS G THOMAS
4014 FORTUNE LANE
DALLAS TX  75216-6006

ARTIS J HILL
8145 N LINDEN RD
MOUNT MORRIS MI  48458-9488

ARTIS J LAWRENCE
BOX 214552
AUBURN HILLS MI  48321-4552

ARTIS L HAMILTON
3423 EDISON RD
CLEVELAND HTS OH  44121-1525

ARTIS M GOINS
5240 US 31 SOUTH
PERU IN  46970-3638

ARTIS M GREEN
BOX 1101
HENDERSON KY  42419-1101

ARTIS N THOMAS
9808 OVERHILL ROAD
KANSAS CITY MO  64134-1632

ARTIS V CRAIG
TR U/A DTD
06/26/85 FOR ARTIS V &
DALLAS W CRAIG TR
1602 BUCKINGHAM ST
SAINT JOSEPH MO  64506

ARTISTIDES ARVANITES &
RHEA ARVANITES JT TEN
2636 WALMAR DR
LANSING MI  48917-5110

ARTRIES N BABER
58 MOUNTAINVIEW AVENUE
EAST ORANGE NJ  07018-2369

ARTURO BAYUDAN
CUST ALEXIS MAE C BAYUDAN
UTMA FL
3922 PRENTON AVE
COOPER CITY FL  33026

ARTURO D LERMA
5601 S WASHINGTON
LANSING MI  48911-4902

ARTURO DUNCAN
648 BELFAST FARMINGTON ROAD
BELFAST TN  37019-2018

ARTURO G AGUILAR JR
836 MAPLERIDGE
SAGINAW MI  48604-2015

ARTURO L MELENDRES
4099 ROSE MARY DR
STERLING HGTS MI 48310

ARTURO M MARTINEZ
7235 N VILLAGE DR
CLARKSTON MI 48346

ARTURO MARTINEZ
PO BOX 25173
LANSING MI 48909-5173

ARTURO O RANDEZ
1396 CLIFFWOOD DR
SAN JOSE CA 95122-2028

ARTURO ORTEGON
1016 82ND AVENUE
OAKLAND CA 94621-2467

ARTURO P MARTINEZ
12937 ROBIN LANE
CHINO CA 91710-3808

ARTURO REYES
3052 OLEARY RD
FLINT MI 48504-1710

ARTURO VALDEZ
4616 PINEDALE AVE
CLARKSTON MI 48346-3753

ARUIN L MEYER
2390 EAST CHOCTAW ROAD
BULL HEAD AZ 86426-9117

ARUL E DANIEL &
VASANTHA C DANIEL JT TEN
BOX 1044
BELLEVUE WA 98009-1044

ARUN CHAUDHURI
13940 STONEHILL CIRCLE
CARMEL IN 46032-8990

ARUN KUMAR
4631 SPAR LANDING
MACUNGIE PA 18062-9796

ARUN LALBHAI MULTANI
2020 GRANTHAM RD
BERWYN PA 19312-2120

ARUN N JOSHI &
VANDANA A JOSHI JT TEN
270 MEADOW HILLS DR
RICHLAND WA 99352

ARUN SHETH &
RAVINDRA SHETH JT TEN
8017 E GEDDES AVE
ENGLEWOOD CO 80112-1877

ARUN SIROHI &
RENU SIROHI JT TEN
75 CONCORD CREEK RD
GLEN MILLS PA 19342-1272

ARUNA S NARAYANA
4721 MAURA LN
WEST BLOOMFIELD MI 48323-3626

ARVA JEAN JACKSON
11629 REGENCY DRIVE
POTOMAC MD 20854-3737

ARVA V DEAN
1161 JOSEPH MARTIN HWY
MARTINSVILLE VA 24112-0102

ARVAL ERIKSON
TR REVOCABLE TRUST 05/24/88
U/A A ERIKSON
5019 SHEBOYGAN AVE 312
MADISON WI 53705-2814

ARVEDA B DEITZ &
LARRY DEITZ JT TEN
88 KRAFT LANE
LEVITTOWN PA 19055

ARVEL BROWN
124 LYNNVIEW DRIVE
MASON OH 45040-1820

ARVEL C LAFEVER
4390 S BUNKER HILL RD
COOKEVILLE TN 38506-8899

ARVEL GODWIN
3512 BERYL RD
FLINT MI 48504-1746

ARVEL H RODGERS
3940 BARNES BRIDGE ROAD
DALLAS TX 75228-2481

ARVEL L WIREMAN
21089 ST
RT 18W
DEFIANCE OH 43512

ARVELL MCGUIRE
21263 HAMMERSMITH RD
DEFIANCE OH 43512-8019

ARVELLA GERARD
205 COURT STREET
ANDERSON IN  46012-2933

ARVELLA J ZAKNICH
2412 NEW JERSEY AVE
SAN JOSE CA  95124-1326

ARVELLA J WARREN
4931 JADE DR
DALLAS TX  75232-1521

ARVELLA L LINDSEY
8321 CRETAN BLUE LN
LAS VEGAS NV  89128

ARVEY A TROTNER
1910 BAYARD ST
BETHLEHEM PA  18017-5302

ARVICE PEROT
6815 T GABBERT DR
PLEASANT VALLEY MO  64068-8700

ARVID A HELD
N 6609 CEMETERY RD
LADYSMITH WI  54848

ARVID D RICHARDSON
765 LOUISA ST
MOUNT MORRIS MI  48458-1734

ARVID E WINBERG
N6244 SCHRAVEN CIR
FOND DU LAC WI  54937-9470

ARVID FREDERICK REITER
6400 SCENIC HWY 155
LAKE WALES FL  33853-5812

ARVID G FAGERBERG
1238 PASATIEMPO WAY
SALINAS CA  93901-1726

ARVID G MONROE &
TERESA D MONROE JT TEN
422 BROOKSIDE TERR
OKLAHOMA CITY OK  73160-3106

ARVIL D TURPIN
8675 EDITH ST
MARTINSVILLE IN  46151-7777

ARVIL K SPODEN
2909 W BARCELONA AVE
APT 909
TAMPA FL  33629-7438

ARVIL M BURNS
231 PRINCESS ANN COURT
HENDERSON NV  89015

ARVIL MILLER
2524 CAMPBELL ST
SANDUSKY OH  44870-5309

ARVIL R HAWK
305 HUNT ST
TELLICO PLAINS TN  37385-9300

ARVILEE W PETTIT
1132 PINE STREET
GRAND LEDGE MI  48837-2121

ARVILLA BIRDEEN ALLEN
3506 CEDARDALE CT
TOLEDO OH  43623-1826

ARVILLE BURKE
4938 KAREN AVE SW
WYOMING MI  49548-4256

ARVILLE D SMITH
22756 BOHN RD
BELLEVILLE MI  48111-8955

ARVILLE J BLAZER TOD
SUEANN STOKES
SUBJECT TO STA TOD RULES
5263 LANCELOT DRIVE
INDIANAPOLIS IN  46228

ARVILLE W PETTIT
1132 PINE
GRAND LEDGE MI  48837-2121

ARVIN B TUCKER
BLAIR HOUSE APT 1
CAMPBELLSVILLE KY  42718

ARVIN E MATHERLY
35941 PERTH
LIVONIA MI  48154-5259

ARVIN E MICHAEL
8800 E CO RD 800 S
MUNCIE IN  47302

ARVIN K MATHERLY
1483 HARBOR DR
WALLED LAKE MI  48390-3633

ARVIN PELTZ
PO BOX 30159
PALM BEACH GARDENS FL 33420

ARVIST R FORD SR
6717 WEST COUNTY ROAD 250 S
DANVILLE IN 46122-8850

ARVOL L MCABEE
1020 RALEIGH DR
APT 405
CARROLLTON TX 75007-7903

ARWIN PATRICK WRIGHT
11328 BAINS RD
ST FRANCISVILLE LA 70775-4729

ARYEH L FRIEDMAN
46 EASTON RD
WESTPORT CT 06880-2214

ARZLENE A JOHNSON
815 ERNROE DR
DAYTON OH 45408-1509

ASA F ERB
23 CHESTNUT ST
WESTBOROUGH MA 01581-3001

ASA HEARL ADAMS
BX 126
CURTICE OH 43412-0126

ASA W PELTON
4810 OAKLEY ROAD
AKRON MI 48701-9520

ARVIND KRISHNA
405 N LOIS WAY
CARMEL IN 46032-9784

ARVLE HALCOMB
1320 GINGHAM-FRED RD
TIPP CITY OH 45371

ARWILDA MARTIN
218 FIFTH AVE N
KURE BEACH NC 28449-3822

ARY M REED &
BERNICE REED JT TEN
192 B HERITAGE VILLAGE
SOUTHBURY CT 06488

ARZA T BARNETT
1426 GODDARD AVE
LOUISVILLE KY 40204

ARZU KOVANLIKAYA
C/O ATABEK
8 PEASRO
IRVING CA 92614

ASA G BROWNING
2443 MARCHMONT DR
DAYTON OH 45406-1232

ASA K JENNINGS
5305 CARNEIA COURT
CARMICHAEL CA 95608-5009

ASA WHITAKER &
DOROTHY E WHITAKER JT TEN
17 N MAPLEWOOD DR
BRICKTOWN NJ 08723-3389

ARVIND SHAH &
NALINI SHAH JT TEN
514 HIGH RD
RIVERDALE NJ 07675-6121

ARVLE HOPPER
210F E GLENEAGLES ROAD
OCALA FL 34472-3372

ARWILDA WALLACE
612 EVERETT DR
LANSING MI 48915

ARYEH JESELSOHN &
SURE JESELSOHN JT TEN
3100 INDEPENDENCE AVE
BRONX NY 10463-1006

ARZELLA A HERNANDEZ
3646 BRUMBAUGH BLVD
DAYTON OH 45416-1327

ASA CADWALLADER
566 ROUTE 45
SALEM NJ 08079

ASA G BROWNING JR
2443 MARCHMONT DRIVE
DAYTON OH 45406-1232

ASA W NICKELL III
133 WELFORD LN
SOUTHLAKE TX 76092-2301

ASAKO S NAKAMURA
TR U/A
DTD 05/04/92 ASAKO S
NAKAMURA TRUST
629 N 19TH ST
SAN JOSE CA 95112-3037

ASAMOT COMPANY
BOX 570897
HOUSTON TX  77257-0897

ASAYO M HIRAYAMA
1709 SPEYER LANE
REDONDO BEACH CA  90278-4729

ASBURY COLLINS
BOX 303
HIRAM OH  44234-0303

ASBURY PARK SALES & SERVICE INC
12626-95 CALLE TAMEGA
SAN DIEGO CA  92128-3528

ASBURY PRESBYTERIAN CEMETERY
ASSOCIATION
BOX 42
ASBURY NJ  08802-0042

ASCENCION J ESCOJIDO
BOX 195
DIMONDALE MI  48821-0195

ASENCION J GUZMAN
3375 BARNARD RD
SAGINAW MI  48603-2505

ASH M HAWK
CUST
JAMES P HAWK U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
3672 E 3RD ST
DULUTH MN  55804-1814

ASH M HAWK
CUST
MISS CYNTHIA C HAWK U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
32069 SUNNY BEACH RD
GRAND RAPIDS MN  55744-4878

ASHBY E STINNETT
2441 ALLOWAY
FORT WORTH TX  76119-2712

ASHBY J SINGLETARY JR
154 CHAMPLAIN ST
ROCHESTER NY  14608-2516

ASHBY JOHN MITCHELL
6 NICOL TER
RUMSON NJ  07760

ASHER I SMITH
3562 S VALLEY AVE
MARION IN  46953-3419

ASHIS GHOSE
5936 S 87TH EAST AVE
TULSA OK  74145-8731

ASHLEE ELIZABETH WORKMAN
527 E PETERS
OWENSVILLE MO  65066

ASHLEY AARON WHITE
12520 BAILEY DR N E
LOWELL MI  49331

ASHLEY ANNE MASTERS
102 E WOODBURN DR
TAYLORS SC  29687-5131

ASHLEY B COOK
2617 BARTON AVE
NASHVILLE TN  37212

ASHLEY BAILEY
BOX 400
JACKSONVILLE NC  28541-0400

ASHLEY C LAWRENCE
696 WOODBINE ROAD
WAYNESVILLE NC  28785

ASHLEY C ROMAINE
2476 CHANDLER AVE 1
SIMI VALLEY CA  93065-1993

ASHLEY CARMAN
6920 DRAKE ROAD
CINCINNATI OH  45243-2736

ASHLEY CAROLYN BILLICK
255 TAYLOR MEADOW CHASE
ROSEWELL GA  30076-1174

ASHLEY CLARK
C/O HELEN ASHTON
RR 1
BALTIMORE ON  K0K 1C0
CANADA

ASHLEY DUNHAM BOYD
182 SHORE RD
OLD GREENWICH CT  06870-2422

ASHLEY ELIZABETH JONAS
1360 CARMEN LN
GASTONIA NC  28054-5738

ASHLEY F TALBOT &
JEAN N TALBOT JT TEN
WHITTIER TOWERS
APT 1455
415 BURNS DRIVE
DETROIT MI  48214-2767

ASHLEY FORRESTER
2010 WOOD VALLEY DR
LOGANVILLE GA  30052-3875

ASHLEY GOODMAN EX
DAVID R GOODMAN TRUST
UW ADELLA GOODMAN
8 TUXEDO DR
LIVINGSTON NJ  07039

ASHLEY M EDWARDS
33370 FAIRWAY VISTA
NEW BALTIMORE MI  48047-4521

ASHLEY N DESPAIN
1954 E RUA BRANCO DR
SANDY UT  84093-6907

ASHOK A AGUIAR
1365 KNOLLCREST CR
BLOOMFIELD HILLS MI  48304-1241

ASHOK SAHAI &
RANJANA SAHAI JT TEN
255 ROSEWOOD ST
BELLE VERNON PA  15012-9424

ASHTON L ARNOLD
3463 N SHERMAN DR
INDIANAPOLIS IN  46218-1431

ASILO DE INFANCIA DESVALIDA
RIBEIRA GRANDE
R BOTELHO
25 MATRIZ
9600 RIBEIDA GRANDE ZZZZZ
PORTUGAL

ASMAHAN J RAAD
3733 LANCASTER DR
STERLING HEIGHTS MI  48310-4407

ASHLEY G SWIFT &
ROBERTA J SWIFT JT TEN
18324 ADMIRALTY DR
STRONGSVILLE OH  44136-7018

ASHLEY L FALIS
2 HIGBY DR
MERIDEN CT  06450

ASHLEY M EDWARDS
54014 STARLITE
SHELBY TOWNSHIP MI  48316-1540

ASHLEY O BUSH JR
1657 GRABSHILL RD
ESTILL SC  29918

ASHOK CHOKSI &
MADELINE M CHOKSI JT TEN
12 SILVERS LANE
PLAINSBORO NJ  08536-1116

ASHOK V DALVI
1940 DEVONSHIRE DR
WIXOM MI  48393-4411

ASIKIN MENTARI
2511 BRAINARD RD
PEPPER PIKE OH  44124-4503

ASILO DE MENDICIDADE PONTA
DELGADA
RUA LUIS SOARES DE SOUSA
66-9500 PONTA DELGADA
AZORES ZZZZZ
PORTUGAL
ASOCIACION DE LAS SIERVAS DE
MARIA DE PUERTO RICO
CALLE FORTALEZA 1
SAN JUAN 00901 PR  00901-1501

ASHLEY GOODMAN
TR BRUCE H GOODMAN TRUST
UW ADELIA GOODMAN
8 TUXEDO DR
LIVINGSTON NJ  07039

ASHLEY M BROWN
14710 MYER TERR
ROCKVILLE MD  20853-2240

ASHLEY MICHELLE RUNNELS
CUST MARSHA RUNNELS
UTMA LA
2662 WOODLAND RIDGE BLVD
BATON ROUGE LA  70816-2539

ASHLEY SCHNEIDER
2709 S DIXON RD
KOKOMO IN  46902-2996

ASHOK K RATTAN
13176 CONNELL ST
OVERLAND PARK KS  66213-3314

ASHOK V MEHTA &
VARSHA A MEHTA JT TEN
7307 STONES RIVER DR
INDIANAPOLIS IN  46259

ASILO DE INFANCIA DESVALIDA
PONTA DELGADA
PONTA DELGADA SAO MIGUEL
AZORES ZZZZZ
PORTUGAL
ASILO DE MENDIGIDE
RIBEIRA GRANDE
9600 RIBEIRA GRANDE
SAO MIGUEL
AZORES ZZZZZ
PORTUGAL
ASPASIA Z MELLAS
55 PENNSYLVANIA AVENUE
LOCKPORT NY  14094-5725

ASPI R WADIA
10003 MORGANSTRACE DRIVE
LOVELAND OH  45140-8924

ASRINE CLARKE &
ERIC CLARKE JT TEN
289 GROVE ST
MONTCLAIR NJ  07042-4221

ASSEMBLIES OF GOD MICHIGAN
DISTRICT
31500 W THIRTEEN MILE ROAD
SUITE 140
FARMINGTON HILLS MI  48334-2122

ASSOCIATED ACCEPTANCE LTD
PO BOX 22
TUMBULGUM
NSW 2490
AUSTRALIA

ASSOCIATED STUDENTS INC
UNIVERSITY UNION RM 217
STUDENT LIFE CAL POLY
SAN LUIS OBISPO CA  93407

ASSOCIATION OF CLIO
MASONIC TEMPLE
BOX 357
CLIO MI  48420-0357

ASTON L RAMI
BOX 3196
EAST ORANGE NJ  07019-3196

ASTON L RICHARDSON
6310 OLD LUMBERTON RD
WHITEVILLE NC  28472-6260

ASTRID M ABBOTT
21 25TH AVE
ISLE OF PALMS SC  29451-2370

ASTRIDA TERAUDS
711 E PARK AVE
LONG BEACH NY  11561-2621

ATANACIO G TRIGO JR
407 N UNION ST
SAINT LOUIS MI  48880-1833

ATANAS MATOSKI
54207 IROQUOIS LANE
SHELBY TOWNSHIP MI  48315-1127

ATELIA I MELAVILLE
1218 BRUNSWICK CT
ARNOLD MD  21012-2331

ATHA S AYERS
804 E 154TH ST
COMPTON CA  90220-2515

ATHAN E ZOGRAPHOS & MARY G
ZOGRAPHOS
4125 SEMINOLE DR
ROYAL OAK MI  48073-6314

ATHANASE PARDALES &
ANTIGONI PARDALES JT TEN
8 HOLLY LANE
GROVELAND MA  01834-2205

ATHANASIA ZIGOURIS
18578 GLENGARRY DR
LIVONIA MI  48152-8098

ATHELEEN R HARGETT
10081 LITTLE FOREST DR
GERMANTOWN OH  45327-9511

ATHELENE E LUNEK
7112 B R NOBLE COURT
LEXINGTON MI  48450

ATHENA A BEAN
7105 ENNIS DR
BROWNWOOD TX  76801

ATHENA H BEAN
CUST ANA ALAINA HAFNER
UTMA TX
7105 ENNIS DR
BROWNWOOD TX  76801

ATHENA H BEAN
CUST ARIEL HAFNER
UTMA TX
7105 ENNIS DR
BROWNWOOD TX  76801

ATHENA PARNASSAS &
MISS PRISCILLA PARNASSAS JT TEN
305 RIVERSIDE DR
APT 2A
NEW YORK NY  10025-5212

ATHENA PARNASSAS &
MISS STEPHANIE PARNASSAS JT TEN
305 RIVERSIDE DR
NEW YORK NY  10025-5286

ATHENA POULOS
1851 N SCOTT ST 660
ARLINGTON VA  22209-2286

ATHENA R DUMAS
434 JORDAN RD
PONTIAC MI  48342-1735

ATHENA STAMATAKY
APT 3-B
145 SEAMAN AVE
NEW YORK NY  10034-1937

ATHENODORO S KYRIAKIDES
356 GOING ST
PONTIAC MI  48342-3427

ATHER A QUADER
1808 WASHINGTON RD
ROCHESTER HILLS MI  48306

ATILANO M PERAL &
GLADYS S PERAL
TR TEN COM
ATILANO M PERAL REVOCABLE TRUST UA
9/13/1999
174 BRAELOCK DRIVE
OCOEE FL  34761-4618

ATLANTIC CITY DAY NURSERY
101 N BOSTON AVE
ATLANTIC CITY NJ  08401-3562

ATLEY RICHARD TYLER
357 MT LUCAS RD
PRINCETON NJ  08540-2701

ATSUKO A JUDGE
APT 1203
1001 PINE ST
SAN FRANCISCO CA  94109-5008

ATTILIO A PECORA
211 RAYMALEY RD
HARRISON CITY PA  15636

ATTILIO L SPOGLI
170 SAN GABRIEL
ROCHESTER NY  14610-2901

ATWOOD R MC ANDREW III
3910 FELICIA DR
SUGAR LAND TX  77479-2818

ATHENS RURAL CEMETERY
ASSOCIATION
PO BOX 150
ATHENS NY  12015-0150

ATHLYNN G RICAMORE
195 ORA
OXFORD MI  48371-3229

ATILDA BRIGHT KEY
2317 E 5TH ST
ANDERSON IN  46012-3619

ATLAS J MALEC
7030 HARTLAND
FENTON MI  48430-9513

ATLEY V ATKINSON
680 ASH HOLLOW
SHEPARDSVILLE KY  40165-8607

ATTILA S NEMETH
2050 RANCHWOOD DRIVE
MANSFIELD OH  44903-9468

ATTILIO CAMMARATO &
ANN CAMMARATO JT TEN
39646 KEITHS CIR
ZAPHYRHILLS FL  33542-2982

ATTY GERALD A JOSELOFF
253 NICHOLSON ST
NEWINGTON CT  06111-4357

AUBIN J CHANG
7896 TROTTERS PARK ST 35
YPSILANTI MI  48197-1862

ATHENS-LIMESTONE COUNTY
UNITED WAY
419 S MARION STREET
ATHENS AL  35611-2507

ATHON WEBBER
9909 SANDUSKY AVE
CLEVELAND OH  44105-2368

ATJE PAT DECK
1037 BEDFORD
GROSSE POINTE PARK MI
48230-1408

ATLEE D LINDSAY
1927 EVANS ST
NEWBERRY SC  29108-2615

ATMARAM B BHANSALI &
PANNA BHANSALI JT TEN
124 MINGES HILLS DRIVE
BATTLE CREEK MI  49015-9340

ATTILA SUHAJDA
44 ROCKLAND DRIVE
WILLINGBORO NJ  08046-4003

ATTILIO DE PAOLA
1019 WESTBRIAR DR
VIENNA VA  22180-3668

ATWOOD H KELTS
3166 N OAK RD
DAVISON MI  48423-8114

AUBRA M BROWNING
8701 E SPLINTER RIDGE RD
MADISON IN  47250-8502

AUBRA PAUL DEAN &
SALLEY SUE DEAN JT TEN
RT 4 BOX 4958
JONESVILLE VA  24263-9382

AUBREY BELT
1106 WINFIELD AVE
CINCINNATI OH  45205-1621

AUBREY CRAVEN
ATTN MARTHA COOK
506 COUNTY ROAD 1
WEDOWEE AL  36278-6264

AUBREY E ATKINS
759 E RIVER RD
ROSCOMMON MI  48653-9141

AUBREY F COLES
7979 DORAN RD
RICHMOND VA  23231-7361

AUBREY J HOPPER
13387 HENDERSON
OTISVILLE MI  48463-9719

AUBREY L HILL
35937 JOY RD
WESTLAND MI  48185-1105

AUBREY L WOODS
3305 DANDRIDGE AVE
DAYTON OH  45407-1130

AUBREY R SNYDER
327 EAST 9TH AVE
TARENTUM PA  15084-1043

AUBREY A WHITT
661 BUCHANAN ST
GARY IN  46402-2134

AUBREY C FREEL
1566 MOCKINGBIRD DR
MURRAY KY  42071-3280

AUBREY D GANTT JR
13737 LAKESIDE DR
CLARKSVILLE MD  21029-1346

AUBREY E LEWIS
721 CAROLINA AVE
CREWE VA  23930

AUBREY H TOBIN
5498 SUNNYCREST DRIVE
WEST BLOOMFIELD MI  48323-3861

AUBREY J KENNEDY
TR AUBREY J KENNEDY TRUST U/A DTD
2/1/
1900 GROUSE LA
ST HELEN MI  48656

AUBREY L LA FORCE
619 RIVERSIDE
DEFIANCE OH  43512-2842

AUBREY LEE EVAN JR
2219 ADY ROAD
FOREST HILLS MD  21050-1706

AUBREY S TOMLINSON JR
P O DRAWER 708
LOUISBURG NC  27549-0708

AUBREY A ZOOK
2980 OLD STATE RD 37 N
MARTINSVILLE IN  46151-7638

AUBREY C SWANEY
6305 SUGAR MAPLE LN
LAKE ANN MI  48650-9738

AUBREY D WHORTON
BOX 2440
FLORISSANT MO  63032-2440

AUBREY E WHEELER
5723 BRENDA LN E
KALAMAZOO MI  49004-9583

AUBREY I FINN
8962 HOLLYWOOD HILLS RD
LOS ANGELES CA  90046-1415

AUBREY L BENANDO
13471 POPLAR
SOUTHGATE MI  48195-2449

AUBREY L MOODY &
MARLENE E MOODY JT TEN
6525 RIVERRIDGE COURT
CASEVILLE MI  48725

AUBREY R SANDERS
2 CIRCLE C
ORANGE TX  77630-4639

AUBREY S WALTERS
400 E DAYTON CIRCLE
FT LAUDERDALE FL  33312-1917

AUBREY SCOTT JR
7 BLUERIDGE CT
GETZVILLE NY  14068-1192

AUBREY J LAMBACK
BOX 92
CONLEY GA  30288-0092

AUBREY THOMAS JR
9300 SOUTHERN VIEW DR
OKLAHOMA CITY OK  73165-9236

AUBREY V FISHER
191 FOLEY DRIVE
SOUTHINGTON CT  06489-4413

AUBREY VAUGHN
5721 SOMERSET
DETROIT MI  48224-3118

AUBREY W BOHANNON
4137 SIERRA PARK TERRA
DAYTON OH  45440-3323

AUBREY W GREEN
2201 LAKEWOOD DRIVE
NOKOMIS FL  34275-3526

AUBREY W HODGES
1 SMITH ST
MONTICELLO KY  42633-9478

AUBREY W LUCK
8812 PLEASANT RIDGE ROAD
RICHMOND VA  23237-4748

AUBURN ATWOOD ERICKSON
TR
A A & ALICE ERICKSON FAMILY
REVOCABLE TRUST U/A DTD 1/6/89
554 GARDEN ST
SACRAMENTO CA  95815

AUBURN R PACE
2543 NORTH 81ST WAY
SCOTTSDALE AZ  85257-2327

AUBY W RICH
159 S OSCEOLA
PORT ST JOE FL  32456-7863

AUDENCIO A PADILLA
1865 FERRARA WAY
OXNARD CA  93030-5513

AUDIA MOTORS SALES INC
MILLBROOK NY  12545

AUDIE L JOHNSON
BOX 14
BOYNE FALLS MI  49713-0014

AUDIE L JOHNSON &
ESTHER CHEYNE JT TEN
BOX 14
BOYNE FALLS MI  49713-0014

AUDIE M ASLIN JR
3823 SAND LOVE CT
PORT ST LUCIE FL  34952

AUDINE D BUFFINGTON &
RUTH J BUFFINGTON JT TEN
1007 COUNTRY PLACE DR
PEARL MS  39208-6623

AUDIS L BRUCE
1052 COUNTRY LANE
ATLANTA GA  30324-4508

AUDLANE WATERBURY
TR U/A
DTD 09/16/91 CHAUNCEY
WATERBURY & AUDLANE
WATERBURY TRUST
5591 FAIRWAY DR
RIDGE MANOR FL  33523-9302

AUDLEY A WEBSTER
4449 BOATMANS CV
STONE MOUNTAIN GA  30083-2483

AUDLEY COUCH &
VIRGINIA COUCH JT TEN
R D 1
AVONMORE PA  15618-9801

AUDLEY J THOMPSON JR
82 INLET DR
SLIDELL LA  70458-5704

AUDLEY O REDWOOD
12639 SOUTH LOWE
CHICAGO IL  60628-7015

AUDLEY R BAILEY
2177 CONNALLY DRIVE
EAST POINT GA  30344-1105

AUDNEY A SMITH
110 ROBIN CIRCLE
BRISTOL VA  24202

AUDON BIRKEDALE
4506 CEDAR CRESCENT
TERRACE BC  V8G 1X6
CANADA

AUDRA CHUN GOO
1645 10TH AVENUE
HONOLULU HI 96816

AUDRA JEAN RAGAN &
EDWIN M RAGAN &
BILLIE B WILSON JT TEN
3227 SUNRISE SLOPE
INDEPENDENCE MO 64052

AUDREY A CHRISTOPHEL
5231 APPLEWOOD DR
YPSILANTI MI 48197-8351

AUDREY A MEAD
6449 GERALD AVE
VAN NUYS CA 91406-5605

AUDREY A ZAHARES
RR1 BOX 1638
ALEWIVE RD
KENNEBUCK ME 04043-9729

AUDREY ANNA SLACK
741 JASMINE CRESCENT
OSHAWA ON L1G 3C5
CANADA

AUDREY AU
1911 KEEAUMOKU ST
HONOLULU HI 96822-2524

AUDREY B GILLENWATER TOD WILLIAM
FRANLIN BOWLES III SUBJECT TO STA T
RULES
921 DOUGHERTY ROAD
AIKEN SC 29803

AUDRA D MC CORD
901 N GARDEN RIDGE BLVD
APT 1106
LEWISVILLE TX 75077

AUDRA L NEWKIRK
18651 HASSE
DETROIT MI 48234-2139

AUDRAE W KING
TR AUDRAE W KING LIVING TRUST
UA 06/13/97
1536 N CAMBRIAN AVE
BREMERTON WA 98312-2816

AUDREY A CRONK
6767 SAN CASA DR LOT 80
ENGLEWOOD FL 34224-7612

AUDREY A RACZKOWSKI
42748 TESSMER DR
STERLING HGTS MI 48314-3078

AUDREY A ZANTO
19 SPARROW HILL CT
BALTIMORE MD 21228-2546

AUDREY ARNOLD
FOUNTAIN MN 55935

AUDREY AUGUSTIN HUFFMAN
560 BROOK ROAD
WAITSFIELD VT 05673

AUDREY B GLADNEY
80 SUCCESS DRIVE
BOLTON MS 39041-9441

AUDRA D MC CORD &
DEBORAH A SKORESEN JT TEN
901 N GARDEN RIDGE BLVD
APT 1106
LEWISVILLE TX 75077

AUDRA M BROWNING
3032 SHINNECOCK HILLS DR
DULUTH GA 30097-2044

AUDREE S GREGG
112 BRIAR LN
ROCHESTER NY 14622-1812

AUDREY A HUNCKLER
3476 FLEETWOOD DR
SALT LAKE CITY UT 84109-3214

AUDREY A SHAUGER
15 VANS LANE
WAYNE NJ 07470-5401

AUDREY ABRAMS
205 EMERALD POND LANE 301
DURHAM NC 27705

AUDREY ARNOLD CHATELAIN
4747 FRANKLIN AVE
NEW ORLEANS LA 70122-6111

AUDREY B GESENHUES
12492 PETRILLO DR
HIGHLAND MD 20777-9567

AUDREY B GOSS
BOX 3021
POINT PLEASANT NJ 08742-6021

AUDREY B HIBBARD
51 PINE POINT RD
SCARBOROUGH ME  04074-9203

AUDREY B MACDOUGALL
7796 BEL AIR DRIVE
ROME NY  13440-2230

AUDREY B WAUGH
299 NIAGARA BLVD
BOX 212 NIAGARA ON THE LAKE
TORONTO ON  L0S 1J0
CANADA

AUDREY BRENNAN OVES
5879 STORR RD
FERNDALE WA  98248

AUDREY C DOWD
26E BUCKINGHAM DRIVE
LAKEWOOD NJ  08701

AUDREY COLMAN BURDETT
4155-54TH SW
SEATTLE WA  98116-3944

AUDREY CRISLIP &
JACK E CRISLIP JR JT TEN
731 CONNELLSVILLE AVE
CONNELLSVILLE PA  15425

AUDREY D HARE &
VIRGINIA RUTH HARE JT TEN
ROUTE 3 BOX 86
JAY OK  74346

AUDREY DRISKELL
1435 ATKINSON
DETROIT MI  48206-2004

AUDREY B LIVINGSTON
7204 FAIRLANE RD
POWELL TN  37849

AUDREY B ROGERS
1650 WEST 104TH ST
LOS ANGELES CA  90047

AUDREY B WEISS
20 SIXTH ST
COLORADO SPRINGS CO  80906-3628

AUDREY BROWN
195 DENVER RD
PARAMUS NJ  07652-3205

AUDREY C SIZEMORE
137 CAVALRY DR
FRANKLIN TN  37064-4907

AUDREY CONOVER POULTER
2731 FAIRBROOK DR
MOUNTAIN VIEW CA  94040-4459

AUDREY CURTIS
1361 SOUTH OCEAN BLVD
APT 604
POMPANO BEACH FL  33062

AUDREY D HENDRICKS
7243 EDINBURGH
LAMBERTVILLE MI  48144-9546

AUDREY E BASSO
20 BROCKTON DR
MENDHAM NJ  07945-3007

AUDREY B LYTLE
TR LIVING TRUST 09/10/91
U/A AUDREY B LYTLE
5 MOSELY ACRES
SAINT LOUIS MO  63141-7640

AUDREY B SPAULDING
10474 SEYMOUR RD
MONTROSE MI  48457-9015

AUDREY B WEISS
CUST AMY
ELIZABETH WEISS UGMA CO
5042 S WABASH ST
DENVER CO  80237-2947

AUDREY BUNTING CANTERBURY
308 E HIGH POINT RD
PEORIA IL  61614-3012

AUDREY CANELAKE
APT 309
400 GROVELAND AVE
MINNEAPOLIS MN  55403-3243

AUDREY CORDES
12 RUGBY RD
CEDAR GROVE NJ  07009-1707

AUDREY D DINGMAN &
JAMES C DINGMAN JT TEN
13109 SOUTH M-F HIGHWAY
LONE JACK MO  64070

AUDREY D MICKEL
648 ROANOKE AVE
RIVERHEAD NY  11901-2728

AUDREY E BIXLER
TR U/A
DTD 09/10/92 BIXLER FAMILY
TRUST
1379 DEPOT STREET
MINERAL RIDGE OH  44440-9536

AUDREY E GARVIE
20 BROMLEY AVE
PYMBLE NEW SO WALES 2073
AUSTRALIA

AUDREY E OLAS
659 ADELINE DR
WEBSTER NY  14580

AUDREY E SHELDON &
CURTIS W SHELDON JT TEN
4654 CHAPEL DR
TROY MI  48085

AUDREY EDWARD WHITWORTH
801 HENDRIX
POPLAR BLUFF MO  63901-3121

AUDREY F DENNISS
1708 CYPRESS AVE
CLEVELAND OH  44109

AUDREY FAN CAPIN
1127 20TH STREET 4
SANTA MONICA CA  90403-5688

AUDREY G LEWIS
427 EVERGREEN WAY
STOCKBRIDGE GA  30281-6262

AUDREY GILLESPIE
10 MOORE PL
NORTH ARLINGTON NJ  07031-6706

AUDREY H DAVIS
3117 E ROVEEN AVE
PHOENIX AZ  85032-6570

AUDREY E LEAF
2 BARTON WAY
CHILMARK MA  02535-2433

AUDREY E PIKE
690 EMMERSON AVE
OSHAWA ON  L1H 4R9
CANADA

AUDREY E TANK &
EARL A TANK JR JT TEN
12315 WESTMORELAND DR
FISHERS IN  46037

AUDREY EILEEN LUCE
91-GLENN
FLUSHING MI  48433

AUDREY F DUNN &
ROBERT EDWARDS DUNN JR JT TEN
12229 OLD CREEDMORE ROAD
RALEIGH NC  27613-7214

AUDREY G DE VOTO
1525 WALPOLE DR
CHESTERFIELD MO  63017-4614

AUDREY G ROBINSON
12919 W BEECHWOOD DRIVE
SUNCITY WEST AZ  85375-3237

AUDREY GOLDSCHMIDT &
JILL H SCHWART JEFF GOLDSCHMIDT JT
TEN
1830 FISHER ST
MUNSTER IN  46321

AUDREY H GOFF
5054 JOAN GAY BLVD
WATERFORD MI  48327-2447

AUDREY E OLAS
659 ADELINE DR
WEBSTER NY  14580

AUDREY E RUNYAN
456 N OAKLAND AVE
SHARON PA  16146-2392

AUDREY E WHITNEY
9942 LEDGESTONE TERRACE
AUSTIN TX  78737-1133

AUDREY EMGE
357 WEST CHESTER
NASHVILLE IL  62263-1456

AUDREY F HOUSE
10490W MARKLEY RD
LAURA OH  54337

AUDREY G HALLER
14 WELLS RD
MONROE CT  06468-1232

AUDREY G WILCOX
TR U/A
DTD 01/05/90 F/B/O THE
WILCOX TRUST
4144 VIA SOLANO
PALOS VERDES ESTAT CA
90274-1132

AUDREY GOODMAN
26 HILLSIDE AVENUE
GLEN ROCK NJ  07452-2517

AUDREY H HANSSON
101 W RIVER ROAD 180
TUCSON AZ  85704-5110

AUDREY H LEVY
CUST
ALAN RICHARD LEVY U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
235 S DREXEL AVE
COLUMBUS OH 43209-1740

AUDREY H SKIDMORE
1141 PROSPECT ST
SALEM OH 44460-2056

AUDREY H WHITTEN
10408 RECLINATA LN
TAMPA FL 33618-4220

AUDREY HARRISON
37 CLAREMONT COURT
RED BANK NJ 07701-5418

AUDREY HELEN FISCHER
9 CLYDE STREET
GLOVERSVILLE NY 12078-4110

AUDREY HENNING
3021 NW 1ST AVE
POMPANNO BEACH FL 33064-3805

AUDREY HILL OLIVA
741 GREENTREE ROAD
PACIFIC PALISADES CA 90272-3910

AUDREY HUME SCHILKEY &
ROBERT L SCHILKEY JT TEN
1500 ADALEEN
HIGHLAND MI 48357-3000

AUDREY I NEWMAN
TR AUDREY I NEWMAN LIVING TRUST
UA 09/06/94
BOX 145
RIMROCK AZ 86335-0145

AUDREY I PHELPS
TR REVOCABLE TRUST 07/19/89
U-A AUDREY I PHELPS
1802 SW 19TH AVE
BOYNTON BEACH FL 33426-6509

AUDREY J ABHALTER &
DAVID N ABHALTER JT TEN
869 MEADOW TER
AURORA IL 60505-1928

AUDREY J BARLOH
7640 TRAILWIND DRIVE
CINCINNATI OH 45242-5934

AUDREY J BURDIN
3593 COUNTY RD 70A
HORNELL NY 14843

AUDREY J CADY
G-3241 N LINDEN ROAD
FLINT MI 48504

AUDREY J CONNAUGHTON
1709 N DALEY ST
MESA AZ 85203-3366

AUDREY J FLAXINGTON
353 SENECA ROAD
HORNELL NY 14843

AUDREY J FRED
49 BAR GATE ROAD
GUILFORD CT 06437

AUDREY J FRISBIE &
CHRISTINE SNYDER JT TEN
2672 FRANK STREET
LANSING MI 48911-6401

AUDREY J GAULT
115 ENGLEWOOD AVE
ENGLEWOOD NJ 07631-3308

AUDREY J GLASS
ATTN AUDREY J BURGESS
2147 VOIGHT ROAD
SAINT HELEN MI 48656-9426

AUDREY J GRUVER
5151-2ND ST
WHITEHALL PA 18052-1846

AUDREY J JENNINGS
TR
AUDREY J JENNINGS 1995
LIVING TRUST UA 09/01/95
3026 CHAUTAUQUA DR
SILVER LAKE OH 44224-3825

AUDREY J LEWIS &
LAURA V LEWIS JT TEN
4885 CENTENNIAL
SAGINAW MI 48603-5609

AUDREY J MADDOCKS
220-15 KINGSBURY AVENUE
BAYSIDE NY 11364-3536

AUDREY J MC LOUGHLIN &
HUGH MC LOUGHLIN JT TEN
1069 E THIRD ST
BROOKLYN NY 11230-3340

AUDREY J MUELLER
1110 CUMMINGS AVE
EAU CLAIR WI 54701-6563

AUDREY J PALMIERI
5035 DREWERSBURG PIKE
WEST HARRISON IN 47060-9639

AUDREY J PIERSON &
HARLEY J PIERSON JT TEN
6438 ORIOLE DR
FLINT MI 48506-1723

AUDREY J STAPLES
TR
AUDREY J STAPLES REVOCABLE
LIVING TRUST
U/A 8/19/81
6024 DANBURY CT
W BLOOMFIELD MI 48322-3561

AUDREY J YOUNG
700 NE SILVERLEAF PL
LEES SUMMIT MO 64064-1659

AUDREY JARVIS
118 RIDGEWOOD LN
CARYVILLE TN 37714-3423

AUDREY JOSEPHINE ALVARADO &
CLARK DALVARADO JT TEN
1433 SEBASTIANI CIRCLE
NORMAN OK 73071

AUDREY K ROBINSON
102 GLENSIDE AVE
SILVIEW
WILMINGTON DE 19804-3210

AUDREY KAPETANSKY
2599 SONATA DRIVE
COLUMBUS OH 43209-3212

AUDREY L BRIEN
5667 RT 3
SARANAC NY 12981

AUDREY L GUGLIOTTA
168 GORDON PL
FREEPORT NY 11520-5618

AUDREY J SMITH
TR AUDREY J SMITH REVOC TRUST
UA 09/01/93
23550 S 624THROAD
WYANDOTTE OK 74370-2901

AUDREY J WALSH
3321 ARROW LANE
PARMA OH 44134-5611

AUDREY J ZYNDA
34826 HIVELEY
WESTLAND MI 48186-4367

AUDREY JEAN CLARKIN
1 ACORN LA
LARCHMONT NY 10538-1901

AUDREY K CANNON
1520 AVE C
FLINT MI 48503-1428

AUDREY K SALAY
180 CYPRESS WAY
NAPLES FL 34110-9240

AUDREY KEHRER
234 LYNESS AVE APT 153
HARRISON OH 45030-2516

AUDREY L BROWN
6740 WISNER HIGHWAY
ADRIAN MI 49221-9552

AUDREY L HUTTER & GEORGE J
HUTTER AS TRUSTEES UNDER
DECLARATION OF TRUST DTD
11/28/1990
110 E MANGROVE BAY WAY APT 1210
JUPITER FL 33477-6402

AUDREY J SORENSEN & GERALDINE J
SORENSEN & MARICAROL A JOHNSON JT T
1848 HOWARD ST N
MAPLEWOOD MN 55109

AUDREY J WARNER
591 CHESTNUT ST
NEEDHAM MA 02492-2834

AUDREY JANE JAMES
7030 HIGHLAND SW
WARREN OH 44481-8633

AUDREY JEAN KNOTTS &
RICHARD E KNOTTS JT TEN
1016 ROBERTS QUARTERS RD
CONCORD GA 30206

AUDREY K KRATZ &
BENJAMIN D KRATZ JT TEN
306 S ELMS RD
FLUSHING MI 48433-1835

AUDREY K TYGARD
14308 GRAFTON PL
TAMPA FL 33625-3353

AUDREY L BENEDIS &
DAWN M YANDEL JT TEN
4139 E MCDOWELL A 9
PHOENIX AZ 85008

AUDREY L ERICKSON
308 BETHUNE DR
VIRGINIA BEACH VA 23452-6603

AUDREY L JESCHKE
2330 PRETZER RD
HEMLOCK MI 48626

AUDREY L JOHNSON
6442 OLD HIGHGATE DR
ELKRIDGE MD  21075

AUDREY L LIND
1209 BERON DR
METAIRIE LA  70003

AUDREY L LIND
1209 BERON DRIVE
METAIRIE LA  70003

AUDREY L MANNING
224 N MAIN ST
LYNDONVILLE NY  14098-9601

AUDREY L MAY
868 LAURA DR
MARION EAST OH  43302-6650

AUDREY L MIZICKO
BOX 383053
BIRMINGHAM AL  35238-3053

AUDREY L PUTNAM
PO BOX 62
SHEPHERD MI  48883-0062

AUDREY L RAYLE
225 PROSPECT
DAYTON OH  45415

AUDREY L ROSELAND
TR ROSELAND TRUST
UA 02/15/96
14168 90TH AVE
CHIPPEWA FALLS WI  54729-5911

AUDREY L RUTHERFORD
9979 CHATEAU ROI COURT A
AFFTON MO  63123

AUDREY L SMITH
18528 GRACIE LEE ST
BROOKSVILLE FL  34610-1203

AUDREY L SMITH
224 NORTH MAIN ST
LYNDONVILLE NY  14098-9601

AUDREY L WEYANT
1971 FLORIDA AVE
JOHNSTOWN PA  15904-1101

AUDREY LE SAGE
13416 GRAND RIVER DRIVE
LOWELL MI  49331-9311

AUDREY LEE WALKER
1409 CANTERBURY PL
OKLAHOMA CITY OK  73116-5501

AUDREY LING
1281 HILLTOP RD
XENIA OH  45385-7040

AUDREY LOUISE HARRISON
ATTN BURNETT
BOX 438
SAN LUIS REY CA  92068-0438

AUDREY LYNN SENSALE
9000 OLD HICKORY COURT
MANASSAS VA  20110-4823

AUDREY M ARNOLD
7237 E 400 N
VAN BUREN IN  46991-9710

AUDREY M ATCHISON
2009 FOX HILL DRIVE
APT 3
GRAND BLANC MICHIGAN
GRAND BLANC MI  48439-5202

AUDREY M ATCHISON
TR AUDREY ATCHISON TRUST
UNDER AGREEMENT 07/26/83
2009 FOX HILL DRIVE #3
GRAND BLANC MICHIGAN
GRAND BLANC MI  48439-5202

AUDREY M BAILEY
BOX 772
SANTA PAULA CA  93061-0772

AUDREY M BARUT
11835 PARKLIND DRIVE
ST LOUIS MO  63127-1611

AUDREY M BITTER
TR AUDREY M BITTER TRUST
UA 04/23/96
1033 STOCKTON AVE
DES PLAINES IL  60018-2031

AUDREY M BULLOCK
108 GLENDALE AVE
LIVERPOOL NY  13088-6422

AUDREY M BUSCH
70-14 KESSEL ST
FOREST HILLS NY  11375-5844

AUDREY M GARRETT
675 BARCELONA COURT
SATELLITE BEACH FL  32937-3907

AUDREY M GERDING
2130 BRADY
BURTON MI 48529-2425

AUDREY M GORSUCH
1814 JETHRO AVE
ZION IL 60099-1518

AUDREY M GRENING
392 OHIO ST
JOHNSTOWN PA 15902-3110

AUDREY M HAMMETT
346 RUSTIC RD
STOCKBRIDGE GA 30281-3906

AUDREY M HODER
45076 TURNBERRY CT
CONTON MI 48188-3216

AUDREY M HUTTON
30 SPRING HILL RD
SOUTHINGTON CT 06489-1522

AUDREY M JOHNSON
1163 BOURNEMOUTH CT
DAYTON OH 45459-2647

AUDREY M KEALLY
2736 N SCREECH OWL AVE
ST AUGUSTINE FL 32084

AUDREY M KRAMER
C/O A PIELMEIER
37 KIBLER DR
TONAWANDA NY 14150-5130

AUDREY M KROHN
603 GLENVIEW AVE
WAUWATOSA WI 53213

AUDREY M LINDSAY
41 ALTA DRIVE
FORT MADISON IA 52627

AUDREY M MCGUIRE
TR AUDREY MCGUIRE REVOCABLE TRUST
UA 12/28/95
9524 HAMLIN AVE
EVANSTON IL 60203-1005

AUDREY M PERRY
CUST YVONNE PERRY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
1795 E 53RD ST
BROOKLYN NY 11234-4618

AUDREY M REYNOLDS &
CASS W REYNOLDS &
RICK D REYNOLDS &
MICHELLE L BODMER JT TEN
580 E BORLAND ROAD
IMLAY CITY MI 48444-9755

AUDREY M ROBINSON
5300 ZIMMER RD N
WILLIAMSTOWN MI 48895-9180

AUDREY M ROMERIL
1845 FELICITY LANE
HELLERTOWN PA 18055

AUDREY M SINCLAIR
18315 HINTON ST
HESPERIA CA 92345-6913

AUDREY M TOWNS
20017 BURT RD
DETROIT MI 48219-1363

AUDREY MAE EMANUEL &
BETTY RUTH LUCAS &
JANICE MCCALL &
JEAN ANN PHELAN TEN COM
108 CELESTE AVE
RIVER RIDGE LA 70123-1437

AUDREY MARGARET HORWATH
16199 BROOKRIDGE BLVD WEST
BROOKSVILLE FL 34613-4929

AUDREY MAY SWANSON
BOX 461
MOUNTAINAIR NM 87036-0461

AUDREY MCKEEVER HACKETT &
CONSTANCE HACKETT TAYLOR JT TEN
1050 ARBOR LN
NORTHFIELD IL 60093-3357

AUDREY MORTON
29315 MOULIN
WARREN MI 48093-8528

AUDREY MUIR &
TERRENCE MUIR JT TEN
1053 MERION DR
WEST MIFFLIN PA 15122-3109

AUDREY NOVAK
23 BAUER ST
TAPPAN NY 10983-1707

AUDREY P ASHLEY
4600 TAFT BLVD 413
WICHITA FALLS TX 76308-4935

AUDREY P DURHAM
2321 BROOKS MILL RD
GLADE HILL VA 24092-3805

AUDREY P PARKER
TR U/A DTD 8/22/200
AUDREY P PARKER REVOCABLE LIVING TR
5814 STATE ROAD P
DESOTO MO  63020

AUDREY P RICHARD
109 DUER STREET
NO PLAINFIELD NJ  07060-4733

AUDREY PATTERSON
5529 WALNUT CIRCLE W
W BLOOMFIELD MI  48322-1269

AUDREY PERRY
1795 EAST 53RD ST
BROOKLYN NY  11234-4618

AUDREY PETERSEN
11611 SOUTH AVE J
CHICAGO IL  60617-7468

AUDREY PHILLIPS
4325 DAVISON RD
LAPEER MI  48446-2843

AUDREY POOL ONEAL
1519 N MARTEL AVE #210
LOS ANGELES CA  90046-3688

AUDREY R HARDIN
836 FERLEY
LANSING MI  48911

AUDREY R MICHALSKI
12130 FOOTHILLS BLVD
YUMA AZ  85367-6013

AUDREY R SOCKOLOV
CUST WILLIAM J SOCKOLOV A
MINOR U/THE CALIF GIFTS OF
SEC TO MINORS ACT
12 SADDLEBROOK CT
NOVATO CA  94947-3842

AUDREY RABINOWITZ
28 SHADOW RD
UPPER SADDLE RIVER NJ
07458-1918

AUDREY RASIN
CUST
JAY RASIN A MINOR U/P L
55 CHAPTER 139 OF THE LAWS
OF N J
71 MIDWWOOD ST
BROOKLYN NY  11225-5003

AUDREY REIKOWSKY
20684 ITHACA ROAD
BRANT MI  48614

AUDREY ROGERS
BOX 2104
BAINBRIDGE GA  31717-2104

AUDREY ROSS
2108 FOREST EDGE DRIVE
GREENSBORO NC  27406-5428

AUDREY S DIXON
1921 SALEM HWY
BENNETTSVILLE SC  29512

AUDREY S GALLOW
10835 WEST MEADE DRIVE
SUN CITY AZ  85351-1523

AUDREY S HUMPHREY
R R 3 BOX 316A
KOKOMO IN  46901-9803

AUDREY S KAHN
909 SHERIDAN ROAD
HIGHLAND PARK IL  60035-4705

AUDREY S LAWSON
224 FERDON ST
PIERMONT NY  10968

AUDREY S LONGO
11 WOODLAND DR
POUGHQUAG NY  12570-5439

AUDREY S MC HENRY
440 LAFAYETTE AVE 415
CINCINNATI OH  45220-1022

AUDREY S PROCTOR
11481 SHERATON DR
BATON ROUGE LA  70815-6331

AUDREY S RUDDY
3039 DRAPER ST SE
WARREN OH  44484-3320

AUDREY SCHANERBERGER &
ELLSWORTH SCHANERBERGER JT TEN
15964 SWATHMORE CT
NORTH LIVONIA MI  48154-1005

AUDREY SCHRAM
7814 ROCKCRESS DR
FREELAND MI  48623-8431

AUDREY STANLEY
122 BALL STREET
IRVINGTON NJ  07111-3403

AUDREY SUSAN WAGNER
231 ORCHARD ST
BELMONT MA  02478-2350

AUDREY J S FUSCO
310 LE ROI RD
PITTSBURGH PA  15208-2718

AUDREY U DAHL
607 JEFFERSON HTS
BENNINGTON VT  05201-2334

AUDREY V BAZLER
137 JUNEDALE DR
CINCINNATI OH  45218-1209

AUDREY V BENES
TR BENES FAM TRUST UA 05/14/97
7063 SCRIPPS CRESCENT
GOLETA CA  93117-2953

AUDREY V SHERIDAN
1921 CHERRYVALE COURT
TOMS RIVER NJ  08755-0846

AUDREY V SYLVESTER
BOX 92
BRADFORD NH  03221-0092

AUDREY VISHNY
8616 LILLIBET TERR
MORTON GROVE IL  60053-3123

AUDREY W BOWMAN
3707 LARCHMONT EXT N E
WARREN OH  44483-2447

AUDREY W BREHMER
8469 W CASTLE ISLAND AVENUE
CHICAGO IL  60656-4264

AUDREY W DISIERE
CUST MCCAULEY FRANCIS FULLER
UTMA TX
9692 NORRIS FERRY ROAD
SHREVEPORT LA  71106

AUDREY W PARK
17 OAK HILL DR
SOUTH BURLINGTON VT  05403-7345

AUDREY W RECORDS &
JEAN FOOTE JT TEN
507 HIGHLAND AVE LYNDALIA
WILMINGTON DE  19804-2260

AUDREY W YEAGLEY
30207 WESTFIELD ST
LIVONIA MI  48150-3985

AUDREY W YOUNG
24 SUNSET AVE
LEDYARD CT  06339-1041

AUDREY W ZEUSCHEL
TR U/A/D
11/30/83 F-B-O AUDREY W
ZEUSCHEL
12345 CARBERRY PLACE
SAINT LOUIS MO  63131-3009

AUDREY W ZEUSCHEL
TR U/T/A
DTD 11/30/83 F-B-O AUDREY W
ZEUSCHEL WITH AUDREY W
ZEUSCHEL AS GRANTOR
12345 CARBERRY PLACE
SAINT LOUIS MO  63131-3009

AUDREY WALDSTREICHER &
ELLIOT WALDSTREICHER JT TEN
157 BEACH 126TH ST
ROCKAWAY PARK NY  11694-1718

AUDREY WEINBERGER &
GAIL E WEINBERGER JT TEN
6130 CARPENTER
DOWNERS GROVE IL  60516-1809

AUDREY WEINBERGER &
GAIL WEINBERGER JT TEN
6130 CARPENTER HOUSE
DOWNERS GROVE IL  60516-1809

AUDREY WESTRICK
2427 N ST
BELLEVILLE KS  66935-2563

AUDRIA L GREEN
2487 DIVISION AVE
DAYTON OH  45414-4009

AUDRIA SEWELL
ROUTE 1 BOX 20 A
DODDRIDGE AR  71834-9702

AUDY PEREZ
1658 GLEN AVE
PASADENA CA  91103-1514

AUGUST A BENEDETTI & CECELIA D
BENEDETTI TR AUGUST A BENEDETTI &
CECELIA D BENEDETTI REVOCABLE
LIVING TRUST UA 05/03/99
5731 ELMGROVE AVE
WARREN MI  48092-3449

AUGUST A GEORGE II
7127 SPRINGBORO PARK 2
DAYTON OH  45449-3655

AUGUST A SLATINSKY
297 HEMLOCK TERRACE
MOUNTAINTOP PA  18706

AUGUST A SLOBODA
60 HARTSDALE ROAD
ELMSFORD NY  10523-3740

AUGUST BOSETTI
66-52 MYRTLE AVE
GLENDALE NY  11385-7057

AUGUST C JUNGE &
MARILYN ANN JUNGE JT TEN
705 CASTLE DR
JOPLIN MO  64804-8909

AUGUST E DERYKE
34230 JOHN ST
WAYNE MI  48184-2425

AUGUST E NUESCH &
DOROTHY J NUESCH JT TEN
4 RICHMOND RD APT 115
WEST MILFORD NJ  07480-1994

AUGUST FEUCHT
864 MAYER LANE
MAYVILLE WI  53050-1430

AUGUST G VENCELLER
54 MAGOWAN AVENUE
HAMILTON NJ  08619-3412

AUGUST J BAUMAN
534 E BAKER
CLAWSON MI  48017-1670

AUGUST J LUKSO
22807 SOUTH 80TH AVENUE
FRANKFORT IL  60423-7798

AUGUST ARNETT
LOT 224
2450 KROYSE RD
OWOSSO MI  48867-9307

AUGUST C GARUFY
3131 KNAPP RD
VESTAL NY  13850-2925

AUGUST C WEISS & MARGARET A WEISS
T
AUGUST C WEISS & MARGARET A WEISS
TRUST U/A DTD 8/14/02
11658 HARVARD ST
NORWALK CA  90650

AUGUST E FLEMING
8720 COVENTRY ROAD
INDIANAPOLIS IN  46260-1737

AUGUST F SEEMET &
LEOLA J SEEMET TEN ENT
546 MAPLEWOOD RD
SPRINGFIELD PA  19064-2811

AUGUST FOGOROS &
EILEEN E FOGOROS JT TEN
25886 CURIE AVE
WARREN MI  48091-3830

AUGUST H BERNSEN
1520 FLICKER DR
FLORISSANT MO  63031

AUGUST J DI DONNA
2034 LENOX RD
SCHENECTADY NY  12308-1305

AUGUST J NAVELLI &
JULIA NAVELLI JT TEN
601 WALNUT ST
ROME NY  13440-2325

AUGUST AUTIERI &
JOANN AUTIERI JT TEN
7 HUNTER LANE
SOMERS NY  10589

AUGUST C JUNGE &
JEWELL J JUNGE JT TEN
705 CASTLE DR
JOPLIN MO  64804-8909

AUGUST CARDINALI &
MILDRED CARDINALI JT TEN
15612 JONAS
ALLEN PARK MI  48101-1751

AUGUST E NICKEL & EVELYN M
NICKEL TR U/A DTD 09/25/89 THE
AUGUST E NICKEL & EVELYN M
NICKEL REV TR
BOX 1615
NOVATO CA  94948-1615

AUGUST F WALTERS &
DORIS A WALTERS JT TEN
43 GERALD AVE
DALLAS PA  18612-1313

AUGUST G FIX
16795 ROUGEWAY
LIVONIA  48154

AUGUST H ECKES
C/O DUNDALK OIL COMPANY
7734 WISE AVENUE
BALTIMORE MD  21222-3210

AUGUST J GREGO
3721 SIDNEY
MESQUITE TX  75150-2114

AUGUST J PROPERSI AS
CUSTODIAN FOR THOMAS
PROPERSI UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
225 MAGNOLIA AVE
MT VERNON NY  10552-3752

AUGUST J PRYATEL
TR REVOCABLE TRUST 05/21/92
U-A AUGUST J PRYATEL
5880 GLASGOW LANE
SOLON OH  44139-5934

AUGUST K KRUG
1328 O'BRIEN AVENUE
UTICA NY  13502-4955

AUGUST M FALCONE
344 JEFFERSON AVE
PENNDEL PA  19047-5336

AUGUST QUERIO &
JUNIA QUERIO JT TEN
39 LINCOLN ST
MT CLEMENS MI  48043-5535

AUGUST RUDOLPH NEMEC JR &
CATHERINE JUNE NEMEC
TR NEMEC LIVING TRUST
UA 12/28/99
4222 MISPILLION RD
NOTTINGHAM MD  21236-2919

AUGUST SEDIK &
BRIAN S SEDIK &
KAREN A SEDIK JT TEN
19217 TYRONE
HARPER WOODS MI  48225-2425

AUGUST W DIAMOND
181 JACOBS CREEK RD
SMITHFIELD PA  15478-1033

AUGUST W PAKASKI
1511 DENTON RD
BALTO MD  21221-6308

AUGUST WILLIAM DIAMOND &
ESTHER E DIAMOND JT TEN
181 JACOBS CREEK RD
SMITHFIELD PA  15478-1033

AUGUST J SABADELL & MERLE K
SABADELL TR OF THE
REVOCABLE TRUST U/A/D
07/23/84 AUGUST J SABADELL
781 AMOLAC DRIVE
SAINT LOUIS MO  63141-6001

AUGUST L ROSENBERGER
11851 RINEYVILLE
BIG SPRING RD
RINEYVILLE KY  40162

AUGUST M KUBACKI & DOLORES M
KUBACK
TRS U/A DTD 07/10/03 THE
KUSACKI FAMILY REVOCABLE LIVING TRU
14255 HOUGHTON
LIVONIA MI  48154

AUGUST R BUENZ &
JANE T BUENZ JT TEN
416 1ST AVE N
NAPLES FL  34102

AUGUST S LANDER
11 COURTLANDT PL
HOUSTON TX  77006-4013

AUGUST T GIACOPINI
275 PINERIDGE ROAD
TORRINGTON CT  06790-4014

AUGUST W HADRICH
4739 CLEAR LAKE RD
NORTH BRANCH MI  48461-8929

AUGUST W ROSENBERGER &
HELEN M ROSENBERGER TEN ENT
1001 SOUTHWICK CT
TOWSON MD  21286-2935

AUGUST X NIBERT
RR3 BOX 464
EL DORADO SPRINGS MO  64744-9803

AUGUST J ZADRA &
CAROL A ZADRA
TR UA 04/22/03 ZADRA LIVING TRUST
1085 CONIFER DR
MINDEN NV  89423

AUGUST LUKASKO
7235 WILDWOOD DRIVE NE
BROOKFIELD OH  44403-9612

AUGUST MARK VAZ & ELIZABETH
S VAZ TRUSTEE U-D TRUST DTD
10/13/1988
3833 SOMERSET AVE
CASTRO VALLEY CA  94546-3442

AUGUST R FREDA
89 CROOKERHOUSE LN
BRADFORD PA  16701-3927

AUGUST S MARCOCCIA
104 DOLORES TERRACE N
SYRACUSE NY  13212-3504

AUGUST URBELIS
1134 THACKERY DR
PALATINE IL  60067-2752

AUGUST W KLETTNER &
MARJORIE H KLETTNER JT TEN
PO BOX 1841
WINTER PARK FL  32790-1841

AUGUST WALLMAN JR
9865 RAWSONVILLE ROAD
BELLEVILLE MI  48111-9369

AUGUST ZISTL
316 WELCH TRACT RD
NEWARK DE  19702-1023

AUGUSTA A BUDD
2011 SILVER CT
HAMILTON NJ  08690-3532

AUGUSTA ALVAREZ
179 SKYLINE RD
BRIDGEWATER CT  06752

AUGUSTA C ADAMS
9021 CHARLES AUGUSTINE DRIVE
ALEXANDRIA VA  22308-2823

AUGUSTA C GARBER
6600 SWEET AIR LANE
ELDERSBURG MD  21784

AUGUSTA E BRULEY
C/O A B ELMWOOD
1514 ST ROCH AVE
NEW ORLEANS LA  70117-8347

AUGUSTA F BEEBE &
LUCILLE B FARRAR JT TEN
BOX 1895
DAYTONA BEACH FL  32115-1895

AUGUSTA F BEEBE &
SUE B DANIEL JT TEN
BOX 1895
DAYTONA BEACH FL  32115-1895

AUGUSTA HAMILTON FOUNDATION INC
BOX 1027
MANITOWOC WI  54221-1027

AUGUSTA HUDSON &
LEODA JEAN BROWNELL JT TEN
7550 PINE VALLEY LANE
SEMINOLE FL  33776-3932

AUGUSTA L FOWLER
4253 VAN SLYKE RD
FLINT MI  48507

AUGUSTA L GRUBE
387 PORTER ST
MANCHESTER CT  06040-5512

AUGUSTA M MOELLER
48 A YORKTOWNE PARKWAY
WHITING NJ  08759-1638

AUGUSTA NUGENT
149-23 7TH AVE
WHITESTONE NY  11357-1634

AUGUSTA P ESTEVES
174 STANDISH ST
ELIZABETH NJ  07202-1533

AUGUSTA RUDNICK
BOX 69
233 W 77TH STREET
NEW YORK NY  10024-0069

AUGUSTA S BROOKENS
506 WEST 5TH ST
PLAINFIELD NJ  07060-2104

AUGUSTA S PEPPER
1917 FREEMONT DR
TROY MI  48098-2520

AUGUSTA TURNER
11101 MELBA STREET
CLEVELAND OH  44104-5025

AUGUSTA UNGER & HILDEGARD SULINSKI
JOHN UNGER TRUST U/A DTD
5/30/2003
154-41 HORACE HARDING BLVD
FLUSHING NY  11367

AUGUSTA V TOOLE
5 WELL FLEET DRIVE
MEDIA PA  19063-4324

AUGUSTA W LAWSON
6845 LOCKWOOD BLVD APT 181
YOUNGSTOWN OH  44512

AUGUSTA WYNNE
6038 HANCOCK
ST LOUIS MO  63139-1920

AUGUSTIN A MONTALTO
721 N FULLER
INDEPENDENCE MO  64050-2325

AUGUSTINE A CAPASSO
APT 301
126 E VERMONT ST
INDIANAPOLIS IN  46204-1871

AUGUSTINE A SANSONE
2709 CLUBHOUSE DR
PLANT CITY FL  33567-7003

AUGUSTINE A SANSONE &
LORETTA W SANSONE JT TEN
2709 CLUBHOUSE DR
PLANT CITY FL  33567-7003

AUGUSTINE BOKANO
35530 SEVILLE DRIVE
MT CLEMENS MI  48043

AUGUSTINE D CROSBY
60 RIVER RD APT E201
BOGOTA NJ  07603

AUGUSTINE E JEROME &
MARIAN A JEROME TEN ENT
38 DEFOREST AVENUE
FAIRCHANCE PA  15436-1152

AUGUSTINE GARDINO &
PATRICIA A GARDINO JT TEN
125 ENCHANTED CT S
BURLESON TX  76028-2378

AUGUSTINE J CALVARESE JR
105 REGISTER DR
NEWARK DE  19713

AUGUSTINE J LAPOLLA
528 BEECHWOOD ROAD
LINDEN NJ  07036-5314

AUGUSTINE J LAPOLLA &
LOUISE L LAPOLLA JT TEN
528 BEECHWOOD ROAD
LINDEN NJ  07036-5314

AUGUSTINE J LOSCHIAVO
81 CRESTWOOD AVENUE
BUFFALO NY  14216-2721

AUGUSTINE J WALLACE JR &
MARGARET A WALLACE JT TEN
35067 PAPPSTEIN
CLINTON TOWNSHIP MI  48035-2374

AUGUSTINE JOSEPH LACOVEY &
CAROL CH LACOVEY
TR UA 06/14/05 LACOVEY FAMILY
TRUST
1662 SUNSET RIDGE DR
THE VILLAGES FL  32162

AUGUSTINE L COLEMAN
4806 VAN BUREN STREET
GARY IN  46408

AUGUSTINE L GALLEGOS
13424 6100 ROAD
MONTROSE CO  81401-8067

AUGUSTINE MAY &
SHIRLEY D MAY JT TEN
13612 BETH DR
WARREN MI  48093-4811

AUGUSTINE PEMBERTON BREWER
1220 COLUMBUS
STUTTGART AR  72160-5121

AUGUSTINE SEULEAN &
ANITA R SEULEAN JT TEN
1645 OAKWOOD DR
ANDERSON IN  46011-1028

AUGUSTINO J PUNTURIERO
455 MEADOW DRIVE
BUFFALO NY  14224-1517

AUGUSTINO ROSSINI
101 WILLOWFARM LANE
AURORA ON  L4G 6K3
CANADA

AUGUSTO AGUIRRE
92-31 57TH AVE
APT 2F
ELMHURST NY  11373-5059

AUGUSTO B ACAYAN &
NORMA V ACAYAN JT TEN
75 HILLTOP DR
CHULA VISTA CA  91910-1921

AUGUSTO B BELTRAN
CUST ISAIAH MIGUEL E BELTRAN
UTMA CA
US NAVAL HOSPITAL
PSC 475 BOX 1476
FPO AP  96350-1476

AUGUSTO DESA
32 SHORE RD
TIVERTON RI  02878-5016

AUGUSTO JORGE
9 HUDSON VIEW DRIVE
YONKERS NY  10701-1910

AUGUSTUS A ISE &
CAROL ANN ISE JT TEN
APT 4B
1141 HARTFORD AVE
JOHNSTON RI  02919-7113

AUGUSTUS A THOMPSON
1523 CHURCHMAN AVE
INDIANAPOLIS IN  46203-2917

AUGUSTUS F YARNALL
452 LLOYD RD
OXFORD PA  19363-2332

AUGUSTUS J BACKALUKAS
2707 ONAGON TR
WATERFORD MI  48328-3138

AUGUSTUS M FILBERT
210 WEST FOURTH STREET
CORNING NY  14830-2430

AUGUSTUS M FILBERT
CUST DAVID A FILBERT UGMA NY
210 W 4TH ST
CORNING NY  14830-2430

AUGUSTUS M FILBERT
CUST MARK T FILBERT UGMA NY
210 W 4TH ST
CORNING NY  14830-2430

AUGUSTUS W SAINSBURY
3844 W LAKE ROAD
CANADAIQUA NY  14424-2453

AUNDREA WILCOX
750 NORTHERN AVE APT 28
CLARKSTON GA  30021-1952

AURBON D WHITEHEAD
11495 E MOUNT MORRIS RD
DAVISON MI  48423-9319

AUREL MANER ERWIN
811 COLLEGE ST
MACON GA  31201-1722

AURELIA J MILLER
1758 RANDOLPH RD
SCHENECTADY NY  12308-2020

AURELIA M EVANS
1513 E MAXLO
HAZEL PARK MI  48030-2382

AURELIA SCHULMEISTER
15 SPRINGHILL RD
MATAWAN NJ  07747-6410

AURELIA Y HAMBLIN
14348 93RD AVE NORTH
SEMINOLE FL  33776-1903

AUGUSTUS M FILBERT &
MARY JOY FILBERT TEN ENT
210 W 4TH ST
CORNING NY  14830-2430

AUGUSTUS WHITE
729 E 347 ST
EASTLAKE OH  44095-2419

AURA C PETZOLD
TR UA 2/8/02
AURA C PETZOLD LIVING TRUST
1068 NETTLES BLVD
JENSEN BEACH FL  34957

AUREA MARSHALL
BOX 131
NEDROW NY  13120

AURELIA C KENT
2853 WOFFORD RD
CHARLESTON SC  29414

AURELIA L DRIVER
7 BRIAN CT
PISCATAWAY NJ  08854-5230

AURELIA M REDO
TR U/A DTD
01/17/85 F/B/O AURELIA M
REDO
68-1724 HULUKOA PLACE
WIAKOLOA HI  96738-5106

AURELIA V HICKEY
1240 CHARLANE COURT
SAINT LOUIS MO  63119

AURELIEN R SOUCY
18 ST PAUL ST
BLACKSTONE MA  01504-2254

AUGUSTUS STEPHAS
52-20 CREEKS BEND LANE
CHATTANOOGA TN  37343-4279

AULIS & CO
ATTN TRUST INCOME
PO BOX 2558
HOUSTON TX  77252-2558

AURALIE S ABFALTER
720 SAWYER RD
LANSING MI  48911-5534

AUREA R LEON
22516 ASHLEY DRIVE
FARMINGTON HL MI  48336-3500

AURELIA J MASTROIANNI
1758 RANDOLPH RD
SCHENECTADY NY  12308-2020

AURELIA M DEVINE
19811 HEYDEN
DETROIT MI  48219-2035

AURELIA R HAGANS
TR AURELIA R HAGANS LOVING TRUST
UA 6/14/96
4862 ARROWHEAD DRIVE
KETTERING OH  45440-2118

AURELIA V TACIK
102 PORTLAND AVE
WILMINGTON DE  19804-2208

AURELIO S LAGMAN
2748 SUNLIGHT CREEK ST
HENDERSON NV  89052-3924

AURELIO V GARCIA
14007 SAN JOSE ST
SAN FERNANDO CA  91340-3823

AURELIUS F CHAPMAN &
MARY A CHAPMAN JT TEN
WILLOW VALLEY LAKES MANOR
C/O CRAIG CHAPMAN
PO BOX 49106
ATLANTA GA  30359

AURELIUS KING
114-30-175TH ST
JAMAICA NY  11434-1324

AURELIUS M LINDEEN
14144 TAHOE VIEW DRIVE
GROSS VALLEY CA  95945-9696

AURICO HILL
1624 OPALINE DRIVE
LANSING MI  48917-9735

AURILLA H DENNINGS
1094 VAN VLEET ROAD
SWARTZ CREEK MI  48473-9751

AURLE KILKO
14529 N CHESHIRE ROAD
BOX 241
BURTON OH  44021

AURORA CARRASQUILLA
650 DEVONCHIRE BLVD
LONGWOOD FL  32750-3944

AURORA CARRERA
918 E RIVER RD
FLUSHING MI  48433-2223

AURORA G CARPIO
20 WOODBRIDGE STREET
NEW BRUNSWICK NJ  08901-2225

AURORA M HILLMAN
1910 S WILLIAMS RD
FRANKFORT IN  46041-4224

AURORA QUINTANILLA
510 BCH ST
MT MORRIS MI  48458-1906

AURORA R HERNANDEZ
5053 JONFIELDS SE
KENTWOOD MI  49548-7664

AURORA RACCUIA
39 HILLVIEW DR
NORWICH NY  13815-1006

AURORA RASO
4614 S WINCHESTER
CHICAGO IL  60609-3850

AURORA SLATINO
409 FLOCK RD
TRENTON NJ  08619-1407

AURORE BISSONNETTE
30 CROSS STREET
CHARLESTOWN RI  02813-1308

AURORE VINCENT
BOX 1591
AUBURN ME  04211-1591

AUSTAIN J PLUMLEY
8265 E CHEROKEE DR
CANTON GA  30115-6113

AUSTEN ROBERT PRIESTLEY BIRD
THE OLD PARSONAGE
HIGHAM BURY ST EDMUNDS IP28 6NH
UNITED KINGDOM

AUSTIN B FLEMING JR
3417 N WALLACE
INDIANAPOLIS IN  46218-1658

AUSTIN BELL
3755 ALLERTON PL
APT H
INDIANAPOLIS IN  46226-6189

AUSTIN BRYCE EHLERS
ATTN CHET W EHLERS
3536 BILLINGSLEY DR
MARIETTA GA  30062-5583

AUSTIN D HOFFMAN
3630 HOFFMAN-NORTON RD
SOUTHINGTON OH  44470-9709

AUSTIN D WHITE &
JANET E WHITE JT TEN
4406 US RT 20 W
MONROEVILLE OH  44847

AUSTIN DANIEL TEBELMAN
3508 ROBB AVE
CINCINNATI OH  45211-5312

AUSTIN E BALL &
IRVEN C BALL JT TEN
22000 EDMUNTON DR
ST CLAIR SHORES MI  48080-3528

AUSTIN E BALL &
KATHLEEN M BIDIGARE JT TEN
22000 EDMUNTON DR
ST CLAIR SHORES MI  48080-3528

AUSTIN F PLATT JR
1004 MARSH VIEW LANE
TARPON SPRINGS FL  34689-7100

AUSTIN HIRAI &
TYLER HIRAI GROTHEN JT TEN
3563 TROPHY DR
LA MESA CA  91941-8038

AUSTIN JAMES
9422 ANDREWS MILL LN
FREDERICKSBURG VA  22408-7715

AUSTIN L CASHWELL JR &
ADA R CASHWELL JT TEN
1001 STEVENSON DR
WILMINGTON NC  28405-1532

AUSTIN M PURVES
CUST MARY
LOUISE PURVES UTMA MA
292 LINCOLN PLACE APT 1D
BROOKLYN NY  11238-5832

AUSTIN O MOORE
7840 COLF RD
CARLETON MI  48117-9543

AUSTIN R SANDEFUR
295 SOUTHERN LANE
TAZEWELL TN  37879-5224

AUSTIN T BURKE
14 ARCHIBALD TERR
KEARNY NJ  07032-1908

AUSTIN E HELSEL &
CLARA I HELSEL JT TEN
112 CONCORD DRIVE
WATKINSVILLE GA  30677-2401

AUSTIN G QUINN &
MARTHA F QUINN
TR UA 11/12/93
AUSTIN G & MARTHA F QUINN
1806 VINTON
ROYAL OAK MI  48067-1033

AUSTIN J HARRIS
220 PLUNDER COVE
EATON OH  45320-2817

AUSTIN JONES
3205 ATHENS AVENUE
DAYTON OH  45406-4306

AUSTIN LOUIS
5 W CREST DR
ROCHESTER NY  14606-4704

AUSTIN MOORE &
JAON MOORE JT TEN
7840 COLF RD
CARLETON MI  48117-9543

AUSTIN P FORTNEY
1512 MARYFIELD CRT
HIGH POINT NC  27260

AUSTIN ROBINSON
BOX 178
VILLA RIDEE IL  62996-0178

AUSTIN T VALVO
12169 CREEKRIDGE DR
EAST AURORA NY  14052-9531

AUSTIN E WILSON
42 N HORTON ST
DAYTON OH  45403-1219

AUSTIN G SUTTLE
1212 AIRFIELD
MIDLAND MI  48642-4797

AUSTIN J WEBBERT
8810 WALTHER BLVD
APT 2102
BALTIMORE MD  21234-5756

AUSTIN K WOODS
3311 VIRGINIA PK
DETROIT MI  48206-3727

AUSTIN M KILBURN & BARBARA J
KILBURN TRS KILBURN FAMILY
REVOCABLE TRUST U/A DTD 12/4/95
18531 VESSING RD
SARATOGA CA  95070

AUSTIN MURFF JR
3641 E 46
INDIANAPOLIS IN  46205-1609

AUSTIN R DUFFY
13170 CENTRAL AVE SE
SUITE B234
ALBUQUERQUE NM  87123

AUSTIN S WILEY
615 SAINT NICHOLAS AVE
DAYTON OH  45410-2435

AUSTIN W AUBERT
134 N COURT ST
LAPEER MI  48446-2212

AUSTIN W JEPSON
71 LAKEVIEW DRIVE
WHISPERING PINES NC  28327-9405

AUSTRALIA CHAROLAIS YOUTH
SCHOLARSHIP FUND
PO BOX 772
ARMIDALE NSW ZZZZZ
AUSTRALIA

AUTIE MAE GARRISON
R ROUTE 2 BOX 194
4379 ALEXANDRIA PIKE
ANDERSON IN  46012-9572

AUTUMN D SALKELD &
MISS KAREN L KLISE JT TEN
2001 SAN MATEO ST
RICHMOND CA  94804

AUTUMN M RIVEST
5348 S SYCAMORE ST
BURTON MI  48509-1353

AUVERGNE WILLIAMS III
3935 RESTBROOK PLACE
JACKSON MS  39211-6747

AVA F DIX
MARY COATS
350 CARPENTER DR NE APT 225
ATLANTA GA  30328-3363

AVA JEAN BRACK
624 N BATTIN
WICHITA KS  67208-3508

AVA S GLENDENNING
109 N ALLEY
JEFFERSON TX  75657-1407

AUSTIN W WHITE
BOX 82
MINOR HILL TN  38473-0082

AUT J LOWE
7117 CO RD 59 LOT 64
MANSFIELD OH  44904-8510

AUTOMOBILE BOILEAU LTEE
230 RUE PRINCIPALE SUD
LANNONCIATION BC  V7R 4S6
CANADA

AUTUMN HAAS
BOX 2685
ANDERSON IN  46018-2685

AUTUMN P LEMKE
CUST WEST L MCDOWELL
UTMA NV
376 VERBENA AVE
HENDERSON NV  89015

AVA AIKEN
23541 RADCLIFT STREET
OAK PARK MI  48237

AVA G HILL
114 WORTHY DOWA AVE
BEAR DE  19701-1682

AVA M COHOON
919 JEFFERSON
COVINGTON IN  47932-1523

AVA TOBIAS
470 OLD ORCHID GROVE
TORONTO ON  M5M 2G4
CANADA

AUSTIN WILLIAM TOTT
663 NIAGARA BLVD
FORT ERIE ON  L2A 3H9
CANADA

AUTA R HALFACRE
ROUTE 8 BOX 400 BURGESS FALLS
SPARTA TN  38583-9808

AUTRY L GRIFFIN
5208 ROANOKE DRIVE
SAINT CHARLES MO  63304-7884

AUTUMN L SHAUL &
MARK W SHAUL JT TEN
14197 N CENTER ROAD
CLIO MI  48420-7908

AUTUMN W BURDETTE
275 MORLAND DR
CANFIELD OH  44406-1027

AVA C KAZALUNAS
16254 CHARLESTON AVE
FORT MEYERS FL  33908

AVA J HUME
9314 MONTICELLO DR
GRANBURY TX  76049

AVA MURRY
2228 CRESTLINE DR
BURTON MI  48509-1344

AVA W RIFFLE
3994 WARREN RAVENNA ROAD
NEWTON FALLS OH  44444-8736

AVADH P AGARWAL &
CHHAYA AGARWAL JT TEN
1 CHRISTIAN DR
EAST BRUNSWICK NJ  08816

AVANAH B HUMPHREY
11563 EASY ST
GULFPORT MS  39503

AVANELLE DUNMYRE
415 E SLIPPERY ROCK RD
CHICORA PA  16025-2101

AVERIL W MACKENZIE
6343 BEAVER LAKE DR
GROVE CITY OH  43123-8976

AVERY C HEWITT &
LUCINDA H HEWITT JT TEN
3393 ORAN-GULF RD
MANLIUS NY  13104-8617

AVERY E FOSTER
1710 SUSAN PLACE
NEUSHU MO  64850-2852

AVERY IRWIN JONES
5727 DILDINE RD
DELAWARE OH  43015-9304

AVERY M HARRIS
APT 17-C
300 E 46TH ST
NEW YORK NY  10017-3020

AVERY R HUMBLE
836 E MARSHALL DR
NINEVEH IN  46164-8660

AVALON J PETERS
CUST CAROL MARIE PETERS U/THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
5712 NOTTINGHAM
ST LOUIS MO  63109-2824

AVANELL K RUTH
111 RUSKIN DR
ALTOONA PA  16602-2915

AVEINELL I HARRIDGE
ATTN DAN EDWARDS
5321 WENDY MEADOW DR
ARLINGTON TX  76017-3316

AVERNELL MCCULLOUGH
709 BETHNAL ROAD
BALTIMORE MD  21229-4502

AVERY DELOTT
1916 SUNSET RD
HIGHLAND PARK IL  60035-2346

AVERY FOSTER
2106 HAMMEL
SAGINAW MI  48601-2253

AVERY L CRAVEN
600 WELCH CREEK RD
WALTERBORO SC  29488-9727

AVERY N VAUGHN &
KAREN M VAUGHN
TR
VAUGHN TRUST NO 96
UA 06/12/96
2320-23RD ST
ROCKFORD IL  61108-7410

AVERY SMITH
900 LONG BLVD UNIT 479
LANSING MI  48911

AVALON I PETERS
CUST LAURA ANN PETERS U/THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
5712 NOTTINGHAM
ST LOUIS MO  63109-2824

AVANELL R ELLSBERRY
2360 E RAHN RD
DAYTON OH  45440

AVELINO D SANTO
16 LILLIAN RD
FRAMINGHAM MA  01701-4821

AVERY ALLEN OBANION
2231 PARK AVE
ANDERSON IN  46016-3861

AVERY DOREMUS
9 CREST HILL DR
OAK RIDGE NJ  07438-8968

AVERY H GREENE &
JANETTE L GREENE JT TEN
3105 CHERRY VALLEY CIR
FAIRFIELD CA  94534-7510

AVERY L FIGURES
2701 CARTER ST
DETROIT MI  48206-4101

AVERY PHILPOT
PO BOX 738
PINEVILLE KY  40977

AVERY SUE SPEARE
7932 BANNER
TAYLOR MI  48180-2142

AVERY TABB
7115 S ABERDEEN
CHICAGO IL  60621-1003

AVIAM SOFER
23 IRVING ST
CAMBRIDGE MA  02138-3042

AVINASH CHANDRA
504 SUNBERRY CT
BRENTWOOD TN  37027-2907

AVIS ANN FRELLICK &
FRANCIS I FRELLICK JT TEN
1705 CURDES AVE
FORT WAYNE IN  46805-2620

AVIS B HUMPHREY
98 N OUTER DR # 415
VIENNA OH  44473-9774

AVIS B PARKER
ROUTE 2 BOX 171
FAIRMONT WV  26554-9535

AVIS E HOLLOWAY
2768 WOODLAWN DRIVE
ANDERSON IN  46013-9735

AVIS H HUMPHRIES
TR REVOCABLE TRUST 01/09/92
U/A AVIS H HUMPHRIES
2745 PONTIAC LAKE RD
WATERFORD MI  48328

AVIS HOSNER
2755 W BURT RD
MONTROSE MI  48457-9361

AVIS I PITTMAN
453 LAWRENCEVILLE ST
NORCROSS GA  30071-3946

AVIS I THOMPSON
APT 120
2850 CLEVELAND AVE
ST JOSEPH MI  49085-2225

AVIS L WHITE
609 KENILWORTH AVENUE
DAYTON OH  45405-4043

AVIS L ZIMBLER
418 ALPINE LANE
WILMETTE IL  60091-3142

AVIS LEE
TR UA 06/9/88 AVIS LEE TRUST
4733 W DEMING PL
CHICAGO IL  60639-1813

AVIS M BUTLER
667 CORNELL AVE
EAST LANSING MI  48823-3608

AVIS MARIE WALKER
42044 CLEMONS
PLYMOUTH MI  48170-2609

AVIS O LIVINGSTON & JAMES D
LIVINGSTON TRUSTEES U/A DTD
12/18/90 AVIS D LIVINGSTON
TRUST
4609 HEATHERWOOD COURT
ST JOSEPH MO  64506-3061

AVIS P GARDNER
960 SMITHFIELD AVE
LINCOLN RI  02865-2730

AVIS R HENSON
3222 VILLAGE DRIVE
AVENEL NJ  07001-1061

AVIS W COOPER
RR5 BOX 5538
KUNKLETOWN PA  18058-9636

AVIVA J RADBORD
6808 LINDEN LANE
PITTSBURGH PA  15208-2843

AVNER PORAT
818 W BENDER RD
MILWAUKEE WI  53217-4152

AVON CLANTON
2433 CODY
DETROIT MI  48212-2245

AVON L RUTH
RTE 2 BOX 108
DOWNING MO  63536-9533

AVON NURSING HOME INC
AVON IL  61415

AVON W PARKER
7611 SO MERRILL AVE
CHICAGO IL  60649-4132

AVON W STANDARD
3700 BERKELEY RD
CLEVELAND HTS OH  44118-1943

AVONELL F SIMPSON
1304 FERGUSON CR
JEFFERSON IA  50129-2323

AVONNE BLAND
3762 CALLE DE SOTO
TUCSON AZ  85716

AVONNE E PETERSON
13621 LEO COURT
LITTLETON CO  80124-2511

AVRA R SHAPIRO
6128 SHADYGLADE AVE
NO HOLLYWOOD CA  91606

AVRAM N COHEN
256 LAUREL AVE
PROVIDENCE RI  02906-5735

AVRAM PINTO
150 W 36 STREET FL 2
NEW YORK NY  10018-6919

AVRIL KATHERINE MACY MCHUGH
2743 LAGUNA ST
SAN FRANCISCO CA  94123-4909

AVROM S FISCHER &
TOBA CHREIN &
FRANCES FISCHER EX TEN COM
UW SARAH D SCHACHTER FISCHER
786 E 19TH ST
BROOKLYN NY  11230-1808

AVRON EHRLICH
80 SPINLEY CT
ROCHESTER NY  14626-1514

AVRUM REIFER
3016 W SHERWIN AVE
CHICAGO IL  60645-1134

AVRUM S HERMAN
3531 INVERNESS BLVD
CARMEL IN  46032-9381

AVTAR KRIS NANDA
45 BEACON LANE
BRINGANDINE NJ  08203

AVYRIL W RICHARDSON &
J ROWLAND RICHARDSON
TR UA 12/06/00 AVYRIL W RICHARDON
TRUST
104 STEIGERWALT HOLLOW RD
NEW CUMBERLAND PA  17070

AWANDA L FRY
11130 CRAWFORD
PINCKNEY MI  48169-9755

AWNI I NABER
1 MYSTIC DR
OSSINING NY  10562-1964

AWVERGNE M GETTLE
1724 MARSHA DR
INDIANAPOLIS IN  46214-3227

AXEL F MEISTER &
MARILYN J MEISTER
TR MEISTER LIVING TRUST UA 8/19/99
13023 ST FILAGREE DR
RIVERVIEW FL  33579-7083

AXEL HARDING STEELE
17514 YORK RD
HAGERSTOWN MD  21740-7528

AXEL TRIPP
5905 SCHADE DR
MIDLAND MI  48640

AXYFORD J MORSE
TR
REVOCABLE LIVING TRUST DTD
09/10/92 U/A AXYFORD J MORSE
4932 CEDAR LAWN WAY
LAS VEGAS NV  89130-3617

AYANO OKAMURA
TR U/A
DTD 02/15/85 AYANO OKAMURA
TRUST
2805 E MANOA RD
HONOLULU HI  96822-1823

AYELET F OSER
106 JAY DR
ROCKVILLE MD  20850-4709

AYLWARD S NORTON
ATTN ORIEN GALLERY
BOX 65
NEWPORT RI  02840-0001

AYMAH MILLIGAN &
NANCY M BROWN JT TEN
9606 FOX SHORES DR
ALGONQUIN IL  60102-9645

AZADOUHI PRICE
BOX 982
LAKEPORT CA  95453-0982

AZALEA RITA KONOP
9203 CEDAR CREST DR
AUSTIN TX  78750-2718

AZAT GALSTYAN
13147 BASSETT ST
NO HOLLYWOOD CA  91605-4726

AZELINE W BAILEY
1943 KRATHA DRIVE
AUGUSTA GA  30906-2000

AZELL L PATTERSON JR
3613 STERLING
FLINT MI  48504-3532

AZIZA SALIBA
805 LOCUST ST EXT
NEW KENSINGTON PA  15068-5329

AZMAT A ASSUR &
ANN MARIE ASSUR JT TEN
21 SHAWNEE RD
SCARSDALE NY  10583-2210

AZNOR SHAW
1452WAMAJO DRIVE
SANDUSKY OH  44870-4355

AZRIEL HAIMOWITZ
440 EAST 57TH ST
NEW YORK NY  10022-3045

AZZY E MILLS
10940 W ROUNDELAY CIR
SUN CITY AZ  85351-2111

B & J ASSOCIATION
985 BLUFF RD
GLENCOE IL  60022-1140

B A DAVIS
4351 SPRINGHILL DR
INKSTER MI  48141-2141

B A MCCLENDON
103 FOREST AVE
SOPERTON GA  30457-1805

B A POLESHUK
465 NOTRE DAME DRIVE
ALTOMONTE SPRINGS FL  32714-4016

B A ROWLETT
32 N LANG
O FALLON MO  63366-3808

B ALLEN DUNCAN &
ELIZABETH L DUNCAN
TR UA 06/23/06 DUNCAN REVOCABLE
LIVING
TRUST
111 ROCK RD
WASHINGTON NC  27889

B ANDREW KIN
C/O JOYCE MARCUZZI
665 DOVER CUORT APT E
HILLSBOROUGH NJ  08844

B ANITA DANIELS &
DAVID DANIELS JT TEN
31 KENNEY RD
MEDFIELD MA  02062

B ANITA DANIELS &
DIANE DANIELS JT TEN
31 KENNEY RD
MEDFIELD MA  02052-1805

B ANN WHITNEY
9675B W MOUNTAIN VIEW
PEORIA AZ  85345-6982

B B BYRD
1845 STOCKTON WALK LN
SNELLVILLE GA  30078-2365

B C HART
CUST KYLE ELMQUIST HART UGMA MN
9727 PRIMROSE AVE N
STILLWATER MN  55082

B C MISCHEAUX
3707 KOSSUTH AVE A
ST LOUIS MO  63107-1737

B C WALLACE
208 FARRIS AVE
MADISON TN  37115-4121

B CHARLES LEVINE &
SYLVIA LEVINE TEN ENT
305 E MC CORMICK AVE
STATE COLLEGE PA  16801-5428

B COLLEEN RYAN
ATTN B COLLEEN RYAN-MARTIN
4890 PINETREE DR
MIAMI BEACH FL  33140-3139

B D DIEDERICH
3101 O'HARE
ST ANN MO  63074-3829

B D THORESON
12001 ENCHANTED CT
FREDERCKSBURG VA  22407

B DENISE KING &
KATIE A KILDAL JT TEN
6265 SNOW APPLE DR
CLARKSTON MI  48346

B DICKSON NEAL &
NEALIA C NEAL JT TEN
8 VINEGAR HILL LANE
HEBER SPRINGS AR  72543

B E BEECROFT
BOX 2643
CORPUS CHRISTI TX  78403-2643

B ELAINE SPARKS &
SHELLEY D SPARKS JT TEN
3337 FIELD RD
APT 22
CLIO MI  48420-1179

B FORTI
208 HY VUE CIRCLE
NEWBURGH NY  12550-1810

B G ABSHERE
P O BOX 91829
SANTA BARBARA CA  93190

B GORDON LITTLE
TR B GORDON LITTLE REVOCABLE TRUST
UA 10/18/00
52 SANBORN ST APT 203
READING MA  01867

B GREGORY TRAPANI
CUST MICHAEL HUFFINGTON TRAPANI
UTMA IL
151 W WING ST APT 902
ARLINGTON HTS IL  60005-5819

B HAROLD DELIGANS &
R KENT DELIGANS JT TEN
BOX 401
DURANT OK  74702-0401

B HUNTINGTON KOENECKE USUFRUCT
BERTHA H KOENECKE TR MERLIN M
KOENECKE TESTAMENTARY TRUST FBO
JANE KOENECKE FOSTER NAKER OWNER
286 STANFORD AVE
BATON ROUGE LA  70808-4665

B J BRADLEY
C/O TONY L BRADLEY
190 MOSBY CREEK DR
HAMPTON GA  30228

B E STARR
RT 6 BOX 180 BANKS ROAD
GRIFFIN GA  30223-9806

B EMMET BOHAN
C/O THE CREANER LAW FIRM PC
1777 SOUTH HARRISON ST STE 909
DENVER CO  80210-3934

B FRANK MYERS &
GENEVIEVE MYERS JT TEN
926 JANET DRIVE
COLUMBUS OH  43224-2636

B GERALDINE NOLAN
TR U/A DTD 05/25/ B GERALDINE NOLAN
TRUST
6400 YORK AVE SOUTH
MINNEAPOLIS MN  55435

B GRACE TOWNER
TR F WILLIAM TOWNER FAMILY TRUST
882 SIOUX DR
ELGIN IL  60120-2351

B H ARP
3783 BARCLAY MESSERLY ROAD
SOUTHINGTON OH  44470-9747

B HILL
2096 BETHEL RD N W
ATLANTA GA  30314-1304

B IRENE JOHNSON
3792 CHIRICAHUA DRIVE
LAKE HAVASUS CITY AZ  86406-7944

B J O KANE
199 KEATS AVENUE
ELIZABETH NJ  07208-1059

B EARL ANTHONY JR
FISHHAWK LANE
BRISTOL RI  02809

B F PHILLIPS
8615 LYNHAVEN PL
ST LOUIS MO  63147-1518

B FRANKLIN HERR JR &
SARA G HERR JT TEN
1065 SHEEHAN BLVD
PORT CHARLOTTE FL  33952-1725

B GIBSON SMITH
1400 S DANZLER RD
DUNCAN SC  29334

B GREGORY TRAPANI
CUST BENNETT PAUL TRAPANI
UTMA IL
110 N LINCOLN LN
ARLINGTON HTS IL  60004-6267

B H KRIETEMEYER &
G A KRIETEMEYER JT TEN
3515 SW 6TH AVE APT 100
TOPEKA KS  66606

B HOYT DEMMERLY
106 JEFFERSON AVENUE
HADDONFIELD NJ  08033-3412

B J BOYKIN
832 LESTER AVE
HAYWARD CA  94541-5904

B J RAMSEY
30 WOODS CREEK COURT
COVINGTON GA  30016

B J ROBINSON
5314 pineview drive
winston-salem NC  27105-1836

B JAMES
191 14 WOOD HULL AVE
HOLLIS NY  11423-2972

B K LUNDE
700-7TH ST SW 629
WASHINGTON DC  20024-2449

B L FRAZIER &
BETH FRAZIER TEN COM
210 N VANCUVCR AVE
RUSSELLVILLE AR  72801

B L LITTLE
2504 NEEDHAM
SAGINAW MI  48601-1246

B LAVERNE SHAFFER & DAVID E
SHAFFER
PO BOX 92041
CITY INDUSTRY CA  91715-2041

B LORRAINE ST LOUIS &
R DOROTHY L LAMBETH JT TEN
PO BOX 206
ODUM GA  31555-0206

B MARY J HERMAN &
MILTON J HERMAN JR JT TEN
3716 ANDERSON AVE SE
ALBUQUERQUE NM  87108-4303

B MICHAEL POWELL
2067 ST ANNE STREET
TECUMSEH ON  N8N 1V8
CANADA

B J SAWEY
4404 QUAIL TRAIL 196
FT WORTH TX  76114

B JEAN WALLER
1819 SUMAC CT C
GRAFTON WI  53024-2948

B K THOMAS
7371 CHOUPIQUE RD
SULPHUR LA  70665-8470

B L FRY
9 CYNTHIA CRT
WHITBY ON  L1N 8K7
CANADA

B LA VANCHE HAGGARD
TR HAGGARD TRUST
UA 08/11/95
2824 NW 33RD ST
OKLAHOMA CITY OK  73112-7419

B LAVONNE BORGES
CUST
RIKKI L BORGES UTMA IN
BOX 886
SEYMOUR IN  47274-0886

B LOUISE CUDNEY &
KAREN BROCK JT TEN
4401 WEST 112 TERR
LEAWOOD KS  66211-1718

B MAYNARD ZIMMERMAN
TR UA 01/08/91 B
MAYNARD ZIMMERMAN TRUST
150 CAMBRIDGE
PLEASANT RIDGE MI  48069-1006

B MICHALSKI
300 DORRANCE AVE
BUFFALO NY  14220-2704

B J SCHMITT &
BETTY R SCHMITT JT TEN
155 SUNFISH
HIGHLAND IL  62249-2427

B JOANNE CHASE
98 MANSFIELD AVE
SHELBY OH  44875

B KEITH COKER &
CONNIE T COKER JT TEN
1151 POPOLEE ROAD
JACKSONVILLE FL  32259-3816

B L GAMBLE
122 WINTHROP AVE
ELMSFORD NY  10523-1908

B LANCE KENNEDY
1199 INCA TRL
LAKE ORION MI  48362-1425

B LESLIE GROSER
3 HILL DRIVE
GLEN HEAD NY  11545-1718

B M MYERS
10241-9TH A RD
PLYMOUTH IN  46563

B MICHAEL GARBER
149 HERRITAGE HILLS
UNIT B
SOMERS NY  10589-1117

B MILO MITCHEL & CARYL C
WHITTIER TRUST COMPANY
1600 HUNTINGTON DRIVE
S PASADENA CA  91030

B MORTON GITTLIN
10155 COLLINS AVE
BAL HARBOUR FL  33154-1655

B R CHESTNUT
7931 CLEVELAND
KANSAS CITY KS  66109-2273

B RUSSELL YOUNGMAN III
759 N MESA ROAD
MILLERSVILLE MD  21108-2043

B S CHOPRA &
ARUNA CHOPRA JT TEN
319 W ROSEVALLEY RD
WALLINGFORD PA  19086-6302

B THOMAS MANCUSO
50 ELLICOTT AVENUE
BATAVIA NY  14020-2029

B WADE BINFORD &
BARBARA R BINFORD JT TEN
916 2ND ST SOUTH
KIRLAND WA  98033

B WILLIAM HAYDU
85 B SEMINARY AVE
APT 345
AUBURNDALE MA  02644

BABA J CARPENTER
1623 N WABASH
KOKOMO IN  46901-2008

BABCOCK FLORIDA COMPANY
ATT LINDA RANALLO
BOX 8348
PITTSBURGH PA  15218-0348

B MUSSER FORRY &
ANNA M FORRY JT TEN
1275 NORTH STRICKLER ROAD
MANHEIM PA  17545-9662

B R PHELPS
414 E CANAL ST
TROY OH  45373-3617

B RUSTON MC ALISTER
1230 DA ANDRA DR
WATKINSVILLE GA  30677-1585

B SHEILA STECHMAN
9589 VERCELLI ST
LAKE WORTH FL  33467-5215

B W BEST
CUST JO MARIE
BEST U/THE NORTH CAROLINA
U-G-M-A
ATTN MARIE MATTHEWS
2617 GONEAWAY ROAD
CHARLOTTE NC  28210-6111

B WASHINGTON
266 WEST GRANT AVENUE
EDISON NJ  08820-1218

B YVONNE EMISH &
THYRZA P EMISH TEN COM
8714 CASA GRANDE DR
PITTSBURGH PA  15237

BABARA FEINER
CUST ELAINE C
THOMAS UGMA CA
9033 RIVES AVE
DOWNEY CA  90240-2656

BABE E WHEATLEY
409 QUINCY
WEST ORANGE TX  77630-6011

B PHYLLIS MINER
2227 E ROCKWELL
SPOKANE WA  99207-4457

B RAYMOND SAYER CUST
PHILIP R SAYER A MINOR PURS
TO SECTIONS 1339/26 INCL
REV CODE OF OHIO
8905 CHAPEL SQUARE LANE
CINCINNATI OH  45249-1773

B S ADAMS
3062 N IRISH RD
DAVISON MI  48423-9558

B T JEWELL
1009 SPRING VALLEY DRIVE
ANDERSON IN  46011-2352

B W DIAMOND
391 MEADOWS CIRCLE SOUTH
WIXOM MI  48393-3958

B WAYNE CLAY
4743 EMORY LANE
CHARLOTTE NC  28211-3063

B2 L P
A PARTNERSHIP
511 66TH ST NORTH
ST PETERSBURG FL  33710-6939

BABBIE A GILLARD
4006 INDEPENDENCE DR
KOKOMO IN  46902

BABETTE G ESSELMAN
617
8415 BELLONA LN
BALTIMORE MD  21204-2018

BABETTE HARRISON
122 DOWNEY DRIVE
TENAFLY NJ 07670-3006

BABETTE P YELLEN
CUST STEVEN
BRIAN YELLEN UGMA IL
8951 N KENTON
SKOKIE IL 60076-1822

BABETTE R BIERMAN &
JOSEPH S BIERMAN JT TEN
2 OLMSTEAD GREEN COURT
BALTIMORE MD 21210

BABY RUTH GOODMAN
18445 SORRENTO
DETROIT MI 48235

BABY TALBOTT
19317 CYPRESS VIEW DR
FORT MYERS FL 33912-4831

BACH INVESTMENT CO
4822 MOUNTAIN SPRINGS CT
RAPID CITY SD 57702-0229

BACHTHUY TRUONG VO &
THUY LONG TO JT TEN
5760 33RD AVE S APT 10
MINNEAPOLIS MN 55417-2852

BADI O CHAMAS
91 STRAWBERRY HILL AVE
APT 539
STAMFORD CT 06902-2748

BADIE J MOGHABGHAB
1090 SALSONA AVE
KISSIMMEE FL 34744-6034

BAE K MAGRUDER
BOX 1912
MCCOMB MS 39649-1912

BAE KRAMER MAGRUDER
BOX 1912
MC COMB MS 39649-1912

BAGLIANI & CO
3808 GREENWAY
BALTIMORE MD 21218-1825

BAIERL CHEVROLET INC
C/O WILLIAM R BAIERL
ROUTE 19
WEXFORD PA 15090

BAILA DRILLICK
1542 EAST 33RD ST
BROOKLYN NY 11234

BAILEY B BOWEN
108 WILTSHIRE RD
BALT MD 21221-6934

BAILEY B RATLIFF SR
C/O RATLIFF AUTO CO INC
BOX 277
LLANO TX 78643-0277

BAILEY B SORY IV
1750 GREENWICH ST APT 4
SAN FRANCISCO CA 94123-3634

BAILEY D LEWIS
9102 FORREST PINE DR
CLIO MI 48420-8513

BAILEY J DICKENS
500 W 3RD ST
OCILLA GA 31774-1736

BAILEY O WHITBECK
29 PRINCESS RD
WEST NEWTON MA 02465-1636

BAILEY ROBINSON GOULD
TR BAILEY ROBINSON GOULD REV
LIVING TRUST UA 04/06/92
771 JOHN RINGLING BLVD
SARASOTA FL 34236-1548

BAILEYVILLE CEMETERY
ATTN CONNIE E HEIMAN
828 HILLCREST DR
SENECA KS 66538-2609

BAINBRIDGE LIMITED PARTNERSHIP
10245 NANCY DRIVE
MEADVILLE PA 16335-6325

BAK G CHIN &
ELIZABETH ZHONG JT TEN
2161 WATSON AVE
BRONX NY 10472-5401

BAL K DUBEY
1740 LAKEWOOD DRIVE
TROY MI 48083-5553

BALA MURTHY
1741 GREENWICH
TROY MI 48098-6619

BALARAMA V MURTY
5456 CRISPIN WAY
WEST BLOOMFIELD MI 48323-3402

BALARAMA V MURTY &
SUBBALAKSHMI V MURTY JT TEN
5456 CRISPIN WAY
WEST BLOOMFIELD MI  48323-3402

BALCONES
/LIMITED PARTNERSHIP/
PO BOX 5399
AUSTIN TX  78763-5399

BALDEMAR G SALINAS
2100 TURTLE LANE
MISSION TX  78572-3263

BALDWIN MUTUAL INSURANCE CO
INC DEFERRED COMPENSATION
ACCT H
ATTN TIM RUSSELL
P O DRAWER 610
FOLEY AL  36536-0610

BALKRISHNA PATEL
4277 17 MILE RD
STERLING HEIGHTS MI  48310

BALLARD H CANTRELL
4 NYLKED TERRACE
ROWAYTON CT  06853-1716

BALLARD STIDHAM
1896 ANDOVER ST NW
PALM BAY FL  32907-9490

BALVA CAFFREY
6670 VERNON AVENUE SOUTH #311
EDINA MN  55436

BAMBI JEAN SMITH &
CHRISTOPHER C SMITH JT TEN
278 CATHERINE DR
OWOSSO MI  48867

BALBINA P ZIEKAN &
MICHEAL P DZIEKAN JT TEN
6881 CARLTON
CANTON TOWNSHIP MI  48187-5208

BALDASSARE S FUOCO
419 SENECA CREEK ROAD
WEST SENECA NY  14224-2376

BALDEMAR GARZA &
ARACELI B GARZA JT TEN
BOX 724
RIO GRANDE CITY TX  78582-0724

BALFORD L NEAD & LILA FERN
NEAD TR U/A DTD 7/13/93 B
L F NEAD TRUST
915 E MONTANA ST
LIVINGSTONE MT  59047-2214

BALKRISHNA R PATEL &
INDUMATI B PATEL
TR BALKRISHNA R PATEL LIVING TRUST
UA 11/06/87
4277 17MILE RD
STERLING HEIGHTS MI  48310

BALLARD J HICKS
418 WEST MAIN ST
BOX 371
LAGRANGE OH  44050-9623

BALTAZAR CHAVEZ
1303 LEE HALL
SAN ANTONIO TX  78201-3611

BAMBANG SULISTIO
2610 PORTSMOUTH CREEK AVE
HENDERSON NV  89052

BANCROFT UNITED METHODIST
CHURCH
101 S BEACH ST BOX 175
BANCROFT MI  48414-9799

BALBINO G DELGADILLO
4927 W NEWPORT
CHICAGO IL  60641-3559

BALDASSARE S FUOCO &
JANETTE M FUOCO JT TEN
419 SENECA CREEK ROAD
WEST SENECA NY  14224-2376

BALDOMERO CALERO
423 HARRIET ST
LANSING MI  48917-2739

BALIS COLLINS JR
1911 WASHINGTON MILL RD
XENIA OH  45385-9360

BALLARD C BLEIGH
301 POWELL DRIVE
CRESTVIEW FL  32536-1625

BALLARD SCOTT GOODWIN
11380 NW HIGHWAY 320
MICANOPY FL  32667

BALTAZAR M MUNAR
3130 ALBANY DR
STERLING HEIGHTS MI  48310-2927

BAMBI E HOUSE
106 RAVENWOOD AVE
ROCHESTER NY  14619-1319

BANK OF BOSTON
TR GEORGE E SIMPSON IRA
UA 09/12/95
200 HULL ST
BRISTOL CT  06010-7235

BANK OF MAYSVILLE
TR
DORAH H MERZ MEMORIAL
PLAYGROUND U/W EUGENE MERZ
BOX 40
MAYSVILLE KY  41056-0040

BANK ONE FBO
BRENDA M SWEELY
447 W NEW YORK AVE
SEBRING OH  44672

BANNER RAVEN COAL CORPORATION
BOX 187
TAZEWELL VA  24651-0187

BARANT R MC PHEETERS
2209 AMY ST
BURTON MI  48519-1109

BARB GILSON
510 S DEWITT
BAY CITY MI  48706-4662

BARBARA A ALDEN &
LEWIS J ALDEN TEN ENT
1516 BLAIRMOOR COURT
GROSSE POINT WOODS MI
48236-1006

BARBARA A BACON AS
CUSTODIAN FOR BETSEY ANN
BACON U/THE MICH UNIFORM
GIFTS TO MINORS ACT
21353 SNOOK CIRCLE
LAND O LAKES FL  34639

BARBARA A BALL &
GORDON RUSSELL JT TEN
9407 CHESTER AVE
OVERLAND MO  63114-2701

BARBARA A BARRACLOUGH &
STERLING J HILL JT TEN
BOX 675
2380 N DECKER RD
LAKE CITY MI  49651-0675

BANK OF MAYSVILLE
TR UA 04/23/82 F/B/O
CHARLES C CALVERT
BOX 40
MAYSVILLE KY  41056-0040

BANKHEAD T DAVIES
3444N FAIRFAX DR 114
ARLINGTON VA  22201-4427

BANNIE PALILLA &
FRED S PALILLA JT TEN
4446 1A HENDRICKS AVE 411
JACKSONVILLE FL  32207-6326

BARARA F BOWERS
7 HOMESTEAD RD
METUCHEN NJ  08840-1113

BARBARA A ADAMS &
PHILIP N ADAMS JT TEN
1795 FINCH LANE
VERO BEACH FL  32962

BARBARA A ASHBAUGH
BOX 941
HEALDSBURG CA  95448-0941

BARBARA A BAILEY
4307 RUSH BLVD
YOUNGSTOWN OH  44512-1264

BARBARA A BANKS
1220 MEDINA RD
LAKEWOOD NJ  08701-3703

BARBARA A BAYER
11903 E VENICE TWP RD 44
ATTICA OH  44807

BANK ONE
TR GRADY DAVIS IRA
5117 MALIBU CT
DAYTON OH  45426

BANKS D SULLIVAN
110 CREEK RD
CLINTON MS  39056-9705

BARABRA E KUEBLER
BOX 804
JUPITER FL  33468-0804

BARATHAM SREENIVASAN &
PANKAJA SREENIVASAN JT TEN
708 AVENIDA VALENCIA
CAMARILLO CA  93012

BARBARA A ADLER &
KARYN M ADLER JT TEN
38 LAKE SHORE DRIVE
SOUTH HAVEN MI  49090-1131

BARBARA A BACON
CUST MOLLY ANN BACON U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
20500 COT RD UNIT 144
LUTZ FL FL  33558

BARBARA A BALES
125 N ALLEN
UNIT 215
PASADENA CA  91106-2233

BARBARA A BARCLAY
16291/2NICHOL AVE
ANDERSON IN  46011

BARBARA A BEARDSLEY &
RODNEY A BEARDSLEY JT TEN
451 VENANGO AVE
CAMBRIDGE SPRINGS PA  16403-1133

BARBARA A BECKER
244 MORADA LN
SANTA BARBARA CA  93105-1922

BARBARA A BECKER
602 OVERBROOK CT
WEXFORD PA  15090-7569

BARBARA A BELTON
98 NORTHSANFORD
PONTIAC MI  48342-2754

BARBARA A BERLIN
4 DIANE CRT
WAYNE NJ  07470-1913

BARBARA A BERRY
58 CARRIAGE SQUARE
AURORA OH  44202-9215

BARBARA A BERRY
CUST MATTHEW G BERRY
UTMA SC
58 CARRIAGE SQUARE
AURORA OH 44202-9215

BARBARA A BEVIS
782 GRANGE HALL RD
ORTONVILLE MI  48462-8822

BARBARA A BIEDERMAN &
BERNHARD F BIEDERMAN JT TEN
1397 KENILWOOD COURT
RIVERWOODS IL  60015

BARBARA A BLIVEN
PO BOX 546
BALDWINSVILLE NY  13027-0546

BARBARA A BODNAR
106 CAMBRIDGE CT
CLIFTON NJ  07014-1300

BARBARA A BOMIER &
BERNARD L BOMIER JT TEN
BOX 114
RED CLIFF CO  81649-0114

BARBARA A BORGERS
BOX 66
BAYSIDE CA  95524-0066

BARBARA A BOSTIC
29 WINDCREST DR
COVINGTON GA  30016

BARBARA A BOUDREAU &
BETH M SKINNER JT TEN
1460 SCHAFER DRIVE
BURTON MI  48509

BARBARA A BOVEE
62 DUNLAP CIRCLE
OXFORD MI  48371-5207

BARBARA A BOWERS
726 BAYTREE COURT
NAPLES FL  34108

BARBARA A BOWERSOCK
2128 NEWGATE AVE
DAYTON OH  45420-3151

BARBARA A BOWIE
11561 RAWSTORNE LANE
MISHAWAKA IN  46545-7940

BARBARA A BOYD
9465 PARKWOOD BLVD
DAVISON MI  48423-1706

BARBARA A BRADY &
JOHN JAMES BRADY JR JT TEN
4 REYNOLDS ROAD
PEQUANNOCK NJ  07440-1707

BARBARA A BRANCHEAU
1919 E SIGLER
CARLETON MI  48117-9309

BARBARA A BRANDT
2427 PATRICIA DR 14-2427
URBANDALE IA  50322-5205

BARBARA A BRAUN
13609 SE 43RD PL
BELLEVUE WA  98006

BARBARA A BRENNEMAN
735 LONDON GROVEPORT RD
LOCKBOURNE OH  43137-9246

BARBARA A BROCK
3461 HANNAN
WAYNE MI  48184-1065

BARBARA A BROWN
2207 SOCIETY DR
CLAYMONT DE  19703-1788

BARBARA A BROWN
401 KARIN AVE
VESTAL NY  13850-2411

BARBARA A BROWN
894 N SCHEURMANN RD
ESSEXVILLE MI 48732-1840

BARBARA A BROWN-BUTLER
1308 HAMPTON LANE
MUNDELEIN IL 60060

BARBARA A BRUCE
938 NEWCASTLE DR
SHREVEPORT LA 71129-5122

BARBARA A BUCCI
157 UNION AVE
TARRYTOWN HEIGHTS NY 10591-3811

BARBARA A BURCH
4023 MELROSE AVENUE
ERIE PA 16509-1245

BARBARA A BURKE
2100 WEST 104 ST
CLEVELAND OH 44102-3533

BARBARA A BURKE
3470 WILD OAK BAY BLVD
UNIT 152
BRADENTON FL 34210-4342

BARBARA A BURNETT
179 OXFORD AVE UPPER
BUFFALO NY 14209-1213

BARBARA A BURNS
49137 CONWAY COURT
SHELBY TWP MI 48315-3916

BARBARA A BUTLER
23111 HARDING ST
OAK PARK MI 48237-2448

BARBARA A BUTTARS
401 AUGUST DRIVE
FOSTORIA MI 48435-9704

BARBARA A CAIRO
509 E GORGAS LANE
PHILADELPHIA PA 19119

BARBARA A CAMPBELL
20064 WOODINGHAM
DETROIT MI 48221-1253

BARBARA A CAMPBELL
C/O BARBARA CAMPBELL LOFINK
155 CENTRE AVE
APT 6C
NEW ROCHELLE NY 10805

BARBARA A CARLSON
5433 SHATTUCK
SAGINAW MI 48603-2854

BARBARA A CARNAHAN
1783 ELM CT
TROY MI 48098-1939

BARBARA A CARNAHAN &
PAUL W CARNAHAN &
PAUL M CARNAHAN JT TEN
1783 ELM CT
TROY MI 48098-1939

BARBARA A CASEY
53 PRESIDENTAL DRIVE
SOUTHBOROUGH MA 01772

BARBARA A CHICK &
DONALD G CHICK
TR UA 05/26/99 CHICK LIVING TRUST
4130 HIGHCREST
BRIGHTON MI 48111

BARBARA A CHIPMAN &
MIRIAM S BENNETT JT TEN
64 PLEASANT DR
BRIDGEWATER MA 02324-2356

BARBARA A CHUBBUCK
329 PUTNAM RD
POMFRET CENTER CT 06259-1224

BARBARA A CIONGOLI
141 SUMMIT ST
BURLINGTON VT 05401-3931

BARBARA A COLANDO &
DAVID B COLANDO JT TEN
648 MAINSAIL PL
NAPLES FL 34110

BARBARA A COLANDO &
DAVID B COLANDO JT TEN
648 MAINSAIL PL
NAPLES FL 34110-3612

BARBARA A COLLEY & MARILYN MILLER
EXS EST MARION E DAVIES
10 REGINA DR
BRICK NJ 08724

BARBARA A COX
20 CATALPA DR
SPRINGBORO OH 45066

BARBARA A CRAWFORD
29 WESTWOOD PARK CIR
ATTLEBORO MA 02703-1914

BARBARA A CRYDERMAN
787 FERNHILL
OSHAWA ON  L1J 5K5
CANADA

BARBARA A DAVIDSON
11561 RAWSTORNE LN
MISHAWAKA IN  46545-7940

BARBARA A DEDEHAYIR
177 PARK AVE W
MANSFIELD OH  44902-1609

BARBARA A DIVEN &
RONALD S DIVEN &
STACY D PITRE JT TEN
313 NE 88 TERR
KANSAS CITY MO  64155-2345

BARBARA A DIXON &
ROGER M DIXON JT TEN
1414 LAKE NEPESSING
LAPEER MI  48446-2927

BARBARA A DU CHARME
BOX 324
BROOKLYN CT  06234-0324

BARBARA A EDWARDS
PO BOX 17415
DAYTON OH  45417

BARBARA A ERNST
12209 REINHARDT
LEAWOOD KS  66209-2111

BARBARA A FARROW
C/O BARBARA RUSH FARROW
15897 WHEELER RD
LA GRANGE OH  44050-9565

BARBARA A CULLEN
109 LEAFCUP CT
GAITHERSBURG MD  20878-2632

BARBARA A DAVIES &
SANDRA L SCHERER JT TEN
8779 NW 55TH PL
CORAL SPRINGS FL  33067

BARBARA A DEVLIN
17156 EDGEWATER LANE
HUNTINGTON BEACH CA  92649-4210

BARBARA A DIXON
1414 LAKE NEPESSING
LAPEER MI  48446-2927

BARBARA A DOBNER
35750 SHELL DR
STERLING HEIGHTS MI  48310-4979

BARBARA A DUHIGG
5679 MONROE ST
BLDG 2 #304
SYLVANIA OH  43560-3063

BARBARA A EHRICK
4392 NOGAL AVE
YORBA LINDA CA  92886-2546

BARBARA A EVANS
2993 GADY RD
ADRIAN MI  49221-9389

BARBARA A FEDUN
505 RUSTIC RD
ORADELL NJ  07649-1320

BARBARA A CURRY
61 ROSEDALE BLVD
EGGERTSVILLE NY  14226-3347

BARBARA A DAVIS
621 NOLAN AVE APT 12
WHITEVILLE NC  28472-4317

BARBARA A DIRKMAAT
11801 HOSKINS NE
CEDAR SPRINGS MI  49319-9180

BARBARA A DIXON
9646 S JAMES MADISON HWY
DILLWYN VA  23936

BARBARA A DOCKSTADER
7910 E BRITTON DRIVE
NIAGARA FALLS NY  14304-1004

BARBARA A EATS-LUCIER &
ANTHONY L LUCIER JT TEN
2765 BROADWAY
SCHENECTADY NY  12306

BARBARA A ELLINGTON
13419 WHITE ELK LOOP
TAMPA FL  33626

BARBARA A FALLSTAD TOD
RUSSELL T FALLSTAD
SUBJECT TO STA TOD RULES
330 FORESTVIEW LANE N
PLYMOUTH MN  55441-5913

BARBARA A FEINDEL
15 DONATA DR
STREETSVILLE ON  L5M 1T2
CANADA

BARBARA A FERGUSON
5808 WINDGATE LN
LITHONIA GA  30058

BARBARA A FERN
BOX 120912
ARLINGTON TX  76012-0912

BARBARA A FILEGER
6987 RINGE RD
CORTLAND OH  44410-8605

BARBARA A FOGEC
5671 GARLAND LANE
GREENDALE WI  53129-1508

BARBARA A FOOS
184 PENNELS DRIVE
ROCHESTER NY  14626-4912

BARBARA A FORBES
14 MILLER RD
PUTNAM VALLEY NY  10579-2816

BARBARA A FORBES &
RALPH S FORBES &
ERIC W FORBES JT TEN
3432 LAKEVIEW DR
HIGHLAND MI  48356-2372

BARBARA A FORBES &
RALPH S FORBES &
RACHELLE R FORBES JT TEN
3432 LAKEVIEW DR
HIGHLAND MI  48356-2372

BARBARA A FOREMAN
2404 E MILWAUKEE ST
JANESVILLE WI  53545-1383

BARBARA A FOX
208 PINE HOV CIR APT C-1
GREENACRES FL  33463-9093

BARBARA A FREGOLLE
BOX 87312
SAN DIEGO CA  92138-7312

BARBARA A FULLER
3535 WHISPER LANE
SAGINAW MI  48603-7253

BARBARA A FURY
1613 COLONIAL PKWY
CLOVIS NM  88101-3111

BARBARA A GAMBLE
1242 RING WALT ST
DAYTON OH  45432-1739

BARBARA A GARDY
6410 TOWNLINE RD
BIRCH RUN MI  48415-9069

BARBARA A GARTEE
2832 SPIELMAN HGTS DR
ADRIAN MI  49221-9228

BARBARA A GEIL
16142 FAIR LANE
LIVONIA MI  48154-2566

BARBARA A GERHART
2801 SPIELMAN HEIGHTS DR
ADRIAN MI  49221-9228

BARBARA A GETCHELL
6139 HAMPSHIRE AVE N
MINNEAPOLIS MN  55428-2930

BARBARA A GLASS
5314 SOMERSET
DETROIT MI  48224-3143

BARBARA A GOODHUE
11343 E STANLEY ROAD
DAVISON MI  48423-9308

BARBARA A GOODMAN
1065 JEFFERSON BLVD
FLINT MI  48507-4244

BARBARA A GOODRIDGE
330 W MONTGOMERY AVE
NORTH WALES PA  19454-3416

BARBARA A GORDON
23831 DONALD AVE
EASTPOINTE MI  48021-4626

BARBARA A GORDON
ATTN BARBARA A SQUIRES
2107 BUTLER ROAD
FORT WAYNE IN  46808-1369

BARBARA A GRAYSON
ATTN JOHNSON GRAYSON
6871 PENNY LN
KALAMAZOO MI  49009-7505

BARBARA A GRIMES
8 HILL DR
DUNE ACRES
CHESTERTON IN  46304-1010

BARBARA A GRODZICKI
15635 HANFOR
ALLEN PARK MI 48101-2784

BARBARA A H PERCIVAL
495 WEXFORD HOLLO DR
ROSWELL GA 30075-1464

BARBARA A HALL
10217 WESTLAKE
TAYLOR MI 48180-3267

BARBARA A HAMMETT
1709 S TYLER ST
LITTLE ROCK AR 72204-2763

BARBARA A HANNAHAN
2276 SCHENLEY AVE
DAYTON OH 45439-3061

BARBARA A HANNING &
LEONA GALLANT JT TEN
9272 WILDWOOD LAKE DRIVE
WHITMORE LAKE MI 48189-9429

BARBARA A HAUSTOWICH
134 GARY DR
TRENTON NJ 08690-3139

BARBARA A HAYNES
2897 E 800 NORTH
ALEXANDRIA IN 46001-9219

BARBARA A HEENAN
27 STIMENS DR APT 4
MANSFIELD OH 44907-6502

BARBARA A HEILMAN
29 FAIRVIEW AVE
BRICK NJ 08724-4314

BARBARA A HELLBERG
3724 REEDS LAKE BLVD
GRAND RAPIDS MI 49506-2433

BARBARA A HENDERSON
9247 HARTWELL
DETROIT MI 48228-2587

BARBARA A HERD
8111 W 91ST ST
OVERLAND PARK KS 66212-2910

BARBARA A HETNER &
KEVIN W HETNER JT TEN
18525 LEVAN
LIVONIA MI 48152-2828

BARBARA A HILL
44 TIMBERS
BLANCHARD OK 73010-8708

BARBARA A HILTS
5690 AVENUE G
OTTER LAKE MI 48464-9776

BARBARA A HOFFERT
4322 ILLINOIS AVE SW
WYOMING MI 49509

BARBARA A HOFFERT
TR
BARBARA A HOFFERT REVOCABLE
LIVING TRUST
UA 03/15/93
533 WINWOOD CIR
WALLED LAKE MI 48390-3575

BARBARA A HOLLEY
214 WOLFENBARGER RD BOX E
TAZEWELL TN 37879

BARBARA A HOLMES
4516 BERQUIST DR
DAYTON OH 45426-1804

BARBARA A IRISH
3488 NORTH BELSAY ROAD
FLINT MI 48506-2269

BARBARA A JAEGER
653 BROAD ST
BLOOMFIELD NJ 07003-2800

BARBARA A JAKUBCZAK
8613 OLMSTEAD TER
N RICHLAND HILLS TX 76180-5316

BARBARA A JANOS
11908 HIGHWAY 28 EAST
PINEVILLE LA 71360

BARBARA A JENSEN
1603 KUMMER CT
GENEVA IL 60134-2929

BARBARA A JERMANSKI
565 FAIRFIELD N W
GRAND RAPIDS MI 49504-4622

BARBARA A JOBES
1392 WINDEMERE LANE
TUSTIN CA 92780-5728

BARBARA A JOHNSON
111 WILLOW DRIVE
BELLE WV  25015

BARBARA A JORDAN
17125 LEE STREET
SOUTHFIELD MI  48075-2938

BARBARA A KAPLAN
38 EAST 85TH STREET
NEW YORK NY  10028-0905

BARBARA A KENT
222 E 56TH ST APT 3L
NEW YORK NY  10022-3719

BARBARA A KERYAN
207 BAUCOM PARK DR
GREER SC  29650-2974

BARBARA A KLEIN
2412 BERWICK
CANTON MI  48188

BARBARA A KRUEGER
2326 MERSHON
SAGINAW MI  48602-5271

BARBARA A LADD
78 NORTH ST
SACO ME  04072-1925

BARBARA A LANGSTON
1589 AUSTIN DR
DECATUR GA  30032-3837

BARBARA A JONES
155 LISBON AVE
BUFFALO NY  14214-1404

BARBARA A KAATZ
2528 JULIE DR
COLUMBIAVILLE MI  48421-8911

BARBARA A KATZ
TR
BARBARA A KATZ REVOCABLE LIVING
TRUST U/A DTD 10/22/98
12 KIMBERLY LANE
DEARBORN MI  48120

BARBARA A KERCHNER
CUST ERIC J KERCHNER UGMA PA
9 MOUNTAIN VIEW CIR
EFFORT PA  18330-2209

BARBARA A KIMMEL
335 ALLANHURST AVENUE
VANDALIA OH  45377-1720

BARBARA A KOTORA
29 BELGRADE AVE
CLIFTON NJ  07013-1001

BARBARA A KURLAND
13112 FARMSTEAD COURT
HERNDON VA  20171

BARBARA A LAMBERT
701 WHITAKER
MOREHEAD KY  40351-8415

BARBARA A LASKEY
1859 AUBURNDALE AVE
WEST BLOOMFIELD MI  48324

BARBARA A JONES
9500 TRAVERSE
DETROIT MI  48213-1160

BARBARA A KAISER
2666 RIDGEWAY AVE
ROCHESTER NY  14626-4209

BARBARA A KELLY
1304 WOODPOINTE DR
JEFFERSON CITY TN  37760

BARBARA A KERCHNER
CUST RACHEL J KERCHNER UGMA PA
113 CHELSEY DR
COATESVILLE PA  19320-4165

BARBARA A KIRKPATRICK &
KEITH A KIRKPATRICK JT TEN
32700 MAPLEWOOD
GARDEN CITY MI  48135-1689

BARBARA A KRISHAN
CUST ANDREA R KRISHAN
UTMA OK
2613 E 74TH PLACE
TULSA OK  74136-5555

BARBARA A LA MARCA
C/O B SHARP
200 W 79TH ST
N Y NY  10024-6212

BARBARA A LANGFORD MIKLOS
9913 BIMELER ST NE
BOLIVAR OH  44612-8806

BARBARA A LAW
425 N WINTER ST
YELLOW SPRINGS OH  45387-2051

BARBARA A LAWTON
19329 FERGUSON ST
DETROIT MI 48235

BARBARA A LAZORE
BOX 954
HOGANSBURG NY 13655-0954

BARBARA A LE KATES
2339 TAGGART COURT
WILMINGTON DE 19810-2615

BARBARA A LE PETRI
CUST NICOLE E LE PETRI
UGMA NY
389 HEMPSTEAD AVE
ROCKVILLE CENTRE NY 11570-2013

BARBARA A LEMLEY
2004 GREEN VALLEY ROAD
CIBOLO TX 78108

BARBARA A LEVESQUE &
DONALD D LEVESQUE JT TEN
220 AIRPORT RD
CONCORD NH 03301-5203

BARBARA A LEWIS &
WILLIAM LEWIS JR JT TEN
420 S DUPONT ROAD
WILMINGTON DE 19804-1636

BARBARA A LITTLEFIELD
2680 CINNAMON RIDGE
HOWELL MI 48843-9069

BARBARA A LOCK
TR U/A
DTD 06/24/91 THE BARBARA A
LOCK REVOCABLE LIVING TRUST
8866 DAWN CIRCLE DRIVE
TRAVERSE CITY MI 49686-1504

BARBARA A LUCKETT
1467 NOVA ROAD
SANDWICH IL 60548-9216

BARBARA A LUNDIN
28328 LORENZ
MADISON HEIGHTS MI 48071-2840

BARBARA A LURIE
2 ST LAWRENCE WAY
MARLBORO NJ 07746-1232

BARBARA A LUTZ
247 CYPRESS CREEK RD
SEVERNA PARK MD 21146-4043

BARBARA A LYONS
28020 ELBA
GROSSE ILE MI 48138

BARBARA A MACDONALD
1717 N MEADE ST
FLINT MI 48506-3737

BARBARA A MAGEL
733 PRICE LANE
DEERFIELD IL 60015-4177

BARBARA A MAHAN
4502 N 56TH ST
MILWAUKEE WI 53218-5601

BARBARA A MAHONEY
3 RIDGE AVENUE
NATICK MA 01760-2501

BARBARA A MANN
9200 N IRISH RD
MT MORRIS MI 48458-9715

BARBARA A MARSHALL
2810 MIRAMAR DR
CARROLLTON TX 75007-4888

BARBARA A MARTIN
9 SPRUCE ST
STONEHAM MA 02180-3060

BARBARA A MARTIN
CUST
MEGHAN E MARTIN UTMA MA
9 SPRUCE STREET
STONEHAM MA 02180-3060

BARBARA A MARTIN
CUST MICHAEL E MARTIN UGMA MA
9 SPRUCE ST
STONEHAM MA 02180-3060

BARBARA A MASTAW
15635 HANFOR
ALLEN PARK MI 48101-2784

BARBARA A MASTER
6709 E 50 NORTH
GREENTOWN IN 46936

BARBARA A MATTHEWS
7 DAN LEE TERRACE
MARTINSVILLE VA 24112-4401

BARBARA A MATTICK
2737 N 300 W
GREENFIELD IN 46140-8480

BARBARA A MAY
2169 CHANNEL WAY
N FT MYERS FL 33917-2513

BARBARA A MAYFIELD
50 THORNHILL LANE
WILLINGBORO NJ 08046-3628

BARBARA A MAYFIELD &
THOMAS H MAYFIELD JT TEN
50 THORNHILL LANE
WILLINGBORO NJ 08046-3628

BARBARA A MAZA
4600 CRAIG AVE
METAIRIE LA 70003

BARBARA A MC CANTS
1221 BOYLE ST
PITTSBURGH PA 15212-4711

BARBARA A MC DUFFORD
334 SHADE DR
FAIRBORN OH 45324-4239

BARBARA A MC GRATH
8911 CEDAR DR
PRAIRIE VILLAGE KS 66207-2215

BARBARA A MC PARTLAND &
JOHN M MC PARTLAND JT TEN
3106 STOWE LANE
MAHWAH NJ 07430

BARBARA A MCCLOUD
2235 N WOODBRIDGE ST
SAGINAW MI 48602-5220

BARBARA A MCELWAIN
2571 CHATEAUGAY ST
BOX 402
FORT COVINGTON NY 12937-1808

BARBARA A MERCURIO
4639 DUSTIN ROAD
BURTONSVILLE MD 20866-1028

BARBARA A MESSICK
4083 BAYBROOK
WATERFORD MI 48329-3874

BARBARA A METCALFE &
RONDAL W METCALFE JT TEN
1708 ROCKY POINTE DRIVE
LAKELAND FL 33813

BARBARA A MILLER
653 BROAD ST
BLOOMFIELD NJ 07003-2800

BARBARA A MILLER
6621 SEVEN PINES DR
BRADENTON FL 34203-7870

BARBARA A MILLINGTON &
RONALD E MILLINGTON
TR BARBARA A MILLINGTON LIV TRUST
UA 09/24/99
1406 BERRYWOOD LN
FLINT MI 48507-5327

BARBARA A MINTZ
8 JUNIPER PL
LEXINGTON MA 02420-3534

BARBARA A MOELLER
523 NW 35TH PLACE
CAPE CORAL FL 33993-5625

BARBARA A MOLLOY
TR
BARBARA A MOLLOY U/A DTD
11/11/1974
178 WINDWOOD PTE
SAINT CLAIR SHORES MI
48080-1582

BARBARA A MORBITZER
508 SECOND ST
MARIETTA OH 45750

BARBARA A MORGAN &
DAVID M TAYLOR JT TEN
200 HEROUX BLVD
UNIT 1101
CUMBERLAND RI 02864

BARBARA A MUELLER
305 MICHIGAN AVE
SOUTH MILWAUKEE WI 53172-2800

BARBARA A MULROONEY
1 CASTLE HILL DRIVE
HALIFAX NS B3M 3A2
CANADA

BARBARA A MURPHY
31 FISHER RD
GROSSE POINTE MI 48230-1601

BARBARA A MYERS &
WILLIAM JOSEPH MYERS JT TEN
7285 AUDUBON
ALGONAC MI 48001-4101

BARBARA A NEAL
193 ROSEMONT AVENUE
TRENTON NJ 08618-4423

BARBARA A NEAL
2003 COLEMAN COURT
MIDLAND TX 79705-1788

BARBARA A NELSON
15011 SE 306TH PL
KENT WA  98042

BARBARA A NELSON
5072 BOWEN DR
NEDROW NY  13120

BARBARA A NELSON
97 N RIVER ROAD
VENICE FL  34293-7509

BARBARA A NELSON
TR U/A
DTD 01/18/73 ROBERT A FULTON
REVOCABLE LIVING TRUST
F/B/O MILDRED K FULTON
97 N RIVER ROAD
VENICE FL  34293-7509

BARBARA A NEWMAN-SIMKINS
TR
JULIUS SIMKINS & BARBARA A
NEWMAN-SIMKINS LIVING TRUST
U/A DTD 02/15/2000
9521 ARBOR VIEW DR N
BOYNTON BEACH FL  33437

BARBARA A NIEWOIT
35750 SHELL DR
STERLING HEIGHTS MI  48310-4979

BARBARA A NITTIS
67850 DEQUINDRE ROAD
WASHINGTON MI  48095-1036

BARBARA A NOEL
1457 EL CAMINO DR
CLAYTON CA  94517

BARBARA A NOONAN
328 GRAYTON ROAD
TONAWANDA NY  14150-8622

BARBARA A NOYES
TR BARBARA A NOYES TRUST
UA 08/15/95
24 SANDRA DR
CHELMSFORD MA  01824-4767

BARBARA A OCONNELL
5523 TIMBER TOP CT
CINCINNATI OH  45238

BARBARA A OROURKE
19676 TELEGRAPH ROAD
DETROIT MI  48219-1624

BARBARA A PAIGE &
DWIGHT C PAIGE JT TEN
2906 WUTHERING HEIGHTS
HOUSTON TX  77045-4741

BARBARA A PATTINSON
41703 KIRKWOOD DRIVE
NOVI MI  48337

BARBARA A PATTON
233 BUCHANAN ST
CAMDEN AR  71701-4301

BARBARA A PEARL
ATTN BARBARA A HALL
BOX 845
WARREN MI  48090-0845

BARBARA A PEARSON
6377 TORREY RD
FLINT MI  48507-5905

BARBARA A PECK
633 N MAIN ST
GERMANTOWN OH  45327-1015

BARBARA A PECORA
128 PEMBERTON AVE
PLAINFIELD NJ  07060-2852

BARBARA A PERCIVAL
495 WEXFORD HOLLOW RUN
ROSWELL GA  30075-1464

BARBARA A PERET &
J CORTLAND G PERET
TR BARBARA A PERET TRUST
UA 06/25/96
201 NOLAND STREET
FALLS CHURCH VA  22046-3555

BARBARA A PHELPS
175 GREEN APPLE ROAD
LACRESCENT MN  55947-1829

BARBARA A PINGLETON
1859 COUNTY LINE ROAD
KENDALL NY  14476-9751

BARBARA A PIRRONELLO &
DEBRA J HARBISON &
DAVID E HANNERT JT TEN
19161 SURREY LANE
NORTHVILLE MI  48167-3138

BARBARA A PIRRONELLO &
DEBRA J HARBISON JT TEN
19161 SURREY LANE
NORTHVILLE MI  48167-3138

BARBARA A PLUMMER
9230 CASE
BROOKLYN MI  49230-9516

BARBARA A POELMAN
2478 PARKVIEW SW
WYOMING MI  49509-4535

BARBARA A POHLMAN
1615 BALSAM WAY
MILFORD MI 48381

BARBARA A POLITO
22 RED CEDAR DR
ROCHESTER NY 14616-1666

BARBARA A PREL
12903 PRAIRIE KNOLL CT
GERMANTOWN MD 20874-6347

BARBARA A PRETZER
3916 2 MILE RD
BAY CITY MI 48706-9245

BARBARA A PREWITT
12223 VALERIE LANE
LAUREL MD 20708-2837

BARBARA A PRIHODA
3 ELTON AVE
YARDVILLE NJ 08620-1501

BARBARA A PRUDEN
2936 ALPHONSE PL
HONOLULU HI 96816

BARBARA A RADZIWON
2500 W 40TH ST
CHICAGO IL 60632-1110

BARBARA A REAVIS
614 HALLIWELL ST
CHARLOTTE NC 28262-1589

BARBARA A REESE
2615 NO 93RD STREET APT 5
OMAHA NE 68134-5749

BARBARA A REICHERT
28265 WALKER
WARREN MI 48092

BARBARA A RICHARDSON
419 N 20 ST
DENNISON OH 44621

BARBARA A RINEER
CUST BRITTANY M RINEER UTMA CO
1111 WHITEHOUSE DR
COLORADO SPRINGS CO 80904-1234

BARBARA A RINGGOLD
2326 KINGS LAKE BLVD
NAPLES FL 34112-5306

BARBARA A RIPPERT
PO BOX 2053
HAZELTON PA 18201

BARBARA A ROBARE
47 BEMAN ST
MALONE NY 12953-1621

BARBARA A ROCK &
BRUCE T ROCK
TR ROCK FAM LIVING TRUST
UA 04/04/96
9012 W BEHREND DR
PEORIA AZ 85382-8675

BARBARA A ROHMAN
7766 HOERTZ RD
PARMA OH 44134-6404

BARBARA A RUHLMAN
89 MCKINLEY AVENUE
WARREN PA 16365-3464

BARBARA A RUPCIC
143 EAST PINE HOLLOW LANE
APT 2
OAK CREEK WI 53154-7714

BARBARA A RUTKOWSKI &
GARY M RUTKOWSKI JT TEN
41970 GLEN ARBOR
CANTON MI 48188-2602

BARBARA A RUTLER
124 HIGHVIEW DR
CLIFTON NJ 07013-3322

BARBARA A SANGER
BOX 1882
MORRISTOWN TN 37816-1882

BARBARA A SASSO
6875 W COTTONTAIL LN
PEORIA AZ 85383-7090

BARBARA A SCHALK &
DAVID C THOMAS &
CAROL A MAGUIRE JT TEN
2590 BROWNING RD
LAKE ORION MI 48360-1814

BARBARA A SCHELL
2355 GENERATION DR
RESTON VA 20191-3033

BARBARA A SCHMIDT
708 CAROLINA AVE
MT SHASTA CA 96067

BARBARA A SCHUMACHER
34233 ELDORADO DRIVE
MOUNT CLEMENS MI  48043

BARBARA A SEMAN
TR UA 5/22/97
ROBERT L SEMAN REVOCABLE LIVING TRU
1191 NAPA RIDGE DR
DAYTON OH  45458-6019

BARBARA A SHERRY
6140 BOROWY
COMMERCE TOWNSHIP MI  48382-3611

BARBARA A SILBER
145 LINN AVE
YONKERS NY  10705-2507

BARBARA A SLADE
2151 W FAIR AVE UNIT 187
LANCASTER OH  43130-7861

BARBARA A SNYDER
9409 EDENTON WAY
TAMPA FL  33626-2537

BARBARA A STERNER
6945 DARNELL LANE
GREENDALE WI  53129-2354

BARBARA A STUKAS
31 NORTH LANE
HUNTINGTON NY  11743-4710

BARBARA A SYRING
700 E KEARSLEY ST #215
FLINT MI  48503

BARBARA A SCHWARZ &
NORMAN G SCHWARTZ JT TEN
13773 ABBEY CT
STERLING HEIGHTS MI  48312-4101

BARBARA A SHANKS
901 FAYETTE STREET
INDIANAPOLIS IN  46202-3018

BARBARA A SIBLEY &
HARRY SIBLEY JT TEN
8430 WEST 26 RD
MESICK MI  49668-9312

BARBARA A SIMMONS
24720 MANISTEE
OAK PARK MI  48237-1766

BARBARA A SMITH
40 CLINTON AVE
FORT PLAIN NY  13339-1444

BARBARA A STEELE
152 ELMWOOD AVE
LOCKPORT NY  14094-3933

BARBARA A STIMMEL
ATTN BARBARA A BURGET
BOX 5158
BRADENTON FL  34281-5158

BARBARA A SUAREZ
539 OLD MAIN ST
ROCKY HILL CT  06067-1511

BARBARA A TACKETT
166 W OVERLOOK DR
EASTLAKE OH  44095-1124

BARBARA A SECH &
CLARENCE SECH JT TEN
1040 WEDGESTONE COURT
CENTERVILLE OH  45458-3992

BARBARA A SHARP
200 WEST 79TH STREET
NEW YORK NY  10024-6212

BARBARA A SIDERS
CUST ANNICE T SIDERS UGMA MI
2009 WASHTENAW AVE
ANN ARBOR MI  48104-3611

BARBARA A SITTER
BOX 723
BRIGHTON MI  48116-0723

BARBARA A SMITH
RT 3 BOX 845
MADISON FL  32340-9518

BARBARA A STEELE
29 WOODWARD HEIGHTS LANE
BAR HARBOR ME  04609

BARBARA A STOEPPELWERTH
2614 CLUB VALLEY DR
MARIETTA GA  30068-3518

BARBARA A SULLIVAN &
HARLEY E MARTIN JT TEN
2434 YOSEMITE
SAGINAW MI  48603-3355

BARBARA A TAYLOR
9137 S TIMBERLINE TERR
INVERNESS FL  34452

BARBARA A THACKER
2018 OLYMPIC ST
CUYAHOGA FALLS OH  44221-4342

BARBARA A JTHUS
326 W KENNEDY ST
SYRACUSE NY  13205-1063

BARBARA A TRESSLER
TR TRESSLER LIVING TRUST
UA 11/19/96
232 E LIBERTY ST
MILFORD MI  48381

BARBARA A URIG
464 AUBURN ST
ELYRIA OH  44035-8830

BARBARA A VAN NESS
25 FLEETWOOD DR
HAMILTON SQUARE NJ  08690

BARBARA A VANOOSTEN
121 LANGDON N E
GRAND RAPIDS MI  49503-3539

BARBARA A VOISINET
PO BOX 575
BARKER TX  77413

BARBARA A VONTILLOW
2326 GROSSE AVE
SANTA ROSA CA  95404-3127

BARBARA A WAID TOD
ALVEN BRAINERD
28884 SO RABER RD
GOETZVILLE MI  49736-9364

BARBARA A WARD
11052 NC HWY-138
NORWOOD NC  28128

BARBARA A WEATHERLY
33 NANTICOKE CIRCLE
SEAFORD DE  19973-4419

BARBARA A WEBB
2246 E 68TH ST TERR
KANSAS CITY MO  64132-2924

BARBARA A WEINBERGER
181 HIGHLAND AVE
ROWAYTON CT  06853-1109

BARBARA A WHELAN &
MARY FRANCES WHELAN KROON &
JUDITH ANNE WHELAN MARTIN &
BARBARA JOSEPHINE WHELAN JT TEN
51 CAPT CHASE RD
S YARMOUTH MA  02664

BARBARA A WHITESELL
7440 ELIN CT
DAYTON OH  45415-1101

BARBARA A WHITMORE
1264 CONE CIRCLE
GRAYSON GA  30017

BARBARA A WICKER
PO BOX 54887
HURST TX  76054

BARBARA A WILLIAMS
3779 SUNNYBROOK
YOUNGSTOWN OH  44511-2833

BARBARA A WITUCKI
135 LEMYRA
WYOMING MI  49548-1243

BARBARA A WITUCKI
135 LEMYRA ST
WYOMING MI  49548-1243

BARBARA A WOLANSKY
1287 OXFORD LANE
UNION NJ  07083-5447

BARBARA A WOODWARD
4463 ELLIOT AVE
DAYTON OH  45410-3425

BARBARA A WRIGHT
65 BRETTS LN
HENDERSON TN  38340

BARBARA A Y PLOTZ
120 SUNRIDGE DR
PITTSBURGH PA  15234-1021

BARBARA A YAGLEY
860 HUNTSFORD
TROY MI  48084-1614

BARBARA A YAGLEY
860 HUNTSFORD
TROY MI  48084-1614

BARBARA A YONTEK
35007 C S TURTLE TRL
WILLOUGHBY OH  44094

BARBARA ABBAZIA
1338 JAY ST
ROCHESTER NY  14611-1140

BARBARA ABRAHAMS
CUST
PETER ALAN ABRAHAMS UGMA NY
10692 OAKTON RIDGE CT
OAKTON VA  22124-1642

BARBARA ALBRECHT
ROUTE 1 1501 13TH LANE
FRIENDSHIP WI  53934-9728

BARBARA ALICE GAINER
28065 PIERCE
SOUTHFIELD MI  48076

BARBARA ALICE ROGERS
7962 ROUNDROCK RD
DALLAS TX  75248-5342

BARBARA ALICE TARRANTS
4604 DUMONT STREET
NEW PORT RICHEY FL  34653-6720

BARBARA ALLIS BASS
BOX 2956
LAFAYETTE LA  70502-2956

BARBARA ANGUS
506 9TH AVE S
EDMONDS WA  98020-3309

BARBARA ANN AGAN
810 S E SHARON DRIVE
ANKENY IA  50021-3604

BARBARA ANN ALBANESE
3S549 ELIZABETH AVE
WARRENVILLE IL  60555-3209

BARBARA ANN ALTHOUSE
39500 WARREN RD TRLR 61
CANTON MI  48187-4346

BARBARA ANN ANDERSON
18237 MONICA
DETROIT MI  48221-2125

BARBARA ANN BOWDEN
5450 ABERCORN ST
APT 316
SAVANNAH GA  31405

BARBARA ANN BROWN &
JANET B BROWN JT TEN
25 DEVON WAY
HASTINGS-ON-HUDSON NY
10706-3006

BARBARA ANN BUCHERT
CUST BRIAN PAUL BUCHERT UGMA IN
3441 NE 17TH AVE APT A
OAKLAND PARK FL  33334-5327

BARBARA ANN CRAMMER
MOUNT PLEASANT RD
BOX 158
COLUMBUS NJ  08022-0158

BARBARA ANN CRAWFORD
BOX 7757
ALBUQUERQUE NM  87194-7757

BARBARA ANN DEYOUNG
C/O BARBARA D WILLIAMS
202 RICHFIELD TERR
GREER SC  29650-3745

BARBARA ANN DUBISKY
11061 ASPEN LN W
CLIO MI  48420-2406

BARBARA ANN DUBISKY &
GARY L DUBISKY JT TEN
11061 ASPEN LN W
CLIO MI  48420-2406

BARBARA ANN EDENS
1711 CAMELLIA LN
SCHAUMBURG IL  60173-2004

BARBARA ANN ERVING
807 E 7TH ST
MUNCIE IN  47302-3561

BARBARA ANN EWELL
4 LACASSE DRIVE
MILTON VT  05468-3788

BARBARA ANN EZROL
66 CHESTNUT HILL LANE
BRIARCLIFF MANOR NY  10510-2636

BARBARA ANN FIEBEL
4936 NOTTINGHAM LANE
BIRMINGHAM AL  35223-1620

BARBARA ANN FISHER
5473 WEST E AVE
KALAMAZOO MI  49009-9040

BARBARA ANN FITZGERALD
CUST LAURA ANN FITZGERALD
UGMA NJ
11 HEATHWOOD AVE
JACKSON NJ  08527-4226

BARBARA ANN FOSTER
3937 PROMONTORY CT
BOULDER CO  80304-1055

BARBARA ANN GALLAGHER
24647 ZIMMER RD
GUILFORD IN  47022-9732

BARBARA ANN GROEBNER
6196 27TH STREET N
OAKDALE MN  55128-3510

BARBARA ANN GUTHNECK
6800 DEL NORTE LANE APT 128
DALLAS TX  75225-2558

BARBARA ANN H SELLECK
416-2ND AVE
PELHAM NY  10803-1113

BARBARA ANN HACZELA
250 HILLSIDE RD
NORTH ANDOVER MA  01845-5929

BARBARA ANN HALLARD
1893 MAUMEE DR
DEFIANCE OH  43512-2522

BARBARA ANN HARNEDY
7419 HEARTHSTONE WAY
INDIANAPOLIS IN  46227-7988

BARBARA ANN HAWLEY ESPOSITO
1834 BEARDEN CT
OXNARD CA  93035-3103

BARBARA ANN HEYER &
ELSBETH C HEYER JT TEN
5501 HANCOCK ROAD
FORT LAUDERDALE FL  33330-3001

BARBARA ANN HOOD
12 WINBURNE DRIVE
NEW CASTLE DE  19720

BARBARA ANN HOUTSMA
ATTN BARBARA RUTLER
124 HIGHVIEW DRIVE
CLIFTON NJ  07013-3322

BARBARA ANN HUFF
10338 BREEZEWAY CIR
BROWNSBURG IN  46112-8951

BARBARA ANN HYDE
18901 E HIGHWAY 40
LOT 15
SILVER SPRINGS FL  34488-6727

BARBARA ANN JONES
113 FARMHOUSE DR
AUDUBON PA  19403-1743

BARBARA ANN JONES
742 PINE RIDGE DR
FOREST PARK GA  30297-4035

BARBARA ANN KENNEY
4334 PINEVIEW CT SW
SOUTH BOARDMAN MI  49680-9585

BARBARA ANN KERR
TR FRANCYS MEGINNISS TRUST
UA 03/05/96
413 TANGLEWOOD COURT
JOPPA MD  21085-4322

BARBARA ANN KLOOZE
540 LN 890 SNOW LK
FREMONT IN  46737-9046

BARBARA ANN KOLLMANN
414 PACIFIC OAKS RD
GOLETA CA  93117-2911

BARBARA ANN KRUPA
41849 BRIGHTSIDE COURT
STERLING HEIGHTS MI  48310-6954

BARBARA ANN LA BEAU
52887 BURGESS DR
CHESTERFIELD MI  48047

BARBARA ANN LA BEAU &
KENNETH CARL LA BEAU JT TEN
60100 LAMPLIGHT CT
WASHINGTON MI  48094-2133

BARBARA ANN LAVIGNE &
FREDRIC HALEY LAVIGNE JT TEN
6646 RUSTIC RIDGE TRAIL
GRAND BLANC MI  48439-4953

BARBARA ANN LEWIS
465 SOUTH MARKET
SELINSGROVE PA  17870-1817

BARBARA ANN LINDLEY
89 GATES AVE
GILLETTE NJ  07933-1403

BARBARA ANN LUTZ &
WINFIELD G LUTZ JT TEN
BOX 31
VOWINCKEL PA  16260-0031

BARBARA ANN MASON CUST MARK
509 SAPPHIRE DR
SARASOTA FL  34234-2725

BARBARA ANN MCDONALD
5230 WYNTERHALL WAY
DUNWOODY GA  30338-3746

BARBARA ANN MICHALSEN
1028 WHITEBICK DR
SAN JOSE CA  95129-3049

BARBARA ANN MICHELS
805 E 7TH AVE 2
DENVER CO  80218-3228

BARBARA ANN MILOSVICH
438 NORTH COLORADO STREET
HOBART IN  46342-2150

BARBARA ANN MOORE
CUST MISS KAREN LYNN MINNIS UGMA
MI
2095 SHAGBARK LANE
OKEMOS MI  48864-3625

BARBARA ANN NETTA
1124 PIERPONT ST
RAHWAY NJ  07065

BARBARA ANN NOVORR
11504 HIGH DR
SHAWNEE MISSION KS  66211-3081

BARBARA ANN O'CONNOR
716 SELBORNE RD
RIVERSIDE IL  60546

BARBARA ANN ODONNELL
12 WOODCLIFF DR
MADISON NJ  07940-2006

BARBARA ANN PAIGE
3331 BROADMOOR BLVD
SAN BERNARDINO CA  92404-2403

BARBARA ANN PECK
13250 E CENTER AVE
AURORA CO  80012-3514

BARBARA ANN PEGRUM
50 BIRCH DRIVE
WEST SAND LAKE NY  12196

BARBARA ANN PORZADEK
19946 IMPERIAL HWY
REDFORD MI  48240-1051

BARBARA ANN PUGNER
18 FOX RUN
JAMESBURG NJ  08831-1909

BARBARA ANN QUINN
PO BOX 38
LITCHFIELD PARK AZ  85340-0038

BARBARA ANN RAMSEY
8130 WARD ST
DETROIT MI  48228-2714

BARBARA ANN REED
BOX 4376
HUACHUCA CITY AZ  85616-0376

BARBARA ANN RIGGS
608 GOLF CLUB ROAD
ANDERSON IN  46011-1725

BARBARA ANN ROGERS
2415 CALLE MONTILLA
SANTA BARBARA CA  93109-1139

BARBARA ANN RUDY
CUST KELLY ANN RUDY U/THE PA
UNIFORM GIFTS TO MINORS ACT
9808 OAKWOOD DR
TWINSBURG OH  44087-1225

BARBARA ANN SHIELDS
PO BOX 44892
MIDDLETOWN OH  45044

BARBARA ANN SHIVLEY
BOX 1445
0138 RIVERSIDE CT C
AVON CO  81620-1445

BARBARA ANN SLOVISKY
6554 WAGNER CT
EAST LANSING MI  48823-9406

BARBARA ANN SWEENEY &
SAMUEL L SWEENEY SR JT TEN
313 RUTLEDGE AVE
FOLSOM PA  19033

BARBARA ANN TJELTA
9568 W SAN JUAN CIR UNIT 102
LITTLETON CO  80128-6722

BARBARA ANN TUCKER
40 BRIGHTON RD
WORCESTER MA  01606-2129

BARBARA ANN WALLACE &
ANNE LIVINGSTON KNIGHT JT TEN
11537 HODSON WHITE RD
DAMES QUARTER MD  21821

BARBARA ANN WILLIAMS &
BARBARA ANN FELL JT TEN
RT 1 BOX 1749
SHELL KNOB MO  65747-9719

BARBARA ANNE MOORE
CUST JONATHON CLARK MOORE UGMA MI
2095 SHAG BARK LANE
OKEMOS MI  48864-3625

BARBARA ANNE POTTS &
MARGARET POTTS BLAINE JT TEN
8109 LAKENHEATH WAY
POTOMAC MD  20854-2739

BARBARA APPLEQUIST
BOX 267
4207 HERNER COUNTY LINE RD
SOUTHINGTON OH  44470-0267

BARBARA ARMES
4652 OAK ST
MACCLENNY FL  32063-7304

BARBARA AVERY
133 SOMERSHIRE DR
ROCHESTER NY  14617-5643

BARBARA AYES
CUST LYLE AYES UGMA PA
16 LLANBERRIES ROAD
BALA CYNWYD PA  19004-2403

BARBARA B BUCKLEY
516 ALAMO TRL
GRAPEVINE TX  76051-8004

BARBARA ANN WEBER
TR BARBARA ANN WEBER FAMILY TRUST
UA 02/25/98
33835 C R 468
LEESBURG FL  34748

BARBARA ANNE BARABASZ
8909 ROBIN DR
DES PLAINES IL  60016-5412

BARBARA ANNE MOORE
CUST MISS JENNIFER MARIE MOORE
UGMA MI
2095 SHAG BARK LANE
OKEMOS MI  48864-3625

BARBARA ANNE ROCHE
13533 OTTOMAN STREET
ARLETA CA  91331-6311

BARBARA ARCHER &
STEVEN ARCHER JT TEN
2365 S LINLEY COURT
DENVER CO  80219-5303

BARBARA ATKIN &
CHARLES R ATKIN JT TEN
10427 MULLIGAN CT
TAMPA FL  33647

BARBARA AYES
CUST JARED AYES UGMA PA
16 LLANBERRIES ROAD
BALA CYNWYD PA  19004-2403

BARBARA B ABBOTT
16 HARDING DR
NOVATO CA  94947-4469

BARBARA B BUTTLES
256 CIDER COURT
SEVERNA PARK MD  21146

BARBARA ANN WELSH
979 HOODS MILL RD
COOKSVILLE MD  21723-9707

BARBARA ANNE JOUETT
3491 FOOTHILL RD
SANTA BARBARA CA  93105-1902

BARBARA ANNE MOORE
CUST MISS KAREN LYNN MOORE UGMA MI
2095 SHAG BARK LANE
OKEMOS MI  48864-3625

BARBARA ANNE SEUBERT
24 TREMONT ST
GARDEN CITY NY  11530-6540

BARBARA ARLENE SZIRTES
CUST ELLIOT DAVID SZIRTES UGMA MI
29244 VALLEY BEND COURT
FARMINGTON HILLS MI  48331-2458

BARBARA ATKINS BROOKS
290 BYRDS MILL RD
GLADE HILL VA  24092-3535

BARBARA AYES
CUST LESLEE
AYES UGMA PA
16 LLANBERRIES ROAD
BALA CYNWYD PA  19004-2403

BARBARA B ANKRUM
101 E CLEVELAND ST
ALEXANDRIA IN  46001

BARBARA B CARBALLAL
GUADALIX 12
CIUDAD STO DOMINGO
28120 ALGATE/MADRID ZZZZZ
SPAIN

BARBARA B CHURCH
247 HARRIS CHAPEL ROAD
ESTILL SPRINGS TN 37330-3640

BARBARA B DIORIO
313 COLONIAL DR
TOMS RIVER NJ 08753-4211

BARBARA B ELLISON &
PAMELA ANN FLETCHER JT TEN
241 LINCOLN ST
WEST COLUMBIA SC 29170

BARBARA B FAY &
LLOYD BYRNS FAY JT TEN
6812 W CT
CLARKSTON MI 18346-1588

BARBARA B HARRIS
6700 MANCHESTER BEACH ROAD
FAIRVIEW PA 16415-1636

BARBARA B HORVATH
928 BALSAM STREET
BAREFOOT BAY FL 32976-7378

BARBARA B KEOUGH
15055 KELVIN AVE
PHILADELPHIA PA 19116-1340

BARBARA B LORD
1077 CHANDLER RD
LAWRENCEVILLE GA 30045

BARBARA B MEYER
BOX 2049
HOBE SOUND FL 33475-2049

BARBARA B COLLINS JEFFREY C
COLLINS PAUL C COLLINS & PEGGY L
SHULHA TR U/W ORELL T COLLINS TR
1420 BIG VALLEY DR
COLORADO SPRINGS CO 80919-1019

BARBARA B DUNCAN
321 SAINT LOUIS AVE
YOUNGSTOWN OH 44511-1727

BARBARA B EVANS
R D 2
CAZENOVIA NY 13035

BARBARA B FORD
638 BISSONETTE RD
OSCODA MI 48750-9011

BARBARA B HART
610 HIGHLAND DR
W MEMPHIS AR 72301-2509

BARBARA B HUNTT
1731 FAIRHILL DR
EDGEWATER MD 21037

BARBARA B KICKHAM MARIE
72 PINE STREET
MEDFIELD MA 02052-1304

BARBARA B MC COY
HEDGES LANE
SAGAPONACK NY 11962

BARBARA B MILLER
2702 W GARRISON AVE
BALTIMORE MD 21215-5333

BARBARA B COPPLE
1218 CHERRY AVE
SAN JOSE CA 95125-3719

BARBARA B EICHOLZ
TR
BARBARA B EICHOLZ LIVING TRUST U/A
DTD 11/20/92
425 SPRING ST
SANTA CRUZ CA 95060-2042

BARBARA B FAY &
CYNTHIA SUE FAY JT TEN
6812 WEST COURT
CLARKSTON MI 48346

BARBARA B GREGG &
ROBERT W GREGG JT TEN
3601 DUNDEE DR
CHEVY CHASE MD 20815

BARBARA B HOOTEN
1405 WASHINGTON AVE
FREDERICKSBURG VA 22401-3648

BARBARA B KELLEY
551 FERRY RD
ORANGE CT 06477-2504

BARBARA B LITTLEWOOD
1922 E PRAIRIE WINDS AVE
URBANA IL 61802

BARBARA B MEYER
408
1503 OAK
EVANSTON IL 60201-4226

BARBARA B MILLER &
JOHN C MILLER JT TEN
15167 DENWOODS DR
CHESTERFIELD MO 63017-7005

BARBARA B NELSON
BOX 506
E ORLEANS MA  02643-0506

BARBARA B NORD
ONE 2ND ST SOUTH
NRB 3-403
FARGO ND  58103-1963

BARBARA B PAWLAK
909 WEST LAGUNA DR
TEMPE AZ  85282-4780

BARBARA B PESNICHAK &
JAMES J PESNICHAK JT TEN
6166 PALOMINO CIR
BRADENTON FL  34201-2384

BARBARA B PETERSEN &
ROBIN V PETERSEN
TR PETERSEN FAM TRUST
UA 06/12/91
25292 VIA DE ANZA
LAGUNA NIGUEL CA  92677-1928

BARBARA B POWELL
7512 MARMION LN
KING GEORGE VA  22485-7302

BARBARA B REED
4401 KINSMAN ROAD
BOX 172
MESOPOTAMIA OH  44439

BARBARA B ROGERS
300 SPRINGHOUSE LANE
MOORESTOWN NJ  08057-2644

BARBARA B ROGERS
73 BRIAR CIRCLE
WORCESTER MA  01606-1203

BARBARA B RUTH
9216 KEADY ROAD
LODI NY  14860-9719

BARBARA B RYAN
209 S SHORE DR
JACKSONVILLE NC  28540-5633

BARBARA B SALOMON
628 CAULEY PL
DAYTON OH  45431-2702

BARBARA B SAUNDERS &
NANCY L TURNER JT TEN
4133 ARCHCREEK WAY
BUFORD GA  30519

BARBARA B SELLERS &
WILLIAM D SELLERS JR JT TEN
4321 COLLINGTREE DR
VIERA FL  32955-6616

BARBARA B SHIPPER
1626 MILFORD STREET
HOUSTON TX  77006-6028

BARBARA B SINE
CUST
CHARLENE SINE U/THE UTAH
UNIFORM GIFTS TO MINORS ACT
1059 EAST 900 SOUTH
SALT LAKE CITY UT  84105-1400

BARBARA B SMITH
6 REGINA ROAD
PORTSMOUTH NH  03801-5711

BARBARA B SNYDER
304 HIGH ST
VICTOR NY  14564-1166

BARBARA B SPITLER
C/O BARBARA B DOHERTY
2512 CRATCHETT ROAD
LIMESTONE GARDENS
WILMINGTON DE  19808-4200

BARBARA B TOCCO
439 FIFTH AVE EXT
FRANKFORT NY  13340-3412

BARBARA B VALUSEK
1462 N OLD MANOR RD
WICHITA KS  67208-2346

BARBARA B VAN RIPER
7 CLARK CT
BRIDGEWATER NJ  08807-3073

BARBARA B WATERS
10933 WEST CENTER ST EXT
MEDINA NY  14103

BARBARA B WILLIAMS
2002 EDWARD LANE
JACKSON MS  39213-4439

BARBARA B WILLIAMS
391 SAN JOSE
WINTER HAVEN FL  33884-1740

BARBARA B YAKUB
5113 WHITE RIVER STREET
GREENWOOD IN  46143

BARBARA B ZORN &
WILLIAM H ZORN JT TEN
636 WYNDCLIFT CIRCLE
YOUNGSTOWN OH  44515-4367

BARBARA BACKE LAVIGNE &
FREDRIC HALEY LAVIGNE JT TEN
6646 RUSTIC RIDGE TRAIL
GRAND BLANC MI  48439-4953

BARBARA BAMBULE
24102 TOLLGATE RD
CICERO IN  46034-9529

BARBARA BATTERBEE
9461 PARKWOOD BLVD
DAVISON MI  48423-1706

BARBARA BECK REYNOLDS
75 RIDGEFIELD DR
EAST GREENWICH RI  02818-3034

BARBARA BENNET THOMAS
690 HANOVER
YORKTOWN NY  10598-5939

BARBARA BENSON
13620 LAKE MAGDALENE BLVD
108
TAMPA FL  33618-2373

BARBARA BERNHARDT
925 ARBOR COURT
WHEATON IL  60187-6262

BARBARA BETH KANTOR
100 THAYER ST APT 2D
NEW YORK NY  10040-1155

BARBARA BIDEAU
1746 FRIENDSHIP CIRCLE
HATFIELD PA  19440-3344

BARBARA BACON
5 SAXONY DRIVE
CINNAMINSON NJ  08077-4389

BARBARA BARRY
CUST BARBARA L BARRY U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
33 SKYLINE DRIVE
WEST HAVEN CT  06516-7141

BARBARA BAXTER
216 ROORI YALLOCK RD
COCKATOO VICTORIA 3781
AUSTRALIA

BARBARA BELLER
CUST JAMIE
ALLISON BELLER UGMA CA
157 N CARMELINA AVE
LOS ANGELES CA  90049-2723

BARBARA BENNETT AGOSTINI
VIA M L
LONGO 30
ROME 00151
ITALY

BARBARA BENTLEY MC CONNELL &
HAROLD J MC CONNELL JT TEN
BOX 485
306 E 1ST
TRENTON NE  69044-0485

BARBARA BERNS
PO BOX 6169
INCLINE VILLAGE NV  89450-6169

BARBARA BICKEL ALDERDICE
CUST GAIL FRANCES ALDERDICE
UGMA NY
37 HIRSCHFIELD DR
WILLIAMSVILLE NY  14221-6805

BARBARA BISHOP
4029 WASHINGTON
DOWNERS GROVE IL  60515-2124

BARBARA BAKER CAMPBELL
1187 TAUMERSON RD
WALLA WALLA WA  99362-9230

BARBARA BARRY
CUST JOHN P BARRY U/THE
CONNECTICUT UNIFORM GIFTS TO
MINORS ACT
33 SKYLINE DRIVE
WEST HAVEN CT  06516-7141

BARBARA BEASLEY
CUST
PHILIP NEIL BEASLEY
UGMA MI
3021 168TH PL NE
BELLEVUE WA  98008-2033

BARBARA BELLINSON BICKEL
5045 LAURELGROVE AVE
NORTH HOLLYWOOD CA  91607-3037

BARBARA BENNETT CURTIS
CUST ANDREA L CURTIS UGMA CA
3217 TATES CREEK RD
LEXINGTON KY  40502-3405

BARBARA BERNARDI
CUST JOSEPH GERARD BERNARDI UGMA
NY
155 RT 6N
MAHOPAC NY  10541-3272

BARBARA BERUTTI &
VICTOR BERUTTI JT TEN
400 HILLTOP CIR
GLENMORE PA  19343-8923

BARBARA BICKEL ALDERDICE
CUST GLENN ROLLIN ALDERDICE
UGMA NY
37 HIRSCHFIELD DR
WILLIAMSVILLE NY  14221-6805

BARBARA BLACKSHERE &
TIMOTHY J BLACKSHERE JT TEN
253 CLIFTON NE
WARREN OH  44484-1805

BARBARA BLESSING-KUCERA
432 LUISA LANE
SANTA FE NM  87505-4016

BARBARA BLOCK
187-B HERITAGE VILLAGE
SOUTHBURY CT  06488-1441

BARBARA BOEHMER
6035 COACHSHIRE CT
CENTERVILLE OH  45459-2221

BARBARA BOETTCHER &
ROBERT WAYNE BOETTCHER JT TEN
6493 BETTY GENE DRIVE
MURRAY UT  84107-7107

BARBARA BORRELL
12403 GOODHILL ROAD
SILVER SPRING MD  20906-4134

BARBARA BOSTIC
6020 GOSHEN ROAD
GOSHEN OH  45122-9449

BARBARA BOWMAN
CUST
JEFFREY BOWMAN UGMA UNDER OK
UNIF GIFTS TO MINORS ACT
1534 S 1800 E
SALT LAKE CITY UT  84108

BARBARA BOYD ROBERTS
6831 NE 161ST ST
KENMORE WA  98028-4229

BARBARA BOYD ROQUE
BOX 3442
LAVALE MD  21504-3442

BARBARA BOYLAN MILLAR
BOX 56
POMFRET CT  06258-0056

BARBARA BRAND LEWIS AS
CUSTODIAN FOR KENNETH JAY
LEWIS U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
5823 DUMFRIES
HOUSTON TX  77096-4840

BARBARA BRAND STOCKARD
1514 COLONEL DRIVE
GARLAND TX  75043

BARBARA BRAY
827 LEAFY LANE
JACKSONVILLE FL  32216-2666

BARBARA BREWER
376 WYNDCLIFT PL
AUSTINTOWN OH  44515-4300

BARBARA BRIDGEWATER
4837 E 43RD STREET
KANSAS CITY MO  64130-2215

BARBARA BRINK GULLEY
ATTN CHAPMAN
106 E 85TH ST APT 2N
NEW YORK NY  10028-0982

BARBARA BRONSTEIN
166 MARLBOROUGH STREET
EAST GREENWICH RI  02818-3633

BARBARA BROWN
1009 THOMPSON
CLINTON MS  39056

BARBARA BROWN KERN
4903 LINSEY COURT
SARASOTA FL  34243-4556

BARBARA BROZIC
178 BRUSH RD
CLEVELAND OH  44143-1128

BARBARA BUCHER
CUST CYNTHIA LOU BUCHER UGMA PA
254 W 5TH ST
BLOOMSBURG PA  17815-2107

BARBARA BUCK
141 LARCH
ELMHURST IL  60126-2811

BARBARA BUCKLE HINRICHS
36 GRAND VIEW TERR
TENAFLY NJ  07670-1120

BARBARA BURKE STIER
73186 225 ST
GRAND MEADOW MN  55936-8141

BARBARA BUTLER LONGERBONE &
BEVERLY BUTLER CUDSIK PERS REP EST
TEN COM
CAROLINE R BUTLER
50 91ST LANE NE
BLAINE MN  55434

BARBARA BUTZBACH
BOX 31
LAFAYETTE CA  94549-0031

BARBARA BYRNES HOENIG
1939 SOUTH CHURCHHILL DR
WILMINGTON NC  28403-5305

BARBARA C ALDERETE
2628 HENLEY DRIVE
ROUND ROCK TX  78681

BARBARA C ALLMAN
2208 CHAMBERLIN AVE
DAYTON OH  45406-2503

BARBARA C ALMY
3056 N STODDARD AVE
SAN BERNARDINO CA  92405-2630

BARBARA C ARNOLD
1415 HEADON RD
BURLINGTON ON  L7H 3N8
CANADA

BARBARA C ATWELL
210 DORAN DR
CAVE CITY KY  42127-8832

BARBARA C BATES
2207 WARDMONT
HOUSTON TX  77093-1949

BARBARA C BLACKSHERE
253 CLIFTON NE
WARREN OH  44484-1805

BARBARA C BUFFINGTON
28 BODDINGTON COURT
ASHEVILLE NC  28803

BARBARA C BURGER
151 HENDERSON BLVD
SYRACUSE NY  13209-1803

BARBARA C COE
6725 REGAL BLUFF
DALLAS TX  75248-5433

BARBARA C COLE
106 SUPERIOR TRL
SWARTZ CREEK MI  48473-1617

BARBARA C CONN
410 DEAN DR CEDARCROFT
KENNETT SQUARE PA  19348-1627

BARBARA C COPARE &
HARRY E COPARE JT TEN
USSAH 194 3700 N CAPITAL ST N W
WASHINGTON DC  20317-0001

BARBARA C DEAN &
KELI ANNE DEAN KIMBALL JT TEN
2205 DOWNINGTON AVENUE
SALT LAKE CITY UT  84108-3011

BARBARA C DEAN &
MARK S DEAN JT TEN
2205 DOWNINGTON AVENUE
SALT LAKE CITY UT  84108-3011

BARBARA C EMENY
221 ELM ROAD
PRINCETON NJ  08540-2505

BARBARA C ESKILSON
108 WHIPPANY RD
BARNEGAT NJ  08005

BARBARA C FEINSTEIN &
GILBERT J FEINSTEIN
TR UA 05/31/91 F/B/O
BARBARA C FEINSTEIN
4482 HIGHLAND PARK
SARASOTA FL  34235-2343

BARBARA C FITZSIMMONS
ATTN BARBARA C MURPHY
519 SHALISA BLVD
AUBURNDALE FL  33823-9668

BARBARA C FRANKLIN
25036 HEATHER LN
RICHMOND HEIGHTS OH  44143-1939

BARBARA C GEPHARDT
TR
BARBARA C GEPHARDT REVOCABLE TRUST
UA 02/26/99
1602 GREENWAY DR
ANDERSON IN  46011-1131

BARBARA C HANN
55 HIGHLAND RD 608
BETHEL PARK PA  15102-1881

BARBARA C HARTMAN
2440 LONG LAKE RD
HARRISON MI  48625-8643

BARBARA C HOLM
2521 LAKESHORE DR
LONG BEACH IN  46360-1643

BARBARA C HOSKINS
1325 S JEFFERSON ST
BROWNSBURG IN  46112-1893

BARBARA C JOHNSTON
BOX 727
DAVIDSON NC  28036-0727

BARBARA C KANCHOK
ATTN BARBARA BICKEL
428 CHAMPION E
WARREN OH  44483-1505

BARBARA C KING
9900 SAULS ROAD
RALEIGH NC  27603-9247

BARBARA C LUTZ &
ROBERT L CAUFMAN JT TEN
5826 PEPPER RIDGE COURT
WILMINGTON DE  19808-1007

BARBARA C MILLER &
JANET S COWAN JT TEN
15932 PLYMOUTH DR
CLINTON TWP MI  48038-1050

BARBARA C NIES
108 SCOTLAND RD
MADISON CT  06443-3312

BARBARA C PYNCHON
10625 N SAGE HOLLOW WAY
BOISE ID  83714-9575

BARBARA C SCAMMELL
6 BALLYHEAN CT
LUTHERVILLE MD  21093

BARBARA C STREETER
400 COMMONWEALTH AVE
STRATHMERE NJ  08248

BARBARA C VIRDEN
RITTENHOUSE PINE CENTER
1700 PINE ST 230-A
NORRISTOWN PA  19401

BARBARA C ZYNDA
4819 STILWELL DRIVE
WARREN MI  48092-4629

BARBARA C KLEFSTAD
TR BARBARA C KLEFSTAD TRUST
UA 06/08/95
1404 BOYNTON DR
LANSING MI  48917-1704

BARBARA C LUZADRE
TR UA 12/16/94
JOHN H LUZADRE TRUST
580 NE TOWN TER
JENSEN BCH FL  34957

BARBARA C MORGAN &
JIM MORGAN JT TEN
2108 TARA HILL DR
KNOXVILLE TN  37919-8942

BARBARA C PIKE
9720 TWIN OAKS
MANVEL TX  77578-5306

BARBARA C SANDBERG
CUST ROBERT C SANDBERG JR UGMA CA
BARBARA C SANDBERG INTERIOR
4919 RYLAND AVENUE
TEMPLE CITY CA  91780-4036

BARBARA C SLUSAR
439 HIALEAH DRIVE
RACINE WI  53402-2227

BARBARA C TESTER &
WILLIAM M TESTER JT TEN
186 E MAGNOLIA AVE
MAYWOOD NJ  07607-1944

BARBARA C WATWOOD
887 WOODRIDGE CT
ROCHESTER MI  48307-2748

BARBARA C ZYNDA &
RALPH ZYNDA JT TEN
4819 STILWELL
WARREN MI  48092-4629

BARBARA C LAVARNWAY
1113 N E 6TH
MOORE OK  73160-6870

BARBARA C MC ELHATTAN
BOX 515
EMLENTON PA  16373-0515

BARBARA C NEWSOME
ATTN BARBARA C TURNER
217
1000 APPLEWOOD DR
ROSWELL GA  30076-1376

BARBARA C PORTER
1205 E THIRD STREET
SUPERIOR WI  54880

BARBARA C SANDERS
6898 WEST CALWAY CIRCLE
DIMONDALE MI  48821

BARBARA C SLY
58 HEATH VILLAGE
HACKETTSTOWN NJ  07840-4032

BARBARA C URBAN
PO BOX 730
UNIONTOWN OH  44685-0730

BARBARA C WROBEL
31 OLD NORTH RD
AMENIA NY  12501-5312

BARBARA CALABRESE
237 MAHOPAC AVE
YORKTOWN HEIGHTS NY  10598-6301

BARBARA CALDWELL ADKINS
1781 CHANDLER RD
LOUISVILLE TN 37777-4314

BARBARA CAMBIAS CLARK
917 VAN SANT LANE
AMBLER PA 19002-5054

BARBARA CAMMARATA
1100 S BROADWAY APT 112
LANTANA FL 33462-4566

BARBARA CANTLON
3760 ST CLAIR RD
FALLON NV 89406-9237

BARBARA CAROL HESS
5005 11TH ST SOUTH
ARLINGTON VA 22204-3212

BARBARA CAROL MARCUM
281 DAN'S BRANCH RD
WILLIAMSON WV 25661-9667

BARBARA CARPENTER PAGE
200 MARKET ST 601
LOWELL MA 01852-1844

BARBARA CATHERINE WARREN
2207 AVENUE D SW
WINTER HAVEN FL 33880-2548

BARBARA CATTERSON
W1658 SAND RD
GRANTON WI 54436-8022

BARBARA CAVALIER
451/2 WEST BROAD ST
HOPEWELL NJ 08525-1901

BARBARA CHARGO
136 LEEDS
WALLED LAKE MI 48390-3639

BARBARA CHARGO &
MARTIN CHARGO JT TEN
136 LEEDS
WALLED LAKE MI 48390-3639

BARBARA CHARNS
PO BOX 2623
ANN ARBOR MI 48106

BARBARA CHASE
369 SANDERS RD
BUFFALO NY 14216-1420

BARBARA CHERVANIK MCGUIRE
BOX 519
SHAMOKIN PA 17872-0519

BARBARA CHURCHILL
2720 BEVERLY DR
URBANDALE IA 50322-4252

BARBARA CISCO
99 E WOODLAND AVE
COLUMBIANA OH 44408-1516

BARBARA CLARK
26153 FLORENCE
INKSTER MI 48141-2629

BARBARA CLARK ODELL
1 BAYBERRY LANE
KINGSTON MA 02364-1259

BARBARA CLELAND
1062 WHITMAN DR
EAST LANSING MI 48823-2450

BARBARA CLEVELAND BARKLEY
8431 DAYCOACH
HOUSTON TX 77064-8104

BARBARA COHEN
62 KANSAS RD
RHINEBECK NY 12572-3225

BARBARA COLLEEN LOZIER
88 TURTLE CREEK RD
FLORENCE IN 47020-9601

BARBARA COLLINS
CUST AARON J COLLINS UGMA NY
60-01 D 194TH ST
FLUSHING NY 11365-2825

BARBARA COLLINS
CUST ETHAN T COLLINS UGMA NY
60-01 D 194TH ST
FLUSHING NY 11365-2825

BARBARA CONGER
1048 SWINFORD ST
SHELBYVILLE IN 46176-3223

BARBARA COPPOLA
27 PARKVIEW DRIVE
SUCCASUNNA NJ 07876-1072

BARBARA COWDEROY
239 ROSEMONT AVE
PASADENA CA  91103-3551

BARBARA CRAWFORD
INVESTMENT CO LP
111 MARGARETTA
STARKVILLE MS  39759-2325

BARBARA CRESAP MOSER
26021 CALMHILL DR
TORRANCE CA  90505-7301

BARBARA CRONKRIGHT & TRUMAN
CRONKRIGHT & JEAN ANN
WHITNEY JT TEN
14229 N STATE RD
OTISVILLE MI  48463-9712

BARBARA CRONKRIGHT & TRUMAN
CRONKRIGHT & ROSE MARIE
CONAWAY JT TEN
14229 N STATE RD
OTISVILLE MI  48463-9712

BARBARA CRUICKSHANK &
DUANE A CRUICKSHANK JT TEN
15175 STRINGFELLOW RD LOT 34
BOKEELIA FL  33922-1835

BARBARA CZERNESKI
4860 BELL OAK RD
WEBBERVILLE MI  48892-9754

BARBARA D AKINS
4841 WOODRIDGE DR
AUSTINTOWN OH  44515-4830

BARBARA D BENJAMIN AS
CUSTODIAN FOR EDWARD ELLIOTT
BENJAMIN U/THE MICH UNIFORM
GIFTS TO MINORS ACT
24523 PIERCE
SOUTHFIELD MI  48075-3063

BARBARA D BETTS & WILLIAM BETTS
TR BARBARA D BETTS REVOCABLE TRUST
UA 03/20/98
6361 PELICAN BAY BLVD PH2
NAPLES FL  34108

BARBARA D BRAUN
2908 PEASE
SANDUSKY OH  44870-5927

BARBARA D COVINGTON
SUITE 1200
100 PARK AVENUE
OKLAHOMA CITY OK  73102-8004

BARBARA D CUTHBERT
87 HILLTOP ROAD
ROCHESTER NY  14616-2834

BARBARA D GARRETT
STONEVALE
86 ROCKTOWN ROAD
RINGOES NJ  08551-1211

BARBARA D GROSS
1220 WALNUT VALLEY LANE
CENTERVILLE OH  45458-9683

BARBARA D HARDS
TR BARABARA D HARDS TRUST
UA 02/29/96
2371 MIAMI BEACH DR
FLINT MI  48507-1030

BARBARA D HIGLE &
GEORGE HIGLE JT TEN
100 INNISBROOK CIRCLE
DAYTONA BEACH FL  32114-1141

BARBARA D HOVANIC
130 WELLAND RD
FONTHILL ON  L0S 1E4
CANADA

BARBARA D JENNINGS
211 4TH AVE A
COLUMBIA TN  38401-2803

BARBARA D JONES
4648 S VERSAILLES
DALLAS TX  75209-6018

BARBARA D KEENEY
3 MALLARD LANE
SOUTHWICK MA  01077-9386

BARBARA D LANG
445 E 86TH ST
APT 12C
NEW YORK NY  10028-6444

BARBARA D LEE
225 PAWNEE DR
ORMOND BEACH FL  32174

BARBARA D LEINER &
ARTHUR E LEINER &
MARGARET A LEINER JT TEN
9234 S 53RD AVE
OAK LAWN IL  60453-1687

BARBARA D LUCHT
BOX 403
EAST MARION NY  11939-0403

BARBARA D MC CLUSKEY
9 MONMOUTH STREET
PLAINSBORO NJ  08536

BARBARA D MOCHA
130 WELLAND RD
FONTHILL ON  L0S 1E4
CANADA

BARBARA D NAPIER
CUST JOHN PAUL NAPIER UGMA MI
841 MAGDELINE DRIVE
MADISON WI  53704-6058

BARBARA D NEELY
9077 E EMERALD DRIVE
EFFINGHAM IL  62401-7675

BARBARA D SCHARMEN
3081 BULL RUN
HOWELL MI  48843-9641

BARBARA D SLAYTON
620 N 25TH ST
ELWOOD IN  46036-1327

BARBARA D SLEAN
5300 SHREWSBURY
TROY MI  48098-3242

BARBARA D STONE
530 SHEEP RD
NEW LEBANON OH  45345

BARBARA D STOUT
357 COOLIDGE AVE
BAYVILLE NJ  08721-2903

BARBARA D SWEAT
775 SHOCCO SPGS RD
TALLADEGA AL  35160-5841

BARBARA D TOTH
172 MARTINDALE RD
UNIT 3
SAINT CATHERINES ON  L2S 4C8
CANADA

BARBARA D WARZALA
157 HUNTINGTON DR N W B
WARREN OH  44481-9137

BARBARA D WEAVER
472 CORAL LN
MANAHAWKIN NJ  08050-2122

BARBARA D WOLF
9885 SW REGAL DR
PORTLAND OR  97225-4957

BARBARA D ZANG
38050 CONNAUGHT
NORTHVILLE MI  48167-9090

BARBARA DAIDONE
CUST ANDREW
DAIDONE UTMA NJ
207 VALLEY COURT
HAWORTH NJ  07641-1215

BARBARA DALE MCLAM
GOSHEN RD
BRADFORD VT  05033

BARBARA D'AMATO &
SCOTT D'AMATO JT TEN
14 SOVEREIGN WAY
FT PIERCE FL  34949-8365

BARBARA DANIELS
G-23308 CHARTER OAKS
DAVISON MI  48423

BARBARA DANNBAUER
1 TRENTON ST
MELROSE MA  02176-4412

BARBARA DANNER
4160 WASHINGTON BLVD
INDIANAPOLIS IN  46205-2617

BARBARA DANOTTI
40 KENT ST
FARMINGDALE NY  11735-5005

BARBARA DARLING POSTON
279 NO 13TH ST
MIDDLETOWN IN  47356

BARBARA DAVIS
5179 W 300 S
RUSSIAVILLE IN  46979-9505

BARBARA DAVIS
TR U/A
DTD 09/25/90 BARBARA DAVIS
TRUST
5700 BALTIMORE DR APT 4
LA MESA CA  91942-1615

BARBARA DECORE EX EST
HEDWIG NEBUS
C/O GIORDANO HALLERAN & CIESLA
125 HALF MILE RD 3RD FL
RED BANK NJ  07701

BARBARA DEGROOTE BIRGE'TR
BARBARA DEGROOTE BIRGE'LIVING
TRUST
UA 01/27/94
8023 CRESCENT DR
ST LOUIS MO  63105-2507

BARBARA DENNEHY RACICOT
109 ROBIN CIR
TOLLAND CT  06084-2905

BARBARA DIAMOND
201 EAST 66ST APT 6K
NEW YORK NY  10021

BARBARA DODGE GORMAN
3 BANEBERRY LANE
WETHERSFIELD CT  06109-3510

BARBARA DON
8737 POTENZA LANE
LAS VEGAS NV  89117

BARBARA DUNLAN
918 MONTAGUE CIRCLE
CORONA CA  92879-8810

BARBARA DONNO
69 GRISTMILL LANE
MANHASSET NY  11030-1109

BARBARA DOREMUS
ATTN B SEEDMAN
250 BRADLEY PL APT 408
PALM BEACH FL  33480-3767

BARBARA DOUGHTY MIMS
PO BOX 128
ADAMS RUN SC  29426-0128

BARBARA DRAKE
1217 CURZON CT 203
HOWELL MI  48843-6106

BARBARA DUNBAR KIMREY
5412 NORTH 23RD
ARLINGTON VA  22205-3143

BARBARA DURBIN WEAN GDN
DOROTHY KILLEN EICK
1680 H ST RD
BLAINE WA  98230-9760

BARBARA E ACEY
15657 VIEW DR
SPRING LAKE MI  49456

BARBARA E ALICEA
741 RANDALL ST
LANSING MI  48906-4254

BARBARA E BABUT
50196 HANCOCK STREET
CANTON MI  48188-6603

BARBARA E BAKER
PO BOX 624
COLUMBIA CA  95310

BARBARA E BOLLMAN
CUST SUZANNE E BOLLMAN UGMA IL
106 N LAUREL
ELMWOOD IL  61529-9573

BARBARA E CALVARESE
8 MATTHEWS ROAD
NEWARK DE  19713-2556

BARBARA E CHURCH
4724 PARKSIDE ST
ALLEN PARK MI  48101-3254

BARBARA E COOPER
11725 NW 1ST CT
CORAL SPRINGS FL  33071-8067

BARBARA E CUNNINGHAM
13933 GARFIELD
REDFORD MI  48239-2832

BARBARA E DAVIS
TR UA 3/4/95 BARBARA E DAVIS
REVOCABLE
TRUST
609 PALM AVE
WILDWOOD FL  34785

BARBARA E DORAN
1107 DALE DRIVE
SILVER SPRING MD  20910-1607

BARBARA E DOVE
9561 UTE POINT
CLARKSTON MI  48346-1758

BARBARA E FELS
BOX 925
HACKETTSTOWN NJ  07840

BARBARA E FORRESTER
6124 PORTSMOUTH DRIVE
FLOUREY BRANCH GA  30542-5335

BARBARA E FORRESTER &
ARGEL B FORRESTER JT TEN
6124 PORTSMOUTH DRIVE
FLOUREY BRANCH GA  30542-5335

BARBARA E FRITZSCHE &
HERBERT J FRITZSCHE JT TEN
168 GOVERNOR MARKHAM DR
GLEN MILLS PA  19342

BARBARA E GAUSS
C/O WESTOVER
1510 TARA LANE
LAKE FOREST IL  60045-1221

BARBARA E GIBSON
29906 DIXIE AVE
RANDOLPH MN  55065-9501

BARBARA E GOLDSTEIN
C/O JEAN IDELSON
500 LAKE AVE
LAKE WORTH FL 33460

BARBARA E GRYDER
TR U/A
DTD 09/22/89 BARBARA E
GRYDER TRUST
1 LINSWOOD
MONROE MI 48162-3171

BARBARA E HILL
6907 N FISK AVE
KANSAS CITY MO 64151-1658

BARBARA E HUDSON
1518 BELL AVENUE
SACRAMENTO CA 95838-2808

BARBARA E JIANNINEY
725 SWARTHMORE DRIVE
NEWARK DE 19711-4927

BARBARA E KILDOW
410 EAST MONROE
ALEXANDRIA IN 46001-1406

BARBARA E KNIGHT
5223 CANDLEWOOD DR
GRAND BLANC MI 48439-2008

BARBARA E LIPSETT & NANCY J
LIPSETT & MICHAEL A LIPSETT &
JAMES S LIPSETT JR JT TEN
39805 ALBRIGHT DRIVE
CLINTON TOWNSHIP MI 48038-2713

BARBARA E MARKS
BOX 896
CHAPPAQUA NY 10514-0896

BARBARA E GOLLDHORBE
6 LADYSLIPPER CT
THORNHILL ON L3T 2S4
CANADA

BARBARA E HANLON
11 RIVERVIEW LANE
HO HO KUS NJ 07423-1205

BARBARA E HILTERMAN
1817 PIEDMONT DR
AUBURN AL 36830

BARBARA E HUTTON
1400 OHIO AVE
ANDERSON IN 46016-1932

BARBARA E KABALA
CUST BRIAN E KABALA
UTMA NY
9366 S STREET RD
LEROY NY 14482-8932

BARBARA E KIRCHNER
11918 WINDING WOODS WAY
BRADENTON FL 34202

BARBARA E KUEBLER &
DONNA E KUEBLER &
LAURA L KUEBLER JT TEN
BOX 804
JUPITER FL 33468-0804

BARBARA E LIPSETT JAMES S
LIPSETT JR & MICHAEL A
LIPSETT & NANCY J LIPSETT JT TEN
39805 ALBRIGHT DRIVE
CLINTON TOWNSHIP MI 48038-2713

BARBARA E MCDOWELL
CUST ANGELA NICOLE MCDOWELL UTMA
IL
622 BAY COLONY DR
LA PORTE TX 77571-7313

BARBARA E GRAHAM
13782 CYNTHEANNE RD
NOBLESVILLE IN 46060-9491

BARBARA E HANLON
TR UW
JOHN BALDOVIN F/B/O JOHN
FRANCIS BALDOVIN
11 RIVERVIEW LANE
HO HO KUS NJ 07423-1205

BARBARA E HOLLIMAN
2205 MARS AVE
LAKEWOOD OH 44107-5844

BARBARA E JANKOWER
2902 ANN ARBOR
HOUSTON TX 77063-4702

BARBARA E KEAS
BOX 94
HARMONSBURG PA 16422-0094

BARBARA E KNICKERBOCKER
1702 MURRAY RD
VICTOR NY 14564-9144

BARBARA E LANGNER
4823 STEARNS
SHAWNEE KS 66203-1174

BARBARA E LITTLETON
2228 OLD ORCHARD ROAD
WILMINGTON DE 19810-4111

BARBARA E MCDOWELL
CUST STEPHANIE LYNN MCDOWELL
UTMA IL
608 W MAIN ST
COLLINSVILLE IL 62234-3021

BARBARA E MCKEE
TR LIVING TRUST 10/30/91
U/A BARBARA E MCKEE
37217 EDITH STREET
NEWARK CA  94560-3205

BARBARA E NEVADOMSKI
128 HARWOOD RD
SPENCERPORT NY  14559-2136

BARBARA E OLSEN
2 LAKESIDE LN
PINEHURST NC  28374-9297

BARBARA E QUICK
1995 E 75 N
LEBANON IN  46052-8120

BARBARA E RUSSELL
TR
BARBARA E RUSSELL REVOCABLE
LIVING TRUST UA 03/20/92
567 REYNARD ST
BLOOMFIELD HILLS MI  48304-1832

BARBARA E SIEBOLD
BOX 464
NEDERLAND CO  80466-0464

BARBARA E THOMSON
BOX 145
OLIVET MI  49076-0145

BARBARA E WAINER
56 CASTLETON DRIVE
UPPER MARLBORO MD  20774-1439

BARBARA E WEBBER
3068 CHISHOLM CT N
SAINT PAUL MN  55109-1749

BARBARA E MCLAUGHLIN
3 MELLIS PLACE
VALHALLA NY  10595-1225

BARBARA E NICHOLS
441 MELINDA CIR
WHITE LAKE MI  48386-3463

BARBARA E PITCHER
C/O WILLIAM R DIMENTO ESQ
25 PITMAN ROAD
SWAMPSCOTT MA  01907

BARBARA E REEVES
CUST CYNTHIA E REEVES
UGMA MI
4911 BARTO
MIDLAND MI  48640-2503

BARBARA E SCHERER
8925 MALLARD ROAD
TINLEY PARK IL  60477-9568

BARBARA E SKUBISH &
DONALD J SKUBISH JT TEN
1323 MORELAND DR
CLEARWATER FL  33764-2924

BARBARA E TODD
ATTN BARBARA E BROWN
677 SIGNAL HILL DRIVE
MILFORD OH  45150-1473

BARBARA E WALDON
1104 SOUTHWAY BLVD E
KOKOMO IN  46902-4360

BARBARA E WHITE
53 WEST OAK STREET
RAMSEY NJ  07446-2220

BARBARA E MORSE
212 STATE STREET
BREWER ME  04412-1532

BARBARA E NIELSON
12121 CRAWFORD RD
OTISVILLE MI  48463-9730

BARBARA E PRESNELL
TR U/A DTD 3/6/9
THE BARBARA E PRESNELL
TRUST
4936 CLARKSTON RD
CLARKSTON MI  48348

BARBARA E ROBINETT
212 WOODRIDGE DR
MIAMISBURG OH  45342

BARBARA E SEXTON
28 W WINDS DR
ST PETERS MO  63376-1141

BARBARA E TATE
2650 SCHAAF DR
COLUMBUS OH  43209-3210

BARBARA E TRISSEL
42 SELWYN RD
BELMONT MA  02478-3556

BARBARA E WALTERS
656 MERIDAN RD
RENFREW PA  16053

BARBARA E WILSON
218 HARRISON PL
PORT STANLEY ON  N5L 1A3
CANADA

BARBARA E YOUNG
9312 CORUNNA RD
SWARTZ CREEK MI  48473-9731

BARBARA EARLE NORTH
2621 EVERGREEN DR
PORT ARTHUR TX  77642-2535

BARBARA EBERLE
243 SCOTT LAKE ROAD
SALEM NY  12865-2018

BARBARA EBLE
TR BARBARA EBLE TRUST
UA 02/16/98
25806 BARBARA ST
ROSEVILLE MI  48066-3868

BARBARA ECKSTROM
3637 W 107TH PL
CHICAGO IL  60655-3207

BARBARA EILEEN GOSNEY
832 GREENMOUNT BLVD
DAYTON OH  45419-2840

BARBARA ELLEN CAMPBELL
1401 E 22ND ST
MUNCIE IN  47302-5418

BARBARA ELLEN HARMS
824 COLE ST 2
SAN FRANCISCO CA  94117-3908

BARBARA ELLEN NEWKIRK
886 ST ANDREWS DRIVE
AVON IN  46123-8993

BARBARA ELLIOTT BRISBEN
THE TERRACE
1145 WEST EIGHTH 301
NEW RICHMAN WI  54017-1470

BARBARA EMERICK MILLER
1011 WILD ELM STREET
CELEBRATION FL  34747

BARBARA EMERSON
9100 BELLEVUE
EATON RAPIDS MI  48827

BARBARA ENGLISH
TR BARBARA ENGLISH LIVING TRUST
UA 11/13/00
5010 CORAL LAKE DR
BRADENTON FL  34210

BARBARA ENOCH
2240 SALT SPRINGS RD
WARREN OH  44481-9766

BARBARA ESPOSITO
3 MARION COURT
FREEHOLD NJ  07728

BARBARA EUBANKS LORD
839 WATER ST
POTTSVILLE PA  17901-1109

BARBARA EVANS
BOX 743
RIDGELY MD  21660-0743

BARBARA F ALCINI
338 FISHER COURT
CLAWSON MI  48017-1610

BARBARA F BACKSTROM
712 RICHMOND AVE
SILVER SPRING MD  20910-5224

BARBARA F BARTLEY &
GLENN E BARTLEY JT TEN
5080 HICKORY POINTE DR
ORCHARD LAKE MI  48323

BARBARA F BURKE
CUST
LAUREL ANN BURKE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
11 LAMANCHA WAY
ANDOVER MA  01810-4205

BARBARA F BURKE
CUST LAUREL A BURKE UGMA MA
11 LAMANCHA WAY
ANDOVER MA  01810-4205

BARBARA F CORDIER
2740 BRAHMS BLVD
WEST CARROLLTON OH  45449

BARBARA F DAVIS &
LESLIE R DAVIS JT TEN
339 DOVER RD
WARRENTON VA  20186-2309

BARBARA F DUFF
8708 TARRYTOWN DR
RICHMOND VA  23229-7134

BARBARA F FIFE
928 SODOM HUTCHINGS RD SE
VIENNA OH  44473-9625

BARBARA F FORTENER
1230 PURSELL AVE
DAYTON OH  45420-1974

BARBARA F HILL
1037 SHAKESPEARE AVENUE
DAYTON OH 45407-1653

BARBARA F LAWLOR
431 WASHINGTON AVE
PELHAM NY 10803-1728

BARBARA F MEYER
169 RIDGEWOOD
BOWLING GREEN KY 42103-1350

BARBARA F PARTLOW &
EDDIE A PARTLOW JT TEN
4941 LAKE RIDGE DR
OLD HICKORY TN 37138-1205

BARBARA F WILKINS
69 N ONTARIO ST
BOX 224
LA CARNE OH 43439

BARBARA FAGA
3049 MARNE SR NW
ATLANTA GA 30305-1929

BARBARA FEYS POERSTEL
19375 CYPRESS RIDGE TERRACE #311
LANSDOWNE VA 20176

BARBARA FISHER
106 EAST 5TH STREET #14
PRESCOTT AR 71857

BARBARA FLEMING
6950 CO RD 131
TOWN CREEK AL 35672

BARBARA F HOPKINS
9540 E LIVE OAK
TEMPLE CITY CA 91780-2513

BARBARA F LILL
414-10TH AVE
HADDON HEIGHTS NJ 08035-1838

BARBARA F MILLER
580 RUE LA GRANDE
ELIZABETHTOWN KY 42701-3136

BARBARA F RODMAN
169 NEW RD
PO BOX 166
TOLLAND CT 06084-3733

BARBARA F WISHAK
736 NEW YORK AVE
MCDONALD OH 44437-1828

BARBARA FEFFERMAN
CUST BRADLEY FEFFERMAN UGMA CA
3545 4TH AVE
SAN DIEGO CA 92103-4912

BARBARA FINK &
LAWRENCE FINK JT TEN
12627 N 35TH PLACE
PHOENIX AZ 85032-7222

BARBARA FITZPATRICK
CUST CRISTY BETH FITZPATRICK UGMA
NY
10 KENNEDY LANE
WEST ISLIP NY 11795-5110

BARBARA FLICKINGER
BOX 126
30 LIBERTY ST
FREDONIA PA 16124-0126

BARBARA F JONES
123 N STATE ST
CLARKS SUMMIT PA 18411-1055

BARBARA F MAZANY &
SHIRLEY SMITH JT TEN
5558 BULL RUN
GREGORY MI 48137-9525

BARBARA F PARIS
C/O BARBARA F PERLBERG
6390 CANDLEWOOD COVE
MEMPHIS TN 38119

BARBARA F SIDEMAN
26 CRESCENT DRIVE
GLENCOE IL 60022-1302

BARBARA F WOLCOTT &
PHILIP W WOLCOTT
TR WOLCOTT FAM TRUST
UA 05/31/95
25571 SALTWATER
DANA PT CA 92629-1509

BARBARA FEKETE
14001 HERITAGE
RIVERVIEW MI 48192-7849

BARBARA FINLEY
2255 PIPING ROCK
RENO NV 89502-9718

BARBARA FITZPATRICK
CUST KEVIN MICHAEL FITZPATRICK
UGMA NY
10 KENNEDY LANE
WEST ISLIP NY 11795-5110

BARBARA FORD
42 SYCAMORE AVE
MILL VALLEY CA 94941-2720

BARBARA FORD &
BARRY K FORD JT TEN
42 SYCAMORE AVENUE
MILL VALLEY CA  94941-2720

BARBARA FORSTER STEPHENSON
4230 MELLEN RD
ANDERSON IN  46013-5049

BARBARA FOSTER EGGLESTON
9512 HOLLIDAY CIR
INDIANAPOLIS IN  46260-1411

BARBARA FOWLER ROSSELL
11 BRIDLE LANE
BLUE BELL PA  19422-2454

BARBARA FRAKER SCHULZ
95950 NO BANK RD
GOLD BEACH OR  97444

BARBARA FRANCES SCHMITT
PO BOX 534
CHAUTAUQUA NY  14722-0534

BARBARA FRANKLIN SLOAN
206 PINE GROVE CT
BADEN PA  15005-2870

BARBARA FRASIER
115 FABIUS STREET
TROY MI  48098

BARBARA FRIEDMAN
CUST DAVID B FRIEDMAN UGMA
C/O ALTMAN GREENFIELD & SELVAGGI
11766 WILSHIRE BLVD STE 1610
LOS ANGELES CA  90025

BARBARA FRISBIE BAKER
RR 2 BOX 151
HOOSICK FALLS NY  12090-9802

BARBARA G BALLERINI
TR
THE BALLERINI FAMILY
RESIDUAL TRUST U/A DTD
8/22/1977
3529 CANNON RD SUITE 2B PMB 509
OCEANSIDE CA  92056

BARBARA G BANKS
13533 RUTHERFORD
DETROIT MI  48227-1731

BARBARA G BASEHORE &
DAVID H BASEHORE JT TEN
30000 ELMGROVE
SAINT CLAIR SHORES MI
48082-1605

BARBARA G BELBEY
84 MAIN AVE 2E
OCEAN GROVE NJ  07756-1459

BARBARA G BELL-COLLINS
1408 SHELDON RD
GRAND HAVEN MI  49417

BARBARA G CLARKE
611 RT 517
SUSSEX NJ  07461

BARBARA G CLINKENBEARD
PO BOX 687
FITZWILLIAM NH  03447

BARBARA G DELINSKY &
STEPHEN R DELINSKY JT TEN
19 PHEASANT LANDING ROAD
NEEDHAM MA  02492-1000

BARBARA G ELLIS
9105 LA SALLE BLVD
DETROIT MI  48206-2022

BARBARA G GIFFORD
TR UA 05/05/89 BARBARA G
GIFFORD TRUST
8 GLEN DRIVE
SAUSALITO CA  94965-2031

BARBARA G GILBERT
TR BARBARA G GILBERT TRUST
UA 06/03/93
105 E 13TH ST
SMACKOVER AR  71762-2305

BARBARA G GODFREY
BOX 303
CAMERON NC  28326-0303

BARBARA G HAWKINS
315 STONY POINT RD
KINGS MOUNTAIN NC  28086-8563

BARBARA G HIGBY &
PAUL K HIGBY JT TEN
324 CHAGEE LANE
BREVARD NC  28712-9429

BARBARA G HORN
TR LISA MARIE HORN TRUST
UA 07/14/98
47 SHAWNEE RD
HOPATCONG NJ  07843-1454

BARBARA G HORN
TR MICHAEL ANDREW HORN TRUST
UA 07/14/98
47 SHAWNEE RD
HOPATCONG NJ  07843-1454

BARBARA G IOBST
5279 HALE DR
TROY MI  48098-3465

BARBARA G JOHNSON
10923 HOLLY TERR
HAGERSTOWN MD  21740-7804

BARBARA G LONG
320 CHERRY HILL ROAD
GREENVILLE SC  29607-5412

BARBARA G OCONNELL
1 HELENE CIR
HIGHLAND MILLS NY  10930-2808

BARBARA G PLATONI EX EST
ANNIE E GELLING
C/O WACHOVIA SECURITIES
405 LEXINGTON AVE 3FL
NEW YORK NY  10174

BARBARA G RUEHLMAN
TR UA 07/02/86 GRAYCE
A RUEHLMAN
1261 HERSHEL AVE
CINCINNATI OH  45208-3019

BARBARA G TROJAN
550 HIGHVIEW AVE
PEARL RIVER NY  10965-1229

BARBARA GAGE
BOX 213
COLUMBIA KY  42728-0213

BARBARA GANO HAMILTON
C/O DOUGLAS HAMILTON
61 HILLSIDE ROAD
BILLERICAY
ESSEX CM11 2BX
UNITED KINGDOM

BARBARA G KASTING
44 MOUNT PLEASANT DRIVE
CINCINNATI OH  45215-4210

BARBARA G MACKEY YORK
301 GREYLEDGE ROAD
BUCHANAN VA  24066

BARBARA G PARNES
1205 TYNECASTLE WAY NE
ATLANTA GA  30350-3517

BARBARA G RASTALL
TR U/A
DTD 08/15/94 BARBARA G
RASTALL TRUST
2013 ROYAL RIDGE DR
NORTHBROOK IL  60062-8611

BARBARA G SEELIG
34-29 80TH STREET
JACKSON HEIGHTS NY  11372-2705

BARBARA G WALKER
606 S CHURCH ST
BROOKHAVEN MS  39601-3810

BARBARA GAIL HAYES &
GARY STEVEN HAYES JT TEN
28096 HUGHES
ST CLAIR SHORES MI  48081-1424

BARBARA GARFIEN
BOX 827
36 CAMINO MARGARITA
NICASIO CA  94946-0827

BARBARA G LOESSEL
4470 MEADOW CREEK CT
SAGINAW MI  48603-8650

BARBARA G MINTON
36 MAPLE AVE
KATONAH NY  10536-3721

BARBARA G PERRY
120 RHODE ISLAND
HIGHLAND PK MI  48203-3359

BARBARA G ROESSLER
5121 PINECREST AVENUE
YOUNGSTOWN OH  44515-3947

BARBARA G SMITH
6834 TURNBERRY ISLE CT
BRADENTON FL  34202-2564

BARBARA G WEATHERLY
CUST STEPHEN S WEATHERLY UNDER THE
SC
U-G-M-A
C/O BARBARA G LEWIS
3616 FOREST LAKE DR
FLORENCE SC  29501-8271

BARBARA GAIL HUGHES
2345 MINTON RD
HAMILTON OH  45013

BARBARA GARRINGER &
SCOTT GARRINGER JT TEN
1194 E 600 N
ALEXANDRIA IN  46001

BARBARA GAYDOS
78 HERMANN ST
WEST CARTERET NJ  07008-1357

BARBARA GILBERT
2 VALLEY VIEW RD
EAST BRUNWICK NJ  08816-2968

BARBARA GODFREY SMITH
CUST ETHELBERT WALTON
SMITH 3RD U/THE FLA UNIFORM
GIFTS TO MINORS ACT
1826 BRIGHTWATERS BLVD
ST PETERSBURG FL  33704-3006

BARBARA GOLSER
39-26 58 ST
WOODSIDE NY  11377-3352

BARBARA GOODWIN MOTTA
7427 GARLAND
ARVADO CO  80005-4169

BARBARA GRIEDER
SIERRA BERMEJA II
PORTAL 1 BAJO A
E 29680 ESTEPONA MALAGA 29680
SPAIN

BARBARA GULICK
239 PARKVIEW DR
ROCHESTER NY  14625-1043

BARBARA H BRYAN
1993 MOUNTJOY PLACE
LEXINGTON KY  40503-3710

BARBARA H DENBY &
RICHARD S DENBY JT TEN
89 HILLSIDE AVE
VERONA NJ  07044-1022

BARBARA GIANCASPRO
65 WILLIAM ST
NORWOLK CT  06851-6022

BARBARA GLAZER &
BRADFORD ALAN GLAZER JT TEN
9200 FLORAL AVE
CINCINNATI OH  45242-6954

BARBARA GOFF
130 TRACEY DR
VERNON CT  06066-4125

BARBARA GONZALEZ &
PASQUALE GONZALEZ JT TEN
2023 SAINT LUCIE BLVD
LOT 250
FORT PIERCE FL  34946

BARBARA GOVRO &
VICTOR GOVRO JT TEN
18503 ST RT B
ST GENEVIEVE MO  63670-9165

BARBARA GROSSMAN &
RICHARD GROSSMAN JT TEN
135 WIERMUS RD
HILLSDALE NJ  07642-1035

BARBARA GUNSHER
139 BRIGHT AVE
CHEEKTOWAGA NY  14206-2610

BARBARA H COHEN
CUST DARIEN D COHEN U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
650 FLINT AVE
LONG BEACH CA  90814-2041

BARBARA H EPHESSIOS
215 EAST 64TH ST
NEW YORK NY  10021-6662

BARBARA GIANNASI
209 E PARK
LAKE FOREST IL  60045-1338

BARBARA GLUCK
19 COPPER BEECH LANE
LAWRENCE NY  11559

BARBARA GOLDBERGER
7 DERBY DR
PEEKSKILL NY  10566-2560

BARBARA GOODNOUGH
C/O BARBARA G ANSLEY
44 SPRUCE STREET
JAMESTOWN NY  14701-3108

BARBARA GREENLAND
124 EDGEWOOD DRIVE
ANDERSON IN  46011-2208

BARBARA GRZINCIC
2633 ALAN DR
WILLOUGHBY HILLS OH  44092-1207

BARBARA H BLUME
424 FIFTH STREET
MARIETTA OH  45750-2013

BARBARA H DARBEE
4005 HUCKLEBERRY DR
RALEIGH NC  27612-3617

BARBARA H GILSTRAP
103 WEST EDGEFIELD DRIVE
SUMMERVILLE SC  29483-4411

BARBARA H GREAVES
47 TURNER STREET
NORFOLK MA 02056-1012

BARBARA H HUGHES
231 GRANADA
UNIVERSAL CITY TX 78148-3136

BARBARA H KOMENAK
6939 BERRY BLOSSOM DRIVE
CANFIELD OH 44406-8503

BARBARA H LEITE
CUST MARK R LEITE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
4247 SAILVIEW DR
DENVER NC 28037-7017

BARBARA H NEGLEY
201 N CRESCENT DRIVE APT 236
BEVERLY HILLS CA 90210

BARBARA H REYNOLDS
12095 WHITCOMB
DETROIT MI 48227-2075

BARBARA H RUNCKEL
TR UNDER DECL TRUST
1/16/1991
866 DENBIGH BLVD
APT 12
NEWPORT NEWS VA 23608-4428

BARBARA H STRELKE
12 LINDA AVE
FRAMINGHAM MA 01701-4046

BARBARA H TEETER
5025 WOODMIRE
SHELBY TWP MI 48316-2363

BARBARA H HANDMACHER
600 NORTH MCCLURG COURT APT 3902A
CHICAGO IL 60611

BARBARA H INABINET
698 HORSES NECK RD
SWANSEA SC 29160-9581

BARBARA H KOVAL
15538 E RICHWOOD AVE
FOUNTAIN HILLS AZ 85268-1436

BARBARA H LYONS
1055 301 BLVD E APT 315
BRADENTON FL 34203-3638

BARBARA H OSMAN
824 WILSON ROAD
WILMINGTON DE 19803

BARBARA H REYNOLDS
G3155 BEECH TREE LANE
FLUSHING MI 48433

BARBARA H SHOEMAKER
609 N 9TH ST
MIDDLETOWN IN 47356-1313

BARBARA H SULLIVAN
15 B BOULEVARD RD
CEDAR KNOLLS NJ 07927-1301

BARBARA H TOWN
16128 TANA TEA CR
TEGA CAY SC 29708-8553

BARBARA H HOUSER
601 BEAR RIDGE ROAD
PLEASANTVILLE NY 10570-2603

BARBARA H KELLY
TR
BARBARA H KELLY TRUST U/A DTD 4/3/7
255 E COTTONWOOD DR
JACKSON HOLE WY 83001-9202

BARBARA H LARIVEY
ATTN BARBARA L SIMPSON
2505 BAKER ROAD
HOUSTON TX 77094-3124

BARBARA H MIHALKE
140 WOODSHIRE DR
PITTSBURGH PA 15215-1714

BARBARA H PALMER &
ROBERT H PALMER SR JT TEN
RR 1 BOX 489
KEARNEYSVILLE WV 25430-9779

BARBARA H ROBINSON
ATTN BARBARA H ENRIGHT
19 MELISSA CIR
GRIFFIN GA 30224-7952

BARBARA H SKINNER
2350 KIMBERLY
TOLEDO OH 43615-2739

BARBARA H TATEM
32 ROBINHOOD WAY
WAYNE NJ 07470-5477

BARBARA H VEGHTE
BOX 101
PIERMONT NH 03779-0101

BARBARA H WATERS &
T J HARDIE JR EX EST TEN COM
BERNIE LOVE HARDIE RADCLIFFE
109 LORAC CT
WILLIAMSBURG VA 23185

BARBARA H WYLIE
4029 KINGSGATE PL APT B
CHARLOTTE NC 28211

BARBARA HALL
1712 WILLOWPARK CT
POWELL OH 43065-9298

BARBARA HARRINGTON
6 BLUEBERRY LANE
DARIEN CT 06820-2509

BARBARA HAWTHORNE EX EST
JEANNETTE PEARSON
38 LIVINGSTON AVE
WARREN NJ 07059

BARBARA HEITNER
1 WOOLEYS LANE APT 1Q
GREAT NECK NY 11023-2108

BARBARA HERRING SHUMATE
209 BENNETT STREET
AUBURNDALE FL 33823-3518

BARBARA HILDEBRANDT
BOX 563
LOGANSPORT IN 46947-0563

BARBARA HILLMER
BOX 304 MCGRATH AB T0K 1J0
CANADA

BARBARA H WIECHERS
BOX 139
LEXINGTON KY 40588-0139

BARBARA HALEY
G 5068 ROBERTS DR
FLINT MI 48506

BARBARA HANKINSON
42 WOODSIDE DRIVE
GLEN GARDNER NJ 08826

BARBARA HARRIS THOMPSON
CUST MARY JANE THOMAS UGMA IL
5625 PRINCESS CIR
CAPE CORAL FL 33914-2560

BARBARA HEFFNER VANTINE
235 WOODLAND DR
KENMORE NY 14223-1640

BARBARA HELLMAN
37 WEST 72ND ST APT 1D
NEW YORK NY 10023-3412

BARBARA HICKS
235 ANTHONY WAYNE TERRACE
BADEN PA 15005-2003

BARBARA HILL
CUST ANDREW HILL
UGMA MI
3534 CARNOUSTIE DR
MARTINEZ GA 30907-9504

BARBARA HIRSCHFELDER HANEN
TR UA 7/17/01 MADE BY
BARBARA HIRSCHFELDER HANEN
2975 LAKE ST
SAN FRANCISCO CA 94121-1021

BARBARA H WILLEN & STEPHEN C
WILLEN TR
WILLEN FAMILY RESIDUAL TRUST
U/A 8/01/97
2420 RED COACH LANE
LA HABRA CA 90631-6254

BARBARA HALFMAN
199 S WEST STREET
GENEVA NY 14456-2747

BARBARA HARNDEN
600 SOUTH STATE STREET
404
BELLINGHAM WA 98225-6148

BARBARA HAWKINS
243 SIMS RD SW
DECATUR AL 35603-4405

BARBARA HEIL
3505 LENNOX VIEW CT UNIT 103
LOUISVILLE KY 40299-7310

BARBARA HERING LIEU &
JEAN HERING CAMPBELL &
RUTH ANN HERING JT TEN
101 ATLANTA AVE
CLOUDLAND GA 30731

BARBARA HIGGINS
25 WATERS AVE
S I NY 10314-3109

BARBARA HILL TYLER
BOX 426
OROFINO ID 83544-0426

BARBARA HIX CARSON
8212 BUCKEYE DRIVE
RICHMOND VA 23228-3204

BARBARA HOCKENBROUGH
21 W EUREKA
LEMONT IL  60439-3938

BARBARA HOLMES
2610 NORTH LIBERTY STREET
VISALIA CA  93292-7644

BARBARA HUESTIS ARMSTRONG
158 WENONAH RD
LONGMEADOW MA  01106-1931

BARBARA I BREMEN
CO BARABRA B HARBOR
2361 LEFEVRE RD
TROY OH  45373-2013

BARBARA I NOVAK
41467 REDMON CT
CLINTON TWP MI  48038-5854

BARBARA INGERSOLL
7474 BUCKEYE RD
LIVERPOOL NY  13088-4112

BARBARA J AITKEN
8221 EXETER DR
BALDWINSVILLE NY  13027

BARBARA J ANDERSON
3706 BRISTOL
TROY MI  48083-5180

BARBARA J ANKLAM
5733 DUNROVIN
SAGINAW MI  48603-5408

BARBARA HOLCOMB
1539 SCHUMACHER DR
BOWLINGBROOK IL  60490

BARBARA HORSEY
10194 OLD KENT LANE
CLARKSTON MI  48348

BARBARA HURST
8289 ANDRIA COURT
WEST CHESTER OH  45069-2642

BARBARA I HAECK
2417 SPRUCE RD
EATON RAPIDS MI  48827-9320

BARBARA I SCHOEN
1515 WAYNE ST APT B
TROY OH  45373-2779

BARBARA J ABNEY
2205 HOWELL ROAD
GREENBRIER TN  37073-4848

BARBARA J ALLIS
148 POE RD
PRINCETON NJ  08540

BARBARA J ANDERSON
TR UA 06/17/94 BARBARA J
ANDERSON REVOCABLE TRUST
6509 AVONDALE DRIVE
OKLAHOMA CITY OK  73116-6405

BARBARA J ARION
ATTN BARBARA J STOUGH
2258 KALE CT
DACULA GA  30019-2399

BARBARA HOLMAN WERTZ
518 SOUTHGATE DR
MT PLEASANT TX  75455-6032

BARBARA HOYT MILLER
CUST PETER F MILLER UGMA NJ
3713 CORENTRYVILLE RD
POTTSTOWN PA  19465-8908

BARBARA HUTCHINSON
TR FRANCES L PHILLIP TRUST
UA 09/28/99
8844 RIVER VALLEY RD
BRIGHTON MI  48116

BARBARA I NORWOOD
251 E OHIO ST STE 830
INDIANAPOLIS IN  46204

BARBARA I SEXTON &
BERNARD W CLARK JR JT TEN
1138 AIRWAY DRIVE
WATERFORD MI  48327-1811

BARBARA J ADELWERTH
42 EAST POND LANE
EASTPORT NY  11941-1303

BARBARA J ANDERSON
143 S 15TH ST
SAGINAW MI  48601-1845

BARBARA J ANDREWS
3 BELLAIRE CT
DENVILLE NJ  07834-9648

BARBARA J ARMBRUSTER
524 OAKLAND AVE
BIRMINGHAM MI  48009-5751

BARBARA J ARONHIME
2511 HARMONY ROAD
LOUISVILLE KY 40299-2711

BARBARA J ASBURY
BOX 1268
BAY VIEW MI 49770-1268

BARBARA J BAILEY
10976 E 00 NS
GREENTOWN IN 46936-9592

BARBARA J BARON &
DONALD J BARON
TR UA 09/12/91 THE HENRY SCHAEFFER
TRUST
916 SHOOTING STAR ROAD
GRAYSLAKE IL 60030

BARBARA J BARREUTHER &
HARRY J BARREUTHER JT TEN
9 S 588 MAIN ST
DOWNERS GROVE IL 60516-4838

BARBARA J BATISTE MURPHY
901 E BUNCHE ST
DOTHAN AL 36303-1846

BARBARA J BEGEL
5704 WONDER WOODS DRIVE
WONDER LAKE IL 60097

BARBARA J BENNER
RR2 BOX 153
HANNA CITY IL 61536-9802

BARBARA J BENNETT
708 N JAMES ST
LUDINGTON MI 49431

BARBARA J BERGER
28483 CLEVELAND
LIVONIA MI 48150

BARBARA J BETHKE
1708 VIA BORONADA
PALOS VERDES EST CA 90274-1860

BARBARA J BEVELHIMER
2938 SE 21ST COURT
OKEECHOBEE FL 34974-6329

BARBARA J BLACK
260 ST RT 58
SULLIVAN OH 44880

BARBARA J BLOCKER
7181 WILLIAMS RD
LANSING MI 48911-3034

BARBARA J BOUWMAN
4378 BURTON ST
WALKER MI 49544

BARBARA J BOWERS
1031 E AVE
CAYCE SC 29033-3309

BARBARA J BRANA &
JOHN BRANA JT TEN
6100 BURGER
DEARBORN HEIGHTS MI 48127-2479

BARBARA J BRANG
MILES AVE EXT
FAYETTEVILLE NY 13066

BARBARA J BROTHERTON
2891 SOUTHWEST BLVD
GROVE CITY OH 43123-2069

BARBARA J BROWN
1213 DESIERTO SECO
EL PASO TX 79912-1134

BARBARA J BROWN
20084 STAHELIN
DETROIT MI 48219-1534

BARBARA J BRUCE &
ROBERT J BRUCE JT TEN
2928 NE TORCH LAKE DR
CENTRAL LAKE MI 49622

BARBARA J BURNS
6463 LOS ALTOS DR NE
ROCKFORD MI 49341-8106

BARBARA J BURNS
PO BOX 1824
BOWLING GREEN KY 42102-1824

BARBARA J BURRIS
2008 EAST ST
TRACY CA 95376-2742

BARBARA J BURROUGHS
5571 FERDEN RD
CHESANING MI 48616

BARBARA J C SMITH
5500 TARRYWOOD CRT
RALEIGH NC 27609-4560

BARBARA J CALLIGHAN
205 E MAPLE ST
KALAMAZOO MI 49001-2821

BARBARA J CARAMANNA
BOX 859
OWENSVILLE OH 45160-0859

BARBARA J CARPENTER &
MARK CARPENTER JT TEN
2005 APPOLD DR
OSCODA MI 48750-9228

BARBARA J CARROLL &
TERRY R CARROLL JT TEN
4832 W MAPLEWOOD AVE
LITTLETON CO 80123

BARBARA J CARTER
3629 N AUDUBON RD
INDIANAPOLIS IN 46218-1833

BARBARA J CASLER
HC6 BOX 123
DONIPHAN MO 63935-9004

BARBARA J CASSIN
26 NUVOLA CT
RANCHO PALOS VERDE CA
90275-5384

BARBARA J CLOUTHIER
TR
GERARD J CLOUTHIER & BARBARA J
CLOUTHIER REVOCABLE LIVING TRUST
U/A DTD 11/08/01
2406 BRADFORD DR
FLINT MI 48507

BARBARA J COAPMAN
2810 ENCINAL AVE
ALAMEDA CA 94501-4727

BARBARA J COLEMAN
678 BAY ST
PONTIAC MI 48342-1918

BARBARA J COLLINS
3999 S PARK RD BOX 2921
KOKOMO IN 46902-4869

BARBARA J COLLINS
STYCZYNSKI
248 E BAILEY UNIT F
NAPERVILLE IL 60565-1443

BARBARA J CONTE &
JOHN E CONTE JT TEN
20 SLAYTONBUSH LANE
UTICA NY 13501-5819

BARBARA J CORBIN
705 N WEBSTER
KOKOMO IN 46901-3305

BARBARA J COX
4146 ISLAND PARK DR
DRAYTON PLNS MI 48020

BARBARA J COX
TR BARBARA J COX TRUST
UA 1/18/99
1741 TRI-COUNTY HIGHWAY
WILLIAMSBURG OH 45176-9208

BARBARA J CROSSNOE
2380 E REID RD
GRAND BLANC MI 48439-8535

BARBARA J CROWN
1621 UPPER IRON BRIDGE RD
OAKLAND KY 42159-9784

BARBARA J DAVIDSON
71 MOHAWK RD
PONTIAC MI 48341-1122

BARBARA J DAVIS
304 TOURNAMENT TRAIL
CORTLAND OH 44410

BARBARA J DEW
16110 SUSSEX
DETROIT MI 48235-3852

BARBARA J DICKIE-JACKSON
32339 W 12 MILE RD APT 7
FARMINGTON HILLS MI 48334

BARBARA J DORSEY
1030 OHIO ST APT 8
BANGOR ME 04401-2800

BARBARA J DUNCAN
355 GILMORE RD
NEW CASTLE PA 16102-3613

BARBARA J DUNN
13045 GRAND RIVER
EAGLE MI 48822-9701

BARBARA J DUNN
2567 YORK RD WEST
BOX 33
YORK NY 14592

BARBARA J EADES &
JOHNNY I EADES JT TEN
907 ALEXANDER ST
SEDRO WOOLLEY WA 98284

BARBARA J ERICKSON
7137 REFLECTION BAY DRIVE
FRISCO TX  75034

BARBARA J FAW &
LARRY A FAW JT TEN
15014 N 64TH AVE
GLENDALE AZ  85306-3262

BARBARA J FITZPATRICK
4058 SUZANNE LANE
DULUTH GA  30096-2544

BARBARA J FUCA
4416 CLOVER CREST LANE
ROCKFORD IL  61109-2806

BARBARA J FULTON
2437 PAWPRINT PATH
PLACERVILLE CA  95667

BARBARA J GALINSKY
4304-65TH ST
DES MOINES IA  50322-2816

BARBARA J GIER
323 NORTHWAY DRIVE
SUN CITY CENTER FL  33573

BARBARA J GIPSON
420 E 131ST ST
LOS ANGELES CA  90061-2726

BARBARA J GOODALE CALAWAY
TR UA 7/5/97
ROBERT GOODALE & BARBARA GOODALE TR
2371 NW LAKESIDE PL
BEND OR  97701-3536

BARBARA J FAIR
131 CYPRESS HILLS DRIVE
PITTSBURGH PA  15235-2611

BARBARA J FEGAN
GREENORE
DUNDALK CO
LOUTH ZZZZZ
IRELAND

BARBARA J FLANNERY
85 ABERDEEN VILLAGE DR
DAYTON OH  45430-2116

BARBARA J FUGH
10565 GODWIN ROAD
ARLINGTON TN  38002-9552

BARBARA J FUSCO &
ALBERT M FUSCO JT TEN
42 B BUCKSKIN LANE
STRATFORD CT  06614-8120

BARBARA J GALLAGHER
17218 ASHWOOD DR
ORLAND PARK IL  60467-6015

BARBARA J GIER &
STEVEN M GIER JT TEN
323 NORTHWAY DRIVE
SUN CITY CENTER FL  33573

BARBARA J GOGAN
42 SACHEMAS WAY
CHATHAM MA  02633-1249

BARBARA J GRAYER
3131 S 25 W
TRAFALGAR IN  46181-9769

BARBARA J FAIR &
KENNETH T FAIR JT TEN
131 CYPRESS HILLS DRIVE
PITTSBURGH PA  15235-2611

BARBARA J FILLMORE &
MILLARD E FILLMORE JT TEN
N-6484 FOREST LAKE RD
AU TRAIN MI  49806-9604

BARBARA J FOSCO
518 TAYLOR RD
SANDUSKY OH  44870-8342

BARBARA J FULLER &
JOHN I FULLER JT TEN
PO BOX 415
WARE MA  01082

BARBARA J GADSON
3465 TILLMAN RD
RIDGELAND SC  29936-6152

BARBARA J GARRETT
CUST SUZANNE L GARRETT UGMA MI
12555 HYNE RD
BRIGHTON MI  48114-9299

BARBARA J GILROY
2519 FAULKLAND RD
WILMINGTON DE  19808-2505

BARBARA J GOHLKE SOLE
TR UA 01/28/94 THE BARBARA
J GOHLKE LIVING TRUST
1556 TREXBORNE CIR
COMMERCE TWP MI  48390

BARBARA J GREEN
31522 MARILYN
WARREN MI  48093-7613

BARBARA J GROSE
523 NETHERFIELD
COMSTOCK PARK MI 49321-9340

BARBARA J GUNN
6815 PRINCESS DR
LITTLE ROCK AR 72205-5037

BARBARA J HACKER
505 ALVINA LN
CINCINNATI OH 45255-3301

BARBARA J HALL
8356 OHIO
DETROIT MI 48204-5501

BARBARA J HALL &
EDGAR D HALL JT TEN
4835 WEST STANFORD ST
SPRINGFIELD MO 65802

BARBARA J HALL &
WILLIAM L HALL JT TEN
4070 GEMSTONE AVE
KINGMAN AZ 86401

BARBARA J HANCHIN &
MICHAEL R HANCHIN JT TEN
19690 HICKORY LEAF
SOUTHFIELD MI 48076-5045

BARBARA J HARGREAVES
12888 TENTH RD
GARDEN MI 49835-9469

BARBARA J HARMON
5440 STREAM VIEW
WATERFORD MI 48327-3137

BARBARA J HAROUTUNIAN
2405 CLIFFSIDE DR
PLANO TX 75023-5335

BARBARA J HARRELSON
422 W SHADY SHORES RD
SHADY SHORES TX 76208-5613

BARBARA J HAWVER
4219 FLYNN DR
HIGHLAND MI 48356

BARBARA J HAYES &
CLAUD L HAYES JT TEN
5144 EAST STAGECOACH RD
VINCENNES IN 47591-8717

BARBARA J HEISER
16707 PRINCEVILLE JUBILEE RD
PRINCEVILLE IL 61559

BARBARA J HELING
1368 COTTONWOOD CT
MILFORD OH 45150-2419

BARBARA J HEMSCHOOT
832 SEAGRAPE DR
MARCO ISLAND FL 34145

BARBARA J HENDLER
6156 SOUTHBROOK DR
ONTARIO NY 14519-9210

BARBARA J HENGELS
1845 BANGOR LANE
ELK GROVE VILLAGE IL 60007-2700

BARBARA J HENNESSY &
PETER A HENNESSY JT TEN
12 WOOD DR
MENDON MA 01756-1251

BARBARA J HERRING
43 SHELBERN DRIVE
LINCROFT NJ 07738

BARBARA J HILLYER
893 LOVINGSTON DR
PITTSBURGH PA 15216-1725

BARBARA J HOEY
2127 CLOVE RD
STATEN ISLAND NY 10305

BARBARA J HORA
2800 TINKERS LANE
TWINSBURG OH 44087

BARBARA J HOTCHKISS
3152 PERRY CENTER ROAD
PERRY NY 14530-9706

BARBARA J HOWARD
1077 GRACE ST
MANSFIELD OH 44905

BARBARA J HOWELL
1209 N ASTOR ST UNIT 3
CHICAGO IL 60610-2655

BARBARA J HUBER
4721 BINGHAM ROAD
MILTON WI 53563-8665

BARBARA J HUBER
6932 MARSHAL FOCH
NEW ORLEANS LA 70124-4035

BARBARA J HUCK
491 CHURCH ST
NEW BRITAIN CT 06051-2312

BARBARA J HUNTER
2503 TINDERBOX LANE
GREENSBORO NC 27455-1002

BARBARA J HUNTER &
ROBERT W HUNTER JT TEN
6750 WS SAGINAW RD
BAY CITY MI 48706

BARBARA J IVERSON
BOX 537
CONRAD IA 50621-0537

BARBARA J JAMES TOD
BRIDGET R JAMES
SUBJECT TO STA TOD RULES
4104 GLENBURNE BLVD
LANSING MI 48911-2536

BARBARA J JAMES TOD
EDDIE JAMES III
SUBJECT TO STA TOD RULES
4104 GLENBURNE BLVD
LANSING MI 48911-2536

BARBARA J JONES
4780 FIFTH AVE EXT
YOUNGSTOWN OH 44505

BARBARA J JOSEPH
360 E TUTTLE LOT 162
IONIA MI 48846-8639

BARBARA J JOHNSTON
130 NOELINE CT
SAN DIEGO CA 92114-7440

BARBARA J K MAURER
2223 SARAGOSSA AVE
JACKSONVILLE FL 32217-2685

BARBARA J KASSLER
436 CASWELL BEACH RD
CASWELL BEACH NC 28465

BARBARA J KASTL &
DAVID P KASTL JT TEN
13303 SPRUCE
SOUTHGATE MI 48195-1362

BARBARA J KELLY
3356 VAN CAMPEN DRIVE
FLINT MI 48507-3307

BARBARA J KEMP
18692 WHITCOMB
DETROIT MI 48235-2844

BARBARA J KEYES
1320 DEAKIN AVE EXT
MOSCOW ID 83843

BARBARA J KIPLER
50 MEADOWLAWN ROAD
ORCHARD PARK NY 14127-4241

BARBARA J KIRBY
139 STOKES ROAD
MEDFORD LAKES NJ 08055-1503

BARBARA J KIRSCH
23 HIGH ST
TARRYTOWN NY 10591-6228

BARBARA J KLEIN
8214 FORWARD PASS ROAD
INDIANAPOLIS IN 46217-4422

BARBARA J KLETTE
1283 W FIRST ST
SCOTTVILLE MI 49454-9636

BARBARA J KLOOSTER
TR UA 12/18/02
BARBARA J KLOOSTER LIVING TRUST
136 ENGLEWOOD
ROYAL OAK MI 48073-2628

BARBARA J KOHL
1202 E 4TH AVE
BRODHEAD WI 53520-1555

BARBARA J KOVACH
45279 VANKER
UTICA MI 48317-5793

BARBARA J KRONENWETTER
16790 WEST MELODY DR
NEW BERLIN WI 53151-6570

BARBARA J KROOGER
FOUNTAIN POINTE
6025 APT 1
GRAND BLANC MI 48439

BARBARA J KRUK &
DONALD A KRUK JT TEN
12700 VICKI LANE
GRANGER IN 46530-9295

BARBARA J KRZYZANIAK
17 WOODSHIRE DR
FREELAND MI 48623

BARBARA J KUGHN
913 MATADOR DR S E
ALBUQUERQUE NM 87123-4220

BARBARA J KURAS
12527 ARISTO PL
GRANADA HILLS CA 91344-1302

BARBARA J KUZILA
5242 LORIN DR
SHELBY TOWNSHIP MI 48316-2322

BARBARA J LA BANCA
5902 KENDREW DR
PORT ORANGE FL 32127-5882

BARBARA J LA MAIR
200 FAIRHILLS DRIVE
SAN RAFAEL CA 94901-1109

BARBARA J LAFOLLETTE
RR 1 BOX 331
KEWANNA IN 46939-9801

BARBARA J LAKHANI
ATTN BARBARA J QUANTE
4512 E EVERTON RD
CONNERSVILLE IN 47331-9472

BARBARA J LARSON
803 4TH AVE S #4
ALBERT LEA MN 56007

BARBARA J LARSON &
LYLE A LARSON JT TEN
803 4TH AVE S #4
ALBERT LEA MN 56007

BARBARA J LAUROESCH
8314 COMANCHE
BETHESDA MD 20817

BARBARA J LEE
556 ALLWOOD ROAD
APT 2
CLIFTON NJ 07012-2138

BARBARA J LEHMAN
47 W 27TH STREET
MERCED CA 95340-2962

BARBARA J LEISING
513 PEMBERTON
GROOSE POINT PARK MI 48230-1711

BARBARA J LOEWIT
1286 MACACHEE
YOUNGSTOWN OH 44511

BARBARA J LONSDORF
1320 MCINDOE
WAUSAU WI 54403-5083

BARBARA J LOOMIS &
EDWARD C LOOMIS JT TEN
555 E SUN OIL RD
GLADWIN MI 48624-8472

BARBARA J LORENC
BOX 909
HOUGHTON LAKE MI 48629-0909

BARBARA J LUCAS
11613 S NATCHEZ
WORTH IL 60482-2319

BARBARA J LUCAS &
LEE C LUCAS JT TEN
11613 S NATCHEZ
WORTH IL 60482-2319

BARBARA J LUPO
1908 SOUTH VANBUREN
BAY CITY MI 48708-8789

BARBARA J LYLE
4032 N MAIN ST
APT 814
DAYTON OH 45405-1609

BARBARA J LYON SMITH
5448 CURTICE RD
MASON MI 48854-9738

BARBARA J MAGONE
2936 LUANA DR
OCEANSIDE CA 92056-4307

BARBARA J MANN
2215 BENSLEY ST
HENDERSON NV 89044

BARBARA J MARRS
10045 RUSSELLVILLE RD
BELVIDERE IL 61008-8927

BARBARA J MARSHALL
1765 REED ROAD
BERGEN NY 14416-9302

BARBARA J MARTZ
TR BARBARA J MARTZ TRUST
UA 11/03/05
1548 HAZEL ST
BIRMINGHAM MI  48009

BARBARA J MARTZ &
PHILIP A MARTZ JT TEN
1548 HAZEL STREET
BIRMINGHAM MI  48009-6802

BARBARA J MASTERS &
JAMES C MASTERS JT TEN
58 WOODLAND ROAD
WESTWOOD MA  02090-2628

BARBARA J MC BRIDE
BOX 363
DALLASPORT WA  98617-0363

BARBARA J MC COMB
29622 ROCKSTULL RD
LOGAN OH  43138-9023

BARBARA J MCHENRY
1032 RIVER ST 2
ALPENA MI  49707-1734

BARBARA J MCINTYRE
3022 LONGWOOD DR
SHELBY NC  28152-8639

BARBARA J MEDWID &
JEFFREY B MEDWID JT TEN
400 ASTON GARDENS DR UNIT 212
VENICE FL  34292-6004

BARBARA J MERCURIO &
RICHARD MERCURIO JT TEN
701 RANGE RD
MARYSVILLE MI  48040-2533

BARBARA J MERIDETH
1206 OLD DALLAS ACWORTH RD
DALLAS GA  30132-8018

BARBARA J MESAROS
5214 KIRK RD
YOUNGSTOWN OH  44515-5026

BARBARA J MEYERS
4703 PINEMORE LANE
LAKE WORTH FL  33463

BARBARA J MIKSCH
3 BREEZE ST
GULF BREEZE FL  32561-4033

BARBARA J MILLER
924 ACADIA DR
TURNERSVILLE NJ  08012-1235

BARBARA J MILNER & CAROL A
WESTFORT TR MILDRED T BIAFORE
1994 REVOCABLE TRUST UA 08/18/94
FBO ANTHONY BIAFORE JR
87 HOURIGAN DR
MERIDEN CT  06451-3674

BARBARA J MITCHELL
111 ELAIN AVE
E FALMOUTH MA  02536-4969

BARBARA J MOLINARY
619 TAMARACK RD
CHESHIRE CT  06410-3227

BARBARA J MOORE
3230 BEATRICE
DETROIT MI  48217-1572

BARBARA J MORRISSEY
1635 CLEMENTS AVE
NAT'L CITY MI  48748-9567

BARBARA J MORSE
9118 N DUFFIELD
MONTROSE MI  48457-9116

BARBARA J MOSCONI
6646 REED CT
ARVADA CO  80003-4005

BARBARA J MOSELEY
7412 RIO GRANDE NW
ALBUQUERQUE NM  87107-6432

BARBARA J MOSHER &
ERWIN E MOSHER JT TEN
5266 EAST HIDDEN LAKE DRIVE
EAST LANSING MI  48823-7221

BARBARA J MUNGER
1336 E ORCHID LANE
PHOENIX AZ  85020-3242

BARBARA J MUNOZ
472 FIRST STREET
ESCALON CA  95320

BARBARA J MYERS
10 SHARON ST
BRISTOL CT  06010-3653

BARBARA J MYERS
14120 W HEATHER LANE
DALEVILLE IN  47334-9664

BARBARA J MYERS
869 W EDNA PL
COVINA CA  91722-3223

BARBARA J MYRICK
7229 MARTELL AVE
BALTIMORE MD  21222-3147

BARBARA J NAGEOTTE
2495 WILSHIRE ST
CORTLAND OH  44410-9226

BARBARA J NELSON
CUST UNDER
THE LAWS OF OREGON FOR
ROBERT JON NELSON
603 ILIMANO STREET
KALUA HI  96734-1832

BARBARA J NEMECHEK
8380 GREENSBORO DR 722
MCLEAN VA  22102-3521

BARBARA J NEUMANN &
NANCY A BLAZE JT TEN
5043 JACKSON RD
FLINT MI  48506-1009

BARBARA J NEUMANN &
SANDRA A ISAACSON JT TEN
5043 JACKSON
FLINT MI  48506-1009

BARBARA J NEWTON
13216 N CENTER ROAD
CLIO MI  48420-9163

BARBARA J NEWTON
2912 ESSINGTON ST
BLOOMINGTON IL  61704

BARBARA J NEWTON &
CLIFFORD L NEWTON JT TEN
13216 N CENTER
CLIO MI  48420-9163

BARBARA J NICKERSON
RT 2 BOX 50
14790 AIRPORT RD
ATLANTA MI  49709-9340

BARBARA J NORRIS
CUST
AMY K NORRIS A MINOR UNDER
THE FLORIDA GIFTS TO MINORS
ACT
9832 CALLE LOMA LINDA
TUCSON AZ  85737-9586

BARBARA J NOVAK
11412 CLOVIS PTE
110 FORTENBERRY ST
OAK RIDGE TN  37830

BARBARA J NOWINSKI
408 FOURTH ST
BOX 71
LELAND MI  49654

BARBARA J OATES
1716 E WARDLOW RD
HIGHLAND MI  48356-2220

BARBARA J O'BRIEN &
MICHAEL O O'BRIEN JT TEN
117 COMMONS CIR
SALINE MI  48176-9186

BARBARA J OCHELTREE
ATTN LEONARD ANDERA
BOX 286
CHAMBERLAIN SD  57325-0286

BARBARA J OLIVER
3294 HARTLEY DRIVE
ADRIAN MI  49221-9247

BARBARA J OLMSTEAD
10383 W DODGE RD
MONTROSE MI  48457

BARBARA J OLSON
2617 BEAVER BEND
PLANO TX  75025-2305

BARBARA J ONEILL
24 BARCLAY ROAD
SCARSDALE NY  10583-2708

BARBARA J OPALKA
1030 LUCY RD
SCHENECTADY NY  12303-3367

BARBARA J PAGE
2126 CRESTAS AVE
N VERSAILLES PA  15137-1307

BARBARA J PARKER
1816 CUMBERLAND AVE S W
DECATUR AL  35603-1011

BARBARA J PARMENTER &
CARL E PARMENTER JT TEN
4805 N 118 ST
OMAHA NE  68164-2017

BARBARA J PAUL &
DAVID A PAUL JT TEN
3572 DAVISON RD
LAPEER MI  48446-2913

BARBARA J PERI
5945 BROADWAY STREET
OAKLAND CA  94618

BARBARA J PETERS
5140 SEQUOIA DR SE
GRAND RAPIDS MI 49512-9621

BARBARA J PETERS
9586 STEEP HOLLOW
WHITE LAKE MI 48386-2365

BARBARA J PETERSON
245 CHESTNUT ST E
ANNANDALE MN 55302-9593

BARBARA J PETERSON &
CHARLES P PETERSON JT TEN
2124 W CHURCH RD
BEECHER IL 60401-5058

BARBARA J PIECHOWSKI
332 ESTCOMBE AVE
FLINT MI 48503-2369

BARBARA J PORTER
ROUTE 1 BOX 23D
CARL JUNCTION MO 64834-9713

BARBARA J PORTZ
368 HALFWAY HALIFAX RD
SCOTTSVILLE KY 42164-9659

BARBARA J POTTER
6033 COUNTY ROAD 44A
WILDWOOD FL 34785

BARBARA J PRITCHARD BRUNSON &
TIMOTHY E PRITCHARD JT TEN
114 KAWONU LN
LOUDON TN 37774-2909

BARBARA J PRUITT
19 SAN CARLOS
BELLEVILLE MI 48111-2925

BARBARA J PUGH
18700 WALKERS CHOICE RD
GAITHERSBURG MD 20886-0550

BARBARA J RADON
ATTN BARBARA J KESSELL
3598 SOWELL MILL PIKE
LOUISBURG TN 37091-6481

BARBARA J RAFTERY
6424 BROYLES DR
TROY MO 63379-4842

BARBARA J RAPPUHN
1124 RIN ST
BURTON MI 48509-2354

BARBARA J REDD
137 EUTAIN LN
PAWLEYS ISLAND SC 29585-7541

BARBARA J REDDICK
3511 CALABASH CIRCLE
MURFREESBORO TN 37129-8633

BARBARA J REYNOLDS
148 SUNSET RIDGE DR
CROSSVILLE TN 38571-3670

BARBARA J RICHMOND &
DANIEL S TUTTY &
DAVID C RICHMOND JT TEN
27724 BERTRAND STREET
CHESTERFIELD MI 48051-1666

BARBARA J RISE
1 LINCOLN COURT
TINTON FALLS NJ 07712-3177

BARBARA J ROBERTS
2536 WOODMERE
DALLAS TX 75233-2834

BARBARA J ROBINSON
11535 PLAZA DRIVE APT 316W
CLIO MI 48420

BARBARA J ROBINSON &
RICHARD L RICHARDSON JT TEN
1800 N WIXOM RD
WIXOM MI 48393-1267

BARBARA J ROLLER
16584 BEECH DALY
REDFORD MI 48240-2401

BARBARA J ROSSI &
JOSEPH J ROSSI JT TEN
5615 ESTES ST
ARVADA CO 80002-2217

BARBARA J RUBEL
170 W END AVE APT 17B
NEW YORK NY 10023-5420

BARBARA J SALVATO
3713 N TRIPP
CHICAGO IL 60641-3040

BARBARA J SCHEIDT
310 WEST HOUSTON MESA RD
PEYSON AZ 85541

BARBARA J SCHIKORE
1983 GREENHEATH
FLORISSANT MO  63033

BARBARA J SCOTT
2611 LA HIGHWAY 594
MONROE LA  71203-7318

BARBARA J SIMPSON
808 BRENTWOOD
YOUNGSTOWN OH  44511-1449

BARBARA J SMITH
1528 W 28 ST
INDIANAPOLIS IN  46208-5263

BARBARA J SMITH
81 DUTCH RD
CENTRAL SQUARE NY  13036-2385

BARBARA J SNELL
6131 HUGH ST
BURTON MI  48509-1623

BARBARA J SOWARDS
2630 KANAWHA BLVD E
CHARLESTON WV  25311-2301

BARBARA J STARKEY
1117 NORTH COLLAGE RD
MASON MI  48854-9321

BARBARA J STEELE
143 OAK AVE
RUNNEMEDE NJ  08078-1808

BARBARA J SCHULTZ
806 GOLF DR
CLANTON AL  35045-8414

BARBARA J SIMMONS
TR BARBARA J SIMMONS TRUST
UA 09/13/94
5873 E ST RD 218
LA FONTAINE IN  46940-9222

BARBARA J SLATE
C/O BARBARA HARDY
11 FOX ROAD
PLAINVILLE CT  06062-1808

BARBARA J SMITH
1603 APPLE CREEK TRAIL
GRAND BLANC MI  48439-4963

BARBARA J SMITH
C/O BARBARA SMITH ANDREWS
320 WEST 22ND
MARION IN  46953-3027

BARBARA J SNYDER &
GAYLORD A SNYDER JT TEN
8601 EDGAR
VESTABURG MI  48891

BARBARA J STANDRIDGE &
DONALD R STANDRIDGE JT TEN
5920 GRANGE HALL RD
HOLLY MI  48442-8758

BARBARA J STAUB
67 MORTON BAY
WINNIPEG MB  R3R 2C1
CANADA

BARBARA J STEMMER
408 HARVEST COMMONS
WESTPORT CT  06880-3946

BARBARA J SCHWARTZ &
ROBERT E SCHWARTZ JT TEN
3201 W SUGNET
MIDLAND MI  48640-2637

BARBARA J SIMONS
3299 HIDDEN RD
BAY CITY MI  48706-1208

BARBARA J SMITH
10829 ANI CIR
ESTERO FL  33928-2406

BARBARA J SMITH
7891 TRENTON AVE
SAINT LOUIS MO  63130-1227

BARBARA J SMITH &
ANDREW M SMITH JR JT TEN
1203 TIMBER CLIMB DR
DANVILLE IN  46122-9471

BARBARA J SOMMERS
5925 N CO RD 800 E
GREENTOWN IN  46936

BARBARA J STARBUCK
1508 CRANBROOK DR
KOKOMO IN  46902-5612

BARBARA J STEAGALL
490 GRIFFIN HOLLOW RD
SHADY VALLEY TN  37688

BARBARA J STEPHEN
373 NORTH ARLINGTON AVE
EAST ORANGE NJ  07017-3923

BARBARA J STEVENS
1074 CONCORD RD
SUDBURY MA  01776-1135

BARBARA J STEVENS
14 HILLCREST DR
CORTLAND NY  13045-1017

BARBARA J STEWART
1561 HUDSON RD
HILLSDALE MI  49242-8351

BARBARA J STRUCK DODSON
4001 THE OAKS DR
RALEIGH NC  27606-3467

BARBARA J STUBBS
1942 HAVER HILL RD
CLEVELAND OH  44112-1524

BARBARA J STUCKY
3125 RIVER FOREST DR
FORT WAYNE IN  46805-2235

BARBARA J SULLINS
184 N HOLCOMB RD
CLARKSTON MI  48346-1308

BARBARA J SULLIVAN
2113 RUDY LANE
LOUISVILLE KY  40207-1280

BARBARA J SWINKS
1505 SKYLINE DR
GAUTIER MS  39553-7625

BARBARA J SWINT
11154 FLINTROCK DR
GRAND LEDGE MI  48837-9127

BARBARA J TALBOTT
3800 COLON RD
SANFORD NC  27330

BARBARA J TAYLOR
9206 GREENFORD DRIVE
RICHMOND VA  23294-5712

BARBARA J TEENIER
6220 MORELAND
SAGINAW MI  48603-2725

BARBARA J TEETOR
CUST CHRISTOPHER TEETOR UGMA PA
1629 NEWARK RD
KENNET SQ PA  19348-1104

BARBARA J TERMEER &
REX R TERMEER JT TEN
2718 FULLER NE
GRAND RAPIDS MI  49505-3746

BARBARA J TESON &
GERALD F TESON JT TEN
1125 HOMEFIELD COMMONS DR
O'FALLON MO  63366

BARBARA J THOMAS
5512 ORINDA COURT
LIVERMORE CA  94550-1138

BARBARA J TRAIN
8000 W FLORISSANT AVE
SAINT LOUIS MO  63136-1414

BARBARA J TRAVER
3740 SE WASHINGTON
PORTLAND OR  97214

BARBARA J TUCKER
5550 HARTFORD AVENUE
VERMILION OH  44089-1228

BARBARA J TUCKER
ATTN BARBARA J LEE
2562 N LAPEER RD
LAPEER MI  48446-8759

BARBARA J TURNER
906 DALLAS AVE SE
GRAND RAPIDS MI  49507-1323

BARBARA J TURNER &
DONALD H TURNER SR JT TEN
906 DALLAS AVE SE
GRAND RAPIDS MI  49507-1323

BARBARA J VAN DE ZILVER
1120 11TH ST SW
NAPLES FL  34117-2273

BARBARA J VARIS
599 CIELO VISTA DR
GREENWOOD IN  46143-1714

BARBARA J VORHEES
3510 EAST BLISS ROAD
MACY IN  46951

BARBARA J VORIS
599 CIELO VISTA DR
GREENWOOD IN  46143-1714

BARBARA J WEBER
308 BREENBRIAR LANE
WEST GROVE PA  19390

BARBARA J WEINER
5648 LANE LAKE
BLOOMFIELD HILLS MI  48302

BARBARA J WELTY
1832 NEW HOLLAND PIKE
LANCASTER PA  17601-5522

BARBARA J WENDELL
5 HILLGARD ST
TROTWOOD OH  45426-3053

BARBARA J WHEAT
7622 CHESTNUT RIDGE RD
LOCKPORT NY  14094-3508

BARBARA J WHEAT
9024 ATLEE RD
MECHANICSVILLE VA  23116

BARBARA J WHITTIER
402 THOMAS LANE
GRAND BLANC MI  48439-1526

BARBARA J WHITTIER &
LILLIAN F WHITTIER JT TEN
402 THOMAS LN
GRAND BLANC MI  48439-1526

BARBARA J WIGGINS
7709 EAST 118TH TERR
KANSAS CITY MO  64134-3945

BARBARA J WILLEY &
DAVID C WILLEY JT TEN
53 WILD DUNES WAY UNIT C3
OLD ORCHARD BEACH ME  04064-4147

BARBARA J WILLIAMS
4019 CRESCENT AVENUE
LAFAYETTE HILL PA  19444-1632

BARBARA J WILLISTON &
MELANIE J LOGSDON JT TEN
3109 CHICAGO BLVD
FLINT MI  48503

BARBARA J WILSON
9279 MOUNTAIN ROAD
GASPORT NY  14067-9330

BARBARA J WITHEY
1018 REED ST 3
NASHVILLE MI  49073-9412

BARBARA J WITKOWSKI &
GREGORY A WITKOWSKI JT TEN
8403 MANNINGTON
CANTON MI  48187-2082

BARBARA J WOOD
8086 CRESTVIEW DR
JENISON MI  49428

BARBARA J WOODRING
86 LAKE NESS DR
MOUNT MORRIS MI  48458-8888

BARBARA J WRIGHT
1026 WREN CIRCLE
CHATTANOOGA TN  37421-4086

BARBARA J YOUNGBERG
6282-F ROSE HILL COURT
ALEXANDRIA VA  22310-6275

BARBARA J ZANGLEIN &
JAYNE E ZANGLEIN JT TEN
PO BOX 301
DILLSBORO NC  28725

BARBARA J ZILLMER
3217 NE 83RD
PORTLAND OR  97220-5235

BARBARA J ZUBERBUEHLER
3832 SHERRIE LANE
RACINE WI  53405-4857

BARBARA J ZYKO &
WILLIAM W ZYKO JT TEN
RD 2
HUDSON NY  12534

BARBARA JACKSON DE ALMEIDA
10402 SW 16TH MANOR
DAVIE FL  33324

BARBARA JANE COLE
246 OAK DR
MIDDLESEX NJ  08846-2339

BARBARA JANE DETWILER
3556 COLD SPRINGS ROAD
HUNTINGDON PA  16652-3146

BARBARA JANE DEWEESE
BOX 211
ARIZONA CITY AZ  85223-0211

BARBARA JANE DRAKE
C/O HENRY S DRAKE POA
PO BOX 1123
DILLWYN VA  23936-1123

BARBARA JANE EBERHART
4621 HIGH POINT DR APT 3
ROCKFORD IL  61114-4839

BARBARA JANE FARBER
7 RUE LEMANS
KENNER LA  70065-2024

BARBARA JANE HERRON
44 HICKORY PLACE
BRANTFORD ON  N3S 3C8
CANADA

BARBARA JANE MILNER
87 HOURIGAN DRIVE
MERIDEN CT  06451-3674

BARBARA JANE NACHLAS
3026 BROADMOOR DR
SUGAR LAND TX  77478-4005

BARBARA JANE WEIDERT
8055 WATKINS DRIVE
CLAYTON MO  63105-2516

BARBARA JANET GALLANT &
JULIE A BREEN JT TEN
1384 W DELTA DR
SAGINAW MI  48603-4616

BARBARA JEAN ALTBAUM
4005 THE HILL ROAD
BONITA CA  91902-2341

BARBARA JEAN BELLI &
CLARA BELLI JT TEN
17660 WILHELMINE AVE
FRASER MI  48026-3838

BARBARA JEAN BOGART
1145 WYNN CIR
LIVERMORE CA  94550-3790

BARBARA JEAN CARTER
BOX 71
ESSEX MA  01929-0002

BARBARA JEAN CARY
CUST SCOTT
PATRICK CARY UGMA RI
55 OVERTON ST
WARWICK RI  02889-9734

BARBARA JEAN DAVIES
339 W COMMERCE ST
MILFORD MI  48381-1821

BARBARA JEAN DERING
APT 8K
250 W 94TH ST
NEW YORK NY  10025-6954

BARBARA JEAN DEWEY
163 HOLABIRD AVE
WINSTED CT  06098-1728

BARBARA JEAN FOX
C/O BARBARA JEAN DOUGLAS
171 CENTER OAK CIR
SPRING HILL FL  34609-0244

BARBARA JEAN FRANZREB
4 SURREY LANE
RANCHO PALOS VERDE CA
90275-5258

BARBARA JEAN GEORGE
3480 GREEBRIER RD
THOMSON GA  30824

BARBARA JEAN GLASER
TR UA 07/15/03
BARBARA JEAN GLASER TRUST
41110 FOX RUN RD 117
NOVI MI  48377

BARBARA JEAN GORE
C/O DALE & BARBARA BROWN
4267 LOU MAR LANE
ORION MI  48359-1908

BARBARA JEAN HARPER
TR U/A DTD 2/26 BARBARA JEAN HARPER
TRUST
6301 BLOSSOM PARK DR
W CARROLLTON OH  45449-3020

BARBARA JEAN HEINTZELMAN
4927 ORA ST
LANSING MI  48910-5354

BARBARA JEAN HELLER
99 ALTAMONT AVE
SEA CLIFF NY  11579-1403

BARBARA JEAN JORDAN
34822 N 14TH ST
PHOENIX AZ  85086-8857

BARBARA JEAN KELLER SMITH
24189 JAMORE DR
SEAFORD DE  19973

BARBARA JEAN KNOWLES
RD 2 16 FERN HILL RD
KENNETT SQUARE PA  19348-2106

BARBARA JEAN LAROSE
2052 VALLEY FORGE
BURTON MI  48519-1320

BARBARA JEAN LAZAROWICZ
15331 E 10 MILE RD APT 6
EAST DETROIT MI  48021-1000

BARBARA JEAN LINXWILER
318 HERNANDO AVE
SARASOTA FL  34243-2030

BARBARA JEAN LOSEY &
LILLIAN ANN LOSEY JT TEN
141 MARIAN PL
STEUBENVILLE OH  43953-3456

BARBARA JEAN MCCLENDON
3130 CADIZ CIRCLE
COLLEGE PARK GA  30349-4616

BARBARA JEAN POWELL-MILLER
3604 RAMBLIN CREEK RD
LOUISVILLE KY  40299

BARBARA JEAN SAMUELS &
JEROME M SAMUELS JR JT TEN
5315 CANTANTE
LAGUNA WOODS CA  92653-1613

BARBARA JEAN SAUER
CUST
ERIC STEVEN SAUER UGMA OH
7608 HUPP ROAD
THORNVILLE OH  43076-8808

BARBARA JEAN SAVIN
CUST CRAIG ALAN SAVIN U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
24585 LOS ADORNOS
YORBA LINDA CA  92887-5100

BARBARA JEAN SCHMIDT
1706 CALUMET AVE
VALPARAISO IN  46383-3129

BARBARA JEAN SHERLOCK
1072 WILLIAM ST
LONDON ON  N5Y 2T3
CANADA

BARBARA JEAN SMITH
1603 APPLE CREEK TRAIL
GRAND BLANC MI  48439-4963

BARBARA JEAN SMITH
3380 WAVERLY LANE
COLORADO SPGS CO  80922

BARBARA JEAN STEINKAMP
1909 CURDES AVE
FORT WAYNE IN  46805-2709

BARBARA JEAN TANNER
230 W STATE ST
MONTROSE MI  48457-9748

BARBARA JEAN TREVIS
8383 FAIR LANE
MACEDONIA OH  44056-1840

BARBARA JEAN VOSS
TR UA 05/04/93
BARBARA
JEAN VOSS LIVING TRUST
120 LAKE WASHINGTON DR
WASHINGTON MO  63090-5382

BARBARA JEAN WILSON
7215 HIGH DR
PRAIRIE VILLAGE KS  66208-3370

BARBARA JEANNE BROWN
2026 QUAY VILLAGE COURT
T 1
ANNAPOLISE MD  21403

BARBARA JEDLICKA
124 STEBBINS RD
CARMEL NY  10512-3841

BARBARA JESSEL LACK
102 CREEKSIDE
VICTORIA TX  77904-1102

BARBARA JO BRISSON
22358 TIMBERLEA LANE
KILDEER IL  60047

BARBARA JO BROWN
139 WEST END AVE
BINGHAMTON NY  13905-3846

BARBARA JO HOWARD
6017 ALTAMONT PL
BALTIMORE MD  21210-1001

BARBARA JO JOHNSON
6627 GOULD
SARANAC MI  48881-8606

BARBARA JO LINNEROOTH
ATTN BARBARA JO WERNER
2542 LEYLAND TRAIL
WOODBURY MN  55125-3429

BARBARA JO PACKARD
7509 LOCOMOTIVE LANE
ROSEVILLE CA  95747-8355

BARBARA JO RUNAC &
JOSEPH RUNAC JT TEN
92 POPLAR STREET
GARDEN CITY NY  11530-6517

BARBARA JOAN KRZATEK
8 JEFFERSON DR
EAST LYME CT  06333-1224

BARBARA JOAN MILLER
713 PAHAQUARRY STREET
BELVIDERE NJ  07823-2013

BARBARA JOAN SHETLER
4404 HWY 2 RR 1
NEWTONVILLE ON  L0A 1J0
CANADA

BARBARA JOAN WALLACE
3911 MAPLE HILL WEST
W BLOOMFIELD MI  48323-1744

BARBARA JOHANNA BREWSTER
15908 W CR 50 N
ANDERSON IN  46012

BARBARA JOHNSON
201 VAN HECKE AVE
APT 50
OCONTO WI  54153-9009

BARBARA JONAS
CUST BRIAN M
JONAS UTMA NJ
18 WADDINGTON AVE
WEST ORANGE NJ  07052-2619

BARBARA JONES
1000 LAKE SHORE PLAZA
CHICAGO IL  60611-1308

BARBARA JOY MULLEN
ATTN BARBARA JOY MULLEN
SCHAEFFER
1736 ORCHARD WOOD RD
ENCINITAS CA  92024-5655

BARBARA JOY PEARL
11698 SW 51 COURT
COOPER CITY FL  33330-4416

BARBARA JOYCE HOLMES
TR
MINSHALL FAM REVOCABLE LIVING TRUST
UA 11/18/92
14713 COLTER WAY
MAGALIA CA  95954-9205

BARBARA JUNE MARVIN
4629 TILDEN ST N W
WASHINGTON DC  20016-5617

BARBARA JUNIOR
ATTN BARBARA BUSH
406 FERNCREST COURT
THREE BRIDGES NJ  08887

BARBARA JUSTICE
5844 LILLE PINE LANE
ROCHESTER MI  48306-2106

BARBARA K ALT
1351 TERMAN ROAD
MANSFIELD OH  44907-3033

BARBARA K ALT &
KENNETH F ALT JT TEN
1351 TERMAN ROAD
MANSFIELD OH  44907-3033

BARBARA K BECKER
645 EAST SHORE DRIVE
WHITMORE LAKE MI  48189-9445

BARBARA K BIGGS
9 MIMOSA PLACE
RIDGEFIELD CT  06877-2509

BARBARA K BOREN
1412 CAMBRIDGE ROAD
BERKLEY MI  48072-1938

BARBARA K CARY
C/O BARBARA WERFELMANN
N2277 SALT BOX RD
DARIEN WI  53114-1310

BARBARA K DAVENPORT
1920 BUTTONWOOD RD
LOUISVILLE KY  40222-6510

BARBARA K DELONG
59563 BARKLEY DR
NEW HUDSON MI  48165-9661

BARBARA K DRENNAN
BOX 39
DITTMER MO  63023-0039

BARBARA K FISHER &
RYAN N FISHER JT TEN
2526 WYCLIFFE RD
PARKVILLE MD  21234

BARBARA K FOSTER
2812 WOODPATH LN
BEDFORD TX  76021-2745

BARBARA K FRANKE
5678 FOLKESTONE DR
DAYTON OH  45459-1528

BARBARA K FUGATE
3919 ROCKFIELD DR
DAYTON OH  45430-1126

BARBARA K HANEY
1618-47TH ST
DES MOINES IA  50310-3035

BARBARA K HRUSOSKY
1813 MIA DRIVE
JOLIET IL  60435-0933

BARBARA K KILGORE
BOX 54
MATTHEWS IN  46957-0054

BARBARA K LINGERFELT
116 MIRAMAR CIRCLE
OAK RIDGE TN  37830-8220

BARBARA K MILAM
25510 WYNGATE CT
FLAT ROCK MI  48134

BARBARA K MILLER
4555 EATON RD
GLADWIN MI  48624-8719

BARBARA K MISENCIK
69 MACARTHUR ROAD
TRUMBULL CT  06611-3750

BARBARA K MORRIS
1351 TERMAN ROAD
MANSFIELD OH  44907-3033

BARBARA K MOSHER OLSON
4715 ANGELS POINT
LA MESA CA  91941-6821

BARBARA K MOUNT
TR BARBARA K MOUNT TRUST
UA 04/02/94
18326 ROSE ST
GROVELAND FL  34736

BARBARA K MURRAY
3278 BELL SOUTH RD
CORTLAND OH  44410-9408

BARBARA K OLSON &
JOHN P OLSON JT TEN
916 CRESTVIEW DRIVE
WATERTOWN WI  53094-6079

BARBARA K PEEKEMA
4817 WELLINGTON PARK DR
SAN JOSE CA  95136-2946

BARBARA K PERRINE
155 GARTH RD
SCARSDALE NY  10583-3858

BARBARA K PERRINE &
ALFRED J PERRINE JT TEN
GARTH RD SCARSWOLD APTS
SCARSDALE NY  10583

BARBARA K READ
2479 DAVIS RD
FENTON MI  48430

BARBARA K REVOIR
110 WILLIAM ST
MIDLAND MI  48640-5443

BARBARA K RICHARDS &
WENDELL W RICHARDS JT TEN
5910 NORTH THIERMAN ROAD
SPOKANE WA  99217-9306

BARBARA K RUTCOSKEY
4798 CHALET LN SW
WYOMING MI  49509-4967

BARBARA K SCHLINKERT
112 E PINE AVE
WEST LAFAYETTE IN  47906-4831

BARBARA K SHAW
6202 S R 702 S
ROY WA  98580

BARBARA K SHAY
5069 HARDING ST
WAYNE MI  48184-2269

BARBARA K SHECTER
TR BARBARA K SHECTER LIVING TRUST
UA 08/20/97
50 LONGWOOD AVE APT 912
BROOKLINE MA  02446-5224

BARBARA K SHEFFLER
2501 CHAGRIN RIVER RD RR3
CHAGRIN FALLS OH  44022

BARBARA K SMITH
2504 RUNNING STREAM CT 2504
ANDERSON IN  46011-4769

BARBARA K SMITH
4428 PERRY WAY
SIOUX CITY IA  51104-1126

BARBARA K SMITH
4808 W STATE ROAD 234
NEW CASTLE IN  47362-9758

BARBARA K SMITH &
JAMES D SMITH JT TEN
4808 W ST RD 234
NEW CASTLE IN  47362-9758

BARBARA K SPEARS
400 W 5TH ST
PIERRE SD  57501-1411

BARBARA K TARACKS
2656 ROBERTA ST
LARGO FL  33771-1238

BARBARA K THOMAS
362 STONE STEWART RD
HULL GA  30646-2211

BARBARA K TOMSKY
69 HARBOUR CLOSE
NEW HAVEN CT  06519-2846

BARBARA K WARRICK
36250 MARGARETA
LIVONIA MI  48152-2870

BARBARA K WHISTLER
760 FAIRFORD
GROSSE POINTE WOOD MI
48236-2433

BARBARA K WINGROVE
BOX 34027
BETHESDA MD  20827-0027

BARBARA KALINSKI
7607 EL MANOR
LOS ANGELES CA  90045-1352

BARBARA KANTER &
MITCHEL A KANTER JT TEN
2404 HANNON CT
ELLICOTT CITY MD  21042-1763

BARBARA KASKOSZ
1500 BROAD ROCK ROAD
PEACE DALE RI  02879-1856

BARBARA KATSOFF
277 BRONX RIVER ROAD APT 71
YONKERS NY  10704

BARBARA KAY JOHNS
3495 W BRECKENRIDGE
BLOOMFIELD TWP MI  48301-4061

BARBARA KEIL JACOBY
34 GREGORY DR
LAKE RONKONKOMA NY  11779-4324

BARBARA KELLEHER
CUST EILEEN KELLEHER U/THE N
J UNIFORM GIFTS TO MINORS
ACT
BOX 92
TUCKAHOE NJ  08250-0092

BARBARA KELLEY SMITH
1337 OTTAWA AVE
OTTAWA IL  61350-3454

BARBARA KELSEY HOFFMAN
12 HEDWIG CT
W HARTFORD CT  06107-2911

BARBARA KENNEDY &
DOUGLAS KENNEDY JT TEN
8009 SHADETREE DR
WEST CHESTER OH  45069-2411

BARBARA KESSLER
378 HARRISON ST
PARAMUS NJ  07652-4646

BARBARA KESSNER
CUST JEFFREY
KESSNER UTMA FL
9310 D SW 61ST WAY
BOCA RATON FL  33428-6193

BARBARA KICKBUSH
4197 US RT 11
PULASKI NY  13142-2109

BARBARA KIMMEL
CUST BRIAN
KIMMEL UGMA NJ
250 BEACON HILL RD
CALIFON NJ  07830-3519

BARBARA KING
330 EAST 33RD STREET
NEW YORK NY  10016-9466

BARBARA KING
822 NORWICH RD
VANDALIA OH  45377-1632

BARBARA KINGSTON
56 COVE ROAD
CANANDAIGUA NY  14424

BARBARA KITTREDGE
527 N M-66
EAST JORDAN MI  49727

BARBARA KLAUS
1735 PEACHTREE ST NE
UNIT 305
ATLANTA GA  30309-7008

BARBARA KLINE
BOX 3792
KETCHUM ID  82440

BARBARA KONIG
W 148 N 6268 POCOHONTAS
MENOMONEE FALLS WI  53051-5817

BARBARA KOTSIS WALTERS
4084 THREE OAKS BLVD APT 1A
TROY MI  48098

BARBARA KREGER
196 S LAKE DRIVE
COLUMBIAVILLE MI  48421-9714

BARBARA L BACON
111 6TH AVE
TAWAS CITY MI  48763-9772

BARBARA L BEEBE &
BEVERLY A BEEBE JT TEN
219 HIBBARD ROAD
HORSEHEADS NY  14845

BARBARA L BROADBENT
2 CRANFORD RD
TURNERSVILLE NJ  08012-1806

BARBARA L BRUNT
1872 VALLYVIEW DR
KOKOMO IN  46902-5067

BARBARA KLAYF STEPHENS
CUST LOUISA DIXON STEPHENS UGMA MA
BOX 659
PORTSMOUTH RI  02871-0659

BARBARA KLOMPUS
2712 GREENWICH STREET
SAN FRANCISCO CA  94123-3222

BARBARA KONIG GUARDIAN FOR
MICHAEL KONIG
W 148 N 6268 POCOHONTAS
MENOMONEE FALLS WI  53051-5817

BARBARA KOTULA
1239 BELLVER CIRCLE
FALLBROOK CA  92028-3506

BARBARA KUPFERBERG
113-14 72ND RD
FOREST HILLS NY  11375

BARBARA L BARE
222 PARK PL # 403
WAUKESHA WI  53186

BARBARA L BELL
RR 8 BOX 5866
MONTICELLO KY  42633-5821

BARBARA L BRODEUR
30650 SMITHSON VALLEY RD
BULVERDE TX  78163-2750

BARBARA L BURNS
2 S 563 ASHLEY DRIVE
GLEN ELLYN IL  60137-6944

BARBARA KLEIN
CUST JEFFREY
KLEIN UGMA TX
6506 VIA REGINA
BOCA RATON FL  33433-3906

BARBARA KNAPP
7180 RANDALL ROAD
FENTON MI  48430-8962

BARBARA KOPTIS &
WILLIAM KOPTIS JT TEN
579 ROUTE 14
WEST GLOVER VT  05875

BARBARA KOZLOWSKI
TR BARBARA KOZLOWSKI TRUST
UA 12/09/94
8 ARDENWOOD WAY
SAN FRANCISCO CA  94132-1606

BARBARA L ADAMS
3 STONEY BROOK DR
SOUTHWICK MA  01077-9229

BARBARA L BECKETT
104 TEMI RD
RAYNHAM MA  02767-1250

BARBARA L BENHAM
331 MEADOWVIEW CT
SPRINGBORO OH  45066-8893

BARBARA L BROWN
9230 GRANDVILLE
DETROIT MI  48228-1722

BARBARA L CALLAWAY
8069 GOTHAM RD
GARRETTSVILLE OH  44231-9749

BARBARA L CALOGERO
148 LAWLER RD
W HARTFORD CT  06117-2621

BARBARA L CANFIELD
13209 N 99TH DR
SUN CITY AZ  85351-2835

BARBARA L CLAPP
559 SMITH RD
BEDFORD NH  03110

BARBARA L COHEN
9830 HUNT CLUB WAY
ALPHARETTA GA  30022-7194

BARBARA L COLLINS
TR COLLINS LIVING TRUST
UA 02/24/96
928 SPRING DR
LUGOFF SC  29078-9117

BARBARA L CRABILL
2176 PATRICIA DR
DAYTON OH  45429

BARBARA L CROW
814 N MAIN
LAPEER MI  48446

BARBARA L CRUMPTON
TR
BARBARA L CRUMPTION LIVING TRUST
U/A/D 04/14/70
7765 RAILYARD DRIVE S W
BYRON CENTER MI  49315-8282

BARBARA L CUMMING
15 AMELIA CT
SARATOGA SPRINGS NY  12866-6313

BARBARA L DAMANT
605 PARK ROAD NORTH
OSHAWA ON  L1J 5Y8
CANADA

BARBARA L DAOUST
801 INVERNESS DRIVE
DEFIANCE OH  43512-9190

BARBARA L DAPP
466 BANBURY RD
DAYTON OH  45459-1644

BARBARA L DATISH
251 TERRE HILL DR
CORTLAND OH  44410-1634

BARBARA L DOREMUS
2305 SOUTH PALMETTO AVE
SOUTH DAYTONA FL  32119-3009

BARBARA L DRAPER
BOX 225
CUTLER IN  46920-0225

BARBARA L DUNIFON
527 ERNEST ST
THOMASVILLE GA  31792-4152

BARBARA L ECKERT &
WILLIAM J ECKERT &
DEBORAH S ECKERT JT TEN
13357 OAKDALE
SOUTHGATE MI  48195-1020

BARBARA L ENNES &
SHIRLEY A GERVAIS JT TEN
707 WOODCREST DRIVE
ROYAL OAK MI  48067-4907

BARBARA L ESTRADA
10047 1/2 SAMOA AVE
TUGUNGA CA  91042-2308

BARBARA L FLORIMONT
7 STURGIS RD
LAVALLETTE NJ  08735-2843

BARBARA L FRENCH
350 RAYMOND DR
BENICIA CA  94510-2650

BARBARA L FURGALA
6201 HILLIARD RD
LANSING MI  48911-5624

BARBARA L GARNI &
REMO J GARNI JT TEN
1007 3RD ST SO
VIRGINIA MN  55792-3011

BARBARA L GEHRMAN
5727 GRANDVIEW DRIVE
GREENDALE WI  53129-1542

BARBARA L GEIGER
407 MARILYN COURT
KOKOMO IN  46902-3717

BARBARA L GRIFFITH
516 STONERIDGE TRAIL
WEATHERFORD TX  76087

BARBARA L GRUVER
57 MARY PL
GERMANTOWN OH  45327-1614

BARBARA L HAGGADONE &
PAMELA A DART JT TEN
1353 WILLIAMSBURG RD
FLINT MI  48507-5627

BARBARA L HAGGADONE &
PAMELA A DART JT TEN
1353 WILLIAMSBURG RD
FLINT MI  48507-5627

BARBARA L HARRIS &
WILLIAM W HARRIS JT TEN
903 FOYER
CHEYENNE WY  82001-1147

BARBARA L HASSELSCHWERT
801 INVERNESS DRIVE
DEFIANCE OH  43512-9190

BARBARA L HENNESSY
14 ALINA ST
FAIRPORT NY  14450-2845

BARBARA L HERNANDEZ
39885 WYATT LANE
FREMONT CA  94538-1942

BARBARA L HOLCROFT
902 SHILOH HILL DRIVE
WEST CHESTER PA  19382-7657

BARBARA L HOLMES &
RITA HOLMES &
ROSA HOLMES JT TEN
15392 INDIANA
DETROIT MI  48238-1760

BARBARA L HOUSKE &
MURRAY D HOUSKE JT TEN
5512 RICHMOND AVE
GARDEN GROVE CA  92845-1949

BARBARA L HOUSTON
689 BRIGADOON CT
SHOREVIEW MN  55126-3103

BARBARA L JACOBS
1225 THURMAN STREET
SAGINAW MI  48602-2853

BARBARA L JACOBS
6355 GEORGETOWN BLVD
ELDESBURG MD  21784-6496

BARBARA L JOHNSON
4005 WEST ROYERTON RD-500N
MUNCIE IN  47304-9146

BARBARA L JOHNSTON
2041 CARDINAL PARK DRIVE
ANDERSON SC  29621-1556

BARBARA L JONES
PO BOX J
MARIETTA OH  45750-0908

BARBARA L KELLER
1409 BARHAM AVE
JANESVILLE WI  53545-1505

BARBARA L KELLY
5681 BROOKSTONE DR
CINCINNATI OH  45230-3588

BARBARA L KEMP
C/O FLORIMONT
7 STURGIS RD
LAVALLETTE NJ  08735-2843

BARBARA L KLEIN
1225 THURMAN ST
SAGINAW MI  48602-2853

BARBARA L KNOCHE TOD
ANDREA LEE KNOCHE
4508 MOATS
KANSAS CITY MO  64133-2051

BARBARA L KOEHLER PRUITT
319 E OAK AVE
MOORESTOWN NJ  08057-2019

BARBARA L KOSAL &
STUART E KOSAL JT TEN
1731 JEWEL LAKE RD
BARTON CITY MI  48705

BARBARA L KRESGE
HCR 1 BOX 23K
WHITE HAVEN PA  18661-9519

BARBARA L KRINITZ
147-27 SEVENTH AVE
WHITESTONE NY  11357-1620

BARBARA L LADUE
3020 CARDINAL DRIVE
DELRAY BEACH FL  33444-1835

BARBARA L LICQUIA &
JAMES L LICQUIA JT TEN
6332 MEADOWWOOD LANE
GRAND BLANC MI  48439-9197

BARBARA L LOCKE
427 W 6TH ST
PERRYSBURG OH  43551-1552

BARBARA L LOCKWOOD
PO BOX 5626
SAGINAW MI  48603

BARBARA L LONGO
CUST
JOSEPH LONGO UTMA OH
7341 E ELI DR
TUCSON AZ  85710-4956

BARBARA L MCCURRY
24 SAN ROBERTO
FORT PIERCE FL  34951-2817

BARBARA L MICHAELS &
CARLYLE W MICHAELS JT TEN
608 RIDGE RIM WAY
ST GEORGE UT  84770-5706

BARBARA L MORRISON
4135 WESTWOOD NE RD
MANCELONA MI  49659-9256

BARBARA L MURTAUGH
8601 GLEN EAGLE COURT
SPRINGBRO OH  45066-9230

BARBARA L ORLING
8365 WILDWOOD TRAIL
KISSIMMEE FL  34747-1322

BARBARA L PALM &
DAVID W PALM JT TEN
1416 TRANSUE
BURTON MI  48509-2400

BARBARA L PETIYA
4597 ST RT 82 NW
NEWTON FALLS OH  44444

BARBARA L LOMASCOLA
34 MALONE COURT
SACRAMENTO CA  95820-4338

BARBARA L LUX &
GEORGE N J LUX JT TEN
38786 N NORTHWESTERN AVE
WADSWORTH IL  60083-8625

BARBARA L MCKINNEY
2054 VALLEY RD NW
KALKASKA MI  49646-9412

BARBARA L MILLER
515 SUTHERLAND CIR
OCONOMOWOC WI  53066

BARBARA L MOSIER
660 FOX MEADOW RD
ROCHESTER NY  14626-3172

BARBARA L NORTON
5709 OVERLEA RD
BETHESDA MD  20816-1918

BARBARA L PAGACH
447 SHILOH CREEK WAY
INDIANAPOLIS IN  46234-9621

BARBARA L PEARCE
6633 WEST 87TH PLACE
LOS ANGELES CA  90045-3727

BARBARA L PIMENTAL
CUST SCOTT H MASON UGMA PA
401 MAHOGANY WALK
NEWTOWN PA  18940-4210

BARBARA L LONGO
CUST
ANTHONY LONGO UTMA AZ
7341 E ELI DR
TUCSON AZ  85710-4956

BARBARA L MC DAVID
326 DWIGHT AVE
JOLIET IL  60436-1919

BARBARA L MELNICK
27 LEIGHTON RD
FALMOUTH ME  04105-2012

BARBARA L MITCHELL &
DONALD L MITCHELL JT TEN
2424 SW KINGS COURT
TOPEKA KS  66614-5612

BARBARA L MULLER
55 BEECH HILL CRES
PITTSFORD NY  14534-4214

BARBARA L NOTTONSON
ATTN B L FRANK
S 206
569 N ROSSMORE
LOS ANGELES CA  90004-2452

BARBARA L PAINE
1199 W BLOOMFIELD RD
HONEOYE FALLS NY  14472-9207

BARBARA L PETERSON
9333 ACCESS RD
BROOKVILLE OH  45309-7607

BARBARA L POWERS
58 GRANT PL
THORNWOOD NY  10594-1404

BARBARA L PROVIN
13209 CENTENNIAL COMMONS PKWY
HUNTERSVILLE NC  28078

BARBARA L REESE
10325 JOHN EAGER CT
ELLICOTT CITY MD  21042-1600

BARBARA L ROCHE
36 SYLVAN TERR
NORTH ANDOVER MA  01845-4332

BARBARA L SANDERS
32149 DORCHESTER DR
AVON LAKE OH  44012-2506

BARBARA L SEEGERT
382 KELBURN ROAD
APT 124
DEERFIELD IL  60015-4372

BARBARA L SOULES
3614 SHADYSIDE DRIVE
ERLANGER KY  41018

BARBARA L SWAIN
228 ROSENBERRY HILL DR
CARY NC  27513

BARBARA L TATE
1205 PIPER RD
MANSFIELD OH  44905-1352

BARBARA L VLAHAKIS
1750 HITCHING POST
E LANSING MI  48823-2144

BARBARA L PROVIN &
PHILIP E PROVIN JT TEN
3998 RYE LANE
MONROVIA MD  21770-8922

BARBARA L RIGNEY
7719 HARSHMANVILLE RD
DAYTON OH  45424-2144

BARBARA L RUTKOWSKI
48428 JEFFERSON
NEW BALTIMORE MI  48047-2216

BARBARA L SAVIDGE
294 LILAC LANE
CINNAMINSON NJ  08077-3453

BARBARA L SIMMONS
6143 HEMPWOOD AVE
CINCINNATI OH  45224-2651

BARBARA L STACK
13896 ALLEN RD #1
ALBION NY  14411

BARBARA L SYKES
2013 PLANTERS KNOLL DR
MONROE NC  28110-7347

BARBARA L THORN
TR U/A
DTD 11/05/91 THE BARBARA L
THORN TRUST
106 PARKSIDE RD
SILVER SPRINGS MD  20910-5456

BARBARA L WACKER
7032 SEA OATS LANE
INDIANAPOLIS IN  46250

BARBARA L REED
5273 FARM RD
WATERFORD MI  48327-2421

BARBARA L RITTER
249 DEERHURST LANE
WEBSTER NY  14580-2783

BARBARA L SAGE
WESTBOURNE ALGER CT 1-A
BRONXVILLE NY  10708

BARBARA L SCHMITT
6157 N DOWLING ST
WESTLAND MI  48185-2224

BARBARA L SKILLMAN
21 CODY AVE
BALTIMORE MD  21234-1375

BARBARA L SULLIVAN
209 LONGVIEW DR
CENTERVILLE MA  02632-1988

BARBARA L TART &
CHARLES L TART JT TEN
2925 LARKIN ROAD
BOOTHWYN PA  19061-2508

BARBARA L TILLISON
31 STRIMPLES MILL RD
STOCKTON NJ  08559-1703

BARBARA L WALKER
19990 SOUTH HWY RA
FAIR PLAY MO  65649

BARBARA L WALLACE
11646 FREDERICK PIKE
VANDALIA OH  45377

BARBARA L WEBSTER
551 W 900 N
ALEXANDRIA IN  46001-8368

BARBARA L WENZLICK
2215 ARCH RD
EATON RAPIDS MI  48827-8227

BARBARA L WHITTAKER
1594 HERONWOOD CT
BLOOMFIELD TWSP MI  48302-0832

BARBARA L WIDRIG
3205 YOUNG ST
JAMESTOWN NY  14701

BARBARA L WONTKOWSKI
15630 BONO DR
CLINTON TOWNSHIP MI  48038-1804

BARBARA L YEATMAN
326 WOODVIEW ROAD
WEST GROVE PA  19390-9211

BARBARA L ZABEL
76 PENNSBURY WAY
EAST BRUNSWICK NJ  08816-5278

BARBARA L ZELNER
4201 CATHEDRAL AVE NW APT 1008 E
WASHINGTON DC  20016

BARBARA LADD BERRY
679 HILLCREST DRIVE
CARLISLE PA  17013-4335

BARBARA LANDIS
880 RODGERS AVE
WARRINGTON PA  18976

BARBARA LANDY
310 LEXINGTON AVENUE APT 5H
NEW YORK NY  10016-3137

BARBARA LARICK
C/O BARBARA SMITH
205 SHEARWATER CT W APT 22
JERSEY CITY NJ  07305-5419

BARBARA LAWRENCE
C/O TED LAWRENCE
BOX 98378
DES MOINES WA  98198-0378

BARBARA LEE BLUNK
8040 E VASSAR DRIVE
DENVER CO  80231-7624

BARBARA LEE BONNIWELL
ATTN BARBARA LEE WILLIAMS
2129 KENDALL WAY NW
ACWORTH GA  30102-7965

BARBARA LEE COLGROVE
3923 DEMERY DRIVE EAST
JACKSONVILLE FL  32250-1927

BARBARA LEE HARRIS
1511 NE 12TH TERR F-6
BEACON 21
JENSEN BEACH FL  34957

BARBARA LEE NASH
3242 E FISH CANYON RD
DUARTE CA  91010-1627

BARBARA LEE NOVOTNY
ATTN BARBARA NOVOTNY WALLER
413 OLEY ST
READING PA  19601-2531

BARBARA LEE PATTERSON
BOX 304
DAYTON IN  47941-0304

BARBARA LEE RIOS & POLLY
DUVALL AVERY SUC TR U/T/A
03/14/83 FOR JOHN W
MCDOUGALL
1075 SPACE PARK WAY 358
MOUNTAIN VIEW CA  94043-1415

BARBARA LEE TRAINER
1300 FIELDPOINT DR
WEST CHESTER PA  19382-8229

BARBARA LEHRER
37 D HERITAGE DR
NEW CITY NY  10956-5343

BARBARA LEIBOWITZ
702 CHANCELLOR AVE
IRVINGTON NJ  07111-3067

BARBARA LEMAN
3637 QUAIL HOLLOW DRIVE
COLUMBUS OH  43228-9392

BARBARA LESIC
410 STEVENS BLVD
RICHMOND HEIGHTS OH  44143-1724

BARBARA LESLIE RESNICK
7 OVERHILL LN
ROSLYN NY 11576-1407

BARBARA LEVINE
CUST STEVEN LEVINE U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
35 CYPRESS POINT LN
JACKSON NJ 08527

BARBARA LEWIS MCQUAID
4696 LARAMIE GATE COURT
PLEASONTON CA 94566-4568

BARBARA LINCOLN
1500 CHEVRON DR
ATLANTA GA 30350

BARBARA LIZETTE
218 BARNHART ROAD
MASSENA NY 13662-2428

BARBARA LONELLE TAYLOR
103 MARKHAM PL
PORTLAND TX 78374-1417

BARBARA LOY RUSH TRUST
TR UA 5/11/89
BOX 20223
FERNDALE MI 48220-0223

BARBARA LYNN CARSON
3124 BEETHOVEN WAY
SILVER SPRING MD 20904-6860

BARBARA LYNN STRICKLAND
151 PURCELL DR
ALAMEDA CA 94502-6551

BARBARA LESTZ
CUST
ROBIN H LESTZ UGMA PA
1375 DAWN DRIVE
MAPLE GLEN PA 19002-3146

BARBARA LEVINSON
CUST
STUART LEVINSON UGMA NY
8938 NW 51ST PLACE
CORAL SPRINGS FL 33067-1919

BARBARA LEWIS MILLER
105 COSMIC DRIVE
HATTIESBURG MS 39401

BARBARA LINDEN
18 CRICKET CLUB DR
ROSLYN NY 11576

BARBARA LOBOVSKY
25 LARK DR
WOODBURY NY 11797-3203

BARBARA LOO
APT 1
65 PARK DRIVE
BOSTON MA 02215-5207

BARBARA LUTZ RINEHART
1725 CROOM DRIVE
MONTGOMERY AL 36106-2625

BARBARA LYNN MACK
9718 AMBERTON PKWY
DALLAS TX 75243

BARBARA LYNN ULRICH
C/O BARBARA L HOLM
2118 SO GARRISON
LAKEWOOD CO 80227-2258

BARBARA LEVINE
CUST DEBRA GAIL LEVINE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
35 CYPRESS POINT LN
JACKSON NJ 08527

BARBARA LEVY
102 COTTON CV
MADISON MS 39110-7985

BARBARA LIBRIZZI
53 ELMWOOD ROAD
CEDAR GROVE NJ 07009

BARBARA LIST METZGER
3355 SPRING VALLEY RD
AKRON OH 44333-1239

BARBARA LOFTEN
CUST TRAVIS L
LOFTEN UTMA WI
W 3332 4TH ST
EAST TROY CENTER WI 53120-1723

BARBARA LOUISE WENGER
718 COLLINGWOOD DR
EAST LANSING MI 48823-3417

BARBARA LYKE
4483 N 200 E
WINDFALL IN 46076-9394

BARBARA LYNN STELZER
275 W 96TH ST #226
NEW YORK NY 10025

BARBARA LYNN WEBER
2030 NORTH PINETREE
ARLINGTON HEIGHTS IL 60004-3234

BARBARA LYNNE NELSON
75-15-35TH AVE
JACKSON HEIGHTS NY  11372

BARBARA LYNNE SWANSON
168 E 6TH ST #002
SAINT PAUL MN  55101-1972

BARBARA M BACZEWSKI
36653 CHENE DRIVE
STERLING HEIGHTS MI  48310-4528

BARBARA M BALSAM
11 ROSEMARY DRIVE
COVINGTON LA  70433-1112

BARBARA M BARR
74 LAKE SHORE DR
STRAFFORD NH  03884-6728

BARBARA M BECKLER
BOX 3806
GREENVILLE DE  19807-0806

BARBARA M BERGEN
327 SILVER SANDS WAY
BRICK NJ  08723

BARBARA M BIRD
930 CHESTER RIVER DR
GRASONVILLE MD  21638-1005

BARBARA M BLANCHARD &
DECATUR BLANCHARD JT TEN
116 MCMILLAN AVE
WALLACE NC  28466-3131

BARBARA M BLOMME &
GERARD J BLOMME &
HERBERT J BLOMME JT TEN
13073 ROXBURY
STERILING HEIGHTS MI  48312

BARBARA M BOVINO
6112 W GUNNISON
CHICAGO IL  60630-2934

BARBARA M BOWLER
30 BOROUGH RD 213
PENACOOK NH  03303-1921

BARBARA M BREAM
561 CONGRESS PKWY
LAWRENCEVILLE GA  30044-4576

BARBARA M BROSNAHAN
CUST ANDREW LEE MC COY UGMA PA
6103 APACHE TRAIL
TOBYHANNA PA  18466

BARBARA M CARROLL
1627 BUTLER RD
WAKEMAN OH  44889

BARBARA M CASSIS
2412 S IZAAK WALTON ROAD 200E
KOKOMO IN  46902

BARBARA M CLANCY
106 OLD CHARTER RD
MARLBORO MA  01752-7304

BARBARA M CLANCY
106 OLD CHARTER RD
MARLBOROUGH MA  01752

BARBARA M COLLINS
36 HARDING RD
NORWOOD MA  02062-3210

BARBARA M COLLINS
6512 MC NUTT WAY
CYPRESS CA  90630-5363

BARBARA M COTE
42720 PLYMOUTH HOLLOW DRIVE
PLYMOUTH MI  48170-2563

BARBARA M CRUBAUGH
416 KELLOGG APT 62
ANN ARBOR MI  48105-1642

BARBARA M DAVIS
14901 LINDSAY
DETROIT MI  48227-4401

BARBARA M DOLL
930 CHESTER RIVER DR
GRASONVILLE MD  21638-1005

BARBARA M DOMINGUE
809 E BUTCHER SWITCH RD
LAFAYETTE LA  70507-3910

BARBARA M DONELIK
96 MALLARD RD
MIDDLETOWN NJ  07748-2950

BARBARA M DUNCAN
6209 BAYVIEW AVE
BRANT BEACH NJ  08008-3707

BARBARA M DURAN
6805 TUSCANY LANE
EAST AMHERST NY 14051-2316

BARBARA M FECHHEL
693 WINCHESTER
YOUNGSTOWN OH 44509-1857

BARBARA M FRENCH AS
CUSTODIAN FOR JAMES B FRENCH
UNDER THE PENNSYLVANIA
UNIFORM GIFTS TO MINORS ACT
103 STARDUST DRIVE
NEWARK DE 19702-4763

BARBARA M GLASPELL
1754 NORTH RD NE
WARREN OH 44483-3655

BARBARA M GOBROSKI
3401 LANGLEY CIR
PLANO TX 75025-5329

BARBARA M GRABOWSKI
3785 S MORRICE RD
OWOSSO MI 48867-9749

BARBARA M GREENLAW
27 BUNKER AVE
FAIRFIELD ME 04937-1501

BARBARA M HALLIGAN
10 BUTTONWOOD
SIMSBURY CT 06070-1702

BARBARA M HANNA
98 KNOWLTON STREET
RIVERSIDE RI 02915-5632

BARBARA M HART
PO BOX 735
WEST BRANCH MI 48661-0735

BARBARA M HARTEL
607 THIRD ST
MARIETTA OH 45750-2106

BARBARA M HOOVER
BOX 922193
NORCROSS GA 30010-2193

BARBARA M HURLEY
TR U/A
DTD 12/06/88 F/B/O BARBARA M
HURLEY
28647 FREDA COURT
MADISON HEIGHTS MI 48071-2712

BARBARA M HUTCHINSON
1345 KAREN LN
RADNOR PA 19087

BARBARA M JESSEN
2704 WOODRUFF
LANSING MI 48912-4446

BARBARA M KERN
123 S HIGH ST
BELLEVILLE IL 62220-2103

BARBARA M KIEFER
25 NORTHWOOD CIRCLE
NEW HARTFORD NY 13413-4940

BARBARA M KING
1171 NELSON DR
MCCOMB MS 39648-9729

BARBARA M KUCHAR
CUST STEPHANIE ELIZABETH KUCHAR
UGMA NJ
809 BELLIS PARKWAY
ORADELL NJ 07649-2014

BARBARA M KUZBYT
C/O BARBARA M LAWSON
60 JAMAICA ST
HOMOSASSA FL 34446

BARBARA M LEONARD
1055 SNYDER LANE
WALNUT CREEK CA 94598-4414

BARBARA M LEVERT
1625 VALMONT ST
NEW ORLEANS LA 70115-4944

BARBARA M LIST
161 GLENDALE BLVD
VALPARAISO IN 46383-3037

BARBARA M LUTTNER
20352 LUZERNE LN
STRONGSVILLE OH 44149-0963

BARBARA M MAC LELLAN
30512 WOODMONT
MADISON HTS MI 48071-2125

BARBARA M MARTIN
12250 VISTA DEL CAJON ROAD 5
EL CAJON CA 92021-1635

BARBARA M MATTEI
CUST MARNIE MATTEI
UTMA WI
213 WINDY HILL RD
WISCONSIN DELLS WI 53965-1836

BARBARA M MATTEI
CUST NATALLI MATTEI
UTMA WI
213 WINDY HILL RD
WISCONSIN DELLS WI 53965-1836

BARBARA M MCCLURE &
KENNETH S MCCLURE JT TEN TOD
SHELLEY A MCCLURE
SUBJECT TO STA TOD RULES
ROUTE 1 BOX 30
THAYER KS 66776

BARBARA M MILLER
BOX 103
925 MANITOU LANE
LAKE ORION MI 48361-0103

BARBARA M MRAZ
3 MAIN STREET
BOX 5124
NEWARK NJ 07105-3509

BARBARA M PYLE
2760 WEST 500 SOUTH
MARION IN 46953

BARBARA M REYNOLDS &
WILLIAM R REYNOLDS JR JT TEN
3352 CARMEN
WATERFORD MI 48329-2700

BARBARA M SCHAEFER
76 BELL ST
BELLVILLE OH 44813-1046

BARBARA M SMITH
32136 VIA BUENA
SAN JUAN CAPISTRANO CA 92675

BARBARA M SOLTESZ
7215 POORE RD
CONNEAUT OH 44030

BARBARA M MAZURSKY
CUST ERROL F MAZURSKY UGMA IL
402 WOODCROFT LANE
SCHAUMBURG IL 60173-2242

BARBARA M MEHLENBECK
18 WASHINGTON PLACE
SPRINGFIELD IL 62702-4634

BARBARA M MONSON &
WILLIAM M MONSON JT TEN
1727 CRESTWOOD DR
ALEXANDRIA VA 22302-2307

BARBARA M NASSRI
7648 NANCY LEE DR
UTICA MI 48317-2424

BARBARA M QUINN
394
WEST PARK RETIREMENT COMMUNITY
2950 W PARK DR
CINCINNATI OH 45238-3550

BARBARA M ROSETT
17 COOPERS POND ROAD
STAMFORD CT 06905-3009

BARBARA M SCHALK
511 CHATTIN RD
CANTON GA 30115-8222

BARBARA M SMITH
44 DRAKE ROAD
SCARSDALE NY 10583-6465

BARBARA M STONE &
MAURICE R STONE JT TEN
61083 CHUCKANUT DR
BEND OR 97702-9086

BARBARA M MC MULLEN
69 HILLSIDE DRIVE
ELLINGTON CT 06029-2418

BARBARA M MEYER
BOX 946
MATTITUCK NY 11952-0917

BARBARA M MOSHER EX
UW FRANCIS E MOSHER
BOX 396
PHILADELPHIA NY 13673-0396

BARBARA M PERKINS &
WILLIAM C PERKINS JT TEN
3375 FLEET COVE ROAD
BRADFORD NY 14815

BARBARA M RANKIN
235 SUMMIT AVE
PITTSBURGH PA 15202-2937

BARBARA M RUSSELL
1421 HUNTING RIDGE RD
RALEIGH NC 27615-7023

BARBARA M SISSON
28 HICKORY TRAIL
KITTY HAWK NC 27949-3200

BARBARA M SMYTH &
GLENN E SMYTH JT TEN
201 HOWARD STREET
RIVERTON NJ 08077

BARBARA M SUTTON
HC 66 BOX 150-A-10
WARSAW MO 65355-9807

BARBARA M TAYLOR
CUST
SUSAN MARIE TAYLOR U/THE MASS
U-G-M-A
138 PROSPECT ST
READING MA  01867-2336

BARBARA M TOUPS
1617 CLAUDIUS ST
METAIRIE LA  70005-1511

BARBARA M WALLACE &
WILLIAM C WALLACE 2ND TEN ENT
216 MINISTERIAL RD
WAKEFIELD RI  02879-4810

BARBARA M WENIGMAN
8 ALBION
PARK RIDGE IL  60068-4908

BARBARA M WRIGHT
1946 LAKE POINTE DR
ORTONVILLE MI  48462-8860

BARBARA MAGUIRE ASH &
CARLTON F ASH JT TEN
22 UNION RD
HOLLAND MA  01521-3228

BARBARA MALPICA
310 WEST 106TH ST APT 3E
NEW YORK NY  10025

BARBARA MARCIN GODFREY
3 PINECREST DR
WILMINGTON DE  19810-1414

BARBARA MARTIN
C/O LYNDA LEONARD-BOYCE
13300-56S CLEVELAND AVE
#147
FORT MYERS FL  33907

BARBARA M TAYLOR
CUST ARTHUR FRANCIS TAYLOR JR
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
39 BURT STREET
NORTON MA  02766-2500

BARBARA M VANDORP
19576 SLATE DR
MACOMB MI  48044-1778

BARBARA M WARREN
117 ARTHUR RD
ASHEVILLE NC  28806-1630

BARBARA M WINKLER
3 BONNIE RAE DR
YARDVILLE NJ  08620-2609

BARBARA MACHCINSKI
2019 BEDFORD DR
PALM BEACH GARDENS FL
33403-1129

BARBARA MALLORY &
TOMMY MALLORY JT TEN
114 LAKECREST CIRCLE
TUPELO MS  38801-8631

BARBARA MANGUM
124 OVERBY ST
BRANDON MS  39042-3023

BARBARA MARIE MAHEU
52-1111 WILSON RD N
OSHAWA ON  L1G 8C2
CANADA

BARBARA MASON
260 WELLINGTON STREET N
WOODSTOCK ON CAN  N4S 6R9
CANADA

BARBARA M TAYLOR
CUST MARY C TAYLOR
UTMA VA
6400 NOBLE ROCK COURT
CLIFTON VA  20124-2515

BARBARA M VASS
3804 POTTER AVE
KINGMAN AZ  86409

BARBARA M WATERS
2210 ANDOVER DR APT G
SURFSIDE BCH SC  29575-4838

BARBARA M WOODWARD
CUST KIM WOODWARD U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
3413 CORVALLIS ST
CARLSBAD CA  92008-2187

BARBARA MAGINNIS
1707 CIRCLE DRIVE
LAKE PLACID FL  33852-5752

BARBARA MALOTT &
ROBERT J MALOTT JT TEN
2533 RUSH BROOK DR
FLUSHING MI  48433-2563

BARBARA MARCHANT
5 HARWICK ST
EAST NORTHPORT NY  11731-4912

BARBARA MARIE SHERIDAN
C/O SICHAK
3531 E COMMERCE RD
COMMERCE TWP MI  48382-1418

BARBARA MASON &
JAMES MASON JT TEN
6651 MT FOREST DR
SAN JOSE CA  95120-1930

BARBARA MATES
390 W END AVE 11B
NEW YORK NY  10024-6107

BARBARA MAZZIE
1575 W 26TH
EUGENE OR  97405-1820

BARBARA MC CONNELL
CUST JENNIFER MC CONNELL UGMA OH
23944 BRUCE RD
BAY VILLAGE OH  44140-2930

BARBARA MC GRATH STODDARD
8516 SIKORSKI
DALLAS TX  75228-5447

BARBARA MEIER
69-10 108TH STREET
FOREST HILLS NY  11375

BARBARA MELVILLE EXCUTRIX
U/W OF EDWARD J HURLEY
1340 BAPTIST CHURCH RD
YORKTOWN NY  10598-5802

BARBARA MEYER
11788 LIBERTY CHAPEL RD
MT VERNON OH  43050-9657

BARBARA MICHELLE HAGMAN
1755 TAMARACK DR
MEDINA MN  55356-9584

BARBARA MILLER HOPPE
254 W LAKESHORE DR
LINCOLN NE  68528

BARBARA MATHEWS
LOT 8
278 NEWBERRY ST
PEABODY MA  01960-1319

BARBARA MAZZIE
TR
JAMES POSTICH TESTAMENTARY
TRUST
1575 WEST 26TH
EUGENE OR  97405-1820

BARBARA MC DERMOTT
2003 BRIARCLIFF
SPRINGFIELD IL  62704-4125

BARBARA MCKINZIE
5954 W SHORE DRIVE
PENSACOLA FL  32526-1537

BARBARA MEIXNER &
KATHRYN M PECCOLO JT TEN
9 WOODSTEAD RD
BALLSTON LAKE NY  12019-1623

BARBARA MERRILL CLARKSON
374 WILBRAHAM RD
HAMPDEN MA  01036-9716

BARBARA MEYERS
1772 VALLEY GREENE RD
PAOLI PA  19301-1035

BARBARA MICHNICH
827 SMTIH ST
LINDEN NJ  07036-6413

BARBARA MILLS WOLFE
3203 FARMERS FIELD
PEARLAND TX  77581-4575

BARBARA MAY DRISKO
1515 PENISTONE
BIRMINGHAM MI  48009-7211

BARBARA MC CABE
10150 CHURCH ST
CUCAMONGA CA  91730-3010

BARBARA MC DONALD
CUST KELLY MC DONALD UGMA FL
C/O BARBARA HILL
3534 CARNOUSTIE DR
MARTINEZ GA  30907-9504

BARBARA MCMAHON
500 79TH AVENUE
ST PETERSBURG BCH FL  33706-1722

BARBARA MELODY ZELAZO
PO BOX 239
WILSON WY  83014

BARBARA MERRITTS
3870 SOUTHVIEW STREET
BEAVERCREEK OH  45432-2120

BARBARA MEYERS
2 HORATIO ST
N Y NY  10014-1608

BARBARA MILLER &
JANET S COWAN JT TEN
15932 PLYMOUTH DR
CLINTON TOWNSHIP MI  48038-1050

BARBARA MILO &
SCOTT MILO JT TEN
5841 CYPRESS RD
PLANTATION FL  33317-2523

BARBARA MINDEL
330 E 79TH ST
NEW YORK NY 10021-0966

BARBARA MINERS-NEWMAN
NEWBURGER
220 CENTRAL PARK S
APT 5D
NEW YORK NY 10019-1421

BARBARA MINTER DOTSON
2734 DEFORD MILL RD
OWENS CROSS RD AL 35763

BARBARA MITCHELL OLDS HALDEMAN
3003 CHAROLAIS DR
GREENSBORO NC 27406-9062

BARBARA MIZRAKHY LAZARUS
230 ROBERT DR
NEW ROCHELLE NY 10804-2336

BARBARA MONROE
890 HONEY CREEK DR
ANN ARBOR MI 48103-1640

BARBARA MOORE
11 LOCKWOOD ROAD
SOUTH SALEM NY 10590-2331

BARBARA MOORE
7806 ELLA LEE LN
HOUSTON TX 77063

BARBARA MORETINA
RR I BOX 34-H3
EDWARDS MO 65326

BARBARA MORGAN DETJEN
C/O DAVID W DETJEN
35 STUNEHEDGE DRIVE SOUTH
GREENWICH CT 06831

BARBARA MORRIS
2804 PEDIGO PL
THOMPSONS STATION TN 37179-9268

BARBARA MURRAY VETOR
RR 2
BOX 279
MONTGOMERY IN 47558-9547

BARBARA MYERS
31 ROSE AVENUE
MARBLEHEAD MA 01945-1821

BARBARA N BEATTY
3930 MONTROSE AVENUE
ERIE PA 16505-1623

BARBARA N FERRELL
132 GAEWOOD TERRACE
WHEELING WV 26003-5034

BARBARA N HUGHES
7416 LES HUGHES RD
FAIRVIEW TN 37062-9703

BARBARA N KILBOURN
2255 E WILLARD
CLIO MI 48420-7702

BARBARA N KOSA
BOX 84
ELEANOR WV 25070-0084

BARBARA N LOGAN
71 ROBERT BEST RD
SUDBURY MA 01776-2819

BARBARA N LUTE
CUST
SUSAN E KRAUS UGMA MI
1071 S ADAMS
ROCHESTER HILLS MI 48309

BARBARA N MARSHALL
CUST JOSEPH WARREN MARSHALL UGMA
MA
115 AIKAHI LOOP
KAILUA HI 96734-1643

BARBARA N MCKNIGHT
BOX 333
BROOKFIELD OH 44403-0333

BARBARA N NEGRETE
10900 SEPULVEDA BOULEVARD
4 PORTOLA
MISSION HILLS CA 91345-1422

BARBARA N STEIN
TR UA 04/28/87
BARBARA N STEIN TRUST
5840 JOANNE CT
TRAVERSE CITY MI 49684-8650

BARBARA N STEPHENS
5338 N PARK AVE
BRISTOLVILLE OH 44402-8713

BARBARA N WILLIAMS
920 HILL PLACE
MACON GA 31210-3329

BARBARA N WILLIAMS PER REP EST
BARBARA B NIMNICHT
920 HILL PLACE
MACON GA 31210

BARBARA NANCY HENRICH
444 N FOX HILLS DR #5
BLOOMFIELD HILLS MI 48304

BARBARA NESTLER
289 CANTERBURY DR W
PALMBEACH GARDENS FL 33418-7178

BARBARA NINA DAVIS
19106 S E SOUTHGATE DRIVE
TEQUESTA FL 33469-1659

BARBARA NORTH
2621 EVERGREEN
PORT ARTHUR TX 77642-2535

BARBARA O SAGER
71 THORNWOOD LANE
SEWELL NJ 08080-1377

BARBARA OBETTS &
DEBORAH A OBETTS JT TEN
1310 BUTH DR NE
COMSTOCK PARK MI 49321-9698

BARBARA ORESKY
29201 HAYES G-7
WARREN MI 48093-4038

BARBARA OTTINGER
MANZANO DEL SOL
APT 532
5201 ROME AVE NE
ALBUQUERQUE NM 87108-1388

BARBARA P CRAWFORD
3112 BELVIDERE ROAD
PHILLIPSBURG NJ 08865-9515

BARBARA NEEFE
CUST
RICHARD CHARLES NEEFE IV
UGMA PA
1305 E 2ND ST
COUDERSPORT PA 16915-8175

BARBARA NEWLAND
TR UW HELEN
IVES SCHERMERHORN
4535 JETTRIDGE DRIVE NW
ATLANTA GA 30327-3540

BARBARA NITCH DAWSON
581 DECIDEDLY ST
HENDERSON NV 89015-2997

BARBARA O BARRETT
285 MONROE DR
MC DONOUGH GA 30252-3664

BARBARA O TOLBERT
RR 15 BOX 1027
BEDFORD IN 47421-9055

BARBARA O'CONNELL
400 E 77TH ST
APT 5A
NEW YORK NY 10021-2348

BARBARA OSTALA
3001 WESLEY
BERWYN IL 60402

BARBARA P ARMSTRONG
C/O PHYLLIS PAGE
37 TOMAHAWK DRIVE
WHITE PLAINS NY 10603-2828

BARBARA P ELLIS
17 GARRISON ROAD
QUEENSBURY NY 12804-2001

BARBARA NELSON
ATTN BARBARA NELSON KEMPF
BOX 242
WIMBERLEY TX 78676-0242

BARBARA NICHELINI AS
CUSTODIAN FOR CATHERINE
NICHELINI U/THE CAL UNIFORM
GIFTS TO MINORS ACT
271 BUTTERFIELD RD
SAN ANSELMO CA 94960-1241

BARBARA NITZBERG-GREEBEL
CUST GENNIFER GREEBEL
UGMA NY
40 TOMPKINS ROAD
SCARSDALE NY 10583-2836

BARBARA O KESSEL
3407 MILLSTONE COURT
COOKEVILLE TN 38506-5804

BARBARA O VANDERLYKE
2351 CONWAY DR
ESCONDIDO CA 92026-1496

BARBARA O'CONNOR MORTON
2011 KANAWHA AVE ST SE
CHARLESTON WV 25304-1021

BARBARA O'TOOLE
31 GLOUCESTER STREET
CLIFTON PARK NY 12065-1639

BARBARA P BEASLEY
CUST DANIEL PAUL BEASLEY UGMA MI
3021 168TH PLACE N E
BELLEVUE WA 98008-2033

BARBARA P GAFFRON
APT 16-C
35 GREENGATE RD
FALMOUTH MA 02540-2252

BARBARA P HENDRIX
BOX 422
PALMETTO GA  30268-0422

BARBARA P LANE
TR LANE FAM TRUST
UA 08/15/95
10340 LAUREL COURT
PEMBROKE PINES FL  33026

BARBARA P MARENTETTE &
DONALD P MARENTETTE
TR UA 06/28/94 BARBARA P
MARENTETTE REVOCABLE TRUST
411 LIDO DR
FT LAUDERDALE FL  33301-2535

BARBARA P ROGERS
1935 FONTAINE RD
LEXINGTON KY  40502

BARBARA P YOUNG
TR BARBARA P YOUNG REVOCABLE TRUST
U/A
DTD 5/8/06
102 CLOVER HILL RD
MILLINGTON NJ  07946

BARBARA PARRY
178 COLDSPRING
NEW HAVEN CT  06511-2230

BARBARA PATTERSON BOYER
6315 N WILDHORSE DR
PRESCOTT VALLEY AZ  86314

BARBARA PERDUE
2823 FOREST GLEN DR
BALDWIN MD  21013-9574

BARBARA P HORN
206 WESTERN AVE
TOWANDA PA  18848

BARBARA P MARCUS
TR
BARBARA P MARCUS TR U/A DTD
7/10/1981
2185 TEAL CT SE
GRAND RAPIDS MI  49546-7940

BARBARA P MORSE
BOX 241
PORT CLINTON OH  43452-0241

BARBARA P TITAK
2644 VESTAL RD
YOUNGSTOWN OH  44509-1461

BARBARA PADULA
22 WOODSIDE AVE
MALVERNE NY  11565-1631

BARBARA PASTRANA
37115 ASH ST
NEWARK CA  94560

BARBARA PATTON
3492 E WEMBLEY LANE
KALAMAZOO MI  49009

BARBARA PILLER
7816 GINGERBREAD LANE
FAIRFAX STATION VA  22039-2201

BARBARA P KAMBURIS
9651 PAGEWOOD
HOUSTON TX  77063-5105

BARBARA P MARCUS
TR U/A
DTD 07/10/81 BARBARA P
MARCUS TR
2185 TEAL COURT SE
GRAND RAPIDS MI  49546-7940

BARBARA P RHODES
8407 CONOVER PL
ALEXANDRIA VA  22308-2041

BARBARA P TITAK
2644 VESTAL RD
YOUNGSTOWN OH  44509-1461

BARBARA PARASKIS &
GEORGE PARASKIS JT TEN
3420 SW 117 AVE
DAVIE FL  33330-1726

BARBARA PATRICK JONES
3278 POOLE RD
KINSTON NC  28504-5925

BARBARA PEARLSTEIN &
ALDEN P PEARLSTEIN
TR UA 05/20/03
BARBARA PEARLSTEIN REVOCABLE LIVING
TRUST FBO BARBARA PEARLSTEIN
4921 PEREGRINE POINT
SARASOLA FL  34231

BARBARA PINCUS
31 B ROTHWELL DR
MONROE TOWNSHIP NJ  08831-4758

BARBARA PISANSKY &
MICHAEL PISANSKY JT TEN
350 OAKWOOD DR
UNIT 1
NEW BRIGHTON MN  55112-3353

BARBARA POOR BAKER
331 PEARL ST
CHESTERFIELD IN  46017-1608

BARBARA PRATER
1304 HWY 93
FALL BRANCH TN  37656

BARBARA PURTHER
CUST TONY PURTHER UGMA MI
3996 SAVANNAH CT
BOULDER CO  80301-6050

BARBARA R BLISS
7384 PHELPS AVE
WOLCOTT NY  14590-9347

BARBARA R CARNEY
2660 MEADOWDALE LN APT 107
WOODRIDGE IL  60517-4048

BARBARA R CRONMILLER
675 CHARLES ST
WINDSOR ON  N8X 3G6
CANADA

BARBARA R FIELDS
812 COOPER AVE
BELLEFONTAINE OH  43311

BARBARA R FLEMING
4364 COOK PL
DECATUR GA  30035-1703

BARBARA JU INEB SEIZERT
11133 BLUESTEM LANE
EDEN PRAIRIE MN  55347

BARBARA POWELL AYERS &
JOHN CLINTON AYERS JT TEN
106 SPRINGWOOD LN
BECKLEY WV  25801-9242

BARBARA PRICE COBB
17660 HIGH RD
SONOMA CA  95476

BARBARA QUINLAN LEE
ATTN BARBARA JANE QUINLAN
147 SKYLAKE
SAUTEE NACOOCHEE GA  30571-2208

BARBARA R CAHILL &
JEROME F CAHILL JT TEN
9905 KOLMAR AVE
OAK LAWN IL  60453-3541

BARBARA R CASPER JR
CUST BLAIR WINSTON
UTMA PA
10562 MACARTHUR BLVD
POTOMAC MD  20854-3837

BARBARA R DIETZ
1263 GROSECLOSE RD
JEFFERSON CITY TN  37760-5251

BARBARA R FINSTAD
PO BOX 1609
HILLTOP LAKES TX  77871

BARBARA R GAY
1290 CENTRA VILLA DR
ATLANTA GA  30311-3422

BARBARA POLIZZI
RT 2 BOX 344
MINERAL POINT WI  53565-9802

BARBARA POWERS
12 WEST BURDA PLACE
NEW CITY NY  10956-7112

BARBARA PURDY EBERSOLE
466 PARKDALE AVE
FORT ERIE ON  L2A 5A8
CANADA

BARBARA R ARSHAM
CUST ELIZABETH ANN ARSHAM UTMA OH
22364 DOUGLAS RD
SHAKER OH  44122-2041

BARBARA R CAMPBELL
60 HUMPHREYS LN
DUXBURY MA  02332-4846

BARBARA R CONLEY
7 LONGHILL CT
MEDFORD NJ  08055-9319

BARBARA R ELLIOTT &
DIANA M SHOGREN JT TEN
542 N BROADMOOR CT
WICHITA KS  67206-1647

BARBARA R FLEMING
2667 WINDWOOD PL
CAPE CORAL FL  33991

BARBARA R HAUSER
207 5TH AVE SW
ROCHESTER TOWERS 805
ROCHESTER MN  55902-3100

BARBARA R HAYES
221 MAPLE AVE
RUTLAND MA 01543-1515

BARBARA R JOHNSON
4826 STEMWAY DR
NEW ORLEANS LA 70126-3842

BARBARA R KING
2156 AMI LANE
LEXINGTON KY 40516-9602

BARBARA R MAIER
427 S EDGEWORTH
ROYAL OAK MI 48067-3935

BARBARA R NICHOLS
5332 STURBRIDGE CT
SHEFFIELD VILLAGE OH 44054-2967

BARBARA R RONAYNE &
JOE S CHIDESTER JT TEN
2852 E FAWN CT
INVERNESS FL 34452-8879

BARBARA R SEIVER
7657 GINNALA CT
CINCINNATI OH 45243-1734

BARBARA R TAYLOR
2314 SIBLEY ST
ALEXANDRIA VA 22311-5744

BARBARA R TRUE
4825 RIVER OAK LANE
FORT PIERCE FL 34981-4423

BARBARA R HOLLSTEIN &
WERNER HOLLSTEIN JT TEN
345 WHITEHILLS DR
EAST LANSING MI 48823-2759

BARBARA R KALYNKO
685 EMERSON AVE
OSHAWA ON L1H 3L2
CANADA

BARBARA R KYLE
2663 AFT AVENUE
NAPLES FL 34109

BARBARA R MCINTYRE
267 FOTHTON DR
TROY MI 48084-5454

BARBARA R PRESLEY
2709 ATHENA DR
TROY MI 48083-2412

BARBARA R RONAYNE &
RICHARD M CHIDESTER JT TEN
2852 E FAWN CT
INVERNESS FL 34452-8879

BARBARA R STARR
2603 AZUL CT
SPARKS NV 89436

BARBARA R THOMPSON
TR AS AMENDED UA 07/08/83
BARBARA R THOMPSON AS
GRANTOR
15840 WINDMILL POINTE DRIVE
GROSSE POINTE FARM MI
48230-1844

BARBARA R WILSON
114 GARDEN ST
GARDEN CITY NY 11530-6509

BARBARA R JACKSON
10938 SAFFRON CT
ORLAND PARK IL 60467-8765

BARBARA R KENSLER
2860 SPRING BLVD
EUGENE OR 97403-1662

BARBARA R LOCHERT
CUST RAYE
ANTHONY LOCHERT UGMA CA
74 SHELL RD
MILL VALLEY CA 94941-1550

BARBARA R MULRY
9139 SPRINGFIELD
EVERGREEN PARK IL 60805

BARBARA R ROGUSTA
7186 JAMAICA LANE
KALAMAZOO MI 49002-9402

BARBARA R SANDERS
1462 DUBLIN PL
UNION KY 41091-9617

BARBARA R STOCKING
11239 WINDROW DR
EDEN PRAIRIE MN 55344-4053

BARBARA R THULANDER
BOX 240
FRANCESTOWN NH 03043-0240

BARBARA RAE MC QUADE
CUST MICHAEL MC QUADE
U/THE OKLA UNIFORM GIFTS TO
MINORS ACT
3016 WILTON LN
OKLAHOMA CITY OK 73120-4357

BARBARA RAJSKUB
36711 GREEBUSH
WAYNE MI 48184

BARBARA RENDELL
1366 AKEN ST
PORT CHARLOTTE FL 33952-2984

BARBARA RICE
66 HALLIDAY ST
ROSLINDALE MA 02131-2211

BARBARA RIORDAN
6671 KEYSTONE CT
NORTH PORT FL 34287-2654

BARBARA ROMANCZUK
C/O PEELLE LAW OFFICES CO L P A
ATTN WILLIAM E PEELLE ESQ
PO BOX 950
WILMINGTON OH 45177

BARBARA ROTHERNBERGER
BOX 63
WORCESTER PA 19490-0063

BARBARA RUNAC &
JOSEPH RUNAC JT TEN
92 POPLAR ST
GARDEN CITY NY 11530-6517

BARBARA S AUER
2621 COVINGTON POINTE WAY
FT WAYNE IN 46804-2772

BARBARA S BOOS
1119 BAY DRIVE
TAWAS CITY MI 48763

BARBARA REDD
612 DRAKE AVE
ROSELLE NJ 07203-2249

BARBARA RERKO
4291 YOUNGSTOWN KINGSVILLE RD
CORTLAND OH 44410

BARBARA RICHARDS
171 TONELA LANE
BARNSTABLE MA 02630-1714

BARBARA RIZZO
4 PLEASANT AVE
ONEONTA NY 13820-2112

BARBARA ROMANYCIA
601 EUGENIE ST EAST
WINDSOR ON N8X 2Y3
CANADA

BARBARA ROWE ELLSWORTH
1425 HOLLY AVE
LOS ALTOS CA 94024-5627

BARBARA RUTH MORGAN
2615 DARLINGTON COURT
CONYERS GA 30013-4916

BARBARA S BAILEY
10976 E 00 NS
GREENTOWN IN 46936-9592

BARBARA S BRASINGTON
9929 FAIRBANKS
BELLEVILLE MI 48111-3472

BARBARA REES
81 REES ROAD
SAUTEE GA 30571-3213

BARBARA REVER
PO BOX XX
CARMEL CA 93921

BARBARA RICHMOND ROONEY
2826 CENTRAL PARK BLVD
DENVER CO 80238-2528

BARBARA ROBERTS MASON
6835 LANSDOWNE
DIMONDALE MI 48821-9431

BARBARA ROTH
2000 LINWOOD AVE
FORT LEE NJ 07024-3086

BARBARA RUBESHA &
ANN B RUBESHA JT TEN
8755 JEFFERSON
MUNSTER IN 46321-2422

BARBARA S ABRAMS
9040 ALEXANDER RD
BATAVIA NY 14020-9506

BARBARA S BEHAN
10 QUINNEHTUK RD
LONGMEADOW MA 01106-2912

BARBARA S BROCK
2440 SUDDABY
TUSTIN CA 92782-1279

BARBARA S CALK
337 COLONY BLVD
LEXINGTON KY  40502-2504

BARBARA S CALLAGHAN
1605 WIXOM RD
MILFORD MI  48381-2468

BARBARA S CHAPMAN
TR
BARBARA S CHAPMAN REVOCABLE TRUST 2
U/A DTD 10/09/2003
14 HUTCHINSON DR
HAMPTON NH  03842

BARBARA S CHILD &
WILLIAM C W CHILD JT TEN
63 BUTTLES RD
GRANBY CT  06035-2814

BARBARA S COHN
25 BAYLEY AVE
YONKERS NY  10705-2943

BARBARA S CRAWFORD
111 MARGARETTA
STARKVILLE MS  39759-2325

BARBARA S DE LABARDINI
73 WOODVIEW TERR
DENISON TX  75020-8227

BARBARA S DEKLEROW
30001 LEWIS RD
MILLSBORO DE  19966

BARBARA S ENGLE
383-C CANNON GREEN
GOLETA CA  93117-2837

BARBARA S FITZPATRICK
10 KENNEDY LANE
WEST ISLIP NY  11795-5110

BARBARA S FOLSOM
3833 5 POINT HWY
CHARLOTTE MI  48813

BARBARA S FREY
1525 SELBY AVE #104
LOS ANGELES CA  90024

BARBARA S GEISER
123 E HAMTON RD
BINGHAMTON NY  13903-3112

BARBARA S GRAVITTE
3000 SOLARI DR
RENO NV  89509-5184

BARBARA S GREEN
1929 EMPRESS CT
NAPLES FL  34110-8141

BARBARA S GRIESEMER
626 WINDING TRAIL
GREENWOOD IN  46142-1166

BARBARA S GROGAN &
KIM J GROGAN JT TEN
614 STEWART ST
MORGANTOWN WV  26505-3535

BARBARA S HARTMAN
647 W ORANGE ST
LANCASTER PA  17603-3672

BARBARA S HENNINGHAM
6528 SHEETRAM RD
LOCKPORT NY  14094-7962

BARBARA S HICKEY
28 MEADOW VIEW DR
WETHERSFIELD CT  06109-4146

BARBARA S HOROWITZ
1 POND PARK RD
GREAT NECK NY  11023-2011

BARBARA S KAMEL
529 KIMBALL TURN
WESTFIELD NJ  07090-2326

BARBARA S LEITER
230 GARFIELD ST
WAYNESBORO PA  17268-1126

BARBARA S LESTZ
CUST MERYL L LESTZ U/THE PA
UNIFORM GIFTS TO MINORS ACT
521 CARDINAL DRIVE
DRESHER PA  19025-1905

BARBARA S LEVENSTEIN
9 RUTGERS PLACE
CLIFTON NJ  07013-1453

BARBARA S LEVINE
2701 ROSENDALE ROAD
SCHENECTADY NY  12309-1300

BARBARA S LINGO
3057 S HIGUERA ST
SPACE 180
SAN LUIS OBISPO CA  93401

BARBARA S MELIN
1119 BAY DRIVE
TAWAS CITY MI  48763

BARBARA S MURPHY
421 BREAKSPEARE ROAD
SYRACUSE NY  13219-2315

BARBARA S RAMBACH
60 E WOODARD BLVD
TULSA OK  74114-1164

BARBARA S ROKOP
3476 SLATTERY ROAD
ATTICA MI  48412-9219

BARBARA S SCHWEMMIN
276 SHOREVIEW DR
CHELSEA MI  48118-9794

BARBARA S STEVENSON & FONZY
D STEVENSON TRUSTEES U/A DTD
11/11/91 THE STEVENSON
FAMILY TRUST
5204 VILLE-ANGELA LA
HAZELWOOD MO  63042-1633

BARBARA S TOLLES
91 BICKFORD LANE
NEW CANAAN CT  06840-6104

BARBARA S WEIN
5 CHAPLIN ST
NEWINGTON CT  06111-3208

BARBARA S WILES
500-5TH AVE
HUNTINGTON WV  25701-1908

BARBARA S MOSELEY &
JAMES P MOSELEY JT TEN
7755 US 68 EAST
HOPKINSVILLE KY  42240-8962

BARBARA S PATCH
9884 WISCASSETT WAY
CINCINNATI OH  45251-1636

BARBARA S RIGGS
21282 UNISON RD
MIDDLEBURG VA  20117

BARBARA S SCHULTE
125 PRIMROSE PL
SAN ANTONIO TX  78209-3832

BARBARA S SCHWEMMIN &
GERALD C SCHWEMMIN JT TEN
276 SHOREVIEW DR
CHELSEA MI  48118-9794

BARBARA S TAYLOR
21438 JEFFERSON
FARMINGTON HILLS MI  48336

BARBARA S VICKERS
1228 STENEWAHEE
SEBRING FL  33870-2457

BARBARA S WEIN &
HOWARD H WEIN JT TEN
5 CHAPLIN ST
NEWINGTON CT  06111-3208

BARBARA S WOHLNER
PO BOX 140665
IRVING TX  75014-0638

BARBARA S MULLALY TOD
TERESE M FELTON
SUBJECT TO STA TOD RULES
128 RIVER ST
ELK RAPIDS MI  49629
BARBARA S RADOSA
4084 KANE RD
MERRILL MI  48637-9327

BARBARA S ROBERTSON
18724-40TH PL NE
SEATTLE WA  98155-2806

BARBARA S SCHWAB
CUST STEPHEN DANIEL SCHWAB UGMA MI
1117 TYLER DR
COPPERAS COVE TX  76522-4336

BARBARA S SHAFER
766 PERKINSWOOD N E
WARREN OH  44483-4412

BARBARA S TAYLOR
911 MULBERRY LN
MOUNT PLEASANT MI  48858-3627

BARBARA S WEHRLY
110 TIMBER CREEK RD
HENDERSONVILLE NC  28739-9335

BARBARA S WIECHERS
ATTN BARBARA SUE SWAD
1379 POPPY HILLS DR
BLACKLICK OH  43004-9006

BARBARA S YOUNG &
JOHN W YOUNG JT TEN
19 LEGACY OAKS DR
RICHBORO PA  18954

BARBARA S ZIRKLE
103 FLEETWOOD CT
WHEATLAND PA  16161

BARBARA SABATINO
502 CHASE AVE
LYNDHURST NJ  07071-2410

BARBARA SADOUSKY BUTLER
6311 N W 63 WAY
PARKLAND FL  33067-1517

BARBARA SALAMON RUDOLPH
3307 WARRINGTON RD
SHAKER HEIGHTS OH  44120-3381

BARBARA SALTZMAN
1170 GULF BLVD
UNIT#306
CLEARWATER FL  33767-2780

BARBARA SARKESIAN
POLE 8 TRIMTOWN ROAD
NORTH SCITUATE RI  02857

BARBARA SCHEINBACH
27 GRANDVIEW BLVD
YONKERS NY  10710-3042

BARBARA SCHIFF
TR BARBARA SCHIFF DECLARATION TRUST
UA 08/04/98
12921 CRESTVIEW DRIVE
HUNTLEY IL  60142

BARBARA SCHOLTZ
6721 S 71ST E AVE
TULSA OK  74133-1818

BARBARA SCHROEDER
1010 STILLWATER DRIVE
JUPITER FL  33458-6821

BARBARA SEIDEL SWAGERTY
1602 RIVER OAKS RD
ABILENE TX  79605-4809

BARBARA SELANDER
225 SEA HILL RD
NORTH BRANFORD CT  06471-1407

BARBARA SELANDER
CUST CHRISTOPHER SELANDER UTMA CT
225 SEA HILL RD
NO BRADFORD CT  06471-1407

BARBARA SELANDER
CUST LAINE SELANDER UTMA CT
225 SEA HILL RD
NO BRADFORD CT  06471-1407

BARBARA SELBERG TR
UA 05/01/2007
BARBARA SELBERG TRUST
PO BOX 337
GRAND MARAIS MI  49839

BARBARA SELMAN HULL
1669 PEMBROKE PLACE N E
ATLANTA GA  30309-2650

BARBARA SERAPHIN
CUST JENNIFER SERAPHIN UGMA VA
26893 BOUQUET CANYON RD APT 243
SANTA CLARITA CA  91350-2374

BARBARA SETLOW
245 MILL ROAD 6Q
STATEN ISLAND NY  10306-4750

BARBARA SHAW
129 SUMMIT ST
NORWOOD NJ  07648-1813

BARBARA SHEPHERD BENNERT
BOX 1045
WILLMINGTON VT  05363-1045

BARBARA SHERMAN
1980 SW 73RD AVE
PLANTATION FL  33317-4930

BARBARA SHERMAN
CUST CUST HILARY SHERMAN UNDER THE
FL UNIF TRANSFERES TO MINORS
ACT
1980 S W 73RD AVE
PLANTATION FL  33317-4930

BARBARA SHERMAN
CUST LINDSEY
SHERMAN UTMA FL
1980 SW 73RD AVE
PLANTATION FL  33317-4930

BARBARA SHERMAN COOKE
207 SUMPTER CIR NE
FLOYD VA  24091

BARBARA SHIRK SHAW
6656 WILKINS AVE
PITTSBURGH PA  15217-1317

BARBARA SILMAN
CUST HARRY E SILMAN
UGMA NY
28 PARK ST
UPPER LAKE NY  12986-1615

BARBARA SILVERSTEIN
28951 PASEO PICASSO
MISSION VIEJO CA  92692

BARBARA SIMMONS
24720 MANISTEE
OAK PARK MI  48237-1766

BARBARA SIMPSON
5600 TAMBERLANE CIRCLE
PALM BEACH GARDENS FL  33418

BARBARA SOKOLNICK &
WILLIAM SOKOLNICK JT TEN
979 SINCLAIR AVE
STATEN ISLAND NY  10309-2230

BARBARA STEPIC
4607 TIEDEMAN RD
BROOKLYN OH  44144-2333

BARBARA STEVESON
CUST TIMOTHY MICHAEL STEVESON
UTMA OH
7885 BELLFLOWER RD
MENTOR OH  44060-4004

BARBARA STITZINGER
TWIN SILO ROAD RD 5
DOYLESTOWN PA  18901

BARBARA STRIBHEI
1004 TWIN POINT RD
HOT SPRINGS AR  71913-7013

BARBARA SUE HOFFHEINS
9950 UNVIE PL
DULLES VA  20189-9950

BARBARA SUE MCGLOTHIN
5803 STRATHDON WAY
WATERFORD MI  48327-2054

BARBARA SIMMONS MACFARLANE
TRUSTEE FAMILY TRUST DTD
10/02/92 U/A BARBARA SIMMONS
MACFARLANE
5100 CHEVY CHASE PARKWAY NW
WASHINGTON DC  20008-2919

BARBARA SLAVIN
37 GEORGETOWN DR APT 6
FRAMINGHAM MA  01702

BARBARA SPENCER
8082 MAIN ST
WHITMORE LAKE MI  48189-9571

BARBARA STEVENS
6007 N SHERIDAN ROAD
APT 11-D
CHICAGO IL  60660-3004

BARBARA STEWART
328 MAGNOLA DRIVE
ENGLEWOOD OH  45322-1259

BARBARA STONE
382 RUCKMAN RD
CLOSTER NJ  07624-2327

BARBARA SUE ANDERSON
67 E SOCIAL ROW ROAD
CENTERVILLE OH  45458-4407

BARBARA SUE ISAACS
8409 NOTTINGHAM PKWY
LOUISVILLE KY  40222-5361

BARBARA SUE OSADCKY
4378 BROOK AVE
EDINA MN  55424-1010

BARBARA SIMONETTI
277 ABBEY RD
MANHASSET NY  11030-2701

BARBARA SMEWING
31281 BURTON
ST CLAIR SH MI  48082-1464

BARBARA ST LOUIS
45 GREENBROOK RD
GREEN BROOK NJ  08812-2637

BARBARA STEVESON
CUST BRIAN
JAMES STEVESON UTMA OH
7885 BELLFLOWER RD
MENTOR OH  44060-4004

BARBARA STEWART &
MICHAEL STEWART JT TEN
328 MAGNOLIA DRIVE
ENGLEWOOD OH  45322-1259

BARBARA STORM MORRIS
1901 SHERMAN DR
UTICA NY  13501-5814

BARBARA SUE GRELLA
63 TRENTO ST
ROCHESTER NY  14606-2037

BARBARA SUE LOGAN
7633 MONTGOMERY ROAD APT 7
CINCINNATI OH  45236

BARBARA SUE SAMBOL
1444 WLDEN AVE
LAKEWOOD NJ  08701-1547

BARBARA SUE SHAPIRO
444 RAINDALE PL
HENDERSON NV 89014-4099

BARBARA SWANSON &
EILEEN SWANSON JT TEN
1211 CANDLEWOOD HILL ROAD
NORTHBROOK IL 60062-4407

BARBARA SWITZER
CUST
TERRY SWITZER A MINOR U/P L
55 CHAP 139 OF THE LAWS OF N
J
6053 BAY ISLES DR
BOYNTON BEACH FL 33437-4110

BARBARA T BRAUN
719 KNORR ST
PHILADELPHIA PA 19111-4707

BARBARA T GARRISON
15418 W PARADISO CT
SURPRISE AZ 85374

BARBARA T HARTMAN
1 HILLCREST DRIVE
BALLSTON LAKE NY 12019-9208

BARBARA T HODGE HARRY E
HODGE &
JAMES A HODGE JT TEN
BEACH HOUSE 308
845 S GULFVIEW BLVD
CLEARWATER FL 33767-3029

BARBARA T KRICK
2345 DELAWARE DRIVE
ANN ARBOR MI 48103-6170

BARBARA SUSAN HEMPHILL
WIGERT
BOX 687
POINT REYES STATIO CA
94956-0687

BARBARA SWARTWOOD &
WILLIAM SWARTWOOD JT TEN
16 LUZERNE ST
LEE PARK
WILKES BARRE PA 18702-3306

BARBARA SZYSZKO
8455 BERWYN
DEARBORN HGTS MI 48127-1115

BARBARA T COLLINS
514 S W 49TH LANE
CAPE CORAL FL 33914-6576

BARBARA T GUSTAVSON &
RALPH D GUSTAVSON JT TEN
BOX 1570
SHERWOOD OR 97140-1570

BARBARA T HODGE HARRY E
HODGE &
DONNA M HODGE JT TEN
BEACH HOUSE 308
845 S GULFVIEW BLVD
CLEARWATER FL 33767-3029

BARBARA T HODGE HARRY E
HODGE &
PATRICIA L HODGE JT TEN
BEACH HOUSE 308
845 S GULFVIEW BLVD
CLEARWATER FL 33767-3029

BARBARA T MAHONEY
1519 S K ST
ELWOOD IN 46036-2836

BARBARA SUSAN MINES
71 S WILLIAMS ST #3
BURLINGTON VT 05401

BARBARA SWIRLES LUND &
EDWIN H LUND JT TEN
4751 GREENTREE DRIVE APT A
BOYTON BEACH FL 33436-4153

BARBARA T BALTIMORE &
IRVIN W BALTIMORE JT TEN
218 BENTLEY AVE
WINCHESTER VA 22602-4432

BARBARA T DIAMOND &
LEO A DIAMOND &
PAULA A MIES JT TEN
7639 GRAYFIELD
DEARBORN HEIGHTS MI 48127-1533

BARBARA T HARRIS
5771 DURAND ST
DAYTON OH 45414-3015

BARBARA T HODGE HARRY E
HODGE &
HARRY GLEN HODGE JT TEN
BEACH HOUSE 308
845 S GULFVIEW BLVD
CLEARWATER FL 33767-3029

BARBARA T JONES
1004 SOUTH LOCUST STREET
OXFORD OH 45056-2529

BARBARA T MEEM
BOX 2526
SANTA FE NM 87504-2526

BARBARA T MORRIS
2611 LAKE OVERLOOK
MARIETTA GA  30062-5389

BARBARA J MOTSCH
43-34-45TH ST
SUNNYSIDE NY  11104

BARBARA T ROBERTS
32 BARTLETT ROAD
EAST HAVEN CT  06512-3402

BARBARA TASHER
BOX 1149
MADISON NJ  07940-8149

BARBARA TATE EITREIM
TR UA 1/21/71
TRLR 86
590 SEAL RD
SAINT HELENS OR  97051

BARBARA TAVEIRNE
13741 MAIDSTONE CT
STERLING HTS MI  48312

BARBARA TAYLOR
254893 HWY 101
PORT ANGELES WA  98362-9077

BARBARA TEENIER
6220 MORELAND LN
SAGINAW MI  48603-2725

BARBARA TERNER
CUST MICHAEL C TERNER
UGMA MI
7400 FINNEGAN DR
WEST BLOOMFIELD MI  48322-3554

BARBARA THEOPHILAKOS
18 BUCKINGHAM DRIVE
JACKSON NJ  08527-2605

BARBARA THOMSON
630 HIGHVIEW
DEARBORN MI  48128-1556

BARBARA THROWER SEGNER &
JOHN SEGNER
TR U/A DTD
05/25/93 THE BARBARA THROWER
SEGNER LIVING TRUST
2958 JODECO DR
JONESBORO GA  30236-5318

BARBARA TOMPKINS
3205 40TH STREET W
SANDPOINTE ESTATES
BRADENTON FL  34205-1230

BARBARA TRAYER MICHAEL
1462 JACARANDA CIRCLE N
CLEARWATER FL  33755-5026

BARBARA TSAREFF
CUST TAMARA TSAREFF UGMA IN
5646 MEADOWOOD DR
SPEEDWAY IN  46224-3342

BARBARA TUPPER BIERKOE
1405 NE 14TH TERR
CAPE CORAL FL  33909-1583

BARBARA TURNER
1731 ALLEN LN
ANDERSON IN  46012-1901

BARBARA U PAYSON
48 THORNHURST PT
FALMOUTH FORESIDE ME  04105-1930

BARBARA UNDERWOOD
5555 GADWALL DR
FRISCO TX  75034-5065

BARBARA UPHAM KEMP
BOX 940
MINERAL WELLS TX  76068-0940

BARBARA V AMARE
109 CONTI CT
FAIRHOPE AL  36532-4201

BARBARA V AMARE
CUST CHERYL V AMARE UGMA MI
109 CONTI CT
FAIRHOPE AL  36532-4201

BARBARA V AMARE
CUST DOUGLAS A AMARE UGMA MI
109 CONTI CT
FAIRHOPE AL  36532-4201

BARBARA V ECHEVERRIA
431 BAY AVE
MILFORD DE  19963

BARBARA V EYER
335 SAGAMORE DR
ROCHESTER NY  14617

BARBARA V FALLIN
96 LOWER MEIGS ROAD
MOULTRIE GA  31768-0471

BARBARA V LEMAY
C/O LINDA LABARBERA POA
10 LOCUST STREET
MONTROSE PA  18801

BARBARA V TOLER &
HAROLD GAY TOLER JT TEN
30021 JOHNSON POINT
LEESBURG FL  34748-9214

BARBARA VINCENT
1731 WINDSOR CT
WENATCHEE WA  98801-6247

BARBARA W BRADFORD
8331 BEA LN
GREENWOOD LA  71033-3304

BARBARA W DESGUIN
TR UA 06/26/01
BARBARA W DESGUIN TRUST
271 HIGHBANK RD
SOUTH YARMOUTH MA  02664

BARBARA W GILBERTSON &
DALE R GILBERTSON JT TEN
10755 LINCOLN
HUNTINGTON WOODS MI  48070

BARBARA W LEHTI
TR
BARBARA W LEHTI TRUST U/A DTD 6/4/8
33018 STONER DR
STERLING HEIGHTS MI  48312

BARBARA W MANELLA
208 HOLLYWOOD AVENUE
LONG BRANCH NJ  07740-5226

BARBARA W O'NEILL
24 BARCLAY RD
SCARSDALE NY  10583-2708

BARBARA W PIERCE
191 HUN RD
PRINCETON NJ  08540-6723

BARBARA VAN DELLEN BERE
TRUSTEE U/A DTD  12/17/76 THE
BARBARA VAN DELLEN BERE
TRUST
641 S ELM ST
HINSDALE IL  60521-4623

BARBARA W BLOOM
16945 SUNSET LANE
THREE RIVERS MI  49093-9008

BARBARA W BRIAN
10350 N HADLEY COURT
WHITE BEAR LAKE MN  55110-1208

BARBARA W DESGUIN
TR WEBSTER TRUST
UA 06/19/89
C/O BARBARA W DESGUIN
271 HIGHBANK RD
S YARMOUTH MA  02664-2315

BARBARA W HULL &
LAWRENCE M HULL JT TEN
83 ROLLING WOOD DRIVE
WOLFEBORO NH  03894

BARBARA W LOOSE &
ROBERT L BENNER JT TEN
516 MERCER STREET
READING PA  19601-1331

BARBARA W MCCONNELL
1804 INGEMAR CT
ALEXANDRIA VA  22308-2829

BARBARA W PARTRIDGE &
RICHARD W PARTRIDGE JT TEN
1133 WINSOR AVE
WEST CHESTER PA  19380-4012

BARBARA W PIRTZ
5467 ST RT 303
NEWTON FALLS OH  44444-8508

BARBARA VINCELLI
6 ORCHARD DRIVE
SCOTCH PLAINS NJ  07076-2710

BARBARA W BOOS
3720 W COLBY RD
PERRY MI  48872-9332

BARBARA W CATES
3387 SUBURBAN DR
DAYTON OH  45432-2719

BARBARA W FROETSCHER
13 COACHLIGHT DRIVE
CHATHAM NJ  07928

BARBARA W KLINGBEIL
TR UA 07/30/04
BARBARA W KLINGBEIL TRUST
PO BOX 207
WARRENVILLE IL  60555

BARBARA W LYON &
ROBERT E LYON JT TEN
24 LIBRA LANE
HANWELL NB  E3C 1M9
CANADA

BARBARA W MURRAY
89 KENSINGTON ROAD
BRONXVILLE NY  10708-1406

BARBARA W PETERSON &
TIMOTHY D PETERSON JT TEN
HC 72 BOX 19600
DYER NV  89010

BARBARA W PLOWMAN
TR BARBARA W PLOWMAN TRUST
UA 05/12/93
BOX 12
LEWISTON UT  84320-0012

BARBARA W REYNOLDS
1850 SW 40TH PLACE
OCALA FL  34474

BARBARA W RICHARDSON
1324 ELMCREST COVE
WEST POINT MS  39773-3902

BARBARA W SAEGER
335 MC CULLY ST
PITTSBURGH PA  15216-1517

BARBARA W SHANAHAN
15 SOUTHVIEW DRIVE
MACEDON NY  14502-8960

BARBARA W SMITH
120 SALINA LANE
GOOSE CREEK SC  29445-4813

BARBARA W SULLIVAN
1366 W BROADWAY
MAYFIELD KY  42066-1930

BARBARA W VAN WINKLE
TR UA 10/22/02
BARBARA W VAN WINKLE TRUST
527 COUNTRY CLUB DR
WILMINGTON DE  19803

BARBARA W WHITE
1476 HARPWELL NECK RD
HARPSWELL ME  04079-3221

BARBARA W WILSON
TR UA 8/11/99 BARBARA W WILSON
TRUST
5550 S SOUTH SHORE DR #510
CHICAGO IL  60637

BARBARA W YOST
574 CROWN POINT ROAD
NEWPORT NEWS VA  23602-7007

BARBARA WACHLER
CUST
KAREN WACHLER U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
6003 DANBURY CR
WEST BLOOMFIELD MI  48322-3562

BARBARA WALCH GROWDON
TR
BARBARA WALCH GROWDON LIVING TRUST
UA 12/27/93
314 LAKE SHORE DR
ESCANABA MI  49829-4026

BARBARA WALLACE
1571 APPLE CREEK TR
GRAND BLANC MI  48439-4963

BARBARA WALLACK
3920 DELANEYS FERRY RD
VERSAILLES KY  40303

BARBARA WARNER
93 EUCLID AVE
HACKENSACK NJ  07601-4608

BARBARA WARNER KING
TR UA 11/17/88 F/B/O
BARBARA WARNER KING TRUST
750 CHAMBERLAIN
FLUSHING MI  48433-1774

BARBARA WASSIL
79 HARNED AVE
HOPELAWN NJ  08861-1509

BARBARA WATSON
2500 PARK ST
ROLLING MEADOWS IL  60008-1837

BARBARA WEBER
28253 MERRIT
WESTLAND MI  48185-1827

BARBARA WEINAND
26 BIRKENDENE RD
CALDWELL NJ  07006-5717

BARBARA WEINBERG
CUST ANDREW
WEINBERG UTMA NJ
379 PARK SLOPE
MOUTAINSIDE NJ  07092-1414

BARBARA WEISBERG &
ERWIN WEISBERG JT TEN
42 WILLOW ST
BROOKLYN NY  11201-1606

BARBARA WEISBROD
TR BARBARA WEISBROD TRUST
UA 07/02/96
1822 PORTLOCK
COMMERCE TOWNSHIP MI  48382-3777

BARBARA WEISE HOLLOWAY
620 SANDHILL RD 301D
PALO ALTO CA  94304

BARBARA WEISENT
CUST
FRANZ J HAASE UGMA NY
8 OAK HILLS DRIVE
ROCKY POINT NY  11778

BARBARA WELLS
5850 KIMBERLY DR
BEDFORD HEIGHTS OH  44146-3004

BARBARA WENTWORTH MONETTE
45 GREENAWAY ROAD
ROCHESTER NY  14610-3221

BARBARA WHITE WILSON
7215 HIGH DR
PRAIRIE VILLAGE KS  66208-3370

BARBARA WILSON
835 W LARKSPUR DR
JEFFERSONVILLE IN  47130-4944

BARBARA WOLFE BARRIELLE
223 ZINFANDEL RD
HEALDSBURG CA  95448-9605

BARBARA WORRELL JESSUP
TR
BARBARA WORRELL JESSUP
LIVING TRUST
UA 11/17/94
2424 BUCKINGHAM AVE
RICHMOND VA  23228-5921

BARBARA WRIGHT CRISTOL
1638 WEST 3RD AVE
DURANGO CO  81301

BARBARA YARDLEY
1721 QUAIL CIRCLE
ROSEVILLE CA  95661-3613

BARBARA Z BAK
38 WOODBRIDGE RD
BRISTOL CT  06010-2371

BARBARA ZIEK
5815 MOUNTAIN SHADOW VW
COLORADO SPRINGS CO  80908-1422

BARBARA WILCOX
2899 S GROVE RD
ST JOHNS
SAINT JOHNS MI  48879

BARBARA WISNIEWSKI
128 E CLOUD SONG
SANTA TERESA NM  88008-9414

BARBARA WOODHULL
3 HARBOR ISLAND
NEWPORT BEACH CA  92660-7201

BARBARA WRIGHT
8016 AGNEW AVE
LOS ANGELES CA  90045-1015

BARBARA Y LISTON
785 SNODGRASS RD
PIQUA OH  45356

BARBARA YOUNGSTROM
81 HOUGHTON CIRCLE
CORNING NY  14830

BARBARA ZAITZ
TR
BARBARA ZAITZ REVOCABLE LIVING
TRUST UA 01/12/98
FBO BARBARA ZAITZ
BOX 547192
SURFSIDE FL  33154-7192

BARBARANN J EVANS
433 S KINZER AVE # 102GN
NEW HOLLAND PA  17557

BARBARA WILDBORE &
KATHY CRINER JT TEN
3491 E WILSON RD
CLIO MI  48420-9776

BARBARA WITCHEL
CUST GREGORY F WITCHEL UGMA NJ
50 POPHAM RD
APT 2C
SCARSDALE NY  10583-4233

BARBARA WOODS TR
UA 09/14/1987
BARBARA WOODS REVOCABLE TRUST
4417 MEADOW CREEK COURT
SAGINAW MI  48603

BARBARA WRIGHT
RT 5 BOX 96C
BONHAM TX  75418-9701

BARBARA Y PETAK
2 ARMS BLVD APT 8
NILES OH  44446-5304

BARBARA YUKI
18311 CLIFFTOP WAY
MALIBU CA  90265-5627

BARBARA ZEFERETTI &
LEO C ZEFERETTI JT TEN
3840 E LAKE ESTATES DR
DAVIE FL  33328

BARBARANN PATNODE
25 PLANTATION CIR
SAULSBURY TN  38067

BARBARO A LARRINAGA
559 SAMANTHA STREET
LANSING MI 48910-5405

BARBERA J CASSELLA
65 NORTH RD
CROMWELL CT 06416-1007

BARBERIA J GRIFFIN
5605 BALDWIN BLVD
FLINT MI 48505-5126

BARBERREE P HOLBEN
1309 REID STREET
WESTERN SPRINGS IL 60558-1355

BARBET L MASON
BOX 201
GREENVILLE ME 04441-0201

BARBRA JO MARKEL
4041 GRANGE HALL RD LOT 78
HOLLY MI 48442-1921

BARCLAY E VAN NESS
33 PAXSON AVE
HAMILTON SQ NJ 08690-1906

BARD N SCOTT
4326 COLUMBINE AVE
BURTON MI 48529-2117

BARDIAN ASSOCIATES
410 N TREE ROAD
CENTEREACH NY 11720-1026

BARDIN LEVAVY
41 ESSEX RD
MAPLEWOOD NJ 07040-2338

BARI B BODDEN
2509 GOLDSMITH
HOUSTON TX 77030-1815

BARI B WEISSENBORN
60 MOUNTAIN RD
VERONA NJ 07044

BARICA HRCEK
15 READONA LA
PENFIELD NY 14526-9512

BARKER GUMMERE JR
20 FARMINGTON PLACE
NEWTOWN PA 18940-1710

BARLAN G EVARDO
704 RUDDY COURT
HAVRE DE GRACE MD 21078-4250

BARNARD B LEWIS
6 WHISPERING PINES CT
HILTON HEAD ISLAND SC
29926-2542

BARNARD T KING
6363 BRANDYWINE TRL
NORCROSS GA 30092-4866

BARNE J HODGE
2040 GRAMER RD
WEBBERVILLE MI 48892-9719

BARNES H WALKER
9265 SEMINOLE RD
JONESBORO GA 30236-5129

BARNET CHIZ DIXIE TOBACCO &
CANDY CO
BOX 466
SHAW MS 38773-0466

BARNETT CRAWFORD &
GARNET CRAWFORD TEN ENT
10515 KRIDER RD
MEADVILLE PA 16335-6225

BARNETT E MERRELL
BOX 578
ST HELEN MI 48656-0578

BARNETT ROBERT FELDMAN
5726 DAPHNE LANE
DAYTON OH 45415-2646

BARNETTA HUDSON SANFORD
330 THORNTON DR
FAYETTEVILLE GA 30214-3827

BARNEY B HUNT &
BILLIE M HUNT JT TEN
119 S MAIN ST
ROCKFORD MI 49341-1221

BARNEY B KROSNICK
CUST MISS
PHYLLISS L KROSNICK UGMA PA
60 WINDING WAY W
MORRISVILLE PA 19067-5974

BARNEY B KROSNICK
CUST STEVEN H KROSNICK U/THE
N J UNIFORM GIFTS TO MINORS
ACT
60 WINDING WAY W
MORRISVILLE PA 19067-5974

BARNEY D THOMAS
1744 CRESCENT LAKE RD APT 104
WATERFORD MI 48327-1376

BARNEY J ELLINGSON
G 7277 LAPEER RD
DAVISON MI 48423

BARNEY K HUANG
CUST
LUCAS K HUANG U/THE N C
UNIFORM GIFTS TO MINORS ACT
3332 MANOR RIDGE DRIVE
RALEIGH NC 27603-4845

BARNEY L REISS
CUST
CRAIG KEITH REISS U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
166 GREENTRAILS DR S
CHESTERFIELD MO 63017-2949

BARNEY NOKES
6812 AUMOAE CT
DIAMONDHEAD MS 39525

BARNIE F CASEY
6204 HIGHWAY 53
HARVEST AL 35749-8514

BARON V BUSKE
BOX 959
BANGS TX 76823-0959

BARRETT E YOUNG
212 W BARNES LK RD
COLUMBIAVILLE MI 48421-9720

BARNEY B HALLDORSON &
LORETTA C HALLDORSON
TR HALLDORSON 1996 TRUST
UA 01/18/96
499 LAKE HAVASU LN 3
BOULDER CITY NV 89005-1050

BARNEY J KEDZIOREK
6852 MIDDLEPOINTE
DEARBORN MI 48126-1947

BARNEY L GILLETTE
8801 S CORN RD
OAK GROVE MO 64075-7265

BARNEY LEWIS SHARP &
MATTIE LOU SHARP JT TEN
418 EAST CENTER ST
CANTON MS 39046-3806

BARNEY WILLIAM & MARIE BOHUMILA
PELANT
TR FAM TR 12/11/89
U-A BARNEY BOHUMILA & MARIE
BOHUMILA PELNAT
6450 STEIFFER RD
MAGALIA CA 95954-9777

BARNUM L COLTON
SUITE 7030
1522 K ST NW
WASHINGTON DC 20005-1202

BARON WILLIAMS
ATTN LEANDOR WILLIAMS
508 NORTH 33 ST
EAST SAINT LOUIS IL 62205-1424

BARRETT HARGREAVES SR &
JEAN E HARGREAVES TEN ENT
23490 EAST MORAINE PLACE
AURORA CO 80016

BARNEY J ANDERSON
1889 MARY LOU LANE SE
ATLANTA GA 30316-4226

BARNEY J RADFORD
200 RUGBY AVENUE
ROCHESTER NY 14619-1140

BARNEY L GREEN
5316 ROSWELL ST
SAN DIEGO CA 92114-1707

BARNEY M HUTCHENS
2188 MONACO ST
FLINT MI 48532-4424

BARNEY WILLIAM PELANT & MARIE
BOHUMILA PELANT TR U/A DTD
12/11/89 BARNEY WILLIAM PELANT &
MARIE BOHUMILA PELANT FAM TR
6450 STEIFFER RD
MAGLAIA CA 95954-9777

BARON PARKER
4480 SHISLER RD
CLARANCE NY 14031-2116

BARR HOWARD
150 CAT ROCK RD
COS COB CT 06807-1302

BARRETT LYNN TOMLINSON
1243 KIELY BLVD
SANTA CLARA CA 95051-3822

BARRETT M CANTER
BOX 271
BROOKLINE MA  02446-0002

BARRI WEILL STEIN
3 WESTON ROAD
MARBLEHEAD MA  01945-3017

BARRIE A RILEY
25102 KATHY CRT
FLATROCK MI  48134-9414

BARRIE A WELCH
7020 RATTALEE LAKE RD
CLARKSTON MI  48348-1826

BARRIE C STEELE
1495 BARCLAY DR
LAWRENCEVILLE GA  30043-2792

BARRIE E GIBSON
657 WHITEHOUSE
HIGHLAND MI  48356-1681

BARRIE P MURPHY
14726 BLUE SKIES
LIVONIA MI  48154-4966

BARRIE P MURPHY &
DELILAH M MURPHY JT TEN
14726 BLUE SKIES
LIVONIA MI  48154-4966

BARRIE SELLARS
53 FINLAYSON DR BOX 196
THAMESFORD ON  N0M 2M0
CANADA

BARRIE SMITH WOODS
83 VANDERBILT AVE
MANHASSET NY  11030-1919

BARRINGTON D MARTIN
1454 NORTH AVE
ATLANTA GA  30318-8116

BARRION A HICKS
1151 CAMELLIA DR
MT MORRIS MI  48458-2801

BARRISTER NOMINEE
1131 S 8TH ST
MANITOWOCT WI  54220-5309

BARRON & RUTH SMITH TRUST
BARRON R SMITH & RUTH H
SMITH TTEES U/A DTD 8/24/87
3154 LA MESA DR
SAN CARLOS CA  94070-4243

BARROW L MERRELL
776 SUGAR CREEK TRAIL
CONYERS GA  30094

BARRY A CIASCHINI
2052 BAYOU BEND DR
BOSSIER CITY LA  71111-5157

BARRY A FIJAL
11611 W BRADSHAW MTN CT
SURPRISE AZ  85374

BARRY A GOLDBERG
TR BARRY A GOLDBERG DECLARATION
TRUST
UA 03/13/98
BARRY A GOLDBERG
838 MICHIGAN APT 3C
EANSTON IL  60203-2537

BARRY A JOHNSON
4212 BARRY KNOLL DRIVE
LOS ANGELES CA  90065-4312

BARRY A LOUGHNER
4265 SUNNY BROOK WAY
APT 105
WINTER SPRINGS FL  32708-6618

BARRY A MCCLINTON
518 W TEAL
SPOKANE WA  99218-2639

BARRY A POPE
10139 N WABASH AVE
KANSAS CITY MO  64155-2965

BARRY A SMITH
141 ASCENSION ST
PASSAIC NJ  07055-3515

BARRY A TIPTON
4350 MEDIA LANE
HARLAND MI  48353

BARRY ALLEN WOHLMAN
4155 MIDDLEDALE AVE
WEST BLOOMFIELD MI  48323-1155

BARRY B GERTH
3819 KNIGHT ST
GLENVIEW IL  60025-1234

BARRY B MC GRANE
6230 SWARTZ RD
DANSVILLE NY  14437-9716

BARRY B MCGRANE &
ALICE H MCGRANE JT TEN
6230 SWARTZ RD
DANSVILLE NY  14437-9716

BARRY BRUCK
CUST MICHAEL BRUCK UGMA NY
1303 SAINT LAWRENCE DRIVE
PALM BEACH GARDENS FL  33410

BARRY C PTAK
1112 KEENER RD
SEYMOUR TN  37865-3854

BARRY CHADWICK JOHNSTON
352 CHARLES
ROCHESTER MI  48307-1607

BARRY COHEN
CUST KEITH MAXWELL COHEN
UGMA NY
565 MOHAWK RD EAST
WEST HEMPTEAD NY  11552-3924

BARRY D BLUM
2185 FERRY RD
BELLBROOK OH  45305-9728

BARRY D CONDIE
1397 SUGAR RUN
VENETIA PA  15367-1511

BARRY D FOTI
123 PARK AVE
GREENSBORO MD  21639

BARRY D PATTON
600 AUBUCHON RD
TROY MO  63379-4312

BARRY B WYNN
11242 SHADYWOOD DRIVE
BRIGHTON MI  48114-9248

BARRY C FLEMMONS
48961 27TH ST
MATTAWAN MI  49071-8744

BARRY C VANDERGRIFF
RT 2 BOX 2228
CADET MO  63630-9730

BARRY COHEN
CUST CHLOE ROSE COHEN
UGMA NY
565 MOHAWK ROAD
WEST HEMPSTEAD NY  11552-3924

BARRY D &
CONNIE L MAXWELL JT TEN
6606 VALLEY MILLS AVENUE
INDIANAPOLIS IN  46241-9629

BARRY D BRAUSE
50 LARCHMONT AVE
LARCHMONT NY  10538-4203

BARRY D FISHBURN
97 DANIEL ST
DOVER NJ  07801-2053

BARRY D LEIWANT
APT 8B
375 RIVERSIDE DRIVE
NEW YORK NY  10025-2127

BARRY D PIERSOL
528 MCKINLEY DR
BOWLING GREEN OH  43402-1539

BARRY BRUCK
CUST MARC BRUCK UGMA NY
9628 BERGAMO ST
LAKE WORTH FL  33467

BARRY C GROSWITH &
W JACKSON GROSWITH JR EXS EST TEN
COM
ELIZABETH C GROSWITH
C/O J L MONTE JR ESQ
344 WEST FRONT ST
MEDIA PA  19063

BARRY C WEITZEL
2224 SPRING ST
WEST LAWN PA  19609-1622

BARRY COHEN
CUST DEVON MEYER COHEN
UGMA NY
565 MOHAWK ROAD
WEST HEMPSTEAD NY  11552-3924

BARRY D BICKLE
935 S MILTON SHOPIERE RD
JANESVILLE WI  53546-8626

BARRY D CHILDERS
14964 E 206TH STREET
NOBLESVILLE IN  46060-9392

BARRY D FORRO
4301 BREEN RD
EMMETT MI  48022-2801

BARRY D MUSSER
6717 MACK
ST JOSEPH MO  64504-2030

BARRY D PITTERS
22559 SHOREWOOD DRIVE
ST CLAIR SHRS MI  48081-2602

BARRY D RACHUBA
4384 JEAN RD
BAY CITY MI 48706-2204

BARRY D SCOTT
402 EAST 37TH
INDIANAPOLIS IN 46205-3530

BARRY D SIMONS
5869 SAMRICK
BELMONT MI 49306-8802

BARRY DAVID COHEN
13702 LAMBERTINA PL
ROCKVILLE MD 20850-5437

BARRY DAVID FEINER
882 CARLSTON AVENUE
OAKLAND CA 94610-1733

BARRY DAVID KAYE
1425 S DOHENY DR
LOS ANGELES CA 90035-3208

BARRY DAVID ROSE
1450 LOGAN
DENVER CO 80203-1911

BARRY E CARTER
150 WEST PROSPECT STREET
JACKSON MI 49203-4279

BARRY E GREENSPON
69 DOGWOOD LN
BRISTOL CT 06010-2527

BARRY E MCFADDEN
186 RINGWOOD WAY
ANDERSON IN 46013-4253

BARRY E MESERVE &
MARGARET MESERVE JT TEN
11 DYER ST
SOUTH PORTLAND ME 04106

BARRY E SCHWABE
6309 EXCELSIOR BOULEVARD
ST LOUIS PARK MN 55416-2726

BARRY E SWARTZ
391 CASTLEBURY DR
SALINE MI 48176-1473

BARRY E SWARTZ &
JEANETTE L SWARTZ JT TEN
391 CASTLEBURY DR
SALINE MI 48176-1473

BARRY EDWARD MCQUADE
65 NEOGA ST
DEPEW NY 14043

BARRY F BEZEAU
3370 LAKESHORE DRIVE
MONROE MI 48162-4432

BARRY F GULDEN
2408 DEERVIEW DR
MECH PA 17055-9205

BARRY F HICKEY
328 E RUSSET WAY
PALATINE IL 60067-3457

BARRY F STRIETER
6243 CENTER ST
UNIONVILLE MI 48767-9785

BARRY F WOOD
102-363 SIMCOE ST N
OSHAWA ON L1G 4T2
CANADA

BARRY F WOOD
102-363 SIMCOE ST N
OSHAWA ONT ON L1G 4T7
CANADA

BARRY F WOOD
363 SIMCOE N UNIT 102
OSHAWA ON L1G 4T2
CANADA

BARRY FAHMER
17042 RIDGE RD
HOLLEY NY 14470-9369

BARRY FINDLEY &
BETTY FINDLEY JT TEN
3414 OLD CANTRELL RD
LITTLE ROCK AR 72202-1860

BARRY FOSTER
1633 PASADENA AVE
SEBRING FL 33870-2836

BARRY FREE &
DOLORES FREE JT TEN
139 BALSAM KNOLL
PETERSBURG IL 62675-9772

BARRY G ADAIR
RR 2 BOX 215
ADRIAN MO 64720-9412

BARRY G CHLEBNIKOW
CUST MOLLY ANN CHLEBNIKOW
UTMA VA
2577 PENNYBAKER LANE
KESWICK VA  22947-1517

BARRY G HARTMAN &
LESTER G HARTMAN JT TEN
1094 EDENTON DRIVE N W
CALADASH NC  28467

BARRY GANZ
640 MONROE AVE
SCRANTON PA  18510-1709

BARRY GURVITZ
527 HARRIS DR
BUFFALO GROVE IL  60089

BARRY H GOLD &
HELENE K GOLD JT TEN
11 CRAIG RD
FRAMINGHAM MA  01701-7601

BARRY HAMILTON &
HALE HAMILTON TEN COM
CO-TTEES ISAAC N HAMILTON
RESID TR U-W WILLIE H HAMILTON
C/O L HALE HAMILTON
403 BARRINGTON ROAD
SIGNAL MOUNTAIN TN  37377-3132

BARRY J BRANDT
5578 PILGRIM
SAGINAW MI  48603-5760

BARRY J DONOHUE
CUST KATLYN DONOHUE
UGMA NY
306 ROYCROFT BLVD
AMHERST NY  14226-4852

BARRY G COATS
1422 S BARNES AVE
SPRINGFIELD MO  65804

BARRY G LA LONDE
1513 E KALAMAZOO ST
LANSING MI  48912-2401

BARRY GERARD RULE
9233 CHILSON ROAD
BRIGHTON MI  48116-5130

BARRY H DIETLEIN
1047 MAPLE RIDGE RD
BRASHER FALLS NY  13613

BARRY H KENT &
MAUREEN M KENT JT TEN
1686 ALINE DR
GROSSE POINTE WOOD MI
48236-1004

BARRY HARTIGAN
7600 S W 3RD PLACE
GAINESVILLE FL  32607-6509

BARRY J BRANDT &
JANICE M BRANDT JT TEN
5578 PILGRIM
SAGINAW MI  48603-5760

BARRY J DONOHUE
CUST KRISTIN DONOHUE
UGMA NY
4825 DUERR RD
ORCHARD PARK NY  14127-3133

BARRY G FISHER
PO BOX 15695
LOVE'S PARK IL  61132-5695

BARRY G WILLIAMS &
MARGARET R WILLIAMS
TR WILLIAMS FAM TRUST
UA 01/27/95
1007 CALLE DE ALCALA
ESCONDIDO CA  92025-7671

BARRY GLASGOW
CUST HARVEY GLASGOW UGMA NY
159-00 RIVERSIDE DRIVE
NEW YORK NY  10032-1004

BARRY H FREEDMAN
7212 E INSPIRATION DR
PARKER CO  80138-8605

BARRY H PORTER
114 FOUNTAIN ST
BANGOR ME  04401-3848

BARRY HERMAN
107-25 METROPOLITAN AVE
FOREST HILLS NY  11375-6820

BARRY J BULS
TR U/A DTD
1-1-89 THE EMPLOYEE PENSION
TRUST
1125 E 22ND ST
BROOKLYN NY  11210-3619

BARRY J DONOHUE
CUST MICHAEL DONOHUE
UGMA NY
306 ROYCROFT BLVD
AMHERST NY  14226-4852

BARRY J HATTEM
18145 ERIK COURT
UNIT 227
CANYON CNTRY CA  91387

BARRY J PRENTICE
4 BURGUNDY CRT
WHITBY ON  L1R 3H7
CANADA

BARRY J SCHIMMEL
182 W BROAD ST
BERGENFIELD NJ  07621-2802

BARRY J ZADWORNY
565 FLOCK ROAD
HAMILTON SQURE NJ  08690-1337

BARRY K PERKINS
475 E INDIANA AVE
SOUTHERN PINES NC  28387-6517

BARRY KANTOR &
JILL KANTOR JT TEN
155 PARK AVENUE
LEONIA NJ  07605-2018

BARRY L ALBURG
HC71
BOX 21
LUMBERTON NM  87528-9702

BARRY L AMOS
28 RAVENGLASS CRES
LONDON ON  N6G 4K1
CANADA

BARRY L BUFFINGTON
1140 E SILVER BELL
LAKE ORION MI  48360-2335

BARRY J LEVY
75 SUNSET AVE
AMHERST MA  01002-2018

BARRY J PRENTICE
4 BURGUNDY CRT
WHITBY ON  L1R 3H7
CANADA

BARRY J THOMPSON
327 DECATUR AVENUE
ENGLEWOOD NJ  07631-3802

BARRY JAY KIRSHNER
11157 SANDYSHELL WAY
BOCA RATON FL  33498-4914

BARRY K WALUZAK
13005 FAIR GREEN DRIVE
RIVERVIEW FL  33569-7031

BARRY KAY
CUST SHIRA KAY UNDER THE FL
TRANSFER TO
MINORS ACT
1520 NW 99TH AVENUE
PLANTATION FL  33322-4250

BARRY L AMOS
28 RAVENGLASS CR
LONDON ON  N6G 4K1
CANADA

BARRY L BRIGHT
15509 WHITAKER RD
LINDEN MI  48451-9055

BARRY L DEROLF &
KAREN DEROLF JT TEN
105 S PIONEER AVE
TRUCKSVILLE PA  18708-1329

BARRY J LOOP
BOX 264
SIDELL IL  61876-0264

BARRY J PRENTICE
4 BURGUNDY CRT
WHITBY ON  L1R 3H7
CANADA

BARRY J VERVILLE
28 TAMARACK ST
MASSENA NY  13662-2209

BARRY JOEL SCHEINHOLTZ
8 MAGNUM CRT
BERKLEY HEIGHTS NJ  07922-1477

BARRY K WYLD
3001 GENTRY
IRVING TX  75062-4514

BARRY L ADAMS &
MARY JANE ADAMS JT TEN
166 JUNIPER WAY
DILLSBURG PA  17019

BARRY L AMOS
28 RAVENGLASS CRES
LONDON ON  N6G 3X6
CANADA

BARRY L BUECHNER &
C SUZANNE BUECHNER TEN ENT
512 FOX RUN LANE
BRYN MAWR PA  19010-2030

BARRY L DICKSON
1717 BROOKDALE DR
CANTON MI  48188-5009

BARRY L ELK &
MARISSA C ELK JT TEN
596 MOWBRAY ARCH
NORFOLK VA  23507-2100

BARRY L GOODIN
2919 PEARCE RD
N TONAWANDA NY  14120-1135

BARRY L HARRISON
9401 MCAFEE RD
MONTROSE MI  48457-9123

BARRY L KELLY
30 SYLWOOD PL
JACKSON MS  39209-9187

BARRY L NACK &
MARILYN E NACK JT TEN
8 DEVONSHIRE
PLEASANT RDG MI  48069-1208

BARRY L REYNOLDS
557 ROBERT ST
LANSING MI  48910-5432

BARRY L SOLOMON
14 IRON HORSE RD
LITTLE ROCK AR  72223-9501

BARRY LEE SHANK JR
232 CARROLL ST
READING PA  19611

BARRY LEVINE
CUST LOUIS
BENJAMIN LEVINE UGMA NY
PO BOX 128
MAPLEWOOD NJ  07040

BARRY L ERNST
166 W 22ND ST APT 5-E
NEW YORK NY  10011-2459

BARRY L GREEN
440 NORLAND
LK ORION MI  48362-3349

BARRY L HUTTEN
221 HAWTHORNE AVE
BUFFALO NY  14223-3003

BARRY L LEVY
CUST BRIAN LEVY UGMA CT
455 E TALL TIMBERS
GLASTONBURY CT  06033

BARRY L PRIEM
11945 SPENCER RD
SAGINAW MI  48609-9776

BARRY L SCHWENDEMAN
505 STAFFORD AVE
NEWARK DE  19711-5578

BARRY L WIGLEY
146 SHADY LN
LONGSTON AL  35755

BARRY LEFKOWITZ
CUST JACOB
LEFKOWITZ UGMA NY
7 HUNTINGTON RD
LIVINGSTON NJ  07039-5111

BARRY LICHTENSTEIN
42 WEST END AVENUE
BRENTWOOD NY  11717-1625

BARRY L GELLIS
5026 ROBINHOOD LANE
ERIE PA  16509-2559

BARRY L HAMBURGER &
YVETTE HAMBURGER JT TEN
100 OCEAN PKWY
BROOKLYN NY  11218-1755

BARRY L JOHNSON
1804 E MAIN STREET
EATON OH  45320-2240

BARRY L MURRAY
2905 ROME ANTHONY RD
YADKINVILLE NC  27055-6324

BARRY L PRIEM &
STACY L PRIEM JT TEN
11945 SPENCER RD
SAGINAW MI  48609-9776

BARRY L SMITH
2105 E STEWART RD
MIDLAND MI  48640

BARRY LEE JOHNSON
2618 RIVERGLENN CIRCLE
ATLANTA GA  30338-5947

BARRY LEIBOWITZ
2130 P STREET NW 521
WASHINGTON DC  20037-1029

BARRY M BENHAM
3735 HEATHERFIELD
WASHINGTON MI  48094-1120

BARRY M BENHAM
CUST KEITH M BENHAM UGMA OH
3735 HEATHERFIELD
ROMEO MI  48065

BARRY M COE SR
ZACHARY M COE
UNIF GIFT MIN ACT MI
2214 MALLERY ST
FLINT MI  48504-3134

BARRY M SIGMON
BOX 398
TERRELL NC  28682-0398

BARRY MARCUS &
SUSANNE MARCUS JT TEN
43 NORTH WOODS LANE
EAST HAMPTON NY  11937

BARRY MOHUN
CUST BARRY W
MOHUN UGMA AL
3139 ARBOR LN
TUSCALOOSA AL  35405-5450

BARRY NORDSTROM
2000 S E MADISON STREET
STUART FL  34997-5858

BARRY P PETIT
1329 DONNA RD
LEWISBURG TN  37091-3579

BARRY PATRICK QUINN
16 SNEATH AVENUE
LONDON
MIDDLESEX NW11 9AH
UNITED KINGDOM

BARRY PRENTICE
14 BRIDLE CRT
COURTICE ON  L1E 2B1
CANADA

BARRY M BENHAM &
LORI BENHAM JT TEN
3735 HEATHERFIELD
WASHINGTON MI  48094-1120

BARRY M DEETS
2061 SE CROWBERRY DR
PORT ST LUCIE FL  34983

BARRY M YOUNG
1301 BEACH DR
LAKE ORION MI  48360-1207

BARRY MEDA
32470 COVENTRY PLACE
WARREN MI  48093-6119

BARRY MOORE
6653 WOOD MEADOW CV
MEMPHIS TN  38141-1214

BARRY NUDELMAN
9257 SEAWIND COURT
COLUMBIA MD  21045-1825

BARRY P WEINGART &
BRIAN WEINGART JT TEN
11445 E VIA LINDA
STE 2
SCOTTSDALE AZ  85259-2654

BARRY PIPER
204 GREENBRIAR DR
CORTLAND OH  44410-1613

BARRY R ARMANDI &
BARBARA A ARMANDI JT TEN
1 LILLIAN RD
NESCONSET NY  11767-3101

BARRY M COE SR
DEREK M COE
UNIF GIFT MIN ACT MI
2214 MALLERY ST
FLINT MI  48504-3134

BARRY M GRODEN
3725 MACNICHOL TR
WEST BLOOMFIELD MI  48323-1740

BARRY M ZIGLER
6004 COLONY CT
LOCKPORT NY  14094-9573

BARRY MESERVE &
JENNIFER MESERVE JT TEN
30 CRESTMONT
MILLINOCKET ME  04462

BARRY N CAVALCANTE
101 CROSS CREEK DRIVE
WARREN OH  44483

BARRY P FRANK
14 GARNET TER
LIVINGSTON NJ  07039-2302

BARRY P WESSOL
9800 N W 71 TERRACE
PARKVILLE MO  64152-2416

BARRY POWER BOOTHE
2435 DIVISADERO ST
SAN FRANCISCO CA  94115-1117

BARRY R ARMSTRONG
95 GAP NEWPORT PIKE
AVONDALE PA  19311-1132

BARRY R BOWYER
2509 VALENCIA
SANTA ANA CA 92706-1732

BARRY R CHUBA
10 ALMEIDA LN
WALLINGFORD CT 06492-3022

BARRY R EVANS
16 FREETOWN STREET
LAKEVILLE MA 02347-2260

BARRY R JACOBS
2520 NATCHEZ TRACE
DENTON TX 76210-2930

BARRY R JOHNSON
2244 EAST REID RD
GRAND BLANC MI 48439-8534

BARRY R KRATZER
2496 E 400N
KOKOMO IN 46901-8598

BARRY R POPKEY
58-15 FOREST PARK WAY
PORT MOODY BC V3H 5G7
CANADA

BARRY R SOLWAY &
ANGELINE M SOLWAY JT TEN
39 SMYRNA AVE
SMYRNA DE 19977-3209

BARRY R SOMERVILLE &
DENISE E SOMERVILLE JT TEN
20 WEST HILLCREST ROAD
EIGHTY FOUR PA 15330-2616

BARRY R WILSON
2745 CHADDSFORD CIR
OVIEDO FL 32765

BARRY RAYMOND BLUNK
3302 WOODLEY AVE
THOUSAND OAKS CA 91362-1170

BARRY ROBERT GORDON
BOX 501197
MARATHON FL 33050-1197

BARRY ROTHAUS
CUST ELIZABETH
SUSAN ROTHAUS UGMA MI
1614 FAIRACRE DR
GREELEY CO 80631-5320

BARRY ROTHAUS
CUST ERIC S G ROTHAUS UGMA MI
1614 FAIRACRE DR
GREELEY CO 80631-5320

BARRY ROTHAUS
CUST LESLIE
TRUDY ROTHAUS UGMA MI
1614 FAIRACRE DR
GREELEY CO 80631-5320

BARRY ROTHAUS &
MARGARET A ROTHAUS JT TEN
1614 FAIRACRE DR
GREELEY CO 80631-5320

BARRY RUDNITSKY
8917 DARNEL ROAD
EDEN PRAIRIE MN 55347-1912

BARRY RUMBERGER &
MIRIAM P RUMBERGER JT TEN
BOX 326
CENTER VALLEY PA 18034-0326

BARRY RYAN &
BARBARA RYAN JT TEN
410 FAIRWAY DR
OAKLAND MD 21550-5520

BARRY S DURHAM
9281 GOURMET LN
CINCINNATI OH 45140-7006

BARRY S FLYNN
118 N MAIN ST
MODOC IN 47358

BARRY S LONDON
P-11 AVON DR
EAST WINDSOR NJ 08520-5653

BARRY S NEUMAN D V M
CUST ALISON BETH NEVMAN UGMA MA
8124 CAMINO DEL SOL
LA JOLA CA 92037

BARRY S ORAM
852 BERKSHIRE DRIVE
LONDON ON N6J 3S7
CANADA

BARRY S SAUER
CUST TODD
ADRIAN SAUER UGMA WI
1307 17TH STREET
BRODHEAD WI 53520-1861

BARRY SCHOENHAUT
21 PARK TERR S
CONGERS NY 10920-2625

BARRY SHAFER
2605 N BRENNAN RD
HEMLOCK MI 48626

BARRY SINGER RUBIN
CUST SHAWN CARL RUBIN UGMA MI
2602 PETERBORO CT
WEST BLOOMFIELD MI  48323-3121

BARRY SNYDER
CUST SEAN SNYDER
UGMA PA
640 VALLEY VIEW RD
LANGHORNE PA  19047-2223

BARRY T DAY
757 SPRINGWOOD SE
KENTWOOD MI  49548-5803

BARRY TED LICHTENSTEIN
3 WESTGATE RD
FRAMINGHAM MA  01701-8835

BARRY W COHEN &
DIANE COHEN JT TEN
47 CHIPPENHAM DR
VOORHEES NJ  08043-4744

BARRY W HOWELL
67820 WAYSIDE RD
IRON RIVER WI  54847

BARRY W TROY &
LYNN M TROY JT TEN
1583 BOGEY ST
BYRON CENTER MI  49315-9732

BARRY WALTER CHAMBERLAIN
346 SERPENTS TRAIL DR
GRAND JUNCTION CO  81503

BARRY WEINBERG
CUST
RHEA CARYN WEINBERG A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
13 OLD STEVENS LN
VOORHEES NJ  08043-3417

BARRY SININS &
ELAINE SININS JT TEN
35 SINCLAIR TER
SHORT HILLS NJ  07078

BARRY SWAYNE STOTT
4151 VIA MARINA
APT 115 BLDG 6
MARINA DEL REY CA  90292-5392

BARRY T MILLS
W 163 S 7410 BAY LANE
MUSKEGO WI  53150

BARRY THOMAS FEUERBORN
321 ROSEWOOD DRIVE
NORMAN OK  73069-6538

BARRY W GREY &
EDWARD R GREY JT TEN
1601
10113 WHIPPOORWILL LN
JACKSONVILLE FL  32256-7176

BARRY W JONES
112 TUMBLEWEED DR
SHARPSVILLE IN  46068-9295

BARRY W WOLD &
DIANE K WOLD JT TEN
4830 THOMAS AVE S
MINNEAPOLIS MN  55410-1802

BARRY WARNER
815 KITSAP ST
PORT ORCHARD WA  98366

BARRY WENIG
CUST DANA WENIG UGMA NY
9016 KEELER
SKOKIE IL  60076-1604

BARRY SNYDER
CUST ERIC SNYDER
UGMA PA
640 VALLEY VIEW RD
LANGHORNE PA  19047-2223

BARRY T ANDERSON
3744 RED LION RD
BEAR DE  19701-2403

BARRY TAYLOR &
MARTHA J TAYLOR JT TEN
4966 WHISPERING PINE LN
BLOOMFIELD HILLS MI  48302-2274

BARRY W BAILEY
5174 BLOSSOM DRIVE
FLUSHING MI  48433-9024

BARRY W GUSDORF &
LORI A GUSDORF JT TEN
1904 BUCKTHORN LANE
RESTON VA  20191-5202

BARRY W KING
3559 CHURCH ST
SAGINAW MI  48604-2142

BARRY W YORK
2279 VIRGINIA DR
XENIA OH  45385-4654

BARRY WAYNE RASHKOVER
320 RIVERSIDE DR 7G
NEW YORK NY  10025-4115

BARRY WILLIAM STOEY
504 LEXINGTON BLVD
ROYAL OAK MI  48073-2599

BARRY YAVITZ
1020 W OAKDALE
CHICAGO IL  60657-4318

BART A MARCHAND
6709 PLUM TREE COURT
CITRUS HEIGHTS CA  95610-4622

BART D MARTELL
409 S WINDING
WATERFORD MI  48328-4157

BART GENSBURG JR
1200 HALLOCK YOUNG RD
WARREN OH  44481-8605

BART J MALARA &
ANGELA MALARA JT TEN
28 CHERYL LANE N
FARMINGDALE NY  11735-4409

BART LYNCH TROY
210 1/2 S 6TH ST 310
SPRINGFIELD IL  62701-1562

BART WILLIAMS
CUST KELLY LEEANNE WILLIAMS
UTMA IL
2574 SHREWSBURY RD
COLUMBUS OH  43221-1123

BARTH J GERVELIS
7727 KINSMAN ORANGEVILLE RD
KINSMAN OH  44428

BARTHOLOMEW CASPER LA
GRASSA
740 WYNGATE ROAD
SUMMERDALE NJ  08083-2413

BARRY ZEMBOWER &
PATRICIA BAILEY-ZEMBOWER JT TEN
810 WEDGEWOOD DR
ERIE PA  16505-1152

BART B ROBINSON
2 GRANGE CT
WOODSTOWN NJ  08098-1254

BART D SMITH
708 W STATHE CRT
FRANKLIN TN  37067-5638

BART HARBRON &
KAREN R HARBRON JT TEN
4176 WALDO RD
MIDLAND MI  48642-9719

BART J WATERS
1401 WINCHESTER DR
MIDLAND MI  48642-7160

BART MAGGIO
10 MEADOW LN
W LONG BRANCH NJ  07764-1171

BARTH A MAY
725 BOX CANYON RD
CANOGA PARK CA  91304-1014

BARTHOLMEW J HORRIGAN &
MARY ELLEMENT-HORRIGAN JT TEN
69 HIGH VIEW TER
BUFFALO NY  14220-2716

BARTHOLOMEW CHARLES
PEMBERTON
4730 E PIMA ST
TUCSON AZ  85712-3521

BARRY ZUCKERMAN &
MARIE ZUCKERMAN JT TEN
1 OLD ANVIL LN
MIDDLETOWN NY  10940-2601

BART COTUGNO &
CAROL COTUGNO JT TEN
121 ROOSEVELT AVE
WEST ORANGE NJ  07052-1816

BART DAVIDSON
14 VINTAGE
LAGUNA NIGUEL CA  92677-2943

BART J BURNS
1445 W TOUHY AVE STE 4A
PARK RIDGE IL  60068-3160

BART KRICORIAN
11829 DARBY AVE
NORTHRIDGE CA  91326

BART ODDO
364 CHEROKEE
CKWGA NY  14225-3326

BARTH D HODGES
1180 SALLEE TOWN RD
CAMPBELLSVILLE KY  42718

BARTHOLOME W DOMBY JR
10281 MONROE RD
DURAND MI  48429-1820

BARTHOLOMEW G CASIELLO &
THERESA CASIELLO JT TEN
220 E HERON RD
HOLLAND PA  18966-2068

BARTHOLOMEW J KENNY
672 PEMBRIDGE
PROSPECT HEIGHTS IL  60070-3700

BARTHOLOMEW J MORLEY &
MARY ANN F MORLEY JT TEN
104 YEW COURT
STERLING VA  20164-2834

BARTLETT D MARKEL
3211 WEST HILL ROAD
FLINT MI  48507-3863

BARTLETT H ROLPH
13021 W JEWELL CIRCLE
LAKEWOOD CO  80228-4266

BARTLETTE E PETERSON
11810 OAKWOOD DR
FRANKLIN WI  53132-1302

BARTLEY C BERNGARD
7831 BECKWITH RD
MORTON GROVE IL  60053-1029

BARTOLOMEJ RADA
538 FAIRWAY ROAD
LINDEN NJ  07036-5413

BARTOLOMEO DIVIESTE &
MARIA D DIVIESTE JT TEN
2346 E POINTE SE
WARREN OH  44484

BARTOLOMEO PICCININNI
405 MAYER COURT
RIDGEFIELD NJ  07657-2307

BARTON A BONNER &
NAOMI J BONNER JT TEN
1268 CORONADO ST
UPLAND CA  91786-2101

BARTON A SMITH
CUST JASON
BARTON SMITH UGMA MI
1026 WALLACE DRIVE
SAN JOSE CA  95120-1852

BARTON BROTHERS LAND AND
ROYALTY CO
1919 N TURNER ST
HOBBS NM  88240-2712

BARTON C RITTENHOUSE
05924 CHRISTY RD
DEFIANCE OH  43512-8230

BARTON D LENEKER
BOX 131
PALATINE BRIDGE NY  13428-0131

BARTON D PRIM
2071 ARBOR WAY
MT DORA FL  32757-3647

BARTON F BAKER
7287 E VALLEY VIEW RD
SCOTTSDALE AZ  85250-6459

BARTON F HANSON &
DIANE M HANSON JT TEN
7364 CHICHESTER
CANTON MI  48187-1439

BARTON F HANSON &
DIANE M MOREY JT TEN
7364 CHICHESTER
CANTON MI  48187-1439

BARTON HARLO FAYLOR
580 ROCK CREEK DRIVE
ANN ARBOR MI  48104-1864

BARTON K STEVENS & DIANNE
BARRETT STEVENS COMMUNITY
PROPERTY
27 VALENTINE RD
NORTHBOROUGH MA  01532-1338

BARTON L COLEMAN
5836 ORMES RD
VASSAR MI  48768-9696

BARTON L LUCIER JR
618 BEACH BUGGY LANE
LINDEN MI  48451-9405

BARTON M EMMONS
813 CAMBORO RD BOX 42
FENWICK ON  L0S 1C0
CANADA

BARTON P BRANDES
10414 LONG JOHN SILVER RD
THONOTOSASSA FL  33592

BARTON P JENKS III &
EDITH C JENKS JT TEN
400 SEABURY DRIVE
BLOOMFIELD CT  06002-2668

BARTON PRECUP
103 CARDINAL LANE
ALEXANDRIA IN  46001-8104

BARTON REED JACKSON
2353 PALOMIRA CT
CHULA VISTA CA  91915

BARTON TOMLINSON
OYSTER HARBORS
BOX 2047
OSTERVILLE MA  02655

BASCOM L KIRK
1288 ENOCHS DR
DAYTON OH  45432-2814

BASIL A COLLINS &
LOUISE B COLLINS
TR TEN COM
BASIL A COLLINS FAMILY LIVING TRUST
U/A DTD 08/28/95
248 W 25TH ST
HOLLAND MI  49423-4907

BASIL A WITHROW
22 N JEFFERSON ST
BEVERLY HILLS FL  34465-3258

BASIL B SORRELLS JR
510 SARAZEN LOOP S
GEORGETOWN TX  78628-4651

BASIL E DAVIS
2020 S NEBRASKA ST
MARION IN  46953

BASIL G HARDING
3820 N ARLINGTON
INDIANAPOLIS IN  46226-4815

BASIL J MILES
2965 TUXEDO
WATERFORD MI  48329-2866

BARTON WEBB
BOX 16
SALYERSVILLE KY  41465-0016

BASCOM SMITH
115 PLEASANT VIEW RD
FALKVILLE AL  35622-5346

BASIL A KOZAN TR
UA 06/26/2002
BASIL A KOZAN TRUST
318 GLEN GARY DRIVE
MOUNT MORRIS MI  48458

BASIL B ELLIOTT
1184 TOWNLINE RD 79
NEW LONDON OH  44851-9486

BASIL C DOUMAS
912 MARYE ST
FREDERICKSBURG VA  22401-5829

BASIL E HINER
C/O ELVIE F HINER
PO BOX 352
INTERCESSION CITY FL  33848

BASIL H SWEET
4971 PICKEREL LAKE RD
PETOSKEY MI  49770-9331

BASIL K WOODS
122 ISLINGTON RD
AUBURNDALE MA  02466-1010

BASCAL M PETTY
835 JESS HEARD ROAD
WHITE BLUFF TN  37187-4319

BASIL A COLLINS &
LOUISE B COLLINS
TR
BASIL A COLLINS FAM LIVING TRUST UA
8/28/1995
248 W 25TH STREET
HOLLAND MI  49423-4907

BASIL A TOYLOY
BOX 3001
MC ALLEN TX  78502-3001

BASIL B NOSAL & DOROTHY E
7 COVINGTON DR
FREDERICKSBURG VA  22406

BASIL C HARRIS &
IDA MAE HARRIS JT TEN
701 MARKET ST APT 8
OXFORD MI  48371

BASIL FATTALEH &
ALICE C FATTALEH JT TEN
793 ABBEY LANE
MILFORD MI  48381-1001

BASIL J CICHORSKI
2957 W 81ST ST
CHICAGO IL  60652-2742

BASIL KOURY
1333 MATHER ST
GREEN BAY WI  54303-4144

BASIL LINVILLE JR &
JANET E LINVILLE JT TEN
37130 MILL STREAM COURT
EUSTIS FL 32736-8553

BASIL M THOMPSON
524 E 550 NORTH
KOKOMO IN 46901

BASIL S YANAKAKIS
TR MARIA YANAKAKIS 1995 TRUST
UA 06/14/95
13611 DEERING BAY DRIVE
UNIT 904
CORAL GABLE FL 33158

BASIL SIMON
2900 HYLANE
TROY MI 48098-4289

BASILE VALTADOROS &
HELEN VALTADOROS JT TEN
41319 HARVARD DR
STERLING HEIGHTS MI 48313-3633

BASSAM A ABOUL-HOSN
23408 LONGVIEW
DEARBORN HEIGHTS MI 48127

BATE C TOMS JR
931 MULBERRY RD
MARTINSVILLE VA 24112-4416

BAUDOUIN DIERCKX DE
CASTERLE
37 CHEREMONT
B-1300 WAVRE ZZZZZ
BELGIUM

BAXTER COOPER
1610 AYERSVILLE RD
DEFIANCE OH 43512-3607

BASIL M BURTON
319 QUAKER RIDGE ROAD
LUTHERVILLE MD 21093-2911

BASIL PECKNYO &
MARGARET L PECKNYO JT TEN
3609 MILLER RD
FLINT MI 48503

BASIL S YANAKAKIS
TR SOPHIA YANAKAKIS 1995 TRUST
UA 06/14/95
13611 DEERING BAY DRIVE
UNIT 904
CORAL GABLE FL 33158

BASIL T LANEY
4204 KINCHELOE ROAD
GEORGETOWN OH 45121-8886

BASILIO MENDOZA
182 SEQUOYAH VIEW DR
OAKLAND CA 94605-4909

BASSORA EISENBERG
1758 EAST 29TH ST
BROOKLYN NY 11229-2517

BATES W BRYAN
744 MCALLIE AVE 129
CHATTANOOGA TN 37403-2534

BAUTJE HERNANDEZ
CUST MARC
BRANDON HERNANDEZ UTMA FL
9204 EDGEMONT LANE
BOCA RATON FL 33434-5521

BAXTER L ENGRAM
14539 OHIO
DETROIT MI 48238-1746

BASIL M HALL
BOX 11
BARNWELL SC 29812-0011

BASIL RADKO
2482 BROADLAWN DRIVE
PITTSBURGH PA 15241-2408

BASIL SAKALL JR
3230 DUNNING RD
ROCHESTER HILLS MI 48309-4026

BASIL W TOLES &
BEULAH F TOLES JT TEN
600 AVE D
BOX 471
MOORE HAVEN FL 33471-3009

BASILIO T CATAYONG &
ERLINDA V CATAYONG JT TEN
5923 W WILSON AVE
CHICAGO IL 60630

BASTIAAN W BOSCH
205 MARINERS WAY
COPIAGUE NY 11726-5112

BAUDELIO FLORES JR
326 FOXLAIR CT
ROCK HILL SC 29730-9550

BAVAN Y WILLIAMS
68 WINDMERE BLVD
AMHERST NY 14226

BAXTER V HICKS
201 W LAWNDALE AVE
LEBANON OH 45036-1331

BAY PLUMBING
C/O WILLIAM FRIZZELL
BOX 336
SUQAMISH WA  98392-0336

BAYARD W ALLMOND JR
36 HILLCREST RD
BERKELEY CA  94705-2807

BAYNON J HARRIS
280 CARTER RD
DOWNSVILLE LA  71234-2722

BEA I CUNNINGHAM
21 HARBOR HGTS BX 2404
CUNDYS HBR
HARPSWELL ME  04079-4512

BEARD OIL COMPANY
C/O THOMAS MISIURA
BOX 628A
CLEARFIELD PA  16830-0628

BEATRES WALLER
19560 REDFERN
DETROIT MI  48219-5514

BEATRICE A CAMPBELL
TR
BEATRICE A CAMPBELL SELF DEC OF
TRUST UA 10/16/89
11020 SO KEATING AVE UNIT 209
OAK LAWN IL  60453-8601

BEATRICE A FULLER
5303 HUGHES ROAD
LANSING MI  48911-3506

BEATRICE A MAC DONALD
CUST HEATHER STILLMAN UGMA MA
ATTN HEATHER S HAYDEN
33 OAK HILL RD
CONCORD NH  03301-8603

BAY STATE TALLOW CO INC
119 PINEHURST RD
BELMONT MA  02478-1502

BAYER CADILLAC OLDS-MOBILE INC
ATTN STEVE BAYER
2 MEADOW ST
SOUTH NORWALK CT  06854-4519

BAZIL HENRY AREVALO
387 CURETON PL
SAN JOSE CA  95127-3421

BEAR STEARNS CUST
JANICE WOOD IRA
A/C 081-95306-19
ONE METROTECH CENTER NORTH
BROOKLYN NY  11201-3870

BEARL R WHEELER
781 LARRY HENRY ROAD
W MONROE LA  71292-8377

BEATRICE A BOUCHARD
38 PROSPECT ST
ELMSFORD NY  10523-3758

BEATRICE A CONARD
243 STAHL RD
SOUTHAMPTON PA  18966-3259

BEATRICE A ISMAN &
SETH ISMAN &
LLOYD ISMAN JT TEN
122 BAY RD
HADLEY MA  01035-9689

BEATRICE A MCCARTHY
9 THOMAS PLACE
VALHALLA NY  10595-1629

BAYARD L STANABACK &
DONNA J STANABACK JT TEN
3904 NORTH AUSABLE ROAD
EAST TAWAS MI  48730-9625

BAYLE SARA WEINER
99 E WHEELOCK ST
HANOVER NH  03755-1605

BEA ABRAMSON
APT 2G
209-10 41ST AVE
BAYSIDE NY  11361-1905

BEAR STEARNS SECURITIES CUST
MICHAEL A AKEL
K-E-O-U-G-H PLAN UA 12/12/84
ONE METROTECH CENTER NO
ACCT 486-96768
BROOKLYN NY  11201-3831

BEATE M REUBER
BOX 668
HECTOR MN  55342-0668

BEATRICE A BUNNELL
HC 1 BOX 425
ELGIN AZ  85611-9725

BEATRICE A FLEER
2815 OLD FORT RD APT 130
MISSOULA MT  59804-7417

BEATRICE A LEDDEN
116 SALEM AVE
SPRING LAKE NJ  07762-1040

BEATRICE A MCCOY
6322 WOODCHUCK DRIVE
PENDLETON IN  46064

BEATRICE A SCHOENBRUN
108 VERONICA WAY
NORMAL IL 61761-1855

BEATRICE ANDERSON
108 W MARKET ST
ROCKAWAY POINT NY 11697-1122

BEATRICE ANN KUWIK
73 GREENSIDE AVE
YPSILANTI MI 48197-3775

BEATRICE ANNE SNYDER
3923 KINGS MILL RD
NORTH BRANCH MI 48461

BEATRICE B JACKSON
1461 ARLINGTON
ST LOUIS MO 63112-4241

BEATRICE B QUINN &
JACQUELINE B QUINN JT TEN
5 KAPPINS PATH
NEWTON CENTRE MA 02459-3712

BEATRICE BELLAIRE
TR BELLAIRE LIVING TRUST
UA 12/17/98
14193 ARNOLD
REDFORD MI 48239-2818

BEATRICE C DEATON
10231 YANKEE ST
CENTERVILLE OH 45458-3525

BEATRICE C KOEHN
TR BEATRICE C KOEHN LIVING TRUST
UA 10/15/85
15939 PLYMOUTH DR
CLINTON TWP MI 48038-1049

BEATRICE A SMITH
1666 COFFMAN ST 117
FALCON HEIGHTS MN 55108-1326

BEATRICE ANN CURRAN
325 CRANBERRY BEACH BLVD
WHITE LAKE MI 48386

BEATRICE ANN STEVENSON
3226 COLGATE LANE
BAKERSFIELD CA 93306-2010

BEATRICE AXFORD
4355 WHITEHOUSE TRAIL
GAYLORD MI 49735-9733

BEATRICE B MOORE &
GARRY D MOORE JT TEN
2409 PLAINFIELD AVENUE
FLINT MI 48506

BEATRICE B ST PIERRE DENISE
I ST PIERRE TR FOR BEATRICE
B ST PIERRE U/A DTD 5/22/80
209 ANAWAN ST
REHOBOTH MA 02769-2623

BEATRICE BONNER
21 CANTERBURY PLACE
CRANFORD NJ 07016-1601

BEATRICE C FRAZIER
7202 EAST ST
BAYTOWN TX 77521-1212

BEATRICE C MCCLURE &
LOIS ELAINE MCCLURE JT TEN
133 PERSHING DRIVE
SAN LEANDRO CA 94577-1632

BEATRICE A STROHL
C/O JOAN M ROBERTS POA
7750 COUNTY BRIDGE ROAD
SLATINGTON PA 18080

BEATRICE ANN DIMPFL
130 RUDGEAR DRIVE
WALNUT CREEK CA 94596-6316

BEATRICE ANNE HUBE
110 WHISPERING WOODS DR
ORANGE PARK FL 32003-8137

BEATRICE B CARPENTER
4801 CENTER TER
WILMINGTON DE 19802-1743

BEATRICE B OSBORN
3541 N LASALLE ST
INDIANAPOLIS IN 46218-1312

BEATRICE BARBER PERS REP EST
JIMMY D BARBER
2229 ALMOND WAY SW
DECATUR AL 35603

BEATRICE BYRD
15988 WELLINGTON
TAYLOR MI 48180

BEATRICE C KOEHN
TR
U/T/A DTD 10/15/85 WITH
BEATRICE C KOEHN
15939 PLYMOUTH DRIVE
CLINTON TOWNSHIP MI 48038

BEATRICE C NIEUWENHUYSE
TR UA 02/10/89
BEATRICE C NIEUWENHUYSE
TRUST
778 FOXDALE
WINNETKA IL 60093-1908

BEATRICE C PARK
15729 LABRADOR ST
NORTH HILLS CA  91343-2024

BEATRICE C WAFABLE
BOX 7017
HAINES CITY FL  33844-7017

BEATRICE C VELASQUEZ
1458 KEPPEN
L PK MI  48146-1619

BEATRICE C WELSH
26 DONATO DR
CEDAR GROVE NJ  07009-1052

BEATRICE CALEV
7323 E GAINEY RANCH ROAD UNIT 7
SCOTTSDALE AZ  85258-1527

BEATRICE CASTELLINI
11 LINDA PLACE
DENVILLE NJ  07834

BEATRICE CHAMPLIN
918 RTE 619
NEWTON NJ  07860-4257

BEATRICE COOKE
711 E HOWELL ST
TRENTON NJ  08610-5353

BEATRICE COVEN
50 SUTHERLAND RD APT 301
BRIGHTON MA  02135-7170

BEATRICE D MANESS
ATTN BEATRICE SMITH
BOX 562463
CHARLOTTE NC  28256-2463

BEATRICE D MORGAN
3729 CITRUS HEIGHTS AVE
N LAS VEGAS NV  89081-5249

BEATRICE D WALTERS
625 MORNING GLORY LANE
UNION OH  45322-3021

BEATRICE DAMSKY &
AUDRE MARANS JT TEN
4730 ATRIUM CT UNIT 306
OWINGS MILLS MD  21117-0327

BEATRICE DAMSKY &
MARCIA SILVER JT TEN
4730 ATRIUM CT UNIT 306
OWINGS MILLS MD  21117-0327

BEATRICE DE GRANDCHAMP
15575 77TH ST
SOUTH HAVEN MI  49090-9452

BEATRICE DE LOSH INGENERE
10 DELANO PARK
ROSLINDALE MA  02131-4226

BEATRICE DOSIK
TR
REVOCABLE LIVING TRUST DTD
06/02/87 U/A BEATRICE DOSIK
11588 VIA RANCHO SAN DIEGO APT J 41
RANCHO SAN DIEGO CA  92019

BEATRICE E BARTUCCA
85 RIVERSIDE AVE
FORT FAIRFIELD ME  04742-3228

BEATRICE E CUMMINGS
212 PRICE ST
LOCKPORT NY  14094-4920

BEATRICE E DETWILER
301 NORRISTOWN RD
APT B217
AMBLER PA  19002-2779

BEATRICE E DUPEE
97 RIVERS LANE
WINONA MN  55987

BEATRICE E FINCH
TR BEATRICE E FINCH TRUST
UA 06/06/96
390 N WINCHESTER BLVD 2-3J
SANTA CLARA CA  95050-6532

BEATRICE E GARLAND
3837 HULL ROAD
LESLEY MI  49251-9576

BEATRICE E KLEINER
3 FULLER PL
IRVINGTON NJ  07111-7510

BEATRICE E MARSHALL-BUHL
5326 ROSE LANE
FLINT MI  48506-1517

BEATRICE E MERCER
BOX 4
WORTHINGTON MA  01098-0004

BEATRICE E NITZEL
5039 CISNE S W
GRAND RAPIDS MI  49548-5649

BEATRICE E PATTERSON
6445 GRASS LAKE RD NE
KALKASKA MI  49646-9340

BEATRICE E REED
TR U/A
DTD 06/14/90 BEATRICE E REED
TRUST
3613 VALLEY LANE
CLINTON IA  52732-1318

BEATRICE E REMENTER
320 SOUTH BEDFORD STREET
GEORGETOWN DE  19947-1848

BEATRICE E RUTKOWSKI & JOHN M
RUTKOWSKI & MARY DILLENBECK-BONDIE
JT TEN
607 HEMLECK
CARLETON MI  48117

BEATRICE E SMITH
104 ALVIN ST
BECKLEY WV  25801-4848

BEATRICE EDSTROM
10 SOUNDVIEW DR
NORTHPORT NY  11768-1445

BEATRICE EISMAN
351 W 24TH ST
NEW YORK NY  10011-1505

BEATRICE ELLIS
12300 FLANDERS
DETROIT MI  48205-3946

BEATRICE EMMERT &
BENNY EMMERT JT TEN
BOX 147
EMERSON AR  71740-0147

BEATRICE EMMERT &
HELEN EMMERT JT TEN
BOX 147
EMERSON AR  71740-0147

BEATRICE EMMERT &
JUDY EMMERT JT TEN
BOX 147
EMERSON AR  71740-0147

BEATRICE ERENBERG
CUST MARK N ERENBERG U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
45 SPRUCEWOOD DRIVE
LEVITTOWN NY  11756-3810

BEATRICE F BLUMENFIELD
3345 RALMARK LAND
GLENVIEW IL  60025-1550

BEATRICE F ISENHOUR
CUST SARA ANNE ISENHOUR UGMA TN
204 SCOTLAND PLACE
NASHVILLE TN  37205-3343

BEATRICE F KURTZ
26 BROADLAWN DR
LIVINGSTON NJ  07039-3142

BEATRICE F MENDOZA
25 SOUTH TWELTH ST
COTTONWOOD AZ  86326

BEATRICE F STEPANSKI
3960 SMITH RD
BAY CITY MI  48706-1745

BEATRICE FAITLER &
MATTHEW WEINGARGEN JT TEN
30715 HUNTERS DR
BLDG 54 APT 1
FARMINGTN HLS MI  48334

BEATRICE FAVINO
215 E 68TH STREET
NEW YORK NY  10021-5718

BEATRICE FRIEDT COLLINS
200 E 11TH ST STE 100B
ANDERSON IN  46016-1779

BEATRICE FROIMOWITZ
1122 2ND AVE
ASBURY PARK NJ  07712-5754

BEATRICE G BLOCK
15364 LAKES OF DELRAY BLVD
APT 67
DELRAY BEACH FL  33484-4388

BEATRICE G FRANKLIN
3312 BIRCHFIELD COURT
MARIETTA GA  30068-3801

BEATRICE GEE
2706 FAN PALM CT
HENDERSON NV  89014-1988

BEATRICE GELLER
520 EAST 20TH ST
NEW YORK NY  10009-8311

BEATRICE GLENN
8355 GLENROSE WAY CONDO 121
SARASOTA FL  34238

BEATRICE GOLDSCHMIDT
C/O GOLDSCHMIDT & GOLDSCHMIDT
641 LEXINGTON AVE 17TH FLOOR
NEW YORK NY  10022-4503

BEATRICE GONZALES
201 S 12TH
SAGINAW MI 48601-1865

BEATRICE H LAW
3969 WILSON CAMBRIA RD
RANSOMVILLE NY 14131-9613

BEATRICE HEERING
1236 GEORGIAN TER
LAKEWOOD NJ 08701-1638

BEATRICE HOPE JEWETT
8700 LEWINSVILLE ROAD
MCLEAN VA 22102-2200

BEATRICE I WEINER
3598 YACHT CLUB DRIVE APT 1701
AVENTURA FL 33180-4012

BEATRICE J FERNSTROM
48 RIVER RD
MONTAGUE NJ 07827-3226

BEATRICE J RUTKOWSKI
137 MESSER AVE
DEPEW NY 14043-4431

BEATRICE K PADULA
428 VELDE AVENUE
PENNSAUKEN NJ 08110-3831

BEATRICE K WIGHTMAN
885 SPICERS LANE
NORTHFIELD OH 44067-2235

BEATRICE GOSINSKI &
ROBERT GOSINSKI JT TEN
1226 OXBOW LANE
WINTER SPGS FL 32708-5512

BEATRICE H MALLECK
303 SOUTH FARRAGUT
BAY CITY MI 48708

BEATRICE HELPER
TR U/A
DTD 06/24/91 BEATRICE HELPER
TRUST
17600 WEST ELEVEN MILE RD
SUITE 100
LATHRUP VILLAGE MI 48076-4706

BEATRICE I BROWN &
GEORGE L BROWN JT TEN
350 E SUPERIOR
WAYLAND MI 49348-1144

BEATRICE ISRAEL MUHLENDORF
PO DRAWER J
SHEFFIELD AL 35660

BEATRICE J HLAD
1330 RIVERVIEW ST NW
WARREN OH 44485-2442

BEATRICE JOY RUSSELL
1502 WALDMAN AVE
FLINT MI 48507-4802

BEATRICE K REICHERT
234 EAST 9TH AVE
COLLEGEVILLE PA 19426-2320

BEATRICE KEMP
1125 E CORNELL
FLINT MI 48505-1617

BEATRICE H BEDDOR
5750 NE ISLAND COVE WAY 3105
STUART FL 34996

BEATRICE H MANUEL &
ROY H MANUEL JT TEN
679 NEW CHURCHMAN RD
NEWARK DE 19702

BEATRICE HICKMAN
BOX 92
TOPSAIL NL A0A 3Y0
CANADA

BEATRICE I GREENE &
TANIA T JOOSTBERNS JT TEN
701 E MICH AVE
MARSHALL MI 49068-2023

BEATRICE J ABBOTT
1512 ILLINOIS AVE
SHEBOYGAN WI 53081-4824

BEATRICE J PARKS
3080 CREEKWOOD CIRCLE
BAY CITY MI 48706

BEATRICE K JAMES
1785 HOPEWELL AVE
DAYTON OH 45418-2244

BEATRICE K SCHAUER & FIRST NAT'L
BANK OF HARTFORD CO TR
FREDERICK W & BEATRICE K
SCHAUER TRUST UA 04/20/94
BOX 270106
HARTFORD WI 53027-0106

BEATRICE KLEIMENHAGEN
912 SHERMAN AVE
JANESVILLE WI 53545-1769

BEATRICE L ANDERSON
32 BROOKSBIE RD
BEDFORD MA  01730-1836

BEATRICE L BAILEY
23219 DEAL RD
GAMBIER OH  43022-8717

BEATRICE L BURT
2016 S PENNSYLVANIA
LANSING MI  48910-3254

BEATRICE L BUTLER &
DONNA L BUTLER JT TEN
3464 S BRADLEYVILLE
VASSOR MI  48768-9765

BEATRICE L CHASE
6107 STRAUSS RD APT E
LOCKPORT NY  14094-5886

BEATRICE L CHINOSKI &
GEORGE H CHINOSKI JT TEN
51889 JOHNS DR
NEW BALTIMORE MI  48047-1413

BEATRICE L HILL TOD WILLIAM D HILL
SUBJECT TO STA TOD RULES
6369 GALE RD
ATLAS MI  48411-0037

BEATRICE L MARSNICK
8305 NIGTHINGALE
DEARBORN HEIGHTS MI  48127-1289

BEATRICE L MURPHY
1752 CURRY RD
HALIBURTON ON  K0M 1S0
CANADA

BEATRICE L MURPHY
1752 CURRY RD
HALIBURTON ON  K0M 1S0
CANADA

BEATRICE L PARK
219 STATE ST
BREWER ME  04412-1552

BEATRICE L ROBERTS
TR UA 07/29/94 BEATRICE
ROBERTS TRUST
1216 S MILITARY TRAIL SUITE 9
DEERFIELD BEACH FL  33442-7605

BEATRICE L ROTH
355 MOUNTAIN AVE
SPRINGFIELD NJ  07081-2512

BEATRICE L VENEZIO
2 BLYTH COURT
TOMS RIVER NJ  08757

BEATRICE LESSER
2550 WEBB AVE
BRONX NY  10468-3930

BEATRICE LETISIA BUCKLEH
6600 WARNER 7
HUNTINGTON BEACH CA  92647-7916

BEATRICE LINDNER
11161 CHARLES ST
MEADVILLE PA  16335-3745

BEATRICE LUNDSTEN
9332 TEXAS
LIVONIA MI  48150-3878

BEATRICE M BEHENSKY &
BRUCE L STRNAD JT TEN
2356 HAINSWORTH
NORTH RIVERSIDE IL  60546-1329

BEATRICE M BOLAND
26 FARM RD
NEW CANAAN CT  06840-6340

BEATRICE M CASON
8007 CUSTER ROAD
BETHESDA MD  20814-1349

BEATRICE M COATES
TR BEATRICE M COA REVOCABLE LIVING
TRUST U/A
DTD 7/31/03
1059 ALLISON AVE
LORAIN OH  44052

BEATRICE M COLEMAN
140 WINDSOR PARK DRIVE E117
CAROL STREAM IL  60188-1991

BEATRICE M CRONIN
815 ECHO LANE
GLENVIEW IL  60025-3325

BEATRICE M DRICS
9209 W 52ND STREET
INDIANAPOLIS IN  46234-2810

BEATRICE M GATEWOOD
6563 BOULDER DRIVE
FLUSHING MI  48433

BEATRICE M GREENE
136 HALIFAX DR
VANDALI OH  45377-2908

BEATRICE M GREWE &
FRED A GREWE JT TEN
ROUTE 4 815 SUGAR RIVER RD
GLADWIN MI  48624-9237

BEATRICE M KIRK
1275 SNAPDRAGON DR
MONTPELIER OH  43543-1726

BEATRICE M MOONE
154 LANNING AVE
PENNS GROVE NJ  08069-1018

BEATRICE M PETTY
498 SALT SPRINGS ROAD
FAYETTEVILLE NY  13066-2200

BEATRICE M WEIDNER
CUST KENNETH A WEIDNER U/THE
WISC UNIFORM GIFTS TO MINORS
ACT
2781 GLORIETTA CIR
SANTA CLARA CA  95051-7017

BEATRICE MARCUS
CUST ELLIOT MARCUS U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
18717 SEVERN RD
GAITHERSBURG MD  20879-1760

BEATRICE N HOUCK
1113 ELMWOOD DR
COLONIAL HEIGHTS VA  23834-2906

BEATRICE P GILL
2001 CHRISTIAN AVE
TOLEDO OH  43613-2807

BEATRICE PEDATI
3 WILLIAMS DRIVE
WEST PATERSON NJ  07424-2930

BEATRICE M HAMELL
TR
BEATRICE M HAMELL LIVING TRUST UA
1/17/1996
909 MARQUETTE ST
FLINT MI  48504-7717

BEATRICE M KLINE
101 MOSSOAK DR
KETTERING OH  45429

BEATRICE M MYERS
419 LOCUST STREET
HANOVER PA  17331-2712

BEATRICE M STENBROTEN
BOX 123
MONTICELLO WI  53570-0123

BEATRICE M WELZEL
2785 ASHTON DR
SAGINAW MI  48603-2976

BEATRICE MATZNICK &
ROBERT MATZNICK JT TEN
5538 MCDOWELL ROAD
LAPEER MI  48446-8010

BEATRICE NUCCI
381 A CHATHAM COURT
LAKEWOOD NJ  08701-6450

BEATRICE P MITCHELL
2278 WILLOWCREEK RD
PORTAGE IN  46368-2124

BEATRICE PHILLIPS
37798 SIENA DRIVE
FARMINGTON HILLS MI  48331-1172

BEATRICE M HARRINGTON
R R 5 BOX 145R
COLONIAL ACRES LOT 20
LAUREL DE  19956

BEATRICE M KOCHEL &
SHARON B KOCHEL JT TEN
712 E HAMPTON AVE
MILWAUKEE WI  53217-5949

BEATRICE M NEWMAN
355 S CHIPPEWA STREET
SHEPHERD MI  48883

BEATRICE M WALLACE
ATTN SUPARMANTO
11 BOYLSTON DR
DELMAR NY  12054-9721

BEATRICE MACDONALD &
MARK S MACDONALD JT TEN
17060 WAKENDEN
REDFORD MI  48240-2400

BEATRICE METEYER
218 GORHAM ST
CANANDAIGUA NY  14424-1839

BEATRICE NYKAMP
80 DOGWOOD DRIVE
MILFORD NJ  08848-1845

BEATRICE PAULINE PULLEN
1776 FISHER TRAIL NE
ATLANTA GA  30345-3423

BEATRICE R JOHNSON
CUST ANDREA M JOHNSON
U/THE WEST VIRGINIA GIFTS TO
MINORS ACT
BOX 457
LAVON TX  75166-0457

BEATRICE R NACHTSTERN
102 BARBADOS DR S
TOMS RIVER NJ  08757-4024

BEATRICE RICHARDSON
219 W CHESTERFIELD
FERNDALE MI  48220-2427

BEATRICE ROTMAN
9-3 BAYBERRY DR
SHARON MA  02067-1307

BEATRICE S FRANK
25 CENTRAL PARK WEST
NEW YORK NY  10023-7253

BEATRICE S HYLAND
ATTN BEATRICE S GIBBS
2929 POST OAK BLVD APT 1608
HOUSTON TX  77056

BEATRICE SACKIN
315 8TH AVE
APT 8A
NEW YORK NY  10001

BEATRICE SHAPERO
53 PARK AVE
NEWTON MA  02458-2627

BEATRICE SPANGLER & LEONARD
B GORDON TR U/A WITH ANNE S
FRANKENFIELD U/D/T DTD 11-13-75
C/O BRIAN GORDON ESQ
#8 PENN CENTER SUITE 1850
PHILADELPHIA PA  19103

BEATRICE R JORDAN
156 7 EAST CHELSEA CIRCLE
NEWTOWN SQUARE PA  19073

BEATRICE R RICHARDSON
TR BEATRICE R RICHARDSON TR U/A
DTD 11/14/80
2000 15TH AVE SE
APT 209
ST CLOUD MN  56304-2422

BEATRICE ROSE LAUFFER &
JOHN D LAUFFER JT TEN
1754 STATION RD
SHIPPENVILLE PA  16254-2436

BEATRICE S CRISWELL
ATTN DUNCAN GRAHAM
3455 STREET ROAD MORRIS I
BENSALEM PA  19020-1547

BEATRICE S GONZALES
1030 OTTAWA AVE
DEFIANCE OH  43512-3069

BEATRICE S OLSON
8409 SE 33RD PL
MERCER ISLAND WA  98040-3007

BEATRICE SCHUERER
BOX 95
NORTHFIELD MN  55057-0095

BEATRICE SIEGEL
159 HUDSON TERRACE
YONKERS NY  10701-1915

BEATRICE SPEIGHT
152 RIPLEY PLACE
ELIZABETH NJ  07206-2133

BEATRICE R LEZOTTE &
ROBERT J LEZOTTE JT TEN
34601 ELMWOOD ST APT 212
WESTLAND MI  48185

BEATRICE R SHUBNELL &
BERT S SHUBNELL JT TEN
7124 COWELL RD
BRIGHTON MI  48116-5131

BEATRICE ROTHSTEIN
12 WEST 96TH ST
APT 9A
NEW YORK NY  10025-6509

BEATRICE S DZIKIEWICZ
1724 S 4TH ST
MILWAUKEE WI  53204-4017

BEATRICE S HARDMAN
1445 CLEMENS NW
WARREN OH  44485

BEATRICE S WOLF
9 GRANT RD
NEWMARKET NH  03857-2195

BEATRICE SHAFFER
BOX 1586
GROTON CT  06340-1586

BEATRICE SMITH
1317 W 110 PLACE
CHICAGO IL  60643-3615

BEATRICE SUMNER
1373 S JAMES RD
COLUMBUS OH  43227-1895

BEATRICE SURPRENANT
1291 HAZELWOOD
BOULDER CITY NV 89005-2013

BEATRICE SUSTAN &
JUSTIN F SUSTAN JR JT TEN
2865 W QUIMBY RD
HASTINGS MI 49058-9271

BEATRICE T WRIGHT
203 PITCHER LN
NORTH SYRACUSE NY 13212-3573

BEATRICE TOKER
10 EAST END AVE
NEW YORK NY 10075

BEATRICE V JONES
CUST ADRIAN R JONES UGMA MI
PO BOX 320104
FLINT MI 48532-0002

BEATRICE V JONES
CUST DERRICK F JONES UGMA MI
PO BOX 320104
FLINT MI 48532-0002

BEATRICE V TAYLOR
RD 2 BOX 529
REHOBOTH DE 19971-9705

BEATRICE VINOKOUR
CUST ANDREA SWAAB UGMA MI
7356 BALSAM CT
WEST BLOOMFIELD MI 48322-2821

BEATRICE VINOKUR
CUST
BRUCE MARK VINOKUR A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF N Y
29 STEBBINS ST
EASTCHESTER NY 10709-3726

BEATRICE W ZIEGENBEIN &
CHARLES E ZIEGENBEIN JT TEN
757 WOODLAWN
JACKSON MI 49203-2984

BEATRICE WALLINGTON
C/O BERTHA MASK
212 COGGINS AVE
ALBEMARLE NC 28001-5118

BEATRICE WALTER
701 THREE ISLANDS BLVD
HALLANDALE FL 33009-2822

BEATRICE WOODS RAY &
GEORGE ELMORE RAY JR JT TEN
1221 THEALL ROAD
RYE NY 10580-1429

BEATRICE WOOSTER AS
CUSTODIAN FOR ALLEN WOOSTER
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
200 EAST 58TH STREET APT 7J
NEW YORK NY 10022

BEATRICE YOFFA
4920 OXFORD COURT J-10
BENSALEM PA 19020-1759

BEATRIS WALLER
19560 REDFERN
DETROIT MI 48219-5514

BEATRIX F RUITER &
CHERYL R LEACH JT TEN
4785 BOSTON POST ROAD
ENOSBURG FALLS VT 05450

BEATRIX H GOUDEY
127 GLEN AVE
GLEN ROCK NJ 07452-2111

BEATRIX M HERNANDEZ
633 SNOWHILL BLVD
SPRINGFIELD OH 45504-1629

BEATRIZ FERNANDEZ DEPACHACO HER
LIFE THEREAFTER ANGELA PACHECO
ET AL U/A DTD 02/20/59
ATTN PEARL L CARTER & O J LEE JR
RTE 3 BOX 527
MEXIA TX 76667-9311

BEATRIZ G FOX
234 CLUB DR
SAN ANTONIO TX 78201-3774

BEATRIZ PISA
3016 WEST VERDUCO AVE
BURBANK CA 91505-3660

BEATRIZ PRICE
1390 GULF BLVD APT 1104
CLEARWATER FL 33767-2824

BEAUFORD G MOORE
BOX 1633
LAFOLLETTE TN 37766-1633

BEAULAH HOLLMAN
5612 HERITAGE HILLS CIR
FREDERICKSBURG VA  22407-0105

BEAULAH MANTISOEL
10415 BRYSON AVE
SOUTH GATE CA  90280-6756

BEAUMONT CHARLES MARGESSON
LIFE TENANT U/W HILDA JOYCE
MARGESSON
268 DANDARO VILLAGE
BORROWDALE
HARARE ZZZZZ
ZIMBABWE

BEBE ELLEN LEIK
1612 MIRACLE DR
CASPER WY  82609-4615

BEBE JANE COMBS &
ANDREW I COMBS &
SARAH COMBS-GAGE JT TEN
2000 VICTORY
WICHITA FALLS TX  76301-6025

BEBE LEDBETTER
635 39TH CT SW
VERO BEACH FL  32968

BEBE R BERKOFF
9079 N TENNYSON DR
MILWAUKEE WI  53217-1968

BEBY SHUFFURA OVERTON
1296 WORCESTER RD 2313
FRAMINGHAM MA  01702-8944

BECERLY S SPIELMAN
CUST TYLER R SPIELMAN UGMA MI
2518 S DELAWARE AVE
TULSA OK  74114-3237

BECK FEIBELMAN
140 E 7TH ST APT 5E
NEW YORK NY  10009

BECKETT J SHADY
504 ACACIA LANE
NOKOMIS FL  34275-1902

BECKETT LYNN BRELO
1157 PENNSLYVANIA AVENUE
COLUMBUS OH  43201

BECKIE ANN HAYES
1892 STOCKWELL DR
COLUMBUS OH  43235-7370

BECKIE L BENNETT
11527 E BATH RD
BYRON MI  48418-9111

BECKIE MARCO
1010 SUSCON RD
PITTSTON PA  18640-9543

BECKY A CROOK
C/O BECKY A KNIPP
4032 BEACON HILL DR
JANESVILLE WI  53546-2061

BECKY A LUKASIK
325 AUBURN ST
PLYMOUTH MI  48170-1070

BECKY A WILCOX
3191 WOODVALLEY DR
FLUSHING MI  48433-2226

BECKY ANN LILLY &
GREGORY A LILLY JT TEN
6239 NANTUCKET LN
KALAMAZOO MI  49009-8905

BECKY B WHALEY
CUST
DYLAN C WHALEY UNDER THE MO
TRANSFERS TO MINORS LAW
2907 SOUTH GATE DR
HARTFORD WI  53027

BECKY GEEHR
1152 GOLFVIEW TERRACE
MONROE GA  30655

BECKY GILBERT
E2750 BLUE BIRD RD
LONE ROCK WI  53556

BECKY H HAMBY
CUST MATTHEW BRIAN HAMBY
UTMA NC
63 BRAND AND KNIGHT RD
WINDHAM ME  04062-5063

BECKY H HAMBY
CUST TIMOTHY LEE HAMBY
UTMA NC
63 BRAND AND KNIGHT RD
WINDHAM ME  04062-5063

BECKY HARRISON SULLIVAN
3412 CALEO COURT
PLANO TX  75025-2204

BECKY J FIGGS
C/O BECKY J FRANK
26221 CULVER
ST CLAIR SHORES MI  48081-3336

BECKY J PAEG
50 S FAIRGREEN DR
DAYTON OH  45416-1602

BECKY J SHADY
504 ACACIA LANE
NOKOMIS FL 34275-1902

BECKY J SHADY
504 ACACIA LANE
NOKOMIS FL 34275-1902

BECKY JEAN BRANHAM
507 HOSIER DRIVE
NEW CASTLE IN 47362-2939

BECKY JO WASHBURN
401 CASTLE
JEFFERSON CITY MO 65109-0830

BECKY K MOWRY
2000 W 92ND AVE 59
FEDERAL HEIGHTS CO 80260

BECKY L MORRELL
1167 LINWOOD
WENTZVILLE MO 63385-4332

BECKY L SMITH
541 S LYNHURST DR
INDIANAPOLIS IN 46241-0647

BECKY LADD
ATTN BECKY MARTINEZ
BOX 253
ST JOSEPH MN 56374-0253

BECKY LYNN GARLINGER TOD
RONALD JAY GARLINGER SUBJECT TO STA
TOD RULES
4702 W ANNETTE CIR
GLENDALE AZ 85308

BECKY M TITMUS &
DONALD DUANE TITMUS JT TEN
13370 ENID BLVD
FENTON MI 48430-1100

BECKY MORGAN &
RONALD MORGAN JT TEN
50 LAMBETH DR
BELLA VISTA AR 72714-3117

BECKY S FARRA
4719 PENSACOLA BOULEVARD
DAYTON OH 45439-2829

BECKY TAYLOR
4201 MONTEREY OAKS BLVD APT 407
AUSTIN TX 78749-1025

BEDA B SEITZ
1362 YANK STREET
GOLDEN CO 80401-4245

BEDA HEAVEY
ARDILAWN
ARCADIA ATHLONE
COUNTY WESTMEATH ZZZZZ
IRELAND

BEDA LYONS
CUST ANNE
MARIE LYONS UGMA PA
5 EUROVILLE
BALLYCLOUGH COUNTY LIMERICK
ZZZZZ
IRELAND

BEDFORD H LYDON JR
31 HILLCREST AVE
SUMMIT NJ 07901-2011

BEDFORD R SMITH
1317 SE 46TH LANE
CAPE CORAL FL 33904-8623

BEDNAR ADAM L
3116 DARTFORD TRACE
DUBLIN OH 43017

BEEBE C HAYWARD
CUST
PAUL HAYWARD U/THE UTAH
UNIFORM GIFTS TO MINORS ACT
1663 WEST 1410 NORTH
FARMINGTON UT 84025-3045

BEECHER C WHITEAKER
2349 E DOROTHY LANE
KETTERING OH 45420-1147

BEECHER I UNDERHILL
1022 JONES WOODS RD
GOOD HOPE GA 30641-2302

BEECHER I UNDERHILL &
CAROL J UNDERHILL JT TEN
1022 JONES WOODS RD
GOOD HOPE GA 30641-2302

BEEHIVE ASSOCIATES INC
C/O I G SELBERT
42 E MAIN ST
AMSTERDAM NY 12010-4504

BEGONIA MARTINEZ &
CARMEN AZA MARTINEZ JT TEN
201 E 79TH ST 16D
NEW YORK NY 10021-0839

BEHRAM M IRANI &
KHORSHED B IRANI JT TEN
345 WHISMAN STATION DRIVE
MOUNT VIEW CA 94043-5256

BEI TSE CHAO &
MAY CHAO JT TEN
APT 6103
CLARK-LINDSEY VILLAGE
101 W WINDSOR RD
URBANA IL  61801

BELA BOTAR
10101 COLLINS AVENUE APT 12B
BAL HARBOUR FL  33154-1646

BELA J KERECZ &
SARA C KERECZ JT TEN
3540 QUINCY LN
BETHLEHEM PA  18017-1542

BELENDA L STRAUSS
5864 LANGE
HOWELL MI  48843-9611

BELINDA A HUTCHISON
CUST
JESSICA ANN HUTCHISON UTMA OH
141 FREDERICKSBERG DR
AVON LAKE OH  44012-1863

BELINDA A PECK
3021 S COUNTY RD D
JANESVILLE WI  53548

BELINDA D COLLINS &
BERNARD W THIELEN JT TEN
1110 WOLFF ST
RACINE WI  53402-4168

BELINDA GEORGE
17517 WILLARD ST
NORTHRIDGE CA  91325

BELINDA J HALABICKY
5470 STIMSON RD
DAVISON MI  48423-8782

BEINARD SCHOEPS &
FELICITAS R SCHOEPS JT TEN
80 GREENWAY BLVD
CHURCHVILLE NY  14428-9206

BELA GERGOE & CAMILLA J
GERGOE TRUSTEES U/A DTD
08/26/91 THE GERGOE FAMILY
LIVING
4205 SANDY LANE
BLOOMFIELD MI  48301-1502

BELA JOBB
1820 DELAWARE AVE
FLINT MI  48506-3394

BELIEVERS INVESTMENT ASSOC
BOX 13386
FLINT MI  48501-3386

BELINDA A HUTCHISON
CUST
LINDSEY KARYN HUTCHISON UTMA OH
141 FREDERICKSBERG DR
AVON LAKE OH  44012-1863

BELINDA A YOUNG
6017 WEST DELAP RD
ELLETTSVILLE IN  47429-9666

BELINDA G WINSTON
16706 WAYNE DR
CLEVELAND OH  44128-3359

BELINDA J BATES
BOX 1712
BIRMINGHAM MI  48012-1712

BELINDA J LANGLEY
BOX 540472
GRAND PRAIRIE TX  75054-0472

BEKKA G MYERS
9998 W 200 S
RUSSIAVILLE IN  46979-9728

BELA GRINBERG
18 DINA CT
STATEN ISLAND NY  10306-1132

BELA L VINCZI &
ELEANOR J VINCZI JT TEN
1517 S LAKEVIEW BLVD
LORAIN OH  44052-1209

BELINDA A HUTCHISON
141 FREDERICSBURG DR
AVON LAKE OH  44012-1863

BELINDA A JONES
157 N CO RD 400 E
KOKOMO IN  46901

BELINDA B ROBERTS
ATTN BELINDA B GWINN
4356 LONGCREEK CUTOFF RD
MERIDIAN MS  39301-8606

BELINDA GAIL YOUNG
2612 OAK FOREST DR
ANTIOCH TN  37013-1852

BELINDA J CYTLAK
3733 ANDERSON PKWY
TOLEDO OH  43613-4907

BELINDA JO BOROWICZ &
RANDALL T BOROWICZ JT TEN
2845 N BYRON ROAD
LENNON MI  48449-9606

BELINDA L HESS
PO BOX 464
HAYMARKET VA 20168

BELINDA J KEENER
34 SCHUELE
BUFFALO NY 14215-4036

BELINDA M BYRD
BOX 2088
ANDERSON IN 46018-2088

BELINDA M DIETRICH
BOX 980
PORT CLINTON OH 43452-0980

BELINDA M DOAK
220 WINFIELD DR
NEW BRITAIN CT 06053-2620

BELINDA M MASSUCCI
10331 ENDICOTT
BELLEVILLE MI 48111-1249

BELINDA R HOPKINS
5631 DA COSTA
DEARBORN HEIGHTS MI 48127-2415

BELINDA WOOD
200 LONG RUN RD
LOUISVILLE KY 40245-4365

BELINDA-LADD
ATTN BELINDA O'CONNOR
224 RIVIERA DR
BROOKLYN MI 49230-9777

BELISA M OLIVEIRA
3781 WOODRIDGE PLACE
PALM HARBOR FL 34684-2449

BELL CHREVROLET OLDS INC
ATTN HENRY BELL
600 CHELSEA ST
SISTERVILLE WV 26175-1310

BELLA B MARONEY &
JAMES MICHAEL MARONEY &
STACEY TEN COM
MARGARET MARONEY TR JAMES T
MARONEY TRUST UA 01/03/95
6801 SHORE RD
BROOKLYN NY 11220-5054

BELLA BUCHWALD
194 STOBE AVE
STATEN ISLAND NY 10306-3520

BELLA E SCHROEDER
TR BELLA E SCHROEDER LIVING TRUST
UA 06/09/97
8309 W BEHREND DRIVE
PEORIA AZ 85382-8799

BELLA ELISABETH CHAPPUIS
109 NICKERSON PKWY
LAFAYETTE LA 70501

BELLA GAETANO
480 HIGGINS RD
CHESHIRE CT 06410-4245

BELLA GORDON
19 PROSPECT AVE
RED BANK NJ 07701-2305

BELLA KOUTCHER
4088 BEDFORD AVE
BROOKLYN NY 11229-2450

BELLA M DE FREITAS
419 NW CANTERBURY CT
PORT ST LUCIE FL 34983-3404

BELLA ROBERTS
3441 77TH STREET
JACKSON HEIGHTS NY 11372-2335

BELLA YANOFF
CUST
RUSSELL YANOFF UGMA MA
233 KENSINGTON WAY
WEST PALM BEACH FL 33414-4321

BELLA ZIGELSTEIN
1301 SW 135TH TERRACE #410
PEMBROKE PINES FL 33027

BELLAIRE 4-H CLUB
2 ABERCROMBIA DR
HOUSTON TX 77084-4233

BELLAIRE CHRISTIAN CHURCH A
CORPORATION
3565 BELMONT ST
BELLAIRE OH 43906-1205

BELLAIRE COUNCIL 87 ROYAL &
SELECT MASTERS TEN COM
BOX 7
BELLAIRE OH 43906-0007

BELLE A BELL
3602 BROWNELL
FLINT MI 48504-3732

BELLE BERMAN &
LINDA BERMAN JT TEN
241 CENTRAL PARK WEST
NEW YORK NY 10024

BELLE DRAKE PERROW
RTE 1 BOX 115
CAMERON SC  29030-9715

BELLE E SCHLESINGER
38-17-203RD ST
BAYSIDE NY  11361-1862

BELLE FRISHMAN
2045 PARKSIDE DRIVE N W
WASHINGTON DC  20012-2205

BELLE GITTERMAN
APT 12 B
300 QUEEN ELIZABETH DRIVE
OTTAWA ON  K1S 3M6
CANADA

BELLE GOLD
CUST JEFFREY GOLD UGMA NY
2 SLEEPY HOLLOW RD
CHAPPAQUA NY  10514-1411

BELLE KAHN &
SHARON L FREEMAN JT TEN
89-07 169TH STREET
APT 6H
JAMAICA NY  11432-5211

BELLE L POLIHONKI &
SUSAN K SILKY JT TEN
4000 W ST JOSEPH
LANSING MI  48917-4215

BELLE LAITMAN
CUST DAVID A LAITMAN U/THE N
J UNIFORM GIFTS TO MINORS
ACT
9 ABIS PLACE
WEST LONG BRANCH NJ  07764-1104

BELLE M KEENE &
JACK H KEENE JT TEN
5766 REIMS PL
FORT MYERS FL  33919

BELLE S HOUSTON &
JULIE B HOUSTON JT TEN
BOX 65
MOUNTAINHOME PA  18342-0065

BELLE STEINBERG
3592 SUMMER DR
WANTAGH NY  11793-2728

BELLE WELLEK &
ROBERT M WELLEK JT TEN
5928 NORTH MAPLEWOOD AVE
CHICAGO IL  60659-5006

BELLS FOOD MARKET INC
PO BOX 48087
ATHENS GA  30604

BELLS OF ATHENS INC
PO BOX 48087
ATHENS GA  30604

BELMONT H KOCH
2005 OLIVE STREET
HIGHLAND IL  62249-2612

BELMONT INVESTMENT CO
1801 GLEN MOOR DR
DENVER CO  80215-3037

BELTON H CROCKER
610 E PULASKI
FLINT MI  48505-3381

BELVA C OLIVER
3255 VAN ALSTYME 1
WYANDOTTE MI  48192

BELVA DRAKE
612 DEVON ST
FORKED RIVER NJ  08731-2209

BELVA E WILSON
5652 BEAR STONE RUN
OVIEDO FL  32765-5030

BELVA HILLS
422 RD 14 RR 5
LEAMINGTON ON  N8H 3V8
CANADA

BELVA J HILLAKER
523 E VIENNA ST
CLIO MI  48420-1428

BELVIN V LYONS
36887 S WHITNEY BAY RD
DRUMMONO ISLAND MI  49726-9460

BEN A MORGAN
990 CAPE MARCO DR APT 1001
MARCO ISLAND FL  34145-6328

BEN B LEVITT &
GERALDINE B LEVITT JT TEN
301 SUMMIT HALL RD
GAITHERSBURG MD  20877-1823

BEN BEGLEITER
508 CHAPEL ST #1
NEW HAVEN CT  06511

BEN BORIN &
RALPH BORIN TEN COM
SUCESSOR TRUSTEE U/W ANNA
BORIN
SUITE 100
11900 GLOBE ROAD
LIVONIA MI  48150-1152

BEN BORIN & RALPH BORIN & JACK
BURIN SUCCESSOR TR FBO BERNICE
BOORMAN TR 1 TR U/A DTD
8/3/1950
11900 GLOBE ROAD SUITE 100
LIVONIA MI 48150-1152

BEN BROWN 1
703 E SHARPNACK ST
PHILADELPHIA PA 19119-1536

BEN C HARRISON
BOX 5367
SPARTANBURG SC 29304-5367

BEN C KEMENDO
321 S BOSTON SUITE 200
TULSA OK 74103

BEN CARDINALLI &
BARBARA J CARDINALLI JT TEN
70 OAKLAWN DR APT 23
DALY CITY CA 94015-3001

BEN CARR SWANSON
504 LELAND AVE
DAYTON OH 45417-1546

BEN D STAUP
2293 ROCHELLE PARK DRIVE
ROCHESTER HILLS MI 48309-3743

BEN DAHLMANN &
ANN DAHLMANN JT TEN
1552 NEWPORT CREEK DR
ANN ARBOR MI 48103-2200

BEN DARNELL &
PHYLLIS DARNELL JT TEN
3461 SANDY BEACH
WAYLAND MI 49348-9094

BEN DEANGELIS &
CATHERINE DEANGELIS JT TEN
4165 FRONTIER RD
HATBORO PA 19040-3006

BEN DOOLEY
2646 VILLA AVE
INDIANAPOLIS IN 46203-5434

BEN DORSETT JR & JUDITH E DORSETT T
U/A DTD 06/07/05
DORSETT REVOCABLE TRUST
7210 MANASOTA KEY RD
ENGLEWOOD FL 34223

BEN E GROCE
BOX 36
STOCKBRIDGE GA 30281-0036

BEN E KENDRICK
3945 COUNTY ROAD
613
ALVERADO TX 76009

BEN E NELSON
3334 BONNEVILLE CIR
CHATTANOOGA TN 37419-1323

BEN E WIMBERLEY
4125 JAROSITE COURT
ANTIOCH CA 94509

BEN ELLIS
CUST MISS SUSAN
RANDI ELLIS U/THE MISSOURI
U-G-M-A
APT 803
625 OAKS DRIVE
POMPANO BEACH FL 33069-3759

BEN F BURDEN &
JANE BURDEN JT TEN
44 BROOKS SCHOOLHOUSE RD
CALHOON KY 42327-9702

BEN F CHATMAN &
ALMA H CHATMAN JT TEN
219 S 8TH ST
OSAGE IA 50461-1459

BEN F MC CORMICK
5656 N OXFORD ST
INDIANAPOLIS IN 46220-2905

BEN F MCCORMICK II
10937 EATON COURT
FISHERS IN 46038-4738

BEN F MCCORMICK II
10937 EATON CT
FISHERS IN 46038-4738

BEN F RICHARDS
31 S FERNWOOD AVE
PITMAN NJ 08071

BEN F SCHOENSTADT
175 N HARBOR DRIVE #2903
CHICAGO IL 60601

BEN F SHEPPARD
2353 HOWEY ROAD
COLUMBUS OH 43211-2043

BEN FOSTER
86 GREENFIELD AVE
ARDMORE PA 19003-1236

BEN FUTERNICK
5 SOMERSET DR SOUTH
GREAT NECK NY 11020-1821

BEN G SISSMAN
STE 3010
100 N MAIN BLDG
MEMPHIS TN  38103-0534

BEN GOTTFRIED
CUST
RONALD M GOTTFRIED U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
1324-53RD ST
BROOKLYN NY  11219-3822

BEN H SHAWLER
7903 WESTOVER DRIVE
PROSPECT KY  40059-8400

BEN I GEBHART
30 INDIAN RUN RD
GLENMOORE PA  19343-1302

BEN J ROSENTHAL
BOX 318
WINNETKA IL  60093-0318

BEN K GIN &
SUE G GIN JT TEN
BOX 56
TUTWILER MS  38963-0056

BEN KHOE &
JOHN KHOE JT TEN
2708 ELEVENTH ST
SANTA MONICA CA  90405-4606

BEN LANDSMAN &
MYRIL LANDSMAN JT TEN
3100 LEXINGTON LN APT 206
GLENVIEW IL  60025-5936

BEN M DYER
5410 WESTERHAM PL
HOUSTON TX  77069-1945

BEN GOLDBERG
1415 ARK ST
TOMS RIVER NJ  08755

BEN H FERRELL
2355 CHEATHAM RD
ACWORTH GA  30101-4754

BEN H WILEY
12403 WYLIE LN
SCURRY TX  75158-3754

BEN J BRADFORD JR &
TERESITA V BRADFORD JT TEN
37446 ALPER DRIVE
STERLING HEIGHTS MI  48312-2206

BEN J STEIN
102-40 67TH ROAD
FOREST HILLS NY  11375-2663

BEN K GRAHAM
BOX 501
SOUTHBRIDGE MA  01550-0501

BEN KNIZAN &
ANNE KNIZAN JT TEN
8361 WEST 4TH ST
LOS ANGELES CA  90048-4202

BEN LATTIMORE &
MARCI LATTIMORE JT TEN
1428 BARTON DR
FORT WASHINGTON PA  19034-2821

BEN M FLOWE
11316 BRIEF RD
CHARLOTTE NC  28227-8497

BEN GOTTFRIED
1324-53RD ST
BROOKLYN NY  11219-3822

BEN H JACKSON &
CAROL K JACKSON JT TEN
2611 HABERSHAM AVE
COLUMBUS GA  31906-1352

BEN I ALLEN
7066 ARCADIA AVE
ST LOUIS MO  63130-2445

BEN J PIERSOL &
BETTY M PIERSOL
TR UA 06/15/91 BEN J
PIERSOL & BETTY M PIERSOL REV TR
1518 N 81ST ST
KANSAS CITY KS  66112

BEN J STRADER JR
9711 PORT SIDE TER
BRADENTON FL  34212-5298

BEN KENNEDY
365 BREADEN STREET
YOUNGSTOWN OH  44502-1835

BEN L THOMPSON
BOX 25
MC CRACKEN KS  67556-0025

BEN LONDON
C/O TRUDY LONDON
5 ARISTA CT
DIX HILLS NY  11746-4908

BEN NAKAMURA &
BETTY S NAKAMURA JT TEN
955 E HOLLAND AVE
FRESNO CA  93704-3810

BEN NEAL
8209 S GREEN ST
CHICAGO IL 60620-3146

BEN O FRANKLIN III
3010 SW 70TH LN
GAINESVILLE FL 32608-5216

BEN OPYR
CUST
KEITH OPYR U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
52314 LIVINGSTONE CT
UTICA MI 48316-3444

BEN R HARRISON
1201 WALNUT GROVE RD
ROEBUCK SC 29376-3720

BEN S DECKER
12113 VOLPE DRIVE
STERLING HEIGHTS MI 48312-5325

BEN SHELTON
1215 CORSBIE ST SW
HARTSELLE AL 35640-3751

BEN T GILL JR &
NELLIE N GILL JT TEN
318 MADRID DR
UNIVERSAL CITY TX 78148-3143

BEN T MULLINS
3711 OZIAS RD
EATON OH 45320

BEN W HALL &
MELVENIA HALL JT TEN
19113 AUTUMN WOOD AVE
TAMPA FL 33647-3018

BEN NOBLIN
453 DANDY BRUSH W LN
COLUMBUS OH 43230-6822

BEN O ORDIWAY
4280 E LANSING ROAD
BANCROFT MI 48414-9722

BEN PAUL &
JANIS SINKO JT TEN
2711 VIA MONTEZUMA
SAN CLEMENTE CA 92672

BEN R MC REE IV
413 PHILMONT DR
LANCASTER PA 17601-2821

BEN S WARE
9408 NWY 495
MERIDIAN MS 39305

BEN SMITH
3062 PINEHURST DR
CORONA CA 92881-0930

BEN T GILL JR &
NELLIE N GILL TEN COM
318 MADRID DR
UNIVERSAL CITY TX 78148-3143

BEN VINEGAR
314 PROSPECT
PONTIAC MI 48341-3244

BEN W HOLLAND &
FLORA A HOLLAND JT TEN
1505 SPRUCE ST
GARDEN CITY KS 67846-6250

BEN O BATIE
832 OAKDALE DRIVE
ANDERSON IN 46011-1143

BEN O WILKERSON JR
1717 TIMBERLANE DR
FLINT MI 48507-1408

BEN R DIXON &
JUDY S DIXON JT TEN
654 ROSA TAYLOR DR
MACON GA 31204-1248

BEN R RUSSELL &
JOANN RUSSELL JT TEN
128 MURFIELD DR
DAYTONA BEACH FL 32114-7128

BEN SAUCEDO
CUST
RODNEY DON SAUCEDO U/THE CAL
UNIFORM GIFTS TO MINORS ACT
1914 TEMESCAL ST
NORCO CA 92860-2723

BEN T DAVIS
CUST MICHAEL P
DAVIS UGMA AZ
1740 N ACACIA STREET
MESA AZ 85213-3446

BEN T GOFORTH
601 CRESCENT CIRCLE
KINGS MOUNTAIN NC 28086-3540

BEN W BOHANNON
27024 NEW YORK
INKSTER MI 48141-2526

BEN W JERNIGAN JR
STE 340
315 W PONCE DE LEON AVE
DECATUR GA 30030-2450

BEN W JOHNSON
29460 ANNAPOLIS
INKSTER MI 48141-2828

BEN WALTON
350 NORFOLK ST
BUFFALO NY 14215-3109

BENA RAYMAN
C/O WILMA CHAMIS
411 JEFFERSON ST
HERCULANEUM MO 63048-1106

BENEDICT AZZARO &
CARMELA AZZARO JT TEN
305 NEILSON ST
DIX HILLS NY 11746-7016

BENEDICT D ELWARTOWSKI
47986 VITTORIO
SHELBY TWP MI 48315-4235

BENEDICT H ZALBA
TR
SANDRA JO ZALBA
38180 DEL WEBB BLVD PMB 20
PALM DESERT CA 92211

BENEDICT J MICELI
951 GROVE ST
MEADVILLE PA 16335-2939

BENEDICT JOHN ZIEMSKI JR
CUST ANDREW JOHN ZIEMSKI
UTMA MD
1609 DUNDALK AVE
BALTIMORE MD 21222

BENEDICT LETIZIA
CUST MICHAEL B LETIZIA UTMA OH
5088 GILWOOD DR
HILLIARD OH 43026-7122

BEN W MULDER &
JOSIE MULDER JT TEN
505 1/2 BROADWAY ST
PELLA IA 50219-1817

BEN WORTH MCWHORTER
2015 Q AVE
NEW CASTLE IN 47362-2147

BENDELLA JOHNSON
925 BLUE SPRING CIR
ROUND ROCK TX 78681-4042

BENEDICT C GAMBARDELLA
CUST APRIL LUCY GAMBARDELLA
UGMA NJ
15 TUXEDO RD
GLEN RIDGE NJ 07028

BENEDICT DAVIDSON AIKEN JR
8415 SOUTHWEST 107TH AVENUE
APT 334W
MIAMI FL 33173-4307

BENEDICT IMPRESICA &
OPAL M IMPRESCIA JT TEN
1381 PEREGRINE DRIVE
GILROY CA 95020

BENEDICT J RUPAKA
255WASHINGTON ST
BRISTOL CT 06010-6725

BENEDICT K SMITH
312 SEABROOK DR
WILLIAMSVILLE NY 14221-1918

BENEDICT NIGRELLI
CUST MARGARET NIGRELLI A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
7207 JOSHUA TREE LANE
SPRINGFIELD VA 22152-3610

BEN W PEEBLES
1921 MAGNOLIA
FLINT MI 48503-4091

BEN YOUNG HICKS
1129 HANOVER ST
FREDERICKSBURG VA 22401-5412

BENE M STREIFEL
401-10635-47TH AVE
EDMONTON AB T6H 4R8
CANADA

BENEDICT C GAMBARDELLA &
LINDA GAMBARDELLA JT TEN
15 TUXEDO RD
GLEN RIDGE NJ 07028

BENEDICT F TANTILLO &
THERESA M TANTILLO JT TEN
255 BUFF CAP RD
TOLLAND CT 06084-2607

BENEDICT J KLIMAS
4015 JEFFERSON AVENUE
HAMBURG NY 14075-2939

BENEDICT J SANGIORGI JR
BOX 164
VOORHEESVILLE NY 12186-0164

BENEDICT LETIZIA
CUST DIANE P LETIZIA UGMA CT
3147 COBB HILL LANE
OAKTON VA 22124-2304

BENEDICT P SERRATORE &
VERONICA G SERRATORE JT TEN
119 BROUGHTON ROAD
BETHEL PARK PA 15102-2834

BENEDICT PAINTER
1 WEST GEYER LANE
ST LOUIS MO  63131-3325

BENEDICT V ROTOLO III &
FRANCES T ROTOLO
TR U/A DTD 02/03/ ROTOLO LIVING
TRUST
#2 FLANDERS COURT
RIDGE NY  11961

BENFORD AMMONS JR
181 MARYVIEW PKWY
MATTESON IL  60443

BENIAMINO A MUCCI
11663 MORAN
TAYLOR MI  48180-4135

BENIGNO GONZALEZ &
VIRGINIA E GONZALEZ JT TEN
23350 FILMORE
TAYLOR MI  48180-2343

BENILDE R DUARTE &
FERNANDA LOBO JT TEN
17 MARY ANN WAY
N DARTMOUTH MA  02747

BENITA MOLT
115 ORCHARD DRIVE
TRAFFORD PA  15085-1610

BENITO F SCIARAPPA &
JUNE D SCIARAPPA
TR SCIARAPPA FAM REV LIVING TRUST
UA 12/23/96
2911 FOREST LN
LORAIN OH  44053-1554

BENITO RODRIGUEZ
7143 NORWALK
WHITTIER CA  90606-1754

BENEDICT J ROMEO &
ALICE ROMEO JT TEN
44 HILLSIDE AVE
CRESSKILL NJ  07626-1610

BENEDICTINE MONKS INC ST
BENEDICTS ABBEY
BENET LAKE WI  53102

BEN-HUR BAZ
ATTN ADAMS & BECKER
22 OAKWOOD RD
HUNTINGTON NY  11743-4231

BENIGNO CRUZ
110 EAST 13TH ST
ELOY AZ  85231-2031

BENIGNO RIVERA
5651 WILLIAMS LAKE RD
DRAYTON PLNS MI  48020

BENITA ASTASAITIS
2707 LAKE CHARNWOOD
TROY MI  48098-2178

BENITO CANDILLO
3126 KARNES BLVD
KANSAS CITY MO  64111-3653

BENITO L VILLARREAL
2132 HOUNSLOW DR
SAN JOSE CA  95131-2621

BENJAMIN A DONAHEE
38667 FLORENCE
WESTLAND MI  48185-8802

BENEDICT T LAMEY
3106 W 53RD ST
ANDERSON IN  46011-9459

BENET ZUPAN &
SANDRA ZUPAN JT TEN
37 KNIGHT ROAD
FRAMINGHAM MA  01701-4769

BENI LEA ANNUNZIO
16037 VIA VECINOS
SAN LORENZO CA  94580

BENIGNO GOIRIGOLZARRI &
LUISA GOIRIGOLZARRI JT TEN
C/O JAVIER GOIRICOLZARRI
1221 GARDEN GROVE
ROSEBURG OR  97470-9576

BENIJAMIN MALKIN
120 N VISTA STREET
LOS ANGELES CA  90036-2710

BENITA G CURRY
1018 73RD AVE
OAKLAND CA  94621-2910

BENITO DIAZ
1609 OAK ST
TOLEDO OH  43605-3411

BENITO RAMIREZ
322 REMOLINO
SAN ANTONIO TX  78237-3957

BENJAMIN A GIBERT
30050 FOREST DR
FRANKLIN MI  48025-1575

BENJAMIN A GRAHAM
127 OGEMAW RD
PONTIAC MI 48341-1146

BENJAMIN A HUGGIN JR
96 CALDRONEY DR
NEWPORT NEWS VA 23602-6710

BENJAMIN A KINCER
12007 JEFFERS LN
FENTON MI 48430

BENJAMIN A MIKULSKY
93 GRANITE ST
UXBRIDGE MA 01569-1228

BENJAMIN A PARKER
441 BRANCH AVE
LITTLE SILVER NJ 07739-1164

BENJAMIN A PERRY
535 S CAMPBELL
ROYAL OAK MI 48067-3952

BENJAMIN A PUMA
117 CANTERBURY DR
CAMILLUS NY 13031-2405

BENJAMIN A RANDAZZO
1312 SUNRISE BLVD
MONROE MI 48162-4382

BENJAMIN A SEASE
2978 SAN PABLO RD
JACKSONVILLE FL 32224-1832

BENJAMIN A SMITH JR
854 DERBY FARMS DR
SEVERN MD 21144-2735

BENJAMIN A SULLIVAN
65 RINGLE ST
ROCHESTER NY 14619-1011

BENJAMIN ADAMS
CUST BRITTON
S ADAMS UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
3879 S CHALET CIR
BEAVERCREEK OH 45431-3419

BENJAMIN B BOLGER
6606 HWY M-71
DURAND MI 48429

BENJAMIN B CAINE
53 APPLEWOOD
CHILLICOTHE OH 45601-1906

BENJAMIN B GROSSMAN
CUST
ROBERT GROSSMAN U/THE NEW YORK
U-G-M-A
BOX 64
CEDAR KNOLLS NJ 07927-0064

BENJAMIN B NESSIA
3700 9TH AVE #431
TEXAS CITY TX 77590

BENJAMIN B TERNER &
JANET R TERNER JT TEN
19 HICKORY HILL COURT
SILVER SPRING MD 20906-5807

BENJAMIN B WALLEN
13207 WRENN HOUSE LANE
OAK HILL VA 20171

BENJAMIN BISSETT III
CUST BENJAMIN BISSETT IV
UTMA PA
330 SPRUCE AVE
MERCER PA 16137-9120

BENJAMIN BISSETT III
CUST CATHERINE BISSETT
UTMA PA
330 SPRUCE AVE
MERCER PA 16137-9120

BENJAMIN BISSETT III &
MARGUERITE C BISSETT JT TEN
330 SPRUCE DR
MERCER PA 16137-9120

BENJAMIN BROCK
5300 ROCKMOOR DR
STONE MTN GA 30088-3309

BENJAMIN BRUINSMA
1855 E LEONARD
GRAND RAPIDS MI 49505-5637

BENJAMIN C HUBER
E 8299 CTY C
CLINTONVILLE WI 54929

BENJAMIN C KENNY
719 MAIDEN CHOICE LN
APT BR434
CATONSVILLE MD 21228-6196

BENJAMIN C SPANN
CUST
JOSEPH B SPANN UTMA LA
14226 WOODLAND RIDGE AVE
BATON ROUGE LA 70816-2739

BENJAMIN C SPANN
CUST
PATRICK L SPANN UTMA LA
14226 WOODLAND RIDGE AVE
BATON ROUGE LA 70816-2739

BENJAMIN C TURNER
2745 ROBERTS DR
MONROE MI  48162-4339

BENJAMIN G TYLER
224 WELLINGTON DRIVE
MADISON TN  37115-5122

BENJAMIN C VANCURE
7001 RENWOOD RD
INDEPENDENCE OH  44131

BENJAMIN CAHILL
BOX 1034
SANTA CRUZ CA  95061-1034

BENJAMIN CALEV &
BEATRICE CALEV JT TEN
7878 E GAINEY RANCH ROAD UNIT 10
SCOTTSDALE AZ  85258-1755

BENJAMIN CARLOS VAN VORT
19A WESTON AVE
SOMERVILLE MA  02144

BENJAMIN CASTRO &
AIDA CASTRO JT TEN
3 WESTGATE CT
TOMS RIVER NJ  08757-6546

BENJAMIN CHOY
2848 MODESTO AVE
OAKLAND CA  94619-3336

BENJAMIN CHRISTY &
SUSAN E CHRISTY JT TEN
229 BAROUCHE PL
FT WAYNE IN  46845-2110

BENJAMIN COHEN &
ZELDA COHEN JT TEN
87 BRIDGE ST
LEXINGTON MA  02421-7946

BENJAMIN COLE
48 ELLSWORTH AVE
TRENTON NJ  08618-4102

BENJAMIN COOPER III
4622 LISTER
KANSAS CITY MO  64130-2267

BENJAMIN CUMMINGS
3445 DRUMMOND ST PH2
MONTREAL
PROVINCE QC  H3G 1X9
CANADA
BENJAMIN D GRATTAN
6804 VALIANT DRIVE
WINDSOR WI  53598-9775

BENJAMIN CUMMINGS
3445 DRUMMOND ST PH2
MONTREAL PROVINCE QC  H3G 1K9
CANADA

BENJAMIN D HOUSE
610 HWY 246-E
VANDERVOORT AR  71972

BENJAMIN D CLEARY
607 WEST CIRCLE DRIVE
DAYTON OH  45403-3311

BENJAMIN D LINGLE
PO BOX 1683
LANCASTER SC  29720

BENJAMIN D MALLIN JR &
MARY K MALLIN JT TEN
2161 BERRYPATCH DR
CINCINNATI OH  45244-2708

BENJAMIN D PINGREE
906 BAILEY COURT
MATTHEWS NC  28104

BENJAMIN D RODRIGUEZ &
VISITACION C RODRIGUEZ JT TEN
274-16TH AVE
SAN FRANCISCO CA  94118-1019

BENJAMIN D SNY
1952 FREELAND RD
BAY CITY MI  48706-9383

BENJAMIN D STRATZ
6760 W EATON HWY
LANSING MI  48906-9058

BENJAMIN DAVID TALLIS
BOX 2400
WEST SPRINGFIELD VA  22152-0400

BENJAMIN DERIN
611 BURGESS CIR
AURORA OH  44202-6208

BENJAMIN DIXON GADDY III
3613 LAMAR AVE
RED BANK TN  37415-4001

BENJAMIN DRAKE
20235 SEE GULL RD
BRAINERD MN  56401

BENJAMIN E ASUNCION
11819 DORAL AVE
NORTHRIDGE CA  91326-1220

BENJAMIN E BOSTICK
MISS PATTI M BOSTICK JT TEN
59 SADDLERIDGE COURT
MYERSVILLE MD  21773-7802

BENJAMIN E BUTZBAUGH 2ND
BOX 542
ST JOSEPH MI  49085-0542

BENJAMIN E DIAMOND
30 BRUCE LANE
NEWTON MA  02458-2615

BENJAMIN E DREIDEL
70 EMERSON AVE
UTICA NY  13501-5639

BENJAMIN E HUGHES &
MARY J HUGHES JT TEN
9338 BENNETT LAKE RD
FENTON MI  48430-8731

BENJAMIN E JUNG
BOX 233
JEFFERSON WI  53549-0233

BENJAMIN E KAUFMAN
TR BENJAMIN E KAUFMAN LIVING TRUST
UA 04/17/94
BOX 603
FLINT MI  48501-0603

BENJAMIN E KLEIN
0181 2ND ST N MORRIS EST
MT MORRIS MI  48458-1150

BENJAMIN E KOWALCYK
3726 CIRCLE DRIVE
FLINT MI  48507-1879

BENJAMIN E KOWALCYK &
MARY ELLEN KOWALCYK JT TEN
3726 CIRCLE DRIVE
FLINT MI  48507-1879

BENJAMIN E LEIBE JR
170 SUSIE DR
CANYON LAKE TX  78133-5209

BENJAMIN E LICHTTENEGGER
TR BENJAMIN E LICHTTENEGGER TRUST
UA 04/06/88
910 CANNON VALLEY DRIVE1126
NORTHFIELD MN  55057

BENJAMIN E MORGAN
621 PEERMAN PLACE
CORPUS CHRISTI TX  78411-2241

BENJAMIN E WALKER
401 E HIGHHAM ST
ST JOHNS MI  48879-1605

BENJAMIN EVANS
801 WALNUT AVE
BULL SHOALS AR  72619

BENJAMIN F ANDREWS
19160 INDIANA
DETROIT MI  48221-3206

BENJAMIN F BRANCH
797 COLLEGE RUN DR
SURRY VA  23883-2607

BENJAMIN F BURDA &
VICTORIA C BURDA JT TEN
16190 BEECHWOOD
BEVERLY HILLS MI  48025-4200

BENJAMIN F CICCIO
MORTON AVENUE BOX 184
ROSENHAYN NJ  08352-0184

BENJAMIN F DUVALL
6305 MELROSE ST
DOUGLASVILLE GA  30134-1881

BENJAMIN F HIRES JR
19685 JUSTINE ST
DETROIT MI  48234-2133

BENJAMIN F HOLLIMAN
8838 S RACINE
CHICAGO IL  60620

BENJAMIN F JONES
2502 ALEXANDER AVE
RICHMOND VA  23234-2104

BENJAMIN F LEEPER
1457 COUNTRY CLUB DR
BATON ROUGE LA  70808-1214

BENJAMIN F MERCHANT III
7100 RIVER VALLEY
ALTO MI  49302-9773

BENJAMIN F MOYD
380 ABERDEEN ST
ROCHESTER NY  14619-1339

BENJAMIN F MURPHY
180 CAMINO DEL RIO
PORT ST LUCIE FL  34952-7928

BENJAMIN F PORTER
2890 CROSSWHITE DR #M
HERMITAGE PA  16148-7013

BENJAMIN F SPROAT
BOX 185
SPRINGBORO OH  45066-0185

BENJAMIN F WILSON
2114 WESTBURN
E CLEVELAND OH  44112-1628

BENJAMIN FRANKLIN HOLLOWAY
BOX 215
ALPHA OH  45301-0215

BENJAMIN G DINES
220 PERKINGSWOOD BLVD SE APT C
WARREN OH  44483-6256

BENJAMIN G GRAY
7905 ROCK CREEK ROAD
RICHMOND VA  23229-6643

BENJAMIN G STEIN
12 BROKLAND DRIVE
CARTERSVILLE GA  30120-3448

BENJAMIN GEBHART &
SONDRA GEBHART JT TEN
30 INDIAN RUN ROAD
GLENMOORE PA  19343-1302

BENJAMIN F ODIAM JR
1299 WILLOWRIDGE DR
BEAVERCREEK OH  45434-6763

BENJAMIN F RANDOLPH JR
1812 ARCH ST
YOUNGSTOWN OH  44505-3506

BENJAMIN F THOMPSON
3494 BIG SPRUCE LITTLE BEAR RD
OTWAY OH  45657-8804

BENJAMIN FELDMAN
84 CHOIR LANE
WESTBURY NY  11590

BENJAMIN FRANKLIN WARNER
5907 WARM SPRINGS
HOUSTON TX  77035

BENJAMIN G FARNUM
TR UA 07/28/82 B ALDEN
FARNUM REVOCABLE FAMILY
TRUST
397 FARNUM STREET
N ANDOVER MA  01845-5611

BENJAMIN G MOFFITT &
BEATRICE V MOFFITT JT TEN
401 W PALLADIUM DR
JOLIET IL  60435-5682

BENJAMIN GARTH
3306 CEDAR COVE SW
DECATUR AL  35603-3128

BENJAMIN GEORGE ENGER
77777 COON CREEK ROAD
ARMADA MI  48005-1910

BENJAMIN F PITTS
9 LABETTE CT
LITTLE ROCK AR  72205-6807

BENJAMIN F SANFORD
CUST BENJAMIN F SANFORD JR
U/THE MISS UNIFORM GIFTS TO
MINORS ACT
1945 S MONTGOMERY
STARKVILLE MS  39759-9663

BENJAMIN F TODD &
THRESA M TODD JT TEN
5255 WORCHESTER DR
SWARTZ CREEK MI  48473-1159

BENJAMIN FINE
24 WESTBANK LN
STAMFORD CT  06902-1309

BENJAMIN G DAVIS JR
6580 MADRIGAL TERR
COLUMBIA MD  21045-4628

BENJAMIN G FARR
2158 S 380E
ANDERSON IN  46017-9727

BENJAMIN G PORTER
8193 BOULDER DR
DAVISON MI  48423-8641

BENJAMIN GEBHART
30 INDIAN RUN ROAD
GLENMOORE PA  19343-1302

BENJAMIN GERSOVITZ
4360 MONTROSE AVE
WESTMOUNT QC  H3Y 2B1
CANADA

BENJAMIN GOLDSMITH
4968 JUNCTION
DETROIT MI  48210-2519

BENJAMIN GUTMAN
1161 YORK AVE #1L
NEW YORK NY  10021

BENJAMIN H DANIELS
214 SPOONBILL LOOP
ELIZABETH CTY NC  27909

BENJAMIN H DORSEY JR
APT 818
5101 RIVER ROAD
BETHESDA MD  20816-1567

BENJAMIN H LOCHER
4139 MEIGS
DRAYTON PLNS MI  48020

BENJAMIN H RIPPEON
14931 SPRINGFIELD RD
DARNESTOWN MD  20874

BENJAMIN H SULLIVAN &
ELSIE S SULLIVAN TEN ENT
2829 SOUTH OSPREY AVE
SARASOTA FL  34239-5022

BENJAMIN H WHITFIELD JR
PO BOX 639
RAWLINS WY  82301

BENJAMIN HARVIN JR
1710 DARLEY AVE
BALTIMORE MD  21213-1332

BENJAMIN GREENFIELD
425 RIVERSIDE DRIVE
NEW YORK NY  10025-7775

BENJAMIN H AIKEN
7142 PENGUIN PLACE
FALLS CHURCH VA  22043-1505

BENJAMIN H DAVIS
274 BELLAIRE DR
FAIRBORN OH  45324-4149

BENJAMIN H DOTSON
9142 COLUMBIA ROAD
LOVELAND OH  45140-1117

BENJAMIN H MCCULLOCH
617 HICKORY LANE
BERWYN PA  19312-1436

BENJAMIN H SNYDER
CUST STACY D SNYDER U/THE PA
UNIFORM GIFTS TO MINORS ACT
7567 BROOKHAVEN RD
PHILADELPHIA PA  19151-2106

BENJAMIN H TAYLOR
SUITE 1000
885 THIRD AVE
NEW YORK NY  10022-4834

BENJAMIN H WILLIAMS
TR BENJAMIN H WILLIAMS LIVING TRUST
UA 7/21/99
2204 PARTLOW DR
COLUMBUS OH  43220-2927

BENJAMIN HATCH WHITFIELD JR &
VERNON SELLERS DENIS WHITFIELD
TR LUCY S WHITFIELD TESTAMENTARY
TRUST
PO BOX 639
RAWLINS WY  82301

BENJAMIN GUTIERREZ
3947 GREEN OAK DR
DORAVILLE GA  30340-2613

BENJAMIN H BROMLEY
73 HOYCLO RD C/O J ROBERT
BROMLEY
STAMFORD CT  06903-2930

BENJAMIN H DIXON
720 W 111 ST
LOS ANGELES CA  90044-4235

BENJAMIN H KELLER
PO BOX 97 ROUTE 896 & STATE RD
NEW LONDON PA  19360

BENJAMIN H MORRIS
2005 HIGH RIDGE RD
LOUISVILLE KY  40207-1125

BENJAMIN H SOWDERS
123 WORCESTER RD
WESTMINSTER MA  01473-1606

BENJAMIN H VICKERS
10001 BORDER CT
GRAND BAY AL  36541-4957

BENJAMIN HAISLIP GAGE
CUST BROOKS HAISLIP GAGE UTMA NC
2201 LORD ASHLEY DR
SANFORD NC  27330-7234

BENJAMIN HICKMON
30 GLOWOOD COURT
WEDGEFIELD SC  29168-9541

BENJAMIN HODSON &
PAM HODSON JT TEN
48 A LIBERTY ST
SALEM NH 03079-2408

BENJAMIN HOWIE
CUST GRIFFIN P MEYERS
UGMA NJ
8 ROCK RD
GLEN ROCK NJ 07452-2024

BENJAMIN IRVING SHAW III
6701 ELTON DENNIS RD
WILLARDS MD 21874

BENJAMIN J CASTILLEJA
3212 WEST COLEMAN ROAD
KANSAS CITY MO 64111-3619

BENJAMIN J DAVIS SR
2346 WADE AVE
RALEIGH NC 27607-6944

BENJAMIN J EDMUNDSON
5850 BELL CREEK RD
MUNCIE IN 47302-8899

BENJAMIN J HAMILTON
8800 S 300 W
PONETO IN 46781-9708

BENJAMIN J MILLER &
SHARON K MILLER JT TEN
2238 BLACKTHORN DR
BURTON MI 48509-1204

BENJAMIN J POLI
BOX 173
ST AUGUSTINE FL 32085-0173

BENJAMIN HORNE
TR
BENJAMIN DODGE HORNE U/A DTD
12/28/1976
26 TODD POND RD
LINCOLN MA 01773-3808

BENJAMIN HUANG
3014 ONEIDA STREET
PASADENA CA 91107-5319

BENJAMIN J APONIK &
SHIRLEY R APONIK
TR UA 05/31/06 APONIK FAMILY TRUST
16513 GOODVALE RD
CANYON COUNTRY CA 91387-1710

BENJAMIN J CISROW JR
BOX 336
BRIDGETON NJ 08302-0258

BENJAMIN J DORGAN
2114 E GRANT RD
TUCSON AZ 85719-3411

BENJAMIN J FERGUSON
596 HERBERT SEGARS RD
GILLSVILLE GA 30543-4615

BENJAMIN J HENNIG &
IRENE E HENNIG JT TEN
224 GOLD MINE DR
S F CA 94131-2524

BENJAMIN J MOSSAWIR
4972 NARVAEZ AVE
SAN JOSE CA 95136-2843

BENJAMIN J SWANSON
800 GIBSON
OXFORD MI 48371-4521

BENJAMIN HORNE
TR
TERENCE DODGE HORNE U/A DTD
12/28/1976
26 TODD POND RD
LINCOLN MA 01773-3808

BENJAMIN I MORRIS
3415 SOUTH 155TH RD
BOLIVAR MO 65613-8319

BENJAMIN J BISHOP
16840 BISHOP RD
CHESANING MI 48616-9794

BENJAMIN J CONNOR
424 HAWTHORNE AVE
SAINT LOUIS MO 63119-2514

BENJAMIN J DOYLE
11 PINEWOOD DR
MERRIMACK NH 03054-2727

BENJAMIN J GILBERT JR
4850 PARKER ROAD
HAMBURG NY 14075

BENJAMIN J LUBA &
BERTHA M LUBA JT TEN
2 GIBSON AVE
TRUMBULL CT 06611-3706

BENJAMIN J PEMBERTON
BOX 326
CONGRESS AZ 85332-0326

BENJAMIN J TOMASIK &
IRENE M TOMASIK JT TEN
15174 OCONNOR
ALLEN PARK MI 48101-2938

BENJAMIN J TRZECIAK &
ADELINE TRZECIAK
TR UA 09/28/92
THE TRZECIAK FAM TR AGMT
1221 WATERSIDE ST
PORT CHARLOTTE FL 33952-1531

BENJAMIN J UNDERWOOD
20268 VAUGHAN
DETROIT MI 48219-1454

BENJAMIN J VILLNAVE
3085 WIEDRICH RD
WALWORTH NY 14568-9516

BENJAMIN J WARREN
1333 96TH AVE
OAKLAND CA 94603-1425

BENJAMIN JOHN AYDENT
13229 HAWTHORN LANE
DALE CITY VA 22193-5159

BENJAMIN JOHNSON JR
1760 ESTATES DR
DETROIT MI 48206-2827

BENJAMIN K EMERSON
31 MASSACHUSETTS AVE
DEDHAM MA 02026-1407

BENJAMIN K HAWK
502 PROMENADE COURT
FRANKLIN TN 37064-0736

BENJAMIN K SUTTER
182 KINTYRE DRIVE
OXFORD MI 48371-6022

BENJAMIN KATZ &
PEARL S KATZ JT TEN
APT 1-H
555 NORTH AVE
FORT LEE NJ 07024-2405

BENJAMIN KIMELMAN &
EVELYN KIMELMAN JT TEN
APT 110
9330 SUNRISE LAKES BLVD
SUNRISE FL 33322-2105

BENJAMIN KLEINMAN &
FANNIE KLEINMAN JT TEN
2254 EAST 22ND ST
BROOKLYN NY 11229-4812

BENJAMIN KUCHINSKY
43950 HALCOM AVE
LANCASTER CA 93536

BENJAMIN L BADGEROW
1884 MELVIN HILL RD
CAMPOBELLO SC 29322-8356

BENJAMIN L BLAKE
3604 WOODHAVEN COURT
MIDLAND TX 79707-4554

BENJAMIN L BLANKENSHIP
1024 THOMPSON CIR
CHARLESTON WV 25312-1210

BENJAMIN L BLANKENSHIP &
CLARA BELLE BLANKENSHIP JT TEN
505 CALDWELL LN # 171
DUNBAR WV 25064

BENJAMIN L DE WITT
570 RAHWAY AVE
WOODBRIDGE NJ 07095-3485

BENJAMIN L DOUMA
10240 N 2ND
OTSEGO MI 49078-9516

BENJAMIN L GOOCH &
OCTAVIA A GOOCH JT TEN
57 HARVEY MILL RD
LEE NH 03824-6302

BENJAMIN L HARTLEY
400 E GENESEE ST
DURAND MI 48429-1405

BENJAMIN L LIPSCOMB
2758 PIERCE RD
GAINESVILLE GA 30507-7874

BENJAMIN L MACANDOG JR
5519 GREENBRIAR DR
W BLOOMFIELD MI 48322-1400

BENJAMIN L PORTER
3307 KINGS HIGHWAY
DAYTON OH 45406

BENJAMIN L RUSSELL
609 BELLAIRE AVENUE
DAYTON OH 45420-2305

BENJAMIN L TABER
TR BEJAMIN L TABER TRUST
UA 05/25/95
126 WYNNWOOD DR
WINDYBUSH
WILMINGTON DE 19810-4443

BENJAMIN L WOODS
UNITED STATES
5034 W HILLCREST
DAYTON OH 45406-1221

BENJAMIN LACHER
9 OXFORD CT
SUFFERN NY  10901-7933

BENJAMIN LELAND LORCH
1 CLINTON PATH
BROOKLINE MA  02445-4207

BENJAMIN LONG SHEAFFER
438 N PETERS AVE APT G204
FOND DU LAC WI  54935-8289

BENJAMIN M GILBERT
1174 COUNTY LINE RD
CUMMING GA  30040-5410

BENJAMIN M MANSFIELD
8 CROOK ST
MEDWAY MA  02053-1304

BENJAMIN M RUSSELL III &
IVERNE D RUSSELL JT TEN
11644 SEVILLE RD
FISHERS IN  46038

BENJAMIN MESSER
7415 GRATIS JACKSONBERG RD
CAMDEN OH  45311-9738

BENJAMIN N GRAF
3174 STONY POINT ROAD
GRAND ISLAND NY  14072-1115

BENJAMIN N PETERSON
10 3230 NEW ST
BURLINGTON ON  L7N 1M8
CANADA

BENJAMIN LAZEV &
JUDITH CAROL LAZEV JT TEN
2911 ASPEN PEAK CT
CLERMONT FL  34711

BENJAMIN LIND SHANE
FREILIGRATH STR 42
80807 MUNICH
REPL OF ZZZZZ
GERMANY

BENJAMIN M CARTER
1009 GALLAGHER
SAGINAW MI  48601-3320

BENJAMIN M KENSINGER
24 E HIGH ST
PLYMOUTH OH  44865-1033

BENJAMIN M MARZULLO
311 HIGHGATE
BUFFALO NY  14215-1025

BENJAMIN MARCUS BUEHRER
100 BLACK TIE LN
CHAPEL HILL NC  27514-6654

BENJAMIN MILCHIKER
26132 OROVILLE
LAGUNA HILLS CA  92653

BENJAMIN N LUDWIG
3185 PERLETT DR
CAMERON PARK CA  95682-7913

BENJAMIN N WALKER
11590 FROST ROAD
FREELAND MI  48623-8872

BENJAMIN LEE HANDLER
253 GOLDENSPUR WAY
ORANGE CA  92869

BENJAMIN LIVINGSTON
80 FREEDMONT STREET
ROCHESTER NY  14612-5414

BENJAMIN M DAVIS
BOX 563
MOUNT EAGLE TN  37356-0563

BENJAMIN M LOPEZ
219 AVENUE C
ROCHESTER NY  14621-4442

BENJAMIN M RIPLINGER
920 WOODRIDGE DRIVE
ROCKFORD IL  61108-4013

BENJAMIN MART BAILEY
JACKSON
19071 YACHT LANE
HUNTINGTON BEACH CA  92646-2122

BENJAMIN MOSIER &
DOREEN Z MOSIER JT TEN
5139 SO BRAESWOOD
HOUSTON TX  77096-4147

BENJAMIN N OKWUMABUA
505 CHAUTAUQUA AVE
JAMESTOWN NY  14701-7615

BENJAMIN NEUMAN
23 PALMER AVE
MOUNT VERNON NY  10552-1216

BENJAMIN O COLLINS
3500 SQUAWFIELD RD RTE 3
HILLSDALE MI  49242-8201

BENJAMIN O RICHMOND
413 WILSON PARK DRIVE
W CARROLLTON OH  45449-1645

BENJAMIN OIDICK &
GLADYS OIDICK JT TEN
1840 REISTERSTOWN RD 317
BALTIMORE MD  21208-1346

BENJAMIN OROS &
PHYLLIS M OROS
TR OROS FAM LIVING TRUST
UA 02/01/96
7391 SYLVAN DR
KENT OH  44240-6328

BENJAMIN P GRIMES
6276 AMANDA DR
SAGINAW MI  48603-4361

BENJAMIN P HAYWARD &
FLO B HAYWARD JT TEN
BOX 882
INVERNESS FL  34451-0882

BENJAMIN P WESCOTT &
DOUGLAS M WESCOTT JT TEN
5241 HERZELL WOODS CT
FAIRFAX VA  22032-3916

BENJAMIN PAULOVICH &
JOSEPHINE PAULOVICH JT TEN
240 WEDGEWOOD DR
PARAMUS NJ  07652-3319

BENJAMIN PROCTOR
427 ALABAMA ROAD
BALTIMORE MD  21204-4308

BENJAMIN R BROOKMYER
P O BOX 341
MEREDITH NH  03253

BENJAMIN R BROWN
134 WHITE OAK LANE
DAHLONEGA GA  30533-4484

BENJAMIN R GARCIA
1678 ESTATES DR
SAN JOSE CA  95127-4609

BENJAMIN R HOYT
12 MAPLE CIRCLE
WESTBORO MA  01581-1204

BENJAMIN R MICHAELSON
2710-A JENNER DR
BALT MD  21209-3049

BENJAMIN R MOGAVERO
13 CALIFORNIA ST
BUFFALO NY  14213-1747

BENJAMIN R NIX
111 RIDGE VIEW CT
DAHLONEGA GA  30533-5436

BENJAMIN R SHUTE JR
150 E 73 ST
NEW YORK NY  10021-4362

BENJAMIN R VAN SLOOTEN &
MARION HAZEL VAN SLOOTEN JT TEN
10175 LAKESHORE AVENUE
WEST OLIVE MI  49460-9172

BENJAMIN RAYMOND
2145 SOUTH WEST LITTLE RD
LAKE CITY FL  32024

BENJAMIN ROUJANSKY
2 CYPRESS LN
ORANGEBURG NY  10962-1410

BENJAMIN ROY MITCHELL
10674 HWY 172
W LIBERTY KY  41472-9202

BENJAMIN S BLAKLEY III &
KATHLEEN M BLAKLEY JT TEN
250 E SHERMAN AVE
DUBOIS PA  15801

BENJAMIN S JOHNSON
5 PEACHY CT
STAFFORD VA  22554

BENJAMIN S JUAREZ
13697 SIMSHAW AVE
SYLMAR CA  91342-3327

BENJAMIN S KRISTAN
4102 CLARIDGE DRIVE
YOUNGSTOWN OH  44511-1010

BENJAMIN S WEINMAN
6 LYDIA CT
SEARINGTOWN NY  11507-1113

BENJAMIN S WESTHEIMER
47 CHATSWORTH CT
OAKLAND CA  94611-2503

BENJAMIN SALATA &
CELIA SALATA JT TEN
12 FELTON ST
PEABODY MA  01960-8062

BENJAMIN SCHAFER &
MARY M SCHAFER TEN ENT
3485 BOWMAN DRIVE
SAGINAW MI  48609-9794

BENJAMIN SEEGER
22 MAGNOLIA CIRCLE
RAVENA NY  12143-1722

BENJAMIN SORY FLETCHER 3RD
BOX 1107
HOPKINSVILLE KY  42241-1107

BENJAMIN T GOORIN
1805 ROLLINGS RD
BURLING GAME CA  94010-2204

BENJAMIN TORREY
510 RIDGEWAY AVE
CINCINNATI OH  45229-3197

BENJAMIN VOSS &
MARY JO MARINE VOSS JT TEN
3216 OLD MOORINGSPORT RD
SHREVEPORT LA  71107-3927

BENJAMIN W CRAIN
2309 SOUTHWAY BLVD E
KOKOMO IN  46902-4568

BENJAMIN W HUBBARD
3475 WEXFORD
ANN ARBOR MI  48108-1763

BENJAMIN SAMUEL HURWITZ
5210 HUISACHE
BELLAIRE TX  77401-4932

BENJAMIN SCHWARTZ &
IDA SCHWARTZ TEN ENT
8525 CASTOR AVE
PHILADELPHIA PA  19152-1207

BENJAMIN SMITH JR
BOX 547
CECILTON MD  21913-0547

BENJAMIN SYKES
2306 ADAMS AVE
FLINT MI  48505-4902

BENJAMIN T MORI
464 KALEIMAMAHU
HONOLULU HI  96825-2328

BENJAMIN TRASEN
220 MADISON STREET
DENVER CO  80206-5407

BENJAMIN W BESHEARS
3169 BIG IVY RD
PURLEAR NC  28665-9105

BENJAMIN W GREGG
7725 ORCHARD VILLAGE DRIVE
INDIANAPOLIS IN  46217-2909

BENJAMIN W ROBIDOU & ESTHER A
ROBID
TRS U/A DTD 7/23/2005 THE
ROBIDOU TRUST
1058 MULLETT LAKE RD
MULLETT LAKE MI  49761

BENJAMIN SAYLES
117 SALEM ST
ANDOVER MA  01810-2210

BENJAMIN SCOTT JOHNSON
BOX 27600
108 GOLF DR
PANAMA CITY FL  32411-7600

BENJAMIN SOLOWAY
149 STEELES AVE E
WILLOWDALE ON  M2M 3Y5
CANADA

BENJAMIN T DECI
5811 N LUCE RD
ALMA MI  48801-9621

BENJAMIN T WHITEHEAD &
ADELE N WHITEHEAD
TR WHITEHEAD TRUST
UA 10/29/91
4372 27TH CT SW 103
NAPLES FL  34116

BENJAMIN V MCMANAMAN &
TEODORICO C VALDEZ JT TEN
7077 RIVERTOWN RD
SWARTZ CREEK MI  48473-8806

BENJAMIN W BROWN
159 ST CLAIR DR
LEESBURG GA  31763-3224

BENJAMIN W HARRISON
30797 COUNTRY RIDGE CIRCLE
FARMINGTON HILLS MI  48331-1110

BENJAMIN W RUSSELL
515 W 4TH ST
ANDERSON IN  46016-1110

BENJAMIN W SIMON &
MARGIE G SIMON JT TEN
2450 EMERALD LAKE DR
EAST LANSING MI 48823-7255

BENJAMIN WARFEL
143 ASH RD
FALLENTIMBER PA 16639

BENJAMIN WIREMAN
3522 WARREN-SHARON RD
VIENNA OH 44473-9509

BENJAMIN ZABLUDOWSKY
1604 CHELSEA STREET
EL PASO TX 79903-2204

BENJAMIN ZALL DDS
124 W 33RD ST
APT 4
BAYONNE NJ 07002-1900

BENJIE A GIAZZON
5028 LOWER MT ROAD
LOCKPORT NY 14094

BENN J HINDS
409 KEINATH DR
FRANKENMUTH MI 48734-9334

BENNET T FISHER
52370 SANTA MONICA DR
GRANGER IN 46530-9467

BENNETT C WHITLOCK JR &
ELIZABETH M WHITLOCK JT TEN
5513 GREEN DOLPHIN WAY
JOHNS ISLAND SC 29455-5448

BENJAMIN W TURNER JR AS
CUSTODIAN FOR PAGE VIRGINIA
TURNER UNDER THE FL UNIF
TRANSFERS TO MINORS ACT
5 EDEN ROCK VLG II
NEW HOPE PA 18938-2207

BENJAMIN WEISS
ATTN CHASE MANHATTAN BANK
BOX 31598
A/C 240-0-066797
ROCHESTER NY 14603-1598

BENJAMIN Y OKAZAKI
TR BENJAMIN Y OKAZAKI TRUST
AGMT 07/20/83
2029 LEE PL
HONOLULU HI 96817-2442

BENJAMIN ZALL
124 WEST 33ST APT 4
BAYONNE NJ 07002-1900

BENJAMINE SAYLES
C/O SAYLES PLUMBING
4973 WINSTON DR
INDIANAPOLIS IN 46226-2181

BENJIE G CHAPMAN
2112 WOODLAND WAY
NEWBERRY SC 29108

BENNARD D PICKETT
1973 108TH AVE 4
OTSEGO MI 49078-9738

BENNETT A JOHNSON
1260 NORTH 9TH ST
FORT DODGE IA 50501-2518

BENNETT E ZINN
228 ST ANDREWS CIR
OXFORD MS 38655-2506

BENJAMIN W VAN DEL
3509 W 95TH ST #138
OVERLAND PARK KS 66206

BENJAMIN WILL &
MICHAEL WILL JT TEN
5815 MOUNTAIN VIEW DRIVE
KINGWOOD TX 77345-1827

BENJAMIN YIP
CUST
SUSAN YIP U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
750 DARIEN WAY
SAN FRANCISCO CA 94127-2527

BENJAMIN ZALL
APT 4
124 W 33RD ST
BAYONNE NJ 07002-1900

BENJI G PECK
5632 RANSOM FREE RD
CLERMONT GA 30527

BENJIMAN F WEAVER
1802 UNIVERSITY DR
COLUMBIA TN 38401-6431

BENNET CANARICK
7570 DOUBLETON DR
DELRAY BEACH FL 33446-3629

BENNETT B SHILTS
1103 WEST ST
NECEDAH WI 54646-8223

BENNETT EDELMAN
12038 WHITE CORD WAY
COLUMBIA MD 21044-4505

BENNETT F HART
1518 LAKE AVE
WILMETTE IL  60091-1638

BENNETT F HART
CUST MICHAEL
B HART UTMA IL
1518 LAKE AVE
WILMETTE IL  60091-1638

BENNETT LEWIS
6482 CRANE
DETROIT MI  48213-2672

BENNETT M JACKS
10 E INTERWOOD PL
CINCINNATI OH  45220-1822

BENNETT PRODUCTION CORP
EMPLOYEES PROF SHAR
TR U/A
DTD 10/2/67
BOX 391
BOWIE TX  76230-0391

BENNETT SHIRLEY I TOD
9908 NORTH HAWTHORNE AVE
KANSAS CITY MO  64157

BENNIE A CASTAGNETTA &
JULIA CASTAGNETTA
TR CASTAGNETTA TRUST
UA 10/07/91
1319 E JUANA AVE
SAN LEADRO CA  94577-3926

BENNIE C ISOM
1448 W STATE ST
TRENTON NJ  08618-5122

BENNIE CLEVELAND
1312 W HOME
FLINT MI  48505-2533

BENNETT F HART
CUST JOHN
FRANCIS HART UTMA IL
1518 LAKE AVE
WILMETTE IL  60091-1638

BENNETT KATZ
174 EAST 74TH ST APT 9C
NEW YORK NY  10021

BENNETT LITTLE COTTEN
301 FORSYTH STREET
RALEIGH NC  27609-6313

BENNETT M KIZER
6919 STONE MILL RD
KNOXVILLE TN  37919-7432

BENNETT R BRANSON
10825 RAWSONVILLE RD 49
BELLEVILLE MI  48111-8629

BENNETT W YU
12018 DEER CREEK RUN
PLYMOUTH MI  48170-2863

BENNIE BRUCE
4359 W ADAMS ST
CHICAGO IL  60624-2643

BENNIE C KIRKSEY
BOX 430965
PONTIAC MI  48343-0965

BENNIE D ISAACS
BOX 518
BOONEVILLE KY  41314-0518

BENNETT F HART
CUST MARY
MARGARET HART UTMA IL
1518 LAKE AVE
WILMETTE IL  60091-1638

BENNETT L WENGER &
SYLVIA K WENGER TEN ENT
1815 NORTH 16TH ST
READING PA  19604-1621

BENNETT M HEFFRON
115 MANDALAY RD
NEWTON CENTRE MA  02459-1318

BENNETT P KINCER
12550 ROME RD
MANITOU BCH MI  49253-9714

BENNETT R KLINERT
2367 SOWELL MILL PIKE
COLUMBIA TN  38401-8029

BENNETTE M COPE
227 HOWARTH RD
MEDIA PA  19063-5344

BENNIE C BILBREY
6565 S MILL RD
SPICELAND IN  47385-9611

BENNIE C TRAYLOR
1038 COACH ROAD
HOMEWOOD IL  60430-4145

BENNIE DAVIS
BOX 11194
ROCHESTER NY  14611-0194

BENNIE DE VORE JR
28 WEST AVON AVENUE
IRVINGTON NJ  07111-2551

BENNIE E ALLEN
1869 FOOTHILL VISTA DR
TRACY CA  95377-0218

BENNIE E MARTIN
10045 PLANTANA BLVD
NOBLESVILLE IN  46060-7829

BENNIE E TUCKER
7469 SHARP RD
SWARTZ CREEK MI  48473-9409

BENNIE F GILARDI
19906 SCARTH
MOKENA IL  60448-1741

BENNIE F LUPTOWSKI JR
451 NEWBERG ROAD
PINCONNING MI  48650

BENNIE FRANKLIN LEITH JR
1763 MEANDER RUN RD
LOCUST DALE VA  22948

BENNIE G JOHNSON
3020 EDGEHILL AVE
CLEVELAND HTS OH  44118-2020

BENNIE G MOORE
5284 SCOFIELD RD
MAYBEE MI  48159-9609

BENNIE GOOLSBY JR
521 JACKSON STREET
WASHINGTON GA  30673-1309

BENNIE H COLLINS
175 COLLINS CIRCLE
BARNWELL SC  29812-7784

BENNIE H ROBINSON
3826 PENROSE
ST LOUIS MO  63107-1636

BENNIE H SHANNON
27 HOLLIS JONES RD
TYLERTOWN MS  39667-5846

BENNIE H VARNEY
12460 SORRENTO BLVD
STERLING HTS MI  48312-1368

BENNIE HARRELL &
ANNA L HARRELL JT TEN
1148 MIAMI
YOUNGSTOWN OH  44505-3746

BENNIE HILL
3308 FULLERTON ST
DETROIT MI  48238-3317

BENNIE HORTON JR
737 EAST VOGEL AVE
APT 201
PHEONIX AZ  85020-5900

BENNIE I FREY JR
CUST BRENT
J FREY UGMA MI
23376 ARGYLE
NOVI MI  48374-3696

BENNIE J CLINTON
266 GARDEN STREET
ENGLEWOOD NJ  07631-3826

BENNIE L BRADSHAW
701 EAST ATHERTON ROAD
FLINT MI  48507-2810

BENNIE L BUCHANAN
BOX 203
BEAVERVILLE IL  60912-0203

BENNIE L CHOICE
33514 HIGH DRIVE
E TROY WI  53120-9621

BENNIE L DAILY
1320 MARCY RD
LANSING MI  48917-9504

BENNIE L DICKEY
3335 CORTLAND
DETROIT MI  48206-1048

BENNIE L HOLLIS
9749 MC QUADE
DETROIT MI  48206-1637

BENNIE L JEFFERSON
19675 STOTTER
DETROIT MI  48234-3139

BENNIE L JONES
1120 BUTTERNUT
SYRACUSE NY  13208

BENNIE L MARTIN
17780 SW WASHINGTON DR
ALOHA OR  97007-1747

BENNIE L RIX
1413 CLAREOLA AVE
LAKE MI  48632-9430

BENNIE LASKOWSKI
2102 PARMALEE LN
BRIGHTON MI  48114-9229

BENNIE M ZAPPA &
EVELYN L ZAPPA JT TEN
1051 W COLDWATER RD
FLINT MI  48505-4814

BENNIE R GRAHAM &
SARAH M GRAHAM JT TEN
6424 CATES AVE
SAINT LOUIS MO  63130-3469

BENNIE R MILLER
1439 CARAVAN TRAIL
DALLAS TX  75241-2103

BENNIE R WHITLEY
314 LAWRENCE AVE
CHAPEL HILL TN  37034-3225

BENNIE RUBEN OSBORN &
LUCILLE DELORES OSBORNE JT TEN
23 FRANKLIN AVE
MONTCLAIR NJ  07042-2407

BENNIE W ROGGE
2605 CEDAR LANE
ROSENBERG TX  77471-6057

BENNIE L MAXWELL
432 W STEWART ST
DAYTON OH  45408-2049

BENNIE L SULLIVAN
906 TURNER
TOLEDO OH  43607-3030

BENNIE M COPELAND
1114 CHESTER ST
ANDERSON IN  46012-4331

BENNIE P SCRUGGS
180 BUTLER AVE
BUFFALO NY  14208-1619

BENNIE R GRAMMER
4820 PENNSYLVANIA
ST LOUIS MO  63111-2039

BENNIE R MORRIS JR
3479 GREENS MILL RD
SPRING HILL TN  37174-2125

BENNIE R WILLIS
2041 BARK ST
FLINT MI  48503-4305

BENNIE T MORA
15886 CAMPBELL RD
DEFIANCE OH  43512-8833

BENNIE W TAYLOR
6710 E 66TH ST
KANSAS CITY MO  64133-4619

BENNIE L PHARR &
RICHARD D PHARR JT TEN
9650 S FOREST AVE
CHICAGO IL  60628-1408

BENNIE LANDI
119 SALEM RD
VALLEY STREAM NY  11580

BENNIE M TEAGUE
625 WASHINGTON CT
ANDERSON IN  46011-1835

BENNIE PULICE
8826 WEST MCNAB RD
TAMARAC FL  33321

BENNIE R JOHNSON
208 HULLIHEN DRIVE
NEWARK DE  19711-3651

BENNIE R SEVERS
31143 GARDENDALE
WARREN MI  48093-2074

BENNIE ROSS JR
839 BATES SE
GRAND RAPIDS MI  49506-2615

BENNIE T RICKARD
6500 S MOCELLA
NOBLE OK  73068-5429

BENNIE WILLIAMS
822 E MOORE ST
FLINT MI  48505-3908

BENNO A SCHMIDT &
SHIRLEY M SCHMIDT JT TEN
22483 MAPLE
FARMINGTON MI  48336-4038

BENNY A WOZNIAK
CUST BRIAN WOZNIAK UGMA MI
15756 OPORTO
LIVONIA MI  48154

BENNY C SHOLAR
270 PULLIN ROAD
MCDONOUGH GA  30253-7335

BENNY D ALBRIGHT
920 GILEAD RUPE RD
LEXINGTON MO  64067-7180

BENNY E KONOSKI
14053 NORTH ELMS
MONTROSE MI  48457-9777

BENNY H STEPHENS
8442 PENROD
DETROIT MI  48228-3133

BENNY J WILLIAMS
15552 BAYLIS
DETROIT MI  48238-1538

BENNY L COVINGTON
16 COOPER ST
PONTIAC MI  48342-2009

BENNY L REYNOLDS
102 CHESTNUT GROVE RD
PULASKI TN  38478-8448

BENNO GRAUERT
37 HIGHLAND AVE
DOBBS FERRY NY  10522-1320

BENNY ANTOSZ
3350 BOX 57
NEWPORT MI  48166

BENNY C TAYLOR
1037 8TH ST
LORAIN OH  44052-1565

BENNY D SANDERS
8521 CR 1004
GODLEY TX  76044-3115

BENNY F REEVES JR
4450 SEWELL RD
CUMMING GA  30040

BENNY J CARTER
21 SPRINGVALLEY TRAIL
HARTSELLE AL  35640-7040

BENNY JAN LEE
6860 BRIGHTON DR
DUBLIN CA  94568-1728

BENNY L KLUTTS & ROSELLA C
KLUTTS TRUSTEES KLUTTS
FAMILY REVOCABLE TRUST U/A
DTD 01/20/93
BOX 187
POTEAU OK  74953-0187

BENNY L WULFF
6775 WOODCREST DR
TROY MI  48098-6525

BENNY A PRICE
3316 DEVEREUX PL
MONROE LA  71201-2874

BENNY C ELLERBEE
12301 KILBOURNE
DETROIT MI  48213-1488

BENNY C THURMAN
134 BRYAN ST
BREMEN GA  30110-1504

BENNY D VAUGHN
2228 THOMAS RIDGE RD
DUNVILLE KY  42528

BENNY G HUERTA
5232 W WILLOW ST
LANSING MI  48917-1418

BENNY J SCUCCI
BLDG 16 APT 31 SKYTOP GARDENS
PARLIN NJ  08859

BENNY JOHNTONY &
MARY JOHNTONY JT TEN
312 E BROADWAY
GIRARD OH  44420-2616

BENNY L MIKE
5525 E CULVER ST
INDIANAPOLIS IN  46226-4714

BENNY LANFORD
2201 DON PEDRO RD
CERES CA  95307-4132

BENNY OAKLEY
1280 W 632 S
RUSSIAVILLE IN  46979

BENNY RAWLES
2170 NEW LEWISBURG HWY
COLUMBIA TN  38401-8109

BENNY R CURRY
22490 LEEWIN
DETROIT MI  48219-1159

BENNY R HOLCOMB
BOX 38
GILLSVILLE GA  30543-0038

BENNY VARANELLI
443 GOLDIE RD
LIBERTY TWNSP OH  44505-1951

BENNY VARANELLI
443 GOLDIE RD
YOUNGSTOWN OH  44505-1951

BENNY W BARNHART
1130 MANNING CT
SAN MARTIN CA  95046-9792

BENOIT FICHAULT
APT 2A
6150 DU BOISE 3
MONTREAL QC  H3S 2V2
CANADA

BENOIT L LABONTE
295 SUNSHINE RD
PORT SAINT JOE FL  32456-5705

BENON JOHN TRAWINSKI
3440 WESTBURY RD
MOUNTAIN BROOK AL  35223-1438

BENRICE L WOHLFERT
TR UA 02/02/93 THE BERNICE
L WOHLFERT TRUST
600 AQUAZIEW DR
KALAMAZOO MI  49009-9651

BENSHAN HAO &
ZHIFENG ZHENG JT TEN
64 70 184TH STREET
FRESH MEADOWS NY  11365

BENSON F HOWARD
BARTLETT NH  03812

BENSON FRANKEL
PO BOX 31795
JERUSALEM ZZZZZ
ISRAEL

BENSON LEE
622 35TH AVE
SAN FRANCISCO CA  94121-2710

BENSON N MARTINEZ
1703 RED OAK RD SE
HUNTSVILLE AL  35801-2145

BENSON WARIBOKO ALALI
4905 BARRINGTON LN
EDMOND OK  73034-7989

BENTE ROED COCHRAN
10943 77 AVENUE
EDMONTON AB  T6G 0L2
CANADA

BENTLEY C GREGG
418 EAST ST NORTH EAST
VIENNA VA  22180-3576

BENTLEY H BROWN
148 MEADOW CIRCLE
BEREA OH  44017-2610

BENTLEY LAWRENCE PIERCE
8226 OLD POST ROAD EAST
EAST AMHERST NY  14051-1583

BENTLEY LAWRENCE PIERCE &
BARBARA B PIERCE JT TEN
8226 OLD POST RD
EAST AMHERST NY  14051-1583

BENTLEY MC CHARGUE
215 CLOVER LANE
LOUISVILLE KY  40207-2755

BENTO M BENEVIDES
33 TOWER ST
FALL RIVER MA  02724-3020

BENTO M DASILVA
BROOKSIDE LANE
MILFORD MA  01757

BENTON BOSTICK
2733 WOODWAY AVENUE
DAYTON OH  45405-2748

BENTON C DELAHOUSSAYE JR
CUST ISABELLA
DELAHOUSSAYE A MINOR U/THE
LA GIFTS TO MINORS ACT
705 E 3RD
CROWLEY LA  70526-5225

BENTON C DELAHOUSSAYE JR
CUST NADIA DELAHOUSSAYE
A MINOR U/THE LA GIFTS TO
MINORS ACT
705 E 3RD
CROWLEY LA 70526-5225

BENTON E RIDDLE
TR BENTON E RIDDLE TRUST
UA 08/27/99
21800 MORLEY AVE 1118
DEARBORN MI 48124-2342

BENTON KRUMPE
BOX 2013
HAILEY ID 83333-2013

BENTON RURAL CEMETERY
ASSOCIATION
ATTN KAREN HUDSON
860 PRE-EMPTION ROAD
PENN YAN NY 14527-9165

BENZION BENZUR &
MIRIAM BENZUR JT TEN
111 82ND RD
KEW GARDENS NY 11415-1422

BERDAN E CONNER JR
6792 HIGHLAND DRIVE
LAINGSBURG MI 48848-9231

BERDIE PORTNEY
1190 W NORTHERN PKY 629
BALTIMORE MD 21210-1460

BERENICE F KALBACH
1611 LARK LANE
VILLANOVA PA 19085-1907

BERER M SHELTON &
DORRISA I SHELTON JT TEN
317 RUTLEDGE DR
YOUNGSTOWN OH 44505-4927

BENTON C LATTIN
106 EVANSWOOD DRIVE
GREENVILLE NC 27858-9203

BENTON H WALTON III
CUST BENTON H WALTON IV UGMA NC
BOX 345
CHADBOURN NC 28431-0345

BENTON M THREET
1398 SAWMILLS RD
CROSSVILLE TN 38555-1432

BENTSION ZIMMERMAN &
ELAINE ZIMMERMAN JT TEN
1873 49TH ST
BROOKLYN NY 11204-1245

BERA LYNNE GILLIKIN JOHNSON
3842 MARNIE PL
JACKSONVILLE FL 32223

BERDENA J GATES
8241 ALASKA DR
CALEDONIA MI 49316-9580

BERENE T BARNETTE &
STEPHANIE J BARNETTE JT TEN
371 N MENDENHALL
MEMPHIS TN 38117-1928

BERENICE J SCHAIN
PUTNAM GREEN 6-H
GREENWICH CT 06830-6031

BERG KASPARIAN &
SYLVIA KASPARIAN
TR KASPARIAN FAM TRUST
UA 01/19/98
16644 KNOLLWOOD DR
GRANADA HILLS CA 91344-2621

BENTON D MC CAULEY
106 FOLSOM BOX 191
MC LOUD OK 74851-8050

BENTON J HILTZ II
53 HOWARD LANE
TONAWANDA NY 14150-8162

BENTON PURDY
443 PURDY RD
CALHOUN LA 71225-8438

BENYAMIN SURYANTO &
JANIS CORNELL SURYANTO JT TEN
1180 FOREST ST
MARSHFIELD MA 02050-6264

BERCH E PARKER &
REBECCA PARKER JT TEN
7046 AIVLIS ST
LONG BEACH CA 90815-3502

BERDENIA M RUSSELL
1320 HAZELWOOD DR
MIDWEST CITY OK 73110-7410

BERENICE E ANDERSON &
KENNETH DOUGLAS ANDERSON JT TEN
4969 VINCENT AVE
LOS ANGELES CA 90041-2218

BERENICE WOLFE
APT 216A
23105 PROVIDENCE DR
SOUTHFIELD MI 48075-3650

BERGE V TOMBALAKIAM
187 BUSTEED DR
MIDLAND PARK NJ 07432-1905

BERGEN BUTCHER SERVICE
156 HACKENSACK AVE
HACKENSACK NJ  07601-6108

BERKELEY LOWELL DAVIS
ROUTE I
ADAMS OR  97810

BERKEN CHANG
1200 RUBIO ST
ALTADENA CA  91001-2029

BERKLEY E DIEHL
1094 ARROWHEAD DR
BURTON MI  48509-1420

BERKLEY E DIEHL &
FRIEDA B DIEHL JT TEN
1094 ARROWHEAD DRIVE
BURTON MI  48509-1420

BERL G MOORE
102 ASH ST
LODI OH  44254-1208

BERLE J BELL &
MODENA H BELL &
RICKIE J BELL &
VAL DEAN BELL &
SHARON HOOPER JT TEN
3300 W 1000 SOUTH
VERNAL UT  84078-8952

BERLE J BELL &
MODENA H BELL &
RICKIE J BELL &
VALDEAN BELL JT TEN
3300 W 1000 S
VERNAL UT  84078-8952

BERLENE M PARKER
360 S FROST DRIVE
SAGINAW MI  48603-6079

BERLEY ANDERSON
4410 SOMERSET RD
LONDON KY  40741-9616

BERLIN C PATRICK &
MARY M PATRICK JT TEN
1080W LOWER SPRINGBORO ROAD
SPRINGBORO OH  45066

BERLIN CONN
439 WYOMING STREET
DAYTON OH  45410-1317

BERLIN E SHIVELEY
270 BLUE CREEK RD
STOUT OH  45684-9616

BERLIN M GRAY
3013 E 7TH ST
ANDERSON IN  46012-3829

BERLIN W WOODS
126 CO RD 358
FLORENCE AL  35634-6242

BERLINE BENNETT-CASON
BOX 39022
23511 MEADOW PK
REDFORD TOWNSHIP MI  48239-0022

BERLINE BROWN
23511 MEADOW PK
REDFORD TOWNSHIP MI  48239-1148

BERMAN E HENNINGER
3980 S R 49
ARCANUM OH  45304

BERMAN E PRITT JR
242 E 300 N
BLUFFTON IN  46714-9714

BERNA D HOLMES
120 OTTAWA DRIVE
PONTIAC MI  48341-1634

BERNABE COBOS JR
1500 KOLLIKER DRIVE
EL PASO TX  79936

BERNABE GARCIA
3833 S WOLCOTT AVE
CHICAGO IL  60609-2013

BERNADENE V BISHOP
BOX 308
WASHINGTON GA  30673-0308

BERNADETTE A BOURGOIN
BOX 3193
CLEARWATER BEACH FL  33767-8193

BERNADETTE A HARRISON
24 MARBLE DR
ROCHESTER NY  14615

BERNADETTE A HINEY
99 KENSINGTON AVE
NORWOOD NJ  07648

BERNADETTE B ARO
6 CHERRY LANE
ELKTON MD  21921-4102

BERNADETTE B LENGAUER
1010 PINAR DR
ORLANDO FL 32825-7819

BERNADETTE C FISCHER &
GEORGE L FISCHER JT TEN
344 OCEAN PARKWAY
BERLIN MD 21811-1526

BERNADETTE E BOWMAN
TR BERNADETTE EVELYN BOWMAN TRUST
UA 6/30/00
961 SHOSHONE CIR
WATERFORD MI 48327
BERNADETTE EDWARDS
4401 N FOUR MILE RD
WASHINGTON MO 63090-3935

BERNADETTE G BYRNE
7481 INDIANWOOD TRAIL
WEST BLOOMFIELD MI 48322-1093

BERNADETTE J SOFFA
3708 WAYNE RD
MUNHALL PA 15120-3069

BERNADETTE KAUFMANN &
JENNIFER K KAUFMANN JT TEN
46 GARDEN ST
VALLEY STREAM NY 11581-2908

BERNADETTE M ANSELL &
ROBERT W ANSELL JT TEN
1151 HEMINGWAY LANE
TRAVERSE CITY MI 49686

BERNADETTE M DE VITA
49 LYNN DIRVE
TOMS RIVER NJ 08753-5255

BERNADETTE BAUER &
CARL F BAUER JT TEN
3925 N OKETO AVE
CHICAGO IL 60634-3414

BERNADETTE DEVONSHIRE
577 COVENTRY CT
BUFFALO GROVE IL 60089

BERNADETTE E IFTINIUK &
LANA DE FOUR JT TEN
15470 CLAREMONT DR NORTH
CLINTON TOWNSHIP MI 48038

BERNADETTE F LAMB
9439 WISH AVE
NORTHRIDGE CA 91325-2535

BERNADETTE G DRURY
1905 SPARTA CIRCLE
SEBRING FL 33875-5444

BERNADETTE JERONIMO
47 MARKWOOD RD
FOREST HILLS NY 11375-6049

BERNADETTE KIZIOR
TR BERNADETTE KIZIOR TRUST
UA 03/27/00
55 ELMWOOD CT
INDIAN HEAD PARK IL 60525-9010
BERNADETTE M BURROUGHS
2005 LOMBARDI DR
BLACKSBURG VA 24060-1410

BERNADETTE M ROSS &
DEREK M ROSS JT TEN
2350 RIDGEWAY COURT
THE VILLAGES FL 32162

BERNADETTE BRADY
CUST PATRICIA ANN BRADY UGMA NY
22 GRIFFITH RD
RIVERSIDE CT 06878-1202

BERNADETTE DIXON
902 OAK STREET
JEANNETTE PA 15644

BERNADETTE E WEAVER
59 MULBERRY LANE
NEW ROCHELLE NY 10804-4326

BERNADETTE F SCHEIB
4231 RAYMOND AVE
BROOKFIELD IL 60513

BERNADETTE HOUVOURAS &
WILLIAM P HOUVOURAS JT TEN
15 RODGERS CIR
NORTH READING MA 01864-1609

BERNADETTE KAUFMANN &
CHRISTINE A KAUFMANN JT TEN
46 GARDEN STREET
VALLEY STREAM NY 11581-2908

BERNADETTE LUMIA
11 N EIRMONT RD
SUFFERN NY 10901

BERNADETTE M BUZA
8702 E 6TH STREET
ATTN BERNADETTE DUCKER
DOWNEY CA 90241-3515

BERNADETTE M RUF
157 E 2ND ST
NEW CASTLE DE 19720

BERNADETTE M SOX
85 PARK DR
ROSSFORD OH  43460-1044

BERNADETTE MARIE DONOHUE
2353 EATON GATE
LAKE ORION MI  48360-1842

BERNADETTE MARKEY SCHULTZE
19 FLEETWOOD DRIVE
HAMILTON SQUARE NJ  08690-1508

BERNADETTE MARY EILERTSEN
CUST ANDREW JOSEPH EILERTSEN
UGMA NY
32 LANDMARK LANE
PITTSFORD NY  14534-1623

BERNADETTE MARY EILERTSEN
CUST JAMES SCOTT EILERTSEN
UTMA NY
32 LANDMARK LANE
PITTSFORD NY  14534-1623

BERNADETTE O AGUILAR
3746 OAK PARK AVE
BERWYN IL  60402

BERNADETTE OCONNOR
1426 RICHARD ST
SCHENECTADY NY  12303-1328

BERNADETTE PEER
225 BRUSH CREEK DRIVE
ROCHESTER NY  14612-2269

BERNADETTE RACHWAL
8134 ZIMMERMAN RD
HAMBURG NY  14075-7142

BERNADETTE S SCHAUFELE
8820 WALTHER BLVD
APT 1504
PARKVILLE MD  21234-9040

BERNADETTE SALVATORE PERS REP
EST JOANNA WITTENBERG
33 GULL DR
HAUPPAUGE NY  11788-1101

BERNADETTE SIMMONS &
CHESTER A SIMMONS JT TEN
4980 NORTH MARINE DR #233
CHICAGO IL  60640

BERNADETTE T SARMIENTO
CUST ANDRES M SARMIENTO
UTMA IL
3827 WHITE CLOUD DR
SKOKIE IL  60076-1727

BERNADETTE T SARMIENTO
CUST CARLIN A SARMIENTO
UTMA IL
3827 WHITE CLOUD DR
SKOKIE IL  60076-1727

BERNADETTE T SARMIENTO
CUST MARLY A SARMIENTO
UTMA IL
3827 WHITE CLOUD DR
SKOKIE IL  60076-1727

BERNADETTEC ADAMS &
MERLE H ADAMS JT TEN
12306 SHOREWOOD BEACH RD
DETROIT LAKES MN  56501-7027

BERNADIA HANKERSON
19371 BENTLER ST
DETROIT MI  48219-1960

BERNADINE A DORLAND
106 WINDWARD CT
PANAMA CITY BEACH FL  32413-6010

BERNADINE A ELLIOTT
10700 WHITTIER APT 1
DETROIT MI  48224-4405

BERNADINE A MINISTERO
241 DUNLOP AVE
TONAWANDA NY  14150-7839

BERNADINE A OLSEN
25 S SHAMROCK DR
FOXFIRE NC  27281-9713

BERNADINE A PARKMAN
5800 MOCKINGBIRD LANE #213
GREENDALE WI  53129-1441

BERNADINE A PELTS
BOX 358
STANDISH MI  48658-0358

BERNADINE A WILLIAMS
22499 BELL BROOK
SOUTHFIELD MI  48034-2001

BERNADINE A YEAGER
1146 SE AVE
OAK PARK IL  60304

BERNADINE A YEAGER &
DANIEL C YEAGER JT TEN
4935 SE 420 ST
IOWA CITY IA  52240-8112

BERNADINE B KIRCHER
PO BOX 827
WOODBINE NJ  08270

BERNADINE CARRELL &
MARGIEANNE NOBLE JT TEN
588 GASLIGHT DR
ALGONQUIN IL  60102-3231

BERNADINE E PARR
1911 BRIARWOOD DRIVE
LANSING MI  48917-1771

BERNADINE H BOGGS
8144 S FRANKLIN RD
INDIANAPOLIS IN  46259-7634

BERNADINE JACOBS
46 WALWORTH AVE
SCARSDALE NY  10583-1430

BERNADINE M BONVILLE
23 DALE AVE
LEOMINSTER MA  01453-1713

BERNADINE M LUEBKE
915 ST CROIX ST
HUDSON WI  54016-1454

BERNADINE MEYER TOD
DUQUESNE UNIVERSITY
1160 BOWER HILL ROAD APT 310B
PITTSBURGH PA  15243-1330

BERNADINE MORRIS
BOX 357
WOODBURY NJ  08096-7357

BERNADINE R GASPER &
RICHARD G GASPER JT TEN
203 NORTH 24TH ST
OLEAN NY  14760-1911

BERNADINE COLEMAN
9343 WARWICK
DETROIT MI  48228-1734

BERNADINE F DROBNIC
1100 W JEFFERSON KIOUSVILLE RD
SE
W JEFFERSON OH  43162-9513

BERNADINE J KOWALSKI
67 DIRKSON ST
W SENECA NY  14224-1813

BERNADINE KOBLINSKI
1201 WOLVERINE TRL
WINTER SPGS FL  32708

BERNADINE M HORAN &
GERALD M HORAN JT TEN
19570 WHITBY
LIVONIA MI  48152-1249

BERNADINE M POLING
1287 16 MILE ROAD N W
KENT CITY MI  49330

BERNADINE MOLOTZAK
34 FARMBROOK DR
OLD BRIDE NJ  08857-1451

BERNADINE O PRINDLE
1179 RICHWOOD AVE
WARREN OH  44485-4163

BERNADINE SAXE
8297 BRITTANY HILL CT
GRAND BLANC MI  48439

BERNADINE D WAZDRAG
1725 COGGINS RD
PINCONNING MI  48650

BERNADINE F HARDNETT
5265 HALEGON DR
COLLEGE PARK GA  30349

BERNADINE J WITTAK
TR WITTAK FAMILY TRUST
UA 02/26/97
5539 SAN PATRICIO DR
SANTA BARBARA CA  93111-1456

BERNADINE M BALOGA
665 N WASHINGTON ST
WILKES-BARRE PA  18705-1707

BERNADINE M LAMPE &
ANTHONY W LAMPE JT TEN
4925 S CONWAY CT
INDEPENDENCE MO  64055-6946

BERNADINE M POPOVICH
TR BERNADINE M POPOVICH TRUST
UA 07/27/99
1920 KAPEL DR
EUCLID OH  44117-1830

BERNADINE MOREHEAD
945 OLD SCOTSVILLE ROAD
BOWLIN GREEN KY  42103

BERNADINE P QUINLAN
TR
BERNADINE P QUINLAN REVOCABLE
LIVING TRUST UA 09/26/97
34574 MAPLE LN
STERLING HEIGHTS MI  48312-5213

BERNADINE STUMPF &
DONALD STUMPF JT TEN
28370 LOS OLAS
WARREN MI  48093-4946

BERNADINE T CALVERT
32520 BIRCHWOOD
WESTLAND MI  48186-5251

BERNADINE WINTER
TR U/D/T
DTD 11/01/83 BERNADINE
WINTER
14056 CAMBERRA
CHESTERFIELD MO  63017-3305

BERNAL K WRIGHT
5641 W STATE RD 234
JAMESTOWN IN  46147-9337

BERNARD A BRYANT
20801 NORTHOME
SOUTHFIELD MI  48076-5260

BERNARD A FINNEGAN
TR BERNARD A FINNEGAN TRUST
UA 07/17/96
5654 N KOSTNER
CHICAGO IL  60646-5918

BERNARD A GOETZ
TR UA 3/9/01 BERNARD A GOETZ LIVING
TRUST
W5130 BUMBLE BEE RD
WINTER WI  54896

BERNARD A JONES
CUST CLARA RENEE JONES
UGMA MI
2317 CARLETON W RD
CARLETON MI  48117-9236

BERNARD A LEONARD
5965 MIDDLEBELT
W BLOOMFIELD MI  48322-1815

BERNADINE T FALGA &
CATHERINE M STEINHILB JT TEN
200 DEERING ST
GARDEN CITY MI  48135-4103

BERNADO SANCHEZ JR
25831 ANNAPOLIS
DEARBORN HTS MI  48125-1433

BERNARD A BARTYS
771 W SAGANING
BENTLEY MI  48613-9631

BERNARD A COUTU
545 305TH AVE LAKE LACHIGAN
ST HYPOLLYTE QC  J8A 2W4
CANADA

BERNARD A FORTMAN JR
3670 WESTON LANE N
PLYMOUTH MN  55446

BERNARD A HECHT & JANET L HECHT
TR HECHT FAMILY TRUST U/A
DTD 3/23/05
3480 WESTBURY RD
DAYTON OH  45409

BERNARD A KANSKY
103 ALETHA RD
NEEDHAM MA  02492-3931

BERNARD A MAHONEY
9058 W BURT RD
ST CHARLES MI  48655-9683

BERNADINE WINTER
TR
TRUST ONE U-I OF LILLIAN
HARTMAN DTD 01/13/82
14056 CAMBERRA CT
CHESTERFIELD MO  63017-3305

BERNAIRD MAYBERRY SR
54 NORTHGATE DR
MONROE LA  71201-2215

BERNARD A BRACH
33980 JESICA LN
NEW BOSTON MI  48164-9224

BERNARD A DAVIS JR
BOX 5425
WILMINGTON DE  19808-0425

BERNARD A GARR
420 HARRISON ST
PRESCOTT MI  48756

BERNARD A JEFFERSON
101 OLYMPIC DR
MARTINSBURG WV  25404

BERNARD A LECKIE
TR
BERNARD A LECKIE SEPARATE
PROPERTY TRUST UA 05/15/98
1616 LINCOLN LANE
NEWPORT BEACH CA  92660-4939

BERNARD A MANTEY
5404 COUNTY RD 311
IGNACIO CO  81137-9712

BERNARD A MC CONNELL
13263 HERBERT
WARREN MI 48089-1316

BERNARD A MC CORMACK
529 RIDGEMONT DRIVE
ROCHESTER NY 14626-3444

BERNARD A MITCHELL
8416 FALCON DR
LIVERPOOL NY 13090-1011

BERNARD A MOHR &
HELEN A MOHR JT TEN
460 ARROWHEAD SE
GRAND RAPIDS MI 49546-2202

BERNARD A OSBORN &
CONSTANCE R OSBORN JT TEN
9927 SHERIDAN RD
MILLINGTON MI 48746-9335

BERNARD A PRUSHKO
CUST BERNARD A PRUSHKO JR
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
9 BASKING RIDGE RD
SHELTON CT 06484

BERNARD A ROGOSZEWSKI
6200 COUNTRY WAY N
SAGINAW MI 48603-1087

BERNARD A ROKOSZ
7049 NICHOLS RD
FLUSHING MI 48433-9222

BERNARD A ROYAL
355 ORLANDO ST 38
EL CAJON CA 92021-8013

BERNARD A SACHS & LILLIAN K
SACHS TR U/DECL OF TR DTD
4/11/1978
PO BOX 7638
SANTA MONICA CA 90406

BERNARD A SAMBLANET
476 N JOHNSON
SEBRING OH 44672-1006

BERNARD A SCHLAFF
1225 VIENNA DRIVE 238
SUNNYVALE CA 94089-1828

BERNARD A SCHWARTZ
615 FRANKLIN AVE
FRANKLIN LAKES NJ 07417-2521

BERNARD A SHANNON JR
14 LEXINGTON AVE
SOUTH RIVER NJ 08882-2037

BERNARD A SHANNON JR &
MARGARET A SHANNON JT TEN
14 LEXINGTON AVENUE
SOUTH RIVER NJ 08882-2037

BERNARD A WEBSTER &
FLORENCE P WEBSTER JT TEN
1 WALNUT ST
BRANDON VT 05733-1140

BERNARD A WILFONG
35197 MARGURETTE LANE
PAW PAW MI 49079-9681

BERNARD A WOZNIAK
CUST CAROLYN WOZNIAK UGMA MI
26929 MORGAN RUN
WESTLAKE OH 44145-5498

BERNARD A WOZNIAK
TR BENNY A
WOZNIAK LIVING TRUST U/A DTD 2/28/0
28665 CAMPBELL
WARREN MI 48093

BERNARD A YEMC
2529 BERWYN RD
WILMINGTON DE 19810-3568

BERNARD ABERNATHY
2226 OWEN ST
SAGINAW MI 48601-3477

BERNARD ABRAHAMS &
GERALDINE ABRAHAMS JT TEN
22655 CHAGRIN BLVD # 315
BEACHWOOD OH 44122

BERNARD ADEN OSBORN &
CONSTANCE R OSBORN JT TEN
9927 SHERIDAN RD
MILLINGTON MI 48746-9335

BERNARD ADLER
1501 BEACON ST
APT 404
BROOKLINE MA 02446-4604

BERNARD ALLEN
8890 PATTON ST
DETROIT MI 48228-1620

BERNARD ASKIENAZY
CUST SABASTIAN ASKIENAZY UGMA NY
APT 8-A
124 W 79TH ST
N Y NY 10024-6446

BERNARD ASKIENAZY
CUST SEBASTIEN ASKIENAZAY UGMA NY
APT 8A
124 W 79TH ST
NEW YORK NY 10024-6446

BERNARD B BELANT &
LORRAINE B BELANT JT TEN
15506 LOS ALTOS
HACIENDA HEIGHTS CA 91745-5215

BERNARD B LEWIS &
MARYLOU LEWIS JT TEN
6 WHISPERING PINES CT
HILTON HEAD ISLAND SC
29926-2542
BERNARD B WECHT
24 PEPPERGRASS DRIVE N
MT LAUREL NJ 08054-6904

BERNARD BARTEE
BOX 667
HAYNEVILLE AL 36040-0667

BERNARD BECK
214 FELLS ROAD
ESSEX FELLS NJ 07021-1608

BERNARD BLUEFORD &
JOYCE R BLUEFORD JT TEN
3128 WASHINGTON BOULEVARD
FREMONT CA 94539-5037

BERNARD BROWN
CUST BRUCE
BROWN UGMA CA
119 ANTLER WAY
EVERGREEN CO 80439

BERNARD BURGRAF
BOX 769
WARREN OH 44482-0769

BERNARD C CRAIN &
JEWELL N CRAIN JT TEN
7900 NORTH LA CANADA DR APT 2103
TUCSON AZ 85704

BERNARD B HARDMAN &
VIRGINIA M HARDMAN JT TEN
9745 DIXIE HWY
BIRCH KUN MI 48415

BERNARD B MISHKIND &
LUCILE M MISHKIND JT TEN
4590 KNIGHTS BRIDGE BLVD
APT 225
COLUMBUS OH 43214-4334
BERNARD B WEISKOPF
26101 VILLAGE LANE 104
BEACHWOOD OH 44122-7525

BERNARD BARTLEY
13970 ALLEN RD
ALBION NY 14411-9342

BERNARD BELOBRADICH &
INEZ P BELOBRADICH JT TEN
42125 BRENTWOOD DR
PLYMOUTH MI 48170-2669

BERNARD BOREN &
HARRIET L BOREN JT TEN
37177 DEER RUN DR
FARMINGTON HILLS MI 48331-1882

BERNARD BROWN &
BEVERLY E BROWN JT TEN
4905 COTTONWOOD RD
HARRISON AR 72601-7659

BERNARD BURNS JR
3433 BOOKER FARM RD
MOUNT PLEASANT TN 38474-3025

BERNARD C FARRELL
36469 DOVER
LIVONIA MI 48150-3581

BERNARD B KOOGLER
4710 14TH STREET W UNIT 40
BRADENTON FL 34207

BERNARD B NEBENZAHL AND
NANCY A NEBENZAHL COMMUNITY
PROPERTY
255 SO ROXBURY DR
BEVERLY HILLS CA 90212-3708
BERNARD BARASCH
6618 N RAMONA
LINCOLNWOOD IL 60712-3028

BERNARD BAUMAN
44 CARRIAGE HILL E
WILLIAMSVILLE NY 14221

BERNARD BICKERSTAFF JR
1813 SHAFTESBURY ROAD
DAYTON OH 45406-3911

BERNARD BROOKER &
BONNY M BROOKER &
JOHN H BROOKER JT TEN
301 E 280TH ST
EUCLID OH 44132-1309
BERNARD BRZEZINSKI &
DOLORES A BRZEZINSKI
TR
BERNARD & DOLORES BRZEZINSKI
REVOCABLE TRUST UA 04/28/98
1997 HELKE RD
MOSINEE WI 54455-9063
BERNARD C CHAISSON
BOX 4859
RANCHO PALOS VERDE CA
90274-9636

BERNARD C FOWLER
1408 NORTH 42
E ST LOUIS IL 62204-2502

BERNARD C HART
6275 HART RD
SAGINAW MI  48609-9705

BERNARD C MC GUIRE JR
472 SOUTH CEDAR RUN COURT
WILLIAMSTON MI  48895

BERNARD C PUTNAM &
HELEN PUTNAM JT TEN
G-6305 BREWER RD
FLINT MI  48507

BERNARD C VANDENBERG
27767 JOHNSON
GROSSE ILE MI  48138-2016

BERNARD CAMPBELL
1633 E LWR SPRINGBORO RD
WAYNESVILLE OH  45068-9357

BERNARD CLIFF
163 LYMAN ST
BROCKPORT NY  14420-1621

BERNARD COOK &
MARGARET D COOK JT TEN
505 E KELLER HILL RD
MOORESVILLE IN  46158

BERNARD D FAVUZZA &
LINDA ANN FAVUZZA JT TEN
8 EVERGREEN COURT
SUFFERN NY  10901-3507

BERNARD D HOUSEMAN
460 WITBECK DRIVE
CLARE MI  48617-9721

BERNARD C KALKMAN &
GERRY KAY KALKMAN TEN ENT
3276 WADSWORTH
SAGINAW MI  48601-6247

BERNARD C MCGUIRE JR &
CAROL M MCGUIRE JT TEN
472 SOUTH CEDAR RUN COURT
WILLIAMSTON MI  48895

BERNARD C REDER &
GAYLE A REDER JT TEN
115 S GARFIELD RD
LINWOOD MI  48634-9812

BERNARD C WALING &
ELLEN FRANCES KERN-WALING JT TEN
2521 W DANTE WAY
TUCSON AZ  85741-2517

BERNARD CHARLES BAKER
4669 SW 13TH TER
MIAMI FL  33134-2730

BERNARD COHEN
804 VAN NESS CIRCLE
LONGWOOD FL  32750-2929

BERNARD D BLAKE
6230 MAPLE RIDGE RD
ALGER MI  48610-9737

BERNARD D GRIFFIN
6375 KY HIGHWAY 2141
HUSTONVILLE KY  40437-8889

BERNARD D HOUSEMAN &
ILA M HOUSEMAN JT TEN
460 WITBECK DR
CLARE MI  48617-9721

BERNARD C LARAMY
961 IOWA ST S W
GRAND RAPIDS MI  49509-3931

BERNARD C PLAUT
5979 CHEROKEE DR
CINCINNATI OH  45243-2909

BERNARD C TARNOWSKY
15284 FRAZHO
ROSEVILLE MI  48066-5021

BERNARD C WEIDEMAN
3581 WEST 50TH ST
CLEVELAND OH  44102-5860

BERNARD CIOCHON &
RONALD CIOCHON JT TEN
10620 S KENTON AVE
OAK LAWN IL  60453-5271

BERNARD COLLIER
300 HUMBOLDT PKWY
BUFFALO NY  14214-2729

BERNARD D BRACH &
NANCY L BRACH JT TEN
26015 HASS
DEARBORN HEIGHTS MI  48127-2949

BERNARD D HIRSCH
2513 SHADOW CHASER DRIVE
SPRINGFIELD IL  62711-7226

BERNARD D KARHOFF &
BARBARA J KARHOFF JT TEN
3025 88TH STREET CIRCLE EAST
PALMETTO FL  34221-9680

BERNARD D MOORES
603 WEST MAIN ST
WESTPORT IN  47283-9611

BERNARD D REEVES
1786 HOPEWELL
DAYTON OH  45418-2245

BERNARD D WOJCIECHOWSKI
4131 SAMARIA ROAD
TEMPERANCE MI  48182-9790

BERNARD DENT &
BARBARA J DENT JT TEN
13225 VASSAR AVE
DETROIT MI  48235-1243

BERNARD DOUGHERTY
1400 WINDSOR AVENUE
WILMINGTON DE  19804

BERNARD E CHAPMAN &
MABEL L CHAPMAN JT TEN
1101 N 9TH ST
HERRIN IL  62948-2935

BERNARD E GEYER
4813 JEANETTE ROAD
HILLIARD OH  43026-1617

BERNARD E HONAKER
937 BLACKBIRD LANDING RD
TOWNSEND DE  19734-9149

BERNARD E KOFF
8537 BENTON ST
PHILADELPHIA PA  19152-1216

BERNARD D OLSON &
MARY K OLSON &
MARLENE K NORTON JT TEN
2605 NW ASHURST LANE
LEES SUMMIT MO  64081

BERNARD D VAUGHAN
BOX 387
BAGDAD FL  32530-0387

BERNARD DALL DEWEESE III
10521 PINE BROOK AVE
BATON ROUGE LA  70809-4045

BERNARD DESROSIERS
212 FRONTENAC
PINCOURT QC  J7V 3V2
CANADA

BERNARD DUKE
204 QUAIL CREST
ARLINGTON TX  76014-3141

BERNARD E DODD
3406 CLAIRMONT ST
FLINT MI  48503-3417

BERNARD E GOLOMB
RD 10
1 MC CULLOUGH RD
PLAINS TOWNSHIP PA  18702-1825

BERNARD E KEATON
2252 CORNWALL DRIVE
XENIA OH  45385-4712

BERNARD E KUHN III
516 SOUTH RIVERSIDE
SAINT CLAIR MI  48079-5333

BERNARD D PANITZ
2405 NEWTON RD
WILMINGTON DE  19810-3520

BERNARD D WEIX &
KARAN WEIX JT TEN
368 FOREST PRESERVE DR
WOODDALE IL  60191-1976

BERNARD DENGLER
545 FOWLER AVE
PELHAM MANOR NY  10803-2521

BERNARD DOLNANSKY
134 KETCHAMS RD
SYOSSET NY  11791-6729

BERNARD E CARR SR & HARRIET
E CARR TRUSTEES OF THE CARR
TRUST U/A DTD 02/02/93
17843 102ND DR
SUN CITY AZ  85373-1618

BERNARD E FRANK
1471 LONG POND RD
APT 303
ROCHESTER NY  14626

BERNARD E HILL
3330 KILT DR
ALMA MI  48801-8721

BERNARD E KING
2511 GREENWOOD ROAD
PRESCOTT MI  48756-9591

BERNARD E LIVINGSTON
288 15TH STREET
OTSEGO MI  49078-9686

BERNARD E MANOR
1329 W 35 ST
SAN PEDRO CA  90731-6005

BERNARD E MAYAUSKY
RD 4 BOX 82
BLAIRSVILLE PA  15717-9804

BERNARD E MOSEBY
4001 PERCH POINT DRIVE
MOBILE AL  36605-4544

BERNARD E OKEEFE &
JEANNETTE S OKEEFE JT TEN
25 BOY ST
BRISTOL CT  06010-2331

BERNARD E RAND
TR U/A
DTD 05/23/84 THE BERNARD E
RAND TRUST
C/O COHEN & COMPANY
121 SOUTH MAIN STREET
AKRON OH  44308-1415

BERNARD E ROTHMAN
407 CHERRY HILL BLVD
CHERRY HILL NJ  08002-1911

BERNARD E SPAETH &
MARY F SPAETH JT TEN
3380 S ORR RD
HEMLOCK MI  48626-9790

BERNARD E STRICKLAND
42 VIA GATILLO
SANTA MARGARITA CA  92688-3148

BERNARD E SYLVESTER
2509 LEBOURDOIS
LINWOOD MI  48634-9431

BERNARD E THOMAS
9046 BENNETT LAKE RD
FENTON MI  48430-9053

BERNARD E TOPORZYCKI
2903 LEMAR ROAD
MERCERSBURG PA  17236-9616

BERNARD E TURNER
1120 NORTHWOOD DRIVE
INKSTER MI  48141-1769

BERNARD E WERNER
4704 W BAY VIEW AVE
TAMPA FL  33611-1130

BERNARD EDWARDS
703 E MADISON
PONTIAC MI  48340-2939

BERNARD EPIFANIO &
SARAH EPIFANIO JT TEN
46358 IMPERIAL LN
MACOMB MI  48044-3922

BERNARD F BANASH & MINNIE B BANASH
U/A DTD 12/19/01 THE BERNARD F BANA
&
MINNIE B BANASH TRUST
2400 TICE CREEK DR 4
WALNUT CREEK CA  94595

BERNARD F BANASH JR
CUST BERNARD F BANASH III UTMA CA
4332 FRUITVALE AVE
OAKLAND CA  94602-2521

BERNARD F BANASH JR
CUST KAYLA E BANASH UTMA CA
4332 FRUITVALE AVE
OAKLAND CA  94602-2521

BERNARD F BANASH JR
CUST MARGARET L BANASH UTMA CA
4332 FRUITVALE AVE
OAKLAND CA  94602-2521

BERNARD F BEDNARZ JR
CUST BERNARD F BEDNARZ III UGMA TX
1715 SCOTCH AVE SE
SALEM OR  97306-1404

BERNARD F BERNHEIM &
MARGARET S BERNHEIM JT TEN
PO BOX 6928
BEND OR  97708

BERNARD F CROFT &
CATHERINE C CROFT JT TEN
MORRCREST DRIVE R D 1
CORNING NY  14830-9801

BERNARD F CURRAN
311 W VANBUREN AVENUE
NEW CASTLE DE  19720-2570

BERNARD F DIAMOND
860 N AIBER ST
WABASH IN  46992-1635

BERNARD F FERDINANDO
822 CHARLES ST
WILLOWICK OH  44095-4302

BERNARD F FERDINANDO &
CLAIRE FERDINANDO JT TEN
822 CHARLES STREET
WILLOWICK OH  44095-4302

BERNARD F FULLER
9245 BAYOU ROAD
LILLIAN AL  36549-5529

BERNARD F JAROLD
9025 PLEASANTVIEW DRIVE
NORTHFIELD CENTER OH  44067-2659

BERNARD F NUNES
PO BOX 570
NORTH TRURO MA  02652-0570

BERNARD F ROY &
PHYLLIS M ROY
TR
BERNARD F ROY FAM LIVING TRUST UA
0315/96
76125 CAPAC RD
ARMADA MI  48005-2314

BERNARD F SCHNEIDER
733 LINCOLN CT
LANSING MI  48917-9261

BERNARD F SHOTWELL
737 BAY RD
APLIN BEACH
BAY CITY MI  48706-1931

BERNARD F SLIGER &
RUTH T SLIGER JT TEN
3341 E LAKESHORE DR
TALLAHASSEE FL  32312-1440

BERNARD F WOLNY
1733 BROCKWAY
SAGINAW MI  48602

BERNARD FAND
149-20-83RD ST
HOWARD BEACH NY  11414

BERNARD FRANCIS LANDIS
6289 RUSTIC RIDGE TRAIL
GRAND BLANC MI  48439-4943

BERNARD FRANCIS O'DONNELL
12422 W FIELDSTONE DR
SUN CITY WEST AZ  85375-1930

BERNARD FRANCZEK
PO BOX 751
SANDIA PARK NM  87047

BERNARD FRANKEL &
SHIRLEY FRANKEL JT TEN
1532 41ST STREET
BROOKLYN NY  11218-4418

BERNARD FREDENDALL
21 MARY ST
AUBURN NY  13021-4850

BERNARD FREEDMAN &
MISS ELAINE FREEDMAN JT TEN
1116 WOODLAWN AVE
ANN ARBOR MI  48104

BERNARD FRIEDMAN
117 E 71ST ST
NEW YORK NY  10021-4215

BERNARD FRIEDMAN
STE 502
1136 WASHINGTON ST
COLUMBIA SC  29201-3224

BERNARD G BUKOSKEY
11 HIGHLAND AVE
TONAWANDA NY  14150-3901

BERNARD G BURLEY &
DOROTHY A BURLEY JT TEN
5271 E ATHERTON RD
BURTON MI  48519-1529

BERNARD G DELONEY
2184 W DODGE RD
CLIO MI  48420-1665

BERNARD G EDDY JR
8500 N GENESEE ROAD
MT MORRIS MI  48458-8945

BERNARD G FOSTER
TR U/A
DTD 09/13/90 BY BERNARD G
FOSTER TRUST
43797 CARLA DR
PAW PAW MI  49079-9759

BERNARD G HAUXWELL
816 GLASPIE RD
OXFORD MI  48371-5023

BERNARD G JOSEPH
15885 HURON RIVER DR
ROMULUS MI  48174-3668

BERNARD G KORTE &
LAVERNE KORTE
TR KORTE FAMILY TRUST
UA 04/11/97
330 PELTON AVE
SANTA CRUZ CA  95060-6158

BERNARD G LANIVICH &
VERONICA E LANIVICH JT TEN
21507 WILLOW WISP
SAINT CLAIR SHORES MI
48082-2268

BERNARD G MAURER
7761 BURT HWY
LANSING MI  48917-9642

BERNARD G PETERS
CUST JARED
A PETERS UTMA IL
622 TIMBER LANE
LAKE FOREST IL  60045-3118

BERNARD G STEFFEL
1400 BELGROVE DRIVE
SAINT LOUIS MO  63137-3004

BERNARD GERSHEN &
SHIRLEY GERSHEN JT TEN
9 HIGHLAND DR
CENTERPORT NY  11721-1511

BERNARD GOLDSTONE
TR
EDYTHE LOUISE GREENBERGER
U/DECL OF TR DTD 11/16/65
530 LILLIAN DRIVE
SHARON PA  16146

BERNARD GUAY
95 CHEMIN NORD
RR 3
WATERLOO QC  J0E 2N0
CANADA

BERNARD H GONTOVNICK
206 CARTER CT
NORTHBROOK IL  60062

BERNARD G LORCH
3701 CLARKS LANE APT A
BALTIMORE MD  21215-2742

BERNARD G MCGARRY III
110 KILLINGHAM AVE UNIT 224
FALMOUTH MA  02540

BERNARD G PLAVKO
10 PACIFIC BLVD
MONESSEN PA  15062-2207

BERNARD G WALNY
13925 MASONIC
WARREN MI  48093-1484

BERNARD GLETTEN
829 LAKE TERRACE DR
NASHVILLE TN  37217-4274

BERNARD GONDEK &
MARY ANN GONDEK JT TEN
421 WAYFARER COURT
TARPON SPRINGS FL  34689-2251

BERNARD H DEFAZIO
3941 CUMBERLAND DRIVE
YOUNGSTOWN OH  44515-4612

BERNARD H GRAMMAR
886 KENILWORTH
PONTIAC MI  48340-3104

BERNARD G MADDOX
528 BRETT STREET
INGLEWOOD CA  90302

BERNARD G PETER
CUST KYLE M
PETER UTMA IL
622 TIMBER LANE
LAKE FOREST IL  60045-3118

BERNARD G SKONIECZNY
459 ALGENE
LAKE ORION MI  48362-2701

BERNARD GAY
14885 GLASTONBURY
DETROIT MI  48223-2206

BERNARD GOLDBERG &
PHYLLIS GOLDBERG TEN COM
TRS U/A DTD 02/08/01 BERNARD GOLDBE
&
PHYLLIS GOLDBERG REVOCABLE TRUST
2180 POST ST APT 625
SAN FRANCISCO CA  94115

BERNARD GOROWITZ
80 PALMER DR
WAYNE NJ  07470-2661

BERNARD H DEMPSEY &
CYNTHIA T DEMPSEY JT TEN
381 VIRGINIA DR
WINTER PARK FL  32789-5701

BERNARD H HANNAH
2428 NED DR
DAYTON OH  45439-2824

BERNARD H JENKINS
PO BOX 245
WINDHAM OH  44288

BERNARD H NEWMAN &
MARY ELLEN OLIVERIO NEWMAN JT TEN
106 MORNINGSIDE DR APT 98
NEW YORK NY  10027-6011

BERNARD HEILWEIL
200 E 84TH ST
6H
NEW YORK NY  10028

BERNARD HUNT &
BARRY HUNT JT TEN
5523 SHERINGHAM BLVD
CLARKSTON MI  48346-3056

BERNARD I SEWELL
5545 W BERTHA ST
INDIANAPOLIS IN  46241-0659

BERNARD J BECKER JR &
BABETTA A BECKER JT TEN
18311 BUCKHANNON
ROSEVILLE MI  48066-4944

BERNARD J BRUYERE
145 WEBSTER ST
MALONE NY  12953-2226

BERNARD J CARR
3520 FOX CHASE DRIVE
IMPERIAL PA  15126

BERNARD J DONEGAN
TR
REVOCABLE LIVING TRUST DTD
04/17/92 U-A BERNARD J
DONEGAN
15114 KNOLSON
LIVONIA MI  48154-5700

BERNARD H KRAMPE
1216 HAMPSHIRE PIKE APT C-35
COLUMBIA TN  38401

BERNARD HARRISON
309 3RD AVE
WILMINGTON DE  19804-2232

BERNARD HIRSHBERG EX
UW HELEN HIRSHBERG
4507 OAKVIEW DR APT D
SAVANNAH GA  31405-5186

BERNARD I BROWN III
438 W SARATOGA AVE
YOUNGSTOWN OH  44515-4070

BERNARD J ANDRES
8217 NEW LOTHROP RD
NEW LOTHROP MI  48460-9678

BERNARD J BLOOM
218 W OAK ORCHARD ST
MEDINA NY  14103-1548

BERNARD J BUCKLEY &
HELEN SUE BUCKLEY JT TEN
1030 IDELWILD DR
DIXON IL  61021-3241

BERNARD J CASEY
727 CHEROKEE COURT
MURFREESBORO TN  37130-3171

BERNARD J DONIEK
TR UA 3/13/03 THE BERNARD J DONIEK
LIVING
TRUST
7305 W ARCHER AVE
SUMMIT IL  60501

BERNARD H MC FARLANE
PO BOX 379
AU GRES MI  48703

BERNARD HARROLD
809 LOCUST ST
WINNETKA IL  60093-1821

BERNARD HOFFMAN
468 PRINCETON AVE
BAYVILLE NJ  08721-3458

BERNARD I RUBIN &
RHODA RUBIN JT TEN
516 E 80TH ST APT C
NEW YORK NY  10021-0763

BERNARD J BASTEK &
NANCY M BASTEK JT TEN
544 DRISCOLL DR
BRICK NJ  08724-2736

BERNARD J BRAUNSCHEIDEL JR
286 IRVINGTON DR
TONAWANDA NY  14150-1412

BERNARD J BYRNES
357 SUNSET ST
ROCHESTER NY  14606-2720

BERNARD J DEULING
3233 132ND
HOPKINS MI  49328

BERNARD J DONOVAN &
FLORENCE F DONOVAN JT TEN
7360 BEAR RIDGE RD
NORTH TONAWANDA NY  14120-9520

BERNARD J DRESEL &
MARILYN J DRESEL JT TEN
517 RICHMOND DR
SHARON PA  16146-3813

BERNARD J FLYNN JR
14 STONY BROOK AVE
STONY BROOK NY  11790-1726

BERNARD J FRATTO & JEANETTE A
FRATT
TRS U/A DTD 3/11/99 THE
FRATTO FAMILY TRUST
25961 ARRIBA LINDA
LAGUNA NIGUEL CA  92677

BERNARD J GARCIA
2809 FLINT AVE
SAN JOSE CA  95148-2123

BERNARD J GASPER
2471 CLAYWARD ST
BURTON MI  48509-1057

BERNARD J GEISBAUER
1263 RICE ST
ST PAUL MN  55117-4540

BERNARD J GRIFFITH
10097 BELSAY RD
MILLINGTON MI  48746-9754

BERNARD J GROSS JR
3862 NEW GERMANY'TREBEIN RD
BEAVERCREEK OH  45431-1734

BERNARD J HASEMAN
4791 WESTLINCOLN RD
ANDERSON IN  46011-1417

BERNARD J HEALY
405 N BELNORD AVE
BALTIMORE MD  21224-1204

BERNARD J HELLER
144 SCHOOL ST
MARY D PA  17952

BERNARD J HOY
12751 BARNES ROAD
BYRON MI  48418-8947

BERNARD J JOURNEY
6922 APPLETON COURT
MENTOR OH  44060-8404

BERNARD J JUREK
CUST CHERILYN SUE JUREK UGMA MI
C/O CHERILYN LARSON
15391 BLUE SKIES COURT W
LIVONIA MI  48154-1515

BERNARD J JUREK
CUST CONNIE
LOUISE JUREK UGMA MI
ATTN CONNIE LOUISE DOA
5336 WYNDAM LANE
BRIGHTON MI  48116

BERNARD J JUREK
CUST THOMAS JON JUREK UGMA MI
35675 CONGRESS RD
FARMINGTON MI  48335-1221

BERNARD J JUREK
CUST WILLIAM
ROBERT JUREK UGMA MI
35675 CONGRESS RD
FARMINGTON HILLS MI  48335-1221

BERNARD J JUREK JR
35675 CONGRESS RD
FARMINGTON HILLS MI  48335-1221

BERNARD J JURGIEWICZ
1005 LINCOLN ST
DICKSON CITY PA  18519-1204

BERNARD J KARWOWICZ
28536 SUTHERLAND
WARREN MI  48093-4336

BERNARD J KEAN
PO BOX 74
TREVOR WI  53179-0074

BERNARD J KORTZ
112 LAURELWOOD DR
PITTSBURGH PA  15237-4069

BERNARD J KRUPNIK
32 AMHERST ROAD
RIVERSIDE CT  06878-1532

BERNARD J LAYO
624 A RILEY BLVD
BEDFORD IN  47421-9600

BERNARD J MALONEY
3001 WELLBROOKE RD
LOUISVILLE KY  40205-2925

BERNARD J MATUSZAK
116 UNIVERSITY BLVD
DEPEW NY  14043-2874

BERNARD J MICHALAK
33059 CHIEF LANE
WESTLAND MI  48185-2380

BERNARD J MICHALAK &
DELPHINE L MICHALAK JT TEN
33059 CHIEF LANE
WESTLAND MI  48185-2380

BERNARD J PODCASY &
JANE M PODCASY JT TEN
120 RIVERSIDE DRIVE
WILKES-BARRE PA  18702-2320

BERNARD J ROACH
1265 WOODBRIDGE ST
ST CLAIR SHRS MI  48080-3304

BERNARD J SCHUITEMA
8681 GARDEN DALE S W
BYRON CENTER MI  49315-9228

BERNARD J SMYTH
80 PARK ST
SOUTH HADLEY MA  01075-1510

BERNARD J SULLIVAN &
ANNE P SULLIVAN JT TEN
658 S LA POSADA CIR
GREEN VALLEY AZ  85614-5118

BERNARD J TIMMER &
DOROTHY A TIMMER JT TEN
1518 N WASHINGTON BLVD
CAMANCHE IA  52730-1106

BERNARD JOSEPH
10747 PARK VILLAGE PL
DALLAS TX  75230-3908

BERNARD K SAYDLOWSKI
7 BROOKLET DRIVE
WILMINGTON DE  19810-2229

BERNARD J MURPHY
21532 DUNBAR RD
SHERIDAN IN  46069

BERNARD J PONKE
8079 DALE
CENTERLINE MI  48015-1529

BERNARD J ROSSER
20156 NORTHROP
DETROIT MI  48219-1291

BERNARD J SHEPARD
30608 SCRIVO DR
WARREN MI  48092-4957

BERNARD J STEC JR &
DOLORES J STEC JT TEN
14 ALTON RD
TRENTON NJ  08619-1546

BERNARD J SWEENEY
30 OCEAN BLVD
ATLANTIC HIGHLANDS NJ
07716-1275

BERNARD J VACEK SR SHEILA C
VACEK &
BERNARD J VACEK JR JT TEN
4308 SOUTH 39TH STREET
OMAHA NE  68107-1241

BERNARD JOSEPH FLYNN
1016 N 7TH ST
ROCHELLE IL  61068-1533

BERNARD KASPER &
ISAPHINE B KASPER JT TEN
3 HOWARD AVE
SHIPPENSBURG PA  17257-1711

BERNARD J PARCHEM
6017 VISTA DR APT 1107
WEST DESMOINE IA  50266-5506

BERNARD J PYRA
93 WHITBURN ST
WHITBY ON  L1R 2N1
CANADA

BERNARD J SALEMI &
LOUISE D SALEMI JT TEN
112 BERDAN ST
ROCHELLE PARK NJ  07662-3218

BERNARD J SKOMRA
9557 TRINITY CHURCH RD
LISBON OH  44432-8710

BERNARD J STOLTE
250 SAINT REGIS LANE
FLORRISSANT MO  63061

BERNARD J SYNK & MARGARET Z
SYNK TRUSTEES U/A DTD
05/29/92 BERNARD J &
MARGARET Z SYNK TRUST
4231 PORCUPINE RD
LINCOLN MI  48742-9581

BERNARD J WEINERT
6428 W 163RD PLACE
TINLEY PARK IL  60477-1712

BERNARD JUDY &
JANE JUDY
TR BERNARD & JANE JUDY TRUST
UA 01/21/87
3405 KENWOOD BLVD
TOLEDO OH  43606-2808

BERNARD KATZENSTEIN
31 MANOR HOUSE LA
DOBBS FERRY NY  10522-2515

BERNARD KELTER
S10398 COUNTRY RD C
SPRING GREEN WI 53588

BERNARD KULIK
CUST
DEBRA ROSE KULIK U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
18179 STAGS LEAP TER
GERMANTOWN MD 20874-6324

BERNARD KURS
12535 AVENIDA TINEO
SAN DIEGO CA 92128-3139

BERNARD L BEATTIE
1758 ELMWOOD
DEFIANCE OH 43512-2509

BERNARD L BIESTERVELD
W 4752 RICE RD
EAST TROY WI 53120

BERNARD L BLANCHARD
612 COUNTRY RTE 42
MASSENA NY 13662

BERNARD L BOOTH
4345 NORWOOD DR
ROSCOMMONI MI 48653-9535

BERNARD L BOWMAN
R F D 1
HILLVIEW IL 62050-9801

BERNARD L BRANDOW
205 N CASS
HOWARD CITY MI 49329-9742

BERNARD L BRITTON
3576 HADLEY RD
HADLEY MI 48440

BERNARD L COOPER
2400 CHILDS RD
LAKE OSWEGO OR 97034-7668

BERNARD L DAVIS
2330 TITUS AVENUE
DAYTON OH 45414-4140

BERNARD L DUELLEY
368 ELMHURST ST
MORGANTOWN WV 26505-3214

BERNARD L DYKE &
ANNE L DYKE JT TEN
6909 PINE HOLLOW DRIVE
WESTERVILLE OH 43082

BERNARD L EARICK
1512 HOME RD
DELAWARE OH 43015-8924

BERNARD L FUCHS
410 MILLS RD
JOLIET IL 60433-2734

BERNARD L GRAY
PO BOX 9059
FORT MOHAVE AZ 86427-9059

BERNARD L HEBERT JR
4237 N QUANICASSEE RD
FAIRGROVE MI 48733-9739

BERNARD L HIRSCH
831 LYNCREEK DRIVE
CENTERVILLE OH 45458-2120

BERNARD L HIRSCH &
REBECCA S HIRSCH JT TEN
831 LYNCREEK DRIVE
CENTERVILLE OH 45458-2120

BERNARD L HOLBROOK
20157 ITUMA ROAD
APPLE VALLEY CA 92308

BERNARD L JACQUES
TR
BERNARD L JACQUES REVOCABLE TRUST
UA 02/20/98
5500 E PEAKVIEW AVE # 2333
CENTENNIAL CO 80121

BERNARD L JOHNSON &
EMMA J JOHNSON JT TEN
3858 SNODGRASS RD
MANSFIELD OH 44903-8928

BERNARD L KAPLAN &
VIRGINIA R KAPLAN JT TEN
6001 N OCEAN DR APT 702
HOLLYWOOD FL 33019-4617

BERNARD L KRAMPE
3256 GRAND RIVER DR
GRAND RAPIDS MI 49525-9725

BERNARD L LUKACS JR
1 LANDER ST
PITTSBURGH PA 15220-5629

BERNARD L MARTIN
9768 NORTHSHORE DR
SEAFORD DE 19973-7819

BERNARD L MATTHEWS
4 OCEANS W BLVD 402D
DAYTONA BEACH SHOR FL
32118-5975

BERNARD L SUTTON
7611 RT 52 S
DUBUQNE IA  52003-9539

BERNARD L WALSH III
20640 PESARO WAY
PORTER RANCN CA  91326

BERNARD LARRY GERHARDT
4105 MINERVA
FLINT MI  48504-6958

BERNARD LEE LOWENDICK
6414 MORROW RD
BRIDGEPORT MI  48722-9749

BERNARD LISSKA
CUST
TIMOTHY J LISSKA U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
51 S CASSINGHAM RD
COLUMBUS OH  43209-1846

BERNARD LONG
CUST MICHAEL
ANDREW LONG UTMA IL
11335 ABERDEEN RD
BELVIDERE IL  61008-7992

BERNARD LYNN
CUST ANDREW
LYNN UGMA IN
STE C
659 EMORY VALLEY RD
OAK RIDGE TN  37830-7764

BERNARD L SMITH
5296 STATE ROUTE 55 55
URBANA OH  43078-9615

BERNARD L TERPSTRA
11369 TEBEAU
SPARTA MI  49345-9548

BERNARD L WILLIAMS
1393 MALLARD DR
MARTINSVILLE NJ  08836-2134

BERNARD LARSON &
LOIS E LARSON JT TEN
73030 BIRCH GROVE RD
WASHBURN WI  54891

BERNARD LEIBMAN
773 HAWTHORNE PL
WEBSTER NY  14580-2623

BERNARD LISSKA
CUST DANIEL LISSKA UGMA OH
3523 KENLAWN ST
COLUMBUS OH  43224-3451

BERNARD LOUIS TCHORNI
38 WOODMONT DR
LAWRENCEVILLE NJ  08648-2115

BERNARD M BRODERICK &
IRENE BRODERICK JT TEN
2023 EARLMONT RD
BERKLEY MI  48072-1876

BERNARD L STASIEWICZ
15806 W LANCUM LANE
SURPRISE AZ  85374-2094

BERNARD L TERPSTRA &
SHIRLEY A TERPSTRA JT TEN
11369 TEBEAU
SPARTA MI  49345-9548

BERNARD LACH &
AUDREY LACH JT TEN
8115 RIVERDALE
DEARBORN HEIGHTS MI  48127-1574

BERNARD LEBUS WAIMAN &
VIVIAN WINEMAN
TR
UW J WAIMNA
3 ROMNEY CLOSE
LONDON MIDDLESEX
NW11 Q3WENGLAND
UNITED KINGDOM

BERNARD LEZELL &
CAROLE LEZELL JT TEN
10937 BROWN PELICAN CIRCLE
ESTERO FL  33928

BERNARD LOFTON
1442 W 111TH ST
LOS ANGELES CA  90047-4921

BERNARD LUBIN &
ALICE W LUBIN JT TEN
2710 CHARLOTTE ST
KANSAS CITY MO  64109-1128

BERNARD M CARROLL
56 FLINT RD
TOMS RIVER NJ  08757-5117

BERNARD M CONBOY &
MADELINE CONBOY JT TEN
3022 BLUETT
ANN ARBOR MI 48105-1424

BERNARD M CONOVER
2829 OAKWOOD DR
BARDSTOWN KY 40004-9153

BERNARD M DZIDO &
GUY T DZIDO JT TEN
14142 EASTVIEW DR
FENTON MI 48430-1304

BERNARD M FERRERI &
JOHN J FERRERI JT TEN
10656 SOUTH AVE C
CHICAGO IL 60617-6309

BERNARD M FERRERI &
MARY ANN FERRERI &
NICHOLAS C FERRERI JT TEN
13425 MISTY MEADOW DR
PALOS HTS IL 60463-2767

BERNARD M FINKELSTEIN
2229 WOODLAWN AVE
VIRGINIA BEACH VA 23455-1655

BERNARD M HARRIS
R R 1
FERGUS ON N1M 2W2
CANADA

BERNARD M OGDEN &
MARGARET H OGDEN JT TEN
15651 ELLEN DR
LIVONIA MI 48154-2321

BERNARD M REEN
925 DELAWARE AVE 4B
BUFFALO NY 14209-1843

BERNARD M SCHUMAN
9668 BARNES RD
BIRCH RUN MI 48415-9601

BERNARD M STONE
619 GOODHILL RD
KENTFIELD CA 94904-2642

BERNARD M WEINGARTZ
3556 HUTCHINSON ROAD
NORTH BRANCH MI 48461-9748

BERNARD M ZOST
251 ROLLING GREENE DR NW
WALKER MI 49544-5890

BERNARD MADOFF & PAUL
KONIGSBERG TRUSTEES U/A DTD
02/21/92 FOR ROGER DAVID
MADOFF
34 PHEASANT RUN
OLD WESTBURY NY 11568

BERNARD MADOFF & PAUL
KONIGSBERG TRUSTEES U/A DTD
02/21/92 FOR SHANA DIANE
MADOFF
34 PHEASANT RUN
OLD WESTBURY NY 11568

BERNARD MAGEL
6926 BRIARLAKE CIR
PALM BEACH GARDENS FL
33418-6943

BERNARD MAREK
TR BERNARD MAREK LIVING TRUST
UA 08/13/96
3556 TREMONTE CIRCLE N
ROCHESTER MI 47306-5002

BERNARD MARKOWITZ &
THELMA MARKOWITZ JT TEN
27 KIRKLAND DR
GREENLAWN NY 11740-2135

BERNARD MEYER &
DORIS S MEYER JT TEN
230 SW 194TH PL
NORMANDY PARK WA 98166

BERNARD MICALLEF
17246 OPORTO AVE
LIVONIA MI 48152-4508

BERNARD MICHALS
8032 VIA FIORE ST
SARASOTA FL 34238

BERNARD MILLER &
HELENE L MILLER JT TEN
1738 CHICAGO AVE 905
EVANSTON IL 60201-6008

BERNARD R MILSTEIN &
PHYLLIS R MILSTEIN JT TEN
59 ADLER CIR
GALVESTON TX 77551-5829

BERNARD MITROVICH &
JUDITH M MITROVICH JT TEN
720 FIRST ST NW
NAPLES FL 34120-2005

BERNARD MOORE WILLIAMS
560 LOBLOLLY LN
CHARLOTTESVILLE VA 22903-7655

BERNARD MURPHY
12 FALCON LN E
FAIRPORT NY 14450-3312

BERNARD MURPHY JR &
NANCY MURPHY TEN ENT
3103 RUSSELL RD
ALEXANDRIA VA 22305-1721

BERNARD N BAKER
63 TRANQUIL TRAIL
DAYTON OH  45459-4214

BERNARD N BUSH
400 MARWOOD DR SE
WARREN OH  44484-4644

BERNARD N CAIN &
MERIANNE CAIN JT TEN
513 ACRON WAY
MT JULIET TN  37122

BERNARD N LAPIERRE
52 BELLEVUE AVE
WOONSOCKET RI  02895-4404

BERNARD N MCGIVERN &
EILEEN C MCGIVERN JT TEN
7652 KLEIN DR
MIDDLEBURG OH  44130-7121

BERNARD N MILLER
11257 MAXWELL
WARREN MI  48089-2545

BERNARD N SEKMAN
80 BOEHMHURST AVE
SAYREVILLE NJ  08872-1320

BERNARD N VOYTON
1615 LINWOOD AVE
NIAGARA FALLS NY  14305-2905

BERNARD NAGLE
3110 ARBOUR GREEN COURT
HATFIELD PA  19440

BERNARD NELSON &
SANDRA NELSON JT TEN
16 COPPER BEACH DR
LAFAYETTE HILL PA  19444-2404

BERNARD NEWMAN
CUST
MITCHELL DAVID NEWMAN
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
167 COUNTRY CLUB DR THE HAMLET
COMMACK NY  11725-4460

BERNARD NISSLEY
1309 GARFIELD RD
MOUNT JOY PA  17552-8830

BERNARD O ELLIOTT
13300 HAROLD AVE
CLEVELAND OH  44135-4808

BERNARD O ROMANOWSKI &
ARLENE J ROMANOWSKI JT TEN
19 GOODRICH ROAD
LACKAWANNA NY  14218-2805

BERNARD O SLATER
CUST
CHARLES E SLATER U/THE N J
UNIFORM GIFTS TO MINORS ACT
33 FRANKLIN ST
RAMSEY NJ  07446-2223

BERNARD OCONNELL
556GRIER AVE
ELIZABETH NJ  07202-3105

BERNARD O'MALLEY SR &
BERNARD O'MALLEY JR &
MARGARET DURKIN &
MARY FINN JT TEN
9725 S KEELER AVE
OAK LAWN IL  60453-3491

BERNARD OWENS
1715 DOANE DR
ST LOUIS MO  63136-2209

BERNARD P CONCANNON
69 PARRISH ST APT 11
CANANDAIGUA NY  14424

BERNARD P DOLE
3325 PINECREST EAST
GLADWIN MI  48624-7105

BERNARD P EDWARDS
RT 2 BOX 732
HAYSI VA  24256-9622

BERNARD P KNASIAK
9326 WEST TIMBERVIEW DR
NEWPORT MI  48166-9550

BERNARD P LO BELLO
1719
200 SETH GREEN DR
ROCHESTER NY  14621-2101

BERNARD P LOCATELLI
327 IROQUOIS ST
LAURIUM MI  49913-2129

BERNARD P LUCAS
BOX 21856
EL CAJON CA 92021-0967

BERNARD P MINICHILLI &
CHARMAINE M MINICHILLI JT TEN
5697 GREEN CIRCLE DR 112
MINNETONKA MN 55343-9642

BERNARD PECHTER &
HARRIET PECHTER JT TEN
2917 FRANKEL BLVD
MERRICK NY 11566-5435

BERNARD PHILLIPS
663 SOUTH HAWKINS
AKRON OH 44320-1844

BERNARD QUICCI
4258 W CAMINO ACEQUIA
PHOENIX AZ 85051-1042

BERNARD R BRIDGFORD
265 COURTYARD BLVD
APT 108
SUN CITY CTR FL 33573-4709

BERNARD R GANNON
BOX 644
DARES BCH
PRINCE FREDERICK MD 20678-0644

BERNARD R KLEIN
100-07 70 AVE
FOREST HILLS NY 11375-5132

BERNARD R MCKONE
4103 PINE GLENN XING
FLUSHING MI 48433

BERNARD P MAFFUCCI
145 CLOVERDALE CIR
WETHERSFIELD CT 06109-4113

BERNARD P PFEFFERLE
3913 BARDSHAR RD
CASTALIA OH 44824-9728

BERNARD PERREAULT
19 WINGATE DRIVE
ROCHESTER NY 14624-2643

BERNARD PRENDERGAST
BOX 244
MONROE CT 06468-0244

BERNARD R BECK
17528 MADISON ST
OMAHA NE 68135

BERNARD R CHURCHILL
2879 44TH STREET SW
NAPLES FL 34116-7923

BERNARD R GISSLER &
EVELYN K GISSLER JT TEN
ROUTE 2
STROMSBURG NE 68666-9802

BERNARD R KLINE
34243 RICHLAND
LIVONIA MI 48150-5617

BERNARD R NICHOLS
9786 HWY 67W
BUTLER TN 37640

BERNARD P MALNEKOFF &
JOYCE MALNEKOFF JT TEN
338 GLENVIEW RD
GLENVIEW IL 60025-3363

BERNARD P QUAID &
LILLIAN K QUAID JT TEN
APT 15
W-501 BELLWOOD DR
SPOKANE WA 99218-2899

BERNARD PETERS
118 SMITH ST
MANLIUS NY 13104-1822

BERNARD Q PHELAN
403 PRARIE HILLS DR
CHEYENNE WY 82009-3458

BERNARD R BERRY
3130 CHAMONIX DRIVE
CUMMING GA 30041-7076

BERNARD R COOK
WARREN CENTER PA 18851

BERNARD R KAUFMAN
CUST MATTHEW A KAUFMAN UGMA CA
29130 FOUNTAINWOOD STREET
AGOURA HILLS CA 91301

BERNARD R LANE
17243 BONSTELLE AVE
SOUTHFIELD MI 48075-3471

BERNARD R PAWLAK & HENRIETTA
PAWLAK TR U/A DTD
05/20/91 THE PAWLAK REV
LIVING TRUST
1128 ELDORADO PKWY SW
CAPE CORAL FL 33914-7255

BERNARD R RUBAL
1932 LIBERTY RD
STOW OH  44224-3426

BERNARD R SALMON &
GAYLE S SALMON JT TEN
1891 WISTERIA ST
SARASOTA FL  34239-3827

BERNARD R SCHNEIDER
4217 TEMPLAR RD
TOLEDO OH  43613-3932

BERNARD R SHEPLEY
APT 204
1717 MIDWESTERN PKWY
WICHITA FALLS TX  76302-1941

BERNARD R SHOAF
518 EASTWOOD VILLAGE DRIVE
STOCKBRIDGE GA  30281

BERNARD R SPAULDING
2800 OAKVIEW DRIVE
DRYDEN MI  48428-9740

BERNARD R STOLTZ
32581/2HESS RD
LOCKPORT NY  14094

BERNARD R VERNON
65 CEDAR LANE
OSSINING NY  10562-2436

BERNARD R WIWEL &
VIRGINIA WIWEL JT TEN
1921 SPRINGVALLEY RD
PITTSBURGH PA  15243-1419

BERNARD RADOVIC
1101 EAST AVE S E
WARREN OH  44484-4901

BERNARD RANDALL
301 WINDRIDGE DR
ORTONVILLE MI  48462-9704

BERNARD RAU
12900 CLYDE RD
FENTON MI  48430-9426

BERNARD RIES &
BARBARA J RIES
TR BERNARD RIES TRUST UA 8/31/99
3828 LEGATION ST NW
WASHINGTON DC  20015-2702

BERNARD ROBERT PIOTROWSKI
6796 E URMEYVILLE RD
FRANKLIN IN  46131-7207

BERNARD ROBINSON
300 OVERLOOD RD
NEW ROCHELLE NY  10804-3808

BERNARD ROSENBLATT
BOX 301
SALT LAKE CITY UT  84110-0301

BERNARD ROSENBLOOM &
CAROL ROSENBLOOM JT TEN
4 SKINNER DR
BLOOMFIELD CT  06002-2612

BERNARD S BEAMAN JR
9315 GODSTONE LANE
SPRING TX  77379-6510

BERNARD S DITTMAN
BOX 2148
MOBILE AL  36652-2148

BERNARD S KRAUSE
TR BERNARD S KRAUSE TRUST
UA 02/28/95
4709 MAJORCA WAY
OCEANSIDE CA  92056-5116

BERNARD S KRAUSE
TR KRAUSE FAM TRUST
UA 02/28/95
4709 MAJORCA WAY
OCEANSIDE CA  92056-5116

BERNARD S LABOE
TR U/T
DTD 09/06/90 M-B BERNARD S
LABOE
13071 CROSS CREEK BLVD 405
FORT MYERS FL  33912-4637

BERNARD S LAWLESS &
MARGARET T LAWLESS
TR LAWLESS FAM TRUST
UA 03/23/95
1468 SOUTH FOREST LANE
CEDARVILLE MI  49719-9745

BERNARD S LIANG
90 SWEETWATER AVE
BEDFORD MA  01730-1106

BERNARD S LIVINGSTON
2 HAMILTON AVE
NEW ROCHELLE NY  10801-3516

BERNARD S LOGAN
53 OAKLAND AVE
GLOVERSVILLE NY  12078-3333

BERNARD S MORGAN III &
LARK A MORGAN JT TEN
4034 MENLO WAY
ATLANTA GA  30340-4708

BERNARD S NOVOTNEY
17 OVERLOOK DR
FEEDING HILLS MA  01030-2007

BERNARD S ORSZEWSKI
34 BARKALOW ST
SO AMBOY NJ  08879-1331

BERNARD S SCHRAGER
CUST EDWARD F SCHRAGER U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
728 SPRING MILL LANE
INDIANAPOLIS IN  46260-3533

BERNARD S SHAPIRO &
WILLIAM G SHAPIRO &
DEAN E SHAPIRO JT TEN
3910 CODY RD
SHERMAN OAKS CA  91403-5021

BERNARD S SKOLARUS &
SALLY L SKOLARUS JT TEN
175 ELOKWA WAY
LOUDON TN 37774 37774  37774

BERNARD S STUKAS &
CLAIRE M STUKAS JT TEN
75 WOODLINE DR
PENFIELD NY  14526-2415

BERNARD S VASQUEZ
10023 W 55
SHAWNEE KS  66203-1952

BERNARD SAMUEL WHITE
3943 NICHOLAS RD
DAYTON OH  45408-2327

BERNARD SAPERSTEIN &
LILLIAN SAPERSTEIN JT TEN
66 DALE STREET
SOUTHAMPTON NY  11968-3304

BERNARD SCHAPPERT
25 E SPRING ST
NANTICOKE PA  18634-2342

BERNARD SCHELER
CUST
BRAD SCHELER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
94 LARCHMONT AVE
LARCHMONT NY  10538-3723

BERNARD SCHER
CUST
WILLIAM SCOTT SCHER A
UGMA MA
5 BAREFOOT HILL RD
SHARON MA  02067-2801

BERNARD SCHUSTER
75 HILLSIDE DRIVE
WAYLAND MA  01778-3826

BERNARD SCHWARTZ
CUST
LLOYD SCHWARTZ U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
4646 SOUTH GRANDEUR PEAK CIR
SALT LAKE CITY UT  84123-3462

BERNARD SEDER
CUST DREW L
SEDER UGMA MA
1 COMMERCIAL WHARF 68B
NEWPORT RI  02840-3043

BERNARD SEDER
CUST ERIC J
SEDER UGMA MA
1 COMMERCIAL WHARF 68B
NEWPORT RI  02840-3043

BERNARD SHAPIRO &
JOAN SHAPIRO JT TEN
1 CAMBRIDGE DR
BOYNTON BEACH FL  33436

BERNARD SHEA &
KATHLEEN SHEA JT TEN
6059 FIELDSTON RD
BRONX NY  10471-1803

BERNARD SHENKMAN &
ANA LACOMBE JT TEN
8521 SW 106 ST
MIAMI FL  33156-3571

BERNARD SHIMSHAK
70 WEST 34TH ST
BAYONNE NJ  07002-2818

BERNARD SHUSMAN
CUST MICHAEL SHUSMAN U/THE PA
UNIFORM GIFTS TO MINORS ACT
25 N MOORE STREET APT 7-C
NEW YORK NY  10013

BERNARD SIMS
229 SAWYER
LA GRANGE IL  60525-2541

BERNARD SITNICK &
JORDAN SITNICK JT TEN
40 OLD LANCASTER RD
MERION PA  19066-1752

BERNARD SLAUGHTER
1409 HOME AVE
DAYTON OH  45407-3204

BERNARD SMIAROWSKI &
JUNA SMIAROWSKI JT TEN
794 WEBBER CT
LINDEN MI  48451-8603

BERNARD STERN
221 HUNTERS LANE
WILLIAMSVILLE NY  14221-3331

BERNARD SWEENEY
30 OCEAN BLVD
ATLANTIC HIGHLANDS NJ
07716-1275

BERNARD T CUNNINGHAM
60 S MAPLE AVE
SPRINGFIELD NJ  07081-1906

BERNARD T ESTFAN
13501 BLAISDEL DR
DEWITT MI  48820-8684

BERNARD T HIBBARD JR &
ANNA M HIBBARD JT TEN
3635 RIVERVIEW DR
HERSEY MI  49639-8443

BERNARD T KRUSE
TR BERNARD T KRUSE LIVING TRUST
UA 06/27/95
12004 DENVER DR
PARMA OH  44130-1803

BERNARD T MARSHALL &
LOIS I MARSHALL JT TEN
3801 MARINER
WATERFORD MI  48329-2274

BERNARD T NOVY
CUST BERNARDETTE E NOVY UGMA OH
306 FLORENCE CT
BAY VILLAGE OH  44140-1213

BERNARD SOBOL &
EVELYN SOBOL JT TEN
5851 WILKINS AVE
PITTSBURGH PA  15217-1256

BERNARD STONE &
MARY STONE JT TEN
619 GOODHILL ROAD
KENTFIELD CA  94904-2642

BERNARD T BOYLE
129 W END AVE
NEWTON NJ  07860

BERNARD T DAILEY
8626 MCKENNA RD
HUBBARDSTON MI  48845-9522

BERNARD T FOX
919 BONNIE BLUE LN
COLUMBIA TN  38401-6703

BERNARD T KARTHEISER &
GRACE ANN KARTHEISER JT TEN
9801 S HOYNE AVE
CHICAGO IL  60643-1728

BERNARD T LATZY
8069 OHARA DRIVE
DAVISON MI  48423-9531

BERNARD T NOVY
306 FLORENCE CT
BAY VILLAGE OH  44140-1213

BERNARD T PAGANO
39 BLUE MOUNTAIN VLG
SAYLORSBURG PA  18353-9255

BERNARD SPIEGEL
8025 CRANES POINTE WAY
WEST PALM BCH FL  33412

BERNARD SUMIEC
APT 4
1433 W MEMORIAL DR
JANESVILLE WI  53545-1570

BERNARD T BUTRIM
7604 DUNMAN WAY
BALTIMORE MD  21222-5434

BERNARD T DE BAETS
7964 S WILDWOOD DRIVE
OAK CREEK WI  53154-7456

BERNARD T HIBBARD JR
3635 RIVERVIEW DR
HERSEY MI  49639-8443

BERNARD T KRUSE
CUST STEVEN KRUSE UGMA OH
312 E 324TH ST
WILLOUGHBY HILLS OH  44095-3243

BERNARD T LATZY &
JUDITH C LATZY JT TEN
8069 O HARA DRIVE
DAVISON MI  48423-9531

BERNARD T NOVY
CUST B
E NOVY A MINOR PURS SEC 1339
/26 INCL OF THE REVISED CODE
OF OHIO
306 FLORENCE CT
BAY VILLAGE OH  44140-1213

BERNARD THOMAS
406 PERSHING DR
FARRELL PA  16121-1523

BERNARD TOWNSELL
819 TRIMBLE AVE
KALAMAZOO MI 49048-1962

BERNARD V VASHER
19554 HARDY
LIVONIA MI 48152-1587

BERNARD W ARCHER
CUST KELLI
SUZANNA ARCHER UGMA MI
1973 WEST RIDGE
ROCHESTER HILLS MI 48306

BERNARD W CLARK &
PHYLLIS E CLARK JT TEN
11380 CAMBRIA ROAD
CAMDEN MI 49232-9731

BERNARD W HOLMBRAKER
BOX 101
WATERFORD VA 20197-0101

BERNARD W MATTHEWS JR &
GLADYS B MATTHEWS JT TEN
1711 BELLEVUE AVE DOGWOOD 802
RICHMOND VA 23227-3955

BERNARD W REED
CUST UNDER
THE LAWS OF OREGON FOR
MONICA REED A MINOR
30500 SW KENSINGTON PL
WILSONVILLE OR 97070-7500

BERNARD W THIELEN
1110 WOLFF ST
RACINE WI 53402-4168

BERNARD V MONACO
4 PARKSIDE LANE
BAYONNE NJ 07002-1603

BERNARD VAN ETTEN JR &
SHARON VAN ETTEN JT TEN
11756 S HALSTED ST
BOX 288145
CHICAGO IL 60628-5823

BERNARD W BAIR
16431 W BOULDER VISTA DRIVE
SURPRISE AZ 85374-5113

BERNARD W CRIGLER
C/O B WAUGH CRIGLER POA
100 PETERSON PL
CHARLOTTESVILLE VA 22901

BERNARD W LANG JR
440 LELAND ST
FLUSHING MI 48433-1343

BERNARD W ORLOSKY
4115 ASHVILLE FAIRFIELD RD
ASHVILLE OH 43103-9773

BERNARD W SHAENFIELD
11614 WHISPER VALLEY
SAN ANTONIO TX 78230-3738

BERNARD W THIEN
40827 CALIDO PLACE
FREMONT CA 94539-3633

BERNARD V QUINLAN
CUST JENNIFER M QUINLAN UGMA MI
4712 PIER DRIVE
TROY MI 48098-4179

BERNARD VANSON
30501 WOLFE ST
MISSION CANADA
TORONTO ON V2V 4H9
CANADA

BERNARD W BALDWIN
TR BERNARD W BALDWIN TRUST
UA 03/14/95
19810 MEADOWBROOK RD
NORTHVILLE MI 48167

BERNARD W DYER
CUST
DAVID B DYER U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
1831 HWY-Y
SAINT PAUL MO 63366

BERNARD W LOOK &
MARLENE E LOOK JT TEN
300 BRIDGE ST
EAST TAWAS MI 48730-1203

BERNARD W PARKER SR
TR BERNARD W PARKER TRUST
UA 3/10/97
PO BOX 907
SANDUSKY OH 44870-5987

BERNARD W SHUSTER
CUST SUSAN L SHUSTER U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
75 HILLSIDE DRIVE
WAYLAND MA 01778-3826

BERNARD W THOMAS
1045 GENESSE DR
YOUNGSTOWN OH 44511-1406

BERNARD W WIELGOSZ
184 OAKWOOD DRIVE
DORCHESTER ON  N0L 1G0
CANADA

BERNARD WARD
23970 GLENBROOK BLVD
EUCLID OH  44117-1967

BERNARD WILLIAM BRUNNER
2986 LINDAHL ROAD
PROCTOR MN  55810-2160

BERNARD Y BIBB
13953 COUNTY RD 60
PISGAH AL  35765

BERNARD ZGRZEMSKI
1510 22ND
WYANDOTTE MI  48192-3026

BERNARDINE M VERDUN
2090 FIR DRIVE
THORNTON CO  80229

BERNARDINE YOSCHAK
29 CHARLES ST
METUCHEN NJ  08840-2701

BERNARDKA JAKOPIC
7495 MOUNTAIN QUAIL PLACE
CONCORD TWP OH  44077

BERNARD W WILSON &
JEAN B WILSON
TR
BERNARD W WILSON REVOCABLE
LIVING TRUST UA 03/05/96
10219 CONFEDERATE LANE
FAIRFAX VA  22030-2129

BERNARD WEINBERG
CUST
GARY M TOLLIN UGMA NY
2511 LOCUST AVENUE
NORTH BELLMORE NY  11710-1735

BERNARD WITTIE
217 W 79TH ST
N Y NY  10024-6243

BERNARD ZAGATA
64400 CAMP GROUND RD
WASHINGTON MI  48095-2408

BERNARD ZUCKER &
GILDA ZUCKER JT TEN
2764 BAYVIEW AVE
WANTAGH NY  11793-4312

BERNARDINE N SCOFIELD
TR
BERNARDINE N SCOFIELD
REVOCABLE TRUST U/A 01/22/00
5601 KELLOGG PLACE
EDINA MN  55424-1608

BERNARDINO J SISTA
1695 HENDERSON WAY
LAWRENCEVILLE GA  30043-6654

BERNARDO CRESPO JR
480 COVENT AVENUE
APT 2
NEW YORK NY  10051

BERNARD W ZELINSKY
3115 SILVERBELL DR
LAKE HAVASU CITY AZ  86406-6217

BERNARD WEINTRAUB
2500 LA CONDESA DR
LOS ANGELES CA  90049-1223

BERNARD WONG
19858 NOB HILL DR
MACOMB MI  48044

BERNARD ZELDOW
TR BERNARD ZELDOW REVOCABLE TRUST
U/A/D
5/25/1990
APT 2
11603 BRIARWOOD CIRCLE
BOYNTON BEACH FL  33437-1940

BERNARDINE E EAVES
TR
BERNARDINE E EAVES REVOCABLE LIVING
TRUST U/A DTD 10/15/03
5295 ALDORAN RD
SAGINAW MI  48603

BERNARDINE R NEWCOMB
4105 N RICHMOND ST
ARLINGTON VA  22207-4814

BERNARDITA NG &
KOK KIONG NG JT TEN
299 PASIR PANJANG RD
SINGAPORE 118638
SINGAPORE

BERNARDO ECHEVERRI
BOX 6784
BUENA PARK CA  90622-6784

BERNARDO MEDELLIN
7923 JAMACA AVE N
STILLWATER MN  55082-9345

BERNARDO NAVARRO
27 NEPERAN ROAD
TARRYTOWN NY  10591-3443

BERNARDO SALAZAR
1007 N WHATLEY RD
WHITE OAK TX  75693-3205

BERNARDUS J KOUW
6500 RIVERTON AVE
NO HOLLYWOOD CA  91606-2738

BERND E NUSZKOWSKI
9032 N GENESEE RD
MT MORRIS MI  48458-9729

BERND H SCHEINPFLUG
22906 PLAYVIEW
ST CLAIR SHRS MI  48082-2082

BERND R KRONBERGER
15665 N W TELSHIRE LANE
BEAVERTON OR  97006-5386

BERND W FRISTER
4194 ORLANDO ROAD
CANFIELD OH  44406-9358

BERND W SANDT
900 DEERFIELD CT
MIDLAND MI  48640-2709

BERND W SANDT &
NANCY T SANDT JT TEN
900 DEERFIELD CT
MIDLAND MI  48640-2709

BERNDT D WIESENHUETTER
GOLDBACHER STR 56
UEBERLINGEN 88662
GERMANY

BERNE C FALLON
97 E RIVER BEND RD
FREDERICKSBURG VA  22407-2308

BERNEARD MCADAMS
2050 WINANS
FLINT MI  48503-4218

BERNEASE MOORE BUTTS
BOX 710
COCHRAN GA  31014-0710

BERNEDA G WEDDINGTON
TR BERNEDA G WEDDINGTON TRUST
UA 6/7/99
2040 CRYSTALWOOD TR
FLUSHING MI  48433-3512

BERNEDA G WEDDINGTON & KATHLEEN
A BUCHALSKI TR
BERNEDA G WEDDINGTON TRUST
U/A 06/07/99
2040 CRYSTALWOOD TR
FLUSHING MI  48433-3512

BERNEICE L DAYTON &
DONNA JEAN GIBBONS JT TEN
12170 W GREENFIELD RD
LANSING MI  48917-9708

BERNEICE S GILLIAM
31 PEACHTREE CIRCLE
COLUMBIA SC  29206-1135

BERNELL MC GLORY
110 N HILLSIDE APT 116
MARKSVILLE LA  71351

BERNELLO B LAKE
921 N SHORE DR
SPRINGPORT MI  49284-9414

BERNET S SWANSON
TR BERNET S SWANSON TRUST
UA 11/11/98
1137 WESLEY
OAK PARK IL  60304

BERNETTA D MERCER
1339 RADIO ROAD
STATESVILLE NC  28677

BERNETTA L HILL
1457 N 18TH
MILWAUKEE WI  53205

BERNETTA STUVER
171 FLOVERTON ST
ROCHESTER NY  14610-1103

BERNETTE B SCHMITT
31 S COY STREET
KANSAS CITY KS  66101-3751

BERNEY A BRZOZOWSKI &
EVELYN BRZOZOWSKI
COMMUNITY PROPERTY
736 STATE HWY 111
YOAKUM TX  77995-6459

BERNHARD ECKERT
157-12 WILLETS POINT BLVD
WHITESTONE NY  11357-3901

BERNHARD ECKERT &
VICTORIA ECKERT JT TEN
157-12 WILLETS POINT BLVD
WHITESTONE NY  11357-3901

BERNHARD M DAHL
221 S JEFFERSON ST
WATERFORD WI  53185-4127

BERNHARD T BROWN
1631 LAKE MICHIGAN DR NW
GRAND RAPIDS MI  49504-6018

BERNICE A BARTLEY
1912 NE WYNDHAM PL
GRAIN VALLEY MO  64029-9682

BERNICE A HENRY
37 BORDER ROCK RD
LEVITTOWN PA  19057-3003

BERNICE A SYRETT &
CHERYL L SYRETT &
STEVEN F SYRETT JT TEN
5295 NORTH SHORE DRIVE
DULUTH MN  55804-2922

BERNICE ANN SWAM &
CHARLES JACOB SWAM JT TEN
2916 ROCKKDALE ROAD
FREELAND MD  21053-9751

BERNICE B NIEMIEC
TR BERNICE B NIEMIEC TRUST
UA 01/24/01
1908 KENSINGTON AVE
WESTCHESTER IL  60154

BERNICE B WOOD
168 ROGERS PARKWAY
ROCHESTER NY  14617-4238

BERNHARD G ULFERS &
KAY S ULFERS JT TEN
3734 E COUNTY RD 500 S
LOGANSPORT IN  46947-8122

BERNHARD ROEHL JR
1120 BOYNTON COURT
JANESVILLE WI  53545-1927

BERNHARD ULFERS
3734 E COUNTY RD 500 S
LOGANSPORT IN  46947-8122

BERNICE A EVARTS
121 PAYNE AVENUE
N TONAWANDA NY  14120-5409

BERNICE A LEE
1029 N W 2ND
MOORE OK  73160-2159

BERNICE A WOODFORK
15843 ADDISON ST
SOUTHFIELD MI  48075-3053

BERNICE ARNKOFF
4554 PRIVATE LAKE DR
BLOOMFIELD HILLS MI  48301-3633

BERNICE B PEED &
ELIZABETH A PEED JT TEN
BOX 50
PRINCETON IN  47670-0050

BERNICE BANKMAN
126 LA CERRA DRIVE
RANCHO MIRAGE CA  92270-3803

BERNHARD J KAMMANN
79-75-77TH AVE
GLENDALE NY  11385-7522

BERNHARD SCHNEIDER
36724 LODGE DR
STERLING HEIG MI  48312-3322

BERNICA HANCOCK
902 CHIMNEY HILL PKWY # PY
VIRGINIA BEACH VA  23451-0016

BERNICE A FORTINI &
ROBERT R FORTINI JT TEN
1277 EAST THACKER STREET
UNIT 402
DES PLAINES IL  60016

BERNICE A MCCROSSEN
56 WORRELL DRIVE
SPRINGFIELD PA  19064-3325

BERNICE ABNER
1259 HIGHLAND AVE
DAYTON OH  45410-2323

BERNICE B GUZZARDO
28666 PALM BEACH DRIVE
WARREN MI  48093-2628

BERNICE B STOLL
ATTN BERNICE H WILLIAMS
5271 N MESA DR
CASTLE ROCK CO  80104-9343

BERNICE BARLOW &
BELINDA BARLOW POOLE JT TEN
2016 THORNE PL
SAGINAW MI  48602

BERNICE BELL
CUST
STUART BELL A MINOR U/P
L 55 CHAP 139 OF THE LAWS OF
N J
704 SHELLEY RD
TOWSON MD  21286

BERNICE BOORMAN
APT 1801
5793 CHERRYWOOD
WEST BLOOMFIELD MI  48322-4520

BERNICE BOWMAN
APT 8N
775 CONCOURSE VILLAGE E
BRONX NY  10451-3945

BERNICE BRUNGARD
ATTN J W BRUNGARD
HC60
225 BUTTERCUP DR
PAGOSA SPGS CO  81147-9619

BERNICE BURNARD
1564 WINDSOR ST
CALGARY AB  T2N 3X3
CANADA

BERNICE C HARNISFEGER
7875 PALMYRA RD
CANFIELD OH  44406

BERNICE C LINES &
DENISE L LINES JT TEN
4385 SE 59TH ST
OCALA FL  34480

BERNICE C MCADAM
508 ELLEN ST
UNION NJ  07083-8835

BERNICE C MITCHELL
576 LAKE CREEK RD
CEDARTOWN GA  30125

BERNICE C TUREK
20 ROBIN HILL ROAD
MERIDEN CT  06450-2477

BERNICE C WATSON &
SANDRALEA B WATSON JT TEN
BOX 218
TAYLOR ND  58656-0218

BERNICE C WEST &
MARY JANE YOUNG JT TEN
621 N LIBERTY ST
GALION OH  44833-1852

BERNICE C WEST &
PHYLLIS GOORLEY JT TEN
621 N LIBERTY ST
GALION OH  44833-1852

BERNICE CANEL
6101 SHERIDAN RD E
UNIT 23B
CHICAGO IL  60660-6810

BERNICE CASPERS
BOX 121
SWALEDALE IA  50477-0121

BERNICE CLARA GUTKA
4007 DAWNSHIRE DR
PARMA OH  44134-3337

BERNICE COLE
1404 LOCUST
JONESBORO AR  72401

BERNICE CONLEY
18110 MAGNOLIA
SOUTH FIELD MI  48075-4108

BERNICE CUMMINGS
3445 DRUMMOND ST
PENT 2
MONTREAL QC H3G 1X9
CANADA

BERNICE D JEFFERSON
4931 N CAPITOL ST NE 11
WASH DC  20011-6752

BERNICE D SMITH
218 MISSIONARY RDG
LOGANVILLE GA  30052-4084

BERNICE D SOBODASH &
STEVEN G SOBODASH &
MICHELLE M DELL JT TEN
32747 STEINHAUER
WESTLAND MI  48186-7912

BERNICE DE SOMER &
KRISTIE M KLOEPPER JT TEN
1559 W PRATT BLVD
CHICAGO IL  60626

BERNICE DEITMER &
ROBERT DEITMER JT TEN
1055 BISHOP CT
PALATINE IL  60067-6607

BERNICE DIX
1600 S OUTER DR
SAGINAW MI  48601-6635

BERNICE DIXON
159 MOSELLE STREET
BUFFALO NY  14211

BERNICE DUNCAN
BOX 27
WINDFALL IN  46076-0027

BERNICE E BOYD
16822 TAMMAMY MANOR RD
WILLIAMSPORT MD  21795-1356

BERNICE E DEBOW
1125 YARDLEY ROAD
CHERRY HILL NJ  08034-2845

BERNICE E DOMINY
3325 W DAYTON ST
FLINT MI  48504-2481

BERNICE E GOOSMAN
5249 CROSSBRIDGE ST
WEST CHESTER OH  45069-1634

BERNICE E HOPKINS &
RICHARD T HOPKINS
TR UA 01/25/94 BERNICE E
HOPKINS LIVING TRUST
678 TAYLOR RD
ONAWAY MI  49765-9528

BERNICE E HUDDLESTON
BOX 275
VINTON VA  24179-0275

BERNICE E LANG TOD
DENNIS M LANG
SUZANNE K WILLIAMS
223 PIPERS LANE
MOUNT MORRIS MI  48458-8907

BERNICE E LARGE
935 N 66
LINCOLN NE  68505-2214

BERNICE E LEVINE
TR UA 06/09/76
LEVINE FAMILY TRUST
10828 FULLLBRIGHT AVE
CHATSWORTH CA  91311

BERNICE E MARABLE &
CHARLES J MARABLE JT TEN
20505 25 MILE RD
MACOMB MI  48042-1820

BERNICE E POTTER &
ROBERT M POTTER JT TEN
11 STEVENS ST
TURNERS FALLS MA  01376-1714

BERNICE E RUMIERZ
144 DEVONSHIRE
DEARBORN MI  48124-1025

BERNICE E SIFLING
36260 LAKE SHORE BLVD APT 202
EASTLAKE OH  44095-1446

BERNICE E VETHACKE
TR
BERNICE E VETHACKE LIVING TRUST U/A
6/4/1997
43573 PERIGNON
STERLING HEIGHTS MI  48314-1924

BERNICE E WILLIAMS
BOX 404
MILO ME  04463-0404

BERNICE ELEANOR MAHON
12370 COUNTRY OAKS TRAIL
CHARDON OH  44024-9096

BERNICE F KOBUS &
JOSEPH KOBUS JT TEN
2841 NORWICH ROAD
LANSING MI  48911-1572

BERNICE F LA COMBE &
THOMAS LA COMBE JT TEN
321 JUNIPER CT
DELAFIELD WI  53018

BERNICE F ROBBIBARO &
ORLANDO M ROBBIBARO JT TEN
519 DUFF ROAD
SEWICKLEY PA  15143-9542

BERNICE FIERMAN AS
CUSTODIAN FOR ROBERT FIERMAN
U/THE PA UNIFORM GIFTS TO
MINORS ACT
14 MANSFEILD AVE
SUOTH NYACK NY  10960-4607

BERNICE FRANZ &
ROBERT FRANZ JT TEN
4065 SHATTUCK
SAGINAW MI  48603-3063

BERNICE G BLOUNT
14889 WARWICK
DETROIT MI  48223-2248

BERNICE G JOHNS
TR
BERNICE G JOHNS REV LIVING
TRUSTUA 02/09/96
1210 CHARTER OAKS CIR
HOLLY HILL FL  32117-2562

BERNICE G KAISER
TR U/A
DTD 09/10/87 BERNICE G
KAISER TRUST
3528 CHELAN DR
WEST LINN OR  97068

BERNICE G LINDLEY
BOX 1384
KILLEEN TX 76540-1384

BERNICE G MUNIE
9950 CLEARWATER DR
ST LOUIS MO 63123-4965

BERNICE GIRMA
1518 SAGE AVE
TROY NY 12180-3610

BERNICE GITTLIN
CUST LINDA
GITTLIN A MINOR U/P L 55 CHAP
139 OF THE LAWS OF N J
APT 901
10155 COLLINS AVE
BAL HARBOUR FL 33154-1622

BERNICE GLOSTER
221 NAPA RIDGE CT
NAPLES FL 34119-4632

BERNICE GOODIS
265 HOME AVE
OAK PARK IL 60302-3101

BERNICE GREEN
273 HIRLIMAN RD
ENGLEWOOD NJ 07631-3821

BERNICE GRZASKO
33 CHASE ST
AUBURN NY 13021-1101

BERNICE H ANDERSON
7623 13TH ST N
SAINT PAUL MN 55128

BERNICE H ELY
3305 ALLISON WAY
LOUISVILLE KY 40220-1905

BERNICE HABER
520 E 20TH ST 9F
NEW YORK NY 10009-8314

BERNICE HALL
548 COURT ST
ELIZABETH NJ 07206-1353

BERNICE HANDLER
4946 THORNTREE DR
WEST BLOOMFIELD MI 48322-1524

BERNICE HARPER
413 DEEPWOODS PLACE
N AUGUSTA SC 29841-3101

BERNICE HEINEL
5 ALCOTT DR
HERITAGE PARK
WILMINGTON DE 19808-3701

BERNICE HERRMANN &
CHARLES HERRMANN &
HEIDI LYSAGHT TEN COM
319 ROWLAND AVE
CARNEGIE PA 15106-4105

BERNICE HUNLEY
3217 MALLERY ST
FLINT MI 48504-2929

BERNICE HURLEY &
AGNES GRICH JT TEN
19182 WILFRED
ROSEVILLE MI 48066-2630

BERNICE I BLAND
1644 N BERWICK AVE
INDPLS IN 46222-2631

BERNICE J ANDERSON &
CYNTHIA JEAN PATROSSO JT TEN
23749 ELMIRA ST
ST CLAIRES SHORES MI 48082-1125

BERNICE J ANDERSON &
DONNA LYNN PATROSSO JT TEN
43613 BUCKTHORN COURT
STERLING HEIGHTS MI 48314-1882

BERNICE J ANDERSON &
SUSAN MARIE PATROSSO JT TEN
31447 SHAW DRIVE
WARREN MI 48093

BERNICE J BONIFACE
85 MOHAWK TRAIL
WAYNE NJ 07470-5029

BERNICE J CLARKE
43453 RIVERBEND BLVD
CLINTON TWP MI 48038-2478

BERNICE J FARRELL
2820 ROCKY POINT RD NW
BREMERTON WA 98312

BERNICE J GERLT &
CAROLE G MCCORMICK JT TEN
5555 SHERIDAN RD APT 704
CHICAGO IL 60640

BERNICE J REYNOLDS
1201 ELM CREEK RD
NEW BRAUNFELS TX 78132-3056

BERNICE J RIGGIO
1553 ROBIN AVE
MELROSE PARK IL 60160-2657

BERNICE JAMPOLSKY
CUST ELYSSA
LEIGH JAMPOLSKY UNDER NJ U-T-M-A
APT 26R
555 N AVE
FORT LEE NJ 07024-2422

BERNICE JONES
45 MULLIGAN
MT CLEMENS MI 48043-2432

BERNICE K SUOMINEN &
LUCILLE BELLE SUOMINEN TEN ENT
224 PUMPING STATION RD
QUARRYVILLE PA 17566

BERNICE KOTKIN
TR UA 01/01/92 KOTKIN FAMILY TRUST
10110 EMPYREAN WAY 204
LOS ANGELES CA 90067-3810

BERNICE KWOLEK
TR U/A
DTD 07/17/91 THE BERNICE
KWOLEK TRUST
32001 CHERRY HILL RD
APT 916
WESTLAND MI 48186

BERNICE L NOWAK
39169 DOVER
LIVONIA MI 48150

BERNICE LEWIS
500 E 77TH ST
NEW YORK NY 10162-0025

BERNICE J ROSENTHAL TOD
DELLA F ROSENTHAL
SUBJECT TO STA TOD RULES
386 MERION PLACE
NEWTOWN PA 18940

BERNICE JOHNS &
FERRELL DAMONE JOHNS JT TEN
24518 FM 1431 BX 2
MARBLE FALLS TX 78654-4097

BERNICE K CHRISTMAN
150 E LANCASTER AVE
MILWAUKEE WI 53217-5571

BERNICE KAHL
1509 S ORCHARD ST
JANESVILLE WI 53546-5466

BERNICE KOTKIN
TR UA 01/01/92 KOTKIN FAMILY TRUST
SHARE C
10110 EMPYREAN WAY
APT 204
LOS ANGELOS CA 90067-3810

BERNICE L BAKER
3001 AVERILL
LANSING MI 48911-1411

BERNICE LANG
TR U/A DTD
01/22/93 BERNICE LANG
REVOCABLE LIVING TRUST
908 Q RHONDA SEVILLA
LAGUNA WOODS CA 92637

BERNICE M BEHLER
62 THORPE DRIVE
DAYTON OH 45420-1824

BERNICE J RUCKI
636 NORTH MAIN STREET
BRISTOL CT 06010-4131

BERNICE JOHNSON
5151 BELVIDERE
DETROIT MI 48213-3071

BERNICE K MARKEY
38 MARGIN ST
PEABODY MA 01960-1929

BERNICE KAPERST
16749 PORT ROYAL CIR
JUPITER FL 33477-1381

BERNICE KOVAL
CUST MICHAEL BRENT KOVAL UGMA MD
13004 MIMOSA FARM CT
ROCKVILLE MD 20850-3700

BERNICE L DUNCAN
APT 1104
6300 MIDNIGHT PASS RD
SARASOTA FL 34242-2443

BERNICE LEVIN
171 INDIAN TREE DR
C/O RONALD LEVIN
HIGHLAND PARK IL 60035-5243

BERNICE M BLEYLE
101 HIGHLAND AVE
WINCHESTER MA 01890-1413

BERNICE M BOTTOM
BOX 426
SPRINGFIELD KY  40069-0426

BERNICE M DODDS & JOHN B
BRESCHER JR TRUSTEES U/W
THEODORE E KLEIN F/B/O
BERNICE M DODDS
320 JEFFERSON AVE
WESTFIELD NJ  07090-1915

BERNICE M HEARD &
BARBARA LIEBERMAN JT TEN
2498 SCHRAMM RD
INDIAN RIVER MI  49749-9521

BERNICE M KONFEDERAK &
THEODORE J KONFEDERAK JR JT TEN
9933 SOUTH COOK AVE
OAK LAWN IL  60453-3830

BERNICE M MICHEL
1219 EAST PERKINS AVE
APT I4
SANDUSKY OH  44870-5068

BERNICE M PHILBIN &
JANICE HALL JT TEN
2857 HELEN LN
LANCASTER CA  93536-5873

BERNICE M ROWDEN
110 HILLCROFT ST
OSHAWA ON  L1G 2L4
CANADA

BERNICE MAE ORTH
TR BERNICE MAE ORTH TRUST
UA 05/30/96
504 SOUTHWOOD LN
ST JOSEPH MO  64506-3121

BERNICE MILLMAN
2445 TWIGWOOD LN
CINCINNATI OH  45237-2213

BERNICE M COX
405 CALVIN ROAD
RALEIGH NC  27605-1709

BERNICE M EWING
1869 GRASMERE RD
E CLEVELAND OH  44112-3411

BERNICE M HEURING
437 COPANO RIDGE ROAD
ROCKPORT TX  78382-9635

BERNICE M LA FLASH
1216 SOUTH ST
MADISON WI  53715-1926

BERNICE M NIXA
2409 PINEWOOD RD SE
ROCHESTER MN  55904

BERNICE M ROSCH
132 FAIRLAND DR
FAIRFIELD CT  06432-3224

BERNICE M SMITH
TR SMITH FAMILY TRUST
UA 9/02/99
213 EUCLID AVE
LYNN MA  01904-2300

BERNICE MARKOWITZ
9400 WORDSWORTH WAY UNIT 104
OWINGS MILLS MD  21117-6633

BERNICE N BONAREK &
MARTIN S BONAREK JT TEN
1020 PINEWOOD CT
BRIGHTON MI  48116-2427

BERNICE M DILTS
ESTATE OF BERNICE M DILTS
C/O WILLIAM F LAWLER JR
TWO WEST EIGHTH STREET
ANDERSON IN  46016-1406

BERNICE M HADLEY
82 DALE ST
WALTHAM MA  02451-4606

BERNICE M JOHNSTON
9015 ARGENTINE ROAD
LINDEN MI  48451-9619

BERNICE M LENIC
1407 POXSON AVE
LANSING MI  48910

BERNICE M ODROBINA
26251-30 MILE ROAD
LENOX MI  48050-1508

BERNICE M ROSZAK
4037 ALICE AVE
BRUNSWICK OH  44212-2705

BERNICE M STURGILL
1282 WENDELL
YPSILANTI MI  48198-3195

BERNICE MASTROIANNI
12 FERRICK AVE
MEDFORD NY  11763-3716

BERNICE N SIMPKINS
731 W RIO SAN PEDRO
GREEN VALLEY AZ  85614-3936

BERNICE NELSON
477 LUTHER
PONTIAC MI  48341-2571

BERNICE O'NEAL
2205 PRESCOTT AVE
SAGINAW MI  48601-3516

BERNICE P ZALZAL
TR THE
DAVID J ZALZAL TR DTD
9/27/1978
4001 N MAIN ST APT 624
FALL RIVER MA  02720-1646

BERNICE PORTER
228 SIXTH STREET
DRAVOSBURG PA  15034-1019

BERNICE R BROWN
10244 NARDIN
DETROIT MI  48204-1402

BERNICE R DUDLEY
TR BERNICE R DUDLEY TRUST
UA 10/26/95
21 SOUTH TRAIL
ST PETERS MO  63376-1742

BERNICE R ROMANIK
11718 N W 38TH PLACE
SUNRISE FL  33323-2689

BERNICE S AVILA
5349 BLACKMER RD
RAVENNA MI  49451-9417

BERNICE O COLE
3535 BROOKSIDE PRWY SOUTH
DRIVE
INDIANAPOLIS IN  46201-1470

BERNICE P TALLEY
245 RIVER DR
MILLSBORO DE  19966-1123

BERNICE PARCHMENT
273SO BURNET STREET
EAST ORANGE NJ  07017

BERNICE PRUITT
9423 S PALMER RD
HUGERT HEIGHT OH  45424-1623

BERNICE R CASSIDY
649 1/2 E DIVISION ST
SYRACUSE NY  13208-2739

BERNICE R HERTZ
CUST
ELLEN JANE HERTZ U/THE MICHIGAN
U-G-M-A
APT 107
30205 SUMMIT DR
FARMINGTON HILLS MI  48334-2441

BERNICE R SLOAN
BOX 2005
VENTNOR NJ  08406-0005

BERNICE S BASHAM
660 GORDON DRIVE
CHARLESTON WV  25314-1762

BERNICE O WALKER
54 MC KAY AVE
EAST ORANGE NJ  07018-1004

BERNICE P URBANK
20388 HOLLYWOOD RD
HARPER WOODS MI  48225-1158

BERNICE PAULINE HENRY &
JOHN C HENRY JT TEN
715 NORTH 81ST
LINCOLN NE  68505-2706

BERNICE R AVEY
135 ASBURY ST
PENDLETON IN  46064-8721

BERNICE R DANIEL &
WILLIAM F ROCKEY JT TEN
707 20TH ST APT 2
CORBIN KY  40701-2470

BERNICE R MULLINS
TR BERNICE R MULLINS TRUST
UA 10/07/96
427 WILDWOOD CT
MARSHFIELD WI  54449-4867

BERNICE RAPPOPORT
117 WILSON ROAD
TURNERSVILLE NJ  08012-1473

BERNICE S COUTURE
ROUTE 51 RD 1 BOX 80-A
HANNACROIX NY  12087

BERNICE S FINE
TR U/A
DTD 08/01/88 THE FINE 1988
TRUST
595 E CHANNEL RD
SANTA MONICA CA  90402-1343

BERNICE S LEVINSON
CUST ALAN K LEVINSON
U/THE N J UNIFORM GIFTS TO
MINORS ACT
1078 TRAILRIDGE LN
DUNWOODY GA  30338-3924

BERNICE S WALTER
2962 WYLIE DR
FAIRBORN OH  45324-2240

BERNICE SCHWARTZ
CUST
LORI BETH SCHWARTZ U/THE N Y
UNIFORM GIFTS TO MINORS ACT
9 WATERVIEW ESTATES
PEEKSKILL NY  10566-4435

BERNICE SLAUGHTER
1501 NW 108TH AVE
APT 338
PLAINTATION FL  33322

BERNICE T ANDERSON
389 JORDON
PONTIAC MI  48342-1737

BERNICE T MOLESKI &
KAREN KINASZ JT TEN
6940 INKSTER RD 210
DEARBORN HGTS MI  48127-1868

BERNICE T ZELLICK
TR UA 07/29/93 BERNICE
ZELLICK TRUST 9307
4832 RIDGESIDE DR
DALLAS TX  75244-7646

BERNICE S GILLMAN &
FRED B GILLMAN JT TEN
44 CHARLTON HILL
HAMDEN CT  06518-2550

BERNICE S ORODECKIS &
BRONIS J ORODECKIS JT TEN
836 FROST RD
WATERBURY CT  06705-2312

BERNICE SCHLAFFER
7501 DEMOCRACY BLVD
APT 326
BETHESDA MD  20817-1246

BERNICE SHANLEY
1675 37TH AVENUE
SAN FRANCISCO CA  94122-3127

BERNICE SMITH
6809 GAMMER ST
FORT WORTH TX  76116-7903

BERNICE T GERACI
W124 S6850 SKYLARK LANE
MUSKEGO WI  53150-3546

BERNICE T THOMPSON TOD
ARTHUR E THOMPSON
SUBJECT TO STA TOD RULES
PO BOX 248
SENECA ROCKS WV  26884

BERNICE TINGLER
431 BIRCH HILL DRIVE
MEDINA OH  44256-1410

BERNICE S HAGINO
3127 BRIARCLIFF DR
ANCHORAGE AK  99508-4836

BERNICE S SNELLENBARGER &
WILLIAM H SNELLENBARGER JT TEN
BOX 157
NEW RICHMOND IN  47967-0157

BERNICE SCHMERBAUCH
8351 ETON PL
JENNINGS MO  63136-2531

BERNICE SIELCZAK &
ALFRED S SIELCZAK JT TEN
26067 TIMBER TRAIL
DEARBORN HTS MI  48127-4149

BERNICE STEVENS
ATTN B BROWN
3642 BRITTON AVE
COLUMBUS OH  43204-1601

BERNICE T JEFFERSON
133 R L JEFFERSON RD
CANTON MS  39046-8836

BERNICE T WINTJEN &
ROBERT J WINTJEN JT TEN
31 SIDEVIEW DR
OYSTER BAY NY  11771-3612

BERNICE TURNER
15645 NORTHVILLE FOREST DR
APT 194
PLYMOUTH MI  48170-4937

BERNICE URTON
919 W 14TH
PORTALES NM 88130-6739

BERNICE VALAVICIUS &
ALBERT V VALAVICIUS JT TEN
13857 S SPLIT RAIL
LOCKPORT IL 60441-8163

BERNICE WECK
APT 1516
1919 CHESTNUT ST
PHILADELPHIA PA 19103-3425

BERNICE Y OKAZAKI
15400 SE BEVINGTON
MILWAUKIE OR 97267-3351

BERNICE ZOSLAW
TR
JEFFREY H ZOSLAW U/D/T WITH
BERTRAM J ZOSLAW DTD
3/18/1965
1593 WILLIAMS RD
ABINGTON PA 19001-1908

BERNIE KING
510 BREADEN AVE
YOUNGSTOWN OH 44502-1628

BERNIE L DONATHAN AS
CUSTODIAN FOR DONNIE R
DONATHAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
BOX 2142
PRESTON KY 40366-2142

BERNIE P SAJDAK
18 NOON HILL AVE
NORFOLK MA 02056-1119

BERNICE V LENCEWICZ LIFE
TENANT U/W OF JOHN C RYAN
3416 GRANADA ST
TAMPA FL 33629

BERNICE VERBIST &
JOHN W VERBIST JT TEN
APT 5-E
134-20 87TH AVE
KEW GARDENS NY 11418-1905

BERNICE WORTHINGTON
412 FRANKLIN STREET EXT
LAUGHLINTOWN PA 15658-1511

BERNICE YORE
621 PINE ST
GOODING ID 83330-1755

BERNIDENE A MITCHEM
2226 CHEVELLE CT
ANDERSON IN 46012

BERNIE L DONATHAN
BOX 2142
PRESTON KY 40366-2142

BERNIE L HARRIS
236 TREYMOOR LAKE CIR
ALABASTER AL 35007-3153

BERNIE ROSE
10262 N UNION ROAD
HILLSBORO OH 45133-8632

BERNICE V PHILLIPS
1945 EVALINE
HAMTRAMCK MI 48212-3209

BERNICE WARD TOD
BERNICE S MITCHELL
BOX 754
IDYLLWILD CA 92549-0754

BERNICE WRIGHT PERS REP EST
MARY E WRIGHT
592 MICHIGAN
PONTIAC MI 48342

BERNICE ZOSLAW
TR
DEBRA J ZOSLAW U/A WITH
BERTRAM J ZOSLAW DTD
5/28/1964
1593 WILLIAMS ROAD
ABINGTON PA 19001-1908

BERNIE D SEE &
ELIZABETH JEAN SEE JT TEN
BOX 6117
PORTSMOUTH VA 23703-0117

BERNIE L DONATHAN AS
CUSTODIAN FOR BERNIE G
DONATHAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
BOX 2142
PRESTON KY 40366-2142

BERNIE MELVIN CONANT &
GLENNIS MARTIN CONANT JT TEN
14804 BOURBON ST SW
CUMBERLAND MD 21502-5813

BERNIE W FRALEY
103 DAMRON AVENUE
BRANCHLAND WV 25506-9789

BERNIE WASHINGTON
2411 64TH AVE
OAKLAND CA  94605-1944

BERNIECE C STANSLOSKI &
ROBERT J STANSLOSKI JT TEN
207 TRAVIS LN
DAVENPORT FL  33837-8470

BERNIECE H WETENHALL
TR DECL OF TRUST 10/03/91
1125 APPIAN DRIVE
PUNTA GORDA FL  33950-6601

BERNIECE M BAKER
1603 CARTER'S CREEK DR
COLUMBIA TN  38401-1318

BERNIECE R MANGEL
TR BERNIECE R MANGEL TRUST
UA 07/15/99
7090 FAIRWAY BEND LN
UNIT 278
SARASOTA FL  34243-3630

BERNIS GULLEDGE
CUST KAREN E WATKINS UGMA DC
C/O KAREN WATKINS
65032 TIFFIN CRT
UPPER MARLBORO MD  20772

BERNITA J STEGEWANS
2548 EDEN
WYOMING PARK MI  49509

BERNITA M FISHER
PO BOX 3190
ST CHARLES IL  60174-9096

BERNNIE L LUCUS
287 SURREY DR
GRANTS PASS OR  97526-7877

BERNIECE B CHAMBERS
1606 E WEDGWOOD
ALEXANDRIA IN  46001-2826

BERNIECE E MOSES
1860 N COOPER #49-A
ARLINGTON TX  76011

BERNIECE L ETCHEVERS
29270 DOAK ROAD
CHILOQUIN OR  97624-9715

BERNIECE M BROWN
1109 BALFOUR RD
ANDERSON IN  46011-2438

BERNIECE T MCQUARTER
4978 EIGHT MILE RD
PINCONNING MI  48650-8924

BERNIS M CASSELL
2802 REDRIVER WESTGROVE RD
ARCANUM OH  45304-9637

BERNITA JOHNSTON
5646 KNOX
SHAWNEE MISSION KS  66203-2470

BERNITA R SCHOENFELD &
JOY S GOODFELLOW JT TEN
518 G STREET
SALT LAKE CITY UT  84103-3113

BERNYLDA ANN REED
2118-15TH ST
S F CA  94114-1213

BERNIECE BOLLER KEENE &
BETTY LOU WEBER JT TEN
442 N ADAMS
MARION IN  46952-2758

BERNIECE F VAILLANCOURT &
MARGARET DEREZINSKI JT TEN
9802 CENTER LANE
STANWOOD MI  49346-9612

BERNIECE L HUNT
6232 LAKEVIEW PARK DRIVE
LINDEN MI  48451-9099

BERNIECE M MULCAHY &
MARY S CLEVINGER JT TEN
10335 CORUNNA RD
SWARTZ CREEK MI  48473-9702

BERNIECE T QUARLES
TR UA 03/15/94 BERNIECE
T QUARLES TRUST
3161 HARBOR CT
WATERFORD MI  48328-3718

BERNITA C HUNTER
P O BOX 3042
GRAND JCT CO  81502

BERNITA K FRIERSON
3919 ILLINOIS SW
WYOMING MI  49509-3974

BERNITA R SCHOENFELD &
ROBERT R SCHOENFELD JT TEN
518 G STREET
SALT LAKE CITY UT  84103-3113

BERRANG PONT CAD OLDS GMC
TRUCK INC
ATTN PATRICK BERRANG
1221 W MAIN ST
WAYNESBORO VA  22980-4314

BERRY FLETCHER JR
22203 LUJON
NORTHVILLE MI 48167

BERRY G SWART
CUST DAVID F SWART UGMA OH
85 MIDLAND AVE
TONAWANDA NY 14223-2834

BERRY G SWART
CUST LISA A SWART UGMA OH
4477 SUMMERCREEK LANE
NEWBURGH IN 47630-8594

BERRY G SWART
CUST RONALD W SWART UGMA OH
1428 D'ANGELO DR
N TONAWANDA NY 14120

BERRY GIST JR
1995 GROVE
DETROIT MI 48203-2518

BERRY HILL
4256 EAST 164 ST
CLEVELAND OH 44128-2410

BERRY L BEECHBOARD
2352 E 500 N
GREENFIELD IN 46140-8955

BERRY L BEEDLE
264 ISLAND GREEN DR BOX C6
ST AUGUSTINE FL 32092-0779

BERRY L BEEDLE &
JOANN BEEDLE JT TEN
11250 OLD ST AUGUSTINE RD 15-348
JACKSONVILLE FL 32257

BERRY L HOLBROOK
4482 LAWRENCEVILLE RD
TUCKER GA 30084-3703

BERRY LYNN BASILE
683 HANDWERG DR
RIVER VALE NJ 07675

BERRY O ROBERTS JR
1571 ST RT 380
WILMINGTON OH 45177-9171

BERRY SAMUEL JR
9375 E OUTER DRIVE
DETROIT MI 48213-1507

BERRY SLOCUM
RT3 BOX 206
NORCROSS GA 30557

BERRY TEMPLE METHODIST
CHURCH
73 TAFT AVENUE
ASHEVILLE NC 28803-1750

BERRY TEMPLE UNITED
METHODIST CHURCH
BOX 5147
ASHEVILLE NC 28813-5147

BERRY THOMAS
617-A THOMAS STREET
ORANGE NJ 07050-4216

BERRY V ABNEY
1822 EAST FIFTH STREET
DAYTON OH 45403-2308

BERRY W COOPER JR
1025 PARK PLACE
APT 236
MISHAWAKA IN 46545

BERRY WEBB JR
145 CLEVELAND ST SE
ATLANTA GA 30316-1360

BERRYMAN P MINAH JR
120 OAKRIDGE AVE
NORTH ATTLEBORO MA 02760-4174

BERT A HANSON JR
11310 36TH ST SE
LOWELL MI 49331-8935

BERT B BOLDT II
132 SALEM CT
TALLAHASSEE FL 32301-2810

BERT BLACK JR
1136 W WASHTENAW
LANSING MI 48915-1637

BERT C VAN GIESEN
1600 MC MANUS
TROY MI 48084-1551

BERT CEPHUS JR
543 LENOIR STREET
RIVER ROUGE MI 48218-1167

BERT D HYDE
7634 DAHLIA DR
MENTOR ON THE OH 44060-3335

BERT D KING
1520 S JAMES ROAD
COLUMBUS OH 43227-3404

BERT E STEHLE
10049 CLIO RD
CLIO MI 48420-1942

BERT FRIEDMAN &
ANN FRIEDMAN JT TEN
602 JAMESTOWN DR
APT E
WINTER PARK FL 32792-3615

BERT G SMIDDY
1530 WESTGATE DR
DEFIANCE OH 43512-3710

BERT H VANGIESEN
1600 MCMANUS
TROY MI 48084-1551

BERT J CROSS
253 NEWELL
TONAWANDA NY 14150-6209

BERT KIDNER
2325 W 120TH
GRANT MI 49327-8974

BERT L HAMMOCK JR
3604 HERSHEY LANE
TUCKER GA 30084-2307

BERT L STUART &
ROBERT L STUART JT TEN
BOX 107
4459 FIRST ST
PORT HOPE MI 48468-0107

BERT E & MARJORIE QUINN
TR
BERT E QUINN REVOCABLE
LIVING TRUST U/A 1/10/97
36645 CHATHAM COURT
CLINTON TOWNSHIP MI 48035-1115

BERT E WETHERBEE
23 KENNETH RD
SANDOWN NH 03873-2352

BERT G ADAMS
TR BERT ADAMS
PONTIAC INC EMPLOYEE PFT SHR
PLAN DTD 12/30/81
1705 W JEFFERSON ST
JOLIET IL 60435-6726

BERT H HACKENBERG &
CYNTHIA J HACKENBERG JT TEN
3561 FIVE OAKS DR
RICHFIELD OH 44286-9738

BERT HOSKINS
4208 23 MILE RD
SHELBY TOWNSHIP MI 48316

BERT J SAUNDERS
G-3403 W CARPENTER ROAD
FLINT MI 48504

BERT L CARLSON
BOX 246
WALKER MN 56484-0246

BERT L LAKES
151 WALNUT ST
CARLISLE OH 45005-5814

BERT L UNTERBERGER
1 CLEARFIELD DR
PENN PA 15675-9520

BERT E GOTTS JR &
BERNADINE W GOTTS JT TEN
305 MAYFLOWER DR
SAGINAW MI 48603-5748

BERT EVANS &
MARIE EVANS JT TEN
801 W LOCUST ST
SCRANTON PA 18504-3532

BERT G COLLINI
1541 MISSOURI AVE
BRIDGEVILLE PA 15017-2645

BERT H HIGLEY
1245 FARNSWORTH ROAD
LAPEER MI 48446-1527

BERT J BERRY
4424 DUFFIELD RD
LENNON MI 48449-9419

BERT J SIMS &
PATRICIA E SIMS JT TEN
5153 BRIDGEPORT LN
STOW OH 44224-6024

BERT L FOUTTY &
JANICE L FOUTTY JT TEN
199 SMITHERMAN RD
WASHINGTON WV 26181-9470

BERT L STUART &
ELEANOR HENDERSON JT TEN
BOX 107
4459 FIRST ST
PORT HOPE MI 48468-0107

BERT LANE
TR RICHARD
LANE U/DECL OF TRUST DTD
2/28/1956
2011 N COLLINS 601
RICHARDSON TX 75080-2645

BERT LITOFF
CUST DANIEL H
LITOFF UGMA NJ
3742 N BELL
CHICAGO IL  60618-4802

BERT R ARDOLINE &
KATHERINE ARDOLINE JT TEN
192 BROAD ST
PITTSTON PA  18640-2506

BERT R WANLASS &
BARBARA P WANLASS JT TEN
35 WEST VALLEY VIEW WY
WOODLAND HILLS UT  84653-2029

BERT T SHAFFNER &
PATRICIA J SHAFFNER JT TEN
BOX 232
OWINGS MD  20736-0232

BERT VOGEL
300 E 74TH ST
NEW YORK NY  10021-3712

BERT W LIEF
1600 PARKER AVE
FORT LEE NJ  07024-7050

BERTA ARIZOLA
4570 BEKENSHIRE NW
COMSTOCK PARK MI  49321-9332

BERTA L PETERSON
4613 MERRYDALE AVE
DAYTON OH  45431

BERTEL BLUMBERG &
ABRAHAM BLUMBERG JT TEN
98 COUNTISBURY AVE
VALLEY STREAM NY  11580-1748

BERT M CHARTER
4507 THOMAS RD
METAMORA MI  48455-9220

BERT R FERRIS
579 SHUMAN STREET
CATAWISSA PA  17820-1127

BERT RAINES TAUNTON
331 CLAIRMONT DRIVE
WARNER ROBINS GA  31088-5365

BERT T SJOSTROM
4471 S GRIFFIN AVE
MILWAUKEE WI  53207-5027

BERT W ELLIS
10493 DIVISION
CASCO MI  48064-1003

BERT W WEBSTER
9048 GATESTONE ROAD
N RIDGEVILLE OH  44039

BERTA EASTMAN
TR
BERTA EASTMAN REVOCABLE LIVING
TRUST U/A 04/14/94
1150 KELLOGG ROAD
HOWELL MI  48843-8041

BERTA M OWEN
2052 BERNICE AVE
FLINT MI  48532-3911

BERTH SPEIER &
KATHI SPEIER JT TEN
836 STATE ST 302
PINE BUSH NY  12566

BERT MERTES &
DOLORES F MERTES JT TEN
37486 N TERRACE LANE
SPRING GROVE IL  60081-9648

BERT R REX &
BETTY J REX JT TEN
500 N NINTH STREET
LEHIGHTON PA  18235-1219

BERT STUART &
FRANCES STUART JT TEN
BOX 107
4459 FIRST ST
PORT HOPE MI  48468-0107

BERT VAN GIESEN &
MARJORIE VAN GIESEN JT TEN
1600 MC MANUS
TROY MI  48084-1551

BERT W HEUVELMAN
CUST MICHAEL HEUVELMAN UGMA IL
W 3473 TOWNS RD
MONTICELLO WI  53570

BERT WASSERMAN
CUST DEBRA
WASSERMAN UGMA NY
PO BOX 1019
MANHASSET NY  11030-3928

BERTA FESLER
2207 CASON TRAIL
MURFREESBORO TN  37128-8223

BERTE ALCUS MUSLOW
4747 DIXIE GARDEN
SHREVEPORT LA  71105

BERTHA A CAIL
15 BELMONT ST
READING MA  01867-2626

BERTHA A GONZALES
812 WESTMORELAND AVE
LANSING MI  48915-2025

BERTHA A PEAK
841 BEECH ST
LAKE ODESSA MI  48849-9431

BERTHA B CHILDRESS
8215 DIANE LN
RICHMOND VA  23227-1634

BERTHA BAS
721 WALTHAM
EL PASO TX  79922-2128

BERTHA BOOKO
APT 201
2630 WINDSOR DR
ARLINGTON HEIGHTS IL  60004-2734

BERTHA CHERRY
418 SHANNON ST
SCHENECTADY NY  12306-3126

BERTHA DEAVER
100 COLLEGE AVE
APT 4C
NO TARRYTOWN NY  10591-2810

BERTHA E JOHNSON
3 NORTH ST
NEW CASLTE DE  19720-1416

BERTHA E MALONE
1810 BRENTWOOD DR
ANDERSON IN  46011-4039

BERTHA A GRIMM
TR BERTHA A GRIMM TRUST
UA 04/12/96
2408 16TH ST
CUYAHOGA FALLS OH  44223

BERTHA ARISPE
33720 GAGEWOOD CRT
GRAYSLAKE IL 60030 60030  60030

BERTHA B MARSDEN
9660 SW 92ND CT
OCALA FL  34481

BERTHA BATCH TONGE
1908 POSTOAK DR
MODESTO CA  95354-1634

BERTHA C ANDERKIN
2911 CARDINAL LANDING DRIVE
MONROE NC  28110-8810

BERTHA CLASEN
ATTN MARK E ARROLL
125-10 QUEENS BLVD APT 2307
KEW GARDENS NY  11415

BERTHA E BEASLEY
6517 INNSDALE PLACE
HUBER HEIGHTS OH  45424

BERTHA E KENADY
24320 COTTAGE LANE
WARREN MI  48089-4706

BERTHA E PACIOREK
13287 MCCUMSEY RD
CLIO MI  48420

BERTHA A MCDOWELL
206 ROLLING HILLS DRIVE
NEWNAN GA  30263

BERTHA B ANTHONY
217 E PIPER AVE
FLINT MI  48505-2719

BERTHA BAGSBY
705 SWINGING BRIDGE RD
OLD HICKORY TN  37138-3705

BERTHA BECTON
4635 DRUM POINT LANE
CHESAPEAKE VA  23321-6143

BERTHA C VAN DEUSEN
TR
VAN DEUSEN FAMILY REVOCABLE TRUST
U/A 11/28/90
504 HERON BAY
WADSWORTH OH  44281

BERTHA DAVIS SHARP
1512 NOBLE STREET
ANDERSON IN  46016-2039

BERTHA E JACOBS &
MARK M JACOBS JT TEN
2041 E MIDLAND ROAD
BAY CITY MI  48706-9455

BERTHA E KING
5901 ADAMS
BLOOMFIELD MILLS MI  48304-2007

BERTHA E REECE
C/O CHERYL ANN ALBERINO POA
522 WASHINGTON ST
BOUND BROOK NJ  08805-1337

BERTHA E ROOF &
BENJAMIN J ROOF JT TEN
7196 LENNON RD
SWARTZ CREEK MI  48473-9727

BERTHA F CEPPA
110 SHERWOOD ROAD
BRISTOL CT  06010-9008

BERTHA F SCHNEIDT &
GERTRUDE M WESTREICH JT TEN
104 GEORIGA AVE
LONGBEACH NY  11561

BERTHA G PRICE &
FRANCES R BURSELY JT TEN
1215 ORANGE AVENUE
EUSTIS FL  32726-4255

BERTHA GODFREY
2739-1 W CELESTE
FRESNO CA  93711-2223

BERTHA H WILSON
2505 STATE ST
SAGINAW MI  48602-3966

BERTHA HOESLY
2306 10TH AVE
CHETEK WI  54728-9772

BERTHA J HAMMOND
17471 HWY 5
LEBANON MO  65536-6051

BERTHA JAMES
3308 TIMBERFIELD LA
BALTIMORE MD  21208

BERTHA EICHER
10724-153 AVE
EDMONTON AB  T5X 5T9
CANADA

BERTHA F FAIR
380 HULSE ST
SABINA OH  45169

BERTHA FORD VIRKLER
5500 RIVERSIDE DRIVE
RICHMOND VA  23225-3050

BERTHA G PRICE &
GEORGE P STILLWAUGH JR JT TEN
1215 ORANGE AVENUE
EUSTIS FL  32726-4255

BERTHA GOLDSTEIN
659 FRENCH ROAD
ROCHESTER NY  14618

BERTHA HERZOG
C/O IRA HERZOG
431 HARMONY WAY
MONROE TOWNSHIP NJ  08831

BERTHA HUNTINGTON KOENECKE
286 STANFORD AVE
BATON ROUGE LA  70808-4665

BERTHA J LINDSAY
118 DOGWOOD LANE
NEWBURGH NY  12550-2016

BERTHA K MC ELHINNY
3529 VALEWOOD DRIVE
MUNHALL PA  15120-3533

BERTHA ELIZONDO
18729 HILLSBORD RD
NORTHRIDGE CA  91326-3908

BERTHA F KINSKI &
KAREN M DEFLUITER JT TEN
3394 JUNE ST
SAN BERNARDINO CA  92407-6208

BERTHA G LANDER
TR U/A
DTD 04/23/93 THE BERTHA G
LANDER TRUST
4864 49TH ST
SAN DIEGO CA  92115-1905

BERTHA G WEINBERG
12940 CORONANDO LANE
NORTH MIAMI FL  33181-2152

BERTHA GRAHAM LEON
TR
JS & BERTHA GRAHAM LEON
FAM TRUST UA 07/09/91
210 W 7TH ST
HUBBARD TX  76648

BERTHA HIMSL KRETSCHMANN
POST OFFICE BOX 8118
JERSEY CITY NJ  07308

BERTHA J FERGUSON &
GEORGE H FERGUSON JT TEN
2 QUAILS RUN BLVD 6
ENGLEWOOD FL  34223-3300

BERTHA J MULVEY
209 SORREL DRIVE
WILMINGTON DE  19803-1932

BERTHA K RAIFMAN
20 FIELDSTONE DR
STONEHAM MA  02180-1909

BERTHA KIRBY GDN FOR DEBORAH
BROOKE KIRBY
411 CRESSWELL RD
BALTIMORE MD  21225-3913

BERTHA L BUCHAN &
PAMELA L BAKER JT TEN
1133 FOREST AVE
BURTON MI  48509

BERTHA L EMERY PEARSON
1451 DOUGLAS DR
CLEARWATER FL  33756-2450

BERTHA L HUMPHREY ADM U/W
WILLIE GOFORTH JR
46 GAIL AVE
BUFFALO NY  14215-2902

BERTHA L MORRIS
6327 BEECHTON
DETROIT MI  48210-1120

BERTHA L THOMAS
865 38TH STREET
BOULDER CO  80303-2508

BERTHA LOUISE BUCHAN
1133 FOREST AVE
BURTON MI  48509

BERTHA M ALLEN
TR
BERTHA MARIE ALLEN REVOCABLE
LIVING TRUST UA 03/08/96
32129 SOUTH 510 ROAD
PARK HILL OK  74451

BERTHA M DRAYTON
CUST TREVOR
L DRAYTON UGMA NY
16 ADMIRAL RD
BUFFALO NY  14216-2510

BERTHA L BERRY
81 CHAUNCEY AVE
NEW ROCHELLE NY  10801-2514

BERTHA L CAMPBELL
1710 HENDRICKS
ANDERSON IN  46016-4029

BERTHA L FREEMAN
20520 ASBURY PK
DETROIT MI  48235-2106

BERTHA L LAMSON
3520 BENMARK PL
FLINT MI  48506-1900

BERTHA L OSIUS &
JUDITH ANN KIRK JT TEN
36750 JOY ROAD
LIVONIA MI  48150-3566

BERTHA LAULICHT AS
CUSTODIAN FOR JEFFERY
LAULICHT U/THE N Y UNIFORM
GIFTS TO MINORS ACT
C/O PLASS 136 PARKSIDE DR
SUFFERN NY  10901

BERTHA LOUISE LUTTERLOH
5458 HOWE RD
GRAND BLANC MI  48439-7910

BERTHA M CLAEYS
38214 MAIN EAST
NEW BALTIMORE MI  48047-4240

BERTHA M HANSON
11310 36TH ST SE
LOWELL MI  49331-8935

BERTHA L BIDDLES
14459 RUTHERFORD
DETROIT MI  48227-1872

BERTHA L DAMMEYER
743 SPARROW AVE
INDIANAPOLIS IN  46227-1357

BERTHA L FULLER
10 WILMINGTON AVE
APT 231 WEST
DAYTON OH  45420

BERTHA L MARACLE
117 FAIRWAY DR
NEW HARTFORD NY  13413-1035

BERTHA L SANDERS
1313 BERTEN STREET
LANSING MI  48910-1217

BERTHA LAWRENCE
8319 STOUT
DETROIT MI  48228-2856

BERTHA LYNN RORER
1725 CARRIAGE LANE
LAPEER MI  48446-1276

BERTHA M DRAYTON
CUST THOMAS L DRAYTON JR
UGMA NY
16 ADMIRAL RD
BUFFALO NY  14216-2510

BERTHA M HOGAN
36 COSGROVE ST
LOWELL MA  01852-5305

BERTHA M HUFFMAN
19700 HOLIDAY LANE
WARRENSVILLE OH  44122-6944

BERTHA M JOHNSON
G6417 N HARVARD
MT MORRIS MI  48458

BERTHA M JOKINEN
812 BANGOR ST
BAY CITY MI  48706-3906

BERTHA M LONG
93 MEADLE
MT CLEMENS MI  48043

BERTHA M MC CARDELL
570 MILFORD ROAD
DOWNINGTOWN PA  19335-1535

BERTHA M SMITH
7222 BRAY ROAD
MT MORRIS MI  48458-8989

BERTHA M STACK
APT 5
507 EDMOND ST
PITTSBURGH PA  15224-2053

BERTHA M TOOTLE &
FENTRESS W TOOTLE JT TEN
532 LAKE SUZANNE DR
LAKE WALES FL  33859

BERTHA M WEATHERLY
BOX 606
BYHALIA MS  38611-0606

BERTHA MAE JONES
8122 WISCONSIN
DETROIT MI  48204-5511

BERTHA MARY MC GOWAN
103 MAYFLOWER HILL DR
WATERVILLE ME  04901-4723

BERTHA MASSE
8555 S LEWIS
TULSA OK  74137-1218

BERTHA MAY HILLER
10124 44 AVENUE SOUTH
BOYNTON BEACH FL  33436-4236

BERTHA MAY SEABURN &
CHARLES L SEABURN JT TEN
113 PLUM ST
ANDERSON IN  46012-2514

BERTHA MCMILLIAN
2133 ADAMS AVE
FLINT MI  48505-5007

BERTHA N COLEY
69 CROSBY AVE
LOCKPORT NY  14094-4105

BERTHA O FARRIS
6760 GREENFIELD DR
CINCINNATI OH  45224-1643

BERTHA OBER
40 MORROW AVE APT 6HS
SCARSDALE NY  10583-8216

BERTHA P RAINS
3327 TOWNSHIPLINE RD
LEBANON OH  45036-9730

BERTHA POKRAJAC
2772 OHIO STREET
BETHEL PARK PA  15102-2742

BERTHA Q DRAPER
1644 RIVERMONT HEIGHTS
MARTINSVILLE VA  24112-5015

BERTHA R CALHOUN
1219 GLENNELLE DR
DAYTON OH  45408-2435

BERTHA R CALHOUN &
CYNTHIA C CALHOUN JT TEN
1219 GLENNELLE DR
DAYTON OH  45408-2435

BERTHA R FAJKOWSKI &
LEO S FAJKOWSKI JT TEN
6288 AIRMONT DR
SPRING HILL FL  34606

BERTHA R PARKER
506 E ROSEBORO ST
BOX 697
ROSEBORO NC  28382

BERTHA R SALAZAR
22 SANTA MARINA ST
SAN FRANCISCO CA  94110-5432

BERTHA S BALLARD
2112 W 12TH ST
ANDERSON IN  46016-3011

BERTHA S MATTHEWS
450-0 W CORD 400S
MUNCIE IN  47302

BERTHA S NORBACK
817 AMITY RD
BETHANY CT  06524

BERTHA S RODRIGUEZ
7614 W 62ND PL
ARGO IL  60501-1704

BERTHA SCHEMPP
TR U/A
DTD 01/09/92 F-B-O BERTHA
SCHEMPP LOVING TRUST
5050 N KENNETH AVE
CHICAGO IL  60630-2621

BERTHA SCHOENBERG &
SANDRA LEVINE &
ANITA BAILEY JT TEN
78 WAITE AVE
CRANSTON RI  02905-1117

BERTHA SIMPSON
1125 LANSING
DETROIT MI  48209-3811

BERTHA STAATS
1919 BEACON ST
WASHINGTON COURT HOUSE OH
43160-1727

BERTHA STERLING
1032 24TH ST
BEDFORD IN  47421-5006

BERTHA STROJNY
65 POST AVE
HILTON NY  14468-8977

BERTHA T TOPP &
KAREN LEE LAVAN JT TEN
7080 SE LILLIAN CT
STUART FL  34997-2223

BERTHA T TOPP &
KENNETH J TOPP JT TEN
7080 SE LILLIAN CT
STUART FL  34997-2223

BERTHA TAYLOR
150 LINDA VISTA AVENUE
N HALEDON NJ  07508-2654

BERTHA TAYLOR
BOX 2052
ANDERSON IN  46018-2052

BERTHA TRAMMELL
16255 INVERNESS
DETROIT MI  48221-3106

BERTHA V TROUTMAN
5461 ROCKSPRAY CIRCLE
INDIANAPOLIS IN  46254-9631

BERTHA W COHEN
816 COLONIAL ARMS ROAD
UNION NJ  07083-7610

BERTHA WARD DAVIS
322 W 57TH ST APT 11-N
NEW YORK NY  10019-3721

BERTHA WOZNIAK
716 PINEWOOD ROAD
UNION NJ  07083-6415

BERTHA YURK &
THEODORE H YURK JT TEN
4073 S MEADOW LN
BOX 322
MOUNT MORRIS MI  48458-9349

BERTHA Z HABER
4705 HENRY HUDSON PKWY
APT 10J
RIVERDALE NY  10471-3236

BERTHILDE HOROWITZ &
TED HOROWITZ JT TEN
9742 MANSFIELD CT
OLIVETTE MO  63132-3300

BERTHINA WOODALL
3617 FAIR LANE
DAYTON OH  45416-1209

BERTHOLD GAUSE
20008 YACAMA
DETROIT MI  48203-4903

BERTHOLD I MENHARDT &
SHIRLEY A MENHARDT JT TEN
203 S LAKE CORTEZ DR
APOPKA FL  32703-4827

BERTHOLD L MENHARDT
CUST BARBARA A MENHARDT UGMA WI
203 S LAKE CORTEZ DR
APOPKA FL  32703-4827

BERTHOLD MEIER
630 FT WASHINGTON AVE
N Y NY  10040-3900

BERTIE B MACK
425 AVALON TERRACE CRT
RENO NV  89523-6866

BERTIE B PEACHER
202 NIXON PL
CHULA VISTA CA  91910-1123

BERTIE E ANDERSON
BOX 673
DRESDEN TN  38225-0673

BERTIE M SMITH
17288 BENTLER ST
DETROIT MI  48219-4762

BERTIE MAE ARNOLD &
AMES E ARNOLD JT TEN
1546 GRISSON PARK DR
FULLERTON CA  92833-1332

BERTIE N COPE
1164 KALER MILL RD
SYMSONIA KY  42082-9336

BERTIE W DAVIDSON
1620 HARRELD RD
MARION IN  46952-8611

BERTIL A BERGSTROM &
MARILYN E BERGSTROM JT TEN
130 APTOS AVE
SAN FRANCISCO CA  94127-2521

BERTILLE THIELEN
1230-110TH ST
MANNING IA  51455-7503

BERTLEN F TURNER
BOX 266
WHITEHALL NY  12887-0266

BERTRAM A BICKNELL
324 LYNDEVIEW DRIVE
WHITBY ON  L1N 3A3
CANADA

BERTRAM A GARNER
46 LINCOLN SHORE ESTATES
LINCOLN CITY OR  97367

BERTRAM C ALLEN
2703 CASON CT
MURFREESBORO TN  37128-6793

BERTRAM C HARRISON JR
BOX 209
LEESBURG VA  20178-0209

BERTRAM C SHLENSKY &
JUDITH SHLENSKY JT TEN
67 ROLLING WAY
NEW ROCHELLE NY  10804-2405

BERTRAM COLLINS
C/O CLAIRE COLLINS
595 MAIN ST APT 716
NEW YORK NY  10044-0046

BERTRAM D BECKER
TR
BERTRAM D BECKER REVOCABLE TRUST UA
7/7/1998
133 FEDERAL HILL RD
MILFORD NH  03055-3519

BERTRAM E LEVINSON
APT 1-H
3050 EDWIN AVENUE
FORT LEE NJ  07024-3628

BERTRAM E THORNE
102 BROOKSBY VILLAGE DR
UNIT 503 OVC
PEABODY MA  01960

BERTRAM F ALLEN JR
29 BOGART AVE
PORT WASHINGTON NY  11050-4005

BERTRAM F PATTERSON
12 TURNWOOD COURT
HEMPSTEAD NY  11550-3527

BERTRAM GEZELTER
BOX 580125
FLUSHING NY  11358-0125

BERTRAM H STAHL
CUST
JONATHAN OBER STAHL U/THE MASS
U-G-M-A
BOX 374
41 FARM LN
SOUTH DENNIS MA  02660-0374

BERTRAM H VINSON JR &
JUDY B VINSON JT TEN
RTE 3 BOX 508
CUTHBERT GA  39840-9648

BERTRAM I PENA
PO BOX 668
LA MADERA NM  87539

BERTRAM J GRIFFITHS
CUST GARY L GRIFFITHS U/THE
PA UNIFORM GIFTS TO MINORS
ACT
1635 RUTHERFORD AVE
PITTSBURGH PA  15216-3238

BERTRAM L POTEMKEN &
ANITA H POTEMKEN TEN ENT
3602 GARDENVIEW RD
BALTIMORE MD  21208-1510

BERTRAM P FINN &
M MATANZO FINN TEN COM
61 KINGS COURT APT 11-W
SAN JUAN PR  00911-1129

BERTRAM R STIER &
ELSIE R STIER JT TEN
4184 HI HILL DRIVE
LAPEER MI  48446-2864

BERTRAM S RESNICK
3022 VALWOOD PARKWAY
DALLAS TX  75234-3604

BERTRAN MCCLINTON
819 W ALMA AVE
FLINT MI  48505-1971

BERTRAND J GRAY
7 SOUTHDALE AVE
HUDSON OH  44236-3326

BERTRAND J VIREY
CUST
NATALIE JEANNE VIREY UNDER THE CA U
GIFTS TO MINORS ACT
C/O NATALIE DEMERS
57 MALLORY RD
ROXBURY CT  06783

BERTRAM J ZOSLAW &
BERNICE ZOSLAW JT TEN
1593 WILLIAMS ROAD
BRENTWOOD MANOR
ABINGTON PA  19001-1908

BERTRAM M CRAVEN
9470 BELSAY ROAD
MILLINGTON MI  48746-9587

BERTRAM P MARTIN
161 CRESTON ROAD
MANSFIELD OH  44906-2208

BERTRAM S BOLEY & SYLVESTER
BEER TRUSTEES U/W JENNIE
BEER
STE 1202
225 PEACHTREE ST NE
ATLANTA GA  30303-1729

BERTRAM W LIVINGSTON
2600 CR 265
FREMONT OH  43420-9419

BERTRAND E COBB &
DORIS M COBB JT TEN
4429 E RIVERSIDE DR
FORT MYERS FL  33905-2910

BERTRAND J JONES &
WALLY JONES JT TEN
3924 LYMAN RD
OAKLAND CA  94602-1847

BERTRAND N HARDY
UNIT 19
14201 FOOTHILL BLVD
SYLMAR CA  91342-1576

BERTRAM K MILLER
4289 WAYNESVILLE JAMESTOWN ROAD
JAMESTOWN OH  45335

BERTRAM P FARRINGTON
1511 HOGAN DR
CHESTERTON IN  46304-9377

BERTRAM R MURLICK
3791 CHURCH
SAGINAW MI  48604-1732

BERTRAM S BOLEY JR
STE 1202
225 PEACHTREE ST NE
ATLANTA GA  30303-1729

BERTRAM WILLIAM BLASBERG
TR
BERTRAM WILLIAM BLASBERG
REVOCABLE LIVING TRUST
UA 07/18/97
211 LAWRENCE RD
CARY NC  27511-5958

BERTRAND J GIRIGORIE
711 AMSTERDAM AVE
APT 18K
NEW YORK NY  10025-6925

BERTRAND J RAPP
1500 HURRICANE HILLS
BOSTON KY  40107-8561

BERTRAND PLOURDE &
EVELYN J PLOURDE CO-TRU/A 11/19/99
BERTRAND PLOURDE & EVELYN J
PLOURDE REV LIV TRUST
47559 LEXINGTON DR
MACOMB TOWNSHIP MI  48044-2658

BERTRAND ROSENBERGER & BERNICE W
ROSENBERGER & JUDITH J BOLAND TRS
U/A DTD 12/30/03
ROSENBERGER LIVING TRUST
1128 W 53RD STREET #2
DAVENPORT IA  52806

BERTUS H WIERENGA
870 AMBER VIEW SW DR
BYRON CENTER MI  49315

BERTUS W VANDERHEYDEN
3755 CONCESSION RD 3
NEWCASTLE ON  L1B 1L9
CANADA

BERY M SMITHOUSER
312 WINCHESTER DR
BRICKTOWN NJ  08724-3754

BERYL B SEYMOUR
LOT 68
RT 4 BOX 4452
DONNA TX  78537-9802

BERYL FRYMAN
52241 TWIN LAKEVIEW
DOWAGIAC MI  49047-9419

BERYL H BLACK
TR U/A
DTD 04/07/90 F-B-O BERYL H
BLACK
700 JOHN RINGLING BLVD E-205
SARASOTA FL  34236-1586

BERYL J DOOLEY &
EDWARD L DOOLEY &
KATHERINE J HOWARD JT TEN
11588 FARMHILL DR
FENTON MI  48430-2532

BERYL L GLENN
3275 WINTERCREEPER DR
LITHONIA GA  30038-2668

BERTRAND TERRY GUNDERSEN
3420 STONE HALL DR
BELTSVILLE MD  20705-1028

BERTUS W VANDERHEYDE
3755 CONCESSION RD 3
NEWCASTLE ON  L1B 1L9
CANADA

BERTUS W VANDERHEYDEN
3755 CONCESSION ROAD 3
NEWCASTLE ON  L1B 1L9
CANADA

BERYL A BEEMER
1424 LAKE YOUNGS WAY SE
RENTON WA  98058-3852

BERYL BEBE COGGINS
ATTN B C KENNEDY
BOX 495
HOMERVILLE GA  31634-0495

BERYL GRAHAM MOSER
410 WILLIAMS RD
LEWISVILLE NC  27023-8254

BERYL HARPER
99 MARSDALE
ST CATHARINES ON
L2T 3T2 CAN  ZZZZZ

BERYL J SEPTIMUS
CUST ELISA SEPTIMUS UGMA NY
309 GRANDVIEW AVE
MONSEY NY  10952-2956

BERYL M OSER
1885 EDGEMOUNT RD
UPPER ARLINGTON OH  43212-1046

BERTRAND W OCHS
1703 N HIHGLAND ROAD
PITTSBURGH PA  15241-1357

BERTUS W VANDERHEYDE
3755 CONCESSION ROAD 3
NEWCASTLE ON  L1B 1L9
CANADA

BERWYN ARMSTRONG
2844 DEBORAH DRIVE
PUNTA GORDA FL  33950-8130

BERYL A HANFT
190 CHESTNUT DR
BOONE NC  28607-3903

BERYL E STEWART
508 LINDLEY RD
GLENSIDE PA  19038-2802

BERYL GRAHAM MOSER
410 WILLIAMS RD
LEWISVILLE NC  27023-8254

BERYL HENRY
10430 REXFORD CT
CYPRESS CA  90630-4633

BERYL L EVANS
11871S-171E
FAIRMOUNT IN  46928

BERYL R WOODMAN JR
621 RALEY COURT
WEATHERFORD TX  76085

BERYL SUZANNE TAYLOR
25172-C CAMINO DEL MAR
LAGUNA NIGUEL CA 92677-8010

BERYL T MORDAN
TR UA 07/24/98
BERYL T MORDAN LIVING TRUST
1116 WHEATFIELD DR
DAVIDSVILLE PA 15928

BESONDY E HAGEN &
MARGARET H HAGEN JT TEN
1307 WINSTON DR
JACKSON MI 49203-5026

BESS C GREENLAW
TR U/A
DTD 07/08/91 BESS C GREENLAW
TRUST
21 SNOWBERRY LANE
ORINDA CA 94563-1306

BESS FRIEDMAN
C/O ELEANOR HARBER
84-29 153 AVE APT 5M
HOWARD BEACH NY 11414

BESS HOCHSTEIN
4 STONEBRIDGE WAY
LEE MA 01238

BESS HUBBY SLAY
BOX 546
HILLSBORO TX 76645-0546

BESS LEIBEL
15 PLYMOUTH PLACE
MAPLEWOOD NJ 07040-2321

BESS MAC LEAN
523 W CHERRY ST
WINSLOW AZ 86047-3349

BESS S DICKSON
97 N LAKE ELLEN LN
CRAWFORDVILLE FL 32327-4029

BESS S LEWINSON &
ALLEN P LEWINSON JT TEN
89 SEMINOLE WAY
ROCHESTER NY 14618-1345

BESS STEINBERG
3180 FAIRHAVEN LANE
CINCINNATI OH 45237-1802

BESS T HALL
203 HAMLET HILLS DRIVE APT 69
CHAGRIN FALLS OH 44022

BESS ZEID &
EARL ZEID JT TEN
2750 W NORTH SHORE
CHICAGO IL 60645-4416

BESSIE A HARLA
TR REVOCABLE TRUST 07/08/92
U/A BESSIE A HARLA
19936 LANCASTER
HARPER WOODS MI 48225-1630

BESSIE A SUDLIK
11 S 104 S JACKSON
BURR RIDGE IL 60527

BESSIE A WERSEN
521 NE 53RD ST
MIAMI FL 33137-3044

BESSIE ALEINE WARD
132 OCEAN GREENS LN
CASWELL BEACH NC 28465

BESSIE B HOGG
708 LEE DR
WILLIAMSBURG VA 23185-5316

BESSIE B PRICE
BOX 117
EVANSPORT OH 43519-0117

BESSIE BELMONT TIMMERMAN
CUST LOUIS F TIMMERMAN A MINOR
UNDER THE NEW YORK U-G-M-A
1601 MORNINGHILL ROAD
COLUMBIA SC 29210-6921

BESSIE BLOUIN CHRISTL
TR BESSIE BLOUIN CHRISTL TRUST
UA 02/02/98
4827 MINERS COVE CIR
LOOMIS CA 95650-7112

BESSIE CHABOT CARL A CHABOT &
DONALD J CHABOT JT TEN
43318 CHIANTI CT
STERLING HEIGHTS MI 48314-1933

BESSIE CHENEY
425 KIANTONE RD
JAMESTOWN NY 14701-9336

BESSIE COSELMAN
9155 BRAY ROAD
MILLINGTON MI 48746-9557

BESSIE CRONSHAW
23 A OWENS LANDING
PERRYVILLE MD 21903

BESSIE CUNNINGHAM
11 PILLSBURY
GEORGETOWN MA 01833

BESSIE DIXON
BOX 3211
BROOKHAVEN MS  39603

BESSIE E HERMANN
PO BOX 545
TUJUNGA CA  91043

BESSIE FELL CARTER
303 PENFIELD PL
ROCKFORD IL  61104-2923

BESSIE I HENDERSON
528 LAKEVIEW DR
SWEDESORO NJ  08085-1248

BESSIE JONES
243 CRESTWOOD
PONTIAC MI  48341-2732

BESSIE L BAUGH
3468 RIVERCHASE DR
DECATUR GA  30034-4862

BESSIE L DIXON
19429 SUSSEX
DETROIT MI  48235-2052

BESSIE L HARRELL
426 MEASELS RD
MORTON MS  39117-8506

BESSIE L PENDEREL
TR LIVING TRUST 05/07/90
U/A BESSIE L PENDEREL
29033 TERRENCE
LIVONIA MI  48154-3314

BESSIE E FRANK
558 N SIWELL ROAD
JACKSON MS  39209-9214

BESSIE E JONES
3103 W LAKE RD
BOX 822
WILSON NY  14172

BESSIE G GREER &
MYRTLE M GUYNES JT TEN
1509 W 8TH ST
MARION IN  46953

BESSIE IRENE MYERS &
WILLARD F MYERS JT TEN
ROUTE 2 6054 MARSHALL RD
NASHVILLE MI  49073-9537

BESSIE K KING
1200 SMITH
BAY CITY MI  48706-4034

BESSIE L BRITT
405 WELCH BLVD
FLINT MI  48503

BESSIE L ELLIS
4366 APPLETON PL
KETTERING OH  45440-1238

BESSIE L MCKEE
307 SOUTH SOUTHHAMPTON
COLUMBUS OH  43204-1938

BESSIE L SCHULMAN
3409 GLEN AVE APT C
BALTIMORE MD  21215-3936

BESSIE E GLOSSOP
2800 NORTHWEST AVE
LANSING MI  48906

BESSIE F CURRAN
C/O LAURA PODLASKY POA
365 E WEBER RD
COLUMBUS OH  43202

BESSIE GRIEST
712 EDEN PARK DR
RANTOUL IL  61866-1512

BESSIE J BRANDEL
220 SOUTHWESTERN DR APT 222
LOYALTON OF LAKEWOOD
LAKEWOOD NY  14750

BESSIE KONTOS &
JEAN A SAVOPOULOS JT TEN
201 WILLARD AVE N E
WARREN OH  44483-5527

BESSIE L CORNELIUS
2065 N NEW JERSEY
INDIANAPOLIS IN  46202-1645

BESSIE L FARMER
1615 W HOME AVE
FLINT MI  48504-1617

BESSIE L OTT
806 N 6TH STREET
FESTUS MO  63028

BESSIE L WOMACK
2360 HWY 90 E
VIDOR TX  77662-8527

BESSIE L YARBROUGH
409 14TH AVENUE NW
DECATUR AL 35601-1507

BESSIE LENIS &
JOHN LENIS JT TEN
10 LEE ST
WORCESTER MA 01602-2121

BESSIE M CHAMBERS
91 BLACKSMITH RD
DOUGLASSVILLE PA 19518-9550

BESSIE M GROMELSKI
319 HILLTOP LN E
COLUMBUS NJ 08022-1015

BESSIE M HUDSON &
LAURA M HUDSON-HENRY &
COLEEN D FERGUSON JT TEN
325 W CARPENTER RD
FLINT MI 48505-2084

BESSIE M LEGG
321 LEE LN
MANSFIELD OH 44905-2719

BESSIE M SEDLARIK
4459 TRAPANI LANE
SWARTZ CREEK MI 48473-8827

BESSIE POLASKY &
JOHN C POLASKY JT TEN
36700 WOODWARD AVE SUITE 105
BL HILLS MI 48304

BESSIE RAINEY
20 PARKWOOD LN
ODENVILLE AL 35120-1879

BESSIE L YOUNG
20427 BISHOPS GATE LANE
HUMBLE TX 77338

BESSIE LOU MASON
PO BOX 7104
TYLER TX 75711

BESSIE M DAVIS &
REBECCA J DAVIS JT TEN
2166 FAULK RD
BOOTHWYN PA 19061-2111

BESSIE M HANCOCK
827 ALBERTA
AUBURN HILLS MI 48326-1119

BESSIE M JACKSON
1062 E BALTIMORE BLVD
FLINT MI 48505-3604

BESSIE M LONGWORTH
41 ARDMORE PL
SAGINAW MI 48602-3614

BESSIE M YARBROUGH
503 SOUTH DIXIE DRIVE
HOWEY IN THE HILLS FL
34737-4313

BESSIE R AVERETTE
515 SOUTH PAUL L DUNBAR
DAYTON OH 45407-2237

BESSIE ROBOVSKY
COTTAGE GROVE PL
1617 2ND AVE SE
CEDAR RAPIDS IA 52403

BESSIE LEE WILLIAMS
74 LONGTOWN RD
LUGOFF SC 29078-9469

BESSIE M ADAMS
720 W JAMIESON ST
FLINT MI 48504-2614

BESSIE M ESTELLE
3613 S MAIN ST
NEW CASTLE IN 47362-1766

BESSIE M HANNA
112 TWO LIGHTS RD
CAPE ELIZABETH ME 04107-9510

BESSIE M KENT &
MICHAEL T KENT JT TEN
1215 ROZELLE AVE
CLEVELAND OH 44112-4168

BESSIE M SCHOELLES
7519 SOCIETY DRIVE
CLAYMONT DE 19703-1775

BESSIE N TRELA
1854 E 225TH ST
EUCLID OH 44117-2064

BESSIE R ROBIN
TR U-AGRMT
DTD 07/29/87 F/B/O BESSIE R
ROBIN
APT 1204
230 174TH ST
MIAMI BEACH FL 33160-3330

BESSIE S HARVEY
900 CREEKSIDE STREET
DAYTON OH 45427-2728

BESSIE SAMMONS
4297 COUNTY RD 107
FT PAYNE AL  35967-6556

BESSIE STOKES
8423F HOLLOW GLEN PLACE
CHARLOTTE NC  28226-4768

BESSIE TUCKER &
REGINALD ANTHONY TUCKER JT TEN
20 PARKWOOD LN
ODENVILLE AL  35120

BESSIE W BURTON
2598 WOODWARDUA ROAD N E
ATLANTA GA  30345-3511

BESSIE WOODRUFF
1474 E 112TH ST
CLEVELAND OH  44106-1322

BETA PAVLOVIC
36682 VALLEY RIDGE DR
EASTLAKE OH  44095-2368

BETH A BIEDENHOLZ
340 CRAMPTON DR
MONROE MI  48162-3518

BETH A BOYER &
TERRANCE J BOYER JT TEN
930 FURNACE HILLS PIKE
LITITZ PA  17543

BETH A DALRYMPLE
9909 HAITEL CT
LIVONIA MI  48150-3115

BESSIE SCHUMAN &
HOWARD C SCHUMAN JT TEN
ATTN WEISS
APT 1408
777 MICHIGAN AVE
CHICAGO IL  60611-6623

BESSIE T HAMPTON
TR
BESSIE T HAMPTON DECLATATION
OF TRUST UA 10/06/98
1061 W 108TH PL
CHICAGO IL  60643-3724

BESSIE V ZANTOPOULOS
CUST JULIE E ZANTOPOULOS
UTMA FL
601 PRITCHARD PL
NEWTOWN SQUARE PA  19073

BESSIE W GRIMM
406 SEPTEMBER DR
RICHMOND VA  23229-7318

BETA CENTER
ATTN SUE BRIDWELL
1417 N SEMORAN BLVD STE 106
ORLANDO FL  32807-3555

BETH A B MC KEOWN
28814 JOHNSON DR
WICKLIFFE OH  44092-2654

BETH A BOYCE
CUST HILLARY E
BOYCE UGMA MI
6338 SANTA FE TRL
FLINT MI  48532-2047

BETH A COLESCOTT
4320 S WOODBRIDGE LANE
NEW PALESTINE IN  46163

BETH A DUSIK
C/O BETH RAGAIN
901 JOANN DRIVE
WILMINGTON IL  60481

BESSIE SMITH
11 BURLINGTON AVE
DAYTON OH  45403-1119

BESSIE TUCKER
20 PARKWOOD LN
ODENVILLE AL  35120

BESSIE VAVASIS &
PAULINE VAVASIS JT TEN
3501 N OSCEOLA AVE
CHICAGO IL  60634-3324

BESSIE W SMITH
4551 HERNER COUNTY LINE RD
SOUTHINGTON OH  44470-9523

BETA L MICHAELSEN
177 CASTLE CREEK RD
BINGHAMTON NY  13901-1005

BETH A BEDFORD
7 DAVISON ROAD
LOCKPORT NY  14094-3318

BETH A BOYCE
CUST LISA A
BOYCE UGMA MI
6338 SANTA FE TR
FLINT MI  48532-2047

BETH A COLGAN
58 CALYPSO STREET
CASPER WY  82604

BETH A FISHBURN
2048 BRYTON DR
POWELL OH  43065

BETH A GILLEN
3842 OAKCREST
SHREVEPORT LA  71109-4731

BETH A GRACE
4 CASTLE DR
POTSDAM NY  13676-1611

BETH A HUMPHRIES
1434 DAVON LN
HOUSTON TX  77058-4041

BETH A HUNTER
7721 BEDFORD AVE
OMAHA NE  68134

BETH A LYON
35 RIDGE AVE
MILL VALLEY CA  94941-1792

BETH A MARSH
4029 E COUNTY RD 67
ANDERSON IN  46017-9548

BETH A MEEKER
6004 HARVARD DRIVE
KOKOMO IN  46902-5234

BETH A MEYER
110 BOWERMAN RD
FARMINGTON NY  14425

BETH A PRITCHETT
2108 WILLOW SPRINGS ROAD
KOKOMO IN  46902-7801

BETH A ROGLER
9367 BEECHER RD
FLUSHING MI  48433

BETH A THOMPSON
1353 NICOLET PL
DETROIT MI  48207-2803

BETH A WEAVER
1095 N BRITT RD
WHITTEMORE MI  48770

BETH A WEBB
1524 AMY ST
BURTON MI  48509-1802

BETH ALBERT
265 RIVERSIDE DR
BASALT CO  81621-9246

BETH AMY BURGOON-WELSH
6395 GA HIGHWAY 34
FRANKLIN GA  30217-6155

BETH AMY RASKIN
5 HICKORY HILL RD
DIX HILLS NY  11746-6309

BETH ANN AMSTERDAM
1204 MORGAN AVE
DREXEL HILL PA  19026-3331

BETH ANN BERRIE
4144 HALLTOWN ROAD
HARTLY DE  19953-2601

BETH ANN COYLE
46 KLEIN DRIVE
TRENTON NJ  08620-9413

BETH ANN CZAPOR
30940 HICKORY LN
FRANKLIN VILLAGE MI  48025-1541

BETH ANN FORTUNA
1117 CITY PARK AVE APT H6
FT COLLINS CO  80521-4451

BETH ANN HARGRAVES
4200 DABISH DRIVE
LAKE ORION MI  48362-1022

BETH ANN HICKEY
4037 HEDGEWOOD DR
MEDINA OH  44256

BETH ANN JONES SELLERS
12 GRANADA BUILDING
HERSHEY PA  17033-2220

BETH ANN KWIATKOWSKI
UNIT 429
229 BRANFORD RD
NORTH BRANFORD CT  06471-1317

BETH ANN OSMUN
806 GRADUATE CT
VIRGINIA BEACH VA  23462

BETH ANN POLING
5266 SCHUETTE DR
POWELL OH  43065

BETH ANN SCHIMMEL
BOX 141
BURLINGTON IN  46915-0141

BETH ANN SCHLESEL
1132 BELLERIVE BLVD
ST LOUIS MO  63111-2133

BETH ANN SOUTHBY
107 E SOUTH HOLLY
FENTON MI  48430-2973

BETH ANN WANLASS
4473 LAKESHIRE DR
HOWELL MI  48843-8692

BETH ANN WILSON
251 S OLD MIDDLETOWN ROAD
MEDIA PA  19063-4854

BETH ANN WOEHRLE HALL
7366 MOUNT CARMEL RD
MAYSVILLE KY  41056-9493

BETH ANNA RAITER &
JOHN M RAITER JT TEN
18497 BENNETT RD
NORTH ROYALTON OH  44133-6044

BETH ANNE BADER
2000 CHATSWORTH RD
CARROLLTON TX  75007-3504

BETH ANNE HILL-BEEKER
500 ST MARY'S DR
HEMLOCK MI  48626

BETH BEARD &
RONALD BEARD JT TEN
703 E BEECHWOOD LANE
GREENSBURG IN  47240

BETH BENEDICT
CUST PAUL BENEDICT
UGMA MI
2030 12TH STREET
WYANDOTTE MI  48192-3848

BETH BICKHAM MOUTON
CUST ALEX GARDNER MOUTON A MINOR
UNDER THE LOUISIANA GIFTS TO
MINORS ACT
203 GENERAL GARDNER AVE
LAFAYETTE LA  70501-7823

BETH BICKHAM MOUTON
CUST JAMES BRITTON MOUTON
UGMA AR
209 GENERAL GARDNER AVE
LAFAYETTE LA  70501-7823

BETH BICKHAM MOUTON
CUST ROSS E MUTON UGMA AR
209 GENERAL GARDNER AVENUE
LAFAYETTE LA  70501-7823

BETH BRAGG
C/O HANNUM
24441 WEST RIVER ROAD
PERRYSBURG OH  43551-9798

BETH CARRIE LANGERMAN
ATTN BETH C FRIEDMAN
175 S MAPLETON DR
LOS ANGELES CA  90024-1802

BETH D COE
4700 PATES HILL RD
MOSHEIM TN  37818

BETH DINKEL
2005 WELLESLEY LN
KOKOMO IN  46902-4586

BETH DOUGLASS VORNBROCK
900 WEST TREE DR
COLLIERVILLE TN  38017-1325

BETH E STIVER
123 CORLL ST
HUBBARD OH  44425-2110

BETH ELLEN KERR
RR 1 BOX 311
HARVEYS LAKE PA  18618-9761

BETH ELLEN SPIEGEL
2450 NE MIAMI GARDENS DR 101
NORTH MIAMI BEACH FL  33180-2717

BETH ENID BECKER
2709 HOLLYRIDGE DR
LOS ANGELES CA  90068-3038

BETH EVANS
BOX 38
THOMPSON PA  18465-0038

BETH FROST
7897 TRIESTE PL
DELRAY BEACH FL  33446

BETH GEARHART
14381 RICHARDS RUN LN
PURCELLVILLE VA  20132-3655

BETH GOLL &
JAMES BINGHAM
TR UA 01/09/89 THE WILLIAM A
BINGHAM TRUST
9843 W ALPINE DRIVE
KIRTLAND OH  44094

BETH H HAUGETO GDN
FRANCES H PATRICK
53 SHARON CT
NEWTON NJ 07860

BETH HILL GREENOUGH
102 MUNICIPAL DR
MILLERSVILLE PA 17551

BETH JEHUDAH HEBREW SCHOOL
3259 N 51ST BLVD
MILWAUKEE WI 53216-3235

BETH KOROTKIN
CUST NEIL
KORTKIN UGMA NY
75 LOOKOUT CIRCLE
LARCHMONT NY 10538-2211

BETH L DREITLER &
JOSEPH R DREITLER JT TEN
4040 PARK LANE
COLUMBUS OH 43220-4073

BETH LYNN SZALKOWSKI
7128 GRANGER DRIVE
HOWELL MI 48855

BETH M EGAN
CUST MEGAN M EGAN UTMA PA
1110 BOALSBURG RD
BOALSBURG PA 16827-1007

BETH M TURNER &
ELIZABETH M WEIDEL JT TEN
BOX 353
PORT SANILAC MI 48469-0353

BETH MUSGRAVE SEIFERT
506 MEADOWFIELD RD
YORKTOWN VA 23692-4637

BETH H MARSH
4029 E COUNTY ROAD 67
ANDERSON IN 46017-9548

BETH HOCKING
796-2ND ST
PONTIAC MI 48340-2837

BETH K LIECHTY
1528 BAILEY DRIVE
INDIANAPOLIS IN 46241-2804

BETH L CAFARO
6131 MISSION DR
ORCHARD LAKE MI 48324-1395

BETH LAUREN FARBER &
GENE FARBER JT TEN
5340 OLD POND WAY
WEST BLOOMFIELD MI 48323-2436

BETH M ANGUS
110 BOWERMAN RD
FARMINGTON NY 14425-7021

BETH M PUND
4964 W ENON RD
FAIRBORN OH 45324

BETH MEYER
TR UA 01/21/74
MEYER TRUST
4814 SW 1ST CT
CAPE CORAL FL 33914

BETH NEWTON LEACH
2521 69TH
LUBBOCK TX 79413-6313

BETH HICKMAN CLARKE
304 SHERIDAN AVE
WINCHESTER VA 22601-3134

BETH J CARTER
20230 ARDMORE
DETROIT MI 48235-1575

BETH K SEEVERS
2729 VALLEYDALE DR NW
GRAND RAPIDS MI 49534

BETH L CERMINARO
CUST JASON A MCDERMOTT
UGMA NY
BOX 33
MINOA NY 13116-0033

BETH LERMAN
18611 N 22ND STREET LOT 32
PHOENIX AZ 85024

BETH M EGAN
CUST LAURA M EGAN UTMA PA
1110 BOLSBURG RD
BOLSBURG PA 16827-1007

BETH M SMITH
3830 GREENTREE PL
JACKSON MS 39211-6736

BETH MORTIMER
649 W SCHOOL ST
COLUMBUS WI 53925-1367

BETH O VANDERHURST
TR REVOCABLE TRUST 04/05/90
U-A BETH O VANDERHURST
290 EUCALYPTUS AVE
HILLSBOROUGH CA 94010-6604

BETH P ROTHMAN
15 TULIP LN
NEW ROCHELLE NY 10804-1914

BETH PENNINGTON
TR
BETH PENNINGTON SEPARATE
PROPERTY TRUST
UA 12/31/93
22 E DELAWARE AVE
PENNINGTON NJ 08534-2301

BETH R HIPPS &
W DOUGLAS HIPPS JT TEN
4155 BORDT
MILFORD MI 48381-4004

BETH ROBIN WOLOVNICK
16 HEATHER LANE
MUTTONTOWN NY 11753-1302

BETH S CLEMENTS
350 EAST NORTHVIEW
PHOENIX AZ 85020-4933

BETH SKOLNIK &
BARRY SKOLNIK JT TEN
542 SUMAC
HIGHLAND PARK IL 60035-4452

BETH V YANTZ
5 SUMMER HILL DR
BROCKPORT NY 14420

BETH WARD ANDERSON
1025 W STATE ST
JACKSONVILLE IL 62650-1967

BETH-ANN J STEGELAND
461 PROSPECT AVE
NORTH MIDDLETOWN NJ 07748-5479

BETH PALUSKY SPENCER
RT 2 BOX 303
ST GEORGE WV 26287-9306

BETH PHYLIS SINGER
11 RENNES ST
PINE BROOK NJ 07058-9444

BETH R KAYE
MADISON PARK GDNS 4L
PORT WASHINGTON NY 11050-3200

BETH ROBINSON HARTPENCE &
ROBERT K HARTPENCE JT TEN
74129 LONDON RD
COTTAGE GROVE OR 97424-9276

BETH S MAXWELL
11810 JASPER RD
LAFAYETTE CO 80026-9606

BETH SWOPE WILLIAMS
514 ROSE ST
WEST LAFAYETTE IN 47906-3044

BETH W HUMENIUK
BOX 253
GIRARD OH 44420-0253

BETH WATTS BUTLER
650 OLD FANNIN RD #E7
FLOWOOD MS 39232-9011

BETHANN M SCHIFFLER
500 SCHULTZ RD
ELMA NY 14059-9259

BETH PENNINGTON
22 E DELAWARE AVENUE
PENNINGTON NJ 08534-2301

BETH R HIPPS
4155 BORDT
MILFORD MI 48381-4004

BETH R WALDORF
188 COMMONWEALTH AVE
NEWTON MA 02167-3941

BETH S CAISTER
RR #1 BOX 703
BIRMINGHAM AL 35211-9801

BETH S SKYLIS
ATTN BETH STONE
18581 GAMBLIN RD
ATLANTA MI 49709

BETH TENY EISNER
8222 FOREST AVE
ELKINS PARK PA 19027

BETH W ROUNSAVILLE
1120 CAMROSE LANE
DE SOTO TX 75115-7422

BETH WEHRLY
915 EDGEHILL LANE
ANDERSON IN 46012-9709

BETHANY A COFFEY
12240 E SPINNAKER LN
SUTTONS BAY MI 49682-9652

BETHANY A MATUS
2394 PLAINVIEW DR
FLUSHING MI  48433-9440

BETHANY A SANFORD
10133 LAPEER RD APT 109
DAVISON MI  48423-8196

BETHANY CONNOLLY
11117 WATERMANS DR
RESTON VA  20191-4309

BETHANY E GENDRON
5144 HARRISON
WAYNE MI  48184-2272

BETHANY G NELLES &
GARY M NELLES JT TEN
12044 MACINTOSH DRIVE
FENTON MI  48430

BETHANY H MARTIN
13506 TOBINN MANOR DR
CYPRESS TX  77429

BETHANY HUNT WHETSTONE
3135 W SHIAWASSEE AVE
FENTON MI  48430-1763

BETHANY J BAKER
9293 CLARIDGE
DAVISON MI  48423-8708

BETHANY J DALEY
8343 IRONSIDE CT
WEST CHESTER OH  45069-2576

BETHANY J KRAUSS
216 PARK ST
TECUMSEH MI  49286-1728

BETHANY J KRAUSS &
MICHAEL DAVID KRAUSS JT TEN
216 PARK ST
TECUMSEH MI  49286-1728

BETHANY JO RADDATZ HALL
16206 PLUMMER ST
SEPULVEDA CA  91343-1938

BETHANY LOCKETT BOHN
114 DICKINSON LANE
WILMINGTON DE  19807-3138

BETHANY M PANZIRER
9 PHOENIX PL
ANDOVER MA  01810-7363

BETHANY M TIEDT
4249 W HOWE RD
DEWITT MI  48820-9201

BETHANY MAY GILBOARD
CUST ANDREW HARRISON GILBOARD
UTMA MA
9 PHOENIX PL
ANDOVER MA  01810-7363

BETHANY P MACARTHUR &
CYNDIA A SCOTT JT TEN
G4302 ST MARTINS DR
FLINT MI  48507

BETHANY SUE BOSTROM
218 NORTH ST 5
BURLINGTON VT  05401

BETHEL E CYPHER
1520 WALNUT CT
LIMA OH  45805

BETHEL J KING
2334 IMPALA DR
ANDERSON IN  46012-4732

BETHEL L MATNEY
VICKEY FISHER
181 EARLYBIRD LANE
GREENWOOD IN  46143-1536

BETHEL M LUTES
718 SEYMOUR RD
BEAR DE  19701-1164

BETHEL ROBERTSON
5572 COLUMBIA RD
BEDFORD HEIGHTS OH  44146-2444

BETHESDA H WEGENER
CUST STUART S WEGENER U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1734 NW 7TH PLACE
GAINESVILLE FL  32603-1221

BETHIA C ARON
216 DEWITT ST
WEST LAKE LA  70669

BETHIE D MURPHY
4129 WOODHALL
DETROIT MI  48224-2220

BETHINE S WHITNEY II
44 PINE CT
GROSSE POINTE FARM MI
48236-3717

BETHLEHEM LUTHERAN CHURCH
598 S HARRIS AVE
COLUMBUS OH  43204-2408

BETSEY CORRIGAN
1410 RIVERVIEW AVE
WILMINGTON DE  19806-1325

BETSEY L GRIFFITH
298 BAILEY ST
WOODSTOWN NJ  08098-1011

BETSEY S LAZCANO
90 GUNDERMAN RD
ITHACA NY  14850-8624

BETSY A MORRIS
45 DEERFOOT RD
SOUTHBOROUGH MA  01772-1409

BETSY ANCKER-JOHNSON &
HAROLD H JOHNSON JT TEN
3502 MT BONNELL RD
AUSTIN TX  78731-5829

BETSY B ESHBAUGH
216 GRANITEVILLE RD
CHELMSFORD MA  01824

BETSY BARRELL WEEMS
3231 24TH AVE
MERIDIAN MS  39305-4635

BETSY BOBRY
6 MID PONDS LN
PITTSFORD NY  14534-1046

BETHUNE TEENS IN ACTION
2955 MCGOUGAN MILL POND ROAD
BETHUNE SC  29009-9620

BETSEY H OSHEA
15 N HILLSIDE AVE
CHATHAM NJ  07928-2515

BETSEY M GAGNEBIN
31 HIGH ROCK RD
WAYLAND MA  01778

BETSY A FUCHS
CUST
EMIL WILLIAM FUCHS
UGMA MA
52 NORTH ST
MATTAPOISETT MA  02739-1615

BETSY A PARSLEY
CUST ZACHERY
B PARMER UTMA NC
3420 THORESBY COURT
WINSTON-SALEM NC  27104-1740

BETSY ANN FLATEN
4601 LAKEVIEW DR
EDINA MN  55424-1519

BETSY B IUVONE
2674 RIVER OAK DR
DECATUR GA  30033-2805

BETSY BEARD
PO BOX 781
TUCSON AZ  85702

BETSY BURNS
19 TALL PINE CT
MEDFORD NJ  08055

BETINA C KING
93 MEETINGHOUSE PATH
ASHLAND MA  01721

BETSEY J HARVEY
TR
BETSEY J HARVEY REVOCABLE TRUST UA
12/26/1984
5335 NORTH MERIDIAN ST
INDIANAPOLIS IN  46208-2653

BETSEY ROBIN
23 WINGSTONE LANE
DEVON PA  19333-1650

BETSY A KHALILI
CUST ELIZABETH S KHALILI
UTMA KS
14612 S CHALET DR
OLATHE KS  66062-2528

BETSY A PEROD
9525 WOODWORTH RD LOT B29
NORTH LIMA OH  44452

BETSY ANNE ELLEN
2167 LAKEMOOR DR SW
OLYMPIA WA  98512-5529

BETSY BARNES SIMPSON
503 KEMP RD W
GREENSBORO NC  27410-5539

BETSY BEAUCHAMP &
MARY BEAUCHAMP MUMFORD
TR BEAUCHAMP TRUST
UA 10/03/89
12 POWELTON AVE
BERLIN MD  21811-1126

BETSY BUTLER
6840 WAYNECOURSE
ROMULUS MI  48174-1753

BETSY C DUPONT
451 CLEVELAND AVE
NORTH HORNELL NY  14843-1021

BETSY C VAN EE &
RICHARD J VAN EE
TR BETSY C VANEE TRUST UA 9/9/98
49151 RIDGE COURT
NORTHVILLE MI  48167-9293

BETSY CHASE
336 SHERMAN ST
DENVER CO  80203-4031

BETSY D MITCHELL
3305 18TH AVE
SHEFFIELD AL  35660-7607

BETSY G COLLETTE
710 CONVERSE ROAD
NICHOLVILLE NY  12965-9635

BETSY H STOVER
35 JESSON PKWY
LOCKPORT NY  14094-5024

BETSY J DODGE
6803 EAST TOWNLINE ROAD
WILLIAMSON NY  14589-9707

BETSY J SEARS
CUST ERIN M
SEARS UTMA KS
420 TERRACE TRL E
LAKE QUIVIRA KS  66217-8505
BETSY JANE BROWN
1219 CHARLES ST
SPEARFISH SD  57783-1603

BETSY C MACKIN
2036 21ST AVE S
BIRMINGHAM AL  35209

BETSY CARLO KNOX
TR
UW GRACE E BICE
FBO BETSY CARLO KNOX
8 HILLSPRING RD
CHADDS FORD PA  19317-9357
BETSY COBB GOODMAN
269 MT AIRY AVE
PARIS KY  40361-1626

BETSY E HENDERSON
162 WINDY ACRES CIR
AFTON VA  22920-2723

BETSY G READY
CUST JOHN
CHARLES READY UGMA MI
155 STEEPHILL ROAD
WESTON CT  06883-1922
BETSY J BLOOMER
409 BURROUGHS
FLINT MI  48507-2710

BETSY J GAY
CUST TIMOTHY
SCOTT GAY UTMA MA
14 MYSTIC RD
MARBLEHEAD MA  01945-1060
BETSY J WELDON
5194 GREEN MEADOW
KALAMAZOO MI  49009

BETSY K HABER
BOX 961
MANASSAS PARK VA  22111-0961

BETSY C RORTY
50 GILBERT RD
HOHOKUS NJ  07423-1407

BETSY CARRINGTON WALL
410 COUNTRY CLUB DR
LEXINGTON NC  27292-5439

BETSY COOK
318 TOWN HILL RD
NASHVILLE IN  47448-9360

BETSY ELLIOTT BELL
11 SPUR LANE
EUREK SPRINGS AR  72632-9714

BETSY H KNELLER
74 KINDERHOOK STREET
CHATHAM NY  12037-1217

BETSY J COCHRAN
12420 GAYTON STATION BOULEVARD
RICHMOND VA  23233-6650

BETSY J JAMAR
1080 WILLIAM CT
ST PAUL MN  55120-1330

BETSY J WOLFE
ATTN BETSY J PETRI
9502 FALCON RIDGE DR
LENEXA KS  66220-3639

BETSY KIP UZZELL
CUST DAVID
THOMAS UZZELL UTMA IL
1110 SEWARD ST
EVANSTON IL  60202-2168

BETSY L SANGER
38180 BEAR CANYON DR
MURRIETA CA  92562

BETSY LEVY
511 NORTH LINDEN DRIVE
BEVERLY HILLS CA  90210-3221

BETSY LINDA BABSON
71 SANDPIPER CIRCLE
CORTE MADERA CA  94925-1085

BETSY LION
217 FLETCHER ST
TONAWANDA NY  14150-2017

BETSY LOU WILLET
2303 SOCIETY PL
NEWTOWN GRANT
NEWTOWN PA  18940-3232

BETSY LOU WILLETS
2303 SOCIETY PL
NEWTON GRANT
NEWTON PA  18940-3232

BETSY M FOXWELL
522 NORTH HOME AVE
PARK RIDGE IL  60068-3036

BETSY M HEALY
CUST GARY E HEALY UGMA MI
3483 BLOSSOM LANE
BLOOMFIELD HILLS MI  48302-1306

BETSY M LEVINSKY
APT 17D
301 E 75TH ST
NEW YORK NY  10021-3022

BETSY M RUTH
1127 LINDBERG
LAPEER MI  48446-9675

BETSY MALONE
CUST CHARLES I
MALONE UGMA TN
3501 FOXHALL ROAD
NASHVILLE TN  37215-1805

BETSY MALONE
CUST GEORGE E
MALONE UGMA TN
3718 WUNBLEDON RD
NASHVILLE TN  37215

BETSY MALONE
CUST JAMES E
MALONE UGMA TN
3501 FOXHALL ROAD
NASHVILLE TN  37215-1805

BETSY MARIE FERGUSON
BOX 596
LESLIE AR  72645-0596

BETSY MCLEAN TERRY WHEELER
313 HIGH ST
BELL BUCKLE TN  37020

BETSY OWENS LOMBARDO
1152 JACKSON RD
WEBSTER NY  14580-8778

BETSY POMERANTZ
458 MOUNT STEPHEN
MONTREAL QC  H3Y 2X6
CANADA

BETSY R BUSBEE
62 MAGIC MIST ROAD S
MORIARTY NM  87035-5281

BETSY R TAYLOR
1101 BRITTANY HILLS DR
DAYTON OH  45459-1415

BETSY ROSS GILBOY
102 PECAN GROVE #108
HOUSTON TX  77077

BETSY S FARNSLEY
6851 BELLEFONTAINE RD
DAYTON OH  45424-3308

BETSY S MACK
4340 LENOX AVE
LINCOLN NE  68510

BETSY S MORTON
712 FLAGSTONE WAY
DURHAM NC  27712-9515

BETSYE M ALEXANDER
1660 JENNINGS MILL RD APT 201
BOGART GA  30622-2529

BETT JEAN KANNEWURF
316 LAKE SURPRISE BLVD
KEY LARGO FL  33037-3106

BETTE A BAYORGEON
7055 N CROSSWAY ROAD
FOX POINT WI  53217-3847

BETTE A JAMES
9380 EL VALLE
FOUNTAIN VALLY CA  92708-4533

BETTE A KELLY
6 CYPRESS ST
VALHALLA NY 10595

BETTE B ELLIOTT &
JOHN L ELLIOTT JT TEN
692 HENRIETTA ST
BIRMINGHAM MI 48009-1441

BETTE BRICKEY
1180 E 2700 S 161
SALT LAKE CTY UT 84106-2656

BETTE D GILFORD &
DANIEL J GILFORD JT TEN
2513 AVE B
BRADENTON BEACH FL 34217-2227

BETTE FELDMAN &
GARY LEONARD JT TEN
2530 MARINE PLACE
BELLEMORE NY 11710-5108

BETTE J BACKUS
14402 WEEKSONIA AVE
PORT CHARLOTT FL 33953-5915

BETTE J GRAY
14228 CYNTHEANNE RD
NOBLESVILLE IN 46060

BETTE J SMALL &
PENNY J BULLOCK JT TEN
504 N 11TH ST
MIDDLETOWN IN 47356-1241

BETTE JANE HANSON
9701 E 16TH STREET
INDIANAPOLIS IN 46229-2010

BETTE ANN HERNAN
ATTN PITZER
23381 FOXTAIL CRK
BONITA SPRINGS FL 34135-8416

BETTE B JAGER
ATTN BETTE CARRIE
8861 LAKESIDE CIR
VERO BEACH FL 32963-4050

BETTE COX
19702 FLEETWOOD
HARPER WOODS MI 48225-1666

BETTE D GODBEY
142 WOODLAND DR
PENDLETON IN 46064

BETTE G KAUFMAN
ATTN BETTE G KAUFMAN GRAHAM
3016 CALLE DE ALAMO NW
ALBUQUERQUE NM 87104-3151

BETTE J BATCHELOR
277 NORTH CEDAR ST
COLVILLE WA 99114

BETTE J KNEDGEN
2501 OLD SHERWOOD CT
COMMERCE TWP MI 48382-1183

BETTE J TOPPINS
CUST CHRISTINE ANN TOPPINS UGMA WI
ATTN CHRISTINE BUSHNER
1524 COUNTRY LN
KAUKAUNA WI 54130-3002

BETTE JAYNE PERRY
TR UA 12/20/88 THE
RICHARD H PERRY & BETTE J
PERRY LIVING TRUST
4967 RIVEDRO ST
LAS VEGAS NV 89135

BETTE ANN MC CULLOUGH
10412 STONE CANYON RD
DALLAS TX 75230-4834

BETTE BRENNAN &
CHARLES A BRENNAN JT TEN
6392 KUNGLE RD
CLINTON OH 44216-9376

BETTE D COMER
3 UP WIND
HILTON HEAD ISLAND SC
29928-5246

BETTE DORPAT
3875 N 58TH BLVD
MILWAUKEE WI 53216-2228

BETTE H COLLEY &
WILLIAM E COLLEY JT TEN
1106 COLUMBIANA RDAD
BIRMINGHAM AL 35209-7008

BETTE J CROOK &
LESLIE P CROOK JT TEN
954 LAKEVIEW AVE
GAYLORD MI 49735-9551

BETTE J PASTELAK
ATTN BETTE PASTELAK ATWOOD
3953 S MIELKE WAY RD
LEWISTON MI 49756-7923

BETTE JANE GODFREY
8194 LAKESHORE TRAIL
ATLANTA MI 49709

BETTE JEAN MC CARTHY
8 JEFFERSON AVE
PENNSVILLE NJ 08070-1310

BETTE JO DEJOURNETT
217 HORNBEAM DRIVE
VIRGINIA BEACH VA  23452-6786

BETTE L BROCKETT
595 W STONES HILL RD
LIGONIER IN  46767-9725

BETTE L COFFYN
TR U/A
DTD 07/08/80 F/B/O BETTY L
COFFYN TRUST
40 LAGUNITA
LAGUNA BEACH CA  92651-4239

BETTE L JOHNSON
502 SHARPLESS DR
WILMINGTON DE  19803-2328

BETTE L SERENDI
114 CANDLEWYCK DR
NEWINGTON CT  06111-5244

BETTE L SGARLATA
158 ALHAN PARKWAY
LAKELAND NY  13209-1302

BETTE MANISCALCO
4404 OLD ORCHARD
TAMPA FL  33624-4627

BETTE PREWITT ARD
CUST GREGORY ALLAN FARMER UGMA AL
BOX 1048
DECATUR AL  35602-1048

BETTE R WALLERSTEIN
10328 RAINTREE COMMONS CT
RICHMOND VA  23233-4224

BETTE JO GEARON
100 292ND AVE S E
FALL CITY WA  98024-7407

BETTE L CHERRICK
4508 GRETNA ST
BETHESDA MD  20814-3957

BETTE L GARDNER
70341 CHAPPEL ROAD
RANCHO MIRAGE CA  92270-2438

BETTE L JUNTUNEN
1985 AARONS RD
LEWISTON MI  49756

BETTE L SEYER
794 CADILLAC DRIVE
ARNOLD MO  63010-3666

BETTE M MC ANANY
114 MAYFIELD DR
BUTLER PA  16001-1639

BETTE MOTT
285 BELMONT CRT E
N TONAWANDA NY  14120-4863

BETTE R BUXMAN
533 QUINCY
KANSAS CITY MO  64124-2225

BETTE R WALLERSTEIN
CUST SUSAN GAIL WALLERSTEIN UGMA
VA
10328 RAINTREE COMMONS CT
RICHMOND VA  23233-4224

BETTE JO SEMIG
33909 NOKOMIS DR
FRASER MI  48026

BETTE L COFFYN
TR FAMILY TRUST 07/08/90
U/A F/B/O BETTY COFFYN
40 LAGUNITA
LAGUNA BEACH CA  92651-4239

BETTE L GEARON
100 292ND AVE SE
FALL CITY WA  98024-7407

BETTE L JUNTUNEN &
GLENN H JUNTUNEN JT TEN
1985 AARONS ROAD
LEWISTON MI  49756

BETTE L SEYER &
ARTHUR E SEYER JT TEN
794 CADILLAC DRIVE
ARNOLD MO  63010-3666

BETTE M WOLF
18926 SUPERIOR STREET
NORTHRIDGE CA  91324-1843

BETTE NAGELBERG
C/O BETTE ZIMMERMAN
1139 ASHBOURNE ROAD
CHELTENHAM PA  19012-1108

BETTE R SOLIS
4081 BAYBERRY CT
COLUMBUS OH  43220-4928

BETTE RAY CALLOW
1629 EASTMORELAND AVE
MEMPHIS TN  38104-3805

BETTE S BUFE &
ROBERT M BUFE &
SCOTT R BUFE JT TEN
3378 NORWOOD DR
TRENTON MI  48183-3578

BETTE S WEST
660 E EDGEWOOD DRIVE
DANVILLE IN  46122-8446

BETTE WILTON NASHOLM
2288 CHILDS LAKE ROAD
MILFORD MI  48381-3014

BETTI ANN DUNCAN
3274 SHEFFIELD RD
W CARROLLTON OH  45449-2766

BETTIE A BATTLE
4943 80TH AVENUE CIR E
SARASOTA FL  34243-4916

BETTIE A JOCKEL
414 IRWIN LANE
PITTSBURGH PA  15212-1124

BETTIE COMPTON PFITZNER
9112 PARK AVE
MANASSAS VA  20110-4351

BETTIE DOUGLAS
TR U/A DTD
02/13/92 BETTIE DOUGLAS
REVOCABLE TRUST
1727 E 59TH PL
TULSA OK  74105-7073

BETTIE F SHEPPERSON
631 N WILDER AVE
ROCKWOOD TN  37854-3234

BETTE S HOLDING
5131 YEARLEY DR NE
OLYMPIA WA  98516-9227

BETTE SMITH GUITHUES
1846 MISSION ST
SOUTH PASADENA CA  91030-3443

BETTE WITTMER &
KEITH E WITTMER JT TEN
1512 E CENTRAL AVE
PONCA CITY OK  74604-5203

BETTI LYNN ROTHBERG
6223 COSTELLO AVE
VAN NUYS CA  91401-2251

BETTIE A COLEMAN &
NATE COLEMAN JT TEN
4957 NAN LINN DR
RICHMOND HEIGHTS OH  44143-1431

BETTIE ANN RANDOLPH
1001 RIVERVIEW DR
FINLEYVILLE PA  15332-1611

BETTIE D GALLAHER
TR UA 09/30/93 BETTIE D
GALLAHER TRUST
9472 118TH ST N
SEMINOLE FL  33772-2709

BETTIE E NEUMAN
TR U/A
DTD 03/12/92 HAROLD E NEUMAN
LIVING TRUST
7369 WEST GRANT ROAD
SHELBY MI  49455-9589

BETTIE J BLANDEN
12022 MARLOWE
DETROIT MI  48227-2741

BETTE S QUINN
1481 MARBACH DRIVE
APT 104
WASHINGTON MO  63090

BETTE WALKER MULLENS & LLOYD
WALKER MULLENS & KAREN
MULLENS CRAGWALL JT TEN
507 CLUB CT N
HERMITAGE TN  37076-1318

BETTEJANE S LUGARI
93 IRVING AVE
TARRYTOWN NY  10591-3709

BETTI R VAN KAINEN &
DEBORAH L CLARK JT TEN
4767 BERNADETTE ST
LEWISTON MI  49756-8891

BETTIE A HARRISON
935 WEST WABASH ST
RIALTO CA  92376-8724

BETTIE B LEE
6037 CLARKSVILLE HWY
JOELTON TN  37080-8997

BETTIE DON ROOT
17324 HICKORY
SPRING LAKE MI  49456-9734

BETTIE F CANELLAS
13509 N SLIDEOFF RD
CAMBY IN  46113-8304

BETTIE J BLANDEN &
HENRY WILLIAMS JT TEN
12022 MARLOWE
DETROIT MI  48227-2741

BETTIE J DONOHOE
2578 MAPLE FOREST CT
WIXOM MI  48393-0000

BETTIE J LARSEN
BOX 749
ROSWELL GA  30077-0749

BETTIE J SEVERT
3618 NC HWY 163
W JEFFERSON NC  28694-8120

BETTIE J WOODY
204 LAKE RIDGE DR
FOREST VA  24551-1022

BETTIE JEAN JOHNSON
726 S LINCOLN ST APT B
DENVER CO  80209-4083

BETTIE L GREENWAY &
CHARLES T GREENWAY JT TEN
C/O DEBRA GREENWAY PACKLEY
1661 STONEY BROOK LANE
MORRIS IL  60450

BETTIE L LYLE
2121 MCEWAN
SAGINAW MI  48602-3739

BETTIE M DREIZLER
6330 STARRIDGE COURT
CINCINNATI OH  45248

BETTIE S HERMISON
9247 SUNVIEW DR NE
WARREN OH  44484-1158

BETTIE J GONSLER &
JAMES W GONSLER &
RICHARD E GONSLER &
CYNTHIA A JOHNSON JT TEN
1090 W ROWLAND ST
FLINT MI  48507-4047

BETTIE J PETERSEN
S35 W34040 MCCLURE DRIVE
DOUSMAN WI  53118

BETTIE J SHAFFER
18454 MONICA AVE
DETROIT MI  48221-2128

BETTIE JANE AUTRY
TR BETTIE JANE AUTRY LIVING TRUST
UA 05/12/95
3043 HUNTINGTON PARK DR
WATERFORD MI  48329-4530

BETTIE JUNE SHAFFER
18454 MONICA
DETROIT MI  48221-2128

BETTIE L HERMISON
9247 SUNVIEW DR NE
WARREN OH  44484-1158

BETTIE LYNN GREENWAY &
CHARLES T GREENWAY JT TEN
C/O DEBRA GREENWAY PACKLEY
1661 STONEY BROOK LANE
MORRIS IL  60450

BETTIE M FOSTER
TR U/A
DTD 06/20/91 FOSTER FAMILY
TRUST
9330 LEMON AVE
LA MESA CA  91941-4416

BETTIE S HILEMAN
407 CRESCENT DR
NEW CASTLE IN  47362-1622

BETTIE J KREITZER
310 WOLF RD
WEST ALEXANDRIA OH  45381-9377

BETTIE J PLACE &
PATRICIA L SENTELL JT TEN
135 PINCREST DR
SANFORD FL  32773

BETTIE J TOLES &
LYNDA J ZECHAR JT TEN
275 TEXAS ST
ROCHESTER HILLS MI  48309-1577

BETTIE JANE WELLS HAUSMAN
639 WYNDHAM CT
ORANGE PARK FL  32073

BETTIE L GREENWAY
C/O DEBRA GREENWAY PACKLEY
1661 STONEY BROOK LANE
MORRIS IL  60450

BETTIE L HERRON
ATTN BETTIE L HUNTER
2707 WALTER ST
FLINT MI  48504-2779

BETTIE M AHLES &
WARREN L AHLES JT TEN
PO BOX 237
PINEVILLE MO  64856

BETTIE RAMSEY RIVERS
TR UA 09/17/81 F/B/O
BETTIE RAMSEY RIVERS
444 SOMERSET PL
FLINTRIDGE CA  91011-4054

BETTIE SHANAHAN
RT 1 BOX 136
COXS MILLS WV  26342

BETTIE STONER PENDLEY
5627 BANCROFT DR
NEW ORLEANS LA 70122-1305

BETTINA GIANGARRA &
CHARLES GIANGARRA JT TEN
22-73 28TH ST
ASTORIA NY 11105-2701

BETTINA PEARL
TR U/A
DTD 08/27/92 M-B JUDITH
SPIELVOGEL
115 E 87TH ST
APT 38D
NEW YORK NY 10128-1155

BETTINA R RADFORD
3308 CAROLINA PL
ALEXANDRIA VA 22305-1706

BETTY A AMES PERS REP EST
LAMONT D AMES
3173 EASTGATE ST
BURTON MI 48519

BETTY A ANTRIM
TR BETTY A ANTRIM REVOCABLE TRUST
UA 04/02/98
34 GLEN CREST DR
ARDEN NC 28704-3026

BETTY A BELANGEE
1617 CHARLES ST
ANDERSON IN 46013

BETTY A BISSONNETTE
TR UA 08/04/00
MARION T SEARS TRUST
1 GILLIAN DRIVE
LAKEVILLE MA 02347

BETTY A BORGULA
46574 SCOTTIA CT
CANTON MI 48187-4665

BETTIE T SORENSEN &
RICHARD C G SORENSEN JT TEN
106 AURORA STREET
HUDSON OH 44236-2945

BETTINA H ANDERSON
155 HILLSIDE BLVD
NEW HYDE PARK NY 11040-2909

BETTINA R GIANGARRA
22-73-28TH ST
ASTORIA NY 11105-2701

BETTINA STOERI
BOX 20030
SOUTH LAKE TAHOE CA 96151-1030

BETTY A ANDERSON
6611 W WEST WIND DR
GLENDALE AZ 85310-3461

BETTY A BARR
BOX 124
GOODERHAM ON K0M 1R0
CANADA

BETTY A BIRK
2329 SHELTERWOOD DR
DAYTON OH 45409-1915

BETTY A BLOOM
7183 SANTA FE DRIVE
DENVER CO 80221-3068

BETTY A BOWIE
4805 VIA BENSA
AGOURA HILLS CA 91377-5531

BETTIE WHITE COOPER
1901 PARKER LANE
HENDERSON NC 27536-3544

BETTINA M JANSE
672 WELLESLEY ST
WESTON MA 02493-1066

BETTINA R KRASNOBORSKI &
MISS RIPALDA B KRASNOBORSKI JT TEN
155 EAST BRADFORD AVE
APT A
CEDAR GROVE NJ 07009

BETTINA TRACHTENBERG
300 EAST 51ST ST 15A
NEW YORK NY 10022-7815

BETTY A ANDREWS
TR U/A
DTD 06/19/92 BETTY A ANDREWS
TRUST
23500 CRISTO REY DR 512-F
CUPERTINO CA 95014-6535

BETTY A BEAVERS
14659 HURON RIVER DR
ROMULUS MI 48174-3624

BETTY A BIRKLE &
THOMAS A BIRKLE JT TEN
6430 WATERFORD HILL TER
CLARKSTON MI 48346-4515

BETTY A BOLER
26836 OSO PKWY APT 3306
MISSION VIEJO CA 92691

BETTY A BROMM
4327 S OHIO ST
ST ANTHONY IN 47575-9769

BETTY A CAMPANY
5843 SUTTON DRIVE RD 3
CLAY NY  13039-9582

BETTY A DE VUONO
904 SINCLAIR ST
WINNIPEG MB  R2V 2X9
CANADA

BETTY A FARRELL &
CAROL A DEVRIES JT TEN
417 WOODSIDE
ROYAL OAK MI  48073-2651

BETTY A FOX
TR BETTY A FOX LIVING TRUST
UA 2/18/99
10300 FOREST RD R2
MARION MI  49665-9528

BETTY A HAGIE
ATTN BETTY COBLE
810 OXBOW LN
LEWISTON NY  14092-1437

BETTY A HOGAN
1010 GOTT
ANN ARBOR MI  48103-3154

BETTY A KITCHEN
20824 N E 172ND STREET
HOLT MO  64048-8731

BETTY A LEMBKE
C/O BETTY A WRIGHT
8625 MESKILL ROAD
COLUMBUS MI  48063-1900

BETTY A LUCKETT
649 BROOKSIDE LN
PLAINFIELD IN  46168-2109

BETTY A CASTLE
823 WEST MARKLAND AVE
KOKOMO IN  46901-6113

BETTY A DITTRICH
R R 2 BOX 285
NASHVILLE IN  47448-9633

BETTY A FORD
96 SO ARDMORE
PONTIAC MI  48342-2800

BETTY A GARDINER
518 POINSETIA AVE
INVERNESS FL  34452-4549

BETTY A HEATH
919 FEATHER DR
DELTONA FL  32725-2714

BETTY A KAZA &
KATHLEEN A HOLDERMAN JT TEN
40358 NEWPORT DR
PLYMOUTH MI  48170-4736

BETTY A KLINGER
460 TAMARACK LANE
NOBLESVILLE IN  46060-9131

BETTY A LINDSTROM
12880 CARDINAL CREST DRIVE
BROOKFIELD WI  53005-6584

BETTY A LUTE
TR UA 04/16/01
BETTY A LUTE
REVOCABLE LIVING TRUST
2375 E ERIE AVENUE
LORAIN OH  44052

BETTY A DANISH
4909 HAMDEN WAY
COLUMBUS OH  43228-1345

BETTY A EMBERTON &
LUTHER L EMBERTON JT TEN
3026 PEACH TREE DR
LAKE PLACID FL  33852-9292

BETTY A FOWLER
450 MILLEDGE CIR
ATHENS GA  30606-4336

BETTY A GRIDLEY
238 VILLA DRIVE
BROOKVILLE OH  45309-1317

BETTY A HIGGS
160 SPRING VALLEY DR
ANDERSON IN  46011-1960

BETTY A KAZA & PHYLLIS K FRASE JT
T
40358 NEWPORT DR
PLYMOUTH MI  48170-4736

BETTY A LEE &
JOYCE C UYENO JT TEN
4241 BANYAN AVE
SEAL BEACH CA  90740-2806

BETTY A LIVINGSTON
315 DEVON DR
CHESTERTOWN MD  21620-3366

BETTY A LYDIC
5734 GREAT HALL CT
COLUMBUS OH  43231-3067

BETTY A MACHEN
12320 BRISTOW RD
BRISTOW VA  20136-1617

BETTY A MC ALHANEY
CUST KEVIN W MC ALHANEY UGMA IL
3731 BLUEBIRD LN
ROLLING MEADOWS IL  60008-2815

BETTY A MORGO
TR BETTY A MORGO LIVING TRUST
UA 07/12/05
1398 WASHINGTON BLVD
MCKEESPORT PA  15133

BETTY A NEGUS
2500 TANNER LAKE RD
HASTINGS MI  49058-9273

BETTY A NIEMAN
509 ROUTE 530
APT 145
WHITING NJ  08759-3195

BETTY A PARHAM
3933 NORTHSTRAND DR
DECATUR GA  30035

BETTY A PIASCIK
23399 LINNE
CLINTON TWP MI  48035-4602

BETTY A ROGERS
15861 CARRIE LANE
HUNTINGTON BEACH CA  92647-2828

BETTY A SCHRADER
607 MONTE CARLO DR
CHEYENNE WY  82009-2050

BETTY A MARQUESS
TR SELF-DECLARATION OF TRUST
3/31/1994
3249-38TH AVENUE
ROCK ISLAND IL  61201-6459

BETTY A MCCOLLUM
130 E MADISON
PETERSBURG MI  49270-9762

BETTY A MOSELEY &
JOHN D MOSELEY JT TEN
123 CLUB DRIVE
STOCKBRIDGE GA  30281-3352

BETTY A NEWMAN
10 NORTH CENTENNIAL
HOLLAND OH  43528-8951

BETTY A O'DELL
3000 SWIFT APT 219
NORTH KANSAS CITY MO  64116

BETTY A PELTON
TR BETTY A PELTON TRUST
UA 09/02/93
6130 WESTMINISTER DR
PARMA OH  44129-4924

BETTY A POTTER &
NANCY C POTTER JT TEN
1710 KNAPP
FLINT MI  48503-3482

BETTY A ROGERS
514 WEST ENGLEWOOD AVE
TEANECK NJ  07666-2946

BETTY A SCHUMANN
73 OLD KAWKAWLIN RD
BAY CITY MI  48706

BETTY A MARSH
1765 N HICKORY RIDGE TRAIL
MILFORD MI  48380-3137

BETTY A MICHAELIS
182 GUERNSEY AVE
COLUMBUS OH  43204-2529

BETTY A MUMMERT
33 VILLA POINTE DR
SPRINGBORO OH  45066-8308

BETTY A NEWMAN &
ROBERT E NEWMAN JT TEN
10 N CENTENNIAL ROAD
HOLLAND OH  43528-8951

BETTY A PADULO
7225 LANE RD
VICTOR NY  14564-9701

BETTY A PETRIGALLA
4283 TOD AVENUE SW
WARREN OH  44481

BETTY A PURVIANCE &
DIANE KAREN HERBERT JT TEN
10428 KEOKUK AVE
CHATSWORTH CA  91311-2526

BETTY A SALSMAN
103 HOKANSON RD
ELMA WA  98541-9106

BETTY A SEARS
1 GILLIAN DR
LAKEVILLE MA  02347-1733

BETTY A SHELLEY
3475 MT HICKORY BLVD
HERMITAGE PA 16148-3130

BETTY A SMITH
1770 WELLESLEY
INKSTER MI 48141-1598

BETTY A SNYDER
19 HANCOCK ST
CLINTON NJ 08809-1201

BETTY A STOECKIG
CUST GREGORY R STOECKIG UTMA GA
2033 BRANNON WAY
LITHIA SPRINGS GA 30122-2306

BETTY A STRADER
501 WHITHORN COURT
TIMONIUM MD 21093

BETTY A TATE
3732 PROVIDENCE ST
FLINT MI 48503-4549

BETTY A TATMAN
110 PILGRIM DR
PORTLAND IN 47371

BETTY A TUCICH
228 KING LANE
LITTLE ELM TX 75068

BETTY A ULBRICH
3203 MCDOWELL
FERNDALE MI 48220-1138

BETTY A VAUGHN
HEARTHSTONE VILLAGE
4409 BRIDGESTONE DR
BLOOMINGTON IN 47401-8889

BETTY A WELGE
908 PARK BLVD
CHESTER IL 62233-1840

BETTY A WESTBY
C/O BETTY A WESTBY WILSON
2565 DEXTER AVE NORTH 101
SEATTLE WA 98109-1913

BETTY A WRIGHT
8625 MESKILL RD
COLUMBUS MI 48063-1900

BETTY A WRIGHT
8625 MESKILL ROAD
COLUMBUS MI 48063-1900

BETTY ACY
2119 MONTICELLO RD
WESSON MS 39191-6089

BETTY ADAMS
8700 RAHBIT HASH RD
ELIZABETH IN 47117-8427

BETTY AILEEN QUEENAN & FRANK
H QUEENAN TR U/A DTD
10/17/86 BETTY AILEEN
QUEENAN & FRANK H QUEENAN TR
1922 FLEETWOOD DR
GROSS POINTE WOODS MI
48236-1645

BETTY ALICE DICKEY
2636 E GLENWOOD
SPRINGFIELD MO 65804-3422

BETTY ANN BIRKLE
6430 WATERFORD HILL TERRACE
CLARKSTON MI 48346-4515

BETTY ANN BRICE
3504 RIVER GROVE DR
TAMPA FL 33610-1652

BETTY ANN BROOKS
385 RIPPLEWOOD DRIVE
ROCHESTER NY 14616-1551

BETTY ANN BURKE
4226 ST LEONARD RD
ST LEONARD MD 20685

BETTY ANN ELDRED
5700 WATER TOWER PL
CLARKSTON MI 48346-2668

BETTY ANN FLETCHER
1997 BRYN MAWR DR
STOW OH 44224-2613

BETTY ANN FRISCH
21 COUNTRY CLUB PL
BLOOMINGTON IL 61701-3486

BETTY ANN HARDESTY &
GEORGE F HARDESTY JR JT TEN
301 WALNUT ST
BRIDGEVILLE DE 19933-1241

BETTY ANN HARKIN
1012 W DEERBROOK DRIVE
PEORIA IL 61615-1017

BETTY ANN HOFFMAN
2714 LATONIA AVE
DAYTON OH  45439

BETTY ANN LONG
510 NORTH FOURTH ST
SILSBEE TX  77656-4134

BETTY ANN MC GEE
2126 W CARSON RD
PHOENIX AZ  85041-6528

BETTY ANN PRESCOTT
C/O BETTY ANN PRESCOTT AGUIRRE
1400 HUNTERS RIDGE DR UNIT 60
GENON CITY WI  53128

BETTY ANN SCHULTZ MUTH
43 JARVIS PL
LYNBROOK NY  11563-3701

BETTY ANN SHEDRICK
5920 BEACONSFIELD
DETROIT MI  48224-3129

BETTY ANN THEMAL
TR U/A
DTD 09/07/90 M-B BETTY ANN
THEMAL
2308 EAST MALL
ARDENTOWN
WILMINGTON DE  19810-4226

BETTY ANNE HANCOCK &
JENNIFER JO BIRDSONG JT TEN
5105 S INDIAN RIVER DR
FORT PIERCE FL  34982-7726

BETTY B ALLEN
360 N HAWKINS
AKRON OH  44313-6160

BETTY ANN KILDAY DROGULA
3306 FESSENDEN STREET NW
WASHINGTON DC  20008-2514

BETTY ANN MAGNIFICO
25 CHESTNUT ST
NUTLEY NJ  07110-2412

BETTY ANN NYHOLM & DAVID A
NYHOLM & MARC W NYHOLM &
LISA A ALBRIGHT JT TEN
13306 ENID BLVD
FENTON MI  48430-1100

BETTY ANN SARTOR
10116 SW ROAD
BELLVUE OH  44811

BETTY ANN SCOFIELD
32625 W CHICAGO
LIVONIA MI  48150-3734

BETTY ANN SINGER & KURT
SINGER TRUSTEES REVOCABLE TRUST DTD
08/31/81 U/A BETTY
ANN SINGER
15655 JEANETTE
SOUTHFIELD MI  48075-6002

BETTY ANN THEMAL
TR UA 09/07/90
BETTY ANN THEMAL
2308 E MALL ST
ARDENTOWN
WILMINGTON DE  19810-4226

BETTY ANNE MOAK
94 UNIVERSITY AVE
BRIDGETON NJ  08302-3242

BETTY B ARNOLD
604 CHURCH ST
BOONTON NJ  07005-1606

BETTY ANN LARSON &
SHERYL LENORE GILMORE JT TEN
2034 BENSONWOOD DR
GERMANTOWN TN  38138

BETTY ANN MARSH
7540 SUNSHINE SKYWAY LANE S
ST PETERSBURG FL  33711-5115

BETTY ANN P CRAMER
922 OAKRIDGE DR
MOORESVILLE NC  28115

BETTY ANN SCARFE
810 N PEMBERTON
BLOOMFIELD HILLS MI  48302-1441

BETTY ANN SELIN
446 E PIKE ST
CYNTHIANA KY  41031-1608

BETTY ANN STOCK
1850 WESTCREEK DR
GARLAND TX  75042-4754

BETTY ANN WALKER
2130 FAYETTE DR
RICHMOND KY  40475-3220

BETTY ARENA
21 ANDREA DR
NORTH CALDWELL NJ  07006-4730

BETTY B BEST
127 S DULUTH AVE
SIOUX FALLS SD  57104-3611

BETTY B BOGUSCH
2759 NEWCASTLE DR
ORANGE PARK FL 32065-5829

BETTY B CHAZAL
122 SE WENONA AVE
OCALA FL 34471-2221

BETTY B ELESH
2131 ELMWOOD AVE
WILMETTE IL 60091-1469

BETTY B GLASCOCK
207 WENTWORTH DRIVE
GREENSBORO NC 27408-6519

BETTY B HORNBECK
BOX 4888
BRYAN TX 77805-4888

BETTY B JOHNSON
4010 GREENFIELD DR
ANDERSON IN 46013

BETTY B KELMAN
BOX 5436
SAGINAW MI 48603-0436

BETTY B KIRBY
3407 MADISON AVE
FAYETTEVILLE NC 28304-1508

BETTY B LEVIN
TR U/A
DTD 01/25/89 BETTY B LEVIN
REVOCABLE TRUST
250 HAMMOND POND PKWY APT 206N
CHESTNUT HILL MA 02467-1541

BETTY B LITTELL
1170 N RIVER RD NE
WARREN OH 44483-2351

BETTY B MORGAN
3437 DERBY LANDING CIRCLE
LEXINGTON KY 40513

BETTY B RANEY
BOX 451
BARBOURSVILLE WV 25504

BETTY B RANEY
TR UW MACK
RANEY
BOX 451
BARBOURSVILLE WV 25504

BETTY B SCHNEIDER
11577 PLEASANT SHORE DR
MANCHESTER MI 48158-9792

BETTY B SCOTT
104 N JAMALEE WAY
PENDLETON IN 46064-9148

BETTY B WALLACE
4946 DELACROIX RD
RANCHO PALOS VERD CA 90275-3973

BETTY B WHITE
1101 GARLINGTON RD
GREENVILLE SC 29615-5446

BETTY B WRIGHT
BOX 447
MIDDLESEX NC 27557-0447

BETTY BABCOCK
415 IRVINE AVE
NEWPORT BEACH CA 92663

BETTY BAIZ & HERMAN BAIZ TEN
ENT
1816 MURRAY ST
FORTY FORT PA 18704-4342

BETTY BALDER
104 FOX LANE
NEWARK DE 19711

BETTY BARAN &
ELAINE KASSAK JT TEN
82 N FULTON ST
HAZLETON PA 18201-6042

BETTY BARRY DEAL
TR
BETTY BARRY DEAL U/W JOHN P
DEAL
1201 SAN ANTONIO AVE
ALAMEDA CA 94501-3931

BETTY BENEFIEL DUCKWORTH
507 WALNUT ST BOX 78
FRANKTON IN 46044-0078

BETTY BEROTH &
ARNOLD BEROTH JT TEN
420 N CLERMONT AVE
MARGATE CITY NJ 08402-2032

BETTY BEVERLY
170 DANFORTH ST
ROCHESTER NY 14611-2142

BETTY BLAKEY HARLAN
8705 SHADOW LANE
RICHMOND VA 23229-7920

BETTY BOB BROCK
4017 FAIRWAY DR
GRANBURY TX  76049

BETTY BOWERS TWOMBLY TEN EULID
AVRNUE
SUMMIT NJ  07901

BETTY BUCHER PARKER
207 OXFORD DRIVE
HARRISON AR  72601

BETTY C AUGUSTA
314 ANN ST
NILES OH  44446-3004

BETTY C BURGE
870 CROPPER RD
SHELBYVILLE KY  40065-9500

BETTY C DEMARTINO
726 LOVEVILLE RD 906
HOCKESSIN DE  19707-1513

BETTY C FRAZEE
10875 N CO RD 900E
BROWNSBURG IN  46112

BETTY C HAMADA
8315 PALAIS ROAD
STANTON CA  90680-1716

BETTY C LOEB
2215 RIVERSIDE DRIVE
DAYTON OH  45405-3522

BETTY BORN COX
TR U/A DTD
05/03/76 OF BETTY BORN COX
TRUST
19557 VASILE CIRCLE
HUNTINGTON BEACH CA  92646-3144

BETTY BROOKE MC CORD
427 CLUB LANE
LOUISVILLE KY  40207-1801

BETTY BUDGE BAKER
TR UA 07/05/05
BETTY BUDGE BAKER TRUST
5201 ROMA AVE NE APT 319
ALBUQUERQUE NM  87108

BETTY C BOULDIN &
BILLY G BOULDIN JT TEN
85 FOSSETT LANE
ALBERTVILLE AL  35951

BETTY C CHRISTENBERRY
3222 KINGSTON PIKE
KNOXVILLE TN  37919-4629

BETTY C FERGUSON
1901 KATHY LN
NORTH PALM BEACH FL  33408-3028

BETTY C FRAZEE
ATTN BETTY C HOLLAND
10875 N COUNTY RD 900 E
BROWNSBURG IN  46112-9642

BETTY C HOTT &
GEORGE A HOTT JT TEN
215 SPRING AVE
MOOREFIELD WV  26836-1032

BETTY C LYNCH
732 N 12TH ST
MIAMISBURG OH  45342-1964

BETTY BOSSART SPLENDORE &
WILLIAM SPLENDORE TEN ENT
219 HITCHMAN ST
MOUNT PLEASANT PA  15666-2411

BETTY BUBEN
4333 W COLDWATER RD
FLINT MI  48504-1120

BETTY BYRD DEINER
266 MORNINGSIDE AVENUE
DAYTONA BEACH FL  32118-3318

BETTY C BRUCE
BOX 731
CAMDEN SC  29020-0731

BETTY C CONLEY
TR BETTY C CONLEY LIVING TRUST
UA 7/24/98
3500 HILLSTONE COURT
ATLANTA GA  30319-1919

BETTY C FRANKLIN
10909 BORNEDALE DR
ADELPHI MD  20783-1010

BETTY C GUMMERUS-GLEN &
PAUL W GUMMERUS JT TEN
200 5TH ST
LOTHIAN MD  20711-9521

BETTY C LA FEE
1627 BOWE CT
HURON SD  57350-3843

BETTY C MANUS
1005 KENTWOOD DRIVE
BLACKSBURG VA  24060-5320

BETTY C MAYESKE
7155 CANE LEAF DRIVE
FAIRBURN GA  30213-2623

BETTY C MCMILLAN
129 ELMWOOD AVE EAST
DAYTON OH  45405-3534

BETTY C MOORE
23253 S BROOKSIDE DR
DEARBORN HTS MI  48125-2320

BETTY C RIGGS
131 S EAST STREET
TIPTON IN  46072-1937

BETTY C ROWLAND
TR U/A
DTD 04/01/92 BETTY C ROWLAND
LIVING TRUST
924 LINDEN AVENUE
BURLINGAME CA  94010-2642

BETTY C SCHACHER
19 SCHWEID CT
FAIR LAWN NJ  07410-2739

BETTY C SLIVIR &
JUDITH A SHIREY JT TEN
28750 EDWARD
ROSEVILLE MI  48066-2462

BETTY C SMITH
1216 JACKSON LIBERTY DR NW
BROOKHAVEN MS  39601-8302

BETTY C SMITH
30031 CHAMPINE
ST CLAIR SHORES MI  48082-1653

BETTY C SMITH &
RICHARD WHYTE JT TEN
30031 CHAMPINE
ST CLAIR SHORES MI  48082-1653

BETTY C SMITH &
RICKY POWELL SMITH JT TEN
1216 JACKSON LIBERTY DR NW
BROOKHAVEN MS  39601-8302

BETTY C SPILLARD GAYLE A
SPILLARD &
DANIEL A SPILLARD JT TEN
C/O GAYLE A SPILLARD AND DANIEL A
SPILLARD
959 S LAFAYETTE
DEARBORN MI  48124

BETTY CALCAGNO
109 COUGAR DRIVE
ARABI LA  70032-2024

BETTY CAMPBELL & LEWIS CAMPBELL JT
PO BOX 29339
LAUGHLIN NV  89029-9998

BETTY CAMPBELL LAWSON
1558 MILLER AVE
ANDERSON IN  46016-1966

BETTY CARLSON CAMPAZZI
525 S FLAGLER DR 19
WEST PALM BEACH FL  33401-5922

BETTY CHAGRIN
4306 SCOTCH ROSE COURT
PIKESVILLE MD  21208

BETTY CHARTIER
13643 IRENE CT
WARREN MI  48093-3706

BETTY CHRISTINE FALEY
20 LEONE RD
TOMS RIVER NJ  08755

BETTY CLARK
37 W BIRCH
MEDWAY OH  45341-1307

BETTY COAR POWDERLY &
JAMES T POWDERLY TEN ENT
121 S 8TH ST
LEWISBURG PA  17837-1855

BETTY COLE
501 E 79TH ST
N Y NY  10021-0735

BETTY COLE FINLAY
360 SUMMIT DR
EMERALD HILLS CA  94062-3330

BETTY CONDUFF CRAIG
3319 BELSHIRE CRT SW
ROANOKE VA  24014

BETTY CONRAD JR
15 W RUSSELL ST BOX 184
KINGMAN IN  47952-0184

BETTY CROCKETT SAMUEL
344 CHARLESTON PL
HURST TX  76054-3538

BETTY CULP CRIM
449 CHESTER DRIVE
NEW KENSINGTON PA  15068-3301

BETTY CURRAN
28 ANN ST
JEWETT CITY CT  06351-2504

BETTY D COOPER
472 STATE ROUTE 314 S
MANSFIELD OH  44903-7722

BETTY D FESMIRE
2563 E 900 S
MARKLEVILLE IN  46056-9720

BETTY D GOLDSTEIN
433 CENTER STREET
WALNUT CREEK CA  94595-1327

BETTY D KIZALA
8418 N PARK CT
KANSAS CITY MO  64155-2890

BETTY D WILLIAMSON
61 WILLIAMSON POINT
TIGER GA  30576

BETTY DEAN LUEKEN &
LEONARD J LUEKEN JT TEN
6210 PERNOD AVE
SAINT LOUIS MO  63139-2007

BETTY DICKASON
201 FRED TAYLOR RD
SILETZ OR  97380-9708

BETTY DOWNEY &
WILLIAM DOWNEY JT TEN
107 HALLS HARBOR RD
HARBINGER NC  27941-9736

BETTY D BERTHOLF
1800 MONTGOMERY AVE
BAKERSFIELD CA  93304-4963

BETTY D COSTANZA
8138 CHERRY HILL DR N E
WARREN OH  44484-1560

BETTY D FUNK &
JAMES H FUNK JT TEN
61646 BRIGHTWOOD LA
SOUTH BEND IN  46614-5880

BETTY D GREENE &
JACK L GREENE JT TEN
171 MARTIN RD
ROCKMART GA  30153-4130

BETTY D MOWERY &
WILLIAM S MOWERY JT TEN
1016 SOUTH ST
KEY WEST FL  33040-4806

BETTY DAMRON
443 W MAIN ST
PLAIN CITY OH  43064-1036

BETTY DEAN PARMENTER
TR BETTY DEAN PARMENTER TRUST
UA 06/17/94
6748 DELMAR
PRAIRIE VILLAGE KS  66208-1612

BETTY DIDOMENICO
281 GAYLORD DR
MUNROE FALLS OH  44262

BETTY E AGUILAR
10109 EAST 83RD TERRACE
RAYTOWN MO  64138-3410

BETTY D BREWER
CUST PAUL D BREWER U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
BOX 527
MONROE OH  45050-0527

BETTY D DECKER &
CHERYL TOUROO &
KAREN PRUETER JT TEN
120 GRANDVIEW BLVD APT E114
GAYLORD MI  49735

BETTY D GADANY
PO BOX 187
OTISVILLE MI  48463

BETTY D HUTCHINS
5120 QUEENSWAY RD
WINSTON SALEM NC  27127-7344

BETTY D STEELE
TR UA 01/10/90 BETTY D
STEELE TRUST
307 CRESTWOOD LANE
LARGO FL  33770-4608

BETTY DAVIS ALLEN
352 BURMAN AVENUE
DAYTON OH  45426-2716

BETTY DEXTER
7 CAYUGA CIR
PLYMOUTH MA  02360

BETTY DONOVAN
10601 TURNER
ST CHARLES MI  48655-9608

BETTY E ALKIRE
370 STANFORD DR
LONDON OH  43140-8591

BETTY E ALLEN
17296 HAMPTON BLVD
BOCA RATON FL  33496-3013

BETTY E CHRISWELL
2441 W ST RD 18
KOKOMO IN  46901-7696

BETTY E GROLL &
WILLIAM J GROLL JR JT TEN
3018 W 82ND ST
LEAWOOD KS  66206-1112

BETTY E MARTIN &
RUSSELL MARTIN SR JT TEN
8 N BENTON AVE
YOUNGSTOWN OH  44515-1722

BETTY E PEACH
TR WILLIAM S PEACH TRUST
UA 8/28/97
4390 F DAPHNE LANE
MURRELLS INLET SC  29576-4333

BETTY E SCHWARTZ
29 FAIRWAY DR
MANHASSET NY  11030-3906

BETTY E SPILLMAN
135 CHARMONT DRIVE
RADFORD VA  24141-4207

BETTY E SZABO &
RONALD LEE SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

BETTY E WOOD
690 RUTGERS ROAD
ROCHESTER HILLS MI  48309-2543

BETTY E BAILEY
1041 SAVANNAH DRIVE
COLUMBUS OH  43228-3583

BETTY E CLAUDE
8900 GINGER WAY DRIVE
RICHMOND VA  23229-7066

BETTY E GRONEMEYER
12701 ST ANDREW DR
KANSAS CITY MO  64145-1146

BETTY E OLSEN &
GERHARD G EBERT JT TEN
931 SWEETFLOWER DR
HOFFMAN ESTATES IL  60194-2395

BETTY E PETTY
1511 CRESTHAVEN DR
ARLINGTON TX  76013-3230

BETTY E SMITH
1280 WAVERLY DR
FOREST PARK GA  30297-1550

BETTY E SZABO &
BERT LESLIE SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

BETTY E SZABO &
STEVEN ROBERT SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

BETTY E WOOD &
HENRY R WOOD JT TEN
690 RUTGERS RD
ROCHESTER HILLS MI  48309-2543

BETTY E BOYLAN
TR BETTY E BOYLAN TRUST
UA 5/6/98
5845 WILLIAMSBURG DR
HIGHLAND HEIGHTS OH  44143-2021

BETTY E FERGUSON &
JAMES E FERGUSON JT TEN
2106 FORD COURT
ROCHESTER IN  46975-9767

BETTY E KUSCHINSKY
324 SHATTUCK RD
SAGINAW MI  48604-2328

BETTY E PEACH
TR BETTY E PEACH LIVING TRUST
UA 8/28/97
71 COURTYARD DR
CARLISLE PA  17013

BETTY E REIBLICH
6129 ROLLING VIEW DR
SYKESVILLE MD  21784

BETTY E SMITH
450 BURNS RD
VINCENT AL  35178-9101

BETTY E SZABO &
RICHARD MICHAEL SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

BETTY E WICKHAM
35 W BROWN RD APT 180
MESA AZ  85201

BETTY ELAINE IRISH
1441 BELLE AVE
FLINT MI  48506-3315

BETTY ELLEN HOUTSMA
1365 YORK AVENUE APT 23J
NEW YORK NY  10021

BETTY ELLEN WISE
246 S 230 E
OREM UT  84058-5526

BETTY EMBERTON
3026 PEACH TREE DR
LAKE PLACID FL  33852

BETTY ERICKSON
1901 FAULKNER COURT
MAHWAH NJ  07430-3493

BETTY EVANS
APT 9-B
35 E 30TH ST
N Y NY  10016-7361

BETTY F BATTEE
2204 MILTON ST S E
WARREN OH  44484-5245

BETTY F BOWERSOCK
ATTN BETTY B ZINN
2602 RIVER RD
VIENNA WV  26105-1544

BETTY F COLSON
112 WEST AVONDALE DRIVE
GREENSBORO NC  27403-1415

BETTY F DEWITT
4309 SPRINGMOOR DR E
JACKSONVILLE FL  32225

BETTY F GLEISLE
440 THOMAR DR
WEBSTER NY  14580-1737

BETTY F HAESELIN
39 QUAKEROAK ROAD
LEVITTOWN PA  19057-2033

BETTY F HAY
13398 IRVING
ALDEN NY  14004-1112

BETTY F JOHNSON
1905 E TUMBLEWEED LN
ALEXANDRIA IN  46001

BETTY F KELLER
9940 S WAGSTAFF CIRCLE
RICHMOND VA  23236-3814

BETTY F LUTHANEN
550 HEMLOCK RD
CHAGRIN FALLS OH  44022-3990

BETTY F MILLER
8649 CHALMETTE DR
SHREVEPORT LA  71115

BETTY FAREKAS
1947 E CHARLES ST
SOUTH BEND IN  46637-5602

BETTY FEDOR NEUMANN
466 I ST
CHULA VISTA CA  91910-5438

BETTY FEINSMITH
717 OCEAN AVE APT 301
LONG BRANCH NJ  07740

BETTY FERGUSON
209 E MAIN ST
PLAIN CITY OH  43064-1205

BETTY FESNAK SCHERRY
6712 THOREAU DRIVE
PARMA OH  44129-6348

BETTY FLANNIGAN
20560 SUMMERVILLE RD
EXCELSIOR MN  55331-9215

BETTY FONG
CUST SHERI JEANNE
FONG UGMA CA
1111 STOCKTON ST
SAN FRANCISCO CA  94133-4906

BETTY FRANCES ROGERS &
THOMAS CARL ROGERS JT TEN
7319 S 150 W
PENDLETON IN  46064-9138

BETTY FRANCES TAYLOR
5807 SHANNON CREEK RD
GOOD SPRING TN  38460-5262

BETTY G BABICS
308 EAST MARKET ST
MERCER PA  16137-1321

BETTY G BARTLETT
7861 WESTWIND LANE
CINCINNATI OH  45242-5026

BETTY G BORN &
HENRY A BORN
TR UA 11/19/93 BETTY
BORN LIVING TR
1511 WATEREDGE DRIVE
NAPLES FL  34110

BETTY G DURHAM
129 WILLOW DRIVE
LASALLE ON  N9J 1W7
CANADA

BETTY G HOUSTON
448 LAKEWOOD DR
BIRMINGHAM AL  35209-5537

BETTY G MC DEARMOND
1153 WEST PLUM VALLEY RD
MASONLONA MI  49659-9589

BETTY G RYMOND
97 HICKORY DR
QUAKERTOWN PA  18951-1015

BETTY G WILLIS
2942 BELAIRE CIRCLE
DORAVILLE GA  30340-3237

BETTY GINSBERG HUT
920 FOREST AVE
RYE NY  10580-3106

BETTY GORHAM SHAW
14 ELIZABETH ST
PORT JERVIS NY  12771-1913

BETTY H ADGERS
9902 MARINA CT
FORT WASHINGTON MD  20744-6920

BETTY G CORTE
41143 CHANCELLOR CT
CLINTON TWP MI  48038

BETTY G HAMMERSTROM
2902 SHAMROCK S
TALLAHASSEE FL  32308-3210

BETTY G JONES &
HAROLD V JONES JT TEN
9401 NIVER
ALLEN PARK MI  48101-1541

BETTY G NICOL
1374COVE ST NW
UNIONTOWN OH  44685

BETTY G STEINOCHER
110 BARBARA
WACO TX  76705-1318

BETTY GANONG
204 GARDEN CIRCLE
KLAMATH FALLS OR  97601-7103

BETTY GLASGO LITTLE
297 LITTLE ROAD
HAMPTON GA  30228-1832

BETTY GRAESSLIN
1248 TERRACE ST
JANESVILLE WI  53546-5537

BETTY H ADGERS &
HILLARD S ADGERS JT TEN
9902 MARINACT
FORT WASHINGTON MD  20744-6920

BETTY G CRITCHLEY
49 OSBORNE DR
MT MARTHA VIC 3934
AUSTRALIA

BETTY G HEALY
1650 THE CHASE
MISSISSAUGA ON  L5M 5A2
CANADA

BETTY G LINDSAY
207 IRON BRIDGE RD
FREEPORT PA  16229-1717

BETTY G ROBINSON
16164 VERONICA AVE
EASTPOINTE MI  48021-3642

BETTY G VAN DYKE
1033 ASHLEY CRT SOUTH
UNIT 3D
LOCKPORT IL  60441-4032

BETTY GENEVIEVE ELKINS
2008 NEBRASKA AVE
FLINT MI  48506

BETTY GOLSON EBERHARDT
1539 DORA ANN
SHREVEPORT LA  71105-5428

BETTY GREENE SAPP
PO BOX 325
BETHANIA NC  27010

BETTY H ARMSTRONG
TR U/T/A
DTD 01/30/85 BETTY H
ARMSTRONG AS GRANTOR
8523 S MARITIME PLACE
TUCSON AZ  85706

BETTY H BAINES
3716 TIMBERVIEW COURT
ANDERSON IN 46011-1657

BETTY H BEELER
3537 WESTFIELD DR
ANDERSON IN 46011-3854

BETTY H BRADSHAW
600 SCR 142
MORTON MS 39117-5028

BETTY H CAMPBELL &
JANE H MOORE EXS U/W TEN COM
DORIS W HARLOW
2917 STONEWALL AVE
RICHMOND VA 23225-3554

BETTY H CONLEY
HC 81 BOX 94B
TUNNELTON WV 26444

BETTY H COOMBS
2107 BURNS LANE
CAMDEN SC 29020-1705

BETTY H DAVIS
2498 TUTTLE RD
WALNUT COVE NC 27052-7902

BETTY H DUBICK
3525 ROYAL PALM AVE
COCONUT GROVE FL 33133-6224

BETTY H EASTWOOD
13345 MERCER DRIVE
ALDEN NY 14004-1115

BETTY H GOLDMAN
4422 DE LEN DR
PANAMA CITY FL 32404-4263

BETTY H GUILLERMAN FOR HER
75293 RIVER ROAD
COVINGTON LA 70435

BETTY H HALL
BOX 1095
CLAYTON GA 30525-1095

BETTY H HARDMAN &
GERALD HARDMAN JT TEN
1501 SUTTON DR
KINSTON NC 28501-2611

BETTY H JONES
175 BLUE RIDGE DR
BLUE RIDGE VA 24064-1014

BETTY H LINDSAY
TR BETTY H LINDSAY TRUST
UA 09/26/91
1020 N WESTFIELD ST APT 115
OSHKOSH WI 54902-3257

BETTY H LOUGH
108 HICKORY RD
GREENVILLE PA 16125-9229

BETTY H MARSH &
RONALD W MARSH JT TEN
20590 SEAHAWK LANDING
SMITHFIELD VA 23430

BETTY H MATTHEWS
2902 LAKESHORE DRIVE
COLLEGE PARK GA 30337-4418

BETTY H QUEENER
5805 SHEPHARD RD
MIAMISBURG OH 45342-4734

BETTY H SEBASTIAN
1200 SPRING VALLEY ROAD
LONDON OH 43140-8985

BETTY H SHIPMAN
43 SHADYWOOD DRIVE
ROCHESTER NY 14606-4941

BETTY H SIMMERMON
1237 S 925W
LAPEL IN 46051-9759

BETTY H SWINDALL
4120-38TH AVENUE NORTH
BIRMINGHAM AL 35217-4224

BETTY H YOUNGBLOOD
4951 HILLMAN TERRACE
NORTH PORT FL 34288

BETTY HAGOPIAN &
JOHN L HAGOPIAN JT TEN
39350 ROLAND DR
STERLING HEIGHTS MI 48310-2769

BETTY HAMILTON RILEY
317 LAKE RIDGE DR
FAIRHOPE AL 36532

BETTY HAMPTON
22146 BRITTANY
EAST DETROIT MI 48021-4022

BETTY HANSON WILSON
P O DRAWER 99
BRAZORIA TX  77422-0099

BETTY HELLER &
RAYMOND HELLER JT TEN
4454 BRICKYARD RD
MANILUS NY  13104

BETTY HILLMAN
1138 STAFFORD PL
DETROIT MI  48207-4963

BETTY HOROWITZ
3333 HAILEY DRIVE
MARLTON NJ  08053

BETTY HUDDLESTON
14 APPLEWOOD CT
FAIRFIELD OH  45014

BETTY I BUSH
108 W MAY ST
BELDING MI  48809-1146

BETTY I HERZOG
7821 PORT CIRCLE
DAYTON OH  45459-4106

BETTY I KOOP
8990 GRASSMERE ROAD
CASS CITY MI  48726-9675

BETTY I PAGE
5 INDIAN DR
LUCASVILLE OH  45648-8488

BETTY HAWKINS
TR BETTY R HAWKINS REVOCABLE TRUST
UA 08/31/98
BOX 606
ALMA MI  48801-0606

BETTY HENNESSEE
2548 PACES LANDING DR
CONYERS GA  30012-2910

BETTY HILLMAN
729 COBURG VILLAGE WAY
REXFORD NY  12148-1464

BETTY HOUSEL BUCKNER
BETTY M HOUSEL
3409 CATSKILL DR
MATTHEWS NC  28105-4451

BETTY HUNT KNAPP
8233 PUSHAW STATION RD
OWINGS MD  20736-9323

BETTY I CHAPPELEAR
390 GRAND AVE
CINCINNATI OH  45205

BETTY I HOPPER
7622 TYEE WAY
BREMENTON WA  98311-9416

BETTY I MURRAY
630 LAWNWOOD WAY
OXNARD CA  93030-3532

BETTY I SULLIVAN
24726 DARTMOUTH
DEARBORN MI  48124-4438

BETTY HEBERT
117 LAKEVIEW DR
LEESBURG FL  34788-2764

BETTY HIGGINS
2135 W MALLORY AVE
MILWAUKEE WI  53221-4260

BETTY HOLDER GUILLERMAN
75293 river road
covington LA  70435

BETTY HOWARD ANDERSON
1000 OAKDALE DR
XENIA OH  45385-1428

BETTY I BRADFIELD
BENNINGTON TOWERS
APT 1401
2460 PEACHTREE RD NW
ATLANTA GA  30305-4133

BETTY I HENRY
774 ORCHARD STREET
COOKEVILLE TN  38506

BETTY I KELLAR &
DONALD T KELLAR JT TEN
666 MERCER RD
GREENVILLE PA  16125-8413

BETTY I NEAL
17 FORT ST
BOX 58
MARKLEVILLE IN  46056

BETTY I TAYLOR
1225 PARKER PL
BRENTWOOD TN  37027-7006

BETTY I VOELKER &
CAROL KERNOSCHAK JT TEN
BOX 305
417 BLAIRSTOWN RD
HOPE NJ  07844-0305

BETTY I WHITNEY
26 MAPLE AVENUE
MIDDLEPORT NY  14105-1338

BETTY J AKERS
5401 W VERMONT STREET
INDIANAPOLIS IN  46224-8897

BETTY J ALEXIS
1841 CENTRAL PARK AVENUE 17B
YONKERS NY  10710-2916

BETTY J AMBOY
G-3462 SOUTHGATE DR
FLINT MI  48507

BETTY J AMBROSE
3339 HARDING
DEARBORN MI  48124-3729

BETTY J ANDERSON
2955 HAINES RD
LAPEER MI  48446-8307

BETTY J ARNETT
13555 S STATE HWY APT 19
ELKHART TX  75839

BETTY J ARROYO &
ANTONIO ARROYO JT TEN
URB LA ESTRELLA
CALLE CADIZ 16
41907 VALENCINA SEVILLA ZZZZZ
SPAIN

BETTY J BAIRD
1015 W TUCKER
ARLINGTON TX  76013-5110

BETTY J BANTIEN &
PHYLLIS J MATTHEWS JT TEN
5891 DIXIE HWY
145
CLARKSTON MI  48346-3325

BETTY J BARDON &
ROBERT J BARDON JT TEN
1325 PLACITA PARASOL
GREEN VALLEY AZ  85614-3642

BETTY J BARGER
704 STATE
ROUTE 133
FELICITY OH  45120

BETTY J BARKER
5208 S E 58TH PLACE
OKLAHOMA CITY OK  73135-4508

BETTY J BARKER &
FRED S BARKER JT TEN
BOX 7033
FLINT MI  48507-0033

BETTY J BAXTER
9 RATON LN
HOT SPRINGS VILL AR  71909-3901

BETTY J BAYER &
WILLIAM L BAYER TR
UA 04/26/2007
BETTY J BAYER & WILLIAM L BAYER
LIVING TRUST
19775 DAMMAN
HARPER WOODS MI  48225

BETTY J BEARD
5006 E STATE RD 56
WINSLOW IN  47598

BETTY J BECTON
5970 MIMIKA AVE
ST LOUIS MO  63147-1110

BETTY J BELL
JENNIFER L BALLARD &
RENITA L SMITH JT TEN
663 E PULASKI
FLINT MI  48505-3382

BETTY J BENEDICT
1110 WEST ALTO ROAD
KOKOMO IN  46902

BETTY J BESAW
2 MAPLE ST
NORWOOD NY  13668-1303

BETTY J BIERWAG
2224 E VISTA DR
MISSOULA MT  59803-2620

BETTY J BOBROW
480 PARK AVE
N Y NY  10022-1613

BETTY J BOONE
TR
BETTY J BOONE REVOCABLE LIVING TRUS
U/A DTD 07/15/2004
43 SOUTH PARK DR
ANDERSON IN  46011

BETTY J BOWEN
5051 CEDAR LAKE RD
GLADWIN MI  48624-9746

BETTY J BREMEN
TR UA 09/04/91
THE BREMEN FAMILY TRUST B
6756 CARINTHIA DRIVE
DAYTON OH  45459

BETTY J BURR
3739 MARINER
WATERFORD MI  48329-2273

BETTY J CAIN
21530 KELLY RD APT 106
EASTPOINTE MI  48021

BETTY J CALVERT TOD BETTY J CALVERT
TR UA 5/22/92 CALVERT FAMILY
TRUST SUBJECT TO STA TOD RULES
75 DUSTY TRAILS
LINN CREEK MO  65052

BETTY J CAROTHERS
513 SUNSET DRIVE BOX 312
CLINTON MI  49236-9585

BETTY J CARR
5282 FOWLER CREEK RD
INDEPENDENCE KY  41051-8401

BETTY J CHILDRESS
3146 GOLFING GREEN
DALLAS TX  75234

BETTY J BOST
115 TROUT CT
SPARTANBURG SC  29302-6325

BETTY J BOWERS
1139 S ARMSTRONG
KOKOMO IN  46902-6304

BETTY J BROOKS
237 E GRACELAWN
FLINT MI  48505-2707

BETTY J BUSHONG
568 WESTGATE BLVD
YOUNGSTOWN OH  44515-3406

BETTY J CALLERY &
JAMES CALLERY JT TEN
2645 RIVERSIDE DR APT 611
TRENTON MI  48183

BETTY J CARAWAY
11007 CHANERA AVE
INGLEWOOD CA  90303-2426

BETTY J CARR
402 HEMSTON DRIVE
GAHANNA OH  43230-3406

BETTY J CARTER
3521 MANCHESTER ROAD
ANDERSON IN  46012-3920

BETTY J CLARK
558 WESTMORELAND AVE
SYRACUSE NY  13210-2226

BETTY J BOWDEN &
BRENDA L BOWDEN JT TEN
6100 SHATTUCK ROAD
SAGINAW MI  48603-2616

BETTY J BRADLEY
177 W MAIN ST APT 903
UNIONTOWN PA  15401-5539

BETTY J BULLOCK
6207 CHARMAR DRIVE
WESTERVILLE OH  43082-9019

BETTY J BYNUM
4848 NO NAME ROAD
ANDERSON IN  46017-9731

BETTY J CALLIPO
406 MIRAGE DR
KOHOMA IN  46901-7035

BETTY J CARGLE
RT 1 BOX 707
HEARNE TX  77859-9734

BETTY J CARR
424 WOOD LAWN AVE
YPSILANTI MI  48198-5917

BETTY J CARTER &
ROBERT C CARTER JT TEN
3521 MANCHESTER ROAD
ANDERSON IN  46012-3920

BETTY J CLAYBORNE
5229 ZEALAND AVENUE
ST LOUIS MO  63107-1139

BETTY J CLEGG &
LYNDA CLEGG JT TEN
316 BLACK OAK CT
FLINT MI 48506-5343

BETTY J CLOUD &
KAREN LEA CLOUD JT TEN
2310 WALNUT
AUBURN HILLS MI 48326-2554

BETTY J COLLIVER
CUST JEFFREY S COLLIVER II
UGMA NY
748 PAYNE AVENUE
N TONAWANDA NY 14120-4060

BETTY J COLSTON
119 RAINBOW DRIVE #1910
LIVINGSTON TX 77399-1019

BETTY J COMPTON
3586 DOYLE STREET
TOLEDO OH 43608-1436

BETTY J CORN
1023 N PHILLIPS
KOKOMO IN 46901-2651

BETTY J CRANE
8810 WALTHER BLVD APT 2426
BALTIMORE MD 21234-5764

BETTY J CRAWFORD
TR U/A
DTD 06/10/93 FBO BETTY J
CRAWFORD
10924 INDEPENDENCE BLVD
KANSAS CITY KS 66109-4138

BETTY J CRISP
1166 KEY ROAD SE
ATLANTA GA 30316-4558

BETTY J DAFFRON
1708 CEDAR LN
KNOXVILLE TN 37918-6715

BETTY J DAFFRON
1708 CEDAR LN
KNOXVILLE TN 37918-6715

BETTY J DANIEL
22625 OAKLANE
WARREN MI 48089

BETTY J DANIELS
9334 E 10TH ST
INDIANAPOLIS IN 46229-2505

BETTY J DANLEY
W161 N 10515 BROOKHOLLOW DR
GERMANTOWN WI 53022

BETTY J DAVIS
12000 AMERICAN
DETROIT MI 48204-1127

BETTY J DAVIS
5116 GOLDEN LANE
FORT WORTH TX 76123-1946

BETTY J DAVIS &
MICHAEL C DAVIS JT TEN
735 SILVERHEDGE DRIVE
CINCINNATI OH 45231-7646

BETTY J DOEBLER
343 TIMBERLAKE EAST
HOLLAND MI 49424-5303

BETTY J DOMARATZ
2236 JOHNSARBOR DR W
ROCHESTER NY 14620-3623

BETTY J DONAHEY
331 LINCOLN AVE
LEECHBURG PA 15656-1117

BETTY J DUTTON
49 HUBBARD DR
N CHILE NY 14514-1003

BETTY J EDWARDS
218 MYAKKA LOOP
RIVERVIEW FL 33569-5907

BETTY J ENGLISH
10667 OAK LANE APT 18110
BELLEVILLE MI 48111

BETTY J ERICKSON
CUST ANDREA ERICKSON UGMA NY
1503 W 3RD ST
JAMESTOWN NY 14701-4636

BETTY J ESNAULT
1021 OAK TREE LN
BLOOMFIELD HILLS MI 48304-1177

BETTY J EVANS
407 RICHARDS RD
ROFERSVILLE TN 37857-6245

BETTY J FABER
TR UA 10/13/99
THE BETTY J FABER TRUST NO 1
10430 E M-21
LENNON MI 48449-9644

BETTY J FIORITA
7228 BROOKMEADOW DR
DAYTON OH  45459-5181

BETTY J FORD
862 FITCHLAND DR
VANDALIA OH  45377-1326

BETTY J FRANKLIN
36733 BROOK ROAD
FRUITLAND PARK FL  34731-5743

BETTY J FRY
112 WEST AVONDALE DRIVE
GREENSBORO NC  27403-1415

BETTY J GALYEAN
5000 ALABAMA APT#9
EL PASO TX  79930

BETTY J GANT
ATTN BETTY J JOPLIN
215 W HIGH ST
JACKSON MI  49203-3115

BETTY J GARDELS
6208 FOX RUN
ARLINGTON TX  76016-2624

BETTY J GARDELS &
EDWARD A GARDELS JT TEN
6208 FOX RUN
ARLINGTON TX  76016-2624

BETTY J GARDNER &
MARY LYNN GARDNER JT TEN
714 HOLECEK AVE
ELMIRA NY  14904-1045

BETTY J GASTON
1641 W PHILADELPHIA ST
DETROIT MI  48206-2430

BETTY J GASTON
30
60 COUNTY RD
CLIFFWOOD NJ  07721-1078

BETTY J GELLISE
2713 N VAN BUREN
BAY CITY MI  48708

BETTY J GERULSKI
6060 SHORE BLVD S APT 606
GULFPORT FL  33707-5848

BETTY J GIESECKE
109 TANGLEWOOD DR
SHARPSVILLE IN  46068-9296

BETTY J GILLESPIE
TR UA 02/25/94 BETTY J
GILLESPIE TRUST
852 WOODRIDGE HILLS DR
BRIGHTON MI  48116-2402

BETTY J GLODICH
34489 COACHWOOD
STERLING HGTS MI  48312-5625

BETTY J GOLDBERG
719 CRESTVIEW DR
BENNETTSVILLE SC  29512-2219

BETTY J GONDA
10 FORD RD
BOX 310
MINOOKA IL  60447

BETTY J GRISHAM
2310 WILLOWDALE CIR SE
ATLANTA GA  30316-2740

BETTY J GROH
TR BETTY J GROH LIVING TRUST
UA 04/06/95
410 DARBEE CRT
CLAWSON MI  48017-1425

BETTY J GRONER
38531 LONG STREET
HARRISON TWP MI  48045-3590

BETTY J GUIDRY
4514 W 30TH ST
INDIANAPOLIS IN  46222-1504

BETTY J GUMINSKI TOD
GARY M GUMINSKI &
GREGORY A GUMINSKI &
KAREN M TROJNIAK
5421 DOOLEY DR
LINDEN MI  48451-8901

BETTY J GUNN
G3042 DODGE RD
CLIO MI  48420

BETTY J GUSTAFSON
115 MILLWOOD
TOWN OF TONAWANDA NY  14150-5513

BETTY J HADL
449 SHADY LN
WISCONSIN RAPIDS WI  54494-6271

BETTY J HALE &
DERWIN D HALE JT TEN
2510 ALDINGHAM DRIVE SW
DECATUR AL  35603

BETTY J HAMEL
TR UA 07/28/98
2561 THOMAN
TOLEDO OH  43613-3840

BETTY J HAMPTON
314 W BERRY STREET
ALEXANDRIA IN  46001-1906

BETTY J HANSEN
114 N YATES LANE
MT PROSPECT IL  60056

BETTY J HARMON
13029 CAMINO RAMILLETTE
SAN DIEGO CA  92128-1540

BETTY J HARWELL
6005 BARRY DRIVE
CYPRESS CA  90630-3901

BETTY J HAYES
5725 WEST PARADISE LANE
GLENDALE AZ  85306-2419

BETTY J HAYES &
DONALD L HAYES JT TEN
5725 WEST PARADISE LANE
GLENDALE AZ  85306-2419

BETTY J HAYSLIP
565 SOUTH DIAMONDMILL ROA
NEW LEBANON OH  45345-9755

BETTY J HAZEK
6252 NORTH SEYMOUR RD
FLUSHING MI  48433-1035

BETTY J HENN
HCR-1 BOX 1064
JOSHUA TREE CA  92252

BETTY J HENNESSEY
CUST MARK W HENNESSEY
UTMA MT
747 W GALENA ST
BUTTE MT  59701-1538

BETTY J HENNESSEY
CUST PATRICK J HENNESSEY
UTMA MT
747 W GALENA ST
BUTTE MT  59701-1538

BETTY J HENNESSEY &
WALTER M HENNESSEY JT TEN
747 GALENA
BUTTE MT  59701-1538

BETTY J HILBIG
1953 BANCROFT AVE
YOUNGSTOWN OH  44514-1051

BETTY J HILL
2283 TAYLOR
DETROIT MI  48206-2061

BETTY J HILL
2375 RUGBY ROAD
DAYTON OH  45406-2127

BETTY J HITCHCOCK
PO BOX 407
HAMLIN NY  14464-0407

BETTY J HOLLY
9085 GRENOBLE DR
MILAN MI  48160-9755

BETTY J HOLLY &
JAMES F HOLLY JT TEN
9085 GRENOBLE DR
MILAN MI  48160-9755

BETTY J HOWE
NO 4 REGINA COURT
FLORISSANT MO  63031-6801

BETTY J HUGHES
11787 ELKWOOD DR
CINCINNATI OH  45240-2055

BETTY J HUNTER
14800 SARATOGA
DETROIT MI  48205-2914

BETTY J JAMES
475 VALENCIA
PONTIAC MI  48342-1770

BETTY J JAY &
VINCENT JAY JT TEN
389 LAKE SIMOND RD
TUPPERLAKE NY  12986-9742

BETTY J JESSUP
415 N JAY ST
KOKOMO IN  46901-4731

BETTY J JOHNSON
15971 74TH STREET NORTH
LOXAHATCHEE FL  33470

BETTY J JONES &
DAVID A JONES &
DANIEL A JONES JT TEN
1535S HUBBARD ST
WESTLAND MI  48186-4935

BETTY J KEEN
BOX 371
MANGHAM LA  71259-0371

BETTY J KINSER
7641 MONTGY ROAD 6
CINCINNATI OH  45236

BETTY J KRUEGER
4704 N LAURA DR
JANESVILLE WI  53548-8688

BETTY J LANE
TR BETTY J LANE TRUST
UA 02/19/05
728 E EMERSON AVE
LOMBARD IL  60148-2909

BETTY J LEMONDS
402 ROBERTSON DRIVE
SMYRNA TN  37167-4817

BETTY J LIVINGSTONE
1850 BRENTWOOD DR
TROY MI  48098-2622

BETTY J LUCAS &
JAN S STONECIPHER JT TEN
394 EILEEN DR
BLOOMFIELD HILLS MI  48302-0429

BETTY J MANN
CUST SHIRLEY
MANN UGMA WEST VIRGINIA
RT 1 BOX 89
GERRARDSTOWN WV  25420-9614

BETTY J MARSHALL
215 IRVINGTON AVENUE
SOMERSET NJ  08873-3021

BETTY J KELLY
2728 ASBURY
EVANSTON IL  60201-1608

BETTY J KNAUF
17591 48TH AVE
COOPERSVILLE MI  49404-9684

BETTY J LABA
27147 SIMONE
DEARBORN HEIGHTS IL  48127

BETTY J LAUR
G-3100 MILLER RD APT 26D
FLINT MI  48507-1330

BETTY J LENEHAN
204 NORTHEAST CIRCLE
ENGLEW0OD OH  45322

BETTY J LORENTZEN
4403 DAVISON RD LOT 15
BURTON MI  48509-1409

BETTY J LUMAN
5316 SPAULDING
BOISE ID 83705 83705  83705

BETTY J MANN
CUST SHIRLEY R MANN UGMA WV
ROUTE 1
BOX 87A
GERRARDSTOWN WV  25420-9614

BETTY J MARTIN
1810 MOURNING DOVE CIR
HARLINGEN TX  78550-8704

BETTY J KINSER
6
7641 MONTGY RD
CINCINNATI OH  45236-4245

BETTY J KRING
5809 HILLARD RD
LANSING MI  48911

BETTY J LAFOND
50 COUNTRY RD
WOONSOCKET RI  02895

BETTY J LEAKE
BOX 5341
FALMOUTH VA  22403-0341

BETTY J LISTON &
HARVEY J LISTON JT TEN
31215 WELLINGTON DR
APT 24110
NOVI MI  48377

BETTY J LOUNEY
5941 MARBLE COURT
TROY MI  48098-3900

BETTY J MABIN
1070 APPLEWOOD NE
GRAND RAPIDS MI  49505-5906

BETTY J MARIETTA
3011 SPRING VALLEY BLVD
MOGADORE OH  44260-2016

BETTY J MARTUS
CUST
MISS SANDRA A MARTUS U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
6009 VAN DYKE
BROWN CITY MI  48416-9674

BETTY J MASEY
1030 HALLER AVE
DAYTON OH  45408-2508

BETTY J MC GREGOR
129 SCUGOG ST
BOWMANVILLE ON  L1C 3J7
CANADA

BETTY J MCKENNA
TR BETTY J MCKENNA TRUST
UA 1/7/98
1897 PALM SPRINGS
SARASOTA FL  34234-4116

BETTY J MEADOW
2101 QUAIL CT
FRANKLIN TN  37064-6800

BETTY J MILES
5407 GRANVILLE
FLINT MI  48505-2657

BETTY J MILLER
706 NE MAPLE DR
KANSAS CITY MO  64118

BETTY J MORRIS
5932 COLORADO
ROMULUS MI  48174-1816

BETTY J NEDERLANDER
TR U/A
DTD 12-9-76 DAVID T
NEDERLANDER IRREVOCABLE TRUST
BOX 250548
FRANKLIN MI  48025-0548

BETTY J NUNNERY
3113 ULMER RD
COLUMBIA SC  29209-4142

BETTY J MAXHEIMER
TR BETTY J MAXHEIMER TRUST
UA 11/15/95
11506 NW 27TH AVE
VANCOUVER WA  98685-4416

BETTY J MC PARTLIN &
RICHARD O MC PARTLIN &
TIMOTHY L MC PARTLIN JT TEN
2233 E BEHREND DR LOT 256
PHOENIX AZ  85024-1868

BETTY J MCNICHOLS
6530 TELLEA ST
DAYTON OH  45424-3360

BETTY J MEIRING
3612 S ALBRIGHT RD
KOKOMO IN  46902-4454

BETTY J MILLER
2615 OAK GROVE
KANSAS CITY KS  66106

BETTY J MONTGOMERY
101 KILBRECK DRIVE
CARY NC  27511-6340

BETTY J MULL
639 5TH AVE S
CLINTON IA  52732-4617

BETTY J NOONAN
4985 S MENARD DR
NEW BERLIN WI  53151-7544

BETTY J O HARE
121 OLD SETTLERS DR
BASTROP TX  78602

BETTY J MC CORT
9660 N ISLAND RD
GRAFTON OH  44044-9489

BETTY J MCCAULEY
314 LAMONT ST
JOHNSON CITY TN  37604

BETTY J MEADE
CUST
MICHAEL P MEADE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
490 EATON ROAD
NASHVILLE MI  49073-9752

BETTY J MERROW &
DIANE M MERROW JT TEN
BOX 243
EATON RAPIDS MI  48827-0243

BETTY J MILLER
2822 ALVARADO NE
ALBUQUERQUE NM  87110-3230

BETTY J MOREHOUSE
1314 CARBONE DR
COLUMBUS OH  43224-2068

BETTY J MUNKS
330 E HARRISON ST
LONG BEACH NY  11561-2348

BETTY J NORTHOUSE
6155 88TH AVENUE
ZEELAND MI  49464-9535

BETTY J OLIVER &
SANDRA L MEYERS &
MARK H OLIVER JT TEN
188
1701 COMMERCE LOT
HAINES CITY FL  33844-3284

BETTY J OLWINE
6057 SEBRING WARNER RD
GREENVILLE OH  45331-1642

BETTY J OWENS
703 EAST 3RD AVENUE
BRODHEAD WI  53520-1249

BETTY J PARISEN
3364 SYCAMORE DRIVE
PITTSBURGH PA  15234-2772

BETTY J PARKS
1108 PARKS ROAD
VANDERGRIFT PA  15690

BETTY J PAUL
2126 TRESCOTT DRIVE
TALLAHASSEE FL  32308-0732

BETTY J PETERS
4354 E ATHERTON RD
BURTON MI  48519-1440

BETTY J PETERS
7432 STATE RTE 35 E
WEST ALEXANDRIA OH  45381-9503

BETTY J PETERSEN
9226 VILLA DR
BETHESDA MD  20817-3310

BETTY J PHILLIPS
18620-26TH AVE N
PLYMOUTH MN  55447-1509

BETTY J PLAIL
64 FOXTAIL LANE
NORTH CHILI NY  14514

BETTY J PRESSON
2163 CLAYTON AVE
SPRING HILL FL  34609-3823

BETTY J PURCELL
43282 GAINSLEY DRIVE
STERLING HEIGHTS MI  48313-1847

BETTY J PURCELL &
JAMES R PURCELL JT TEN
43282 GAINSLEY
STERLING HEIGHTS MI  48313-1847

BETTY J QUEEN
BOX 300812
DRAYTON PLAINS MI  48330-0812

BETTY J RADKE
4152 FOUR LAKES AVE
LINDEN MI  48451

BETTY J RAINES
1594 NORTHWEST BOULEVARD
COLUMBUS OH  43212-2555

BETTY J RAWLS
180 MOHAWK
PONTIAC MI  48341-1128

BETTY J RAY
3525 GREYSTONE DR
SPRING HILL TN  37174-2195

BETTY J REBRO
ATTN BETTY J SMITH
7432 RIVER ROAD
FLUSHING MI  48433-2219

BETTY J REESE
174
2700 SHIMMONS RD
AUBURN HILLS MI  48326-2049

BETTY J REPENNING
BOX 571
19827 GREENVIEW
MOKENA IL  60448-0571

BETTY J RERKO
168 SHULTZ ROAD
MT PLEASANT PA  15666

BETTY J RICHARD
5961 BEDFORD ST
DETROIT MI  48224-2650

BETTY J RICHARDSON
26 SUNNYBROOK DR
NEW CASTLE PA  16105-1834

BETTY J RICKENBERG
RT 6 28353 HAGY RD
DEFIANCE OH  43512-8940

BETTY J RICKSGERS &
MARY E SITTO JT TEN
3510 W WALTON
WATERFORD MI  48329-4375

BETTY J RIDDLE
22400 CORTEVILLE
ST CLAIR SHORES MI  48081-1368

BETTY J RILEY
455 CHESTNUT DR
BEREA OH  44017-1335

BETTY J ROBINSON
231 DEPEW ST
ROCHESTER NY  14611-2905

BETTY J ROBINSON
PO BX 546
JEFFERSON CY MO  65102-0546

BETTY J ROBISHAW
9050 KOTCHVILLE RD
FREELAND MI  48623-9047

BETTY J ROE
602 SOUTH ANDERSON
BOX 154
ELWOOD IN  46036-0154

BETTY J ROPPMAN
37400 STONEGATE CIR
CLINTON TOWNSHIP MI  48036

BETTY J ROSS &
CLAUDE ROSS JT TEN
90 CROOKED LIMB DR
LAPEER MI  48446

BETTY J ROSSER
TR BETTY J ROSSER TRUST
UA 04/08/98
515 W 5TH ST
BOX 503
EVART MI  49631-9303

BETTY J RUDDER
4420 NORTHRIDGE RD
ALEXANDRIA OH  43001-9765

BETTY J RUTHERFORD
15242 CICOTTE
ALLEN PARK MI  48101-3006

BETTY J SAGRAVES
415 S MURRAY HILL ROAD
COLUMBUS OH  43228-1949

BETTY J SALMONS
906 WILDWOOD DR
KOKOMO IN  46901-1820

BETTY J SAMONS
6161 FOXTAIL DR
GAHANNA OH  43230-1921

BETTY J SANGER
PO BOX 932
HARRISON TN  37341

BETTY J SAUERS
1301 N RITTER AVE APT 206
INDIANAPOLIS IN  46219-3055

BETTY J SCHABEL
2405 N CAROLINA
SAGINAW MI  48602-3808

BETTY J SCHLOSSER
1623 MONTANA AVE
GLADSTONE MI  49837

BETTY J SCHOLZ &
LAWRENCE J SCHOLZ JT TEN
2232 AUTUMN OAK LANE
POWHATAN VA  23139

BETTY J SCHWENDENER
313 CANTERBERRY LANE
OAK BROOK IL  60523-2306

BETTY J SCOTT
2323 N GLENWOOD AVE
LIMA OH  45805-1104

BETTY J SCOTT
R R 4 BOX 428
1147 W 550 SOUTH
ANDERSON IN  46013-9775

BETTY J SEASONGOOD
TR BETTY J SEASONGOOD TRUST
UA 07/18/97
2407 SOUTH ST RD 1
CONNERSVILLE IN  47331-8922

BETTY J SEITSINGER
53 NW 12TH ST
GRESHAM OR  97030-3801

BETTY J SHANNON
4233 N STATE RD
DAVISON MI  48423-8511

BETTY J SHAVER
9 CHERRY ST
LOCKPORT NY  14094-4717

BETTY J SHAW &
CHARLES D SHAW JT TEN
2514 FOXFIELD LN
HIGHLAND MI  48356-2462

BETTY J SHEA
APT 133
4187 COLUMBIA RD
NORTH OLMSTED OH  44070-2078

BETTY J SHIELDS
420 KEWANNA DRIVE
JEFFERSONVILLE IN  47130-4808

BETTY J SHINN
PO BOX 664
SHELBY MT  59474

BETTY J SHOUP
6 FRIENDSHIP CIRCLE
WEST COURT
DAYTON OH  45426-1828

BETTY J SKARLOKEN &
ROLLAND C SKARLOKEN JT TEN
23038 S BIRD RD
TRACY CA  95304-9340

BETTY J SKINNER
BOX 13051
FLINT MI  48501-3051

BETTY J SMITH
10427 CONNAUGHT DRIVE
CARMEL IN  46032-9646

BETTY J SMITH
7432 RIVER ROAD
FLUSHING MI  48433-2219

BETTY J SMITH
9394 VALLEY RD
NEW TRIPOLI PA  18066-3009

BETTY J SOLDWISH
4181 SUNBURST AVE
WATERFORD MI  48329-2370

BETTY J SPARLING
1313 ROLLINS ST
GRAND BLANC MI  48439-5119

BETTY J SPECK
2989 RARIDEN HILL
MITCHELL IN  47446-9724

BETTY J SPELLMAN
BOX 28442
COLUMBUS OH  43228-0442

BETTY J SPELLMAN
BOX 28442
COLUMBUS OH  43228-0442

BETTY J SPICER
1903 N REDWOOD DRIVE
INDEPENDENCE MO  64058-1573

BETTY J STACEY
5397 AFAF
FLINT MI  48505-1022

BETTY J STARK &
GEORGE A STARK
TR BETTY J STARK TRUST
UA 06/10/97
10339 E RIVERSHORE DR
ALTO MI  49302-9243

BETTY J STARKEY
410 NORTH RUSH ST
FAIRMOUNT IN  46928-1643

BETTY J STEMMER
4240 LESHER DR APT 1
DAYTON OH  45429-3042

BETTY J STIFF &
KEELEY ANN STIFF JT TEN
BOX 9
LINDEN MI  48451-0009

BETTY J STILES
1120 S ANN
INDEPENDENCE MO  64056

BETTY J STOCKER
5831 SARAH AVE NW
WARREN OH  44483-1160

BETTY J STONE
709 ORION RD
LAKE ORION MI  48362-3561

BETTY J SUMNER
529 WASHINGTON AVE
WEST TRENTON NJ  08628-2808

BETTY J SWIFT &
GARY W SWIFT JT TEN
304 S 400 E
ANDERSON IN  46017

BETTY J TANN &
GREGORY C TANN JT TEN
7272 W NEBRASKA ST
CLAYPOOL IN  46510-9784

BETTY J TANTILLO
228 DEAN ROAD
SPENCERPORT NY  14559-9541

BETTY J TARTER
3113 ULMER ROAD
COLUMBIA SC  29209-4142

BETTY J THOMAS
2936 S MADISON ST
DENVER CO  80210-6538

BETTY J THOMAS
5025 COUNTRYSIDE DR
ANTIOCH TN  37013-1831

BETTY J TIPTON
1304 ASH STREET
HUNTINGTON IN  46750-4111

BETTY J TRIMMER &
TINA R KOON JT TEN
18437 PELLETT DR
FENTON MI  48430-8508

BETTY J TURNER
4108 LARKSPUR DR
DAYTON OH  45406-3421

BETTY J VANDERWALL
17359 B
NC 210
ANGIER NC  27501

BETTY J VASEAU
34123 FOUNTAIN BLVD
WESTLAND MI  48185-9430

BETTY J VENABLE
CARILLON CROSSING
1517 ROCKLAND ROAD
301
WILMINGTON DE  19803-3618

BETTY J VICTOR
8481 HIGHLAND AVE
MINERAL RIDGE OH  44440-8700

BETTY J VIEU
14935 MAPLE ST
POSEN MI  49776-9783

BETTY J VRUBLE
1216 47 AVE COURT
EAST MOLINE IL  61244

BETTY J VRUBLE
1216 47 AVE CRT
EAST MOLINE IL  61244-4451

BETTY J VRUBLE &
SHIRLEY A LANTZ JT TEN
1216 47 AVE CRT
EAST MOLINE IL  61244-4451

BETTY J WAISNER
900 PINOAK DR
KOKOMO IN  46901-6435

BETTY J WALLING
616 KLEIN ST
WALTERBORO SC  29488-3825

BETTY J WARE
34 E CORNELL
PONTIAC MI  48340-2628

BETTY J WEATHERLY
65 GLENABBEY DR NW
CARTERSVILLE GA  30120

BETTY J WEBB
2928 BAGLEY COURT EAST
KOKOMO IN  46902-3231

BETTY J WEBSTER
228 MALIBU DRIVE
ROMEOVILLE IL  60446

BETTY J WEKENMAN
BOX 75
POTTERVILLE MI  48876

BETTY J WENG
3072 SOUTH STATE ROUTE 48
LUDLOW FALLS OH  45339-9793

BETTY J WEST
312 WILLOW RD
MUNCIE IN  47304-4266

BETTY J WHERLEY
1898 SALTWELL ROAD NW
DOVER OH  44622

BETTY J WHITE
422 PRAIRIE AVE
ELMHURST IL  60126-4020

BETTY J WHITE
4917 INGLEWOOD
MIDLAND MI  48642-6302

BETTY J WILKEN
W2893 MAIL RTE RD
PRENTICE WI  54556-9713

BETTY J WILLIAMS
8046 LINE AVE APT 133
SHREVEPORT LA 71106-5103

BETTY J WILLIS
259 HIGHWAY 33
FREEHOLD NJ 07728-2542

BETTY J WILLIS
2597 QUEENSWAY DR
GROVE CITY OH 43123

BETTY J WINTERS
ATTN BETTY J
806 E AVE K-7
LANCASTER CA 93535-4796

BETTY J WOODROW &
JAMES P WOODROW JT TEN
11091 SEYMOUR RD
MONTROSE MI 48457-9127

BETTY J WOOTON
9711 CHURCH RD
HURON OH 44839-9301

BETTY J WORKMAN
422 WATERFORD LANE
AVON IN 46123

BETTY J WRAY
2236 E BUDER
BURTON MI 48529

BETTY J ZAJAC
2557 N TAMIAMI TRL LOT 37
N FT MYERS FL 33903-2357

BETTY J ZYCH
5802 WEBSTER
KANSAS CITY KS 66104-2035

BETTY JACKSON BYRD
BOX 313
AMELIA VA 23002-0313

BETTY JANE ADEN
28545 BLANCHARD RD
DEFIANCE OH 43512-8082

BETTY JANE BAILEY
891 HOMEWOOD
SALEM OH 44460-3813

BETTY JANE BECK
2827 WOODFORD CIRCLE
ROCHESTER HILLS MI 48306-3067

BETTY JANE BERGSTROM
1861 COLLEGE PLACE
LONG BEACH CA 90815-4506

BETTY JANE BURNEY
C/O FISHER BODY DIV GMC
2344 PRESTWICK DR
TROY MI 48098-5917

BETTY JANE CARPENTER &
SCOTT CARPENTER &
BETH CARPENTER JT TEN
625 30TH AVE W 204G
BRADENTON FL 34205-8941

BETTY JANE COUGHLIN
9958 1/2 DURANT DRIVE
BEVERLY HILLS CA 90212-1603

BETTY JANE CRAWFORD ROMANS
24135 MALLARD CT
SALINAS CA 93908-9397

BETTY JANE DAVIS &
WILLIAM D DAVIS TEN ENT
2771 WARM SPRINGS RD
HUNTINGDON PA 16652-2719

BETTY JANE DOAK
9313 SARASOTA DR
KNOXVILLE TN 37923-2743

BETTY JANE FAISON
1575 JOHN KNOX DRIVE
APT HT004
COLFAX 27235

BETTY JANE FINE
5977 SOUTH YAMPA STREET
AURORA CO 80016-1182

BETTY JANE FOLSE
1001 TRAILWOOD DR
HURST TX 76053-4915

BETTY JANE GELETZKE &
MARY STEFFIK JT TEN
12626 BIRCHBROOK CT
POWAY CA 92064-1509

BETTY JANE GINGRICH
7810 GARDEN RD
HOLLAND OH 43528-3885

BETTY JANE GUENTHER
8516 MYRTLEWOOD AVE
CINCINNATI OH 45236

BETTY JANE HAUPT
16 LIBERTY PKWY
DUNDALK MD  21222-3848

BETTY JANE KLINGENSMITH
2521 WINDSOR ROAD
ORWELL OH  44076-8349

BETTY JANE MARR &
RANDALL G MARR JT TEN
BOX 6734
SAGINAW MI  48608-6734

BETTY JANE MILLER
3022 FIELD RD
CLIO MI  48420-1151

BETTY JANE SATTERFIELD
704 DEVONSHIRE ST
PITTSBURGH PA  15213-2906

BETTY JANE SOUTHWICK
2177 GARDEN DR
WICKLIFFE OH  44092-1114

BETTY JANE SUKKAR
14255 PERNELL
STERLING HEIGHTS MI  48313-5452

BETTY JANE WATERMAN
TR
BETTY JANE WATERMAN REV LVG
TRUST UA 1/14/00
240 NARROW LANE
EXETER RI  02822-2722

BETTY JEAN BENNETT
8803 BAY POINTE DRIVE
A-204
TAMPA FL  33615-5305

BETTY JANE HENRY
12288 RAY RD
GAINES MI  48436

BETTY JANE KUEHN &
REX E KUEHN JT TEN
312 NE PARKS EDGE PL
LEE'S POINT MO  64064

BETTY JANE MC DANIEL
9747 TWIN CREEK DRIVE
DALLAS TX  75228-3646

BETTY JANE PETERSON
8247 E EMELITA AVE
MESA AZ  85208-4625

BETTY JANE SEIBEL
1771 MAUMEE DR
DEFIANCE OH  43512-2548

BETTY JANE SQUIRES &
ALBERT L SQUIRES III JT TEN
5496 CHALFONTE PASS
GRAND BLANC MI  48439-9145

BETTY JANE WAGNER
135 BLUE HERION DR
THOROFARE NJ  08086

BETTY JANE WILLIAMS
TR BETTY JANE WILLIAMS TRUST
UA 03/11/97
422 DAVIS ST APT 510
EVANSTON IL  60201

BETTY JEAN BUCKLES
4624 DE ROME DR
FORT WAYNE IN  46835-1538

BETTY JANE JONES
1144 STONEWOOD CT
SAN PEDRO CA  90732-1521

BETTY JANE MARR &
MYRNA B MARR JT TEN
BOX 6734
SAGINAW MI  48608-6734

BETTY JANE MEREDITH &
CAMERON W MEREDITH JT TEN
BOX 461
49 FAIRMOUNT
ALTON IL  62002-0461

BETTY JANE RUSSELL &
JOHN W RUSSELL JT TEN
10263 COURTLAND NE
ROCKFORD MI  49341-8436

BETTY JANE SHERIDAN
58 INDIAN HEAD RD
BOX 316
WINNETKA IL  60093-3938

BETTY JANE STAHL
2015 W JEFFERSON ST
KOKOMO IN  46901-4125

BETTY JANE WALKER
2349 GRANITE TERRACE
BELOIT WI  53511-6723

BETTY JAYNE HOTALING
200 TOM SAWYER CT
ORLANDO FL  32828

BETTY JEAN BURRITT
TR
U/D/T DTD 08/28/89 BETTY
JEAN BURRITT TRUST 1989
1788 OLD TELLEGRAPH ROAD
FILLMORE CA  93015-9627

BETTY JEAN CONANT
9773 HUNTINGTON PK
STRONGSVILLE OH  44136-2511

BETTY JEAN DENVER
205 FLORENCE AVE
WILMINGTON DE  19803-2339

BETTY JEAN HUNNICUTT
2975 WILLOWSTONE DR
LIZELLA GA  31052-3731

BETTY JEAN MC ELROY EX
UW WILMER WORTHINGTON MC ELROY
WILMER WORTHINGTON MC ELROY
TRUST
2509 LANDON DR
WILMINGTON DE  19810-3513

BETTY JEAN PARRISH &
THOMAS B PARRISH &
VICKY P MOLNAR JT TEN
270 SCHAEFFER LOOP
EADS TN  38028-3714

BETTY JEAN REDLING
306 ROSEWOOD COURT
VENICE FL  34293-4135

BETTY JEAN SCHULTZ
110 WILLOW DRIVE
GREENVILLE OH  45331-2800

BETTY JEAN TAYLOR
6675 TIFTON GREEN TRAIL
CENTERVILLE OH  45459-5810

BETTY JEANNIE WILCHER
10505 GLENWOOD DR
TACOMA WA  98498-4325

BETTY JEAN CONNER &
DEE ANN HAMM JT TEN
6147 W DELAP RD
ELLETTSVILLE IN  47429

BETTY JEAN GALBRAITH
102 JOSEPH ST
CHEEKTOWAGA NY  14225-4455

BETTY JEAN KOVARIK
25141 AULT RD
PERRYSBURG OH  43551-9674

BETTY JEAN MEYERS
832 N WILLOW ST
RUSHVILLE IN  46173-1432

BETTY JEAN PROWSE
9 HARBOUR DRIVE
CHEEKTOWAGA NY  14225-3707

BETTY JEAN REINAGEL
1605 CHRISTI AVE
CHAPEL HILL TN  37034

BETTY JEAN SCOTT
BOX 424
MARTINSBURG WV  25402-0424

BETTY JEANNE HICKS &
ROBERT LEIGH HICKS JT TEN
2033 BELFORD DR
WALNUT CREEK CA  94598-3308

BETTY JENNINGS
17044 LOUIS CT
SOUTH HOLLAND IL  60473-3343

BETTY JEAN COUGILL
8444 WEST 500 SOUTH
MODOC IN  47358

BETTY JEAN HARMEIER
5206 DUPONT STREET
FLINT MI  48505-2647

BETTY JEAN MARIE RUMBLE &
ORVILLE H RUMBLE JT TEN
37884 MAPLE HILL
HARRISON TOWNSHIP MI  48045-2735

BETTY JEAN MUSBURGER
CUST BRIAN MUSBURGER UGMA IL
3033 SIMPSON
EVANSTON IL  60201-1914

BETTY JEAN RANDOLPH
13641 GRACKLE DR
FORT MYERS FL  33908-5817

BETTY JEAN REIS
13608 EMBERWOOD DRIVE
SUN CITY AZ  85351-2313

BETTY JEAN SMITH
404 W POPLAR ST
PARAGOULD AR  72450-4252

BETTY JEANNE LAUZON &
GORDON D LAUZON JT TEN
PSC 103 BOX 1407
APO AE  09603-0015

BETTY JENSEN
123 ASH
LEWISTOWN MT  59457-3203

BETTY JEWELL
628 N MAIN
LEWISTOWN IL 61542-1145

BETTY JO ANNA JEFFERSON
1117 N 8TH
BOISE ID 83702-4220

BETTY JO CHERRY
6 CHIPPEWA CT
SAGINAW MI 48602-2808

BETTY JO CHISLER
822 WHISPERING WAY
SO CHARLESTON WV 25303-2727

BETTY JO GARLING
11564 RAVENSBERG CT
CINCINNATI OH 45240-2020

BETTY JO GASTON
248-174TH PL NE
BELLEVUE WA 98008-4206

BETTY JO HULMES
77 BRUNSWICK AVENUE
LEBANON NJ 08833

BETTY JO KOHARSKI
325 WASHINGTON ST NE PMB 437
OLYMPIA WA 98501

BETTY JO LAMB CHESNEY &
LEE R CHESNEY JR JT TEN
14601 WHITFIELD PACIFIC
PALISADES CA 90272-2645

BETTY JO LICATA
92 TOPAZ CIRCLE
CANFIELD OH 44406-9674

BETTY JO LYONS
8529 N 9 MILE RD
STANDISH MI 48658-9304

BETTY JO MCCREIGHT
TR UA 01/25/90 J O
MCCREIGHT TRUST
BOX 625
BELTON TX 76513-0625

BETTY JO MORRIS
14415 STAGE COACH ROAD
MAGNOLIA TX 77355-8407

BETTY JO RUTHERFORD
15242 CICOTTE
ALLEN PARK MI 48101-3006

BETTY JO RUTHERFORD
17584 OLD STATE ROAD
MIDDLEFIELD OH 44062-8219

BETTY JO RYSTED
TR BETTY JO RYSTED LVG TRUST
UA 4/8/98
4608 N W32 PL
OKLAHOMA CITY OK 73122-1324

BETTY JO SPICER &
JOSEPH E SPICER JT TEN
1903 N REDWOOD DRIVE
INDEPENDENCE MO 64058-1573

BETTY JO VYDRA
6274 FAIRWAY DR W
FAYETTEVILLE PA 17222-9237

BETTY JO WOODFORD BATES
12280 WAVERLY PLACE
CULPEPER VA 22701-4355

BETTY JOAN BULCK
CUST ERIC J HARTTEN
1127 SEMINOLE EAST
APT 32B
JUPITER FL 33477-5544

BETTY JOAN GAMMONS
4623 CREPE MYRTLE CIR
MARIETTA GA 30067-4621

BETTY JOAN SUNDERHAUS
8842 NABIDA DRIVE
CINNCANATI OH 45247

BETTY JONES
500 E LAKE ST
APT 841
ROCKWELL CITY IA 50579-1734

BETTY JORDAN JACOBS
45 SPARROW COURT
REDLANDS CA 92374-5533

BETTY JUNE DUNCAN
1412 BALSAM DR
DAYTON OH 45432-3232

BETTY JUNE MUMA &
BARBARA WEBSTER JT TEN
813 WALDMAN AVE
FLINT MI 48507

BETTY JUNE TAYLOR
709 GLENGROVE ST
OSHAWA ON L1J 5C3
CANADA

BETTY JUNE TOMAN
1157 OVERLOOK COURT
PICKERINGTON OH  43147-8238

BETTY K ANDERSON
114 FAIRFAX BLVD
WILMINGTON DE  19803-3025

BETTY K CALVI
52 HILLSIDE ST
SOUTH MERIDEN CT  06451-5226

BETTY K CROSS
155 NOTHE ANA
SAINT MARYS OH  45885-9556

BETTY K DIEUGENIO
3160 MEADOW LANE N E
WARREN OH  44483-2634

BETTY K MC LAUGHLIN
152 MAYFAIR DRIVE
PITTSBURG PA  15228-1145

BETTY K MURRAY
520 MEREDITH LANE
APT 511
CUYAHOGA FALLS OH  44223

BETTY K WEBBER
2304 PERRY AVE
EDGEWOOD MD  21040-2808

BETTY KAHN DREYFUS
12106 VENDOME PLACE
DALLAS TX  75230-2236

BETTY KAHN DREYFUS & ASHER
DREYFUS JR TRUSTEES U/W
BERNICE LINZ KAHN
12106 VENDOME PL
DALLAS TX  75230-2236

BETTY KAROLYI
12351 NANWOOD DR
FOLEY AL  36535

BETTY KAY HOLPERT
5825 E WILSHIRE TER
TUCSON AZ  85711-4546

BETTY KEEFE &
MICHAEL PATRICK KEEFE JT TEN
312 OAK STREET
YPSILANTI MI  48198

BETTY KEENE
823 CEDAR AVE
HADDONFIELD NJ  08033-1013

BETTY KEPLER
PO BOX 10371
FORT WORTH TX  76114

BETTY KESSMAN &
CHERYL L COMPTON JT TEN
4625 CORDATA #139
BILLINGHAM PARK WA  98226

BETTY KETTERMAN &
GENE KETTERMAN JT TEN
257 N STATE RD 2
VALPARAISO IN  46383-8352

BETTY KING UNGER
5538 AYLESBORO AVE
PITTSBURGH PA  15217-1124

BETTY KINNARD
16644 CR 452
LINDALE TX  75771-3904

BETTY KIRK
4247 NORTH ST RT 123
FRANKLIN OH  45005-9757

BETTY KRAUTER
2906 BLUE HERON LN
WIXOM MI  48393

BETTY KUSHNER
CUST JON
KUSHNER UNDER THE FLORIDA
GIFTS TO MINORS ACT
3719 N E 207 TERR
MIAMI FL  33180-3860

BETTY L ALDRIDGE
1007 BEATRICE DR
DAYTON OH  45404-1418

BETTY L ALLEN
2610 THAYER AVE
KALAMAZOO MI  49004-1953

BETTY L ANDREWS
930 SANDRA LEE DRIVE
TOLEDO OH  43612-3131

BETTY L BACCHUS
3002 BRANCH RD
FLINT MI  48506-2902

BETTY L BADALUCCO
223 ISLAND WAY
APT 410
CLEARWATER FL  33767-2232

BETTY L BLANKENSHIP
8955 CANADA GOOSE CT
OAK HARBOR OH  43449-9033

BETTY L BRICKER
7748 S S R 39
CLAYTON IN  46118-9761

BETTY L BRUNS &
LESTER A BRUNS JT TEN
929 ERINOVA DRIVE
YUKON OK  73099

BETTY L BUNTON
TR BETTY L BUNTON LIVING TRUST
UA 08/18/92
7237 HAWTHORNE CIR
GOODRICH MI  48438

BETTY L CASKEY
219 COUNTRY CLUB DR
MOUNT PLEASANT TX  75455-6725

BETTY L CASSEL
1016 TURNER STREET
DEWITT MI  48820-9606

BETTY L CHORNOBY
8014 REDWOOD COURT
FOX LAKE IL  60020-1045

BETTY L COLLIN
4012 GETTYSBURG DR
KOKOMO IN  46902

BETTY L CONWAY
3729 S DEARBORN
INDPLS IN  46237-1238

BETTY L COREY
3380 ACORN LANE SO
SALEM OR  97302-5901

BETTY L CURTIS TOD
SUZETTE CURTIS &
DENNIS CURTIS
P O BOX 1383
CROSSVILLE TN  38557

BETTY L DAVISSON
1750 ROSE CREST COURT
HAZELWOOD MO  63042-1590

BETTY L DICKERSON
TR UW
JACK L DICKERSON & BETTY L DICKERSO
LIVING TRUST
6713 LONG HWY
EATON RAPIDS MI  48827

BETTY L DONELSON
1004 E GERHART ST
KOKOMO IN  46901-1531

BETTY L DUNN
814 FAIRWAY CT
MIAMISBURG OH  45342-3316

BETTY L ELLIS &
R MICHAEL ELLIS &
DREMA A BRAUN JT TEN
146 LAKESHORE DR
CLARKSTON MI  48348-1480

BETTY L FARRIS
211 HANNA PT
KNOXVILLE TN  37923-5405

BETTY L FARRIS
5021 SKYLINE LN
WASHINGTON MI  48094-4237

BETTY L FINLEY
BOX 182
ORLEANS IN  47452-0182

BETTY L FORCE JASON &
SHERRILL D JASON TEN COM
3301 DEXTER TRAIL
STOCKBRIDGE MI  49285-9706

BETTY L FRENCH
8200 GOATHOLLOW ROAD
MARTINSVILLE IN  46151-7878

BETTY L GAINES
49 STEELE CIR
NIAGARA FALLS NY  14304-1111

BETTY L GERUGHTY &
BARBARA E LANTZ JT TEN
420 WHITE PINE BLVD
LANSING MI  48917-8820

BETTY L GLENDY
9839 S 775 E
CARBON IN  47837

BETTY L GORDON
BOX 159
CHADDS FORD PA  19317-0159

BETTY L GRANGER
3813 BROWN ST
FLINT MI  48532-5223

BETTY L HARTWICK
18513 ST RT 24 ROUTE 5
DEFIANCE OH  43512

BETTY L HAUGHT
7925 KIMLOUGH DR
INDIANAPOLIS IN  46240-2622

BETTY L BEMBY
7630 WHISPERING OAKS TRAIL
TIPP CITY OH  45371

BETTY L HENDERSON
29540 RUTHERLAND
SOUTHFIELD MI  48076-5852

BETTY L HENDERSON
4323 FAIRFAX DR EAST
BRADENTON FL  34203-4049

BETTY L HERINGTON
2270 HOLLY TREE DR
DAVISON MI  48423-2067

BETTY L HOBSON-ROSBOROUGH
3433 BRIMFIELD
FLINT MI  48503-2944

BETTY L HUMPHREYS &
EARLY L HUMPHREYS JT TEN
HC 77 BOX 226
BALLARD WV  24918-9621

BETTY L JACQUES
21245 EVERGREEN COURT
MOUNT DORA FL  32757-9754

BETTY L JONES
TR BETTY L JONES TRUST
UA 09/19/96
3900 HAMMERBERG RD #110
FLINT MI  48507-5520

BETTY L JONES TOD BETTY JEAN
BERTI SUBJECT TO STA TOD RULES
4265 CONNECTICUT ST
ST LOUIS MO  63116-1903

BETTY L KARL
22833 LINCOLN COURT
SAINT CLAIR SHORES MI
48082-2700

BETTY L KARLINGER
APT 3
4749 N HIGHLAND
K C MO  64116-2076

BETTY L KILLIAN
PMB #477
330 SW 43RD STREET SUITE K
RENTON WA  98055

BETTY L KINDER
13375 STATE RT 69
REYNOLDS STATION KY  42368-6006

BETTY L KIRBY
4808 BLACK RIVER
BLACK RIVER MI  48721-9726

BETTY L KNIGHT
3950 HAZEL AVE
NORWOOD OH  45212-3828

BETTY L KOTZIAN &
CARL T KOTZIAN JT TEN
8714 W SHELBY RD
SHELBY MI  49455-8043

BETTY L LANDRUM &
JANICE K LANDRUM JT TEN
327 NORMANDY RD
ROYAL OAK MI  48073-5111

BETTY L LOWRY
61 NIGHTHAWK KNOLL
FAIRVIEW NC  28730-9113

BETTY L LUNDAHL
BOX 498
IRON RIVER MI  49935-0498

BETTY L LUTZ
TR BETTY L LUTZ TR UA 6/20/74
1405 IROQUOIS
ANN ARBOR MI  48104-4637

BETTY L LYNCH
425A MISSION VALLEY ACRES RD
VICTORIA TX  77905-2615

BETTY L MAINS
101 E ELMWOOD AVE
DAYTON OH  45405-3534

BETTY L MASSIE
3116 WARREN BURTON ROAD
SOUTHINGTON OH  44470-9581

BETTY L MAY &
CHERYL MAY ATTAWAY JT TEN
17406 E 43RD TERRACE CT S
INDEPENDENCE MO  64055-7663

BETTY L MAY &
KIRK R MAY JT TEN
17406 E 43RD TERRACE CT S
INDEPENDENCE MO  64055-7663

BETTY L MCMULLEN
TR MCMULLEN FAMILY TRUST
UA 03/09/01
PO BOX 274
LUCASVILLE OH  45648

BETTY L MERVYN
32836 WINONA
WESTLAND MI  48185-9446

BETTY L MILLER
24044 HIGHWAY 157
SPRINGHILL LA  71075-4521

BETTY L MILLER
889 MAIN ST
DENNIS MA  02638-1419

BETTY L MITCHELL
1801 EAST MILWAUKEE ST
APT 209
JANESVILLE WI  53545-2686

BETTY L MORRIS
ATTN BETTY L BLOCHER
336 EAST FOREST AVE
WHEATON IL  60187-3808

BETTY L MYERS
63 B MOORE RD
HAINES CITY FL  33844

BETTY L MYERS &
RONALD L MYERS JT TEN
313 NEWCASTLE DRIVE
KISSIMMEE FL  34746-4922

BETTY L NAPOLEON
12210 MONICA
DETROIT MI  48204-5302

BETTY L NEWCOMER
2646 20TH AVE
MONROE WI  53566-3616

BETTY L NORRIS &
DAVID D NORRIS SR JT TEN
1046 SALMON ISLE
GREENACRES FL  33413-3018

BETTY L PARKER
BOX 2601
ANDERSON IN  46018-2601

BETTY L PETERSON
9938 MERRIMAN
LIVONIA MI  48150-2803

BETTY L PIERCE
175 W NORTH STREET
APT 334-C
NAZARETH PA  18064-1429

BETTY L PLUNKETT
RT 3 BOX 220A
ADA OK  74820

BETTY L PORTER
817 E HOLLAND AVE
SAGINAW MI  48601-2621

BETTY L PROCTOR &
JEFFREY M PROCTOR JT TEN
113 GRAND VILLAGE CT
GRANDVILLE MI  49418-2158

BETTY L RADCLIFF
14171 BURNS ST
SOUTHGATE MI  48195-1903

BETTY L REZEK
290 WASHINGTON AVE APT 210C
ELYRIA OH  44035-5109

BETTY L RICHARDS
3333 PARIS DR
DAYTON OH  45439

BETTY L ROBINSON
1716 LATROY AVE
MT PLEASANT SC  29464-9205

BETTY L ROBINSON
448 HANNINGS LANE APT H1
MARTIN TN  38237-3323

BETTY L ROSS
6651 GLENGARRY AVE NW
CANTON OH  44718-2294

BETTY L ROSS
TR MARY R STARK TRUST
UA 08/15/97
1609 FRANKLIN DR
PLAINFIELD IN  46168

BETTY L RUTHERFORD
2312 N LOCKE ST
KOKOMO IN  46901-1680

BETTY L SANDER
5990 BEECH DELL DR
CINCINNATI OH  45233-4922

BETTY L SANFORD
TR SANFORD TR UA 12/30/86
M-B BETTY L SANFORD
PO BOX 18955
ANAHEIM CA  92817

BETTY L SAWYER
4860 NAFF AVENUE
BASTROP LA  71220

BETTY L SCHROBA
1201 WYOMING AVE
JOLIET IL  60435-3718

BETTY L SCHWARTZ &
BARBARA JOYCE SCHWARTZ JT TEN
116 HARVEST CIRCLE
BALA CYNWYD PA  19004-2017

BETTY L SCOTT
16 WEST 201 97TH ST
BURR RIDGE IL  60527

BETTY L SCURLOCK TOD
KEITH A SCURLOCK
SUBJECT TO STA TOD RULES
156 CANDLE COURT
ENGLEWOOD OH  45322

BETTY L SEWELL
4627 S MICHELLE
SAGINAW MI  48601-6632

BETTY L SEWELL &
NANCY L HAND JT TEN
6984 LAKESHORE DR
AVON IN  46123

BETTY L SIGMAN JR
1252 VALLEY FORGE
DAYTONA BEACH FL  32119-1527

BETTY L SITES &
JACK R SITES JT TEN
12260 S COUNTY RD 950E
GALVESTON IN  46932

BETTY L SNYDER
1008 S CENTRAL AVE
FAIRBORN OH  45324

BETTY L TAYLOR &
ROBERT D TAYLOR JR STEPHEN M TAYLOR
TR U/A DTD 02/25/
BETTY L TAYLOR TRUST
210650 EAST 42ND ST
SCOTTSBLUFF NE  69361

BETTY L THAMES
BOX 313
LENA MS  39094-0313

BETTY L THOMAS
1819 W MADISON
KOKOMO IN  46901-1829

BETTY L THOMAS
19488 E 1600 NORTH RD
NORMAL IL  61761-9419

BETTY L TRABER
1901 PARKER RD
GOSHEN OH  45122-9221

BETTY L TUBBINS
139 SCHOOL ST
BUFFALO NY  14213-2045

BETTY L TURNER
1307 BRAMBLES
WATERFORD MI  48328-4737

BETTY L TURNER
1307 BRAMBLES
WATERFORD MI  48328-4737

BETTY L TURNER
202 S 4TH ST
MARSHALL IL  62441-1140

BETTY L UPCHURCH
3900 EMBARCADERO
WATERFORD MI  48329-2246

BETTY L VAN GORDON
20200 HIBMA RD
TUSTIN MI  49688-8107

BETTY L VAN SLYCK
8524 S W K-4 HIGHWAY
TOPEKA KS  66614

BETTY L VARGO
BOX 3607
TURLOCK CA  95381-3607

BETTY L VASQUEZ
6666 HUFFER RD
ELIDA OH  45806

BETTY L VIETH
624 SHAWNEE RD
BANNER ELK NC  28604

BETTY L WAGNER
TR BETTY L WAGNER LIVING TRUST
UA 04/18/95
PO BOX 387
ST PETERSBURG FL  33731-0387

BETTY L WAGNER &
WALTER A WAGNER JT TEN
BOX 313
FLUSHING MI  48433

BETTY L WALKER
826 OAK ST
PORT HURON MI  48060-6315

BETTY L WALLACE
7310 STANDIFER GAP RD APT 1019
CHATTANOOGA TN 37421-1471

BETTY L WALTON
420 NE 62TH TERR
OCALA FL 34470-1746

BETTY L WEBSTER
6 SALEM DRIVE
OAKWOOD PARK
LAFLIN PA 18702-7323

BETTY L WENZEL
1308 HIGHLAND AVE
BRUNSWICK OH 44212

BETTY L WHEELER
1087 HANNA ST
GRAND BLANC MI 48439-9357

BETTY L WHITEHORN
12571 SE 178TH PL
SUMMERFIELD FL 34491-8074

BETTY L WILLIAMS
1425 W CENTERLINE RD
ST JOHNS MI 48879-8150

BETTY L WILLIAMSON
1318 SCARLETT DR
ANDERSON IN 46013-2857

BETTY L WILLIFORD
2492 NORTHLAKE CT NE
ATLANTA GA 30345-2226

BETTY L WOODARD
22 COWART AVENUE
DAYTON OH 45417

BETTY L WOOTEN
STE 404
302 CHERRY
HELENA AR 72342-3531

BETTY L WYMAN
360 MONTGOMERY RD APT 208
ALTAMONTE SPG FL 32714-6832

BETTY L YOUNG
BOX 1285
CAMDEN NJ 08105-0285

BETTY LAWTON HARTWICK &
DOUGLAS DARRELL SMITH JT TEN
18513 ST RT 24
DEFIANCE OH 43512-8600

BETTY LEE COX
9254 S RIVER RD
MAIMISBURG OH 45342-4232

BETTY LEE GOETZKE
3900 N CHARLES ST APT 304
BALTIMORE MD 21218-1722

BETTY LEE PATTON
TR
1990 REVOCABLE TRUST DTD
02/02/90 U-A BETTY LEE
PATTON
5314 PROCTOR AVE
OAKLAND CA 94618-2732

BETTY LEE PHILLIPS
1918 DOORIDGE DR
TWINSBURG OH 44087-1611

BETTY LEE S DULANY
12310 ROSSLARE RIDGE RD UNIT 407
LUTHVLE TIMON MD 21093-8215

BETTY LEE WORKMAN &
LEEANN LYNEA BONT JT TEN
3650-84TH STREET S E
CALEDONIA MI 49316

BETTY LEE WORKMAN &
RANDY LEE WORKMAN JT TEN
3650-84TH STREET S E
CALEDONIA MI 49316

BETTY LEE WORKMAN &
RICKEY EDWARD WORKMAN JT TEN
3650-84TH STREET S E
CALEDONIA MI 49316

BETTY LEIGHTON
40740 WOODWARD AVE UNIT 36
BLOOMFIELD MI 48304-5112

BETTY LENORE FESS
UNIT 403
1441 THACKER
DES PLAINES IL 60016-6449

BETTY LEVAND
287 E EATON AVE
TRACY CA 95376-3124

BETTY LEVOSKY
20 ROCKLEDGE RD
NEWTON MA 02461-1800

BETTY LLOYD ROSS
2700 DUVALL RD
DAISY MD 21797-8106

BETTY LOU BRAY
52 BRITTANY AVE
TRUMBULL CT  06611-1105

BETTY LOU FROUNFELTER
5295 HARVARD RD
DETROIT MI  48224-2165

BETTY LOU GROSS &
LOUIS J GROSS JT TEN
51 BIRCH RUN AVE
DENVILLE NJ  07834-9325

BETTY LOU HOMREN
1215 ANDERSON RD
PITTSBURGH PA  15209-1143

BETTY LOU KAHL
17008 NEFF ST SW
FROSTBURG MD  21532

BETTY LOU MALLORY &
PIERCE MALLORY JT TEN
620 J ST
SALT LAKE CITY UT  84103-3256

BETTY LOU RILEY
305 WAKEFIELD DR
ANDERSON IN  46013-4522

BETTY LOU SMITH
111 WEST PARK AV APT#116
AURORA IL  60506

BETTY LOU TIKALSKY
1208 GRANT ST
WAUKESHA WI  53186-6308

BETTY LOU COOLMAN
1812 COKER CT
VIRGINIA BEACH VA  23464-7506

BETTY LOU GRIESS
4401 H ST
AMANA IA  52203-8004

BETTY LOU HAWKINS
610 W OTTAWA 1005
LANSING MI  48933-1060

BETTY LOU INNIS
21 JOHN ST
BOX 184
PORT LAMBTON ON  N0P 2B0
CANADA

BETTY LOU KINNEY
1943 WEST 34TH ST
ERIE PA  16508

BETTY LOU PARDEE
5980 BRIARDALE LANE
SOLON OH  44139-2302

BETTY LOU SCHNAUFER &
NORMAN L SCHNAUFER JT TEN
APT B-305
111 ACACIA DR
INDIANHEAD PK IL  60525-4487

BETTY LOU SMITH
TR BETTY LOU SMITH REV LIV TRUST
UA 06/09/93
18435 CONESTOGA DR
SUN CITY AZ  85373-1766

BETTY LOU VERBA
8800 BANNER LANE
PARMA OH  44129-6072

BETTY LOU FAHLING &
WALDO C FAHLING
TR UA 06/26/02 BETTY LOU FAHLING
AMENDED TRUST
4216 BROOKSIDE DR
KOKOMO IN  46902

BETTY LOU GROSS
51 BIRCH RUN AVE
DENVILLE NJ  07834-9325

BETTY LOU HEISLER
10 WALLACE AVE
NORTHEAST MD  21901-3934

BETTY LOU JONES
3140 LUDLOW RD
SHAKER HEIGHTS OH  44120-2860

BETTY LOU KISOR
4525 STEAMBOAT ISLAND RD NW
OLYMPIA WA  98502-8812

BETTY LOU PEISTER
BOX 341
CAMBRIA CA  93428-0341

BETTY LOU SIEVERS
6995 MAYFIELD AVE
CINCINNATI OH  45243-2507

BETTY LOU STANGE
4177 S VASSAR ROAD
VASSAR MI  48768-9001

BETTY LOU W RITCHIE
6238 LODI LANE
SALINE MI  48176-8801

BETTY LOU WILKES
3705 GREYSTONE DR
AUSTIN TX  78731-1503

BETTY L DU WOLF
2253 LARCH DR
JEFFERSONVILLE IN  47129-1103

BETTY LOUISE FORD
1375 GARWOOD DR
MELBOURNE FL  32904

BETTY LOUISE GRUPENHOFF
TR
THE BETTY LOUISE GRUPENHOFF
TRUST UA 06/17/97
1011 GRANDIN RIDGE DR
CINCINNATI OH  45208-3419

BETTY LOUISE KELLY
1108 SUNSET ST
IOWA CITY IA  52246-4939

BETTY LOVE
HRAUNTEIG 16
REYKJAVIK ZZZZZ
ICELAND

BETTY LU MALLORY
620 J ST
SALT LAKE CITY UT  84103-3256

BETTY LUBUS
40 CLAPBOARD RIDGE
DANBURY CT  06811-4543

BETTY LUCILLE HANCOCK
9231 N WEBSTER ROAD
CLIO MI  48420

BETTY M ACKELS
4774 SOUTH MERIDIAN ROAD
OVID MI  48866-9732

BETTY M AHLERS
7339 CREEK SIDE
LANSING MI  48917-9692

BETTY M ALBOSTA &
EDWARD J ALBOSTA JT TEN
5360 FORT ROAD
SAGINAW MI  48601-9312

BETTY M BAKER
1307 HARPSTER AVENUE
AKRON OH  44314-2215

BETTY M BILLS
CUST SARAH L BILLS UGMA MI
4099 BEN HOGAN
FLINT MI  48506-1401

BETTY M BILLS &
LISA A BILLS JT TEN
1812 SUMMERVIEW COURT
WOODSTOCK GA  30189-1554

BETTY M BILLS &
LISA A LANE JT TEN
1812 SUMMERVIEW COURT
WOODSTOCK GA  30189-1554

BETTY M BROWN
2884 BARDER ST NE
WARREN OH  44484

BETTY M BUCKNER
BETTY M HOUSEL
3409 CATSKILL DR
MATTHEWS NC  28105-4451

BETTY M CLARK
2139 FISCHER
DETROIT MI  48214-2852

BETTY M COOPER
11895 N 75 W
ALEXANDRIA IN  46001-8469

BETTY M DAVIDSON
119 KILLEWALD
TONAWANDA NY  14150-2349

BETTY M DIVER
7 WEST 7TH ST STE 1920
CINCINNATI OH  45202-2428

BETTY M DOBBS
4107 NICHOLAS ROY CRT
PROSPECT KY  40059

BETTY M EDGAR
TR BETTY M EDGAR TRUST
UA 12/9/97
SANDHILL COVE
1701 SW CAPRI ST APT 224
PALM CITY FL  34990-4539

BETTY M FREELAND
C/O DOUGLAS HUNTER
8461 NORTH 9550 WEST
LEHI UT  84043-3170

BETTY M FURMAN
348 WEST END AVENUE
NEW YORK NY  10024

BETTY M GEISLER &
MISS SARAH A GEISLER JT TEN
1651-34TH ST NW
WASH DC  20007-2742

BETTY M HANNUM &
BETH HANNUM THOMAS JT TEN
BOX 46
KELTON PA  19346-0046

BETTY M HILL
373 HAMMOCKE DR
FAIRPORT NY  14450-7061

BETTY M HOWARD
2329 PARK AVENUE
CINCINNATI OH  45212-3309

BETTY M JAMISON
4398 STONNYBROOK DR
WARREN OH  44484-2234

BETTY M JONES
G-3444 MACKIN RD
FLINT MI  48504-3283

BETTY M MAAS
802 N SABAL PALM WAY
INVERNESS FL  34453-1502

BETTY M MILLER
9 BERKLEY DRIVE
LOCKPORT NY  14094-5514

BETTY M MOORE
2133 N ARMSTRONG ST
KOKOMO IN  46901-5802

BETTY M PARKER
197 WEST ST
BEREA OH  44017-2354

BETTY M HANNUM &
WILLIAM M HANNUM JT TEN
BOX 46
KELTON PA  19346-0046

BETTY M HOLLIDAY
14217 NORTH DEL CAMBRE AVE
FOUNTAIN HILLS AZ  85268-2427

BETTY M HOWARD
463 WITCHIN DIN DR
TUPPER LAKE NY  12986

BETTY M JONE
TR BETTY M JONES LIVING TRUST
UA 11/17/95
1405 E HAWTHORNE BLVD
WHEATON IL  60187-3750

BETTY M KETZEL
617 OBERLIN COURT
LADY LAKE FL  32162

BETTY M MAAS &
FRANK A MAAS JT TEN
802 N SABAL PALM WAY
INVERNESS FL  34453-1502

BETTY M MINELLI
19 SANDSPOINT RD
WARETOWN NJ  08758-1644

BETTY M NADEN
334 3975 ANDERSON STREET
WHITBY ON  L1R 2Y8
CANADA

BETTY M PATRICK
3123 GATESVILLE RD
CRYSTAL SPRINGS MS  39059-8910

BETTY M HIGGINS
2135 S MALLORY AVE
MILWAUKEE WI  53221-4260

BETTY M HOUSEL
3409 CATSKILL DR
MATTHEWS NC  28105-4451

BETTY M HOWARD
HCR 2
463 ROUTE 30
TUPPER LAKE NY  12986-9611

BETTY M JONES
617 CARLTON DRIVE
AUGUSTA GA  30909-3505

BETTY M LONG
1508 RAGSDALE RD
GREENVILLE NC  27858-4719

BETTY M MACRI
43JOSEPH ST
MERIDEN CT  06451-2010

BETTY M MOLINATTO
351 CLEVELAND AVE E
WARREN OH  44483-1904

BETTY M NASH
3057 INNSBROOK DRIVE
OWOSSO MI  48867-9299

BETTY M PAVEY
127 N ELMA ST
ANDERSON IN  46012-3137

BETTY M PULLIAM
119 KIRBY RD
KING NC  27021

BETTY M SABO
1123 HAVANA AVE
JOHNSTOWN PA  15904-1014

BETTY M SHIRLEY
4800 ORCHARD VIEW AVE
CHATTANOOGA TN  37415-2218

BETTY M SPEHAR
1417 E COMMERCE RD
COMMERCE TWP MI  48382-1242

BETTY M THOMPSON
5914 COULSON CT
LANSING MI  48911-5022

BETTY M TOLLANDER &
ROBERT L TOLLANDER JT TEN
5744 NO 79 AVE
OMAHA NE  68134-2013

BETTY M WARREN
189 MOODY AVE
CANDLER NC  28715-9603

BETTY M WINTER &
CANDACE WINTER JT TEN
29790 PIERCE
SOUTHFIELD MI  48076-2061

BETTY MAE BERGLUND &
PAUL W BERGLUND JT TEN
1929 KINGSTON AVENUE
MAPLEWOOD MN  55109-4701

BETTY M ROBERTS &
BONNIE LYNN BURKS JT TEN
30 CRANE DRIVE
SAFETY HARBOR FL  34695-5308

BETTY M SCHMIDT
1005 CHESTER VILLAGE WEST
317 WEST MAIN ST
CHESTER CT  06412

BETTY M SIMS
372 W YERBY
MARSHALL MO  65340

BETTY M SPILKER
3290 CROSS FOX DR
MULBERRY FL  33860-8683

BETTY M THUDE
35 EASTWOOD DRIVE
SAN FRANCISCO CA  94112-1225

BETTY M VAN GENDEREN
340 BROADACRE
CLAWSON MI  48017-1562

BETTY M WESTON
5744 NORTH 79TH AVE
OMAHA NE  68134-2013

BETTY M WINTER &
DOUGLAS E WINTER JT TEN
29790 PIERCE
SOUTHFIELD MI  48076-2061

BETTY MAE BLEDSOE
2112 TRELLIS PL
RICHARDSON TX  75081

BETTY M RUDIG
10140 OLD PASCAGOULA RD
THEODORE AL  36582-9481

BETTY M SCHNEIDER
445 GREGORIAN DR
FAIRFIELD OH  45014-4467

BETTY M SNACK
RR 1 BOX 167
SIDELL IL  61876-9736

BETTY M STRATTON
37 DAUNTON DR
ROCHESTER NY  14624-4231

BETTY M TOLLANDER
5744 NORTH 79TH AVE
OMAHA NE  68134-2013

BETTY M WARD
1452 SO GENEVIEVE ST
BURTON MI  48509-2402

BETTY M WHITEMAN
6 N PARK ST
ADAMS NY  13605-1107

BETTY M WIRTH
BOX 107
WAUKAU WI  54980-0107

BETTY MAE FOLTZ
271 STANLEY AVE
SHENANDOAH VA  22849-4211

BETTY MAE TOWNSEND
643 PARK AVE
HUNTINGTON NY  11743-3756

BETTY MARIE LUNDIE &
ALFRED J LUNDIE JT TEN
20519 CEDAR
ST CLAIR SHORES MI  48081-1793

BETTY MATOVICH TOD
MITCHELL MATOVICH
SUBJECT TO STA TOD RULES
592 OLD TRAIL COURT
ETTERS PA  17319

BETTY MC DUFFIE MADDOX
AS CUST FOR DAVID WALLACE
MADDOX JR A MINOR U/THE LAWS
OF GEORGIA
106 SCARBOROUGH CT
MARIETTA GA  30067-4331

BETTY MERRITT
3212 BURLEITH AVENUE
BALTIMORE MD  21215-7908

BETTY MIDDLETON
BOX 493
GREENVILLE PA  16125-0493

BETTY MOLLER TRAMMELL
CUST DENNIS WARREN
TRAMMELL U/THE CAL UNIFORM
GIFTS TO MINORS ACT
7431 SAN CARPINO
GOLETA CA  93117-1212

BETTY N BAIRD
TR UA 08/28/98
JAMES W BAIRD & BETTY N BAIRD
LIVING TRUST
5550 MAPLEWOOD DRIVE
SPEEDWAY IN  46224

BETTY MANGIAGLI
199 ZANDHOCK RD
HURLEY NY  12443-5710

BETTY MARSHA BOWDLE
453 HIGHWAY 29 SOUTH
DELIGHT AR  71940-8269

BETTY MAY HOWE
909 SIMMONS DR
KELLER TX  76248-5202

BETTY MCNARY
164 MERRITS POND ROAD
RIVERHEAD NY  11901-2603

BETTY MICHELS
CUST
DEBRA L MICHELS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
3 JILL CT
COMMACK NY  11725-1785

BETTY MILLS MONTGOMERY
5830 LYMAN AVE
DOWNERS GROVE IL  60516-1403

BETTY MONNETT
1715 E CO ROAD 1050 S
CLOVERDALE IN  46120-9133

BETTY N BENJAMIN
1652 US 52
MOSCOW OH  45153-9702

BETTY MARIE BENNETT &
LAWRENCE L BENNETT JT TEN
1014 SCENERY DRIVE
HARRISBURG PA  17109-5332

BETTY MASTANDREA TOD
ANDREW P MASTANDREA
SUBJECT TO STA TOD RULES
128 PARK AVENUE
NUTLEY NJ  07110

BETTY MAYER &
SUSAN A KAPLAN JT TEN
34 21 77TH STREET
JACKSON HEIGHT NY  11372-2338

BETTY MCNAUGHTON
186 MIRIAM CT
VAIL RD
C/O VAIL MANOR APT 1102
PARSIPPANY NJ  07054

BETTY MICHELS
CUST
JEFFREY L MICHELS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
3 JILL CT
COMMACK NY  11725-1785

BETTY MOHR
TR UA 06/27/01
BETTY MOHR
2003 SW 6TH AVE
BOYNTON BEACH FL  33426-4614

BETTY MORRIS
2440 WHITTIER
SAGINAW MI  48601-2449

BETTY N GUENTHNER
3836 DAYTON XENIA RD
DAYTON OH  45432-2833

BETTY N JANETTE
5532 NAVAHO TRAIL
ALEXANDRIA LA 71301-2851

BETTY N ROBBINS
205 HUTTON CT
DAYTON TN 37321-7237

BETTY N SCHEIE
PO BOX 2348
LA CROSSE WI 54602

BETTY N WEST TOD
HOWARD J WEST
SUBJECT TO STA TOD RULES
212 BENTLEY DR
NAPLES FL 34110

BETTY N WILTZ
103 VILLAGE COURT
NATCHITOCHES LA 71457

BETTY NASH
7725 KYLE ST
TUJUNGA CA 91042-1627

BETTY NEWBERRY
22482 10 MILE RD
ST CLAIR SHORES MI 48080-1342

BETTY NEXSEN DE VRIES
83 THAYER RD
MANHASSET NY 11030-2449

BETTY NICKELSON
6712 WHITE OAK RD
QUINCY IL 62301-8157

BETTY NOTTOLI &
SAM DI MATTEO JT TEN
73 600 CATALINA WAY P 3
PALM DESERT CA 92260

BETTY NUSSLE
1327 NORTH ROAD NE
WARREN OH 44483-4524

BETTY O CROWTHERS
7925 RUM CAY AVE
ORLANDO FL 32822

BETTY O GEORGE
4342 ROCKBRIDGE RD
STONE MOUNTAIN GA 30083-4237

BETTY O KNOBLOCH
503 ROSELAWN BLVD
LAFAYETTE LA 70503-4011

BETTY O KRAMER
3261 GEORGIAN COURT
ERIE PA 16506-1169

BETTY O PEARSON
5176 CAPRI LANE
FLINT MI 48507-4006

BETTY P ABELE
1769 GONDERT AVENUE
DAYTON OH 45403-3416

BETTY P BOYD
3050 ASHLEY AVENUE
MONTGOMERY AL 36109-2125

BETTY P CHRIST
S-5450 COUNTRY CLUB LANE
HAMBURG NY 14075-5837

BETTY P DALTON
APT 312
20 W LUCERNE CIR
ORLANDO FL 32801-3703

BETTY P DITULLIO
961 ADRIAN CIRCLE
GIRARD OH 44420-2134

BETTY P ENGLE
910 HILLSIDE DR
ANDERSON IN 46011-2034

BETTY P FERGUSON &
RICHARD R ANDERSON JT TEN
2201 VIKING LN
RICHMOND VA 23228-3836

BETTY P FLEURY
11021 SPEEDWAY
UTICA MI 48317-3548

BETTY P FLEURY &
WILLIAM FRED FLEURY JT TEN
11021 SPEEDWAY
UTICA MI 48317-3548

BETTY P GREEN &
TRACEY G BAILEY &
CRAIG A GREEN JT TEN
712 PRINCETON PARKWAY
MOUNT OLIVE AL 35117-3449

BETTY P JACOBSEN
1600 FOX BEND CT
NAPERVILLE IL 60563-1115

BETTY P JOSEPH
852 FREDERICK AVE
NILES OH  44446-2720

BETTY P TAYLOR
2240 E WISTERIA ST
SARASOTA FL  34239-3935

BETTY PARDON
2490 LINDA STREET
SAGINAW MI  48603-4125

BETTY PEDERSEN BELL &
KERRY SKAK BELL JT TEN
915 SUNSET DR
SPEARFISH SD  57783-1632

BETTY PINGREY SULHOFF
10806 YOLANDA AVE
NORTHRIDGE CA  91326-2722

BETTY PODLESH
15 VICTORIA DR
ROCHESTER NY  14618-2727

BETTY R BROWNSTEIN
BOX 511
COLUMBIA SC  29202-0511

BETTY R ELLISON
200 RAWSON DR
NEW CARLISLE OH  45344-1223

BETTY R GRIBBEN
248 SOMMERVILLE ROAD
ANDERSON IN  46011-1679

BETTY P LA PORTE TR
BETTY P LA PORTE REVOCABLE TRUST UA
9/12/1997
1001 MIDDLEFORD ROAD APT 308
SEAFORD DE  19773

BETTY P WERNER &
DAVID A YOUNG JT TEN
208 POLK AVE
RIDGWAY PA  15853-2360

BETTY PEDERSEN BELL
915 SUNSET DR
SPEARFISH SD  57783-1632

BETTY PEDERSEN BELL &
WENDY ROSEDA BELL JT TEN
915 SUNSET DR
SPEARFISH SD  57783-1632

BETTY PLANK
BOX 121
CHATSWORTH IL  60921-0121

BETTY R BLAIR
PO BOX 1536
NEWTOWN PA  18940

BETTY R CULMER
1231 CROOKED LAKE RD
FENTON MI  48430-1215

BETTY R ERSKINE-JONG
BOX 464
BYRON MI  48418-0464

BETTY R HOLBIN
5045 DODGE RD W
CLIO MI  48420-8503

BETTY P SUDDATH
100 OAK HILL APT 1B
EUFAULA AL  36027

BETTY P WOOD &
ROBERT E WOOD JT TEN
BOX 152
NEW ELLENTON SC  29809-0152

BETTY PEDERSEN BELL &
HEIDI ANN BELL JT TEN
915 SUNSET DR
SPEARFISH SD  57783-1632

BETTY PIERSON
4321 THAMES COURT
FLOWER MOOND TX  75028-1780

BETTY PLOWMAN
7368 LEISURE TOWN RD
VACAVILLE CA  95688

BETTY R BROWN
135 ROBIN
COMMERCE TWP MI  48382-4064

BETTY R EDWARDS
1605 SANGLOE PL
LYNCHBURG VA  24502-1821

BETTY R GRAY
2117 ARTHUR AVENUE
DAYTON OH  45414-3103

BETTY R HOLLENDER
6 REVERE ROAD
SCARSDALE NY  10583-6828

BETTY R HOOVER
943 HONEYSUCKLE DR
SAN MARCOS CA  92078

BETTY R HUTHSING
CUST
JACK A HUTHSING U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
5434 PAREJO DR
SANTA BARBARA CA  93111-1635

BETTY R HUTHSING AS
CUSTODIAN FOR KENT HUTHSING
U/THE CALIFORNIA UNIFORM
GIFTS TO MINORS ACT
2026 EL CAMINO DE LA LUZ
SANTA BARBARA CA  93109-1929

BETTY R KROTZER &
JOSEPH B KROTZER JT TEN
1403 S SEYMOUR RD
FLINT MI  48532-5517

BETTY R LEE &
LEONARD H LEE JT TEN
2604 CARMAN
ROYAL OAK MI  48073-3722

BETTY R LONG
166 CHOTA CIR
LAFAYETTE GA  30728-3413

BETTY R LUSTER
5813 BALDWIN BLVD
FLINT MI  48505-5113

BETTY R MOODY
150 ANGLEWOOD DRIVE
CROSSVILLE TN  38558

BETTY R NOLL
34 E REAMER AVE
WILMINGTON DE  19804-1369

BETTY R PARRISH
118 N 8TH
MIDDLETOWN IN  47356-1306

BETTY R PARSONS
123 MEADOWVIEW DR
FAIRFIELDGLADE TN  38558-9015

BETTY R PONTIOUS
1107 NORTH MCLANE
PAYSON AZ  85541

BETTY R ROLLER
BOX 351
ELECTRIC CITY WA  99123-0351

BETTY R SCHLEICHER
9 ORANGE S W
WARREN OH  44485-4217

BETTY R SCHOEN &
CHERYL HAWRYLUK JT TEN
7 NEEDLES LA
ORMOND BEACH FL  32174

BETTY R SEVERT
1024 SO AVE B APT 2A
WASHINGTON IA  52353-1024

BETTY R SHEEHY
1231 CROOKED LAKE RD
FENTON MI  48430-1215

BETTY R STAN
2509 MEYERHILL
CINCINNATI OH  45211-6127

BETTY R TANASON TOD ROBERT D TANASO
SUBJECT TO STA TOD RULES
C/O ROBERT D TANASON
9680 DIXBORO RD
SOUTH LYON MI  48178

BETTY R WHITE
4108 PLANTATION RD
MOREHEAD CITY NC  28557-6285

BETTY R ZOMBAR
9330 CAIN DR N E
WARREN OH  44484-1711

BETTY RAE ANZACK
5534 ROCKVIEW DRIVE
TORRANCE CA  90505-3260

BETTY RAE MAYER
APT 8-A
429 E 52ND ST
N Y NY  10022-6431

BETTY RAE PASTOOR
3062 E 3200 N
TWIN FALLS ID  83301-0518

BETTY RAE PFAHL AS
CUSTODIAN FOR DAVID J PFAHL
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
1567 BREIDING ROAD
AKRON OH  44310-2651

BETTY RANDALL
1318 EVANS AVE
NOBLESVILLE IN  46060-1822

BETTY RANDLE
341 KEELSON DR
DETROIT MI  48215

BETTY RAY CAMPBELL
C/O BETTY RAY LUSTER
5813 BALDWIN BLVD
FLINT MI 48505-5113

BETTY REED
1 EL DORADO LANE
ORINDA CA 94563-2210

BETTY ROBERTS
2439 61ST AVE SE
MERCER ISLAND WA 98040-2420

BETTY ROGERS
3530 SOUTH WENDOVER CIRCLE
YOUNGSTOWN OH 44511-2612

BETTY ROSEN
6 S LEXINGTON DR
JANESVILLE WI 53545-2139

BETTY ROWE WILSON
2513 MACONDA LANE
HOUSTON TX 77027-4011

BETTY S APPICH
103 RAVEN ROCK RD
RICHMOND VA 23229-7820

BETTY S BLICK
TR
INTERVIVOS TRUST DTD
11/20/89 U-A BETTY S BLICK
10102 S OCEAN DR
APT 602
JENSEN BEACH FL 34957-2547

BETTY S COUSINS
302 HAWLEY ST
LOCKPORT NY 14094-2710

BETTY RAY D WANNAMAKER
2225 BROUGHTON STREET
ORANGEBURG SC 29115-4676

BETTY REYES
22484 SANTA CLARA ST
HAYWARD CA 94541-6232

BETTY ROBINSON
16164 VERONICA
EAST POINTE MI 48021-3642

BETTY ROMANO
5053 S 174 ST
OMAHA NE 68135-1449

BETTY ROSENBERG &
KAREN ROSENBERG JT TEN
995 FURNACE BROOKPKWY
QUINCY MA 02169

BETTY RUTH HUSEMAN
TR UA 10/06/92 BETTY RUTH
HUSEMAN REVOCABLE TRUST
893 DEL RAY DR
ST PETERS MO 63376-2658

BETTY S AUTEN
R R 1
531 W WASHINGTON
GALVESTON IN 46932-9491

BETTY S BRAZELLE
180 MYERS
LIPEER MI 48446

BETTY S DAVIDSON &
WILLIAM J DAVIDSON JT TEN
3711 VALLEYBROOK DRIVE
OAKWOOD HILLS
WILMINGTON DE 19808-1342

BETTY RAY LUSTER
5813 BALDWIN BL
FLINT MI 48505-5113

BETTY RICKSGERS &
MARY SITTO JT TEN
3510 W WALTON
WATERFORD MI 48329-4375

BETTY ROBINSON
1716 LATROY AVE
MOUNT PLEASANT SC 29464-9205

BETTY ROSE KELLER
48140 LIBERTY DRIVE
SHELBY TOWNSHIP MI 48315-4059

BETTY ROUTON ELLSWORTH
1801 WINTER LOCHEN DR
FAYETTEVILLE NC 28305-5254

BETTY S AMON
R D 1
ADAMSVILLE PA 16110-9801

BETTY S BAGWELL
5987 SHADBURN FERRY ROAD
BUFORD GA 30518-1313

BETTY S BRYANT
BOX 1309
PALESTINE TX 75802-1309

BETTY S EADES
BOX 1154
ABINGDON VA 24212-1154

BETTY S FENNELL
TR UW
GREGG C BURNS
1124 WATERWAY LN
MYRTLE BEACH SC  29572-5776

BETTY S GREENWOOD
509 CENTRAL WAY
ANDERSON IN  46011-1803

BETTY S HARDY
2421 PARRISH ST
BURLINGTON NC  27215-4421

BETTY S KELLAR
1718 BENNETT ST
KOKOMO IN  46901-5118

BETTY S LEWIS &
NANCY L JAMES JT TEN
BOX 2
BUFFALO MILLS PA  15534-0002

BETTY S PAFFORD
10357 E WILSON
OTISVILLE MI  48463-9732

BETTY S SANDLIN
2188 E 600 N
ALEXANDRIA IN  46001

BETTY S STRAIN
4016 BOBBIN LN
ADDISON TX  75001-3103

BETTY S WEEMS
1401 MCKEEN PL APT 501
MONROE LA  71201-4435

BETTY S FITCH
TR
BETTY S FITCH FAMILY TRUST NO 1
U/A DTD 02/06/02
3734 ROBERT FROST DR
YOUNGSTOWN OH  44511

BETTY S GROGAN
754 MOKAPU RD
KAILUA HI  96734-1629

BETTY S HINTZ
45 SAND HILL SCHOOL RD
ASHEVILLE NC  28806-1036

BETTY S KEYES
1252 OLD FARM CIR
WEBSTER NY  14580-9546

BETTY S LIVINGSTONE
C/O CHARLES E MCKEE ESQUIRE
1100 TOWNSHIP LINE ROAD
HAVERTOWN PA  19083

BETTY S ROSE
3955 LANCASTER CT
YPSILANTI MI  48197-7400

BETTY S SHUFORD
400 18TH ST APT A 4
VERO BEACH FL  32960-5643

BETTY S THARP
C/O KNOLL
2825 LYDIA STREET SW
WARREN OH  44481-9619

BETTY S WHITE
225 WARDEN AVE
ELYRIA OH  44035-2649

BETTY S GRANT AS
CUSTODIAN FOR PAMELA DELON
GRANT U/THE N C UNIFORM
GIFTS TO MINORS ACT
3505 ROCKINGHAM RD
GREENSBORO NC  27407-7249

BETTY S HAFFNER
228 WARING AVENUE
STATE COLLEGE PA  16801-6109

BETTY S IRBY &
MARK IRBY JT TEN
1006 MYRTLE DR
MERIDIAN MS  39301-6707

BETTY S LARSON
1210 PARK AVE
SHEPHARDSVILLE KY  40165-9290

BETTY S MCGEHEE
TR U/A
DTD 12/18/92 BETTY S MCGEHEE
LIVING TRUST
152 MCGEHEE ROAD
NATCHEZ MS  39120-8991

BETTY S RUSSELL
103 MALSON ST
JACKSON SC  29831-3327

BETTY S STEIN
744 OAK KNOLL AVENUE NE
WARREN OH  44483-5322

BETTY S WALKER
ATTN ELIZABETH SUSAN WALKER
BOX 43143
CINCINNATI OH  45243-0143

BETTY S YOUNT
2800 GREENWICH ROAD
WINSTON-SALEM NC  27104-4039

BETTY SANDERS
1011 SEARS ST
SAGINAW MI  48601-1051

BETTY SCHUYLER-DEMING
WOOD
8765 MONTGOMERY AVE
WYNDMOUR PA  19038-8307

BETTY SCHWARZ
14 AMY DR
WESTFIELD NJ  07090-2619

BETTY SEAMONS
930 SPRING CT SW
DECATUR AL  35603-1233

BETTY SEMINERIO
6 MOUNTAINVIEW CT
HARDYSTON NJ  07419-2414

BETTY SHAW
92 MAXWELL CT
TIPP OH  45371-2340

BETTY SHELLEY
TR UA 07/06/95 SHELLEY FAMILY
TRUST
C/O MERRILL LYNCH
ATTN SANETTE V MORENO A/C 80C-10144
1715 SECOND ST
NAPA CA  94559-2407

BETTY SHERMAN &
STANLEY SHERMAN JT TEN
3711 NE 88TH ST
VANCOUVER WA  98665-1071

BETTY SIDEBOTTOM
175 CAVE RUN DR APT 7
ERLANGER KY  41018-4018

BETTY SIDLARIK
5316 WINSHALL
SWARTZ CREEK MI  48473-1108

BETTY SITTINGER
BOX 2003
ELYRIA OH  44036-5003

BETTY SMITH
15826 KENTUCKY ST
DETROIT MI  48238-1130

BETTY SMITH
ATTN ELIZABETH M SMITH
BOX 159
ASBURY NJ  08802-0159

BETTY SOBOTTA &
RUDOLPH R SOBOTTA JT TEN
W24065 CYRIL SOBUTTA LANE
ARCADIA WI  54612-8207

BETTY SOULTS
TR BETTY SOULTS LIVING TRUST
UA 07/08/96
1111 TAXIWAY IDA
LAKE CITY MI  49651-9212

BETTY SPIES SANDERS
BOX 168
FAYETTE AL  35555-0168

BETTY STEWART
5516 HIAWATHA CT
FAIRFIELD OH  45014-3320

BETTY SUE AKERS
ATTN ELIZABETH SUSAN WALKER
BOX 43143
CINCINNATI OH  45243-0143

BETTY SUE HETZEL
3136 DILLON DR
ST LOUIS MO  63125-4407

BETTY SUE HUNT
2114 PACER TR
BEAVERCREEK OH  45434-5600

BETTY SUE JONES
6206 LEDWIN DRIVE
TROY MI  48098-2047

BETTY SUE SCHRADER &
GARY L SCHRADER JT TEN
8850 NW 15 ST
PEMBROOKE PINES FL  33024-4734

BETTY SUE THOMPSON
10132 HUMPHREY ROAD
CINCINNATI OH  45242-4651

BETTY SUE TOLLEY &
CHARLOTTE S HUBER JT TEN
BOX 424
CARDWELL MO  63829-0424

BETTY T BRADFORD
ATTN BETTY T LUCK
101 FOX CREEK DRIVE
GOODE VA  24556-2101

BETTY T ECKDAHL
TR U/A
DTD 10/09/91 BETTY T ECKDAHL
TRUST
218 WESTWOOD COURT
LEXINGTON KY  40503-1136

BETTY T HARDEE
735 KASIMIR DRIVE
JACKSONVILLE FL  32211-7269

BETTY T SMITH
1030 HELEN DR
HURRICANE WV 25526-9527

BETTY T WIKAR
2663 COLVIN BLVD
TONAWANDA NY 14150-4406

BETTY TAYLOR &
RONALD TAYLOR JT TEN
29129 LAUREL WOODS APT 102
SOUTHFIELD MI 48034

BETTY TICHNELL
242 HILLTOP RD
ELKTON MD 21921

BETTY TYSON
119 UNION AVE
IRVINGTON NJ 07111-3210

BETTY V HAYWARD
TR U/A DTD
02/13/91 HAYWARD FAMILY
TRUST
837 MUIRFIELD DR
OCEANSIDE CA 92054-7015

BETTY V RAHN &
MELVIN EDWARD RAHN JT TEN
1515 HOWARD ST
KALAMAZOO MI 49008-1209

BETTY VAN DEN BIESEN
BIZARRO
669 REPETTI ST
WESTWOOD NJ 07675-3509

BETTY W ARNOLD
806 EAST MADISON
MOUNT PLEASANT IA 52641-1728

BETTY T TAYLOR
1828 LONG CREEK FALLS
GROVETOWN GA 50813

BETTY T WOODYARD
3171 WARREN RAVENNA ROAD S W
NEWTON FALLS OH 44444-8734

BETTY THOMAS
CUST KIRK
THOMAS UGMA NY
990 CHAPEL HILL DR
LAWRENCEVILLE GA 30045-2372

BETTY TOKARCIK
168 SHULTZ ROAD
MT PLEASANT PA 15666

BETTY V ANDERSON
79 FLAMINGO DRIVE
HALIFAX NS B3M 1T2
CANADA

BETTY V MCQUILLEN
57 NIKIA DR
ISLIP NY 11757

BETTY V SCHROEDER
5060 RIVES ROAD
ELMORE AL 36025-1920

BETTY VIRGINIA GLASSER
2308 DEER HOLW
BURTON MI 48519

BETTY W BAILEY
5055 WEST PANTHER CREEK DRIVE
APT 5210
THE WOODLANDS TX 77381

BETTY T WARD
16445 29 MILE
ROMEO MI 48096-2215

BETTY TANNENBAUM
7405 PINEHURST PARKWAY
CHEVY CHASE MD 20815

BETTY THOMPSON DOWNEY &
BROWN L DOWNEY JT TEN
ROUTE 3
BOX 37E
MARTINSBURG WV 25401-9509

BETTY TUCKER BOYD &
JAMES GLENN BOYD JT TEN
203 S GARNETT ST
HENDERSON NC 27536-4643

BETTY V GERISCH &
ROBERT A GERISCH JT TEN
319 SAFFORD ST
BENNINGTON VT 05201-2015

BETTY V NAGY
7503 TIMKEN
WARREN MI 48091-2032

BETTY V SHANGLE
5655 RAMSDELL NE
ROCKFORD MI 49341-9009

BETTY VROMAN
38 APPLE HILL DR
BLUE MOUNDS WI 53517

BETTY W BATES
14 THE COMMON
LOCKPORT NY 14094-4002

BETTY W BELL
335 SKYRIDGE DR
DUNWOODY GA 30350-4515

BETTY W COOGLER
7186 SHOAL LINE BLVD
HERNANDO BEACH FL 34607-1533

BETTY W MC GRATH
11432 LAUREL VIEW DRIVE
CHARLOTTE NC 28273-6695

BETTY WALKER DILWORTH
9154 DILWORTH DR
PORT REPUBLIC VA 24471-2228

BETTY WATTENDORF
341 CHESTNUT HILL RD
CHEPACHET RI 02814-1946

BETTY WHEELER
7005 WHITE OAK RD
JUNCTION CITY KY 40440-9530

BETTY WILLIAMS GALLO
TR BETTY WILLIAMS GALLO TRUST
UA 02/10/99
8805 CLEARVIEW DR
ORLAND PARK IL 60462-2771

BETTY WOLFE
4030 JACKSON PIKE
GROVE CITY OH 43123-8990

BETTY ZOLDEY
20711 FM 3009
SAN ANTONIO TX 78266-2320

BETTY W BRANDENBURG
190 NORTHAMPTON RD
LEESBURG GA 31763-4530

BETTY W DELPH
8751 N NASHVILLE RD
WILKINSON IN 46186-9735

BETTY W STEFAN &
JOHN G STEFAN JR JT TEN
81 PENNSYLVANIA AVE REAR
UNIONTOWN PA 15401-3622

BETTY WALLACE MEYER
515 ROCKPORT RD
JANESVILLE WI 53545-5159

BETTY WELLMAN &
GLENN W WELLMAN JT TEN
ATTN JERRY WELLMAN
9425 TRIAD LN
ST JACOB IL 62281-1321

BETTY WILBUR &
MARY BEATY &
ANN ZIMMERMAN JT TEN
205 E PARK ST
ST JOHN'S MI 48879-1851

BETTY WILLIAMS PEGUES
BOX 404
MINEOLA TX 75773-0404

BETTY WRAY
PO BOX 315
NORTH SALEM IN 46165

BETTYANN F MANCINI
11 W PATRICIA DRIVE
TRANSFER PA 16154-2819

BETTY W CONNOLLY
C/O MARK DAVEY
5427 NW CR 233
STARKE FL 32091-8709

BETTY W GATHERCOLE
4557 ZUNI
DENVER CO 80211-1518

BETTY WALDMAN
5813 MIRA SERENA DR
EL PASO TX 79912-2013

BETTY WARREN &
BETTY D WARREN JT TEN
16571 LEXINGTON
REDFORD MI 48240-2434

BETTY WESTON MC KNIGHT
6372 POTTER ROAD
BURTON MI 48509-1389

BETTY WILDER NICHOLSON
115 39TH ST
VIENNA WV 26105-1725

BETTY WILSON BEASLEY
1232 JOURNEY'S END LN
JACKSONVILLE FL 32223-1753

BETTY Z LANGFORD
3616 S HUBERT
TAMPA FL 33629-8408

BETTYE BONNER
16134 PRAIRIE
DETROIT MI 48221-2913

BETTYE C SEWELL
DRAWER 9
COLDSPRING TX  77331-0009

BETTYE J LAWSON
21 WYOMING AVE
BUFFALO NY  14215-4021

BETTYE J WOODLEE
4509-31ST STREET
DETROIT MI  48210-2575

BETTYE L ROBERTS
6320 MEDGAR EVERS BLVD
JACKSON MS  39213-2501

BETTYE M RAMSEY-GRAY
39098 AL HIGHWAY 69
MOUNDVILLE AL  35474-1800

BETTYE W HUNT
11517 EVELAKE CRT
N POTOMAC MD  20878-2592

BETTYLEE LUKEFAHR
179 FM 457
BAY CITY TX  77414

BETTYLU A LONERGAN
1358 NEECE DRIVE
MUSKEGON MI  49441-5756

BEULAH A DANTZ
TR BEULAH A DANTZ LIVING TRUST
UA 05/18/95
11590 SW 69TH CIRCLE
OCALA FL  34476

BETTYE G YERTON
2200 BARRINGTON DRIVE
LAVACA AR  72921

BETTYE J MCGEE
1016 MESQUITE HOLLOW PLACE
ROUND ROCK TX  78664

BETTYE JANE WILLIAMS
5200 LAS CRUCES DR
LAS VEGAS NV  89130-2078

BETTYE L STILLS
EST JOSEPH L STILLS
4477 PARKTON DRIVE
WARRENSVL HTS OH  44128

BETTYE S SIDES
BOX 456
BENTON MO  63736-0456

BETTYE YOUNG &
M CLIFFORD YOUNG &
LUBA YOUNG LEPIE JT TEN
447
66 CHARLES ST
BOSTON MA  02114-4604
BETTYLOU MILLER
318 ARCADE
ELKHART IN  46514-2463

BETTYLU V ARNOLD
2272 VINCENNES CT
MANSFIELD OH  44904

BEULAH A MURRAY
TR
BEULAH A MURRAY TR U/A DTD
6/12/1981
19688 TURNER RD
DEWITT MI  48820

BETTYE J COLEMAN &
ERNEST D COLEMAN JT TEN
1631 LOOKOUT DR
MEMPHIS TN  38127-8023

BETTYE J MOORE &
LEVI B MOORE SR JT TEN
603 POST PLACE
EAST ST LOUIS IL  62205-2122

BETTYE JOURDAN BROWN &
ROBERT L BROWN 3RD JT TEN
BOX 100
IUKA MS  38852-0100

BETTYE L WELLS
C/O DONALD MCKEERIER
20164 SNOWDEN
DETROIT MI  48235

BETTYE SPEAKS VEATER
PO BOX 155
COMER GA  30629

BETTYJANE C LEDGERWOOD &
CHARLES E LEDGERWOOD JT TEN
11621 HAWTHORNE GLEN CT
GRAND BLANC MI  48439-1378

BETTYLOU WOODZELL
BOX 524
DAYTON OH  45404-0524

BEULA BLAIR BOUCHER
TR BEULA BLAIR BOUCHER REVOCABLE TR
U/A DTD 04/10/79
441 E 20TH STREET
NEW YORK NY  10010
BEULAH A NOBLE
BOX 316
NEWPORT WA  99156-0316

BEULAH A PAYNE
210 FLORIDA ST
BUFFALO NY  14208-1205

BEULAH B BIGELOW
4845 SHANE DRIVE
KINGMAN AZ  86401-1094

BEULAH B CARMINE &
FLORENCE M HATFIELD JT TEN
9900 VAN TASSEL LN
BALTIMORE MD  21220

BEULAH B HOSIE
145 BLAKE HILL
E AURORA NY  14052-2601

BEULAH BURNS MAHAN
715 EAST SHOOP RD
TIPP CITY OH  45371-2616

BEULAH C DICOVITSKY
190 FOX HARBOUR UNIT 211
PINHURST NC  28374-8510

BEULAH C STEPHENSON
CUST HARRIETT STEPHENSON UGMA NC
1833 WILSHIRE AVE
RALEIGH NC  27608-2131

BEULAH C STEPHENSON
CUST RUSSELL LEE STEPHENSON III
UGMA NC
301 WILSHIRE BLVD N
WILSON NC  27893

BEULAH C WEAVER
6068 W 100 N
KOKOMO IN  46901-9766

BEULAH C WITHERELL
5373 LAKE CHELEN DR
FORT WORTH TX  76137

BEULAH E APPLEWHITE
109 N VICKERY LN
MARION IN  46952-3008

BEULAH E KASDORF
1530 D GOLF VIEW ROAD
MADISON WI  53704-8405

BEULAH E NULL
7310 S MEADOW DR
TIPP CITY OH  45371-9635

BEULAH E SAUERLAND
3476 RIGGS RD
OXFORD OH  45056-9245

BEULAH E WATTS
9470 POSTTOWN RD
DAYTON OH  45426-4347

BEULAH F DYE
BOX 85
LOONEYVILLE WV  25259

BEULAH F HARRIS &
SHARON H HINCHMAN JT TEN
4556 APPIAN WAY SPACE 36
EL SOBRANTE CA  94803-2341

BEULAH F TAULBEE
APT 304
5620 N MAIN ST
DAYTON OH  45415-3413

BEULAH F THORNSBERRY
10000 GARVETT ST
LIVONIA MI  48150-3296

BEULAH H DEWELL
C/O BRENDA H CROOM
8516 RIVER ROAD
PETERSBURG VA  23803-3132

BEULAH H DOTSON
14830 NARANJA LAKES BLVD APT 2R
NARANJA FL  33032-8337

BEULAH HOLLAWAY
17663 W 10 MILE RD
SOUTHFIELD MI  48075-2756

BEULAH HOLMAN
5612 HERIAGE HILLS CIRCLE
FREDERICKSBURG VA  22407-0105

BEULAH I SIERS
78 LUCKY LN
WALKER WV  26180

BEULAH I ZELLER
361 WRIGHT ROAD
WEST MILTON OH  45383

BEULAH J HAVERSTICK
2301 BLACK MORE
MAYVILLE MI  48744-9766

BEULAH J HUGHES
4482 KIRK RD
VASSAR MI  48768

BEULAH L SCHNETTLER
4495 CALKINS RD
FLINT MI  48532

BEULAH L SCOTT
12534 WADE
DETROIT MI  48213-1802

BEULAH L SMITH &
FREDRICA S MAVEETY
TR
L/BL SMITH TRUST A
UA 07/11/91
3306 CURLEW ST
SAN DIEGO CA  92103-5541

BEULAH M COPP
3006 MATTHEW DR F
KOKOMO IN  46902-4060

BEULAH M DOHNER
511 E BROADWAY
ASTORIA IL  61501-8524

BEULAH M FISHER &
JOHN K FISHER JT TEN
116 OLCOTT WAY
RIDGEFIELD CT  06877-3951

BEULAH M LETT
846 HARRIET ST
YPSILANTI MI  48197-5239

BEULAH M LOUDERMILK &
BRANDY R PARKER JT TEN
23716 OLD FOLEY RD
ELBERTA AL  36530

BEULAH M NEILSON
7672 KNAPP N E
ADA MI  49301-9513

BEULAH M NEUMANN
416 FAIRLANE DR
SAPULPA OK  74066-6806

BEULAH M SLIGER &
BETTY L MONK JT TEN
12518 CLOVER LANE
SO LYON MI  48178

BEULAH M STONER &
BARBARA J SMOLLIN JT TEN
22 GREENE ST
TROY NY  12180-6779

BEULAH M STROHM
TR U/A
DTD 03/16/89 BEULAH M STROHM
TRUST
2327 CLAREMONT
INDEPENDENCE MO  64052-3647

BEULAH M ZAVODNIK
2006 WILSON ST
SANDUSKY OH  44870-1951

BEULAH MAGGARD
3335 TWIN CREEK RD
WEST ALEXANDRIA OH  45381-9542

BEULAH N WISE
UNION CITY IN  47390

BEULAH P PARFITT
15
1055 CENTRAL PARK BLVD
OSHAWA ON  L1G 7M4
CANADA

BEULAH PLUMMER
15065 JACKSON
TAYLOR MI  48180-5342

BEULAH R HILL & WARREN C
HILL TRUSTEE U/A DTD
12/15/88 F/B/O BEULAH R
HILL & WARREN C HILL
128 HUMMINGBIRD AVE
ELLENTON FL  34222-4255

BEULAH R WINCHEL
1800 WESTEN ST UNIT 2208
BOWLING GREEN KY  42104-5849

BEULAH S SUTTON
204 CHERRY POINT DR
YORKTOWN VA  23692-3536

BEULAH SCHAFER
14625 HIGHWAY 22 WEST
PONCHATOULA LA  70454-6637

BEULAH SCHLIFF
48 WEST 48TH STREET
SUITE 1506
NEW YORK NY  10019

BEULAH SEXTON SMITH
ATTN BEULAH SEXTON ETCHISON
12676 N 175 E
ALEXANDRIA IN  46001-8813

BEULAH TRONCOSO
4316 DIXIE CT
KANSAS CITY KS  66106

BEULAH J JENKS
15181 E LEE RD
ALBION NY  14411-9546

BEULAH WILLIAMS
TR
RAE WILLIAMS ALAN WILLIAMS &
MARK WILLIAMS U-W LOUIS
CANTOR
BOX 568
MARICOPA AZ  85239-0568

BEUNA C CARLSON &
ROBERT M CARLSON
TR BEUNA C CARLSON TRUST
UA 12/15/98
21174 CARSON ST
CLINTON TWP MI  48036-1521

BEVALIE C PRITCHARD
BOX 444
NORWICH VT  05055-0444

BEVELEY J BROWN
8446 APPLE BLOSSOM LA
FLUSHING MI  48433

BEVERLEE A BORLAND
3325 GRANGE HALL RD
APT 215
HOLLY MI  48442-2016

BEVERLEE DANIELL
849 COAST BLVD # CL317
LA JOLLA CA  92037

BEVERLEE F MAROTTO
88 WEST ST
PLANTSVILLE CT  06479-1141

BEVERLEE I CLARK
51 CUMNER STREET
HYANNIS MA  02601

BEVERLEE JO ROBERTS
526 WALNUT
WEED CA  96094-2815

BEVERLEE T COMPTON
CUST GENE I COMPTON U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
3226 NW COVEY RUN
CORVALLIS OR  97330-3155

BEVERLEY A DISNARD
4540 OAKWOOD DR
LEWISTON MI  49756-8532

BEVERLEY A DISNARD &
LAWRENCE J DISNARD JT TEN
4540 OAKWOOD DR
LEWISTON MI  49756-8532

BEVERLEY A MERZ
16238 LANCASTER WAY
HOLLY MI  48442

BEVERLEY BRADLEY WALTER
89 EAST QUINCY
RIVERSIDE IL  60546-2128

BEVERLEY D HOOKER &
DONALD L GERAN JT TEN
4470 JENA LN
FLINT MI  48507-6219

BEVERLEY FRIEDMAN
CUST ANDREW HEYWARD
FRIEDMAN U/THE N Y UNIFORM
GIFTS TO MINORS ACT
2591 NE 41ST STREET
FORT LAUDERDALE FL  33308-5759

BEVERLEY G HARDY &
MARJORIE A HARDY JT TEN
3050 DILLON RD
FLUSHING MI  48433-9704

BEVERLEY G HARDY &
MARJORIE HARDY JT TEN
3050 DILLON RD
FLUSHING MI  48433-9704

BEVERLEY H GULBRANDSEN
4522 VALLEY ROAD
RACINE WI  53405-1104

BEVERLEY H MINOR
CUST ALICE A UGMA DE
2000 RIVERVIEW AVE
WILM DE  19806-1230

BEVERLEY H MINOR
CUST ELLEN P UGMA DE
2000 RIVERVIEW AVE
WILM DE  19806-1230

BEVERLEY H MINOR AS
CUSTODIAN FOR ELLEN P MINOR
U/THE PA UNIFORM GIFTS TO
MINORS ACT
2000 RIVERVIEW AVE
WILMINGTON DE  19806-1230

BEVERLEY H STREETER
2 WOODS WITCH LANE
CHAPPAQUA NY  10514-1223

BEVERLEY J HILL &
DAVID R HILL JT TEN
23753 MEDINA
CLINTON TOWNSHIP MI  48035

BEVERLEY J LLOYD
4810 W GRAND RIVER RD
OWOSSO MI  48867-9292

BEVERLEY J REED
16115 MAUBERT AVENUE
SAN LEANDRO CA  94578-2131

BEVERLEY K TRUITT
15919 SHILLING ROAD
BERLIN CENTER OH  44401-9727

BEVERLEY KNIGHT COOPER
4408 ROSEBUD ROAD
LOGANVILLE GA  30052-4606

BEVERLEY M FISHER
11610 13 MILE RD NE
ROCKFORD MI  49341-9537

BEVERLEY R EDWARDS
3324 MILISSA ST
VIRGINIA BEACH VA  23464-1722

BEVERLEY R LAMB
124 DAWNRIDGE LA
TROUTVILLE VA  24175-6781

BEVERLEY S CAMPBELL
404 FARMEADOW DR
WESTERVILLE OH  43082-8857

BEVERLEY W BARRY
85 SAMAC TR
OSHAWA ON  L1G 7W1
CANADA

BEVERLEY W BARRY
85 SAMAC TRAIL
OSHAWA ON  L1G 7W1
CANADA

BEVERLEY WILSON
57 BOUTON RD
SOUTH SALEM NY  10590-1430

BEVERLY A ALLEN
1685 MURDOCK ROAD
MARIETTA GA  30062-4871

BEVERLY A ALLEN &
KENNETH ALLEN JT TEN
1685 MURDOCK ROAD
MARIETTA GA  30062-4871

BEVERLY A AMMON &
GENE R AMMON JT TEN
BOX 64
WAUKEE IA  50263-0064

BEVERLY A ANKERT
2532 N GLEN DR
WESTLAKE OH  44145-3932

BEVERLY A AUSTIN &
JUDITH R POOLE JT TEN
840 TONAWANDA STREET
APT 102
BUFFALO NY  14207-1463

BEVERLY A BANCROFT
1830 E YOSEMITE AVE 257
MANTECA CA  95336-5018

BEVERLY A BEAUFORD
32729 ROBESON
ST CLAIR SHORES MI  48082-1053

BEVERLY A BECK
3669 WEST SADDLE BACK ROAD
PARK CITY UT  84098-4804

BEVERLY A BRUNEEL
51250 PEMBRIDGE CT
GRANGER IN  46530

BEVERLY A BURTON
2741 RIDGE AVE
COLUMBUS OH  43204-3366

BEVERLY A CAMPBELL
5043 E BALDWIN RD
HOLLY MI  48442-9306

BEVERLY A CANNON
45 MADELINE STREET
BRIGHTON MA  02135-2145

BEVERLY A CARPENTER
2899 BARCLAY MESSERLY ROAD
SOUTHINGTON OH  44470

BEVERLY A CHAPELL
2137 7 LKS S
WEST END NC  27376-9613

BEVERLY A CIFELLI
318 SANDPIPER AVE
ROYAL PALM BEACH FL  33411-2941

BEVERLY A CRAIN
604 N LINCOLN
OLATHE KS  66061-2502

BEVERLY A CUMPTON
2708 PINEHURST CIR
BRYAN TX  77802-2825

BEVERLY A DE WITT
406 RICHARD LANE
MARSHALLTOWN IA  50158-4450

BEVERLY A DEAN
3015 MERCER RD
NEW CASTLE PA  16105-1321

BEVERLY A DECATO
3011 BAINBRIDGE AVE
YOUNGSTOWN OH  44511-1915

BEVERLY A FEHR
5619 MAIN ST
ONEIDA NY  13421-3405

BEVERLY A FERREIRA & DOROTHY
M FERREIRA TR U/A DTD
12/23/92 FERREIRA TRUST
74 CRAIGMONT AVE
SAN FRANCISCO CA  94116-1308

BEVERLY A FETZNER
2633 E 33RD ST
ERIE PA  16510-2763

BEVERLY A FOUSSE
16530-4TH SECTION RD
HOLLEY NY  14470-9718

BEVERLY A GOODEN
15405 STOUT
DETROIT MI  48223-1630

BEVERLY A GORDON
1818 TIMBERLANE DR E
FLINT MI  48507-1411

BEVERLY A HAGEN
6752 N EUCLID
GLADSTONE MO  64118-3665

BEVERLY A HANSON
205 5TH ST SW APT 102
BAUDETTE MN  56623-8803

BEVERLY A HARTMAN
35638 KENSINGTON AVE
STERLING HEIGHTS MI  48312-3739

BEVERLY A HEALY
1332 W OVERLAKE CT
EAGLE ID  83616

BEVERLY A HOLUB
64 SUMMIT TRACE RD
LONGHORNE PA  14047

BEVERLY A HOOVER
6241 ODESSA DR
WEST BLOOMFIELD MI  48324-1356

BEVERLY A JOSEPH
CUST ELIZABETH H JOSEPH UTMA OH
511 SANTA CLARA NW
CANTON OH  44709-1458

BEVERLY A KING
5843 MCGRANDY ROAD
BRIDGEPORT MI  48722-9779

BEVERLY A KING
688 SEYMOUR LAKE RD
OXFORD MI  48371-4651

BEVERLY A KISS
78 COUNTY ROUTE 518
PRINCETON NJ  08540

BEVERLY A KUEHN
1440 MCGREW LANE
WHITE LAKE MI  48383-2763

BEVERLY A KUNS &
LARRY A KUNS JT TEN
1845 REEDS COURT TRAIL
WEST LAKE OH  44145

BEVERLY A LANCASTER
1509 N DELPHOS
KOKOMO IN  46901-2535

BEVERLY A MACELHINNEY
TR UA 07/20/88
F/B/O BEVERLY MACHELHINNEY
5335 CHELSEA STREET
LA JOLLA CA  92037-7913

BEVERLY A MARCUM
495 E SACRAMENTO AVE
CHICO CA  95926-3931

BEVERLY A MARTIN &
JAMES G MARTIN JT TEN
PO BOX 1028
ASH FORK AZ 86320

BEVERLY A MILLER
67 BIRCH WOOD DR
TRANSFER PA 16154-2405

BEVERLY A MUHA &
GEORGE C MUHA III JT TEN
13885 WEST PARK DRIVE
MAGALIA CA 95954

BEVERLY A PERRY
8122 W STANLEY RD
FLUSHING MI 48433

BEVERLY A PHILLIPS
14926 SHERIDAN CIRCLE
CLIVE IA 50325-4523

BEVERLY A POVEC
242 ROSEMONT AVENUE
YOUNGSTOWN OH 44515-3221

BEVERLY A ROBERTSON
ATTN B R PLACHTA
20590 NANTICOKE DR
NANTICOKE MD 21840-2006

BEVERLY A SCHINDLER
3363 INES
DURAND MI 48429-9742

BEVERLY A SCOTT
CUST CUST JASON M SCOTT UTMA
8720 SW 52ND CT
OCALA FL 34476-3961

BEVERLY A MEEKINS
12105 ARMENTROUT ROAD
FREDERICKTOWN OH 43019-9708

BEVERLY A MITCHELL
4931 REBEL TRAIL
ATLANTA GA 30327-4644

BEVERLY A PATTERSON
20505 SANTA CLARA
DETROIT MI 48219-2503

BEVERLY A PERRY
8122 W STANLEY ROAD
FLUSHING MI 48433-1110

BEVERLY A PINKE
15584 ROSE DR
ALLEN PARK MI 48101-1137

BEVERLY A QUINCE
1857 LUDGATE LN
ROCHESTER HILLS MI 48309-2965

BEVERLY A SARTAIN
407 N WASHINGTON
GREENTOWN IN 46936-1154

BEVERLY A SCHLAFSTEIN &
RACHMILL SCHLAFSTEIN JT TEN
10001 GAINSBOROUGH RD
POTOMAC MD 20854-4276

BEVERLY A SITAR
1401 GRANDVIEW
NEW LENOX IL 60451-2350

BEVERLY A MERCER
5175 LEIX RD
MAYVILLE MI 48744-9777

BEVERLY A MOSELEY
8450 GRANDVILLE
DETROIT MI 48228-3010

BEVERLY A PAVLIK
1640 PINNACLE RIDGE LN
COLORADO SPRINGS CO 80919-3451

BEVERLY A PFAHL GODDING
264 SEIBERLING DR
SAGAMORE HILLS OH 44067

BEVERLY A POMERANZ
32204 LAKE PORT DR
WEOTLAKE VILLAGE CA 91361-4230

BEVERLY A REDMOND
69 PEACE ST
BUFFALO NY 14211-2034

BEVERLY A SCALET
TR
BEVERLY A SCALET REVOCABLE
LIVING TRUST UA 02/27/98
9900 E 80TH TERRACE
RAYTOWN MO 64138-1942

BEVERLY A SCHUSTER &
MICHAEL A SCHUSTER JT TEN
2151 N SLICKROCK DR
COLUMBIA MO 65202

BEVERLY A STEARNS
17834 WINDWARD RD
CLEVELAND OH 44119-1323

BEVERLY A STIERHOFF
4415 S HAYES AVE
SANDUSKY OH  44870-7219

BEVERLY A TALCOTT
30 SOBER STREET
NORFOLK NY  13667-4147

BEVERLY A THACKER
235 E MERRIN ST
PAYNE OH  45880-9079

BEVERLY A TOOLE
1124 STATE ST
LAPEER MI  48446-1946

BEVERLY A UNGERLEIDER
1056 E LYTLE FIVE POINTS RD
CENTERVILLE OH  45458-5008

BEVERLY A VITELLO &
ANGELO A VITELLO JT TEN
5287 ASHBROOK DR
NOBLESVILLE IN  46060

BEVERLY A WEAVER
758 REDWAY CIRCLE
TROTWOOD OH  45426-2753

BEVERLY A WINTERS
31 CHESTNUT ST
TERRYVILLE CT  06786-5513

BEVERLY A WOOTON
7758 SWAMP ROAD
BERGEN NY  14416-9526

BEVERLY ANDREWS VALLIERE
2061 SHADWELL WAY
LAWRENCEVILLE GA  30043-4930

BEVERLY ANN AKERS
3413 S WEBSTER ST
KOKOMO IN  46902

BEVERLY ANN BAXTER WASNER
1507 HOLIDAY PLACE
BOSSIER CITY LA  71112-3646

BEVERLY ANN COOMER
5975 SR 124
HILLSBORO OH  45133

BEVERLY ANN GRUNHEID
7109 FARLEY RD
PINCKNEY MI  48169-8545

BEVERLY ANN KELLY
22 COOLIDGE CIRCLE
NORTHBORO MA  01532-1137

BEVERLY ANN MATHEW
505 WALL STREET
ELMIRA NY  14905-2146

BEVERLY ANN NOEL
924 W SCHAAF
CLEVELAND OH  44109-4646

BEVERLY ANN PALM
3294 SHANNON RD
BURTON MI  48529-1801

BEVERLY ANN WHITBREAD
5744 E SENECA TURNPIKE
JAMESVILLE NY  13078-9565

BEVERLY ANNE BRAUN
400 N LAKE PARK SN2
HOBART IN  46342-3020

BEVERLY ANNE DAWSON
901 BECKWORTH CT
KNOXVILLE TN  37919-7218

BEVERLY ANNE KING
100 W MAIN ST
NEW ALEXANDRIA PA  15670

BEVERLY ANNETTE ROBINSON
517 A ROBINHOOD DR
SENECA SC  29678-4419

BEVERLY APPS &
RICHARD L APPS JT TEN
8929 RIVERSIDE DR
ST LOUIS MO  48880

BEVERLY ASHWORTH
3215 E 61ST ST
TULSA OK  74136-1218

BEVERLY B BLECKLEY
PO BOX 781
CLAYTON GA  30525

BEVERLY B DAVIS
2495 DIXIE HWY
BEDFORD IN  47421-8229

BEVERLY B FETNER
405 GLENWOOD AVE SE
ATLANTA GA  30312-3201

BEVERLY B GRAVATT
112 GILL ST
BOWLING GREEN VA  22427-2156

BEVERLY B HILL &
WILLIAM A HILL
TR UA 7/6/00 BEVERLY B HILL LIVING
TRUST
58 N CASTLE ROCK LN
E AMHERST NY  14051-1490

BEVERLY B KRONEN
2 CONNEL DR
WEST ORANGE NJ  07052-1330

BEVERLY B PLOTKOWSKI
33246 LINSDALE COURT
STERLING HTS MI  48310-6032

BEVERLY B SESNIE
190 CHIPPEWA CIR
HENRIETTA NY  14467-9534

BEVERLY B SHIRLEY
222 WHITE ANTELOPE ST
UNIT 1340
WALESKA GA  30183-4142

BEVERLY B WELLINGTON
8010 KNOLLTOP COURT
BOX 2
HORNELL NY  14843-0002

BEVERLY B WOLF
3323 N WOODROW ST
ARLINGTON VA  22207-4474

BEVERLY BAILEY
TR CATHERINE E & KIMBERLY A &
CHRISTIE L & CHRISTOPHER BAILEY
UA 07/01/80
1105 ROBINSON AVE
EL PASO TX  79902-2212

BEVERLY BAKER
6970 NORTH WACOUSTA ROAD
FOWLER MI  48835-9797

BEVERLY BARNEY INGLE
3170 UPPER BELLBROOK ROAD
BELLBROOK OH  45305-9769

BEVERLY BARTELL
38111 BALMORAL
CLINTON TWP MI  48036-2600

BEVERLY BECKER
ROUTE 31 216
FLEMINGTON NJ  08822

BEVERLY BELL
1787 YELLOW BRICK RD
CHINO VALLEY AZ  86323-6553

BEVERLY BELL
CUST KIMBERLY JEAN BELL UGMA NY
7911 BURLWOOD LN
LAKE WORTH FL  33467-1837

BEVERLY BELL
CUST RICHARD STANLEY BELL JR UGMA
NY
1332 RTE 6 RR 12
CARMEL NY  10512

BEVERLY BILLINGSLEY &
RAYMOND BILLINGSLEY
COMMUNITY PROPERTY
21832 FERNCUKO
TEHACHAPI CA  93561-8154

BEVERLY BLAM
CUST
NEIL BLAM U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
74 DANBURY ST
BAY SHORE NY  11706-5820

BEVERLY BOLES HASBROOK
4081 REEDLAND CIRCLE
SAN RAMON CA  94583-5580

BEVERLY BRAUN ANDERSON
425 KINGSTON RD
SATELLITE BEACH FL  32937-3416

BEVERLY BURGER &
GARY BURGER JT TEN
1102 MALLARD WAY
GRANBURY TX  76048-2674

BEVERLY BYRUM ROBINSON
821 E IREDELL AVE
MOORESVILLE NC  28115

BEVERLY C CARR
117 ROBERT E LEE BLVD
VICKSBURG MS  39183-8728

BEVERLY C EDWARDS
203 05 42ND AVE
BAYSIDE NY  11361-1805

BEVERLY C GORDON
BOX 400
GREENVILLE GA  30222-0400

BEVERLY C JOHNSON
805 ST RT 96
SHILOH OH  44878-8858

BEVERLY C KOLODZIEJ
8863 BIRKHILL DR
STERLING HEIGHTS MI  48314-2506

BEVERLY CALL ALEXANDER &
ROBERT F ALEXANDER JR JT TEN
3126 EASTBURN RD
CHARLOTTE NC  28210-3211

BEVERLY CHROSTOWSKI &
MARIANNE CHROSTOWSKI JT TEN
201 CONNECTICUT
WESTVILLE IL  61883-1813

BEVERLY COHEN
516 MARTENSE AVE
TEANECK NJ  07666-2505

BEVERLY D ANGELO
60 BEACHMONT DR
SAN FRANCISCO CA  94132-1608

BEVERLY D KURLANSKY
50 ROBIN CIRCLE
STOUGHTON MA  02072-2061

BEVERLY DAVIS
4 TAVISTOCK
CROMWELL CT  06416

BEVERLY DICKSON PHILBECK
2517 GODDARD
MIDLAND TX  79705-3308

BEVERLY C LEE &
COURTLAND A LEE JT TEN
10005 MOORGATE AVE APT 103
SPOTSYLVANIA VA  22553-4412

BEVERLY CAPLAN AS
CUSTODIAN FOR MARC H CAPLAN
U/THE MARYLAND UNIFORM GIFTS
TO MINORS ACT
10513 PRAIRIE LANDING TER
GAITHERSBURG MD  20878-4317

BEVERLY COATES
73 PENNY LANE
STANTON MI  48888

BEVERLY COUNTER
CUST JOEL B COUNTER UGMA CA
515 W MARBURY
COVINA CA  91723-3330

BEVERLY D CHILES
9600 HAMMILL RD
OTISVILLE MI  48463

BEVERLY D WILSON
407 W STATE STREET
PENDLETON IN  46064-1039

BEVERLY DAVIS CAHILL
4 TAVISTOCK
CROMWELL CT  06416

BEVERLY DITTMAN
745 MAPLE DR
WEBSTER NY  14580-4021

BEVERLY C SCHULTZ &
JEROME J SCHULTZ JT TEN
2610 W GRAND RIVER
HOWELL MI  48843-8536

BEVERLY CARTIEST
9041 S ESSEX AVE
CHICAGO IL  60617-4052

BEVERLY COGGIN WILLIAMS
1022 SOUTH LINDEN DR
ALCOA TN  37701-1814

BEVERLY CRAWFORD
CUST DAVID R CRAWFORD U/THE
WIS UNIFORM GIFTS TO MINORS
ACT
9030 N KEDVALE
SKOKIE IL  60076-1720

BEVERLY D CLIFFE
25324 S W 16TH AVE
NEWBERRY FL  32669-4900

BEVERLY D WILSON &
CHARLES T WILSON JT TEN
407 W STATE STREET
PENDLETON IN  46064-1039

BEVERLY DE LA MARE NOCAS
197 W MONTECITO WAY
SIERRA MADRE CA  91024

BEVERLY DOLLIN
CUST
EDWARD DOLLIN U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
9758 PINTO CT
CINCINNATI OH  45242

BEVERLY DOLLIN
CUST
LAURIE DOLLIN U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
9608 OLD VILLAGE DR
LOVELAND OH  45140-5567

BEVERLY E COOMBE
324 LANCASTER AVE
MALVERN PA  19355-1863

BEVERLY E NEALIS &
JOHN M NEALIS JT TEN
6007 N SHERIDAN APT 37C
CHICAGO IL  60660-3011

BEVERLY E SAUNDERS
53 GATE MANOR DRIVE
ROCHESTER NY  14606

BEVERLY E WELLS
17 MEADOWVIEW LN
AVALON NJ  08202-1805

BEVERLY F SCOTT
1601 BIG TREE ROAD
UNIT 1203
DAYTONA BEACH FL  32119-8645

BEVERLY FISHER
1408 NORTHBRIDGE RD
LINDEM MI  48451-8606

BEVERLY G HAGAN
231
39159 PASEO PADRE PKWY
FREMONT CA  94538-1608

BEVERLY G HENDERSON &
DONALD RAY HENDERSON JT TEN
3879 CO RD 217
TRINITY AL  35673-3518

BEVERLY DOLLIN
CUST
MICHAEL DOLLIN U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
9608 OLD VILLAGE DR
LOVELAND OH  45140-5567

BEVERLY E GRUBB
60 ALBERT AVE
ALDAN PA  19018-3801

BEVERLY E REAGLE &
J RUSSELL KEAGLE JT TEN
3128 RYGRSON CIRCLE
BALTIMORE MD  21227-4738

BEVERLY E SIMMONS
7 BUNKER ST
ROCKLAND ME  04841-3103

BEVERLY F GRIMM
209 S MARKET ST
LIGONIER PA  15658

BEVERLY F WENDT
13245 IOWA
WARREN MI  48093-3140

BEVERLY FROST
BOX 162
3215 SHEFFIELD RT 122
SHEFFIELD VT  05866-0162

BEVERLY G HALL
11770 SUNRISE VALLEY DRIVE UNIT 123
RESTON VA  20191

BEVERLY G KITCHEN
PO BOX 381
PRATT WV  25162

BEVERLY DREFFS
4895 GRATIOT
SAGINAW MI  48603-6244

BEVERLY E KNOLL
3522 W MORGAN AVE
MILWAUKEE WI  53221-1018

BEVERLY E SAMPLE
3839N SHERIDAN RD
STANTON MI  48888-9484

BEVERLY E SMITH
5880 COUNTRY LANE
YPSILANTI MI  48197-9387

BEVERLY F KIMBROUGH
2424 HWY 76
ADAMS TN  37010-8920

BEVERLY FAITH SHEEHAN TOD
CHERYL YVONNE EDWARDS
SUBJECT TO STA TOD RULES
PO BOX 65817
VANCOUVER WA  98665

BEVERLY G DUNLAP
BOX 604
NEWBURY OH  44065-0604

BEVERLY G HENDERSON
3879 CO RD 217
TRINITY AL  35673-3518

BEVERLY G MC CARLEY
2124 LABERDEE RD
ADRIAN MI  49221

BEVERLY G MORGAN
3224 E BANTA ROAD
INDIANAPOLIS IN 46227-7604

BEVERLY G SHUFORD
2137 WATER OAK LN
GASTONIA NC 28056-7527

BEVERLY G TIMMS
41 WATERS AVE
ROCKY HILL CT 06067-1212

BEVERLY GALLUP
10 PINE DRIVE
KIRKWOOD PA 17536-9532

BEVERLY GENE TATE AS
CUSTODIAN FOR JABARI AMANI
TATE UNDER THE MICHIGAN UNIF
GIFTS TO MINORS ACT
24251 PEMBROKE
DETROIT MI 48219-1049

BEVERLY GOLDEN
22525 BIAK COURT
TORRANCE CA 90505-2116

BEVERLY GOLDMAN
CUST LARY S GOLDMAN U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
6567 MAPLE LAKES DR
WEST BLOOMFIELD MI 48322-3061

BEVERLY GREEN HALL
272 BLOSSOM LANE
WINTER PARK FL 32789-2847

BEVERLY GULA BALLEW
31 WEBBER PL
GROSSE POINTE MI 48236-2628

BEVERLY H BOE
8213 PALM COVE BLVD
PANAMA CITY BEACH FL 32408-5217

BEVERLY H DAVIES &
JAMES R DAVIES
TR BEVERLY H DAVIES REV TRUST
UA 02/20/98
241 LOTHROP STREET
BEVERLY MA 01915-3741

BEVERLY H GEORGE
45 YERBA BUENA AVE
SAN FRANCISCO CA 94127-1543

BEVERLY H KUHN
45040 18TH ST W
LANCASTER CA 93534-2018

BEVERLY H MANESS
9722 HOWE
SHAWNEE MISSION KS 66206-2135

BEVERLY H MULLIGAN
3495 RANKLIN DR
CARLETON MI 48117-9366

BEVERLY H STRINGER
2 EAGLE STREET
SCOTIA NY 12302-1806

BEVERLY H WOODARD
BOX 1586
DANVILLE IL 61834-1586

BEVERLY HALL RAMIREZ
2701 WESTHEIMER RD 2F
HOUSTON TX 77098-1243

BEVERLY HARRIS
BOX 811
TRENTON NJ 08605-0811

BEVERLY HOLZMAN GORDON &
BERNARD G GORDON JT TEN
165 CRANDON WAY
ROCHESTER NY 14618-4429

BEVERLY HUARD
11435 BEACONSFIELD RD
WASHINGTON MI 48094-3002

BEVERLY I CRAWFORD
2873 TALLMAN STREET
SANBORN NY 14132-9205

BEVERLY I GLASPIE
2458 SE ELSTON ST
PORT ST LUCIE FL 34952-5567

BEVERLY I GRIMES &
EVA KELLAM GRIMES JT TEN
16 MARLWOOD COURT
ASHVILLE NC 28804-1119

BEVERLY I LEWELLEN
6607 BLUE HILLS ROAD
HOUSTON TX 77069-2412

BEVERLY I NEWELL &
RICHARD L NEWELL JT TEN
705 NW 94TH STREET
TOPEKA KS 66617-2002

BEVERLY I PAUL
CUST MICHAEL J PAUL UGMA MI
BOX 185
ATLANTA MI 49709-0185

BEVERLY I SCHMITZ
14181 LAKESHORE DR
STERLING HGTS MI  48313-2140

BEVERLY J ACHA
2156 S RIVER RD
SAGINAW MI  48609-5325

BEVERLY J BELL &
CHRISTINE KIMMERLY JT TEN
301 W THIRD ST
BOX 821
NORTHPORT MI  49670-9516

BEVERLY J BOVEE
421 LINCOLN ST
MORENCI MI  49256-1017

BEVERLY J CORNELIUS
4683 SUNSET DR
LOCKPORT NY  14094-1231

BEVERLY J EWLES
2025 KAPREE CT
WINTER HAVEN FL  33884-3143

BEVERLY J FOX
7622 EAGLE VALLEY PASS
INDIANAPOLIS IN  46214

BEVERLY J GAVETTE &
CHARLES E GAVETTE JT TEN
6816 BLUEGRASS
CLARKSTON MI  48346-1401

BEVERLY J HARRIS
1514 N MCCANN STREET
KOKOMO IN  46901

BEVERLY J SCHMITZ &
CHRISTENE PEARL GREENE JT TEN
14181 LAKESHORE DR
STERLING HEIGHTS MI  48313-2140

BEVERLY J ANDERSON
8118 W GRAND RONDE AVE
KENNEWICK WA  99336-1606

BEVERLY J BELL AS
CUSTODIAN FOR JOHN KEITH
BELL UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
81 GEYMER DR
MAHOPAC NY  10541-2044

BEVERLY J BRUNDAGE
9555 SOUTHERN BELLE DR
BROOKSVILLE FL  34613-4278

BEVERLY J DAY
1001 E HIGH ST
PO BOX 478
OKAWVILLE IL  62271

BEVERLY J FARRELL
4467 E PEPPER CREEK WAY
ANAHEIM CA  92807-3552

BEVERLY J FURIAN
424 8TH AVE
SEASIDE HEIGHTS NJ  08751-1314

BEVERLY J GLOVER
CUST JOHN GLOVER UGMA CO
PO BOX 124
AVONDALE CO  81022

BEVERLY J HEFT &
ARNOLD A HEFT JT TEN
6400 FORESTVIEW DR
OAK FOREST IL  60452-1515

BEVERLY IRENE MCGRATH
11900 BARRYKNOLL LANE
APT 7310
HOUSTON TX  77024

BEVERLY J BEEKMAN
319 NOTCH LANE
DELAND FL  32724-6257

BEVERLY J BOOKER
23356 PARK PLACE DR
SOUTHFIELD MI  48033-2670

BEVERLY J CONNELL
C/O BRAUN KENDRICK FINKBEINER PLC
ATTN BONNIE J WENZEL LEGAL ASSISTAN
38 WESTVIEW COURT
SAGINAW MI  48602

BEVERLY J DEMCHUK
ATTN BEVERLY DEMCHUK-BURKE
1203 IROQUOIS
ANN ARBOR MI  48104-4633

BEVERLY J FISHER
79526 BERMUDA DUNES DR
INDIO CA  92201-8029

BEVERLY J GARNER &
PAUL E GARNER JT TEN
19100 GENITO ROAD
MOSELEY VA  23120-1024

BEVERLY J GRUICH
29499 WESTFIELD
LIVONIA MI  48150-4041

BEVERLY J HEFT TR
UA 02/06/1998
BEVERLY J HEFT TRUST
22641 GLENMOOR HEIGHTS
FARMINGTON MI  48336

BEVERLY J HEMMETER &
ALFRED D HEMMETER JT TEN
6855 BRANDYWINE RD
PARMA HEIGHTS OH  44130-4607

BEVERLY J HUNT
6415 N DENVER AVE
PORTLAND OR  97217-4920

BEVERLY J JUVE
212 APACHE DR
JANESVILLE WI  53545-4302

BEVERLY J LOOK
728 STONE ST
FLINT MI  48503-2434

BEVERLY J MAITLAND
4876 ARBELA RD
MILLINGTON MI  48746-9320

BEVERLY J MANSFIELD &
RICHARD L MANSFIELD JT TEN
2216 CORAL SEA DRIVE
YOUNGSTOWN OH  44511-2230

BEVERLY J MCDERMOTT
1103 EVANS ST
OSHKOSH WI  54901-3968

BEVERLY J MEYER
11380 WOODLAWN AVE
LEMONT IL  60439-7761

BEVERLY J MOHRMAN
TR BEVERLY J MOHRMAN REVOCABLE
TRUST
UA 2/3/00
320 SAILOR RD
MONTGOMERY CITY MO  63361

BEVERLY J HONEYCUTT
S-1817 LINDA LANE
SPOKANE WA  99206-5787

BEVERLY J JOHNSON
28675 GRANKLIN RD APT 410
SOUTHFIELD MI  48034-1605

BEVERLY J KREINER &
LESLIE R PEARSALL JT TEN
8200 AVALON DR
HALE MI  48739-8733

BEVERLY J LOOP &
ROY E LOOP JT TEN
31351 PAGELS DR
WARREN MI  48092

BEVERLY J MANN
12313 SOUTH WEST 9TH
YUKON OK  73099

BEVERLY J MC FARLAND
1407 S CHILSON
BAY CITY MI  48706-5118

BEVERLY J MCINTIRE
4207 MONMOUTH COURT
FORT COLLINS CO  80525-3337

BEVERLY J MIELKE
20706 ELIZABETH
ST CLAIR SHORES MI  48080

BEVERLY J NEWCOMER
208 EMERALD DR
CHARLOTTE MI  48813-9015

BEVERLY J HORNBECK
865 CRYSTAL LN
MARYSVILLE MI  48040-1569

BEVERLY J JORDAN
1423 E HILLSBORO BLVD UNIT 418
DEERFIELD BEACH FL  33441

BEVERLY J LOHMANN
TR BEVERLY J LOHMANN TRUST
UA 05/16/05
37557 ANDREW DR
STERLING HEIGHTS MI  48312

BEVERLY J LOUIS
101 ENGLISH LANE
HARWICK PA  15049-8900

BEVERLY J MANSFIELD
2216 CORAL SEA DRIVE
YOUNGSTOWN OH  44511-2230

BEVERLY J MCCARTHY
TR U/A DTD 5/2/9 MCCARTHY FAMILY
LIVING
TRUST
24600 MOUNTAIN AVE
NO 23
HEMET CA  92544

BEVERLY J MEEKS
14905 SW DIVISION ST
SHERWOOD OR  97140

BEVERLY J MINTER
BOX 13364
TUCSON AZ  85732-3364

BEVERLY J NEWELL
118 ANDRESS
CHESANING MI  48616-1619

BEVERLY J NOFFSINGER
LEISURE ACRES 139 C
3651 US 27 SOUTH
SEBRING FL  33870-5474

BEVERLY J NOFFSINGER
LEISURE ACRES 139 C
3651 US HIGHWAY S
SEBRING FL  33870

BEVERLY J NOYCE
8211 SURF DR
PANAMA CITY FL  32408-4770

BEVERLY J PALMER &
JOHN T PALMER JT TEN
8226 W 131ST ST
PALOS PARK IL  60464-2159

BEVERLY J PETERSON
ATTN BEVERLY J SISEMORE
74-108 OAK SPRINGS DRIVE
PALM DESERT CA  92260-1515

BEVERLY J PHENIX
3995 KEHOE DR NE
ADA MI  49301-9641

BEVERLY J PHILLIPS
3656 DALEY RD
ATTICA MI  48412-9235

BEVERLY J POLLARD
2731 DUNSTAN DR NW
WARREN OH  44485-1508

BEVERLY J QUESADA
10282 N US 301
OXFORD FL  34484

BEVERLY J RAPPLEYEA
134 N EDWARD ST
SAYREVILLE NJ  08872-1151

BEVERLY J RICHARDS
811 SW HAMMOCK HILL CIRCLE
LAKE CITY FL  32024

BEVERLY J SAUL
11389 RICHFIELD RD
DAVISON MI  48423-8517

BEVERLY J SCHNEPP
9113 DEL-RIO DRIVE
GRAND BLANC MI  48439-8384

BEVERLY J SCHRAUFNAGEL &
JOSEPH J SCHRAUFNAGEL JT TEN
4100 MCKAIL RD
ROMEO MI  48065-1120

BEVERLY J SELBY
ATTN BEVERLY SCHWARTZ
BOX 399
NASHVILLE IN  47448-0399

BEVERLY J SIZER &
GLEE M MONCHAMP JT TEN
14820 18TH AVE N
PLYMOUTH MN  55447-4613

BEVERLY J SOPKO TOD
DIANE L POWELL
SUBJECT TO STA TOD RULES
3449 BRIARWOOD LANE
YOUNGSTOWN OH  44511

BEVERLY J SOPKO TOD
SUE A LEES
SUBJECT TO STA TOD RULES
3449 BRIARWOOD LANE
YOUNGSTOWN OH  44511

BEVERLY J SPEARS
2902 WESTBROOK AVE
INDIANAPOLIS IN  46241-5977

BEVERLY J SPOON
2105 S-300W
KOKOMO IN  46902-4672

BEVERLY J STEFFEL &
CARISSA J MONTOYA JT TEN
24623 STONEY RUN RD SW
WESTERNPORT MD  21562-2126

BEVERLY J STILES &
HARVEY STILES JT TEN
2305 E MAPLE RD
BURTON MI  48529

BEVERLY J STOCKWELL
2880 FACTOR WALK BLVD
SUWANEE GA  30024-3616

BEVERLY J SUITER
1112 BURBANK AVE 309
JANESVILLE WI  53546-6146

BEVERLY J SWAN
BOX 1440
THOMPSON FALLS MT  59873-1440

BEVERLY J TAIPALE
501-6TH ST
FAIRPORT HARBOR OH  44077-5654

BEVERLY J TAIPALE &
JOHN E TAIPALE JT TEN
501-6TH ST
FAIRPORT HARBOR OH  44077-5654

BEVERLY J TORUK
187 MOTT ROAD
MOORESVILLE NC  28115

BEVERLY J WELLS
2107 MACKINAW DRIVE
DAVISON MI  48423

BEVERLY J WILLIAMS
34501 BEACONSFIELD
CLINTON TWP MI  48035-3308

BEVERLY J WOJTASZCZYK
6175 WAGNER ROAD
SPRINGVILLE NY  14141-9687

BEVERLY JANE COOPER
404 N ROAD 39
PASCO WA  99301-3160

BEVERLY JANE HAYER HARRIS
4812 WEST 66TH ST
MINNEAPOLIS MN  55435-1508

BEVERLY JANE HEINEMAN
404 N ROAD 39
PASCO WA  99301-3160

BEVERLY JANE JOHNSON
18540 WHITBY ST
LIVONIA MI  48152-3040

BEVERLY JANE SOCHA WILKE
BOX 297
WALES WI  53183-0297

BEVERLY JANE STRATTON
1655 HUNT RD
MAYVILLE MI  48744

BEVERLY JEAN COON &
STEPHEN K COON DOUGLAS M COON JT
TEN
5923 ROLFE RD
LANSING MI  48911-4931

BEVERLY JEAN COWAN &
JAMES K HALE &
ANDREW L SCLAFANI JT TEN
13352 EDISON
SOUTHGATE MI  48195

BEVERLY JEAN HOPKINS
19041 GERONIMO CT
MT CLEMENS MI  48036-2118

BEVERLY JEAN LAHEY
17823 E BERRY AVE
AURORA CO  80015-2601

BEVERLY JEAN NELSON
12612 WEST OAK DR
MOUNT AIRY MD  21771-4943

BEVERLY JEAN ROBERTSON &
BONNIE L ROCHE &
JANET L ZEIDLER JT TEN
7364 SHERWOOD CREEK COURT
WEST BLOOMFIELD MI  48322-3100

BEVERLY JEAN WAGLE
1581 SOUTH 4 3/4 MILE RD
MIDLAND MI  48640

BEVERLY JESBERGER
27 POPLAR STREET
HIGHLAND VIEW PARK
CORNWALL NY  12518-1421

BEVERLY JO OSBON
507 HALL STREET
TIPTON IN  46072-1708

BEVERLY JUNE MARSH
18 GENEVA COURT
NAPA CA  94558-3229

BEVERLY K BARNES
8316 PAINTED ROCK RD
COLUMBIA MD  21045

BEVERLY K CLAYBOURNE
3995 STATE ROUTE 225
DIAMOND OH  44412-9757

BEVERLY K CROOKS
3933 E BURNSIDE
PORTLAND OR  97214-2021

BEVERLY K DIJOSEPH
325 E 64TH ST APT 607
NEW YORK NY  10021-6771

BEVERLY K HAINES &
STEPHEN L HAINES JT TEN
407 BLAIRFILED COURT
SEVERN MD  21144-1933

BEVERLY K KAHN
99 OLD COLONY ROAD
WELLESLEY HILLS MA  02481-2809

BEVERLY K KRUEGER &
KURT M KRUEGER JT TEN
17920 W CO RD 42
GERMFASK MI  49836

BEVERLY K LIDHOLM
5490 N WEST 101
FRESNO CA 93711-2952

BEVERLY K SHELINE
621 S LOCKE ST
KOKOMO IN 46901-5520

BEVERLY KLIMKAUSKY
CUST LAUREN MCALEE
UTMA MD
2028 HERMITAGE HILLS DR
GAMBRILLS MD 21054-2006
BEVERLY KUTER
14838 ST LOUIS AVE
MIDLOTHIAN IL 60445

BEVERLY L CORY
3290 NEWTON TOMLINSON RD
WARREN OH 44481-9218

BEVERLY L GIAMMARA
2205 WEBER AVE
LOUISVILLE KY 40205-2112

BEVERLY L HAMMON
1288 DEER CREEK TRL
GRAND BLANC MI 48439-9264

BEVERLY L RICE
4830 N LESLEY AVE
INDIANAPOLIS IN 46226-2212

BEVERLY L ROHDE
19
12301 W OKLAHOMA
WEST ALLIS WI 53227-2848

BEVERLY K MANNERS
20636 LOCKWOOD ST
TAYLOR MI 48180-2976

BEVERLY K STEWART &
JAMES R STEWART JT TEN
2410 E COUNTY RD 300S
DANVILLE IN 46122

BEVERLY KNESHTEL
110 WINDY HILL RD
RAINBOW CITY AL 35906-8689

BEVERLY L BARNES
18075 GREENLAWN
DETROIT MI 48221-2540

BEVERLY L DURGAN
36KINGSLAND AVE
WALLINGFORD CT 06492-3927

BEVERLY L GOEBEL
120 SUNRISE CANYON RD
WIMBERLEY TX 78676-6043

BEVERLY L LAMBERT
2309 WEST AINSLIE UNIT 2
CHICAGO IL 60625-1905

BEVERLY L ROBERTS
10627 TALLWOOD CT
CONCORD OH 44077-9313

BEVERLY L ROHDE-BERTHER
19
12301 W OKLAHOMA
WEST ALLIS WI 53227-2848

BEVERLY K ONUSKANICH &
JOSEPH A ONUSKANICH JT TEN
51 E ADAMSDALE RD
SCHUYLKILL HAVEN PA 17972-8623

BEVERLY KLIMKAUSKY
CUST JULIA MCALEE
UTMA MD
2028 HERMITAGE HILLS DR
GAMBRILLS MD 21054-2006
BEVERLY KURTZ
4840 WOODLEY AVE
ENCINO CA 91436-1473

BEVERLY L CARNAHAN TOD
NORMAN L THOMPSON &
BEVERLY L KNOEBEL &
RODNEY D THOMPSON
102 PRAIRIE VIEW ACRES
HERCULANEUM MO 63048
BEVERLY L FULLER
200 KANOELEHUA AVENUE
#222
HILO HI 96720

BEVERLY L GRAHAM
2110 N W MARKEN ST
BEND OR 97701-8634

BEVERLY L MOORE
10314 W 61ST ST
SHAWNEE KS 66203-3010

BEVERLY L ROBINSON &
JOHN B ROBINSON JT TEN
9 ROSELLE AVENUE
WILMINGTON DE 19805-2278

BEVERLY L ROWAN
TR BEVERLY LEWIS ROWAN TRUST
UA 08/26/03
240 NICE LANE #311
NEWPORT BEACH CA 92663

BEVERLY L RUMBLE
47441 DEQUINDRE
ROCHESTER MI  48307-4813

BEVERLY L VOSKO
583 MAGNOLIA CIRCLE
HOUSTON TX  77024

BEVERLY LAMBRECHT
34835 WURFEL
CLINTON TWP MI  48035-4748

BEVERLY LOEFFERS
BOX 56
RAVENSDALE WA  98051-0056

BEVERLY LYNN PAUL
38999 ARBOR CT
GRAFTON OH  44044-1062

BEVERLY M BLACKSTOCK
232 OLD HILL CITY RD
MAYSVILLE KY  41056

BEVERLY M COLLINS
336 E 1100 N
ALEXANDRIA IN  46001-9007

BEVERLY M FUERST &
EDWARD F FUERST JR JT TEN
602 CORONADO
LEES SUMMIT MO  64063-2522

BEVERLY M JOHNSON
CUST MARYANN JOHNSON U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
1139 MURCHISON DR
MILLBRAE CA  94030-2918

BEVERLY L SCHWARTZ
50 LEGEND ROAD
FORT WORTH TX  76132-1036

BEVERLY L WAGNER
CUST
JUSTIN PATRICK YOUNGER UGMA MD
1918 HIGH POINT RD
FOREST HILL MD  21050-2202

BEVERLY LASKIN
CUST JASON LAWRENCE LASKIN
UGMA NY
257 MERCURY STREET
EAST MEADOW NY  11554-1222

BEVERLY LOUIS
CUST
RICHARD LOUIS UGMA OH
839 MARIDON CT
VANDALIA OH  45377-3038

BEVERLY LYNN TIMERDING
5630 KAPP RD
PFAFFTOWN NC  27040-9542

BEVERLY M BURKE
ATTN BEVERLY M FLAHERTY
91 OLDE WOOD ROAD
GLASTONBURY CT  06033-4157

BEVERLY M CRABTREE
614 W 15TH STREET
MUNCIE IN  47302-4003

BEVERLY M HANNAH
515 S HARRISON
ALEXANDRIA IN  46001-2427

BEVERLY M KARAKULA
BOX 115
DEARBORN MI  48121-0115

BEVERLY L STOBER
68 PLEASANT ST
BOX 252
WAKEMAN OH  44889-8995

BEVERLY L WHITE
15885 TRACEY
DETROIT MI  48227-3347

BEVERLY LAWN
3 HAWK DRIVE
HUNTINGTON NY  11743-9750

BEVERLY LYLE
BOX 3551
AMARILLO TX  79116-3551

BEVERLY M BEASLEY &
ROBIN E BEASLEY JT TEN
1922 E SOUTHBRIDGE WY
SANDY UT  84093-2550

BEVERLY M CAMPBELL &
GORDON A CAMPBELL
TR CAMPBELL FAMILY TRUST
UA 01/03/92
619 HIGH POINT DR
VENTURA CA  93003-1411

BEVERLY M FISHER
11921 SOUTH RIDGEWAY AVENUE
ALSIP IL  60803-1143

BEVERLY M JENKINS
834 PENNINGTON AVE
TRENTON NJ  08618-2912

BEVERLY M KARAKULA &
HELEN KARAKULA JT TEN
BOX 115
DEARBORN MI  48121-0115

BEVERLY M LOTZ
TR MARK A LOTZ TRUST
UA 05/31/95
8824 DECIMA DR
CINCINNATI OH  45242-8030

BEVERLY M NELSON
TR BEVERLY M NELSON TRUST
UA 05/06/97
2310 KNOLL DR
NEW BRIGHTON MN  55112-1265

BEVERLY M PETRINA
833 OAK FOREST DR
THE VILLAGES FL  32162-7452


BEVERLY M STEELE
907 LOCKSLEY MANOR DR
LAKE ST LOUIS MO  63367-2576


BEVERLY MARCIA HADDAD
2159 LINDALE
SIMI VALLEY CA  93065-2721


BEVERLY MC LEOD
ATTN BEVERLY JOKISCH
1389 STONETREE
TROY MI  48083-5352

BEVERLY MORIN
86 TRACY DR
VERNON CT  06066-4124


BEVERLY MOYER
507 21ST AVE S APT 2
FARGO ND  58103-5347



BEVERLY N WALLACE
243 TWIN HILLS DR
PITTSBURGH PA  15216-1107

BEVERLY M MARTELLO
N10994 SPRING CREEK DR
TOMAHAWK WI  54487-9718


BEVERLY M ODELL
3013 VOGUE AVE
LOUISVILLE KY  40220-2533


BEVERLY M RICHER
5667 BELLEWOOD CT
KENTWOOD MI  49548-5979


BEVERLY M TAYLOR
TR REVOCABLE TRUST 09/17/84
409 E BEVAN DR
JOLIET IL  60435-5608


BEVERLY MASULLO &
CARMINE MASULLO JT TEN
58 HICKORY RD
NUTLEY NJ  07110


BEVERLY MESNEKOFF
11081 SPRINGBROOK CIRCLE
BOYNTON BEACH FL  33437-1644


BEVERLY MORLAN SPICER
BOX 2026
ROCK SPRINGS WY  82902-2026


BEVERLY N EYERLY &
WILLIAM A EYERLY JT TEN
4904 CHEROKEE HILLS DR
SALEM VA  24153-5851


BEVERLY N WELLS
CUST JASON ALAN WELLS UGMA MA
BOX 145
STOWE VT  05672-0145

BEVERLY M MASON
133-79TH ST
NIAGARA FALLS NY  14304-4201


BEVERLY M PENDER
3337 WEBSTER AVE
KANSAS CITY KS  66104-4068


BEVERLY M SMITH
2820 MIDDLEBURY
BLOOMFIELD TWP MI  48301-4168


BEVERLY M VESELSKY
12416 S LINDEN RD
LINDEN MI  48451-9455


BEVERLY MATZ TADEU
CUST ALEXANDRA ANN TADEU UTMA DC
5504 MCKINLEY STREET
BETHESDA MD  20817


BEVERLY MOHANCO
10 WILSON WAY
RINGOES NJ  08551-1811


BEVERLY MOSS
2120 S LAFOUNTAIN ST
KOKOMO IN  46902-2203


BEVERLY N ROBERTSON
CUST
ANDREW DAVID ROBERTSON A MINOR
UNDER P L 55 CHAPTER 139 OF THE
LAWS OF NEW JERSEY
2309 NW 73RD ST
SEATTLE WA  98117-5641

BEVERLY N WELLS
CUST NEWTON
EDWARD WELLS UGMA MA
BOX 145
STOWE VT  05672-0145

BEVERLY NAMECHE
11 SCHOOL ST
ESSEX MA  01929-1406

BEVERLY NEFF
328 HEIKES AVE
DAYTON OH  45405-1118

BEVERLY NUSSBAUM
6 N CAIRNGORM
NEW CITY NY  10956-2514

BEVERLY O DAVIE
47902 CHIPPEWA TRAIL
NEGLEY OH  44441-9732

BEVERLY O PORTER
2504 SECOND STREET
WESTLAND MI  48186-5457

BEVERLY O TURNER
116 VILLAGE DR
LABAR VILLAGE
STROUDSBURG PA  18360

BEVERLY OBENCHAIN
CUST MATTHEW ALLEN OBENCHAIN
UTMA CO
4531 W CHRISTENSEN CIRCLE
LITTLETON CO  80123-6521

BEVERLY P CRONE
5717 MASON RD
MEMPHIS TN  38120-1845

BEVERLY P STORMER
7941 ANDERSONVILLE RD
CLARKSTON MI  48346-2515

BEVERLY P STORMER &
BARBARA J BENSCOTER JT TEN
7941 ANDERSONVILLE RD
CLARKSTON MI  48346-2515

BEVERLY P VAN WINKLE
41 BREEZY PT
LITTLE SILVER NJ  07739-1703

BEVERLY PASSINE &
LOUIS PASSINE JT TEN
5106 W 37TH ST
GARY IN  46408-1317

BEVERLY PRESCOTT
153 STAAKE SPUR RD
KISSEE MILLS MO  65680

BEVERLY R CAULEY
6081 JOHN DALY
TAYLOR MI  48180-1057

BEVERLY R CLANTON
308 ABBOTTSFORD RD
APT 4
SCHENECTADY NY  12304-4710

BEVERLY R CLAYTON
304 BLUEFISH LN
VIRGINIA BEACH VA  23456

BEVERLY R CRUMP
4207 PRICKLY PEAR DRIVE
AUSTIN TX  78731-2017

BEVERLY R HARDIN
4068 HIDDEN VIEW CIRCLE
FORT WORTH TX  76109-4625

BEVERLY R HENRY
36611 ROYAL SAGE CT
PALM DESERT CA  92211-2349

BEVERLY R LOTZ
764 DORAL LANE
NORTH AURORA IL  60542-9146

BEVERLY R LOTZ
8824 DECIMA DRIVE
CINCINNATI OH  45242

BEVERLY R MILLER
306 ACORN DR
BRIDGEWATER NJ  08807-3015

BEVERLY R PETTUS
18262 KENTUCKY
DETROIT MI  48221-2028

BEVERLY R SANDRACO
10966 GRAND LAKE HWY
POSEN MI  49776

BEVERLY R SNYDER
8 PINE HILL DRIVE
PITTSFORD NY  14534-3952

BEVERLY R ST PIERRE
61 POINT RD
PORTSMOUTH RI  02871-4914

BEVERLY RADLINSKI
3382 DUPON DR
STERLING HEIGHTS MI  48310-2543

BEVERLY RICHARDS
601 BREW ST
TAMAQUA PA  18252

BEVERLY BRINEY CAMBRON AS
CUSTODIAN FOR MISS KELLY ANN
CAMBRON UNDER THE FLORIDA
GIFTS TO MINORS ACT
501 N SWIM CLUB DR APT 2A
VERO BEACH FL  32963

BEVERLY ROBINSON
1719 W EVANS DR
PHOENIX AZ  85023-5128

BEVERLY ROCK
3910 N MIDGE LN
TUCSON AZ  85705-2420

BEVERLY ROSS
105 CASHMERE DRIVE
THOMPSON STATION
TN 37179 37179  37179

BEVERLY RUDD
131 LAKESHORE DR
CLARKSTON MI  48348

BEVERLY RUTH BEELAND
CARLTON
3000 CARDINAL DRIVE
AUGUSTA GA  30909-3040

BEVERLY S BLEWETT
2576 N MAIN ST
NEWFANE NY  14108-1019

BEVERLY S CHASE &
HOLLIS H CHASE JT TEN
BOX 587
RYE NY  10580-0587

BEVERLY S CLARK
3513 LUBBOCK DR
RALEIGH NC  27612-5015

BEVERLY S FONDENBERGER
634 HOLIDAY DR
GREENTOWN IN  46936-1637

BEVERLY S HACKWORTH
5058 KINSEL
CHARLOTTE MI  48813

BEVERLY S HOFF
725 ADELAIDE NE
WARREN OH  44483-4223

BEVERLY S HOLZHEU
6820 W 26TH STREET
SAINT LOUIS PARK MN  55426-3360

BEVERLY S MONEY
649 WOODCREST DR
MANSFIELD OH  44905-2318

BEVERLY S MOORE
18618 WILLIAM
LANSING IL  60438-3531

BEVERLY S MUGHMAW
4030 STONELEIGH COURT
MARION IN  46952-8621

BEVERLY S PELTON
7773 JENNA DR
GOLETA CA  93117-1075

BEVERLY S STEFFENS
11846 FOOD LANE
KANSAS CITY MO  64134-3954

BEVERLY S STRAUB
123 EAST 118TH STREET
JENKS OK  74037-3620

BEVERLY S WILLIAMS
1480 E US 36
MARKLEVILLE IN  46056

BEVERLY SCHAFFER
TR UA 02/17/95
BEVERLY SCHAFFER TRUST
6615 N KOSTNER AVE
LINCOLNWOOD IL  60712-3524

BEVERLY SCHILL &
EUGENE SCHILL JT TEN
165 GREENDALE DRIVE
KETTERING OH  45429-1501

BEVERLY SCHINER
13 CORWIN ST
KENVIL NJ  07847-2548

BEVERLY SCHNEIDER
28 HILLSBOROUGH DR
MONROE TWP NJ  08831-4745

BEVERLY SCHULZ
4665 WEDDEL
DEARBORN HGTS MI  48125-3033

BEVERLY SIMON
31 GUNPOWDER DRIVE
EAST BRUNSWICK NJ  08816-2627

BEVERLY SIMON
54 E U S HIGHWAY 6
VALPARAISO IN  46383-8923

BEVERLY SIMON
CUST ALLYN
L SIMON U/THE ILLINOIS U-G-M-A
3908 N CHARLES ST APT 901
BALTIMORE MD  21218-1752

BEVERLY SMITH
308 WALTERS LANE
ITASCA IL  60143

BEVERLY SMITH
6426 WINDING RIDGE WAY
LAS VEGAS NV  89156-7554

BEVERLY STEWART
PO BOX 1142
LAKESIDE CA  92040

BEVERLY SUE GRENZKE
C/O B G OSETER
65 WOODLAND SHORE DR
GROSSE POINTE SHOR MI
48236-2633

BEVERLY T BATH
2050 RUSSELL
DEARBORN MI  48128-1460

BEVERLY T BOHRER
202 FRANCIS DR
SALISBURY MD  21804-6905

BEVERLY T CLARK
608 E MCMURRAY RD STE 101
MCMURRAY PA  15317-3440

BEVERLY T DENNY
712 EAST 32ND ST
ANDERSON IN  46016-5426

BEVERLY T GROW
PO BOX 249
MAPLE CITY MI  49664

BEVERLY T LACEY
7 MARINE DR
BUFFALO NY  14202-4222

BEVERLY T LEE
1212 BEAVER RUN
ANDERSON SC  29625-6707

BEVERLY TOGLIATTI
CUST ANTHONY TOGLIATTI UGMA OH
6407 ARCWOOD RD
INDEPENDENCE OH  44131-4908

BEVERLY TOGLIATTI
CUST KIMBERLY TOGLIATTI UGMA OH
6407 ARCWOOD RD
INDEPENDENCE OH  44131-4908

BEVERLY TOGLIATTI
CUST ROBERT TOGLIATTI UGMA OH
6407 ARCHWOOD RD
INDEPENDENCE OH  44131-4908

BEVERLY TOGLIATTI
CUST THEODORE TOGLIATTI UGMA OH
6407 ARCWOOD RD
INDEPENDENCE OH  44131-4908

BEVERLY TOGLIATTI &
THEODORE TOGLIATTI JT TEN
6407 ARCHWOOD RD
INDEPENDENCE OH  44131-4908

BEVERLY TWADDELL GUSTIN
201 NICHOLS AVE
WILMINGTON DE  19803-2588

BEVERLY W BASSEMER
3307 CANADAY DR
ANDERSON IN  46013-2214

BEVERLY W GALLUS
30 LOCHAVEN RD
BRISTOL CT  06010-2703

BEVERLY W HUTTON &
ROBERT HUTTON III JT TEN
7423 RIVERSHORE DR
SEAFORD DE  19973

BEVERLY W NAGLE
2208 MONTICELLO N W
WARREN OH  44485-1811

BEVERLY W PARDEE
1060 BROADWAY AVE SE
WARREN OH  44484-2604

BEVERLY W VAUGHAN
BOX 2036
KENSINGTON MD  20891

BEVERLY WALKER
34474 BAYPOINTE DR
STERLING HTS MI  48310-5547

BEVERLY WANG
217 E FULTON
POMPEII MI  48874

BEVERLY WEIN &
MYRON WEIN JT TEN
63 GLADSTONE RD
NEW ROCHELLE NY  10804-1212

BEVERLY WHITE DAVIS
119 S MAIN ST
KEYSER WV  26726

BEVERLY WRAY
TR UA 03/04/92 BEVERLY WRAY TRUST
5353 BREEZE HILL PLACE
TROY MI  48098-2707

BEVERLYANN P KROHN
7333 BEVERLY
OVERLAND PARK KS  66204-2137

BEVIN E SMITH
4881 CEDAR LAKE DR
GREENBUSH MI  48738-9730

BEYNON FARM PRODUCTS CORP
BOX 82226
LINCOLN NE  68501-2226

BHALCHANDRA S SATA
10000 WAYNE RD STE 2
ROMULUS MI  48174-3431

BHIM CHOPRA
319 W ROSEVALLEY RD
WALLINGFORD PA  19086-6302

BHUPENDRA A PATEL &
ASMITA B PATEL JT TEN
3912 HOBSON GATE CT
NAPERVILLE IL  60540-9440

BEVERLY WESTCOTT FUQUA
PO BOX 20
1371 JCR 27
RAND CO  80473

BEVERLY WILSON
2435 S MAIN ST
HIGHLAND HEIGHTS KY  41076-1210

BEVERLY ZINNIEL
124 HILLCREST AVENUE
GLENDIVE MT  59330-2815

BEVERLYN A LAMB
1173 DUDLEY
PONTIAC MI  48342-1931

BEVIS K SOUTHERN
5610 ST JAMES LN
YORK SC  29745-9369

BHAGWANDAS L SUTARIA
TR UA 08/12/94
INDUMATI G SACHDEV TRUST
42 GRANDVIEW AVE
LAKEWOOD NY  14750-1644

BHARAT K SHAH &
MEENAL B SHAH JT TEN
10721 KINGSBRIDGE EST DR
SAINT LOUIS MO  63141-7771

BHIMSEN MUDALGIKAR &
NANDA MUDALGIKAR JT TEN
4005 FOX HILL RD
CLARKS SUMMIT PA  18411-8802

BIAGIA DI FRANCESCO
11 HARVEST HL
ROCHESTER NY  14624-4468

BEVERLY WHEELER ACKERMAN
3500 MELODY LN W
KOKOMO IN  46902-7514

BEVERLY WOODS
201 WINDING ACRES LANE
EATON RAPIDS MI  48827-8207

BEVERLY ZUCKER &
ALAN ZUCKER JT TEN
230 E 15 ST 2D
NEW YORK NY  10003-3941

BEVILEY J LANE
128 JACKSON ST
FLINT MI  48505

BEWLAY S MANEY
309 MINDEN LANE
MATTHEWS NC  28105

BHALABHAI V PATEL
12449 BACALL LANE
POTOMAC MD  20854-1026

BHAVIN SHAH
50 W BEAUMONT RD
COLUMBUS OH  43214-2006

BHOLA N BANIK
171 BRISTOL DRIVE
WOODBURY NY  11797-3114

BIAGIO C LAPORTA
12 COOK ST
MILFORD MA  01757-3505

BIAGIO G TARTANELLA
33 WINCHESTER DR
SCOTCH PLAINS NJ  07076-2731

BIAN B WALKER JR
121 LANSDOWNE AVE
HADDONFIELD NJ  08033

BIBI TINSLEY
4233 MARMION WAY
APT 2
LOS ANGELES CA  90065

BIBIANA BURGER &
LISA M BURGER WARREN JT TEN
2242 E VIENNA RD
CLIO MI  48420-7937

BIBIANE TAILLEUR
3046 DES CHATELETS 4
STE-FOY QC  G1V 2K2
CANADA

BIDA HENSON
1335 SURF WAY
RENO NV  89503-1947

BIDDIE DAVIS TAYLOR
479 COLLEGE HILL RD
LA FOLLETTE TN  37766-4088

BIDDIE L BARRETT
9487 STARK
LIVONIA MI  48150-2613

BIDDY JANE RUF
4213 VERNE
CINCINNATI OH  45209-1219

BIENVENIDO BRIGNONI
286 PETERS COURT
SHAFTER CA  93263

BIG FONG HUEY ENG
110-14 SAULTELL AVE
CORONA NY  11368-4010

BIG ROCK COMMUNITY 4-H CLUB
ATTN PAUL CHATHAM
36461 CO RD 23
SPRINGFIELD CO  81073-9515

BIG SPRINGS CEMETERY
MANAGEMENT ASSOC INC
BOX 223
RICHARDSON TX  75080

BIG TALL CHIN
15 54B PLAZA RD
FAIR LAWN NJ  07410

BIGE F ANDERSON
1211 PATRICIA
DETROIT MI  48217-1231

BIKRAMJIT MALHOTRA
66 SHOREWOOD POINT
DANVILLE IL  61832-7470

BILAL KARABUBER
169 74TH STREET
BROOKLYN NY  11209-2203

BILJANA DJUKIC-UZELAC
263 SPRING GARDEN AVE
NORTH YORK ON  M2N 3H7
CANADA

BILL A BENESI SR
1337 SKYLINE DR
DALY CITY CA  94015-4732

BILL A CROSS
122 DIAMOND WY
CORTLAND OH  44410-1376

BILL A CROSS
9696 NEW BUFFALO RD
CANFIELD OH  44406-9116

BILL A PIRSCHEL JR
901 THE LANE
MT STERLING KY  40353

BILL A SABODOR
1446 W 183RD
HOMEWOOD IL  60430-3443

BILL A SCOGGINS
30 RIDGE
MONROEVILLE OH  44847

BILL ANDERAU
2514 WILLIAMSBURG
PASADENA TX  77502-4341

BILL B BARNARD
949 WHITEHALL DR
PLANO TX  75023-6736

BILL B BARNES
3390 S BRENNAN RD
HEMLOCK MI  48626-8753

BILL B MOSHIER
TR U/A
DTD 03/28/90 BILL B MOSHIER
TRUST
7261 1ST ST
MARINE CITY MI  48039-2801

BILL BURCH &
MARY BURCH JT TEN
2721 FOREST AVE
ASHLAND KY  41101-3917

BILL D ARONSON &
BARBARA J ARONSON JT TEN
8915 KNOX LANE
OVERLAND PARK KS  66212-4755

BILL D CORBIN
2100 N 43RD ST
KANSAS CITY KS  66104-3406

BILL DAVIDOWITZ
CUST NEIL
BRUCE DAVIDOWITZ UGMA NJ
APT 17 J
140 RIVERSIDE DRIVE
NEW YORK NY  10024-2605

BILL E LUX JR
2708 SW 121ST ST
OKLAHOMA CITY OK  73170-4736

BILL E STOUT & WINONA M STOUT
TR
BILL E STOUT & WINONA M STOUT
TRUST UA 01/26/99
5911 N CLOUD NINE DR
GARDEN CITY ID  83714-1711

BILL F MORAN
2301 S ILLINOIS AVE
LOT 124
CARBONDALE IL  62903-5973

BILL G DAWSON
5512 LAFAYETTE ROAD
MEDINA OH  44256-2467

BILL BEA TIE
BOX 93
BELMONT NC  28012-0093

BILL C CLARK
CUST VIVILIA ANN CLARK UGMA TX
BOX 215
DEWY ROSE GA  30634-0215

BILL D CALDWELL
9093 PINEGROVE LANE
ATLANTA MI  49709-9118

BILL DALE
BOX 606252
CLEVELAND OH  44106-0252

BILL DAVIS
3110 WASHINGTON RD
EAST POINT GA  30344-5415

BILL E RAE &
YVONNE RAE JT TEN
1301 RIDGECREST RD
EDMOND OK  73013-6035

BILL ENGEL &
SUSANNE M ENGEL JT TEN
1615 SUNNINGTON GROVE DRIVE
DAYTON OH  45458-6002

BILL G BRAY
5464 COUNTRY LANE
FLINT MI  48506-1011

BILL G GATELY
625 SE 28TH
EDMOND OK  73013-5226

BILL BOWEN
127 SNOOTY FOX RD
GOODE VA  24556

BILL C MITCHELL
175 BEECHWOOD AVE
MT VERNON NY  10553-1301

BILL D CAMP
3913 CLAIRMONT ST
FLINT MI  48532-5264

BILL DAVID COCHRANE
15300 ROBINSON RD
PLAIN CITY OH  43064-8930

BILL E DAVIDSON
5956 WILLIAMS PORT DR
FLOWERY BRANCH GA  30542-3958

BILL E SCHOBY
4906 PAVALION DRIVE
KOKOMO IN  46901

BILL EVANS &
KATHRON EVANS JT TEN
6900 BRENTWOOD STAIRS RD
FT WORTH TX  76112-3305

BILL G COLE
2605 N L ST
MIDLAND TX  79705-7417

BILL G HINTZ
13390 TODD ROAD
IDA MI  48140-9728

BILL G LADD
BOX 13013
NORTHRIDGE BRANCH
DAYTON OH  45413-0013

BILL G TALLENT
3485 N TAMARIND AVE
RIALTO CA  92377-3643

BILL H JOHNSON &
MARGARET J JOHNSON JT TEN
2556 WEST LIZARD CR R
LEHIGHTON PA  18235

BILL IVEY
8524 WAHRMAN
ROMULUS MI  48174

BILL J GAY
11601 W COUNTY ROAD B
JANESVILLE WI  53545-9426

BILL J MAAG
270 WEST FOURTH STREET
FT JENNINGS OH  45844-9610

BILL J SHIPLEY
9444 TORREY ROAD
GRAND BLANC MI  48439-9377

BILL L BROSEGHINI
CUST JAMES L BROSEGHINI U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
BOX 1132
ROCK SPRINGS WY  82902-1132

BILL L HICKS
4019 MOUNT ROYAL
DALLAS TX  75211-3139

BILL G RICHARDS
328 PARLIAMENT RD
HARROGATE TN  37752-7625

BILL GILMER &
ROSEMARY GILMER JT TEN
14545 KELLEY RD
KANSAS CITY MO  64149-1251

BILL H JONES
639 E DEARBORN STREET
ENGLEWOOD FL  34223-3503

BILL J CLINGENPEEL
BOX 128 R R 1
FLORA IN  46929-9656

BILL J HOWARD &
MARY S HOWARD JT TEN
27281 TURRELL
DEARBORN HEIGHTS MI  48127-2866

BILL J QUON
805 JUAREZ ST
MONTEBELLO CA  90640-2524

BILL J VARIO &
BIRDIE L VARIO
TR VARIO FAM TRUST
UA 06/10/96
5036 SANTA BARBARA AVE
SPARKS NV  89436-3609

BILL L DELLOYD
360 GOLDENRAIN AVE
FREMONT CA  94539-7600

BILL L MINNIEAR
2719 E BOULEVARD
KOKOMO IN  46902-2728

BILL G SPENCER
1408 THACKERY DRIVE
ARLINGTON TX  76018-2603

BILL H JOHNSON
28275 MARTINDALE
NEW HUDSON MI  48165-9412

BILL H LADD
1226 LINDEN AVE
DAYTON OH  45410-2813

BILL J DUNN
322 S SEMINARY ST
PRINCETON IN  47670-2122

BILL J KUBIAK
2111 AVALON LANE
ARLINGTON TX  76014-1621

BILL J READ &
JANET I READ JT TEN
860 GLENWOOD CIRCLE
FULLERTON CA  92832-1033

BILL JOHNSON
39169 ECORSE RD
ROMULUS MI  48174-1316

BILL L HARBERT
BOX 531390
BIRMINGHAM AL  35253-1390

BILL L SIMS
971 W DESERT CANYON PL
GREEN VALLEY AZ  85614

BILL L URIBE
1
131 BRYNFORD AVE
LANSING MI  48917-2923

BILL LOCKETT
8810 COUNTY RD 6
SWEET WATER AL  36782

BILL M TEER &
MAYME N TEER JT TEN
2284 COOK ROAD
GRAND BLANC MI  48439

BILL MCMURRAY
4936 ST 35 E
W ALEXANDRIA OH  45381

BILL O BURKE
2422 N PARKWOOD
HARLINGEN TX  78550-2416

BILL PEASLEY &
BRIDGET K PEASLEY JT TEN
PO BOX 380474
MURDOCK FL  33938

BILL R WAGGERMAN
34850 MISSION BELLVIEW
LOUISBURG KS  66053-7175

BILL T CANEPA &
SHARON CANEPA JT TEN
3174 PONEMAH DR
FENTON MI  48430-1345

BILL TERRY
2114 N STREET
BEDFORD IN  47421-4517

BILL L WHITTINGTON
8256 UPPER OLALLA RD
WINSTON OR  97496-4596

BILL LOVETT
7467 TAHOE LAKE CT 104
MASON OH  45040-7865

BILL M YAMADA &
MARIE M YAMADA JT TEN
15406 S TRACY BLVD
STOCKTON CA  95206-9639

BILL NEWTON WEISE
6007 QUINCE RD
MEMPHIS TN  38119

BILL O BURKE &
EMMA J BURKE JT TEN
2422 N PARKWOOD
HARLINGEN TX  78550-2416

BILL R BURKS &
RUTH F BURKS JT TEN
4120 ST PAUL BLVD
ROCHESTER NY  14617-2351

BILL R WEIR
1004 HIWY F
WRIGHT CITY MO  63390-4402

BILL T PATRICK SR
5920 DIANNE ST
SHREVEPORT LA  71119-5331

BILL TOMPKINS
18134 SE OLD TRAIL DR E
JUPITER FL  33478

BILL LAM
694 LOST LAKE DRIVE
COQUITLAM BC  V3C 5G8
CANADA

BILL M TAYLOR
111 DEER PATH CRL
CORINTH MS  38834

BILL MAYO
1278 COUNTY ST 2970
BLANCHARD OK  73010-3034

BILL O BULL
2389 GOAT CREEK RD
KERRVILLE TX  78028

BILL P TAYLOR &
MARGARET E TAYLOR TEN COM
1207 MAUI RT 2
GALVESTON TX  77554-6169

BILL R HORN
1815 CANADA FLATT RD
COOKEVILLE TN  38506-6839

BILL SHIPMAN
C/O SHIPMAN HEATING
3444 SPRING GARDEN
PITTSBURGH PA  15212-1140

BILL T SIMMONS
802 NORTH SPRING ST
ALDERSON WV  24910-9314

BILL W HINSLEY &
NORLMA J HINSLEY JT TEN
5724 REXROTH AVE
BAKERSFIELD CA  93306-3737

BILL W MATTHEWS
2845 OLD ELM LANE
GERMANTOWN TN  38138-7628

BILL W SCHOENE
7319 WHITEOAK AVE
RESEDA CA  91335-3337

BILL YEE
6609 RAINTREE DR
CANTON MI  48187-3529

BILLIE A FOSTER &
HELENE M FOSTER
TR
BILLIE A FOSTER & HELENE FOSTER
LIVING TRUST UA 04/13/95
3124 SHERWOOD DR
FLINT MI  48503-5415

BILLIE A KNIGHT
C/O BILLIE A KNIGHT LEE
215 S 132
OMAHA NE  68154-2128

BILLIE ANN SCHMITZ
9817 SW 93RD TERRACE
MIAMI FL  33176-1820

BILLIE B MC CONDICHIE ROBIN
B MC CONDICHIE & DUNKLIN MC
CONDICHIE JR JT TEN
264 HILLSPOINT RD
WESTPORT CT  06880-6619

BILLIE BRIDGES &
WENDEL BRIDGES JT TEN
15211 MADISON PIKE
MORNING VIEW KY  41063-9670

BILLIE C CRAWFORD
3064 CANE MILL RD
LANCASTER SC  29720

BILL W MCDOWELL &
MERILEE MCDOWELL JT TEN
PO BOX 1045
HEPPNER OR  97836

BILL W SNODGRASS
960 98TH ST
MARMET WV  25315-1908

BILLEY M BALLARD
3708 NEWPORT WAY DR
WATERFORD MI  48329-4285

BILLIE A GAMMILL
4320 ELLEDGE DR
ROELAND PARK KS  66205-1362

BILLIE A UNGER
277 BRAEBURN DR
MARTINSBURG WV  25401-7308

BILLIE ANN WALKER
TR U/A
DTD 10/27/89 BILLIE ANN
WALKER TRUST
2802 PRICKLEY PEAR DR
HENDERSON NV  89014

BILLIE B WEHMEIR
14411 SMART RD
GREENWOOD MO  64034-8926

BILLIE BROWN
712 OAKLAND AVE
CHARLOTE NC  28204-2136

BILLIE C GUNNELS
202 MADISON LANE
FOLEY AL  36535-2906

BILL W NIEBURG
115 N PINE
LITTLE ROCK AR  72205-4211

BILL WILLIAMS
2836 18 ST
SAN PABLO CA  94806-2341

BILLIE A FOSSETT
4512 TERRACE VIEW RD
LOUISVILLE TN  37777-4628

BILLIE A HURST
862 FRANKLIN RD
WAYNESVILLE OH  45068

BILLIE ANN HURSON
10011 KENDALE RD
POTOMAC MD  20854-4243

BILLIE B GREENBURY
5313 TORREY RD
FLINT MI  48507-5953

BILLIE BEAUTON
GREENBURY
5313 TORREY RD
FLINT MI  48507-5953

BILLIE C BEAVERS
5169 W PLANO PARKWAY
PLANO TX  75093-5006

BILLIE C HEDRICK
14250 ST
BEDFORD HEIGHTS IN  47421

BILLIE C MEIER
813 LELAND
FLINT MI 48507-2433

BILLIE C TRAVIS
4123 HARBOR HILLS RD
CHATTANOOGA TN 37416-1716

BILLIE D FISHER
PO BOX 521
CANAL WINCHESTER OH 43110

BILLIE E LANGFORD
4029 PISTOLE RD
SPARTA TN 38583-5122

BILLIE F BLEDSOE
56256 COUNTY ROAD 33
MIDDLEBURY IN 46540-9531

BILLIE FOSTER
6505 NEWBORN DRIVE
COLLEGE PARK GA 30349-1336

BILLIE G JACKSON
ATTN BILLIE G GEYEN
2016 ROSE ST
LAKE CHARLES LA 70601-6570

BILLIE G WHITE
C/O MCGRAW & MCGRAW
1415 HARROUN
MCKINNEY TX 75069

BILLIE I HARRIS & NORMA J
HARRIS TRS U/A DTD 12/12/00 FBO
HARRIS FAMILY TRUST
8561 STATE RTE 762
ORIENT OH 43146-9587

BILLIE C OWENS
202 MADISON LANE
FOLEY AL 36535

BILLIE COLES HARLOW
PO BOX 964
KINGSLAND TX 78639

BILLIE D PHILLIPS
8057 CRABB RD
TEMPERANCE MI 48182-9553

BILLIE E MARTIN &
ALICE M MARTIN JT TEN
1774 W STUART ST
FRESNO CA 93711-1811

BILLIE FAYE CONSTANTINE
ATTN BILLIE ANDERSON
BOX 8275
GRAY TN 37615-0275

BILLIE G BARWICK
14541 HAMILTON RD
ROANOKE IN 46783-9604

BILLIE G KILKOIN
1512 SW 35TH CIR
OKEECHOBEE FL 34974-6047

BILLIE H WALDEN
204 W MAPLE
SCOTTVILLE MI 49454-1053

BILLIE J ACORD
1402 N 00 EW
KOKOMO IN 46901

BILLIE C OWENS
202 MADISON LANE
FOLEY AL 36535

BILLIE D BURRIS
17212 CC HWY
HOLT MO 64048

BILLIE E ADLER
73 S LAKE GEORGE RD
ATTICA MI 48412-9789

BILLIE E OESCH & OLIVE M
OESCH TRUSTEES U/A DTD
09/22/93 THE BILLIE E OESCH
FAMILY TRUST
427 SINCLAIR CIRCLE
TAVARES FL 32778-3830

BILLIE FOSSETT REFOUR
4512 TERRACE VIEW RD
LOUISVILLE TN 37777-4628

BILLIE G CHADWICK
2535 BALL GROUND HWY
CANTON GA 30114-7437

BILLIE G MOCK
2181 N 100 W
PORTLAND IN 47371-8052

BILLIE HUDSON
3606 STERLING
FLINT MI 48504-3573

BILLIE J ANDERSON
8791 W COUNTY ROAD 550 N
MIDDLETOWN IN 47356-9727

BILLIE J BELL
11217 FIRETOWER RD
PASS CHRISTIAN MS  39571-9424

BILLIE J BELL &
CAROLYN'S BELL JT TEN
11217 FIRETOWER RD
PASS CHRISTIAN MS  39571-9424

BILLIE J BEVIL
5365 COHAY ROAD
HORN LAKE MS  38637-4157

BILLIE J BLEVINS
708 W WALTON
PONTIAC MI  48340-1053

BILLIE J BROWN
6530 W STATE RD 46
COLUMBUS IN  47201-4694

BILLIE J COPE
BOX 576
FENTON MI  48430-0576

BILLIE J COPE &
CAROL J COPE JT TEN
BOX 576
FENTON MI  48430-0576

BILLIE J CRAIN
5139 HWY 22
GERALD MO  63037

BILLIE J CUNNINGHAM
12531 MOSSY CUP DR
HOUSTON TX  77024

BILLIE J DAVIS JR
1543 DANAHER ST
INDPLS IN  46217

BILLIE J FEDDE
1113 HORSESHOE
PUEBLO CO  81001-2056

BILLIE J FEDDE &
HARRY A FEDDE JT TEN
1113 HORSESHOE
PUEBLO CO  81001-2056

BILLIE J HUBBARD SR
242 S 26TH ST DR
TERRE HAUTE IN  47803-1534

BILLIE J LAWRENCE
7179 BRITTWOOD LANE
FLINT MI  48507-4621

BILLIE J MCINTOSH
6820 ORANGE LANE
FLINT MI  48505-1943

BILLIE J MILLHOUSE
3768 GROVE CIRCLE
ZELLWOOD FL  32798-9780

BILLIE J ROACH
1334 PORTER ST
CHARLOTTE MI  48813

BILLIE J ROBERTS
19128 MARLOWE
DETROIT MI  48235-1945

BILLIE J RODGERS &
THOMAS A RODGERS JT TEN
822 SENECA DRIVE
BELPRE OH  45714-1141

BILLIE J RUSSELL
389 COUNTY RD 9
ASHLAND NE  68003-1190

BILLIE J SEWARD
6838 JACKSON
ANDERSON IN  46013-3723

BILLIE J SIMMONS
5710 S I-45
WILMER TX  75172

BILLIE J SPORIN
PO BOX 483
HOPEWELL JCT NY  12533-0483

BILLIE J SWINK
730 11TH ST NE
CLEVELAND TN  37311-2115

BILLIE J VOGL &
MISS LINDA J VOGL JT TEN
15731 19 MILE RD
APT 320
CLINTON TWP MI  48038

BILLIE J WEATHERFORD
38 W MAIN ST
BROWNSBURG IN  46112-1242

BILLIE J WEATHERFORD &
RAYMOND E WEATHERFORD JT TEN
38 W MAIN ST
BROWNSBURG IN  46112-1242

BILLIE JEAN GARDENR TOD LINDA KAY
STEPTOE SUBJECT TO STA TOD RULES
701 BROADMOOR BLVD
BLYTHEVILLE AR  72315

BILLIE JEAN ROWLAND
CUST ELIZABETH ANNE ROWLAND UGMA
KY
ATTN ELIZABETH ROWLAND MADON
215 KENTUCKY AVE
PINEVILLE KY  40977

BILLIE JEAN WILCOX &
LARRY RICHARD WILCOX JT TEN
325 SINGLETREE
HIGHLAND VILLAGE TX  75077

BILLIE K HANSON
1125 HILLSIDE DR
FORISTELL MO  63348-2405

BILLIE L ELLIOTT &
BARBARA A ELLIOTT JT TEN
1217 NE 83RD TER
KANSAS CITY MO  64118-1363

BILLIE L OXLEY
17601 WILLOW POND DR
ALVIN TX  77511-0602

BILLIE LEE GLASS NORDAN
122 OVERBROOK DRIVE
CONCORD NC  28025-9551

BILLIE M FULTON
2904 PIN OAK DR
ANDERSON IN  46012

BILLIE N NIMNICHT JR
BOX 14000
JACKSONVILLE FL  32238-1000

BILLIE JEAN GARDNER TOD LAURA BERNI
YATES SUBJECT TO STA TOD RULES
701 BROADMOOR BLVD
BLYTHEVILLE AR  72315

BILLIE JEAN SNYDER
222 PATTERSON ST
OGDENSBURG NY  13669-1738

BILLIE JO WOODS
31 W DAWN DR
TEMPE AZ  85284-3038

BILLIE L BRADLEY
3400 TREECREST PKY 3401
DECATUR GA  30035-3587

BILLIE L GIBSON &
ANNA M GIBSON JT TEN
7440 WASHBURN ROAD
GOODRICH MI  48438-9749

BILLIE L STEVENSON &
DONNA C STEVENSON JT TEN
435 E DEODAR
ONTARIO CA  91764-1742

BILLIE LOUISE FRYMAN
1758 BOYERS CHAPEL ROAD
SADIEVILLE KY  40370

BILLIE M WEST &
JUANITA M HURST JT TEN
2525 MAIN ST APT 413
KANSAS CITY MO  64108-2630

BILLIE N ROSE
NO 4
THE OAKS DRIVE
ASHLAND KY  41101-3662

BILLIE JEAN GARDNER TOD LORRI JEAN
JOHNSON SUBJECT TO STA TOD RULES
701 BROADMOOR BLVD
BLYTHEVILLE AR  72315

BILLIE JEAN SNYDER
CUST WILLIAM CHRISTOPHER SNYDER
UGMA NY
222 PATTERSON STREET
OGDENBURG NY  13669-1738

BILLIE JOE COLLUM &
ANNYE LOU COLLUM JT TEN
8480 SUNCREST DR
DALLAS TX  75228-5832

BILLIE L COBB
172 WHITE OAK DR
SANTA ROSA CA  95409-5913

BILLIE L MOORE
2020 JENNER LN
ST LOUIS MO  63138-1210

BILLIE L USREY
104 EAST SOUTH STREET
NIXA MO  65714-8850

BILLIE M BLOYD
600 TOMLINSON AVE
MOUNDSVILLE WV  26041-2120

BILLIE N FOSTER
14303 BRANDERMILL WOODS TR
APT B 116
MIDLOTHIAN VA  13112

BILLIE NEAL WHITTAKER &
KAY EVELYN WHITTAKER JT TEN
10315 HIGHWAY 95
PAYETTE ID  83661-5310

BILLIE P CUNNINGHAM
2559 SHEPHERDWOOD LN
GERMANTOWN TN  38138-6145

BILLIE PARKER JR
13219 GRAND RIVER AVE
DETROIT MI  48227

BILLIE Q CAPLES
4641 FOREST
WATERFORD MI  48328-1117

BILLIE R ALLEN
402 E LAVENDER LN
ARLINGTON TX  76010-8512

BILLIE R KAMM
857 COCHISE I H
CUBA MO  65453-9651

BILLIE R MORRIS
PO BOX 488
BRISTOL TN  37621-0488

BILLIE R SAUNDERS
250 ALLEN ST # E
DAYTON OH  45410-1955

BILLIE R SHERMAN
3237 CARTER
SAGINAW MI  48601-4053

BILLIE RAE ABNEY
905 WAGON WHEEL DR
DAYTON OH  45431-2742

BILLIE RAE TROSTLE
1715 ROOSEVELT
CALDWELL ID  83605-2144

BILLIE S FAUNCE
527 DUTCH HILL DR
LANSING MI  48917-3456

BILLIE S MITCHELL
1851 W 400 S
ANDERSON IN  46013-9406

BILLIE SANDERS &
PHILLIP SANDERS &
SCOTT SANDERS JT TEN
15704 FAULKNER LAKE N
LITTLE ROCK AR  72117

BILLIE SCOTT ECONOMY
742 HIGHLAND DRIVE
SANFORD NC  27330

BILLIE SUE HUNTER
TR
ROBERT JERRY HUNTER MARITAL
TRUST
UA 06/07/00
217 MIDDLESBORO RD
LAFOLLETTE TN  37766-4861

BILLIE SUE JOHNSON
1381 E WEBER RD
COLUMBUS OH  43211-1471

BILLIE W MOYERS &
MARY E MOYERS
TR UA 09/29/04 MOYERS FAMILY TRUST
2557 W OLD GLORY DR
TUCSON AZ  85741

BILLIE W RICHMOND
13901 ARCTURUS AVE
GARDENA CA  90249-2804

BILLIE W THRASHER
31814 GABLE
LIVONIA MI  48152-1556

BILLIE W WILLIAMS
3470 EAST TOWNLINE
BIRCH RUN MI  48415-9075

BILLIE W WISNER
4413 PITT ST
ANDERSON IN  46013-2445

BILLIE Z ENG
TR BILLIE Z ENG REVOCABLE TRUST UA
6/11/1997
2905 W CANTON ST
BROKEN ARROW OK  74012-0824

BILLY A GARRETT &
GLORIA E GARRETT JT TEN
8H
PARK PLACE
2660 PEACHTREE RD NW
ATLANTA GA  30305-3675

BILLY A MC LEMORE
1505 E MALDONADO DR
PHOENIX AZ  85042-5634

BILLY A RENT
5656 NORTH ILLINOIS STREET
INDIANAPOLIS IN  46208-1546

BILLY A SHEETS
620 E 23RD ST
ANDERSON IN  46016-4522

BILLY A THOMAS
RFD 2 BOX 366
FAIRFAX SC  29827-9453

BILLY A YATTAW
8308 S SORGHAM ST
DALEVILLE IN  47334-9672

BILLY B BROCK
2704 S WALNUT STREET
MUNCIE IN  47302-5064

BILLY B BROWN JR
8254 LUCAYA CT
JACKSONVILLE FL  32221-6677

BILLY B BUTLER
3401 QUEEN RIDGE DR
INDEPENDENCE MO  64055-3006

BILLY B GOWEN &
NORMA J GOWEN JT TEN
1021 APACHE
WICHITA KS  67207-2801

BILLY B HARRINGTON
49 HARRINGTON TRL
MAYNARD AR  72444-9731

BILLY B MULLINS
2200 MUNSON HWY
HUDSON MI  49247-9765

BILLY B MULLINS
PO BOX 394
GARRISON KY  41141-0394

BILLY B SNORGRASS
21431 BROOKLYN BRIDGE DR
MACOMB MI  48044

BILLY B SOUTHERLAND
5504 PEDEN POINT RD
WILMINGTON NC  28409-4308

BILLY B SOUTHERLAND &
WANDA F SOUTHERLAND JT TEN
5504 PEDEN POINT RD
WILMINGTON NC  28409-4308

BILLY BEAN
RT 2 BOX 211-L
TECUMSEH OK  74873-9564

BILLY BENTLEY
1141 CHILDS ST
DAYTON OH  45427-3401

BILLY BONNER
1215 8TH STREET S W
DECATUR AL  35601-3743

BILLY BRIAN BROCK
2704 S WALNUT ST STE B
MUNCIE IN  47302-5064

BILLY BRITTON
630 MERIETTA ST
PULASKI TN  38478-2514

BILLY BRUMFIELD
RT 1 BOX 234
HARTS WV  25524-9727

BILLY C CARTER &
BONNIE L CARTER
TR CARTER FAM TRUST
UA 11/15/95
807 NE BURNING TREE
LEE'S SUMMIT MO  64064-1341

BILLY C FEATHERSTON
17090 CORAL KAY LANE
FORT MYERS FL  33908

BILLY C GOODMAN
1494 DEARING RD
GLASGOW KY  42141

BILLY C GRAY
200 CHURCH FARM RD
PELL CITY AL  35125-4146

BILLY C GREENE
4254 ARROWWOOD
FT WORTH TX  76115-1800

BILLY C JOHNSON
ROUTE 1 BOX 210
EASTLAND TX  76448-9801

BILLY C LITTLE
4602 GREY OAK DRIVE
GAINESVILLE GA  30507-8856

BILLY C LYONS
2308 W OAKDALE DR
IRVING TX  75060-6513

BILLY C MOORE
25 EASTLAKE DRIVE
SANDSTON VA  23150-1611

BILLY C ONEAL
4500 47TH COURT EAST
TUSCALOOSA AL  35405-4774

BILLY C WILLIAMS
1330 S HILLCREST
LAKE MI  48632-9021

BILLY CHOI &
NANCY CHOI JT TEN
5024 CLARK DR
ROELAND PARK KS  66205-1316

BILLY COLE
203 GEORGE DR
DECATUR AL  35603-4123

BILLY CRAWFORD
1231 RENEE DR
DECATUR GA  30035-1057

BILLY D ANDERSON
130 SPORTSMAN LN
ANDERSONVILLE TN  37705-2934

BILLY D ARNOLD
4709 HWY 47
LONEDELL MO  63060-2001

BILLY D BATEMAN
3467 ATLAS RD
DAVISON MI  48423-8706

BILLY D CARUTHERS
2622 E PALM BEACH DR
CHANDLER AZ  85249

BILLY D COCHRAN
BOX 8052
HOT SPRINGS AR  71910-8052

BILLY D DENNIS
315 PARK AVE
WEST MILTON OH  45383-1719

BILLY D GAGE
BOX 656
CLARKSTON MI  48347-0656

BILLY D GRAY
R R 01 BOX 1220
PRAGUE OK  74864-9801

BILLY D HARRIS
1910 LOCH LOMOND TR
ATLANTA GA  30331-7436

BILLY D HURLESS
8418 W DELTON RD
DELTON MI  49046-7717

BILLY D MCCRICKARD
1602 SEALS RD
DALLAS GA  30157-6755

BILLY D MILLS
1417 STAMFORD
KALAMAZOO MI  49048-7400

BILLY D MURRAY JR
6511 GRADEN RD
PARKVILLE MO  64152-2639

BILLY D ROE
3243 WABASH COURT
FORT WORTH TX  76109-2247

BILLY D RUST
153 DEERPOINT DR
UNIONVILLE TN  37180

BILLY D SCOTT
2717 LUTHERAN CHURCH RD N
DAYTON OH  45426-4315

BILLY D SCOTT
RT 1
FORESTBURG TX  76239-9801

BILLY D SHAW
157 C HWY 79
E
BEAR CREEK AL  35543

BILLY D SHOEMAKE &
MARIE T SHOEMAKE JT TEN
BOX 78
COLLINS MS  39428-0078

BILLY D THOMAS
884 KENDALE ROAD SOUTH
COLUMBUS OH  43220-4146

BILLY D VADEN
208 PEANUT RIDGE RD
MCRAE AR  72102-9609

BILLY D WALTRIP &
JOYCE V WALTRIP
TR
BILLIE D & JOYCE V WALTRIP
TRUST UA 04/15/99
2066 AINSWORTH ST
FLINT MI  48532-3901

BILLY D WELLS &
PATRICIA GAIL ANDERSON WELLS JT
TEN
5128 MELBOURNE ROAD
RALEIGH NC  27606-1748

BILLY D WILLIAMS
7170 HOLIDAY DR
GUTHRIE OK 73044-8334

BILLY DELANO WHARTON
4685 REED RD
DURAND MI 48429-9713

BILLY DWANE COLLINS SR
779 MARTHA DRIVE
FRANKLIN OH 45005-2019

BILLY E BOWLING JR
3229 E COOK RD
GRAND BLANC MI 48439-8375

BILLY E COLE
203 GEORGE DR
DECATUR AL 35603-4123

BILLY E FESSLER
201 W MARKET ST
WEST MILTON OH 45383-1522

BILLY E HIGHT &
CHARLOTTE J HIGHT JT TEN
3659 W 900 N
FRANKTON IN 46044-9370

BILLY E KILLEN
1720 NEW VAUGHN RD
COLUMBIA TN 38401-8194

BILLY E MERRITT
21231 RD 128
OAKWOOD OH 45873-9318

BILLY DEAN COX
9464 UPPER LEWISBURG SALEM
BROOKVILLE OH 45309-9266

BILLY DODD
258 TONAWANDA TRAIL
MADISONVILLE TN 37354-7103

BILLY E ALLEN
1101 TUCKAWANNA DR
ATLANTA GA 30311-3119

BILLY E BRINSON
419 GROVE HILL DRIVE
STOCKBRIDGE GA 30281-3056

BILLY E COLLETT
61 PRITCHETT TR TURNIPTOWN RD
ELLIJAY GA 30540

BILLY E HARRIS
8708 HOMES CREEK RD
SMITHVILLE TN 37166-7252

BILLY E HILEMAN
304 MEADOW CT
FAIRFIELD OH 45014

BILLY E LANSFORD
6363 BIRCH RUN RD
MILLINGTON MI 48746-9726

BILLY E MOORE
3490 BEVERIDGE RD
FLINT MI 48532-4903

BILLY DEE MYERS
3889 E COUNTY ROAD 100 N
KOKOMO IN 46901-3677

BILLY DON COLEGROVE
530 RAINY RIVER
HOUSTON TX 77037-2017

BILLY E ANDERSON
5896 WN DR
FRANKTON IN 46044

BILLY E BUTLER
101 HALL PLACE
FAYETTEVILLE GA 30215-5953

BILLY E COMBS
1374 WOODNOLL DRIVE
FLINT MI 48507-4718

BILLY E HIGHT
R ROUTE 1 BOX 306
FRANKTON IN 46044-9779

BILLY E HONAKER
4976 PLAIN CITY GEORGESVILLE RD
PLAIN CITY OH 43064-9523

BILLY E MCKINNEY
30170 BALMORAL
GARDEN CITY MI 48135-2061

BILLY E OLIVE
21360 HWY 22 NORTH
BOX 115
WILDERSVILLE TN 38388-7348

BILLY E SEXTON
281 FM 1133
AQUILLA TX 76622

BILLY E SIMPSON
7850 CHARRINGTON DRIVE
CANTON MI 48187-1814

BILLY E TYRIA
23483 60TH AVE R 2
MATTAWAN MI 49071-9527

BILLY EARL WATERHOUSE
1613 HOPEWELL AVE
DAYTON OH 45418-2242

BILLY F AKERS
285 PINEDALE DR
DANVILLE IN 46122-7936

BILLY F BOWLING
9 GRIZZLY BEAR PATH
ORMOND BEACH FL 32174-8726

BILLY F BRAGDON
21645 W DIVISION STREET
LOCKPORT IL 60441-9519

BILLY F HILL
101 GRAHAM RD
JASPER TN 37347-5402

BILLY F JENKINS
9564 POPULAR ST ELLSBERRY
ABERDEEN OH 45101

BILLY F LIERLY &
PATTY L LIERLY JT TEN
13105 LOGAN LANE
LENEXA KS 66215-1332

BILLY F MORGAN
1508 GRAND AVE
NEW CASTLE IN 47362-3222

BILLY F NEAL
10500 E STATE ROAD 28-67
ALBANY IN 47320-9137

BILLY F OWSLEY
2918 WYLIE DRIVE
FAIRBORN OH 45324-2240

BILLY F RICHMOND
H C
ROUTE 1
BOX 68-A
GRANDIN MO 63943

BILLY G BAKER
451 WOODSIDE DR
SOMERSET KY 42503-4985

BILLY G BOLDEN
1834 S LINVILLE
WESTLAND MI 48186-4215

BILLY G BRANHAM
6201 S BELL LN
YORKTOWN IN 47396-9638

BILLY G CHURCH
1445 POLE BRIDGE ROAD
MIDDLETOWN DE 19709-2167

BILLY G ELLIOTT
2826 ROBERT ALLEN ROAD
LANCASTER SC 29720-8064

BILLY G FERRELL
6530 N ANITA AVE
KANSAS CITY MO 64151-1989

BILLY G FULTZ
1442 SUNSET BLVD
MONROE MI 48162-4377

BILLY G GRADDY
215 CANAL ROAD 103
LANSING MI 48917-8669

BILLY G HANEY
824 PIN OAK LN
ARLINGTON TX 76012-2926

BILLY G HAYNES
51 MICHIGAN AVE
PONTIAC MI 48342-2736

BILLY G HUNTER
1641 STRATHCONA DR
DETROIT MI 48203-1467

BILLY G HUNTER &
JOHNNIE L HUNTER JT TEN
1641 STRATHCONA DR
DETROIT MI 48203-1467

BILLY G JOHNSON
4468 WEST PLEASANT ACRES DRIVE
DECATUR AL 35603-5728

BILLY G LEONARD JR &
TONI L BAGGETT JT TEN
2106 AUGUSTA
MCKINNEY TX  75070-4300

BILLY G RIDGE
PO BOX 425
PENDLETON IN  46064-0425

BILLY G SKAGGS
3509 N PARK AVE
KANSAS CITY MO  64116-2868

BILLY G STANFILL
14855 LYONS
LIVONIA MI  48154-3917

BILLY G TURNER &
JIMMIE L TURNER JT TEN
1260 ZEB HAYNES RD
MAIDEN NC  28650

BILLY GEORGE VILES AS
CUSTODIAN FOR VICTOR LANDON
VILES U/THE MO UNIFORM GIFTS
TO MINORS ACT
4083 E FARM RD 104
SPRINGFIELD MO  65803-7202

BILLY H ELLIOTT
3032 WEST 43 ST
CLEVELAND OH  44113-4815

BILLY H HICKMAN
37 TEEL DRIVE
ASHLAND AL  36251-6604

BILLY G PATRICK
BOX 204
BUFORD GA  30515-0204

BILLY G SANDERS
BOX 457
CLEBURNE TX  76033-0457

BILLY G SMITH
2805 EAGLE RD
TEMPLE TX  76502-1114

BILLY G STEGALL
316 RIDGEDALE DR SE
SILVER CREEK GA  30173-2342

BILLY G VINZANT &
BEATRICE RUTH QUINLAN VINZANT
TR U/A DTD 12/16/0
VINZANT LIVING TRUST
1789 EAST LAKE RD
SKANEATELES NY  13152

BILLY H BROWN
8504 NARISE
WESTLAND MI  48185-1333

BILLY H FAUDREE &
ANNA M FAUDREE JT TEN
3633 THORNCREST CT
INDPLS IN  46234-1444

BILLY H JONES
TR BILLY
H JONES REVOCABLE LIVING TRUST U/A
DTD 11/01/82
1940 WEST SPRING CREEK PARKWAY
APT 242
PLANO TX  75023

BILLY G PLYMALE
4609 WATERFRONT FARMS DR
DRAPER VA  24324-2733

BILLY G SANDERS
RT 4 BOX 116
BIRCH TREE MO  65438

BILLY G SMITH
2805 EAGLE RD
TEMPLE TX  76502-1114

BILLY G TAYLOR & IVA I TAYLOR
TR TAYLOR REVOCABLE TRUST
UA 03/18/02
1220 E 47TH ST
ANDERSON IN  46013-2702

BILLY GENE ISENHOWER
414 WINTERBROOK
OLATHE KS  66062-1805

BILLY H EASTER
1153 W SALINE BURNETT STREET
CENTERPOINT IN  47840-8216

BILLY H HATFIELD
6645 SHAKER RD
FRANKLIN OH  45005-2648

BILLY H MAUGHAN
103 WEST ST
BOX 213
VALLEY VIEW TX  76272-9031

BILLY H MCCLUSKEY
1215 SOUTH JACKSON
TULSA OK  74127-9126

BILLY H NICHOLS
BOX 461
ZEBULON GA  30295-0461

BILLY H OWENS
34 FLAG RD
LITTLE ROCK AR  72205-5056

BILLY H PARKS
2622 N BOGAN RD
BUFORD GA  30519-3951

BILLY H WEATHERS
4201 N CLARENDON RD
INDIANAPOLIS IN  46208-3760

BILLY HERBERT ARNOLD
4711 CAMBRIDGE DRIVE
TYLER TX  75703-1506

BILLY J ARNOLD &
LYNNE S COLLINS JT TEN
316 ENFIELD ROAD
CENTERVILLE OH  45459-1728

BILLY J ARNOLD &
MARGARET L ARNOLD JT TEN
316 ENFIELD ROAD
CENTERVILLE OH  45459-1728

BILLY J BEAVERS
131 E JOLLY RD UNIT E-1
LANSING MI  48910-6687

BILLY J BOWLING JR
1163 54TH AVE SOUTH
ST PETERSBURG FL  33705-5005

BILLY J BRUMLEY
13357 SHERIDAN
MONTROSE MI  48457-9351

BILLY J CAPERTON
8698 CALIFORNIA BRANCH RD
WEST POINT TN  38486-5612

BILLY J CAPERTON &
FRANCES R CAPERTON JT TEN
8698 CALIFORNIA BRANCH ROAD
WESTPOINT TN  38486-5612

BILLY J CARPENTER
BOX 12
LEESBURG TX  75451-0012

BILLY J CLACK
1285 HARBINS RD
DACULA GA  30019

BILLY J CLARK
31 MEADOW ROAD
NEW CASTLE DE  19720-1513

BILLY J CORNELIUS
1308 W SCOTT PLACE
INDEPENDENCE MO  64052-3137

BILLY J COX
4851 MONTEREY MAPLE GR
BATAVIA OH  45103-9418

BILLY J CREEL
8522 S 600 W
PENDLETON IN  46064-9769

BILLY J CURRY
4585 EMMETT ROAD
EMMETT MI  48022-2700

BILLY J DOCHERTY &
ELLEN M DOCHERTY JT TEN
1652 N 5 LAKES RD
ATTICA MI  48412-9375

BILLY J DOOLEY &
ANN C DOOLEY JT TEN
13350 HWY 84
SILAS AL  36919-6303

BILLY J DOUGLAS
2606 W G TALLEY ROAD
ALVATON KY  42122-9664

BILLY J DUNCAN
1764 EDITH MARIE DR
BEAVER CREEK OH  45431-3378

BILLY J ECHART
2207 RIDGEWAY
ARLINGTON TX  76010-7726

BILLY J FLETCHER
10915 GOODALL RD 16
DURAND MI  48429-9775

BILLY J FORD
2900 SLATTERY RD
LUM MI  48412-9333

BILLY J FOX &
SUZANNE C FOX JT TEN
8721 HEATHWOOD BEND
KNOXVILLE TN  37923

BILLY J GORE
1640 HIGHWAY KK
FREDERICK TOWN MO  63645-8138

BILLY J HAYES
4500 CAIN COURT
FORT WORTH TX  76103-2730

BILLY J HOSS
BOX 3859 CRS
JOHNSON CITY TN  37602-3859

BILLY J LUSK &
BETTY J LUSK JT TEN
6808 GREENLEE
FORT WORTH TX  76112-5634

BILLY J MCCONNAUGHHAY
G-3324 W HOBSON
FLINT MI  48504

BILLY J OLDHAM
3093 SHAW ST
BURTON MI  48529-1028

BILLY J SCOTT
1428 AUTUMN LEAVES TR
DALLAS TX  75241-1213

BILLY J SNOW
937 ODA ST
DAVISON MI  48423-1025

BILLY J FULMER
5524 SCOTT DRIVE
FORT WORTH TX  76180-6732

BILLY J GREGSON &
ANNA M GREGSON JT TEN
2295 FAIR LANE
BURTON MI  48509-1305

BILLY J HOLLOWAY
5435 OLE BANNER TRAIL
GRAND BLANC MI  48439-7641

BILLY J HOWARD
11415 S MILLVIEW CR
OLATHE KS  66061-6503

BILLY J MANN
48 S MAIN ST
GERMANTOWN OH  45327-1328

BILLY J MOORE
12309 N DOUGLAS BLVD
JONES OK  73049-3439

BILLY J PERRY
3204 MILTON RD
MIDDLETOWN OH  45042

BILLY J SIMPSON
24642 SPRINGDALE RD
MC LOUTH KS  66054-3144

BILLY J TOWNSEND
10652 OLD ABBOTT PL
WOODSTOCK AL  35188-9639

BILLY J GARRETT
442 DONINGTON DR
W CARROLLTON OH  45449-2125

BILLY J HART
2614 PUNCHEON BRANCH ROAD
MINOR HILL TN  38473-5471

BILLY J HOPKINS
848 DAGGETT BOX 624
NAPOLEON OH  43545-1942

BILLY J LASH
6140 HAROLD ST
TAYLOR MI  48180-1175

BILLY J MCCLUSKEY
6613 N WEBSTER RD
FLINT MI  48505

BILLY J NEWBERRY
709 ETHRIDGE RD
HADDOCK GA  31033-2201

BILLY J ROBINSON
1503 MEYER BLVD
BLUR SPRINGS MO  64015-6799

BILLY J SMITH
13170 AVON BELDEN RD
GRAFTON OH  44044-9428

BILLY J TULEY
RR 4 BOX 43
MORGANTOWN IN  46160-9003

BILLY J WARD
3801 LANCASTER DRIVE
MUNCIE IN  47304-1720

BILLY J WHITLEY
HC 74 BOX 303-E
MOUNTAIN VIEW AR  72560-9235

BILLY J WILLIAMS
6008 MOELLER RD LOT 82D
FORT WAYNE IN  46806-1535

BILLY J WILSON &
JOHN S WILSON JT TEN
10204 W 98TH ST
OVERLAND PARK KS  66212

BILLY JOE THOMASON &
JILL B THOMASON JT TEN
5480 HICKORY CIR
FLUSHING MI  48433

BILLY JOE VANZANDT
BOX 489
DOVER AR  72837-0489

BILLY JOHNSON
3354 STEEP CREEK RD
COVINGTON KY  41015-9328

BILLY K ANDERSON
323 E STEED DRIVE
MIDWEST CITY OK  73110-5019

BILLY KISSIAH
BOX 184
NEW ELLENTON SC  29809-0184

BILLY L APPLE
3662 BYRD DR
STERLING HEIGHTS MI  48310-6109

BILLY L BROWN
PO BOX 970645
YPSILANTI MI  48197

BILLY L CAMPBELL
5844 30TH AVE
REMUS MI  49340-9731

BILLY L DURRETT
610 E PASADENA
FLINT MI  48505-4275

BILLY L FREY
29400 STATE RTE 1
WEST HARRISON IN  47060-8742

BILLY L GARRETT
50 GILES ROAD
WINDER GA  30680-4223

BILLY L GUINN
4989 N 1050 E
WILKINSON IN  46186-9715

BILLY L JOHNSON
2710 LAPEER RD
FLINT MI  48503-4329

BILLY L JOHNSON
8885 ROBSON
DETROIT MI  48228-2360

BILLY L LABROSSE
3777 LAKEFRONT
WATERFORD MI  48328-4333

BILLY L LUCAS
1004 N WASHINGTON ST
GREENFIELD OH  45123-9719

BILLY L MCANINCH
LOT 206
8499 M 71
DURAND MI  48429-1076

BILLY L MICHAEL
15 BROADWAY ST
BERKELEY SPRINGS WV  25411

BILLY L MIINCH
640 CHESTNUT OAK RD
KUTTAWA KY  42055-6617

BILLY L SAMPSON
1836 S HEDGES
INDEPENDENCE MO  64052-2038

BILLY L SAPPENFIELD
321 S CLINTON STREET
SUMMITVILLE IN  46070-9701

BILLY L TURNER &
LOIS N TURNER JT TEN
512 W HIGH
HENRYETTA OK  74437-3046

BILLY LAIRD
1119 CALIFORNIA RD NW
BROOKHAVEN MS  39601-9191

BILLY LEE STALLARD
53 E BEVERLY
PONTIAC MI 48340-2611

BILLY LEON HOLLY
1605 FAIRWAY DR
JOHNSON CITY TN 37601-2613

BILLY LESLEY
322 S PROSPECT
YPSILANTI MI 48198-5615

BILLY LEWIS & BARBARA H LEWIS
TR
THE BILLY LEWIS &
BARBARA H LEWIS REVOCABLE LIVING
TRUST UA 08/28/97
412 SOUTH WOOD DR
TIPTON IN  46072

BILLY LEWIS & BARBARA H LEWIS
TR
THE BILLY LEWIS &
BARBARA H LEWIS REVOCABLE LIVING
TRUST UA 08/28/97
412 SOUTHWOOD DRIVE
TIPTON IN  46072

BILLY LEWIS & BARBARA H LEWIS
TR TH
BILLY LEWIS & BARBARA H LEWIS
REVOCABLE LVING TRUST
U/A DTD 08/28/97
412 SOUTHWOOD DR
TIPTON IN  46072-8461

BILLY M BAYNES
3513 GARNER
KANSAS CITY MO  64124-1915

BILLY M GOENS
2191 CONRAD RD
STANDISH MI  48658-9136

BILLY M PHILLIPS
1148 N HYVIEW
MANSFIELD TX  76063-6252

BILLY M PIERCE
1047 OHIO AVE
GLASSPORT PA  15045-1636

BILLY M PULLIAM
1611 RUNNYMEAD STREET SW
DECATUR AL  35601-4615

BILLY M SHEPPERD
RR 5 BOX 447
FALMOUTH KY  41040-9245

BILLY M TAYLOR
406 E 10TH ST
KEARNEY MO  64060-8704

BILLY M WANSLEY
BOX 368
BILOXI MS  39533-0368

BILLY M WARREN
604 BEACHWOOD
MIDDLETOWN IN 47356-1245

BILLY MACK ABBOTT
10554 CREEKMERE
DALLAS TX  75218

BILLY MARLOW
335 MCDEERMAN RD
JACKSBORO TN  37757-4201

BILLY MUI &
PENELOPE MUI JT TEN
9330 S LARK SPARROW TRAIL
HIGHLANDS RANCH CO  80126-5230

BILLY MUSZYNSKI
29821 QUINKERT
ROSEVILLE MI  48066-2150

BILLY NEWTON
139 E CONCARDIA
MILWAUKEEE WI  53212-2058

BILLY O PARSONS
ROUTE 2 BOX 294
BIG STONE GAP VA  24219-9514

BILLY P GLADSON
BOX 804
WESTLAND MI  48185

BILLY P HOCKMAN
8550 SHEPHERDSTOWN PIKE
SHEPHERDSTOWN WV  25443

BILLY P MULLICAN
7791 MAPLEWAY DR
OLMSTEAD FALLS OH  44138

BILLY P RIFE &
LAVINA M RIFE JT TEN
RURAL ROUTE 1
418 LANDING BLVD
INVERNESS FL  33450

BILLY P ROBINSON
1413 HAMILTON AVENUE
FLINT MI  48506-3532

BILLY P SCHLEICHER
10553 CORCORAN RD
HASLETT MI  48840-9227

BILLY PATTON
1101 A W 17TH ST
CLAREMORE OK  74017-2610

BILLY PEARSON
12095 BEECH FORK LANE
ATHENS AL  35611-6979

BILLY R ADAMS
2693 GROVE ROAD RT 6
YPSILANTI MI  48197

BILLY R ADAMS
5065 EAST S AVE R3
VICKSBURG MI  49097-8473

BILLY R ALLEN &
DELORES K ALLEN JT TEN
IRON MOUNTAIN ESTATES
HARTFORD KY  42347

BILLY R ASHE
2952 PRESTON DR
REX GA  30273-2341

BILLY R ATKINSON
800 MALZAHN ST
SAGINAW MI  48602-2967

BILLY R BAKER
7019 MEADOW
WARREN MI  48091-3019

BILLY R BROWN
1408 SENTINEL RIDGE DR
FLINT MI  48532-3749

BILLY R BRUMMETT
10 CESSNA CT
HAMILTON OH  45015-1310

BILLY R BUGGS
406 S MOORE ST
SOUTH BELOIT IL  61080-1820

BILLY R CAMERON &
ELIZABETH L CAMERON JT TEN
3907 TURTLE DOVE BLVD
PUNTA GORDA FL  33950-7611

BILLY R COLEMAN JR
1402 19TH ST
PALM HARBOR FL  34683-3633

BILLY R COLSTON
9602 E BETHEL RD
NORMAN OK  73026-9766

BILLY R CONWAY
2877 SUNSET ROAD
HILLSBORO KY  41049

BILLY R DUNN
569 HEARTH PL
LAWRENCEVILLE GA  30043-3521

BILLY R FREEMAN
110 RIVERSIDE RD
BALTO MD  21221-6627

BILLY R GREEN &
RUTH L GREEN
TR UA 11/17/92
BILLY R GREEN & RUTH L
GREEN REVOCABLE LIVING TRUST
1722 HUFF AVE
WICHITA FALLS TX  76301-5026

BILLY R HIGGINBOTHAM &
MARY J HIGGINBOTHAM
TR UA 7/01/03
HIGGINBOTHAM FAMILY REVOCABLE
LIVING TRUST
495 IRONWOOD DR
MELBOURNE FL  32935

BILLY R JENNINGS
RT 1 BOX 810
FAYETTEVILLE WV  25840-9798

BILLY R KENNEDY & HELEN V KENNEDY
T
BILLY R KENNEDY & HELEN V KENNEDY
LIVING TRUST U/A DTD 03/30/94
5719 CREEKRIDGE DR
ARLINGTON TX  76018

BILLY R KERSCHNER
4419 N DIGBY CT
MARION IN  46952

BILLY R KIMMELL
2250 HEDGE
WATERFORD MI  48327-1136

BILLY R MCCOLLUM
2817 WATER AVE
GADSDEN AL  35904-1527

BILLY R MEADOWS
601 NORTH RIVER
YPSILANTI MI  48198-2820

BILLY R ROBERTS
12492 S CREST CIR
OLATHE KS  66061-6346

BILLY R SHELLEY
230 DERBY TRAIL
CORBIN KY  40701

BILLY R TOMLIN
1633 ONEIDA TRAIL
LAKE ORION MI  48362-1245

BILLY R WILLIAMS
BOX 464
LENOIR CITY TN  37771-0464

BILLY REX SHANAHAN
3217 UNIVERSITY DR
MODESTO CA  95350-1223

BILLY S PERRY
43 RIDGE ROAD
RISING SUN MD  21911-1545

BILLY SHUMWAY
410 JOANN LANE
MIAMISBURG OH  45342-3528

BILLY T CUNNINGHAM
26677 AMPALA STREET
HAYWARD CA  94545-3413

BILLY R MOORE
5633 HUMBERT AVE
FT WORTH
FORT WORTH TX  76107-7024

BILLY R SAULSBERRY
9001 S CREGIER AVE
CHICAGO IL  60617-3534

BILLY R SHIREY
2230 DEL WEBB BLVD W
SUN CITY CENTER FL  33573-4844

BILLY R TUBERVILLE
9253 TONNEBERGER DR
TECUMSEH MI  49286-9756

BILLY R WINGO
965 CLAY FARM RD
TREZEVANT TN  38258-4545

BILLY S BYASSEE &
FERN BYASSEE JT TEN
4426 JEFF DAVIS
MARSHALL TX  75672-2642

BILLY S SINGLETON
214 HOBBINS DR
DUBLIN GA  31021

BILLY STANLEY
202 DOGWOOD TRAIL
TARBORO NC  27886-9261

BILLY T PETERS &
EUGENIA H PETERS
TR
BILLY PETERS & EUGENIA PETERS
REV LIVING TRUST UA 10/12/99
10801 EAGLE NEST RD
OCEAN SPRINGS MS  39564-8339

BILLY R OAKLEY
217 LEE HOLLOW RD
SPARTA TN  38583-5329

BILLY R SAULSBERRY &
DELORES C SAULSBERRY JT TEN
9001 S CREGIER AVE
CHICAGO IL  60617-3534

BILLY R THOMAS
R 3 BOX 261
TECUMSEH OK  74873-9361

BILLY R WEBB &
DORA F WEBB JT TEN
150 W YPSILANTI
PONTIAC MI  48340-1873

BILLY RAWSON &
CYNTHIA RAWSON JT TEN
BOX 3265
MERIDIAN MS  39303-3265

BILLY S GOFF
108 WOMACK STREET
MC MINNVILLE TN  37110

BILLY SCOTT SEDAM
7121 BUICK DRIVE
INDIANAPOLIS IN  46214-3224

BILLY T BAKER
145 OAK VILLAGE CIRCLE
CUMBERLAND GAP TN  37724-4631

BILLY T WOODARD
PO BOX 1026
STAR NC  27356

BILLY TORRY &
CHRIS ANN MC MICKENS TORRY TEN COM
2146 E SESAME ST
TEMPE AZ  85283-2453

BILLY W CORNETT
357 MOUNT DR
SEVIERVILLE TN  37876-1625

BILLY W GIRTMAN
448 DENNY LN
ALGER MI  48610-9383

BILLY W MCCANN &
BETTY MCCANN JT TEN
6249 MEADOWGROVE COVE
MEM TN  38120-2622

BILLY W PATRICK
145 HUBBARD ST
MONROE GA  30655-2431

BILLY W SANDS
7625 DEAVER DRIVE
NO RICHLAND HILLS TX  76180-6277

BILLY W WILLIAMS
4601 S CO RD 500E
PLAINFIELD IN  46168

BILLY WAYNE AINSWORTH
922 TAMARA LANE
GRAND PRAIRIE TX  75051-3057

BILLYE B HOWELL OWEN
4544 BELFORT
DALLAS TX  75205-3619

BILLY W BLAIN
4476 VAN VLEET RD
SWARTZ CREEK MI  48473-8574

BILLY W DEWITT
BOX 413
WINDFALL IN  46076-0413

BILLY W HARTIS
4738 THE GREAT RD
FIELDALE VA  24089-3428

BILLY W MILLER
4311 LINDA DR
DOUGLASVILLE GA  30134-2619

BILLY W REEVES
4228 TRENTON OXFORD RD
HAMILTON OH  45011-9662

BILLY W SMITH
3945 FAIRVIEW
DEL CITY OK  73115-2017

BILLY W WILLIAMS
887 N TURNER ROAD
YOUNGSTOWN OH  44515-1066

BILLYE A DUCKWORTH
615 VICTORIA
FLINT MI  48507-1730

BIMAL K BISWAS &
CHHABI BISWAS JT TEN
1295 POPLAR AVE
MOUNTAINSIDE NJ  07092-1928

BILLY W BOOTH &
BRIDGET E BOOTH JT TEN
100 WINDSOR LN
MULBERRY FL  33860-9082

BILLY W DURANT
1901 E SEMENARY DR
FT WORTH TX  76119-5803

BILLY W KIRKWOOD
7525 SPRAGUE ST
ANDERSON IN  46013-3944

BILLY W MORGAN
6955 W SWEET CREEK DR
NEW PALESTINE IN  46163-9140

BILLY W ROBINSON
1118 COUNTY ROAD 2022 2022
GLEN ROSE TX  76043

BILLY W THETFORD
15950 E 126TH ST
FISHERS IN 46037 46037  46037

BILLY W WILSON
34954 WOOD ST
LIVONIA MI  48154-2437

BILLYE B HOWELL
3535 GILLESPIE ST APT 303
DALLAS TX  75219

BIN F CHIN &
LUN MEE CHIN JT TEN
855 E 13TH ST
BROOKLYN NY  11230-2913

BIN KUE HO &
DOROTHY TOM HO JT TEN
3033 SOUTH A ST
OXNARD CA 93033-5213

BING WELCH
2204 PARKDALE DR
RICHMOND IN 47374-1642

BINU MATHEW THANKACHAN
BOX 575
NEWTOWN SQUARE PA 19073-0575

BIPIN S SHAH
25503 RANCHWOOD
FARMINGTON HILLS MI 48335-1163

BIRDIE L BOND
1213 NORTH BELL ST
KOKOMO IN 46901-3012

BIRDIE M LAMBERT
TR
BIRDIE M LAMBERT REVOCABLE TRUST
UA 2/23/99
1633 STERLING ROAD
MEMPHIS TN 38119-6924

BIRENDRA SINHA
13 CORTLAND DR
HUDSON MA 01749-3265

BIRT DONELL &
FAY DONELL JT TEN
8623 HUBBELL
DETROIT MI 48228-2447

BIRUTE O ANDRUSAITIS
708B CASTLE DR
FRANKLIN TN 37064

BINA K KOZAK
985 GARDENIA CT
SAN MARCOS CA 92069-6911

BINH T QUACH
90 CHERRY HILL DR
DAYTON OH 45440

BION K RAYBURN
9975 W 600 S
REDKEY IN 47373-9347

BIRDELL DEMPSEY WEAVER
3201 S CHEROKEE RD
MUNCIE IN 47302-5566

BIRDIE LEE BRAY
205 W JACKSON AVE
FLINT MI 48505-6613

BIRDIE N TAYLOR
10 BOX 143
LEWISBURG OH 45338

BIRL M MARTIN
2811 OAK STREET
TUSCALOOSA AL 35401-5434

BIRT T HAMPTON
BOX 2751
ANDERSON IN 46018-2751

BISHOP & BISHOP QUALITY
MARKET INC
BOX 118
WHITEHOUSE STATION NJ
08889-0118

BINA T CLAYBROOK
1155 ELK CREEK
DEEP GAP NC 28618-9567

BINNIE B LEWIS
2558 ENGLAND AVE
DAYTON OH 45406-1324

BION R CRAM
21 SUMMER STREET
KENNEBUNK ME 04043-6636

BIRDENA A JOHNSON
2816 WEST BLOOMFIELD OAKS DRIVE
WEST BLOOMFIELD MI 48324-2495

BIRDIE LEE HUNT
2525 NICHOLAS ROAD
DAYTON OH 45418-2732

BIRDINE B GILMAN
2079 WOODLAND PASS
BURTON MI 48519-1323

BIRNEY R WALKER III &
CAROL A WALKER
TR
BIRNEY R WALKER III LIVING TRUST UA
7/21/1994
625 KENILWORTH RD
BAY VILLAGE OH 44140-2479

BIRTY D CHAPPELL &
VERDAYNE A CHAPPELL JT TEN
642 HICKORY RIDGE RD
SMYRNA DE 19977-2834

BISHOP MC CAULEY
15600 SUGARLAND ROAD
POOLESVILLE MD 20837

BISHOP W DOTSON JR
2909 N INDIANAPOLIS AVE
INDIANAPOLIS IN  46208-5144

BJORN HAUGEN
N1781 LYNN RD
ADELL WI  53001-1153

BLACK UNITED FUND MI
2187 W GRAND BLVD
DETROIT MI  48208-1115

BLAGOJE MIHAJLOVSKI
6163 COLONIAL
DEARBORN HGTS MI  48127-3103

BLAINE A HOWELL
4439 LAPEER ST
COLUMBIAVILLE MI  48421-9365

BLAINE C CARTWRIGHT
10 CHRISTINE RD
TERRYVILLE CT  06786-5504

BLAINE E NARY
20 ANTHONY AVE
WAYNESBORO PA  17268

BLAINE G SCHMIDT &
ADELE E SCHMIDT JT TEN
16 GEORGIAN CIRCLE CHRISTINE
MANOR
NEWARK DE  19711-2551

BLAINE M POOL
1740 S DOUGLAS AVE
SPRINGFIELD IL  62704-3520

BITTEN JENSEN
BOX 1241
ISLAMORADA FL  33036-1241

B-KAY-JAY ENT LTD
BOX 2840
EL CAJON CA  92021-0840

BLACKSHEAR HAMILTON SNYDER
BOX 158
ELM GROVE LA  71051-0158

BLAIKIE ROWSELL
7468 BAKER SCHOOL RD
ENNISKILLEN ON  L0B 1J0
CANADA

BLAINE BAGWELL
503 N CARTER
GREENTOWN IN  46936-1032

BLAINE C SMITH
57440 WALKER WAY
SOUTH LYON MI  48178-9777

BLAINE G MOFFITT
802 HADDON RD
ANACORTES WA  98221-4304

BLAINE H CLENDENIN
HC-81 BOX 230
RACINE WV  25165

BLAINE N MARTIN
10017 W 700 N
THORNTOWN IN  46071-9137

BJOERN RINGSTAD
CUST ANDREAS RINGSTAD UGMA CT
42 UNDERHILL RD
HAMDEN CT  06517-1539

BLACH DISTRIBUTING CO PROFIT
SHARING PLAN DTD 04/01/78
131 MAIN ST
ELKO NV  89801-3698

BLAGOJA V CVETANOVSKI
11702 GALLAGHER
HAMTRAMCK MI  48212-4107

BLAINE A GLEASON
RR 1 BOX 883
GREENSBURG PA  15601-9676

BLAINE C AIKEN
5835 LEAWOOD LN
RACINE WI  53402-5541

BLAINE CRANDELL
2309 LAVIDA PLACE
PLANO TX  75023-5326

BLAINE G SCHMIDT
255 POSSUM PARK RD APT 1100
NEWARK DE  19711

BLAINE L CHALKER
16279 STAGECOACH DRIVE
GARRETTSVILLE OH  44231-9519

BLAINE SOUTHER MERRITT
11776 STRATFORD HOUSE PL APT 609
RESTON VA  20190-3383

BLAINE W REAMER
550 DAVIS LAKE RD
LAPEER MI  48446-7615

BLAINE Z HIBBARD JR
3039 CRANBROOK CT
LA JOLLA CA  92037-2209

BLAIR B MAY
BOX 2185
REDWAY CA  95560-2185

BLAIR BELLUOMO
1509 ANNE DR
ROYAL OAK MI  48067-4537

BLAIR BRIGHT
329 metairie heights ave
metairie LA  70001

BLAIR BRUNK
148 VERONA PITSBURG RD
ARCANUM OH  45304-9478

BLAIR DENNISON
8472 US RTE 62
HILLSBORO OH  45133

BLAIR E UPTON
7 MYLES COURT
WHITBY ON  L1R 3B6
CANADA

BLAIR EARL YOUNG
25 MARTIN ST
MASSENA NY  13662-1145

BLAIR ESTES
4630 CANAL
DIMONDALE MI  48821-8743

BLAIR EUGENE GREGORVICH
6542 MARQUETTE ST APT C
MOORPARK CA  93021-1543

BLAIR F RORABAUGH &
CLARA E RORABAUGH JT TEN
124 MARSHALL ST NW
WARREN OH  44483-1425

BLAIR G GILBERT
50704 BASE ST
NEW BALTIMORE MI  48047-2164

BLAIR G MILLER
4410 SILVER LAKE RD
LINDEN MI  48451

BLAIR K HALFORD
PO BOX 1284
CHARLESTON SC  29401

BLAIR L DUVALL
3660 RAYMOND RD
FRANKFORT MI  49635-9727

BLAIR MILLER
187 VIA VINCENT
WHITNEY TX  76692-2103

BLAIR R ENGLISH &
JANE W ENGLISH TEN ENT
738 WILLOW RIDGE DR
YORK PA  17404-6604

BLAIR T FOSTER
6720 EMERALD DRIVE
BURLINGTON KY 41005 41005  41005

BLAIR TILLYER BROWN
APT 81
314 W 100TH ST
N Y NY  10025-5341

BLAIR W BOLTON
271 HILL POINT RD
RICHMOND VA  23233-6120

BLAIR W SMITH
17 EAST 89TH ST APT 6D
NEW YORK NY  10128-0615

BLAKE A GRAHAM
4149 SHORES PORT
FORTWORTH TX  76137

BLAKE C THORSBY
3395 N VENNINGS RD
FLINT MI  48504

BLAKE FRIEDT JR &
WILMA J FRIEDT JT TEN
9186 NORWALK ROAD
LITCHFIELD OH  44253-0036

BLAKE J FRIEDT
9186 NORWALK ROAD
LITCHFIELD OH  44253-0036

BLAKE J KISAMORE
7801 HARLE ROAD
PASADENA MD  21122-3621

BLAKE O FISHER &
GENEVIEVE M FISHER JT TEN
718 W FREMONT
NEWAYGO MI 49337-8113

BLAN A BALLARD
729 MAGIE AVE
FAIRFIELD OH 45014-1719

BLANCA ESTELAV HERNANDEZ
210 BASSWOOD DR
ELK GROVE VILLAGE IL 60007-1720

BLANCA I NEGRON
2524 GILROY AVENUE
WATERFORD MI 48328

BLANCHE A BLISS
1112 GRAYLYN RD
WILMINGTON DE 19803-3335

BLANCHE B KOPP
C/O PHIL KOPP
BOX 442
FRISCO CO 80443-0442

BLANCHE C HARPER
822 ANNLAU AVE
HUNTSVILLE AL 35802-2607

BLANCHE CLARK
815 GALLAGHER
SAGINAW MI 48601-3766

BLANCHE D PIERCE
17 A LINCOLN ST
MORRISVILLE VT 05661

BLAKE WERNER
W316 N84 JUNIPER TERRACE
DELAFIELD WI 53018-2653

BLANCA E GARCIA
6819 SPRING ROSE
SAN ANTONIO TX 78249-2944

BLANCA GOODE
14 STUYVESANT AVE
LARCHMONT NY 10538-2728

BLANCHARD S MILLER &
MARGARET E MILLER
TR UA 03/18/92 THE MILLER
FAMILY TRUST
958 JUNIPER WAY
MAHWAH NJ 07430

BLANCHE A HOLICKY &
BRUCE J HOLICKY JT TEN
180 FAIRBANK RD
RIVERSIDE IL 60546-2234

BLANCHE B WITT &
DONNA G PETERS &
SANDRA F HOTTER JT TEN
820 CLEOPHUS
LINCOLN PARK MI 48146-2620

BLANCHE C SPITZLEY
104 HOWELL ST
GRAND LEDGE MI 48837-1627

BLANCHE COSTANZA
CUST
CHRISTOPHER COSTANZA UGMA NY
55 LISPENARD AVE
BRONXVILLE NY 10708-2318

BLANCHE E DIAZ
3212 NASSAU ST
TAMPA FL 33607-5145

BLAKESLEE INVESTMENT
COMPANY
ATT CHARLES BLAKESLEE
BOX 5394
JACKSON MS 39296-5394

BLANCA E SANTOS
1779 MARKESE
LINCOLN PARK MI 48146-3254

BLANCA H CASTILLO
17269 LAUREL DRIVE
LIVONIA MI 48152-2951

BLANCHE A ALLTON
1510 TRUMAN AVE
EASTRIDGE TN 27412

BLANCHE A WALLACE &
BRIAN E WALLACE JT TEN
2713 LINCOLN AVE
PARMA OH 44134

BLANCHE BERENZWEIG
565 E GLENCOE PL
MILWAUKEE WI 53217-1836

BLANCHE CHOU
C/O SHANGHAI
BOX 9022
WARREN MI 48090-9022

BLANCHE CRUM
RFD 11 BOX 440
GREENSBURG PA 15601-9132

BLANCHE E FORSBERG
456 GROVE ISLE CIRCLE
VERO BEACH FL 32962-8507

BLANCHE E HARDIN
40 RAINBOW DR
RIVERSIDE CT  06878-1013

BLANCHE E HICKS
2508 GLEN LEA AVE
RICHMOND VA  23223-3822

BLANCHE ETHEL ATKINSON
2012 N 30TH ST
ORANGE TX  77630-2002

BLANCHE F REDNOR
11 MARTINS RUN
APT G-205
MEDIA PA  19063

BLANCHE GOLDMAN
BOX 67522
CHESTNUT HILL MA  02467-0006

BLANCHE H MARTIN &
JOHN J GALLANT JR JT TEN
1965 MANTA BAY STREET
MERRITT ISLAND FL  32952

BLANCHE J SMITH
146 COURT ST
BROCKTON MA  02302-4612

BLANCHE L HOWARD
PICKERSGILL RETIREMENT #1310
615 CHESTNUT AVE
TOWSON MD  21204

BLANCHE M ASBERRY
2028 TITUS AVE
DAYTON OH  45414-4134

BLANCHE E HAWKEN
TR
BLANCHE E HAWKEN REVOCABLE
LIVING TRUST U/A DTD
7/29/1993
10161 HIGHWAY 185
SULLIVAN MO  63080-3700

BLANCHE E NIENALTOWSKI &
GARY M NIENALTOWSKI JT TEN
2866 KIPLING
STERLING HEIGHTS MI  48310-2417

BLANCHE F CONNER
CUST JONATHAN LYNN CONNER UGMA CA
1166 TROWER AVE
NAPA CA  94558-2471

BLANCHE FERNANDEZ
4518 GENERAL EARLY DR
NEW ORLEANS LA  70126-4720

BLANCHE GOODLET
5300 E DESERT INN RD C101
LAS VEGAS NV  89122-4097

BLANCHE HELFER
7222 CLEVELAND CIR
MERRILLVILLE IN  46410-3774

BLANCHE KNEZ
BOX 35
JOYCE WA  98343-0035

BLANCHE L KANE
8315 TURNING LEAF LANE
APARTMENT 108
MCLEAN VA  22102

BLANCHE M BYRNE
729 SOUTH VASSAULT ST
APT 6A
TACOMA WA  98465-2032

BLANCHE E HEWITT
325 E COOK ST
SHEFFIELD IL  61361

BLANCHE E WELCH
TR
U/A/D 11/18/88 BLANCHE E
WELCH TRUST
2756 LOCUST ST
SAN DIEGO CA  92106-1447

BLANCHE F DEMPSEY
113 OLD CABIN LANE
KERNERSVILLE NC  27284-3419

BLANCHE GIUSTO
1016 CLEARFIELD DRIVE
MILLBRAE CA  94030-2153

BLANCHE H KORMAN
204 LAWRENCE AVE
NORTH PLAINFIELD NJ  07063-1623

BLANCHE HELFER &
ALBERT HELFER JT TEN
9039 KEELER
SKOKIE IL  60076-1603

BLANCHE KRAMER
C/O GARY M KRAMER
6 RISING MOON
SANTA FE NM  87501-8642

BLANCHE L PARKER &
PEGGY J FELTS &
NANCY V STALEY JT TEN
12355 DOLLAR LAKE CT
FENTON MI  48430-9745

BLANCHE M GARLAND
BOX 206
NEWTON FALLS OH  44444-0206

BLANCHE M SHAW
2520 INTERSTATE 10 EAST 11
BEAUMONT TX  77703-4942

BLANCHE M THIBODEAU
834 REMINGTON
FLINT MI  48507-1648

BLANCHE MC GLYNN
BOX 654
NEVERSINK NY  12765-0654

BLANCHE N WELSH
3933 HARDT DR
GIBSONIA PA  15044

BLANCHE NIXON DIFFINE
111 ENOLA AVE
KENMORE NY  14217

BLANCHE P BRAULT
22 PURITAN RD
BRISTOL CT  06010-3132

BLANCHE PITTS MASON
RR 1 BOX 385AA
SEAFORD DE  19973-9434

BLANCHE R CANNON
BOX 5765
PEARL MS  39288-5765

BLANCHE RAKITA
CUST
ROBERT M RAKITA U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
3053 38TH AVE W
SEATTLE WA  98199-2512

BLANCHE SHAPIRO
82/41/257TH ST
FLORAL PARK NY  11004-1441

BLANCHE SIEGAL
525 E 86TH ST
NEW YORK NY  10028-7512

BLANCHE SINGER
2770 W 5TH ST APT 2B
BROOKLYN NY  11224-4202

BLANCHE TALIAFERRO
1657 BURNET AVE
UNION NJ  07083-4209

BLANCHE V LOVELLY
PO BOX 545
LOREAUVILLE LA  70552

BLANCHE W NOVAK
11180 AARON DR
PARMA OH  44130-1364

BLANCHE WIECZOREK
1315 W DARLINGTON CIRCLE
HOFFMAN EST IL  60194-2372

BLANCHE WILSON-NOACK
143 ARABIAN DR
MADISON AL  35758-6641

BLANCHE Z BRAY
30 SOUTH 26TH STREET
WYANDANCH NY  11798-3704

BLANCHE ZWERN
1099 FIRST ST UNIT 122
CORONADO CA  92118

BLANE DAVIDSON
R R 16 BOX 680
BEDFORD IN  47421-9431

BLANT F THARP
12865 WEGMANN TRL
DE SOTO MO  63020-5289

BLASE J VITI
CUST
BLASE J VITI JR U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1365 SANFORD LANE
GLENVIEW IL  60025-3146

BLASE J VITI JR
1365 SANFORD LANE
GLENVIEW IL  60025-3146

BLAZ PESORDA
22404 FOSTER RD
WELLINGTON OH  44090-9693

BLAZE TOLESKI
10014 LAKE PARK DR
CINCINNATI OH 45231-2507

BLAZENKA LOZINA
12 HIGHLAND TER
PLEASANTVILLE NY 10570-3306

BLENDA FINDLEY
950 E RUTH ST
FLINT MI 48505-2288

BLENDA LETENYEI &
RONALD LETENYEI JT TEN
28811 JAMISON ST APT 201A
LIVONIA MI 48154

BLESILLA TERESA RIZZI
BOX 643
LEAD SD 57754-0643

BLIMA KRAUT
3 WEBSTER AENUE
BROOKLYN NY 11230-1013

BLIMA SCHLOSS
8750 HARRISON AVE
MUNSTER IN 46321-2354

BLONDEAN CARSWELL
2140 E TREMONT AVENUE
BRONX NY 10462-5757

BLONDELL J FLEMMONDS
1126 NORTH TUXEDO
INDIANAPOLIS IN 46201

BLONTEEN R NEAL
78PARK ST
MERIDEN CT 06450-4233

BLOOR REDDING
7530 WASHINGTON BLVD
INDIANAPOLIS IN 46240-2863

BLOSSOM MILYONER
1 SPIREA LN
NEW CITY NY 10956-6811

BLOSSOM S SHUMAN
1 TENNIS CT
IJ
BROOKLYN NY 11226-3773

BLOSSOM V NANTZ &
THOMAS V JAMES JT TEN
28157 SUTHERLAND
WARREN MI 48093-4334

BLUESTEM NATIONAL BANK
TR SCOULER TRUST
FBO KAREN I SCOTT
UA 03/22/00
104 E LOCUST STREET
FAIRBURY IL 61739-1547

BLUMA ELLIS &
EDDIE ELLIS &
HERBERT ELLIS &
STEVEN ELLIS JT TEN
1244 E 56 ST
BROOKLYN NY 11234-3330

BLUMA WRONA &
GILBERT WRONA JT TEN
1548 CARROLL ST
BROOKLYN NY 11213-5330

BLYTHE H HURD
315 E SUMMIT AVE
HADDONFIELD NJ 08033-1621

BLYTHE MARIE WARD
6954 BEAHAN RD
MUIR MI 48860-9621

BMMF INTERNATIONAL
BOX 10-244
AUCKLAND 4 ZZZZZ
NEW ZEALAND

BO H LEE &
JUDY A LEE JT TEN
7180 BRIDGE LAKE RD
CLARKSTON MI 48346-1035

BOARD OF
TR
DEARING METHODIST CHURCH
DEARING GA 30808

BOARD OF
TR
JOHN H BOTHWELL HOSPITAL
TRUST COMPANY
ATTN R S GARDNER
416 S OHIO AVE
SEDALIA MO 65301-4410

BOARD OF
TR
METHODIST CHURCH
MINERVA OH 44657

BOARD OF
TR CECILE DAYLIGHT
LODGE NO 305 A F & A M TRS
U/A WITH C DURKIN MANKIN
10/8/1947
5602 N GARFIELD
GLADSTONE MO  64118-5635

BOARD OF
TR PEOPLES
NATIONAL BK OF KEWANEE IL
EMPLOYEES PROFIT SHARING FUND
U/A DTD 12/15/56
BOX 387
KEWANEE IL  61443-0387

BOARD OF EDUCATION OF
CENTRAL SCHOOL DISTRICT NO
01-OF THE TOWNS OF SENECA
FALLS FAYETTE & TYRE SENECA
COUNTY NEW YORK
SENECA FALLS NY  13148

BOARD OF EDUCATION SALEM
CITY SCHOOL DISTRICT OF
SALEM OHIO
SALEM OH  44460


BOARD OF REGENTS OF THE
UNIVERSITY SYSTEM OF GEORGIA FOR
GEORGIA INSTITUTE OF TECHNOLOGY
LYMAN HALL
225 NORTH AVENUE
ATLANTA GA  30332-0001

BOB C BOOTH
200 SE 28TH ST
MOORE OK  73160-7406


BOB D SONES
6754 CROSS RD
SPRINGVILLE NY  14141-9408

BOARD OF
TR FRATERNAL
ORDER OF EAGLES AERIE 540
425 MAIN ST
REYNOLDSVILLE PA  15851-1250

BOARD OF EDUCATION MOHAWK
CENTRAL SCHOOL
MOHAWK CENTRAL SCHOOL DISTRICT
R P GERSTENBERG SCHOLARSHIP
FUND
MOHAWK NY  13407

BOARD OF EDUCATION OF
THE SCHOOL DISTRICT OF
THE CITY OF FLINT
C/O CHIEF FINANCIAL OFFICER
923 E KEARSLEY ST
FLINT MI  48503-1974

BOARD OF LIBRARY
TR
INCORPORATED TOWN OF
GREENE IOWA
BOX 280
GREENE IA  50636-0280

BOAZ SADEH
PO BOX 9691
JERUSALEM 91090
ISRAEL


BOB C BRUNSON JR & BEATRICE T
BRUNSON TR
BOB C BRUNSON JR TRUST
UA 08/14/95
615 LAUREL LAKE DR UNIT A315
COLUMBUS NC  28722-7464

BOB D SUDDATH &
AZILEE W SUDDATH JT TEN
8801 SW 97TH TERR
MIAMI FL  33176-2936

BOARD OF
TR MARVIN
MEMORIAL LIBRARY
29 W WHITNEY AVE
SHELBY OH  44875-1252

BOARD OF EDUCATION OF
CAROLINE COUNTY
C/O RIDGELY ELEMENTARY SCHOOL
118 N CENTRAL AVE
RIDGELY MD  21660


BOARD OF EDUCATION OF THE
SCHOOL DISTRICT OF THE CITY
OF FLINT MICHIGAN
C/O MARIOS DEMETRIOU
923 E KEARSLEY ST
FLINT MI  48503-1974

BOARD OF REGENTS OF NEW
MEXICO
BOX 680
SILVER CITY NM  88062-0680


BOB BALL
226 SHIPLEY ST
SEAFORD DE  19973-3125


BOB D BROADWORTH
BOX 3173
FLINT MI  48502-0173


BOB E DAUGHERTY
4113 HENIARD DRIVE
TALLAHASSEE FL  32303-7109

BOB E DEMOSS
803 W MAIN ST
DURAND MI  48429-1551

BOB E MONTAVON & MARY M
MONTAVON TRUSTEES U/A DTD
09/13/93 MONTAVON FAMILY
TRUST
4912 BRIAR OAKS CIR
ORLANDO FL  32808-1706

BOB E SWINDLEHURST
510 N CATHERINE
LANSING MI  48917-2932

BOB F CUMMINGS &
NELL R CUMMINGS JT TEN
830 CASSANDRA LANE
LAKELAND FL  33809

BOB F OWSLEY
2885 WYLIE DR
FAIRBORN OH  45324-2237

BOB FEIL BOATS & MOTORS INC
2131 SUNSET HWY
EAST WENATCHEE WA  98802-4141

BOB G DULANEY &
PAULA J DULANY JT TEN
715 MAGNOLIA
MT VERNON IL  62864-2819

BOB GENE ZIEBA
CUST MARK
ANDREW ZIEBA UTMA IL
60 BONNIE BRAE RD
CARBONDALE IL  62901-5420

BOB H ALTON
707 LLOYD
ROYAL OAK MI  48073-4014

BOB H ALTON &
DORIS E ALTON JT TEN
707 LLOYD
ROYAL OAK MI  48073-4014

BOB H FAULKNER &
OWEN C FAULKNER JT TEN
7817 FONTANA
PRAIRIE VILALGE KS  66208-4371

BOB H HATMAKER
2555 BULL SKULL RD
LEIGHTON AL  35646-5113

BOB H TORKA
1133 E MAIN
LANSING MI  48912-1654

BOB HARRIS
1122 E 112 STREET
CLEVELAND OH  44108-3734

BOB I VANCIL
705 SIXTH ST
BALLINGER TX  76821

BOB J ARMSTRONG
BOX 124
LAKE JACKSON TX  77566-0124

BOB J BILKO &
ERMA J BILKO JT TEN
1065 COLONY DR
HIGHLAND HEIGHTS OH  44143-3121

BOB J PIERCE
2106 N GERRARD
INDIANAPOLIS IN  46224-5038

BOB JACK PAUL
BOX 185
ATLANTA MI  49709-0185

BOB JACK PAUL
BOX 185
ATLANTA MI  49709-0185

BOB JONES
432 ADAMS ST
ELYRIA OH  44035-3311

BOB L COPLIN &
ARLENE COPLIN JT TEN
9478 WEIR ST
OMAHA NE  68127-2426

BOB L ESHBAUGH
1240 EIGHTH ST
MANHATTAN BEACH CA  90266-6014

BOB L FOLKES
17010 HEMLOCK ROAD R 1
OAKLEY MI  48649-8746

BOB L GODFREY
BOX 3
EAGLE MI  48822-0003

BOB L KINGSTON
3810 CEMETERY RD
JANESVILLE WI  53545-9701

BOB L RIDGWAY
445 N ELBA ROAD
LAPEER MI  48446-8077

BOB MC INTIRE
10513 300 E
KOKOMO IN  46902

BOB PHAM
1825 WILLOW WOODS LANE
LANSING MI  48917-8642

BOB R BARNARD
CUST
KENNETH BRYAN BARNARD
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
905 GREENBRIAR DR
KELLER TX  76248-4346

BOB R TAYLOR &
BARBARA J TAYLOR JT TEN
107 KAREN DR
GREENVILLE SC  29607-1209

BOB S PRINCE &
DORIS J PRINCE JT TEN
R R 1
BOX 44
MC LEANSBORO IL  62859-9707

BOB SHELL
181 CAMPBELL BR
LONDON KY  40744-8864

BOB T DOWD
CUST MISS
BEVERLY DOWD U/THE TEXAS U-G-M-A
ATTN BEVERLY DOWD PARSONS
8839 HOLIDAY DR
ODESSA TX  79765-2039

BOB W DAFFIN
104 BROAD STREET
GROVE HILL AL  36451-3214

BOB MOORE &
VIRGINIA H MOORE JT TEN
858 ARMADA PL
BOULDER CITY NV  89005-2375

BOB PRIEST
7 RIVER COURT
ST LOUIS MI  48880-1824

BOB R LYNN
6021 KILGORE AVE
MUNCIE IN  47304-4727

BOB RASKOVICH
2486 ELDER RD
CARP LAKE MI  49718

BOB SCHMIDT
1530 BEHLER RD
RAVENNA MI  49451-9705

BOB SQUIRES
1053 DUMAS
WINNIPEG MB  R3T 1W1
CANADA

BOB V MC CULLEY
7520 MOSES RD
HIXSON TN  37343-2139

BOB WARREN TRUCKING INC
2985 JUDAH RD
ORION MI  48359-2151

BOB O BUCK
1913 E CO LINE RD N
SPRINGPORT IN  47386

BOB R BARNARD
CUST
ALAN BRITT BARNARD U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
121 W CHERYL
HURST TX  76053-4507

BOB R PRATT
1252 BOICHOT
LANSING MI  48906-5912

BOB S MARSHALL
121 SOUTH EAST ST
MASON OH  45040-1747

BOB SCHULTZ MOTORS INC
WILLIAM C WEFEL PRESIDENT
3830 WEST CLAY
ST CHARLES MO  63301-4417

BOB STELMACH &
GERALDINE STELMACH JT TEN
11 STANLEY COURT UNIT 5
WHITBY ON  L1N 8P9
CANADA

BOB VETTER &
SARAH COFFIN-VETTER JT TEN
14202 PINEWOOD DR
DEL MAR CA  92014-2940

BOB WESLEY SIMS
293 SHERRI DRIVE
UNIVERSAL CITY TX  78148-3425

BOB WILLIAMSON &
PAMELA LESLIE JT TEN
BOX 263
WILLIAMSON GA  30292-0263

BOBBETTE THOMAS WELLS
CUST PARKER WELLS
UTMA CA
7057 ENRIGHT DR
CITRUS HEIGHTS CA  95621-2854

BOBBI H CALLOWAY
2405 7TH STREET RD
LOUISVILLE KY  40208-1080

BOBBI S KARM
2702 PARKWAY AVE
ROSENBERG TX  77471-5222

BOBBIE A SMITH
324 HILLTOP RD
SHELBYVILLE TN  37160-6885

BOBBIE B HART
1090 ESTESBURG RD
EUBANK KY  42567-9758

BOBBIE C FRANKLIN
2428 LARKIN ROAD
LEXINGTON KY  40503-2622

BOBBIE D PIERCE
2860 TRAILWOOD DR
ROCHESTER MI  48309-1440

BOBBIE DAVIS
636 MAGNOLIA
TUPELO MS  38804-1930

BOBBETTA L JONES
8131 GREENLAWN AVE
DETROIT MI  48204-3273

BOBBI B MESERVE
75 MARKET ST
BANGOR ME  04401

BOBBI J MCCONNELL
401 WHISPERING DR
SPRINGHILL TN  37174-9600

BOBBIE A JONES
11040 QUALRIDGE CT APT 31
CINCINNATI OH  45240-4614

BOBBIE A TIGE
1925 KALAMAZOO AVE SE
APT A
GRAND RAPIDS MI  49507

BOBBIE BREWINGTON
150 COUNTY RD 360
TRINITY AL  35673-4921

BOBBIE C HARRIS
1316 SETON AVENUE SE
DECATUR AL  35601-4454

BOBBIE D SPEAKS
3221 E CURRY ST
LONG BEACH CA  90805-3811

BOBBIE E ALDRICH &
ARLEE M ALDRICH JT TEN
4651 REMEMBRAMCE NW
GRAND RAPIDS MI  49544

BOBBETTE THOMAS WELLS
CUST DEREK WELLS
UTMA CA
6128 CRATER LAKE DR
ROSEVILLE CA  95678-1971

BOBBI C ZIMMERMAN
UNITED STATES
175 OAKSMERE DR
SPRINGFIELD OH  45503-5446

BOBBI JEAN PENA
9822 BETSY ROSS LN
LIBERTY MO  64068

BOBBIE A ROSE
4731 STONEVIEW CIR
OLDSMAR FL  34677-4856

BOBBIE ANCHETA
3023 JEAN DR
MEMPHIS TN  38118-2721

BOBBIE C CARLSON
62701 E 313 RD
GROVE OK  74344-5716

BOBBIE D CYPRAIN SR PERS REP EST
BEATRICE MELTON
C/O KORNEY & HELDT
300 PARK ST STE 265
BIRMINGHAM MI  48009

BOBBIE D THURMAN
C/O ROSE MARIE BROADY
15334 PRINCETON STREET
DETROIT MI  48238-2804

BOBBIE E GRAVES
18049 BIRWOOD ST
DETROIT MI  48221-2320

BOBBIE E TACKER
18 E TILDEN DR
BROWNSBURG IN  46112-1648

BOBBIE EDWARD WARD
1139 SHRADER ST
SAN FRANCISCO CA  94117-4216

BOBBIE G BEACH
R 3
HOLDEN MO  64040

BOBBIE G LAU
13024 SW 47TH ST
MUSTANG OK  73064

BOBBIE G LAU &
DALE M LAU JT TEN
13024 SW 47TH ST
MUSTANG OK  73064

BOBBIE G WHITE
341 DAVISBURG RD
DAVISBURG MI  48350-2517

BOBBIE GREER
3520 RUE FORET APT 23
FLINT MI  48532-2836

BOBBIE HOSKINS
33 DARLINGTON
JAMESTOWN IN  46147-9066

BOBBIE J BIJARRO
2004 LAKESIDE RD
ERIE MI  48133

BOBBIE J CABELLO
2393 SUNSET LANE
ADRIAN MI  49221-3683

BOBBIE J CABELLO &
TINA L ROSACRANE JT TEN
2393 SUNSET LN
ADRIAN MI  49221-3683

BOBBIE J HOLLIDAY
4301 E MINNESOTA
INDIANAPOLIS IN  46203

BOBBIE J HOLLIMAN
812 S OTTILLIA ST SE
GRAND RAPIDS MI  49507-3741

BOBBIE J MITCHELL
603 ARTHUR
PONTIAC MI  48341-2508

BOBBIE J PADGETT
15560 BELLAIRE
ALLEN PK MI  48101-1104

BOBBIE J SNELL
4198 S BRANNON STAND RD
DOTHAN AL  36305-9182

BOBBIE J TURNER
3923 BEACHWOOD
PINE LAWN MO  63121-3303

BOBBIE J WALKER
5005 MIAMI LANE
FLINT MI  48504-5400

BOBBIE JANE BOLAN
214 SO DIXON RD
KOKOMO IN  46901-5073

BOBBIE JEAN HANNA
4941 NW 35TH ST
OKLAHOMA CITY OK  73122-1113

BOBBIE JEAN PIERCE
5205 COLE ST
OAKLAND CA  94601-5509

BOBBIE JEAN REDMER &
PAMELA SMITH &
SHARON GOERS &
SHEILA DANKERT JT TEN
3816 PARDEE AVE
DEARBORN MI  48124

BOBBIE JEAN SANSOM
405 SISK AVE
OXFORD MS  38655-3409

BOBBIE JEAN WEATHERFORD
3084 S GENESEE ROAD
BURTON MI  48519-1420

BOBBIE K HOUSE CAMPER
216 CAYMAN CT
WILMINGTON DE  19808-4438

BOBBIE K TSCHIRHART
3384 DEERFIELD LN
CLEARWATER FL  33761-1406

BOBBIE L BAKER
1353 INTERVALE AVE
BRONX NY  10459-1538

BOBBIE L BROWN
12819 GEORGIANA
WARREN MI 48089-4809

BOBBIE L CHATTMAN
124 CAMBRIDGE
DAYTON OH 45406-5005

BOBBIE L DOTSON
5617 ALVINA AVE
NORWOOD OH 45212-1217

BOBBIE L GOINS
783 REESE HARMON RIDGE
ROCK WV 24747-9464

BOBBIE L JACKSON
5021 N HENDERSON ROAD
DAVISON MI 48423-8513

BOBBIE L LOWE
APT N-5
1910 E 7TH ST
ANDERSON IN 46012-3548

BOBBIE L MOLLICE
BOX 124
MONTALBA TX 75853-0124

BOBBIE L MULLINS
1820 MILLER RD
MEMPHIS MI 48041-2212

BOBBIE L NIX
1740 UNIVERSITY DR
COLUMBIA TN 38401-6412

BOBBIE L PACK
18805 US HIGHWAY 301 LOT-73
DADE CITY FL 33523-6979

BOBBIE L SALLEE
26686 PLEASANT VALLEY RD
WELLSVILLE KS 66092-8477

BOBBIE N HARDY
225 W 96TH ST
INDIANAPOLIS IN 46260-1423

BOBBIE NELL BOLES
5307 SPALDING DRIVE
NORCROSS GA 30092-2606

BOBBIE P SHAW
BOX 456
LITHIA SPRINGS GA 30122-0456

BOBBIE P WACK
6304 LAKE LUCERNE DRIVE
SAN DIEGO CA 92119-3036

BOBBIE PARROTT
19339 MONTEVISTA
DETROIT MI 48221-1409

BOBBIE R CLOER
4630 KIPLING DR
CHARLOTTE NC 28212-5332

BOBBIE R HATCHER
1715 SCENIC PL
MARION IN 46952-1621

BOBBIE R RUSHING
4212 ELEANOR ST
NORTSPORT AL 35473-2848

BOBBIE S RAINEY
3012 STONERIDGE CT
MARIETTA GA 30064-1236

BOBBIE THOMAS
514 E GILLESPIE ST
FLINT MI 48505-3824

BOBBIE V REEVES
19335 KLINGER
DETROIT MI 48234-1737

BOBBIE W CLARK
933 AUTUMN RIDGE LN
FORT WAYNE IN 46804-6407

BOBBIE W SAMPLES
402 SMARITAN DR
CUMMING GA 30040-2327

BOBBIE WILSON
302 N CALUMET ST
KOKOMO IN 46901-4970

BOBBY A RILEY
110 ONEIDA
PONTIAC MI 48341-1625

BOBBY A SMITH
38 PECAN LAKE DR
SHARPSBURG GA 30277

BOBBY ALLEN
4353 AUDUBON
DETROIT MI 48224-2752

BOBBY BENJAMIN
8337 SPIVCY RD
JONES BOROUGH GA 30236

BOBBY BOONE
3249 FARM ROAD #1999
KARNACK TX 75661

BOBBY BURTON
302 N 5TH ST
PARIS AR 72855-3408

BOBBY C COLLEY
577 E SHEVLIN AVE
HAZEL PARK MI 48030-1230

BOBBY C COWAN
5806 BROOKLYN
KANSAS CITY MO 64130-3420

BOBBY C PERRY
15727 ST MARY
DETROIT MI 48227-1929

BOBBY C SMITH
19807 LAJUANA LN
SPRING TX 77388-6121

BOBBY C WHEET
551 CONOVER LN
COLUMBIA KY 42728-2126

BOBBY CANUPS
340 COUNTY RD 556
TRINITY AL 35673-3112

BOBBY CARL VALENTINE
2430 RT 213
STEUBENVILLE OH 43952-7977

BOBBY CHADWELL
32 NIGHTINGALE LN
GIRDLER KY 40943-6417

BOBBY CHARLES HODGE
6333 WOODSDALE DR
GRAND BLANC MI 48439-8543

BOBBY D ELDER
222 HYATT LANE
LINDEN MI 48451-8702

BOBBY D GARRETT
19315 HIPPLE
CLEVELAND OH 44135-1752

BOBBY D GILLIAM
101 CHRYSTAL LN
BARBOURSVILLE WV 25504-9313

BOBBY D GOBLE
1789 CABERFAE HIGHWAY
WELLSTON MI 49689

BOBBY D HOLMAN
8012 W 42ND CT
LYONS IL 60534-1166

BOBBY D JOHNSON &
SUE E JOHNSON JT TEN
H C 66 BOX 5028
NANCY KY 42544

BOBBY D JONES &
BOBBY JUNE JONES JT TEN
1402 PARK DRIVE
HILLSBORO TX 76645-2626

BOBBY D KIRBY
1318 PEGGY LN
POPLAR BLUFF MO 63901-2540

BOBBY D MOLES
1188 S DETROIT ST
XENIA OH 45385-5449

BOBBY D MOORE
2849 RAMBLINGWOOD LN
DAYTON OH 45458-9300

BOBBY D TINCH
2203 ANGIE LANE
ANDERSON IN 46017-9795

BOBBY D TRAFFANSTED
2500 MANN RD LOT 79
CLARKSTON MI 48346-4245

BOBBY DAVIDSON
2604 NEVA DR
DAYTON OH 45414-5109

BOBBY DAVIS
3501 HARVARD BLVD
DAYTON OH 45406-3602

BOBBY DAWSON
2338 COUNTY RD 235
TOWN CREEK AL 35672-4530

BOBBY DEAN LANDERS
RT 4 BOX 407-D
DECATUR AL 35603-9804

BOBBY E ARROWOOD
230 SIOUX TRAIL
JACKSBORO TN 37757-5133

BOBBY E BROWN
902 S MAIN ST
THREE RIVERS MI 49093-1740

BOBBY E CHITTAM
1835 COUNTY RD 134
ANDERSON AL 35610-4523

BOBBY E DANIEL
1301 13TH STREET
BEDFORD IN 47421-3224

BOBBY E FENNELL &
FABER C FENNELL JT TEN
1703 MURRAY CLARK ROAD
DANVILLE IL 61832-7714

BOBBY E JONES &
EDNA PAULINE JONES JT TEN
402 MOSER RD
LOUISVILLE KY 40223-3333

BOBBY E MATHEWS
2111 WALKER COURT
PHENIX CITY AL 36867

BOBBY E MCKENZIE
2321 80TH AVE
OAKLAND CA 94605-3234

BOBBY E MOSLEY
445 LINDENWOOD ST
DAYTON OH 45417-1305

BOBBY E ROGERS &
PATSY J ROGERS JT TEN
5277 MITCHELL SAXON
FORT WORTH TX 76140-8015

BOBBY E WALKER
4925 GLENIS
DEARBORN HTS MI 48125-1316

BOBBY EUGENE BINGHAM
BOX 69
REAGAN TN 38368-0069

BOBBY F MCCULLOCH
642 HAMILTON ST
RUSSELLVILLE AL 35653-4419

BOBBY F NEWMAN &
MILDRED NEWMAN JT TEN
18260 LESURE
DETROIT MI 48235-2520

BOBBY F PITTMAN
460 VALHALLA DRIVE
EDGEMONT AR 72044-9721

BOBBY F WHARTON
2146 VAN VLEET RD
SWARTZ CREEK MI 48473-9748

BOBBY G BEDINGFIELD
172 DARA DR
ROGERSVILLE AL 35652-7514

BOBBY G CLARK
BX 226 CHEVY CHASE
GALION OH 44833-9309

BOBBY G COOPER
RD 1 BOX 346
MONTICELLO KY 42633-9734

BOBBY G COX
2915 WERGES ST
ALTON IL 62002-1978

BOBBY G EUBANKS
2074 BATTLE ROAD
AUGUSTA GA 30904-3586

BOBBY G GIVENS
1058 N WALLER
CHICAGO IL 60651-2611

BOBBY G GREER JR
20100 W 220TH ST
SPRINGHILL KS 66083

BOBBY G HALLAM
47 SUNNY SIDE DR
ST PETERS MO 63376-1962

BOBBY G HARRIS
1174 OLD CADET ROAD
BONNE TERRE MO 63628-4324

BOBBY G HOPKINS
5500 MURLAND HOLLOW
WHITE LAKE MI  48383-1346

BOBBY G JOHNSON
BOX 230
WELLBORN TX  77881-0230

BOBBY G JUDIE
1944 N 46TH TERR
KANSAS CITY KS  66102-1824

BOBBY G KIDD
2049 MONTICELLO RD
SOMERSET KY  42501

BOBBY G LANFEAR &
BOBBIE J LANFEAR JT TEN
5105 NATIONAL CT
ARLINGTON TX  76017-0692

BOBBY G LEMONS
725 JOHNSON DRIVE
RUSKIN FL  33570

BOBBY G MABRY
1840 BEVERLY
SYLVAN LAKE MI  48320-1503

BOBBY G MC DURMON
3023 S CATHERINE
LANSING MI  48911-1810

BOBBY G MCLAUGHLIN
326 ALBEMARLE AVE
ERWIN TN  37650-1315

BOBBY G MORRIS
BOX 162
MYSTIC GA  31769-0162

BOBBY G MORRIS
BOX 162
MYSTIC GA  31769-0162

BOBBY G REEVES &
JOY MAY REEVES JT TEN
730 E SOUTHS T
LEBANON IN  46052

BOBBY G SANDERS
BOX 431
QUAPAW OK  74363-0431

BOBBY G SCOTT
1504 SAN GABRIEL
DENTON TX  76205-8133

BOBBY G STATON
4701 SHAWNEE
AMARILLO TX  79109-5937

BOBBY G STATON &
BETTY J STATON JT TEN
4701 SHAWNEE
AMARILLO TX  79109-5937

BOBBY G SULLIVAN JR
6296 WESTDALE
GRAND BLANC MI  48439-8529

BOBBY G SUMNER
2810 BOBWHITE CR
WINGATE NC  28174-9658

BOBBY G THOMAS &
GLORIA THOMAS JT TEN
1220 AMHORST PL
DAYTON OH  45406-5032

BOBBY G TOWNLEY
195 OLD HWY N
OXFORD GA  30267

BOBBY G TURPIN
190 TOM CRAWFORD RD
BOX 445
CRAB ORCHARD KY  40419-8703

BOBBY G VERMILYE
958 PEINE RD
WENTZVILLE MO  63385-2649

BOBBY G VOLNER
3766 JEFFREY COURT
ARNOLD MO  63010-3810

BOBBY GASTON
817 BOOKER ST
GRIFFIN GA  30224-4101

BOBBY GIST
1316 COUNTY RD 120
MOULTON AL  35650-7838

BOBBY H DELIGANS
BOX 401
DURANT OK  74702-0401

BOBBY H GULLEY
241 SPENCER HALE RD
MORRISTOWN TN  37813-3140

BOBBY H MC GAHEE
1027 GEORGE MCDUFFIE RD
DEARING GA  30808

BOBBY H WILLIAMS
RT 4 BOX 958
ALBANY KY  42602-9374

BOBBY HELLER &
MARYMARGARET HELLER JT TEN
4800 N 400 W
DECATUR IN  46733-9560

BOBBY J ALBRECHT
2887 SE CARD COURT
PORT ST LUCIE FL  34984-6356

BOBBY J ALEXANDER
3419 S EVANSTON
INDEPENDENCE MO  64052-1040

BOBBY J ALLEN
175 GOLD DUST TRAIL
CARROLLTON GA  30117

BOBBY J BROWN
BOX 124
COVINGTON TX  76636-0124

BOBBY J CHANDLER
21740 HWY 112 S
SPRINGDALE AR  72762-4114

BOBBY J CHERRY &
CORA S CHERRY JT TEN
1183 REESE ALEXANDER RD
UNION CITY TN  38261-8063

BOBBY J DEATON
4047 N IRISH RD
DAVISON MI  48423-8945

BOBBY J DOWELL
3457 WININGS AVE
INDIANAPOLIS IN  46221-2277

BOBBY J DOWELL &
ELIZABETH J DOWELL JT TEN
3457 WININGS AVE
INDIANAPOLIS IN  46221-2277

BOBBY J EASLER
481 POWELL MILL ROAD
SPARTANBURG SC  29301-1548

BOBBY J FOREMAN
BOX 1623
WEST SACRAMENTO CA  95691-6623

BOBBY J GANDY
3121 POPLAR SPRINGS RD
HAZLEHURST MS  39083-9134

BOBBY J GOOLSBY
21670 SUSSEX
OAK PARK MI  48237-2612

BOBBY J GORMAN
4200 FM2280
CLEBURNE TX  76031-7914

BOBBY J GRIMES
3857 BAXTER RD
BAXTER TN  38544-4503

BOBBY J HOPPER
9252 SAVANNA DR
SHREVE PORT LA  71118

BOBBY J HUTTO
111 COUNTY ROAD 591
TRINITY AL  35673-4138

BOBBY J KEENE
4090 CORDOVA DRIVE
MILAN MI  48160-9772

BOBBY J KEENE &
GLENDA M KEENE JT TEN
4090 CORDOVA DR
MILAN MI  48160-9772

BOBBY J LEE
18105 CRESTVIEW DR
HOLT MO  64048-8813

BOBBY J MANN
90 MANN RD
HOLLOW ROCK TN  38342-2416

BOBBY J MCDONALD
123 FORD ST
MONROE GA  30655-2340

BOBBY J MELTON
1436 WESTCHESTER
WESTLAND MI  48186-5336

BOBBY J PIPPIN
1341 JUNGERMANN RD
ARNOLD MO  63010-4266

BOBBY J RANDOLPH
4445 BLANTON CHAPEL RD
MANCHESTER TN  37355-4125

BOBBY J RAY
11705 FRANCIS
PLYMOUTH MI  48170-4411

BOBBY J RODERICK
BOX 276
ARCHER CITY TX  76351-0276

BOBBY J SAVAGE
3050 GROVELAND RD
ORTONVILLE MI  48462-8488

BOBBY J SCALES
6143 DAVIDBERGER ST
MT MORRIS MI  48458-2709

BOBBY J SELLS
10409 W 53RD ST
SHAWNEE KS  66203-1831

BOBBY J SMITH
6453 ESCOE DR SW
LOGANVILLE GA  30052-4631

BOBBY J SMITH &
MARY B SMITH JT TEN
6453 ESCOE DR S W
LOGANVILLE GA  30052-4631

BOBBY J VINCENT
5716 WALCOTT RD
PARAGOULD AR  72450-3336

BOBBY J WARD
6037 BEACON HILL
FLINT MI  48506-1652

BOBBY J WARREN
77 HIGHWAY Y
JONESBURG MO  63351-2705

BOBBY J WILLIS &
BRENDA J WILLIS JT TEN
1613 LEXINGTON
PLEASANT HILL MO  64080-1123

BOBBY JOE GRAY
5447 CHERRY GLEN LN
DALLAS TX  75232-2001

BOBBY JOE MOSER
CUST
CORA ALICE MOSER U/THE N C
UNIFORM GIFTS TO MINORS ACT
3463-B BOYWOOD ROAD
GRAHAM NC  27253-9138

BOBBY JOE MOSER
CUST
MARY ROBIN MOSER U/THE N C
UNIFORM GIFTS TO MINORS ACT
3463-B BOYWOOD ROAD
GRAHAM NC  27253-9138

BOBBY JOE MOSER
CUST TARA
ODELE MOSER UGMA NC
3463-B BOYWOOD ROAD
GRAHAM NC  27253-9138

BOBBY K WHITMIRE
5381 EDGAR RD
CLARKSTON MI  48346-1928

BOBBY KNAUS
5054 STONESPRING CT
ANDERSON IN  46012-9713

BOBBY L ASKEW
4216 LANTANA DR
LEBANON OH  45036-4022

BOBBY L BAILEY
781 NEEDLE ROCK DR
STONE MTN GA  30083-3511

BOBBY L BENTLEY
3241 N RACEWAY RD
INDIANAPOLIS IN  46234-1645

BOBBY L BROOKS
1001 S BROCKWAY
OLATHE KS  66061-5223

BOBBY L DAVIS
310 E CHERRY
ABBEVILLE GA  31001-1118

BOBBY L DEBORD
1301 LOWER BELLBROOK RD
XENIA OH  45385-7318

BOBBY L DOUGLAS
2302 COLE RD
LAKE ORION MI  48362-2110

BOBBY L FULLER
900 BRADEN LN
TUSCUMBIA AL  35674-5558

BOBBY L GARNER
1430 N LOTAS WAY
PORTERVILLE CA  93257-1068

BOBBY L GIPSON
615 WATKINS S E
GRAND RAPIDS MI 49507-1244

BOBBY L HOSLEY
25 SUNDROP CT
COVINGTON GA 30016

BOBBY L LEE
8003 STONES RIVER CIR
INDIANAPOLIS IN 46259-6726

BOBBY L LYONS
BOX 22
BEECHMONT KY 42323-0022

BOBBY L MCELROY
6614 BUG RUN RD
GEORGETOWN OH 45121-9660

BOBBY L NEWBY
625 ALLCUTT
BONNER SPGS KS 66012-1817

BOBBY L RICE
250 ALLEN LN
HILHAM TN 38568-5856

BOBBY L SMITH
4187 BUENA VISTA AVE
MACON GA 31206-2646

BOBBY L VEALEY
4208 RAY MAR CT
ONSTED MI 49265-9735

BOBBY L GRUBB &
ROSEMARY GRUBB
TR GRUBB LIVING TRUST
UA 10/14/96
RT 3 BOX 1920
CHECOTAH OK 74426-9512

BOBBY L JOBE
1405 W EPLER
INDIANAPOLIS IN 46217-5600

BOBBY L LESLIE
304
63 PHILLIPS RD
WEST HELENA AR 72390

BOBBY L MAYLE
3670 SCHOTTEN ROAD
HUBBARD OH 44425-8714

BOBBY L MCGREEVY
2158 DAHLE COURT
DAYTON OH 45459-3622

BOBBY L NICHOLSON JR
264 MAR VISTA RD
PITTSBURG CA 94565-1419

BOBBY L ROBINSON
787 PARK
LINCOLN PARK MI 48146-2658

BOBBY L STINSON
13631 ANGOLA RD
SWANTON OH 43558-9155

BOBBY L WILLIAMS
29506 EAST RYAN ROAD
BLUE SPRINGS MO 64014-4318

BOBBY L HINSON
TR BOBBY L HINSON REVOCABLE TRUST
UA 04/01/00
28727 MAPLE
ROSEVILLE MI 48066-2433

BOBBY L KNOX
3236 BIRCHLANE DRIVE
FLINT MI 48504-1262

BOBBY L LUCEAR
989 CHAPMAN LANE
STONE MOUNTAIN GA 30088-2551

BOBBY L MCCOY
24755 ROSS DRIVE
REDFORD MI 48239-3342

BOBBY L MODLIN
5454 SKI DR
LOOGOOTEE IN 47553

BOBBY L OHARA
1 COUNTY RD 506 BOX 169
NEWELL AL 36270

BOBBY L SANDERS
2410 MALLARD LN
APT 3
DAYTON OH 45431-3666

BOBBY L TEEPLES
G6164 WEST CARPENTER ROAD
FLUSHING MI 48433

BOBBY M GRANT &
GERTRUDE I GRANT JT TEN
2929 S WATERFORD DR APT 218
SPOKANE WA 99203

BOBBY MADDEN
921 NORTH LAWN AVE
HAMILTON OH  45013

BOBBY N DAVIS
RT 3 4405 DINSMORE D
TIPP CITY OH  45371-9404

BOBBY PARKER
BOX 5774
DECATUR AL  35601-0774

BOBBY R CHAMLEE
1428 LONDON
LINCOLN PARK MI  48146-3355

BOBBY R FOWLER
160 APPALACHEE CHURCH RD
AUBURN GA  30011-3621

BOBBY R GOSSETT
19320 N 1435TH ST
CHRISMAN IL  61924-8731

BOBBY R HOWARD
318 WEST 5TH ST
MONROE MI  48161-2354

BOBBY R LEWIS
1492 HIGHWAY 50 EAST
CENTERVILLE TN  37033

BOBBY R STEELE
805 COLEMAN AVE
JOHNSTOWN PA  15902-2810

BOBBY MATHIS
4108 ELSMERE AVE
NORWOOD OH  45212-3608

BOBBY N QUEEN
0940 PANNELL RD N E
MONROE GA  30655-6198

BOBBY R ACOR
13447 ARABIAN DR
HOMER GLEN IL  60491-8784

BOBBY R DICKERSON
834 W 125TH STREET
LOS ANGELES CA  90044-3812

BOBBY R GILLIARD
19356 CHAPEL
DETROIT MI  48219-1900

BOBBY R HARPER
3014 KENTUCKY ST
SHREVEPORT LA  71109-4326

BOBBY R JOHNSON
2114 S 7TH AVE
MAYWOOD IL  60153-3223

BOBBY R POTTER
427 MARTIN LUTHER KING BLVD
PONTIAC MI  48342

BOBBY R STOUT
1755 AYNSLEY WAY
VERO BEACH FL  32966-8005

BOBBY N ADKINS
3448 WELLSTON PLACE
CINCINNATI OH  45208-2548

BOBBY NELSON MURDOCK &
AUDREY MURDOCK JT TEN
463 TIMOTHY RD
ALLONS TN  38541-6759

BOBBY R CHAMBERLAIN
32A MAHONING COURT
NEWTON FALLS OH  44444-1901

BOBBY R ELDER
3604 APPLETREE LANE
K C MO  64119-2227

BOBBY R GIPSON
1753 NW DENNISON
WARREN OH  44485-1718

BOBBY R HIGDON &
GLENNA M HIGDON JT TEN
BOX 615
DAVISON MI  48423-0615

BOBBY R LAWSON
92 WOODLAKE RUN
YODER IN  46798-9306

BOBBY R ROBERTS JR
7440 MAYO BLVD
NEW ORLEANS LA  70126

BOBBY R WEBB &
MARY L WEBB TEN COM
TRUSTEES UA WEBB FAMILY
TRUST DTD 04/10/92
5104 SHAWNEE
OGDEN UT  84403-4444

BOBBY R WHEATLEY
6137 EAST ST
NORTH BRANCH MI 48461

BOBBY RAY HORTON
8027 BENSON RD
MT MORRIS MI 48458-1403

BOBBY RIDDLE &
JOE OLDAKER &
KEN OLDAKER
TR EAST
CLARKSBURG WESLEYAN
METHODIST CHURCH
401 FOWLER AVENUE
CLARKSBURG WV 26301-3313

BOBBY STAGGS
10 CR 4101
MARIETTA MS 38856

BOBBY T HALL
3454 HIGHLAND PINE DRIVE
DULUTH GA 30096-3713

BOBBY TED NEWKIRK
150 EAST HOME AVE
FLINT MI 48505-2714

BOBBY W ALLISON
2119 S JACKSON ST
JANESVILLE WI 53546-3226

BOBBY W HAYS
2025 WANDA AVENUE
NORWOOD OH 45212-3011

BOBBY RAY
2192 GARLAND
DETROIT MI 48214-3154

BOBBY RAY NORMAN &
NORMA LEE NORMAN
TR
BOBBY RAY NORMAN & NORMA LEE
NORMAN LIVING TRUST UA 04/05/95
4816 GRETNA GREEN LANE
TYLER TX 75703

BOBBY S BESS
2080 GEIGER RD
IDA MI 48140-9761

BOBBY STANLEY BRIDGES
49 WREN CIRCLE
CROSSVILLE TN 38555-5858

BOBBY T HALL &
MARGARET B HALL JT TEN
3454 HIGHLAND PINE DR
DULUTH GA 30096

BOBBY TUCKER
CUST CUST JOSHUA TUCKER
UTMA SC
207 TREXLER AVE
DARLINGTON SC 29532-2235

BOBBY W ARMSTRONG
5925 PERRY RD
KNOXVILLE TN 37914-9507

BOBBY W HEATH
7163 S JENNINGS RD
SWARTZ CREEK MI 48473-8887

BOBBY RAY BUCHANAN
TR UA 06/29/92 BOBBY RAY
BUCHANAN TRUST
618 MERRITT DRIVE
HENDERSON KY 42420

BOBBY RICHMOND
18020 HUBBELL ST
DETROIT MI 48235-2709

BOBBY S MOBERLY &
ALFREDA E MOBERLY JT TEN
6155 NE MOONSTONE CT
LEES SUMMIT MO 64064-1187

BOBBY T BRANNON
1097 MC LYNN AVE N E
ATLANTA GA 30306-3324

BOBBY T TOBIN
BOX 56661
PHOENIX AZ 85079-6661

BOBBY V SIZEMORE
3005 N BARR ST
MUNCIE IN 47303-2027

BOBBY W DENTON
13634 SHIPWATCH DR
JACKSONVILLE FL 32225-5402

BOBBY W HOLLOWAY
6924 GRIGGS ST
FOREST HLS TX 76140-1446

BOBBY W HUBBELL
BOX 353
BEGGS OK  74421-0353

BOBBY W JOLLIFF
1923 E 45TH ST
ANDERSON IN  46013-2527

BOBBY W WALRAVEN
29006 CLEARWATER RD
STOVER MO  65078-1643

BOBBY WOODY JR
408 COUNTY RD 59
LEXINGTON AL  35648-3022

BOBIE E ANTHONY
509 LAFAYETTE AVE APT 7
BUFFALO NY  14222-1315

BOCK M CHIN
TR BOCK MING CHIN 1997 FAM TRUST
UA 12/19/97
750 LOWELL ST
PEABODY MA  01960-3356

BODIL OLSEN
CUST
FRITS OLSEN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
197 CHURCH ST
KEENE NH  03431-3881

BOGDAN T KANIEWSKI
2525 N MONITOR AVE
CHICAGO IL  60639-2328

BOGUSLAW MASLACH
5711 PATTERSON
TROY MI  48098-3927

BOBBY W HYATT
6365 RIDGE RD
HIRAM GA  30141-5857

BOBBY W JONES &
MOLLY A JONES JT TEN
7211 W DIVISION RD
BARGERSVILLE IN  46106-8984

BOBBY W YORK
2960 FM 895
COOPER TX  75432-6892

BOBBYE ELLIOTT &
SAM A ELLIOTT JT TEN
15038 W 146TH ST
OLATHE KS  66062-4882

BOBIE J SMITH &
DOREEN A SMITH JT TEN
6058 HOWLAND DR
SWARTZ CREEK MI  48473

BODIL C TVEDE
COUNTRY FAIR
9812A 62ND TERRACE SOUTH
BOYNTON BEACH FL  33437-2821

BOGDAN D KONDEJ &
OLGA H KONDEJ JT TEN
202 RAMBLER STREET
BRISTOL CT  06010-3326

BOGIE K KIM
2593 PINE RIDGE
W BLOOMFIELD MI  48324-1956

BOGUSLAW R LOTKO
3853 SOBIESKI
DETROIT MI  48212-2345

BOBBY W JOHNSON
PO BOX 322
TAYLOR MI  48180-0322

BOBBY W MOORE
39988 TWENLOW DR
CLINTON TWP MI  48038-5711

BOBBY WINER
1197 N SAND LAKE RD
NATIONAL CITY MI  48748-9614

BOBETTE M DINKINS
16134 STRICKER AVE
EASTPOINTE MI  48021-3629

BOBIEJEAN D LOTT
3944 SUNNYBROOK DR SE
WARREN OH  44484-4738

BODIL G SODERBERG
TR UA 03/27/92 BODIL G
SODERBERG TRUST
702 HENNEPIN
MARQUETTE MI  49855-5218

BOGDAN KWIATKOWSKI
CUST ADAM KWIATKOWSKI
UGMA MI
14045 RIGA
LIVONIA MI  48154-4676

BOGUSLAVA ZIMNY
32516 LANCASTER DR
WARREN MI  48093-6129

BOHDAN I PRYJMAK &
NANCY L PRYJMAK JT TEN
41433 GAYHAVEN
MOUNT CLEMENS MI  48045

BOHDAN KISIL &
IRENE KISIL JT TEN
4483 SINGH
STERLING HEIGHTS MI  48310-7000

BOHDEN KIBZEY
22830 CYMAN AVE
WARREN MI  48091

BOLEK J DOLINSKI
BOX 127
ROSEVILLE MI  48066-0127

BOLESLAW CWIKLINSKI
1749 HAYES
MARNE MI  49435-9754

BOLESTAW KARWOWSKI
30 SAWMILL RD
PLYMOUTH CT  06782-2005

BONA PETREVSKI
2387 KINGS CROSS
SHELBY TWP MI  48316-1233

BONA VAN BEEK &
DENISE M PROCK JT TEN
21197 CUNNINGHAM
WARREN MI  48091-4602

BOND TABER
42 RAVENS NEST LN
CAMERON NC  28326-6624

BONIFACIO B MANZANO
TR
BONIFACIO B MANZANO LIVING TRUST
U/A DTD 1/31/94
15600 ORCHARD RIDGE
CLINTON TOWNSHIP MI  48038

BOHDAN R MOSKALCZYN
32924 INDIANA
LIVONIA MI  48150-3767

BOHUSLAV GRAEBER &
JANE GRAEBER JT TEN
628 ORCHARD AVE
SANTA BARBARA CA  93108-1523

BOLESLAUS J SCHWARTZ
475 CASIMER ST
WEST SENECA NY  14206-3423

BOLESLAW STAFIEJ
39427 WINDSOME RD
NORTHVILLE TOWNSHI MI
48167-3940

BOLEY AUGUST &
JANE AUGUST JT TEN
306 E BELVEDERE AVE
BALLTIMORE MD  21212-3033

BONA PUCKETT &
SUE S PUCKETT JT TEN
BOX 2155
TUCKER GA  30085-2155

BONA VAN BEEK &
ROBERT J VAN BEEK JT TEN
21197 CUNNINGHAM
WARREN MI  48091-4602

BONDY L STACY
12860 LUICK DR
CHELSEA MI  48118-9543

BONIFACIO C LUCAS &
WILHELMINA M LUCAS JT TEN
BOX 6872
SAGINAW MI  48608-6872

BOHDAN W KOMAR
4500 CLAREWOOD DR
OAKLAND CA  94618-2239

BOLDEN E JAMES
744 GENEVA RD
DAYTON OH  45417-1215

BOLESLAUS WITKOWSKI
288 HALSTEAD AVE
BUFFALO NY  14212-2267

BOLESLAWA M KELLY
3773 WEST 134 STREET
CLEVELAND OH  44111-3324

BOLTON T HARRIS II
BOX 1474
BOSTON MA  02117-1474

BONA VAN BEEK &
CAROL A BEST JT TEN
21197 CUNNINGHAM
WARREN MI  48091-4602

BONANZA INVESTMENT CLUB A
PARTNERSHIP
C/O EBENSBURG OIL & GAS CO
E HIGH ST
EBENSBURG PA  15931

BONIDA L SCHOENECKER
9509 RIVERVIEW LANE
CALEDONIA WI  53108-9625

BONIRAE WOJTAS
8044 MC CREARY RD
BROADVIEW HTS OH  44147

BONITA A DAMBROWSKI
660 KENDALL RD
CHURCHVILLE NY  14428-9327

BONITA AERNE
6900 BLOOM DR
GREENTOWN IN  46936-1184

BONITA C MCCARTHY
TR UNDER DECLARATION OF TRUST
8/15/1993
6031 W 130TH PLACE
PALOS HEIGHTS IL  60463-2617

BONITA F BARRY
2752 RAMBLEWOOD DRIVE
KALAMAZOO MI  49009-8962

BONITA FUNKE &
MICHAEL FUNKE JT TEN
C/O MICHAEL J FUNKE
2346 GROH ST
TRENTON MI  48183-3655

BONITA G RABE &
GARY C RABE JT TEN
1807 MARCHER CRT
STREET MD  21154-1100

BONITA J DORSEY
155 GENTLE DOE DR
FAYETTEVILLE GA  30214-3672

BONITA M EWERT
TR REVOCABLE TRUST 03/21/91
U/A F/B/O BONITA M EWERT
569 W 14142 TESS CORNERS DR #218
MUSKEGO WI  53150-8167

BONITA M KRABER &
LANITA M CARTER &
ANTHONY B CARTER JT TEN
6200 OREGON AVE NW APT 350
WASHINGTON DC  20015-1542

BONITA A DAMBROWSKI
TR DIANA L DAMBROWSKI TRUST
UA 07/07/98
660 KENDALL RD
CHURCHVILLE NY  14428-9327

BONITA B LEWIS
5604 COLUMBUS AVE
ANDERSON IN  46013-3014

BONITA CHIU
460 QUEENS QUAY W APT 603E
TORONTO ON  M5V 2Y4
CANADA

BONITA FITTERY WOLGEMUTH
505 WEDGEWOOD DRIVE
LEBANON PA  17042

BONITA G RABE
1807 MARCHER COURT
STREET MD  21154-1100

BONITA G ROWLAND
1066 KENMORE AVE SOUTH EAST
WARREN OH  44484-4352

BONITA JANE SANDERS
690 EMERSON AVE
RIPON WI  54971-1602

BONITA M HILL
1149 BINGHAM N W
WARREN OH  44485-2415

BONITA M SHERIDAN
1019 SIXTH STREET
CRESSON PA  16630-1018

BONITA A FITZGERALD
1265 WEST AVE
HILTON NY  14468-9740

BONITA B WILLIAMS
1317 RIVER RD
WILMINGTON DE  19809-2442

BONITA D BAUMGRAS
902 S MICHIGAN
OWOSSO MI  48867-4417

BONITA FRIEDMAN
CUST SLOANE A FRIEDMAN UGMA NY
36 WOODLAKE DR E
WOODBURY NY  11797-2318

BONITA G RABE
TR
BARRY LIPSITZ GRANDCHILDREN
TRUST UA 07/01/91
1807 MARCHER CRT
STREET MD  21154-1100

BONITA G TOTH
2193 BURBANK AVE
YOUNGSTOWN OH  44509-1525

BONITA L MCCARLEY
609 E LOGAN ST
TECUMSEH MI  49286-1526

BONITA M ILLIG
5607 LEETE ROAD
LOCKPORT NY  14094-1207

BONITA MAE BRECKENRIDGE
1032 24TH AVENUE N
SAINT CLOUD MN  56303-2520

BONITA POGANY
CUST DAVID
HOLLIDAY UTMA SD
1612 FLORMANN STREET
RAPID CITY SD  57701-4446

BONITA S MACLEOD HACKWORTH
TR BONITA S MACLEOD HACKWORTH TRUST
UA 09/09/00
555 S OLD WOODWARD AVE APT 909
BIRMINGHAM MI  48009-6674

BONITA TRAIL
1035 CHENONCEAUX DR
MARION OH  43302-6734

BONNA SUE WEENE
BOX 611
WARD COVE AK  99928-0611

BONNEY C GILSON
CUST BRENDAN J GILSON UGMA CT
861 MARSHALL LAKE RD
TORRINGTON CT  06790

BONNIE A OLSEN
6178 COLUMBIA ST
HASLETT MI  48840-8267

BONNIE AILEEN HUT &
ROBERT GINSBERG
TR JOSEPH GINSBERG TRST UA 04/01/57
ROBERT GINSBERG
1712 JOHN ANDERSON DR
ORMOND BCH FL  32176-3231

BONNIE ANN NEWTON
BOX 292
LA FONTAINE IN  46940-0292

BONNIE B BUSH
13399 NORTH JENNINGS RD
CIO MI  48420

BONITA PONN
2833 TRABAR DR R 2
WICKLIFFE OH  44092-2621

BONITA SNYDER
9339 BRACKSON BLVD
WHITE LAKE MI  48386-3909

BONNA H ZION
10000 BRENTLINGER LANE
LOUISVILLE KY  40291-3604

BONNETTA A BOUCKLEY
2250 10TH CONCESSION RR 2
BLACKSTOCK ON  L0B 1B0
CANADA

BONNIE A ARCHEY
BOX 2758
ANDERSON IN  46018-2758

BONNIE A REHBEIN
2202 MONOCACY ROAD
BALTIMORE MD  21221-1527

BONNIE ANN EULER
ATTN BONNIE EULER BELSINGER
10124 BRACKEN DRIVE
ELLICOTT CITY MD  21042-1673

BONNIE ANN SMITH
10640 W OMAHA ST
RADISSON WI  54867-7000

BONNIE B BUSICK
4572 N PARK
WARREN OH  44483-1538

BONITA S BECCUE
4894 SUNSET DR
LOCKPORT NY  14094-1816

BONITA SQUIRE
CUST PATRICK SQUIRE TURPIN
UTMA IL
2385 24TH ST
MOLINE IL  61265-4170

BONNA L WILLIS
TR
BONNA L WILLIS REVOCABLE
LIVING TRUST UA 01/28/00
5295 E 14TH ST
AU GRES MI  48703-9584

BONNEY B MILLER
1340 WEST PORT LANE
SARASOTA FL  34232-3117

BONNIE A BRADY &
CHRISTOPHER M BRADY JT TEN
30 DOUGLAS ST
SAYREVILLE NJ  08872-1620

BONNIE ABEAR SWIGERT
20305 PLANTATION LANE
BEVERLY HILLS MI  48025

BONNIE ANN KOEPKE
9 MARINA RD
LAKE WYLIE SC  29710-9219

BONNIE ANNE KUNZ
MERCANTE
9206 APACHE TRAIL
BRENTWOOD TN  37027-7420

BONNIE B DAMKROGER
TR BONNIE B DAMKROGER TRUST
UA 04/27/93
9361 NESBITT
BLOOMINGTON MN  55437-1916

BONNIE B FOX
5114 JACKSON RD
FLINT MI 48506-1027

BONNIE B MAYGER
1221 MEADOW RIDGE CT
LOVELAND CO 80537-9363

BONNIE B WAITS
945 CLEVELAND ST APT B3
PULASKI TN 38478

BONNIE BAUMHOWER NAYLOR
6919 LONGVIEW DR
HAMILTON OH 45011-7277

BONNIE BOCHERT
9216 KRISTIN LN
FAIRFAX VA 22032-1811

BONNIE BOYLE HATFIELD
ATTN BONNIE H MATHIAS
1033 ELLETT ROAD
CHAPIN SC 29036-8807

BONNIE C MARIN
707 THAYER COURT
O FALLON MO 63368

BONNIE C TATUM
6570 ROCKY FORK RD
SMYRNA TN 37167-6121

BONNIE D BORROWS
C/O BONNIE D SIMON
11720 LITHOPLIS RD
CANAL WINCHESTER OH 43110-9530

BONNIE B KU CHEN &
JOHN R KITCHEN JT TEN
28690 JEFFERSON
ST CLAIR SHORES MI 48081-2575

BONNIE B PALASEK
90 LYNN DR
MANSFIELD OH 44906-2341

BONNIE B WOOLER
3330 TOD AVE NW
WARREN OH 44485-1359

BONNIE BERMAN GROSSMAN
APT 6KK
85 4TH AVE
NEW YORK NY 10003-5217

BONNIE BORRELLO
7628 EL PASTEL DR
DALLAS TX 75248-3119

BONNIE BRACE
232 HIGHLAND DR
WILLIAMSVILLE NY 14221-6855

BONNIE C OLEKSA
296 PLYMOUTH-SPRINGMILL RD
PLYMOUTH OH 44865-9733

BONNIE CAMPBELL COST
32 OAKWILDE DR
ASHEVILLE NC 28803-3369

BONNIE D BRENDEL &
JOHN L BRENDEL JT TEN
BOX 3551
N BRANCH MI 48461-0551

BONNIE B KRUCKENBERG
BOX 68
CAMBRIDGE CITY IN 47327-0068

BONNIE B TOVEY
4032 MCCLATCHEY CIRCLE
ATLANTA GA 30342-3412

BONNIE BATTLES
CUST BENJAMIN BATTLES UGMA NY
ATTN BONNIE DEKIN
2134 NEW SCOTLAND ROAD
SLINGERLANDS NY 12159-3419

BONNIE BLUM
166 N MAIN ST
WOLFEDORO NH 03894

BONNIE BOYD KELLOGG
3437 GREENFIELD AVE
LOS ANGELES CA 90034-5301

BONNIE C KOLINEK
503 LAKE DR
CHINA SPRING TX 76633-2631

BONNIE C PHILLIPS
BAILEY'S MISTAKE
1083 BOOT COVE ROAD
LUBEC ME 04652

BONNIE CORONA
192 E 157TH ST
HARVEY IL 60426-3764

BONNIE D CONLEY
5141 LA FIESTA DR NE
ALBUQUERQUE NM 87109-2509

BONNIE D COULSTON
3367 A CRYSTAL CRT E
PALM HARBOR FL  34685-1240

BONNIE D HAMMAKER
260 KIRKWOOD RD
ROCHESTER NY  14612-1807

BONNIE D KRAPE
649 N BRENNAN RD
HEMLOCK MI  48626-9638

BONNIE D POSKEY
CUST THOMAS J KONING UGMA MI
101 YARROW CT
ROLLING MEADOWS IL  60008-2256

BONNIE DIANE MEAL
TR UA 04/23/93 F/B/O
BONNIE DIANE MEAL TRUST
264 CNTY RD 1130
WILLOW SPRINGS MO  65793

BONNIE DIANE TRACH
274 VALLEY ST
SAN FRANCISCO CA  94131-2370

BONNIE DICKELMAN
2044 RIVERSIDE DRIVE
TRENTON MI  48183-2117

BONNIE DILLON
29436 HAWLEY RD
SULLIVAN OH  44880-9602

BONNIE DOWD RAY
121 MASCESMA ST
THETFORD VT  05074

BONNIE DRAEGER PIERCE
3618 JENSON LANE
DEERFIELD WI  53531-9702

BONNIE E BRANDES
BOX 214998
AUBURN HILLS MI  48321-4998

BONNIE E EYRE
2525 N ST
LOGANSPORT IN  46947-1621

BONNIE E HAWKINS
2023 BYRNES ROAD
LANSING MI  48906-3404

BONNIE E HOLLIMAN
CUST CHARLES D HOLLIMAN
U/THE ALA UNIFORM GIFTS TO
MINORS ACT
3401 O'HARA RD
HUNTSVILLE AL  35801-3449

BONNIE E HOLLIMAN
CUST WAYNE T HOLLIMAN
U/THE ALA UNIFORM GIFTS TO
MINORS ACT
3401 O'HARA ROAD
HUNTSVILLE AL  35801-3449

BONNIE E PINNELL
64 MATHERS STREET
LONDON ON  N6C 3W2
CANADA

BONNIE E PORTER &
AMY PORTER MCCULLOUGH JT TEN
2072 GUTHRIE RD
BEDFORD IN  47421

BONNIE EASTMAN
CUST
GREGORY EASTMAN UTMA IL
8601 LILLIBET TER
MORTON GROVE IL  60053-3123

BONNIE ECK &
JAMES ECK JT TEN
1720 WOODLAND AVE
DES PLAINES IL  60016-3549

BONNIE F REES
16 PLYMOUTH PL
WYOMISSING PA  19610-2645

BONNIE F SPENCE
1656 18TH STREET
WYANDOTTE MI  48192-3506

BONNIE FALCO &
JOHN FALCO JT TEN
APT 2H
1273 NORTH AVE
NEW ROCHELLE NY  10804-2702

BONNIE FOX
422 E RANKIN ST
FLINT MI  48505

BONNIE G DERISLEY
402 HERMITAGE CT
FRANKLIN TN  37067-5900

BONNIE G DUKE
BOX 37
TEHUACANA TX  76686-0037

BONNIE G FLICKINGER
31 NOTTINGHAM TERRACE
BUFFALO NY  14216-3619

BONNIE G GANCARZ
6089 STORM RD
LADINGTON MI  49431-9661

BONNIE G MORROW
19 COUNTRY LIFE
OFALLON MO 63366-2709

BONNIE GORBY
3217 S 103
NEW CASTLE IN 47362

BONNIE H MORTON
456 GREGORY AVE
NEW LEBANON OH 45345-1508

BONNIE HELMS &
DON HELMS JT TEN
814 N 7TH ST
BELLEVUE IA 52031

BONNIE HOLZER
BOX 32
LATHROP CA 95330-0032

BONNIE I BOGGS
105 W EUCLID
STOCKTON CA 95204-3122

BONNIE I EDENS
722 N ROYAL CREST CIRCLE
LAS VEGAS NV 89109-3891

BONNIE I PHILLIPS
12147 GLADSTONE RD
WARREN OH 44481

BONNIE I SWICK
1800 LINCOLN BLVD
MUSCATINE IA 52761-5425

BONNIE J BALLARD
4633 DUHME RD
APT 1A
ST PETERSBURG FL 33708-2871

BONNIE J BEDNARCIK
3284 MAJESTIC OAK DRIVE
SAINT CLOUD FL 34771-7793

BONNIE J BERGDOLT &
NORMAN J BERGDOLT
TR TEN COM
BONNIE J BERGDOLT REV LIVING TRUST
UA 10/12/98
5641 TAYLOR RD
VASSAR MI 48768

BONNIE J BLISS
921 S CO RD 400 E
KOKOMO IN 46902

BONNIE J BRITT
1348 US ROUTE 224
NEW LONDON OH 44851

BONNIE J BUTLER
5501 BRANCH ROAD
FLINT MI 48506-1304

BONNIE J CARLEY
8990 N 40TH ST
HICKORY CORNE MI 49060-9508

BONNIE J CLEVELAND
1305 CAMBRON DR
VALRICO FL 33594-5613

BONNIE J COLLINS
6537 HARSHMANVILLE RD
HUBER HEIGHTS OH 45424

BONNIE J CORREA
35570 MORLEY PLACE
FREMONT CA 94536-3327

BONNIE J CUMMINGS
807 HAZELWOOD BLVD
JACKSON MI 49203-2567

BONNIE J GEAR
749 CAMPBELL ST
FLINT MI 48507-2422

BONNIE J GORDON
86 DAY ST 1
JAMAICA PLAIN MA 02130-1113

BONNIE J GREENE
RT 1 BOX 197
CAMPBELL MO 63933-9752

BONNIE J LAUSTED
TR UA 06/2/04 THE BONNIE LAUSTED
TRUST
956 MOORE DR
CHELSEA MT 48118

BONNIE J MC FARLAND
10404 GREENBRIAR RD
MADISONVILLE TX 77864-4290

BONNIE J MURPHY &
WILLIAM J MURPHY JT TEN
19151 SE 135TH COURT
DUNNELLON FL 34431-8843

BONNIE J PARKER
25715 N FAIRFIELD RD
HAWTHORN WOODS IL 60047-6814

BONNIE J PETEE
1197 VANVLEET RD
SWARTZ CREEK MI  48473-9751

BONNIE J ROOT
CUST JENNIFER
S ROOT UGMA NY
2338 PATHFINDER CIR
RICHMOND VA  23294-3534

BONNIE J STARKWEATHER
5151 SE CHASE RD
GRESHAM OR  97080-9095

BONNIE J TERRY
25 WARDER ST
DAYTON OH  45405-4306

BONNIE J WILLIAMS
PO BOX 9163
FORT WAYNE IN  46899

BONNIE JEAN BAILEY
52 HEATHER GLEN COURT
FAIRFIELD GLADE TN  38558-6437

BONNIE JEAN JOHNSON
BOX 18
HEARNE TX  77859-0018

BONNIE JEANNE BREWER
4002 CALLE SONORA UNIT 3A
LAGUANA HILLS CA  92653-3258

BONNIE JO BAUMGARTNER
13842 ADAMS
WARREN MI  48093-1427

BONNIE J RAWLINGS
5408 E CO RD-500 S
KOKOMO IN  46901

BONNIE J SINNOCK
60 E 9TH ST 616
NEW YORK CITY NY  10003-6446

BONNIE J STEVENS
TR U/A DTD 03/31/9 BONNIE J STEVENS
TRUST
115 S RIDGE AVENUE
ARLINGTON HEIGHTS IL  60005-1709

BONNIE J WACKLER
11598 HIGHLAND HILLS DRIVE
HILLSBORO OH  45133-9370

BONNIE J WRIGHT &
JOHN L WRIGHT JR JT TEN
3326 WINDBREAK CT
SAN DIEGO CA  92130

BONNIE JEAN BOERNER
141 FRANKLIN DRIVE
VOORHEES NJ  08043-2117

BONNIE JEAN MEADE
TR U/A DTD 12/30/
JOHN JOSEPH MEADE JR & BONNIE JEAN
MEADE REVOCABLE TRUST
14198 SANDHURST ST
BROOKSVILLE FL  34613

BONNIE JEANNETTE FISHER
140 MAINBRACE DRIVE
QUEENSTOWN MD  21658

BONNIE JOYCE ANDERSON
1073 TREASURE LAKE
DU BOIS PA
FALLS CREEK PA  15801-9025

BONNIE J READ
5381 E COLORADO AVE
DENVER CO  80222-3903

BONNIE J SMITH
2804 1ST ST
WAYLAND MI  49348-9409

BONNIE J TANASE
16207 WETHERBY
BIRMINGHAM MI  48025-5560

BONNIE J WALTHER &
DONALD J WALTHER JT TEN
BOX 317
BIRCH RUN MI  48415-0317

BONNIE JANE STROOCK
254 LOCH LOMOND RD
RANCHO MIRAGE CA  92270-5603

BONNIE JEAN FORD
1930 CABANA DRIVE
SAN JOSE CA  95125-5609

BONNIE JEAN WEISKITTEL
806 HERITAGE RD
CINNAMINSON NJ  08077-3704

BONNIE JILL SARAB
3 DENNIS RD
WAPPINGERS FALLS NY  12590-3000

BONNIE K BLANK
3572 TWELVE OAKS LANE
GRAPEVINE TX  76051-4235

BONNIE K BURGER &
GORDON E BAUM JT TEN
2206 CALVERT ST
ADELPHI MD  20783-2858

BONNIE K DAVIS
1237 COURTRIGHT
ANAHEIM CA  92804-4809

BONNIE K FOSTER
1942 W BATAAN DR
KETTERING OH  45420-3643

BONNIE K JODWAY
31148 WINDSOR AVE
WESTLAND MI  48185-2973

BONNIE KING
66 FORDEN CRESCENT
WESTMOUNT QC  H3Y 2Y4
CANADA

BONNIE L BERINGER
2808 NORTH LEXINGTON ST
ARLINGTON VA  22207

BONNIE L BUFFHAM
45 CLINE DR
MASSENA NY  13662-3133

BONNIE L DAYMUT
15060 ALBION ROAD
STRONGSVILLE OH  44136-3640

BONNIE L FUYTINCK &
EDMOND H FUYTINCK
TR
BONNIE L & EDMOND H FUYTINCK
REV LIVING TRUST UA 07/30/98
671 ELM ST
MT MORRIS MI  48458-1917

BONNIE K CHAMPION
6962 W ROWEL RD
PEORIA AZ  85383-7041

BONNIE K DOWD
C/O B FERRAI
4214 SKYMONT DR
BELMONT CA  94002-1255

BONNIE K GREENWOOD
ATTN BONNIE K MYS
2132 E 84TH ST
NEWAYGO MI  49337-9208

BONNIE K LAMAR
69 CHURCH STREET
MARTINSVILLE TN  46151

BONNIE KINNEY
950 COLUMBIA RD
HAMILTON OH  45013-3629

BONNIE L BIRKE
9233 W SILVER LAKE RD
MEARS MI  49436-9643

BONNIE L BURTON
1865 WESTFIELD RD
TRENTON MI  48183-1800

BONNIE L EGGER
1304 HOUSER
MUSCATINE IA  52761-2233

BONNIE L GOTTSACKER
4859 MAPLE AVE
MADISON WI  53711-5607

BONNIE K CRAIG
3262 W QUIMBY RD
HASTINGS MI  49058-8692

BONNIE K FISCHER
3421 REMEMBERANCE N W
WALKER MI  49544-2205

BONNIE K HEDGE
38853 WINGATE DR
CLINTON TWP MI  48038-3247

BONNIE KAYE COWARD
546 SYLVAN DR
BATTLE CREEK MI  49017-9444

BONNIE L BAKER
4531 E M71
CORUNNA MI  48817-9571

BONNIE L BRITTINGHAM
1121 SOUTHWEST 19TH AVE
BOCA RATON FL  33486-8508

BONNIE L COLLINS
4453 LABURNUM
AKRON OH  44319-4567

BONNIE L ESTERLINE
8631 BYERS RD
MIAMISBURG OH  45342-3727

BONNIE L GRANNER
6665 CHERBOURG CIRCLE
INDPLS IN  46220-6015

BONNIE L HAFFAJEE
CUST ADAM
MUSA HAFFAJEE UGMA MI
12544 CUSSEWAGO BEACH ST
FENTON MI  48430-1106

BONNIE L ISAACS
10881 BLACK BEAR RD NE
KALKASKA MI  49646-8511

BONNIE L JOHNSON &
LEWIS A JOHNSON JT TEN
2945 BONN
WICHITA KS  67217-1922

BONNIE L LUTENER
6866 CTY RD 266
PALMYRA MO  63461

BONNIE L MAYNARD
301 CONKEY DRIVE
FENWICK MI  48834-9681

BONNIE L MOFFETT
1781 W FENWICK RD
FENWICK MI  48834-9504

BONNIE L ODA
1109 XENIA AVE
YELLOW SPRINGS OH  45387-1102

BONNIE L PIECERNO
C/O BONNIE L WALLACE
119 CREPE MYRTLE DR
GROVELAND FL  34736

BONNIE L ROBEL
11789 FOREST HILL RD
EAGLE MI  48822-9722

BONNIE L HAFFAJEE
CUST AMEENA LEE HAFFAJEE UGMA MI
12544 CUSSEWAGO BEACH ST
FENTON MI  48430-1106

BONNIE L JANKOWSKI
10516 HOGAN
SWARTZ CREEK MI  48473-9119

BONNIE L KELLY
61 E PARKWOOD DRIVE
DAYTON OH  45405-3424

BONNIE L MALLETT
BOX 1065
BOURBON MO  65441-1065

BONNIE L MERRITT
3754 EDGEWOOD DR
GOWANDA NY  14070

BONNIE L MORAIS
13 HANCOCK ST
MILFORD MA  01757-2213

BONNIE L PHILLIPS
13085 CHURCHILL DR
STERLING HGTS MI  48313-1918

BONNIE L REECK
4461 EDGEWOOD
DEARBORN HTS MI  48125-3227

BONNIE L SACHSE
20008 M-60 EAST
THREE RIVERS MI  49093

BONNIE L HOWARD
BOX 770
ST JOSEPH MI  49085-0770

BONNIE L JOHNSON
2945 BONN
WICHITA KS  67217-1922

BONNIE L KIRCHNER
4321 E HOUGHTON LAKE DR
HOUGHTON LAKE MI  48629-9345

BONNIE L MARTIN
5032 MARY SUE
CLARKSTON MI  48346-3920

BONNIE L MEYERS
ATTN BONNIE CAPPELLANO
515 N WALNUT
MANTENO IL  60950-1132

BONNIE L NEAL SANDERLIN &
PAMELA R GIANNICCHI JT TEN
BOX 5619
ENDICOTT NY  13763-5619

BONNIE L PICERNO
ATTN BONNIE L WALLACE
119 CREPE MYRTLE DR
GROVELAND FL  34736

BONNIE L RET
6983 STRATTON CT
LIBERTY TWSP OH  45011-8729

BONNIE L THOMAS &
THOMAS J THOMAS JT TEN
47270 FORTON
CHESTERFIELD TWP MI  48047-3444

BONNIE L TOCKSTEIN
BOX 104
MUNGER MI 48747-0104

BONNIE L TRAUT
101 PEAVEY LN 103
WAYZATA MN 55391-1535

BONNIE L VAN DECAR
869 PEACEFUL CT
BRIGHTON MI 48114-8780

BONNIE L WEGENER
7809 ENGLEWOOD AVE
RAYTOWN MO 64138-2448

BONNIE L WILLIAMSON
5473 WESTCHESTER DR
FLINT MI 48532-4054

BONNIE L WOODBURY
7929 DITCH RD
CHESANING MI 48616-9783

BONNIE LARONDE
3215 EDISON
TRENTON MI 48183

BONNIE LARRIVEE
351 FARMINGTON AVE
BRISTOL CT 06010-3901

BONNIE LASSILA
2250 JASPER WAY NW
SALEM OR 97304-4333

BONNIE LEE BUZICK
6533 N VAN NESS BLVD
FRESNO CA 93711-1247

BONNIE LEE DUFFNER & BERNARD
ANTHONY DUFFNER TRUSTEES U/W
BERNARD W DUFFNER
421 WIDEMAN RD
DESOTO MO 63020-1083

BONNIE LEE GIAMMARCO &
GERALD JOHN GIAMMARCO JT TEN
4150 EVANS RD
HOLLY MI 48442

BONNIE LEIGH CROSSLAND
2357 S SEAN CT
CHANDLER AZ 85248-8314

BONNIE LEWIS MICAN &
DEBORAH JANE KULICK JT TEN
129 SHADYSIDE DR
GREENFIELD TWP PA 18407-3739

BONNIE LONG MCLAUGHLIN
5548 GRAND CRESENT
GALENA OH 43021

BONNIE LOU BRALEY
541 S HEMLOCK
HEMLOCK MI 48626

BONNIE LOU NELSON
127 LAUREL LEAH
FENTON MI 48430

BONNIE LOU TIMBS
7090 S MAIN EXT LN
HARRISBURG AR 72432

BONNIE LYNN COST
CUST DEAN CAMPBELL COST UGMA NC
15180 W 154TH ST
OLAPHE KS 66062

BONNIE LYNN COST
CUST TODD DOUGLAS COST UGMA NC
19 POPLAR ACRES DR
CANDLER NC 28715-7406

BONNIE LYNN KOEHLER
38 CORNFIELD LANE
MADISON CT 06443-1625

BONNIE M BAKER
2514 WELLINGTON RD
CLEVELAND HTS OH 44118-4119

BONNIE M BROWN
19010 HICKORY ST
SONOMA CA 95476-5322

BONNIE M BURNLEY
3302 PARR HWY BOX 883
ADRIAN MI 49221-9250

BONNIE M DEASON
185 CHELTENHAM DR
AIKEN SC 29803-6633

BONNIE M ELLISON
919 OGRADY DRIVE
CHATTANOOGA TN 37419-1311

BONNIE M GATES
C/O BONNIE M JOHNSON
16752 OLD HIGHWAY RD
GARFIELD AR 72732-8918

BONNIE M HASELEY
3280 UPPER MOUNTAIN RD
SANBORN NY  14132-9104

BONNIE M HOLT
RR 1 BOX 253A
WEST UNION WV  26456-9733

BONNIE M JONES
12531 N ST ANNE COURT
MEQUON WI  53092-2231

BONNIE M KNESEK
7901 REDONDO LANE
ORLAND PARK IL  60462

BONNIE M LEE
13591 S E 127TH PL
DUNNELLON FL  34431-8408

BONNIE M MACPETRIE &
DOUGLAS E MACPETRIE JT TEN
2920 LOLA COURT
WATERFORD MI  48329-4322

BONNIE M MULLINS
45990 ECORSE RD
BELLEVILLE MI  48111-1110

BONNIE M RADCLIFFE
28309 RIDGEBROOK RD
FARMINGTON HILLS MI  48334-3464

BONNIE M RAULT
108 HOMESTEAD AVENUE
MATAIRIE LA  70005

BONNIE M REMMES
2 PHLOX TERRACE
GLENWOOD NJ  07418-1654

BONNIE M SIBERT
997 HICKS BLVD
FAIRFIELD OH  45014-2852

BONNIE M SIBERT &
BETTY J SIBERT JT TEN
997 HICKS BLVD
FAIRFIELD OH  45014-2852

BONNIE M TAYLOR
761 MANZANO
WALLED LAKE MI  48390-2030

BONNIE M THOMSON
617 LAKE SHORE RD
GRAFTON WI  53024

BONNIE MAC LEOD
16846 EDLOYTOM WY
CLINTON TOWNSHIP MI  48038-1708

BONNIE MACCALLUM FERNEAU &
MICHAEL S FERNEAU JT TEN
BOX 188
SALTER PATH NC  28575-0188

BONNIE MADGE BEMMAN
TR
BONNIE MADGE BEMMAN REVOCABLE
LIVING TRUST
UA 12/02/97
2360 KOHLER
WATERFORD MI  48329-3754

BONNIE MAE KLOOSTERMAN
PO BOX 4360
BASALT CO  81621

BONNIE MAE ODELL
C/O MICHAEL H ODELL POA
PO BOX 121
EVANS GA  30809

BONNIE MARIE BRANCH MEYER
10611 N DELAWARE RD
BATESVILLE IN  47006-7807

BONNIE MARY THOMSON
CUST BRIAN T JONES
UTMA WI
617 LAKE SHORE RD
GRAFTON WI  53024

BONNIE MC BRIDE HOOPER
304 E YOUNG ST
MORGANFIELD KY  42437-1760

BONNIE MILL LEMKE
1829 CORNWALL ROAD
SOUTH WALES NY  14139-9404

BONNIE MOSS
20177 MCINTYRE
DETROIT MI  48219-1220

BONNIE N PERKINS
4788 BAILEY DR
ARLINGTON TN  38002-5793

BONNIE O WIRT
1324 BLAINE
BRIGHTON MI  48114-9636

BONNIE O WIRT
1324 BLAINE
BRIGHTON MI  48114-9636

BONNIE P DELAQUILA
3986 VALACAMP S E
WARREN OH  44484-3315

BONNIE PARKER BENNETT
ATTN BONNIE PARKER BENNETT
KEHOE
128 E MOUNTAIN
FAYETTEVILLE AR  72701-5328

BONNIE R DAVIS
23 ARGYLE TER
IRVINGTON NJ  07111-3711

BONNIE R RUMBARGER
2669 EDGEWATER DR
CORTLAND OH  44410-8602

BONNIE RAMBLE
CUST RHONDA
RAMBLE UGMA NY
287 WHITTIER RD
SPENCERPORT NY  14559-2220

BONNIE S DERRYBERRY
14944 RANDOLPH DR
FORT MYERS FL  33905

BONNIE S JUDGE
CUST VALERIE JUDGE UGMA OH
120 E 4TH STREET SUITE 300
CINCINNATI OH  45202-4096

BONNIE S LOTYEZ
2041 BAKER RD
FREMONT OH  43420-8802

BONNIE S MARTINDALE
43319 PARLOR SQUARE
ASHBURN VA  20147

BONNIE P KINSEY
CUST JAMES
CAMPBELL KINSEY UGMA NY
77 W SHORE RD
HUNTINGTON NY  11743-2040

BONNIE PHILLIPS
27 UNION ST
DETROIT MI  48229

BONNIE R KARST
521 EAGLE CREST DR
BROWNSBURGH IN  46112

BONNIE R SINGLETARY
115 RYLEE DR
LENA MS  39094-9331

BONNIE ROSEN
1043 ROXBURY DR
WEST ROXBURY NY  11590-5420

BONNIE S ELTON
419 MAIDEN CHOICE LN APT BR424
CATONSVILLE MD  21228

BONNIE S KAHN
9901 TRAILWOOD DR 2091
LAS VEGAS NV  89134-5922

BONNIE S MADDEN
5191 WESTLAKE
DEARBORN HGTS MI  48125-1848

BONNIE S MARTINDALE
PO BOX 85
MEHERRIN VA  23954-0085

BONNIE P RINGE
33761 SCHULTE
FARMINGTON MI  48335-4160

BONNIE PROUTY CASTREY
8522 TOPSIDE CIR
HUNTINGTON BCH CA  92646-2117

BONNIE R MARTIN
APT 3
880 CAIN ST
EAST LIVERPOOL OH  43920-1283

BONNIE R STEWART
CUST
DONALD K STEWART U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
520 GREENWAY DR
DAVISON MI  48423-1213

BONNIE RUF LYDEN
116 CHAMBERS ST
FEDERALSBURG MD  21632

BONNIE S GRABITZ
ATTN BONNIE BLAMER
6655 JACKSON RD 83
ANN HARBOR MI  48103-9566

BONNIE S KANZIA &
MATTHEW A KANZIA SR JT TEN
2324 SOUTH 11TH AVE
BROADVIEW IL  60155-4034

BONNIE S MARTIN
850 TERRY
PONTIAC MI  48340-2564

BONNIE S POLI
60 E WOODBURN AVE
PINE HILL NJ  08021-7390

BONNIE S REFFITT
3925 MCINTYRE
GRANDVILLE MI  49418-1738

BONNIE S STOCKMAN
2390 INDIAN RD
LAPEER MI  48446-8045

BONNIE SEMON
46 FAIRWAY DR
MANHASSET NY  11030-3906

BONNIE SUE DUCKMAN
251 NUTHATCH CT
THREE BRIDGES NJ  08887-2122

BONNIE THOMPSON ELRIDGE
156 HAVENWOOD DR
WINSTON-SALEM NC  27127-9050

BONNIE W SMITH
6089 HONEY LN
PO BOX 218
JOHANNESBURG MI  49751

BONNIE WEIKEL
2771 MONTGOMERY AVE NW
WARREN OH  44485-1429

BONNIE WITTUM &
DAYMEN WITTUM JT TEN
1211 JACKSON DR
OWOSSO MI  48867

BONNIE Y SOKOL
11215 ZELZAH AVE
GRANADA HILLS CA  91344-4057

BONNIE S SHAPIRO,
CUST
CARIN SHAPIRO U/THE KANSAS
UNIFORM GIFTS TO MINORS ACT
839 MIRAMAR AVE
BERKELEY CA  94707-1812

BONNIE SCHMIT
4024 COUNTY RD 55
BELLE FONTAINE OH  43311

BONNIE SHAY &
SANDRA YOUNG JT TEN
218 IVY DRIVE
SIMPSONVILLE SC  29680-6125

BONNIE SUE FREIREICH
CUST GARRETT MATTHEW
FREIREICH
5772 KIMBERLY BETH PLACE
SUGAR HILL GA  30518-5656

BONNIE VENA
95 SETAUKET TRL
MEDFORD LAKES NJ  08055-1437

BONNIE W VANHORN
5906 HARMESON DR
ANDERSON IN  46013-1659

BONNIE WHALEY ROMANO
4560 MARQUETTE ST
MANDEVILLE LA  70471

BONNIE WITTUM &
WINFIELD WITTUM JT TEN
1211 JACKSON DR
OWOSSO MI  48867

BONNIE YVONNE TREASE
1914 RED OAK DR
MANSFIELD OH  44904-1759

BONNIE S SMITH
1235 S CHILDRENS HOME RD
TROY OH  45373-9602

BONNIE SEIDER
184 BROOKLINE ST
NEEDHAM MA  02492-3603

BONNIE SOLOMON RENDA
CUST TED SOLOMON RENDA UTMA MA
169 CAMPBELL AVE
REVERE MA  02151-3571

BONNIE SUSAN ERKEL
3815 HILLCREST LANE
SACRAMENTO CA  95821-2700

BONNIE W MURCHISON
2117 CHATEAU DR
FLINT MI  48504-1613

BONNIE WAGONER
TR CHARLES Z SPINGARN TRUST
UA 11/28/97
3625 RIVIERA CT
MIAMI FL  33134-7121

BONNIE WIKTOR
71755 ORCHARD'S END
ROMEO MI  48065-3628

BONNIE WOOD
206 GABRIEL CIR
GAINSVILLE GA  30501

BONNY C H LAY &
SHU LIN YU JT TEN
9351 LAWTON DRIVE
HUNTINGTON BEACH CA  92646-7244

BONNY M BEURET
136 JEFFERSON ST
SAVANNAH GA 31401

BONTE F HAGEMAN
1420 ROSECREST TERR
SAN JOSE CA 95126

BONUM INC
320 SOUTH SECOND ST
GRAYVILLE IL 62844-1527

BONYLIN W PFLASTERER
3048 100TH PLACE
HIGHLAND IN 46322-3313

BOOKER SPAULDING
1603 LINCOLN ST
DURHAM NC 27701-4535

BOOKER T BREWER
34060 ROWLAND DR
FREMONT CA 94555-2218

BOOKER T BROOKS
1615 N 44TH
EAST ST LOUIS IL 62204-1909

BOOKER T CALVIN
2049 WARNER
FLINT MI 48503-4072

BOOKER T FLOYD
169 BUCKLEY AVE
AIKEN SC 29803-9360

BOOKER T HOOD
19130 BUFFALO
DETROIT MI 48234-2443

BOOKER T KENNEDY
20113 PINEHURST
DETROIT MI 48221-1059

BOOKER T MALONE
663 PROVINCETOWN RD
AUBURN HILLS MI 48326-3443

BOOKER T THOMAS JR
3239 BIRCH LANE DRIVE
FLINT MI 48504-1203

BOOKER T WALKER JR
5135 FRANKLIN
KANSAS CITY MO 64130-3144

BOOKER T WASHINGTON
2961 LAWRENCE
DETROIT MI 48206-1443

BOONE A TURCHI &
JANET M TURCHI JT TEN
100 BRADLEY RD
CHAPEL HILL NC 27514

BOOTS F FINNEY
639 MAYFIELD STREET
LEBANON MO 65536

BORAH J YOFFA &
BEATRICE YOFFA JT TEN
4920 OXFORD COURT J-10
BENSALEM PA 19020-1759

BORDLEY O PALK
359 DRINA AVENUE
NEW LEBANON OH 45345-1121

BORGHILD M HORNE
2251 N W 59TH APT 401
SEATTLE WA 98107-3159

BORGHILD MARKUSSEN &
DEAN MARKUSSEN JT TEN
306 CAMBRIDGE RD
ALEXANDRIA VA 22314-4812

BORGIA F BALLARD &
C CECILIA BALLARD JT TEN
8394 FAIRLANE DR
MACEDONIA OH 44056-1841

BORIS A SHAPIRO
396 FRENCH RD
ROCHESTER NY 14618-4806

BORIS HUNCHAK
1120 COBBS STREET
DREXEL HILL PA 19026-1816

BORIS KAYSER &
SUSAN KAYSER JT TEN
1020 WILLOW CREEK RD
WEST CHICAGO IL 60185

BORIS KOTLER
4 POTTERS LANE
ROSLYN HEIGHTS NY 11577-2213

BORIS M HOMENOCK
21303 BARTH POND LANE
CREST HILL IL 60435

BORIS M LEVIN
BOX 6011
NASHUA NH  03063-6011

BORIS MARLYSZ
2062 HURON
MARQUETTE MI  49855

BORIS N NASTOFF &
ESTHER M NASTOFF
TR NASTOFF LIVING TRUST
DTD 3-9-00
320 W 56TH PLACE
MERRILLVILLE IN  46410-2033

BORIS P CACOVSKI
50 HIGH PT TRL
ROCHESTER NY  14609-2915

BORIS VASILEVSKI
18 PINEWOOD KNOLL
ROCHESTER NY  14624-4756

BORKA B PAPRIKIC
520 JERSEY AVE
ELIZABETH NJ  07202-1707

BOSE CORPORATION
ATTN W SWANSON
100 THE MOUNTAIN RD
FRAMINGHAM MA  01701-8833

BOSE YALAMANCHI
CUST NAYEEN
YALAMANCHI UNDER FL GIFTS TO
MINORS ACT
5232 E LEITNER DRIVE
CORAL SPRINGS FL  33067-2043

BOSKO ABRAMOVIC
BULEVAR AVNOJ-A 113 ULAZ 111/3
11070 NOVI BEOGRAD
SERBIA  ZZZZZ

BOTHILDE F CONAWAY
TR BOTHILDE F CONAWAY TRUST
UA 02/13/98
147 W OAK ST
GRIFFITH IN  46319-2136

BOUALIANE SOMMITH
47070 PINECREST DR
UTICA MI  48317-2844

BOUNTHANH SENGPHACHANH
202 WARFIELD RD
NEWARK DE  19713-2720

BOUNTHENE THOMPHAVONG
251 RIVER AVE
PROVIDENCE RI  02908-4210

BOWEN E KELLER &
PATRICIA P KELLER JT TEN
250 CHELMSFORD RD
ROCHESTER NY  14618-1748

BOWEN THAYER
BOX 32
LIBERTY LAKE WA  99019-0032

BOWIE MARLEY GEORGE
TR U/A
523 WEST POTOMAC
BRUNSWICK MD  21716

BOY SCOUTS OF AMERICA TROOP
24
C/O MICHAEL GRABER
199 MAIN STREET
HIGHLANDS NY  10928-1604

BOYCE E SIZEMORE
2452 PENNYROYAL ROAD
MIAMISBURG OH  45342

BOYCE F MILLWOOD
6630 LAWSON CIR
GAINESVILLE GA  30506-4716

BOYCE L CAMPBELL JR &
ELEENE CAMPBELL JT TEN
9319 LUDGATE DR
ALEXANDRIA VA  22309-2711

BOYCE M LINDSEY
1534 WESTFIELD ROAD
PEARLAND TX  77581-6220

BOYCE R HAMBY
11095 E 234TH
CICERO IN  46034-9461

BOYCE R HAMBY &
RUTH E HAMBY JT TEN
11095 E 234TH ST
CICERO IN  46034-9461

BOYCE R SORENSEN
CUST NATALIE JEAN SORENSEN UGMA UT
3316 W 4305 S
SALT LAKE CITY UT  84119-5736

BOYCE TERRELL
9831 S R 138
LEESBURG OH  45135

BOYCE W BOWDEN &
BETTY M BOWDEN JT TEN
7207 BEACHY ST
WICHITA KS  67206-3842

BOYCE W COOK
4933 BUCKHORN RD
ROANOKE VA  24018

BOYCE W PEEPLES
208 OLD STAGE ROAD
LEESBURG GA  31763

BOYD A HAMMERSLEY
10600 CHALKLEY ROAD
RICHMOND VA  23237-4131

BOYD B TURNER
50 SHOCKTON CT
SPRINGBORO OH  45066-7500

BOYD C JACOBS
3226 HILLDALE ROAD
WEST COLUMBIA SC  29170-2622

BOYD E BELLENBAUM
900 KAISER TOWER
LINWOOD MI  48634-9460

BOYD EDWARD ALBRIGHT
CUST CHRISTOPHER FRANCIS ALBRIGHT
UGMA KAN
1231 WILLOW
OTTAWA KS  66067-3439

BOYD G RICHEY &
ANITA M RICHEY JT TEN
1130 CARDINAL DRIVE
ENON OH  45323-9741

BOYD H PIERPOINT
RT 1 BOX 299
DRESDEN TN  38225-9801

BOYD J BUNCE
7220 RAPIDS ROAD
LOCKPORT NY  14094-9355

BOYD A BLUMER &
EVELYN E BLUMER JT TEN
601 MITCHELL BLVD
MITCHELL SD  57301-4313

BOYD A MCFARLAND
16200 ROUGH OAK STREET APT 1912
SAN ANTONIO TX  78232

BOYD BRANTLEY
PO BOX 6517
KOKOMO IN  46904-6517

BOYD C MARTIN
705 CAVER
OZARK AR  72949

BOYD E CHAPIN &
ELLEN M CHAPIN JT TEN
1000 WOODBRIDGE ST
DETROIT MI  48207-3108

BOYD EDWARD ALBRIGHT
CUST MICHELLE PAULINE ALBRIGHT
UGMA KAN
1231 WILLOW
OTTAWA KS  66067-3439

BOYD H BUCHANAN III
3514 CORDLEY LK ROAD
PINCKNEY MI  48169-9346

BOYD H UNDERWOOD
1657 N FOREST ROAD
WILLIAMSVILLE NY  14221-2120

BOYD J OVERTON
5440 LEATONVILLE RD
GLADWIN MI  48624-7213

BOYD A CHRISTIE
277 MARYLAND AVE
PATERSON NJ  07503-2008

BOYD A WELLS
48 SCARLET MEADOWS CT
O FALLON MO  63366-4182

BOYD BURNETT
204 E MASON
ODESSA MO  64076-1227

BOYD D FERGUSON
5428 WILLIAMSON
CLARKSTON MI  48346-3561

BOYD E GRAHAM &
MARYLOU CHRISTIAN JT TEN
1256 W 26TH STREET
SAN PEDRO CA  90731

BOYD FINCH
OLD ENGLAND ROAD
IPSWICH MA  01938

BOYD H GARRISON
5073 W GAS LINE RD
FRANKFORT IN  46041-7351

BOYD I KINZLEY &
MARGIE L KINZLEY JT TEN
1921 BRIARWOOD DR
LANSING MI  48917-1771

BOYD JONES &
ALICIA JONES JT TEN
29600 FRANKLIN RD
APT 8
SOUTHFIELD MI  48034-1110

BOYD K BALL
3831 MONTEVIDEO DR
DAYTON OH  45414-5018

BOYD L JONES
60 BRISTLECONE WAY
BOULDER CO  80304-0469

BOYD MITCHELL GASTON &
CHARLOTTE EMILY GASTON
TR BOYD
M GASTON & CHARLOTTE E GASTON
TRUST UA 04/29/96
10001 W FRONTAGE RD 132
S GATE CA  90280-5403

BOYD R BUSSARD
R1 HURON DR 30316
BROOKFIELD MO  64628

BOYD ROBERT PAPWORTH
1032 W 700 N
W BOUNTIFUL UT  84087-1821

BOYD VANDERBEKE
CUST PATRICIA K VANDERBEKE UGMA MI
505 N LAKE SHORE DR
UNIT 808
CHICAGO IL  60611-6403

BOYDEN K BROWN
19200 ROCKCLIFF DRIVE
ROCKY RIVER OH  44116-2932

BOZIDAR SIMONOVIC &
DRAGOSLAVA SIMONOVIC JT TEN
709 W DIVERSEY PKY
CHICAGO IL  60614-1515

BOYD K PENCE &
MAXINE L PENCE J P TEN
2236 DETROIT ST
BEECH GROVE IN  46107-1064

BOYD L KINZLEY
CUST
MISS ANNA KINZLEY U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
45 RUSTIC DRIVE
LEOMINSTER MA  01453-2650

BOYD MITCHELL GASTON &
CHARLOTTE EMILY GASTON
TR BOYD
MITCHELL GASTON & CHARLOTTE
EMILY GASTON TRUST UA 04/29/96
10001 W FRONTAGE RD 132
S GATE CA  90280-5403

BOYD R WILLETT
APT 1806
480 S MARION PARKWAY
DENVER CO  80209-2543

BOYD T DYER
30 STRATFORD AVE
GREENLAWN NY  11740-2519

BOYDEN E NORDSTROM
58 FARRAR AVENUE 2
WORCESTER MA  01604-3219

BOYZIE L MATHIS
10950 BRACEBRIDGE RD
ALPHARETTA GA  30022-6406

BOZO B SKORIC
27647 PALOMINO
WARREN MI  48093-8326

BOYD L BRANTLEY
BOX 6517
KOKOMO IN  46904-6517

BOYD L KINZLEY
CUST KIRSTEN
KINZLEY U/THE MICHIGAN U-G-M-A
32 ASCOT CIRCLE
SCHAUMBURG IL  60194-3678

BOYD PONTIAC CADILLAC AND
BUICK INC
FIVE POINTS
HENDERSONVILLE NC  28793

BOYD RASMUS
2821 38TH ST E
COLUMBUS NE  68601-8402

BOYD T FISHER
3920 FAIRWAY DR
GRANBURY TX  76049

BOYDEN E NORDSTROM &
DAVID V NORDSTROM JT TEN
58 FARRAR AVENUE 2
WORCESTER MA  01604-3219

BOZENA B STURDIK
816 EAST PRINCETON AVENUE
PALMERTON PA  18071-1413

BOZO ZDJELAR
93 MORNINGSIDE DR
GRAND ISLAND NY  14072

BPOE 1090 CORP
ATTN H GEISLER
629 STOOPS FERRY ROAD
BOX 1091
CORAOPOLIS PA  15108-8906

BRAD A BARTON
555 SELLENSCHUTTER RD
MARTHASVILLE MO  63357-3121

BRAD BONNER
7052 SNOWAPPLE DR
CLARKSTON MI  48346-1640

BRAD CREGAW
833 S W 56TH AVE
MARGATE FL  33068-2954

BRAD D THOMPSON
158 CARPENTER DRIVE
MITCHELL IN  47446

BRAD E TEREBINSKI
1952 MILLVILLE RD
LAPEER MI  48446-7618

BRAD HODGEN
CUST KRISTOPHER HODGEN
UTMA FL
2705 OAKMONT CT
WESTON FL  33332-1834

BRAD JOHNSON
14548 N STREET
OMAHA NE  68137-1412

BRAD L MUSSELMAN &
SARAH MUSSELMAN JT TEN
BOX 138
LEXINGTON IL  61753-0138

BRAAM JOHNSON HATHINGH
551 MEGGAN LANE
MECHANICSBURG PA  17050-2537

BRAD A LICHTENSTEIN
3936 BRIAR OAK DRIVE
BIRMINGHAM AL  35243-4836

BRAD BRUBAKER
M727 COUNTY RD 17-D
NAPOLEON OH  43545

BRAD D SUSTERKA
9739 NABOZNY DR
MILAN MI  48160-9501

BRAD D WYKERT
5750 N PARCHMENT
BOISE ID  83713

BRAD GLAZER
CUST DAVID GLAZER
UTMA OH
9055 ROLLING RIDGE COURT
CINCINNATI OH  45236-1458

BRAD J WHALEN
4650 PIEHL STREET
OTTAWA LAKE MI  49267-9731

BRAD KIDWELL
9743 PETESBURG RD
HILLSBORO OH  45133-1599

BRAD LEE ARMSTRONG
15713 DORCHESTER COURT
NORTHVILLE MI 48167 48167  48167

BRACKY F BICKERSTAFF
1224 CEDAR HILL DR
WILLIAMSTON NC  27892

BRAD ALLEN WOOLLEY
5559 E COLON FAL OAKS DR
MONTICELLO IN  47960

BRAD C CHAPPLE
16209 SILVERCREST DR
FENTON MI  48430-9155

BRAD D SUSTERKA &
BARBARA J SUSTERKA JT TEN
9739 NABOZNY DR
MILAN MI  48160-9501

BRAD E MCELDOWNEY
5815 LAPORTE
LANSING MI  48911-5044

BRAD HODGEN
CUST ANDREW
HODGEN UTMA FL
2705 OAKMONT CT
WESTON FL  33332-1834

BRAD JEFFREY PALMER
TR THE PALMER TRUST
UA 05/05/93
BOX 2306
CANYON COUNTRY CA  91386-2306

BRAD L FOWLE
13480 W US 223
MANITOU BEACH MI  49253

BRAD M HUNTER
50444 SHENANDOAH DR
MACOMB MI  48044-1348

BRAD M MARKELL
2044 N YORK ST
DEARBORN MI 48128-1249

BRAD MILDENBERGER
CUST MELISSA ANN MILDENBERGER
UTMA MT
BOX 630
HAMILTON MT 59840-0630

BRAD MOORE
1051 WOODBINE WAY
SAN JOSE CA 95117-2965

BRAD MORROW
60 MAIN STREET
CHESTER NY 10918-1329

BRAD N CHAZOTTE
105 DRAYTON COURT
CHAPEL HILL NC 27516-7700

BRAD PETERSON
114 BESS BLVD
PENDLETON IN 46064

BRAD PLEIMLING
10425 34TH AVE N
PLYMOUTH MN 55441-2440

BRAD S LEVINE
250 NE 3 RD AVE
APT 413
DEL RAY BEACH FL 33444

BRAD S PLEBANI
250 LEWISTON AVE
WILLIMANTIC CT 06226-2433

BRAD S SCHNEIDERMAN
5716 SUNRISE HILL RD
DERWOOD MD 20855-1404

BRAD SLAYBAUGH &
DEBRA SLAYBAUGH JT TEN
209 WINDMERE DR
COLONIAL HEIGHTS VA 23834

BRAD STEIN
1107 S FINLEY RD
LOMBARD IL 60148-3829

BRAD THOMPSON
275 S EASTERN AVE
IDAHO FALLS ID 83402-4163

BRAD VICTOR EIGENAUER
1722 SHELL DR
ENGLEWOOD FL 34223-6267

BRAD W WILLIAMS
ROUTE 2 BOX 224AA
LAUREL DE 19956-9802

BRAD WALKER &
CONNIE WALKER JT TEN
80 PATTEE ROAD
EAST FALMOUTH MA 02536-5041

BRADD BISHOP BINGMAN
CUST RACHEL ANISSA BINGMAN UGMA MA
13 TRAIL RIDGE RD
SAPULPA OK 74066-9314

BRADEN KRUGER &
GOLDIE R KRUGER JT TEN
105 PURGATORY PASS
SAN MARCOS TX 78666-1782

BRADFORD A GOEBEL
5452 KELLOG CT
WILLOUGHBY OH 44094-3147

BRADFORD C JACOBSEN &
TERI R JACOBSEN JT TEN
508 TANVIEW
BOX 250
OXFORD MI 48371-0250

BRADFORD C MATTSON
1723 THOMAS RD
WAYNE PA 19087-1026

BRADFORD D BAKER
760 N RIVER RD
VENICE FL 34293

BRADFORD D KELLEHER
325 RIVERSIDE DR
N Y NY 10025-4162

BRADFORD E BLOCK
CUST ALISSA E BLOCK A UGMA IL
400 SKOKIG BLVD
SUITE 380
NORTHBROOK IL 60062

BRADFORD F FERGUSON
CUST JOSHUA F FERGUSON UGMA MI
4346 CROSBY RD
FLINT MI 48506-1416

BRADFORD G ROSE
64 CHAMBERLAIN RD
WESTFORD MA 01886-2042

BRADFORD GILLESPIE
707 FRENCH ST
FARRELL PA 16121-1117

BRADFORD J MCCARTY
2140 E 1ST ST
TUCSON AZ  85719-4906

BRADFORD JOHNSON
HCR 63
BOX 3520
BELLEVIEW MO  63623-9713

BRADFORD L BAKER
3628 FOUR MILE RUN ROAD
MC DONALD OH  44437-1102

BRADFORD MILLSON
42 PINE VALLEY DRIVE
LONDON ON  N6J 4R5
CANADA

BRADFORD R STOCKER &
TERESA E CAMPOS JT TEN
5771 SW 50TH TER
MIAMI FL  33155-6311

BRADLEE A COLLINS
3110 WEST MICHIGAN AVE
LANSING MI  48917

BRADLEY A BUCZKOWSKI
1326 AZIZ
CANTON MI  48188-5094

BRADLEY A JONES
1334 S 700 WEST
ANDERSON IN  46011-9441

BRADLEY A RUSSELL
3561 PEPPERMILL ROAD
ATTICA MI  48412-9742

BRADFORD J WILLIAMS
1018 VERMONT
ROYAL OAK MI  48067

BRADFORD K PERRINE
4518 COLDSTREAM CT
WESTERVILLE OH  43082-8719

BRADFORD M STUART
5134 CAVE SPRING LANE
ROANOKE VA  24018

BRADFORD PAUL
117 3RD ST
SAUSALITO CA  94965

BRADFORD STAHR FAKES
BOX 26
HERMITAGE TN  37076-0026

BRADLEY A APPL MD
1420 S 42ND ST
KANSAS CITY KS  66106-1952

BRADLEY A EDWARDS
11169 LIBERTY SCHOOL ROAD
AZLE TX  76020-5545

BRADLEY A MODI
15828 HANOVER
ALLEN PARK MI  48101-2738

BRADLEY A SPIEGEL
11 SQUIER DR
NORTH HAMPTON NH  03842

BRADFORD JOHN LARSON
11187 SHADYWOOD DR
BRIGHTON MI  48114-9248

BRADFORD KENT MITCHELL
117 THISTLEDOWN LN
MORGANTOWN WV  26508-2424

BRADFORD MARSON GREENE
62 POTTER AVE
STATEN ISLAND NY  10314-2508

BRADFORD R LORENZ
1315 PARIS NE
GRAND RAPIDS MI  49505-5156

BRADFORD TILLERY 3RD
10193 STONINGTON COURT SE
LELAND NC  28451

BRADLEY A BENNETT &
BARBARA R BENNETT JT TEN
211 E 53RD ST APT 6D
NEW YORK NY  10022-4805

BRADLEY A GILL
CUST MEGAN K GILL
UTMA CA
11 BRANDT DR
MORAGA CA  94556-2811

BRADLEY A RINES
14121 N HOLLOWELL RD
ALBANY IN  47320-9051

BRADLEY A TANNER &
CYNTHIA A TANNER JT TEN
10224 BACH RD
SEBAWING MI  48759-9516

BRADLEY A TAYLOR
715 TAYLOR AVE
HURON OH  44839-2522

BRADLEY BILA
2610 E SIX MILE CRK RD
OWOSSO MI  48867-9146

BRADLEY C BENTON
9261 LOWER RIVER RD
GRANTS PASS OR  97526-9662

BRADLEY C KUTCHINS
7 TRAILSIDE CT
MANSFIELD TX  76063-5463

BRADLEY C STOCKER & MARTHA J
STOCKER TR BRADLEY C STOCKER &
MARTHA J STOCKER TRUST
DTD 5/24/99
627 JULIAN
MARSHFIELD MO  65706-1140

BRADLEY C WOOD
520 FRY BRANCH RD
LYNNVILLE TN  38472-5329

BRADLEY D CONNER
1810 HEMLOCK ST
MONROE MI  48162-4148

BRADLEY D LINVILLE
3296 ALLISON CT
CARMEL IN  46033-8778

BRADLEY E ANDERSON
442 MADISON ST
BOYERTOWN PA  19512-8416

BRADLEY A WADDELL
5836 SHERBORNE DR
COLUMBUS GA  31909-3761

BRADLEY C AUSTIN &
PAULINE B AUSTIN JT TEN
1135 CLEVELAND AVE S
ST PAUL MN  55116-2506

BRADLEY C DUMVILLE
5029 CEDAR AVE APT 2R
PHILADELPHIA PA  19143

BRADLEY C PIROS
2555 PINETREE
TRENTON MI  48183-2265

BRADLEY C TITUS
2809 LOWER GREGG RD
SCHENECTADY NY  12306

BRADLEY CARNAHAN
3847 JENN LYNN CT
ORILLIA ON  L3V 6H2
CANADA

BRADLEY D LAFFERTY
2549 ELM STREET
SAINT CHARLES MO  63301-1442

BRADLEY D MARTIN
280 BOYCE RD RR 5
COLBORNE ON  K0K 1S0
CANADA

BRADLEY E DERUBBA
C CO 1-8INF BOX 150
616 CHATHAM RD
COLUMBUS OH  43214-3350

BRADLEY B BUCHAN
BOX 112
LARRABEE IA  51029-0112

BRADLEY C BARNARD
PO BOX 25166
FARMINGTON NY  14425-0166

BRADLEY C JACKSON
2321 BERKSHIRE DR
PITTSBURGH PA  15241-2403

BRADLEY C SIMMONS
8846 S IDA LN
SANDY UT  84093-3723

BRADLEY C WEDDON
CUST SETH B
WEDDON UTMA CA
17052 BARUNA LN
HUNTINGTON BEACH CA  92649-3022

BRADLEY CODDINGTON TURNER
6 CONCORD CT
YORKVILLE IL  60560-9636

BRADLEY D LAUMAN &
LORRAINE LAUMAN MADSEN JT TEN
1512 HARLEM BLVD
ROCKFORD IL  61103

BRADLEY D THOMAS
242 PLEASANT VALLEY AVE
DAYTON OH  45404

BRADLEY EHIKIAN &
PAMELA GAY EHIKIAN JT TEN
296 ATHERTON AVE
ATHERTON CA  94027-5437

BRADLEY ELSWICK
23416 REYNOLDS AVE
HAZEL PARK MI 48030-1481

BRADLEY G MCCARTY
347 PLANK RD
HUDSON MI 49247-9761

BRADLEY H LAWRENCE
3751 MULBERRY DR
COLUMBUS GA 31907-3231

BRADLEY I RICHTER &
NOELLE M RICHTER JT TEN
27830 MANHATTAN
ST CLAIR SHORES MI 48081

BRADLEY J GROSEL
7511 ESSEN AVE
PARMA OH 44129-3122

BRADLEY J MC DONALD
6480 PEYTONSVILLE ARNO
COLLEGE GROVE TN 37046-9133

BRADLEY J WILLIAMS
6938 CLAREMORE
VELDA VILLAGE MO 63121-5202

BRADLEY K BROWN
3109 W SUNNY SIDE AVE
CHICAGO IL 60625

BRADLEY K WILSON
17216 GREEENVIEW
DETROIT MI 48219-3582

BRADLEY EMRICK
BOX 514
NASHVILLE MI 49073-0514

BRADLEY GILBERT
4256 MARLOWE ST
DAYTON OH 45416-1817

BRADLEY HARRING &
FRANCESCA HARRING JT TEN
2355 WOODBERRY COURT
BROOKFIELD WI 53045-4252

BRADLEY J AU &
JAMES T H AU JT TEN
2936 W 234TH ST
TORRANCE CA 90505-4104

BRADLEY J LANG
4304 92ND CIR
CIRCLE PINES MN 55014-1791

BRADLEY J MITCHELL
9315 MOUNT VERNON CIRCLE
ALEXANDRIA VA 22309-3217

BRADLEY JON HOLLAND
58 AFTEGLOW AVENUE
VERONA NJ 07044-5120

BRADLEY K CLEMENS
15462 RD 125
PAULDING OH 45879-9640

BRADLEY KIMMELMAN
20 STOCKTON DR
MARLBORO NJ 07746-1362

BRADLEY G CHAMPAGNE
3389 ANNA DR
BAY CITY MI 48706-2001

BRADLEY H ANTHONY
BOX 185
LENNON MI 48449-0185

BRADLEY HIRN
9390 HADLEY DR
WESTCHESTER OH 45069-4055

BRADLEY J DUGGAN
PO BOX 930
ORTONVILLE MI 48462

BRADLEY J LANG
4304 92ND CIR
CIRCLE PINES MN 55014-1791

BRADLEY J POLLOCK
10841 S BOND RD
DEWITT MI 48820-8446

BRADLEY JOSEPH PAQUIN
43922 CATAWBA
CLINTON TWP MI 48038-1313

BRADLEY K TYGAR
46 SHABER RD
PATCHOGUE NY 11772-1126

BRADLEY KIRK THOMPSON
909 N GRANADA AVE
ALHAMBRA CA 91801-1112

BRADLEY L ARRINGTON
2015 CROSSWIND CT
ENGLEWOOD OH  45322-2235

BRADLEY L MANNING &
JANE MANNING JT TEN
2944 GREENWOOD ACRES DR
DEKALB IL  60115

BRADLEY L MCCAFFERTY
544 NUTHATCH DR
ZIONSVILLE IN  46077-9562

BRADLEY LEWIS
5037 NORTHLAND
ST LOUIS MO  63113-1014

BRADLEY M BRITTON
828 HATTIE DR
ANDERSON IN  46013-1634

BRADLEY M CLARK
6635 PLUM DR
MILWAUKIE OR  97222-2811

BRADLEY M GOFFENA
818 ASHOKAN RD
ENGLEWOOD OH  45322-2801

BRADLEY M HALLECK
4668 2 MILE RD
BAY CITY MI  48706-2738

BRADLEY M PUCKETT
1944 ELM ST
EMINENCE KY  40019-6551

BRADLEY M TEAGAN SR
TR BRADLEY M TEAGAN JR U/A
DTD 3/21/52
39512 VENETIAN
HARRISON TOWNSHIP MI  48045-5717

BRADLEY M TOMS
BOX 20500
NEW YORK NY  10129-0005

BRADLEY MICHAEL JOHN WEISS
5170 PALMETTO DR
MELBOURNE BEACH FL  32951-3244

BRADLEY MICHAEL MADDOX
534 DEERFIELD RD
LEBANON OH  45036-2310

BRADLEY MOORE
1432 MEREDITH DRIVE
CINCINNATI OH  45231-3216

BRADLEY N STANTON &
LILLIAN E STANTON JT TEN
81 HEMLOCK DRIVE
GLEN MILLS PA  19342-1157

BRADLEY NETTEKOVEN
W5042 CITY HWY S
BLACK CREEK WI  54106

BRADLEY P ASPEL
301 WEST 53RD ST #9B
NEW YORK NY  10019

BRADLEY P BLESHENSKI
3483 SAGATOO RD
STANDISH MI  48658-9475

BRADLEY P HUMPHREY
4016 ALICE DR
BRUNSWICK OH  44212-2706

BRADLEY R BROWN &
SHARON T BROWN JT TEN
238 HIGHWAY 85 CONNECTOR
BROOKS GA  30205

BRADLEY R BROWN &
SHARON T BROWN JT TEN
238 HIGHWAY 85 CONNECTOR
BROOKS GA  30205-1605

BRADLEY R GUENTHER
7453 SUNSPOT DR
LAS VEGAS NV  89128

BRADLEY R JENKINS
15616 GIBSON MILL RD
CULPEPER VA  22701-1965

BRADLEY R LOWE
9197 BROOKS ROAD
LENNON MI  48449-9639

BRADLEY R PATERSON
10313 SAN DIEGO MISSION RD
APT 315A
SAN DEIGO CA  92108-2163

BRADLEY R SPINK
786 DORADO DRIVE
SANTA BARBARA CA  93111-1408

BRADLEY R SPINK JR
3835 SADDLE ROCK RD
COLORADO SPRINGS CO  80918-3018

BRADLEY R WORLAND
4011 KELSEY WAY
SPRING HILL TN 37174-9270

BRADLEY RATH
12187 MAPLE RIDGE RD
MEDINA NY 14103-9712

BRADLEY ROBERT FRISTOE
719 LANCASTER DRIVE
FAIRBANKS AK 99712-1117

BRADLEY ROBERT KIMMEL
2660 REYNOLDS CIRCLE
COLUMBIAVILLE MI 48421-8935

BRADLEY ROSS HOTCHNER
12949 CLUB DR
REDLANDS CA 92373

BRADLEY S GLASS
TR U/A
DTD 10/01/90 BRADLEY S GLASS
TRUST
1412 WAVERLY RD
HIGHLAND PARK IL 60035-3411

BRADLEY S RAINWATER
5100 ATLAS RD
GRAND BLANC MI 48439-9707

BRADLEY T COOPER
35 SADDLE RANCH LANE
HILLSDALE NJ 07642-1318

BRADLEY TEAGAN JR
CUST BRADLEY TEAGAN III UGMA MI
39512 VENETIAN
HARRISON TOWNSHIP MI 48045-5717

BRADLEY TEAGAN JR
CUST MARK A TEAGAN UGMA MI
39512 VENETIAN
HARRISON TOWNSHIP MI 48045-5717

BRADLEY V DICAIRANO
31 ELM ST 2
SLEEPY HOLLOW NY 10591-2205

BRADLEY V ROEHL
2613 ELIZABETH ST
JANESVILLE WI 53545-6719

BRADLEY W AUERNHAMER
5152 COTTRELL RD
VASSAR MI 48768-9499

BRADLEY W CASH
1524 TRAMPE
ST LOUIS MO 63138-2542

BRADLEY W FREEMAN
235 1/2 E WESLEY RD
ATLANTA GA 30305-3774

BRADLEY W GUTHRIE
614 CAMP BROOKLYN RD
FITZGERALD GA 31750-7510

BRADLEY W HANSON
1800 E SALZBURG RD
BAY CITY MI 48706-9781

BRADLEY W SCHUSTER
569 MEMPHIS RIDGE
RILEY TWP MI 48041

BRADLEY W WEESE
531 MC INTYRE RD
CALEDONIA NY 14423-9506

BRADLEY WERTZ
17503 DALTON COURT
NOBLESVILLE IN 46062-6872

BRADLEY WILLIAM HULYK
21343 PARK TREE
KATY TX 77450-4031

BRADLY LUHRS
1174 DAKOTA ST
NORWALK IA 50211-9111

BRADY A KARNS
1425 MEADOW LANE
YELLOW SPRINGS OH 45387-1221

BRADY C ENOS
5640 STANLEY RD
COLUMBIAVILLE MI 48421-8912

BRADY C SMITH
2720 S HIGHLAND AVE
APT 660
LOMBARD IL 60148-5367

BRADY D SMITH
8245 BENNETT LAKE RD
FENTON MI 48430-9088

BRADY EDWARD PEDLER
11109 STAR RUSH PLACE
BRADENTON FL 34202-4193

BRADY F BLAND
13002 HIGHWAY 5 S
MOUNTAIN HOME AR  72653-9274

BRADY R KIRBY
217 SANTA FE PIKE
COLUMBIA TN  38401

BRADY W STECKERT
4647 MIDLAND
SAGINAW MI  48603-4902

BRAHM P ROCKWOOD
29 EMERSON PL
NEEDHAM MA  02492

BRAINARD R WILLIAMS
9245 BEACH HAVEN CT
ELK GROVE CA  95758-7611

BRANCH D CARLYLE
3136 DRESDEN ST
COLUMBUS OH  43224-4268

BRANCHIE W CHESHIER
12682 PINEHURST ST
DETROIT MI  48238-3019

BRANDEN A BRICKLES
11318 OLDE WOOD TRL
FENTON MI  48430-4019

BRANDEN PHILIPS DE BUHR
812 GAMBLE DR
LISLE IL  60532-2307

BRADY KNIGHT &
PATRICIA KNIGHT JT TEN
2445 DEPOT ST
SPRINGHILL TN  37174-2421

BRADY R NELSON
4555 W 6100 N
BOX 145
BEAR RIVER UT  84301-0145

BRADY WOO
10704 57TH AVE SO
SEATTLE WA  98178-2232

BRAIN JOSEPH NORMAN
6200 MEADOWOOD MALL CIRCLE APT 270
RENO NV  89502

BRAINERD DISPATCH NEWSPAPER CO
BOX 974
BRAINERD MN  56401-0974

BRANCH E CARPENTER
ROUTE 4
BOX 140RIVERMONT
LEXINGTON VA  24450-9804

BRANCHVILLE METHODIST
CHURCH
BOX 87
BRANCHVILLE SC  29432-0087

BRANDEN BLUM
6 CLOVERBROOKE COURT
POTOMAC MD  20854-6369

BRANDI BUCKNER BEDFORD
20 AUSTIN DR
TECUMSEH OK  74873-9589

BRADY L PEARSON
8509 MEADOW AVE
WARREN MI  48089

BRADY STANLEY HARRIS
CUST MICHAEL STANLEY HARRIS
UTMA FL
2110 HINSON ROAD
DOVER FL  33527-6300

BRAEDEN STARRS
84 PARKWAY DR
ST CATHARINES ON  L2M 4J3
CANADA

BRAIN L DURAND
10367 CERULEAN DR
NOBLESVILLE IN  46060

BRAMBLE E HURLEY
13722 BIRRELL
SOUTHGATE MI  48195-1789

BRANCH R JONES
225 HICKORY POINT RD
PASADENA MD  21122-5955

BRANCY D RUBEN-CARTER
107 REAVES COVE RD
COLUMBIA TN  38401-5411

BRANDEN D OTTO
22872 EDCERTON RD
EDGERTON KS  66021-9247

BRANDI N ANGELL
C/O DONNA M ANGELL
9310 BAYON BLUFF
SPRING TX  77379-4449

BRANDLYN L GOSSEHN
BOX 2081
ATASCADERO CA  93423-2081

BRANDON SACHET
114 N 1ST STREET
JEANNETTE PA  15644-3328

BRANDON E JONES
379 FRANKLIN AVE
XENIA OH  45385-2712

BRANDON FUNCK
250 LITTLE FARMS
RIVER RIDGE LA  70123-1306

BRANDON G HAYWARD &
ANTHONY B HAYWARD JT TEN
64 STONY CREEK CIRCLE
ROCHESTER NY  14616-1914

BRANDON J GIVINSKY
7411 BILBY RD
JEROME MI  49249-9726

BRANDON K MINNIS &
SHEILA R MINNIS JT TEN
2010 W GILA BUTTE DR
QUEEN CREEK AZ  85242

BRANDON L POST &
DAVID L POST JT TEN
3925 POIT DR
LAPEER MI  48446-2824

BRANDON LEE BOWYER &
LISA RENE BOWYER JT TEN
195 HERCULES
SPARKS NV  89436-8503

BRANDON M TURNEY
1750 SHILOH RD
KENNESAW GA  30144

BRANDON MICHEAL MCGRATH
172 W LINCOLN AVE
LIBERTYVILLE IL  60048

BRANDON O RIPPEON
14931 SPRINGFIELD RD
DARNESTOWN MD  20874-3417

BRANDON P GALE
1714 WESSEX CIRCLE
RICHARDSON TX  75082-3110

BRANDON RICHARD CHAMBERLIN
R R 3
SCHOMBERG ON  L0G 1T0
CANADA

BRANDON S W GELZER
1685 N MARSHALL
MILWAUKEE WI  53202

BRANDON T LYONS
1606 STIRRUP CT
PLANT CITY FL  33567-6741

BRANDON WESTERFELD
131 COUNTRYVIEW AVE
DALTON OH  44618-9058

BRANDON WILLIAM DEFORD
3409 VINSON DRIVE
LEWIS CENTER OH  43035

BRANDON WORMER
3437 BRIAR DR
COLUMBUS IN  47203-4306

BRANDT A RISING
98 S BAY AVE
BRIGHTWATER NY  11718-2020

BRANDY COLLINS
26 GLENWOOD AVE
DAVENPORT IA  52803-3725

BRANDY MARIE MITCHELL
9756 BELLBROOK RD
WAYNESVILLE OH  45068-9041

BRANISLAV S CUCIC &
EVELIN C CUCIC JT TEN
3825 EDDINGHAM AVE
CALABASAS CA  91302

BRANKO J SPAHICH
8330 MOON ROAD
SALINE MI  48176-9409

BRANKO MIHALOVIC
TR MIHALOVIC LIVING TRUST
UA 01/17/85
1814 SE 5TH STREET
CAPE CORAL FL  33990-1601

BRANKO MITKOSKI
2578 ORMSBY DR
STERLING HTS MI  48310-6971

BRANKO STIMAC
19 HUNTER ST
BERGEN NY  14416-9527

BRANNER M WATSON
7237 DAYTON LIBERTY ROAD
DAYTON OH  45418-1144

BRANSON E JACOBS &
KATHLEEN M JACOBS JT TEN
12571 FRANK DR S
SEMINOLE FL  33776-1723

BRANT CAMPBELL MARTIN
4109 HARTWOOD DR
FORTWORTH TX  76109

BRANT E FRIES
3577 DELHI OVERLOOK
ANN ARBOR MI  48103-9450

BRANT H BARBEE
8300 SOUTH YOUNGS
OKLAHOMA CITY OK  73159-5838

BRANT R EMARD
33011 SANDRA LANE
WESTLAND MI  48185-1564

BRATCHER CHEEK
910 NORTHFIELD
PONTIAC MI  48340-1455

BRAWNER CATES &
JUDITH B CATES JT TEN
102 FOREST VALLEY RD
WINCHESTER VA  22602-6623

BRAXTON C SHANKLE &
MISCHIE G SHANKLE JT TEN
BOX 121
SAN FERNANDO CA  91341-0121

BRAXTON D SELF
9993 BRADFORD TRAFFORD ROAD
WARRIOR AL  35180-2421

BRAXTON ROWE
215 PENDLETON DR
ATHENS GA  30606-1646

BRAYFORD BOBO
23755 EDINBURGH
SOUTHFIELD MI  48034-4889

BRAYTON D JONES
TR U/A
DTD 10/29/90 F/B/O BRAYTON D
JONES
432 1ST AVENUE NE
LARGO FL  33770-3705

BREANNA M PFEIFER
HC-1 BOX 148
EAGLE HARBOR MI  49950

BREAVIOUS M GREEN
3690 HESS
SAGINAW MI  48601-4064

BREENA LUBOW KAPLAN
148 W WATERVIEW ST
NORTHPORT NY  11768-1241

BREMCO & CO
3529 N BROADWAY
SAINT LOUIS MO  63147-3415

BRENDA A AMPY
133 TATUM RD
COLUMBIA LA  71418-3420

BRENDA A CAMERON
5375 TAYLOR LN
CLARKSTON MI  48346-1746

BRENDA A CHILDS
19766 RD 1038
OAKWOOD OH  45873-9074

BRENDA A GARDNER
2333 HAMMERSLEA
ORION MI  48359-1625

BRENDA A HARMON
48 WOODHAVEN LANE
WILLINGBORO NJ  08046-3417

BRENDA A HUSKEY
1033 CR 910
JOSHUA TX  76058-4663

BRENDA A MAULL
12661 STANLEY RD
BELLEVILLE MI  48111-2280

BRENDA A MILLER
BOX 776
FLINT MI  48501-0776

BRENDA A PRICKETT
BOX 47423
INDIANAPOLIS IN  46247-0423

BRENDA A THOMPSON
9316 CHAMBERLAIN
ROMULUS MI  48174-1538

BRENDA A WARNER
2412 FOREST BROOK LN APT 2004
ARLINGTON TX  76006-5306

BRENDA ALELIA SPENCER
9102 CHEYENNE
DETROIT MI  48228-2607

BRENDA ASHLEY
112 PINE OAK LANE
FLORENCE MS  39073

BRENDA B ADKINS
RT 2 BOX 871
GREEN MOUNTAIN NC  28740-9216

BRENDA B DAVIES
116 QUEENS CROSSING
DAYTON OH  45458-4273

BRENDA B FISHER
670 COMMERCE STREET
WARREN OH  44485

BRENDA B LEE
RTE 2 BOX 871
GREEN MOUNTAIN NC  28740-9216

BRENDA B MC MILLAN
196 SANDSTONE DR
TAYLORS SC  29687-6640

BRENDA B PONSARD
2508 CRAIG RD
COLUMBIA SC  29204-2635

BRENDA B REBER
2148 MARTINDALE S W
WYOMING MI  49509-1838

BRENDA B SMUKE
220 PAWNEE COURT
GIRARD OH  44420-3656

BRENDA BALON
26 GREENWOOD LANE
LINCOLN RI  02865-4727

BRENDA BEARD
163 S AIRPORT RD
SAGINAW MI  48601-9459

BRENDA BEEMER
16119 SILVERCREST DR
FENTON MI  48430-9154

BRENDA BENNETT BOOKS
BOX 151
CHASE MD  21027-0151

BRENDA BENNETT BOOKS &
LAWRENCE JAMES BOOKS JT TEN
BOX 151
CHASE MD  21027-0151

BRENDA BROOKS WHITE
CUST
KENAN A WHITE UGMA TX
2800 ADMIRAL 14
ORANGE TX  77630-6100

BRENDA BULLOCK DINSMORE
609 RAVENWOODS DR
CHESAPEAKE VA  23322

BRENDA C BURRUS
6185 GOLFVIEW DR
BURTON MI  48509-1312

BRENDA C GRAHAM
BOX 84
DAVISON MI  48423-0084

BRENDA C HIPSKIND
319 E 2ND
FAIRMOUNT IN  46928-1714

BRENDA C KELLY
7259 NEFF ROAD
MT MORRIS MI  48458-1820

BRENDA C NANOSKI
10013 W 52 ST
MERRIAM KS  66203-2079

BRENDA C RAUPP
2441 EATON GATE
LAKE ORION MI  48360-1846

BRENDA C REIS
19 TILL ROCK LANE
NORWELL MA  02061-2807

BRENDA CAROL BARKER
718 CONIFER TRL
WESTWOOD CA  96137-9512

BRENDA CAROLE SMITH
23376 KIM AVE
PORT CHARLOTTE FL  33954-3655

BRENDA CARROLL
C/O BRENDA CARROLL HUEBNER
303 CHEROKEE RD
GREENWOOD MS 38930-2911

BRENDA COE CARLON
13735 BECKWITH DR NE
LOWELL MI 49331-9366

BRENDA CURE
C/O B DAY
W 8311 TAYLOR RD
NEW LISBON WI 53950

BRENDA D COOK
34175 KEYSTONE DRIVE
SOLDOTNA AK 99669

BRENDA D PETRIE
12561 MURRAY
TAYLOR MI 48180-4294

BRENDA D SMITH
2721 LYNTZ TOWNLINE RD SW
WARREN OH 44481-8703

BRENDA DEGROOT
W4587 KRUEGER RD
BLACK CREEK WI 54106

BRENDA DOWLING
CUST BRIAN A THOMSON
UTMA FL
1142 HOOVER ST
NOKOMIS FL 34275-4405
BRENDA E JONES
RR 2 BOX 664
JERSEY SHORE PA 17740-9521

BRENDA CHURTON
114 GOLF LINKS DR
BADEN ON N3A 3P1
CANADA

BRENDA COOPER
TR UA 11/26/91 ELIZABETH BAZLEY
TRUST
BOX 84213
SAN DIEGO CA 92138
BRENDA D BLACK
4110 NW 7TH ST
COCONUT CREEK FL 33066

BRENDA D ENNIS
1870 DUNBAR DR APT C4
COLUMBUS OH 43224-3622

BRENDA D SHAPARD
7010 CLUB HOUSE CIR
NEW MARKET MD 21774-6730

BRENDA DALE
552 WEST 111TH PLACE
LOS ANGELES CA 90044-4236

BRENDA DENISE JORDAN
CUST JEREMY MICHAEL JORDAN
UGMA MI
2472 FENTON CREEK LANE
FENTON MI 48430-1396
BRENDA DOWLING
CUST BROOKE E THOMSON
UTMA FL
1142 HOOVER ST
NOKOMIS FL 34275-4405
BRENDA E KIMBLE
619 ASHLEY CIRCLE
ROCHESTER HILLS MI 48307-4506

BRENDA COBB
3224 TULLAMORE RD
CLEVELAND HTS OH 44118-2915

BRENDA CROUSORE
5749 SOUTH 950 EAST
WALTON IN 46994

BRENDA D CHAMBERS
13501 VILLAGE SQUARE DR
SOUTHGATE MI 48195-3420

BRENDA D JOHNSON
4112 SPRING HUE LN
DAVISON MI 48423-8900

BRENDA D SIMS
814 W HURON
PONTIAC MI 48341-1531

BRENDA D'ANNANZIO
21 KERR DR
TRENTON NJ 08610-1009

BRENDA DIANNE GREEN
2700 PEACEBURG RD
JACKSONVILLE AL 36265-7711

BRENDA E GOYETTE &
DOMINIC T GOYETTE JT TEN
5375 PEPPERMILL RD
GRAND BLANC MI 48439-1908

BRENDA E KIMBLE &
DALTON L KIMBLE JT TEN
619 ASHLEY CIRCLE
ROCHESTER HILLS MI 48307-4506

BRENDA E KINSEY
6117 ROYAL BIRKDALE
JAMESVILLE NY 13078-9712

BRENDA E METCALFE
210 CRESTON RD
MANSFIELD OH 44906-2211

BRENDA E MILES
4916 GLENCROSS DR
DAYTON OH 45406-1126

BRENDA E SCOTT
2581 OLD HICKORY DR
MARIETTA GA 30064

BRENDA E SMITH
5522 KESSLER BLVD N DR
INDIANAPOLIS IN 46228

BRENDA E THOMASON
11956 WASHBURN RD
COLUMBIAVILLE MI 48421-9324

BRENDA F BROCK
327 OXFORD DR
MARTINSVILLE VA 24112-0061

BRENDA F BRYAN
9526 GODFREY
BANCROFT MI 48414-9757

BRENDA F CRISWELL &
RONALD L CRISWELL JT TEN
9509 FAIR OAKS DR
GOODRICH MI 48438-9041

BRENDA F HODGES
2804 KNOLLVIEW DR
DECATUR GA 30034-3215

BRENDA F NANCE
2211 MARSHALL AVE
HUNTSVILLE AL 35810-1586

BRENDA F NANCE &
EDNA C NANCE JT TEN
2211 MARSHALL AVE
HUNTSVILLE AL 35810-1586

BRENDA F NEWELL
720 PINE ST
LAKE CHARLES LA 70601

BRENDA F SHARP
1850 SHARPS CHAPEL ROAD
SHARPS CHAPEL TN 37866

BRENDA G ANDERSON
213 WINDSOR CIRCLE
BOWLING GREEN KY 42101-7333

BRENDA G BROTT
1013 COURTNEY NW
GRAND RAPIDS MI 49504-3052

BRENDA G CRAFT
30611 PRESCOTT ST
ROMULUS MI 48174-9711

BRENDA G FORD
109 NW 81ST
OKLAHOMA CITY OK 73114-3201

BRENDA G GAGE
14 MACKEY DRIVE
WHITBY ON  L1P 1P5
CANADA

BRENDA G HALL
5179 E-50 S
GREENTOWN IN 46936

BRENDA G HEDDY
2079 AMY ST
BURTON MI 48519-1105

BRENDA G KRAVEC
8250 KENYON DR SE
WARREN OH 44484-3021

BRENDA G POLSTON
600 BENBOW CIRCLE
NEW LEBANON OH 45345-1665

BRENDA G SELF
4048 WOODBINE COURT
UTICA MI 48316

BRENDA G SELF &
JERRY B SELF JT TEN
2497 W WALTON BLVD
WATERFORD MI 48329-4435

BRENDA G TOPP
21149 DUNDEE DR
NOVI MI 48375

BRENDA G TURNEY
ATTN BRENDA G HALL
1353 CEDAR CREEK RD NE
ARAB AL 35016-5417

BRENDA GAY MITCHELL
302 SE WINBURN TRAIL
LEES SUMMIT MO  64063-3344

BRENDA GERECKE
512 NEWBERRY LANE
HOWELL MI  48843

BRENDA H SEEFLUTH
812 TALLAHASSEE ROAD
ALBANY GA  31707-9585

BRENDA H SPENCER &
WALTER JAY SPENCER JT TEN
41 HERMOSA
IRVINE CA  92620-1853

BRENDA HICKLE &
ROBERT NAFF JT TEN
6615 US RT 40
TIPP CITY OH  45371

BRENDA ILLASZEWICZ
BOX 2292
CAMBRIDGE BAY NT  X0E 0C0
CANADA

BRENDA J AMOS
23142 TRIPLE CROWN DR
RUTHER GLEN VA  22546-3481

BRENDA J BRYANT
1409 SOLDIERS HOME RD
DAYTON OH  45418-2143

BRENDA J CAPLIS
302 IRIS
LANSING MI  48917-2627

BRENDA GAYE BERRY
5622 FLEETWING DR
LEVITTOWN PA  19057-4121

BRENDA GREEN
7403 KATHYDALE RD
BALTIMORE MD  21208-5704

BRENDA H SEEFLUTH &
THEODORE A SEEFLUTH JT TEN
812 TALLAHASSEE RD
ALBANY GA  31707-9585

BRENDA HARTZELL
427 FLORINE ST
LEAVITTSBURG OH  44430-9719

BRENDA I FORRESTER
5286 WOODCREST DRIVE
SALT LAKE CITY UT  84117-7435

BRENDA J AKRIDGE
ATTN BRENDA J MAGERS
3505 HUON DR
LOUISVILLE KY  40218-2129

BRENDA J BOYD
10740 FELLOWS CREEK
PLYMOUTH MI  48170-6348

BRENDA J BURNS
183 MAPLE SHADE DRIVE
OLD MONROE MO  63369-2656

BRENDA J CARDWELL
5295 MILLWOOD DRIVE
FLINT MI  48504

BRENDA GEORGE
ATTN BRENDA MIDDLEBROOKS
3921 N FORDHAM PL
CINCINNATI OH  45213-2326

BRENDA H LA HOOD
21 OAKMONT RD
WHEELING WV  26003-5609

BRENDA H SIMONE
CUST UGMA
NJ AMANDA R SIMONE
82 ROLAND RD
MURRAY HILL NJ  07974

BRENDA HAWKINS
28 KELSEY RD
CLINTON CT  66413

BRENDA I GREENE
4905 TENTH COURT E
TUSCALOSSA AL  35405

BRENDA J AMMERMAN
1200 CHRISTEL AVENUE
OANAMA CITY FL  32401-2030

BRENDA J BROWN
4938 PINEBROOK DR
FORT WAYNE IN  46804-1780

BRENDA J CAMPBELL
3119 COLUMBUS AVE
ANDERSON IN  46016-5441

BRENDA J CATRON &
DANIEL L CATRON JT TEN
3475 GINGER COURT
KOKOMO IN  46901-6902

BRENDA J CHRONISTER
CUST KATE E CHRONISTER
UTMA OH
1138 TWP RD 296
HAMMONDSVILLE OH  43930

BRENDA J DANIEL
20166 LESURE
DETROIT MI  48235-1536

BRENDA J ECTON
CUST SAVANNAH K ECTON UTMA FL
7266 PEBBLE PASS LOOP
LAKELAND FL  33810-4892

BRENDA J EWING
2520 HARTFORD DR
ELLENWOOD GA  30294-3944

BRENDA J GIVENS
RT 2 BOX 230
WANETTE OK  74878-9769

BRENDA J HARBIN HARKREADER
10819 RYE HILL RD SOUTH
FORT SMITH AR  72916

BRENDA J HOARD
PO BOX 128
VERMONTVILLE MI  49096

BRENDA J HUNTER
14531 COYLE
DETROIT MI  48227-2539

BRENDA J KINGSBURY
16374 GENEVA DR
LINDEN MI  48451-8673

BRENDA J CHRONISTER
CUST SARAH L CHRONISTER
UTMA OH
1138 TOWNSHIP HIGHWAY 296
HAMMONDSVILLE OH  43930-7934

BRENDA J DAVIS
5375 HEDGEWICK WAY
CUMMING GA  30040-1202

BRENDA J ECTON
CUST SCARLETT B ECTON UTMA FL
7266 PEBBLE PASS LOOP
LAKELAND FL  33810-4892

BRENDA J FLUKER
1411 BARBARA DRIVE
FLINT MI 48505-2534

BRENDA J GRAY
8583 WAHRMAN
ROMULUS MI  48174

BRENDA J HARRIS
10755 S WENTWORTH
CHICAGO IL  60628-3342

BRENDA J HOLLOWAY
2006 SPAULDING ROAD
DOTHAN AL  36301-6021

BRENDA J JOHNSON
1231 SELDEN ST APT 705
DETROIT MI  48201-1590

BRENDA J KLINGLER
7447 RUSSELL ST
DAVISON MI  48423-8908

BRENDA J CORNELL
1500 STARLIGHT
SAINT LOUIS MO  63135-1414

BRENDA J DUNN
13452 MARSHALL RD
MONTROSE MI  48457-9716

BRENDA J EDWARDS
6202 LEBEAU ST
MT MORRIS MI  48458-2728

BRENDA J FLUKER
1411 BARBARA DRIVE
FLINT MI 48505-2534

BRENDA J GULLETTE
532 LISCUM DR
DAYTON OH  45427-2703

BRENDA J HENRY
860 W THOMAS L PKWY
LANSING MI  48917-2120

BRENDA J HOWERY
C/O K RICE
6676 SOUTH 750 WEST
RUSSIAVILLE IN  46979-9470

BRENDA J KENNEDY
4226 GOLFWAY DR
EIGHT MILE AL  36613-3705

BRENDA J LENFORD
BOX 241
BASTROP LA 71223 OR
6087 TAMMY LANE
BASTROP LA  71221-0241

BRENDA J MC MANUS
6005 116TH ST
LUBBOCK TX  79424-6114

BRENDA J MCGEE
14350 BRAMELL
DETROIT MI  48223-2564

BRENDA J MCKEE
10483 E LIPPINCOTT
DAVISON MI  48423-9108

BRENDA J NATION
BOX 2630
DEARBORN MI  48123-2630

BRENDA J O'CONNOR
13955 RATTALEE LAKE RD
DAVISBURG MI  48350-1245

BRENDA J ORLOWSKI
8066 SOUTH 79TH ST
FRANKLIN WI  53132-8926

BRENDA J PERKINS
1589 SHERIDAN RD
CARO MI  48723-9628

BRENDA J PERKS
3221 EAGLE CREEK RD
LEAVITTSBURG OH  44430-9413

BRENDA J POBANZ
2529 BULLOCK RD
BAY CITY MI  48708-8409

BRENDA J RUBENSTEIN &
LARRY J RUBENSTEIN JT TEN TOD JASON
RUBENSTEIN SUBJECT TO STA TOD
RULES
5 OKEECHOBEE CT
DESTIN FL  32541

BRENDA J SACCO
2509 E 21ST AVE
HIBBING MN  55746

BRENDA J SENESAC
70 SANDHILL RD
BRISTOL CT  06010-2932

BRENDA J SHUMPERT
8451 S MARHSFIELD AVE
CHICAGO IL  60620-4716

BRENDA J SMITH
14506 PUTNAM ROAD
RR31 SPRINGFIELD ON  N0L 2J0
CANADA

BRENDA J STAFFORD
48 SUMMIT DR
ATKINSON NH  03811

BRENDA J STEARNS &
JAMES R STEARNS JT TEN
6362 STURBRIDGE CT
SARASOTA FL  34238-2780

BRENDA J TAYLOR
3658 ROUND HILL AVE
ROANOKE VA  24012-3320

BRENDA J TEW POLZIN
3451 E SCOTTWOOD AVE
BURTON MI  48529-1851

BRENDA J THOMAS
26859 MOUNTAIN PINE RD
CLOVERDALE CA  95425-4306

BRENDA J WARD
2801 BOWERS ST
WILMINGTON DE  19802-3731

BRENDA J WITTCOP
7393 RIDGE ROAD
LOCKPORT NY  14094-9458

BRENDA J ZELLNER
10740 FELLOWS CREEK DR
PLYMOUTH MI  48170-6348

BRENDA JANE LEDFORD
1728 BENWOOD DR
LEXINGTON KY  40505-4020

BRENDA JILL ROWLEY
807 E 6TH ST
MITCHELL SD  57301

BRENDA JOYCE ALLEN
150 E 18TH ST APT 7
DOVER OH  44622-1064

BRENDA JOYCE OVERMAN &
WILLIAM ROBERT OVERMAN JT TEN
8059 E POTTER
DAVISON MI  48423-8112

BRENDA JOYCE THOMPSON
6111 HARRISON ST SUITE 320
MERRILLVILLE IN  46410

BRENDA K BELL
356 RUTLAND AVE
AUSTINTOWN OH  44515

BRENDA K BIZZELL
524 ST ANDREWS CIRCLE
STATESBORO GA  30458-3844

BRENDA K BLAKE &
DIANA L JONES JT TEN
5734 E CO RD 150 N
LOGANSPORT IN  46947-7704

BRENDA K BRADLEY
353 WINTER RIDGE BLVD
WINTER HAVEN FL  33881-5804

BRENDA K BYRD
3352 DIAMONDBACK DRIVE
DAYTON OH  45414-1723

BRENDA K COOTS
107 LENOX DR
COLUMBIA TN  38401-7203

BRENDA K DURA &
SUSAN M TOMPKINS JT TEN
3111 SHCOOL HOUSE DR
WATERFORD MI  48329

BRENDA K GARCIA
8720 CADMUS ROAD
CLAYTON MI  49235

BRENDA K HAMER
12836 JULINGTON FOREST DR W
JACKSONVILLE FL  32258-2286

BRENDA K HARRISON
RT11 BOX 286
BEDFORD IN  47421-9718

BRENDA K KALUSH
9935 NORMAN ROAD
CLARKSTON MI  48348-2441

BRENDA K KUESSNER
77-6383 HALAWAI ST
KAILUA-KONA HI  96740-2296

BRENDA K LAWSON
3 8 STREET RT 27
W MANCHESTER OH  45382

BRENDA K MARSH
9120 LINCOLN
BROOKFIELD IL  60513-1335

BRENDA K MCCONNER
1691 VALDOSTA CIRCLE
PONTIAC MI  48340

BRENDA K ROSS
1207 E RD 200 NORTH
DANVILLE IN  46122

BRENDA K SMITH
CO BRENDA K CROUCHER
552 SHERMAN DR
FRANKLIN OH  45005-7101

BRENDA K WEBB
8060 CAMDEN SUGAR VALLEY RD
CAMDEN OH  45311-8534

BRENDA K WEIR
108 MARYETTE ST
DURAND MI  48429-1126

BRENDA KAY KING
612 CLARIDGE CT
FRANKLIN TN  37064-5426

BRENDA KITTLE
CUST JENNA R KITTLE
UTMA NY
16 RIDGEFIELD DR
CHURCHVILLE NY  14428

BRENDA L ALLEN
10045 RUTLAND
DETROIT MI  48227-4503

BRENDA L ANDREWS PERS REP EST
STENCEN K TAYLOR
197 STETSON RD EAST
LEVANT ME  04456

BRENDA L BEISEL
95 FAIR STREET
MERIDEN CT  06451-2005

BRENDA L BLOCK
6398 CENTRAL
ROMULUS MI  48174-4216

BRENDA L BLUM
1011 JAN LEE
BURKBURNETT TX  76354-2915

BRENDA L BOND
8087 E CARPENTER RD
DAVISON MI  48423-8960

BRENDA L BURRIS
3665 HERMOSA DR
DAYTON OH  45416-1146

BRENDA L COLEMAN
PO BOX 2074
CEDAR BLUFF VA  24609-2074

BRENDA L CONRAD
6763 MINNICK RD
LOCKPORT NY  14094-9557

BRENDA L DAUGHERTY
6288 WOODLAND DR
CANTON MI  48187-5626

BRENDA L DAVIS
6378 SOUTHLAND TRCE
STONE MTN GA  30087-4970

BRENDA L DIETZ
6448 EDGEHURST DR
BROOK PARK OH  44142-3722

BRENDA L DOBLER
1481 WESTERN DRIVE
PORT COQUITLAM BC  V3C 2W9
CANADA

BRENDA L DUKES
28418 W 8 MILE RD B4
FARMINGTON HILLS MI  48336-5943

BRENDA L GIBBS-HUBBARD
8222 DAVIS ST
MASURY OH  44438-1112

BRENDA L GILLETT
BOX 513072
LOS ANGELES CA  90051-1072

BRENDA L HAMMONS
2914 RED MAPLES
KINGWOOD TX  77339-2424

BRENDA L HART &
DAVID ALLEN HART JT TEN
152 CHESTNUT ST
BATTLE CREEK MI  49017-3770

BRENDA L HAYES
102 CLOVERDALE AVENUE
BUFFALO NY  14215-3237

BRENDA L HILLOCK
4812 TINCHER RD
INDIANAPOLIS IN  46221-3789

BRENDA L KELLEY
1531 E PALM AVE
EL SEGUMDO CA  90245-3329

BRENDA L LEUDKE
62 LAKE
ISLAND 212
TEMAGAMI ON  P0H 2H0
CANADA

BRENDA L LEUDKE
62 LAKE TEMAGAMI
ISLAND 212
TEMAGAMI ON  P0H 2H0
CANADA

BRENDA L LIST
556 PINEWOOD
YPSILANTI MI  48198-6108

BRENDA L MATTHEWS
35370 FIRDALE AVE
ABBOTSFORD BC  V3G 3A7
CANADA

BRENDA L MILIKEN
9359 BIRWOOD ST
DETROIT MI  48204

BRENDA L MILLER
178 HASKINS RD
LEWISBURG TN  37091

BRENDA L PANK
33 BURCHARD LANE N
ROWAYTON CT  06853-1104

BRENDA L REEDY
12524 MARSTELLER DR
NOKESVILLE VA  20181-2207

BRENDA L ROBERTS
2787 NICHOLAS AVE
COLUMBUS OH  43204-2256

BRENDA L ROBINSON
ATTN BRENDA LEE LEACH
19645 MACKAY
DETROIT MI  48234-1444

BRENDA L SANTORO
19935 SHERWOOD RD
BELLEVILLE MI  48111-9376

BRENDA L SCHUBERT
121 SUNSET DR
FITZGERALD GA  31750-8437

BRENDA L SCHWEIZER
1302 VALLEY VIEW AVE
WHEELING WV  26003-1434

BRENDA L STEVENSON &
KIMBERLY A STEVENSON JT TEN
7655 WHITE PINE PLACE
PALOS HEIGHTS IL  60463-1942

BRENDA L TILLEY
1119 CARRINGTON DRIVE
SAINT PETERS MO  63376-5503

BRENDA L UPCHURCH
4040 N STATE RD 267
BROWNSBURG IN  46112-9708

BRENDA LACH
1234 BERKSHIRE
WESTLAND MI  48186-5369

BRENDA M GOODWIN
113 LENOX DR
COLUMBIA TN  38401-7203

BRENDA M JOHNSON &
REBECCA L JOHNSON JT TEN
5209 WINSTON DRIVE
INDIANAPOLIS IN  46226-2267

BRENDA M LATREILLE
1357 HOWE RD
BURTON MI  48509-1705

BRENDA M TAYLOR
300 S WASHINGTON LOT 225
FORT MEADE FL  33841

BRENDA L SHETTERLEY
3281 GRANT
ROCHESTER HILLS MI  48309-4112

BRENDA L SWECKER
1833 BRENTWOOD DR
TROY MI  48098-2633

BRENDA L TIPLER
1505 W 13TH ST
MARION IN  46953-1551

BRENDA L VALUET
6398 CENTRAL
ROMULUS MI  48174-4216

BRENDA LEE GIBSON
C/O BRENDA LEE TAYLOR
1625 ARIANA ST LOT 185
LAKELAND FL  33803-1785

BRENDA M GOULD
11 ESTEY WAY
CANTON MA  02021-3434

BRENDA M JONES
15317 PREVOST
DETROIT MI  48227-1960

BRENDA M LAWSON &
BILLY C LAWSON JT TEN
5140 KENDALL DRIVE
BURTON MI  48509

BRENDA M THOMAS
22434 TUSCANY AVE
EASTPOINTE MI  48021

BRENDA L SMILEY
1624 GLENMORE
LANSING MI  48915-1519

BRENDA L THURLBY
BOX 329
MORRICE MI  48857-0329

BRENDA L TRUSTY
ADMINISTRATOR ESTATE OF
ZOLA ELLEN MILLS
1577 N 400 W
KOKOMO IN  46901-9101

BRENDA L WILEY
4731 PIERPONT DRIVE
TROTWOOD OH  45426-1946

BRENDA LUCKETT & JOSEPH B
LUCKETT U/GDNSHIP OF
GENEVA LUCKETT
STERK AVE
LEBANON KY  40033

BRENDA M JOHNSON
5209 WINSTON DR
INDIANAPOLIS IN  46226-2267

BRENDA M KING
G-14107 N VASSAR RD
MILLINGTON MI  48746

BRENDA M SAGEAR
10028 SAWTOOTH CT
FT WAYNE IN  46804-3915

BRENDA M WHITEYE
1907 OAK ST
PORT HURON MI  48060-6065

BRENDA M WILLIAMS
CUST NATALIE M WILLIAMS UTMA IL
1117 DUXBURY LANE
SCHAUMBURG IL  60193-2620

BRENDA MC INTYRE
15520 LANGSIDE ST
COLESVILLE MD  20905-4132

BRENDA N BIONDO
600 S EDGEWORTH
ROYAL OAK MI  48067-4050

BRENDA P WHITEHURST
610 TANAGER CT
GREER SC  29650-3120

BRENDA PAYNE
1317 GEORGIA
KANSAS CITY KS  66104-5416

BRENDA R CALDERON
2924 ALLENTON AVE
HACIENDA HEIGHTS CA  91745

BRENDA R RHINE &
CRAIG G RHINE JT TEN
14290 SW BARLOW CT
BEAVENTON OR  97008-5518

BRENDA ROBINSON
548 HAWKS NEST CIR
ROCHESTER NY  14626-4880

BRENDA S CLAYPOOL-CLOVER
4312 W BUTLER DR
GLENDALE AZ  85302

BRENDA M WILLIAMS
CUST NICHOLAS JOSEPH WILLIAMS
UTMA IL
1117 DUXBURY LAND
SCHAUMBURG IL  60193-2620

BRENDA MIDDLEBROOK
3921 N FORDHAM PL
CINCINNATI OH  45213-2326

BRENDA P BRANDENBURG
515 LINTON CT
BEAVERCREEK OH  45430-1544

BRENDA PAGE
6787 BERRY POINTE DR
CLARKSTON MI  48348-4573

BRENDA POPE
340 HANGING MOSS
RICHLAND MS  39218-9777

BRENDA R GRIER
22517 BERG RD
SOUTHFIELD MI  48034-6630

BRENDA RITCHIE
1011 JAN LEE DR
BURKBURNETT TX  76354-2915

BRENDA S AMBERS
14007 WOODWORTH
CLEVELAND OH  44112-1921

BRENDA S COBB
PO BOX 1305
WARSAW KY  41095-1305

BRENDA MARIE WILLIAMS
CUST NICHOLAS J WILLIAMS UTMA IL
1117 DUXBURY LANE
SCHAUMBURG IL  60193-2620

BRENDA MITCHELL
85 BOLIVAR ST
CANTON MA  02021-3142

BRENDA P MURRAY
533 N NOBLE ST
GREENFIELD IN  46140-1423

BRENDA PASCIUTO
32 FITTS FARM DR
DURHAM NH  03824-2122

BRENDA PRITCHETT
1037 N 8TH STREET
SAGINAW MI  48601-1125

BRENDA R HUSTED
RR 2 BOX 1900
MANSFIELD PA  16933-9629

BRENDA ROBERTS
3016 MIDVALE DR
INDIANAPOLIS IN  46222-1546

BRENDA S BOYER
12171 HAVERMALE RD
FARMERSVILLE OH  45325-9233

BRENDA S COMPO
17949 N 300W
SUMMITVILLE IN  46070-9654

BRENDA S CUNNINGHAM &
MELVIN T CUNNINGHAM JT TEN
PO BOX 535
FAIRVIEW TN 37062-0535

BRENDA S DAVIS
2024 ANCHOR WAY
BUFORD GA 30518-2057

BRENDA S FORD
103 RAY ST A
ARLINGTON TX 76010-2725

BRENDA S GIRSCHT
CUST SAMANTHA J GIRSCHT UTMA OH
1271 W STATE ST
SALEM OH 44460-2042

BRENDA S GORDON
6223 ROPLEY CT
CHARLOTTE NC 28211-5691

BRENDA S HOERLER
PO BOX 452
FOOTVILLE WI 53537-0452

BRENDA S HOUGHTALING
7163 SHERWOOD DR
DAVISON MI 48423-2369

BRENDA S JEZOWSKI
ATTN BRENDA S CRUMP
40332 TESORO LANE
PALMDALE CA 93551-4846

BRENDA S LURVEY
7090 HICKORY ST
FLUSHING MI 48433-9064

BRENDA S MCCLANAHAN
99 JOHNSON LA
GRERS FERRY AR 72067

BRENDA S MEDELLIN
252 KINGWAY
CANTON MI 48188-1129

BRENDA S MINTZ
3654 CHRISTMAS PALM PL
OVIEDO FL 32765-7656

BRENDA S PURNEY
21 CRESTVIEW RD
TERRYVILLE CT 06786-4429

BRENDA S ROY
4049 KEELSON
W BLOOMFLD MI 48324-2852

BRENDA S SCHLOSSER
11991 ELY RD
DAVISBURG MI 48350-1712

BRENDA S VAN DYKE
12232 S COUNTY LINE RD W
ROANOKE IN 46783

BRENDA S WALTON
33124 FOREST
WAYNE MI 48184

BRENDA S WARD
104 E STOP 13 ROAD
INDIANAPOLIS IN 46227-2836

BRENDA S WHITMER
1122 SYCAMORE PLACE
O'FALLON IL 62269-3724

BRENDA SHIVELY
10341 W STANLEY RD
FLUSHING MI 48433-9247

BRENDA STEPHENSON
9 CRESTWOOD DR
MIDDLETOWN IN 47356-9300

BRENDA SUE EDGEMON
129 CHESTNUT DR
ANDERSONVILLE TN 37705

BRENDA SUE EDGEMON &
CLYDE E EDGEMON JT TEN
129 CHESTNUT DR
ANDERSONVILLE TN 37705

BRENDA T LANE
8919 WINGED FOOT DR
TALLAHASSE FL 32312-4010

BRENDA THOMASON MANGUM
1410 GRAND
BENTON AR 72015-6537

BRENDA W DONNELLY
240 WROE AVE
DAYTON OH 45406-5251

BRENDA W E EDWARDS
501 NEW TOWN ST W
DETROIT MI 48215-3288

BRENDA W LITTLE
225 CARTER LANE
MONROE LA 71203-7334

BRENDA WEBB
1501 N CAROLINE ST
BALTIMORE MD 21213-2803

BRENDA WHITE
17550 MARTIN DR
ATHENS AL 35611-5606

BRENDA WILLIAMS
117 SOUTHVIEW DR NW
HUNTSVILLE AL 35806-4018

BRENDA Y HAMMONDS
388 BRANDING IRON DR
BOX 13
GALLOWAY OH 43119-9443

BRENDA Y STEEN
BOX 2663
ANDERSON IN 46018-2663

BRENDA Y UNDERWOOD
831 MIAMI AVE
YOUNGSTOWN OH 44505-3741

BRENDAN CULLEN
4234 BAYARD
SOUTH EUCLID OH 44121

BRENDAN J HILYARD
4468 WINDING CREEK
MANLIUS NY 13104

BRENDAN J SHEEHAN
106 TRAPPER RD
BOWLING GREEN KY 42103-7059

BRENDAN M DONOHUE
6806 SCOTTSDALE RD
E AMHERST NY 14051-2310

BRENDAN M K O TOOLE
493 LEXINGTON DR
SALINE MI 48176-1045

BRENDAN MULHOLLAND
15 KEMP AVE
RUMSON NJ 07760-1043

BRENDAN T DRAPER
129 PROSPECT AVE
WEST GROVE PA 19390-1107

BRENDAN T MURPHY
28 ALEXANDER AVE
YONKERS NY 10704-4202

BRENDEN JONATHAN JONES
6053 TAMARACK DRIVE
KINGSTON MI 48741-8735

BRENDEN P FRIDAY
0N010 ELMWOOD ST
WINFIELD IL 60190

BRENETTA LEWIS
343 S MILL ST
KANSAS CITY KS 66101-3745

BRENETTA O REVELS
220-A LINN COURT
NORTH AURORA IL 60542-3338

BRENNA M WULFKUHLE
TR UA 06/08/94 BRENNA M
WULFKUHLE LIVING TRUST
198 N 1250 RD
BERRYTON KS 66409-9012

BRENNA MARIE MCCONNELL &
JEROME STEPHEN MCCONNELL JT TEN
5207 OAK CREEK DR NE
CEDAR RAPIDS IA 52411-7792

BRENNA NIPPER BRAND
17 HIGHGATE W
AUGUSTA GA 30909-3108

BRENNIS D FOLKS
45761 HARRIS RD
BELLEVILLE MI 48111-8911

BRENT A CARLSON
15173 AQUILLE AVE SOUTH
SAVAGE MN 55378-2365

BRENT A DUROY
42 WALLNUT
NEWALLA OK 74857-8071

BRENT A HARRIS
RR 2 BOX 218A
ALEXANDRIA IN 46001

BRENT A HUGHES
9110 MARINERS RIDGE DR
FORT WAYNE IN 46819-2412

BRENT A LOGGIE
82 WESSEX DRIVE
BROOKLIN ON  L1M 2C2
CANADA

BRENT A THOMAS
1155 AMERICAN ELM ST
LAKE ORION MI  48360-1450

BRENT C MASICH
1012 HIGHLAND AVE
TOWN TONAWANDA NY  14223-1835

BRENT D CARR
6207 KINGS SHIRE
GRAND BLANC MI  48439-8603

BRENT D KELLEY
5096 OLD HAVER HILL DRIVE
GRAND BLANC MI  48439

BRENT D PRICE
108 KIMMEL RD
CLAYTON OH  45315-9704

BRENT E STEELE
C/O THE BEDFORD NATIONAL BANK
BEDFORD IN  47421

BRENT EVAN RHODES
RT 2 BOX 360
DELMAR DE  19940-9802

BRENT J BUJOUVES
2422 PLAINVIEW DR
SAGINAW MI  48603-2536

BRENT A NEWMAN
11403 S DEWITT RD
DEWITT MI  48820-9185

BRENT BELISLE
32768 STARLIGHT ST
WILDOMAR CA  92595-8078

BRENT C MCCULLOUGH
6431 N OXFORD ST
INDIANAPOLIS IN  46220-2244

BRENT D FALIS &
MICHAEL D FALIS JT TEN
2 HIGBY DRIVE
MERIDEN CT  06450

BRENT D MILLER
7332 E CYPRESS ST
SCOTTSDALE AZ  85257-1453

BRENT DEROCHE
913 S CARRIAGE WAY LANE
PALATINE IL  60067-7146

BRENT E TENNIS
1329 COUNTY RD 3250
QUITMAN TX  75783-7143

BRENT F BEACHER
5542 LIBERTY WOODS DR
HAMILTON OH  45011-9743

BRENT J FECTEAU
5565 CELESTIAL CT
SHELBY TWNSHP MI  48316-1713

BRENT A ROBERTS
HC 66 BOX 150AB33
WARSAW MO  65355-8028

BRENT C COLE
68558 MEADOWOOD DR
ROMEO MI  48095-1340

BRENT D BAKER
PO BOX 521033
TULSA OK  74152-1033

BRENT D JONES
ROUTE 3
3500 OLD FIELD RD
COLUMBIA MO  65203-9484

BRENT D MOWRY
5748 N UNIONVILLE RD
UNIONVILLE MI  48767-9703

BRENT E BROWN
3995 MCARTHUR ROAD
JACKSON MI  49203-2415

BRENT ERNEST ROBERTSON &
DIANE LYNN ROBERTSON JT TEN
12805 RUM CREEK BLVD
CARMEL IN  46033

BRENT HOEVELMANN
1012 PITMAN
WENTZVILLE MO  63385-1821

BRENT J HOESMAN
CUST BENJAMIN J HOESMAN
UTMA CA
7130 W TETHER TRL
PEORIA AZ  85383-7340

BRENT J MC CLELLAN
8571 BRICKER RD
YALE MI  48097-4712

BRENT K ACTON
6631 W DONNELLY DR
BROWNSBURG IN  46112-8761

BRENT L PRICE
BOX 401212
REDFORD MI  48240-9212

BRENT PAYNE
BOX 4243
WANGANUI ZZZZZ
NEW ZEALAND

BRENT R BURDETT
1624 28TH ST
OGDEN VT  84403

BRENT S MASENGALE
PO BOX 320
IOHIA MI  48846

BRENT T WOOLERY
465 WHISPERING PINES
SPRINGBORO OH  45066-9301

BRENT W HULLS
CUST ANDREW T HULLS UTMA AZ
120 WEST COLUMBUS
FLAGSTAFF AZ  86001-3110

BRENT W MOULTON
15 PARTRIDGE STREET
LONDON ON  N5Y 3R5
CANADA

BRENT J BUTKOWSKI
205 W SANDCREEK RD
ENTERPRISE AL  36330-1001

BRENT K WILLIAMS
823 W 1450 N
SUMMITVILLE IN  46070-9388

BRENT LIECHTY
1602 CONNEMARA RD
INDIANAPOLIS IN  46217

BRENT PETERSEN
PO BOX 362
PARIS ID  83261

BRENT R EGLESTON &
VIRGINIA C EGLESTON JT TEN
29463 CRAWFORD COURT
FARMINGTON HILLS MI  48331

BRENT SEBOLD
295 INWOOD BLVD
AVON LAKE OH  44012-1553

BRENT W ANDERSON
17 THUNDER MOUNTAIN RD
EDGEWOOD NM  87015-9555

BRENT W HULLS
CUST ELIZABETH HULLS UTMA AZ
120 WEST COLUMBUS
FLAGSTAFF AZ  86001-3110

BRENT W PANKEY
6209 THORN RIDGE
GRAND BLANC MI  48439-8840

BRENT J STOECKLE
11251 SEBEWAING RD
SEBEWAING MI  48759-9705

BRENT L KRONK
7797 WOODLAND RD
LAKE ODESSA MI  48849-9323

BRENT M DAVIES
10257 ASHLEY PARK DRIVE
SANDY UT  84092-7238

BRENT R BAIRD
16220 N 7TH ST APT 2404
PHOENIX AZ  85022

BRENT R RIMMKE
1115 HARVEST DRIVE
SHOREWOOD IL  60431-8614

BRENT SEPPANEN &
PATRICIA STRANG SEPPANEN JT TEN
4414 OXBOW CIR S
AFTON MN  55001-9655

BRENT W GOODSON
4499 CONGRESS TWP RD 77
MT GILEDO OH  43338

BRENT W HULLS &
CHERYL W HULLS JT TEN
120 WEST COLUMBUS
FLAGSTAFF AZ  86001-3110

BRENTON A BAGLEY
601 NICHOLS ROAD
SUWANEE GA  30024-1159

BRENTON HATCHER
12080 WYOMING
DETROIT MI 48204-1050

BRENTON J NELSON
1 STEVENS ROAD
GLEN BURNIE MD 21060-7340

BRENTON L CLEMENS
119 ROBERT ADAMS DRIVE
BOX 4
COURTICE ON L1E 2C4
CANADA

BRENTON M CLARK
TR BRENTON M CLARK TRUST
UA 11/12/96
118 TALLEYRAND DR
WILMINGTON DE 19810-3948

BRET A SCOTT
21624 MAHON DR
SOUTHFIELD MI 48075-3827

BRET A SHELTON
1717 ROLLIN ST
S PASADENA CA 91030-3837

BRET ANTHONY &
DIANE ANTHONY JT TEN
3822 GREENMONT
SOUTH BEND IN 46628-3861

BRET CALDER
156 EDDY LN
NEWINGTON CT 06111-4712

BRET E PHILLIPS
264 28 RD
GRAND JCT CO 81503-2145

BRET J MILLER
2620 HARLSTONE DR
AURORA IL 60504-9028

BRET L MORROW
5172 HEMMINGWAY LAKE RD
OTTER LAKE MI 48464-9752

BRET M STEVENS
23 AOELPHIA RD
WAYNE NJ 07470-6409

BRET W MANNING
1509 RYDALMOUNT RD
CLEV HTS OH 44118-1349

BRETT A AHLERS
1108 W G TALLEY RD
ALVATON KY 42122-8711

BRETT A ATWOOD
1311 DONNA AVE SE
DECATUR AL 35601-4439

BRETT A BALAS
3116 WEST ROCKPORT PARK DRIVE
JANESVILLE WI 53545

BRETT A KORNOWSKI
1195 ROLSTON RD
BYRON MI 48418

BRETT A NUNNALLY
24766 DRACACA
MORENO VALLEY CA 92553-3768

BRETT A SEIDLE
RR 16 BOX 15
BEDFORD IN 47421-9315

BRETT A WYKERT
PO BOX 190011
BOISE ID 83719

BRETT ALAN JOHNSON
7510 ALLISONVILLE ROAD
INDIANAPOLIS IN 46250-2354

BRETT ALLEN KING
50879 SHERWOOD DR
GRANGER IN 46530-8900

BRETT ALLEN SILVERBERG
61 FOREST BROOK COURT
GETZVILLE NY 14068-1407

BRETT B SHERBERT
CUST BAY RILEY SHERBERT
UTMA CO
8728 S ABERDEEN CIR
LITTLETON CO 80130-3966

BRETT BONNET CLARKE
C/O KIT HANSEN CLARKE
7171 9TH ST S
ST PETERSBURG FL 33705-6218

BRETT C GRAY
1424 WEMBLEY CT
ATLANTA GA 30329

BRETT CHRISTOPHER ZION
1440 QUEENSBRIDGE DR
KNOXVILLE TN 37922-6082

BRETT CRANE RAFFERTY
425 WINDGATE CT
JOHNSTOWN CO  80534-8373

BRETT DAVID LANTZ
1117 PRAIRIE POINT
OFALLON MO  63368

BRETT HARDESTY
18024 BONHOMME BEND CT
CHESTERFIELD MO  63005-4970

BRETT J HARRISON
12095 DAVIS DR
LEXINGTON MO  64067-8306

BRETT L WILLIAMS
3226 GROVE
YPSILANTI MI  48198-9302

BRETT M LOWRY
CUST MICHAEL
LOWRY UGMA NY
HANCOCK PL
IRVINGTON NY  10533

BRETT PERRY ORLANDO
83 JEFFERSON STREET 2
HOBOKEN NJ  07030-1863

BRETT S BRYAN &
BISHOP S BRYAN JT TEN
42 ROBERT DR
S WINDSOR CT  06074-1512

BRETT WILLIAM BUSSELL
8846 TIMBERWOOD DR
INDIANAPOLIS IN  46234

BRETT D EVANS
7558 PETE AVE
JENISON MI  49428-9717

BRETT F VERLEI
5754 DORIS DR
BROOKPARK OH  44142-2108

BRETT HENSLEY
5246 WATERFORD DR
DUNWOODY GA  30338-3142

BRETT L COOKINGHAM &
HELEN L COOKINGHAM JT TEN
2630 PEWANAGA PLACE
FLINT MI  48507-1841

BRETT LITOFF
14709 CARMEL RIDGE ROAD
SAN DIEGO CA  92128

BRETT OBERMAN
611 FAIRMOUNT AVE
WESTFIELD NJ  07090

BRETT PURDOM
7470 E HARVARD AVE
207
DENVER CO  80231-6701

BRETT W BUCK
10201 W 700 S
MIDDLETOWN IN  47356

BRETT WILLIAMS
CUST BAILEY FEGH WILLIAMS
UTMA IL
8391 GLEN TANAR COURT
DUBLIN OH  43017

BRETT D RUEHRUP
9319 SIEVERS ROAD
STAUNTON IL  62088-2619

BRETT FORD
1150 E 500 S
ANDERSON IN  46013-9640

BRETT J CARNAHAN
224 WAYE TRAIL
COURTLAND OH  44410

BRETT L STEVENSON
129 BANK STREET
BATAVIA NY  14020-2215

BRETT M DORR &
JEAN E DORR JT TEN
618 CLEVELAND RD
LINTHICUM MD  21090-2837

BRETT P MULHOLLAND
3131 TIMBERLAKE DRIVE
BRIDGE CITY TX  77611-4909

BRETT R WILLIAMS
35 LONGBOW DR
SEWELL NJ  08080

BRETT W MCDONALD
708 AMBER DR
SAGINAW TX  76179-0948

BREWSTER S REVELS
BOX 876
COLLINSVILLE VA  24078-0876

BRIAN A ALLEN &
GENE E ALLEN JT TEN
51 RANCHVIEW RD
ROLLING HILLS ESTATES CA 90274

BRIAN A EDGERTON
CUST RYAN B
EDGERTON UGMA NJ
10 OLDE RTE 28
BOX 364
WHITE HOUSE NJ 08889-0364

BRIAN A HOLBROOK
20752 IVY CIR
YORBA LINDA CA 92887-3323

BRIAN A LEIDLEIN
575 LAKESIDE BLVD W
WATERBURY CT 06708-2841

BRIAN A PHELPS
3622 SHAY LAKE RD
KINGSTON MI 48741-9508

BRIAN A SHARKEY
3 JARRELL FARMS DR
NEWARK DE 19711-3060

BRIAN A SZPUNAR
9530 FOX TROT LANE
BOCA RATON FL 33496

BRIAN A WASHBURN
TR U/A DTD 09/29/9 LOIS P WASHBURN
TRUST
827 CASCADE RD
FOREST PARK OH 45240

BRIAN ALEXANDER KIJEWSKI
28140 WEXFORD DR
WARREN MI 48092-4166

BRIAN A ANSELMO
658 S SEIGEL
DECATUR IL 62522-3261

BRIAN A FAHLE
10701 WOODMONT LN
FISHERS IN 46038-8961

BRIAN A HOLLANDER &
JUDITH D HOLLANDER JT TEN
DENTAL CLINIC KATHMANDU
DEPT OF STATE
WASHINGTON DC 20520-0001

BRIAN A MAGUIRE
18 OAK KNOLL RD
NATICK MA 01760-1134

BRIAN A QUINNAN
5430 MARY CT
SAGINAW MI 48603-3638

BRIAN A SMITH
172 HOWDEN RD
OSHAWA ON L1H 7K4
CANADA

BRIAN A THOMPSON
1142 HOOVER ST
NOKOMIS FL 34275-4405

BRIAN A WILSON
188 RIVERGATE DR
FRANKLIN TN 37064-5541

BRIAN ALEXANDER YOUNG
81 MEECH AVE
BOX 64
NORTH SYDNEY NS B2A 3M4
CANADA

BRIAN A CADY
TR UA 11/02/00
BRIAN A CADY
REVOCABLE LIVING TRUST
5109 MERIT DR
FLINT MI 48506

BRIAN A FITZGERALD
186 WOOD AVE S
ISELIN NJ 08830-2725

BRIAN A JOHNS
2220 RADCLIFFE AVENUE
FLINT MI 48503

BRIAN A ORR &
DIANE M ORR JT TEN
104 S PINE ST
WASHINGTON IL 61571-2640

BRIAN A SCHULTZ
4521 ADAM RD
SIMI VALLEY CA 93063-2427

BRIAN A SWAIM &
LIZ R SWAIM JT TEN
13121 W JEWELL CIRCLE
LAKEWOOD CO 80228-4214

BRIAN A TRUMP
23312 W PARK COLUMBO
CALABASAS CA 91302-2810

BRIAN ALBANO
69 PICCADILLY DOWNS
LYNBROOK NY 11563-3113

BRIAN ANDERSON HARRINGTON
2486 SADDLEWOOD LN
PALM HARBOR FL 34685-2512

BRIAN ANKRAPP
2003 MCDONALD AVE
ROYAL OAK MI  48073-3966

BRIAN B SIMPSON
5337 WOODLAWN
FLINT MI  48506-1158

BRIAN BLANCHE
6 BUGLE RIDGE DRIVE
VICKSBURG MS  39180-4314

BRIAN BROCKMAN
BOX 1 SITE 1 ROUTE 2
WHEATLEY ON  N0P 2P0
CANADA

BRIAN C BAKER
2687 HEATHFIELD RD
BLOOMFIELD MI  48301-3412

BRIAN C CHUBB
17878 CEDARLAWN DR
CLINTON TOWNSHIP MI  48035-2415

BRIAN C DANIEL
289 BRIAN DANIEL LN
TAZEWELL TN  37879-5553

BRIAN C HUGHES &
RAMONA W HUGHES JT TEN
3810 CLAIRMONT ST
FLINT MI  48532-5226

BRIAN C JOHNSON
16815 HEYDEN
DETROIT MI  48219-3314

BRIAN ANTHONY
3930 CURTIS ROAD
BIRCH RUN MI  48415-9083

BRIAN BENNINGTON
BOX 1681
20278 YONGE ST
HOLLAND LANDING ON  L9N 1P2
CANADA

BRIAN BOICE BLOZIE
171 OXFORD RD
CHARLTON MA  01507-1440

BRIAN C AGUIAR
421 SANFORD RD
WESTPORT MA  02790

BRIAN C BORGFELDT
95 FOREST KNOLLS DR
SAN FRANCISCO CA  94131-1117

BRIAN C CLARK
2700 SE 5 ST
POMPANO BEACH FL  33062-6106

BRIAN C GOYETTE
176 BELVIDERE ST
LACONIA NH  03246-2432

BRIAN C IDDINGS
4845 W FENNER ROAD
TROY OH  45373-9470

BRIAN C MILLS
BOX 666
BORGER TX  79008-0666

BRIAN B KOHLMEIER
1299 SAN TOMAS AQUINO RD APT 316
SAN JOSE CA  95117-3387

BRIAN BERNARD ODONOHUE
PO BOX 465
WURSTBORO NY  12790

BRIAN BRADWAY
612-4TH ST
ELK RIVER MN  55330-1430

BRIAN C BAILEY
1191 DOW DR
ALPENA MI  49707-1203

BRIAN C BRESSER
7354 RUDGATE COURT
CINCINNATI OH  45244-3726

BRIAN C CLAUS
240 PERU CENTER ROAD
MONROEVILLE OH  44847-9500

BRIAN C HENDRICHS
505 CAPITAL AVE
MISHAWAKA IN  46544-3467

BRIAN C JACQUIN
115 BERNDHARDT BLVD
COLUMBIA TN  38401-2601

BRIAN C NOBLE
4 DELTA COURT
FRANKLIN MA  02038-2468

BRIAN C O'BRIEN
TR ANN T TAYLOR FAMILY TRUST
UA 01/10/05
PO BOX 67
MCHENRY MD 21541

BRIAN C SPITZER
5812 W PARKSIDE CIRCLE
PEORIA IL 61615

BRIAN C SULLIVAN
311 W 24 ST 5F
NEW YORK NY 10011-1562

BRIAN C WILCHER
3323 GREENVIEW DR
NEW ALBANY IN 47150-4226

BRIAN CHARLES COUGHLIN
108 BAYWOOD DR
TOMS RIVER NJ 08753

BRIAN CONLON
RD 1 BOX 50
FERGERSON RD
FAIRFAX VT 05454

BRIAN D ALEXANDER
15183 RESTWOOD DR
LINDEN MI 48451-8771

BRIAN D BUCY
1650 PLAIN RD
CARO MI 48723-9469

BRIAN D CHEEVER &
GORDON D CHEEVER JT TEN
7053 PERSHING
WATERFORD MI 48327-3927

BRIAN C SEMERARO
150 HUMBERT AVE
SYRACUSE NY 13224-2260

BRIAN C STEWART SR
82 GOLDDUST CREEK RD
FLORISSANT CO 80816-7033

BRIAN C TARRANCE
2116 STOUTS RD
BIRMINGHAM AL 35234-1759

BRIAN C YOUNG
855 SARBROOK DR
CINCINNATTI OH 45231

BRIAN CHARLES SCHENK
3391 BASELINE RD
GOBLES MI 49055

BRIAN CROCKETT
316 N PINE APT 2-B
CHICAGO IL 60644-2315

BRIAN D ALLEN
710 TANBARK
DIAMONDALE MI 48821-9792

BRIAN D CARSON &
JANET L CARSON JT TEN
46030 LITCHFIELD
PLYMOUTH MI 48170

BRIAN D CLARK
12955 S PLOWMAN RD
EMPIRE MI 49630-9763

BRIAN C SEMERARO II
150 HUMBERT AVENUE
SYRACUSE NY 13224-2260

BRIAN C STITT
8301 N W 111 TERRACE
OKLAHOMA CITY OK 73162-2103

BRIAN C WALTER
289 SO WASHINGTON AVE
DUNELLEN NJ 08812-1644

BRIAN CHAPUT
2704 KNOLLWOOD CT
PLANO TX 75075-6424

BRIAN CHRISTOPHER SHIRLEY
16 GREEN CLOVER DR
HENRIETTA NY 14467-9209

BRIAN D AGUIAR
1020 BRANDYWINE BLVD
WILMINGTON DE 19809-2530

BRIAN D BROWN
2291 HILL HOUSE RD
CHESTERFIELD MO 63017

BRIAN D CASEY
10 TAUNTON ST
SOUTHINGTON CT 06489

BRIAN D EAKIN
2646 STOLL
LANSING MI 48906

BRIAN D EASTERLING
641 MAYER DRIVE
MANSFIELD OH  44907-1817

BRIAN D FOREE
526 BUCKHORN CT
TROY IL  62294-2302

BRIAN D HABECK & KAREN L
HABECK TR
BRIAN D HABECK AND KAREN L
HABECK REV TRUST UA 06/04/98
5612 TIFFANY LANE
MIDLAND MI  48642-3185

BRIAN D HOWLAND &
JOANNE T PRYOR JT TEN
4591 HILLWOOD DR
SHINGLE SPGS CA  95682-8381

BRIAN D KLUGER
CUST ROBERT M
KLUGER UTMA OH
6914 ROYAL GREEN
CINCINNATI OH  45244-4004

BRIAN D MCLEAN
158 REGENT ROAD
DOWNSVIEW ON  M3K 1H7
CANADA

BRIAN D SADEK
1318 WHITTIER DRIVE
CANTON MI  48187-2936

BRIAN D SLAUGHTER
4857 BARNHART AVE
DAYTON OH  45432-3305

BRIAN D WINKLE
9421 DIXIE HIGHWAY
FAIR HAVEN MI  48023-2319

BRIAN D EBNER
175 LAKEVIEW AVE
GROSSE POINTE MI  48236-2906

BRIAN D GARRY
4178 BANDURY DR
ORION MI  48359-1858

BRIAN D HALL
14436 HEATHER LN
DALEVILLE IN  47334-9655

BRIAN D KAMINSKI
2970 VOORHEIS LAKE CT
LAKE ORION MI  48360-1865

BRIAN D MAC GREGOR
C/O JOHN MICHAEL MAC GREGOR
3715 TERSTENA PL APT 307
SANTA ANA CA  95051

BRIAN D NAGLE
25671 OSBORNE RD
COLUMBIA STA OH  44028-9569

BRIAN D SANDERSON
1701 HERMAN
OWOSSO MI  48867

BRIAN D SUTORIUS
6006 WAHL RD
VICKERY OH  43464-9603

BRIAN DAHL
CUST BRANELLE C DAHL
UTMA CA
PO BOX 662018
ARCADIA CA  91066

BRIAN D FOGLE
206 FRESH MEADOW
ROANOKE TX  76262-5524

BRIAN D GREGORY
90 CASCADIA LOOP
SEQUIM WA  98382

BRIAN D HAMILL
1947 CELESTIAL DR NE
WARREN OH  44484-3982

BRIAN D KENDALL
1132 EAGLE NEST DR
OAKLAND TOWNSHIP MI  48306

BRIAN D MC KEON
6705 HAZEL LANE
MC LEAN VA  22101-5115

BRIAN D ROOT
5845 CALETA DRIVE
LANSING MI  48911-6471

BRIAN D SCHMIDT
20 HOLWORTHY ST
ROCHESTER NY  14606

BRIAN D WALKER
7215 FINNER ROAD
LAINGSBURG MI  48848-9711

BRIAN DALESSANDRO
25 TUDOR CITY PL APT 310
NEW YORK NY  10017

BRIAN DAMASCHI
55 PONTIAC ST
OXFORD MI 48371

BRIAN DEBENEDITTIS
5 REDAN DRIVE
SMITHTOWN NY 11787

BRIAN DENNIS MARAONE &
DENNIS J MARAONE JT TEN
3783 BASSWOOD COURT
OAKLAND MI 48363

BRIAN E AGAR
2705 COURVILE
BLOOMFIELD HILLS MI 48302-1018

BRIAN E BOWDEN
273 KIRKSWAY LN
LAKE ORION MI 48362-2278

BRIAN E DAVIS
3350 SUNNY BROOK RD
KENT OH 44240-7452

BRIAN E GASKELL
647 HEALEY COURT
OSHAWA ON L1J 2G1
CANADA

BRIAN E KENNELLY
14305 FINCH CT
CARMEL IN 46033-8346

BRIAN E KING
227 PERKINSWOOD SE
WARREN OH 44483

BRIAN DAVID CHEEVER &
JULIE ANN CHEEVER JT TEN
7053 PERSHING ST
WATERFORD MI 48327-3927

BRIAN DELORME
C/O CONNIE C MUSTARDO 125 LIDA
LN
ROCHESTER NY 14616

BRIAN DIETRICH
6215 TAYLOR RD
ORCHARD PARK NY 14127-2343

BRIAN E AGNEW
14 WEYBURN ROAD
MONCTON NB CAN E1E 5M3
CANADA

BRIAN E BOWER
2710 SCHEID RD
HURON OH 44839-9379

BRIAN E EHLERS
1803 SE 85TH STREET RD
OCALA FL 34480-5715

BRIAN E HETTRICK
CUST BENJAMIN E HETTRICK
UTMA NH
99 EAST BROADWAY
BOX 414
NORTH SALEM NH 03073

BRIAN E KENNELLY &
STACY A KENNELLY JT TEN
14305 FINCH CT
CARMEL IN 46033-8346

BRIAN E LOVE
106 HARDEE ST
GREENVILLE NC 27858-8630

BRIAN DAVID GIBSON IN TRUST
FOR KYLE J E GIBSON
3030 BALMORA AVE
BURLINGTON ON L7N 1E2
CANADA

BRIAN DENNIS CLEBURN
2077 W GRAND CYPRESS CT
ORO VALLEY AZ 85737

BRIAN DOUGLAS BAIRD
CUST BRIAN WILLIAM BAIRD
UTMA WI
9318 WILSON BLVD
WAUWATOSA WI 53226-1731

BRIAN E BEST &
MARILYN R BEST JT TEN
3115 HOFFMAN CT
DYER IN 46311

BRIAN E CRAIG
2403 N QUAIL RUN
MIDLAND MI 48642-8878

BRIAN E FITZPATRICK
38 SUMMIT TRAIL
SPARTA NJ 07871-1431

BRIAN E HOPPES
8086 DIANE DR
PORTLAND MI 48875-9720

BRIAN E KERWIN
22 JAMES ST
ELIZABETHVILLE PA 17023-9763

BRIAN E MANDERFELD
317 VISTA DR
BOLINGBROOK IL 60490-5541

BRIAN E MAST &
JANE A MAST JT TEN
5943 E COUNRTY RD 500N
KOKOMO IN  46901

BRIAN E MOORE
299 COTTONWOOD DR
LAPEER MI  48446-8648

BRIAN E OTTO
R 9 BOX 161
KOKOMO IN  46901-9809

BRIAN E PERRY &
KRIS S PERRY JT TEN
4615 W 62ND TERRACE
FAIRWAY KS  66205-3202

BRIAN E RING
CUST ANDREW
WALLACE RING UTMA CA
27317 PARK VISTA RD
AGOURA HILLS CA  91301-3638

BRIAN E RING
CUST KEVIN
DANIEL RING UTMA CA
27317 PARK VISTA RD
AGOURA HILLS CA  91301-3638

BRIAN E SMILEY
937 DEBBIE CT
DAYTON OH  45415-2120

BRIAN E STAPLES
40 MARKET ST
COLD SPRING NY  10516-3207

BRIAN E SWANSON
5179 LANE ST
FLUSHING MI  48433-9025

BRIAN E TAVARES
19 MONICA CT
WOODBRIDGE ON  L4L 7N5
CANADA

BRIAN E TERRELL
1132 ROSNER DR
SPEEDWAY IN  46224-6946

BRIAN E WALKER
4530 SMITHVILLE RD
EATON RAPIDS MI  48827-9743

BRIAN E WAYMASTER
2419 SHAKELEY LN
OXFORD MI  48371-4474

BRIAN E WIECK
3514 GATESHEAD N E
ROCKFORD MI  49341-8560

BRIAN E WITTLER
14704 VICTORY CT
CARMEL IN  46032-5099

BRIAN EDWARD BROUSE
TR UA 06/29/93 BRIAN
EDWARD BROUSE TRUST
3632 E 48TH ST
TULSA OK  74135-1927

BRIAN EDWARD GOODBY
4545 WHEATON DR  APT E250
FORT COLLINS CO  80525

BRIAN EDWARD LEVE
4705 ARROHEAD DR
CARROL OH  43112

BRIAN ELISCU SULKIS
291 ELLEN DR
SAN RAFAEL CA  94903-1602

BRIAN EMILE BERNOU
BOX 378
BROWNS VALLEY CA  95918-0378

BRIAN F ALWELL
18104 SUNNY TOP CT
GLENCOE MO  63038-1445

BRIAN F BARRETT
39325 LYNDON
LIVONIA MI  48154-4784

BRIAN F BECK
421 W HURON ST APT 1002
CHICAGO IL  60610-6011

BRIAN F BRUMMER
202 OAK BEND DRIVE
LAVERNIA TX  78121-4500

BRIAN F HASKE
54715 MAHOGANY DR
MACOMB MI  48042-2215

BRIAN F HOLMES
BOX 1583
PURCELL OK  73080-1583

BRIAN F KELLY &
EDITH H KELLY JT TEN
8 KINGSWOOD DR
ORCHARD PARK NY  14127-1104

BRIAN F KOOIMAN
504 COLONY CREEK DR
VICTORIA TX  77904

BRIAN F MCKENNA
1500 SANBORN DR
DEWITT MI  48820-8159

BRIAN F NIXON
3080 E MT MORRIS ROAD
MT MORRIS MI  48458-8991

BRIAN F SCHULTZ &
CHARLES F SCHULTZ &
BEVERLY SCHULTZ JT TEN
30719 BRADNER
WARREN MI  48093-3234

BRIAN F SMITH
CUST JACQUELINE ELIZABETH SMITH
UTMA MA
115 MAIN ST
COTUIT MA  02635

BRIAN F TOTH
36750 GREENBUSH RD
WAYNE MI  48184

BRIAN FISHER
BOX 207
MECCA IN  47860-0207

BRIAN FLOHE
11253 NORTHLAND DR
ROCKFORD MI  49341-9721

BRIAN FOLEY &
ANN FOLEY JT TEN
41 HIGHLAND CIRCLE
BRONXVILLE NY  10708-5908

BRIAN FRECKMANN
2232 NORTHPOINT ST # 7
SAN FRANCISCO CA  94123

BRIAN FRITZ
8794 MILLER RD
CLARKSTON MI  48348-2544

BRIAN G ENRIGHT
19 MELISSA CIR
GRIFFIN GA  30224-7952

BRIAN G HUBER
5172 N HARMONY TOWN HALL RD
JANESVILLE WI  53546

BRIAN G IVINS
141 W PATRICIA ROAD
HOLLAND PA  18966-1828

BRIAN G KURE
PO BOX 894
MEREDITH NH  03253

BRIAN G MCCLELLAND
9266 CHEVOIT DR
BRENTWOOD TN  37027-6138

BRIAN G OLERICH
4125 AIRPORT ROAD
WATERFORD MI  48329-1505

BRIAN G RUTH
158 WISPERING OAK WOODS
WRIGHT CITY MO  63390-1737

BRIAN G STEFFENS
4073 DOMENICO CT
BRIDGETON MO  63044-3422

BRIAN G SWIFT
4 N DREXEL AVE
HAVERTOWN PA  19083-4912

BRIAN G WOOLCOCK &
VICKI S WOOLCOCK JT TEN
740 S BROGAN RD
STOCKBRIDGE MI  49285-9755

BRIAN GEORGE CHMIELEWSKI
223 N DIANTHUS AVE
MANHATTEN BEACH CA  90266-6714

BRIAN GEORGE RALPH
4 GLENWOOD AVE APT 125
CHARLESTON SC  29403-4326

BRIAN GEORGE WHITESIDE
8030 GOODWIN DRIVE
TALLAHASSEE FL  32311-8726

BRIAN GIBSON
6270 S 425 W
PENDLETON IN  46064-9619

BRIAN GILBERT
213 6TH ST
OOLITIC IN  47451-9767

BRIAN GOKEY
8902 PROVIDENCE ESTATES COURT
CHARLOTTE NC  28270

BRIAN GOLDMAN
3707 HAMILTON DR
VOORHEES NJ 08043-3111

BRIAN GUSTAFSON
4106 HANOVER DR
GARLAND TX 75042

BRIAN H CONSTANCE
952 KIELY BLVD UNIT B
SANTA CLARA CA 95051

BRIAN H DOOLAN
6114 BOB DR LOT 50
YPSILANTI MI 48197-7002

BRIAN H F HENRY
56 SAUNDERS RD ZZZZZ
SINGAPORE

BRIAN H FABINSKI
36857 PERRY STREET
ROMULUS MI 48174-3933

BRIAN H JOHNSON
207 BRANCHESTER COURT
GREENVILLE SC 29607

BRIAN H JOHNSON
CUST BRETT H
JOHNSON A MINOR UNDER
THE LAWS OF GA
5785 SUNSET MAPLE DR
ALPHARETTA GA 30005-7276

BRIAN H KUNDINGER
15130 MARL DR
LINDEN MI 48451-9068

BRIAN H MACLEOD
310 ARLINGTON COURT
DANVILLE CA 94526-5501

BRIAN H MEYER
COURTYARD SHOPPINCENTER SUITE 19
100 E ROSEVELT RD
VILLA PARK IL 60181

BRIAN H NARLOCH
39334 BELLA VISTA DRIVE
STERLING HGT MI 48313-5214

BRIAN H NARLOCH &
DARLENE M NARLOCH JT TEN
39334 BELLA VISTA DRIVE
STERLING HGT MI 48313-5214

BRIAN H VAN OVERLOOP &
DONNA C LICHTENTHAL JT TEN
19 SOUTH PRINCE DRIVE
DEPEW NY 14043-4743

BRIAN HARVEY
CUST MICHAEL
KEENAN HARVEY UGMA NY
480 HALSTEAD AVE APT 1B
HARRISON NY 10528-3803

BRIAN HAUGE
2015 SUMMIT DR
ST CLOUD MN 56303-1249

BRIAN HERRINGTON
185 CHADWICK
NOBLESVILLE IN 46062-8579

BRIAN HUNTER PARRISH
5306 BURDOCK CREEK
ACWORTH GA 30101-7873

BRIAN I JACOBSON
611 E CHURCH ST
ORFORDVILLE WI 53576-9622

BRIAN I ROSEFIELD
2780 CREEKSIDE DRIVE
SUMTER SC 29150-2247

BRIAN J AHERN
2936 ADAM KEELING RD
VIRGINIA BEACH VA 23454-1001

BRIAN J ALLEN
CUST BRIDGET ALLEN
UTMA NJ
1724 H ST
WALL TWP NJ 07719-3140

BRIAN J ALLEN
CUST EIMILE ALLEN
UTMA NJ
1724 H ST
WALL TWP NJ 07719-3140

BRIAN J BARBERA &
JOANNE BARBERA JT TEN
6468 HEATHERFIELD WAY
HARRISBURG PA 17112-3211

BRIAN J BARBRET
3857 HOLLOW CORNERS RD
DRYDEN MI 48428-9727

BRIAN J BEYER &
JOANNE M BEYER JT TEN
9417 S MILLARD
EVERGREEN PARK IL 60805-2118

BRIAN J BIENIAS
3084 SHERRY LN
MIDLAND MI 48642

BRIAN J CASSIDY &
LINDA M CASSIDY JT TEN
57 RAMBLING DR
SCOTCH PLAINS NJ  07076-2957

BRIAN J CURTIS
323 MONTANA AVE
MERCERVILLE NJ  08619-2843

BRIAN J FALLOON
7324 WITLING BLVD
ROANOKE IN  46783-9311

BRIAN J GRAY
2453 ROGER RD
MIDLAND MI  48642-9257

BRIAN J HALL
14326 PERNELL
STERLING HEIGHTS MI  48313-5453

BRIAN J HEMPHILL
133 SAUNDERS AVE
SUMMERSIDE PE  C1N 2H8
CANADA

BRIAN J JORDAN
2085 BAYBERRY LANE
UNION KY  41091-7628

BRIAN J KING
23628 FILMORE
TAYLOR MI  48180-2375

BRIAN J LONGUEFOSSE
99 CLOUDCREST
EL VIEJO CA  92656-1323

BRIAN J CONNOLLY &
PAMELA M CONNOLLY JT TEN
122 LOWELL RD
PO BOX 1538
WESTFORD MA  01886

BRIAN J DAGOSTINO
2421 RIDGECREST RD
FORT COLLINS CO  80524-1547

BRIAN J FRANKS
7642 NORTH RIVER RD
FREELAND MI  48623-9256

BRIAN J GREINER
22509 ENGLEHARDT
SAINT CLAIR SHORES MI
48080-2199

BRIAN J HANNON &
MARY JO HANNON JT TEN
154 JERVIS AVENUE
FARMINGDALE NY  11735

BRIAN J HUNYADY
BOX 90266
BURTON MI  48509-0266

BRIAN J KALBFLEISCH &
ELIZABETH KALBFLEISCH JT TEN
8809 MALVERN HILL RD
LOUISVILLE KY  40242-3115

BRIAN J KRINOCK
204 WOODDUCK LN
GEORGETOWN KY  40324-9247

BRIAN J LUTMAN
2718 MOORGATE RD
BALTIMORE MD  21222

BRIAN J COPELAND
43 REDTAIL RUN
ROCHESTER NY  14612-3369

BRIAN J DREW
448 CUNNINGHAM AVE
OSHAWA ON  L1J 3C2
CANADA

BRIAN J GBUR
6165 ELK RD
CANFIELD OH  44406-9730

BRIAN J GUEST
2333 MEMORY LANE
GLENCOE MO  63038-1913

BRIAN J HARROD
1389 QUAKER ROAD
BARKER NY  14012-9605

BRIAN J JEWELL
3119 KINGSTON DR
RICHARDSON TX  75082

BRIAN J KELLY
5665 W RIVERSIDE DR
SARANAC MI  48881-9746

BRIAN J LITTLESON
42223 STANBERRY DRIVE
STERLING HEIGHTS MI  48313-2513

BRIAN J MCCARVILLE
10427 WOODS EDGE LANE
FORT WAYNE IN  46804-4269

BRIAN J MCQUISTON
540 S GLEANER
SAGINAW MI  48609

BRIAN J MULVIHILL
22915 MAPLE
FARMINGTON MI  48336-3956

BRIAN J RICH
41 BOND ST
MARLBORO MA  01752-4515

BRIAN J TERKOVITZ
10952 S LAWNDALE AVE
CHICAGO IL  60655-3313

BRIAN J VITA
3606 WOODVALLEY DR
HOUSTON TX  77025

BRIAN JAMES BODEMULLER
7035 E REDFIELD RD
SCOTTSDALE AZ  85254-3430

BRIAN JAMES PADDON
69 JEFFERSON DRIVE
ST CATHARINES ONTARIO ON
L2N 3V5
CANADA
BRIAN JOHN PERRY
2451 S PONTE VEDRA BLVD
PONTE VEDRA FL  32082-4521

BRIAN JOSEPH SNYDER &
DANIEL ROBERT SNYDER PERS REP TEN
COM
EST RICHARD SNYDER
8125 PLOWMILL CT
SEVERN MD  21144-2313

BRIAN J MEDFORD
6816 CASSELBERRY COURT
ST LOUIS
SAINT LOUIS MO  63123

BRIAN J PURTYMUN
2050 MOON DRIVE
CONYERS GA  30094-5060

BRIAN J SHERMAN
1380 CANOOCHEE DRIVE
ATLANTA GA  30319

BRIAN J TURNER
RR 2 BOX 533
IRONTON MO  63650-9553

BRIAN J WOOD
97 JOHN AVE
BRISTOL CT  06010-4451

BRIAN JAMES KALUPA
184 85 W EVERGREEN PL
NEW BERLIN WI  53146-2710

BRIAN JAY DUNN
182 WOODSHIRE DR
PITTSBURGH PA  15215

BRIAN JOSEPH BYSTRYK
44 RUSKIN RD
AMHERST NY  14226-4254

BRIAN K ADAMS
9374 N OAK ROAD
OTISVILLE MI  48463-9745

BRIAN J MOSHER
910 GARFIELD
LANSING MI  48917-9248

BRIAN J REID
R R 1
ODESSA ON  K0H 2H0
CANADA

BRIAN J SOMMERDYKE
7442 NOFFKE DRIVE
CALEDONIA MI  49316-8830

BRIAN J VEASEY &
SUZANNE VEASEY JT TEN
37157 TURNBURRY
LIVONIA MI  48152-4022

BRIAN J ZAIGER
938 CONNER ST
NOBLESVILLE IN  46060

BRIAN JAMES MAGEE
12 CRESCENT TERR
TROY NY  12180-6607

BRIAN JEFFERY TAIT
RR 2
KINCARDINE ON  N0G 2G0
CANADA

BRIAN JOSEPH KLINE
108 BARBOUR DR
PITTSBURGH PA  15209-1004

BRIAN K ADLER
1987 BOBCAT CIRCLE
MYRTLE BEACH SC  29575-5315

BRIAN K ALLSTON
176 GREGORY HILL RD
ROCHESTER NY  14620-2404

BRIAN K BLANKENSHIP
3135 PINNACLE PARK DR
DAYTON OH  45418-2964

BRIAN K DELORE
746 NICHOLS
AUBURN HILLS MI  48326-3826

BRIAN K DENNIS
126 WEST 40TH ST
WILMINGTON DE  19802-2120

BRIAN K DOOLITTLE
651 BURKLEY RD
MASON MI  48854-9644

BRIAN K GODDESS
3109 ROLLING ACRES PLACE
VALRICO FL  33594-5654

BRIAN K HITCHCOCK &
MARY E STARRETT JT TEN
115 ELM ST
MARBLEHEAD MA  01945

BRIAN K HUNT
5690 CROSS VILLAGE DR
GRAND BLANC MI  48439-9011

BRIAN K JAMES
4049 ORCHARD CREST DR
WEST BLOOMFIELD MI  48322-1704

BRIAN K KOWALCZYK
8412 THORN HILL DR
HOWELL MI  48843

BRIAN K LYNCH
77 PHEASANT HILL DRIVE
WEST HARTFORD CT  06107

BRIAN K MC MANUS &
THELMA W MC MANUS JT TEN
2604 HEIGHTS AVENUE
LANSING MI  48912

BRIAN K MILLER
351 MORHOUSE DR
GALESBURG MI  49053-8706

BRIAN K OWENS
10294 MAEBERN TERRACE
SUNSET HHILLS MO  63127-1427

BRIAN K PELLERIN
2086 ANOKA STREET
FLINT MI  48532-4511

BRIAN K POWLESS
4740 INDUSTRIAL DRIVE
MILLINGTON MI  48746-9342

BRIAN K REGLING
7099 DUBLIN RD
APPLETON NY  14008-9697

BRIAN K ROBERTSON
37 PAUL LN
ALEXANDRIA KY  41001-1123

BRIAN K RUSCH
N16730 LAKESHORE DR
BUTTERNUT WI  54514-8818

BRIAN K SHIPLEY
10960 BEACH BLVD LOT 518
JACKSONVILLE FL  32246-4862

BRIAN K SMITH
6766 SALINE
WATERFORD MI  48329-1254

BRIAN K SPENCER
2025 LEWISBURG PIKE
FRANKLIN TN  37064-1115

BRIAN K TINDAL
BOX 266
ARGYLE NY  12809-0266

BRIAN K WHITE
22106 GAUKLER
ST CLAIR SHORES MI  48080

BRIAN K WRIGHT
6354 KELLEY RD
BROOKLYN MI  49230-9744

BRIAN KACZINSKI
1115 DEEP RUN RD
OTTSVILLE PA  18942-9516

BRIAN KAUFMANN
4947 HAWK COURT
MARIETTA GA  30066-1524

BRIAN KAWALER
315 W UTICA ST
BUFFALO NY  14222-1907

BRIAN KEITH GARSANO
456 FLORINE AVE
WARREN OH  44430

BRIAN KRAVITZ
159 MARSHALL AVE
CUMBERLAND RI  02864

BRIAN L BARTEN
7030 ARROWHEAD DR
LOCKPORT NY  14094-7933

BRIAN L BARTSCHER
1747 OHLTOWN MCDONALD RD
NILES OH  44446-1361

BRIAN L BATES
12325 N LEWIS RD
CLIO MI  48420-9156

BRIAN L BRUCE
18 GALENA STREET
ROCHESTER NY  14612-5218

BRIAN L BURGHARDT
34306 FLORENCE
WESTLAND MI  48185-8502

BRIAN L CHIVERS
2585 DOUGLAS LANE
THOMPSON STATION TN  37179-5030

BRIAN L CROWE &
ZYLPHA CROWE JT TEN
4564 N VIRGINIA
CHICAGO IL  60625-3025

BRIAN L GIGUERE
4849 S FOREST RIDGE DR
CADILLAC MI  49601-9596

BRIAN L HENRY
39445 STATE HWY C
EXCELLO MO  65247-2134

BRIAN L JUDD
3511 N DURAND RD
CORUNNA MI  48817-9759

BRIAN L LAUER
797 TYRONE
WATERFORD MI  48328-2664

BRIAN L MARTIN
3112 N BRADLEY RD
CHARLOTTE MI  48813-9559

BRIAN L MC MURRAY
1600 MORGANTON RD LOT Y-72
PINEHURST NC  28374-6606

BRIAN L MC NETT
10050 CREEKWOOD
DAVISBURG MI  48350-2058

BRIAN L MERVAK &
KATHLEEN MERVAK JT TEN
105 TWO OAK COURT
COLUMBIA SC  29212-1334

BRIAN L MILLIGAN
2406 ILLINOIS
FLINT MI  48506-3728

BRIAN L MILLIGAN
749 ELLSWORTH BAILEY RD
WARREN OH  44481

BRIAN L MISNER
6 SW SUNRISE CT
HERMISTON OR  97838-9421

BRIAN L NEUVILLE
1593 GUN CLUB ROAD
CARO MI  48723

BRIAN L NOLLEY
3424 S IRISH RD
DAVISON MI  48423-2440

BRIAN L NYQUIST
29614 E RIVER RD
PERRYSBURG OH  43551-3475

BRIAN L PUVALOWSKI &
MARY KAY PUVALOWSKI JT TEN
54368 NICHOLAS
MACOMB MI  48042-2249

BRIAN L ROSS
4155 S AIRPORT RD
ATLANTA GA  30336-1508

BRIAN L RUTHERFORD
2675 ELIZAVILLE RD
LEBANON IN  46052-1282

BRIAN L SHATTER
630 N DENWOOD
DEARBORN MI  48128-1566

BRIAN L SMITH
6901 HESS RD
VASSAR MI  48768-9283

BRIAN L TIMM
2697 127TH AVE
ALLEGAN MI  49010-9248

BRIAN L TIMM &
KAY B TIMM JT TEN
2697 127TH AVE
ALLEGAN MI  49010-9248

BRIAN L WADE
218 W TANSEY CROSSING
WESTFIELD IN  46074-9744

BRIAN L WAGNER
2883 HARTLAND RD
GASPORT NY  14067-9421

BRIAN L WORTMAN
8087 TEAKWOOD DR
JENISON MI  49428-7766

BRIAN LAURIA &
ALEXANDRIA LAURIA JT TEN
10954 AVON TER
PHILADELPHIA PA  19116-3327

BRIAN LEE CRITTENDEN
5464 W FLETCHER RD
ROSCOMMON MI  48653-9425

BRIAN LEE STOFFLET &
MICHELLE LYNN STOFFLET JT TEN
UNIT 405
100 WILLOW RD
GUILFORD CT  06437

BRIAN LEIGH
5690 BORDEAUX WAY
FAIRFIELD OH  45014

BRIAN LEIGH DUNNIGAN
4531 MAUTE RD
GRASS LAKE MI  49240

BRIAN LINDERMAN &
SHERRY LINDERMAN JT TEN
PO BOX 91
6434 SHERMAN ST
OTTER LAKE MI  48464

BRIAN M BUSSIERE
1010 MOUNTVIEW CRT
OSHAWA ON  L1K 2M1
CANADA

BRIAN M CHAMBERLIN & MARY L
CHAMBERLIN & SCOTT
CHAMBERLIN JT TEN
4156 SYRACUSE
DEARBORN HEIGHTS MI  48125-2119

BRIAN M DI GIACCO
160 CROSBY LN
ROCHESTER NY  14612-3328

BRIAN M KRAKOWER
11307 RIDGE MIST TER
POTOMAC MD  20854-7000

BRIAN M KUHN
126 SOUTHFIELD ST
KINGSTON NY  12401-1928

BRIAN M LIBERMAN
30284 EAST END AVENUE
LIBERTYVILLE IL  60048

BRIAN M NEY
3075 RIPPLE WAY
WHITE LAKE MI  48383

BRIAN M ORTLIEB
9459 MORRISH RD
SWARTZ CREEK MI  48473-9126

BRIAN M RICHMOND
8545 S 79TH CT
JUSTICE IL  60458-2325

BRIAN M ROHLEN
180 DICKENS RD
NORTHFIELD IL  60093-3229

BRIAN M ROSS &
MARY M ROSS JT TEN
3826 ELMWOOD AVE
YOUNGSTOWN OH  44505-1416

BRIAN M SEDLOCK
1061 SIERK RD
ATTICA NY  14011-9554

BRIAN M SILPOCH
4186 MOUNTAIN ASH CT
SWARTZ CREEK MI  48473-1582

BRIAN M SILPOCH &
MICHAEL J SILPOCH JT TEN
6438 LAURA LANE
FLINT MI  48507-4632

BRIAN M WOOD
7777 ROSSMAN HWY
EATON RAPIDS MI  48827-9364

BRIAN MAGHRAN
28545 SOUTH POINTE DRIVE
GROSSE ILE MI  48138-2047

BRIAN MARYANSKY
332 E 15TH ST APT 5A
NEW YORK NY  10003-4021

BRIAN MATTERN
24725 CREEKSIDE DR
FARMINGTON HILLS MI  48336-2017

BRIAN MCCARTHY
2615 W 154TH ST
GARDENA CA  90249

BRIAN MCKNIGHT
160 TULANE RD
KENMORE NY  14217

BRIAN MICHAEL ARTT
9967 MERCEDES
REDFORD TOWNSHIP MI  48239-2341

BRIAN MINTON
3078 ELMWOOD RD
HURON OH  44839

BRIAN MITZNER
18685 N OAK CT
CLINTON TOWNSHIP MI  48038

BRIAN MOORE
3704 BRIARWOOD COURT
KOKOMO IN  46902-4504

BRIAN MOORE
4627 SOUTHERN AVE
ANDERSON IN  46013-4746

BRIAN MORRISON
1833 FOLEYET CRES
PICKERING ON CAN
CANADA

BRIAN MOSS
3784 CRABTREE CRESCENT
MISSISSAUGA ON  L4T 1S6
CANADA

BRIAN MUGRAGE &
JULIE MUGRAGE JT TEN
5535 TOWNSHIP ROAD 121
MT GILEAD OH  43338

BRIAN MURPHY
2005 18TH ST
BAY CITY MI  48708-7516

BRIAN N BARCOT
1942 F ST
EUREKA CA  95501-2943

BRIAN N DAVIS
8301 S HENNEY RD
OKLAHOMA CITY OK  73150-8430

BRIAN N DOWNING
373 FENNER RD
LANSING NY  14882

BRIAN N KUNDINGER
CUST F/B/O
BRIAN N KUNDINGER II UGMA MI
1636 TREESIDE DR
ROCHESTER HILLS MI  48307-3474

BRIAN N KUNDINGER
CUST HEATHER M KUNDINGER UGMA MI
2822 EAGLE EYE CT
KISSIMMEE FL  34746

BRIAN N MCCARTHY
49 ROUNDTREE CIRCLE
BRANDON MS  39042

BRIAN N TEED
12276 LAKE RD
MONTROSE MI  48457-9429

BRIAN NESTOR
6226 FAIRWAY BAY BLVD S
GULFPORT FL  33707-3974

BRIAN NEWMAN
11-03 MAXWELL PL
FAIR LAWN NJ  07410-4155

BRIAN NICKELS
410 FAIRVIEW AVE
YORKTOWN NY  10598-1704

BRIAN O HARGENS &
KRISTIN J HARGENS JT TEN
BOX 693
HUDSON IA  50643-0693

BRIAN O SMITH
3876 S STATE RD
OWOSSO MI  48867-9710

BRIAN O'CONNELL
1909 SPRUCE ST
BOULDER CO  80302-4408

BRIAN P COGGINS
605 2ND AVE
MARMORA NJ  08223

BRIAN P COOPER
BOX 55681
SHERMAN OAKS CA  91413-0681

BRIAN P COSBY
211 WASHINGTON ST
BERLIN MD  21811-1442

BRIAN P COUNTER
4511 MANISTEE DRIVE
FORT WAYNE IN  46835-3508

BRIAN P DOTSON
3624 LAKESHORE DR
NEWPORT MI  48166-9696

BRIAN P DUNHAM
317 BUCKSKIN RD
SAGEL ID  83860

BRIAN P DWYER
3 WINNECONNETT RD
WORCESTER MA  01605-2340

BRIAN P HALVERSON
297 SENATOR STREET
PICKERING ON  L1V 6J4
CANADA

BRIAN P JENACK
28 SHERWOOD DR
MASSENA NY  13662-1752

BRIAN P MACDONALD
1003-5 OLD SHEPPARD AVE ON
M2J 4K3
CANADA

BRIAN P MCKEON
32600 COLONYHILL
FRANKLIN MI  48025-1016

BRIAN P MCKEON &
LINDA U MCKEON TEN COM
32600 COLONY HILL
FRANKLIN MI  48025-1016

BRIAN P MERK
612 LAURA LN
GRAND PRAIRIE TX  75052-2811

BRIAN P MINION
100 CLINTON AVE APT 3A
MINEOLA NY  11501-2840

BRIAN P NAGY
1601 KING AVE
NAPA CA  94559-1563

BRIAN P PICKERING
8 CASTAGNARO WAY
BLACKSTONE MA  01504

BRIAN P RILEY
10201 GROSVENOR PL APT 1520
ROCKVILLE MD  20852-4622

BRIAN P RILEY
8642 SUPERIOR
CENTER LINE MI  48015-1716

BRIAN P SOLON
2800 BALDWIN
LAPEER MI  48446-9769

BRIAN P WOEHLKE &
LAURA A WOEHLKE
TR UA 01/19/98
1825 COLLINS CT
MILFORD MI  48381-4152

BRIAN PATTON
14697 LARKFIELD
BROOK PARK OH  44142-3002

BRIAN PAUL COOK
312 E FRANKLIN
FISHER IL  61843

BRIAN PETER WOOLDRIDGE
15 OSBORNE CLOSE
ST ALBERT AB  T8N 6T1
CANADA

BRIAN PLUMMER
912 ALLEN AVE APT C
ST LOUIS MO  63104

BRIAN POHLI
33 TAI TAM RD
2F MANHATTAN ZZZZZ
HONG KONG

BRIAN POSTMA
2816 DARTMOUTH
MIDLAND MI  48642-4605

BRIAN PRUEHS
38500 SHEFFIELD
MT CLEMENS MI  48036-2862

BRIAN R BREWER
SQN 304 A 505
70736 BRASILIA DF ZZZZZ
BRAZIL

BRIAN R DURBROW
1609 TURQUOISE DR
CINCINNATI OH  45255-2520

BRIAN R HAMSTRA
2105 RAYBROOK STREET SE
UNIT 3021
GRAND RAPIDS MI  49546-7766

BRIAN R HOCHSTATTER &
JOYCE E HOCHSTATTER JT TEN
18549 COACHLIGHT LANE
STERLING IL  61081-9566

BRIAN R KENNEDY
1390 RANSOM ROAD
GRAND ISLAND NY  14072-1458

BRIAN R LINDERMAN
PO BOX 91
6534 SHERMAN ST
OTTER LAKE MI  48464

BRIAN R SOCOLOW
210 CROTON AVENUE
MT KISCO NY  10549-4033

BRIAN R WRIGHT
11172 FIELDCREST MEADOWS CT
WHITE LAKE MI  48386-3666

BRIAN R ANSEL
152 NEMICOLIN WOODLANDS RD
FARMINGTON PA  15437

BRIAN R BRITTON
1182 LITTLETON RANCH RD
CASTALIAN SPRINGS TN  37031-4832

BRIAN R ELFORD
364 WELSH RD
EVANS CITY PA  16033-4534

BRIAN R HAY
8026 DUNFIELD AVE
LOS ANGELES CA  90045-1424

BRIAN R HOLLIS
5375 STURBRIDGE ROAD
GRAND BLANC MI  48439-8782

BRIAN R KLAMM
BOX 352
BELLFLOWER CA  90707-0352

BRIAN R MAC KAY &
RODERICK C MAC KAY JT TEN
210 DOLPHIN PT APT D
CLEARWATER FL  33767-2106

BRIAN R STEVENS
5 MAJESTIC LANE
MERRIMACK NH  03054-4229

BRIAN RASKIN
CUST
GEOFFREY SCOTT RASKIN UGMA NY
150 PARKWAY DR
ROSALYN HEIGHTS NY  11577-2736

BRIAN R BARKWELL
598 LAZINER
7TH LINE
FRASERVILLE ON  K0L 1V0
CANADA

BRIAN R DUGGER
315 W SIBLEY
HOWELL MI  48843-2131

BRIAN R GRIFFIS
3961 N COUNTY LINE RD
SUNBURY OH  43074-9729

BRIAN R HENRY
5646 WALMORE RD
LEWISTON NY  14092-9774

BRIAN R KEACH
341 ELM ST
TRENTON MI  48183-2843

BRIAN R LESLIE
124 GUNDER DRIVE
ROCHESTER HILLS MI  48309-1229

BRIAN R PETTITT
755 LOUNSBURY
ROCHESTER MI  48307-2216

BRIAN R TEEM
TOD ACCOUNT
10457 S SUNUP AVE
YUMA AZ  85367-7336

BRIAN RESCH
4345 DUPONT AVE S
MINNEAPOLIS MN  55409-1716

BRIAN REYES
74 WHYSALL LN
BLOOMFIELD HILLS MI 48304-2761

BRIAN RICHARD HARRIS
16638 CLYMER ST
GRANADA HILLS CA 91344-6613

BRIAN RICHARD LANGHORST
4219 COLONIAL COURT
HOWELL MI 48843-9490

BRIAN ROBERT HANSON
1404 FORREST PARK COURT
SWEENY TX 77480

BRIAN ROBIE
16 TEMPLE STREET
MEDWAY MA 02053-2117

BRIAN S BRENNAN
87 SETTLERS FARM
MONROE CT 06468

BRIAN S CAMPBELL
14 ROSEMOUNT AVENUE
ST CATHARINES ON L2M 1Z3
CANADA

BRIAN S CHRISTOE
31 EDGEMERE DR
MATAWAM NJ 07747-3328

BRIAN S DE PUEY
3118 GRATIOT
PORT HURON MI 48060

BRIAN S HAMMOCK
5434 KEITH DR
DAYTON OH 45449-2949

BRIAN S HELSTROM
117 ST AUGUSTINE DRIVE
ST CATHERINES ON L2P 3V7
CANADA

BRIAN S KELLER
1062 TOLKIEN LN
JACKSONVILLE FL 32225-3461

BRIAN S KNOTT
646 RATON PASS
MIAMISBURG OH 45342-2227

BRIAN S NIEMI &
SUSANNE M NIEMI JT TEN
1745 W DANSVILLE RD
MASON MI 48854

BRIAN S PETERSON
25734 AVENUE 18 1/2
MADERA CA 93638-0185

BRIAN S SHAPIRO
2200 SILVER FOX LN NE
WARREN OH 44484-1143

BRIAN S ZUHLKE A MINOR
1506 W SUTTON RD
METAMORA MI 48455-9616

BRIAN SCHISLER
226 TURNER CRESENT
AMHERSTBURG ON N9V 3T3
CANADA

BRIAN SCHWEMMIN
10033 E 166TH ST
NOBLESVILLE IN 46060-9242

BRIAN SEARS
268 MONROE BLVD
HARSENS ISLAND MI 48028-9720

BRIAN SHOEMAKER
199 NEEDHAM ST
DEDHAM MA 02026-7036

BRIAN SIEROTY
638 SARTORI AVENUE
TORRANCE CA 90501

BRIAN SMITH
CUST LILA MARIE SMITH
UTMA OH
184 BROOK HILL
GAHANNA OH 43230-1760

BRIAN SMITH
CUST OLIVIA LEE SMITH
UTMA OH
184 BROOKHILL
GAHANNA OH 43230-1760

BRIAN SMITH
CUST TARA KATHLEEN SMITH
UTMA OH
184 BROOK HILL
GAHANNA OH 43230-1760

BRIAN STASER
597 BROOKS COURT
OXFORD MI 48371-6736

BRIAN STRAUSS
5943 N ELSTON AVE
CHICAGO IL 60646-5504

BRIAN SUHL
TR SUHL FAMILY TRUST
804 SOUTH 9TH AVE
ELDRIDGE IA  52748-2023

BRIAN T ARVIN
1495 JASMINE WAY
MORGAN HILL CA  95037-3335

BRIAN T BEIMLER
107 SO PRINCE DRIVE
DEPEW NY  14043-4735

BRIAN T COFFMAN
2582 S EAGLE CIRCLE
AURORA CO  80014-2428

BRIAN T COOPER
840 BURROAK DR
LAKE ZURICH IL  60047-2566

BRIAN T COX
500 CARTERS NECK RD
WILLIAMSBURG VA  23188

BRIAN T DALY
24078 LEQUINNE CT
FARMINGTON MI  48336-2330

BRIAN T DALY &
MARY L DALY JT TEN
24078 LE QUINNE CT
FARMINGTON MI  48336-2330

BRIAN T DUNKER
138-10TH ST
HICKSVILLE NY  11801-5508

BRIAN T FEHRMAN
1635 VANCOUVER DR
SAGINAW MI  48603

BRIAN T HADDLESEY
8225 WEST GATES
ROMEO MI  48065-4358

BRIAN T HANLEY
3909 W FRANKLIN ST
RICHMOND VA  23221-1103

BRIAN T LOIK
88 BRIGHT AUTUMN LN
ROCHESTER NY  14626-1279

BRIAN T MC INTYRE
61 NESTLING WOOD DRIVE
LONG VALLEY NJ  07853-3528

BRIAN T MCALEER
7208 MERRYBROOK DR S
WEST BLOOMFIELD MI  48322-4173

BRIAN T MILAS
160 WHITE STREET
BELMONT MA  02478-4721

BRIAN T MULVEY
10120 GLORIA AVE
NORTH HILLS CA  91343

BRIAN T PLEAS
2827 ARLINGTON
APT 2 NORTH
ST LOUIS MO  63120-2000

BRIAN T PRYLON
CUST KYLE
EDWARD PRYLON UGMA MI
6441 ALDEN DR
WEST BLOOMFIELD MI  48324-2003

BRIAN T SMITH
1300 WILMINGTON WAY
GRAYSON GA  30017-1900

BRIAN T STEWART
91 COLEWOOD LANE
RISING SUN MD  21911-2723

BRIAN THISE &
LARA THISE JT TEN
BOX 3
301 MC SHIRLEY DR
SULPHUR SPGS IN  47388-0003

BRIAN THOMAS SUHL
804 S 9TH AVE
ELDRIDGE IA  52748-2023

BRIAN V HEALY
BOX 7281
BLOOMFIELD HILLS MI  48302-7281

BRIAN V MORONY
5402 OAKRIDGE DR
WILLOUGHBY OH  44094-3142

BRIAN V OLGER
8311 PARKS RD
OVID MI  48866-8627

BRIAN W BAKER
1608 N KEY BLVD
ARLINGTON VA  22209-1504

BRIAN W BLAKE
3432 ROWLAND
TROY MI 48083-5677

BRIAN W CAMPION
1317 CHIPPEWA DR
RICHARDSON TX 75080-3708

BRIAN W CODD
7017 RAPIDS ROAD
LOCKPORT NY 14094-9522

BRIAN W DAVIS
547 GENEVA ST
ST CATHARINES ON CAN L2N 2J1
CANADA

BRIAN W DICKIE
17 DES HETRES
STE JULIE DE VERCH QC J0L 2C0
CANADA

BRIAN W DICKIE
17 DES HETRES
STE-JULIE QC J3E 3B8
CANADA

BRIAN W GEIB
586 SHELLBOURNE DR
ROCHESTER MI 48309-1027

BRIAN W GEIB &
KATHRYN A GEIB JT TEN
586 SHELLBOURNE DR
ROCHESTER MI 48309-1027

BRIAN W HENRICKSON
3822 BASSWOOD DR SW
GRANDVILLE MI 49418-2096

BRIAN W HENRICKSON &
JOANNE HENRICKSON JT TEN
3822 BASSWOOD DR SW
GRANDVILLE MI 49418-2096

BRIAN W HOFFACKER &
JUDITH A HOFFACKER JT TEN
1609 ARCADIA AVE
SOUTH BEND IN 46635-1913

BRIAN W JOHNSON
2732 PRESIDENT LANE
KOKOMO IN 46902-3065

BRIAN W JOHNSON
TR U/A/D
12/26/84 JENNIFER LEIGH
JOHNSON TRUST
4757 CHERRYVALE AVE
SOQUEL CA 95073-9553

BRIAN W JONES
1433 GLENORA DRIVE
LONDON ON N5X 1V1
CANADA

BRIAN W JONES
1433 GLENORA DRIVE
LONDON ON CAN N5X 1V1
CANADA

BRIAN W JONES
409 GEDDES ST
WILMINGTON DE 19805-3716

BRIAN W LEIGH
6816 BERRY POINTE DRIVE
CLARKSTON MI 48348-4574

BRIAN W MASINICK
17 QUINCY ST
CONCORD NH 03301-5340

BRIAN W MC LEAN
104 BRYAN ST
PRATTVILLE AL 36066-5339

BRIAN W PEABODY
75 GROSSE POINTE BLVD
GROSSE PT FARMS MI 48236

BRIAN W PETERSEN
708 W 5TH ST
PORT ANGELES WA 98363-2248

BRIAN W STEBBINS
2841 PEDIGO PL
THOMPSONS STATION TN 37179-9267

BRIAN W STEINKE &
SHARON L STEINKE JT TEN
23231 BRICK RD
SOUTH BEND IN 46628-9722

BRIAN W STILES
BOX 352
OSWEGO IL 60543-0352

BRIAN WALKER
2902 SANTA ALEJANDRA
MISSION TX 78572-7566

BRIAN WAYNE PETERS
1570 EARL DRIVE
DUBUQUE IA 52001-5302

BRIAN WHITEHOUSE &
WILHELMINA WHITEHOUSE JT TEN
5333 SW 20TH PLACE
CAPE CORAL FL 33914-6825

BRIAN WILLIAM BLAESSER
75 WESTLAND RD
WESTON MA  02493-1327

BRIAN WILLIAM HAUSER
9007 WOODLARK TER
BOYNTON BEACH FL  33437-1240

BRIAN WRIGHT
2953 REMINGTON OAKS LN
WEST BLOOMFIELD MI  48324-4787

BRIAN ZACKEY
CUST ABIGAIL IRENE ZACKEY
UGMA NY
357 GROVER CLEVELAND HIGHWAY
AMHERST NY  14226-3239

BRIAN ZIELINSKI
3748 JUNGLE PLUM DR E
NAPLES FL  34114

BRIANA CHARMAINE DAHL
841 FAIRVIEW AVE
UNIT G
ARCADIA CA  91007

BRIANA F BOLMER
20 MACINTOSH DR
OXFORD CT  06478-1336

BRIANNA COLLEEN SEGERSON
895 HUNTER RIDGE
FAIRLAWN OH  44333-3275

BRIAR TODD
ATTN BRIAR TODD YONG
2961 FOOTHILL ROAD
SANTA BARBARA CA  93105-2905

BRICE B HENDERSON
1201 NORTH POWHATAN ST
ARLINGTON VA  22205-1733

BRICE D MCBRIDE
1942 HOSLER ST
FLINT MI  48503-4416

BRICE E TEDROW &
DOROTHY E TEDROW JT TEN
RR 1
DOUDS IA  52551

BRICE G GAMBLE
17731 ELK ESTATES RD
ATHENS AL  35614-4412

BRICE J SANDS
2319 LAKE RD
MEDWAY OH  45341-9741

BRICE W KARSH
9644 SUNSET HILL CIR
LITTLETON CO  80124-6796

BRICK A MACLAREN
6301 CONCORD
SEABRING FL  33876

BRICKIE BOWMAN
18030 PELKEY
DETROIT MI  48205-2712

BRIDE OS FRASER
65 GARD AVE
BRONXVILLE NY  10708-1318

BRIDGE ANN MARCHIONE
107 DANUBE DR
PITTSBURGH PA  15209

BRIDGET A DETLOFF
TR RICHARD C NIEMAN TRUST
UA 04/15/93
29 W531 MEADOW AVE
WARRENVILLE IL  60555-2076

BRIDGET A DURFEY
1271 NAVAHO TRL
TEMPERANCE MI  48182-1540

BRIDGET A GRAHAM
867 HAMPTON
GROSSE PTE WD MI  48236-1341

BRIDGET A SCOTT
2004 SPAULDING AVE
SUITLAND MD  20746

BRIDGET A SLADE
BOX 1071
CLARKSTON MI  48347-1071

BRIDGET ARNE
1640 MELUGINS GROVE RD
STEWARD IL  60553-9713

BRIDGET BRENNAN-HURLEY &
THOMAS HURLEY JT TEN
25682 DEBORAH
REDFORD MI  48239-1745

BRIDGET BROGGY &
NOEL BROGGY JT TEN DERRY MORE
MEELICK CO
CLARE ZZZZZ
IRELAND

BRIDGET CHAMPAGNE
1 ROBIN AVENUE
CUMBERLAND RI 02864-8347

BRIDGET H HAWLEY
13954 E 117TH ST
FISHERS IN 46038-9724

BRIDGET M BAYLOCK
930 COURT HOUSE SQ
CAPE MAY CT HOUSE NJ 08210

BRIDGET M REEG &
WILLIS H REEG JT TEN
311 COACHMAN RD
ALLISON PARK PA 15101-3822

BRIDGET PHILP
749 E COLUMBIA
PONTIAC MI 48340-2048

BRIDGET WURN &
ILENE MARY BLACHA JT TEN
1571 GOLFSIDE VILLAGE BLVD
APOPKA FL 32712-2134

BRIDIE HARLEY
BOX 282
EAST DURHAM NY 12423-0282

BRIEN MCMAHON
146 ST AGNES DR APT 1
MEMPHIS TN 38112-4712

BRIDGET G GALLAGHER
3921 MC KINLEY
DEARBORN HEIGHTS MI 48125-2504

BRIDGET L LUTZ
ATTN TIM A LUTZ
5616 BERGAMOT CT
NAPERVILLE IL 60564-4989

BRIDGET M BRINCKERHOFF
761 HAMPTON PLACE
MARIETTA GA 30064-3325

BRIDGET MANSELL
801 PORDON LANE
HEALDSBURG CA 95448

BRIDGET RUEHL
143 FLUSHING AVE
FAIRFIELD CT 06432-1416

BRIDGETT ANNE BUSH
7851 GLENEAGLE DR
KALAMAZOO MI 49048-8627

BRIDIE M WOLF &
EVA W BRYANT &
ELAINE J FAIR &
LINDA D POWELL JT TEN
C/O BRYANT
1912 SUNRISE DR
VIRGINIA BEACH
VIRGINIA BCH VA 23455-3140

BRIEN OCONNOR DUNN
BOX 99
BAYSIDE TX 78340-0099

BRIDGET H CRITTENDON
861 COURTNEY N W
GRAND RAPIDS MI 49504-3151

BRIDGET LYNN TRELOAR
924 DEAN WAY
FORT MYERS FL 33919-3208

BRIDGET M HALLIDEN
405 PEACH ORCHARD AVENUE
DAYTON OH 45419

BRIDGET MARY CANAVAN
179 ROESCH AVENUE
BUFFALO NY 14207-1223

BRIDGET SHERWOOD
9090 EVERGREEN RD
BRIGHTON MI 48116

BRIDIE FOLEY
119-09 26TH AVE-WOODCREST NH
FLUSHING NY 11354-1022

BRIE J GALLAGHER
PO BOX 191
TIVOLI NY 12583

BRIEN T MCNULTY & MAUREEN
A LANAHAN TRUSTEES U/A DTD
03/20/92 CATHERINE A MCNULTY
TRUST
27D HOLLANDALE APTS
CLIFTON PARK NY 12065

BRIENNE CLIADAKIS
28-16 34TH ST
APT 5A
ASTORIA NY  11103-5016

BRIGHT M JUDSON
149 WEST NORTHWESTERN AVENUE
PHILADELPHIA PA  19118-4504

BRIGID P FLYNN
6830 MIAMI HILLS DR
CINCINNATI OH  45243-2011

BRIGIDA MORRIS
1003 S 26TH ST
SAGINAW MI  48601

BRIGITTE D THOMAS
PO BOX 310765
FLINT MI  48531

BRIGITTE MUTHIG &
REIMUND MUTHIG JT TEN
2008 SUFFOLK
ANN ARBOR MI  48103-5022

BRIJ M LAL
1043 FLORIDA LANE
ELK GROVE VIL IL  60007-2927

BRINCA S PETERS
2 WILLOW WY
LAUREL DE  19956-9595

BRION DE PIETRO
261 N COLONIAL DRIVE
CORTLAND OH  44410-1144

BRIGITTE P CARTER
22160 ULSTER ST
DETROIT MI  48219-4816

BRIGID A BRENNAN
640 HILLSIDE DR E
SEATTLE WA  98112

BRIGID R MCGLYNN
16 TAFT LANE
ARDSLEY NY  10502-2411

BRIGIDO M CAPILI JR
2171 BOMBER AVE
YPSILANTI MI  48198-9232

BRIGITTE JACKSON
9210 HAMPTON GLEN COURT
TALLAHASSEE FL  32312

BRIGITTE PETERS
460 CALIFORNIA ST
RIPON CA  95366-2112

BRILEY T PATTERSON
2590 BRIDLEWOOD ST
CIRCLEVILLE OH  43113-8926

BRINCETON PHIPPS
1750 W ROMNEYA DR #112
ANAHEIM CA  92801

BRISBIN PROGRESSORS 4-H
CLUB
4284 US HWY 89 SO
LIVINGSTON MT  59047-9164

BRIGETTE T MACKO
15 GROVE AVE
LOCKPORT NY  14094-2509

BRIGID DOOLEY DUTILE
18517 SPRING MIST COURT
SOUTH BEND IN  46637-4637

BRIGID T JESELSON
116 NORTH ISLAND AVE
RAMSEY NJ  07446-1534

BRIGITA N CROOK
3615 CRANE BLVD
JACKSON MS  39216-3604

BRIGITTE KROLL-THALLER
SILVANERSTRASSE 23
D-55129 MAINZ ZZZZZ
GERMANY

BRIGITTE T BRIER
C/O MACKO
15 GROVE AVE
LOCKPORT NY  14094-2509

BRILLANTE ROMANELLI &
DOROTHY P ROMANELLI JT TEN
714 THOMPSON ST
TURTLE CREEK PA  15145-1215

BRINDA S IRVIN
2740 W AUBURN
SAGINAW MI  48601-4506

BRIT A REED
13124 ROBINS DR
DENVER CO  80239-3720

BRITAIN W PIERCE
5450 GLENRIDGE DR NE 301
ATLANTA GA  30342-4920

BRITON COOPER BUSCH
BOX 154
HAMILTON NY  13346-0154

BRITTA ANDERSON
1556 W 145 ST
GARDENA CA  90247-2307

BRITTANY ALEXANDRA KOVACS
718 GLENGROVE STREET
OSHAWA ON  L1J 5C4
CANADA

BRITTIN CEMETERY AN ILLINOIS
CORPORATION
C/O M MITTS
6760 MITTS ROAD
SPRINGFIELD IL  62707-4605

BROADDUS HOSPITAL
BOX 930
PHILIPPI WV  26416-0930

BROCK BAKER
ROUTE 2
PEABODY KS  66866-9802

BRODERICK W HUNTER
19974 MACKAY
DETROIT MI  48234-1446

BRON M TAMULIS
109 SPRING ST
MARLBORO MA  01752-4530

BRITNEY WARE
18436 PENNINGTON
DETROIT MI  48221-2144

BRITT BONNIE BENJAMIN
9937 CEDAR ST
OVERLAND PARK KS  66207

BRITTA D CAUCHI
8086 W OP AVE
KALAMAZOO MI  49009-9620

BRITTANY E SEKORA
3875 CAMBRIDGE ST STE 912
LAS VEGAS NV  89119-3404

BRITTNEY MICHELE BROWN
1142 JACKIE LANE
MAYFIELD HTS OH  44124-1823

BROCK A CUMMINGS
1105 DURHAM DR
CRAWFORDSVILLE IN  47933-3506

BROCK FREDERICK MERCK
6832 N WILDWOOD
CHICAGO IL  60646

BROMLEY E BILTON &
JANE E BILTON JT TEN
1702 LAKEVIEW DR
MONROE NC  28112-5137

BRONAC W KONOPACKI &
JANE J KONOPACKI JT TEN
96 ROY ST
CHICOPEE MA  01013-1733

BRITON A ROCKAFELLOW
1780 KETTNER BLVD
UNIT 304
SAN DIEGO CA  92101

BRITT L HUNLEY
2870 STANTON ROAD
OXFORD MI  48371-5826

BRITTA SCHESNACK
7401 DALLAS DRIVE
LA PALMA CA  90623-1305

BRITTEN JACOBS
39 REO DR
ROWLAND NC  28383-9752

BRITTON MALONE WHITSON
1443 MARION AVE
TALLAHASSEE FL  32303-5828

BROCK B WALKER
11835 7 HILLS DR
FLORISSANT MO  63033-6712

BROCK RICHARDSON
17 WAUGHBROOK LN
UNDERHILL VT  05489-9740

BRON J RUSIN &
JOHN V RUSIN
TR UA 3/12/92 BRON J RUSIN TRUST
1086 ASH ST
WINNETKA IL  60093-2155

BRONE CIUNKA &
VICTORIA BURNEIKIS JT TEN
29326 VAN LAAN DR
WARREN MI  48092-4249

BRONE MIKLIUS &
AUKSE J VAICAITIS &
RUTA A PUZAUSKAS JT TEN
APT 215
8199 TERRACE GARDEN DR NORTH
ST PETERSBURG FL  33709-1049

BRONELL HENDRICKSON
312 LONGMAN RD
EATON OH  45320-9357

BRONISLAUS B TOMCZYK JR
2942 WALCK DRIVE
N TONAWANDA NY  14120-1128

BRONISLAW K BURZYNSKI
51400 FORSTER
SHELBY TOWNSHIP MI  48316-3879

BRONISTA A HOLZER
3173 BRYANT
PALO ALTO CA  94306-2911

BRONSON TWEEDY
6412 GARNETT DRIVE
CHEVY CHASE MD  20815-6616

BRONWYN ANN SAUNDERS &
ELLEN T SAUNDERS JT TEN
33920 SCHULTE
FARMINGTON HILLS MI  48335-4159

BROOKE K MULLERY
203 WATER BORNE RD
DUNNSVILLE VA  22454-2011

BROOKE MYERS
4141 FLORA PL
ST LOUIS MO  63110

BRONE URSILA &
VICTORIA BURNEIKIS JT TEN
11797 LANDON RD
BARODA MI  49101-9787

BRONETTA M SHEEN
1220 STAGECOACH RD
HENDERSON NC  27537-7024

BRONISLAUS W MACHYNSKI
130 BROADWAY RD
W SENECA NY  14224-1729

BRONISLAW KONOPKA
52 PLEASANT PLACE
KEARNY NJ  07032-1833

BRONSON C DAVIS &
CATHIE V DAVIS JT TEN
7108 FALLING SPRINGS RD
FT WORTH TX  76116-9309

BRONWEN GLADDING
BOX 481
MACHESTER VT  05254-0481

BRONWYN G LEAMON
701 OAK STREET
MERKEL TX  79536-6417

BROOKE M FEISTER
BOX 1013
RED LODGE MT  59068-1013

BROOKE SUZANNE HARI
56724 M-40
MARCELLUS MI  49067-9416

BRONEK DROZDOWICZ
CUST RACHEL ANNA DROZDOWICZ UGMA
OH
119 SPRINGWOOD DR
ALLENTOWN PA  18104

BRONIK RONCHKA
1240 MULMUR COURT
PICKERING ON  L1V 3L7
CANADA

BRONISLAW A WITKOWSKI
12685 BRYCE RD
EMMETT MI  48022-2900

BRONISLAW LENKIEWICZ &
JANICE LENKIEWICZ JT TEN
8101 MARIAN AVE
WARREN MI  48093

BRONSON E ANDREWS
18665 LAMONT
DETROIT MI  48234-2230

BRONWYN ANN SAUNDERS
33920 SCHULTE
FARMINGTON HILLS MI  48335-4159

BROOKE E CUNNINGHAM
1957 CHIMNEY LN
KETTERING OH  45440-2954

BROOKE MCKNIGHT
3354 GENEVIEVE ST
SAN BERNADINO CA  92405-2516

BROOKE SYDNEY SILBERMAN
656 DAY AVE
RIDGEFIELD NJ  07657

BROOKIE M MILLS
878 GLENDOWER AVE
COLUMBUS OH 43207-3142

BROOKIE S REGISTER
BOX 533
FOUR OAKS NC 27524-0533

BROOKINGS LANGE
7560 CENTRAL AVE
INDIANAPOLIS IN 46240-2855

BROOKLYN MEMORIAL UNITED
METHODIST CHURCH
2607 ARCHWOOD AVE
CLEVELAND OH 44109-2515

BROOKS C GERMAINE
7017 NORMANDY CT
FLINT MI 48506-1757

BROOKS C GETTY
201 BROOKS AVENUE
VESTAL NY 13850-2667

BROOKS D SIMPSON
1404 E WHITTEN PL
CHANDLER AZ 85225-2108

BROOKS E HALE
23000 O HARA RD
MERRILL MI 48637-9748

BROOKS E LANHAM &
SANDRA K LANHAM JT TEN
36740 VALLEY FORGE DRIVE
SOLON OH 44139-2635

BROOKS H HAIRSTON
BOX 2132
EAST ST LOUIS IL 62202-2132

BROOKS ROBINSON
212 WATSON ST 1
BUFFALO NY 14206-1536

BROOKS WHITE &
JOAN WHITE JT TEN
12420 E SUMMER TRAIL
TUCSON AZ 85749

BROOKS WILLIAMS LYLE
BOX ONE
ROCKY HILL CT 06067

BROOKSIE J WENZ
ATTN BROOKSIE JILL POLLACK
1500 LOCKWOOD
ORTONVILLE MI 48462-9121

BROOKSIE KING
3021 OCEANVIEW BLVD
SAN DIEGO CA 92113-1430

BROR W NORBERG
19 OTIS ST
AUBURN MA 01501-3419

BROSSIE A GIARDINA &
ROSINA G GIARDINA JT TEN
314 W PARK AVE
GREENWOOD MS 38930-2902

BROWN AND BROWN
ATT HENRY E BROWN
145 E MAIN ST
MESA AZ 85201-7407

BROWN D CROSSNOE
2380 E REID RD
GRAND BLANC MI 48439-8535

BROWN D CROSSNOE &
BARBARA JEAN CROSSNOE JT TEN
2380 E REID ROAD
GRAND BLANC MI 48439-8535

BROWN L DOWNEY &
BETTY T DOWNEY JT TEN
ROUTE 3
4247 SHEPHERDSTOWN RD
MARTINSBURG WV 25401-0308

BROWN M ROE JR
5804 INDIAN QUARTER RD
CAMBRIDGE MD 21613-3227

BROWNIE M BROWNE
1600 PARK
CLINTON OK 73601-5126

BROWNLOE L GARRETT
400 RIVERSIDE DRIVE
MANCHESTER MI 48158-8523

BROWSERS 4-H CLUB
C/O GERARD WORRELL
3575 FERRY LANDING ROAD
DUNKIRK MD 20754-9651

BROZIE REED
528 NEVADA
PONTIAC MI 48341-2553

BRUCE A ACRE
6355 ORIOLE DR
FLINT MI 48506-1746

BRUCE A ADAMEC &
KATHLEEN M ADAMEC JT TEN
BOX 281
HINSDALE IL  60522-0281

BRUCE A ATKINS
5707 LOOKOUT MTN DR
HOUSTON TX  77069-2618

BRUCE A BAILEY
CUST KRISTOPHER A BAILEY UGMA TX
8204 RED WILLOW DR
AUSTIN TX  78736-1779

BRUCE A BAILEY
CUST STEPHANIE M BAILEY UGMA TX
8204 RED WILLOW DR
AUSTIN TX  78736-1779

BRUCE A BAKER
3250 WELCH RD
WALLED LAKE MI  48390-1568

BRUCE A BARRETT
419 EDGEMONT AVE
FLINT MI  48503-2313

BRUCE A BARTH
8872 THORNAPPLE DR
PICKNEY MI  48169-9268

BRUCE A BARTON
3829 LAKE HILLS RD
RICHMOND VA  23234-3664

BRUCE A BELL
1806 SHANNON DR
JANESVILLE WI  53546-1498

BRUCE A BILLER
858 BURRITT RD
HILTON NY  14468-9725

BRUCE A BIRDWELL
BOX 318
DEWEYVILLE TX  77614-0318

BRUCE A BLINN
199 GREENLAWN BLVD
WEIRTON WV  26062

BRUCE A BRANDENBURG
943 DAHLIA LANE
ROCHESTER MI  48307-3305

BRUCE A BRANDENBURG &
REBECCA A BRANDENBURG JT TEN
943 DAHLIA LANE
ROCHESTER MI  48307-3305

BRUCE A BROOKS
CUST AMY SUZANNE BROOKS
UTMA MI
1298 AURELIUS RD
HOLT MI  48842-9673

BRUCE A BROWN &
PAULA L BROWN JT TEN
5930 NORTHRIDGE DR
SAVAGE MN  55378

BRUCE A BROWN &
SUSAN K BROWN JT TEN
8440 MAURICE LN
FLUSHING MI  48433-2923

BRUCE A BUCKINGHAM &
SUZANNE L BUCKINGHAM JT TEN
4651 ABACO DR
TAVARES FL  32778-4783

BRUCE A BURGERMASTER
28 PIERMONT RD
ROCKLEIGH NJ  07647-2712

BRUCE A BUTLER
11565 GATES RD
MULLIKEN MI  48861-9624

BRUCE A CANTRELL
100 GREENLAND LN
YORKTOWN IN  47396-9254

BRUCE A CHAMBERLAIN
428 NORTH MARKET ST
E PALESTINE OH  44413-2156

BRUCE A DEMAREE &
JENNIFER S DEMAREE JT TEN
83 PARK ST
PLEASANTVILLE NY  10570-3724

BRUCE A DETTLOFF
12639 SCHLEWEIS
MANCHESTER MI  48158-9611

BRUCE A DIDION
9040 NORTHEASTERN AVE
INDIANAPOLIS IN  46239-1444

BRUCE A EUGENE
3203 PARKLANE DR
PARMA OH  44134-3425

BRUCE A EVOY
140 FALLING LEAF DR
LAPEER MI  48446-3139

BRUCE A FEIERTAG
3201 BROOKHOLLOW RD
OKLAHOMA CITY OK  73120-5201

BRUCE A FORDE &
CAMILLE L FORDE JT TEN
506 PINE CREST DR
DECORAH IA  52101-1116

BRUCE A FREESE &
BEVERLY A FREESE JT TEN
33 EBBING COURT
ESSEX MD  21221

BRUCE A GARDNER
5725 OPALINE DR
WATERFORD MI  48327-2642

BRUCE A GLASSFORD
11169 JERRYSON
GRAND LEDGE MI  48837-9181

BRUCE A GREENE
1330 BROOKEDGE DR
HAMLIN NY  14464-9360

BRUCE A GWYN
CUST NICHOLAS J GWYN
UTMA LA
220 HECTOR AVE
METAIRIE LA  70005-4118

BRUCE A HABERICHTER
6421 OTTO STREET
DOWNERS GROVE IL  60516-2454

BRUCE A HAEUSSLER
9351 WEBER RD
MANCHESTER MI  48158-9737

BRUCE A HAMLIN &
SHARON HAMLIN TEN COM
11700 LEBANON RD APT 812
FRISCO TX  75035

BRUCE A HARDYNIEC &
LOREEN E HARDYNIEC JT TEN
5615 WOODLAND WAY
BRINGHURST IN  46913-9697

BRUCE A HARRIS
5972 FARMERSVILLE-W CARR RD
MIAMISBURG OH  45342-1224

BRUCE A HARTLEY
9100 E 19TH AVE
STILLWATER OK  74074-7060

BRUCE A HARTZELL
1047 2ND APT 7
SANTA MONICA CA  90403-3612

BRUCE A HARTZELL
3 WALNUT LN
ORCHARD LAKE MI  48324-3072

BRUCE A HEINRICH
GENERAL DELIVERY
MADISON AL  35758-9999

BRUCE A HERSHLINE &
DOLORES HERSHLINE JT TEN
2780 BENEDICT LANE
SHELBY TWP MI  48316-2010

BRUCE A HEWETSON
1318 14TH STREET
BEDFORD IN  47421-3231

BRUCE A HILES &
ROSA E HILES
TR HILES JOINT LIVING TRUST
UA 06/15/93
1308 WHITE OAK CIRCLE
EGG HARBOR CITY NJ  08215-4156

BRUCE A HOPKINS &
VICKY L HOPKINS JT TEN
8455 GRACE
SHELBY TWP MI  48317-1709

BRUCE A HORN
5242 N CANAL ROAD
DIMONDALE MI  48821-8742

BRUCE A HUTTON
3450 ONONDAGA RD
EATON RAPIDS MI  48827-9608

BRUCE A KAHAN
1331 DEERBOURNE DR
WESLEY CHAPEL FL  33543-6754

BRUCE A KATZ
5216 COLD SPRING LANE
WEST BLOOMFIELD MI  48322-4208

BRUCE A KATZ
CUST CARLY I
KATZ UGMA NY
5216 COLD SPRING LANE
WEST BLOOMFIELD MI  48322-4208

BRUCE A KATZ
CUST EMILY B
KATZ UGMA NY
5216 COLD SPRING LANE
WEST BLOOMFIELD MI  48322-4208

BRUCE A KLEIN
132 COLFAX ST
CONCIL BLUFFS IA  51503-3011

BRUCE A KLEIN &
JACQUELINE KLEIN JT TEN
4276 SO 150 AVE
OMAHA NE  68137-5148

BRUCE A LEWANDOWSKI
243 WESTMINISTER
AUSTINTOWN OH  44515-2823

BRUCE A MCGRATH
ATTN LORENE ELDRIDGE
7444 WILSON RD
MONTROSE MI  48457-9171

BRUCE A MICHELS
309 PRINCETON PLACE
LOMPOC CA  93436-7130

BRUCE A MOSSNER
9961 MARLYN
REESE MI  48757-9548

BRUCE A PEARSON
1675 W OAKWOOD
OXFORD MI  48371-2119

BRUCE A POTTS
38 SPRING LAKE DR
OXFORD MI  48371-5107

BRUCE A SEIDEL &
SUSAN E SEIDEL JT TEN
1826 10TH STREET
BETHLEHEM PA  18020-5814

BRUCE A SMITH &
LORAIN M SMITH JT TEN
10886 MASON DR
GRANT MI  49327-9500

BRUCE A KOIS
1015 SAINT CHARLES PL
THOUSAND OAKS CA  91360-4061

BRUCE A MACK
425 AVALON TERRACE COURT
RENO NV  89523

BRUCE A MCMAHON
C/O VIRGINIA L MCMAHON
3600 1-2 LINCOLN HWY
THORNDALE PA  19372

BRUCE A MIDLER
88 HANSON LANE
NEW ROCHELLE NY  10804-1727

BRUCE A NETHING
10220 PATHFINDER ST
RENO NV  89506-8558

BRUCE A PHILLIPS
9444 WHITTAKER RD
YPSILANTI MI  48197-8917

BRUCE A R EVERETT &
JOHN B EVERETT JT TEN
3416 CLAYTON AVE
WATERFORD MI  48329

BRUCE A SERVISS
15 ROSEBRIER ST
MASSENA NY  13662-1762

BRUCE A SMITH & JANE E SMITH
TR BRUCE A SMITH LIVING TRUST
UA 12/15/97
208 BEECH ST
CHARLOTTE MI  48813-1004

BRUCE A LEE
TR U/A DTD
10/05/91 THE BRUCE A LEE
LIVING TRUST
3083 EGLESTON AVE
FLINT MI  48506-2149

BRUCE A MC COY
BOX 394
NORMAN OK  73070-0394

BRUCE A MESSING &
JEANNE MARIE MESSING JT TEN
1215 LENTZ LANDING LANE
NEBO NC  28761-9613

BRUCE A MILLER
5227 W WARREN AVE 149
SILVER LAKE IN  46982-8933

BRUCE A NEWTON
RR 1 BOX 47
LAKE ODESSA MI  48849-9801

BRUCE A PONTING
971 BROOKPOINT DR
MACEDONIA OH  44056-1605

BRUCE A RAFF
5167 DEL MORENO DR
WOODLAND HILLS CA  91364-2427

BRUCE A SMITH
520 PARTRIDGE LANE
ALBANY GA  31707-3040

BRUCE A STRICKER
94 S HANOVER ST
MINSTER OH  45865-1234

BRUCE A SULLIVAN
14505 CENTRAL CT PH4
OAK FOREST IL  60452-1064

BRUCE A TARTAGLIA
40 VALLEYWOOD RD
COS COB CT  06807-2329

BRUCE A TERRY
230 HIGH PATH RD
WINDSOR CT  06095-4103

BRUCE A TICHENOR &
GAIL B MARTIN JT TEN
33-27 MURRAY LN
FLUSHING NY  11354-3210

BRUCE A TIMMONS
2147 TAMARACK DR
OKEMOS MI  48864-3911

BRUCE A TREADWAY
7396 SOUTH MORRISH ROAD
SWARTZ CREEK MI  48473-7624

BRUCE A WEISSEND
819 BELLE DR
SPRING HILL TN  37174-2426

BRUCE A WHITE
BOX 344
ROSELLE NJ  07203-0344

BRUCE A WILLIS &
LUCY K WILLIS JT TEN
6165 NABLEY HILL
FENTON MI  48430

BRUCE A WILLSEY
1033 IRONWOOD CT APT 4
ROCVHESTER MI  48307-1250

BRUCE A WORLEY
13691 GAVINA AVE 470
SYLMAR CA  91342-2663

BRUCE ALAN FREDRICK
15929 BLACKWATER COURT
TINLEY PARK IL  60477

BRUCE ALAN FREDRICK &
SUSAN E FREDRICK JT TEN
15929 BLACKWATER COURT
TINLEY PARK IL  60477

BRUCE ALAN HEIMLICH
APT V-201
720 SARATOGA AVE
SAN JOSE CA  95129-2412

BRUCE ALCORN
11061 111TH RD
LIVE OAK FL  32060-6984

BRUCE ALLEN SALAS &
FAYE TAYLOR RANDALL JT TEN
5125 MCCLINTOCKSBURG ST
NEWTON FALLS OH  44444-9267

BRUCE ALLEN WAKELEY
7105 TINA DR
INDIANAPOLIS IN  46214-3235

BRUCE ANDREW GRAYBEAL
6000 WEAVER ROAD RT 9
MEMPHIS TN  38109-6921

BRUCE ANTHONY
6436 ST RT 305 N E
FOWLER OH  44418-9716

BRUCE ASHBACK &
CARRIE A ASHBACK JT TEN
1705 NE 249TH STREET
RIDGEFIELD WA  98642

BRUCE ATLAS
157-33-22ND AVE
WHITESTONE NY  11357

BRUCE ATWOOD
5824 WOODLAND DRIVE
NELSON BC  V1L 6Y2
CANADA

BRUCE AVERY FRENCH
5708 MATILIJA AVE
VAN NUYS CA  91401-4423

BRUCE B BRISSETTE
2350 LAKE ANGELUS LANE
PONTIAC MI  48326-1008

BRUCE B CADIEU
8904 ALBEMARLE RD
CHARLOTTE NC  28227-2618

BRUCE B G CLARKE
4140 SW AYLESBURY RD
TOPEKA KS  66610-1587

BRUCE B GARDNER
32920 CONCH COURT
LEWES DE  19958

BRUCE B KEMP
2450 W RIVER ROAD
NEWTON FALLS OH  44444-9499

BRUCE B KEMP &
KAREN L KEMP JT TEN
2450 W RIVER RD
NEWTON FALLS OH  44444-9499

BRUCE B KNIGHT
161 EMBERGLOW LANE
ROCHESTER NY  14612-1425

BRUCE B PIERCE
PO BOX 4006
CHARLOTTESVILLE VA  22903

BRUCE B ROBERTS
24 BAYLEY POINT LANE
HILTON HEAD ISLAND SC
29926-1309

BRUCE B ROBERTS
82 BURBANK LANE
YARMOUTH ME  04096-5926

BRUCE B SHEAVES
5152 MUNHALL ST
PORT CHARLOTTE FL  33981-1675

BRUCE BALES
639 LAKEWOOD DR NE
BROOKHAVEN MS  39601-4756

BRUCE BARRIE
5807 WEST 29TH STREET ROAD
GREELEY CO  80634-8504

BRUCE BIGLEY
1355 VAUXHALL PLACE
COLUMBUS OH  43204-2201

BRUCE BINGHAM MINER
4090 SW SAINT LUCIE SHORES DR
PALM CITY FL  34990-3840

BRUCE BINGHAM MINER
4090 SW SAINT LUCIE SHORES DR
PALM CITY FL  34990-3840

BRUCE BLENCE &
CYNTHIA BLENCE JT TEN
8410 BOULDER PL
TAMPA FL  33615-4912

BRUCE BLUMBERG
3147 WALLER STREET
JACKSONVILLE FL  32254-4213

BRUCE BODINGER
BOX 472
EAST BRUNSWICK NJ  08816-0472

BRUCE BOLTUCH
88 WILLOW DR
OLD TAPPAN NJ  07675-6831

BRUCE BOYD
6344 BEECHTON ST
DETROIT MI  48210-1121

BRUCE BRANDELL
457 BIRCH CREST
SASKATOON SK  S7N 2K2
CANADA

BRUCE BRODY
CUST TESA CHARNEL BRODY
UTMA WV
BOX 1020
HEDGESVILLE WV  25427-1020

BRUCE BRUNGARD &
DEBORAH BRUNGARD JT TEN
2253 INWOOD DR
YOUNGSTOWN OH  44515-5149

BRUCE BUTTERWEICH
134 FRIENDS LANE
WESTBURY NY  11590-6506

BRUCE C AMBLER
304 E ELLEN
FENTON MI  48430-2119

BRUCE C ANDERSON
322 LAKE ST 105
EXCELSIOR MN  55331-1831

BRUCE C BADE
1642 E-SR 26E
HARTFORD CITY IN  47348

BRUCE C BELMER
6604 TRILBY COURT
CITRUS HEIGHTS CA  95610-4451

BRUCE C BROCKWAY
7350 EAST Y AVE
VICKSBURG MI  49097-9555

BRUCE C BURKEY
37 BERKSHIRE
ROCHESTER NY  14626-3814

BRUCE C CAMPBELL
1512 CEDAR TER
COLUMBIA SC  29209-1620

BRUCE C CLYMER
1808 WOODBINE PLACE
OCEANSIDE CA  92054

BRUCE C CRAFTS
334 EAST SOUTH STREET
DAVISON MI  48423-1620

BRUCE C DARGA
TR BRUCE C DARGA REVOCABLE TRUST UA
5/20/2002
985 BRIDGE PARK
TROY MI  48098

BRUCE C DAVIDSON
2568 N 124TH 427
WAUWATOSA WI  53226-1052

BRUCE C DUDLEY
RFD 1 LAKE ST
NORTH SALEM NY  10560-1310

BRUCE C DUNGAN
217 DUDLEY RD
UNION HALL VA  24176-3801

BRUCE C DURST
3160 BAZETTA RD
CORTLAND OH  44410-9228

BRUCE C EDENTON
BOX 3100
JACKSON TN  38303-3100

BRUCE C GRANT
121 CLEVELAND CHAPEL RD
SPARTANBURG SC  29303-3202

BRUCE C HATHAWAY
787 WILLIAMS HILL RD
RICHMOND VT  05477-9466

BRUCE C HOLEMAN
792 NORTH WEST 1621
BATES CITY MO  64011

BRUCE C KIRST
44 GETTYSBURG AVENUE
KENMORE NY  14223-1646

BRUCE C KIRST &
JOYCE M KIRST JT TEN
44 GETTYSBURG AVE
KENMORE NY  14223-1646

BRUCE C LABUDDE
4316 FAWN LANE S E
SMYRNA GA  30082-3951

BRUCE C MILLER
6189 DUBLIN ROAD
DUBLIN OH  43017-1407

BRUCE C MOTHORPE
86 PALM HARBOR DR
NORTH PORT FL  34287-6534

BRUCE C MOTHORPE &
EDITH E MOTHORPE JT TEN
86 PALM HARBOR DR
NORTH PORT FL  34287-6534

BRUCE C NELSON &
CATHERINE L NELSON JT TEN
469 N 30TH RD
LA SALLE IL  61301-9758

BRUCE C PAULUS
310 SUMMIT BLVD
LAKE ORION MI  48362-2875

BRUCE C PROPER
1550 RATTALEE LAKE RD
HOLLY MI  48442-8544

BRUCE C ROBERTS
1451 PEACHWOOD DR
FLINT MI  48507-5632

BRUCE C SISSON
670 E 39TH AVE
EUGENE OR  97405

BRUCE C STILL
137 TIMBERLOST TRAIL
SUWANEE GA  30024-2416

BRUCE C VEIT
649 AGUA CALIENTE DR
EL PASO TX  79912-2226

BRUCE C WALKER
1030 DORIS ROAD
AUBURN HILLS MI  48326-2613

BRUCE C WATSON
542 STONYBROOK DR
GRAND BLANC MI  48439-1108

BRUCE C WELLS
BOX 309
BRASHER FALLS NY  13613-0309

BRUCE CALABRESE
792 WINTER COURT
CARMEL IN  46032-5273

BRUCE CAMPBELL
CUST KELSEY ANN YOUNG UGMA MI
1462 PASEO NOGALES RD
ALAMO CA  94507-1137

BRUCE CARMICHAEL
7901 W CO RD 950 N
GASTON IN  47342-9066

BRUCE CARSWELL
16 HIGHLAND WAY
SCARSDALE NY  10583-1610

BRUCE CAYTON
2634 PROCTOR ST
FLINT MI  48504-2859

BRUCE CHARLES BECKMANN
611 BEACON BLVD
SEA GIRT NJ  08750-1402

BRUCE CHARLES DANSKIN
5121 MELBOURNE RD
RALEIGH NC  27606-1747

BRUCE CIALFI
CUST JENNIFER CIALFI
UNDER THE NJ UNIF GINT MIN ACT
61 SAXTON DR
HACKETTSTOWN NJ  07840

BRUCE CLARK HEPP
1586 S WRIGHT CT
LAKEWOOD CO  80228-3867

BRUCE CLAYBAUGH
5795 N CO RD 650W
WEST BADEN SPRINGS IN  47469

BRUCE COLE
3130 QUIMBY STREET
SAN DIEGO CA  92106-1943

BRUCE COLLETT
17 GLENWOOD CT
FAIRFIELD OH  45014-4432

BRUCE CORNISH
6315 MOCCASIN BEND
SPRING TX  77379-4216

BRUCE D BARBER
7399 BEAR RIDGE RD
N TONAWANDA NY  14120-9520

BRUCE D BARNES
245-777 TERRACE DR
OSHAWA ON  L1G 2Z3
CANADA

BRUCE D BARNES
245-777 TERRACE DR
OSHAWA ON  L1G 2Z3
CANADA

BRUCE D BENTLEY
318 GILBERT STREET
OWOSSO MI  48867-2432

BRUCE D BISCHOFF
9007 CORIANDER CIRCLE
MANASSAS VA  20110-5966

BRUCE D FALES &
MAY S FALES JT TEN
333 RUSSELL AVE 201
GAITHERSBURG MD  20877-2833

BRUCE D FALES &
MAY S FALES TEN ENT
333 RUSSELL AVE 201
GAITHERSBURG MD  20877-2833

BRUCE D GEISENDORFER
1518 BELLE MEAD
COPLEY OH  44321-1808

BRUCE D GOODMAN
4375 E COURT ST
BURTON MI  48509-1815

BRUCE D GOODWILLIE
4616 MASSACHUSETTS ST
SAN DIEGO CA  92116-1035

BRUCE D HAGESTAD &
JANICE HAGESTAD JT TEN
814 S LEWIS ST
DENVER CO  80226-3926

BRUCE D HERRICK
1091 S OLIVE AVE
MILLIKEN CO  80543-9174

BRUCE D HOFFMAN
5030 PIERCE RD NW
WARREN OH  44481-9309

BRUCE D KOLKMAN
6489 CLOVER LANE
JENISON MI 49428-9218

BRUCE D LARKIN
4075 E BURT RD
MONTROSE MI 48457-9602

BRUCE D MACFARLANE
402 HACIENDA CIRCLE
HAUGHTON LA 71037-9529

BRUCE D MUENSTERMANN
310 CHESTNUT TER
SPRING HILL TN 37174-2598

BRUCE D NACHMAN
ATTN CHARLES P NACHMAN
1510 FLOYD AVE
RICHMOND VA 23220-4620

BRUCE D OGLETREE
507 STRANGE ROAD
TAYLORS SC 29687-3974

BRUCE D PATTERSON
3079 HAINES ROAD
ATTICA MI 48412-9343

BRUCE D PATTERSON &
VIRGINIA ANN PATTERSON JT TEN
3079 HAINES RD
ATTICA MI 48412-9343

BRUCE D PIERSON
2101 STONE THROW DR
LAPEER MI 48446-9026

BRUCE D POTTER
2460 OVERGLEN CT
EAST LANDSING MI 48823-9475

BRUCE D ROHN &
GWENDOLYN B ROHN JT TEN
6516 EAGLE RIDGE
EL PASO TX 79912-7435

BRUCE D SEWELL
4015 CUSTER
ROYAL OAK MI 48073-2432

BRUCE D SEXTON
APT 105
5365 AUDOBON AVE
INVER GROVE HEIGHT MN
55077-1647

BRUCE D SMITH
1 BELMONT COURT
WHITBY ON L1N 7Z9
CANADA

BRUCE D STEVENSON &
RUTH T STEVENSON
TR UA 6/24/93
THE BRUCE D STEVENSON & RUTH T
STEVENSON LIV TR
PO BOX 383
BUCKINGHAM PA 18912-0383

BRUCE D STUBBLEFIELD
1168 HIGHWAY 3 N
HAMPTON GA 30228-2052

BRUCE D WALLACE
9455 SALEM CHURCH RD
CANL WINCHSTR OH 43110-8982

BRUCE D WAYLAND
584 WENDEMERE DR
HUBBARD OH 44425-2624

BRUCE D WIMMER &
LUCILE I WIMMER JT TEN
ROUTE 3 BOX 1258
BALDWIN MI 49304-9561

BRUCE DAVID GLADDEN JR
5119 SECRETARIAT LN
BAKERSFIELD CA 93312-4163

BRUCE DAVID LARKIN
40 RICHMOND AVE
NEW HAVEN CT 06515

BRUCE DAVID LEVINE
647 CHELTENHILLS DRIVE
ELKINS PARK PA 19027

BRUCE DICKSTEIN
CUST NICOLE DICKSEIN
UTMA IL
744 OLDE OAK DR
BOUBONAIS IL 60914

BRUCE DONALD ELLSWORTH III
340 PROVINCETOWN RD
CHERRY HILL NJ 08034-3655

BRUCE DOVELL
7500 COMET RD
RICHMOND VA 23294-4610

BRUCE DUBAY
BOX 279 BURTON ROAD
WESTON VT 05161-0279

BRUCE E ACKLEY
17035 WINCHESTER CLUB DRIVE
MEADOW VISTA CA 95722

BRUCE E ADAMS
407 JACKSON
KANSAS CITY MO  64124-2003

BRUCE E BISHOP
TR BRUCE E BISHOP LIVING TRUST
UA 09/18/96
223 NORTH EDISON
ROYAL OAK MI  48067-2372

BRUCE E COE
3012 SAINT BARTHOLEMEW DR
MANSFIELD TX  76063-7531

BRUCE E FLEMING &
EDWIN M FLEMING JT TEN
4800 BRADLEY RD
GREGORY MI  48137-9537

BRUCE E GREEN &
LOIS M GREEN JT TEN
121 CROOKED BACK LOOP
SOUTHERN SHORES
KITTY HAWK NC  27949-3701

BRUCE E JOHNSTON
4296 PHILLIPS
BERKLEY MI  48072-3430

BRUCE E LIVINGSTON
TR UA 01/28/00
BRUCE E LIVINGSTON INTER VIVOS TRUS
5926 MACKINAW RD
SAGINAW MI  48604

BRUCE E MCMASTER
5165 CAMBRIA RD
SANBORN NY  14132-9412

BRUCE E NEWVINE
4439 S FENMORE
MERRILL MI  48637-9727

BRUCE E CARTERBRIDGE
28 FORESTAL CIR
NEWARK DE  19711-2986

BRUCE E BROWNSTEIN &
ANDREA F BROWNSTEIN TEN ENT
132 RED RAMBLER DR
LAFAYETTE HILL PA  19444-2109

BRUCE E DEAKYNE
309 IRONBRIDGE RD
CICERO IN  46034-9437

BRUCE E GAUDET
116 CARTERFARM CRES
CARP ON  K0A 1L0
CANADA

BRUCE E HASELEY
2495 STOELTING ST
NIAGARA FALLS NY  14304-2043

BRUCE E JONES
7159 FOX PLUM DR
W CHESTER OH  45069-1530

BRUCE E MARSHALL
1805 W 145TH ST
COMPTON CA  90220-1434

BRUCE E MEYER
875 ELMORE AVE
AKRON OH  44302-1238

BRUCE E OWEN
9298 PARK COURT
SWARTZ CREEK MI  48473-8537

BRUCE E BEAUCHAMP
550 E SAGE BRUSH ST
GILBERT AZ  85296-2327

BRUCE E BURZYNSKI
1408 SOUTH MONROE
BAY CITY MI  48708-8074

BRUCE E DUGUID
451 S COCHRAN AVE
CHARLOTTE MI  48813-2247

BRUCE E GOETTMAN
114 FOREST DR
MARS PA  16046-7802

BRUCE E HORNING
2839 DANBURY LANE
TOMS RIVER NJ  08755-2574

BRUCE E KEVELIN
TR
BRUCE E KEVELIN REVOCABLE TRUST
UA 09/11/99
23816 AUDREY
WARREN MI  48091-3152

BRUCE E MASTNY
56821 FEATHER COURT
THREE RIVERS MI  49093-9653

BRUCE E MORRIS
526 BRIAR MEADOWS CT
WENTZVILLE MO  63385-1045

BRUCE E PERSIN
1223 EVERETT HULL RD
CORTLAND OH  44410-9313

BRUCE E PERSIN &
MARIE T PERSIN JT TEN
1223 EVERETT HULL RD
CORTLAND OH  44410-9313

BRUCE E PITTENGER
323 LAKE ST
OTISVILLE MI  48463

BRUCE E RAVEN
411 MAGNOLIA CRES
LONDON ON  N5Y 4T2
CANADA

BRUCE E SCHONDELMEYER
30 WINDING STAIR WAY
O'FALLON MO  63366-8223

BRUCE E SMITH
3513 MILLIGAN RD
MANSFIELD OH  44906-1020

BRUCE E STEWART &
WENDY L STEWART JT TEN
18415 PARK GROVE LN
DALLAS TX  75287-5126

BRUCE E TOMASZEWSKI &
SUSAN A TOMASZEWSKI JT TEN
1933 SPRUCE CREEK LANDING
DAYTONA BEACH FL  32124

BRUCE E UNDERWOOD
74 STATE HIGHWAY 180
HIAWASSEE GA  30546

BRUCE E WILLIAMS
6805 DESPOT
SHREVEPORT LA  71108-4641

BRUCE E PETERSON
GENERAL DELIVERY
GRANT NE  69140-9999

BRUCE E PRYOR
1004 INDIAN RIDGE DR
DENTON TX  76205-8041

BRUCE E RAVEN
411 MAGNOLIA CRES
LONDON ON  N5Y 4T2
CANADA

BRUCE E SHADRACH
8 CARTWRIGHT PL
KETTERING OH  45420-2909

BRUCE E SMITH &
CLAUDETTE I SMITH JT TEN
3513 MILLIGAN ROAD
MANSFIELD OH  44906-1020

BRUCE E THOMAS
1062 N CORNELL
FLINT MI  48505-1345

BRUCE E TRAVERS
13 CRESCENT ROAD
SPRINGFIELD NJ  07081-1509

BRUCE E WARD
11091 PRAIRIE WIND PLACE
ROSCOE IL  61073

BRUCE E WINKLER &
NANCY J WINKLER JT TEN
48055 BASSWOOD COURT
PLYMOUTH MI  48170-3301

BRUCE E PINKS
TR BRUCE E PINKS TRUST
UA 07/21/05
2910 RIVER OAK DR
CHAMPAIGN IL  61822

BRUCE E QUISENBERRY
22532 LINDA DRIVE
TORRANCE CA  90505-3206

BRUCE E SAUNDERS
1276 IVA
BURTON MI  48509-1525

BRUCE E SING &
JANICE K HARRELL JT TEN
1467 WOODPOND S ROUNDABOUT
CARMEL IN  46033-8679

BRUCE E STEPHENSON
35455 NEFF RD
GRAFTON OH  44044-9270

BRUCE E THORLEY
8397 CARRIAGE LN
PORTLAND MI  48875-9778

BRUCE E TRUMBO
27047 BELFAST LANE
HAYWARD CA  94542-2432

BRUCE E WILLIAMS
1529 GREENWOOD AVE
GIRARD OH  44420-1006

BRUCE E WRIGHT
CUST
DOROTHY K WRIGHT U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
16115 KNOBHILL
LINDEN MI  48451-8786

BRUCE E ZEMKE
4141 ECHO ROAD
BLOOMFIELD HILLS MI  48302-1942

BRUCE EARL NELSON
CUST MELISSA ELAINE NELSON UTMA CA
8905 LA ENTRADA AVE
WHITTIER CA  90605-1711

BRUCE EDWARD DIETZEL
2199 FLAJOLE RD
RHODES MI  48652-9504

BRUCE EDWARD GROSSMAN
BOX 791567
SAN ANTONIO TX  78279-1567

BRUCE EDWARD QUANDT
660 EAST K ST
BENICIA CA  94510-3509

BRUCE EDWARD WATKINS
1306 COTTAGE COURT DR
FAIRBORN OH  45324-5748

BRUCE EDWARDS
1407 HARVARD N E
ALBUQUERQUE NM  87106-3713

BRUCE ENGELMAN
8 BAYBERRY LN
UNCASVILLE CT  06382-2004

BRUCE ERLIN &
JANICE ERLIN JT TEN
3 DAVID LANE
APT 7Q
YONKERS NY  10701

BRUCE EVASHEVSKI
204 ASHETON WAY
SIMPSONVILLE SC  29681-4902

BRUCE EVASHEVSKI
CUST KEITH EVASHEVSKI UGMA AZ
204 ASHETON WAY
SIMPSONVILLE SC  29681-4902

BRUCE EVASHEVSKI
CUST KYLE EVASHEVSKI UGMA AZ
1530 MAGNOLIA
DENVER CO  80220-1635

BRUCE F BECKER
1450 QUARCY LN
PRESCOTT AZ  86305-5212

BRUCE F BLACK
7 KAREN PLACE
BUDD LAKE NJ  07828-1013

BRUCE F BOND
4063 FIRST AVE NE
SEATTLE WA  98105

BRUCE F COX
3986 E 188 ST
CLEVELAND OH  44122-6761

BRUCE F CUBBERLEY
BOX 893
JULIAN CA  92036-0893

BRUCE F DAVIS &
MARJEAN A DAVIS JT TEN
5350 COLUMBIA
CLARKSTON MI  48346-3117

BRUCE F FREATHY &
DONNA L FREATHY JT TEN
9140 MC WAIN RD
GRAND BLANC MI  48439-8005

BRUCE F LANZL
428 THIRD ST
ENCINITAS CA  92024-3508

BRUCE F OKUN
8263 PECAN GROVE CIR
TEMPE AZ  85284-2311

BRUCE F PAVLIK &
MARGARET K PAVLIK JT TEN
4193 HICKORY LN
SWARTZ CREEK MI  48473

BRUCE F PELACCIO
BOX 455
MOHEGAN LAKE NY  10547-0455

BRUCE F PROVIN
BOX 2456
BERKELEY CA  94702-0456

BRUCE F SIEFKEN
1804 EL RANCO TR
KNOXVILLE TN  37932-2313

BRUCE F TITUS
1521 ARROW LANE
FLINT MI  48507-1882

BRUCE F VOLLMAR &
MICHAEL B VOLLMAR JT TEN
5276 N WILLIAMSTON ROAD
WILLIMSTON MI  48895-9653

BRUCE F VOLLMAR &
STEVEN M VOLLMAR JT TEN
5276 N WILLIAMSTON ROAD
WILLIAMSTON MI  48895-9653

BRUCE F VOLLMAR &
SUSAN K VOLLMAR JT TEN
5276 N WILLIAMSTON ROAD
WILLIAMSTON MI  48895-9653

BRUCE FAHNESTOCK
20 NUTMEG LANE
LEVITTOWN PA  19054-3412

BRUCE FINKELSTEIN
2011 COUNTY CORK 5
CHESTERFIELD MO  63017-8196

BRUCE FLETCHER
SHORE RD BOX 1135
SAG HARBOR NY  11963-0035

BRUCE FLETCHER GAMBLE
229 WAY AVE
ST LOUIS MO  63122

BRUCE FRAESNER
5431 N 36TH COURT
HOLLYWOOD FL  33021-2327

BRUCE FRANCIS
3800 CATON FARM RD
JOLIET IL  60431-1200

BRUCE FREEDMAN
2959 W FRONT ST
RICHLAND VA  24641

BRUCE FREEDMAN
BOX 1304
RICHLANDS VA  24641-1304

BRUCE FREEDMAN
CUST
JENNIFER CALLIE FREEDMAN
UGMA VA
303 E FINCASTLE ST
TAZEWELL VA  24651-1327

BRUCE FREEDMAN
CUST
MATTHEW CHASE FREEDMAN UGMA VA
303 E FINCASTLE ST
TAZEWELL VA  24651-1327

BRUCE FRYMAN
101 OAK ST
BROOKVILLE OH  45309

BRUCE G ANDREWS
2805 GRAY CIR
COLUMBIA TN  38401-5196

BRUCE G BARTON
08715 SPINNAKER LN
E JORDAN MI  49727

BRUCE G BRUNGARD
2253 INNWOOD DRIVE
YOUNGSTOWN OH  44515-5149

BRUCE G BURLEY
709 MOSE WARE RD
OZARK AL  36360

BRUCE G CAMPANELLA
620 BETH DR
GREAT FALLS MT  59405-3710

BRUCE G DIFFIN
13885 LINCOLN RD
MONTROSE MI  48457-9342

BRUCE G DUFF
BOX 190
SUNFIELD MI  48890-0190

BRUCE G ERDMANN &
CAROL D ERDMANN JT TEN
W 163 N 7787 TAMARACK TRAIL
MENOMONEE FALLS WI  53051-7420

BRUCE G GILL
1326 DEWEY MCGLAMRY ROAD
FITZGERALD GA  31750-7246

BRUCE G GRAHAM &
LISA A GRAHAM JT TEN
8483 ELK RUN
CLARKSTON MI  48348-2856

BRUCE G HANSEN
6475 BENTON RD
CHARLOTTE MI  48813-8616

BRUCE G HERSCHLEB
31760 JEFFERSON ST
GOBLES MI  49055-9659

BRUCE G HOLDEN
5514 JEROME LANE
GRAND BLANC MI  48439-5114

BRUCE G HOLDEN &
DIANE L HOLDEN JT TEN
5514 JEROME LANE
GRAND BLANC MI  48439-5114

BRUCE G ISAACSON &
MILLICENT E ISAACSON JT TEN
1224 BLACKTHORN PL
DEERFIELD IL  60015-3104

BRUCE G NURENBERG
11247 W FOURTH ST
FOWLER MI  48835-9792

BRUCE G PIERCE &
GAIL PIERCE JT TEN
46 FIRST ST
OXFORD MI  48371-4604

BRUCE G WALZER
118 WELLINGTON DR
BOX 2231
MIDDLESBORO KY  40965-9421

BRUCE GORDON EDSALL JR
57 DAVIS RD
FRANKLIN NJ  07416-1106

BRUCE GRUNDY
315 CORONADO DR
PEACHTREE CITY GA  30269-6941

BRUCE H BROWN &
ANITA L BROWN TR
UA 06/19/2007
BRUCE & ANITA BROWN REVOCABLE
TRUST
1816 EAGLE DRIVE
ROSEVILLE CA  95661

BRUCE H CUMMINGS
4012 LORD LYON DR
GIBSONIA PA  15044-9722

BRUCE H GOLDSTONE
CUST MANDY GOLDSTONE UGMA NY
29 HUDSON WATCH
OSSINING NY  10562-2441

BRUCE G JOHNSON
607 WICKSHIRE LANE
DURAND MI  48429-1435

BRUCE G NURENBERG
3338 DIVINE HIGHWAY
PEWAMO MI  48873-9763

BRUCE G POWELL
124 5TH ST
CRESSKILL NJ  07626-2002

BRUCE GERALD WOLDMAN
2048 WATKINS WAY
MOUNT AIRY MD  21771-3744

BRUCE GORDON LEWIS JR
101 HIGH ST
WHITEVILLE NC  28472-2230

BRUCE H BOYD
1980 W LEONARD
LEONARD MI  48367-1636

BRUCE H CARMICHAEL &
GEORGIA CONNON
TR UA 3/22/92
BRUCE H CARMICHAEL & GEORGIANNA
CARMICHAEL REVOCABLE TRUST
34795 CAMINO CAPISTRANO
CAPISTRANO BEACH CA  92624-1720

BRUCE H DAWSON
1735 STICKNEY POINT RD
SARASOTA FL  34231-8844

BRUCE H GOLDSTONE
CUST TERRI GOLDSTONE UGMA NY
29 HUDSON WATCH
OSSINING NY  10562

BRUCE G KOPLEN
5000 N OCEAN BLVD E21
BRINY BREEZES FL  33435-7341

BRUCE G PETRIE
32 KLINE RD
PENNELLVILLE NY  13132-3179

BRUCE G STEINER
200 CHURCH ST
RICHLAND PA  17087

BRUCE GEZON
3309 HERMAR CT
MURRYSVILLE PA  15668-1602

BRUCE GRANT LEWIS
1040 98TH STREET
NIAGARA FALLS NY  14304-2837

BRUCE H BOYLE
4026 SCHOOL CIRCLE
LA BELLE FL  33935-5502

BRUCE H CEO
3596 MERCURY DRIVE
NO ROYALTON OH  44133-3333

BRUCE H EDLER
8479 ATWOOD ST
BOX 199
MILLINGTON MI  48746

BRUCE H HILTZ
6400 46TH AVE N
APT 36
KENNETH CITY FL  33709-3153

BRUCE H KEEL
2047 AMSTERDAM RD
LUDLOW KY 41017-5313

BRUCE H MC GINNIS &
MISS MARY K MC GINNIS JT TEN
P 0 BOX 13601
TUCSON AZ 85732-3601

BRUCE H REED
BOX 34
OAKWOOD GA 30566-0001

BRUCE H SEDBERRY
CUST TREVOR
LEAR SEDBERRY UGMA MD
114 SUNSET DR
ANNAPOLIS MD 21403-4116

BRUCE H VANVLACK &
PEGGY A VANVLACK JT TEN
9334 S IRISH RD
GOODRICH MI 48438-9423

BRUCE H YOUNG &
JUDY M YOUNG JT TEN
1880 WOODLAND BLVD
OWOSSO MI 48867-8902

BRUCE HART
309 LAKESIDE DRIVE
AIKEN SC 29803-7506

BRUCE HERSCHENSOHN &
VIOLET S LOGAN JT TEN
7135 HOLLYWOOD BLVD
LOS ANGELES CA 90046

BRUCE I SMITH
ATTN DOLORES D SMITH
73 LEUTY AVE
TORONTO ON M4E 2R2
CANADA

BRUCE H KLEMESRUD &
LYNN H KLEMESRUD JT TEN
1936 HYTHE ROAD
COLUMBUS OH 43220-4815

BRUCE H MEDNICK
198 CANYON WOODS
MATAWAN NJ 07747-3570

BRUCE H ROBERSON &
MARY A ROBERSON JT TEN
10702 CARROLL LAKE DRIVE
TAMPA FL 33618-4004

BRUCE H SUPPELSA
14859 INGRAM AVENUE
LIVONIA MI 48154-3561

BRUCE H WILLIAMS
6448 KELLY RD
FLUSHING MI 48433-9056

BRUCE HAMLIN &
PAT HAMLIN JT TEN
2909 GREENBRIAR
JONESBORO AR 72401-7116

BRUCE HARTZELL
3 WALNUT LANE
ORCHARD LAKE MI 48324-3072

BRUCE HOGGAN ROGERS
856 HILLTOP RD
SALT LAKE CITY UT 84103-3325

BRUCE J ATKINSON
5730 CLINTON RIVER DRIVE
WATERFORD MI 48327-2527

BRUCE H MC GINNIS &
MISS KRISTINE A MC GINNIS JT TEN
BOX 13601
TUCSON AZ 85732-3601

BRUCE H METZGER
CUST JAMES D
METZGER UTMA IN
141 SYLVAN GLEN
SOUTH BEND IN 46615-3114

BRUCE H ROBERSON &
MARY A ROBERSON TEN ENT
10702 CARROLL LAKE DR
TAMPA FL 33618-4004

BRUCE H SUPPELSA &
BLANDINE M SUPPELSA JT TEN
14859 INGRAM
LIVONIA MI 48154-3561

BRUCE H WILLIAMS &
FRANCES F WILLIAMS JT TEN
405 KINNAIRD LANE
LOUISVILLE KY 40243-1222

BRUCE HAROLD ROSSMAN
1343 N EDMONDSON AVE APT 206A
INDIANAPOLIS IN 46219-3557

BRUCE HENRY MORISSE
620 NORTHRIDGE
ANGLETON TX 77515-3413

BRUCE HONSBERGER
8405 BURDICK ROAD
AKRON NY 14001-9731

BRUCE J BARRISH
130 CHESTER AVE
WEST BERLIN NJ 08091-1849

BRUCE J BIBLER
596 LONGSTREET
LAGRANGE OH  44050-9595

BRUCE J BIBLER &
LINDA BIBLER JT TEN
596 LONGSTREET
LAGRANGE OH  44050-9595

BRUCE J BRANCH
TR U/A
DTD 09/24/93 BRUCE J BRANCH
TRUST
150 FRONTENAC FOREST
ST LOUIS MO  63131-3223

BRUCE J CARPENTER
2899 BARCLAY-MESSERLY RD
SOUTHINGTON OH  44470-9719

BRUCE J DAVIDSON
14710 NATCHER PLACE
SAVAGE MN  55378-2965

BRUCE J DEMPSEY
CUST
ROSEMARY J DEMPSEY A MINOR UNDER
SECTION 2918 D OF THE
CONNECTICUT GENERAL STATUTES
11100 LUTTRELL LN
SILVER SPRING MD  20902-3555

BRUCE J DOBBS
39967 DULUTH
HARRISON TOWNSHIP MI  48045-1513

BRUCE J DONNELLY
3920 RT 9
HUDSON NY  12534-4273

BRUCE J DUNLOP
1274 CRYSTAL POINT CIR
FENTON MI  48430-2054

BRUCE J DUTCHER
6511 E AIRE LIBRE LANE
SCOTTSDALE AZ  85254-1446

BRUCE J FELTON
17190 HILTON ST
SOUTHFIELD MI  48075

BRUCE J FRIEDRICH &
SUSAN E FRIEDRICH JT TEN
505 GARVER DRIVE
YOUNGSTOWN OH  44512

BRUCE J GIELINSKI
47150 DENTON RD
BELLEVILLE MI  48111-2263

BRUCE J HOEKSTRA
359 MEADOW LN
BROOKLYN MI  49230-8002

BRUCE J KEIDEL
1529 WILDER RD
AUBURN MI  48611

BRUCE J KLEIN
1219 CENTRAL AVE
SANDUSKY OH  44870-3239

BRUCE J MCSURDY
120 ANTONAZZO LANE
JOHNSTOWN PA  15902

BRUCE J MOODY
1524 SOUTH OGDEN DR
LOS ANGELES CA  90019-4901

BRUCE J NEWMAN
8053 NEW WOODMAN
PANORAMA CITY CA  91402

BRUCE J PATTERSON
11482 NORA DRIVE
FENTON MI  48430-8702

BRUCE J SCROXTON &
KAREN J SCROXTON JT TEN
3990 N CLIFFORD AVE
BEMUS POINT NY  14712-9614

BRUCE J WARGIN
4903 N 72ND ST
MILWAUKEE WI  53218-3843

BRUCE J WEINBERG &
BONNIE WEINBERG JT TEN
77 CHADWICK ROAD
HILLSDALE NJ  07642-1305

BRUCE J WENDELL
12 HUNTINGTON PL
DAYTON OH  45420-2923

BRUCE J WILBERDING
3762 BOULDER
TROY MI  48084-1119

BRUCE JACOBSON
CUST SCOTT
MARTIN JACOBSON UGMA IN
BOX 40857
INDIANAPOLIS IN  46240-0857

BRUCE JAGIELSKI
354 CASINO DR
FARMINGDALE NJ  07727-3573

BRUCE JAMES RHOTON
6510 SOUTH COWAN RD 100 W
MUNCIE IN  47302-8705

BRUCE JAY LEVITIN
PO BOX 66
RANCHO MIRAGE CA  92270-0066

BRUCE JEROME SZCZEPANSKI
16 ROCKCREEK
PITTSFORD NY  14534

BRUCE JOHN ARMSTRONG
1061 LAKE RD WEST FORK
HAMLIN NY  14464

BRUCE JOHN SPENCER
15 MARTIN PLACE
LITTLE FALLS NJ  07424-1709

BRUCE JONES JR
4732 MALLOW ST
HOUSTON TX  77033-4004

BRUCE K CONOVER III
5400 DAVISON RD
CLARENCE NY  14031-1349

BRUCE K HOWELL
109 GRAYLIN CT
ANDERSON SC  29621-1986

BRUCE K HOWELL &
JANET P HOWELL JT TEN
109 GRAYLIN CT
ANDERSON SC  29621-1986

BRUCE K LEIBEE
2410 CANEY ROAD
WILMINGTON DE  19810-3808

BRUCE K MURDOCK
6875 SABADO TARDE ROAD
GOLETA CA  93117-4306

BRUCE K PUMMELL
234 JUDD RD
MILAN MI  48160-9585

BRUCE K SCHROEDER
7706 LINDEN AVE
DARIEN IL  60561-4531

BRUCE KARASH
22453 LAKECREST
ST CLAIR SHORES MI  48081-2457

BRUCE KARSCH
3 TONI PL
PLAINVIEW NY  11803-3023

BRUCE KIBORT
44 HOLDCRAFT ROAD
PITTSGOVE NJ  08318-3410

BRUCE KLANG
66 HUNGRY HARBOR ROAD
NORTH WOODMERE NY  11581-2513

BRUCE KRAYNEK
13461 FOUR SEASONS CT
MT AIRY MD  21771-7501

BRUCE L BELL
10617 CORA DR
PORTAGE MI  49002-7320

BRUCE L BOOTH
CUST ROBERT
KLASS BOOTH UGMA DE
RD 4 WARPATH RD
WEST CHESTER PA  19382-9804

BRUCE L BREEDLOVE
127 POND GROVE CIR
ROCKWOOD TN  37854-5003

BRUCE L BURDGE
18 CRICKET CT
NORTH HAVEN CT  06473-2703

BRUCE L CLIFFORD
14 N MARVINE AVE
AUBURN NY  13021-2916

BRUCE L COLLINS JR
241 MONTCLAIR DR
CORPUS CHRISTI TX  78412-2702

BRUCE L CRAIG
1751 TRAFALGAR SQUARE
ROCHESTER HILLS MI  48309

BRUCE L CRAIG &
BARBARA A CRAIG JT TEN
1751 TRAFALGAR SQUARE
ROCHESTER HILLS MI  48309

BRUCE L DOKE
4908 W 50 SOUTH
KOKOMO IN  46901-9530

BRUCE L DUGAN
143 EDGEWATER DR
NOBLESVILLE IN  46060-9190

BRUCE L EBELT
7680 WHITE OAK RD
KERRVILLE TX  78028

BRUCE L FISHER
2339 IMPALA DR
ANDERSON IN  46012-4731

BRUCE L GREGORY
4763 HARVEST DR
MYRTLE BEACH SC  29579

BRUCE L JOOSTEN &
MARY JANE JOOSTEN JT TEN
3002 TUMBLEWEED DRIVE
KOKOMO IN  46901-7011

BRUCE L LUFT
8161 VAN VLEET RD
GAINES MI  48436-9789

BRUCE L ODENBACH &
PATRICIA W ODENBACH JT TEN
10019 MAPLE RIDGE ROAD
GARRISON MN  56450-2009

BRUCE L OTIS &
ANNE W OTIS JT TEN
17139 CANDLEWOOD PKWY
EDWN PRAIRIE MN  55347-5322

BRUCE L VAN BUSKIRK
1901 NORTH E ST
ELWOOD IN  46036-1334

BRUCE L DUNBAR
451 PERALTA AVE
LONG BEACH CA  90803-2219

BRUCE L FAGAN
11500 FISHLAKE ROAD
HOLLY MI  48442-8530

BRUCE L FRAPPIER &
JANET M FRAPPIER JT TEN
4143 WEASEL TRAIL
LINCOLN MI  48742-9653

BRUCE L HUDDLESTON
5781 FAIRVIEW DRIVE
FRANKLIN OH  45005-3048

BRUCE L KIDDER
178 CANYON VIEW DR
LANSING KS  66043-6254

BRUCE L MC COMB
3623 LANSING ROAD
ROSCOMMON MI  48653-9503

BRUCE L OLIVER &
ROBERTA P OLIVER JT TEN
4313 OAKRIDGE DR
MIDLAND MI  48640-2153

BRUCE L RAYMOND
ATTN MARCIA K RAYMOND
3570 HADDEN
ROCHESTER MI  48306-1139

BRUCE L WALKER
1518 SAGO PALM DR
HARUINGEN TX  78552-2063

BRUCE L DURRETT &
KAREN L DURRETT JT TEN
2320 SW 54TH LANE
CAPE CORAL FL  33914-6666

BRUCE L FAUST
21 SPRUCE LN
WEST MONROE NY  13167-3215

BRUCE L FRYMAN
101 OAK STREET
BROOKVILLE OH  45309-1722

BRUCE L JENKINS
2515 ROCK SPRINGS RD
BUFORD GA  30519-5144

BRUCE L LALONDE &
PAULINE J LALONDE JT TEN
395 N GLEANER RD
SAGINAW MI  48609-9669

BRUCE L MC LEOD &
BOBETTE S MC LEOD JT TEN
6244 KELLY RD
FLUSHING MI  48433-9029

BRUCE L ORR
502 W 36TH STREET
WILMINGTON DE  19802-2013

BRUCE L SOULE
3341 GALE RD
EATON RAPIDS MI  48827-9633

BRUCE L WHITCOMB &
DEBORAH L WHITCOMB JT TEN
21365 IVERSON AVE NORTH
FOREST LAKE MN  55025-9557

BRUCE LANDERS
2202 NAPLES DR SW
DECATUR AL  35603-2945

BRUCE LEE PANASIEWICZ
5461 CURTICE RD
MASON MI  48854-9738

BRUCE LEE STURM
TR
BRUCE LEE STURM TRUST U/A DTD 1/10/
300 JUNIPER PKWY
LIBERTYVILLE IL  60048

BRUCE LEIER
CUST KATHERINE LEIER UGMA PA
522 REED ST
LAKE MILLS WI  53551-1338

BRUCE LEONARD
CUST WILLAIM
1315 W STATE ST
APT 7D
TRENTON NJ  08618

BRUCE LINHART
89 BEATRICE AVE
WEST ISLIP NY  11795-1504

BRUCE LIPPART
1059 HWY M
ADAMS WI  53910

BRUCE LONGTIN
1209 SUMMERHILL ROAD
NORTH AUGUSTA SC  29841-3039

BRUCE LYONS
175 WALLINGFORD CRESENT
WINNIPEG MB  R3P 1K9
CANADA

BRUCE M ACKERMAN
10383 W DODGE RD
MONTROSE MI  48457-9121

BRUCE M ALGER
14340 SEYMOUR ROAD
LINDEN MI  48451-9744

BRUCE M AMERLING
1137 SIMCOE
FLINT MI  48507-1599

BRUCE M BARBER
APT 7-N
345 E 81ST ST
NEW YORK NY  10028-4012

BRUCE M BARLOW &
GLENDA L BARLOW JT TEN
7071 S LINDEN ROAD
SWARTZ CREEK MI  48473-9432

BRUCE M BARNES &
JOSEPHINE R BARNES JT TEN
17 LATIUM DR
PITTSFORD NY  14534-1649

BRUCE M BEAR
2055 S FLORAL AVE 157
BARTON FL  33830-7128

BRUCE M BUYER
CUST CINDY L
BUYER UGMA IL
68 SOMERSET LA
BUFFALO GROVE IL  60089

BRUCE M CAMERON
11440 BAY OF FIRTH
FENTON MI  48430-8743

BRUCE M CARSWELL &
MARY ALICE CARSWELL
TR
BRUCE & MARY ALICE CARSWELL
FAMILY TRUST UA 04/07/97
621 MARINA CIR
DAVIS CA  95616-2728

BRUCE M CLOUD
179 WARREN OAKS LN
WAYNESBORO VA  22980-9457

BRUCE M CORSTANGE
3565 76TH STREET S E
CALEDONIA MI  49316-9113

BRUCE M CREIGHTON &
DEBORAH J CREIGHTON JT TEN
7 COUNTRY DOWNS CIRCLE
FAIRPORT NY  14450-9116

BRUCE M CZAPLICKI
1704 SNYDER ROAD
WILLARD OH  44890-9030

BRUCE M FISHER
CUST MICHAEL STEPHEN FISHER
UTMA CA
2731 PINERIDGE RD
CASTRO VALLEY CA  94546-2703

BRUCE M FISHER & RINA B FISHER &
KA
A FIELD TRS U/A DTD 10/15/03 BRUCE
FISHER & RINA FISHER FAMILY TRUST
2731 PINERIDGE RD
CASTRO VALLEY CA  94546

BRUCE M HAFFNER
15527 LEXINGTON SALEM RD
WEST ALEXANDRIA OH  45381

BRUCE M LAFORCE
10 QUEEN ANNE CRESCENT
NEPEAN ON  K2C 3H1
CANADA

BRUCE M METZGER &
ISOBEL M METZGER JT TEN
20 CLEVELAND LANE
PRINCETON NJ  08540-3050

BRUCE M PORTER &
CHRISTY DEE PORTER JT TEN
6094 S KRAMERIA ST
ENGLEWOOD CO  80111-4274

BRUCE M SMITH &
DESIRE M SMITH JT TEN
2655 NARCISSA RD
PLYMOUTH MEETING PA  19462-1104

BRUCE MACARTHUR &
MARY SUSAN MACARTHUR JT TEN
3121 CHARING CROSS
ANN ARBOR MI  48108-1905

BRUCE MARTIN
482 GRANGER DR
BEAR DE  19701-2177

BRUCE MASON COHEN
1072 CARRARA PLACE
LOS ANGELES CA  90049-1300

BRUCE M HEFLEY
424 ALBANY
SHREVEPORT LA  71105-2004

BRUCE M HEFNER
9151 ASHDOWN
WHITE LAKE MI  48386-4204

BRUCE M LONGFIELD &
SAMUEL LONGFIELD JT TEN
3401 CONSERVANCY LN
MIDDLETON WI  53562-1161

BRUCE M MURPHY
TR BRUCE M MURPHY TRUST
UA 02/14/95
BOX 181
238 CHASE ST
N DIGHTON MA  02764-0181

BRUCE M RASMUSSEN
BRIDGEWATER SD  57319

BRUCE M THOMAS
8871 LATHAM CT
REYNOLDSBURG OH  43068-6704

BRUCE MACARTHUR II
3121 CHARING CROSS
ANN ARBOR MI  48108-1905

BRUCE MARTIN SCOTT
83 SUNKEN MEADOW RD
FORT SALONGA NY  11768-2720

BRUCE MC KENZIE
HC 73 BOX 5
MC CAMEY TX  79752-9703

BRUCE M FRANCK
6604 ENGLEHARDT DR
RALEIGH NC  27617-7676

BRUCE M LAFORCE
10 QUEEN ANNE CRESCENT
NEPEAN ON  K2C 3H1
CANADA

BRUCE M MADREN
2620 W 750 NORTH
WEST LAFAYETTE IN  47906

BRUCE M PELVAS
15938 ROSE LANE
WOLVERINE MI  49799-9501

BRUCE M SCHAFER
3433 E PASADENA AVE
PHOENIX AZ  85018-1531

BRUCE MAC ARTHUR
3121 CHARING CROSS
ANN ARBOR MI  48108-1905

BRUCE MARSHALL
6114 GEORGETOWN RD APT B
INDIANAPOLIS IN  46254-1241

BRUCE MASON
BOX 766
NEW SMYRNA BEACH FL  32170-0766

BRUCE MCCRARY
16585 NUCLEAR PLANT RD
ATHENS AL  35611-5920

BRUCE MICHAEL ECKARD &
MARILYN F ECKARD JT TEN
700 W HARBOR DR
UNIT 1705
SAN DIEGO CA  92101

BRUCE N BROWN
311 E MAIN ST
THORNTOWN IN  46071-1125

BRUCE N MAC CONNELL
1136 CLEO ST
LANSING MI  48915-1440

BRUCE N PFEIFFER
15408 WEST 79TH ST
LENEXA KS  66219-1578

BRUCE NORKUS
1181 N 8TH ST
ROCHELLE IL  61068-2416

BRUCE O BUTLER
BOX 226K
CEDAR SPRINGS MI  49319-0926

BRUCE OWEN BRADY
1706 HARRISON ST
SANTA CLARA CA  95050-4656

BRUCE P BRISTOL &
ANNE W BRISTOL JT TEN
1605 OAK OPENINGS
AVON NY  14414-9515

BRUCE P HASLEHURST
26 POWERS LN
ATTLEBORO MA  02703-1071

BRUCE MLAVEC
165 CLOVER HILL RD
ONEONTA NY  13820-3125

BRUCE N EBERLIN &
CHARLES F KELLEY JT TEN
707 SOUTH GULFSTREAM AVENUE
UNIT 804
SARASOTA FL  34236-7702

BRUCE N MCCORD
2150 HARIAN DRIVE
LAWRENCEBURG TN  38464-7273

BRUCE N REED &
CHRISTINE F REED JT TEN
614 GLEN RIDGE DR
BRIDGEWATER NJ  08807-1626

BRUCE NORMAN BARTH
1101 8TH ST
GLENWOOD SPRINGS CO  81601

BRUCE O DELAND
10564 SHAYTOWN RD
MULLIKEN MI  48861-9733

BRUCE P BANNERMAN
PO BOX 257
CULLODEN WV  25510-0257

BRUCE P CHEVALIER &
ERIKA CHEVALIER JT TEN
92 HIGHGATE RD
MARLBORO MA  01752-1659

BRUCE P HOLZSCHUH &
EMILY S HOLZSCHUH JT TEN
ROUTE 1 99 HAMILTON DR
WEST POINT GA  31833-6109

BRUCE MOHLER
5606 US 31 S
PERU IN  46970

BRUCE N KIRSTEN
20850 22 MILE ROAD
MT CLEMENS MI  48044-1801

BRUCE N MOORE &
FRANCES E MOORE TR
UA 07/02/2007
REVOCABLE TRUST
5186 PHILLIPSBURG RD
UNION OH  45322

BRUCE NELSON
1862 ELMWOOD AVE
FALCONER NY  14733-9703

BRUCE O BOYD
22742 SPRING HAVEN DR
CENTREVILLE MI  49032-9799

BRUCE OVIND
RT 1 BOX 17
EMERADO ND  58228

BRUCE P BOMERT
404 BITTEROOT DR
BOISE ID  83709-0805

BRUCE P DAVIS &
DOROTHY E DAVIS
TR
BRUCE P DAVIS & DOROTHY E DAVIS
TRUST UA 05/30/95
11945 74TH AVE N
SEMINOLE FL  33772-5032

BRUCE P LANGFORD
1710 BALTIMORE PIKE
OXFORD PA  19363

BRUCE P PIROTTE
808 BENJAMIN RD
BEL AIR MD 21014-6800

BRUCE P WALKER
18223 UNIVERSITY PARK DR
LIVONIA MI 48152-2625

BRUCE PASTERNAK
24588 INDIAN HILL LANE
WEST HILLS CA 91307-3841

BRUCE PIERCE HALSTED
5163 DORWIN PL
ORLANDO FL 32814

BRUCE R BEHNCKE
CUST JOHN C BEHNCKE UGMA OH
1358 ATLANTIC DR
WAUKESHA WI 53186-2602

BRUCE R BOGART
452 W ALDINE AVE APT 526
CHICAGO IL 60657-3620

BRUCE R CHANNELL
21 PARK AVENUE
NATICK MA 01760

BRUCE R GEMPP
104 GINGER ST
WARWICK RI 02886-8505

BRUCE R HARTNEY &
DENISE M HARTNEY JT TEN
635 N HARVEY AVE
OAK PARK IL 60302

BRUCE P SHERMAN
BOX 5535
ROCKVILLE MD 20855-0535

BRUCE P WILLS &
ETTA M WILLS JT TEN
2608 VISTA DR
HUNTSVILLE AL 35803-1330

BRUCE PAULONE &
A BRUCE PAULONE JT TEN
404 HENRY ST
JEANNETTE PA 15644

BRUCE POTES &
BARBARA L POTES JT TEN
510 LUCE AVE
FLUSHING MI 48433-1428

BRUCE R BEIER &
FLORENCE A BEIER JT TEN
921 S WALNUT ST BOX 310
FREEMAN SD 57029-2010

BRUCE R BOYD
18223 RIVER OAKS DR
JUPITER FL 33458-3330

BRUCE R DOUGLAS &
MARLENE F DOUGLAS JT TEN
1717 MARTHA LN
MT PROSPECT IL 60056-3540

BRUCE R GOFF
268 DUNCAN STREET
MONTICELLO KY 42633-1927

BRUCE R HEMINGWAY
5490 MILLINGTON RD
MILLINGTON MI 48746-8700

BRUCE P WADLIN
601-32ND ST W
BRADENTON FL 34205-3329

BRUCE P WYSE
1 WHIPPANY RD
MORRISTOWN NJ 07960-4634

BRUCE PENDERGAST
98 DOWNEY RD
GUELPH ON N1C 1A2
CANADA

BRUCE R BEHNCKE
CUST
CHRISTINE M BEHNCKE
UGMA OH
1358 ATLANTIC DR
WAUKESHA WI 53186-2602

BRUCE R BLUE
301 GREENACRES BLVD
BOSSIER CITY LA 71111-6013

BRUCE R BURROW
21913 O'CONNELL ROAD
MARENGO IL 60152-2926

BRUCE R DRESSEL
R R NO 1
JORDAN ON L0R 1S0
CANADA

BRUCE R GRAHAM
621 CHARVERS AVE
WEST COVINA CA 91791-3012

BRUCE R HENRY
988 PRENTICE RD N W
WARREN OH 44481-9414

BRUCE R HOGG JR &
CLAIRE F HOGG JT TEN
30314 BLOSSOM RD
ROSEVILLE MI  48066-4042

BRUCE R LEPPIEN
1200 EARHART RD
ANN ARBOR MI  48105-2768

BRUCE R PFAFF
5160 DELIVERANCE AVE
MARION NY  14505-9543

BRUCE R RALEY
6515 S 250TH E AVE
BROKEN ARROW OK  74014-2242

BRUCE R SIEVERS
TR BRUCE R SIEVERS TRUST
79 CLAIRE WAY
TIBURON CA  94920-2041

BRUCE R TALLEY
2501 N WILDER RD
CHATTANOOGA TN  37406-1122

BRUCE R WOODRUFF
7208 RICHARDSON RD
HOWELL MI  48843

BRUCE ROBERT HUEBNER
7 CHERRY HILLS FARM CT
ENGLEWOOD CO  80113

BRUCE ROCKWELL
2403 SCHEID RD
HURON OH  44839-9382

BRUCE R KIME
414 WESTLANE
MARION MI  49665

BRUCE R PEACE
50 BATTLE GREEN DRIVE
ROCHESTER NY  14624-4952

BRUCE R POLKINGHORNE
3704 SCENIC DR
CIBOLO TX  78108-2229

BRUCE R ROSATO
238 MARLETTE DR
FARMINGTON NY  14425

BRUCE R SIMPSON
13129 WHITE LAKE RD
FENTON MI  48430-8421

BRUCE R TREWARTHA
11519 WILLOW RIDGE DR
ZIONSVILLE IN  46077

BRUCE R YATES
2862 GENES
AUBURN HILLS MI  48326-2106

BRUCE ROBERT LIEBERMAN
BOX 14166
SCOTTSDALE AZ  85267-4166

BRUCE ROGER SALZER
8333 SEMINOLE BLVD
APT 241
SEMINOLE FL  33772

BRUCE R KNIGHT
9380 N LEWIS RD
CLIO MI  48420-9780

BRUCE R PEASE
2781 PARKER RD
PALMYRA NY  14522-9316

BRUCE R PRICE
836 HOOK ST
CLERMONT FL  34711-3504

BRUCE R SHERMAN &
PATRICIA A SHERMAN JT TEN
6991 SEVERANCE RD
CASS CITY MI  48726-9202

BRUCE R SPURWAY
24-1845 LYSANDER CRES SE
CALGARY AB  T2C 1X9
CANADA

BRUCE R WILSON
198 OBERGON ROAD
MOUNTAIN CITY TN  37683-4029

BRUCE RILEY
48 N HILL ST
BROOKVILLE OH  45309-1446

BRUCE ROBERTS
9055 LAKE SHORE BLVD
MENTOR OH  44060-1510

BRUCE RUMAGE
6201 FREDERICA RD
ST SIMONS IS GA  31522-9719

BRUCE S BATIE
14631 EVANSTON
DETROIT MI  48224-2820

BRUCE S EGGLESTON
308 S MAIN ST
NEW CARLISLE OH  45344-1928

BRUCE SAKAE MORI & FRANCES Y
MORI TR U/D/T DTD
10/05/87 F/B/O THE MORI
FAMILY TRUST
2386 CALLE BIENVENIDA
CHINO HILLS CA  91709-5091

BRUCE SEDBERRY
114 SUNSET DR
ANNAPOLIS MD  21403-4116

BRUCE SHINABARGER
35 N CHATSWORTH AVE APT 2V
LARCHMONT NY  10538-1955

BRUCE SKORNIA
313 N BREAKER COVE DR
BAY CITY MI  48708-8811

BRUCE STERLING MUCHMORE
35 DECKER POND RD
SUSSEX NJ  07461-4454

BRUCE T CROIX
915 PHEASANT DR
BRADLEY IL  60915-1328

BRUCE T JENSEN
CUST
BRANDON REUBEN JENSEN UGMA MI
2104 SCHEID ROAD
HURON OH  44839-9385

BRUCE S BENJAMIN
5531 S POLPAR DRIVE
COLUMBUS IN  47201-8947

BRUCE S HOWARD
13157 TORREY RD
FENTON MI  48430-9757

BRUCE SAMUELS &
PATRICIA SAMUELS TEN ENT
416 BLACKWATER RD
DOVER NH  03820-8704

BRUCE SHAMBLIN
HC 68 BOX 56A
BIG SPRINGS WV  26137

BRUCE SHORTS EX
UW BERYL SHORTS
900 UNIVERSITY ST
SEATTLE WA  98101-2789

BRUCE SOLE
42 W 7TH ST
NEWTON FALLS OH  44444-1548

BRUCE SWARTHOUT
4535 HIGHWAY 77
GRACEVILLE FL  32440-4559

BRUCE T DEBRUHL
44 FORREST DRIVE
MONROE LA  71203-6619

BRUCE T JOHNSON &
JENNIFER A JOHNSON JT TEN
1222 WOODHAVEN DR
HOWELL MI  48843

BRUCE S BENSEN
1547 HOLLY STREET
WEST LINN OR  97068-3326

BRUCE S SOSEBEE JR
1116 COFFEE RD
WALHALLA SC  29691-4846

BRUCE SCHUSTER
5120 GLENFIELD DR
SAGINAW MI  48603-5567

BRUCE SHEPARD
BOX 346
CHRISTIANSBURG OH  45389-0346

BRUCE SIMPSON &
JEANNE SIMPSON JT TEN
3911 KINGS POINTE
TROY MI  48083-5381

BRUCE STEPHENSON
35455 NEFF RD
GRAFTON OH  44044-9270

BRUCE T ALLAN
15224 SHIAWASSEE
BRYON MI  48418-9025

BRUCE T DIXON &
SALLY A DIXON TEN ENT
3670 WHEELER RD
BAY CITY MI  48706

BRUCE T LAWSON
16823 STODOLA RD
MINNETONKA MN  55345-5246

BRUCE T MANTZ
401 MIDLAND AVE
METUCHEN NJ  08840

BRUCE T SMITH
592 STATE HWY 131
MASSENA NY  13662-3183

BRUCE T WIEDER
6454 NORTH ROCHESTER STREET
FALLS CHURCH VA  22043

BRUCE TAIT
11283 WAYBURN
DETROIT MI  48224-1633

BRUCE TAYLOR
183 S COLONIAL DR
CORTLAND OH  44410-1266

BRUCE TEVIS
HORNICK IA  51026

BRUCE UMEDA &
KAREN UMEDA JT TEN
98-695 AUPUNIMOI PL
AIEA HI  96701-2727

BRUCE UNICH
355 WOODBRIAR CIR SW
CALGARY AB  T2W 6A3
CANADA

BRUCE V ALLEN
335 MAGNOLIA AVE
BRIELLE NJ  08730-2031

BRUCE V BRYDE &
VIVIAN E BRYDE
TR BRUCE V & VIVIAN E BRYDE TRUST
UA 08/26/97
5617 SCHAFER RD
LANSING MI  48911-4917

BRUCE V CHAPPELL
CUST COLIN
D CHAPPELL UTMA FL
BOX 204
HILLSDALE MI  49242-0204

BRUCE V KIEFER &
LINDA S KIEFER JT TEN
17 TERRIE LN
HOLDEN MA  01520-1637

BRUCE V LYONS
13961 CONNER KNOLL PKWY
FISHERS IN  46038-4425

BRUCE V PENWELL JR
6712 LAURDANE RD
RALEIGH NC  27613-5904

BRUCE VERNON CLARK
307 LAKEVIEW
ALVARADO TX  76009-2607

BRUCE W ANCA
6536 TELLEA ST
DAYTON OH  45424-3360

BRUCE W ANDERSON
1065 CLOPTON BRIDGE
ROCHESTER MI  48306-3912

BRUCE W BARNETT
1181 W WILLIAMSON AVE
FLINT MI  48507-3647

BRUCE W BASTIEN
833 LINCOLN AVE
FLINT MI  48507-1753

BRUCE W BEIERSDORF &
JEAN BEIERSDORF JT TEN
2464 S SHORE RD
PELICAN LAKE WI  54463-9507

BRUCE W BENNETT
150 MIDDLETON COURT
ORTONVILLE MI  48462-9474

BRUCE W BOOTH &
CASSIANNE S BOOTH JT TEN
228 RICHARD BURBYDGE
WILLIAMSBURG VA  23185-5140

BRUCE W BOTT
45516 COLUMBIANA-WATERFORD
NEW WATERFORD OH  44445

BRUCE W BUTLER
PO BOX 41
SEDALIA IN  46067-0041

BRUCE W BUTLER &
M CAROLYN BUTLER JT TEN
RR 1 BOX 133
SHARPSVILLE IN  46068

BRUCE W CLARK & DOLORES
CLARK TRUSTEES U/A DTD
01/27/88 THE BRUCE W CLARK &
DOLORES CLARK LIVING TRUST
BOX 1830
INDIO CA  92202-1830

BRUCE W CREED
4379 S DYE RD
SWARTZ CREEK MI  48473-8226

BRUCE W CUMMINGS
2439 39TH STREET
BEDFORD IN  47421-5607

BRUCE W FEATHERS
139111 NE KLICKITAT CT
PORTLAND OR  97230

BRUCE W FIELDS
7 MARY STREET
CARTERSVILLE GA  30120-2723

BRUCE W FOUND
BOX 84
HEBRON ME  04238-0084

BRUCE W GENTZ
8120 ROUGET
PALMYRA MI  49268-9703

BRUCE W GIBBY
139 CARROLL AVE
GLENSIDE PA  19038-2112

BRUCE W GILLIES &
SHIRLEY J GILLIES
TR TEN COM
BRUCE W GILLIES & SHIRLEY J GILLIES
TRUST U/A DTD 11/21/05
833 REFLECTIONS LOOP E
WINTER HAVEN FL  33884

BRUCE W HAMILTON
127 WYNDWARD POINTE DR
SALEM SC  29676-4635

BRUCE W HEFFELBOWER
5025 DORIAN AVE
ORLANDO FL  32812-1116

BRUCE W HOSTLER &
VIOLA S HOSTLER TEN ENT
613 PARK ROAD
BLANOON PA  19510-9747

BRUCE W MIEDEMA &
ANNE M MIEDEMA JT TEN
4833 MICHIGAN ST NE
ADA MI  49301-8630

BRUCE W NELSON
916 N PINE AVE
MIDWEST CITY OK  73130-2920

BRUCE W NELSON
CUST
MARGARET A NELSON U/THE
S C UNIFORM GIFTS TO MINORS
ACT
36 UNIVERSITY CIRCLE
CHARLOTTESVILLE VA  22903-1833

BRUCE W RAB
666 WESTRIDGE RD
AKRON OH  44333-1568

BRUCE W REDMON
3205 SOUTH OPECHEE DR
MUNCIE IN  47302-5531

BRUCE W RITCHEY
318 FIRTH ST
S PLAINFIELD NJ  07080-3726

BRUCE W SHAW
2576 NORTH 90TH STREET
WAUWATOSA WI  53226-1812

BRUCE W SMITH &
BONNIE B SMITH JT TEN
26924 GREENBROOKE DRIVE
OLMSTED TOWNSHIP OH  44138-1105

BRUCE W SPEIRS
502 SOMERSET ST
NORTH PLAINFIELD NJ  07060-4059

BRUCE W SWAIN
61 DRIFTWOOD DRIVE
GRAND ISLAND NY  14072-1812

BRUCE W SWEET &
JOYCE A SWEET JT TEN
BOX 258
COLUMBIAVILLE MI  48421-0258

BRUCE W TOUGAS
732 BROOKS RD
W HENRIETTA NY  14586-9641

BRUCE W TUTEIN &
JOANNE B TUTEIN JT TEN
39 MAIN ST
NEW DURHAM NH  03855-2204

BRUCE W UNDERLEAK
BOX 1163
ROCHESTER MN  55903-1163

BRUCE W VANCE
2301 NW SUMMERFIELD DR
LEES SUMMIT MO  64081-1921

BRUCE W ZIMMERMAN
17404 E 35TH ST
INDEPENDENCE MO  64055

BRUCE WALTER EATON
140 BISHOP HOLLOW ROAD
NEWTOWN SQUARE PA  19073-3921

BRUCE WELCH
4225 NEUHAUS DRIVE
MC ALLEN TX  78503-8218

BRUCE WILLIAM WOLFF
651 FAIRVIEW AVE
GETTYSBURG PA  17325-2702

BRUCE ZEIDEL
CUST LEAH
ZEIDEL UTMA FL
147 S WORTH COURT
WEST PALM BEACH FL  33405-2753

BRUNA L RONGONE
5640 SHARON DR
YOUNGSTOWN OH  44512-3722

BRUNELLE FLOWERS
206 ASH STREET
BLOOMINGDALE GA  31302-9544

BRUCE W WAHL
CUST MICHAEL B
WAHL UGMA VA
501 SLATERS LANE 1119
ALEXANDRIA VA  22314-1119

BRUCE WAKEFIELD JR
9411 ROSE DALE
ALLEN PARK MI  48101-1649

BRUCE WASHINGTON
2165 CAMP GROUND RD
ATLANTA GA  30331-5043

BRUCE WILHELM
414-19TH ST
MENDOTA IL  61342-1240

BRUCE WOLTMAN
625 WATERBURY BLVD
GAHANNA OH  43230-3344

BRUHN A FREEMAN
7618 OLD BATTLE GROOVE RD
BALTIMORE MD  21222

BRUNA WATTS
4418-42ND ST N W
WASHINGTON DC  20016-2104

BRUNETTA JARA
TR UA 3/28/00 BRUNETTA JARA
REVOCABLE
TRUST
709 ASHBURY AVE
MELBOURNE FL  32940

BRUCE W WHITE
1166 21ST
WYANDOTTE MI  48192-3038

BRUCE WAKELEY
7105 TINA DR
INDIANAPOLIS IN  46214-3235

BRUCE WAYNE CAVANAUGH
137 FARRINGDON CIRCLE
SAVANNAH GA  31410-3184

BRUCE WILLIAM KOPP
1182 S-ALBRIGHT-MCKAY RD SE
HUBBARD OH  44425-2848

BRUCE ZEIDEL
CUST ADAM
ZEIDEL UTMA FL
147 S WORTH COURT
WEST PALM BEACH FL  33405-2753

BRUNA A PANELLA
5980 AIRPORT RD
MT PLEASANT MI  48858-7931

BRUNA WATTS
CUST
ROBERT S WATTS A MINOR U/THE
LAWS OF THE DISTRICT OF
COLUMBIA
4418-42ND ST N W
WASHINGTON DC  20016-2104

BRUNHILDE N KOLM
1404 DOWNEY ST
FLINT MI  48503-3550

BRUNHILDE THOMAS
TR
BRUNHILDE THOMAS REVOCABLE
TR U/A DTD 09/15/78
1577 PEPPERMILL RD
LAPEER MI 48446-3243

BRUNNY A GONSECKI
213 LISTON AVE
KIAMENSI GARDENS
WILMINGTON DE 19804-3811

BRUNNY A GONSECKI &
STELLA P GONSECKI JT TEN
213 LISTON AVE KIAMENSI
GARDENS
WILMINGTON DE 19804-3811

BRUNO A LITWINSKI
621 CHEROKEE CR
AVON PARK FL 33825-4239

BRUNO A SCRUFARI III
BOX 986
LEWISTON NY 14092-0986

BRUNO BERNAVA &
DINO BERNAVA JT TEN
23241 WESTBURY
ST CLAIR SHORES MI 48080-2536

BRUNO C WALTHER
71 AVALON DR
DALY CITY CA 94015

BRUNO E BANDOLA
124 FRANKS ROAD
CRYSTAL FALLS MI 49920-8409

BRUNO GORA
796 PAGE AVE
LEWISTON NY 14092-1346

BRUNILDE EVANGELISTA
34 HILLTOP DRIVE
PITTSFORD NY 14534-2246

BRUNNY A GONSECKI
CUST GERALD GONSECKI UGMA DE
4 COHANSEY CIRCLE
NEWARK DE 19702-2701

BRUNO & HELEN ZANNESE
TR ZANNESE FAMILY TRUST
UA 09/30/98
155 W BROWN RD
APT 252
MESA AZ 85201

BRUNO A NIWA
15234 KINGSBURY ST
MISSION HILLS CA 91345-2028

BRUNO ANSEVICS &
MARSHA ANSEVICS JT TEN
5148 155TH AVE
INDIANOLA IA 50125

BRUNO BUTZ &
CYNTHIA S BUTZ JT TEN
8501 S TRIPP
CHICAGO IL 60652-3621

BRUNO CHERUBIN
55 LAURIE SHEPWAY
WILLOWDALE ON M2J 1X7
CANADA

BRUNO F WOJCIK &
IRENE H WOJCIK JT TEN
6019 W SCHOOL ST
CHICAGO IL 60634-4208

BRUNO H BLONKOWSKI &
JACQUELINE V BLONKOWSKI JT TEN
2022 OLD TANEYTOWN RD
WESTMINSTER MD 21158-3511

BRUNNER F ORR
C/O MOLLIE S RIVERS
20200 WESTBROOK ST
DETROIT MI 48219

BRUNNY A GONSECKI &
JEFFERY G GONSECKI JT TEN
213 LISTON AVE
WILM DE 19804-3811

BRUNO A DIMAMBRO
32616 JUDY DRIVE
WESTLAND MI 48185-9200

BRUNO A PACITTO
16306 HOWARD DR
MACOMB MI 48042-5782

BRUNO ARENTOVWICZ
465 DRAKESTOWN ROAD
LONG VALLEY NJ 07853-3292

BRUNO C KWASNY
1120 CLARK AVE
CLEVELAND OH 44109-1824

BRUNO DAMIOLI &
MADELYN G DAMIOLI JT TEN
7247 ST AUBURN DR
BLOOMFIELD TWP MI 48301-3710

BRUNO GEMSA
BARON DE HIRSCH ROAD
BOX 392
CROMPOND NY 10517-0392

BRUNO HEMPEL &
CARL ALLEN HEMPEL JT TEN
20933 MADA AVE
SOUTHFIELD MI 48075-3844

BRUNO J CORBO &
BETTY LOU CORBO JT TEN
2 FEDERAL ST
MINEVILLE NY  12956-1064

BRUNO J WRUBEL
430 GLENALAN AVE
OSHAWA ON  L1J 3L1
CANADA

BRUNO JAEGER
3101 STOUT RD
CINCINNATI OH  45251-1042

BRUNO L SCOCCIA
67 QUEENSLAND ST
SPENCERPORT NY  14559-2065

BRUNO PAVLOVSKI
116 DUPONT AVENUE
GIBBSTOWN NJ  08027-1006

BRUNO SUTLEY
6 COOLIDGE RD
HAMPTON BAYS NY  11946-3004

BRUNO VEGGIAN
2155 TUCKER
TROY MI  48098-4076

BRUNT-WARD CHEVROLET-OLDS INC
BOX 271
LOUISVILLE MS  39339-0271

BRUZELL S BROOK
ATTN GLORIA J WIGGINS
28962 DOUG ROAD
ANDALUSIA AL  36420-9600

BRUNO J DROZDOWICZ &
MERCEDES J DROZDOWICZ JT TEN
38496 WESTCHESTER ROAD
STERLING HEIGHTS MI  48310-3478

BRUNO J WRUBEL
430 GLENALAN AVE
OSHAWA ON  L1J 3L1
CANADA

BRUNO JOSEPH WRUBEL &
MARIE DOREEN RITA WRUBEL JT TEN
430 GLENALAN AVE
OSHAWA ON  L1J 3L1
CANADA

BRUNO MAZUR
2323 QUEENSBERRY LANE
SHELBY TWP MI  48316-2042

BRUNO PAVLOVSKI &
JENNY A PAVLOVSKI JT TEN
116 DUPONT AVE
GIBBSTOWN NJ  08027-1006

BRUNO V GURAK
1227 S WESLEY AVE
BERWYN IL  60402-1009

BRUNO W OSTROWSKI
615 3RD STREET
NIAGARA FALLS NY  14301-1001

BRUSENHAN FAMILY PARTNERS LTD
C/O ROBERT L BRUSENHAN
108 SHEFFIELD
SAN ANTONIO TX  78213-2625

BRYAN A APT
1017 BURNETT AVE
AMES IA  50010-5763

BRUNO J PANOZZO &
VIOLA A PANOZZO JT TEN
2560 FOSSIL STONE RD
DRYER IN  46311-1956

BRUNO J WRUBEL
430 GLENALAN AVE
OSHAWA ON CAN  L1J 3L1
CANADA

BRUNO KIELBASA
864 FORBES AVE
PERTH AMBOY NJ  08861-1614

BRUNO MORUZZI
83 ABBOTT
RIVER ROUGE MI  48218-1556

BRUNO S PALAZZO
4416 VAN CORTLANDT PK E
BRONX NY  10470-1868

BRUNO VALENTE
520 PEACH TREE LANE
MILFORD MI  48381-2578

BRUNON R KEPCZYNSKI
5420 HAVEN
DRYDEN MI  48428-9224

BRUSH CO
C/O FARMERS STATE BANK OF
BRUSH CO
BOX 324
BRUSH CO  80723-0324

BRYAN A ATKINSON
13115 JOBIN
SOUTHGATE MI  48195-1157

BRYAN A HANCOCK
2605 N SHIELDS DR
AUSTIN TX  78727-3123

BRYAN A SCHWARTZ
18623 TWIGSWORTH LANE
HUMBLE TX  77346-2656

BRYAN C CRAVEN
4320 WOODBRIAR DR
MARIANNA FL  32446-1605

BRYAN CARL SWILER
305 N MILL ST
BOX 147
MARION MI  49665-9399

BRYAN D BECKER
70 PERRY HILL RD
ASHFORD CT  06278-1020

BRYAN D KENNEDY
4019 PRIMAVERA RD UNIT B
SANTA BARBARA CA  93110-1493

BRYAN DIEM
14030 KINGSTON
OAK PARK MI  48237-1140

BRYAN EDWARD JOHNSON
2205 BROWN ST
FLINT MI  48503-3378

BRYAN F OWENS
5480 HAM RICHMOND RD
HAMILTON OH  45013

BRYAN A ORR
1692 WHITE ASH DR
CARMEL IN  46033-9737

BRYAN BLANKENSHIP
C/O BANK OF WESTERN INDIANA
BOX 208
COVINGTON IN  47932-0208

BRYAN C JENNINGS
58 PIEDMONT CRES
ST ALBERT AB  T8N 5G1
CANADA

BRYAN CLEMENTS
12999 LAMARQUE PL
FISHERS IN  46038

BRYAN D BERTHOT
4871 MT ALMAGOSA DR
SAN DIEGO CA  92111-3829

BRYAN D RICH
W9280 ROCKDALE ROAD
EDGERTON WI  53534-9121

BRYAN E BISHOP
11735 SCHAVEY ROAD
DEWITT MI  48820-8721

BRYAN F DAVIS
715 S WASHINGTON ST
KOKOMO IN  46901-5309

BRYAN FULMER
15292 MURRAY RD
BRYON MI  48418-9006

BRYAN A PIANE
2132 NORTH MARKET ST
APT 4
WILMINGTON DE  19802

BRYAN BLOUNT
409 EAST MAIN ST
BOX 515
ELKTON KY  42220-9204

BRYAN C WEST III
22124 JOHNSON LANE
CARROLLTON VA  23314-3913

BRYAN CLINGER
2805 CURACAO LN
THOMPSONS STATION TN  37179-5015

BRYAN D CASTLEBERRY
1551 OLD CHATHAM DRIVE
BLOOMFIELD HILLS MI  48304-1041

BRYAN D RILEY
3203 TURNBERRY
JANESVILLE WI  53545-9233

BRYAN E EWALD
35961 PERTH
LIVONIA MI  48154-5259

BRYAN F MANSFIELD &
STEPHANIE M MANSFIELD JT TEN
36 KATIE DRIVE
RAYNHAM MA  02767

BRYAN H BAKER JR
1725 LYNBROOK
FLINT MI  48507-2229

BRYAN H BURKE
3261 TURQUOIS WA
NORMAL IL 61761

BRYAN HARTSELL
3441 E LOYOLA
KENNER LA 70065-4164

BRYAN J BOLDEN
19061 HICKORY HILL RD
HILLSBORO WI 54634

BRYAN J JUDGE
3108 EARL MOORE LANE
ANN ARBOR MI 48105-4117

BRYAN J SMITH
UNIT 203
785 WASHINGTON ST
NORWOOD MA 02062-3476

BRYAN J THROWER
5900 WILDWOOD RD
ALGER MI 48610-9536

BRYAN JAY DOUGLASS
13927 W MAIN ST
DALEVILLE IN 47334-9757

BRYAN K BASTIN
1598 FRONTAGE RD
PITTSBORO IN 46167-9771

BRYAN K BOYD
105 AUSTIN ST
BRISTOL TN 37620-6201

BRYAN K BURR &
DORIS J ANDERSON JT TEN
14192 SW 112TH CR
DUNNELLON FL 34432-8777

BRYAN K HARRIS
8536 MANOR
DETROIT MI 48204-3027

BRYAN K PENICK
2021 STAYMAN DR
DAYTON OH 45440-1632

BRYAN K POLIHONKI
5285 HOUSTON RD
EATON RAPIDS MI 48827-8538

BRYAN K SPURLIN
2400 BLUFF CITY RD
SUMMERVILLE AL 35670-3108

BRYAN K WIGGINS
2 HOMESTEAD VIEW
ROCHESTER NY 14624-4361

BRYAN L AUGUSTINE
6444 VALENCIA DR NE
ROCKFORD MI 49341-9570

BRYAN L BOSTICK
1237 BRENTWOD DR
DAYTON OH 45406-5714

BRYAN L BRADFORD
4242 N CORNELIUS AVE
INDIANAPOLIS IN 46208-3714

BRYAN L IZOR
215 TIMBERWIND LN
VANDALIA OH 45377-9765

BRYAN L MURRAY EX EST
NANCY M MURRAY
1821 MIDDLEVALE TERRACE
SILVER SPRING MD 20906

BRYAN L OSBO
3923 WILLOW RIDGE DR
HOLT MI 48842-9711

BRYAN L PATTERSON
17946 HWY 99
ATHENS AL 35611

BRYAN L SHANKS
2079 CARRIER DR
MT MORRIS MI 48458-1203

BRYAN M GORNEY
100 COLUMBIA BLVD
KENMORE NY 14217-1730

BRYAN M GORNEY
100 COLUMBIA BLVD
KENMORE NY 14217-1730

BRYAN M GORNEY
CUST EMILY R GORNEY
UGMA NY
100 COLUMBIA BLVD
KENMORE NY 14217-1730

BRYAN M HOOVER
BOX 5
CRESSONA PA 17929-0005

BRYAN M LOCASCIO
11184 NORTH LINDEN ROAD
LINDEN MI 48451-9466

BRYAN N HITZ
519 CHERRY ORCHARD RD
CANTON MI 48188

BRYAN PAUL KELLEY
ATTN BRIAN PAUL KELLY
442 CENTRE ISLAND RD
CENTRE ISLAND NY 11771-5013

BRYAN R KELLY
141 MONTGOMERY AVE
VERSAILLES KY 40383

BRYAN R SWECKER
4166 SHERMAN RD
KENT OH 44240-6800

BRYAN S SLUSHER
8949 CHAFFEE-DODGEVILLE RD
N BLOOMFIELD OH 44450-9752

BRYAN SCOTT JUDGE
1629 LOOKOUT FARM DR
ADA MI 49301

BRYAN THURMOND
5311 ALGONQUIN TRL
KOKOMO IN 46902

BRYAN W WAGNER
8687 N LAKE RD
MILLINGTON MI 48746

BRYAN M MCCLOSKEY &
KAREN L MCCLOSKEY JT TEN
12810 CHARTREUSE
DEWITT MI 48820

BRYAN NOBORU YAMAGUCHI
1528 KALEILANI ST
PEARL CITY HI 96782-2040

BRYAN PETER DAVEY
2906 BELKNAP BEACH RD
PROSPECT KY 40059-8013

BRYAN R MCCARTHY & BARBARA
MCCARTHY TRUSTEES U/A DTD
06/10/93 MCCARTHY FAMILY
TRUST
100 THORNDALE DR APT 226
SAN RAFAEL CA 94903-4560

BRYAN ROBERT FUNK
503 WATERCOURSE ROW
ROCKY HILL CT 06067-3268

BRYAN S WHITE
9029 RUSSET LN
MECHANICSVILLE VA 23116-2410

BRYAN T HENRY
6087 E HILL ROAD
GRAND BLANC MI 48439-9103

BRYAN TSUI
19 ROSEBANK DR UNIT 801
SCARBOROUGH ON M1B 5Z2
CANADA

BRYANA M NUGENT
90 NORTHOAK CRT
DANVILLE CA 94506-1328

BRYAN MC GOWAN
2606 ESSEX
ANN ARBOR MI 48104-6554

BRYAN P VAN ITALLIE &
JENNIFER S VAN ITALLIE JT TEN
2903 LORTON CT
DAVENPORT IA 52803-2141

BRYAN R GALLAWAY
590 STONEHAM RD
SAGINAW MI 48603-6225

BRYAN R RICHARDSON
9 EVERGREEN AVE
EGG HARBOR TWP NJ 08234-7244

BRYAN S LAWVER
407 EL CAPITAN
DANVILLE CA 94526-4921

BRYAN SAVICKI
1534 FAWNVISTA LN
CINCINNATI OH 45246

BRYAN T REINHARDT
2901 46TH AVE SE
MANDAN ND 58554-4723

BRYAN V KLOCKO
10235 CALKINS RD
SWARTZ CREEK MI 48473-9725

BRYANT BRUNSON
TR BRYANT BRUNSON LIVING TRUST
UA 02/05/01
3302 FULLERTON
DETROIT MI 48238

BRYANT C WILLIAMS
3609 TOPANGA DRIVE
COLUMBIA MO 65202

BRYANT E MUNSON
107 CARRIAGE DR
NORTH HAVEN CT 06473-1508

BRYANT R DUTCH
217 WATERVILLE RD
BELFAST ME 04915

BRYCE A CLEAVER
529 CURZON ST APT 304
HOWELL MI 48843

BRYCE DALE WALKER
1822 COLORADO AVE
FLINT MI 48506-4636

BRYCE HAVERKAMP
1707 OLD MANOR RD
GARDEN CITY KS 67846-4535

BRYCE KASPAR
5115 NORTH FRANKLINTOWN RD
BALTIMORE MD 21207-6510

BRYCE M WHITAKER &
MARY M WHITAKER JT TEN
117 GREENHILL DRIVE
WHITE LAKE MI 48386-1945

BRYCE R LARSON
2693 W ST RD 58
SEYMOUR IN 47274-8986

BRYANT D MAUK
606 MOORSIDE DR
SAN ANTONIO TX 78239-2538

BRYANT F STEWART III &
JEAN F CHERRY JT TEN
R 2 BOX 641
CAMPBELL MO 63933-9678

BRYANT T GRANT JR
578 NEBRASKA
PONTIAC MI 48341-2545

BRYCE ARTHUR MILLEVILLE
8 PHEASANT DRIVE
NEW FAIRFIELD CT 06812-2212

BRYCE DOSTER &
RHONDA R DOSTER JT TEN
6025 MATZDORF STREET
ANACORTES WA 98221

BRYCE J SPINDLER
LOT 21
2700 EATON RAPIDS ROAD
LANSING MI 48911-6312

BRYCE L BRADFORD
400 SHERMAN OAKS #406
LUDINGTON MI 49431

BRYCE MARLETT HYATT &
JOYCE DENISE HYATT JT TEN
2122 SANDLE WOOD
BURTON MI 48519-1113

BRYNEE HUDSON
2416 MERRYWOOD
POMONA CA 91767-2522

BRYANT D SEYMOUR &
WANDA M SEYMOUR
TR SEYMOUR FAMILY TRUST
UA 03/23/92
3071 WYNSTONE DR
SEBRING FL 33875-4745

BRYANT H DAVIES &
ALLEN L DAVIES SR JT TEN
1695 PINELLAS BAYWAY S APT B6
SAINT PETERSBURG FL 33715-2541

BRYCE A ANDERSON
7986 WOODSVIEW CRES
NIAGARA FALLS ON L2H 3E9
CANADA

BRYCE C GEELE
41 GREEN ST
THOMASTON ME 04861-3732

BRYCE E KIMBLER
7757 NEW PARIS GETTYSBURG RD
NEW PARIS OH 45347-9026

BRYCE K VOHWINKLE
4254 CROSBY RD
FLINT MI 48506-1463

BRYCE M HYATT
2122 SANDALWOOD
BURTON MI 48519-1113

BRYCE N GILLIAM
17355 SAN QUENTIN DR
SOUTHFIELD MI 48076-3593

BRYON D HOTCHKISS
8386 MOWATT RD
SILVERWOOD MI 48760-9521

BRYON FENNIG & SALLIE A
FENNIG TRS U/A DTD 05/02/06 FBO
BRYON FENNIG & SALLIE FENNIG TRUST
26129 W LOOMIS RD
WIND LAKE WI  53185-1459

BRYON YOUNG
117 OAK MANOR CRES
PITTSFORD NY  14534-1411

BUD H RILEY
22357 RIVER VIEW DR
BOX 5524
COTTONWOOD CA  96022

BUDD F DEYO
105 E RICHMOND ROAD
E SYRACUSE NY  13057-9579

BUDDIE F TAYLOR
4145 CLINTONVILLE RD
WATERFORD MI  48329-2378

BUDDY C WEDDINGTON
TR
TRUST AGREEMENT OF
BUDDY C WEDDINGTON UA 2/11/94
11 10 ALTON ROAD
GALLOWAY OH  43119

BUDDY H VANCE
1452 CAVE MILL RD
BOWLING GREEN KY  42104-4301

BUDDY R SADLER
837 BEVERLY DR
TERRELL TX  75160-1514

BUDDY V JAWORSKI
17820 FOWLES ROAD
MIDDLEBURGH HEIGHT OH
44130-6227

BRYON G ELLSWORTH
286 OTTAWA DR
PONTIAC MI  48341

BUBBLE SMITH
16845 LESURE
DETROIT MI  48235-4012

BUD J BARANEK &
JOAN A BARANEK JT TEN
6233 WEXFORD CT
MAUMEE OH  43537-3909

BUDD HALLBERG &
DIANA P HALLBERG JT TEN
320 SPANGLER SCHOOL RD
GETTYSBURG PA  17325-8639

BUDDIE F TAYLOR &
THELMA TAYLOR JT TEN
4145 CLINTONVILLE ROAD
WATERFORD MI  48329-2378

BUDDY E COLEMAN
6132 E MAPLE RD
GRAND BLANC MI  48439-9005

BUDDY L JOHNSON
3403 SUPERIOR PARK DR
CLEVELAND OH  44118-2106

BUDDY S BALDRIDGE
304 NORTHWOOD DR
AIKEN SC  29803-7719

BUDNE C REINKE &
DIANE C REINKE JT TEN
2503 HENDERSON AVE
WHEATON MD  20902-2039

BRYON R SCHAFFNER
CUST NATHAN B SCHAFFNER UGMA PA
115 STEFFIE DR
MOUNT WOLF PA  17347-9796

BUCKNER G WEBB JR
1815 MARENGO DR
DEMOPOLIS AL  36732

BUDD BURDEN YOUNG
BOX 303
SOUTHOLD NY  11971-0303

BUDDHADEV ROYCHOUDHURY
6658 ASHTON CIRCLE
SHAKOPEE MN  55379-7009

BUDDY C MANSELL
410 BALLANGER RD
BOX 703
ROSCOMMON MI  48653

BUDDY F BURTON
2314 BUXTON AVE
CINCINNATI OH  45212-2204

BUDDY L SHEETS
6837 HEATHERIDGE BLVD
SAGINAW MI  48603

BUDDY STEVENS
108 WILKSHIRE BLVD
HOT SPRINGS AR  71913-5605

BUEAL C BRYANT
1412 DURAND ST
FLINT MI  48503-3518

BUEFORD A HUEY
6642 BISON
WESTLAND MI  48185-2804

BUEL OSBORNE
909 KARR RD
ARCANUM OH  45304-9424

BUEL WHITT
3422 COZY CAMP RD
DAYTON OH  45439-1126

BUENA N PLANT
19411 ARCHER
DETROIT MI  48219-1710

BUFFORD MERIDA
PO BOX 74
PINEVILLE KY  40977-0074

BUFORD ALLEN SHORT JR
3312 E 10TH ST
OWENSBORO KY  42303-0659

BUFORD FULCHER
5323 WEXFORD RD
LANSING MI  48911-3315

BUFORD T ROSE
29719 BIRCHWOOD
INKSTER MI  48141-1087

BULAH LEE GRANT
3702 KELLAR
FLINT MI  48504-2150

BUEL D BROWN
2125 N DEQUINCY
INDIANAPOLIS IN  46218-3944

BUEL T COSBY
7444 SHARP RD
SWARTZ CREEK MI  48473-9409

BUELE N CROSS
1719 MAUL RD
CAMDEN AR  71701-2625

BUFF PALM
11522 NIWOT RD
LONGMONT CO  80504-8412

BUFORD A GIBSON
636 TRADE BRANCH RD
LYNNVILLE TN  38472-5060

BUFORD DAVIS WHITLOCK
204 ROSCOE ROAD
NEWNAN GA  30263-1242

BUFORD GOLDSTEIN
CUST
ROBERT MICHAEL GOLDSTEIN
U/THE TENN UNIFORM GIFTS TO
MINORS ACT
4609 HARRYS LN
DALLAS TX  75229-5408

BUFORD V GAITER JR
BOX 20214
SAGINAW MI  48602-0214

BULLS & BEARS INVESTMENT CLUB
15 GARFIELD AVE
EVANSVILLE WI  53536-1110

BUEL M HELM
2427 W 500 S
MARION IN  46953-9322

BUEL V BALES
4946 HALSEY
SHAWNEE KS  66216-2030

BUELL HOAGLAND &
MARY HOAGLAND JT TEN
1059 E RAHN RD
DAYTON OH  45429-6107

BUFFORD D STRINGER
9740 CLYPETON RD
WAVERLY TN  37185-3510

BUFORD A MILLER
2055 E GIER RD
ADRIAN MI  49221-9667

BUFORD E WALTERS &
LOLA F WALTERS JT TEN
328 BLACKROCK RD
YULEE FL  32097-3611

BUFORD O HARRIS
4709 ANDOVER
LORAIN OH  44055-3522

BULA GRIM
712 SE 33RD ST
TOPEKA KS  66605-2609

BUNA JOE WILDER JR
10530 NW 15TH PL
GAINESVILLE FL  32606-5400

BUNIA P HAWTHORNE
1841 SRINGFIELD ST
FLINT MI 48503

BONNEY LEWIS JR
27450 SUTHERLAND
SOUTHFIELD MI 48076-7433

BONNIE GRIFFITH
HC 60 BOX 41B
SALT FLAT TX 79847

BURCHARD ROARK
9404 E ROCKCREST LN
SPOKANE WA 99206-8205

BURCHELL W NAIK
63 CHANCERY CIRCLE
ST CATHARINES ON L2M 7R3
CANADA

BURDE A DUNCAN JR
497 WALLACE STREET
NORTHUMBERLAND PA 17857-1146

BURDETTE D POMBIER SR
127 GRAND ST BOX 211
SPRINGPORT MI 49284-0211

BURDETTE L COOPER
1645 MEADOWAY
DEFIANCE OH 43512-3628

BURDETTE M MOSS
5303 NASSER
FLINT MI 48505-1064

BURDETTE W HELENIUS
15990 ALGOMA AVE
CEDAR SPRING MI 49319-8867

BUREN SPAULDING
3265 WEST 50 SOUTH
LEBANON IN 46052-8961

BUREN SPAULDING &
JANET I SPAULDING JT TEN
3265 WEST 50 SOUTH
LEBANON IN 46052-8961

BURFORD OIL CO
BOX 190
DONIPHAN MO 63935-0190

BURGESS P RIDDLE &
ANN C RIDDLE TEN COM
203 MAPLEWOOD
SAN ANTONIO TX 78216-6726

BURGESS PARR HUDSON &
CAROLYN S HUDSON
TR HUDSON FAM LIVING TRUST
UA 10/25/94
5808 WHEATON DR
FRT WORTH TX 76133-2731

BURGESS W LOAR
1823 TEBO
FLINT MI 48503-4433

BURGOYNE HARRIS
7134 MANDRAKE DRIVE
DAYTON OH 45424-3135

BURHAN A HAMEED
17204 ELDAMERE AVE
CLEVELAND OH 44128-1524

BURIEL D HIGGINS
7737 NESTLE AVE
RESEDA CA 91335-2053

BURK W GREENWALD
138 NAVAJO ST
MESQUITE NV 89027-6257

BURKE TUBBS FUNERAL HOME
306 W GALENA AVE
FREEPORT IL 61032-3908

BURKHARD G J KAMMERER
V KETTELERSTR 40
PADERBORN 33106
GERMANY

BURL A HILES &
SUE ASHLEY HILES JT TEN
203 FLOWER LN DR
ESTILL SPRINGS TN 37330-3103

BURL A JACKSON &
CAROLYN L JACKSON TEN COM
420 BOLTIN ST
DAYTON OH 45410-2208

BURL COLLINS JR
14510 FREELAND
DETROIT MI 48227-2802

BURL E LEMONDS &
MANUELINE LEMONDS TEN ENT
42 KIMBERLY CT
WINTER HAVEN FL 33880-1192

BURL G ELLIOTT
18119 BONNIE LANE
STRONGSVILLE OH 44136-4213

BURL HAWES
PO BOX 423
HIGH SHOALS NC  28077-0423

BURL L GILLETT
6057 SOUTERN OAKS DR SE
WINTER HAVEN FL  33884-2749

BURL L LEAVELL TOD
JANE A LEAVELL
247 GEORGIA AVE
ELYRIA OH  44035-7129

BURL L SMITH
140 BENNETT VILLAGE TERRACE
BUFFALO NY  14214-2204

BURL L SMITH &
KATHY L SMITH JT TEN
140 BENNETT VILLAGE TERRACE
BUFFALO NY  14214-2204

BURL LUCIUS
16555 INDIAN RIDGE DRIVE
BULLARD TX  75757-8809

BURL LUCIUS &
ERMA L LUCIUS JT TEN
16555 INDIAN RIDGE DR
BULLARD TX  75757-8809

BURL OSBORN JR
20001 STANSBURY
DETROIT MI  48235-1564

BURL TRENTHAM
4340 OAK STREET BOX 317
LUNA PIER MI  48157-0317

BURLDINA E COTHRON &
WAYLAND K COTHRON JT TEN
4500 POST RD C-35
NASHVILLE TN  37205-1500

BURLEAN SAMPSON
1000 NORTH SWEET HOME RD
PEARL MS  39208-9625

BURLEN E THIGPEN
20 COUNTY ROAD 604
ANDERSON AL  35610

BURLER MOORE
1635 AUSEON AVE
OAKLAND CA  94621-1527

BURLEY C BYINGTON
RT 4 BOX 4430
JONESVILLE VA  24263-9292

BURLEY H GILLETTE
266 W BARNS LAKE RD
COLUMBIAVILLE MI  48421-9720

BURLEY MASSEY JR
18436 MANSFIELD
DETROIT MI  48235-2930

BURLON L RUSSELL
167 CLIFFORD WAY
BOWLING GREEN KY  42103-9577

BURNAL C BENNETT
713 AVIATION
SCHERTZ TX  78154-1605

BURNARD M BARGER
11510 CUTLER RD
EAGLE MI  48822-9749

BURNARD S BIGGS
15292 STARR GROVE WY
RENO NV  89511-8434

BURNDINE A BRODERICK
234 E OAK ST
ANDERSON IN  46012-2511

BURNEDINE HAYES
8520 ELMORE AVE
SAINT LOUIS MO  63132-2812

BURNELL COOK
CUST
PHILLIP I COOK U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
2079 3RD CT
COLOMA WI  54930-6451

BURNELL H DE VOS JR
TR
DOUGLAS E DE VOS U/A DTD
12/30/1964
373 WEST BELLEVUE DR
PASADENA CA  91105-1833

BURNELL H DE VOS JR
TR BURNELL H DE VOS 3RD U/A
DTD 12/30/64
373 WEST BELLEVUE DR
PASADENA CA  91105-1833

BURNELL W BORTON
11196 N ELMS RD
CLIO MI  48420-9447

BURNELLE G REYNOLDS
1505 W OAK
EL DORADO AR  71730-5345

BURNET M ROURK
696 DOBESTER RD
CHARLESTON SC  29412-9107

BURNETT J YOUNG
103 W SHERRY DRIVE
TROTWOOD OH  45426-3523

BURNETT C BAUER
CUST MATTHEW J BAUER UGMA IN
2510 MAYFLOWER ROAD
NILES MI  49120-8783

BURNETT ELKINS
2039 MORAN
LINCOLN PK MI  48146-3733

BURNETT NEWSOME
9540 PLANK RD
MAYBEE MI  48159-9790

BURNETTA J LAWTON
28 BROOKDALE AVE
ROCHESTER NY  14619-2208

BURNETTE E DANIELS
201 LYNN ST
PEABODY MA  01960-6556

BURNETTE I NOBLE JR AS
CUSTODIAN FOR JENNIFER LEIGH
NOBLE UNDER THE TEXAS
UNIFORM GIFTS TO MINORS ACT
3716 COTTONWOOD SPRINGS DR
THE COLONY TX  75056-3683

BURNICE C SLAUGHTER
121 E MAIN STREET
MIDDLETOWN DE  19709-1446

BURNICE C SLAUGHTER &
JEAN O SLAUGHTER JT TEN
121 EAST MAIN STREET
MIDDLETOWN DE  19709-1446

BURNICE COMBS
709 PARK AVE
NEWPORT KY  41071-2055

BURNICE GRIGSBY
458 W MAIN ST
MOUNT ORAB OH  45154

BURNICE M BURMASTER
4509 CLUB VALLEY DR
ATLANTA GA  30319-1063

BURNIE HUNT
25450 AUDREY
WARREN MI  48091-1543

BURNS O SEVERSON III
26 WHITE OAK DR
MARQUETTE MI  49855-9450

BURREL H ELMORE
1416 BROADWAY
JOLIET IL  60435-2600

BURRELL H MARSH III
16041 PARTNERSHIP RD
POOLESVILLE MD  20837-8622

BURRIS B VAN WEY
108 WEST 12TH STREET
LYNDON KS  66451-9674

BURT B BUNDGUS
15760 N RIDGE DR
NOVELTY OH  44072-9655

BURT BECKMAN
BOX 757
MIDWAY UT  84049-0757

BURT FREDERICK STONEX
25415 NW 37TH COURT
RIDGEFIELD WA  98642-9365

BURT N KAUFMAN
117 LEXINGTON AVE
OCEANSIDE NY  11572-5420

BURT RICHARD COHEN
3372 SIERRA OAKS DRIVE
SACRAMENTO CA  95864-5729

BURT RIVIERE &
CAROL RIVIERE
TR RIVIERE FAM TRUST
UA 02/15/94
WESTCLIFFE RANCH 2220 TIM BER
WESTCLIFFE CO  81252

BURT W MANN
10708 E DOVER RD
CLARE MI  48617-9633

BURT WOOLSEY THOMPSON JR
235 N RIVERSIDE DR
NEPTUNE NJ  07753-5346

BURTON & ALICE CHRISTENSEN
TRUST U/A/D 12/05/85 BURTON
K CHRISTENSEN TTEE
1749 FOXFIRE CT
ESCONDIDO CA  92026

BURTON A DEYOUNG JR
115 FULTON
ST CHARLES MI  48655-1640

BURTON BAIG &
JESSIE G BAIG JT TEN
66 CALAIS AVE
CALAIS ME  04619

BURTON C MATHEWS &
DWIGHT J MATHEWS JT TEN
2020 JOLIET ST
FLINT MI  48504-4893

BURTON COHN
TR GROSSMAN COHN
ASSOC BURTON COHN VOLUNTARY
PROFIT SHARING PLAN DTD 11/20/80
ATTN WEALTH MGMT SVCS
BOX 1318
STATE COLLEGE PA  16804-1318

BURTON FARBMAN &
SUSAN FARBMAN JT TEN
27272 W FOURTEEN MILE RD
FRANKLIN MI  48025-1773

BURTON H BILBREY &
GERALDINE M BILBREY JT TEN
22111 FIRWOOD
EAST DETROIT MI  48021-2185

BURTON H POPPENGA
5614 STANTON AVE
HIGHLAND CA  92346-1641

BURTON I MANIS
20084 BACK NINE DRIVE
BOCA RATON FL  33498-4707

BURTON J NEWMAN
193 PRATER'S CREEK RD
PICKENS SC  29671-9673

BURTON B BROWN &
VILMA BROWN JT TEN
BOX 903
NEVADA CITY CA  95959-0903

BURTON C COON & ILLEEN J
COON TRUSTEES U/A DTD
02/22/93 THE COON JOINT
LIVING TRUST
BOX 354 LANE
LINDEN MI  48451-0354

BURTON CAMPBELL
4419 E KITRIDGE RD
DAYTON OH  45424-1721

BURTON D TYLER
3 LIGHTHOUSE POINTE
FENTON MI  48430-3239

BURTON G DEKETT &
ALICE RUTH DEKETT JT TEN
9021 CR 622
BUSHNELL FL  33513-7823

BURTON H BOESSNECK
1920 E DAWN DR
TEMPE AZ  85284-3428

BURTON H TOBEY &
EVA P TOBEY JT TEN
136 CENTRAL ST
BERLIN MA  01503-1214

BURTON J FIELD
89 GREEN BRAIR DR
DEERFIELD IL  60015-5053

BURTON J NEWMAN &
BARBARA A NEWMAN JT TEN
193 PRATER'S CREEK RD
PICKENS SC  29671-9673

BURTON B ROBBINS &
LOIS ROBBINS JT TEN
62 JOSEPH ST
NEW HYDE PARK NY  11040-1703

BURTON C HODGES SR
406 BURT RD
FRENCH CAMP MS  39745-9510

BURTON COHEN &
MISS MINDY COHEN JT TEN
166 25 POWELLS COVE BLVD
APT 20D
BEECHHURST NY  11357

BURTON E HARRINGTON &
LUTE A HARRINGTON JT TEN
568 OLD PERCH RD
ROCHESTER MI  48309-2142

BURTON G GREENBLATT
163 MERRISON ST
TEANECK NJ  07666-4648

BURTON H LENHART
5270 IRISH RD
LOCKPORT NY  14094-9211

BURTON HAWLEY
6731 ALHELI
FT PIERCE FL  34951-4368

BURTON J LAVANA
773 CHARRINGTON WAY
TIPP CITY OH  45371-9352

BURTON J WESTVELD
4035 PINEVIEW
GRANDVILLE MI  49418-1750

BURTON J ZUNG
2109 CHISHOLM TRAIL
GRAND PRAIRIE TX 75052-1724

BURTON KLETZKE
4663 NO 71ST STREET
MILWAUKEE WI 53218-4852

BURTON L GEWALT
BOX 331
YACHATS OR 97498-0331

BURTON L RUGG
4850 STATE RT 31
VERNON NY 13476-3837

BURTON M MILLIGAN &
ROSE S MILLIGAN JT TEN
3705 PICKERING AVE
CHATTANOOGA TN 37415-4111

BURTON P BATTY JR &
ALICE F BATTY JT TEN
50 BERWICK PLACE
RUMFORD RI 02916-1912

BURTON S AUGUST
11 WOODBURY PLACE
ROCHESTER NY 14618-3436

BURTON S WARNER &
ANNETTE N WARNER JT TEN
6646 HAZEL LANE
MC LEAN VA 22101-5113

BURTON V MATTHEWS &
BARBARA J MATTHEWS JT TEN
9555 ISLAND DRIVE
GROSSE ILE MI 48138-1465

BURTON K HAIMES
CUST
SPENCER W HAIMES UGMA NY
21 N CHATSWORTH AVE APT 50
LARCHMONT NY 10538-2110

BURTON KOZAK
TR IRA MICHAEL KOZAK U/DEC OF TRUST
4/13/1959
4642 W SCHUBERT AVE
CHICAGO IL 60639

BURTON L GROVES &
RUTH A GROVES JT TEN
114 LANCASTER LN
LANSING MI 48906-1631

BURTON L WATSON
10025 KING RD
DAVISBURG MI 48350-1901

BURTON MORGAN SICKELSMITH
2355 WEDGEFIELD RD
SUMTER SC 29154-4644

BURTON REYER &
STEPHANIE REYER JT TEN
9 DEEP WOODS CT
GLEN COVE NY 11542-1223

BURTON S BOHNETT
9978 W STOLL
HASLETT MI 48840-9323

BURTON SHLENSKY
CUST WENDY SHLENSKY UGMA WI
67 ROLLING WAY
NEW ROCHELLE NY 10804-2405

BURTRON D SCHERTZ &
CORA C SCHERTZ
TR UA 10/31/01 BURTRON D SCHERTZ
TRUST
3205 SUSAN CT
KOKOMO IN 46902

BURTON K RANDELL
3450 LANDER ROAD
PEPPER PIKE OH 44124-5728

BURTON KROUNER
CUST RICHARD
MICHAEL KROUNER UGMA NY
21923 ARRIBA REAL
BOCA RATON FL 33433-3143

BURTON L HOPKINS
9466 COUNTRY CLUB LN
DAVISON MI 48423-8367

BURTON LUSTINE
PO BOX 675128
RANCHO SANTA FE CA 92067-5128

BURTON O DILLARD JR
901 SW SALLY CIRCLE
LEES SUMMIT MO 64081-2374

BURTON ROBERT EVANS
71 DICKERSON RD
WAVERLY NY 14892-9206

BURTON S PALMER & MARY C
PALMER TR U/A DTD
10/21/91 BURTON S PALMER &
MARY C PALMER TRUST
BOX 537
STANDISH MI 48658-0537

BURTON SOLED
6209 TEWKESBURY WAY
WILLIAMBURG VA 23188-1783

BURTRUST TOBIAS WILSON
7022 QUAIL FERN
SAN ANTONIO TX 78250-6512

BURWELL K MARSHALL III
2307 CROSS HILL RD
LOUISVILLE KY  40206-2809

BURWELL S PALMER &
JOAN S PALMER JT TEN
2702 CANARY DR
COSTA MESA CA  92626-4748

BURYL L BURGESS
1208 RIVERSIDE DR
OWOSSO MI  48867-4942

BUSTER HALE
3926 TOMA HAWK DR
MIDWAY OH  45341-9735

BUTLER B DI GILIO
8781 BIRCH PARK LANE
GERMANTOWN TN  38139

BUTLER W RAY
3011 183RD ST # 188
HOMEWOOD IL  60430-2804

BYERS M HOWELL &
PATRICIA A HOWELL JT TEN
3193 E COOK RD
GRAND BLANC MI  48439-8375

BYFORD MCDANIEL &
LOIS M MCDANIEL JT TEN
BOX 119
SOUTH LYON MI  48178-0119

BYRD F LAIRD &
WANDA JENKINS JT TEN
403 CIRCLEWOOD DR
VENICE FL  34293-7006

BURWELL K MARSHALL III
TR UA 1/20/71
2307 CROSS HILL RD
LOUISVILLE KY  40206-2809

BURWIN L BRANSCOMB
649 N LAFONTAINE ST
HUNTINGTON IN  46750-2008

BUSINESS AND PROFESSIONAL
WOMENS CLUB
ATTN EMMA WOMBLE
BOX 7916
PADUCAH KY  42002-7916

BUSTER L HERRINGTON
77 E YALE AVE
PONTIAC MI  48340-1976

BUTLER COLEMAN JR
21024 LOCKWOOD
TAYLOR MI  48180-2909

BWW ASSOCIATES
ATTN BERT WASSERMAN
PO BOX 1019
MANHASSET NY  11030-3928

BYFORD K BORGMAN
2698W-600N
GREENFIELD IN  46140

BYNA CAMDEN
2575 WOODSTOCK DR
DETROIT MI  48203-1062

BYRD L MOUNT
1601 HOLLY COURT N W
LENOIR NC  28645-4831

BURWELL S KEYES &
VIRGINIA R KEYES JT TEN
3231 PARK VISTA DR
LA CRESCENTA CA  91214-3756

BURWYN A EDWARDS
785 WOODDUCK DR
WOODBURY MN  55125

BUSTER ADAMS
67 CRESTVIEW DR
LOUISA KY  41230

BUSTER RAY DAVIS
612 FIFE ST
CHESAPEAKE VA  23321-2314

BUTLER HALL JR
4390 E Y AVENUE
VICKSBURG MI  49097-8702

BYERS M HOWELL
3193 E COOK RD
GRAND BLANC MI  48439-8375

BYFORD MCDANIEL &
LOIS B MCDANIEL JT TEN
43611 WESTMINSTER WAY
CANTON MI  48187-3158

BYOUNG EUN KOH
1855 CONSTITUTION AVE
APT 409
WOODLYN PA  19094-1430

BYRDEAN PRIDE
22406 EASTER FERRY RD
ELKMONT AL  35620-6504

BYRL D NELSON
460 STATION RD
VALLEY CITY OH  44280-9578

BYRON A PETERS
1203 BROWN COURT
TAYLORVILLE IL  62568-1201

BYRON ASA HUFF
RR 1 BOX 194
4054 WEST COUNTY RD 950N
DALEVILLE IN  47334

BYRON B WEBB INC
DRAWER B
LA JOLLA CA  92038-3484

BYRON C ENGLISH &
GERALDINE ENGLISH JT TEN
3620 ENGLISH RD
FARMINGTON MO  63640-7388

BYRON C GWINN 2ND &
JEAN ELLEN GWINN JT TEN
5117 LOS ALTOS COURT
SAN DIEGO CA  92109-1318

BYRON C VEDDER
THREE STANFORD PL
CHAMPAIGN IL  61820-7620

BYRON CHRISTOPHER SHUTZ JR
3306 181ST PLACE NE
REDMOND WA  98052-5933

BYRON D MUSSER
2 SE ALFALFA DR
SAINT JOSEPH MO  64507-8485

BYRLE M RANKIN
261 E MAIN ST
NEW LEBANON OH  45345-1226

BYRON A TURNQUIST &
JUDITH M TURNQUIST JT TEN
1579 E HARBOUR TOWNW CIR
MUSKEEGAN MI  49441-6408

BYRON B LUCE
612 6TH AVE
PATTERSON HEIGHTS
BEAVER FALLS PA  15010-3230

BYRON B WEBB JR
DRAWER B
LA JOLLA CA  92038-3484

BYRON C FARMER
429 EDGEBROOK AVE
BROOKVILLE OH  45309-1334

BYRON C MILLER
4374 ARDEN PL
ROYAL OAK MI  48073-6216

BYRON C WATKINS &
MARTHA S WATKINS JT TEN
400 SYCAMORE LANE
MADISONVILLE KY  42431-8752

BYRON D CANINE & BARBARA J
CANINE CO-TRUSTEES UA CANINE
FAMILY TRUST DTD 06/27/90
940 AND-FRANKTON RD
ANDERSON IN  46011

BYRON DALE LOUDERMILK
23716 OLD FOLEY RD
EL BERTA AL  36530-2516

BYRNECE L MORAN &
MICHELE MORAN SPRINGER JT TEN
BOX 102
BIG BAY MI  49808-0102

BYRON A WHITE
TR THE
BYRON A WHITE REVOCABLE LIVING
TRUST U/A DTD 04/16/03
11401 FAIRFIELD
LIVONIA MI  48150

BYRON B WEBB III
5162 EDGEWORTH RD
SAN DIEGO CA  92109-1429

BYRON BICE
2904 GHENT AVENUE
DAYTON OH  45420-3865

BYRON C GIBBS
5748 TIPPERARY CIRCLE
ANN ARBOR MI  48105-9540

BYRON C RUTLEDGE
655 CIRCLE RD
DAYTON OH  45417-1208

BYRON CHOPAS &
SANDRA CHOPAS JT TEN
14 CRYSTAL HILL ROAD
ATKINSON NH  03811-2215

BYRON D JESSUP &
BEVERLY M JESSUP JT TEN
1125 VICTORY LANE
CONCORD CA  94520-4330

BYRON DAVIS
8230 ELMHURST
CANTON MI  48187-1972

BYRON DONALD MC CARTER
1310 S SHORE DR
MARTINSVILLE IN  46151-8875

BYRON E BLACKLOCK
7854 N HALL RD
MONROVIA IN  46157-9251

BYRON E BYARS &
MARY A BYARS JT TEN
4289 SWEET
HOWELL MI  48843-8817

BYRON E CLARK
5133 WINTER CREEK DR
GROVE CITY OH  43123-8330

BYRON E KABOT
109 EVERGREEN RD
NEW CANAAN CT  06840-2930

BYRON E LIVINGSTON
109 HUGHES SHORE RD
BALTIMORE MD  21220-2814

BYRON EDWARD ALEXANDER
2696 W 1300N
ALEXANDRIA IN  46001

BYRON F ARNDT
110 ABERCROMBIE AVE
ENGLEWOOD FL  34223-3974

BYRON F ARNDT &
JOSEPHINE M ARNDT JT TEN
110 ABERCROMBIE AVE
ENGLEWOOD FL  34223-3377

BYRON F CARTER
BOX 13153
FLINT MI  48501-3153

BYRON G GRAY &
THELMA P GRAY JT TEN
1302 OLD ORCHARD RD
VINCENNES IN  47591

BYRON H BARCLAY
56 OGLE RD
OLD TAPPAN NJ  07675-7022

BYRON H LENGSFIELD III
CUST BENJAMIN BYRON LENGSFIELD
UTMA CA
15895 EL PAJARO COURT
MORGAN HILL CA  95037-5665

BYRON H LENGSFIELD III
CUST JENNIFER DIANE LENGSFIELD
UTMA CA
15895 EL PAJARO COURT
MORGAN HILL CA  95037-5665

BYRON H LENGSFIELD III
CUST MARGARET JEAN LENGSFIELD
UTMA CA
15895 EL PAJARO COURT
MORGAN HILL CA  95037-5665

BYRON H MITCHELL
2615 SKIPPERS RD
EMPORIA VA  23847-6143

BYRON HAROLD ATKINSON
1453 HAULOVER AVE
SPRING HILL FL  34608-5743

BYRON J COTTON
6114 FOUNTAIN POINTE
GRAND BLANC MI  48439-7751

BYRON J GALL
111 S MAUMEE
TECUMSEH MI  49286-2003

BYRON J MYERS &
ROSILEA E MYERS JT TEN
BOX 65
WARRINSBURG MO  64093-0065

BYRON J SLADE &
RUTH L SLADE JT TEN
2215 FRIENDSHIP CIR
COLORADO SPRINGS CO  80904-2204

BYRON JAMES DAVENPORT
1315 BETTON RD
TALLAHASSEE FL  32312-3305

BYRON JAMES HINDERLONG
34 ORCHARD PL
WAYNE NJ  07470-4020

BYRON KELLEY
CUST
ROBYN MELINDA KELLEY
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
3 CRAB APPLE COURT
PRINCTON NJ  08540-9419

BYRON L ARNOLD
1659 HOPPE ROAD
UNIONVILLE MI  48767

BYRON L BEAVER
155 BROODSIDE AVE
HERSEHEY PA  17033-1802

BYRON L BRADFORD
5345 CLINTON RIVER DR
WATERFORD MI  48327-2516

BYRON L DALKERT SR
22310 AUDREY
WARREN MI 48091-2502

BYRON L MAYS
7000 TRENTON-FRANKLIN
MIDDLETOWN OH 45042-1338

BYRON L WARNER
TR BYRON L WARNER REVOCABLE TRUST
UA 10/15/87
745 OVERHILL
BLOOMFIELD VLG MI 48301-2571

BYRON M CHONG
22 LOS LAURELES
SALINAS CA 93901-4128

BYRON M HARRISON &
SUSAN T HARRISON JT TEN
1627 E 8TH ST
ANDERSON IN 46012-4135

BYRON N LIVENGOOD
BOX 205
RIDGE FARM IL 61870-0205

BYRON P HARRISON &
RICHARD C HARRISON JT TEN
435-4TH ST
DONORA PA 15033-1823

BYRON R LEMAY
17762 REMINGTON DR
ATHENS AL 35611

BYRON REED
56 CABOT AVE
ELMSFORD NY 10523-2108

BYRON L BEITLE
9816 N 107TH AVE
SUN CITY AZ 85351

BYRON L MEAD
1300 STROZIER LN 595
BARLING AR 72923-2002

BYRON L WILLIAMS JR
10004 DESOTO COURT
GAITHERSBURG MD 20886-1346

BYRON M ELLSWORTH &
MARY S ELLSWORTH JT TEN
430 BLUHM RD
FAIRPORT NY 14450-9512

BYRON MACMILLAN
PO BOX 46050
LAS VEGAS NV 89114

BYRON N LORD &
RONNA K LORD JT TEN
1713 GLASTONBERRY RD
POTOMAC MD 20854-2642

BYRON PARKER COLGROVE II
3923 DEMERY DRIVE EAST
JACKSONVILLE FL 32250-1927

BYRON R NELLIS
28110 E 24 HWY
BUCKNER MO 64016

BYRON ROBERTS &
SARAH T ROBERTS JT TEN
454 S ROXBURY DR
BEVERLY HILLS CA 90212-4114

BYRON L HUNSINGER &
ALEENE HUNSINGER JT TEN
27 NORTHGREN PARKWAY
BOX 375
BROWNSBURG IN 46112-1148

BYRON L NEWELL
19314 CHIWAWA LOOP
LEAVENWORTH WA 98826-9550

BYRON LENGSFIELD III
15895 EL PAJARO COURT
MORGAN HILLS CA 95037

BYRON M GREEN
29962 WINDSOR COURT
NOVI MI 48377

BYRON MCCORD JR
5307 W 100 S
ANDERSON IN 46011-8742

BYRON OLAV HESTEVOLD &
MARGUERITE JANE HESTEVOLD JT TEN
2895 BAYLIS DR
ANN ARBOR MI 48108-1705

BYRON R EGELAND
237 WOODLAWN AVE
SAINT PAUL MN 55105-1143

BYRON R WALTER
308 EAST 3RD STREET
HARTFORD CITY IN 47348-2813

BYRON STOWERS
4018 W 1550 N
ELWOOD IN 46036-9234

BYRON T FOX
PO BOX 39412
INDIANAPOLIS IN  46239-0412

BYRON TAPO SR
G-1168 E CASS AVE
FLINT MI  48505

BYRON TIMOTHY BALZ &
SANDRA LOU BALZ JT TEN
9675 KELLER RD
CLARENCE CENTER NY  14032-9742

BYRON W CATRETT
678 S 4TH ST
ORLEANS IN  47452-1907

BYRON W COPP
4416 NATIONAL RD
CLAYTON OH  45315-9739

BYRON W COTTON
1501 MULBERRY LN
FLINT MI  48507

BYRON W KNOX
1310 DANIELS ST
MANTECA CA  95337-6739

BYRON W STEELE
ATTN BANC ONE
1602 I ST
BEDFORD IN  47421-3838

BYRON W TAULTON
3762 TREAT HY
ADRIAN MI  49221

BYRON W WRIGHT &
CATHERINE J WRIGHT JT TEN
6061 HAMILTON DR
HARRISON MI  48625-9678

BYSOR SHELENHAMER
TR UA 03/03/94 BYSOR
SHELENHAMER FAMILY TRUST
3324 HIGHWAY 123
HUMANSVILLE MO  65674-8544

BYUNG M CHO
29731 CANTERBURY CT
FARMINGTON HILLS MI  48331-1899

C A ABRANTES
9 CHESTNUT STREET
N TARRYTOWN NY  10591-2612

C A ANDERSON
300 S RATH AVE
UNIT 5
LUDINGTON MI  49431-2077

C A BALLANCE
BOX 11
DECATUR IL  62525-0011

C A BANTIN
338 TAYLORS MILL ROAD
ENGLISHTOWN NJ  07726-2844

C A FELICIANO
2140 BOCA RATON ST
HAYWARD CA  94545-3534

C A GLADYS BLUMELING
PO BOX 5123
BERGENFIELD NJ  07621

C A LATIMER &
MARGIREE C LATIMER JT TEN
1413 CHERRY ST EX
PENDLETON SC  29670-9347

C A MOSES
1601 N TRUTT RD
MUNCIE IN  47303-9223

C A PERCH
207 OAK MANOR PARKWAY
SOUTH PLAINFI NJ  07080-4924

C A ROBINSON
7413 MAPLEMILL CT
WEST BLOOMFIELD MI  48322

C A TEESDALE
14379 ROSEMONT
DETROIT MI  48223-3555

C ADELAIDE PATERNO
214 TUTTLE AVE
SPRING LAKE NJ  07762-1538

C AGNES MITCHELL
330 DIAMOND HILL RD
WARWICK RI  02886-6810

C ALAN CARL
120 ENSWORTH AVE
NASHVILLE TN  37205-2002

C ALBERT GRIFFITH
9 OAK HILL ROAD
HUNTINGTON NY  11743-1062

C ALLEN FAVROT
115 FAIRWAY DR
NEW ORLEANS LA  70124

C ALLISON GLOYD JR
CUST CHARLES A GLOYD 3RD
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
11389 URIEVILLE LN
WORTON MD  21678-1716

C ASHBY
775 CONCOURSE VILL EAST
BRONX NY  10451-3902

C B W MADDOCK
27877 RAINBOW CIR
LATHRUP VILLAGE MI  48076-3270

C BENNETT AINSWORTH III
CUST C BENNETT AINSWORTH IV UGMA
MI
17966 MOHAWK
SPRING LAKE MI  49456-9121

C BLAIR MILLER &
PATRICIA G MILLER HIS WIFE TEN ENT
WITH RIGHT OF SURVSHP
95 E OAK ST
INDIANA PA  15701

C BRONSON DOYLE
1820 JENNA STREET
NEW ORLEANS LA  70115-5536

C BRUCE PARKER
16 FOUNTAIN ST
CLINTON NY  13323-1704

C C FOUNTAIN &
MARTHA D FOUNTAIN JT TEN
803 WATTS DR SE
HUNTSVILLE AL  35801-2057

C ALLEN WALLACE
BOX 10744
GOLDSBORO NC  27532-0744

C ANDREW NOFTSGER &
NANCY L NOFTSGER JT TEN
627 6TH AVE
SIDNEY OH  45365-1046

C B MURRAY JR
3112 14TH AVE E
HIBBING MN  55746-3513

C BARRY BARNHORN
351 CIRCLEWOOD LANE
CINCINNATI OH  45215-4108

C BLAIR IVES JR
836 MILMAR ROAD
NEWTOWN SQUARE PA  19073-3510

C BONNIE PITTMAN
10 HELMAN DR
LAVALE MD  21502-7417

C BROWNING
3992 S COUNTY RD 850 E
WALTON IN  46994-9195

C BURKES
2216 S 23RD ST
SAGINAW MI  48601-4152

C C MORRIS
TR
C C MORRIS REVOCABLE LIVING
TRUSTUA 06/08/98
548 N MAIN ST APT 116
ASHLAND OR  97520-1783

C ALLEN WALLACE &
LOUISE W WALLACE JT TEN
BOX 10744
GOLDSBORO NC  27532-0744

C ANN BIECHELE
4159 DAWSON
WARREN MI  48092-4318

C B NOEL
BOX 51252
CHICAGO IL  60651-0252

C BARTON THOMPSON JR
CUST ELIZABETH A THOMPSON
UGMA TX
1803-B W PARK ROW DR
ARLINGTON TX  76013-3505

C BLAIR MILLER
R D 4 BOX 85
HUNTINGDON PA  16652-9638

C BRADLEY HUFF JR &
STEPHANIE G HUFF JT TEN
213 ANN DRIVE
LIZELLA GA  31052-3315

C BRUCE ALLISON
322 HUFFER RD
HILTON NY  14468-9574

C C COY
616 KYLE LN
FAIRBORN OH  45324-6405

C C TYLER
4208 OTIS ST
LANSING MI  48917-3530

C C YOUNG
18509 HEYDEN
DETROIT MI  48219-3487

C CARR GRUBB &
MAXINE F GRUBB JT TEN
3617 KANAWHA AVE SE
CHARLESTON WV  25304-1433

C CHRISTOPHER LUECK
6009 SHEPPARD CT
CHARLOTTE NC  28211-4356

C CLINTON RILA &
WILLANNA S RILA JT TEN
506 VINE
MT PLEASANT IA  52641-2845

C CONNOR COWPLAND
TR C CONNOR COWPLAND LIVING TRUST
UA 09/14/94
C CONNOR COWPLAND
BOX 152
PAPIKOU HI  96781-0152

C CRAIG OLIVER &
BERNICE K OLIVER JT TEN
210 WEST 7TH
FULTON MO  65251-2606

C D DIXON JR
22 BURGARD PL
BUFFALO NY  14211-2424

C D HOFFMAN
9914 LEWIS & CLARK BLVD
ST LOUIS MO  63136-5323

C D MCKENZIE
BOX 352
FRANKLIN GA  30217-0352

C D PRUITT
12383 SANTIAGO DR
VICTORVILLE CA  92392-7445

C DALE MURPHY &
EMMA C MURPHY JT TEN
1193 DEAN MURPHY
BOURBON MO  65441-7126

C DANIEL AMENT
CUST CHRISTOPHER DANIEL AMENT
UGMA PA
208 TOMAHAWK DRIVE
CONESTOGA PA  17516-9715

C DAVID GRAFMULLER
8 EUSTALE DR
COMMACK NY  11725

C DAVID THOMPSON
570 GROVE STREET
NORWELL MA  02061-1102

C DEAL MOORE
BOX 52878
HOUSTON TX  77052-2878

C DEAN MCCORMICK &
ELAINE MCCORMICK JT TEN
306 BURNS STREET
IDA GROVE IA  51445-1316

C DEAN ROBERTS
1036 TIERRA LN UNIT B
FORT COLLINS CO  80521-4072

C DEAN WILMOTH & HARRIETT O
WILMOTH TRUSTEES U/A DTD
01/30/92 C DEAN WILMOTH &
HARRIETT O WILMOTH TRUST
8217 BROWNSVILLE LANE
BETHANY OK  73008-3038

C DENISE BAER
3109 E 48 STREET
TULSA OK  74105-5312

C DIANE BARTH
6083 FAWNWOOD DR
GREENWOOD IN  46143-9143

C DIANE BARTH &
PHILIP W BARTH JT TEN
6083 FAWNWOOD DR
GREENWOOD IN  46143-9143

C DIANE RAY
19085 SYCAMORE GLEN DR
TRABUCO CYN CA  92679-1082

C DONALD BROHAWN &
SARA LEE BROHAWN JT TEN
PO BOX 42
TYASKIN MD  21865-0042

C DONALD OLSON
3204 CAMBRIDGE
ARLINGTON TX  76013-1107

C DOUGLAS ACORD
CUST
ANGELO CHARLES ACORD
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
48746 LORENZO DR
MACOMB MI  48044-5603

C DOUGLAS ACORD &
ROSE MARIE ACORD JT TEN
28888 PALM BEACH DRIVE
WARREN MI  48093-6439

C DOUGLAS CROUCH
BOX 13855
DENVER CO  80201-3855

C DOUGLAS DUNLAP
3848 N ALBERTA LN
STONE LAKE WI  54876-8006

C DOYLE STEELE &
DIANNE STEELE JT TEN
303 SOUTH SECOND ST
APOLLO PA  15613-1110

C DUANE ROUSE
1693 SUNNYRIDGE RD
BALLWIN MO  63011-1932

C E FULLER JR
TR UW CHESTER
EARL FULLER
1785 OAK AVE
MENLO PARK CA  94025-5865

C E GILMORE
10331 VARNUM DR
ST LOUIS MO  63136-2340

C E MC NEILL
1016 EAST BLANCKE STREET
LINDEN NJ  07036-2254

C E MILLS
BOX 575 SCRABBLE RD
MARTINSBURG WV  25401-8972

C E STEFANOU FAMILY LLC
401 S FREDERICK AVENUE
GAITHERSBURG MD  20877-2326

C E TRICK
101 SAGE HILL DRIVE
SELAH WA  98942-9603

C EARL COLOMB III
3802 RUIDOSA
DALLAS TX  75228-1724

C EARL FULLER JR
1785 OAK AVE
MENLO PARK CA  94025-5865

C EDMUNDS RHOAD &
RUTH M RHOAD JT TEN
285 67TH ST
AVALON NJ  08202-1110

C EDWARD WATTS
4916 FORGE RD
PERRY HALL MD  21128-9577

C EDWARD WATTS &
JACQUELINE L WATTS JT TEN
4916 FORGE ROAD
PERRY HALL MD  21128-9577

C EDWARD WEBSTER 2ND
1226 11TH
CODY WY  82414-3523

C EDWIN POWL
131 WATERCRESS LANE
ELIZABETHTOWN PA  17022

C EDWIN YATES
10494 KONNEY AUT TRL
CONNEAUT LAKE PA  16316-3360

C ELIZABETH YOUNG &
DONALD C YOUNG JT TEN
6358 LEE DR BOX 361
CASEVILLE MI  48725-9549

C ELIZABETH YOUNG &
JILL S HAMMOND JT TEN
1597 WITHORN LN
INVERNESS IL  60067

C EMILY BURTON
64 SUSSEX DR
LEWES DE  19958-1507

C ERIC MASTERS
PO BOX 3160
BRECKENRIDGE CO  80424-3160

C ERNEST CRAIG
26 DUGGAN ROAD
WEST ACTON MA  01720-2037

C EUGENE DE GROFF
TR UA 05/27/92 C EUGENE DE
GROFF REVOCABLE INTERVIVOS
TRUST
538 WALDOBORO RD
WASHINGTON ME  04574-3006

C EUGENE RIFFLE &
NANCY J RIFFLE JT TEN
1878 YORK ROAD
GETTYSBURG PA  17325-8287

C EUGENE SUTTON
6097 STOKESTOWN-ST JOHNS RD
AYDEN NC  28513-8541

C EWING MC DOWELL &
DEBORAH J MC DOWELL JT TEN
186 MC GRADY RD
RISING SUN MD  21911-2538

C F STERLING
BOX 90258
BURTON MI  48509-0258

C FELIX HARVEY
CUST MARGARET
LEIGHTON MCNAIRY UTMA NC
ATTN RUTH HEATH
BOX 189
KINSTON NC  28502-0189

C FONTAINE CARTER
600 S CHERRY ST
KERNERSVILLE NC  27284-2718

C FRANK BURGESS
700 LATIMER DR
KERNERSVILLE NC  27284-8340

C FRANK KERN &
DARLENE L KERN JT TEN
1114 DILLON CIR
LANSING MI  48917-4059

C FRANK OOMEN
6041 SAND RD
BOX 701
CASEVILLE MI  48725-9579

C FRANK ROYER &
MARILYN R ROYER JT TEN
309 ALVISO WAY
DANVILLE CA  94526-5426

C FREDERICK BERGE
6829 FM 2263
GILMER TX  75644-5935

C FREDERICK HINSON
3012 WOODWALK DR SE
ATLANTA GA  30339

C FREDERICK KRAYBILL
30 TICEHURST LANE
MARBLEHEAD MA  01945-2837

C FREDERICK SCHULITZ &
JANE G SCHULITZ JT TEN
18 LAWNSBURY DR
ROCHESTER NY  14624-5213

C G CARTER &
DOROTHY CARTER
THE CARTER LOVING TRUST
UA 09/06/96
7640 RIDGEWOOD DR
GLADSTONE OR  97027-1440

C G KRISTENSON
387 BAY VIEW TERRACE
COSTA MESA CA  92627-1482

C GARY BLOUGH &
SUSAN L BLOUGH JT TEN
6201 HAGAR SHORE RD
COLOMA MI  49038-9302

C GENELLE JENNINGS
3202 S WILLIS ST 110
ABILENE TX  79605-6650

C GODFREY GARVEY
TR MARY ANN GARVEY UA 12/23/68
3011 WOODBERRY LN
ELLICOTT CITY MD  21042-2577

C GOODE JR
327 FREEMAN FOREST DR
NEWNAN GA  30265

C GORDON HAMMANN JR
13713 HARCUM RD
PHOENIX MD  21131-1607

C GREG MC CARTNEY
838 STRATFORD DR
LAKELAND FL  33813-4701

C GUS FANTINE &
ELIZABETH FANTINE JT TEN
136 CAMBON AVE
ST JAMES NY  11780-3042

C GUS GLASSCOCK JR
PO BOX 519
COLUMBUS TX  78934

C H BUSH JR &
S R BUSH JT TEN
PO BOX 137
GRAIN VALLEY MO  64029-9717

C H HUGHLEY
6995 BEAVER TRAIL
RIVERDALE GA  30296-1929

C HARLAN HURLOCK III
9 DUBLIN DR
LUTHERVILLE MD  21093-5405

C HARNESS
521 WEST HOLBROOK ST
FLINT MI  48505-5908

C HASSEL OSBORNE
1101 DORSET ROAD
POWHATAN VA  23139-7810

C HENRY VEIT
TR UA 4/27/00 J & J TRUST
911 HILLCROFT CIR
OAKLAND CA  94610-2402

C I THOMAS
4433 MAPLE CREEK DRIVE
GRAND BLANC MI  48439

C J HANSROTE JR
305 PAULETTE CIRCLE
LYNCHBURG VA  24502

C J MURPHY III
CUST
COLLEEN J MURPHY A MINOR
UNDER THE LOUISIANA GIFTS TO
MINORS ACT
517 WYCLIFF WAY
ALEX LA  71303-2943

C J MURPHY III
CUST ERIN
ELIZABETH MURPHY UTMA LA
517 WYCLIFF WAY
ALEX LA  71303-2943

C J SOLIK
3607 GLOSGOW
LANSING MI  48911-1325

C JAMES DEVLIN &
RUTH C DEVLIN JT TEN
10605 GRUBBS RD
WEXFORD PA  15090-9427

C JOANNE HOFFMAN &
SCOTT R HOFFMAN JT TEN
10774 TALBOT
HUNTINGTON WOODS MI  48070-1139

C HELME STRATER JR
481 PROSPECT CIR
SOUTH PASADENA CA  91030-1749

C HIRAM UPSON
141 SHEARER RD
WASHINGTON CT  06793

C I WALTER JR &
BARBARA ANN WALTER JT TEN
8287 REUNION DRIVE
MECHANICSVILLE VA  23111-4539

C J HARRIS
0610 E SECOND ST
FLINT MI  48503-1933

C J MURPHY III
CUST COLLEEM
JOHN MURPHY UTMA LA
517 WYCLIFF WAY
ALEX LA  71303-2943

C J MURPHY III
CUST ERIN ELIZABETH MURPHY
UTMA LA
517 WYCLIFFE WY
ALEXANDRIA LA  71303-2943

C J VANDERWILT
1208 UPPER RIDGEWAY ROAD
CHARLESTON WV  25314-1428

C JAMES JONES &
MARIANNE C JONES JT TEN
23237 CORA ST
FARMINGTON HILLS MI  48336-3305

C JOHN BRANNON
6572 SENECA RD
SHARPSVILLE PA  16150-8414

C HENRY JONES JR
24 FALKIRK AVENUE
BOX 453
CENTRAL VALLEY NY  10917-3628

C HUNT THOMAS
TR U/A
DTD 04/17/92 C HUNT THOMAS
REVOCABLE TRUST
431 E COURT AVE
JEFFERSONVILLE IN  47130-3413

C J BAXTER
6024 F M 3136
ALVARADO TX  76009-5444

C J JACOB
1240 RAHWAY AVENUE
WESTFIELD NJ  07090-3634

C J MURPHY III
CUST COLLEEN JON MURPHY
UTMA LA
517 WYCLIFFE WY
ALEXANDRIA LA  71303-2943

C J PELLECCHIA
505 NEW JERSEY AVENUE
BRICK NJ  08724-1413

C JACK SAVAGE
1766 NATIONAL ROAD
WHEELING WV  26003-5519

C JEROME MANGAS &
PATRICIA MANGAS JT TEN
5044 PINE VIEW DRIVE
MOHNTON PA  19540

C JOHN BRANNON &
GLADYS E BRANNON JT TEN
6572 SENECA RD
SHARPSVILLE PA  16150-8414

C JOHN MURPHY III
CUST NICOLE MARIE SCROGGS
UTMA LA
517 WYCLIFFE WY
ALEXANDRIA LA  71303-2943

C JOHN MURPHY III &
NECHA O MURPHY TEN COM
517 WYCLIFF WAY
ALEX LA  71303-2943

C JOHN RUMBALL
STE 7
821 COXWELL AVE
TORONTO ON  M4C 3E5
CANADA

C JONES
117 PINES ST
PEEKSKILL NY  10566-3523

C JOSEPH YUNCKER & CATHERINE A
YUNCKER TR U/A DTD 09/23/90 C
JOSEPH YUNCKER & CATHERINE
YUNCKER FAM TR
5543 PEMBROKE
SANTA BARBARA CA  93111-1441

C JOSEPHINE MANN
812 BOULDER RD
INDIANAPOLIS IN  46217-3912

C K LAM
3505 SPRINGBROOK DR
EDISON NJ  08820-4224

C K VENKATESWARAN
6419 HICKORY HOLLOW CT
FLINT MI  48532-2055

C K VENKATESWARAN &
LAKSHMI VENKATESWARAN JT TEN
6419 HICKORY HOLLOW CT
FLINT MI  48532-2055

C K WALTER
132 BROADMOOR CIRCLE
AMES IA  50010-4851

C KEATING BOWIE JR
6898 EDGE CREEK RD
EASTON MD  21601-8002

C KEITH PLUMMER
8748 CEDAR HILLS
CAMBRIDGE OH  43725

C KEITH SHADIX
5270 KILROY LANE
DOUGLASVILLE GA  30135

C KELSEY BROWN
719 INVERNESS DRIVE
HORSHAM PA  19044-1813

C KEM BAWDEN JR
314 FAIRVIEW ROAD PENN VALLEY
NARBERTH PA  19072-1335

C KENNETH &
JEANNE I HOWELL
TR C KENNETH & JEANNE I HOWELL TR
11/12/1992
38 FAIRWAY DR
ALEXANDRIA IN  46001-2812

C KENT CARTER &
JEAN R CARTER JT TEN
3705 FENWAY PL
BLOOMINGTON IN  47401-8825

C KEVIN JACKSON
TR UA 12/23/94
FRANCIS J & LOUISE M
PSHIDE REVOCABLE TRUST
410 W JAMESTOWN
ANDOVER KS  67002

C KING
22335 HEATHERBRAE WAY S
NOVI MI  48375-4931

C L DEADWYLER JR
1911 ALDERBROOK RD NE
ATLANTA GA  30345-4113

C L DUNN
BOX 852
CHATSWORTH GA  30705

C L FROST FAMILY TRUST
UA 01/12/1996
8102 BRITTON RD
PERRY MI  48872

C L GAUNT
11301 LYTCH DR
LAURINBURG NC  28352-5275

C L NEUNER
4243 TERRA GRANDA 3B
WALNUT CREEK CA  94595-4024

C L ODE JR
133 LOCK DRIVE
BALLWIN MO  63011

C L S TRUST
BOX 5
YORK ME  03909-0005

C L SMITH
1407 STAGE RD
HARTSELLE AL  35640-3508

C L WALTERS
345 E VIRGINIA
PHOENIX AZ  85004

C L WESTBROOK
10660 DE HAVEN
PACOIMA CA  91331-2055

C LACEY HANSEN
6316 HIGHWOOD
DUNCAN BC  V9L 5R3
CANADA

C LAVERNE LANDT
609 S MAIN
MONONA IA  52159-8151

C LAWRENCE ORTMAN
3031 SPRINGHAVEN DR
WINSTON-SALEM NC  27103-6229

C LAWSON WILLARD III
229 N MAIN ST
STONINGTON CT  06378-1039

C LEE CRANDELL & INGRID E
CRANDALL TRUSTEES UA
CRANDELL FAMILY LIVING TRUST
DTD 06/11/91
1019 OAK POINTE DR
WATERFORD MI  48327-1626

C LEO ROBERTSON
37-04 PARSONS BLVD
FLUSHING NY  11354-5836

C LEON MORROW
701 WICKFIELD
LOUISVILLE KY  40245-5716

C LEWIS
129 CABOT ST
ELMSFORD NY  10523-2130

C LEWIS
52 WHITE PLAINS AVE
ELMSFORD NY  10523-2723

C LUTHER RABUN
3290 NORMANDY CIR
MARIETTA GA  30062-5325

C LYNN HARRIS &
WILMETH T HARRIS JT TEN
1509 SHOVER ROAD
HOPE AR  71801-7825

C LYNN STEINHAUS
5946 GOLDEN EAGLE CIRCLE
PALM BEACH GARDENS FL
33418-1530

C LYNNE DAILEY
13914 FRENCH PARK
HELOTES TX  78023

C M BLANCH
105 OAK DRIVE
CATONSVILLE MD  21228-5137

C M CLARKE
218 CHUMA MONKA AVE
TRINIDAD WI  ZZZZZ

C M SPANGLER CO INC
BOX 61
SHELBY NC  28151-0061

C M SWANSON &
ELAINE K SWANSON JT TEN
81 MORTIS CT UNIT 9134
ELLIJAY GA  30540

C MARGARET SMITH &
STANLEY A SMITH JT TEN
1848 MIRABEAU
OKEMIS MI  48864-2944

C MARIE WINBURN
1373 MULBERRY PIKE
EMINENCE KY  40019-1457

C MARK STOPPELS &
MARTHA S STOPPELS JT TEN
2019 BRETON SE
GRAND RAPIDS MI  49546-5555

C MARLIN HESS & GERTRUDE G
HESS TRUSTEES UA HESS FAMILY
TRUST DTD 08/08/89
736 WOODFIELD DRIVE
LITITZ PA  17543

C MARY RYDER &
MARY FRANCES ZILONIS JT TEN
23 PICKENS ST
LAKEVILLE MA  02347-1903

C MAYNARD NEAL
816 FAIRGROVE WAY
TROTWOOD OH  45426-2213

C MAZZOCHETTI
960 TILTON RD
VALLEY COTTAG NY  10989-2117

C MCGHEE SR
684 27TH ST
OAKLAND CA  94612-1108

C MICHAEL BUTTS &
LYNN M BUTTS JT TEN
5204 ANGLER LN
GREENSBORO NC  27455-3471

C MILTON JACKSON
1281 SUNSET DR
STARKVILLE MS  39759-9580

C N MACFADDEN
1401 SHADY LANE DR
OWOSSO MI  48867-1431

C ORVAL &
ALICE I SELDERS T
TR UA 09/02/81
C ORVAL & ALICE I SELDERS
TRUST
261 MICHELLE RD
PALM SPRINGS CA  92262-6814

C PAUL P MCLAUGHLIN
705 SIMCOE ST N
OSHAWA ON  L1G 4V6
CANADA

C PERCIVAL MERRICK
205 S 5TH AVE
DENTON MD  21629-1306

C R BROWN & ANN M BROWN
TR BROWN LIVING TRUST
UA 12/30/98
5206 PINE TREE DRIVE
FORT PIERCE FL  34982-7450

C R H HORNSBY
1491 W LOUIS AVE
FLINT MI  48505-1080

C R WILSON
BOX 51472
LIVONIA MI  48151-5472

C MICHAEL KIMBER &
DONNA C KIMBER JT TEN
34216 JEFFERSON AVE
ST CLAIR SHORES MI  48082-1164

C MILTON JACKSON &
EVELYN H JACKSON JT TEN
1281 SUNSET DR
STARKVILLE MS  39759-9580

C NELSON
1460 VIENNA RD
NILES OH  44446-3531

C PAUL DAELEMANS
5332 FRANKLIN RIDGE CIR
WEST BLOOMFIELD MI  48322-4123

C PAUL P MCLAUGHLIN
705 SIMCOE ST N
OSHAWA ON  L1G 4V6
CANADA

C PETER KAUZMANN
139 FAIRVIEW RD
SKILLMAN NJ  08558-1514

C R BURGESS JR
1003 DUDECK LN
NEW ATHENS IL  62264-1568

C R MC DONALD JR
339 LITTLETON QUARTER
WILLIAMSBURG VA  23185-5596

C RALPH SCHWAB &
LINDA M SCHWAB JT TEN
4301 S RIDGEVIEW RD
ANDERSON IN  46013-9703

C MICHAEL PHILO &
PENNY L PHILO JT TEN
4272 CREEK VIEW DR
HUDSONVILLE MI  49426-1924

C MORRIS DAVIS
3607 PINNACLE RD I
AUSTIN TX  78746

C OLEN GUNNIN
185 CREEK VIEW TRL
FAYETTEVILLE GA  30214-7229

C PAUL LITTLEFIELD
EAST SHORE DRIVE
BOX 4
SILVER LAKE NH  03875-0004

C PAYNE LUCAS JR
299 LAKE ROYALE
LOUISBURG NC  27549-9517

C QUINN WRIGHT
134 RANCH TRAIL
WILLIAMSVILLE NY  14221-2439

C R CRIMES
20300 WESTMORELAND RD
DETROIT MI  48219-1475

C R SPITZER
#7 THE WOODS
MARION OH  43302

C RANDALL BAIN
TR UW D
ALVIN BERG
C/O BROWN & BAIN PA
BOX 400
PHOENIX AZ  85001-0400

C RAYMOND MARSHALL
365 NORTH STREET
DE LEON SPRINGS FL  32130

C RICHARD BOBEAR
1 ROLLING BROOK CT
CLIFTON PARK NY  12065-2201

C RICHARD FRIEDRICH
TR C RICHARD FRIEDRICH TRUST
UA 07/27/87
65 WOODBRIDGE TERRACE
S HADLEY MA  01075-1135

C RICHARD MORSE JR
12541 ARGYLESHIRE RD
LAURINBURG NC  28352-2507

C RICHARD SILVERMAN &
LEE SILVERMAN JT TEN
47 E 88TH ST #8D
NEW YORK NY  10128

C ROBERT ATWOOD
496 KENOZA ST
HAVERHILL MA  01830-4324

C ROBERT CHERVANIK JOHN D ROSKOS
CHARLES WILLIAMS & LLOYD
WILLIAMS TR U/A DTD 10/01/62
FBO BARBARA CHERVANIK
BOX 519
SHAMOKIN PA  17872-0519

C ROBERT CHERVANIK JOHN D ROSKOS
CHARLES WILLIAMS & LLOYD
WILLIAMS TR U/A DTD 10/01/62
FBO CHARLES R WILLIAMS
BOX 519
SHAMOKIN PA  17872-0519

C ROBERT CHRISTIAN &
GERTRUDE CHRISTIAN JT TEN
1041 SEVEN SPRINGS CIRCLE
MARIETTA GA  30068-2660

C ROBERT FRANCIS
PO BOX 449
PLYMOUTH NH  03264

C ROBERT PEACOCK &
L JANE PEACOCK JT TEN
2280 E 800 S
FAIRMOUNT IN  46928

C ROBERT YELLIN
BOX 158
CHICAGO IL  60690-0158

C ROBERTS MULLOY III
200 N BAYVIEW AVE
SEASIDE PARK NJ  08752-1633

C ROLAND GREENLEE
1105 N HIGHLAND AVE
GLENDALE CA  91202-2024

C ROMAYNE YOUNG
315 LOUISA ST
WILLIAMSPORT PA  17701-3220

C ROSE SMITH
1311 DORAN CI
BOONE IA  50036-5233

C ROSS COOK JR
32 PILGRIM DR
WINCHESTER MA  01890-3371

C ROSS KELL &
REBA L KELL JT TEN
10 KENGREY DR
CARLISLE PA  17013-7442

C RUSSELL MILLER
116 AMBERWOOD LANE
BUTLER PA  16002-8860

C S DAVIDSON INC
38 N DUKE ST
YORK PA  17401-1210

C S MARTINDILL & JO ANN
MARTINDILL TRUSTEES U/A DTD
11/06/91 THE MARTINDILL
TRUST
8140 TOWNSHIP LINE RD APT 2303
INDIANAPOLIS IN  46240

C SCOTT LANGLEY
44933 MIDDLEBURY CT
CANTON MI  48188

C SCOTT SIPHERD
1721 BEDLOE COURT
LINCOLN NE  68505-1591

C SPECK MOTORS INC
61 E ALLEN RD
SUNNYSIDE WA  98944

C STEVE CHO &
JANET Y CHO JT TEN
1205 LLANDWOOD AVE
RICHLAND WA  99352-7651

C STEVEN CROSBY &
TINA P CROSBY JT TEN
2 WHEELER GATE
WESTPORT CT  06880-5072

C STUART BUMGARDNER &
KATHRYN K BUMGARDNER TEN COM
23 VERMONT AVE
BINGHAMTON NY  13905-4351

C SUE RAINEY
308 STATE ROAD 58 EAST
BEDFORD IN  47421

C T SULLIVAN
BOX 7743
LOUISVILLE KY  40257-0743

C THEO SHEAFFER
421 E MAIN ST
NEW HOLLAND PA  17557-1403

C THOMAS TERRY
PO BOX 301
BOYNE CITY MI  49712

C THRESA BOWIE
20188 LITTLEFIELD
DETROIT MI  48235-1163

C TREVOR WHETSEL
TR C TREVOR WHETSEL TRUST
UA 12/09/92
442 EAST STATE ST
PENDLETON IN  46064

C VICTOR ARMSTRONG
3718 BROWNSTONE LN
WINSTON SALEM NC  27106-3571

C W CLEATON
411 CHAPTICO RD
SOUTH HILL VA  23970-1609

C W PRICE &
DIANE LAI-SIN CHUNG PRICE JT TEN
35 PERRY ST
LAMBERTVILLE NJ  08530-1641

C SUE VANBLARICUM
904 FORREST CIRCLE
LAFAYETTE TN  37083-2108

C T THOMAS &
ELIZABETH THOMAS JT TEN
8976 RUTH AVE
ALLEN PARK MI  48101-1551

C THOMAS MILLS
ATTN JAMES E MILLS SR
5103 BOULDER DR
OXON HILL MD  20745-3714

C THOMAS TERRY &
PATRICIA A TERRY JT TEN
PO BOX 301
BOYNE CITY MI  49712

C TIMOTHY MUFFLY
CUST ACF MATTHEW T MUFFLY UGMA PA
1790 TRAGONE DRIVE
PITTSBURGH PA  15241-2600

C V HARDIMAN & CO
BOX 832062
DELRAY BEACH FL  33483

C VICTOR MCFARLAND &
JOAN E MCFARLAND TEN ENT
2109 DEVERE LANE
BALTIMORE MD  21228-4807

C W HODGE
BOX 452
PERRY MI  48872-0452

C W SHELTON
2228 WAKITA DRIVE
MARIETTA GA  30060-5522

C SUE VANBLARICUM &
RICHARD A VANBLARICUM JT TEN
412 COLLEGE ST
LAFAYETTE TN  37083-1705

C TAYLOR NICHOLS
853 N OGDEN DR
LOS ANGELES CA  90046-7307

C THOMAS PHILIPPART &
DOLORES E PHILIPPART JT TEN
9400 MARY TUCKER COVE
BARTLETT TN  38133-0942

C THOMPSON &
STELLA THOMPSON JT TEN
C/O CKE
1175 JACKLING DR
HILLSBOROUGH CA  94010

C TIMOTHY MUFFLY
CUST ROBERT EVAN MUFFLY UGMA PA
1790 TRAGONE DRIVE
PITTSBURGH PA  15241-2600

C VERLE KNIEL &
JOSEPHINE KNIEL JT TEN
111 LILAR AVE APT 5
WEST UNION IA  52175-1012

C W BIDDY
3801 PACIFIC DR
AUSTELL GA  30106-1422

C W MARTIN
122 AVERY PLACE
CHEEKTOWAGA NY  14225-3965

C W SUMPTER
5505 LAURENE
FLINT MI  48505-2558

C W TAYLOR
226 BLYMYER AVENUE
MANSFIELD OH  44903-2306

C WARREN HENSKE
803 PARTRIDGE LN
MT PROSPECT IL  60056

C WAYNE LAPP
1067 CLOVERLEAF CIR
BROOKSVILLE FL  34601

C WILLARD MYERS &
GLADYS L MYERS JT TEN
BOX 7240
MT JEWETT PA  16740

C WILLIAM CUBBERLEY
1951 CAMPBELL ROAD
WALL NJ  07719-9530

C WILLIAM PATTERSON 2ND &
JANET M PATTERSON TEN ENT
2407 BURLWOOD RD
TIMONIUM MD  21093-2558

C WILLIAM WITHEROW
1323 N LIBERTY ST
WINSTON SALEM NC  27105-6625

CADAR B HELMS
148 SUN VALLEY LN
WEATHERFORD TX  76087-5318

CAESAR J KABALAN
7821 E PLAZA AVE
SCOTTSDALE AZ  85250-7633

C WALTER LINGERFELT &
DORIS G LINGERFELT TEN COM
SATIRO DE OLIVEIRA 6/1201
CHAME-CHAME
40 140-510 SALVADOR BA ZZZZZ
BRAZIL

C WAYNE CLARK
4509 CUTSHAW AVE
RICHMOND VA  23230-3732

C WESLEY LOGAN JR
435 BARLEY DR
NEWARK DE  19702-3725

C WILLIAM CARLSON
BOX 117
BASIN MT  59631-0117

C WILLIAM GEISSEL &
JEAN CAROL GEISSEL JT TEN
1646 ROCKCRESS DR
JAMISON PA  18929-1645

C WILLIAM PHILLIPS AS
CUSTODIAN FOR DAVID W
PHILLIPS UNDER THE FLORIDA
GIFTS TO MINORS ACT
6 MONTEREY CIR
ORMOND BEACH FL  32176-2318

CACIANO PIRES
27 UNION ST
MILFORD MA  01757-2309

CADITZ GRANT & KARLSEN A
PROF CORP
8383 WILSHIRE BLVD
SUITE 214
BEVERLY HILLS CA  90211

CAETANO RODRIGUES
BOX 1413
NORTH WESTPORT MA  02790-0693

C WARD SKINNER &
JAMES E SKINNER JT TEN
4444 W COURT ST
FLINT MI  48532

C WAYNE FRY
BOX 17
STANLEY ID  83278-0017

C WESTON SANDIFER JR
2836 WOOD DUCK DRIVE
VIRGINIA BEACH VA  23456-4454

C WILLIAM COUNTESS
360 COHAWKIN RD
SEWELL NJ  08080-4328

C WILLIAM KOCHER
337 WESTERDALE DR
GAHANNA OH  43230-3634

C WILLIAM SCHLUCKEBIER
13010 N 3RD AVE
DONNELLSON IL  62019-2130

CACILDO MARTELL
400 GOLDEN ISLE DRIVE #36
HALLANDALE FL  33009

CADLE BURRELL JR
207 SCOTT
GRAYLING MI  49738-7157

CAHIR E ODOHERTY &
DOROTHY R ODOHERTY JT TEN
12 OLD TREE LANE
GREAT NECK NY  11024-1407

CAILEN JEAN SCHMIEDER &
JEAN MARIE SCHMIEDER JT TEN
3313 S STATE RD
DAVISON MI  48423-8751

CAILTIN F KENNEDY
11366 E WILSON RD
OTISVILLE MI  48463-9733

CAITLIN M ODONNELL
5 ANCIENT RUBBLY WAY
BEVERLY MA  01915-1566

CAITLIN WADLER
100 BELLE MARSH RD
BERWICK ME  03908-2171

CAJSA H HOWLAND
4949 PEPPERMILL LN
LIVERPOOL NY  13088-4727

CALAWAY J DIMSDALE
1950 HOUSEL CRAFT RD
BRISTOLVILLE OH  44402-9650

CALBERT E WELLIVER &
BETTE JANE WELLIVER JT TEN
293 HAMILTON AVE
PENNSVILLE NJ  08070-1303

CALDONIA PORTER
1601 N 51 ST
WASHINGTON PK IL  62204-2001

CALE E GILBERT
1175 WINDSOR CROSSING LANE
TIPP CITY OH  45371-1576

CALE ENGLE JR
60 COACH DR
TIPP CITY OH  45371-2210

CALEB ADLER
635 WASHINGTON LANE
RYDAL PA  19046-2333

CALEB ANSEL LEWIS &
EVANGELINE L LEWIS JT TEN
4365 MONACO
SAN DIEGO CA  92107-4237

CALEB J MELAMED
3324 ASHLEY LN
SPRINGFIELD IL  62711-8257

CALEB R QUINOY
44 DEPEYSTER ST
SLEEPY HOLLOW NY  10591-2704

CALEB STOKES
5812 LAKEVIEW DRIVE
HANAHAN SC  29406-2428

CALEB Y WINSHIP
384 STATE ST
BROOKLYN NY  11217-1707

CALHOUN & COMPANY
C/O COMERICA BANK
TRUST DEPT
BOX 55-519
DETROIT MI  48231

CALHOUN COUNTY
BOX 118
PITTSBORO MS  38951-0118

CALIFORNIA ANIMAL DEFENSE &
ANTI VIVISECTION LEAGUE INC
BOX 3047
GARDENA CA  90247-1247

CALIFORNIA JESUIT
MISSIONARIES
284 STANYAN ST
SAN FRANCISCO CA  94118-4230

CALISTA JANE COOK
2241 W JEFFERSON STREET APT 142D
KOKOMO IN  46901-4148

CALLEY M LAWSON
20410 GARDENDALE
DETROIT MI  48221-1306

CALLEY R DOBECK
5731 E OWENS AVE
LAS VEGAS NV  89110-1716

CALLIE B BOYD
1109 MELDRUM
DETROIT MI  48207-3418

CALLIE B LANGFORD
11419 TUSCORA AVE
CLEVELAND OH  44108-3151

CALLIE C MILLER
1090 DYEMEADOWS LN
FLINT MI  48532-2314

CALLIE K GANTT
216 JOHNSON CIRCLE
DEFIANCE OH  43512-1766

CALLIE M ALBEA
1139 LINCOLN AVE
PASADENA CA 91103-2844

CALLIE M BOND
1011 BEAL RD
MANSFIELD OH 44905-1609

CALLIE M BROWN
420 WYNDHAM CT
WILLIAMSPORT PA 17701-3932

CALLIE M DUGGER TOD
GARY W DUGGER
1847 ELM
DETROIT MI 48216-1246

CALLIE M POPLAR
1917 MARLOWE DR
FLINT MI 48504-7000

CALLIE M POPLAR &
BRENDA J POPLAR JT TEN
1917 MARLOWE DRIVE
FLINT MI 48504-7000

CALLIE M POPLAR &
TWANIA RENEE POPLAR JT TEN
1917 MARLOWE DR
FLINT MI 48504-7000

CALLIOPE HADJOGLOU
97-31 63RD DR
FOREST HILLS NY 11374-2229

CALLIOPE KUTRUBIS
1920 N NEWCASTLE
CHICAGO IL 60707-3330

CALLOWAY LIVESAY
2502 WARRENDALE AVE
DAYTON OH 45404-2661

CALLY HENDRICK &
JUDY HENDRICK JT TEN
129 WEST CLOVERBROOK DR
OWOSSO MI 48867-1078

CALOGERA CARLISI
68 UNION AVENUE
LYNBROOK NY 11563-3315

CALOGERO RUSSO
52 EMERALD POINT
ROCHESTER NY 14624

CALTRICK SIMONE
5717 NEVADA AVE NW
WASHINGTON DC 20015-2545

CALVART GOSPEL CHURCH OF CMA
275 SUSSEX AVE
NEWARK NJ 07107-3120

CALVARY EPISCOPAL CHURCH OF
WILKES BARRE PA
371-373 N MAIN ST
WILKES-BARRE PA 18702-4409

CALVERT BOWIE THOMAS
12 OLD MILL COURT
SIMSBURY CT 06070-1947

CALVERT D BATES
17005 E NICKLAUS DR
FOUNTAIN HLS AZ 85268-6226

CALVERT D BATES &
MARIE J BATES JT TEN
17005 E NICKLAUS DR
FOUNTAIN HLS AZ 85268-6226

CALVERT F RUTH
3890 FALLING WATER DR
RENO NV 89509-2100

CALVERT M JANG
CUST COURTNEY
ELAINE JANG UGMA CA
40 LOMITA AVENUE
SAN FRANCISCO CA 94122-3546

CALVERT T HASLER
20192 LINDEN RD NW
SOAP LAKE WA 98851-9600

CALVERT W SMITH
13332 N NORFORK
DETROIT MI 48235-1039

CALVERY METHODIST CHURCH
ATTN REV JARQUELIN R SMOTHERS
1471 RALPH DAVID ABERNATHY
BLVD S W
ATLANTA GA 30310-1645

CALVIN & ROBERTA HUNT LLC
9585 WADES MILL RD
MOUNT STERLING KY 40353

CALVIN A ARNOLD
BOX 326
LEXINGTON TN 38351-0326

CALVIN A CORVIN
3811 WOODROW AVE
PARMA OH 44134-3829

CALVIN A GERGELY
14368 SPERRY RD
NEWBURY OH  44065-9714

CALVIN A HILL JR
BOX 769
RYE NH  03870-0769

CALVIN A MAAS
11622 LANCER DR
STERLING HEIGHTS MI  48313-5145

CALVIN A SEAL
4650 SHAW ROAD
GLADWIN MI  48624-8910

CALVIN A STARKS
7111 NORTHVIEW DR
LOCKPORT NY  14094-5340

CALVIN AKERS
2113 DR ROBINSON RD
SPRING HILL TN  37174

CALVIN ANDERSON
BOX 450
DECORAH IA  52101-0450

CALVIN B ORR JR
CUST BRADLEY JAMES ORR UGMA SC
1911 BRIGADOONE LN
FLORENCE SC  29505

CALVIN B ORR JR
CUST CAROLINE ELISE ORR
UGMA SC
1911 BRIGADOONE LN
FLORENCE SC  29505

CALVIN BAKER
6311 SHEARWATER DR
FAIRFIELD OH  45014-4925

CALVIN BIRDIETT
1460 STOCKPORT DR
ROCHESTER HILLS MI  48309-2252

CALVIN BRADFORD
488 W CO RD 300 N
NEW CASTLE IN  47362-9266

CALVIN BROWN
10743 HELLMAN ST
OAKLAND CA  94605-5313

CALVIN BROWN
1912 W GRAND BLVD
DETROIT MI  48208-1008

CALVIN C ADKINS
205 W 15TH
GEORGETOWN IL  61846-1030

CALVIN C BANKS
BOX 85
SETH WV  25181-0085

CALVIN C BANKS &
SERREDA M BANKS JT TEN
BOX 85
SETH WV  25181-0085

CALVIN C CANBY JR &
IMOGENE B CANBY JT TEN
4681 POOR HOUSE RD
MARTINSBURG WV  25401

CALVIN C COLLIVER &
BETTY J COLLIVER JT TEN
748 PAYNE AV
N TONAWANDA NY  14120-4060

CALVIN C CONTE
731 ROEBLING AVENUE
TRENTON NJ  08611-1021

CALVIN C FUJITA &
ARLEEN A FUJITA JT TEN
196 LULO RD
KAPAA HI  96746-1243

CALVIN C GARNER
1435 LEACH DR
LAWRENCEVILLE GA  30045-3402

CALVIN C HAUSMAN &
ROXANA R HAUSMAN JT TEN
807 EAST 2200 RD
EUDORA KS  66025-8107

CALVIN C NORMAN
1055 BELLE MEADE ISLAND DR
MIAMI FL  33138-5251

CALVIN C POPE
4434 HARDWOOD ST
FREMONT CA  94538-4013

CALVIN C WILCOX
108 COFFEE ST
FITZGERALD GA  31750-7162

CALVIN C WOEHLKE &
SANDRA A NUBER JT TEN
4775 DEXTER PINCKNEY RD
DEXTER MI  48130-8536

CALVIN C WOEHLKE &
SUSAN C ENGLISH JT TEN
4775 DEXTER PINKNEY ROAD
DEXTER MI  48130-8536

CALVIN CARROLL
3327 S MADISON ST
MUNCIE IN  47302-5749

CALVIN CHILDERS
3883 CASTANO DRIVE
DAYTON OH  45416-1109

CALVIN CHITTY
1805 SC HIGHWAY 39
WILLISTON SC  29853

CALVIN D BADGLEY
6667 BILLWOOD HWY
POTTERVILLE MI  48876-8729

CALVIN D BIGELOW
3878 S 7 MILE RD
WHEELER MI  48662-9612

CALVIN D BRADBERRY
BOX 3532
ARLINGTON TX  76007-3532

CALVIN D BROWN
15383 GREENLAWN
DETROIT MI  48238-1833

CALVIN D DALRYMPLE
1 GASPER CRT
DURHAM NC  27713-8665

CALVIN D EARL
2527 NEBRASKA
KANSAS CITY KS  66102-2511

CALVIN D HEARD
5360 NORTHFORD RD
TROTWOOD OH  45426-1104

CALVIN D MC ALISTER
804 S 2
ODESSA MO  64076-1368

CALVIN D SEAL
4010 REYNOLDS
FLINT MI  48532-5063

CALVIN D STINE &
CAROLYN N STINE JT TEN
5403 WHISPERING WOODS DRIVE
GODFREY IL  62035

CALVIN D STODDARD
4 BERKLEY DR
LOCKPORT NY  14094-5515

CALVIN E CRIM
BOX 72
SPRINGFIELD SC  29146-0072

CALVIN E DOMENGET &
ELIZABETH J DOMENGET
TR UA 04/28/05
CALVIN E DOMENGET & ELIZABETH J
DOMENGET REVOCABLE LIVING TRUST
2305 E CAPRI DRIVE
PEARLAND HARRIS COUNTY TX  77581

CALVIN E DOMENGET &
ELIZABETH J DOMENGET
TR UA 04/28/05
CALVIN E DOMENGET & ELIZABETH J
DOMENGET REVOCABLE LIVING TRUST
2305 E CAPRI DRIVE
PEARLAND TX  77581

CALVIN E DUNCAN
TR
CALVIN E DUNCAN REVOCABLE
LIVING TRUST
UA 05/08/00
1090 TEE CEE DR
WATERFORD MI  48328-2045

CALVIN E EVANS
6504 MELINDA DR
FOREST HILL TX  76119-7669

CALVIN E FOLAND
16116 GARDNER AV
RIVERSIDE CA  92504-5904

CALVIN E GILLISPIE
14435 LEMONT ROAD
LOCKPORT IL  60441-7562

CALVIN E MITCHELL
1137 BLAIRFIELD DR
ANTIOCH TN  37013-3919

CALVIN E PINNIX
C/O I A KHATEEB
1429 ZEB ROAD
GIBSONVILLE NC  27249-9336

CALVIN E PORCHER
4844 OVERTON AVE
FORT WORTH TX 76133-1326

CALVIN E ROLLYSON
4101 PAXTON WOOB RD
CINCINNATI OH 45209

CALVIN E SCOTT
RR 1 BOX 41
MELBORNE KY 41059-9706

CALVIN E STURDIVANT
1919 TAMARISK DR
EAST LANSING MI 48823-1453

CALVIN EDWARD COATES
975 E HILLSDALE RD
EVANSVILLE IN 47725-1214

CALVIN ERNEST NELSON
195 LOUIS ST
HACKENSACK NJ 07601-3056

CALVIN EUGENE RICH
222 N BERGLEY DR
COLUMBIA TN 38401

CALVIN EVANS
749 E AUSTIN ST
FLINT MI 48505-2213

CALVIN F CURRIER
8055 BRAY ROAD
VASSAR MI 48768-9640

CALVIN F ELAM
654 BAGLEY
PONTIAC MI 48341-2611

CALVIN F PERMUT &
RENEE A PERMUT JT TEN
17188 89TH PLACE N
MAPLE GROVE MN 55311-1259

CALVIN F STAFFORD
1070 SW 20TH TER APT 124
DELRAY BEACH FL 33445-6033

CALVIN G BARR
861 N LONG LAKE BLVD
LAKE ORION MI 48362-1867

CALVIN G SMITH
2252 S CAPAC RD
BERLIN TWP
ALLENTON MI 48002-1810

CALVIN G SMITH
723 BYRD PARK CT
RICHMOND VA 23220-6305

CALVIN G TRACY
7753 W SKYLINE DR
HARRISBURG PA 17112-3846

CALVIN H GLOVER
725 LUCERNE DR
SPARTANBURG SC 29302-4006

CALVIN H GREENHILL
120 CROTON AVE
OSSINING NY 10562-4204

CALVIN H JACKSON
210 PINEHURST DR
COLUMBIA TN 38401-6126

CALVIN H LAYLAND
CUST COBI
CHRISTOPHER LAYLAND UTMA CA
1880 HOOKER OAK AVENUE
CHICO CA 95926-1775

CALVIN H MARTIN
ROUT 2 BOX 241
GLADSTONE VA 24553

CALVIN H SCHULTZ
BOX 77
SILVERWOOD MI 48760-0077

CALVIN H SPENCE
270 NO BWAY 3C
YONKERS NY 10701-2672

CALVIN H TOPLIFF &
ELIZABETH L TOPLIFF
TR UA 03/21/89 C & E TOPLIFF TRUST
2674 WINKLER AVE APT 405
FORT MYERS FL 33901-9318

CALVIN H WILLIAMS JR
1401 BROUGHAM CT
SOUTH LYON MI 48178-8711

CALVIN H YAMADA
BOX 543
LODI CA 95241-0543

CALVIN HAYES
3633 CARPENTER RD
MT ORAB OH 45154-9491

CALVIN HEARD
4602 THISTLE DR
DAYTON OH  45427-2838

CALVIN HEINSOHN
1560 FM 109
NEW ULM TX  78950

CALVIN HILL
5426 NEWFIELD ST
CINCINNATI OH  45237-5319

CALVIN J BOWERS
302 SOUTH CONKLING ST
BALTIMORE MD  21224-2401

CALVIN J HALLER
235 WESTFALL DR
TONAWANDA NY  14150-7136

CALVIN J HAWKINS
2900 TWIN LAKE RD
LUPTON MI  48635-9755

CALVIN J HOFFMAN &
MARY P HOFFMAN JT TEN
8949 FREDERICK DRIVE
LIVONIA MI  48150-3940

CALVIN J HOLMES
19416 TILLMAN ST
CARSON CA  90746-2432

CALVIN J JARRETT
6561 RIVER STREET
CASEVILLE MI  48725-9538

CALVIN J KEEN JR
8114 MADISON
KANSAS CITY MO  64114-2232

CALVIN J PETERSON
12949 GRATIOT
SAGINAW MI  48609-9657

CALVIN J PETERSON &
CARLETTA F PETERSON JT TEN
808 DULLOS DRIVE
LAFAYETTE LA  70506-3908

CALVIN J SHRUM
3494 LACON ROAD
HILLIARD OH  43026-1842

CALVIN J WOODS
BOX 1131
RUSSELLVILLE AL  35653-1131

CALVIN JACKSON
15323 NATION RD
KEARNEY MO  64060-7107

CALVIN JONES
822 E MARENGO ST
FLINT MI  48505-3545

CALVIN JORDAN JR
540 N MAIN
MORRISON TN  37357-4004

CALVIN K CUSHMAN
1951 FLORA LN
VERO BEACH FL  32966-1033

CALVIN K ROBINSON
14415 186TH PL NE
WOODINVILLE WA  98072-6304

CALVIN K ROBINSON &
JUDITH A ROBINSON JT TEN
14415 186TH PL NE
WOODINVILLE WA  98072-6304

CALVIN L BARTELS
4676 BEECH
HOLLAND MI  49423-8924

CALVIN L BARTLEY &
OLGA Z BARTLEY JT TEN
4851 ESPLANADE
BONITA SPRINGS FL  34134-3920

CALVIN L BELL
1945 SANDRINGHAM DR SW
ATLANTA GA  30311-4409

CALVIN L BENJAMIN
2264 WOLF CREEK
ADRIAN MI  49221-9284

CALVIN L CHEWNING
130 W VELMA
LEMAY MO  63125-2052

CALVIN L DODGE
6096 N ESSEX CENTER RD
ST JOHNS MI  48879-9735

CALVIN L GLEASON
332 LINDEN ST
SANTA CRUZ CA  95062-1022

CALVIN L GRANT
3840 KING JAMES DR
ATLANTA GA  30331-4926

CALVIN L GRESS &
JOAN M GRESS
TR
CALVIN L & JOAN M GRESS
LIVING TRUST UA 04/25/96
12144 SW EGRET CIRCLE 1104
LAKE SUZY FL  34269-8795

CALVIN L JOHNSON
1717 DOVER CT
YPSILANTI MI  48198-3214

CALVIN L JOHNSON &
JUDITH K JOHNSON JT TEN
7650 HAMILTON-MASON ROAD
WESTCHESTER OH  45069-2526

CALVIN L OETJEN
18 B AND B LN
MC MINNVILLE TN  37110-5254

CALVIN L PEPPER
1917 FREEMONT DR
TROY MI  48098-2520

CALVIN L SMITH
1449 DEN HERTOG ST SW
WYOMING MI  49509-2729

CALVIN L SMITH &
INEZ I SMITH
TR
SMITH FAMILY REVOCABLE LIVING TRUST
UA 10/22/96
40 SUN VALLEY DRIVE
FREEMONT OH  43420

CALVIN L TAPERT
633 W LINCOLN AVENUE
MADISON HTS MI  48071-3911

CALVIN L THOMPSON
9200 WHITCOMB
DETROIT MI  48228-2274

CALVIN L WADSWORTH
BOX 94
NEW HAVEN OH  44850-0094

CALVIN L WALTON
1305 NE 53RD ST
OKLAHOMA CITY OK  73111-6609

CALVIN M CONWAY
1040 S KRAMERIA ST
DENVER CO  80224-1432

CALVIN M JOHNSON
211 SLADE ST
BELMONT MA  02478-2321

CALVIN MABERRY SR &
EUNICE MABERRY JT TEN
PO BOX 310 446
FLINT MI  48531

CALVIN MC QUEEN
BOX 13091
FLINT MI  48501-3091

CALVIN MORGAN
1023 FORTH AVE
YORK AL  36925

CALVIN NORMAN
BOX 3706
WINTER HAVEN FL  33885-3706

CALVIN O CRAIG
9711 HADLEY RD
CLARKSTON MI  48348-1909

CALVIN P DIENES
6783 MINOCK
DETROIT MI  48228-3922

CALVIN POON &
MAGGIE POON JT TEN
415 E 80TH ST
APT 1R
NEW YORK NY  10021-0624

CALVIN R DAY
6720 HIGBACK LAKE RD
DAVISBURG MI  48350-3109

CALVIN R DEITZ
BOX 5387
PRINCETON WV  24740-5387

CALVIN R GRIM
8313 W GREENVIEW DR
MUNCIE IN  47304-9393

CALVIN R HOOPER
54 SAND CREEK RD
TIFTON GA  31794-6935

CALVIN R MC NUTT
6681 N CALLE LOMITA
TUCSON AZ  85704-6927

CALVIN R MULLEN
192 LUTHER ST
PONTIAC MI  48341-2773

CALVIN R WILHOIT
577 PEACEFUL CT
ANDERSON IN  46013-1175

CALVIN RICHARD SIMMS
77 LINWELL RD 64
ST CATHERINES ON  L2N 6R1
CANADA

CALVIN RICHARDSON
18095 SHIELDS
DETROIT MI  48234-2027

CALVIN S FALK &
HOPE L FALK JT TEN
5521 EAGLEVIEW COURT
CLARKSTON MI  48348-5173

CALVIN S MARTIN &
MARY K MARTIN JT TEN
16640 EMORY LANE
ROCKVILLE MD  20853-1230

CALVIN S MCLAUGHLIN III &
CHIN HELEN MCLAUGHLIN JT TEN
544 SEAWARD ROAD
CORONA DEL MAR CA  92625-2620

CALVIN S MISONO & SHIZUKO
MISONO TRUSTEES UA F/B/O
MISONO FAMILY TRUST DTD
10/10/1989
1129 CASA BONITA WAY
VISTA CA  92083-6434

CALVIN S TYLER
CUST JOSEPH S BONURA
UGMA NY
3904 PARK CIRCLE
CAMP HILL PA  17011-4241

CALVIN SANGSTER JR
BOX 376
FLORISSANT MO  63032-0376

CALVIN SCHOLTEN
8530 PEACH RIDGE AVE
SPARTA MI  49345

CALVIN SHRADER
1084 HILLCREST RD
CINCINNATI OH  45224-3228

CALVIN T FOSTER
605 S E SHERMAN DR
ANKENY IA  50021-3436

CALVIN T GARDNER
400 WHITTEMORE LOOP
JASPER AL  35503-5333

CALVIN T VALENTINE
104 HOLT AVE
BARBOURVILLE KY  40906-1826

CALVIN TILLEY
3155 ST RT 133
BETHEL OH  45106-9309

CALVIN V FLAUGHER
3436 GREER DR
DAYTON OH  45430-1416

CALVIN W ADAMS &
RITA E ADAMS JT TEN
7640 LAKEFIELD
LOUISVILLE OH  44641-9721

CALVIN W COOK
1212 WILSON ROAD
YONCALLA OR  97499-9759

CALVIN W EMERSON &
DIANA M EMERSON JT TEN
200 MAC ARTHUR RD
ROCHESTER NY  14615-2020

CALVIN W KALTE TOD
LYLE A KALTE
SUBJECT TO STA TOD RULES
11143 HEATHROW AVE
SPRING HILL FL  34609

CALVIN W LANE
2119 N WOODBRIDGE ST APT 2
SAGINAW MI  48602-5200

CALVIN W LARKIN
23 PARK BOULEVARD
WANAMASSA NJ  07712-4273

CALVIN W LARKIN JR
23 PARK BLVD
WANAMASSA NJ  07712-4273

CALVIN W ROGLER &
DONNA ROGLER JT TEN
237 DEAN ROAD
TEMPERANCE MI  48182

CALVIN W SHERWOOD
8239 WARREN BLVD
CENTER LINE MI  48015-1464

CALVIN W WOHLFORD SR
2604 WILDWOOD LN
NEW RICHMOND OH  45157-9649

CALVIN WALTER
1114 EDDIE DR
AUBURN MI  48611-9422

CALVIN WALTON JR
2720 W AUBURN DR
SAGINAW MI  48601-4506

CALVIN WEST
7050 DELANEY
ROMULUS MI  48174-1625

CALVIN WILLIAMSON &
DENISE WILLIAMSON JT TEN
BOX 29704
CHICAGO IL  60629-0704

CAMBRIDGE F GLENN II
4032 NOTTAWAY ROAD
DURHAM NC  27707-5425

CAMDEN E HUMBLE
720 NORTON DR
TALLMADGE OH  44278-2936

CAMELIA D BUFFUM
1137 ISLINGTON 4
PORTSMOUTH NH  03801-4260

CAMERAN OBRIEN HAIRE
4138 LETHRAM COURT
PLEASANTON CA  94588-2607

CAMERON A WILLIAMS
1654 WINTON ROAD
SARNIA ON  N7V 4B9
CANADA

CAMERON B PALMER &
MARGARET W PALMER JT TEN
1423 AUDMAR DRIVE
MC LEAN VA  22101-5624

CAMERON C COLLINS
106 LEIGH LN
MARSHALL TX  75672-3164

CAMERON C SEWARD
326 EAST MADISON ST
YAZOO CITY MS  39194-4205

CAMERON C STILES
315 CALLEY ST
ASHLAND VA  23005-2435

CAMERON C TRENOR JR
537 DUMAINE ST 5
NEW ORLEANS LA  70116-3393

CAMERON COLLIER BROWN
400 MIDDLEBRIDGE RD
SO KINGSTOWN RI  02879-7142

CAMERON M DEAN
2612 W LIBBIE DR
LANSING MI  48917-4419

CAMERON M LUDWIG
BOX 943
MCKINNEY TX  75070-0943

CAMERON T BYRNES
7303 NORTH DOUGLAS HIGHWAY
JUNEAU AK  99801-7602

CAMERON W WOBUS
37 BOYNTON ST 1
JAMAICA PLAIN MA  02130-3208

CAMIELLE L CWIKLINSKI
5186 CORTLAND
FLINT MI  48507-4507

CAMILA B GILSENAN
CUST DANIEL CONNOR GILSENAN
UGMA SC
1135 BLACK RUSH CIR
MOUNT PLEASANT SC  29466-8083

CAMILA B GILSENAN
CUST DANIEL CONNOR GILSENAN
UGMA SC
BOX 707
MT PLEASANT SC  29465-0707

CAMILLA B HEROD
1025 S DAYTON
DAVISON MI  48423-1741

CAMILLA COPPINGER
16035 N W ELIZABETH COURT
BEAVERTON OR  97006-6332

CAMILLA DANIEL SIMRALL
GUSTAVSON
7206 CAMELBACK DR
SHREVEPORT LA  71105-5006

CAMILLA F YAREMKO &
KAREN F YAREMKO &
CAROL F KARPINSKY JT TEN
261 PERRILLOUX RD
MADISONVILLE LA  70447-9531

CAMILLA R PONCE DE LEON
BOX 545
LOCKPORT IL  60441-0545

CAMILLE A PIEBIAK
21121 HOFFMAN
ST CLAIR SHORES MI  48082-1516

CAMILLE BAILEY
1210 COUNTRY CLUB DR
UNION POINT GA  30669-1421

CAMILLE DELMAS &
LOUIS DELMAS JT TEN
4 HAMPTON COURT
MOUT LAUREL NJ  08054-3364

CAMILLE FERDINANDO
11 JAMES DR
WARETOWN
SEA GIRT NJ  08750-2830

CAMILLE J LALIBERTE
8062 CATALPA DR
NINEVEH IN  46164-9558

CAMILLE M CASTLEBERRY
HC 1 BOX 6099X1
PALMER AK  99645-9694

CAMILLE M TOMCZAK
385 S CROWN CT
PALATINE IL  60067-1530

CAMILLA MACLEOD
1163 CHENANGO ST
BINGHAMTON NY  13901

CAMILLA T MADDING
1100 JONESVILLE RD
SIMPSONVILLE SC  29681-4507

CAMILLE AGRO
APT 9-D
100 BEEKMAN ST
N Y NY  10038-1813

CAMILLE BASHA
TR
ZELMA BASHA SALMERI U/DEC OF
TRUST DTD 7/9/65
1015 SAN MARINO AVE
SAN MARINO CA  91108-1224

CAMILLE DI NICOLA
28 SUNBURY ST
MINERSVILLE PA  17954-1448

CAMILLE GAGNON
628 DIAMOND HILL RD
WOONSOCKET RI  02895-1456

CAMILLE LELONG
BOX 1366
COUSHATTA LA  71019-1366

CAMILLE M CIARFALIA
47 S CHELSEA
BLOOMINGDALE IL  60108-1281

CAMILLE MELONI
1874 PELHAM PARKWAY SOUTH
APT 3P
BRONX NY  10461-3749

CAMILLA PARHAM
840 CATALPA DR
DAYTON OH  45407-1903

CAMILLE A KOSTNER
3737 HIGHLAND AVE
APT 610
DOWNER'S GROVE IL  60515-1546

CAMILLE ANN LEVY
24520 BORDER HILL
NOVI MI  48375-2940

CAMILLE CARDWELL
23851 SENECA
OAK PARK MI  48237-2262

CAMILLE E THOMPSON
46 HARDING ROAD
RED BANK NJ  07701

CAMILLE GUDINO
2058 PAKEBERRY CT
VALPARAISO IN  46385-6127

CAMILLE LITTLE
CUST TODD
LITTLE UTMA IN
820 FORREST DR
ANDERSON IN  46011-1234

CAMILLE M SWASEY
28468 HALECREEK ST
ROMULUS MI  48174-3042

CAMILLE MEYERS
1334 LEDERS LANE
CINCINNATI OH  45238-3848

CAMILLE PAT KEARNS
CUST PATRICK KEITH KEARNS
UTMA CA
13550 BEAUMONT AVE
SARATOGA CA  95070-4916

CAMILLE REGISTER
BOX 3053
SOUTHFIELD MI  48037-3053

CAMILLE WASIK
32402 LANCASTER DR
WARREN MI  48093-1371

CAMMIE M FRANCK
3415 ROYAL PALM DR
NORTH PORT FL  34288-8644

CAMP FIRE CLUB OF AMERICA
LEGATEE U/SECOND CODICIL OF
THE L-W-T OF EUGENE DU PONT
PROBATED 12/23/54
230 CAMP FIRE RD
CHAPPAQUA NY  10514-2419

CAMPBELL GODFREY
TR U/A
DTD 09/23/93 CAMPBELL
GODFREY LIVING TRUST
111 CHERRY ST
GARDNER MA  01440-2360

CAMPELL L HUNTER
BOX 24
QUITMAN MS  39355-0024

CANBY ALLEN RIGSBY JR
7563 N 600 N
FRANKTON IN  46044-9566

CANDACE A TAYLOR
187 TEMI ROAD
BELLINGHAM MA  02019-1393

CAMILLE ROQUEBUSH
206 SOMERVILLE RD
ANDERSON IN  46011-1679

CAMILLE RIGNEY
CUST MARY ANN
RIGNEY UGMA MI
4353 N RIVER RD
PORT HERON MI  48059-4057

CAMILLO J NARDELLI
110 EAST END AVE APT 6K
NEW YORK NY  10028-7414

CAMMILA COSTICH BARNES
23 SOUTHWOOD DR
BALLSTON LAKE NY  12019-1303

CAMPBELL CARY
PO BOX 85
MT DESERT ME  04660

CAMPBELL HOUSTON GILLESPIE
III
412 LONGHORN TRAIL
SHERMAN TX  75092-4500

CAMPS BERGAY
CAMPS BERGAY LIVING TRUST
UA 11/25/98
9054 E AUTUMN SAGE ST
TUCSON AZ  85747-5335

CANDACE A ELLIOTT &
T ERIC ELLIOTT JT TEN
1259 LEE RD 312
SMITHS AL  36877

CANDACE ANN NOVAK
CUST PAUL S NOVAK UGMA WI
N 52 W 21834 VIRGINIA LANE
MENOMONEE FALLS WI  53051-6225

CAMILLE R ROY
550 COLLEGE ST APT 223
LEWISTON ME  04240

CAMILLE RIGNEY
CUST MIKE
RIGNEY UGMA MI
4353 N RIVER RD
PORT HERON MI  48059-4057

CAMMIE EDWARD CHILDRESS
1003 E 7TH ST
MUNCIE IN  47302-3516

CAMP COLUMBUS INC
BOX 268
CHATTANOOGA TN  37401-0268

CAMPBELL CEMETERY
ASSOCIATION
ATTN JOHN ROGERS
10339 DEVEREAUX RD
PARMA MI  49269-9647

CAMPBELL MURDIE
CUST KATHRYN
AILEEN MURDIE UGMA CO
594 SANDY BEACH
CLARK LAKE MI  49234-9753

CAMPSA J DOTSON
643 KILLARNEY DR
MORGANTOWN WV  26505-2427

CANDACE A KUBCZAK
5436 W MIDLAND DRIVE
MILWAUKEE WI  53220-1421

CANDACE ANN P FARRELL
5217 NE 56TH AVE
VANCOUVER WA  98661-2121

CANDACE BLUE
CUST MACKENZIE
BLUE HERNANDEZ UTMA CA
829 W MONTEREY AVE
STOCKTON CA  95204-4315

CANDACE CARROTHERS
3621 COLISEUM AVE
INDIANAPOLIS IN  46205

CANDACE DAISY FERGUSON
17628 LOS ALAMOS UNIT C
GRANADA HILLS CA  91344-4618

CANDACE E WAGNER &
JAMES L WAGNER SR JT TEN
4745 HARRIS HILL ROAD
WILLIAMSVILLE NY  14221

CANDACE H YASHIRO
PO BOX 330877
KAHULUI HI  96733

CANDACE KAYE ROBINETT
2100 DEER TRAIL
JEFFERSON CITY MO  65101-5504

CANDACE L HANLEY
7734 W 173RD PL
TINLEY PARK IL  60477-3210

CANDACE M ROBBINS
246 LAKEVIEW ST
LAKE ORION MI  48362

CANDACE N HARRINGTON
506 N 160 E
MENDON UT  84325

CANDACE C HAZAMA
1
1727 DOLE ST
HONOLULU HI  96822-4907

CANDACE CRONAN MCGOVERN
782 OCEAN AVE
WEST HAVEN CT  06516-6842

CANDACE E GOETZ
261 SEAMAN AVE F5
NEW YORK NY  10034-6130

CANDACE FAIRBANKS
ATTN CANDACE MC VITTIE
2031 ISLAND HIGHWAY
CHARLOTTE MI  48813-9304

CANDACE HEUER
6531 W LAKEFIELD DR
MILWAUKEE WI  53219-4132

CANDACE KIRK
5909 PRINCETON PL
KOKOMO IN  46902-5285

CANDACE L HENDRICHS
2814 SOUTHEAST DRIVE
SOUTH BEND IN  46614-1533

CANDACE MCCUNE
2362 S KENTON ST
AURORA CO  80014

CANDACE R SURIANO
295 CHERRYLAND
AUBURN HILLS MI  48326-3350

CANDACE C KROMER
218 MADELINE DR
PASADENA CA  91105-3312

CANDACE D ANDERSON
ATTN CANDACE A TILFORD
1811 ROY DR
KNOXVILLE TN  37923-1329

CANDACE E STRACHAN
12 HIDDEN BROOK ROAD
HAMDEN CT  06518-1765

CANDACE G MOORE
1934 TAWNEY LANE
AVON IN  46123

CANDACE J LOOPER
TR DOLORES M LOOPER 1998 TRUST
UA 09/14/98
10432 WULFF DR
VILLA PARK CA  92861

CANDACE L FETTES
4774 WALTON ROAD
KINGSLEY MI  49649-9302

CANDACE LUDWIG
8401 MEDICINE LAKE RD
GOLDEN VALLEY MN  55427-3308

CANDACE MITCHELL
CUST MARTIN
THOMAS MITCHELL UTMA AL
1980 CANOE CREEK RD
SPRINGVILLE AL  35146-6701

CANDACE RIEMER HUBER
460 E STARK RD
MILTON WI  53563-8300

CANDACE TWINGSTROM
6210 STARK RD
HARRIS MN  55032-3340

CANDACE W BALLARD
1100 CHERRY KNOLL RD
LOUISA KY  41230

CANDELARIAC DIAZ
102 MANGROVE AVE
KEY LARGO FL  33037-2032

CANDELARIAC DIAZ &
ORLANDO DIAZ JT TEN
102 MANGROVE AVE
KEY LARGO FL  33037-2032

CANDELARIO G RAMON
9311 DOWNING RD
BIRCH RUN MI  48415-9734

CANDELARIO L ESTRADA
1580 WEST 23RD
LONG BEACH CA  90810-3501

CANDELORO DONATO &
FRANCES DONATO JT TEN
8407 12TH AVE
BROOKLYN NY  11228-3314

CANDICE A CARABELLI
1245 FRASER PINE BLVD
SARASOTA FL  34240

CANDICE A COOPER
ATTN CANDICE A COOPER-GREINKE
10166 64TH AVE
ALLENDALE MI  49401-8357

CANDICE A THOMAS
29241 BARKLEY
LIVONIA MI  48154-4020

CANDICE S ROBINSON
103 NICKERSON PARKWAY
LAFAYETTE LA  70501-6509

CANDICE SAWUSCH-PYTLIK
4261 RAFAEL ST
IRVINE CT  92604

CANDICE SPERKO
18982 PROSPECT
STRONGSVILLE OH  44149-6738

CANDICE VESPER GOODALE
4720 ASHWELL LA
SUWANEE GA  30024

CANDIDA A MATZ
16040 E STATE FAIR
DETROIT MI  48205

CANDIDA ANDRIOLE COSTA
2832 FILLMORE ST
HOLLYWOOD FL  33020-4288

CANDIDO VAZQUEZ JR
654 NORTH EAST 56TH ST
MIAMI FL  33137-2318

CANDIS L MCGOUGH
12449 JOEL DR
CLIO MI  48420-1839

CANDIS L SMART
648 7TH AVE SE
HICKORY NC  28602-3925

CANDIS TRIVETTE
ROUTE 1 BOX 188
EAST LYNN WV  25512-9710

CANDY AGLIOTTA
CUST CHRISTOPHER AGLIOTTA UGMA CT
41 BALDWIN TERR
FAIRFIELD CT  06430-6901

CANDY C WALL
7020 PINCH HWY RT 3
CHARLOTTE MI  48813-9344

CANDY KOKINAKIS
8140 E CUTLER RD
BATH MI  48808-9437

CANDY SCHNEIDER
3377 KATMAI DR
LAS VEGAS NV  89122-4033

CANDY Y WAITES
3419 DUNCAN ST
COLUMBIA SC  29205-2705

CANDYCE F ANTLEY & THEODORE R
FIELD
PER REP EST BARBARA L FIELD
226 TWINFLOWER LN
IRMO SC  29063

CANEZA FAMILY LIMITED
PARTNERSHIP
ATTN KEVIN SMITH
8101 PRESIDENTS DR
ORLANDO FL  32809-7624

CANNIE S LEACH
1646 WESTBROOK DR
BEAVERCREEK OH  45434-6642

CAPITAL BANK & TRUST FBO
CHERYL L CRUSE
117 HIGHLAND PKWY
KENMORE NY  14223

CAPRICE HILL
2211 DELON COURT
KOKOMO IN  46901-5004

CARA BRAUN
5800 ARMOR DUELLS RD
ORCHARD PARK NY  14127

CARA G OLDANI &
MICHAEL OLDANI JT TEN
28569 WALES DRIVE
CHESTERFIELD MI  48047-1786

CARA GREEN
4558 ALVEO RD
LA CANADA CA  91011-3703

CARA J KOPEC
ATTN CARA PROCTOR
3461 GREENS MILL RD
SPRINGHILL TN  37174-2125

CARA JAMIE MARGARET PERKINS
311 BROXTON RD
BALTIMORE MD  21212-3532

CARA L JEFFRIES
2600 FLINTWOOD DR
COLUMBUS IN  47203-3252

CARA L WARD
9967 BRADY ST
REDFORD MI  48239-2030

CARA M FLAHERTY
39 RIVERVIEW AVE
AGWAM MA  01001

CARA M MOORE
14322 WESTMAN DRIVE
FENTON MI  48430-1482

CARA PAT PHILLIPS
333 SOUTH MAIN
LEAD SD  57754-1838

CARA RUST
CUST JONATHAN PETER RUST UGMA NY
515 WEAVER ST
LARCHMONT NY  10538-1013

CARA S WILSON
7264 GREEN FARM ROAD
WEST BLOOMFIELD MI  48322-2827

CARABEE INVESTMENTS INC
11 HOLTHAM RD
MONTREAL QC  H3X 3N2
CANADA

CARADO A BAILEY
26132 BUSTER DR
WARREN MI  48091-1041

CARALIE OLSEN
41 S 13TH ST
SAN JOSE CA  95112-2022

CARCENE WRIGHT
44109 WILLOW RD
BELLEVILLE MI  48111-9143

CARDELL BOUIE
30 BEDFORD ST
ROCHESTER NY  14609-4124

CARDELL E BUNCH
525 SOUTH BELTLINE BLVD
COLUMBIA SC  29205-4207

CARDELL ROBINSON
3017 VALENTINE ST
DALLAS TX  75215-5335

CARDIOLOGY ASSOCIATES OF
JOHNSTOWN PENSION PLAN B
C/O M S MITAL
909 PARKVIEW DR
JOHNSTOWN PA  15905-1741

CAREL S SHIVELEY
55 BROOKWOOD DR
BELLBROOK OH  45305-1924

CAREL SCOTT SHIVELEY
55 BROOKWOOD DR
BELLBROOK OH  45305-1924

CAREN E NEDERLANDER
CUST ERIC A NEDERLANDER U/THE MICH
U-G-M-A
ATTN THE NEDERLANDER COMPANY
1450 BROADWAY 20TH FLOOR
NEW YORK NY  10018-2201

CAREN E NEDERLANDER
CUST ROBERT NEDERLANDER
JR U/THE MICH UNIFORM GIFTS
TO MINORS ACT
870 5TH AVE APT 15E
NEW YORK NY  10021-4953

CAREN J WALKUP
1127 COLUMBUS ST
HARRISBURG OH  43126

CAREN SANDLER
CUST JOSEPH W
SANDLER UTMA MA
44 RIDGEWOOD TERRACE
NORTHAMPTON MA  01060-1632

CARETHA E JACKSON
270 CHEROKEE
PONTIAC MI  48341-2004

CAREY A FOWLER JR &
ELLEN RUTH FOWLER JT TEN
LOT 329
1001 STARKEY RD
LARGO FL  33771-3184

CAREY E MOORE
5847 CATBERRY DRIVE
SAGINAW MI  48603

CAREY J MOORE
185SO 9TH ST
NEWARK NJ  07107-1403

CAREY L SOMMERDYKE
1011 GRANDVILLE AVE S W
GRAND RAPIDS MI  49503-5025

CAREY M KOKOT
2220 AVALON AVE
KETTERING OH  45409-1925

CAREY N LANE
1300 ELI LN
LAWRENCEVILLE GA  30045

CAREN DICKBORM
ATTN CAREN F BRISCOE
65 COUNTY RD 327
OXFORD MS  38655-5919

CAREN STRULOWITZ EISENSTAER
5-14 LORI LANE
FAIRLAWN NJ  07410-1624

CARETTA L COMBS
BOX 73
UTICA OH  43080-0073

CAREY C GUPTON &
PAULA H GUPTON JT TEN
229 COUNTRY CLUB DR
STATE ROAD NC  28676-8908

CAREY FELT
11373 S VAN KAL AVE
LAWTON MI  49065

CAREY J SCHWEINFURTH &
SARA J SCHWEINFURTH JT TEN
3205 MERRIWEATHER RD
SANDUSKY OH  44870-5672

CAREY L VANOUS
W4610 COUNTY E
CHILTON WI  53014-9799

CAREY M NEE
BOX 3942
WILMINGTON DE  19807-0942

CAREY O'KELLEY HAMMETT
35 PELHAM DRIVE
METAIRIE LA  70005-4453

CAREN N RASMUSSEN
18632 CLOVERCREST CIRCLE
OLNEY MD  20832-3057

CAREN SUE ZWEIFLER
2665 HOMECREST AVE
BROOKLYN NY  11235-4560

CAREY A BARRESE &
FRANK BARRESE JT TEN
30170 CORTE COELHO
TEMECULA CA  92591

CAREY CALLAHAN
121 BANJO LN
CENTREVILLE MD  21617

CAREY H BANKSTON JR
2967 BEAUMONT COVE
PEARL MS  39208

CAREY JONES
23 GREENFIELD DR
MONROE LA  71202-5914

CAREY M KOKOT
2220 AVALON AVE
KETTERING OH  45409-1925

CAREY M SWANN III
3217 BARLOW COURT
WILMINGTON NC  28409

CAREY R MILLER 3RD
901 S WILLOW AVE
TAMPA FL  33606-2944

CAREY R TOKIRIO &
KAZUE VICKI TOKIRIO JT TEN
11711 LAGRANGE AVE
LOS ANGELES CA 90025-1807

CARI A WARDER &
TERESA C WARDER JT TEN
4416 LIBBIT AVE
ENCINO CA 91436-3254

CARILL GILL
4969 THOLOZAN
ST LOUIS MO 63109-1736

CARISSA RUFF
7387 DOVER DR
YPSILANTI MI 48197-2926

CARL A BOWEN &
TRENA K BOWEN JT TEN
1008 E 600 N
ALEXANDRIA IN 46001-8791

CARL A CASSIOL
413 NORTH-CREEK DR
DEPEW NY 14043-1950

CARL A CLAXTON &
LEONA C CLAXTON JT TEN
19520 SHREWSBURY
DETROIT MI 48221-1844

CARL A GAROFALO JR
134 SIMPSON ROAD
BROWNSVILLE PA 15417-9625

CARL A GUSIE &
BARBARA J GUSIE JT TEN
5207 BIMINI DR
BRADENTON FL 34210-2022

CAREY JUNE
2204 BEVERLY HEIGHTS
ALTAVISTA VA 24517-2004

CARIBBEAN CORP
1227 N COLLIER BLVD
MARCO ISLAND FL 34145-2509

CARIN SHAUGHNESSY
9002 CHARNWOOD CT
AUSTIN TX 78729-4615

CARL A ANDERSON
300 S RATH AVE
UNIT 5
LUDINGTON MI 49431-2077

CARL A BRANDENBURG &
CONSTANCE F BRANDENBURG JT TEN
41 HERMAN THAU RD
ANNANDALE NJ 08801-3004

CARL A CECILIA
45 HARPER RD
SNYDER NY 14226-4047

CARL A CROWSON
5577 TALLANT RD
OOLTEWAH TN 37363

CARL A GILMORE
3700 W LAWN AVE
AMARILLO TX 79102-2020

CARL A HAMMACK
TR
THE CARL ARTHUR HAMMACK
TRUST UA 06/01/95
11182 CHARLES DR
WARREN MI 48093-1663

CARGYLE G KISER
RT 1
MINERAL WELLS WV 26150

CARIDAD E RODRIGUEZ
CUST
TRAVIS PAUL RODRIGUEZ UTMA CA
2733 CARLMONT PL
SIMI VALLEY CA 93065-1421

CARISSA ARAGONA
2915 EAST MARSHAL STREET
RICHMOND VA 23223

CARL A BOLAN
906 VENETIAN WAY
KOKOMO IN 46901-3780

CARL A BROWN
7721 W CR 500 NORTH
MUNCIE IN 47304-9195

CARL A CLAXTON
19520 SHREWSBURY
DETROIT MI 48221-1844

CARL A D AMBROSIA
872 DEBORAH DR
WILLOWICK OH 44095-4317

CARL A GRADEL
3298 HILARY DR
SAN JOSE CA 95124-2215

CARL A HANSEN JR
2318 TURNER LANE
BEL AIR MD 21015-6113

CARL A HARTUNG JR
2547 CRESTWOOD DR
CHATTANOOGA TN  37415-6319

CARL A HIGHTOWER
706 MORNINGSIDE CIRCLE
CONYERS GA  30094-4480

CARL A HILL &
MARY D HILL JT TEN
895 FREY RD R 2
VERMONTVILLE MI  49096-9525

CARL A HOMSHER
6233 W RIDGE DR
FREMONT MI  49412-9035

CARL A HORTON
10073 E COLE RD
DURAND MI  48429-9417

CARL A JAGGER &
ALBERT E JAGGER &
DOROTHY M JAGGER JT TEN
4691 W MONTGOMERY RD
CAMDEN MI  49232-9606

CARL A JOHNSON &
MARGARET A JOHNSON JT TEN
BOX 53
CHESTERFIELD NH  03443-0053

CARL A LAUKKA
TR CARL A LAUKKA REV TRUST
UA 2/28/00
204 CO RD 480
NEGAUNEE MI  49866-9555

CARL A MC COMB &
ALICE L MC COMB JT TEN
2444 CARPENTER RD
LAPEER MI  48446-9106

CARL A MEHTA
16 MADACH CT
DEER PARK IL  60010-3708

CARL A MERRIWETHER
2030 MCAVOY
FLINT MI  48503-4248

CARL A MIELCAREK &
GLORIA A MIELCAREK JT TEN
333 WESTWIND DR
AVON LAKE OH  44012-2423

CARL A MILLER
BOX 53
NEW JOHNSONVILLE TN  37134-0053

CARL A O SHENSKY
30 PORTER HILL RD
ITHICA NY  14850

CARL A PETRELLO
PO BOX 15046
LAS VEGAS NV  89114-5046

CARL A PISTERZI & ROBERTA
BOYD PISTERZI TRUSTEES U/A
DTD 08/21/92 CARL & ROBERTA
PISTERZI TRUST
410 N FEDERAL HWY APT 518
DEERFIELD BEACH FL  33441-2217

CARL A PROUTY
BOX 31
WEST BLOOMFIELD NY  14585-0031

CARL A QUATTROCCHI &
ANTOINETTE QUATTROCCHI JT TEN
156 BUFFALO ST
STATEN ISLAND NY  10306-3854

CARL A RICHARDSON
4235 S FIVE POINTS RD
INDIANAPOLIS IN  46239-9611

CARL A ROEDELL
39 SMOKE STREET
NOTTINGHAM NH  03290-5637

CARL A RYAN
332 EVERGREEN DRIVE
TONAWANDA NY  14150-6436

CARL A SPINNLER JR
261 S E 5 AVENUE
POMPANO BEACH FL  33060-8023

CARL A STAUB
CUST CHRISTINE D STAUB UGMA PA
516 FOXWOOD LANE
PAOLI PA  19301-2009

CARL A SZWARC
9981 OYSTER PEARL ST
LAS VEGAS NV  89183

CARL A THOMAS
4610 BAILEY DR
WILMINGTON DE  19808-4129

CARL A TUCHALSKI & GLADYS E
TUCHALSKI & DENNIS C TUCHALSKI JT T
2205 MORNING STAR DR
ALTON IL  62002

CARL A USHER
42 ABBE RD
ENFIELD CT  06082-5205

CARL A WEAVER
2223 CANFIELD
DETROIT MI 48207-1158

CARL A WEBB
4280 TEMPLETON RD N W
WARREN OH 44481-9180

CARL A WEINMAN &
DOLORES C WEINMAN JT TEN
1590 CHAMPLIN
DELLWOOD MO 63136-2111

CARL A WELLENKOTTER &
ARVA L WELLENKOTTER JT TEN
184 SHAGBARK DR
ROCHESTER HILLS MI 48309-1815

CARL A WEST 2ND
711 SAINT CHRISTOPHERS ROAD
RICHMOND VA 23226-2708

CARL A WILLIAMS
4131 STANDISH DR
INDIANAPOLIS IN 46221-2438

CARL A WRIGHT
6254 BENNETT LAKE RD
FENTON MI 48430-9079

CARL ALGOZZINI
218 WISCASSET ROAD
HIGHLAND LAKES NJ 07422

CARL ANTHONY YOUNG
212 WALKER BUNGALOW RD
PORTSMOUTH NH 03801-5564

CARL APFEL
274 WILLIAM ST
TONAWANDA NY 14150-3504

CARL ARMSTRONG JR
1941 MAPLERIDGE RD
ROCHESTER MI 48309-2749

CARL ARTHUR BENDIX
STE 779 23852N PACIFIC COAST HWY
MALIBU CA 90265-4879

CARL B ANDREN
235 ELEVEN OCLOCK RD
FAIRFIELD CT 06430-1728

CARL B BEAN &
IDA J BEAN JT TEN
160 MARWOOD RD APT 3104
CABOT PA 16023

CARL B CAMRAS
10401 N 108 ST
OMAHA NE 68142-4246

CARL B CAMRAS
CUST LUCINDA J CAMRAS UGMA CT
10401 N 108TH ST
OMAHA NE 68142-4246

CARL B CORNETT
331 COLUMBIA 73
MCNEIL AR 71752-6280

CARL B ECKSTROM
5413-38TH AVE
KENOSHA WI 53144-2719

CARL B GAGNE
7195 JOHNSON RD
FLUSHING MI 48433-9048

CARL B HORTON
217 WOFFORD WAY
SAGINAW TX 76179-1562

CARL B KRASKA
2796 TUPPER DR
BAY CITY MI 48706-1534

CARL B KRISTOFF
40504 BOYER COURT
STERLING HEIGHTS MI 48310-6996

CARL B MILLS
199 FLORAL DR
BATTLE CREEK MI 49015-4944

CARL B NORBERG
889 HIGHLAND RD
ITHACA NY 14850-1475

CARL B PARTYKA
135 KENTON PLACE
HAMBURG NY 14075-4307

CARL B RAMSAY
RR 1 BOX 217A
RIDGELEY WV 26753-9724

CARL B RUDD
2462 GRACES RUN RD
WINCHESTER OH 45697

CARL B SHIVELEY
5701 MALLARD DR
HUBER HEIGHTS OH  45424-4147

CARL B SMITH
2647 W GRAND
DETROIT MI  48238-2709

CARL B SPARKLER &
DOROTHY SPARKLER JT TEN
313 CRESTVIEW CIRCLE
MEDIA PA  19063-1736

CARL B VAN WINTER
8 ANTELOPE TRL
KERRVILLE TX  78028

CARL B WEBSTER
RD 2 BOX 80
PETERSBURG NY  12138

CARL B WELLS
6014 DELFAIR LANE
MILFORD OH  45150

CARL B WILSON
8322 S BUTTER ST
GERMANTOWN OH  45327-8716

CARL BAER &
ANNE BAER JT TEN
361 BLAUVELT ROAD
BLAUVELT NY  10913-1530

CARL BAHOR
CUST CHARLES
BAHOR UTMA IN
7514 MAISONS CT
INDIANAPOLIS IN  46278-1582

CARL BALALOSKI
5865 TIMBER DR
COLUMBUS OH  43213-2131

CARL BALZER JR
8996 BAUMHART ROAD
RD 1
AMHERST OH  44001-9750

CARL BANERIAN
25110 W CHICAGO
REDFORD MI  48239-2041

CARL BANNER &
DOROTHY BANNER JT TEN
34 JOPHPRUS RD
KEARNEYSVILLE WV  25430

CARL BARNETT
254 BLUFF DR
ROGERSVILLE AL  35652-6763

CARL BARNETT
CUST CARL
BARNETT JR UGMA MI
3702 ALMOND CREEK DR
HOUSTON TX  77059-3701

CARL BARONE
176 REILLY ROAD
LAGRANGEVILLE NY  12540-6113

CARL BAUER JR &
TROY S HILL &
CRYSTAL L HILL JT TEN
70750 WELDING RD
RICHMOND MI  48062-5219

CARL BELMONDO
502 SANDRA DRIVE
TRAFFORD PA  15085-1312

CARL BENNICE
15 STEPHENS AVE
MIDDLETOWN NY  10941-1137

CARL BERND TIMMER
GUBISRATHER STRASSE 1
41516 GREVENBOICH-NEUKIRCHEN
REPL OF ZZZZZ
GERMANY

CARL BEUCHAT &
HAZEL BEUCHAT JT TEN
28575 WESTLAKE VILLAGE DR #A219
WESTLAKE OH  44145

CARL BILDNER
30 THORNWOOD RD
STAMFORD CT  06903-2613

CARL BILDNER &
LINDA BILDNER JT TEN
30 THORNWOOD RD
STAMFORD CT  06903-2613

CARL BLANDING
PO BOX 1783
SUN CITY AZ  85372

CARL BOAL
3871 DAVENPORT RD
METAMORA MI  48455-9637

CARL BOOS
70 BISCAY DR
FLANDERS NJ  07836-9523

CARL BREWER
1123 ROSS AVE
HAMILTON OH  45013-2542

CARL BRITTAIN CAWOOD
12075 SW 70 COURT
MIAMI FL  33156-5437

CARL C BROWN
3589 CRANBERRY DR
HUNTINGDON VALLEY PA  19006

CARL C HENKE
7068 FAIRGROVE DR
SWARTZ CREEK MI  48473-9408

CARL C LANCE
504 WOODLAND CIRCLE
DAWSONVILLE GA  30534-7242

CARL C PATRICK
4501 WASHINGTON AVE S E
CHARLESTON WV  25304-1827

CARL C RUBINO &
LUISA N RUBINO JT TEN
3596 TIMBERBROOKE TRL
POLAND OH  44514-5321

CARL C SMITH
BOX 371
GUTHRIE OK  73044-0371

CARL C UPTEGRAFT
8386 W NATIONAL ROAD
NEW CARLISLE OH  45344-9285

CARL C WIEGAND JR
3623 PARDEE
DEARBORN MI  48124-3568

CARL C ACKERMAN JR
326 BOGART ROAD
HURON OH  44839-2306

CARL C BULAK
1826 CASTLETON STREET
TROY MI  48083

CARL C ISENBERG
39463 BAROQUE
MT CLEMENS MI  48038-2611

CARL C MINOR
BOX 66
JOLIET IL  60434-0066

CARL C PETTY
CUST GREG M COLEMAN
UGMA MO
2354 CHARTERWOOD CRT
MARYLAND HGTS MO  63043-1405

CARL C SCHINDLER &
DIANA A SCHINDLER JT TEN
35 W MAIN AVE
MORGAN HILL CA  95037-4525

CARL C TINSTMAN JR
3205 SOUTHDALE DR #2
KETTERING OH  45409-1128

CARL C WAHL &
PHYLLIS A WAHL
TR WAHL TRUST
UA 10/02/96
BOX 92
GATE OK  73844-0092

CARL C WIEGAND JR &
MICHELLE K WIEGAND JT TEN
3623 PARDEE
DEARBORN MI  48124-3568

CARL C BRIM &
PHYLLIS BRIM JT TEN
17 MERRIWEATHER DR 11
ELWOOD NE  68937-2230

CARL C DUBE &
GERTRUDE D DUBE JT TEN
93 BROAD ST
NASHUA NH  03064-2019

CARL C JOHNSTON JR
910 CEDAR DR
PURCELL OK  73080-2101

CARL C MUNIR
40101 KOPPERNICK RD
CANTON MI  48187-4278

CARL C POGGIOLO &
VIRGINIA M POGGIOLO
TR
CARL C POGGIOLO & VIRGINIA M
POGGIOLO TRUST UA 03/12/91
4417 WHITTON WAY
NEW PORT RICHEY FL  34653-6358

CARL C SCHREINER
5145 WHEELOCK ROAD
TROY OH  45373-9545

CARL C TRITTIPO
616 CHAPEL HILL ROAD
INDIANAPOLIS IN  46214-3736

CARL C WAHL &
PHYLLIS A WAHL
TR WAHL TRUST
UA 10/02/96
BOX 92
GATE OK  73844-0092

CARL CHARBONNET
4323 KENNESAW DR
BIRMINGHAM AL  35213-3311

CARL CHESTER
PO BOX 206
ADDISON ME  04606

CARL COLEMAN
1647 NEOME DRIVE
FLINT MI  48503-1126

CARL CREIGH SCHINDLER
CUST GRETA AGNES SCHINDLER UGMA CA
181 WARWICK DR
CAMBELL CA  95008-1751

CARL CREIGH SCHINDLER
CUST LISA ANN SCHINDLER UGMA CA
35 W MAIN AVE
MORGAN HILL CA  95037-4525

CARL CULOTTA
116 STATE ST
MEDINA NY  14103-1336

CARL CUNNINGHAM
7981 WHEATON HILL RD
SPRINGWATER NY  14560-9711

CARL D ALEXANDER
243 ARROWHEAD TRAIL
KINGSTON TN  37763

CARL D ASMUS
1806 WEBSTER 23
FLINT MI  48505-5733

CARL D BALCH
104 OAK LEAF CIRCLE
MOULTON AL  35650-1704

CARL D BOGGS
5248 N ARMSTRONG
WICHITA KS  67204-2735

CARL D BREWER &
ARLENE D BREWER JT TEN
105 HILLSIDE RD
OAK RIDGE TN  37830-6318

CARL D BROWNLEE JR
745 POPLAR ST NE
MONROE GA  30655-6167

CARL D CLARK
ROUTE 9
BOX 231
PARKERSBURG WV  26101-9104

CARL D COX &
MABEL M COX JT TEN
118 WEST 7TH
WEWOKA OK  74884-3106

CARL D DELONG
5875 SPEEDWAY DR
SPEEDWAY IN  46224-5358

CARL D FANNING
703 SE 100TH LN
GOLDEN CITY MO  64748-8121

CARL D FIFIELD
3170 NIGHT HERON LN
VENICE FL  34293-1483

CARL D FRANKLIN
35474 ORANGELAWN
LIVONIA MI  48150-2539

CARL D GLADDEN
11501 SILVERLEAF LN
FREDERICKSBURG VA  22407-7427

CARL D GLADDEN &
DEBORAH A GLADDEN JT TEN
11501 SILVERLEAF LN
FREDERICKSBURG VA  22407-7427

CARL D HALL
RR 11 BOX 944
BEDFORD IN  47421-9710

CARL D HERMAN &
DIANNE H HERMAN JT TEN
3116 LUPINE DR
ARNOLD MO  63010-5802

CARL D HINKSON
TR UA 03/14/03
CARL D HINKSON TRUST
350 NORTH DARBY ROAD
HERMITAGE PA  16148

CARL D HOKE
511 N 600 E
MARION IN  46952-9142

CARL D HULSE
R R 1
PALESTINE IL  62451-9801

CARL D JERMEAY
11495 W CARLETON RD
CLAYTON MI  49235-9739

CARL D KAMPE
607 S 3RD ST
CLINTON MO  64735-2811

CARL D KING
10318 W COUNTY LINE RD
BARRYTON MI 49305-9627

CARL D LYONS &
CAROLYN A LYONS JT TEN
2620 CEDAR LAKE RD
GREENBUSH MI 48738-9661

CARL D ROLL
124 E BRITTON RD
MORRICE MI 48857-9708

CARL D SLATER &
GLENDA R SLATER JT TEN
3920 SANDLEWOOD DR
OKEMOS MI 48864-3628

CARL D STONE
TR LE ROY C STONE TRUST
UA 10/07/94
16 NO NAME RD
STOW MA 01775-1618

CARL D'ANCONA &
PHILIP D'ANCONA JT TEN
APT 4A
PO BOX 547
LARCHMONT NY 10538

CARL DAVID HOBSON &
CARL R L HOBSON JT TEN
2465 CEDAR KEY DRIVE
LAKE ORION MI 48360-1823

CARL DEAN KRETZLER &
ESTHER M KRETZLER JT TEN
6472 MAHOGANY PEAK AVE
LAS VEGAS NV 89110-2854

CARL DICKS &
LOUISE DICKS JT TEN
729 MULBERRY ST
CLINTON IN 47842-1809

CARL D KIRTS &
ARLENE C KIRTS
TR
CARL D & ARLENE C KIRTS FAM
TRUST UA 01/14/98
130 GOLANVYI TRL
VONORE TN 37885-2688

CARL D MATNEY
1014 STEVENSON RD
XENIA OH 45385-7022

CARL D SANDBERG
1785 IRISH BLVD
SANFORD NC 27330

CARL D SNYDER
8544 NATHAN HALE
CENTER LINE MI 48015-1791

CARL D VARNEY &
GENEVIEVE VARNEY JT TEN
33462 STONEWOOD
STERLINGHEIGHTS MI 48312-6562

CARL DAVID EIGENAUER
3940 HARBOR POINT DR
MUSKEGON MI 49441-4682

CARL DAVID WERFT &
KATIE R WERFT JT TEN
22526 OXFORD LN
SAUGUS CA 91350-3019

CARL DERRY
63 BRUCE PK DR
TRENTON NJ 08618-5109

CARL DOHN JR
5111 OLD PLUM GROVE RD
PALATINE IL 60067-7319

CARL D KUTSKO
11105 PALMYRA RD
NORTH JACKSON OH 44451-9725

CARL D PURNELL &
JEANNETTE W PURNELL JT TEN
901 W 37TH
PINE BLUFF AR 71603-6439

CARL D SLATER
3920 SANDLEWOOD DR
OKEMOS MI 48864-3628

CARL D SPARKMAN
3289 UPPER CANE CREEK
STANTON KY 40380-9714

CARL DAN JUBAR
1189 MORRIS HILLS PKY
MT MORRIS MI 48458-2581

CARL DAVID ENGLE &
HERMINE PADEN TEN COM
835 MILFORD MILL RD
BALT MD 21208-4634

CARL DEAN KRETZLER &
ESTHER M KRETZLER JT TEN
5455 KIRN AVE
FALLON NY 89406

CARL DI LALLO &
FLORENCE DI LALLO JT TEN
3916 DEER TRAIL AVE
MINERAL RIDGE OH 44440-9046

CARL DONATO JR
5730 KINGFISHER LN
CLARKSTON MI 48346-2939

CARL DORRANCE
10 STONE HEDGE LN
ATTLEBORO MA  02703-4343

CARL E ALFSEN &
EVELYN G ALFSEN JT TEN
928 WEXFORD WAY
ROCHESTER HILLS MI  48307-2972

CARL E BAKER &
BARBARA A BAKER JT TEN
174 DUNLEITH DRIVE
DESTREHAN LA  70047-2118

CARL E BAKER &
BARBARA A BAKER TEN COM
174 DUNLEITH DR
DESTREHAN LA  70047-2118

CARL E BEAUVAIS &
HILDA M BEAUVAIS JT TEN
6715 CHURCH RD
IRA MI  48023-1905

CARL E BIGELOW &
JUDY RETTKOWSKI JT TEN
2203 S ARCH ST
JANESVILLE WI  53546-5955

CARL E BROWN
230 TYLER
HIGHLAND PARK MI  48203-3263

CARL E BROWN
3360 WEAVER RD
BATAVIA OH  45103-6201

CARL E CAMPBELL &
JANIS CAMPBELL BRINKOETTER JT TEN
6553 GREYRIDGE BLVD
INDIANAPOLIS IN  46237

CARL E COBB
3982 TROUGHSPRINGS ROAD
ADAMS TN  37010-9064

CARL E COBB TR UA 4/18/07
CARL ELBERT COBB REVOCABLE TRUST
3982 TROUGH SPRINGS COURT
ADAMS TN  37010

CARL E CRIPPEN
11869 GABLE ST
DETROIT MI  48212-2525

CARL E CURRENT
7445 DAYTON RD
ENON OH  45323-1464

CARL E DUNLAP
11900 WEST 143 TERR
OLATHE KS  66062-9413

CARL E ENGLEHARDT
1063 W RIDGE RD
ESSEXVILLE MI  48732-9694

CARL E EVANS
18456 STATE HWY CC
WARRENTON MO  63383

CARL E GIBSON JR
25 HAGOOD CT
SPARTANBURG SC  29307-2626

CARL E GIERMAN
5661 IMLAY CITY RD
ATTICA MI  48412-9790

CARL E GLOSSOP &
FLORENCE I GLOSSOP JT TEN
34287 LILY BLVD
PINELLAS PARK FL  33781-2617

CARL E GRANFORS &
VERA L GRANFORS TEN COM
6901 WILDWOOD LANE NE
ALBUQUERQUE NM  87111-1081

CARL E GROSE
5757 ELLSWORTH COURT
MERRILLVILLE IN  46410-2162

CARL E GROSE &
MARY K GROSE JT TEN
5757 ELLSWORTH CT
MERRILLVILLE IN  46410-2162

CARL E HART
27723 PARK CT
MADISON HTS MI  48071

CARL E HENNING &
SHEILA G ADKINS-HENNING JT TEN
11910 COUNTRY VALLEY CV
ARLINGTON TN  38002-4390

CARL E HICKS
12256 KNAPP HWY
BROOKLYN MI  49230-9251

CARL E HILL
101 BAYVIEW DR
TEN MILE TN  37880-2514

CARL E HILTUNEN &
WILMA HILTUNEN JT TEN
625 W LAKE JASMINE CIR APT 106
VERO BEACH FL  32962-8568

CARL E HOLIDAY
2102 WALNUT
SAGINAW MI  48601-2033

CARL E JAYNE &
ELIZABETH W JAYNE JT TEN
16 RUSS SIM HEIGHTS
GROTON CT  06340-3327

CARL E JOHNSON
1200 E ALGONQUIN RD
SCHAUMBURG IL  60173-4045

CARL E JOHNSON
6510 COVINGTON RD
APT 106
FT WAYNE IN  46804-7350

CARL E JONES
9450 ROYAL LANE 2034
DALLAS TX  75243-7681

CARL E JUERGENS
1504 N LIMESTONE ST
SPRINGFIELD OH  45503-3332

CARL E JURRUS JR
8375 EAGLE ROAD
KIRTLAND OH  44094-9354

CARL E KIMBLE JR &
FRANKIE BARBARA KIMBLE JT TEN
4587 ALPINE DR
LILBURN GA  30047-4601

CARL E KOEPPEN
430 BROAD
OMER MI  48749

CARL E LAYNE
111 HILLSIDE DR
ELKINS WV  26241

CARL E LEE
2218 HILLSDALE DRIVE
AIKEN SC  29803-5234

CARL E LIBBY
5702 ROSSMORE DRIVE
BETHESDA MD  20814-2228

CARL E LINDENMAYER JR
1189 SCOTLAND LANDING ROAD
WEST POINT VA  23181-3921

CARL E LINDSEY
405 S HIGH ST
MT ORAB OH  45154-9042

CARL E LINK &
HELEN L LINK JT TEN
185 BUCKLAND AVE
ROCHESTER NY  14618-2137

CARL E LITTLE
210 HOLLYHOCK DR
FRANKLIN OH  45005-2119

CARL E LYKINS
BOX 7
SELMA IN  47383-0007

CARL E MAYFIELD
BOX 596
ARIZONA CITY AZ  85223-0596

CARL E MCKONE
8003 BYRON RD
NEW LOTHROP MI  48460

CARL E MITCHELL
6970 CHADWICK RD
LAINSBURG MI  48848-9406

CARL E MOBLEY
1029 AUTUMN LEAF DR
WINTER GARDEN FL  34787

CARL E MORRISON JR
1113 MAIN ST
EARLE AR  72331-1618

CARL E MORTON
515 REBECCA STREET
LAWRENCEVILLE GA  30045-4765

CARL E MOSBACHER
308 E 72ND #9B
NEW YORK NY  10021

CARL E MYERS
374 DEVON PL
HEATHROW FL  32746-5038

CARL E NICKEL &
JEAN H NICKEL JT TEN
110 HIGHLANDER HEIGHTS DR
GLENSHAW PA  15116-2534

CARL E ORF
308 ANGLE RD
WEST SENECA NY  14224-4363

CARL E OSLUND JR &
CYNTHIA A OSLUND JT TEN
405 W BROAD ST
GREENSBORO GA  30642-1049

CARL E PARMENTER &
BARBARA J PARMENTER JT TEN
4805 N 118 ST
OMAHA NE  68164-2017

CARL E PROVINS &
ELLA LOUISE PROVINS JT TEN
198 KONA CRL
PITTBURG CA  94565

CARL E RICHMOND
10123 WENGERLAWN RD
BROOKVILLE OH  45309-9626

CARL E RYNKOWSKI
3692 PROUTY ROAD
TRAVERSE CITY MI  49686-9110

CARL E SCHROEDER
5397 LAKE DR
CELINA OH  45822

CARL E SCHUNKE &
VIRGINIA A SCHUNKE JT TEN
8836 EAST COUNTY RD 100 N
INDIANAPOLIS IN  46123-9185

CARL E SIMMS JR &
JANICE M SIMMS JT TEN
6767 PINE
TAYLOR MI  48180-1730

CARL E SPRADLIN
4263 LAKEVIEW WEST
SAGINAW MI  48603-4255

CARL E OVERTON &
RUTHANNA V OVERTON JT TEN
3920 TODD RD
INDIANAPOLIS IN  46237-9371

CARL E PARTAIN
3801 CRAIG DR
FLINT MI  48506-2681

CARL E RAGUSE &
JANICE RAGUSE JT TEN
114 NORTH BEN
PLANO IL  60545-1415

CARL E RIDDLE
5114 4TH STREET
BALTIMORE MD  21225-3102

CARL E RYNKOWSKI &
MARY J RYNKOWSKI JT TEN
3692 PROUTY ROAD
TRAVERSE CITY MI  49686-9110

CARL E SCHULZ
TR CARL E SCHULZ TRUST
UA 12/22/97
4419 WEST 71ST TERR
PRAIRIE VILLAGE KS  66208-2809

CARL E SEITZ &
LUCILLE J SEITZ JT TEN
BOX 268
HIGGINS LAKE MI  48627-0268

CARL E SLONE
924 EAGLE NEST DRIVE
KODAK TN  37764-2423

CARL E STEFFON
6164 BEVERLY HILLS RD
COOPERSBURG PA  18036-1865

CARL E PANNELL
102 GRAY FOX LN
ROCKY HILL CT  06067-3258

CARL E PILGRIM
57 ALLSTON STREET
CAMBRIDGE MA  02139

CARL E RIAL
130 RUTHERFORD HWY
BRADFORD TN  38316-7629

CARL E RUSH
RR 2 POST OFFICE BOX 383
ORLEANS IN  47452-9802

CARL E SABO JR
BOX 92
BYRON MI  48418-0092

CARL E SCHUNKE
8836 EAST COUNTY RD 100 N
INDIANAPOLIS IN  46123-9185

CARL E SHEPARD &
JOAN B SHEPARD JT TEN
105 PERRY ST
MOUNT CARMEL IL  62863-2579

CARL E SMITH
RR 2 BOX 1501-3
SILEX MO  63377-9802

CARL E STUMP
314 HICKORY LANE
SEAFORD DE  19973-2020

CARL E SYKES JR
720 SHIRLEY AVE
NORFOLK VA  23517-2006

CARL E JALASKI
555 TRACY LANE
MILFORD MI  48381-1575

CARL E THELEN &
MARY J THELEN JT TEN
4719 RUSTIC HILLS RD
LAKE MI  48632-9630

CARL E THOMAS
14867 HUBBELL
DETROIT MI  48227-2927

CARL E TOUCHSTONE
BOX 962
SALEM NJ  08079-0962

CARL E VAN LAAN
7150 CLYDE PARK AVE SW
BYRON CENTER MI  49315-8337

CARL E VANALSTINE
7636 DELMONT
ST LOUIS MO  63123-3824

CARL E VANNATTA
5819 N TERESA DR
ALEXANDRIA IN  46001-8635

CARL E WARNER
805 BELLOWS DR
NEW CARLISLE OH  45344-2404

CARL E WEST JR
519 E CHURCH-BOX 204
SPARTA IL  62286

CARL E WILFONG
RR2 BOX 230
PATTON MO  63662-9753

CARL E WILLIS
6966 EDGEWATER CIRCLE
FORT MYERS FL  33919-6771

CARL E WILLIS &
VIRGINIA WILLIS JT TEN
6966 EDGEWATER CIRCLE
FORT MYERS FL  33919-6771

CARL E WINSKY
3777 TRYELL RD
OWOSSO MI  48867-9281

CARL E WOLLENHAUPT &
NELLIE M WOLLENHAUPT JT TEN
2914 PARKWOOD CT
FULLERTON CA  92835-2335

CARL E YOUNG
635 S KENSINGTON AVE
LA GRANGE IL  60525-2706

CARL EDMOND SHORT
48070 ASHWOOD DRIVE
PLYMOUTH MI  48170-5246

CARL EDWARD BUMEN
1142 HOLTON RD
GROVE CITY OH  43123-8987

CARL EDWARD KIZER JR
1423 SOUTH EBRIGHT ST
MUNCIE IN  47302-3545

CARL ELLABARGER
703 MENDOTA COURT
KOKOMO IN  46902-5529

CARL ELWOOD LAINE & VIRGINIA E
LAINE TR U/A DTD 02/26/90 CARL
ELWOOD LAINE & VIRGINIA E LAINE
REV LIV TR
600 GLORIA ROAD
ARCADDIA CA  91006-2123

CARL EUGENE TAYLOR
6294 E STATE RD 16
MONTICELLO IN  47960-7101

CARL F ANDERSON
1000 S 61ST ST
WEST ALLIS WI  53214-3203

CARL F BAUERSFELD
7101 WISCONSIN AVE
BETHESDA MD  20814-4871

CARL F BEST &
CAROLYN R BEST JT TEN
35883 AVIGNON CT
WINCHESTER CA  92596-9167

CARL F BROWN &
BETTY J BROWN JT TEN
1128 PROSPECT ST
WESTFIELD NJ  07090-4242

CARL F CHRISTIANSON
846 VIRGINIA WOODS LN
ORLANDO FL  32824-7550

CARL F CRONEBERGER
42 HAMILTON TERRACE
BERKELEY HEIGHTS NJ  07922-2055

CARL F BENNER
8028 LANSDALE RD
BALTIMORE MD  21224-2130

CARL F DOMBROSKI
2G BARTON CT
KENMORE NY  14217

CARL F DORSETT
512 N HOWARD
NEWMAN IL  61942-9742

CARL F ELIASON
11842 COASTAL LANE W
JACKSONVILLE FL  32258-5336

CARL F FUNKE
BOX 6883
EVANSVILLE IN  47719-0883

CARL F GEERTZ &
AURILEE A GEERTZ JT TEN
1726 HIGHWAY 6
WEST LIBERTY IA  52776-9062

CARL F GIESE &
SUSAN J GIESE JT TEN
6221 BALDWIN AVENUE
LORAIN OH  44053-3878

CARL F GORAN
24147 CHICAGO ST
DEARBORN MI  48124-3263

CARL F GRAFTON
128 EDWARDS N W
WARREN OH  44483-1118

CARL F HAHN
TR
CARL F HAHN & JEANETTE R HAHN TR
DTD 1/28/80
204 LTN ANNE CT
ANN ARBOR MI  48103

CARL F HENDRY &
SHIRLIE A HENDRY JT TEN
613 SILK OAK DR
VENICE FL  34293-7268

CARL F HENSLEY
BOX 103
SNELLVILLE GA  30078-0103

CARL F HOLZINGER
422 VALLEYCREST DR
DAYTON OH  45404-2223

CARL F HUFF
129 BELLEPLAINE DR
GOOSE CREEK SC  29445-7237

CARL F HYSOM
313 CLEARVIEW DRIVE
PLEASANT HILL MO  64080-1801

CARL F JARBOE &
ELIZABETH B JARBOE JT TEN
1134 BUCKINGHAM
GROSSE PTE CITY MI  48230-1463

CARL F JELICHEK &
MARK J JELICHEK JT TEN
2119 32ND ST NW
CANTON OH  44709-2711

CARL F KEHR
7202 MIRAMIST CIR
MIDLAND MI  48642-8285

CARL F KOZLOWSKI
24906 S SYLBERT
REDFORD MI  48239-1642

CARL F MARTIN
3501 S STATE RT 4
ATTICA OH  44807-9597

CARL F MEDLEY
626 E WEISHEIMER RD
COLUMBUS OH  43214-2231

CARL F NELSON
181 LAKE STREET
PULASKI NY  13142-2213

CARL F OLSON &
HELEN K OLSON JT TEN
1746 WILLIAM HARRISON DRIVE
BILOXI MS  39531-3306

CARL F RAISS
2280 LAKE RIDGE DR
GRAND BLANC MI  48439-7364

CARL F ROGHAN
112 1/2 W BROADWAY
SCOTTVILLE MI  49454-1017

CARL F SCHAENING &
ALICE M QUICK JT TEN
24484 MEADOW BRIDGE DR
CLINTON TWP MI  48035-3013

CARL F SCHAENING &
NANCY JO RYSZTAK JT TEN
24484 MEADOW BRIDGE DR
CLINTON TWP MI  48035-3013

CARL F SCHRADER
3427 SUPREME DR
HOLIDAY FL  34691-4706

CARL F SEPMEYER JR
BOX 523
MOREHEAD CITY NC  28557-0523

CARL F STIEFEL ELIZABETH C
STIEFEL & CARL FREDERICK
STIEFEL II JT TEN
807-3RD ST
PO BOX 148
VICTOR IA  52347

CARL F WILLIAMS
1330 WILLIAMSON RD
LOT 432
GOODLETTSVILLE TN  37072-8946

CARL FLEMER &
KAY FLEMER JT TEN
15 HINES RD
ROCKINGHAM VT  05101-3004

CARL G A OLSEN &
FLORENCE I OLSEN JT TEN
3354 S 114TH ST
OMAHA NE  68144-4654

CARL G BAILEY
2144 FERRIS RD
COLUMBUS OH  43224-2348

CARL G BUBOLZ
3706 LIDO DR
HIGHLAND MI  48356-1743

CARL F SCHNEIDER
11800 BLACK PIKE
NEW CARLISLE OH  45344-9122

CARL F SCHUNKE
3462 W 10TH ST
INDIANAPOLIS IN  46222-3486

CARL F SIMPSON
500 SCHOOL LANE
NEW CASTLE DE  19720-4210

CARL F TIMEUS &
CLARE ANNE TIMEUS JT TEN
2729 ENOCH AVE
ZION IL  60099

CARL F WOEHLCKE &
JEAN L WOEHLCKE JT TEN
492 W PERRY ST
CAPE MAY NJ  08204-1266

CARL FORTH &
JOSEPHINE FORTH TEN COM
TRUSTEES U/A DTD 565/01/1705
THE CARL FORTH & JOSEPHINE
FORTH FAMILY TRUST
855 HIGHLAND DRIVE
LOS OSOS CA  93402-3901

CARL G ALBRIGHT
1611 CRESCENT DR
FLINT MI  48503-4722

CARL G BARKER
801 S SQUIRREL
AUBURN HEIGHTS MI  48057

CARL G CHESTER &
JEAN J CHESTER JT TEN
PO BOX 206
ADDISON ME  04606

CARL F SCHOCK JR
614 BANBURY ROAD
ARLINGTON HEIGHTS IL  60005-2005

CARL F SEAVER
2038 MEADOW RIDGE DRIVE
WALLED LAKE MI  48390-2657

CARL F SKORA
35 BAYSHORE DR
TOMS RIVER NJ  08753

CARL F WAGHORN &
KATHLEEN A WAGHORN JT TEN
1416 TIMBER RIDGE TRL
BOYNE CITY MI  49712-9400

CARL F WOLK
64 HILL TERRACE DR
POTTSVILLE PA  17901-9039

CARL FREEMAN JR
308 HARRISON AVE
LANCASTER OH  43130-2903

CARL G ALLORE
BOX 261
HAMBURG MI  48139-0261

CARL G BARNETT
5701 EAST 46TH ST
INDIANAPOLIS IN  46226-3313

CARL G COMBS &
SELENA J COMBS JT TEN
7635 MILHOUSE RD
INDIANAPOLIS IN  46241-9550

CARL G DAHLGREN
4160 N NATCHEZ AVE APT 507
CHICAGO IL  60634-6235

CARL G HOLSTEIN &
SHARON L HOLSTEIN JT TEN
518 CLAIR HILL
ROCHESTER HILLS MI  48309-2115

CARL G KLAYO
3590 MEADOW LN
DRYDEN MI  48428-9794

CARL G MOORE
1913 OAK LANE RD
WILMINGTON DE  19803-5237

CARL G RASMUSSEN &
BEATRICE L RASMUSSEN JT TEN
8089 STANLEY
WARREN MI  48093-2733

CARL G SILVERNAIL & PHYLLIS M
SILVERNAIL TRS CARL G SILVERNAIL &
PHYLLIS M SILVERNAIL TRUST U/A
DTD 12/14/2000
6910 E SANILAC RD
KINGSTON MI  48741

CARL G STEIBER
19316 LISADELL DR
TINLEY PARK IL  60477-4489

CARL G TELBAN
CUST CARL TELBAN JR UGMA NY
46 CHRISTIE ST
TROY NY  12180-4323

CARL GEORGE PATZKE
5 BEACHVIEW DR
SILVER CREEK NY  14136-1003

CARL G EAHLSTROM
CUST ERIC A
NASH UTMA MA
503 MAIN STREET
NORWELL MA  02061-2108

CARL G JOHNSON
BOX 392
FOOTVILLE WI  53537-0392

CARL G KOPCZYK
37397 BRETT DR
NEW BALTIMORE MI  48047-5518

CARL G NEAL
3551 15TH STREET
DETROIT MI  48208-2643

CARL G SANDERS
TR
CARL G SANDERS REVOCABLE LIVING
TRUST UA 09/22/94
9820 AUBURNDALE
LIVONIA MI  48150-2880

CARL G SPEAKS JR
43340 ALVA
BELLEVILLE MI  48111-2802

CARL G STRAND
1565 DOUGLAS DR
TAWAS CITY MI  48763-9440

CARL G YATES
33 MOSS
HIGHLAND PARK MI  48203-3750

CARL GERROS
CUST
CARLA C GERROS UGMA PO BOX 74
HOUSATONIC MA  01236

CARL G GUILE
6555 N GREEN BAY AVE APT 105
MILWAUKEE WI  53209-3469

CARL G JOHNSON JR
TR CARL G JOHNSON JR TRUST
UA 06/10/02
4 LOMOND LN
BELLE VISTA  72715

CARL G MCVICKER III &
GAYLE T MCVICKER JT TEN
9004 BLUFFWOOD CT
BURKE VA  22015

CARL G PFEIFER &
MARGARET R PFEIFER JT TEN
36 HAWTHORNE PL
MONTCLAIR NJ  07042-3229

CARL G SANDERS
TR CARL G SANDERS TRUST
UA 09/22/94
15191 FORD RD APT 330
DEARBORN MI  48126

CARL G STARCHER
6872 LOVE WARNER RD
CORTLAND OH  44410-9661

CARL G STRONG
3100 EWALD CIRCLE
DETROIT MI  48238-3119

CARL GAMBURD
TR CARL GAMBURD LIVING TRUST
UA 09/04/95
9825 FAIRFIELD
LIVONIA MI  48150-2774

CARL GERROS
CUST
TERRY C GERROS UGMA
820 CORDON NE RD
SALEM OR  97301-3225

CARL GINOTTI &
MICHILENA GINOTTI JT TEN
37855 HOWELL
LIVONIA MI  48154-4830

CARL GLYN MATHEWS
1801 LOEHR ROAD
LA GRANGE TX  78945-6043

CARL GUSSIE
5738 LOGAN ARMS
GIRARD OH  44420

CARL H BRICKNER
1276 CEDARWOOD DR
MINERAL RIDGE OH  44440-9424

CARL H CHORMAN &
JOYCE A CHORMAN JT TEN
5266 CORDUROY RD
MENTOR OH  44060-1636

CARL H DE WITT &
RUTH CAROLYN DE WITT JT TEN
139 OLDBURY DR
WILMINGTON DE  19808-1432

CARL H FISHER
413 GILL HALL RD
JEFFERSON HILLS PA  15025

CARL H GREEN &
JEAN K GREEN JT TEN
543 ROSSFORD AVE
FT THOMAS KY  41075-1240

CARL H HARTLIEB
R D 2 BOX 178
VALLEY GROVE WV  26060-8932

CARL GISONNI JR
640 SHERMAN AVE
THORNWOOD NY  10594-1431

CARL GRAF
139 SMALLEY AVE
MIDDLESEX NJ  08846-2230

CARL H AUERSCH
6410 S LA CROSS
CHICAGO IL  60638-5820

CARL H BROWN
7894 SUTTON PL DR
WARREN OH  44484-1457

CARL H CHRISTOPHER
12815 PROVIDENCE RD
ALPHARETTA GA  30004

CARL H DEISTER
3117 KISTER
ST CHARLES MO  63301-0018

CARL H GAERTNER
1919 IRVING ST
SAGINAW MI  48602-4944

CARL H GRIEVE & SARA J
GRIEVE TRUSTEES U/A DTD
05/30/90 THE GRIEVE TRUST
689 GILBERT PL
CHULA VISTA CA  91910-6411

CARL H HENDERSON
11031 S JENNINGS RD
FENTON MI  48430-9784

CARL GIURLANDA &
LORAINE F GIURLANDA JT TEN
13444 WHITTIER DR
STERLING HTS MI  48312-6918

CARL GRAF &
HILDA GRAF JT TEN
10917 VALLEY FORGE CIRCLE
KING OF PRUSSIA PA  19406-1127

CARL H BALSBAUGH
3 FIELDCREST CIR
MYERSTOWN PA  17067-1708

CARL H BURNS
1404 CHERRY STREET
JACKSON MI  49202-2524

CARL H COULTER
6681 TRANSPARENT DR
CLARKSTON MI  48346-2169

CARL H DIETERLE
7205 N BARNETT LANE
MILWAUKEE WI  53217-3610

CARL H GAERTNER &
RITA M GAERTNER JT TEN
1919 IRVING ST
SAGINAW MI  48602-4944

CARL H HANSELMAN
4931 SKYLARK AVE
WEST MIFFLYN PA  15122-1357

CARL H KEVWITCH
6770 FORREST RD
KINGSLEY MI  49649-9358

CARL H KOLB &
JACQUELINE S KOLB
TR UA 06/20/05
RICHARD E KOLB TRUST
530 WING PT
COLDWATER MI 49036-8020

CARL H KUJAWA
10056 MCCARTNEY LANE
ST LOUIS MO 63137-3428

CARL H LUNG
4047 GREENBRAIR RD
BATAVIA OH 45103-8408

CARL H MAY JR
7119 W SAGINAW
GRAND LEDGE MI 48837

CARL H MOORE
6024 W GRAND BLANC RD
SWARTZ CREEK MI 48473-9441

CARL H NEIDEN
3434 W PLEASANT VALLEY ROAD
PARMA OH 44134-5910

CARL H PECK &
JUDITH A PECK
TR PECK FAM LIVING TRUST
UA 05/24/94
11283 W CARPENTER RD
FLUSHING MI 48433-9772

CARL H PEDERSEN
42701 TURNBERRY CT
BELLEVILLE MI 48111-4373

CARL H REUTER
14608 KILDARE LN
CEMENT CITY MI 49223

CARL H SCHANK
2204 E OCEAN VIEW AVE 10
NORFOLK VA 23518-6111

CARL H SELLARS
6180 KLINES DR
GIRARD OH 44420-1228

CARL H SHAW
707 W DODDS
BLOOMINGTON IN 47403-4772

CARL H SHERWOOD
765 SWAMP ROAD
BROCKPORT NY 14420-9768

CARL H SHERWOOD &
BARBARA J SHERWOOD JT TEN
765 SWAMP RD
BROCKPORT NY 14420-9768

CARL H SPECHT
3 PATRICK HENRY DR
MARLTON NJ 08053-4602

CARL H STEFFEN
3075 BIRCH ROW DR
E LANSING MI 48823-2249

CARL H STEILING JR
68 MOORE ST
CHELMSFORD MA 01824-3247

CARL H TURBIN & L MABEL TURBIN
TR REV TR 01/19/90 U/A
CARL H & L MABEL TURBIN
SPACE 342
201 SOUTH GREENFIELD RD
MESA AZ 85206-1242

CARL H WALTER
4411 HARRISON RD
KENOSHA WI 53142-3861

CARL H WITTEN &
SHEILA M WITTEN JT TEN
250 DECLARATION LN
FLINT MI 48507-5918

CARL H ZAHN &
SUSAN ZAHN JT TEN
45803 TURTLEHEAD DR
PLYMOUTH MI 48170-3655

CARL H ZIRKLE
C/O ETHELEEN V ZIRKLE
61058 US HIGHWAY 231
ONEONTA AL 35121-4353

CARL HALE
5206 PACKARD DR
DAYTON OH 45424-6039

CARL HAMMARSTROM
201 SUE LN
AUBURN GA 30011-3000

CARL HARRIS
207 SOUTH 8TH
MITCHELL IN 47446-1718

CARL HAYS
1819 EBBTIDE LANE
DALLAS TX 75224-4113

CARL HEBREW CEPHAS
C/O GEORGE CEPHAS EXEC
1608 W 4TH ST
WILMINGTON DE 19805-3546

CARL HEIMANN &
KENNETH HEIMANN JT TEN
10875 E ROYAL
STANWOOD MI  49346-8913

CARL HENDREN
934 E COURT AVE
JEFFERSONVILLE IN  47130-4108

CARL HENDRICKSON JR
412-26TH ST SE
CEDAR RAPIDS IA  52403-2911

CARL HENRY CARTIER
2239 E PRESTON ST
BALTIMORE MD  21213-3417

CARL HENRY KUEHN
4708 E PAWLING ST NW
ROANOKE VA  24012-2219

CARL HORAK
TR
IRREVOCABLE FAMILY TRUST DTD
06/05/92 U/A ALFRED HORAK
5326 RESERVE WAY
SHEFFIELD LAKE OH  44054-2964

CARL HUDSON &
JESSIE J HUDSON JT TEN
8407 SOUTH MUSKEGON
CHICAGO IL  60617

CARL HUGH COOK JR
1211 GRAIN ELEVATOR RD
LUCEDALE MS  39452

CARL I BERRY &
LOIS M BERRY JT TEN
12425 N SAGINAW
CLIO MI  48420-2200

CARL I CURTISS
300 E MICHIGAN AVE
SALINE MI  48176-1546

CARL I MUROAKA
361 OOMANO PL
HONOLULU HI  96825-1842

CARL IBURG
4440 WEST 231ST AVE
LOWELL IN  46356-9728

CARL J AARNS
BX 7
BECKEMEYER IL  62219-0007

CARL J ALESSANDRO TRUST U/A
DTD 01/21/91 CARL J
ALESSANDRO TRUST
15852 INGLEWOOD COURT
STRONGSVILLE OH  44136-2567

CARL J ARNOLD
3116 BROOKSIDE PARKWAY N DRIVE
INDIANAPOLIS IN  46218-4452

CARL J BELLAVIA
55 LUDDINGTON LANE
ROCHESTER NY  14612-3329

CARL J BENNETT
8722 LITZINGER
BRENTWOOD MO  63144-2306

CARL J BICKNELL
8495 PIPER PL
RENO NV  89506-2167

CARL J BLUMENSTEIN &
A WILMA BLUMENSTEIN JT TEN
468 N 19TH
CANON CITY CO  81212-2427

CARL J COOK
9 WESTCHESTER DR
BRISTOL CT  06010-4574

CARL J DALLIGAN
624 COOK ROAD
GROSSE POINTE WOOD MI
48236-2710

CARL J DALLIGAN &
ALICE DALLIGAN JT TEN
624 COOK ROAD
GROSSE POINTE WOOD MI
48236-2710

CARL J EIGENAUER &
BETTY J EIGENAUER JT TEN
435 N PUTNAM ST
WILLIAMSON MI  48895-1136

CARL J ELLIS
5 LAKE MERAMAC DRIVE
ST PETERS MO  63376-3244

CARL J FARNO
863 CAMDEN RD
EATON OH  45320-9587

CARL J FOX JR &
THERESA S FOX
TR FOX FAM LIVING TRUST
UA 10/14/94
8459-E SW 92ND ST
OCALA FL  34481-7453

CARL J FRYE
21679 COHOON RD
HILLMAN MI  49746-9168

CARL J GIACALONE
4068 W DODGE
CLIO MI  48420-8525

CARL J GLESNER
BOX 2026
NATICK MA  01760-0015

CARL J GOHM &
ROSEMARY GOHM
TR
CARL J GOHM JR
UA 12/07/94
4112 MACKINAW ST
SAGINAW MI  48602-3320

CARL J GOLDMAN
13070 BEARDSLEE ROAD
PERRY MI  48872

CARL J GORDULIC
1111 DETROIT AVE
YOUNGSTOWN OH  44502-2811

CARL J GRAY
3180 RACE AVE
COLUMBUS OH  43204-1820

CARL J HAND
5500 E HACKER CREEK RD
MARTINSVILLE IN  46151

CARL J HAND
5500 E HACKER CREEK RD
MARTINSVILLE IN  46151-9358

CARL J HANES
19 JACKSON ST
HOLLEY NY  14470-1105

CARL J HARTZ
THE WOODS
9 CARPENTERS CIRCLE
LEWES DE  19958-9225

CARL J HOLMIK
320 WESTGATE RD
KENMORE NY  14217-2212

CARL J HULTQUIST
602 S FRANKLIN AVE
FLINT MI  48503-5385

CARL J JANES
907 CHARLESTON PIKE
CHILLICOTHE OH  45601-9312

CARL J JARRETT
818 MITWEEDE ST
HARTSELLE AL  35640-3504

CARL J JORDAN JR
6235 WILLOWDALE COURT
BURTON MI  48509-2602

CARL J KRAMER &
KURT S KRAMER JT TEN
56751 BATES
CHESTERFIELD MI  48051-1141

CARL J KRUGER &
LAURA A PEZEK TEN COM
654 NW 39TH AVE
DEERFIELD BEACH FL  33442

CARL J KUBIS
26 W 13TH STREET
BAYONNE NJ  07002-1436

CARL J KUNZ &
VIVIAN J KUNZ JT TEN
324 HAND DR
GODFREY IL  62035

CARL J LAU
215 BERMUDA DR
O'FALLON MO  63366-1616

CARL J LAVIE
6211 BELLAIRE DRIVE
NEW ORLEANS LA  70124-1304

CARL J LAYER
71 SAXTON STREET
LOCKPORT NY  14094-4345

CARL J MALETICH & SOPHIE A
MALETICH TRUSTEES UA
MALETICH 1990 REVOCABLE TRUST DTD
7/30/1990
2507 E FLOWER ST
PHOENIX AZ  85016-7458

CARL J MAY
443 GRAPE
PORTLAND MI  48875-1022

CARL J MCKALIP
BOX 3454
FOUNTION CITY RD
DESOTO MO  63020

CARL J MCNEILL
16680 EASTBORN
DETROIT MI  48205-1531

CARL J MEHRER
40803 WOODSIDE DR
CLINTON TOWNSHIP MI  48038-4190

CARL J MESSENHEIMER &
LILLIAN A MESSENHEIMER JT TEN
681 BUNKERS HILL CT
WESTERVILLE OH  43081-2709

CARL J MONACO &
ROSETTA M MONACO
TR UA 04/17/91 CARL J MONACO &
ROSSETTA M MONACO REV
TR
14 ROYAL PALM WAY APT 605
BOCA RATON FL  33432

CARL J NIEDENTHAL
1230 E THOMPSON RD
INDIANAPOLIS IN  46227-4267

CARL J OLSON
40914 GROVELAND
CLINTON TOWNSHIP MI  48038-2914

CARL J PALLAS
692 BRIDGESTONE DRIVE
ROCHESTER HILLS MI  48309-1614

CARL J PALLAS &
BERNADINE C PALLAS JT TEN
692 BRIDGESTONEDR
ROCHESTER HILLS MI  48309-1614

CARL J PANZARELLA
22429 KIDD CEMETERY RD
NEW CANEY TX  77357-4119

CARL J PAYNE
569 20 MINE RD
MC CAYSVILLE GA  30555

CARL J PERROUD
8720 LANGE ROAD BOX 21
FOWLERVILLE MI  48836-9259

CARL J PETITT
5770 FALKENBURG ROAD
NORTH BRANCH MI  48461-9734

CARL J PINKLEY
3929 W 5TH STREET 132
SANTA ANA CA  92703-3263

CARL J PRONLEY
4585 NORTH 145TH ST
BROOKFIELD WI  53005-1605

CARL J RAUEN
4334 FLORAL AVE
NORWOOD OH  45212-3254

CARL J ROBERT JR
6312 GROVENBERG RD
LANSING MI  48911-5410

CARL J ROED &
KATHARINE M ROED JT TEN
20987 CANAL CROSSING COURT
STERLING VA  20165-7406

CARL J SCARINGELLI &
JANE P SCARINGELLI JT TEN
2304 WINDSONG CT
FORT WAYNE IN  46804-7754

CARL J SCHNAUTZ
R R 1
135 HICKORY AVE
LEMONT IL  60439-9801

CARL J SCHNICK
1110 SIX MILE CREEK ROAD
OWOSSO MI  48867-9653

CARL J SINKULE
2618 GREEN
CHICAGO IL  60608-5903

CARL J SPORVEN &
VICTOR SCHIRO JT TEN
2118 BETSY AVENUE
PAPILLON NE  68133-2331

CARL J STIELER
1885 ROSEDALE ST
WEST BLOOMFIELD MI  48324

CARL J SWEDINE
630 CURWOOD ROAD
OWOSSO MI  48867-2172

CARL J TACKETT
BOX 56
SCHOOLCRAFT MI  49087-0056

CARL J TALLMADGE
8575 EAGLE RIDGE DRIVE
WEST CHESTER OH  45069-4506

CARL J TESAVIS
4932 CREEKSIDE TRAIL
SARASOTA FL  34243

CARL J THAME
1191 GALE DRIVE
NORCROSS GA  30093-1609

CARL J THOMAS
4400 N EBERHART
HARRISON MI  48625-8946

CARL J WEIS JR
8105-103 BARDMOOR PLACE
LARGO FL  33777-1345

CARL J WEISENBERG JR
PO BOX 96
SOUTH WALES NY  14139

CARL J ZAJICEK
1320 CRAIG ST
MC KEESPORT PA  15132-5407

CARL J ZKIAB
6508 RIDGEWOOD LAKES DRIVE
PARMA OH  44129-5011

CARL JACKSON
4564 COUNTY RD 1564
BAILEYTON AL  35019-9433

CARL JOE KING
175 SCRANTON CT
ZIONSVILLE IN  46077-1059

CARL JOHN BENNING
4523 EAST ROAD 200S
AVON IN  46123

CARL JOHN BENNING &
EVELYN M BENNING JT TEN
4523 EAST ROAD 200S
AVON IN  46123

CARL JOHN SHURTLEFF
CUST BAILEY ELIZABETH SHURTLEFF
UTMA NY
28 MILBOURNE LANE
ROBBINSVILLE NJ  08691-1206

CARL JOHN SHURTLEFF
CUST GRANT PARKER SHURTLEFF
UTMA NJ
28 MILBURNE LANE
ROBINSVILLE NJ  08691-1206
CARL JUNCTION CEMETERY ASSN
CARL JUNCTION MO  64834

CARL JOHNSON
1480 PICARD ROAD
COLUMBUS OH  43227-3236

CARL JOSEPH RUSSELL
3508 E CARMEL DR
CARMEL IN  46033-4331

CARL K ABRAHAM
E6060 TRI COUNTY RD
WEYAUWEGA WI  54983-9526

CARL K DUNYER
1719 WHITEHALL DR
FT LAUDERDALE FL  33324

CARL K GANO
1073 LAKE PARK CIRCLE
GRAND BLANC MI  48439-8039

CARL K GREENE
6080 FORDHAM DRIVE
SHELBY MI  48316-2529

CARL K WHITE &
JUDY A HETHERINGTON JT TEN
3303 W FARRAND ROAD
CLIO MI  48420-8827

CARL KANTOR
2852 GRETCHEN DRIVE N E
WARREN OH  44483-2926

CARL KUERBITZ JR
751 MELROSE ST
PONTIAC MI  48340-3122

CARL L AMMERMAN
7182 BURNING BUSH LN
FLUSHING MI  48433-2292

CARL L BAILEY
2129 SEDALIA CT
MARIETTA GA  30067-7349

CARL L BRANDON
3413 HAMMERBERG RD
FLINT MI  48507-3216

CARL L BREITINGER & ELFREDA
E BREITINGER TRUSTEES U/A
DTD 12/04/85 BREITINGER
FAMILY TRUST
25815 MCBEAN PARKWAY SUITE #121
VALENCIA CA 91355 91355  91355

CARL L CRENNO
10338 LOVERS LANE
GRAND RAPIDS MI  49544-9600

CARL L DANNER
11521 PENINSULA PARK DR
BAKERSFIELD CA  93311-9201

CARL L DARBY
4160 HONEYBROOK AVENUE
DAYTON OH  45415-1441

CARL L DAVIS & WILMA E DAVIS
TR DAVIS JOINT TRUST UA 2/20/01
10307 SW LETTUCE LAKE AVE LOT 240
ARCADIA FL  34269-9593

CARL L FLIPPO
7879 BEACH RD
WADSWORTH OH  44281-9291

CARL L FRIEBEL &
KAY R FRIEBEL
TR UA 06/27/91 CARL L
FRIEBEL & KAY R FRIEBEL REV TR
3419 ESSEX
TROY MI  48084-2745

CARL L GERHARDT
BOX 303
DAYTON OH  45449-0303

CARL L HARCHICK
5709 SUBURBAN CT
FLINT MI  48505-2645

CARL L HAUSMANN
CUST VANESSA F HAUSMANN
UTMA IN
30 DEER CREEK WOODS
LADUE MO  63124

CARL L HUNTINGTON
9715 RIDGE ROAD
MIDDLEPORT NY  14105-9709

CARL L LUCISANO
17 BOBBIE DR
ROCHESTER NY  14606-3647

CARL L SCHILDTKNECHT
950 ROMINE RD
ANDERSON IN  46011-8781

CARL L BURHAM
129 WILLOW DRIVE
LA SALLE ON  N9J 1W7
CANADA

CARL L FREDERICKS
5430 MC DONALD AVE
EL CERRITO CA  94530

CARL L GARIETY
115 VERSAILLES RD
RUSSIA OH  45363-9616

CARL L GETTMANN &
SIMONE S GETTMANN JT TEN
15 HONEY FLOWER LN
WEST WINDSOR NJ  08550-2418

CARL L HARRIS
150 RICE AVE
BELLWOOD IL  60104-1239

CARL L HAZLETT
402 W ROLLING HILLS
CONROE TX  77304-1209

CARL L KING
3403 E 600 N
ANDERSON IN  46012-9529

CARL L MABRY
559 ARNOLD ST
MANSFIELD OH  44903-2155

CARL L SHUGARTS
519 WILLIAMS ST
APT 7
CLEARFIELD PA  16830-1400

CARL L FALLOW
7932 RUSSELLHURST
KIRKLAND OH  44094-8505

CARL L FREDRICKSEN JR
11313 N 79TH AVE
PEORIA AZ  85345

CARL L GEHLHAUSEN JR
74 FOREST HOLLOW DRIVE
CICERO IN  46034-9665

CARL L GOBER
1117 WISCONSIN BLVD
DAYTON OH  45408-1944

CARL L HAUSMANN
CUST CAROLINE F HAUSMANN
UTMA IN
30 DEER CREEK WOODS
LADUE MO  63124

CARL L HUDSON
8157 BEECHER ROAD
CLAYTON MI  49235-9650

CARL L LIVINGSTON
425 NORTH 500 EAST LOT 82
ANDERSON IN  46017-9105

CARL L NEWCOMER JR
9104 REID ROAD
SWARTZ CREEK MI  48473-7618

CARL L SILVEY &
BETTY J SILVEY JT TEN
BOX 27
SUMMITVILLE IN  46070-0027

CARL L SMITH
2812 MOSSBEGE COURT
ST CHARLES MO 63303-1114

CARL L SMITH
5724 CLINTON RIVER DRIVE
WATERFORD MI 48327-2527

CARL L STANGEL &
MARY JANE STANGEL JT TEN
BOX 234
CONCORDIA KS 66901-0234

CARL L STRNAD
R 1 WILSON ROAD
BANNISTER MI 48807-9801

CARL L SZCZYGIEL
9678 ROLLING GREENS DR
PINCKNEY MI 48169-8132

CARL L TOBIAS
260 FULLER ST RT 1
NASHVILLE MI 49073-9769

CARL L VAN SICKLE
2117 W LAKEVIEW
STANDISH MI 48658-9616

CARL L WATSON
915 HIGHFALL DR
DALLAS TX 75232-3513

CARL L WHITE
BOX 278
HOGANSBURG NY 13655-0278

CARL L WINNINGHAM
601 CHERYL DR
MUNCIE IN 47304-3423

CARL L WOODARD &
JUDITH G WOODARD JT TEN
125 HILLFIELD
AUBURN HILLS MI 48326-2936

CARL L WRIGHT
212 N JOHNSON
PONTIAC MI 48341-1022

CARL LEE WOODARD &
JUDITH G WOODARD TEN COM
125 HILLFIELD
AUBURN HILLS MI 48326-2936

CARL LEMUEL LOWE
5359 TEFT
ST CHARLES MI 48655-8542

CARL LEROY KLEIN
344 GROVE STREET
TONAWANDA NY 14150-3952

CARL LIPOMI
6 WILL CURL HWY
EAST HAMPTON NY 11937-4501

CARL LISWITH &
MARION LISWITH JT TEN
2900 GULF BLVD #311
BELLEAIR BEACH FL 33786-3546

CARL M ALEXANDER &
JUNE E ALEXANDER JT TEN
17036 PARKER RD
ATHENS AL 35611-8504

CARL M ANDERSEN &
MARJORIE E ANDERSEN
TR CARL M & MARJORIE E ANDERSEN
REVOCABLE
LIVING TRUST UA 07/21/97
116 CARAN ROAD
WILLIAMSBURG VA 23185-2950

CARL M BEASON &
ELIZABETH BEASON JT TEN
1077 BRINDLESTONE DRIVE
VANDALIA OH 45377-3103

CARL M BERGQUIST &
THELMA C BERGQUIST JT TEN
63 NETTLECREEK RD
FAIRPORT NY 14450-3043

CARL M BURDE
443 MEADOWBROOK LANE
WATERLOO IA 50701-3856

CARL M BURGESS
8005 MANNING ROAD
GERMANTOWN OH 45327-9338

CARL M BURTON
9 NORTH PARK
BATAVIA NY 14020

CARL M CHODYNIECKI
20700 COUNTRY OAKS DR APT 28
RIVERVIEW MI 48193-7959

CARL M ERMAN
CUST
NEAL ERMAN UGMA NJ
114 SPRING ST APT 3
NEW YORK NY 10012-3852

CARL M ERWIN
CUST KEVIN MAC ERWIN
UTMA CA
1671 CASTLE HILL RD
WALNUT CREEK CA 94595-2338

CARL M ERWIN
CUST LINDSEY KAY ERWIN
UTMA CA
1671 CASTLE HILL RD
WALNUT CREEK CA  94595-2338

CARL M ERWIN
CUST NICOLE CORIN ERWIN
UTMA CA
1671 CASTLE HILL RD
WALNUT CREEK CA  94595-2338

CARL M HOOD
RR 5 BOX 311
MC LEANSBORO IL  62859-9354


CARL M LEWIS
642 WINTER ST
ONALASKA WI  54650-8538


CARL M MATORIN &
HELENE R MATORIN JT TEN
87 STAVOLA RD
MIDDLETOWN NJ  07748-3758

CARL M NORTON
2044 OATES CIRCLE
DALLAS TX  75228-3825


CARL M REED
2003 ROMENCE RD
PORTAGE MI  49024-4175


CARL M ROSS
TR
ROSS FAMILY LIVING CREDIT
SHELTER TRUST B UA 01/10/90
204 HUNT CIRCLE
THOUSAND OAKS CA  91360-3163

CARL M SCHROEDER &
MARGIE B SCHROEDER JT TEN
938 KNOLLWOOD VILLAGE
SOUTHERN PINES NC  28387-3000

CARL M ERWIN
CUST LINDSEY KAY ERWIN
UTMA CA
1671 CASTLE HILL ROAD
WALNUT CREEK CA  94595-2338

CARL M FOWLER
8423 S SHERMAN
INDIANAPOLIS IN  46237-9551


CARL M KOREEN
273 CUMMINGS AVE
ELBERON NJ  07740-4854


CARL M LUNDIN
1501 AVENUE A
DODGE CITY KS  67801-4612


CARL M MC CLEARN JR
80 CHAPEL ST
KINGSTON NY  12401-6746


CARL M PEREZ
14436 E WILLIS RD
GILBERT AZ  85296-7204


CARL M RODAK &
ELISA RODAK JT TEN
6 MOORE AVE
SARATOGA SPRING NY  12866-9235

CARL M RYLANDER JR
35 PAYSON HEIGHTS
QUINCY IL  62301-6461


CARL M STREET
912 S W 15TH
MOORE OK  73160-2653

CARL M ERWIN
CUST MEGAN CYNTHIA ERWIN
UTMA CA
1671 CASTLE HILL RD
WALNUT CREEK CA  94595-2338

CARL M HARRIS
8566 OSMO SOUTH
KALEVA MI  49645-9760


CARL M LEE
8379 SOUTH STREET
BOCA RATON FL  33433-1572


CARL M MARTEL
221 N GOLDEN BEACH DR
KEWADIN MI  49648-9217


CARL M NAGATA
BOX 1784
UNION CITY CA  94587-6784


CARL M PHILPOTT
21105 BROOKLAWN DR
DEARBORN HTS MI  48127-2637


CARL M ROSS
13628 MATILDA
WARREN MI  48093-3729


CARL M SAURBER
1958 BELTWAY SO
ABILENE TX  79606-5830


CARL M TRIPLETT
6918 HENDRICKS ST
ANDERSON IN  46013-3608

CARL M VIGLIANCO
4211 BRIARCLIFFE RD
WINSTON-SALEM NC  27106-2908

CARL M WRIGHT
882 BRIDGE AVE
FOREST PARK GA  30297-2369

CARL MAGNANO
CUST
JAMES MAGNANO U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
RD 2 2333 FARM TO MARKET RD
JOHNSON CITY NY  13790-4511

CARL MATICHAK III
129 HILLYMEDE CIRCLE
HARRISBURG PA  17111-4911

CARL MC MAHAN
TR
CARL MC MAHAN &
FLORENCE IRENE MC MAHAN TRUST
UA 10/18/95
3095 PESE K RD
E JORDAN MI  49727-8819

CARL MIENTKIEWICZ
1385 EUCLID
LINCOLN PARK MI  48146-1728

CARL MOORE
4803 EARL
WICHITA FALLS TX  76302-3901

CARL MOYER JR &
ELEANOR D MOYER JT TEN
6861 ORIZABA AVE
EL PASO TX  79912-2325

CARL N FULTZ
348 SOUTH 15ST
SEBRING OH  44672-2006

CARL M WIGET III
4225 ELMDORF
FLINT MI  48504-1330

CARL M YERRINGTON
1781 GOODRICH AVE
WINTER PARK FL  32789-4005

CARL MANELA &
SELMA MANELA JT TEN
2104 DESERT WOOD
HENDERSON NV  89012

CARL MATTHEW LAWRENCE
1 DARTMOUTH CT
EAST NORTHPORT NY  11731-1403

CARL MELLOR
102 SPYGLASS HILL RD
SAN JOSE CA  95127-1715

CARL MILLER
2965 WOODLAWN
WALLED LAKE MI  48390-1489

CARL MOORE
6201 LEO DRIVE
BELLEVILLE IL  62223-4518

CARL MUSICK
3012 E KENDALL LN
MUNCIE IN  47303-9292

CARL N HENSON
1414 HAYES AVENUE
SANDUSKY OH  44870-3304

CARL M WILEY
334 OLD CARROLLTON RD
ROOPVILLE GA  30170-2131

CARL M ZEMLA
2146 W WILKINSON
OWOSSO MI  48867-9408

CARL MARKS
1018 WEATHERBOARD ST
HENDERSON NV  89015-3121

CARL MC CRAY
246 JEFFERSON TERR
ROCHESTER NY  14611-3338

CARL MICHAEL HOWARD
1021 OAK HILLS DR
COLORADO SPRINGS CO  80919-1433

CARL MONROE BARTON
335 YOUNGS CHAPEL ROAD
CORBIN KY  40701-7817

CARL MOSHER
9221 VINTON AVE
SPARTA MI  49345

CARL N CHAFFEE
14696 ROBSON RD
BATH MI  48808-9711

CARL N JOHNSON
274 MAC DONALD DR
WAYNE NJ  07470-3851

CARL N JOHNSON JR
17 BOLTON RD
WAYNE NJ  07470-5942

CARL NAPIER
25 EAVES RD
LAKE PLACID FL  33852-5462

CARL NEWTON HARBIN
1339 BRADY ST
BURTON MI  48529-2007

CARL NICHOLS
1004 GROVE HILL DR
BEAVERCREEK OH  45434-5906

CARL NORTON
1807 CUMBERLAND AVE SW
DECATUR AL  35603-1010

CARL NOSANCHUK
CUST DANIEL S NOSANCHUK UGMA MI
29196 FAIRFAX
SOUTHFIELD MI  48076-5819

CARL O BENSON
2791 BEAL N W
WARREN OH  44485-1207

CARL O BERGSTROM JR
N8260 DEADWOOD POINT BEACH RD
FOND DU LAC WI  54935-9598

CARL O BERGSTROM JR &
PETRANELLA C BERGSTROM JT TEN
N8260 DEADWOOD POINT BEACH RD
FON DU LAC WI  54935-9598

CARL O HERZIG
8016 MANN RD
INDIANAPOLIS IN  46221-9640

CARL O LARSEN
608 CANDYWOOD LANE
VIENNA OH  44473-9505

CARL O LEPPANEN
1384 E M-28
MARQUETTE MI  49855

CARL O WASSMANN &
ELIZABETH A WASSMANN JT TEN
36533 ACTON DR
CLINTON TWP MI  48035-1410

CARL OBERDIEK
23905 OBERDIEK LANE
PLATTE CITY MO  64079-8236

CARL OWENS
1 LANDING DR
AMHERST NY  14228-1480

CARL P BRODHUN 2ND
911 W PALMETTO ST
FLORENCE SC  29501-4352

CARL P CACACE JR &
TAMI CACACE JT TEN
2 RIDGEWOOD TER
POUGHKEEPSIE NY  12603-5832

CARL P CRONK
92 HUNTER DR
WEST HARTFORD CT  06107

CARL P ECKSTINE
6292 LITTLE COVE RD
MERCERSBURG PA  17236-9435

CARL P EGNATOWSKI
329 SHAMROCK BLVD
VENICE FL  34293-1718

CARL P ELSON
334 MACKEY RD
VIENNA OH  44473-9641

CARL P FOOS
109 HIDDEN VALLEY ROAD
ROCHESTER NY  14624-2361

CARL P NEUVIRTH
122 BERNARD AVE
EDISON NJ  08837-3063

CARL P OBERLEE
69 PLUM CREEK RD
LAPEER MI  48446-7740

CARL P PALMA
861 LONE CREEK RD
DEPERE WI  54115

CARL P SATTLER
1974 NEWMAN DRIVE
TRENTON MI  48183-1733

CARL P SATTLER &
NORMA LEE SATTLER JT TEN
1974 NEWMAN DR
TRENTON MI  48183-1733

CARL P TISON
3040 STARRAT RD
JACKSONVILLE FL  32226-1313

CARL P WELCHNER
10311 CEDAR ISLAND RD
WHITE LAKE MI  48386-2915

CARL PARDI
165 LOS ROBLES ST
WILLIAMSVILLE NY  14221-6720

CARL PAUL PRINCE
664 CRAWFORD RD
SCHENECTADY NY  12306-7304

CARL PELIKAN
1438 S MORRISH RD
FLINT MI  48532-3038

CARL PENSIERO
2103 LAKEFIELD DR
HURON OH  44839-2071

CARL PETERSEN &
OLGA E PETERSEN JT TEN
20535 CEDAR ST
ST CLAIR SHORES MI  48081-1793

CARL PINSON
1863 WAZEE ST APT 4D
DENVER CO  80202-1251

CARL POPP
1213 VISTA DR
SOCORRO NM  87801-4445

CARL POTTER
677 BEN NAYLOR RD
LANCASTER KY  40444-9077

CARL PURNELL
901 W 37TH
PINE BLUFF AR  71603-6439

CARL PURNELL
CUST
GARY PURNELL U/THE ARKANSAS
UNIFORM GIFTS TO MINORS ACT
3219 IMPERIAL VALLEY
LITTLE ROCK AR  72212-3111

CARL Q MILLARD
BOX 5881 GSW STA
ARLINGTON TX  76005-5881

CARL R BISIGNANO &
NORA T BISIGNANO JT TEN
STAR RIDGE RD
NORTH SALEM NY  10560

CARL R BOURNE
1025 N 7TH ST
BERTHOUDE CO  80513-1147

CARL R BURT
249 IVASON DR NW
STANTON MI  48888-9216

CARL R CLEMENT
8550 COUNTY ROAD 214
TRINITY AL  35673-4507

CARL R CORP JR &
MARILYN G CORP JT TEN
322 AUSTRALIAN DR
ROTONDA WEST FL  33947-4805

CARL R CURRY
5189 N 500 W
FAIRLAND IN  46126-9711

CARL R DAVIS
114 WEST THRID STREET
BAYONNE NJ  07002

CARL R DENLINGER &
NANCY E DENLINGER TEN ENT
4075 NOLT RD
MOUNT JOY PA  17552

CARL R DILLON
2937 U S 35 EAST
W ALEXANDRIA OH  45381

CARL R DYSINGER
ATT LORRAINE DYSINGER
7368 E CREER RD
LOCKPORT NY  14094

CARL R ELDER SR
1705 CAMELLIA DRIVE
ARLINGTON TX  76013-3569

CARL R ELDER SR &
VERA A ELDER JT TEN
1705 CAMELLIA DR
ARLINGTON TX  76013-3569

CARL R ELEY
BOX 404
SELMA IN  47383-0404

CARL R ESSL
120 S PARK LN
IRVING TX  75060-6843

CARL R FAULMAN
632 HOWARD
ALGONAC MI 48001-1512

CARL R GOLOMBESKI
255 SO SAGINAW STREET
MONTROSE MI 48457-9145

CARL R GRAF
10917 VALLEY FORGE CR
KING OF PRUSSIA PA 19406-1127

CARL R GRAMLICH
282 HIDDEN VALLEY RD
ROCHESTER NY 14624-2356

CARL R HARRINGTON
17912 3RD CALLYON
BARRYTON MI 49305

CARL R HAYES
16630 SW 80TH AVE
MIAMI FL 33157-3755

CARL R HOGAN
1058 STONEHENGE RD
FLINT MI 48532

CARL R HOGAN &
DOROTHY A HOGAN JT TEN
1058 STONEHENGE RD
FLINT MI 48532

CARL R HOLBROOK
180 ROSE WOOD DR
COCOA FL 32926-3151

CARL R HOOPS
1846 SPRING GROVE
BLOOMFIELD HILLS MI 48304

CARL R HUBER &
NANCY J HUBER
TR UA 04/11/91
CARL R HUBER & NANCY J HUBER
TRUST
614 WICKSHIRE
DURAND MI 48429-1431

CARL R HUGHES
3954 YOUNGSTOWN-KINGSVILLE
CORTLAND OH 44410-8711

CARL R HURLEY &
F VIRIGNIA HURLEY JT TEN
201 WORDSWORTH DR
WILMINGTON DE 19808-2342

CARL R JACOBSON
TR
CARL R JACOBSON REVOCABLE LIVING
TRUST U/A DTD 02/20/95
522 NORTH M37 HIGHWAY
HASTINGS MI 49058

CARL R JACOBSON &
JEAN E JACOBSON JT TEN
522 NORTH M-37 HIGHWAY
HASTINGS MI 49058-9744

CARL R KEENAN
407 WALNUT GROVE DR
PEARL MS 39208-8938

CARL R KELLGREN
7669 E PARKSIDE DR
BOARDMAN OH 44512-5309

CARL R KUCHTA
2349 WEST RIVER RD
NEWTON FALLS OH 44444-9413

CARL R LAUGHRIGE
311 E WARREN ST
CADIZ OH 43907

CARL R LEACH
BOX 748
8511 ADAMS ST
PORT AUSTIN MI 48467-0748

CARL R LIVINGSTON
1351 SHOAL CREEK RD
DECATUR AL 35603-6511

CARL R MARCH
1408 PINECREST DRIVE
DAYTON OH 45414-5316

CARL R MCMILLIN
6099 WARBLERS ROOST
BRECKSVILLE OH 44141-1751

CARL R MOORE
6501 RED HOOK PLZ APT 2
ST THOMAS VI 00802-1305

CARL R NEFF
2612 JACKSON
ANDERSON IN 46016-5234

CARL R NELSON &
PHILENDA A NELSON JT TEN
168 CORYELL DR
OXFORD MI 48371-4255

CARL R NILES JR
G5251 E CARPENTER RD
FLINT MI 48506

CARL R OLSON
30 POPLAR CIRCLE
PEEKSKILL NY  10566-4124

CARL R RAGELLA
BOX 1280
JUPITER FL  33468-1280

CARL R PARRISH
301 FARRELL
MADISON MO  65263-1030

CARL R PAYTON
5306 N 108TH
KANSAS CITY KS  66109-4755

CARL R PINKSTON
2739 EDGEFIELD
WATERFORD MI  48328-3205

CARL R PINKSTON
CUST SCOTT D PINKSTON UGMA MI
2739 EDGEFIELD
WATERFORD MI  48328-3205

CARL R PORTER
5860 RED LION 5 PTS RD
SPRINGBORO OH  45066-7418

CARL R PULVER JR
1264 PADDOCK LOOP
WASHINGTON COURTHOUSE
WSHNGTN CT HS OH  43160

CARL R REID
2744 NW 32ND AVE
CAMAS WA  98607

CARL R ROBINSON
19804 SHAKERWOOD RD
WARRENSVILLE OH  44122-6618

CARL R ROHR
PO BOX 71
EMIGSVILLE PA  17318-0071

CARL R SAYLOR
1581 MOCKINGBIRD LANE W
ANDERSON IN  46013-9704

CARL R SCHECKELHOFF &
KAREN S SCHECKELHOFF JT TEN
D-555 RD 16C
NEW BAVARIA OH  43548

CARL R SCHIED &
PHYLLIS I SCHIED JT TEN
6 CAPRI DR
ROCHESTER NY  14624-1314

CARL R SCHULTZ &
SHARON A SCHULTZ JT TEN
406 TIMBERWOOD COURT
ST CHARLES MO  63303-6517

CARL R SHEMWELL
7282 CLINTON/MACON RD
CLINTON MI  49236-9526

CARL R STEMPLE JR
1422 IUA ST
BURTON MI  48509-1529

CARL R STRICKLAND
900 NIPP AVE
LANSING MI  48915-1024

CARL R VANBUREN
3252 BURLINGAME SW
WYOMING PARK MI  49509-3323

CARL R WARFIELD
101 E SEMINARY ST
DANVILLE IL  61832-4722

CARL R WEBER
5528 CAMBRIDGE LANE 5
RACINE WI  53406-2885

CARL R WHALEN
CUST CARL R WHALEN JR U/THE PA
UNIFORM GIFTS TO MINORS ACT
153 LYNCH ROAD
ST MARYS PA  15857-3536

CARL R WHEELER
1055 MARGO ST
TAWAS CITY MI  48763-8303

CARL R WILDEY
2162 LAUREL PT ISABEL
MOSCOW OH  45153-9601

CARL R YORKS JR
4189 SWALLOW DR
FLINT MI  48506-1604

CARL RALPH MOORE
24508 HARMON
ST CLAIR SHORES MI  48080-3130

CARL RANDOLPH
1755 PARKER
DETROIT MI  48214-2601

CARL RICHARD COLEMAN
9678 OLENTANGY RIVER RD
POWELL OH  43065-9737

CARL RICHARD MOE
320 OKMULGEE CR
LOUDON TN  37774

CARL RICHARD RITTER
TR CARL RICHARD RITTER TRUST
UA 05/29/97
1603 EATON DR
TOLEDO OH  43614-3429

CARL ROBERT HAAS
10966 W TEXAS AVE
LAKEWOOD CO  80232-4950

CARL ROBERT YOUNG
5211 E TRINDLE RD APT 2
MECHANICSBURG PA  17050-3523

CARL ROBERTSON
314 W POPLAR ST BOX 201
WEST TERRE HAUTE IN  47885-1827

CARL ROLOFF &
DEBBY ROLOFF
TR UA 6/25/03 THE ROLOFF FAMILY
TRUST
1438 GRACE AVE
LAKEWOOD OH  44107

CARL ROTARIUS
1592 HURON RD
KAWKAWLIN MI  48631-9408

CARL S BRAYN &
VERA L BRAYN JT TEN
11841 CURWOOD DRIVE
GRAND BLANC MI  48439-1104

CARL S COEN &
JEAN LEE JT TEN
610 MADISON AVE
GLENDALE WV  26038-1329

CARL S GOOD &
VITA M GOOD JT TEN
47643 MANORWOOD DR
NORTHVILLE MI  48167-8471

CARL S GOTTLIEB &
SHIRLEY GOTTLIEB JT TEN
1797 CYNTHIA LANE
MERRICK NY  11566-5107

CARL S HICKS JR
6118 MARVIN ST
NORTH LAS VEGAS NV  89031-0645

CARL S HUTMAN
3265 NW 62ND LN
BOCA RATON FL  33496-3395

CARL S HUTTO &
CAROL HUTTO JT TEN
2005 SABER LN
WEATHERFORD OK  73096-2747

CARL S MABSON
352 BROOX LEA CV
LAWRENCEVILLE GA  30044-3451

CARL S MEHALICK
54 COLUMBUS AVE
EDISON NJ  08817-5208

CARL S SAPHOS JR
212 CAMDEN DR
FREDERICKSBURG VA  22405-2433

CARL S SCHANZENBACH
8036 BROWNING
VILLE LASALLE QC  H8N 2G1
CANADA

CARL S TREADWAY
236 KINTYRE DRIVE
OXFORD MI  48371-6024

CARL S WEISER
9065 NORTHWOOD CIRCLE
NEW HOPE MN  55427-1615

CARL S WIZE &
CARLAS PAUL WIZE JT TEN
24550 PRATT RD
ARMADA MI  48005-1525

CARL S ZERINGUE
3021 TEXAS AVE
KENNER LA  70065-4646

CARL SCARNIAC
4606 FENN RD
MEDINA OH  44256

CARL SCHROTH
738 CAMP ST
ROME NY  13440-3950

CARL SCOTT BURDEN
2320 DURHAM COURT
MOUNT LAUREL NJ  08054-4227

CARL SEIFFER &
ELIZABETH SEIFFER
TR UA 02/08/05 SEIFFER LIVING
TRUST
65003 BRASSIE DR
TUCSON AZ  85739

CARL SENCZYSZYN
36229 JAMISON
LIVONIA MI  48154-5114

CARL SENCZYSZYN &
MARCELLA T SENCZYSZYN JT TEN
36229 JAMISON
LIVONIA MI  48154-5114

CARL SIMANCIR
24122 BLACKMAR DRIVE
WARREN MI  48091-1762

CARL SMITH
3872 CHARFIELD LN
HAMILTON OH  45011-6522

CARL SPARKS JR
BOX 132
RUSSELLVILLE OH  45168-0132

CARL SROUFE
1375 GLENBROOK DR
HAMILTON OH  45013-2330

CARL STIER
CUST
BARBARA L STIER U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
35 N WESTGATE RD
LIVINGSTON NJ  07039-3530

CARL STROTH
2073 GOOSECREEK RD
WHEELERSBURG OH  45694-8596

CARL STRUVE
237 IRVING PL
WOODMERE NY  11598-1653

CARL STRYESKI &
NANCY STRYESKI JT TEN
505 Dori Place
Stewartsville NJ  08886

CARL T ASH &
IRENE M ASH JT TEN
810 LA LANE
CHATTANOOGA TN  37412-4124

CARL T BISHOP
2241 CLENEAY AVE
NORWOOD OH  45212-3856

CARL T COOK &
BETSY H COOK JT TEN
111 SOUTHPOINT CT
MOORE SC  29369

CARL T EGGER
1304 HOUSER
MUSCATINE IA  52761-2233

CARL T FRASHER &
JUANITA J FRASHER JT TEN
10295 S STATE RD
GOODRICH MI  48438-8882

CARL T JACKSON
3611 AUGER AVE
WHITE BEAR LAKE MN  55110-4685

CARL T KELLY
10101 JENNINGS RD
CLIO MI  48420-1985

CARL T KIRK
4100 CHERRY RIDGE WALK
SUWANEE GA  30024-2378

CARL T LINDER
1977 STRONG ROAD
VICTOR NY  14564-9111

CARL T PITCOCK
122 MILEY AVE
INDIANAPOLIS IN  46222-4431

CARL T RUSSELL &
LORRAINE J RUSSELL JT TEN
3635 SHADDICK
WATERFORD MI  48328-2352

CARL T SIMPSON
BOX 166
BURKBURNETT TX  76354-0166

CARL T YORK
3201 PEBBLEBROOK DR
ELWOOD IN  46036-8649

CARL THOMAS &
NORMA J WOLF JT TEN
954 MILL ST
LINCOLN PARK MI  48146-2740

CARL THOMAS BREININGER &
LORRAINE CHARLOTTE
BREININGER JT TEN
715 RIVERSIDE DR
TOMS RIVER NJ  08753-7234

CARL THORSTEN SALLANDER &
ANNE PERRY SALLANDER TEN COM
TRUSTEES UA SALLANDER
FAMILY TRUST DTD 07/13/89
19303 NEW TRADITION ROAD APT 250
SUN CITY WEST AZ  85375-3853

CARL TIPTON JR
4418 SKYLARK DRIVE
ENGLEWOOD OH  45322-3740

CARL V CARGILL
1167 EMERALD
SAN DIEGO CA  92109-2921

CARL V ELLIANTE
7246 SOUTHFORK DRIVE
SWARTZ CREEK MI  48473-9759

CARL V FRANDSEN
BOX 186
DRIFTWOOD TX  78619-0186

CARL V GERVASON
49945 VALLEY DR
UTICA MI  48317-1582

CARL V KELK
8800 DU BOIS RD
CHARLOTTE HALL MD  20622-3655

CARL V KLING &
MAE L KLING JT TEN
3905 N SPRING BANK RD
MOBILE AL  36608-1810

CARL V WILLIAMS
6401 PERRYTON
WICHITA KS  67226-1426

CARL VINCIGUERRA &
MARY VINCIGUERRA JT TEN
87-80 98TH ST
WOODHAVEN NY  11421-2206

CARL W ANDERSON
10992 MAIDENS RD
BEAR LAKE MI  49614-9734

CARL W ANDERSON & MARY
THORN ANDERSON & ROBERT C
ANDERSON JT TEN
603-37TH ST
VIENNA WV  26105-2523

CARL W ANDERSON & MARY THORN
ANDERSON & A KATHLEEN
ANDERSON JT TEN
603-37TH STREET
VIENNA WV  26105-2523

CARL W BARKER JR
13441 MOREHEAD RD
WALLINGFORD KY  41093-8745

CARL W BARNETT
254 BLUFF DRIVE
ROGERSVILLE AL  35652

CARL W BAUMAN
225 W CHEROKEE CIR
FOX POINT WI  53217-2719

CARL W BLANKSTROM
7013 CRESTWOOD DR
DEARBORN HTS MI  48127-4600

CARL W BORCZ
9055 LEDGEMONT DR
BROADVIEW HEIGHTS OH  44147-4023

CARL W BROWN &
JACQUELINE M BROWN JT TEN
1285 NEVINS RD
SIDNEY MI  48885

CARL W BUSBY
CUST
LEIGH ANN BUSBY U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
8729 FLORENCE DR
MAGNA UT  84044

CARL W CARTER
1619 OAK GROVE RD
DECATUR TN  37322-3660

CARL W CRAIB
15238 N SR 13
ELWOOD IN  46036-8772

CARL W DETTMER JR
1925 ASH AVE
LAS CRUCES NM  88001-2063

CARL W DIMOCK
248 HARDING ST
DEFIANCE OH  43512-1358

CARL W DOLL &
JACQUELYN DOLL JT TEN
2540 S LAW ST
ALLENTOWN PA  18103-6813

CARL W ERICKSON
CUST DANA C ERICKSON UGMA CT
370 MARSH RD
BRISTOL CT  06010-2214

CARL W FASTZKIE JR
442 COUNTRY MEADOWS DRIVE
OAK HARBOR OH  43449

CARL W FELTS
686 COUNTY RD 355
HARVIELL MA  63945

CARL W FERRIS
22738 COLONEL LEANORD RD
ROCK HALL MD  21661-2029

CARL W FOX
1300 TWIN LAKES ROAD
ATHEN GA  30606-6221

CARL W FRENCH
28809 LUND AVE
WARREN MI  48093-7118

CARL W GAMBLE
2765 GENES
PONTIAC MI  48326-1905

CARL W GIEROW
2824 HARDIN ST
SAGINAW MI  48602-3711

CARL W HAFER
5889 SQUIRRELS NEST LANE
CINCINNATI OH  45252-1049

CARL W HAGMANN
3610 OLD COBBLE RD
SAN DIEGO CA  92111-4048

CARL W HAMILTON
7255 CONFEDERATE LN
VILLA RICA GA  30180

CARL W HEYN
764 ST RT 534 NW
NEWTON FALLS OH  44444-9596

CARL W HIER
223 MARIAN DR
SYRACUSE NY  13219-2449

CARL W HOLSTEIN
504 OXFORD DR
HARRISON AR  72601-4625

CARL W HOPKINS
547 CAT TRACK
WEATHERFORD TX  76085-8117

CARL W HOPPER
5505 S 850 W
LEXINGTON IN  47138-7515

CARL W HURLEY
3285 SOMERVILLE RD
SOMERVILLE OH  45064-9706

CARL W JACKSON
PO BOX 715
VALDOSTA GA  31603

CARL W JENKINS
227 TRAMMEL LANE
FALLING WATERS WV  25419-6916

CARL W JOHNSON
RR 1 BOX 200
REELSVILLE IN  46171

CARL W JOHNSON &
MARY JOHNSON JT TEN
1617 WILLIAMSPORT ST
HENDERSON NV  89052-6828

CARL W JONES
5274 FREESTONE CIR
DALLAS TX  75227-1807

CARL W KOORS
9987 BAUGHMAN ROAD
HARRISON OH  45030-1792

CARL W LEWIN
BOX 339
RANGELEY ME  04970-0339

CARL W MEDINA
20613 MISSION BLVD
HAYWARD CA  94541-1816

CARL W MERKLIN JR
PO BOX 197
MARYSVILLE OH  43040

CARL W NICHOL
4044 SAGINAW TRAIL
WATERFORD MI  48329-4249

CARL W NORRIS &
CHARLOTTE L NORRIS JT TEN
325 MICHIGAN AVE
ELYRIA OH  44035-7137

CARL W NORTON
2003 CLAYTON AVE S W
DECATUR AL  35603-1008

CARL W ORECKLIN
3835 GREENBRIER BLVD 290A
ANN ARBOR MI  48105-2631

CARL W ORECKLIN &
JAMES R ORECKLIN JT TEN
3835 GREENBRIER BLVD APT 290A
ANN ARBOR MI  48105-2631

CARL W PACKARD
708 NORTH CENTRAL AVENUE
CRANDON WI  54520-1134

CARL W PARRISH JR
3275 WORDEN RD
MUSKEGON MI  49445-8302

CARL W PENTICOFF JR
43708 RATLIFF RD
CALLAHAN FL  32011

CARL W RAFF
5125 SHUNPIKE RD
LOCKPORT NY  14094-9715

CARL W ROBBINS JR
3711 DELENA FARM RD
DOUGLASVILLE GA  30135-2841

CARL W ROWLAND
5706 HAVERHILL DRIVE
PARMA OH  44129-4222

CARL W ROWLAND &
MARYANN ROWLAND JT TEN
5706 HAVERHILL DRIVE
PARMA OH  44129-4222

CARL W SCHELL
717 ASTOR AVE
MORGANTOWN WV  26501-6844

CARL W SCHULTE &
MARY L SCHULTE JT TEN
27815 LAUREN ST S
HARRISON TOWNSHIP MI  48045

CARL W SELIGER &
ALICE SELIGER JT TEN
10800 S AUSTIN AVE
CHICAGO RIDGE IL  60415-2226

CARL W SHIELDS &
ELFRIEDA M SHIELDS JT TEN
177 MATTHEWS ST
BRISTOL CT  06010-2954

CARL W SIGLER
2260 RT 57
WASHINGTON NJ  07882-3600

CARL W SIMCOX &
MARTHA J SIMCOX
TR UA 03/17/94 CARL W
SIMCOX & MARTHA J SIMCOX REV TR
35965 SOMERSET DRIVE
WESTLAND MI  48186-4114

CARL W SNARSKY
620 WAVERLY CIRCLE
COPLEY OH  44321-1272

CARL W SOINE
4937 OLD HANOVER RD
WESTMINSTER MD  21158-1338

CARL W SPRINGER
5909 ROBERT ROAD
MUNCIE IN  47303-4444

CARL W STAMPER &
ALENE STAMPER JT TEN
775 SUNSET
PLYMOUTH MI  48170-1076

CARL W VANDEBOGART
5385 WILLIS RD
YPSILANTI MI  48197-8922

CARL W VANDIVER
7610 VAN ROTH CROSSING
BLOOMSDALE MO  63627-9046

CARL W VINSON
904 CLEARVIEW ST S W
DECATUR AL  35601-6210

CARL W WEBER &
CLAIRE E WEBER JT TEN
1770 N CENTER RD
SAGINAW MI  48603-5579

CARL W WERNER JR
BOX 1174
LA GRANGE PARK IL  60526-9274

CARL W WILLIAMSON
1009 CRAWFORD DR
ROCKVILLE MD  20851

CARL W YEARY
22367 CLARK RD
BELLEVILLE MI  48111-9646

CARL W YOUNG &
ALTHEA YOUNG JT TEN
8031 SEPULVEDA 27
VAN NUYS CA  91402-4431

CARL W ZEH
615 STANTON DRIVE
NORTH AUGUSTA SC  29841-3262

CARL W ZOBEL JR
12470 BELL ROAD
BURT MI  48417-9794

CARL WALTERS
CUST ANDREW
WHITFIELD WALTERS UNDER THE
MI UNIF GIFTS TO MINROS ACT
1423 MAYFIELD
ROYAL OAK MI  48067-1150

CARL WALTERS
CUST LISA A WATERS UGMA MA
5853 SUNSWEPT LN
BOYNTON BEACH FL  33437-3446

CARL WATERS
CUST VICKI L WATERS UGMA MA
5853 SUNSWEPT LN
BOYNTON BEACH FL  33437-3446

CARL WELLINGTON KOINER &
HELEN ELIZABETH KOINER
TR CARL
WELLINGTON & HELEN ELIZABETH
KOINER LIVING TRUST UA 03/11/88
1320 VINEYARD DR
TEMPLETON CA  93465-9403

CARL WELMERS &
GLENDA WELMERS JT TEN
1835 HUTCHINSON AVE S E
GRAND RAPIDS MI  49506-4612

CARL WEST
1724 MONTGOMERY ST
FAIRBORN OH  45324-3118

CARL WHITE
BOX 791
CORSICANA TX  75151-0791

CARL WILLS
BOX 345
WALLED LK MI  48390-0345

CARL WINTER &
SOPHIA E WINTER JT TEN
3391 SAXTON STREET
SAGINAW MI  48603-3276

CARL WITSKEN
2430 DOVER ST
ANDERSON IN  46013-3128

CARL ZIRBEL &
DONNA J ZIRBEL JT TEN
140 S MARTHA
DEARBORN MI  48124-1403

CARL ZOCCOLA
BOX 66
ROUND TOP NY  12473-0066

CARLA A CAMPOLIETO
CUST ALEXA M CAMPOLIETO
UTMA PA
3 DOMIANO DR
EYNON PA  18403-1002

CARLA A CAMPOLIETO
CUST JOSEPH M CAMPOLIETO
UTMA PA
3 DOMIANO DRIVE
EYNON PA  18403-1002

CARLA A SMIHT
50 FOXBRIDGE VILLAGE ROAD
BRANFORD CT  06405

CARLA ANN BROWN
538 THERESA LANE
MOODY TX  76557-4013

CARLA ANN MARTINUCCI
5440 NORTH PARIS
CHICAGO IL  60656-1548

CARLA CALARCO
BOX 2166
BRENHAM TX  77834-2166

CARLA CRELLIN
70 SUNBEAM DRIVE
BLUFFTON SC  29909

CARLA D EDWARDS
4918 WATER FOWL LN
MEMPHIS TN  38141-8435

CARLA D GREENFIELD
9 BURNCOAT WAY
PITTSFORD NY  14534-2215

CARLA D MCGUIRE
4545 W CONTINENTAL DR
GLENDALE AZ  85308-3443

CARLA D MYERS
11200 BOX RD
LEXINGTON OK  73051-6721

CARLA DEAN GALLIPOLI
TR CARLA DEAN GALLIPOLI TRUST
UA 6/24/97
10901 CORONA AVE NE
ALBUQUERQUE NM  87122

CARLA E INTZA
1624 SPRINGWATER COURT
VIRGINIA BEACH VA  23456

CARLA FRANCES FALKENBERG
2641 GREENCREST DRIVE
WINSTON-SALEM NC  27106-3807

CARLA H LUZIO
8847 VINEYARD HAVEN DR
DUBLIN OH  43016

CARLA H MORRISON
6 BASKIN RD
LEXINGTON MA  02421-6902

CARLA J ANDERSON &
LEROY D ANDERSON JT TEN
BOX 253
CENTURIA WI  54824-0253

CARLA J HEFLIN
2649 W 61ST PL APT 42
MERRILLVILLE IN  46410-2270

CARLA J STEWART
314 GREENWOOD DRIVE
PETERSBURG VA  23805-2048

CARLA J ZODY
351 ABBEYFEALE ROAD
MANSFIELD OH  44907-1012

CARLA JEANELLE WILKINSON
641 W 29TH ST
LAUREL MS  39440-2061

CARLA L FINE
5809 NW GRAND BLVD SUITE C
OKLAHOMA CITY OK  73118-1230

CARLA L RAMSBY
5910 S PARKWAY S E
KENTWOOD MI  49508-6298

CARLA M GRIMM
1103 W AUTUMN CT
COLLEGEVILLE PA  19426

CARLA IACOBONI
CUST DANIELA IACOBONI UGMA MI
8403 WESLEY DR
FLUSHING MI  48433-1164

CARLA J BROWNING
1400 SUNNYSIDE DRIVE
COLUMBIA TN  38401-5231

CARLA J RICE
1135 EAGLE CREEK DRIVE
FLORESVILLE TX  78114-9214

CARLA J SWARTZ
2473 CEREW CIRCLE
DAYTON OH  45439

CARLA JANE SPEAR
316 PLEASANT DR
WARREN PA  16365-3352

CARLA JO EIGENAUER
PO BOX 732
ELLENSBURG WA  98926

CARLA L GRABITS
1013 THIRD ST
BRILLIANT OH  43913

CARLA M CHAPMAN
1653 WINCHESTER ST
LINCOLN PARK MI  48146-3844

CARLA M HOPKINS
C/O CARLA M MCINTOSH
2241 TALL OAKS LANE
YORK PA  17402-8905

CARLA IACOBONI
CUST MICHAEL
ANTHONY IACOBONI UGMA MI
8403 WESLEY DR
FLUSHING MI  48433-1164

CARLA J DOMBROSKI
4436 BLACKBERRY LN
LANSING MI  48917-1633

CARLA J RUSSELL
C/O CARLA J FREDERICK
ROUTE 1
GREENTOP MO  63546-9801

CARLA J VAN LANDINGHAM
331 KENTUCKY LANE
FAIRVIEW TX  75069

CARLA JEAN STEWART
10382 SHADYBROOK DRIVE
BOISE ID  83704-3942

CARLA L AUSTIN
STE C
5809 NW GRAND BLVD
OKLAHOMA CITY OK  73118-1230

CARLA L POWELL
18804 34TH AVENUE SE
BOTHELL WA  98012-8836

CARLA M CRANE-BUDDE
5490 STONE ROAD
LOCKPORT NY  14094

CARLA M LOCHNER
14546 MULLEN
OLATHE KS  66062-6563

CARLA M MCINTOSH
CUST QUINN M MCINTOSH UTMA PA
2241 TALL OAKS LN
YORK PA  17402-8905

CARLA M MCINTOSH
CUST THOMAS H MCINTOSH UTMA PA
2241 TALL OAKS LN
YORK PA  17402-8905

CARLA M NELSON
22 FLORENCE AVE
WHITE PLAINS NY  10607-1406

CARLA M PALANDRANI TOD
RICHARD PALANDRANI
SUBJECT TO STA TOD RULES
52 CARMINE ST #4
NEW YORK NY  10014

CARLA M WRIGHT
551 E CENTER ST
FREEPORT IL  61032-5701

CARLA MARCHIONI
1637 HILLSIDE LN
ROCHESTER MI  48307-3438

CARLA POLK-PITA
1022 TARFORD PL
KNIGHTDALE NC  27545-9249

CARLA R ALLEN
4010 N GUILFORD AVE
INDIANAPOLIS IN  46205-2723

CARLA R BOST
1530 QUEENS RD #502
CHARLOTTE NC  28207

CARLA R HAMILTON
3925 KIOWA COURT
GRANDVILLE MI  49418-1841

CARLA RIGGS
251 CREST AVE
WASHINGTON PA  15301-2803

CARLA S CONRADT
18191 536TH AVE
AUSTIN MN  55912-5889

CARLA S LEWALLEN
624 CERRO ST
ENCINITAS CA  92024

CARLA S SANDERS
37 LAWRENCE PL
ASHEVILLE NC  28801-1428

CARLA S SCHEIN
141 E 88TH ST
NEW YORK NY  10128-2248

CARLA SCHWARZE
CUST ELIZABETH SCHWARZE UGMA MI
ATTN ELIZABETH STOREY
6682 TRICKLEWOOD CT SE
GRAND RAPIDS MI  49546-7252

CARLA STANISLAW
3977 FOX HAVEN DR
CANFIELD OH  44406-9341

CARLA SUE ERKE
516 NE 94TH COURT
KANSAS CITY MO  64155-3394

CARLA T ADAMS
13613 CHEVY CHASE LANE
CHANILLY VA  20151-3374

CARLA T RICHARDSON
451 W 500S
ANDERSON IN  46013-5409

CARLA TIMMONS
304 S OAKWOOD AVE
WILLOW SPRINGS IL  60480

CARLA V JOSEY
533 PHILMONT DRIVE
GATHERSBURG MD  20878

CARLAN D RIKER &
WILLIAM L JOHNSON THOMAS A JOHNSON
JT TEN
PO BOX 461
UNION LAKE MI  48387

CARLAN J RAY
1122 PINEHURST ST
FLINT MI  48507-2338

CARLAUS D ADDO
506 ALPINE ST
NORMAN OK  73072-5116

CARL-AXEL BLOM
LUNDAGATAN 18 C 33
06100 BORGA 10 ZZZZZ
FINLAND

CARLE C CONWAY III
10113 NE KITSAP ST
BAINBRIDGE IS WA  98110-2391

CARLEE FISHBURN
101 HOPI ST
HOT SPRINGS AR  71913-9533

CARLEEN A CHRISTNER
130 HUNTINGTON TRAIL
CORTLAND OH  44410-1600

CARLEEN A CHRISTNER &
DAVID W CHRISTNER JT TEN
130 HUNTINGTON TRAIL
CORTLAND OH  44410-1600

CARLEEN M KEMMERLING
CUST CHRISTIAN M KEMMERLING UTMA IL
33310 TULE OAK DR
SPRINGVILLE CA  93265-9687

CARLEEN M VACHOWSKI
RD 3 BOX 1012
BRIDGTON ME  04009-9409

CARLEEN RICHARDS
307 N PEARL
PAOLA KS  66071-1239

CARLEEN SHAAR
3135 NE 61ST
PORTLAND OR  97213

CARLEN P HARLOW
7018 ASHDOWN DR
CRP CHRISTI TX  78413-5307

CARLENE C BOLLINGER
2290 FISHER TRAIL
ATLANTA GA  30345-3433

CARLENE CARLBERT GALLIGAN
2 ALLAN WAY
BETHEL CT  06801-1611

CARLENE E HESS
36 N FOURTH STREET
HUGHESVILLE PA  17737-1906

CARLENE HALL
5501 RHONE DR
WICHITA FALLS TX  76306-1005

CARLENE HATCHER
2905 LA QUINTA DRIVE
PLANO TX  75023-5419

CARLENE HATCHER &
RICHARD HATCHER JT TEN
2905 LA QUINTA DRIVE
PLANO TX  75023-5419

CARLENE M MUNRO
3700 TOWSLEY CT
GLADWIN MI  48624-9791

CARLENE MARJORIE IRELAND
TR UA 12/16/92
IRELAND TRUST
2221 SW 1ST AVE APT 1422
PORTLAND OR  97201

CARLES DRIVER
37128 VAN BORN RD
WAYNE MI  48184-1554

CARLETON A SPERATI
23 MUSTANG ACRES
PARKERSBURG WV  26101-8040

CARLETON BLOCK & BARBARA
BLOCK TRUSTEES OF THE BLOCK
FAMILY TRUST DTD 12/13/82
19401 HIAWATHA ST
NORTHRIDGE CA  91326-2932

CARLETON E MARTIN
BOX 96
CHARLESTON ME  04422-0096

CARLETON M RINEHART JR
360 ROSELAKE DRIVE
CENTERVILLE OH  45458-4013

CARLETT F JONES
23813 E LAVER
BROKEN ARROW OK  74014-2524

CARLETTA A WOODWARD
BOX 2874
KOKOMO IN  46904-2874

CARLETTA L RIGHTLER &
DAVID E RIGHTLER JT TEN
17 CHELTANHAM LANE
FAIRFIELD GLADE TN  38558

CARLETTA M NORTH
7820 CALVIN LEE RD
GROVELAND FL  34736-9496

CARLETTA R GARLINGTON
BOX 171794
KANSAS CITY KS  66117-0794

CARLETTE B PICKARD
632 WILLIS AVE
YOUNGSTOWN OH  44511-1526

CARL-FREDRIK SCHULERUD
362/1-10 SOI TAPIA
SOI WAD DAN SAMRONG NUA
SAMRONG NUA A MUANG
SAMUTPRAKAN 10270
THAILAND

CARLIE CHRISTENSEN
2870 OAKHURST DR
SALT LAKE CITY UT  84108-2030

CARLIN AMERICAN INC
ATTN WILLIAM A BRADFORD
31777 INDUSTRIAL RD
LIVONIA MI  48150-1821

CARLINVILLE NATIONAL BANK
TR HOWARD A FOLLOWELL REV
LIVING TRUST UA 07/29/94
BOX 373
CARLINVILLE IL  62626-0373

CARLIS F BROWN
18076 KEYSTONE
DETROIT MI  48234-2327

CARLIS R COMER
734 SPRING LAKE BLVD NW
PT CHARLOTTE FL  33952-6435

CARLITA WATTS
9100 BRYDEN
DETROIT MI  48204

CARLITO M KONG &
MARIA L KONG JT TEN
277 SHADYWOOD DR
DAYTON OH  45415-1237

CARLO CASINGHINO &
ROSE CASINGHINO JT TEN
44 SPIER AVE
ENFIELD CT  06082-4346

CARLIA DANIEL BRIGGS &
DARNELL BRIGGS JT TEN
2928 HILLSIDE LANE
DARIEN IL  60561-1681

CARLIE E WILLETT
5424 HOLOPAW ST
ST CLOUD FL  34773-9460

CARLIN FRANCES TOOLE
760 DUBOCE AVE
SAN FRANCISCO CA  94117-3266

CARLIS D HERRINGTON
25072 PAMELA ST
TAYLOR MI  48180-4522

CARLIS L ODEN
BOX 6759
SAGINAW MI  48608-6759

CARLISLE MOORE
270 ROCKLICK RD
BEATTYVILLE KY  41311-9409

CARLITO DIAZ &
YING K DIAZ JT TEN
24421 ST JAMES DR
MORENO VALLEY CA  92553-3571

CARLO A ROSSI
8529 MAIN AVE
PASADENA MD  21122-3149

CARLO D ALESIO
282 PENN-WASH CR RD
TITUSVILLE NJ  08560

CARLIE BURNETT
4751 DRAYTON GREEN
BALTIMORE MD  21227-1306

CARLIE R ROGERS &
VERNELL V ROGERS JT TEN
552 COUNTY RD 4925
QUITMAN TX  75783

CARLIN J PATTON
11310 MENDEN
DETROIT MI  48205-4719

CARLIS E WILLIAMS
4465 WOOD DUCK CT
LINDEN MI  48451-8410

CARLIS N RAGLAND
1 SUSAN CT APT D4
W ORANGE NJ  07052-6244

CARLITA M HOSCH
405 LINCOLN ST
PARKERSBURG IA  50665

CARLITO M KONG
7208 MEEKER CREEK DR
DAYTON OH  45414

CARLO BERNARDINI &
LILIANA BERNARDINI JT TEN
2 CRESCENT CT
DEARBORN MI  48124-1206

CARLO DANGELO
102 SO FOREST RD
BUFFALO NY  14221-6435

CARLO DIFABRIZIO
1936 AXTON AVE
UNION NJ  07083-6149

CARLO FINAZZO
703 N SHORE DR
MILFORD DE  19963

CARLO G TRIPI &
GIOVANNINA TRIPI JT TEN
123 LISA ANN DR
ROCHESTER NY  14606-5619

CARLO GILBERT
85 SHORT LANE
CORBIN KY  40701-5068

CARLO GOFFI &
DEBBIE GOFFI JT TEN
78 ST GEORGES BLVD
TORONTO  M9R 1X4
CANADA

CARLO HAMMONS
4199 FENTON RD
HAMILTON OH  45013-9223

CARLO INGLESE
25 GRANADA CIR
ROCHESTER NY  14609-1957

CARLO L ADAMO &
ANTOINETTE J ADAMO JT TEN
5127 ELPINE WAY
PALM BEACH GARDENS FL
33418-7850

CARLO LOPICCOLO
38452 AMMERST DR
CLINTON TOWNSHIP MI  48038-3201

CARLO MARCHIOLI &
FILOMENA MARCHIOLI JT TEN
11 FRANK ST
FAIRPORT NY  14450-1411

CARLO MICOZZI
530 NEW SALEM ROAD
UNIONTOWN PA  15401-9014

CARLO NAPIER
2390 LASS AVENUE
KINGMAN AZ  86401-1350

CARLO P POLIDORI JR &
JOANN L POLIDORI JT TEN
2032 CARLTON COURT
WHITE LAKE TWNSHP MI  48383-3362

CARLO PICCININO
2643 RUTH AVE
BRENTWOOD MO  63144-2416

CARLO PICCO
36 BLANDORMAN RD
TORONTO ON  M6L 2L8
CANADA

CARLON A STAPPER
CUST LINDA LEE STAPPER
UGMA TX
PO BOX 1647
OZONA TX  76943

CARLOS A BURGOS
4902 INDIAN WELLS CT
ARLINGTON TX  76017-2431

CARLOS A GARCIA
517 N FAIRHAVEN ST
ANAHEIM CA  92801-4502

CARLOS A MARTINS
127 WALDON RD APT K
ABINGDON MD  21009-2224

CARLOS A RAMIREZ
2506 QUINCY
KANSAS CITY MO  64127-4755

CARLOS A RICHTER
CUST
CARLOS A RICHTER U/THE TEXAS
UNIFORM GIFTS TO MINORS ACT
222 SIDNEY BAKER S
SUITE 350 G
KERRVILLE TX  78028

CARLOS A ROSSI PAZ
C/O G M ARGENTINA SA
ARENALES 1391 9TH FLOOR
BUENOS AIRES ZZZZZ
ARGENTINA

CARLOS A SALAZAR
3006 CALIFORNIA ST
HUNTINGTON PARK CA  90255-5912

CARLOS A SHANNON
1456 BEAR CREEK RD
CULLEOKA TN  38451-8001

CARLOS ARNOLD &
ALBERTA C ARNOLD JT TEN
145 MICHAEL LN
JACKSBORO TN  37757-2332

CARLOS AYALA
3909 TAMARISK DR
OKLAHOMA CITY OK  73120-8820

CARLOS B GUERRERO
1511 HIGATE DR
SAN JOSE CA  95122-1155

CARLOS B HART
504 HIGH ST
SALEM VA  24153-2832

CARLOS B HART
CUST DANIEL L
HART UGMA VA
645 BOON ST
SALEM VA  24153-3436

CARLOS BERGER &
SUSIE BERGER JT TEN
9 QUEENSBROOK
ST LOUIS MO  63132-3014

CARLOS C ESTRADA
2221 WEST 19TH STREET
YUMA AZ  85364-5106

CARLOS C LEVITT
1101 S ELLSWORTH RD
MESA AZ  85208

CARLOS C SAY
CUST BRIAN
PATRICK SAY UGMA IL
1405 SAN GABRIEL WAY
MERCED CA  95340-2562

CARLOS C SAY &
LORETTA Y SAY JT TEN
1405 SAN GABRIEL WAY
MERCED CA  95340-2562

CARLOS C SMITH
8703 HIGHLAND RD
WHITE LAKE MI  48386-2025

CARLOS D DESOUSA
724 JACKSON AVENUE
ELIZABETH NJ  07201-1619

CARLOS D DOEBLER
228 SPRUCE ST
SUNBURY PA  17801-3142

CARLOS D LAMBERT
5095 W FRANCES RD
CLIO MI  48420-8578

CARLOS D MEANS
303 MARKET ST
HERMANN MO  65041

CARLOS D WARD
10280 EATON PIKE R 1
NEW LEBANON OH  45345-9630

CARLOS E ALMEIDA JR
45 W 67 ST
APT 22E
NEW YORK NY  10023-6265

CARLOS E CORDOVA
2808 WILLING
FORT WORTH TX  76110-3036

CARLOS E RODRIGUEZ
CUST BENJAMIN W RODRIGUEZ UGMA TX
43-10 48TH AVE
APT 2P
WOODSIDE NY  11377

CARLOS E RODRIGUEZ
CUST LYDIA M RODRIGUEZ UGMA TX
43-10 48TH AVE
APT 2P
WOODSIDE NY  11377

CARLOS E RODRIGUEZ
CUST TIMOTHY C RODRIGUEZ UGMA TX
32-45 90TH ST APT 507
JACKSON HTS NY  11369

CARLOS E SANTOS
531 BURNHAM ROAD
ELIZABETH NJ  07202-1701

CARLOS ENCINA
THE CHASE MANHATTAN BANK
A/C 038-455465
BOX 31598
ROCHESTER NY  14603-1598

CARLOS F BROWNING
7221 LAFAYETTE RD
MEDINA OH  44256-8518

CARLOS F NOA
1715 HIDDEN OAKS CT
PLAINFIELD IL  60586-1651

CARLOS F RAMIREZ
82 MILL RIVER RD
SOUTH SALEM NY  10590-2002

CARLOS F RIDDLE
6959 U S 35 SOUTH
LOS ANTVILLE IN  47354

CARLOS G ANDERSON
6691 BUNKER HILL CIR
CHARLOTTE NC  28210-4200

CARLOS G BADILLO
HC-58
BOX 9651
AGUADA PR  00602

CARLOS G PEREDO
5166 WARBLER WAY RD
CARMEL IN  46033-9647

CARLOS G QUINTEROS
18234 CHATSWORTH ST
NORTHRIDGE CA  91326-3208

CARLOS G RODON
6270 WINDCHIME PL
BOYNTON BEACH FL  33437-5115

CARLOS GALINDO-ELVIRA
POST OFFICE BOX 94
HAYDEN AZ  85235-0094

CARLOS GARCIA
106 WATSON LAKE DR
LAREDO TX  78041-1924

CARLOS GARCIA
24 NEW BROADWAY 1
SLEEPY HOLLOW NY  10591-1725

CARLOS GUAJARDO
4831 GILBO
WATERFORD MI  48328-2848

CARLOS H PYLE
309 S CLINTON
SUMMITVILLE IN  46070-9701

CARLOS H RUD
911 VERSAILLES BLVD APT V19
ALEXANDRIA LA  71303-2356

CARLOS HOSKINS
115 F HUBBARD RD
LONDON KY  40741-7681

CARLOS I GAITAN
3001 N TROY ST
CHICAGO IL  60618-6908

CARLOS I MARISCAL
132 BAY SHORE RD
HYANNIS MA  02601-4704

CARLOS J ALONSO
2718 LINWOOD AVENUE
PARKVILLE MD  21234-5629

CARLOS J DOMINGUEZ
2811 EXTERIOR ST 9F
BRONX NY  10463-7125

CARLOS J LE BLANC &
RUTH R LE BLANC JT TEN
BOX 336
HUBBELL MI  49934-0336

CARLOS J NATIONS
C/O MAGNOLIA HILLS
504 HISTORIC 441 N
DEMOREST GA  30535

CARLOS J NEWMAN
15116 W DAYBREAK DR
SURPRISE AZ  85374-2046

CARLOS JORGE
214 ROBERTS AVE
YONKERS NY  10703-1511

CARLOS K BARTON
555 SELLENSCHUTTER RD
MARTHASVILLE MO  63357-3121

CARLOS K BARTON &
MARIETTA L BARTON JT TEN
555 SELLENSCHUTTER RD
MARTHASVILLE MO  63357-3121

CARLOS KAPLAN
408 E PIASANO DR
EL PASO TX  79901-2820

CARLOS L ANTON
4615 S BRYE RD
LUDINGTON MI  49431-9724

CARLOS L CASTILLO
2706 DOUBLE TREE WAY
SPRING HILL TN  37174-8219

CARLOS L GONZALEZ
3032 BOUCK AVENUE
NEW YORK NY  10469-5101

CARLOS L PAUTZ &
MAURICE E PAUTZ JT TEN
3068 S PITKIN WAY
AURORA CO  80013-2249

CARLOS LUCIANO
2140 LAKESHORE AVE
APT 5
OAKLAND CA  94606-1130

CARLOS M DASILVA
985 OLD LOGANVILLE RD
LOGANVILLE GA  30052-2502

CARLOS M FLORES
22 TRENTO ST
ROCHESTER NY  14606-2024

CARLOS M PENABAD
84 AVE B
LODI NJ 07644-1814

CARLOS M VIDAL
256 CASTLE DRIVE
ENGLEWOOD CLIFFS NJ 07632-1631

CARLOS MACKLIN
8200 KENSINGTON BLVD APT 721
DAVISON MI 48423-3151

CARLOS MARTINEZ
539 W THIRD
BURKBURNETT TX 76354-1807

CARLOS MARTINS
40 WATSON AVENUE
OSSINING NY 10562-5114

CARLOS MEDRANO
LAFAYETTE 13-403
ANZURES C P 11590
MEXICO CITY MEXICO ZZZZZ
MEXICO

CARLOS MIRANDA
210 BRAKEFIELD DRIVE
JAMESVILLE WI 53546-2241

CARLOS N EDGERTON
17700 S WESTER 159
GARDENA CA 90248-3259

CARLOS O BONDS
3144 BARKSIDE CT NE
ATLANTA GA 30341-4202

CARLOS O BONDS &
DORIS P BONDS JT TEN
3144 BARKSIDE CT NE
ATLANTA GA 30341-4202

CARLOS O BONDS &
DORIS P BONDS TEN COM
3144 BARKSIDE CT NE
ATLANTA GA 30341-4202

CARLOS OLIVEIRA
71 APPLE D'OR RD
FRAMINGHAM MA 01701-3154

CARLOS ORTIZ
9466 WOODALE AVE
ARLETA CA 91331-5545

CARLOS P GALLEGOS
BOX 2278
EDGEWOOD NM 87015-2278

CARLOS PEREZ
207 N AUSTIN ST
ALTON TX 78573-3822

CARLOS PULIDO
3061 OLIVE ST
HUNTINGTON PA CA 90255-6411

CARLOS Q EMERSON
3372 COUNTY RD 426
POPLAR BLUFFS MO 63901

CARLOS R GOBER
6015 OLD BURNT HICKORY R
POWDER SPRING GA 30073

CARLOS R GOMEZ
1802 S MAPLE AVE
BERWYN IL 60402-1548

CARLOS R HAYES
BOX 1092
WAXAHACHIE TX 75168-1092

CARLOS R RASH
3590 KIVETT LN
MARTINSVILLE IN 46151-8937

CARLOS R ROBERTS
ALELI K-10
JARDINES II
CAYEY  ZZZZZ

CARLOS RAMOS MANUEL
86-757 PUUHULU ROAD
WAIANAE HI 96792-2727

CARLOS ROSA
BOX 1044
LUQUILLO PR 00773-1044

CARLOS S MARTINEZ
431 CLAY ST
FILLMORE CA 93015-1517

CARLOS S RIOS
1607 ANNIE LN
COLUMBIA TN 38401-5423

CARLOS S SANCHEZ &
MARILYN J SANCHEZ JT TEN
3305 SHERWOOD DR
LAFAYETTE IN 47909-3741

CARLOS SAAVEDRA
808 PALM STREET
SAN JOSE CA 95110-3030

CARLOS SANTIAGO
14367 SANDY BEACH RD
MANITOU BEACH MI 49253-9778

CARLOS T TEJEDA
13646 PAXTON ST
PACOIMA CA 91331-2858

CARLOS TAPIA
15680 SPRIG ST
CHINO HILLS CA 91709-2854

CARLOS V HUFFINE
215 MOCORO ST
PUNTA GORDA FL 33983-5254

CARLOS WISNER
4413 PITT ST
ANDERSON IN 46013-2445

CARLOTTA CALTON
3349 S FISHMARKET RD
MCLOUD OK 74851-8093

CARLOTTA PIRANEO
2301 STEINWAY ST
LONG ISLAND CITY NY 11105-1911

CARLOTTA R GARCIA
11157 MAIDSTONE AVE
NORWALK CA 90650-1633

CARLOTTA S CROSBY
139 WALLACE MANOR ROAD
EDGEWATER MD 21037-1205

CARLTON A RASMUSSEN AS
CUSTODIAN FOR SARA KIRSTEN
RASMUSSEN U/THE MICH UNIFORM
GIFTS TO MINORS ACT
3272 VALLEY DR
ALEXANDRIA VA 22302-2108

CARLTON B CHEW
BOX 5
WENONAH NJ 08090-0005

CARLTON B FERGUSON
745 BENDING BROOK DRIVE
FLUSHING MI 48433-3018

CARLTON C KAMMERER &
PATRICIA M KAMMERER JT TEN
6941 BROOKS ROAD
HIGHLAND MD 20777-0066

CARLTON CRENSHAW JR
106 GLENN DRIVE
WARNER ROBINS GA 31088

CARLTON D MC CORD &
MARY J MC CORD JT TEN
BOX 151
MARENGO IA 52301-0151

CARLTON E BABB &
I LOUISE BABB JT TEN
3600 E FULTON ST APT B 111
GRAND RAPIDS MI 49546-1318

CARLTON E BENJAMIN &
EVELYN M BENJAMIN
TR BENJAMIN LIVING TRUST
UA 08/25/97
26 LOUISA CT
NORTHPORT NY 11768-3017

CARLTON E MILLER
230 COLGATE AVE
DAYTON OH 45427-2847

CARLTON EDEN JR
20857 GREENVIEW
SOUTHFIELD MI 48075-7115

CARLTON F MANTE
PO BOX 147
BERGEN NY 14416-0147

CARLTON G HAMILTON
923 WOOLSEY CT
SEQUIM WA 98382-5058

CARLTON G JOHNSON
1309 LAKE WHEELER RD
RALEIGH NC 27603-2231

CARLTON H COOPER
38 SUN VALLEY CRT
NO TONAWANDO NY 14120-1928

CARLTON H WELLS
5429 ROSEWALL CIR
LEESBURG FL 34748-8020

CARLTON H WOOD &
LUCILLE M WOOD JT TEN
3570 S W 151 ST
OCALA FL 34473-2835

CARLTON J BALLIETT III
PO BOX 654
ROCKPORT TX 78381-0654

CARLTON J CHADWICK
4363 CALEDON RD
KING GEORGE VA  22485

CARLTON J COOK
3338 GLENBROOK DR
BAY CITY MI  48706-2425

CARLTON J KUCZKOWSKI
372 CRESCENT AVE
BUFFALO NY  14214-1909

CARLTON J REDDER
1108 PRIEBE AVE
PETOSKEY MI  49770-2831

CARLTON J TOBIAS &
JOAN TOBIAS JT TEN
303 WOODS RD
ORLEANS MI  48865-9614

CARLTON J WITKOWSKI
47358 JUNIPER
MACOMB MI  48044-2433

CARLTON J WITKOWSKI &
JOYCE A WITKOWSKI JT TEN
47358 JUNIPER
MACOMB MI  48044-2433

CARLTON K DETTMAN &
GLORIA M DETTMAN JT TEN
BOX 38
MONTROSE MI  48457-0038

CARLTON KELLEY
30417 64TH AVE
LAWTON MI  49065-7426

CARLTON L BURFORD
1042 HUNTSMAN CIRCLE
FRANKLIN TN  37064-5720

CARLTON L OESTERLE &
MARJORIE K BLANCHETT JT TEN
5104 W REID RD
SWARTZ CREED MI  48473-9418

CARLTON M SYDNOR
1218 ETTING STREET
BALTIMORE MD  21217-3035

CARLTON NORRIS MC KENNEY JR
2436 SPRING LAKE DRIVE
MARIETTA GA  30062-2536

CARLTON P DETTLOFF
35225 BEACONHILL DR
MT CLEMENS MI  48043

CARLTON P OSTDIEK
5120 DORSET FIELD CT
CLARKSTON MI  48348-5038

CARLTON R KLEIN
82-17-211TH ST
QUEENS VILLAGE NY  11427-1313

CARLTON R RESNICK AS
CUSTODIAN FOR MICHAEL L
RESNICK U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
6739 N ST LOUIS
LINCOLNWOOD IL  60712-3727

CARLTON R TAFT
2381 MOUNTAIN RUN RD
BERKELEY SPRINGS WV  25411

CARLTON R WINEBRENNER
68 OAKMONT DRIVE
FAIRVIEW NC  28730

CARLTON S ASHBY
CUST CAROLYN S ASHBY UGMA NC
2657 ACORN DR
MORGANTON NC  28655

CARLTON S FROST
4611 DORIS DR
NEW SMYRNA BEACH FL  32169-4301

CARLTON STEPHEN ASHBY JR
1605 PINEDALE DR
RALEIGH NC  27603-4533

CARLTON T GORDER
4011 TRIPLE CROWN CIR
TUSCALOOSA AL  35406-4034

CARLTON T RINK
5250 S 29TH STREET
KALAMAZOO MI  49048-9737

CARLTON W MC CRINDLE &
MARY LYNN MC CRINDLE JT TEN
729 WILCOX
ROCHESTER MI  48307-1445

CARLTON W SAGE
5059 HIGHPOINT DR
SWARTZ CREEK MI  48473

CARLTON W SPENCER
TR U/A
WITH DOROTHY LAHTI SPAULDING
DTD 9/23/68
50 BEACON ST
BOSTON MA  02108-3524

CARLTON W WASHINGTON
321 KERBY RD
GROSSE POINTE MI  48236-3145

CARLUS W RUTLEDGE
273 HOLLY DR
WINDER GA  30680-1750

CARLY J PAZZ
655 MAPLE ST
MT MORRIS MI  48458-1926

CARLY MAKIE
1038 PHEASANT COURT
SAN MARCOS CA  92069-4934

CARLYLE BUTLER
403 MCCCOY RDCCLEAN
REIDSVILLE NC  27320

CARLYLE CAMPBELL
801 E MOREHEAD ST SUITE 129
CHARLOTTE NC  28202-2775

CARLYLE D HAMMOND
111 HEARTWOOD DRIVE
WIXOM MI  48393-3901

CARLYLE E BRAGEN
3062 AUBURN ROAD
AUBURN HILLS MI  48326-3215

CARLYLE E BRAGEN &
ELAINE M BRAGEN JT TEN
3062 AUBURN ROAD
AUBURN HILLS MI  48326-3215

CARLYLE K NELSON
16036 HALDANE ST
WHITTIER CA  90603-2813

CARLYLE N COFFMAN &
MARTHA M COFFMAN JT TEN
ONE JOHN ANDERSON DR
UNIT 615
ORMOND BEACH FL  32176-5790

CARLYLE N MONTANYE JR
PO BOX 14
GLYNDON MD  21071-0014

CARLYLE R WIMBISH JR
BOX 4
SOUTH BOSTON VA  24592-0004

CARLYLE T BURNS
510 BELLEVUE
MILFORD MI  48381-2203

CARLYLE T BURNS &
BETTY J BURNS JT TEN
510 BELLEVUE
MILFORD MI  48381-2203

CARLYN D REEVE
3062 LENOX NEW LYME RD
JEFFERSON OH  44047-8593

CARLYN KINNISON DJIE
3115 WARWOOD RD
LAKEWOOD CA  90712-3745

CARLYN LOVGREN
WHITEHAND
1410 SHERIDAN ROAD
APT 3C
WILMETTE IL  60091-1840

CARLYN MAKINSON
1589 N ENDICOTT PT
CRYSTAL RIVER FL  34429-2676

CARLYN WILLIAM RICE
1070 FELTIS RD
TEMPERANCE MI  48182-9209

CARLYNE ANN RONAI
CUST JAMES G RONAI U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
630 RIDGE RD
ORANGE CT  06477-2408

CARLYNE ANN RONAI AS
CUSTODIAN FOR PETER J RONAI
UNDER THE CONNECTICUT
UNIFORM GIFTS TO MINORS ACT
330 MERWIN AVE APT G7
MILFORD CT  06460-7120

CARMA J MOODY
101 MEADOW LANE
BRYAN OH  43506-9221

CARMA NETA MORRIS &
LESLIE GENE MORRIS JT TEN
910 S WILSON AVE
EL RENO OK  73036-5261

CARMA P EDWARDS
315 S MAPLE STREET
HOHENWALD TN  38462-1817

CARMAN BUSCEMI
1327 LARBOARD CT
UNIONDALE NY  11553-1317

CARMAN C DICKINSON &
MARGARET L DICKINSON
TR U/A 6/22/99
CARMAN & MARGARET DICKINSON
REVOCABLE FAMILY TRUST
11437 GERALD DR
WARREN MI  48093-2602

CARMAN E MOTT
109 FRANCIS ST
INGERSOLL ON CAN  N5C 2H2
CANADA

CARMAN G HOWELL
4700 BALDWIN HILLS DRIVE
ENGLEWOOD OH  45322-3504

CARMAN R CARTER
2609 STONY SPRINGS TRAIL NE
BUFORD GA  30519-6474

CARMEL C KIBLER
6042 HEMINGWAY RD
HUBER HEIGHTS OH  45424

CARMEL COUCH
836 CLOVER DR
NORTH WALES PA  19454-2748

CARMEL F CASILIO
47 ROSECROFT
ROCHESTER NY  14616-4803

CARMEL J VAN AUSDAL
2727 VINELAND TRAIL
DAYTON OH  45430-1852

CARMEL M NAPLES
4408 ELVENA AVE
PENNSAUKEN NJ  08109-1607

CARMEL M NAPLES &
MARY M NAPLES JT TEN
4408 ELVENA AVE
PENNSAUKEN NJ  08109-1607

CARMEL N BROWN
5800 CHATHAM DR
NEW ORLEANS LA  70122-2738

CARMEL PLAIA
645 DRAWHORN
PORT NECHES TX  77651-4405

CARMEL ROCCO
217 FOUNTAIN AVE
ELLWOOD CITY PA  16117-2123

CARMELA A GUILIANO
21 CUMMINGS AVENUE
TRENTON NJ  08611-1329

CARMELA B SCHELL
2017 BROOKLINE AVE
DAYTON OH  45420-2442

CARMELA BERNARDI
TR
PETER BERNARDI TRUST NO 1
UA 02/08/96
36733 MARLER ST
LIVONIA MI  48154-1926

CARMELA C IOPPOLO
APT 1
5844 AUBURN BLVD
UTICA MI  48317-4202

CARMELA C IOPPOLO &
ANN P CROWE JT TEN
5844 AUBURN RD
UTICA MI  48317-4202

CARMELA C LAWRENCE
RD 1
72 NOBLE ROAD
SHILOH OH  44878

CARMELA C MARTIN
1194 SHANGRILA DRIVE
CINCINNATI OH  45230-4107

CARMELA C NICKELS
13 DOREEN RD
TRENTON NJ  08690-2007

CARMELA CECERE
CUST ANTHONY MARK CECERE
U/THE N J UNIFORM GIFTS TO
MINORS ACT
12162 W 84TH PL
ARVADA CO  80005-5167

CARMELA CIANFRANI
1014 BEECH AVE
WALLINGFORD PA  19086-7228

CARMELA D SILVESTRI
145 EAST 15TH ST APT 12A
NEW YORK NY  10003

CARMELA DI MINO
TR
CARMELA DI MINO REVOCABLE TRUST U/A
DTD 04/27/2000
26 MILFORD DR
CENTRAL ISLIP NY  11722

CARMELA LA MANTIA &
ANGELO LA MANTIA JT TEN
165 FOXWOOD ROAD
WEST NYACK NY  10994-2516

CARMELA M COLANTUONO &
NANCY DEKONSKI &
ROSEMARIE DEKONSKI JT TEN
13 JEFFERSON ST
METUCHEN NJ  08840-2805

CARMELA RIZZO
449 B MEDINA ST
STATEN ISLAND NY  10306-4400

CARMELA SALEMI
23 MALTBY ST
ROCHESTER NY  14606-1441

CARMELETA V DEISINGER
ATTN CARMELETA V VON EHR
1060 E 550 N
ROCHESTER IN  46975-7398

CARMELITA A MCBRIDE
8682 CLIFFWOOD WAY
SACRAMENTO CA  95826-3641

CARMELITA BULRISS
1720 ALA MOANA BLVD
PH 1 B
HONOLULU HI  96815

CARMELITA M MURPHY
247 LAKESIDE DR NE
GRAND RAPIDS MI  49503-3813

CARMELA G TYSON
15 HARRISON AVE 9
TITUSVILLE NJ  08560

CARMELA LIVOLSI &
PATRICIA LIVOLSI &
MICHELE JAEGER JT TEN
1144 LANGDON ST
FRANKLIN SQUARE NY  11010-1424

CARMELA M GABRIEL
16 VALLEYWOOD DRIVE
HUNTINGTON NY  11746-1327

CARMELA ROTS &
GEORGE ROTS JT TEN
40310 LEXINGTON PARK DR
STERLING HEIGHTS MI  48313-3837

CARMELA SPANO
656 HAZELWOOD RD
ARDMORE PA  19003-1828

CARMELIA GROS
B-3518 OLD HWY 14
VIROQUA WI  54665

CARMELITA A YERO
25982 MATILDA AVE
FLAT ROCK MI  48134-1070

CARMELITA E PENIX
15480 HARTWELL
DETROIT MI  48227-3329

CARMELLA A PRICE
HC 36 AUX 25 A
CDEARVILLE WV  26611

CARMELA J COYNE
634 RIDGEWAY AVENUE
ROCHESTER NY  14615-3912

CARMELA LOMBARDO &
FRANK C LOMBARDO TEN COM
JOHN LOMBARDO
767 LAKE STREET
ANGOLA NY  14006

CARMELA PARRINELLO
270 LATTA RD APT 4
ROCHESTER NY  14612-4872

CARMELA RUSSO
5 BRIGHTON CT
BROOKLYN NY  11223-6241

CARMELA VIVIANN HAWKINS
22552 PONTCHARTRAIN
SOUTHFIELD MI  48034-6203

CARMELINA T SLEVA
2516 NOLEN DR
FLINT MI  48504-7720

CARMELITA BUCHANAN
683 WETHERBY LANE
DEVON PA  19333-1856

CARMELITA M BRUCE
2394 VIENNA PKWY
DAYTON OH  45459-1372

CARMELLA A SCHNEIDER
1829 STONEY HILL DR
HUDSON OH  44236-3843

CARMELLA A VANCE
22976 MAPLERIDGE
N OLM OH  44070-1473

CARMELLA C PANKOWSKI
119 FLORENCE AVE
WILM DE  19803-2337

CARMELLA CERIANI TOD
LEONARD W MEYER
9514 SO KILBOURN AVE UNIT 3C
OAKLAWN IL  60453-7207

CARMELLA D SICKLER
16 STATE ST
PENNS GROVE NJ  08069-1620

CARMELLA DANDREAS
271 W MIDWOOD RD
PARAMUS NJ  07652-1647

CARMELLA FARINA
193 JACKSON RD
ENFIELD CT  06082

CARMELLA HARRISON
ATTN CARMELLA HARRISON ANTHONY
PO BOX 110
DAYTON OH  45405-0110

CARMELLA J MERCURIO
156 EAST CEDAR STREET
APT 3306
LIVINGSTON NJ  07039-4154

CARMELLA L SCIRROTTA
13053 STEVENS RD
PHILADELPHIA PA  19116-1334

CARMELLA M AGNELLO
BOX 4454
PANORAMA CA  91412-4454

CARMELLA M BARONE &
BARBARA J AHRENS JT TEN
315 NORTH MAIN ST
ANGOLA NY  14006-1033

CARMELLA M GESCHWENDER &
RAYMOND L GESCHWENDER &
RICHARD W GESCHWENDER JT TEN
17 BRADWOOD RD
WEST SENECA NY  14224-4221

CARMELLA M INFANDE
1166 RIDGE RD E
ROCHESTER NY  14621-1939

CARMELLA M WYCKLENDT
TR
CARMELLA M WYCKLENDT REVOCABLE LIVI
TRUST U/A DTD 11/09/04
18918 TWIN BAY LANE
KIEL WI  53042

CARMELLA MATTHEWS
2549 SKIF DR
ORLANDO FL  32812-7813

CARMELLA MC CORMACK
510 MARYLEA ST
PITTSBURGH PA  15227-1220

CARMELLA MINNELLA
179 MARIETTA AVE
HAWTHORNE NY  10532-2342

CARMELLA P HILL
5230 PARKMAN RD NW
WARREN OH  44481-9174

CARMELLA R GRESKO
5187 KARNE ISLE DR
WILLOUGHBY OH  44094-4349

CARMELLA T BOWDEN
401 BOXWOOD LANE
MIDDLETON DE  19709-9659

CARMELLA T WYNNE
1009 SHERMAN AVE
ROME NY  13440

CARMELLA UTTARO
3021 SO UNION ST
ROCHESTER NY  14624-1925

CARMELO CARONE JR CARMELO A
CARONE & MARY CATHERINE
NICHOLSON JT TEN
1160 HARBOR VIEW DR
MARTINEZ CA  94553-2718

CARMELO D SAMPIERI
149 ROUND HILL RD
MIDDLETOWN CT  06457-6135

CARMELO DE JESUS MEDINA TOD
ENRIGUE DE JESUS RODRIGUEZ
SUBJECT TO STA TOD RULES
1430 E GUNHILL RD
BRONX NY  10469

CARMELO J MINESSALE &
ROBERTA A MINESSALE JT TEN
21105 HIGHLAND PASS
BROOKFIELD WI  53045-4547

CARMELO MARABELLA
55 PRESTON ROAD
COLONIA NJ  07067-2420

CARMELO MIRANDA
2631 CENTRAL
DETROIT MI  48209-3510

CARMELO NICITA
25 PLUM RIDGE DR
NEW EGYPT NJ  08533

CARMELO TERRANOVA &
MARIE E TERRANOVA JT TEN
306 HIGH VISTA DRIVE
DAVENPORT FL  33837-5585

CARMELO TOSCANO &
AGOSTINA E TOSCANO JT TEN
2891 ATLANTIC AVE
PENFIELD NY  14526-1001

CARMELO XUEREB USUFRUCTUARY
U-W LORETO XUEREB
25 CONCEPTION STREET
QALA GOZO ZZZZZ
MALTA

CARMEN A APRA
99 MOUNTAIN VIEW DRIVE
MEDFORD OR  97504-9451

CARMEN A APRA
99 MOUNTAIN VIEW DRIVE
MEDFORD OR  97504-9451

CARMEN A ELIA
29 STARHAVEN AVE
MIDDLETOWN NY  10940-4627

CARMEN A FRATTO MD
407 WESTSIDE BLVD
BALTIMORE MD  21228-4062

CARMEN A OSBORNE
606 LA FONDA DR
ROSWELL NM  88201-6656

CARMEN A STRACHAN
7309 ARVERNE MEWS UNIT 34B
BOX 7
ARVERNE NY  11692

CARMEN APONTE
2060 ISLAND DRIVE
MIRAMAR FL  33023-2406

CARMEN B LIPSCHUTZ
2440 BOULEVARD NAPOLEON
LOUISVILLE KY  40205-2011

CARMEN B PERONI &
BEATRICE FUSI JT TEN
33215 WARREN RD APT 511
WESTLAND MI  48185-2929

CARMEN B PERONI &
CHARLES ROSSIO JT TEN
33215 WARREN RD APT 511
WESTLAND MI 48185
WESTLAND MI  48185-2929

CARMEN B PERONI &
DANIEL PERONI JT TEN
33215 WARREN RD APT 511
WESTLAND MI  48185-2929

CARMEN B PERONI &
FRANK SINACOLA JT TEN
33215 WARREN RD APT 511
WESTLAND MI  48185-2929

CARMEN B PERONI &
JAMES ROSSIO JT TEN
33215 WARREN RD APT 511
WESTLAND MI  48185-2929

CARMEN B PERONI &
KEVIN HARDICK JT TEN
33215 WARREN RD APT 511
WESTLAND MI  48185-2929

CARMEN B PERONI &
RICHARD ROSSIO JT TEN
33215 WARREN RD APT 511
WESTLAND MI  48185-2929

CARMEN B PERONI &
RICHARD SINACOLA JT TEN
33215 WARREN RD APT 511
WESTLAND MI  48185-2929

CARMEN B PERONI &
RONALD SINACOLA JT TEN
33215 WARREN RD APT 511
WESTLAND MI  48185-2929

CARMEN B PERONI &
SCOTT HARDICK JT TEN
33215 WARREN RD APT 511
WESTLAND MI  48185-2929

CARMEN B PERONI &
TODD HARDICK JT TEN
APT 511
33215 WARREN ROAD
WESTLAND MI  48185-2929

CARMEN BABARRO
ATTN ANTHONY ALMEIDA
30 FERNWOOD TERRACE
ELIZABETH NJ  07208-1157

CARMEN BARTHET
25 TUDOR CITY PL
NEW YORK NY  10017

CARMEN C CHIU
4628 N OSAGE
NORRIDGE IL  60706-4431

CARMEN C ESPOSITO
332 S INGLEWOOD AVE
YOUNGSTOWN OH  44515-3936

CARMEN CARUCCI
11-A LAURA LANE
BASTROP TX  78602-9785

CARMEN COMAS
HC 2 BOX 21070
MAYAGUEZ PR  00680-9005

CARMEN D HILL
3021 LINGER LN
SAGINAW MI  48601-5617

CARMEN DIEZ OLDACH
APARTADO 1365
PANAMA CITY 1 ZZZZZ
PANAMA

CARMEN E SIBILSKY
2028 E HAMMOND LAKE RD
BLOOMFIELD HILLS MI  48302-0127

CARMEN F GRASSO
CUST MICHAEL A GRASSO U/THE
NEB UNIFORM GIFTS TO MINORS
ACT
104 OAKLAND HILLS DR
NAPLES FL  34113-7437

CARMEN FALCONERO
2428 N 88TH ST
MILWAUKEE WI  53226-1956

CARMEN GALDINI &
ANNA BELLE GALDINI JT TEN
687 COLES STREET
MAYWOOD NJ  07607-2001

CARMEN C LOPEZ
614 ALICE ST
SAGINAW MI  48602-2708

CARMEN CIRRINCIONE
208 HAYWOOD KNOLLS DRIVE
HENDERSONVILLE NC  28791-8717

CARMEN D ALGUIRE
11420 W SILVERLAKE RD
BYRON MI  48418

CARMEN D SIMON
2390 MIRA FLORES DR
TURLOCK CA  95380-3643

CARMEN DOMINGUEZ
450 364
LAREDO TX  78045-7592

CARMEN E SOTO
208 ROMEO DR
NEW CASTLE DE  19720-7630

CARMEN F ZEOLLA
5077 STAGECOACH RD
CAMILLUS NY  13031-9794

CARMEN FISCHETTE
32F RIVERVIEW GARDENS
NORTH ARLINGTON NJ  07031-6223

CARMEN GRUMBACH
3504 JEFFERSON ST
RIVERSIDE CA  92504-3520

CARMEN C ORSER &
DOROTHY J ORSER JT TEN
139 DANBURY DRIVE
BUFFALO NY  14225

CARMEN CLAES
2111 LANCASTER
GROSSE POINTE WDS MI  48236-1652

CARMEN D CHIOCCHIO &
JAMES C CHIOCCHIO JT TEN
13740-87TH AVE N
SEMINOLE FL  33776-2219

CARMEN DAPICE
248 HAZELHURST AVENUE
SYRACUSE NY  13206-2814

CARMEN E ROGAN &
JUDITH ANNE DODSON JT TEN
253 HAYES RD
SCHAGHTICOKE NY  12154-2619

CARMEN ESTUDILLO
AVENIDA ENSENADA 933
COL CACHO
TIJUANA BAHA CALIFORNIA ZZZZZ
MEXICO

CARMEN FALARDEAU LAROSE
935 RUE ST-JEAN
LONGUEUIL PROVINCE OF QC
J4H 2Y9
CANADA

CARMEN G HUGHES
6250 E ZUMWALT RD
HARTSBURG MO  65039-9221

CARMEN H GUERRA
7 MC KINLEY AVENUE
CARTERET NJ  07008-2468

CARMEN H SNYDER
TR UA 10/11/04
CARMEN H SNYDER TRUST 2004
181 PARNASSUS CIRCLE
OCEANSIDE CA  92054

CARMEN ISOLA &
MABEL W ISOLA JT TEN
BOX 124
PETERSTOWN WV  24963-0124

CARMEN J LAPRESTA & HELEN A
LAPRESTA & JOSEPH M LAPRESTA &
STEVEN W LAPRESTA JT TEN
411 EIGHTH ST
CRYSTAL CITY MO  63019-1502

CARMEN J MANDATO
2645 EAST 112 STREET
CLEVELAND OH  44104-2665

CARMEN J SEVERINO
42 LONGWOOD DR
GROVEVILLE NJ  08620-2415

CARMEN L DETTORE
8500 S JENNINGS RD
SWARTZ CREEK MI  48473-9140

CARMEN L WALTROUS & LEONE L
WALTROUS & CLARENCE L WALTROUS
JR & DOLORES L WALTROUS & EVEYLN
FLEURETTA WALTROUS JT TEN
3046 BRIGHTON 3 RD ST
BROOKLYN NY  11235-7409

CARMEN M BENAVIDES
60 MARQUETTE ST
PONTIAC MI  48342-1525

CARMEN M BROWN
1221 CADMUS DR
TROY MI  48085-1216

CARMEN L BUTTACCIO
5611 UPPER MT RD
LOCKPORT NY  14094

CARMEN J DANESE
41 HAWTHORNE RD
ASHLAND MA  01721-1760

CARMEN J LICITRA
CUST
CURT LICITRA UGMA NY
9 FALMOUTH LANE
GLENHEAD NY  11545-1116

CARMEN J MARQUIS
5925 GILMAN
GARDEN CITY MI  48135-2512

CARMEN JOY REA
731 E HARMONY LANE
FULLERTON CA  92831-1865

CARMEN L ESCOBAR &
HERNAN ESCOBAR JT TEN
9924 S SCRIBNER
WHITTIER CA  90605-3222

CARMEN LOZADA
1124 VILLAVIEW DRIVE
CLEVELAND OH  44119-2942

CARMEN M BENAVIDES &
MARIA JOVITA BENAVIDES JT TEN
60 MARQUETTE ST
PONTIAC MI  48342-1525

CARMEN M BUEHLER
19110 E 30TH ST
INDEPENDENCE MO  64057-1692

CARMEN IGNUDO &
AGNES J IGNUDO JT TEN
117 STANTON RD
WILM DE  19804-3625

CARMEN J FINOCCHI JR
1362 KENMORE AVE
BUFFALO NY  14216-1222

CARMEN J LICITRA
CUST
FRANK LICITRA UGMA NY
9 FALMOUTH LANE
GLENHEAD NY  11545-1116

CARMEN J MONTONE
29689 ASPEN DR
FLAT ROCK MI  48134-1330

CARMEN K TRUJILLO
32271 ITHACA PL
HAYWARD CA  94544-8147

CARMEN L RUIZ
BOX 1239
HATILLO PR  00659-1239

CARMEN M ADKINS
15600 CURTIS
DETROIT MI  48235-3132

CARMEN M BRESLIN &
CLAUDETTE M ZARRA &
JEANNINE M RYAN JT TEN
501 SCHUYLKILL AVE
TAMAQUA PA  18252-1523

CARMEN M DOWLING
14448 VIA ROCA
VICTORVILLE CA  92392-7616

CARMEN M LASAR &
WALTER G GRADY
TR UA 4/21/00
DANIEL H LASAR & CARMEN M LASAR
LIVING TRUST
612 WATERVIEW ISLE
ALAMEDA CA  94501

CARMEN M MINK
TR UA 03/09/01 CARMEN M MINK
REVOCABLE
TRUST
7252 RIVERSIDE DRIVE
ALGONAC MI  48001

CARMEN MASSIMO
14 WINGATE PL
YONKERS NY  10705-1533

CARMEN OLVERA
9242 BRUST ROAD
FAIRGROVE MI  48733-9789

CARMEN P LIBERATORE
309 N SEWARD AVE
AUBURN NY  13021-2805

CARMEN R MARTINO &
PATRICIA A MARTINO JT TEN
4044 SANDVIEW DR
MEDINA OH  44256-7229

CARMEN RAMIREZ
1810 STATE ST
SAGINAW MI  48602-5237

CARMEN S LEONE SR &
URSULA M LEONE JT TEN
11 BARCHAN DUNE RISE
VICTOR NY  14564

CARMEN M MARTINEZ
10515 BLUCHER AVENUE
GRANADAHILLS CA  91344-7210

CARMEN M URRABAZO
6399 BISHOP RD
LANSING MI  48911-6212

CARMEN N CONEY
2027 LANGDON ROAD
RANSOMVILLE NY  14131-9704

CARMEN P CASTRO
3952 JAMES AVE
FREMONT CA  94538-3414

CARMEN PRICE
7991 SABROOK DR
HASLETT MI  48840

CARMEN R SABLAN &
A P SABLAN JR JT TEN
12887 PINE MEADOW COURT
SAN DIEGO CA  92130-2438

CARMEN RAY MYATT &
SUE A MYATT JT TEN
447 RIVER RD
ELIOT ME  03903

CARMEN S ROSS TOD KATHRYN F
DOBYNS SUBJECT TO STA TOD RULES
19365 CYPRUS RIDGE TERR
APT 705
LANDSDOWNE VA  20176

CARMEN M MARTINEZ
345 PLANET ST
ROCHESTER NY  14606-3044

CARMEN M VALDES
BOX 202
WESTON VT  05161-0202

CARMEN N MILLER
4818 SO 70TH EAST AVE
TULSA OK  74145-5927

CARMEN P GUTIERREZ TOD
ALVARO R TORRES SALAZAR
SUBJECT TO STA TOD RULES
SECTION 9197
PO BOX 02-5289
MIAMI FL  33102-5289

CARMEN PROBANSKI
52 NANCY CT
STATEN ISLAND NY  10306-6126

CARMEN R SIMON
7548 WILLOW POINT CT SE
CALEDONIA MI  49316-8074

CARMEN S CORDARO
96 OLD ENGLISH DRIVE
ROCHESTER NY  14616-1950

CARMEN SIEIRA
17351 ROUGEWAY DRIVE
LIVONIA MI  48152-3830

CARMEN V CURTIS
6505 CRESTA BONITA
EL PASO TX  79912-2411

CARMEN V QUASINELLA
21713 FRESARD ST
ST CLR SHORES MI  48080-3922

CARMEN V TIJERINA
1621 GODFREY AVE SW
WYOMING MI  49509

CARMEN VELLANOWETH
TR VELLANOWETH FAM TRUST
UA 07/20/98
11229 E LIGGETT STREET
NORWALK CA  90650-4767

CARMEN VENIERO JR
3611 CREAMERY ROAD
BENSALEM PA  19020-4705

CARMEN ZEMBRELLO
15 RIVERVIEW TERRACE
RENSSELAER NY  12144-3526

CARMENA J PIZZARELLO
85 HILDRETH STREET
SOUTHAMPTON NY  11968-3440

CARMENCITA P DULANEY
424 SYCAMORE CT
CALVESTON IN  46932

CARMIN J MOUTINHO
CUST CARMIN J MOUTINHO JR
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
432 EAST ST
LUDLOW MA  01056-3011

CARMINE A CAMPANELLI
10202 W RIDGE ROAD
HALES CORNERS WI  53130-1438

CARMINE A VACCARO
19 CAMBRIDGE WAY
OCEAN NJ  07712-3231

CARMINE CRINCOLI
15 CARDINAL DRIVE
TOMS RIVER NJ  08755-8030

CARMINE DIMATTEO &
ELIZABETH DIMATTEO JT TEN
17 HANOVER ST
PEMBERTON NJ  08068-1105

CARMINE FAVETTA
128 RANDOLPH LANE
WEST ORANGE NJ  07052-4853

CARMINE IANNACE
15 STANDISH RD
WAYLAND MA  01778-2135

CARMINE J BEVILACQUA &
AUDREY J BEVILACQUA JT TEN
23 CHELSEA COURT
GLEN MILLS PA  19342-1786

CARMINE J CIANFROCCA
TR UA 5/24/90 THE
CIANFROCCA FAMILY TRUST
C/O JANET JACKSON OR JOHN JACKSON P
3225 MILLER STREET
WHEAT RIDGE CO  80033

CARMINE J VITO
24112 LAPWING LANE
LAGUNA NIGUEL CA  92677-1381

CARMINE J VITO
CUST
CHRISTINE ANNE VITO
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
25611 QUAIL RUN 58
DAN POINT CA  92629-2119

CARMINE J VITO
CUST
GREGORY JOHN VITO U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
24112 LAPWING LANE
LAGUNA NIGUEL CA  92677-1381

CARMINE J VITO
CUST BRYAN
VITO RAMIREZ UTMA CA
24112 LAPWING LANE
LAGUNA NIGUEL CA  92677-1381

CARMINE LOTANO
298 MICHIGAN AVE
SCHENECTADY NY  12303-1015

CARMINE MINDAUGAS IANNACE
15 STANDISH RD
WAYLAND MA  01778-2135

CARMINE P GALLO
140 DANIEL ST
SOUTH PLAINFI NJ  07080-4615

CARMINE PACELLA
40219 VINCENZIA
MT CLEMENS MI  48038-4085

CARMINE PICCIANO
1 MAGNOLIA DR N
ORMOND BEACH FL  32174-9249

CARMINE RANDAZZO
182 MEADOW RD
RUTHERFORD NJ  07070

CARMINE ROBERTO &
ANTOINETTE ROBERTO JT TEN
2886 E 194TH ST
BRONX NY  10461-3911

CARMINE T SANTORO
6801 RHINEVIEW COURT
DAYTON OH  45459-1228

CARMINE VICCICA &
HELEN VICCICA JT TEN
12 GLENMERE CT
MONSEY NY  10952-3401

CARMON J OXENRIDER &
NETA OXENRIDER JT TEN
12636 WARD DR
CHESTERLAND OH  44026-2529

CARMON W FLATT
7642 MINOCK
DETROIT MI  48228-3326

CARNEGIE G GRIFFITH
4059 FRANKFORT HIGHWAY
BOX 642
FRANKFORT MI  49635-9776

CARNELL CAMPBELL
16546 AL HWY 20
HILLSBORO AL  35643

CARNELL H ROSS
1511 MACINTOSH CIR
TROTWOOD OH  45426

CARNELL J KIKKERT
820 MAYHEW WOOD DRIVE S E
GRAND RAPIDS MI  49507-3608

CARNELL SMITH
1254 RIVER FOREST
FLINT MI  48532

CARNELLA RUSS
310 JESSES RUN RD
FAIRVIEW WV  26570-9306

CARNETHA J LOCKETT
2600 SUMMER BROOK ST
MELBOURNE FL  32940-7148

CARNETTA M PETERSON
137 COUNTRY SIDE LN
BEAR DE  19701-2011

CAROL A ABBEY
7240 WILSON ROAD
MONTROSE MI  48457-9196

CAROL A ADAMS
2330 ZINER CIRCLE NORTH
GROVE CITY OH  43123

CAROL A ALBERS
APT 111
215 VALENCIA BLVD
BELLEAIR BLUFFS FL  33770-2751

CAROL A ALPIN
11739 SW PINE AVE
ARCADIA FL  34269-7099

CAROL A ANDRESKI
12 PENN DR
DIX HILLS NY  11746-8529

CAROL A ANDRESKI &
WARREN P ANDRESKI JT TEN
12 PENN DR
DIX HILLS NY  11746-8529

CAROL A ANGELL &
TIFFANY E ANGELL JT TEN
BOX 103
CONWAY MA  01341-0103

CAROL A APPLEGATE
11 MIDDLE RD
LEVITTOWN PA  19056-3612

CAROL A ARSCOTT
1111 N GULFSTREAM AVE
APT 10B
SARASOTA FL  34236-5534

CAROL A ATTILIO
ATTN CAROL A LAWRENCE
22106 CHERRY WOOD RD
WOODHAVEN MI  48183-1146

CAROL A ATWOOD &
COLEMAN ATWOOD JT TEN
3415 DELTA RIVER DRIVE
LANSING MI  48906-3459

CAROL A AUDEVART
451 HARWINTON AVE
APT 2-B 1
TORRINGTON CT  06790-6508

CAROL A BARONE
154 RAMUNNO CIR
HOCKESSIN DE  19707-2065

CAROL A BARRETT
1150 NOBLE RD
LEONARD MI  48367-1645

CAROL A BARTZ
1274 BATEMAN PONDS WAY
WEST JORDAN UT  84084

CAROL A BASHISTA
307 DAVIS DRIVE
COLUMBIA TN  38401-9351

CAROL A BATCHELDER
3159 IVY HILL CIR
UNIT C
CORTLAND OH  44410-9370

CAROL A BAUGHMAN
18 JUNIPER ST
BROOKLINE MA  02445-7150

CAROL A BEBER
1261 STANTON STREET
SHARON PA  16146-3637

CAROL A BECK
4142 DRY LAKE RD
ALGER MI  48610

CAROL A BERLIN
9313 MAYPARK DR
OKLAHOMA CITY OK  73159-6545

CAROL A BERMAN
180 NEW JERSEY AVE
BERGENFIELD NJ  07621-1457

CAROL A BEST
9312 NW FINZER CT
PORTLAND OR  97229-8035

CAROL A BICKING
1204 BATTERY CREEK RD
BEAUFORT SC  29902-6326

CAROL A BLUM
312 HAZLETT AVE
WHEELING WV  26003-6923

CAROL A BOGDANSKI
14718 PECK
WARREN MI  48093-1529

CAROL A BONDURANT &
BRANDI L BONDURANT JT TEN
12200 WEST CAMEO MARY LANE
TUCSON AZ  85743-7731

CAROL A BOWIE
18515 PINEHURST
DETROIT MI  48221-1956

CAROL A BOWLING &
GARY E BOWLING JT TEN
117 DOGWOOD LANE
LITTLE MOUNTAIN SC  29075-9637

CAROL A BRADSHER
7050 BLUE LK RD NE
KALKASKA MI  49646-8548

CAROL A BRANDT
91 1015 KAILOA ST
EWA BEACH HI  96706-5015

CAROL A BRANNEN
BOVINA CENTER NY  13740

CAROL A BRANTLEY
4200 EDMORE
WATERFORD MI  48329-3816

CAROL A BROCKETT
PO BOX 195
CURTICE OH  43412

CAROL A BROOKS
513 COCHRAN ST
DUQUESNE PA  15110-1300

CAROL A BROWN
750 PARKER RD
AURORA OH  44202-9738

CAROL A BUERKERT
13750 ONEIDA DR B 109-A1
DELRAY BEACH FL  33446-3306

CAROL A BUERKERT &
ROSE T BUERKERT JT TEN
13750 ONEIDA DR B109 A1
DELRAY BEACH FL  33446-3306

CAROL A BURNS
118 CAROL VILLA DR
MONTGOMERY AL  36109

CAROL A LANCRO
219 HILLSIDE AVE
WHITE PLAINS NY  10603-2803

CAROL A CARLIN
244 CHAPEL ST
LINCOLNAND RI  02865-2152

CAROL A CARPENTER
27614 238TH AVE SE
MAPLE VALLEY WA  98038

CAROL A CARR
BOX 5493
SCOTTSDALE AZ  85261-5493

CAROL A CASSIE
PO BOX 1236
FOWLERVILLE MI  48836

CAROL A CHATHAM
22674 BANNER SCHOOL ROAD
DEFIANCE OH  43512-9784

CAROL A CHOLMAKJIAN
85 8TH AVENUE 6V
NEW YORK NY  10011

CAROL A CLEMENT
1166 RISECLIFF DR
GRAND BLANC MI  48439-8940

CAROL A COCHRAN
ROUTE 2 5875 N WILLIAMSTON RD
WILLIAMSTON MI  48895-9644

CAROL A CODDINGTON &
ERNEST A CODDINGTON JT TEN
1604 ELLIOTT
MADISON HEIGHTS MI  48071-4816

CAROL A COFFEY
11325 LAKE CIRCLE DR N
SAGINAW MI  48609-9426

CAROL A COLEMAN
320 WINRY DR
ROCHESTER MI  48307

CAROL A CORBETT
C/O CAROL A HAWLEY
936 CAPRI ISLE BLVD
APT 106
VENICE FL  34292-4413

CAROL A CORCORAN
406 CAROL COURT
PONTIAC IL  61764

CAROL A CORNELL &
R JAMES CORNELL JT TEN
7424 ELK CREEK DRIVE
LINCOLN NE  68516-7014

CAROL A COYLE &
DAVID T COYLE JT TEN
351 NORTHSHORE DRIVE
COLDWATER MI  49036-1267

CAROL A DAGGETT
310 KENILWORTH LANE
GALVESTON IN  46932-9489

CAROL A DEAL
4 KNIGHTS CRESCENT
RANDOLPH MA  02368-3116

CAROL A DEAMBRA-SMALL
403 MATISSE COURT
DOYLESTOWN PA  18901

CAROL A DELLATTE &
DAVID A DELLATTE JT TEN
106 HAMPTON PLACE
STATEN ISLAND NY  10309-1643

CAROL A DERSCHUG
4170 THORNWOOD LANE
WILLIAMSVILLE NY  14221-7362

CAROL A DEVLIN
BOX 944
BILLERICA MA  01821-0944

CAROL A DEVRIES &
THOMAS B DEVRIES JT TEN
616 GOLF AVE
ROYAL OAK MI  48073-3620

CAROL A DI MARCO
2164 DEER HOLLOW CR
LONGWOOD FL  32779-7004

CAROL A DIDZBALIS
56 WOOD AVE
ISELIN NJ  08830-1526

CAROL A DINGWALL
5946 GARLOW RD
NIAGARA FALLS NY  14304

CAROL A DION
4 MONTCLAIR DR
AUBURN MA 01501-3219

CAROL A DOERR
14936 KNOLLVIEW DR
DALLAS TX 75248-5540

CAROL A DONALDSON
308 BALDWIN RD
HEMPSTEAD NY 11550-7425

CAROL A DORSHIMER
PO BOX 121
CHEROKEE DR
DELAWARE WATER GAP PA 18327

CAROL A DRAKE
1016 NELSON ST
FLINT MI 48503

CAROL A DUFFY &
JEAN C DUFFY
TR UA 10/02/89
CAROL A DUFFY & JEAN C DUFFY
TRUST
4870 90TH PLACE S E
MERCER ISLAND WA 98040-4702

CAROL A DUNN & HAROLD F GRIES JT
TE
14 SWEET GUM CT
MEDFORD NJ 08055

CAROL A EASTER
10644 S WENTWORTH
CHICAGO IL 60628-2545

CAROL A EDWARDS &
MILDRED A HERRON JT TEN
10644 S WENTWORTH
CHICAGO IL 60628-2545

CAROL A FARMER
1625 BRAEBURN RD
ALTADENA CA 91001-2705

CAROL A FERRELL
11 OAK DRIVE
GREENVILLE SC 29611-5725

CAROL A FIELDS &
EUGENE W FIELDS JT TEN
5564 ECHO RD
GAHANNA OH 43230-1105

CAROL A FINCH
4303 CHRIS GREENE LAKE RD
CHARLOTTESVILLE VA 22911-5813

CAROL A FISHER
107 GORDON RD
ESSEX FELLS NJ 07021-1619

CAROL A FISHER
324 GATHERING HOUSE DR
BENTON AR 72015

CAROL A FOSTER
4835 FISHBURG
HUBER HEIGHTS OH 45424-5304

CAROL A FREED
23463 SYLVAN ST
WOODLAND HILLS CA 91367-1355

CAROL A FURMAN &
KELLY LYNN FURMAN JT TEN
9543 SUSAN LANE
CLARKSTON MI 48348-2447

CAROL A FURMAN &
KENNETH LEE FURMAN JT TEN
9543 SUSAN LANE
CLARKSTON MI 48348-2447

CAROL A GAGLIARDI &
ELEANOR C GAGLIARDI JT TEN
505 SADDLE LA
GROSSE POINTE WOOD MI
48236-2727

CAROL A GAMBINO
CUST
BRIAN J GAMBINO UGMA MI
4836 FOREST LANE
TRENTON MI 48183-4510

CAROL A GAMMICCHIA
11380 GREENWOOD
SHELBY TWP MI 48316-3754

CAROL A GAMMICCHIA &
GASPER J GAMMICCHIA JT TEN
11380 GREENWOOD
SHELBY TOWNSHIP MI 48316-3754

CAROL A GIEHLER
8 GARDEN AVE
MILLER PLACE NY 11764-1507

CAROL A GLAZA
234 W SPRUCE ST
E ROCHESTER NY 14445-1821

CAROL A GOECKEL
1839 SHERWOOD DRIVE
DEFIANCE OH 43512-3429

CAROL A GOODMAN
206 TUNBRIDGE RD
BALTIMORE MD 21212-3422

CAROL A GORNEAULT
3 RESERVOIR RD
BURLINGTON CT 06013-2605

CAROL A GRAU
377 WEST MOUNTAIN ROAD
RIDGEFIELD CT 06877-2920

CAROL A GRIFFIN &
FRANCIS A GRIFFIN JT TEN
1576 NE 104TH ST
MIAMI SHORES FL 33138-2666

CAROL A GRIGSBY
2101 COURTLAND AVE
DAYTON OH 45420-2150

CAROL A GRIMES &
GORDON E GRIMES JT TEN
1694 RIVERGATE TRAIL
JACKSONVILLE FL 32223

CAROL A GRIPPO
BOX 295
HAINES FALLS NY 12436-0295

CAROL A GROSHEK
25 SNOW CT
DEARBORN MI 48124-4138

CAROL A HALL
3007 CANFIELD RD APT 6
YOUNGSTOWN OH 44511

CAROL A HANDY
C/O KEANE
ONE TOWER BRIDGE
100 FRONT ST STE 300
WEST CONSHOHOCKEN PA 19428-2886

CAROL A HANNON & LANE W HANNON JT
T
824 NW COUNTY LINE ROAD
BENTON KS 67017

CAROL A HANRAHAN
TR CAROL A HANRAHAN LIVING TRUST
UA 10/22/97
6768 DESMOND
WATERFORD MI 48329-2804

CAROL A HARPER
CUST
CHRISTOPHER SEAN HARPER
UGMA IN
109 REBA DRIVE
WEST LAFAYETTE IN 47906-1615

CAROL A HARPER
CUST
MICHAEL LEE HARPER UGMA IN
109 REBA DRIVE
WEST LAFAYETTE IN 47906-1615

CAROL A HAVEMANN LYNCH &
JOSEPH G LYNCH JT TEN
14102 LAKE SCENE TRAIL
HOUSTON TX 77059-4409

CAROL A HAWLEY
936 CAPRI ISLE BLVD #106
VENICE FL 34292

CAROL A HAYES
791 OAK STREET APT 5
PESHTIGO WI 54157

CAROL A HECKER
10057 CASANES
DEWNEY CA 90240

CAROL A HENSLEY
1520 SAINT ANTHONY STREET
FLORISSANT MO 63033-6232

CAROL A HERRMANN
5992 ROYAL CT
LOCKPORT NY 14094-9530

CAROL A HIMES
505 WOODHAVEN DRIVE
LANSING MI 48917-3546

CAROL A HOLDEN
4104 WESTMOUNT DR
GREENSBORO NC 27410-2173

CAROL A HOLM
322 PRAIRIEWOOD CIR S
FARGO ND 58103

CAROL A HOLM &
LOWELL V HOLM JT TEN
322 PRAIRIEWOOD CIR S
FARGO ND 58103-4607

CAROL A HULSEMANN
609 HAMPTON RIDGE
AKRON OH 44313-5044

CAROL A HUNTER
ATTN CAROL ANN BARR
844 STATE ROUTE 58 RD 3
ASHLAND OH 44805-9539

CAROL A HURD
2673 PASADENA
BAY CITY MI 48706-2631

CAROL A IDEMA
5460 CHRISTIE SE
KENTWOOD MI 49508-6165

CAROL A IVES
1786 E OAK STREET
FLORA IN 46929-1447

CAROL A IVES &
ROBERT T IVES JT TEN
1786 E OAK STREET
FLORA IN 46929-1447

CAROL A JONES
2036 BERKSHIRE RD
COLUMBUS OH 43221

CAROL A JOYCE
6715 DARTBROOK DRIVE
DALLAS TX 75240-7921

CAROL A KEHRER
2535 YELLOWSTONE
SAGINAW MI 48603-3354

CAROL A KELLY
2 FERN ROAD
TURNERSVILLE NJ 08012-1811

CAROL A KING
1440 WILLIAMSBURG RD
ROCKFORD IL 61107-2440

CAROL A KINSEY &
RONALD G KINSEY JT TEN
8815 IRMA CT
BOONSBORO MD 21713-1723

CAROL A KISSEL
41 CHRISTINE DR
GROSSE POINT FARMS MI
48236-3722

CAROL A KMETZ
811 WYNFIELD TRACE
NORCROSS GA 30092-4557

CAROL A KOSHY
44211 VILLAGE CT
CANTON MI 48187-2130

CAROL A KRASICKY
3879 DOROTHY LN
WATERFORD MI 48329-1112

CAROL A KROLL
28863 IRONWOOD
WARREN MI 48093

CAROL A KROSKA
5135 N SEYMOUR ROAD
BOX 207
FLUSHING MI 48433-1064

CAROL A KULINA
24919 BOVINGTON DR
SPRING TX 77389-3327

CAROL A KUSKY
5272 WYNDEMERE SQ
SWARTZ CREEK MI 48473-8895

CAROL A LAWSON
ATTN CAROL A TOMASELLI
186 BERKELY ST
METHUEN MA 01844-4944

CAROL A LEMIERE
TR
CAROL A LEMIERE TRUST U/A DTD 6/3/0
19531 DARTMOUTH
NORTHVILLE MI 48167

CAROL A LEVI
220 N 22ND PLACE
UNIT 1098
MESA AZ 85213-8375

CAROL A LEWIS
17659 IDA EAST
CLINTON TOWNSHIP MI 48038-1745

CAROL A LEWIS
4501 ROUTE 176 2ND FL
CRYSTAL LAKE IL 60014

CAROL A LITTLE
13022 S MORROW CIR
DEARBORN MI 48126-1543

CAROL A LLOYD
6 PARKVIEW CT
FRANKENMUTH MI 48734-1222

CAROL A MAGGIPINTO
3050 WISTERIA WAY
APTOS CA 95003

CAROL A MC EVILLY
210 MORTIMER AVE
RUTHERFORD NJ 07070-1918

CAROL A MC NEIL
86 W GENESEE ST
SKANEATELES NY 13152-1023

CAROL A MCDONELL &
MICHAEL S MCDONELL JT TEN
47276 MALBURG WAY DR
MACOMB MI 48044-3028

CAROL A MCNALLY
ATTN CAROL MCNALLY QUICK
802 SOUTH WASHINGTON STREET
HINSDALE IL  60521-4531

CAROL A MCPHEETERS
2137 W COLLEGE AVE TRLR 720
OAK CREEK WI  53154-7607

CAROL A MEANS
344 E 5TH AVENUE
WARREN PA  16365-4375

CAROL A MIKOLIN
559 ROYCROFT BLVD
CHEEKTOWAGA NY  14225-1051

CAROL A MILLER
119 BERWYCK DRIVE
AKRON OH  44312-1146

CAROL A MILLER
54590 LAKELAND DR
SENECAVILLE OH  43780-9418

CAROL A MILLS
117 BROADWAY CIRCLE
OKLAHOMA CITY OK  73170-7219

CAROL A MINCH
RD #2 BOX 179
VALLEY GROVE WV  26060

CAROL A MISIASZEK
245 OXFORD RD APT D
NEW HARTFORD NY  13413-4300

CAROL A MOORE &
CHARLES L MOORE JT TEN
10210 ANTHONY DR
JACKSON MI  49201-8574

CAROL A MOORE &
DUANE A MOORE JT TEN
4358 NE TORCH LAKE DR
CENTRAL LAKE MI  49622

CAROL A MORISON &
CHARLES T MORISON JR JT TEN
3534 MADONNA LN
BOWIE MD  20715-2907

CAROL A MOROCCO
3231 WILDWOOD DR
MCDONALD OH  44437-1356

CAROL A MULIER
ATTN CAROL A MULIER SAVAGE
2399 LANSBURY DR
WATERFORD MI  48329-2321

CAROL A MUSZYNSKI
6639 BRYNWOOD WAY
SAN DIEGO CA  92120-3809

CAROL A MUTSCHLER
11 TIMBER RUN COURT
REISTERSTOWN MD  21136-1842

CAROL A NASH
40 ALDER BUSH LN
HAMLIN NY  14464-9326

CAROL A NEWHOUSE
C/O CAROL A KLUMB
4 OLDE STONE CT
OXFORD OH  45056-9779

CAROL A NULTON
1625 GATHE DRIVE
SAN LUIS OBISPO CA  93405-6243

CAROL A OLEARY
37 WACHUSETT RD
N WEYMOUTH MA  02191-1121

CAROL A ORIANS JR
BOX 133
LAURA OH  45337-0133

CAROL A ORT
50 SUMMIT HILL DR
ROCHESTER NY  14612-3828

CAROL A OSTERMAN
152 RHODES DRIVE
BEAVER FALLS PA  15010

CAROL A OTT
70 SUNRISE DR
LAFAYETTE IN  47904-2737

CAROL A PAUKSTIS
6035 LANCASTER DR
FLINT MI  48532-3214

CAROL A PEARSON
5715 PRIORY LN
BLOOMFIELD HILLS MI  48301-1101

CAROL A PENCE CUST
ERIC J PENCE
302 WEST APRK
GREENVILLE OH  45331-2304

CAROL A PENCE CUST
MITCHELL L PENCE
302 WEST PARK
GREENVILLE OH  45331-2275

CAROL A PUCILOWSKI
C/O CAROL A KUSKY
5272 WYNDEMERE SQ
SWARTZ CREEK MI  48473-8895

CAROL A REBA
6383 ROBERT E LEE DR
FAIRFIELD OH  45014-4629

CAROL A RINES
1840 S WINN RD
MT PLEASANT MI  48858-8237

CAROL A RZEMPALA
22637 E ELEVEN MILE RD
ST CLAIR SHORES MI  48081-2536

CAROL A SHAW
318 SHEFFIELD CT APT C
TIPTON IN  46072-1778

CAROL A SIERZAN &
HARRY F SIERZAN JT TEN
40432 COLONY
STERLING HGTS MI  48313-3806

CAROL A STEMPKY
4328 GREENTREE DR
FLINT MI  48507-5606

CAROL A SWAIN
34328 BARTON
WESTLAND MI  48185-3573

CAROL A PHILLIPS
147 SMITH AVE
PEMBROKE NH  03275-1301

CAROL A RACEY
40 ALEXANDER PARKWAY
NORTH TONAWANDA NY  14120-9588

CAROL A REYNOLDS
1170 FERNSHIRE DR
CENTERVILLE OH  45459-2316

CAROL A RIVAS
101 DALE CT
COLUMBIA TN  38401-5568

CAROL A SCHNEIDER
16707 SAINT PIERRE RD
ARCADIA MI  49613-9726

CAROL A SHORTELL
3 RANDOLPH CT
WEST WINDSOR NJ  08550-2927

CAROL A SMILEY
12 5TH STREET
PHILIPPI WV  26416-1014

CAROL A STRUNK
1641 5TH COURT
VERO BEACH FL  32960-5612

CAROL A TECKMEYER
PO BOX 50851
IDAHO FALLS ID  83405-0851

CAROL A PIERCE &
RUSSELL W PIERCE JT TEN
2135 GANNON RD
HOWELL MI  48855

CAROL A RASCHKE
1130-D VAGABOND LANE N
PLYMOUTH MN  55447-2560

CAROL A RIGGS
1407 S WINDING WAY
ANDERSON IN  46011-3062

CAROL A RONOLER
9419 TRENKLE RD
CUBA NY  14727-9213

CAROL A SHANNON
7517 HIGHLAND DRIVE
BALDWINSVILLE NY  13027-9426

CAROL A SIBETO
510 E MOODY AVE
NEW CASTLE PA  16105

CAROL A STEIB
11577 LINFRED DR
ST LOUIS MO  63146-4941

CAROL A SUITS
236 SKYCREST DR
LANDENBERG PA  19350-9662

CAROL A TIBBETS
6103 CLUBSIDE DR
SARASOTA FL  34243-3151

CAROL A TILTON
BOX 68
RYE NH 03870-0068

CAROL A TONNOS
1590 HILLSIDE DR
OKEMOS MI 48864-2346

CAROL A TRACY
660 CRESENT AVE
BUFFALO NY 14216-3403

CAROL A TRAYTE
6208 NELWOOD RD
PARMA HEIGHTS OH 44130-2333

CAROL A TROY
177 GREENMEADOW DR
ROCHESTER NY 14617-5132

CAROL A TURNER
10862 W WIKIEUP LN
SUN CITY AZ 85373-3369

CAROL A URBANAWIZ
20 HUNDLEY DR
DAVENPORT FL 33837

CAROL A URNESS
455 GRANDVIEW CIRCLE
ADELL WI 53001-1164

CAROL A VAN SICKLE
270 HAWTHORNE RANCH RD
PRUDENVILLE MI 48651

CAROL A VARNAU
32822 HOMESTEAD DR
WICKENBURG AZ 85390

CAROL A VENARDOS
1831 CELESTE CIRCLE
AUSTINTOWN OH 44511-1007

CAROL A VYVERBERG
117 CENTERWOOD DRIVE
ROCHESTER NY 14616-2409

CAROL A WEBER
1943 KISKER
ST CHARLES MO 63301-6331

CAROL A WERTHER
BOX 474
REMSENBERG NY 11960-0474

CAROL A WEST
7940 E 300 SOUTH
DUNKIRK IN 47336

CAROL A WESTFALL
549 HIGH ST
WOODBURY NJ 08096-5703

CAROL A WIGHTMAN
119 DUNLOP DRIVE
ROSCOMMON MI 48653-8156

CAROL A WILKINS
27 WINDSOR DR
ELMHURST IL 60126-3971

CAROL A WINSLOW
3780 HOPSWEE DR
MYRTLE BEACH SC 29577-5930

CAROL A YIP
43 MONTICELLO AVE
PIEDMONT CA 94611-3923

CAROL A ZELTNER
8311 HERON COURT
INDIANAPOLIS IN 46256-1707

CAROL A ZERZYCKI
CUST MICHAEL ZERZYCKI UTMA WI
936 CROWDER DR
CROWLEY TX 76036-3657

CAROL A ZERZYCKI
CUST MICHAEL ZERZYCKI UTMA WI
936 CROWDER DR
CROWLEY TX 76036-3657

CAROL ANN ALCOCK
812 RAMONA WAY
GILROY CA 95020-4013

CAROL ANN ALDEN
TR UA 09/16/99
JOHN L &
CAROL ANN ALDEN TRUST
4101 SHERIDAN RD LOT 66
LENNON MI 48449

CAROL ANN BAEHREN
1134 SE 7TH ST
STUART FL 34996-3637

CAROL ANN BARDEN
OTISVILLE MI 48463

CAROL ANN BENNETT
1720 REYNOLDS ST
CROFTON MD  21114-2635

CAROL ANN BERLIN
ATTN CAROL ANN HENK
2128 RUSSET
TROY MI  48098-5219

CAROL ANN BLAINE
RR2 4 HEATHER LN
HACKETTSTOWN NJ  07840-4801

CAROL ANN BLEEZARDE
C/O CAROL DZIURA
187 PROSPECT ST
NUTLEY NJ  07110-2625

CAROL ANN BOROTA
1609 GETTYSBURG PLACE
ATLANTA GA  30350

CAROL ANN BOYLAN
1431 NEPPERHAN AVE
YONKERS NY  10703-1014

CAROL ANN BRAINARD &
KENNETH M BRAINARD JT TEN
11520 KINBALL WAY
KNOXVILLE TN  37922-6032

CAROL ANN BRIGGS RICHARDI
916 BROADWAY
HANOVER MA  02339-2749

CAROL ANN BUCKINGHAM
529 DAVENTRY LANE
GAHANNA OH  43230-2367

CAROL ANN BURNS
TR CAROL ANN BURNS TRUST
UA 10/12/01
30 DAKOTA RD
CARBONDALE IL  62902

CAROL ANN C SMELA
2231 TIMBERWOOD CT
DAVISON MI  48423-9532

CAROL ANN CHASE
25005 LEWIS & CLARK RD
HIDDEN HILLS CA  91302

CAROL ANN CLASE
6426 POTTER RD
BURTON MI  48509

CAROL ANN CORNELIUS
905 N MONTANA ST
ARLINGTON VA  22205-1621

CAROL ANN CORRIERE
1550 E RADERS LN
BETHLEHEM PA  18015-5533

CAROL ANN CORY
3605 S SUNDERLAND DR
SPOKANE VALLEY WA  99206

CAROL ANN CSAPO
9363 ISABELLA LN
DAVISON MI  48423-2850

CAROL ANN D PETERS
1130 COUNTRY CLUB DR
FINDLAY OH  45840-6342

CAROL ANN DANEFF &
ROSE MARIE DANEFF JT TEN
3435 S 14TH ST
OMAHA NE  68108-2002

CAROL ANN DASS
41 PARK AVE
MAYWOOD NJ  07607-2015

CAROL ANN DELBRIDGE
5179 MOCERI LANE
GRAND BLANC MI  48439-4329

CAROL ANN DEW
21 ARTHUR AVE
PATCHOGUE NY  11772-1834

CAROL ANN DOSSEY & RICHARD E
DOSSEY
TR REVOCABLE TRUST
U/A/D 02/19/82 CAROL ANN
DOSSEY
3739 BRIDGER DR N
CARMEL IN  46033-4169

CAROL ANN DUNCAN &
ALAN JOSEPH DUNCAN JT TEN
RTE 1 BOX 269
PARSONS TN  38363-9801

CAROL ANN FISHER
408 GREENBRIAR DR
AVON LAKE OH  44012-2185

CAROL ANN FONS
4650 EDINBURGH
HOWELL MI  48843-8635

CAROL ANN GALBERT
TR
CAROL ANN GALBERT LIVING TRUST UA
11/10/1995
13820 TAMARACK LN
ORLAND PARK IL  60462-1657

CAROL ANN GARGARO
TR THE MARENDA TRUST
UA 07/30/86
33625 YORKRIDGE DRIVE
FARMINGTON HILLS MI  48331

CAROL ANN GOODWIN
200 GOODWIN LANE
ALBANY NY  12203

CAROL ANN HEANEY
105 NEW ENGLAND AVE APT L 2
SUMMIT NJ  07901

CAROL ANN HERB
306 WEST MAIN RD
CONNEAUT OH  44030-2043

CAROL ANN JACOBS PERSONAL
REP E-O FRIEDA J MCALLISTER
614 NW 8TH AVE
DELRAY BEACH FL  33444-1704

CAROL ANN KELLEY
1716 S EDMONDS 63
LEWISVILLE TX  75067-5860

CAROL ANN KESSLER
BOX 321
SHELBYVILLE IL  62565-0321

CAROL ANN LEWIS &
DEAN S LEWIS JT TEN
BOX 1395
JACKSON WY  83001-1395

CAROL ANN MAZALEWSKI
BOX 1225
MANOMET MA  02345-1225

CAROL ANN GOODING &
LINDA ANN HACKNEY &
LORI ANN DAVENPORT JT TEN
4814 S COUNTY LINE RD
DURAND MI  48429-9408

CAROL ANN HANNER
246 ARCHER RD
MAHOPAC NY  10541-2018

CAROL ANN HECKMAN KELLEY
915 MILLER ST
ALLENTOWN PA  18103-4627

CAROL ANN HUNDLEY
20935 ISLAND FOREST DR
CORNELIUS NC  28031-7101

CAROL ANN JENKS
12977 RT 31
ALBION NY  14411

CAROL ANN KELLY
6300 NE 181ST ST APT 4
KENMORE WA  98028-9420

CAROL ANN KILBY
3061 E ANDERSON DR
LITHIA SPRINGS GA  30122-2502

CAROL ANN LOZITO
2162 WHITEHALL DRIVE NE
MARIETTA GA  30066-7200

CAROL ANN MC BURNEY
65 BETHEL RD
CENTERVILLE OH  45458-2464

CAROL ANN GOODING & TERRI
LYNN SLEEPER & LINDA ANN
HACKNEY & LORI ANN DAVENPORT
JT TEN
4814 S COUNTY LINE RD
DURAND MI  48429-9408

CAROL ANN HARDY &
SANDY ANN HARDY JT TEN
5811 N SWEDE ROAD
MIDLAND MI  48642-8439

CAROL ANN HENK &
LEONARD A HENK JT TEN
2128 RUSSET
TROY MI  48098-5219

CAROL ANN JACOBS
614 NW 8TH AVE
DELRAY BEACH FL  33444-1704

CAROL ANN JOHNSON
6644 NEWLAND ST
ARVADA CO  80003-4032

CAROL ANN KENNEDY
103 00 SHORE FRONT PKWY
ROCKAWAY BEACH NY  11693

CAROL ANN LAMPMAN
2625 KNOLLWOOD DR
INDIANAPOLIS IN  46228-2164

CAROL ANN MAYASICH
801 MCKINLEY AVE APT 108
EVELETH MM  55734

CAROL ANN METZGER
1425 BON AYR ROAD
PARK CITY KY  42160-7536

CAROL ANN MIDILI
53219 SKYLARK COURT
SOUTH BEND IN 46635-1375

CAROL ANN MILLER
4587 LARWIN AVE
CYPRESS CA 90630-3508

CAROL ANN MOORE
20 BUGBEE RD
ONEONTO NY 13820-4629

CAROL ANN MUDRA
5505 N MELVINA AVE
CHICAGO IL 60630-1007

CAROL ANN NOLAN
500 HARRISON DR
CENTERPORT NY 11721-1217

CAROL ANN NORBERG
5912 CLOUSE
GLENNIE MI 48737

CAROL ANN PALMER
273 AVENUE P
BROOKLYN NY 11204-4152

CAROL ANN PAULUS &
LOIS L PAULUS JT TEN
PO BOX 159
FLORA IL 62839-0159

CAROL ANN RATERMANN
CUST MICHAEL R RATERMANN
UTMA OH
6495 BETHELVILLE RD
NEW CARLISLE OH 45344

CAROL ANN ROBINSON
5428 LEE AVE
LAS CRUCES NM 88011-6917

CAROL ANN SLENZAK
28649 LOS OLAS
WARREN MI 48093-2704

CAROL ANN SLOCOMB
4001 PYLES FORD RD
WILMINGTON DE 19807

CAROL ANN SMITH
5715 WORTHAM LANE
DALLAS TX 75252

CAROL ANN STIGLER
4211 REDTAIL PASS
MIDDLETON WI 53562-5203

CAROL ANN STONE
217 HOOD AVE
WINCHESTER KY 40391-2347

CAROL ANN T NAGEL
TR CAROL ANN T NAGEL LIVING TRUST
UA 04/03/97
49700 NORTH AVE
MACOMB MI 48042-4607

CAROL ANN TAGGART
6230 JOYCE WAY
DALLAS TX 75225-2113

CAROL ANN TYLER
23641 FILMORE
TAYLOR MI 48180-2360

CAROL ANN VAN SCOIK
4400 GRAND CENTRAL AVE APT 24
VIENNA WV 26105

CAROL ANN VAYNE
4105 ALACHUA AVE
TITUSVILLE FL 32796-1806

CAROL ANN VOYDANOFF
4070 OAKRIDGE DR
HARRISON MI 48625-9017

CAROL ANN WAHLSTROM
325 3RD AVE SO 303
EDMONDS WA 98020

CAROL ANN WATSON
255 EASON
HIGHLAND PARK MI 48203-2706

CAROL ANN WEBER &
PAUL R WEBER JT TEN
5660 W LAKESHORE DR
WEIDMAN MI 48893-9283

CAROL ANN WESTFORT
543 ALLEN AVE
MERIDEN CT 06451-3607

CAROL ANN WESTFORT
CUST SUSAN LYNN WESTFORT
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
543 ALLEN AVE
MERIDEN CT 06451-3607

CAROL ANN WILKS
40 SOUTH SEA AVE
BURNABY BC V5B 3W6
CANADA

CAROL ANN ZIMA
22784 GORDON SWITCH ST
ST CLAIR SHORES MI  48081-1308

CAROL ANN ZUCKERMAN
2311 MORNING BREEZE DR
FINKSBURG MD  21048-3001

CAROL ANNA KROGER
12129 SE 91ST AVE
SUMMERFIELD FL  34491-8244

CAROL ANNE ANDREW
2300 NW 23RD ST
GAINESVILLE FL  32605-2805

CAROL ANNE BICHER
7509 PALOMAS PARK NE
ALBUQUERQUE NM  87109

CAROL ANNE CUSTER &
DONALD M CUSTER JR JT TEN
1552 SANTA MONICA DR
DUNEDIN FL  34698-4437

CAROL ANNE K SIMOPOULOS &
PETER W SIMOPOULOS JT TEN
4036 SHERBROOK RD
RICHMOND VA  23235-1643

CAROL ANNE LAND
17210 MILLCREEK RD
NOBLESVILLE IN  46060

CAROL ANNE RYAN
648-79TH ST
BROOKLYN NY  11209-3717

CAROL ASENATH BROKAMP
7803 SWAILS STREET
INDIANAPOLIS IN  46259-1541

CAROL ASHLEY SMIT
775 LOMA VALLEY RD
SAN DIEGO CA  92106-2926

CAROL AUDREY HIGHT
3263 E PEBBLE CREEK DR
AVON PARK FL  33825-6039

CAROL AUSTELL &
JOANNE KROSKE &
KATHY L JOHNSON JT TEN
1739 EAGLE WATCH DR
ORANGE PARK FL  32003-8642

CAROL AXEL
205 E 10TH ST
NEW YORK NY  10003-7634

CAROL AXEL
CUST JEFFREY L
AXEL UGMA NY
55 DAVIS LANE
ROSLYN NY  11576-2158

CAROL AYRES SUMMERS
26 MC CURDY RD
NEW BOSTON NH  03070-4303

CAROL B ADELMAN
CUST RICKI A
ANDREW UTMA FL
16 SNOWBELL CT
E BRUNSWICK NJ  08816-2781

CAROL B ALEXANDER
3152 PARKWAY 13-202
PIGEON FORGE TN  37863-3340

CAROL B ALLEMANG
TR CAROL B ALLEMANG TRUST
UA 06/03/91
6445 WOODCREST RIDGE
CLARKSTON MI  48346-3050

CAROL B BRECKENFELD
1333 TOMIKE
LAKE GENEVA WI  53147-1142

CAROL B BUSICK &
MARK A BUSICK JT TEN
647 E PINE RIVER RD
MIDLAND MI  48640-8389

CAROL B COLEN
53 SHADY BROOKE LANE
SWEDEBORO NJ  08085-1582

CAROL B DAUGHERTY
874 MAPLEWOOD AVE
NEWBURY PARK CA  91320-5563

CAROL B HAUGEN
9600 PORTLAND AVENUE 116
BLOOMINGTON MN  55420-4555

CAROL B HUMRICKHOUSE
4396 BALDWIN AVE #123
LITTLE RIVER SC  29566-8279

CAROL B JOSEPH
1300 BRIANNA COURT
CEDAR PARK TX  78613-3224

CAROL B KEHLER
1532 PERKIOMEN AVE
READING PA  19602-2221

CAROL B KLEIN
2306 HAYWARD DRIVE
LOUISVILLE KY  40242-6426

CAROL B KNERR
5230 MEADOWBROOK RD
EAU CLAIRE MI  49111-9751

CAROL B LUDWIN
149 HAMPDEN RD
STAFFORD CT  06076-3106

CAROL B MC CORD
1010 W WIND CT
TOWSON MD  21204-6738

CAROL B NORRIS
5748 SEVEN GABLES AVE
DAYTON OH  45426-2114

CAROL B REEVES
2144 BRAMPTON CT
WALNUT CREEK CA  94598-2316

CAROL B STROUGH
3621 E LYNN
ANDERSON IN  46013-5377

CAROL B WALKER
1141 DEADWOOD ST
STURGIS SD  57785-2309

CAROL BAJEK
515 W FOURTH ST
ROYAL OAK MI  48067

CAROL BALL &
JAMES BALL JT TEN
4655 BLOOMFIELD
STERLING HGTS MI  48310-3317

CAROL BARBOUR SUMRALL
3855 LLEWELYN DRIVE
MOBILE AL  36608-1766

CAROL BARKANN
442 SAYRE DRIVE
PRINCETON NJ  08540-5845

CAROL BARRETT
320 A FTON DR
BRANDON MS  39042

CAROL BAUER
1528 THACKERAY DR
LOUISVILLE KY  40205-2410

CAROL BEDDOW BEENICK
848 DEERWOOD COURT
ANNAPOLIS MD  21401

CAROL BEECHER
CUST CARLYLE
ROGER BEECHER UGMA WI
2391 DARRELL ST
MADISON WI  53711-5513

CAROL BEECHER
CUST JENNIE
MARIE BEECHER UGMA WI
2798 RICHARDSON ST
MADISON WI  53711-5292

CAROL BELFORD
6213 DARLENE AVE
BURTON MI  48519

CAROL BENNETT
4855 AIRLINE DR
BOSSIER CITY LA  71111-6600

CAROL BETH BLAGG CROSSLEY
303 STOREYWOOD
SAN ANTONIO TX  78213-2917

CAROL BINETTI
BOX 585
MAHOPAC NY  10541-0585

CAROL BLACK
161 TIGER LILLY DR
PARRISH FL  34219-9071

CAROL BOGARD MC MORROW
2 POWDER HORN HILL RD
WILTON CT  06897-3119

CAROL BRANDT WILSON
284 WEST G ST
BRAWLEY CA  92227-2226

CAROL BROCK
41221 TIFFANY LANE
HEMET CA  92544-6330

CAROL BRODSKY &
CHARLEE MAE BRODSKY JT TEN
150 E 61ST ST 11K
NEW YORK NY  10021-8527

CAROL BRODSKY &
MISS MERYL BRODSKY JT TEN
150 E 61ST ST 11K
NEW YORK NY  10021-8527

CAROL BROWN
411 16TH AVE
LAKE COMO NJ 07719

CAROL BROWNING
445 S TIAGO DR
GILBERT AZ 85233-6737

CAROL BURGESS
54 ALBERTA ST
ROCHESTER NY 14619-1002

CAROL C BIGIONI &
BRADFORD R BIGIONI &
DONALD A BIGIONI JT TEN
218 THORNWOOD DRIVE
MOUNT LAUREL NJ 08054-1812

CAROL C BOVE
20792 rainsboro drive
ashburn VA 20147-2832

CAROL C CAMPBELL
10067 ROMAINE
ROMULUS MI 48174-3965

CAROL C CHARLES-MORRISON
1097 LESLIE LN
GIRARD OH 44420

CAROL C DAVIS
TR REVOCABLE TRUST 07/12/91
U/A CAROL C DAVIS
4879 ST AUGUSTINE
ELK GROVE CA 95758-9524

CAROL C GORDON
6659 N PARK EXT
CORTLAND OH 44410-9509

CAROL C GRIGGS
50 SWANS RD
RAYMOND ME 04071-6139

CAROL C HOOD
1-B TRENTWOOD DRIVE N W
ROME GA 30165-1735

CAROL C HYDE
123 ST LAWRENCE STREET
REHOBOTH BEACH DE 19971-2267

CAROL C LORD
3458 MOSS BROOK LANE
BIRMINGHAM AL 35243-4950

CAROL C MYERS
5384 DRAYTON RD
CLARKSTON MI 48346-3710

CAROL C PEDEN
3256 HUNTINGDON PLACE
HOUSTON TX 77019-5926

CAROL C ROMANOWSKI
1700 LITTLESTONE
GROSSE POINTE WOOD MI
48236-1955

CAROL C ROYER
8206 AINSWORTH DR
KNOXVILLE TN 37909-2203

CAROL C SEMENUK
10411 W BUNZEL DR
HALES CORNERS WI 53130

CAROL C TAYLOR
1302 WRIGHT AVE
LAPORTE IN 46350

CAROL C WEINBERG &
YVONNE S ALLISON JT TEN
5009 MT OLIVE SHORES DRIVE
POLK CITY FL 33868-9310

CAROL C WHITCOMB
1621 CHASE LANDING WAY
WINTER PARK FL 32789-5940

CAROL CAMBRIDGE WEST
1183 SWALLOW ST SW
WARREN OH 44485-3658

CAROL CAMPODONICA
506 W DONNA DR
MERCEV CA 95348-2816

CAROL CAPUTO
24 THOMPSON PL
STATEN ISLAND NY 10305-2913

CAROL CARLSON
42 E MAIN ST
PO BOX 328
MOUNT JEWETT PA 16740

CAROL CARUSO &
KENNETH MC HOWELL JT TEN
16 BRADFORD RD
WOBURN MA 01801-5248

CAROL CENTANNI &
JOHN CENTANNI JT TEN
19 GOLF CLUB DRIVE
LANG HORNE PA 19047-2162

CAROL CHANDLER
31 MAPLE AVE
VERNON CT  06066

CAROL CLARK
4400 IRVING CT
RALEIGH NC  27609-6029

CAROL COLLINS TOFEL
APT 8E
130 E 67TH ST
NEW YORK NY  10021-6136

CAROL CONTI &
GEORGE CONTI JT TEN
2293 S CHANTICLEER CT
TOMS RIVER NJ  08755-1820

CAROL CONTI &
GEORGE CONTI JT TEN
2293 SOUTH CHANTICLEER COURT
TOMS RIVER NJ  08755-1820

CAROL CONWAY
991 MILLWOOD DR
DINUBA CA  93618-3113

CAROL COOPER
ATTN CAROL COOPER AIGNER
26038 S CHESTNUT RD
MONEE IL  60449

CAROL COOPER MORGAN
WINCHESTER ROAD
BOX 495
WINSTED CT  06098-0495

CAROL COWAN CULP
RD 3 BOX 69
KITTANNING PA  16201-8815

CAROL CRAIG FALK
13 MOULTON RD
WEST PEABODY MA  01960-3752

CAROL CRAIG WILEMON
CUST WILLIAM CLAYTON
WILEMON U/THE TENN UNIFORM
GIFTS TO MINORS ACT
1146 JUNCO COVE
COLLIERVILLE TN  38017

CAROL CRAMER SHELTON
3501 SODOM-HUTCHINS RD
CORTLAND OH  44410-8708

CAROL CRATIN ZIDEK
27 625 BEECHER ST
WINFIELD IL  60190

CAROL CRAWFORD
101 MIDWAY
RIVERTON NJ  08077-1012

CAROL CRAYTON EDWARDS
1290 GRANGER RD
ORTONVILLE MI  48462-9223

CAROL CUFF
CUST MICHELLE L
CUFF UGMA NY
81 SOUTHFIELD ST
KINGSTON NY  12401-1913

CAROL CURRY WARTENBERG
35 CONRAD HILLS RD
HAVANA FL  32333

CAROL D BARNES
742 BISHOPVILLE HWY
CAMDEN SC  29020-8820

CAROL D BECK
1810 GRAND CIRCLE
ROCK HILL SC  29730-9660

CAROL D BIRCH
ATTN CAROL D GYORGY
34 CRAMAR CRESCENT
CHATHAM ON  N7M 6G3
CANADA

CAROL D BURWELL
ATTN CAROL D BELLAVER
3341 WYMMS MILL
METAMORA MI  48455

CAROL D DEC
4475 SASHABAW RD
WATERFORD MI  48329-1961

CAROL D DUFF
CUST CHRISTOFER
HAMILTON DUFF A MINOR UNDER
THE LAWS OF GEORGIA
3031 NORTON COURT S E
SMYRNA GA  30082-2127

CAROL D DUFF
CUST JENNIFER
LAUREN DUFF A MINOR UNDER
THE LAWS OF GEORGIA
3031 NORTON COURT S E
SMYRNA GA  30082-2127

CAROL D ELDER
4848 PIN OAK PARK DRIVE #704P
HOUSTON TX  77081

CAROL D GOLDENHERSH
10540 HAWK'S TERRACE
WEST PALM BEACH FL  33412

CAROL D HAMILTON
20634 91 AVE
LANGLEY BC  V1M 2X1
CANADA

CAROL D HEAGNEY
3916 MASON RD
MONROEVILLE OH  44847-9302

CAROL D JOHNS
BOX 107
LA QUINTA CA  92253-0107

CAROL D JONES
6083 PLEASANT VALLEY DR
ANDERSON IN  46011-9142

CAROL D KNOTT
1001 BOYCE AVENUE
BALTIMORE MD  21204-3602

CAROL D LOMONACO
ATTN CAROL D MASON
2 ARBOR COURT
HAMTPON BAYS NY  11946-1862

CAROL D MINES
TR CAROL D MINES TRUST
UA 07/29/97
5304 HANCOCK ST
MONTAGUE MI  49437-2502

CAROL D MOSS
37 NOTRE DAME ST
HUDSON FALLS NY  12839-1507

CAROL D ROOT
1521 GLEN EAGLES DR
KOKOMO IN  46902-3192

CAROL D SHATTUCK &
FRANK E SHATTUCK JT TEN
9288 SAUER ROAD
EDEN NY  14057-9513

CAROL D SIMONEAU
BOX 1291
STOWE VT  05672-1291

CAROL D TANKSLEY
732 BLUE FATHOM DR
RUNAWAY BAY TX  76426-4532

CAROL D TIFFANY
ATTN CAROL D WILSON
1171 WAGON WHEEL CIR
RENO NV  89503-3159

CAROL D WAPLE
16 CALDER COURT
MARLBORO NJ  07746-2232

CAROL D WHITE &
ROBERT A WHITE
TR TEN COM
ROBERT A & CAROL D WHITE
REVOCABLE TRUST UA 07/22/99
509 ELM CREST PL
HENDERSON NV  89012-4583

CAROL DAMPIER
212 E BURBANK AVE
JANESVILLE WI  53546-3017

CAROL DANGELO
821 RIDGE ST
PEEKSKILL NY  10566-5524

CAROL DAVIS PARKER
7336 GOLD RING TERRACE
DERWOOD MD  20855

CAROL DEMAREST
22 ELM STREET
BALDWINVILLE MA  01436-1007

CAROL DICERTO
406 MONETT AVE
NICEVILLE FL  32578-1020

CAROL DIPPEL-ZUBRITSKY
725 SPRUCE ST
BERKELEY CA  94707

CAROL DOREE GOLDBERG
605 S 94TH AVE
OMAHA NE  68114-5025

CAROL DUDEK
1163 CORDOBA WAY
VISTA CA  92081

CAROL E ARELLANO &
LUZ R ARELLANO JT TEN
243 LAKESIDE DR
LIBERTY MO  64068-3445

CAROL E BABB
TR CAROL E BABB REVOCABLE TRUST UA
4/26/2005
18412 UTICA RD
UTICA OH  43080

CAROL E BOBB &
ROGER T BOBB JT TEN
7440 ROGER THOMAS DR
GENESEE MI  48437

CAROL E BROHN
16121 LONGMEADOW ST
DEARBORN MI  48120

CAROL E BUERGER
28 O'BRIEN DR
LOCKPORT NY  14094-5113

CAROL E CALSO & JOHN R CALSO
TR
CAROL ELLEN CALSO TRUST NO 1
U/A 5/25/00
53352 CHESIRE
SHELBY TWP MI  48316-2713

CAROL E COMSTOCK
12720 GLENKIRK
RICHMOND VA  23233-2251

CAROL E FORKER
CUST DAVID HENRY FORKER
UTMA AZ
4810 E WHITTON AVE
PHOENIX AZ  85018

CAROL E GOLD
7 SHADY HILL SQ
CAMBRIDGE MA  02138-2035

CAROL E HAYES
PO BOX 13674
COLUMBUS OH  43213

CAROL E KOHUT
TR CAROL E KOHUT LIV TRUST
UA 10/24/96
6940 CHILSON RD
HOWELL MI  48843-7423

CAROL E LONGAN
40 POIRIER ST
BELLINGHAM MA  02019

CAROL E MATTEY &
JAMES E MATTEY JT TEN
5904 DEVONSHIRE DRIVE
BETHESDA MD  20816-3416

CAROL E NICHOLSON
15000 HIGHLAND ROAD
BATON ROUGE LA  70810-5523

CAROL E CHAMBERLAIN &
BOBBIE S CHAMBERLAIN JT TEN
5191 SANDALWOOD CIRCLE
GRAND BLANC MI  48439

CAROL E FAGGELLO
380 WOODS RD
TEANECK NJ  07666-2631

CAROL E GERKEN
950 N HARMONY DR
NAPOLEON OH  43545

CAROL E HAMMER
TR CAROL E HAMMER LIVING TRUST
UA 03/25/98
11421 W OREGON TRAIL ROAD
POLO IL  61064-9202

CAROL E HEBERLING
3201 CHARLOTTE CT
ALTON IL  62002

CAROL E LEE
20 RED CEDAR LN
CADIZ KY  42211-9435

CAROL E LORD
1406 MARGARETTE AVE
TOWSON MD  21286-1549

CAROL E MC MAHAN
383 STEWART ST N W
WARREN OH  44483-2135

CAROL E OLSON
2104 S 36TH ST
MILWAUKEE WI  53215-2309

CAROL E CHRISTENSEN
ERGENBRIGHT
2715 RAMBLING ROAD
MARYVILLE TN  37801-9512

CAROL E FORKER
CUST AMY E FORKER
UTMA AZ
4436 E CAMPBELL ST
PHOENIX AZ  85018-4343

CAROL E GIFFORD
516 W ALDINE AVE UNIT 3
CHICAGO IL  60657-3754

CAROL E HAWKINS
BOX 163
GALVESTON IN  46932-0163

CAROL E JANUSZEWSKI
92 HERON BAY DR
FENTON MI  48430-8753

CAROL E LOCKER
16757 CENTRALIA AVE
REDFORD MI  48240-2421

CAROL E LUDWIG
2127 REVERE AVE
DAYTON OH  45420-1817

CAROL E MEAGHER
1615 SCHEFFER
ST PAUL MN  55116-1427

CAROL E OWENS
5414 KEEPORT DRIVE APT 5
PITTSBURGH PA  15236

CAROL E PIPER
34 WEST MAIN ST
MARCELLUS NY 13108-1132

CAROL E PRAIRIE
3856 ROOT ROAD
GASPORT NY 14067-9402

CAROL E ROMANO
5670 BURGER
DEARBORN HEIGHTS MI 48127-2410

CAROL E SCIANNA
3212 N HAWTHORNE STREET
FRANKLIN OARK IL 60131-1917

CAROL E STOKER
977 WEST 1000 SOUTH
WOODS CROSS UT 84087-2007

CAROL E THOMPSON
2701 BLACK LOCUST CT
NORMAN OK 73071-1740

CAROL E WALLEN &
DEWEY WALLEN JT TEN
5563 GREENSBORO WAY
GLADWIN MI 48624

CAROL E WEBSTER
ATTN CAROL CADWELL
6056 SOUTH BROOK AVE
LANSING MI 48911-4844

CAROL E WINFIELD &
SUSAN W PRICE JT TEN
309 FAIRFIELD
STARKVILLE MS 39759-4320

CAROL E ZIPAY
2280 YO-CONNEAUT RD
FOWLER OH 44418

CAROL EHLERS STANDISH
1306 W BYRON
CHICAGO IL 60613-2819

CAROL ELAINE KRUG
BOX 324
LYONS FALLS NY 13368-0324

CAROL ELIZABETH BOAGEY
409 SALT WIND CT W
PONTE VEDRA BEACH FL 32082-4556

CAROL ELIZABETH HELPER
C/O RUTH HELPER
450 KROCKS RD APT 322
ALLENTOWN PA 18106

CAROL ELIZABETH SMITH
ATTN CAROL ELIZABETH S BEASLEY
1830 SAGAMORE DR
EUCLID OH 44117-2366

CAROL ELLIS
13656 AVE 224
TULARE CA 93274-9304

CAROL ELSBREE
MEADOWLARK DR BOX 335
SAYRE PA 18840-0335

CAROL ENDICOTT &
THEODORE ENDICOTT JT TEN
26725 GROVELAND
ROSEVILLE MI 48066

CAROL ESKINA
983 COUNTY STREET 2976
BLANCHARD OK 73010-4432

CAROL F BAILEY TOD
AMANDA M BAILEY
SUBJECT TO STA TOD RULES
4478 VERMILION DR
ST LOUIS MO 63128

CAROL F BELL
149 BRIDGEWATER CIRCLE
MIDLAND TX 79707-6109

CAROL F BURRIS &
JOHN D BURRIS JT TEN
105 COROT DR
NOKOMIS FL 34275-4226

CAROL F BURSCH
BOX 347
OQUOSSOC ME 04964-0347

CAROL F CLARK
2026 FLORAL DR
WILMINGTON DE 19810-3878

CAROL F DUNN
987 WEST SHORE RD
BRISTOL NH 03222-3661

CAROL F GAULT
RR 1 BOX 212D
LAMONI IA 50140-9531

CAROL F GOLDY
C/O CAROL G JONES
6071 PILGRIMS REST ROAD
BROAD RUN VA 20137-2317

CAROL F HOUCHEN
719 S ROBBINS AVE
FALMOUTH KY 41040-1517

CAROL BLENTZ
9413 HAROLD DRIVE
ST LOUIS MO 63134-4009

CAROL F LEWIS
ATTN CAROL LEWIS TAYLOR
24593 HOLT RD
ELKMONT AL 35620-3851

CAROL F PORTO
322 RIDGEWOOD DR
SNYDER NY 14226-4942

CAROL F VAN DYKE
18 OLD FORGE CROSSING
DEVON PA 19333-1119

CAROL F WHITE
1670 SHANNON DRIVE
LEWISVILLE TX 75077-2430

CAROL FABRIZIO KNOLL
5120-39TH ST NW
WASHINGTON DC 20016-4208

CAROL FAIRLEY &
MARY FAIRLEY JT TEN
1309 W 3RD ST
NORTH PLATTE NE 69101-3662

CAROL FAUST &
KELLY P FAUST JT TEN
2715 MERIWETHER DR
CHARLOTTESVILLE VA 22901-9506

CAROL FAUST &
MARK B FAUST JT TEN
2715 MERIWETHER DR
CHARLOTTESVILLE VA 22901-9506

CAROL FEDER
17 CARY ROAD
GREAT NECK NY 11021-1517

CAROL FELDMAN
CUST
MARCY ANN FELDMAN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
1500 BAY BLVD
ATLANTIC BEACH NY 11509-1606

CAROL FELDMAN AS
CUSTODIAN FOR EDWARD FELDMAN
UNDER THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
1500 BAY BLVD
ATLANTIC BEACH NY 11509-1606

CAROL FENTON
2613 S 100 W
WABASH IN 46992-8030

CAROL FISHER VINTON
93 NORTH MAIN STREET
CANTON NC 28716

CAROL FLEMING
4 GREEN ROAD
GREEN ROAD NB E7N 2H3
CANADA

CAROL FLYNN
710 OLD TIPTON SCHOOL ROAD
SHERMAN IL 62684

CAROL FRANTZ
24466 NOTTINGHAM D
NOVI MI 48374-2750

CAROL FREITAG
2618 WILLIAMSBURG CIRCLE
AUBURN HILLS MI 48326-3545

CAROL FRONTIER &
JOHN FRONTIER JT TEN
305 S WELLESLEY LANE
SCHAUMBURG IL 60193-1146

CAROL FROWNFELTER JENSEN
340 LONG RD
PITTSBURGH PA 15235-3147

CAROL FUGERE FRENCH
USUFRUCTUARY CHRISTIAN
DMYTRO FRENCH & STEPHEN
DMYTRO FRENCH NAKED OWNERS
1670 SHANNON DR
LEWISVILLE TX 75077-2430

CAROL FUNK
126 MOREHEAD DRIVE
MARTINEZ GA 30907-1393

CAROL G BLOCK &
ROBIN C BLOCK SHULTZ JT TEN
2431 ROUNDUP RD
NORCO CA 92860-2483

CAROL G ELKINS
TR U/A
DTD 09/08/92 CAROL G ELKINS
REVOCABLE TRUST
6721 N GARFIELD
GLADSTONE MO  64118-3749

CAROL G HOLLEY
406 BRIDLE LANE SOUTH
WEST CARROLLTON OH  45449-2173

CAROL G LAMB
157 BRIDGE ST
MANCHESTER MA  01944-1417

CAROL G SACKETT &
CHARLES E SACKETT JT TEN
1481 MAGELLAN CIR
ORLANDO FL  32818-6738

CAROL GALLO
CUST LAURA ANNE GALLO UGMA MA
34 WILDER LANE
LEOMINSTER MA  01453-6640

CAROL GALLO
CUST LISA GALLO UGMA NY
34 WILDER LANE
LEOMINSTER MA  01453-6640

CAROL GENE LOHRMANN
765 OAK DR
DOVER DE  19904-4341

CAROL GIBBONS
13221 MEADOW LARK
ORLAND PARK IL  60462-1850

CAROL GLASSER
48794 KINGS DRIVE
SHELBY TOWNSHIP MI  48315-4038

CAROL G FINNEY
8160 ENGLEWOOD N E
WARREN OH  44484-1967

CAROL G HOLLEY &
THOMAS W HOLLEY JT TEN
406 BRIDLE LANE SOUTH
WEST CARROLLTON OH  45449-2173

CAROL G MOORE
BOX 96
FARMDALE OH  44417-0096

CAROL GABRIELAN
82 STONES THROW
EAST STROUDSBURG PA  18301-9600

CAROL GALLO
CUST LAURA GALLO UGMA NY
34 WILDER LANE
LEOMINSTER MA  01453-6640

CAROL GALSKOY
1507 CHIGWELL LANE
WEBSTER NY  14580-8558

CAROL GENSE
1644 WEXFORD CT
WOODBURY MN  55125-3347

CAROL GILBERT
345 EAST 80TH ST APT 7C
NEW YORK NY  10021-0663

CAROL GOLIGHTLY
4123 WILLOWHEAD WAY
NAPLES FL  34103-3545

CAROL G HENRY
137 BOURNE AVE
RUMFORD RI  02916-3318

CAROL G HOPKINS
505 FOXFIRE DR
COLUMBIA SC  29212-3349

CAROL G PAWLAK
11 ROSEWOOD TRAIL
LONG VALLEY NJ  07853-3591

CAROL GALLO
CUST DEBRA ANNE GALLO UGMA MA
34 WILDER LANE
LEOMINSTER MA  01453-6640

CAROL GALLO
CUST LISA GALLO UGMA MA
34 WILDER LANE
LEOMINSTER MA  01453-6640

CAROL GAY OLSON
1037 LOS ARABIS LANE
LAFAYETTE CA  94549-2817

CAROL GERALYN MCMILLAN
225 N HELEN
ROCHESTER MI  48307

CAROL GILLEN
CUST STEPHANIE
GILLEN UGMA PA
27 JOHN DYER WAY
DOYLESTOWN PA  18901-9615

CAROL GOODMAN
CUST MISS BARBARA LYNN
GOODMAN U/THE ILL UNIFORM
GIFTS TO MINORS ACT
1191 TEAKWOOD CIRCLE
HASLETT MI  48840-9734

CAROL GOWER
111 RIDGE AVE
DAYTON OH 45405-3846

CAROL GRABOW
2985 LAMPLIGHTER COURT
KOKOMO IN 46902

CAROL GRIBBLE
1754 REDWOOD DR
VINELAND NJ 08361-6749

CAROL GRUPPI
146 WEST 3RD AVE APT 11
SAN MATTEO CA 94402

CAROL GUZZI RIZZO
10 PATTERSON COURT
HOLMDEL NJ 07733-1054

CAROL H BEAM
267 IVY DRIVE
BRISTOL CT 06010-3308

CAROL H BEAM &
DONALD W BEAM JT TEN
267 IVY DRIVE
BRISTOL CT 06010-3308

CAROL H BEHRMAN
TR CAROL H BEHRMAN REVOCABLE TRUST
UA 01/24/97
3915 WILSHIRE DR
SARASOTA FL 34238-2566

CAROL H BILLINGSLEY
8135 GREYSTONE CIRCLE E
RICHMOND VA 23229-7273

CAROL H CATANZARO &
ANDREW C CATANZARO JT TEN
157 GOLDEN SHADOW CIR
THE WOODLANDS TX 77381-4161

CAROL H FICK
11001 CLAYTON RD
FRONTENAC MO 63131-2546

CAROL H HANSON
123 WEST BRIDGE ROAD
GLENOLDEN PA 19036-1524

CAROL H HERRMANN
205 WASHBURN DR
EAST SYRACUSE NY 13057-1633

CAROL H HORN
ATTN JEROLD I HORN
STE 515
124 SW ADAMS
PEORIA IL 61602-1371

CAROL H LESNEK-COOPER
12922 SUTHERLAND
BRIGHTON MI 48116-8515

CAROL H LYNCH
1277 FRUIT COVE DR
JACKSONVILLE FL 32259

CAROL H MADDOX
1821 ALBANS RD
HOUSTON TX 77005-1705

CAROL H MALEYKO
2253 HOLMES CRESENT
WINDSOR ON N8N 4R1
CANADA

CAROL H MC FADDEN
228 RIDGEDALE RD
ITHACA NY 14850-6114

CAROL H NICHOLAS
ATTN C H LANGMAN
8D
501 N BETHLEHEM PIKE
AMBLER PA 19002-2522

CAROL H ORLUCK
2 SOUTH POINT CROSS
SAVANNAH GA 31411-2736

CAROL H ROGERS
TR
COTTRELL J ROGERS U/W
FRANCES R ROBINSON
75 W TUSKEENA ST
HAYNEVILLE AL 36040-2022

CAROL H RUSSELL
6835 NEW RD
YOUNGSTOWN OH 44515-5512

CAROL H SELLA
156 EVERETT RD
BOX 190
HARRISVILLE MI 48740-9703

CAROL H SELMEYER
BOX 21
MARKLEVILLE IN 46056-0021

CAROL HAHN
1108 E CARTER DR
TEMPE AZ 85282-7108

CAROL HALL DEMPSEY
1300 SW 117TH WAY
DAVIE FL 33325-3944

CAROL HANNA BARNARD &
JOHN Q BARNARD JR JT TEN
3515 HARROWGATE CT
UPPER ARLINGTON OH  43220-5055

CAROL HARELICK-FITZSIMONS
360 CENTRAL PARK WEST APT 17J
NEW YORK NY  10025-6590

CAROL HARGAN UNDERHILL
3101 ENGLISH TURN COURT
FREDERICKSBURG VA  22408

CAROL HARRIS KANN
64 BISHOPSGATE RD
NEWTON MA  02459-2031

CAROL HARROD
4820 HEGEL RD
GOODRICH MI  48438-8917

CAROL HARTLEY
2662 ROSEWOOD
MEDFORD OR  97504-5046

CAROL HARUE YAMAMURA
1556 PIIKOI ST 1002
HONOLULU HI  96822-4011

CAROL HELEN PASTOR
3613 HAWAII CT
PLEASANTON CA  94588-4915

CAROL HELEN PERTA
1195 HALLINAN ST
LAKE OSWEGO OR  97034-4933

CAROL HILBERT ELLIS
1103 LORE AVE
WILM DE  19809-2718

CAROL HINE
52 EMORY COURT
BOSSIER CITY LA  71111

CAROL HODNETT & STEPHANIE
L KIMBALL & ROBERT H
KIMBALL TEN COM
8024 ARCHER AVE
FAIR OAKS CA  95628-5907

CAROL HOLZMAN
CUST ERIC
HOLZMAN UGMA NY
5 TULANE COURT
FORT SALONGA NY  11768

CAROL HOOPER MC KELVIE
1744 SEVERN FOREST DRIVE
ANNAPOLIS MD  21401-2946

CAROL HULETT
41160 CONGER BAY DR
HARRISON TWP MI  48045

CAROL HUTNER
C/O CAROL WINOGRAD
746 ESPLANADA WAY
STANFORD CA  94305-1073

CAROL I BAKER
19 FRANKLIN COURT EAST
GARDEN CITY NY  11530-6110

CAROL I ELLIOTT
1 LORRAINE COURT
BOWMANVILLE ON  L1C 3L5
CANADA

CAROL I HAWKINS
5110 EXETER
SHREWSBURY MO  63119-4340

CAROL I MC LAUGHLIN
412 FOXGLOVE LN
INDIAN TRAIL NC  28079-6546

CAROL I POLLOCK
580 E MOUNT HOPE AVE
LANSING MI  48910-9146

CAROL I WILLIAMS
3892 GRASSY CREEK
LEXINGTON KY  40514-1059

CAROL J ADAMS
49 KEATING DR
ROCHESTER NY  14622-1521

CAROL J ALDRIDGE &
JAMES C NEWMAN TEN ENT
312 WINDSOR AVE
WAYNE PA  19087-3309

CAROL J ALLEN
4186 BELLEVUE
ONONDAGA MI  49264-9715

CAROL J ALLEN
CUST SHERI
LYNNE ALLEN UGMA MD
6078 W 18TH ST
LOS ANGELES CA  90035-4636

CAROL J ALTORFER
157 BROOKSIDE AVE
RIVER VALE NJ  07675-6209

CAROL J ANDERSON
ATTN CAROL ANDERSON LESCH
238 MERION RD
MERION STATION PA 19066-1751

CAROL J BENNETT
12286 GIRDLED RD
PAINESVILLE OH 44077-8809

CAROL J BOND
1570 ST ANTHONY DR
FT WRIGHT KY 41011-3753

CAROL J BOWMAN &
SUSAN L B HICKS JT TEN
4334 WOODROW
BURTON MI 48509-1126

CAROL J BURNS
510 CHURCH ST
ST JOHNS MI 48879-2114

CAROL J COUNCELLER
101 NORTH 8TH AVE
BEACH GROVE IN 46107-1207

CAROL J DICE
3330 E CO RD 100 SO
KOKOMO IN 46902

CAROL J FEGERT
3909 S PIN OAK AVE
NEW ORLEANS LA 70131-8447

CAROL J FRIAR
661 DURHAM ROAD
WRIGHTSTOWN PA 18940-9679

CAROL J ANDREWS
405 DAWNVIEW AVE
DAYTON OH 45431-1806

CAROL J BENTLEY
5747 GARNET CIRCLE
CLARKSTON MI 48348-3061

CAROL J BOTMA
3253 EASTERN AVE NE
GRAND RAPIDS MI 49525-2526

CAROL J BRIENIK
4305 WOODLEIGH LANE
YOUNGSTOWN OH 44511-1813

CAROL J COLWELL
1666 SANDPOINT RD
MUNISING MI 49862-1411

CAROL J CRISMON
1209 NE 8TH ST
MOORE OK 73160-6855

CAROL J DOUTEL
8 WATER MARK WAY
THE WOODLANDS TX 77381-6618

CAROL J FLOEN
803 SYCAMORE LANE
BLUFFTON IN 46714-2742

CAROL J GARNONS
394 E 308TH ST
WILLOWICK OH 44095-3718

CAROL J BALL &
SUSAN E BALL JT TEN
14 ROSEHILL AVE
SMETHPORT PA 16749-1512

CAROL J BLACK
CUST
KERI JEAN BLACK UGMA MI
6301 LONSDALE
KALAMAZOO MI 49009-6335

CAROL J BOWMAN
APT 1024
4545 CONNECTICUT AVE N W
WASHINGTON DC 20008

CAROL J BRUCE
2712 HALLMARK LANE
CENTERVILLE OH 45440-2213

CAROL J CONWAY
3825 NE 140TH TERRACE CIRCLE
EDMOND OK 73013-7219

CAROL J DAVEY & GREGORY G
DAVEY & KATHLEEN J FARDEN &
REBECCA L MILLIKAN &
DOUGLAS K DAVEY JT TEN
13115 W 55TH STREET
SHAWNEE KS 66216-1419

CAROL J EBERT
5007 FLOWER CT
PRESCOTT AZ 86301-5857

CAROL J FOBES &
PAUL G FOBES JT TEN
81 FRANKFORT AVE
PITTSBURGH PA 15229-2015

CAROL J GAST &
BRADLEY S GAST &
LANCE R GAST JT TEN TE
5302 ISAIAH ST
WESTON WI 54476

CAROL J GATES
1626 MASON ST
FLINT MI 48503-1111

CAROL J GEIER
6679 MAPLE TREE RD
RHINELANDER WI 54501-8137

CAROL J GOGA
3380 CARDINAL DR
SHARPSVILLE PA 16150-9235

CAROL J GRAF
410 HYMAN AVE
W ISLIP NY 11795-4107

CAROL J GREEN
1513 MONROE ST
DEARBORN MI 48124

CAROL J GRIFFIN
4244 NE DAVIDSON RD
KANSAS CITY MO 64116-2300

CAROL J HAIG
C/O CAROL J SWANSON
1908 PIPE ST
SANDUSKY OH 44870-5043

CAROL J HARNACH
TR CAROL J HARNACH TRUST
UA 03/10/90
130 HARBOR DR
LUDINGTON MI 49431-9346

CAROL J HEPTING
1770 HEPTING TRAIL
BARTON CITY MI 48705-9797

CAROL J HOFFMEYER
ATTN CAROL J HOFFMEYER POWERS
1060 HOMEWOOD BLVD J202
DELRAY BEACH FL 33445-5508

CAROL J HUGHES
16 FARM RIDGE COURT
BALDWIN MD 21013-9781

CAROL J HUNTLEY
11420 W CENTRAL AVE
SWANTON OH 43558

CAROL J JENKINS
6721 E HIGH STREET
LOCKPORT NY 14094-5306

CAROL J JOBERT
1570 ST ANTHONY DR
FORT WRIGHT KY 41011-3753

CAROL J KANTANY
ATTN CAROL K CASARTELLO
118 DUXBURY LANE
LONGMEADOW MA 01106-2008

CAROL J KEITH &
DAVID P KEITH JT TEN
9080 PICKEREL LAKE ROAD
PETOSKEY MI 49770-9643

CAROL J KEITH &
KRISTIN J KEITH JT TEN
9080 PICKEREL LAKE ROAD
PETOSICEY MI 49770-9643

CAROL J KLENOW &
WADE L KLENOW &
MICHELLE J WILLIAMS JT TEN
10500 COOLIDGE RD
GOODRICH MI 48438

CAROL J KOZLOWSKI
19001 STATE RD
N ROVALTON OH 44133-6434

CAROL J KRAFT
1 TOMS POINT LANE
APT 15C
BLDG 7
PORT WASHINGTON NY 11050-2124

CAROL J KRAFT
100 SERENCE CT
CAREY NC 27518

CAROL J KRZCIOK
CUST AUSTIN L KRZCIOK
UGMA MI
120 KRATZ PL
HEMLOCK MI 48626

CAROL J KRZCIOK
CUST JEREMY L MCCOY
UGMA MI
120 KRATZ PL
HEMLOCK MI 48626

CAROL J KRZCIOK
CUST ROBERT D MCCOY
UGMA MI
120 KRATZ PL
HEMLOCK MI 48626

CAROL J LAMBERT &
KENNETH E LAMBERT JT TEN
593 SEA SHELL LANE
LAS VEGAS NV 89110-3040

CAROL J LEONARD &
HARLAN H LEONARD JT TEN
2358 MAYFAIR DR
SALINA KS 67401-6927

CAROL J LEWIS
4245 W REDDIE LOOP
GLENDALE AZ 85310

CAROL J LIGUORI
24 PEACHTREE LANE
HUNTINGTON STATION NY
11746-7426

CAROL J MARTALOCK
7016 E RYAN ROAD
MILTON WI 53563-9705

CAROL J MCNUTT
124 GARLAND ST
DAVISON MI 48423-1357

CAROL J MOSES
1472 CANAL
KALAMAZOO MI 49002-7504

CAROL J NEWTON
196 LAURA LANE
LINDEN MI 48451

CAROL J ORTO
29 BERRY LA
N CHILI NY 14514-1101

CAROL J PATT
2141 VALPARAISO BLVD
NO FORT MEYERS FL 33917-6789

CAROL J RUNKLE
CUST MEGHAN
ASHLEY RUNKLE UNDER THE
FLORIDA GIFTS TO MINORS ACT
1165 IVYGLEN CIRCLE
BLOOMFIELD HILLS MI 48304

CAROL J SCHAFFER
1236 PINECREST CIRCLE
SILVER SPRING MD 20910-1626

CAROL J LUCAS
55 HARBOR HILL DRIVE
ROCHESTER NY 14617-1467

CAROL J MARTIN
38770 CHESHIRE DRIVE
NORTHVILLE MI 48167-9057

CAROL J MILLER
5416 CRESTED BUTTE CIR
ARLINGTON TX 76017-1955

CAROL J MULACK
15443 RISE ST
ATHENS AL 35613-7159

CAROL J O'BRIEN
411 E MONTERAY AVE
DAYTON OH 45419-2654

CAROL J PAGE
1901 W 16TH ST
SAULT STE MARIE MI 49783-1396

CAROL J PETERMAN
530 EATON ST
LONDON OH 43140

CAROL J RUSSELL
9311 BRYANT AVE S
BLOOMINGTON MN 55420-3403

CAROL J SCHANK
4408 CROSBY ROAD
FLINT MI 48506-1418

CAROL J MACEY
12329 MAIR DRIVE
STERLING HEIGHTS MI 48313-2573

CAROL J MC KEON
13491 WINDY HOLW
MILFORD MI 48380-3077

CAROL J MORGAN
2450 HENDERSON ROAD
TUCKER GA 30084-3432

CAROL J NANCE
2217 S F ST
ELWOOD IN 46036-2545

CAROL J OLIVER
5421 PINERIDGE DR
LA CRESCENTA CA 91214

CAROL J PARKER
1753 SADDLECREEK RD
MORGANTON NC 28655

CAROL J REED
1800 NAVAJO ST
BURLINGTON IA 52601

CAROL J SAMANEN
95 CARRIAGEWAY DR APT 310
LEOMINSTER MA 01453-1217

CAROL J SHUTTLEWORTH
APT 1722
6405 CONSULATE COURT
SPEEDWAY IN 46224-2975

CAROL J SIMMONS
613 FRANK ST
ADRIAN MI 49221-3016

CAROL J SKAROS
PO BOX 214
MIMS FL 32754

CAROL J SLOANE
9067 BROADLEDGE
MACEDONIA OH 44056-1303

CAROL J SMITH
10295 S HEATHERLILL TER
INVERNESS FL 34452

CAROL J SNIDER
5460 STREEFKERK DR
WARREN MI 48092-3120

CAROL J SPARKS
41603 RAMBLER AVE
ELYRIA OH 44035-2431

CAROL J STANDING
5878 JAMIAH DR
SALT LAKE CITY UT 84123-5101

CAROL J SULLIVAN
ATTN CAROL J FEIS
250 MCGUIRE RD
ROCHESTER NY 14616-2139

CAROL J SWENSON
2115 ROCKPORT RD
JANESVILLE WI 53548

CAROL J THOMAS
790 BOYLSTON ST APT 16G
BOSTON MA 02199-7915

CAROL J TRACEY
8409 VILLA MANOR DR
GREENTOWN IN 46936-1448

CAROL J VERACOECHEA &
JOHN F VERACOECHEA JT TEN
82-31-61ST DR
MIDDLE VILLAGE NY 11379

CAROL J WENERD
8425 CHIPPEWA RD
PHILADELPHIA PA 19128-1207

CAROL J WHITAKER
2949 MARLINGTON
WATERFORD MI 48329-3649

CAROL J WILCOX
20 FAIRMONT ST
WETHERSFIELD CT 06109-2211

CAROL J WILLIAMS
3200 N CHOCTAW RD
CHOCTAW OK 73020-8537

CAROL J WISNIEWSKI
ATTN CAROL JEAN JOHNSON
950 N LAKE DR
WATERTOWN SD 57201-5522

CAROL J YOUNTS
2006 VINEWOOD
BRYAN TX 77802-1845

CAROL J ZARZECK
898 SUSCON ROAD
PITTSTON PA 18640-9539

CAROL J ZEEK
13077 GOLFSIDE CT
CLIO MI 48420

CAROL J ZIMMERMANN & JOSEPH
W ZIMMERNAMM & BETTY L
ZIMMERMANN JT TEN
589 ABERDEEN RD
FRANKFORT IL 60423-8754

CAROL J ZINK
8685 EDGEWOOD
COMMERCE TWP MI 48382

CAROL J ZWYGHUIZEN &
DAVID P ZWYGHUIZEN JT TEN
1014 STATE HWY 131
MASSENA NY 13662-3190

CAROL JAEGER
CUST ERIN
MICHELLE JAEGER UGMA MI
3143 CRANSTON DRIVE
DUBLIN OH 43017-1717

CAROL JAEGER
CUST ZACHARY
JAEGER UGMA MI
3143 CRANSTON DRIVE
DUBLIN OH 43017-1717

CAROL JANE ANTOFF &
RICHARD C ANTOFF JT TEN
84 SCOTT RUN CR
BEAR DE 19701-1005

CAROL JANE BATMAN
5318 OCHS AVE
INDIANAPOLIS IN 46254-3568

CAROL JANE HACKER
17739 INDIANOLA DR
LAKEWOOD OH  44107-5339

CAROL JEAN BEVERL
504 SOUTH 6TH AVE
WEST BEND WI  53095-3912

CAROL JEAN CLARK &
GARY DONALD CLARK JT TEN
6748 CROSS CREEK DR
WASHINGTON TWP MI  48094-2813

CAROL JEAN CRESS
214 BUDD FAIRMONT
FAIRMONT MN  56031-2903

CAROL JEAN MOORE
3912 GRAY POND CT
INDIANAPOLIS IN  46237

CAROL JEAN NIX
6079 EAGLE POINT CIRCLE
BIRMINGHAM AL  35242

CAROL JEAN NOVELLI
CUST MICHAEL THOMAS
NOVELLI U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
2498 TRENTON DR
SAN BRUNO CA  94066-2843
CAROL JEAN SQUICCIARINI &
JOHN B SQUICCIARINI JT TEN
2038 AVONCREST DR
ROCHESTER HILLS MI  48309-2119

CAROL JEAN NOVELLI
CUST RICHARD JOSEPH
NOVELLI U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
12647 N 18TH PL
PHOENIX AZ  85022-5737
CAROL JEAN W THOMPSON
5037 N BELSAY RD
FLINT MI  48506-1669

CAROL JEAN NOVELLI
CUST RONALD ANTHONY
NOVELLI U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
2357 LA MADRE CT
REDDING CA  96002-4159
CAROL JEAN WERBACHOWSKI &
EDWARD MARTIN WERBACHOWSKI SR JT
TEN TE
3224-83RD AVE N
BROOKLYN PARK MN  55443-2731
CAROL JOAN ALEXANDER
203 TIMBERWILDE
HOUSTON TX  77024-6923

CAROL JEAN ZIMMERMANN &
BETTY L ZIMMERMANN JT TEN
589 ABERDEEN RD
FRANKFORT IL  60423-8754

CAROL JEFFAY
CUST KEITH JEFFAY UGMA IL
2569 PUNDERSON DR
HILLIARD OH  43026

CAROL JOAN FREEDMAN
804 SOUTH 2ND AVENUE
HIGHLAND PARK NJ  08904-2237

CAROL JOAN HAMBLETON
2885 CRICKET LANE
WICKLIFFE OH  44092-1411

CAROL JOHNSON BRODERSON
3919 RIVERSIDE DR
INDEPENDENCE VA  24348-4808

CAROL JONES COLLINS
92 GREENWOOD DR
MILLBURN NJ  07041-1428

CAROL JUDITH NOYE
12234 MACINTOSH DRIVE
FENTON MI  48430

CAROL K BROCKMAN
2805 STATE RD TT
NEW BLOOMFIELD MO  65063-1643

CAROL K DEHAMER
PO BOX 175
BELMONT MI  49306

CAROL K EDMONDSON
TR UNDER DECLARATION OF TRUST
8/11/1990
8414 WEST 85TH ST
OVERLANDS PARK KS  66212-2709
CAROL K KNIGHT
ATTN CAROL K HALLIDAY
9 LOUISE DR
TOLLAND CT  06084-2536

CAROL K GREENHALGH &
SHARON L GREENHALGH JT TEN
3233 CIRCLE DRIVE
PGH PA  15227-4201

CAROL K HECK
711 COVINGTON CT
SYKESVILLE MD  21784-8903

CAROL K NOGA
4740 PARKMAN RD N W
WARREN OH  44481-9138

CAROL K SABOL
1983 OLD FORGE ROAD
KENT OH  44240-6780

CAROL K VOGELMAN &
BERNARD VOGELMAN JT TEN
894 IRIS DR
NORTH BELLMORE NY  11710-1031

CAROL KASUDA &
TERESA KASUDA JT TEN
427 EVERETT DRIVE
LANSING MI  48915-1105

CAROL KELLEY
CUST ROBERT KELLEY UGMA MA
125 WESTFIELD DR
HOLLISTON MA  01746-1256

CAROL KELLOGG HOERTIG
SUCCESSOR TRUSTEE U/W OF
RAYMOND P KELLOGG
11599 HARVARD WAY
YUCAIPA CA  92399-6878

CAROL KLINGHOFFER
103 DORAY DRIVE
PLEASANT HILL CA  94523

CAROL KRAMER
506 WICKHAM WAY
GAHANNA OH  43230

CAROL L BACKE
133 CIRCLE AVE
FOREST PARK IL  60130

CAROL L BECK
5209 HARPER RD
HOLT MI  48842-8621

CAROL K SOVERN
CUST WILLIAM
SCHANGBORN GAUS UGMA IA
2409 HAWTHORNE LN
FLOSSMOOR IL  60422-1505

CAROL K WALDEN &
MARGARET M KINZEY JT TEN
1300 OVERWOOD RD
BIRMINGHAM AL  35222-4408

CAROL KELESKE
6221 LINCOLNSHIRE DRIVE
RANCINE WI  53403

CAROL KELLEY
CUST STEPHEN KELLEY UGMA MA
125 WESTFIELD DR
HOLLISTON MA  01746-1256

CAROL KELLY
4730 EMERSON LOOP ROAD
THE DALLES OR  97058-9633

CAROL KOHLMANN
7647 LANDAU LANE
INDIANAPOLIS IN  46227-2516

CAROL KRAMER
9 JAY ST
OLD TAPPAN NJ  07675-6910

CAROL L BARNES
13580 DONNYBROOK DR
HAGERSTOWN MD  21742-2503

CAROL L BOHL
CUST AMANDA BOHL
UGMA MI
29725 BAY VIEW DR
GROSSE ILE MI  48138-1681

CAROL K SZALACH
BOX 324
LYONS FALLS NY  13368-0324

CAROL KASUDA
427 EVERETT DRIVE
LANSING MI  48915-1105

CAROL KELLEY
120 S AVENA
LODI CA  95240-3307

CAROL KELLEY
CUST SUSAN KELLEY UGMA MA
125 WESTFIELD DR
HOLLISTON MA  01746-1256

CAROL KETTLEWELL
13123 FROST RD
HEMLOCK MI  48626-9441

CAROL KOWALCZYK
C/O MARGRET M KOWALCZYK
8601 WEST 89TH ST
HICKORY HILLS IL  60457

CAROL L ARNALL
CUST TAYLOR G
ARNALL A MINOR UNDER THE
LAWS OF GEORGIA
4085 WHITEWATER CREEK RD NW
ATLANTA GA  30327-3946

CAROL L BAUM
430 SALT SPRINGS RD
SYRACUSE NY  13224-1527

CAROL L BOHL
CUST RICHARD BOHL
UGMA MI
26561 W RIVER RD
GROSSE ILE MI  48138-1681

CAROL L BOOTH
6N 111 KEENEY ROAD
KEENEVILLE IL  60172-3202

CAROL L BROWN
10195 HOLD HWY
DIMONDALE MI  48821-9667

CAROL L BURKE &
DAVID A BURKE JT TEN
18691 GLENMORE
REDFORD MI  48240-1740

CAROL L CALKINS &
JAMES R CALKINS JT TEN
9514 W 121 TER
OVERLAND PARK KS  66213-4237

CAROL L CHATTERS
G-3299 VAN CAMPEN
FLINT MI  48507

CAROL L CORNWELL
CUST MICHAEL ANDREW CORNWELL
UTMA IN
54 EAST RD
CHESTERTON IN  46304-1035

CAROL L DEL CARLO
874 OPHIR PEAK
INCLINE VILLAGE NV  89451-9520

CAROL L GIBBONS
HC1 BOX 116K
HAWLEY PA  18428-9512

CAROL L GREENE
48 STANTON CIRCLE
NEW ROCHELLE NY  10804

CAROL L BRADY
TR UA 11/04/03
CAROL L BRADY LIVING TRUST
2326 GROSSPOINT LANE
BALLWIN MO  63011-1809

CAROL L BROWN
8050 PEPPERWOOD DR
GRAND BLANC MI  48439-1879

CAROL L BURKE &
RICHARD E BURKE JT TEN
3320 MADELON CT
FLINT MI  48506-2125

CAROL L CASEY
1056 PERKINSWOOD S E
WARREN OH  44484-4405

CAROL L COON
11354 ALLENDALE DR
ARVADA CO  80004-4464

CAROL L CROSSNOE
5381 GENESEE RD
FLINT MI  48506-4528

CAROL L EBOCH
10293 MOTTOWN RD
DEERFIELD OH  44411

CAROL L GIBSON
4141 E 200 S
KOKOMO IN  46902-4276

CAROL L GUEST
10015 GROH ROAD
APT-3
GROSSE ILSE MI  48138

CAROL L BRAY
3335 WEIGL RD
SAGINAW MI  48609-9792

CAROL L BURKE
3320 MADELON CT
FLINT MI  48506-2125

CAROL L CABLE
16 CONEWANGO AVENUE
WARREN PA  16365-2529

CAROL L CASTOR
4938 PASADENA WAY
BROOMFIELD CO  80020-4030

CAROL L CORNWELL
54 EAST ROAD
CHESTERTON IN  46304-1035

CAROL L DAVIDSON
470 WINFIELD SCOTT DRIVE
WINFIELD IL  60190

CAROL L FOSTER
2559 PETERBORO ROAD
WEST BLOOMFIELD MI  48323-3119

CAROL L GORICKI
529 E JUDSON AVE
YOUNGSTOWN OH  44502-2524

CAROL L HALL
TR
CAROLL HALL LIVING TRUST UA
10/30/1995
15956 EAST VIEW DR
MACOMB MI  48044

CAROL L HAMILL
302 ASPEN GLEN DR
HAMDEN CT  06518-3787

CAROL L HAYWOOD
29921 SYCAMORE RIDGE RD
MURRIETA CA  92563-4710

CAROL L HOBERTY
1804 FRIENDSHIP DR
INDIANAPOLIS IN  46217-4434

CAROL L HOPKINS
RT 98
1995 CREEK RD
ATTICA NY  14011-9617

CAROL L HOWARD
RURAL ROUTE 1 BOX 144
LAMAR IN  47550-9766

CAROL L JANCE
13300 VILLAGE PARK DRIVE
APT 1092
SOUTHGATE MI  48195-2739

CAROL L KILLIAN
PO BOX 735
PITTSFIELD MA  01202

CAROL L KOROGI-REEVES
7273 GORDON DR
EDEN PRAIRIE MN  55346

CAROL L KRAFT
PO BOX 8251
S CHARLESTON WV  25303-0251

CAROL L LANOUX
2312 EMILY'S WAY
GREEN COVE SPRINGS FL
32043-5004

CAROL L LE GANT
C/O CAROL LE GANT ERVIN
987 PORTSMITH LN
BOLINGBROOK IL  60440

CAROL L LOCKARD
217 HIGH ST
EAST HARTFORD CT  06118-3610

CAROL L LOMONACO
2231 BANNER DR
WYOMING MI  49509-1925

CAROL L MACLEOD
884 SORRENTO AVE
OSHAWA ON  L1J 6V8
CANADA

CAROL L MACLEOD
949 GREENLEAF CIRCLE
OSHAWA ON  L1K 2W8
CANADA

CAROL L MARTOF
2013 YOUNSTOWN-CONNEAUT RD
FOWLER OH  44418-9718

CAROL L MATUSZAK
6 NORTH 111 KEENEY ROAD
KEENEYVILLE IL  60159

CAROL L MAZZAGLIA
78 BELMONT AVE
HAVERHILL MA  01830-6602

CAROL L MC GEE
62 BEACHWOOD TERRACE
WELLS ME  04090-4003

CAROL L MC KAY
6204 S CRESTLINE
SPOKANE WA  99223-6827

CAROL L MC MAHAN
CUST MICHAEL D MC MAHAN UGMA CA
100 PEMBURY WAY
FOLSOM CA  95630-8675

CAROL L MELLON
855 WHISPER HOLLOW DR
CHESAPEAKE VA  23322-9517

CAROL L MENGELT
639 CHARTIER ST
JANESVILLE WI  53546-2445

CAROL L MEREDITH
3591 SPENCER RD
ROCKY RIVER OH  44116-3857

CAROL L MOHLER
3605 WINTER LAUREL TERRACE
OLNEY MD  20832-2243

CAROL L NELSON BURNS
PO BOX 936
KELLYS ISLAND OH  43438

CAROL L NORTH
172 MITCHELL ST
ROCHESTER NY  14621-3956

CAROL L NUNN &
LISA A NUNN JT TEN
530 4TH ST
BOX 345
OSECOLA MO  64776

CAROL L PERKINS
1580 MELROSE AVE
COLUMBUS OH  43224-4335

CAROL L RAYLEAN
4902 KNAPP
DIMONDALE MI  48821-9740

CAROL L REIMLER
TR U/A
DTD 06/29/83 CAROL L REIMLER
TRUST
6557 DELOR
ST LOUIS MO  63109-2627

CAROL L ROMINE
5760 LUM RD
ATTICA MI  48412-9384

CAROL L SHOOLTZ
5637 SLEIGHT RD
BATH MI  48808-9457

CAROL L SPODNEY & STEVENSON
J SPODNEY & GREGORY W
SPODNEY JT TEN
4288 MT VERNON PASS
SWARTZ CREEK MI  48473-8240

CAROL L THIEDA
43151 W KIRKWOOD
CLINTON TWP MI  48038

CAROL L WALDMAN
928 COLUMBIA DRIVE
JANESVILLE WI  53546-1720

CAROL L OUTTEN
TR CAROL L OUTTEN REVOCABLE LIVING
TRUST U/D/T
DTD 2/22/05
17935 SE 89TH NATCHEZ AVE
THE VILLAGES FL  32162

CAROL L POHL
65 DUNCAN
TROY MI  48098-4612

CAROL L REDMAN
2723 M 99 S
HOMER MI  49245-9711

CAROL L REIMLER
TR U-D
OF TR OF CAROL L REIMLER DTD
6/29/1983
6557 DELOR ST
SAINT LOUIS MO  63109-2627

CAROL L SCHMIDT
5911 TROWBRIDGE DR
CINCINNATI OH  45241-1715

CAROL L SMITH
45
4012 VENICE RD
SANDUSKY OH  44870-1647

CAROL L SPRINGER
BOX 265
OTISVILLE MI  48463-0265

CAROL L VAN DYK
ROUTE 1
MCLAREN LAKE
HESPERIA MI  49421-9801

CAROL L WALTERS
1420 HIGH POINT RD
HARTSVILLE SC  29550-6601

CAROL L PENNINGTON
7137 MOHAWK TRL RD
DAYTON OH  45459-1376

CAROL L RAY
8 QUARRY DR
WAPPINGERS FALLS NY  12590-3016

CAROL L REIMLER
TR CAROL L REIMLER TRUST
UA 06/29/83
6557 DELOR
ST LOUIS MO  63109-2627

CAROL L RICHARD
14409 22ND AVE SW
SEATTLE WA  98166-1005

CAROL L SHERMAN
607 COVERED BRIDGE LN
DOYLESTOWN PA  18901-2050

CAROL L SPODNEY &
STEVENSON J SPODNEY JR &
MATTHEW T SPODNEY JT TEN
4288 MT VERNON PASS
SWARTZ CREEK MI  48473-8240

CAROL L SWENSON
1928 ALSUP
COMMERCE TWP MI  48382-3710

CAROL L VANDERSLUIJS
1916 ROSEMONT BLVD
DAYTON OH  45420-2513

CAROL L WESLEY
11030 CLARA BARTON DR
FAIRFAX STA VA  22039-1410

CAROL L WESTBAY
1440 MILLERS LANDING
CORTLAND OH  44410-9220

CAROL L WILKINS
24 OLD NORTH ROAD
HUDSON MA  01749-2860

CAROL L WILLIAMS
124 1859 WOODWAY PL
BURNABY BC  V5B 4T6
CANADA

CAROL L WILSON
BOX 235
TURNER OR  97392-0235

CAROL LAMBIE-PARISE
62 BRICKYARD RD
CLINTON CT  06413-1435

CAROL LANE
15410 W BURT ROAD
CHESANING MI  48616

CAROL LAPINSKI
68 LA SOLIS DR
ROCHESTER NY  14626-4316

CAROL LEARSY
CUST THOMAS CHARLTON UGMA CT
PO BOX 548
7322 PINECASTLE ROAD
FALLS CHUNELE  22043

CAROL LEBRECHT
5850 207 ST ST
BAYSIDE NY  11364-1731

CAROL LEE CALKINS
9514 W 121ST TERR
OVERLAND PARK KS  66213-4237

CAROL LEE CHAPMAN
15582 YOKEKO DR
ANACORTES WA  98221-8754

CAROL LEE COSS
ATTN C L BOUDROT
31220 LA BAYA DRIVE
SUITE 110
WESTLAKE VILLAGE CA  91362-6366

CAROL LEE DAMILANO
521 E STATE RD 32
PERRYSVILLE IN  47974-8049

CAROL LEE FRASCA
ATTN C L BOUDROT
31220 LA BAYA DRIVE
SUITE 110
WESTLAKE VILLAGE CA  91362-6366

CAROL LEE POHLIDAL
C/O UNGERLEIDER
3186 66TH TERR S
APT-B
ST PETERSBURG FL  33712-5446

CAROL LEE R TILGHMAN
957 COULSON LANE
BLUEMONT VA  20135

CAROL LEE SEVERS
CUST JOHN B SEVERS UGMA
1303 GUNNISON AVE
GRAND JUNCTION CO  81501-4449

CAROL LEE STEFFEY
206 N 18TH AVE
BEECH GROVE IN  46107-1002

CAROL LEE STEIN
10427 TIFFANY VILLAGE CT
SAINT LOUIS MO  63123-8000

CAROL LEE UNGERLEIDER
3186 66TH TER S APT B
ST PETERSBURG FL  33712-5446

CAROL LENHART
5270 IRISH RD
LOCKPORT NY  14094-9211

CAROL LESNEK-COOPER &
RAYMOND H COOPER JR JT TEN
12922 SUTHERLAND
BRIGHTON MI  48116-8515

CAROL LESSER MOSS
CUST ISAAC MOSS
UTMA MA
52 SUMMIT AVE
BROOKLINE MA  02446-2311

CAROL LESSER MOSS
CUST MAX MOSS
UTMA MA
52 SUMMIT AVE
BROOKLINE MA  02446-2311

CAROL LESSER MOSS
CUST SAMUEL MOSS
UTMA MA
52 SUMMIT AVE
BROOKLINE MA  02446-2311

CAROL LETTIE JENKS
9255 CLARK CIRCLE
TWINSBURG OH  44087

CAROL LEVINE
4 EQUESTRIAN CT
UPPER BROOKVILLE NY  11545-2638

CAROL LEVINE
CUST ALAN
MARK LEVINE UGMA MA
4 QUESTRIAN COURT
UPPER BROOKVILLE NY  11545

CAROL LINDEN &
ADOLF LINDEN JT TEN
17 NORTHFIELD LANE
BAY SHORE NY  11706-7613

CAROL LORENE MOSHIER
1121 ROSELAND AVE
KALAMAZOO MI  49001

CAROL LOUISE SCOTT
6825 STEMEN RD
PICKERINGTON OH  43147-9424

CAROL LYN STADLBERGER
ATTN CAROL LYN KNEESHAW
6319 MC KINLEY RD
FLUSHING MI  48433-2900

CAROL LYNN CROWLEY
2811 CATHEDRAL AVENUE N W
WASHINGTON DC  20008-4121

CAROL LYNN FRAME
UNITED STATES
9415 STATE RTE 202
TIPP CITY OH  45371-8306

CAROL LYNN SIEMERS
205 WHITE COURT
NASHVILLE TN  37211

CAROL LYNNE HARRISON
196 OLD ROSSER RD
STONE MOUNTAIN GA  30087-2524

CAROL LEVINE
CUST ALAN
MARK LEVINE UGMA NY
4 EQUESTRIAN COURT
UPPER BROOKVILLE NY  11545-2638

CAROL LINDSAY KRONEN
CUST WILLIAM L KRONEN JR
UGMA PA
188 IRON BRIDGE RD
FREEPORT PA  16229-1716

CAROL LORRAINE SOMMER
ATTN CAROL L LEIDER
800 MAYBERRY CT
LAKE IN THE HILLS IL  60156-4604

CAROL LOUISE THOMAS
CUST CHARLES JOSEPH THOMAS
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
BOX 1615
NAPLES FL  34106-1615

CAROL LYNN ADAMS
1636 WARHAWK RD
PERU IN  46970-8737

CAROL LYNN DAKIN HASTINGS
818 WESTERN RUN ROAD
COCKEYSVILLE MD  21030-1314

CAROL LYNN LOKER
6460 WILDER
BEAUMONT TX  77706-4206

CAROL LYNN SMITHA
1512 14TH ST
BEDFORD IN  47421-3631

CAROL LYNNE HULL
5518 SPEARMINT DRIVE
CHARLOTTE NC  28227

CAROL LIGUORI
CUST COLE
F LIGUORI UTMA NJ
22 CAPTAINS DR
TOMS RIVER NJ  08753-4715

CAROL LINSLEY
607 VINEYARD PT RD
GUILFORD CT  06437-3250

CAROL LOUISE MORGAN
BOX 495
WINSTED CT  06098-0495

CAROL LOW
CUST JAMES
RICHARD LOW U/THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
19543 PARSONS AVE
CASTRO VALLEY CA  94546-3418

CAROL LYNN BARRANCE
74 BURNETT ROAD
SAUGERTIES NY  12477-3604

CAROL LYNN DEW
12380 COOLIDGE RD
GOODRICH MI  48438-9709

CAROL LYNN SEXTON
3635 CLEARY DR
PADUCAH KY  42001

CAROL LYNN WIDMAN
1179 LONE PINE LANE
SAN JOSE CA  95120-5521

CAROL LYNNE JOHNSON
151 BURLINGTON BEACH RD
VALPARAISO IN  46383-1316

CAROL M AUBREY &
NORBERT E AUBREY JR JT TEN
56
588 N WICKHAM RD
MELBOURNE FL 32935-8408

CAROL M BATES
1915 BEDFORD RD
LOWELLVILLE OH 44436-9753

CAROL M COLAMONICO &
ANTHONY F COLAMONICO JT TEN
7210 W SEMINOLE
CHICAGO IL 60631-3024

CAROL M DRISCOLL
910 MAPLE DRIVE
WEBSTER NY 14580-1724

CAROL M FABRIZIO &
JAMES A DAVIS JT TEN
5256 JAIME LANE
FLUSHING MI 48433-2907

CAROL M GARNER
BOX 4087
WARREN OH 44482-4087

CAROL M HAYES &
OSCAR E PETERSON JT TEN
BOX 241
SOUTH LYON MI 48178-0241

CAROL M HOFF
2104 N HUGHSON ST
OKLAHOMA CITY OK 73141-1046

CAROL M JOHN
4207 PRESERVE PLACE
PALM HARBOR FL 34685-4033

CAROL M AUER
110 TEXAS
ROCHESTER HLS MI 48309-1574

CAROL M BURKE
CUST ANN
MARGARET BURKE UGMA MI
7555 DORWICK DR
NORTHFIELD OH 44067-2632

CAROL M DONALDSON
730 CHESTNUT ST
BETHLEHEM PA 18017-5167

CAROL M ELLIS &
BRUCE C ELLIS JT TEN
406 ANDOVER RD
HOYT LAKES MN 55750-1325

CAROL M FOSTER
547 WILD FLOWER COURT
ANDERSON IN 46013-1167

CAROL M GRUSZCYNSKI
305 HEMLOCK COURT
SOUTH MILWAUKEE WI 53172-1009

CAROL M HEMMETER &
JENNIFER L STADLER &
RUTH E HEMMETER JT TEN
231 BLOSSOM COURT
BUFFALO GROVE IL 60089-2404

CAROL M HOLUB
34505 W SHARONDALE DR
SOLON OH 44139-3046

CAROL M JOHNSON &
DWAIN O JOHNSON JT TEN
1016 COURT MERRILL
MITCHELL SD 57301-4323

CAROL M BAIN &
JAMES P BAIN JT TEN
573 RENFREW
LAKE ORION MI 48362

CAROL M CISLAK DESMUL
25 CRESCENT PL
WILMETTE IL 60091-3337

CAROL M DRISCOLL
5703 CATHERINE
COUNTRYSIDE IL 60525-3517

CAROL M EMMONS
1801 STONEY POINT DRIVE
LANSING MI 48917-1413

CAROL M GALLMANN
37 SOUTH ST
BOX 263
ANGELICA NY 14709-8755

CAROL M HAYES &
OSCAR E PETERSON JT TEN
BOX 241
SOUTH LYON MI 48178-0241

CAROL M HENDERSON
4-12943 16TH AVE
SURREY BC V4A 1N8
CANADA

CAROL M HUFF
151 BRICKMILL RD
ATGLEN PA 19310-9307

CAROL M KEGANS
1909 HOLLYGLEN DRIVE
TYLER TX 75703

CAROL M KING
TR UA 10/25/91 CAROL M KING TRUST
241 MACHELL AVENUE
DALLAS PA 18612-1641

CAROL M KRIEG
3118 N 12TH ST
WAUSAU WI 54403-2312

CAROL M LOKKEN-BOSTAD
6311 MAYWICK DR
MADISON WI 53718

CAROL M NORFLEET &
RONALD J C NORFLEET
TR TEN COM
CAROL MARIE NORFLEET
REVOCABLE TRUST UA 05/17/99
3145 MOOSEWOOD SPRINGS WAY
HARTFORD TN 37753-2443

CAROL M RILEY
2849 ANDERSON ANTHONY RD
WARREN OH 44481-9426

CAROL M SCHLIEPP
W4819 COUNTY ROAD W
REDGRANITE WI 54970-7095

CAROL M TIRRELL
6 WICKLOW CT
CHERRY HILL NJ 08003-2116

CAROL M VANGURA
3748 DAWES AVE
CLINTON NY 13323-4021

CAROL M WEAGEL & PHILIP D WEAGEL
TR
CAROL M WEAGEL & PHILIP D WEAGEL
TRUST U/A DTD 07/26/01
22025 BENJAMIN
ST CLAIR SHORES MI 48081

CAROL M KNAPP
7 RIVERWOODS DR UNIT F205
EXETER NH 03833-5304

CAROL M LANNING
1402 RUTLAND CLUB COURT
LOUISVILLE KY 40245

CAROL M MURRAY
CUST MERCEDES AGATHA MURRAY UGMA
NY
9 BUCKINGHAM ST APT 6
ROCHESTER NY 14607-2237

CAROL M PRESTON
5415 BEAVER LODGE
KINGWOOD TX 77345-1741

CAROL M RIZZUTO &
CANDANCE L RIZZUTO JT TEN
6080 SCHOFIELD DR
PENSACOLA FL 32506-5292

CAROL M THOMPSON
6243 DENTON RD
BELLEVILLE MI 48111-1012

CAROL M TITCOMB
CUST JOSHUA H TITCOMB
UGMA FL
3045 PINE TREE LN
BOYTON BEACH FL 33435-8130

CAROL M VAUGHAN
23397 ADAMS RD
COPEMISH MI 49625

CAROL M WEATHERSPOON
15275 COLLIER BLVD 201
PMB #144
NAPLES FL 34119

CAROL M KOWALENKO
CUST THOMAS A KOWALENKO UGMA NJ
20 ACKEN DR
CLARK NJ 07066

CAROL M LOGAN
9530 W DEBBIE LN
MILWAUKEE WI 53224-4616

CAROL M NEUMANN
1930 N 74TH ST
MILWAUKEE WI 53213-1845

CAROL M RHODES
HCR 61 BOX 87
STONY BOTTOM WV 24927-9612

CAROL M ROSSIGNOL
497N E JEFFERSON AVE A
CHEHALIS WA 98532-2718

CAROL M THOMPSON
ATTN CAROL M THOMPSON MCCLAIN
BOX 591
MOUNT KISCO NY 10549-0591

CAROL M VAN VLECK
2760 E VERMONTVILLE HWY
CHARLOTTE MI 48813-8708

CAROL M WADE
4400 LORRAINE
SAGINAW MI 48604-1642

CAROL M WETTER
JOHN A WETTER &
SUSAN WETTER JT TEN
5710 W ALLERTON AVE
GREENFIELD WI 53220-3561

CAROL M WINKLER
406-A S CROSKEY ST
PHILADELPHIA PA  19146-1104

CAROL M WINPENNY
BOX 234
PINE FORGE PA  19548-0234

CAROL M ZOBITZ
50 EVANS ST
NILES OH  44446-2632

CAROL MACGAMWELL YANNUZZI
2625 GLENCHESTER ROAD
WESFORD PA  15090

CAROL MACPHERSON BERGER
1025 CALLE PECOS
THOUSAND OAKS CA  91360-2344

CAROL MAE GERHARD
BOX 335
PIQUA OH  45356-0335

CAROL MAHONEY
234 DEER DR
RUCKERSVILLE VA  22968-3161

CAROL MANGER
635 BARRON AVE
WOODBRIDGE NJ  07095-3104

CAROL MANN
113 TUCKAHOE TRACE
YORKTOWN VA  23693-2604

CAROL MARHOFFER
803 WATER RIDGE DR
DE BARY FL  32713-1929

CAROL MARIAN FINGER
312
25912 HAYWARD BLVD
HAYWARD CA  94542-1649

CAROL MARIE BOESPFLUG
25720-136TH AVE SE
KENT WA  98042-3522

CAROL MARIE GLYNN
23117 KINGSBROOKE LN
WESTLAKE OH  44145-3653

CAROL MARLOW PERS REP EST
CHARLES E KING
2108 CHAPEL RD
BRIMINGHAM AL  35226

CAROL MARRERO
1749 ETHAN LN
BRENTWOOD TN  37027

CAROL MAY DOWNEY
5948 LANDIS AVE APT 12
CARMICHAEL CA  95608-3850

CAROL MC ABEE
CUST JACQUELINE MC ABEE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
2015 ARNETT DR
CAMDEN SC  29020-3201

CAROL MC COY
2303 GEORGETOWN RD
BRADENTON FL  34207-5138

CAROL MC NICHOLOS
10631 S BELL
CHICAGO IL  60643-3123

CAROL MC TAMNEY
330 OXFORD ROAD
PLYMOUTH MEETING PA  19462-7169

CAROL MCCARTHY
5935 NORTH HIGH ST UNIT 123
WORTHINGTON OH  43085-3984

CAROL MCCREA O'BRIEN
387 SW RIVERWAY BLVD
PALM CITY FL  34990-4254

CAROL MCELWEE
TR GENTRY FAMILY EXEMPTION TRUST
UA 12/17/02
27001 CALLE MARIA
CAPISTRANO BEACH CA  92624

CAROL MCLOUGHLIN
1445 ROUTE 100 NORTH
ROCHESTER VT  05767

CAROL MCMAHAN
CUST MATTHEW D MCMAHAN
UTMA IN
1679 PENNS CHAPEL RD
BOWLING GREEN KY  42101-8619

CAROL MERLIN
16 WESSELS PLACE
GREENWICH CT  06830-6923

CAROL MERZ SIM
CUST HEATHER
NICOLE SIM UGMA MI
1202 NORTH STREAMWOOD LANE
VERNON HILLS IL  60061-1223

CAROL MERZ SIM-CAMPBELL
1202 N STREAMWOOD LN
VERNON HILLS IL  60061-1223

CAROL MONICA NOSBISCH
3108 NE 40 CT
FORT LAUDERDALE FL  33308-6414

CAROL MOORE SKINNER
2608 182ND PL
REDONDO BCH CA  90278-4504

CAROL MULLANE
14926 NW 128TH ST
MADRID IA  50156-7442

CAROL MURFF OATES
4111 GWYNNE
MEMPHIS TN  38117-3003

CAROL N BERNSTEIN
18057 KAREN DR
ENCINO CA  91316-4230

CAROL N BOUCHER
41 COUNTRY SIDE DR
ESSEX JCT VT  05452-4352

CAROL N LEAHY
230 E GREEN ST
ENGLEWOOD FL  34223-3451

CAROL N MAC LEAN
2838 SHENANDOAH ST
RIVERSIDE CA  92506-3327

CAROL N SOPER
TR
REVOCABLE LIVING TRUST DTD
05/19/92 U/A CAROL N SOPER
5001 E MAIN ST 1666
MESA AZ  85205-8051

CAROL N ZIMMERMAN
7209 WOODHAVEN DRIVE
LOCKPORT NY  14094-6242

CAROL NEEF
605 LAKESHORE ROAD
GROSSE POINTE SHOR MI
48236-2632

CAROL NICHOFF
7750 ADMIRALTY DR
CANTON MI  48187-1514

CAROL NICKERSON
1223 BROOKLINE DRIVE
CANTON MI  48187-3235

CAROL NISSIM AS
CUSTODIAN FOR MICHELE NISSIM
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
1633 OAKWOOD DR
SAN MATEO CA  94403-3918

CAROL NISSIM AS
CUSTODIAN FOR RHONDA SHERYL
NISSIM UNDER THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
1633 OAKWOOD DR
SAN MATEO CA  94403-3918

CAROL NORDQUEST
C/O CAROL HUMMEL
11304 STATE
ROUTE 44
MANTUA OH  44255

CAROL NYSTROM
3812 DUTCH CREEK LANE
JOHNSBURG IL  60050

CAROL O JENNINGS
CUST CONLEY D
SHAVER A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS ACT
ATTN CAROL O MCELROY
103 BURROW COURT
LEXINGTON NC  27295-9087

CAROL ODENHEIMER CAPLAN
2319 CALHOUN ST
NEW ORLEANS LA  70118-6351

CAROL OGDEN
PO BOX 95
SPRINGVALE ME  04083-0095

CAROL OLORI &
DIANA QUERY JT TEN
299 STRAWTOWN RD
NEW CITY NY  10956

CAROL ORIANS
BOX 13315
LAURA CIRCLE
LAURA OH  45337

CAROL ORTMAN
3675 N 1000 W
KOKOMO IN  46901-8622

CAROL P BUCHERT
2984 SLOAT ROAD
PEBBLE BEACH CA  93953-2531

CAROL P CORBIN &
STEPHEN P PETERSON JT TEN
809 SEABROOKE PT
CHESAPEAKE VA  23322-7040

CAROL P GUMTO
1036 MERIDIAN RD
RENFREW PA  16053-9712

CAROL P MAKARA
89 MATHEWSON MILL RD
LEDYARD CT  06339-1114

CAROL P TAYLOR
3638 HIGHTREE SE
WARREN OH  44484-3730

CAROL PAGE
CUST MOLLY PAGE
UGMA MI
3700 BROOKFIELD
WHITE LAKE MI  48383-1410

CAROL PARKS CLANCY &
PATRICK R CLANCY JT TEN
17 HERIATGE LANE
SCOTCH PLAINS NJ  07076-2413

CAROL PETERS
502 CHERRY HILL RD
NAZARETH NJ  18064

CAROL PRINCE
BOX 211040
DETROIT MI  48221-5040

CAROL B BURDON
7880 BROOKWOOD NE
WARREN OH  44484-1543

CAROL P DOWDEN
2737 APACHE DR
ANDERSON IN  46012-1401

CAROL P HARVEY
422 SPANISH MOSS LN
ARROYO GRANDE CA  93420-6606

CAROL P RICHMAN
APT 5 E
317 WEST 89TH STREET
NEW YORK NY  10024-2143

CAROL P THATCHER
4710 ECHO VALLEY NW
NORTH CANTON OH  44720-7504

CAROL PARINA
32134 DICKERSON
WILLOWICK OH  44095-3832

CAROL PATRICIA FELDMAN
APT 1208
6 HORIZON RD
FT LEE NJ  07024-6612

CAROL PICKERING BEEKER
17425 BUNKERHILL DR
MACOMB MI  48044-2611

CAROL R BEARDEN
6820 HAGGERTY ROAD
BELLEVILLE MI  48111-5102

CAROL P CORBIN
809 SEABROOKE PT
CHESAPEAKE VA  23322-7040

CAROL P FUENTES
1806 AZALEA DR
CEDAR PARK TX  78613-3544

CAROL P LIOYD
1306 PAMPAS DR
MONTGOMERY AL  36117-2308

CAROL P SOBOL
CUST MICHAEL
SOBOL UGMA NY
29 OAD LANE
SCARSDALE NY  10583-1624

CAROL PAGE
CUST MARIJANE PAGE
UGMA MI
3700 BROOKFIELD
WHITE LAKE MI  48383-1410

CAROL PARKER
460 CEDAR STREET
WEST BARNSTABLE MA  02668-1328

CAROL PER LEE PLUMB
6836 AMBOY RD
STATEN ISLAND NY  10309-3127

CAROL PRIETO
727 SOUTH BLVD
EVANSTON IL  60202

CAROL R GAMBA
TR UA 02/24/93
THE GAMBA FAMILY REVOCABLE TRUST
244 VERANO DRIVE
DALY CITY CA  94015-2168

CAROL R HOCHRADEL
BOX 128
MAYBEE MI 48159-0128

CAROL R HOCHRADEL
TR U/A
DTD 12/06/93 CAROL R
HOCHRADEL TRUST
BOX 128
MAYBEE MI 48159-0128

CAROL R HOELTER
333 EAST UNION
WHEATON IL 60187-4229

CAROL R HUDSON
5232 E GLENEAGLES DR
TUCSON AZ 85718-1802

CAROL R LEVINE
CUST DEBRA
K LEVINE A MINOR U/ARTICLE 8-A
OF THE PERS PROPERTY LAW OF NEW
YORK
4 EQUESTRIAN COURT
UPPER BROOKVILLE NY 11545-2638

CAROL R MARRA
CUST PETER S
MARRA UGMA NY
243 INSPIRATION POINT RD
WEBSTER NY 14580-1658

CAROL R MC CORMACK
1872 JEANINE WAY
HELLERTOWN PA 18055-3405

CAROL R MURRAY
8 JOSEPH COURT
NEW EGYPT NJ 08533-1816

CAROL R NEUMAYER
108 MOUNT FRONTENAC WAY
EASLEY SC 29642

CAROL R ORTH
4114 MEMORIAL DR
SEBRING FL 33870-1293

CAROL R PETIT
51 SPERRY LN
MERIDEN CT 06451-2750

CAROL R POWERS
4646 S FRANKLIN RD
INDIANAPOLIS IN 46239

CAROL R REINKE
2555 ANDEN PLACE
SAGINAW MI 48604-9740

CAROL R REINKE &
NORMAN R REINKE JT TEN
2555 ANDEN PLACE
SAGINAW MI 48604-9740

CAROL R SEIDLER
BOX 200
DANNER WY 82832-0200

CAROL R THOMPKINS
3320 ST CHARLES ROAD
BELLWOOD IL 60104-1470

CAROL R YELLIN
BOX 158
CHICAGO IL 60690-0158

CAROL RAFFA BARONE & JENNIE L
RAFFA
TR REV TR 12/21/88 U/A CAROL RAFFA
BARONE
APT 115B
700 LAYNE
HALLANDALE FL 33009-6543

CAROL RAIFSNIDER
931 GRANDVIEW AVE
MARTINEZ CA 94553-1313

CAROL RATH
596 DALEVIEW DRIVE
AURORA OH 44202-7304

CAROL RERICK
PO BOX 807
LITCHFIELD PK AZ 85340-0807

CAROL REYNOLDS
67 SCOTT ST
WHITBY ON L1N 3L2
CANADA

CAROL RHYNER
BOX 172
ELKMONT AL 35620

CAROL RIEGER
CUST
JENNIFER CAMILLE RIEGER
UGMA NY
35 SMITH ST
GLEN HEAD NY 11545-1201

CAROL RIFFLE
2303 BODETTE STREET
TOLEDO OH  43613-2144

CAROL RIZZO
48344 REMER RD
UTICA MI  48317-2641

CAROL ROBINSON
CUST ANDREW ROBINSON
UGMA IL
1908 BEVERLY LANE
BUFFALO GROVE IL  60089-8002

CAROL ROBINSON
CUST JORDAN
DANIEL ROBINSON UTMA IL
1908 BEVERLY LANE
BUFF GROVE IL  60089-8002

CAROL ROGERS HILLIARD
16788 EATON CT
CLEVELAND OH  44130-8363

CAROL ROSENBERRY
222 HARBEL DRIVE
ST CLAIRSVILLE OH  43950-1008

CAROL ROSENFELT
40 BALD HILL RD
HOLLISTON MA  01746-1101

CAROL ROTH BEDIGIE &
JEAN-CLAUDE BEDIGIE &
MICHELLE J CHIRPICH &
DANIELLE N BEDIGIE JT TEN
2212 BUSHNELL DR
COLUMBIA MO  65201-6112

CAROL RUNKLE
CUST ELIZABETH RUNKLE UGMA MI
1165 IVYGLEN CIRCLE
BLOOMFIELD HILLS MI  48304

CAROL RUTH GRAY
BOX 175
HUTSONVILLE IL  62433-0175

CAROL S BARHOOVER
2107 TIMBER CREEK DR NE
CORTLAND OH  44410-1766

CAROL S BROWN
6337 BROOKVIEW LN
WEST BLOOMFIELD MI  48322-1053

CAROL S BROZEK &
JOHN S BROZEK JT TEN
1262 ERIC LANE
LAKE ZURICH IL  60047-2780

CAROL S BUCHANAN
2021 58TH LANE N
CLEARWATER FL  33760

CAROL S BURKETT &
MARY L GARDNER TR
UA 07/08/97
ELIZABETH C EDGAR LIVING TRUST
3103 SCIOTO TRACE
COLUMBUS OH  43221

CAROL S BURKETT &
MARY L GARDNER TR
UA 07/08/97
GEORGE E EDGAR LIVING TRUST
3103 SCIOTO TRACE
COLUMBUS OH  43221

CAROL S BUTTS
1835 W WARDLOW
HIGHLAND MI  48357-4324

CAROL S CHARLESTON
90 ST MARK'S PL
NEW YORK NY  10009

CAROL S CHILDRESS
BOX 84
NEW CANTON VA  23123-0084

CAROL S CHILDRESS &
LESTER K CHILDRESS JT TEN
BOX 84
NEW CANTON VA  23123-0084

CAROL S CPREK
5081 PRENTIS
TROY MI  48098-3455

CAROL S CRISLER
3712 LEMON ST
METAIRIE LA  70006

CAROL S DAVIDSON
ATTN CAROL S GRECO
171 LINCOLN ROAD
WESTFIELD NJ  07090-3930

CAROL S FIALKOSKY
47 RANDLETT PARK
WEST NEWTON MA  02465-1718

CAROL S FIER
CUST LINDA BETH SHEIN FIER UGMA NY
330 LINDEN LN
MERION PA  19066

CAROL S FLEMING
8150 SAN JOSE BLVD
JACKSONVILLE FL  32217-3518

CAROL S FOLEY
5599 HIDDEN OAK CT
NORTH PORT FL  34287

CAROL S FRANKLIN
ATTN CAROL F JOULLIAN
1713 PENNINGTON WAY
OKLAHOMA CITY OK  73116-5117

CAROL S FUQUA
39 LONGVIEW
MADISON NJ  07940-1749

CAROL S GIBSON
7023 LOUD DR
OSCODA MI  48750-9673

CAROL S GILES &
FREDERICK C GILES JT TEN
4398 TRAPANI LANE
SWARTZ CREEK MI  48473-8862

CAROL S HAMELINE
BOX 243
BARNEVELD NY  13304-0243

CAROL S HARTLEY &
ELIZABETH B HARTLEY JT TEN
236 ALEDO AVE
CORAL GABLES FL  33134-7203

CAROL S HERIAN
234 BEACHWOOD DRIVE
YOUNGSTOWN OH  44505

CAROL S HOMMELL
835 W SMITH VALLEY RD
GREENWOOD IN  46142-2058

CAROL S HOWARD
BOX 550
LAKE HARMONY PA  18624-0550

CAROL S KENNEDY
165 SMITH ST
SCIOTOVILLE OH  45662-8767

CAROL S MCLAUGHLIN
12553 MARGARET DRIVE
FENTON MI  48430

CAROL S MYRON
139 PARKHURST RD
DAYTON OH  45440-3516

CAROL S NOBLE
119 DRAPER
WATERFORD MI  48328-3803

CAROL S PARKER
17 CONNEMARA DRIVE
PITTSFORD NY  14534

CAROL S POLLOCK
19568 E LONG LN
AURORA CO  80016-1912

CAROL S REID
8410 OLD HARBOR
GRAND BLANC MI  48439-8061

CAROL S ROACH
4560 N LAKE SHORE DR
HARBOR SPGS MI  49740

CAROL S ROSENFELT &
DAVID M ROSENFELT JT TEN
40 BALD HILL RD
HOLLISTON MA  01746-1101

CAROL S SCHUMACHER
2220 LYTHAM RD
COLUMBUS OH  43220-4636

CAROL S SHORT
3144 HARROW ROAD
SPRING HILL FL  34606-3025

CAROL S SMITH
1251 GULFSTREAM WAY
SINGER ISLAND FL  33404-2736

CAROL S STEDMAN &
DOUGLAS H JOHNSTON JT TEN
8238 JONES RD
HOWARD CITY MI  49329

CAROL S SWICKHAMER &
LESTER M SWICKHAMER
TR CAROL SUE SWICKHAMER TRUST
UA 06/20/00
401 N E SAPPHIRE LANE
LEE'S SUMMIT MO  64064-1174

CAROL S TAYLOR
28150 GRIX RD
NEW BOSTON MI  48164-9719

CAROL S TAYLOR
4038 S MEADOW LN
MOUNT MORRIS MI 48458-9310

CAROL S TUTUNDGY
7 EGAN PL
ENGLEWOOD CLIFFS NJ 07632-2012

CAROL S WALTON
TR FAY B COX TRUST
UA 09/28/92
6090 EAST DARTMOUTH AVE
DENVER CO 80222

CAROL S WEAVER
4918 PARK RD
ANDERSON IN 46011-9428

CAROL S WISNER
8250 E HERBISON RD
BATH MI 48808-8474

CAROL S YAMNITZ
1216 EDGEMOUNT BLVD
PERRYVILLE MO 63775

CAROL SACCO MANHEIMER
CUST JEFFREY DAVID MANHEIMER UGMA
NY
95 FAR MILL DRIVE
STRATFORD CT 06614-1420

CAROL SALOMON
CUST PATTI
SALOMON UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
265 12 POINT BUCK TRL
DURANGO CO 81301-8943

CAROL SALOMON
CUST SID
SALOMON UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
265 12 POINT BUCK TRL
DURANGO CO 81301-8943

CAROL SANER MIHALY
20 W 86TH ST
NEW YORK NY 10024-3604

CAROL SARACENI
593 WOOLF RD
MILFORD NJ 08848-2150

CAROL SCHAENGOLD
1 EVERGREEN CIRCLE
WYOMING OH 45215-1368

CAROL SCHULER
70 EAST 10TH ST 4K
NEW YORK NY 10003-5107

CAROL SCHULMAN
CUST
MARJORIE SCHULMAN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
18 PINE TREE DRIVE
KINGS POINT NY 11024-1108

CAROL SCHWARZER
118 PEARL HILL RD
FITCHBURG MA 01420

CAROL SHEEHAN
111 WINNEBAGO TRAIL
EDENTON NC 27932-9025

CAROL SHER
875 MARLBORO DRIVE
TOWN OF MT ROYAL QC H4P 1B7
CANADA

CAROL SHINKLE
405 UNION ST
FELICITY OH 45120

CAROL SIMONETTI
277 ABBEY RD
MANHASSET NY 11030-2701

CAROL SINGER
315 E 72ND ST APT 11K
NEW YORK NY 10021-4672

CAROL SIREFMAN
7 WALNUT ST
GLEN HEAD NY 11545-1625

CAROL SKAGGS
211 ELGIN
FOREST PARK IL 60130-1382

CAROL SMITH
2706 N HARRISON STREET
WILMINGTON DE 19802-2925

CAROL SNIDER &
JODI C MILLER JT TEN
1329 BROOKE WAY
GARDNERVILLE NV 89410

CAROL SNYDER
CUST DAVID W SNYDER UGMA MD
10118 DARLINGTON RD
COLUMBIA MD 21044-1413

CAROL SNYDER
CUST MISS
AMY B SNYDER UGMA MA
10118 DARLINGTON RD
COLUMBIA MD 21044-1413

CAROL SNYDER
CUST MISS
AMY BETH SNYDER UGMA MD
10118 DARLINGTON RD
COLUMBIA MD 21044-1413

CAROL SOKOLOV
TR
MARCY SOKOLOV U/DEC OF TR
DTD 11/16/59
16 WOODMERE ROAD
FRAMINGHAM MA  01701-2857

CAROL STAAR
12706 BOXWOOD CT
POWAY CA  92064-2643

CAROL STARR
CUST ADAM
MICHAEL STARR UGMA PA
19 WOODMAN PLACE
ABERDEEN NJ  07747-1825

CAROL STEJANKO
37860 HAZEL ST
HARRISON TOWNSHIP MI  48045-3555

CAROL SUE BOWERS
40706 NOBLETON DR
STERLING HEIGHTS MI  48310-6926

CAROL SUE EGAN
ATTN CAROL S EGAN-THORN
6621 MERRINGER AVE
REYNOLDSBURG OH  43068-1028

CAROL SUE PIGGUSH &
DONALD A PIGGUSH JT TEN
13853 CONNER KNOLL PKWY
FISHERS IN  46038-3492

CAROL SWENSEN
157 EAT 7660 SOUTH
MIDVALE UT  84047

CAROL T FRY
213 VANTAGE WAY
FRANKLIN TN  37067-4009

CAROL SPENCE
5864 EFFINGHAM RD
COLUMBUS OH  43213-3347

CAROL STABILE
80 WILLOWBROOK CT
PARAMUS NJ  07652-1833

CAROL STASZAK
ATTN CAROL S HLADYCZ
597 THOMAS RD
EIGHTY FOUR PA  15330-2581

CAROL STICKLES BELLINGER
BOX 21
LIVINGSTON NY  12541-0021

CAROL SUE BURKHARD
331 GEORGIA DRIVE
XENIA OH  45385-4890

CAROL SUE HICKS TOD
MELYNDA HICKS
UNDER STA GUIDELINES
612 FULLER DR APT D
BOWLING GREEN OH  43402-4458

CAROL SUE THELEN
REGENCY SQUARE
7222 BELLERIVE APT 1616
HOUSTON TX  77036-3131

CAROL SWITKOWSKI &
THOMAS SWITKOWSKI JT TEN
13828 HALLECK DR
STERLING HTS MI  48313-4236

CAROL T LANE
7869 S CO RD 325 E
HARDINSBURG IN  47125-6915

CAROL SPURBECK
2834 N 2ND ST
FARGO ND  58102-1606

CAROL STARNES MC CANLESS
BOX 459
OXFORD GA  30054-0459

CAROL STAVELY
8046 GEDDES RD
SAGINAW MI  48609-9530

CAROL SUCHMAN ROSENBLUM
9813 GLENOLDIN DR
POTOMAC MD  20854-5002

CAROL SUE DAVIS
TR CAROL SUE DAVIS TRUST
UA 01/28/98
987 AZALEA
COSTA MESA CA  92626-1796

CAROL SUE JOHNSON
PO BOX 1155
MEADOW VISTA CA  95722-1155

CAROL SUSAN KING
124 CRAZY HORSE CANYON ROAD
SALINAS CA  93907-8404

CAROL T & MICHAEL A COLOTTI
TR
CAROL T & MICHAEL A COLOTTI
REVOCABLE TRUST UA 09/22/98
20 CARRIAGE HOUSE LN
BOXFORD MA  01921-1608

CAROL T LANIER
8890 WILD DUNES DR
SARASOTA FL  34241

CAROL T PERRY
54882 PENZIN DR
MACOMB MI  48042-2368

CAROL T WALSH
69 OAK HILL DRIVE
ARLINGTON MA  02474-2944

CAROL T WEBB
7988 S ALGONQUIAN CT
AURORA CO  80016

CAROL T YUREK
54882 PENZIEN DR
MACOMB MI  48042-2368

CAROL TARANTINO NOVELLI
CUST JEANINE LUCILLE NOVELLI
U/THE CALIFORNIA U-G-M-A
2350 CASTLEWOOD DR
REDDING CA  96002-5120

CAROL TERVEN CROWELL
128 PINE ST
SALINAS CA  93901-3223

CAROL THOMPSON KINSLEY
10599 WILKINSON DRIVE
SEAFORD DE  19973

CAROL TOBOLA
51577 SHADYWOOD DR
MACOMB MI  48042-4297

CAROL TRESSER &
JACK TRESSER JT TEN
10804 BOCA WOODS LN
BOCA RATON FL  33428-2848

CAROL U YARWICK
1459 SPRINGWOOD TRACE
WARREN OH  44484-3145

CAROL V BUNNING
31 SEABROOK LANE
STONY BROOK NY  11790-3326

CAROL V COOK
RD 2 BOX 422
ROME PA  18837-9565

CAROL V DECAMP &
GERALD L DECAMP JT TEN
7376 HERBERT RD
CANFIELD OH  44406-9781

CAROL V NEWTON
TR
KATHRYN F VARGO REVOCABLE LIVING
TRUST U/A DTD 12/22/94
10109 DEER SPRING LN
CHARLOTTE NC  28210

CAROL V PHILBIN
27905 WHITE RD
PERRYSBURG OH  43551

CAROL VAN CLEVE
828 DIXON DRIVE
STEVENSVILLE MD  21666-2310

CAROL VIGNONE
3300 NEEDLES HWY APT E232
LAUGHLIN NV  89029-0177

CAROL VITULLO
4290 LAKE RD
YOUNGSTOWN OH  44511-1842

CAROL W BARTELL
TR U/DECL OF TR 1/27/78
11475 S 46TH AVE #280
YUMA AZ  85364

CAROL W BLECHMAN
5777 GEMSTONE COURT
#102
BOYNTON BEACH FL  33437

CAROL W CAINE
3304 SUNRISE HILLS DRIVE
CHEYENNE WY  82009-4528

CAROL W DRAKE
75 PAUL DRAKE DR
DANIELSVILLE GA  30633-2775

CAROL W OLIVER
259 DIVISION ROAD
WESTPORT MA  02790-1348

CAROL W RANDLES
1125 MILLINGTON RD
SCHENECTADY NY  12309

CAROL W WAINWRIGHT
BOX 87
STANTONSBURG NC  27883-0087

CAROL WALTER
304 EUCLID AVE
SOMERS POINT NJ  08244

CAROL WALTZ
34 HOBBS RD
MERCERVILLE NJ  08619-3638

CAROL WARDACH
504 RIDGEVIEW CIR
CLARKS SUMMIT PA  18411-9375

CAROL WASSERMAN
2166 BROADWAY APT 11F
NEW YORK NY  10024-6671

CAROL WATKINS
703 VINE ST NW
DECATUR AL  35601-1021

CAROL WELLINGTON
1912 IGLESIA ST
LADY LAKE FL  32159-9435

CAROL WILLIAMS TENER
619 TREMONT AVE
WESTFIELD NJ  07090-1357

CAROL WILLIS
8653 SW 96TH ST UNIT C
OCALA FL  34481

CAROL WINANT
BOX 351242
PALM COAST FL  32135-1242

CAROL WINTHERS BARBOUR
CUST
JAMES WINTHERS BARBOUR UNDER THE
VA U-G-M-A
709 CLAIRMONT CT NE
LEESBURG VA  20176-4927

CAROL Y LIVELLARA
125 COUNTY RTE 6
GERMANTOWN NY  12526-6007

CAROL Y STRYKER
106 ROCKAWAY RD
LEBANON NJ  08833-4408

CAROL YODER
104 SIERRA VISTA
SAN MARCOS TX  78666-2559

CAROL Z BEAUBIEN &
MARY L BEAUBIEN JT TEN
1901 TUSCOLA ST
FLINT MI  48503-2125

CAROLA HAMANN
119 SHAWNEEAVE
SAN FRANCISCO CA  94112-3306

CAROLAN E MAGNOLI
880 RIVER VAL RD
RIVER VAL NJ  07675-6123

CAROLANN CAMPBELL
20823 VALERA
SAINT CLAIR SHORES MI
48080-1126

CAROLANN D WALTON
CUST KATHLEEN WALTON
UTMA IL
1305 OAKLAND HILLS COURT
SPRINGFIELD IL  62704

CAROLANN D WALTON
CUST KEVIN WALTON
UTMA IL
1305 OAKLAND HILLS COURT
SPRINGFIELD IL  62704

CAROLANN D WALTON
CUST NOREEN WALTON
UTMA IL
1305 OAKLAND HILLS COURT
SPRINGFIELD IL  62704

CAROLANN LEFFLER
CUST
LISA R LEFFLER U/THE NEW YORK
U-G-M-A
ATTN LISA LEFFLER GABOR
18 EAST 12 STREET
NEW YORK NY  10003-4458

CAROLANN M WEISHAAR
53225 TUNDRA DRIVE
SHELBY TOWNSHIP MI  48316-2162

CAROLANN PALUMBO
15 LEXINGTON HILLS
UNIT 11
HARRIMAN NY  10926-3443

CAROLANN S BEUK &
JACK F BEUK JT TEN
6 S MADISON ST
HINSDALE IL  60521-3236

CAROLD A DEAN
2302 16TH AVE N
CLEAR LAKE IA  50428-2003

CAROLE A BENDER &
JAMES E BENDER JT TEN
46721 LARCHMONT DR
CANTON MI  48187-4726

CAROLE A CHANDLER
2179 WRENS WAY
CLEARWATER FL  33764-6432

CAROLE A COURTICE
26232 FEATHERSOUND DR
PUNTA GORDA FL  33955

CAROLE A CRIM
CUST BRIAN ALEXANDER UTMA FL
7408 VAN DYKE
ODESSA FL  33556-4611

CAROLE A CROCKETT
67 PARKSIDE DRIVE
SUFFERN NY 10901-7827

CAROLE A DECARLO
1146 LYNETTE DR
LAKE FOREST IL 60045-4601

CAROLE A FALOTICO
FOUR SEASONS AT MIRAGE
18 FIVE BRIDGES COURT
BARNEGAT NJ 08005-5579

CAROLE A FLINT
16 CRESCENT LANE
COLORADO SPRINGS CO 80904-1809

CAROLE A FUSILLI
28 FOXSHIRE LANE
ROCHESTER NY 14606-5351

CAROLE A GEORGE
94 CONVENT CT
SAN RAFAEL CA 94901-1334

CAROLE A GLOWACKI
11210 OLD CARRIAGE RD
GLEN ARM MD 21057

CAROLE A KANE
14819 RIVERCREST
STERLING HEIGHTS MI 48312-4456

CAROLE A KIRCHER
TR
CAROLE A KIRCHER TRUST U/A DTD 1/6/
110 HAWTHORNE AVE
NEPTUNE CITY NJ 07753

CAROLE A MANIMBO
CUST DANIEL
THOMAS MANIMBO UGMA CT
719 PONUS RIDGE
NEW CANAAN CT 06840-3411

CAROLE A MARCROFT
6030 IRONSIDE DR
DAYTON OH 45459-2223

CAROLE A MARCROFT &
KENNETH M MARCROFT JT TEN
6030 IRONSIDE DR
DAYTON OH 45459-2223

CAROLE A MARSHALEK
TR CAROLE A MARSHALEK TRUST
UA 03/12/99
10377 CHAMPIONS CIRCLE
GRAND BLANCH MI 48439

CAROLE A MC CARDELL
11 N CONOCOCHEAGUE ST
WILLIAMSPORT MD 21795-1003

CAROLE A MCCONVILLE
C/O CAROLE A SPATARO
400 SIMON PL
BRICK TOWN NJ 08724-1592

CAROLE A MUNGER
52271 QUAKER HILL LN
CHESTERFIELD MI 48051-3627

CAROLE A PERRY
3201 WISCONSIN AVE NW 304
WASHINGTON DC 20016-3801

CAROLE A PIFER
313 SILVERTHORN DR
MARIETTA GA 30064-1061

CAROLE A RISTOFF
C/O C A R HOLTJE
229 PARK AVE
HAUPPAUGE NY 11788-2963

CAROLE A SALUS
1477 MANNING TRAIL NORTH
LAKE ELMO MN 55042-9606

CAROLE A SERGOTT
4698 WOLFF DRIVE
BRUNSWICK OH 44212-2549

CAROLE A SHINE
69 BONHAM ROAD
DEDHAM MA 02026-5323

CAROLE A SHINE &
GERTRUDE E COTTER JT TEN
69 BONHAM ROAD
DEDHAM MA 02026-5323

CAROLE A VIZZO
167A THAYER ST
MILLVILLE MA 01529-1623

CAROLE A WALDINGER
9782 RIDGE RD W
BROCKPORT NY 14420-9471

CAROLE A WRUBEL
1395 LENOX RD
BLOOMFIELD MI 48304

CAROLE ANN COLEMAN
17840 CALLE LOS ARBOLES
ROWLAND HEIGHTS CA 91748-2539

CAROLE ANN GUTTERIDGE &
PHILLIP J GUTTERIDGE JT TEN
11039 HALSEY ROAD
GRAND BLANC MI 48439-8201

CAROLE ANN ROSS &
ARTHUR E ROSS JT TEN
2405 LOFTON CT
LAWRENCEVILLE GA 30044-5050

CAROLE ANN VALDEZ
949 E ALAMEDA ST
MANTECA CA 95336

CAROLE B FISHMAN
481 BUCK ISLAND RD U15E
W YARMOUTH MA 02673-3359

CAROLE C ANSTEAD &
JOHN ANSTEAD JT TEN
1925 HOLDEN'S ARBOR CIRCLE
WESTLAKE OH 44145-2076

CAROLE CARTER ANDERSON &
JOSEPH CARL ANDERSON JT TEN
1025 WILLIAM BROWN LANE
KERNERSVILLE NC 27284-2387

CAROLE CROSBY
1162 ETON CROSS
BLOOMFIELD HILLS MI 48304-2924

CAROLE D STIELER
6715 RIVER ROAD
MARINE CITY MI 48039-2256

CAROLE DRZEWIECKI
5339 S 51
GREENDALE WI 53129-1405

CAROLE ANN H BAR III
10602 LOCKRIDGE DR
SILVER SPRING MD 20901-1605

CAROLE ANN SHACKELFORD
4115 BURKE STATION ROAD
FAIRFAX VA 22032-1006

CAROLE ANN WILDER
39100 PINETREE STREET
LIVONIA MI 48150-2483

CAROLE B WILLIAMS
3166 HIGHLANDS BLVD
PALM HARBOR FL 34684

CAROLE CARTER ANDERSON
CUST SETH WILLIAM ANDERSON UTMA VA
1025 WILLIAM BROWN LANE
KERNERSVILLE NC 27284-2387

CAROLE CHIESA
12473 WILKES ROAD
YALE MI 48097-3716

CAROLE D MOSCHELLA
CUST WILLIAM J MOSCHELLA UGMA CT
33 PEACH ORCHARD RD
PROSPECT CT 06712-1052

CAROLE D STOVER
9097 76TH AVE N
SEMINOLE FL 33777-4151

CAROLE DYE DE CANTO
C/O JOHN T DYE
509 N BROAD STREET
LANCASTER OH 43130-3032

CAROLE ANN LATHEM
247 GLENKAREN DR
DILLARD GA 30537-1712

CAROLE ANN STODDARD &
KAREN LYNNE STODDARD JT TEN
4 ROY CREEK LN
SELBYVILLE DE 19975-9779

CAROLE ARMENANTE
35 ELIZABETH AVE
HAMILTON NJ 08610-6519

CAROLE BURROWS
1120 OXFORD
DOWNERS GROVE IL 60516-2807

CAROLE CARTER ANDERSON
CUST TARA KRISTINE ANDERSON UTMA
VA
1025 WILLIAM BROWN LANE
KERNERSVILLE NC 27284-2387

CAROLE CHRISTOPHERSON
6038 PATRICK HENRY
SAN ANTONIO TX 78233-5221

CAROLE D PUGH &
ROY C PUGH JT TEN
17130 PUGH LN
CONROE TX 77306-7568

CAROLE D VINCENT &
R THOMAS VINCENT SR JT TEN
RD 2 BOX 207
LAUREL DE 19956-9340

CAROLE E BLAIR
600 W 116TH ST
N Y NY 10027-7010

CAROLE E GRIFFITHS &
SHARON K ECKART JT TEN
3906 W 141ST DR
LEAWOOD KS  66224-9713

CAROLE E HANCOCK
16 ADELPHI DR
GREENLAWN NY  11740-1802

CAROLE E PRETNAR
5890 ALABAMA AVE
WILLOWBROOK IL  60514-1722

CAROLE E STROBEL
627 FRANKLIN AVE
UNION OH  45322-3214

CAROLE EKLUND
TR UA 01/01/03
CAROLE EKLUND SEPARATE PROPERTY TRU
4582 CRESTA VERDE LANE
BONITA CA  91902

CAROLE F MOORE
56-47 196TH ST
FLUSHING NY  11365-2330

CAROLE F ZOOK
85 PLEASANT HILL DRIVE
ELKTON MD  21921-2427

CAROLE FALVO
252 WALNUT STREET NW
WASHINGTON DC  20012-2157

CAROLE G BURR
4584 ROUNDHILL ROAD
ELLICOTT CITY MD  21043-6751

CAROLE GEORGE
1218 BRADBURY
TROY MI  48098-6311

CAROLE GUERTIN
48620 GOLDEN OAKS LN
SHELBY TWP MI  48317-2614

CAROLE GUERTIN
48620 GOLDEN OAKS LN
SHELBY TWP MI  48317-2614

CAROLE H BRUNHUBER
140 GREYSTONE LANE 1
ROCHESTER NY  14618-4946

CAROLE HALE MCCLURE
TR CAROLE HALE MCCLURE TRUST
UA 10/31/94
7421 S W 11TH ST
PLANTATION FL  33317-4119

CAROLE HARMEL
4728 NORTH VIRGINIA AVE
CHICAGO IL  60625-3708

CAROLE HARRIS
667 WEST BETHUNE
DETROIT MI  48202-2708

CAROLE HOGG
TR HOGG FAMILY TRUST UA 2/18/04
2319 SAN JUAN DR
LAKE HAVASU CITY AZ  86403

CAROLE I WILDE
230 MCKINLEY
KENMORE NY  14217-2438

CAROLE J ADAMS
2012 RIVER BASIN TER
PUNTA GORDA FL  33982-1105

CAROLE J BAUDINO
2500 SYCAMORE DR
MORRIS IL  60450-3306

CAROLE J BRYAN
2 N W 59TH ST
LAWTON OK  73505-5814

CAROLE J COURSON &
MYRON A KOMARYNSKY JT TEN
790 GABRIEL CT
KIRKWOOD MO  63122-3613

CAROLE J DE CLARK
321 INDIANWOOD RD
LAKE ORION MI  48362-1514

CAROLE J DELONG
1668 LILLIAN COURT
COLUMBIA TN  38401-5419

CAROLE J FORTENBACH
BOX 624
HIGHLAND LAKES NJ  07422-0624

CAROLE J GATCHELL
3000 E CUNNINGTON LN
KETTERING OH  45420-3837

CAROLE J HENNING
210 S DORCHESTER
WHEATON IL  60187-4712

CAROLE J MCPHEARSON
10600 N 600 W
ELWOOD IN 46036-8924

CAROLE J MENELLE
1806 ARTHUR N W 9
WARREN OH 44485-1807

CAROLE J MENELLE
1806 ARTHUR N W
WARREN OH 44485-1807

CAROLE J MILLER
3014 MIDLAND AVENUE
SYRACUSE NY 13205-1943

CAROLE J PHILLIPS
BOX 127 76 FOCH CIRCLE
NEMACOLIN PA 15351-0127

CAROLE J PLANTAMURO
40 TWINING ST
BRISTOL CT 06010-6763

CAROLE J SCHOETTLE
8610 MILLMAN PL
PHILADELPHIA PA 19118-3717

CAROLE J SCHWABE
440 MERWINS LANE
FAIRFIELD CT 06430-1974

CAROLE J SHUTT
4580 SOUTH COUNTY RD 200 WEST
KOKOMO IN 46902

CAROLE J SIMON
114 SOUTH BERLIN RD
LINDENWOLD NJ 08021-1704

CAROLE J VOGUE
825 RIDGEVIEW DRIVE
PITTSBURGH PA 15228-1707

CAROLE J WEATHERFORD
26309 HOLLY HILL
FARMINGTON HILLS MI 48334-4518

CAROLE JEAN BRYAN
2 N W 59TH ST
LAWTON OK 73505-5814

CAROLE JEAN HALSEY
9671 SPRINGPORT RD
SPRINGPORT MI 49284-9323

CAROLE JEAN SHANBERG
APT 315
3600 LAKE SHORE DRIVE
CHICAGO IL 60613-4655

CAROLE JOAN HOFFMAN
25 MCCANN DRIVE
OTTSVILLE PA 18942

CAROLE JONES
CUST STEVEN M
JONES UGMA MI
3317 LONE PINE RD
W BLOOMFIELD MI 48323-3325

CAROLE K LONG
1295 WHEATLAND AVE
LANCASTER PA 17603

CAROLE K LUNG
15792 TULLOW LANE
HUNGTINTON BEACH CA 92647-3145

CAROLE KELLER &
EILEEN FLAHERTY JT TEN
515 BEACH 124TH STREET
ROCKAWAY PARK NY 11694-1845

CAROLE L BECKER
3143 PRAIRIE
ROYAL OAK MI 48073-6575

CAROLE L BRINKERT
1412 TAMARACK NW
GRAND RAPIDS MI 49504-3039

CAROLE L COHN & LAWRENCE
A COHN & DANIEL A COHN &
JUDITH L STEVENS JT TEN
37137 RAN DRIVE
PALMDALE CA 93550-7506

CAROLE L DEMARCO
6667 WINDMILL LN
WEST BLOOMFIELD MI 48324-3754

CAROLE L DENNIS
408 COLUMBIA ST
ITHACA NY 14850-3719

CAROLE L GARAVAGLIA
1800 GREENWAY
PLANO TX 75075-6651

CAROLE L HYSELL
8725 ELDORADO
WHITE LAKE MI 48386-3407

CAROLE L KIMBALL
BOX 226
OAKHAM MA  01068-0226

CAROLE L LAPHAM
1540 MIDDLE RD
HIGHLAND MI  48357

CAROLE L PARIDEE
8024 ROUNDUP RIDGE
LAS VEGAS NV  89131

CAROLE L SCHROEDER
12465 BURTLEY
STERLING HEIGHTS MI  48313-1809

CAROLE L SLACK
236 BAUCOM PARK DR
GREER SC  29650-2972

CAROLE L SLAYTON &
JAMES L SLAYTON
TR
CAROLE L SLAYTON LIVING TRUST UA
6/13/1996
10724 CARDINAL CIRCLE
INDIANAPOLIS IN  46231-1004

CAROLE L STANLEY
215 LEE ST
PARK FOREST IL  60466-1028

CAROLE L VINCENT
2317 DEL PERO ST
MARYSVILLE CA  95901-3409

CAROLE L WOOLSEY
3793 N ADAMS
BLOOMFIELD HILLS MI  48304-3710

CAROLE LEE WALCHER
311 YONDER HILL LN
WEXFORD PA  15090-9440

CAROLE LEON HALVORSEN
TR
HENRY IVAR HALVORSEN &
CAROLE LEON HALVORSEN TRUST
UA 01/16/96
5432 YALE AVE
WESTMINSTER CA  92683-3418

CAROLE LEVINE
CUST DEBORAH KAY LEVINE UGMA NY
4 EQUESTRIAN COURT
UPPER BROOKVILLE NY  11545-2638

CAROLE LUTZ
53 ALEXANDER AVE
HICKSVILLE NY  11801-6357

CAROLE M CARTER
4934 CORNELL AVE D
CHICAGO IL  60615-3014

CAROLE M CHARLES
3948 TIMBERCREST CIRCLE
HOLT MI  48842-9761

CAROLE M CONWAY
12642 W AMUR MAPLE PL
CRYSTAL RIVER FL  34428-7419

CAROLE M CORSTANGE
166 CENTER ST
ASHBURNHAM MA  01430-1613

CAROLE M DE SANTIS
35 ELIZABETH AVE
HAMILTON NJ  08610-6519

CAROLE M GARVIN
1732 ENRIQUE DR
THE VILLAGE FL  32159

CAROLE M GEMUENDEN
5311 SITKA ST
BURTON MI  48519-1521

CAROLE M KOCH
2524 KEENEY DR
YORK PA  17403-5210

CAROLE M MEEHAN
2638 FALLENLEAF
STOCKTON CA  95209-1107

CAROLE M ROSE
141B EAST LAKE ROAD
PENN YAN NY  14527-9589

CAROLE M SCHNEIDER
7 AVE DE LA MER UNIT 606
PALM COAST FL  32137

CAROLE M SUNDQUIST
1023 HAMPSTEAD
ESSEXVILLE MI 48732-1907

CAROLE MC KINNEY
426 OVERLOOK DR
WATERVILLE OH 43566-1519

CAROLE N SCHAAB
7476 CASE AVE
MENTOR OH 44060-5721

CAROLE PARRY
1624 GRAHAM DRIVE
CHESTERTON IN 46304-1623

CAROLE R CARROLL
3226 10TH AVE WEST
SEATTLE WA 98119-1822

CAROLE R LINN
CUST SARAH E SHELDON
UTMA MI
600 ALAYNE CT
BRIGHTON MI 48114

CAROLE RADER
CUST MICHAEL
RADER UGMA PA
702 BEVERLY HILLS CT
RED LION PA 17356-9186

CAROLE ROTHMAN
66-36 YELLOWSTOEN BLVD 29B
FOREST HILLS NY 11375

CAROLE M VETO
6461 AYLESWORTH DRIVE
PARMA HTS OH 44130

CAROLE MILLER
CUST MISS VICTORIA MILLER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
360 EAST 65TH ST
NEW YORK NY 10021-6712

CAROLE P BAZINET
3912 N W 38TH PLACE
GAINESVILLE FL 32606-6164

CAROLE PLOCH MOLLINEAUX
34 VILLAGE DRIVE
LIVINGSTON NJ 07039-4331

CAROLE R HICKMAN
BOX 221
ROSE CITY MI 48654-0221

CAROLE R MOORE
280 PROSPECT AVE
APT 2B
HACKENSACK NJ 07601-2537

CAROLE RENEE LERMAN
ATTN CAROLE RENEE PROFFITT
2105 S BRINK AVE
SARASOTA FL 34239-4204

CAROLE RUDY
BOX 88213
CLORADO SPRINGS CO 80908-8213

CAROLE MARLA CAPLAN
51 TOPAZ WAY
SAN FRANCISCO CA 94131-2533

CAROLE N PATTERSON
BOX 100515
CAPE CORAL FL 33910-0515

CAROLE P DIETZ
36 OLIVE ST
CLOSTER NJ 07624-1029

CAROLE PREBLICK
PO BOX 506
SOUTH ORANGE NJ 07079

CAROLE R LINN
CUST JENNIFER S SHELDON
UTMA MI
600 ALAYNE CT
BRIGHTON MI 48114

CAROLE R ROSEN
75 HENRY ST
BROOKLYN NY 11201-1752

CAROLE ROSE STORY
23347 GILMORE STREET
WEST HILLS CA 91307-3312

CAROLE S ALLEN
TR
JERRE G ALLEN BYPASS TRUST UNDER TH
ALLEN FAMILY REVOCABLE TRUST
U/A DTD 06/20/97
13500 N RANCHO VISTOSO BLVD #513
TUCSON AZ 85755

CAROLE S JENNINGS
525 WINNEPOGE DR
FAIRFIELD CT  06432-2562

CAROLE S MARINO
2525 BROKEN HILL CT
WAUKESHA WI  53188-1559

CAROLE S MARINO &
JOHN A MARINO JT TEN
2525 BROKEN HILL CT
WAUKESHA WI  53188-1559

CAROLE S MENCIN
4466 MICHAEL AVE
NORTH OLMSTED OH  44070-2915

CAROLE S VANSACH
405 COLLAR PRICE RD
BROOKFIELD OH  44403-9708

CAROLE S VARBLE
1843 HALFMOON CIR
LOVELAND CO  80538-8791

CAROLE S WACHOWSKI
6745 S EUCLID
BAY CITY MI  48706-9373

CAROLE SCHER
APT 622
7 BALINT DR
YONKERS NY  10710-3936

CAROLE SHAULL
TR CAROLE SHAULL TRUST
UA 01/09/98
5117 STEVENSON ST
RICHMOND HEIGHTS OH  44143-2761

CAROLE SPRINGER
8610 MILLMAN PL
PHILADELPHIA PA  19118-3717

CAROLE T ELMORE
2422 DOVER ST
ANDERSON IN  46013-3128

CAROLE URYASE
157 CONVERSE AVE
MERIDEN CT  06450-3451

CAROLE W CALLIHAN
577 CENTER ST WEST
WARREN OH  44481-9384

CAROLE W KILLALEA
17 DEERCREST SQUARE
INDIAN HEAD PARK IL  60525-4433

CAROLE W WALKER
809 BERGQUIST DR
BALLWIN MO  63011

CAROLE WAGNER
208 SOUTH DIVISION ST
LELIENAPLE PA  16063-1209

CAROLE Z GROVER
TR
CAROLE Z GROVER U/A DTD
07/08/93 M-B CAROLE Z GROVER
12345 CARBERRY PLACE
ST LOUIS MO  63131-3009

CAROLE ZEUSCHEL GROVER
12345 CARBERRY PLACE
ST LOUIS MO  63131-3009

CAROLEAN ROBERSON
3635 SEAWAY DR
LANSING MI  48911-1912

CAROLEE A PRESLEY
2820 PLAYERS DRIVE
JONESBORO GA  30236

CAROLEE CHRISMAN
CUST
DARYL ROBERT CHRISMAN U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
3428 ADAMS SHORE DR
WATERFORD MI  48329-4202

CAROLEE CHRISMAN
CUST
SHARON RENEE CHRISMAN U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
3428 ADAMS SHORE DR
WATERFORD MI  48329-4202

CAROLEE CHRISMAN
CUST
VICKI LYNN CHRISMAN U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
3428 ADAMS SHORE DR
WATERFORD MI  48329-4202

CAROLEE CHRISMAN
CUST MISS LINDA D CHRISMAN UGMA MI
3428 ADAMS SHORE DR
WATERFORD MI  48329-4202

CAROLEE E LOWE &
GORDON C LOWE JR JT TEN
301 FARMVIEW RD
NAZARETH PA  18064

CAROLEE SMITH
6704 ASHBROOK DR
FT WORTH TX  76132-1140

CAROLIE P WILDRICK
260 FAIRMOUNT AVE
CHATHAM NJ  07928-1825

CAROLINA GOMEZ
1718 SHERWOOD DR
LAREDO TX  78045

CAROLINE A BEACH
6632 ALBION RD
OAKFIELD NY  14125-9764

CAROLINE A DUDLEY
1402 W MOORE
FLINT MI  48504-3548

CAROLINE A FINCH
411 SHADYWOOD
HOUSTON TX  77057-1419

CAROLINE A PHILLIPS
5194 WINSHALL DR
SWARTZ CREEK MI  48473-1223

CAROLINE B NANNIZZI
2375 RANGE AVENUE
SANTA ROSA CA  95403-9474

CAROLEE FRANCES DYER
175 HOUGSRDY LN
COLLIERVILLE TN  38017

CAROLEE WARREN
CMR 477 BOX 2221
APO AE  09165

CAROLINA ALVAREZ ROBLES
27860 MOUNT HOOD WAY
YORBA LINDA CA  92887-4243

CAROLINA HOSIERY MILLS INC
BOX 850
BURLINGTON NC  27216-0850

CAROLINE A BROULLON
212 WOOD ST
DOYLESTOWN PA  18901-3527

CAROLINE A EDMONDS
387 WALNUT ST
MT MORRIS MI  48458-1948

CAROLINE A JANIK
404 KENNETH COURT
GLENWOOD IL  60425

CAROLINE ALLRUTZ
1612 GINGERCREEK CT
SYCAMORE IL  60178-2722

CAROLINE B PATRICK
3645 W HILLS OF GOLD DR
TUCSON AZ  85745-9754

CAROLEE FRANCES DYER
566 FLETCHER RD
COLLIERVILLE TN  38017-1614

CAROLETTE F MALONE
5829 ROWLEY
DETROIT MI  48212-2408

CAROLINA D BOGUE
231 WOOD RUN
ROCHESTER NY  14612-2264

CAROLINA K WHITFIELD-SMITH
2349 WILD VALLEY DRIVE
JACKSON MS  39211

CAROLINE A BUCK
721 MOUNT PLEASANT ROAD
BRYN MAWR PA  19010-1933

CAROLINE A ELLIS
BOX 368
SIASCONSET MA  02564-0368

CAROLINE A LATONA
TR CAROLINE A LATONA TRUST
UA 09/04/02
1400 sonata drive
milwalkee WI  53221

CAROLINE B GROTZ
2 YEGER ROAD
PRINCETON JUNCTION NJ
08550-2809

CAROLINE B SCHAFFER
2419 BROTHERS DRIVE
TUSKEGEE AL  36083-2945

CAROLINE B SORY
TR
CAROLINE B SORY INTER VIVOS
TRUST UA 10/7/82
266 SOUTHLAND RD
PALM BEACH FL  33480

CAROLINE BEAN
6100 W 3725 S
SALT LAKE CITY UT  84128-2549

CAROLINE BORGERS
31 THIRD ST
NORTH ARLINGTON NJ  07031-4817

CAROLINE BUZZARD
1461 PEN ARGYL ROAD
PEN ARGYL PA  18072-9692

CAROLINE C GREEN
373 S CRANBROOK RD
BIRMINGHAM MI  48009-1590

CAROLINE C POTTER
5947 ETON CT
SAN DIEGO CA  92122-3203

CAROLINE CARDILICCHIA
7 GATEWAY CIRCLE
ROCHESTER NY  14624-4414

CAROLINE COTTON &
DENNIS POWERS JT TEN
104 WINIFRED AVE
WORCESTER MA  01602-1553

CAROLINE D CASCINI
325 MARYLAND NE
GRAND RAPIDS MI  49503-3939

CAROLINE BAIRD MASON
66 WHEELER RD
GLENMONT NY  12077-4225

CAROLINE BEHMLANDER
6750 SEVEN MILE
FREELAND MI  48623

CAROLINE BRINKMAN ISBEY
7113 NOLENSVILLE RD
NOLENSVILLE TN  37135

CAROLINE C BROOKS
7100 PRIOR RD
DURAND MI  48429

CAROLINE C HIGHT
BOX 379
ELDORADO TX  76936-0379

CAROLINE C RONCHINI
VIA GREGORIO VII 221
00165 ROME ZZZZZ
ITALY

CAROLINE CASEY FELDTMOSE
WEST 102 GLEN AVE
PARAMUS NJ  07652-2313

CAROLINE D ADAMEK
CUST JOLINE EAKER UGMA NY
BOX 161
FORT PLAIN NY  13339-0161

CAROLINE D STIGLIANO
1078 BONAIR DR
SHARON PA  16146-3514

CAROLINE BARRETT
TR
CAROLINE BARRETT DECL OF
TRUST DTD 11/18/91
3939 N NORDICA AVE
CHICAGO IL  60634-2381

CAROLINE BERGER
400 N CLINTON ST APT 205
CHICAGO IL  60610-8874

CAROLINE BURNETT COOK
313 FASHION CIR
NEWARK DE  19711-2426

CAROLINE C GOULD
10794 PALESTINE DR
UNION KY  41091-9604

CAROLINE C NIEDOWICZ &
KENNETH M NIEDOWICZ JT TEN
235 NORTH BYWOOD
CLAWSON MI  48017-1412

CAROLINE CAMPBELL
2625 MCDOWELL RD
DURHAM NC  27705-5810

CAROLINE CERATO
TR
ANGELO & CAROLINE CERATO
DECEDENTS TRUST U/A 05/14/96
4533 EAST CORTEZ ST
PHOENIX AZ  85028

CAROLINE D ASHFORD
1015 DEVONSHIRE DR
NEW BERN NC  28562-7217

CAROLINE E BABBITT &
KATLEEN LIVINGSTON JT TEN
BOX 282
SCHOHAIRE NY  12157-0282

CAROLINE E CAMBRIDGE
335 COLLIER AVE
TRENTON NJ  08619

CAROLINE E CARVER
12 SHERMAN AVE
MORRIS PLANS NJ  07950-1723

CAROLINE E DONOVAN
8294 W 100 N
KOKOMO IN  46901-8747

CAROLINE E HENRY
8294 W 100 N
KOKOMO IN  46901-8747

CAROLINE E HENRY &
LAUREN C DONOVAN JT TEN
8294W 100N
KOKOMO IN  46901-8747

CAROLINE E JOBB &
BELA JOBB JT TEN
1820 DELAWARE AVE
FLINT MI  48506-3394

CAROLINE EDWARDS
6415 SNI A BAR ROAD
KANSAS CITY MO  64129-1957

CAROLINE ELIZABETH DONALDSON
13 BUTTERNUT DR
PITTSFORD NY  14534

CAROLINE EVANS
216 SOUTH 10TH ST
GAS CITY IN  46933-2120

CAROLINE F KENNELLEY
10 PANTON RD
VERGENNES VT  05491-1033

CAROLINE FLACHSMANN
16284 WYSONG
CLINTON TWP MI  48035-2288

CAROLINE FLAHERTY GOLDSMITH
709 HIGH STREET
HACKETTSTOWN NJ  07840-1528

CAROLINE FORCELLI
PO BOX 442
PUTNAM VALLEY NY  10579-0442

CAROLINE G THOMPSON
1184 MEACHAM RD
RAY OH  45672-9610

CAROLINE GIALAS
736 BROAD AVE
BELLE VERNON PA  15012-1513

CAROLINE GIERS
156 HALL DR
ORINDA CA  94563-3654

CAROLINE GOLD RAGO
45 BUTTONWOOD LANE
CINNAMINSON NJ  08077-2401

CAROLINE H CHENEY
496 CENTER RD
BOX 149
WOODSTOCK CT  06281-1712

CAROLINE HARDIN &
JAMES C HARDIN JT TEN
373 TEN LAKES DR
DEFUNIAK SPRINGS FL  32433

CAROLINE I HART
7023 STEINMEIER DR W
INDIANAPOLIS IN  46220-3965

CAROLINE J BOLTON
1356 COLLEGE RD
MASON MI  48854

CAROLINE J HARDING
8707 EAST SELLS DRIVE
SCOTSDALE AZ  85251

CAROLINE J LEAR
3101 WINSTON DR
SAGINAW MI  48603-1645

CAROLINE J LUKINGBEAL
2420 CRAIG COVE
KNOXVILLE TN  37919-9313

CAROLINE J RICH
1295 TYNCASTLE WAY NE
ATLANTA GA  30350-3517

CAROLINE J WALLACE
2566 FOREST SPRINGS DR SE
WARREN OH  44484

CAROLINE JONES GROVES
718-13TH AVE
HUNTINGTON WV  25701-3230

CAROLINE K MANNY
16904 S E 14TH ST RD
SILVER SPRINGS FL  34488-5800

CAROLINE L KOLUPSKI
112 NORWICH DRIVE
ROCHESTER NY  14624-1206

CAROLINE L SCHMITT
345 LUHMANN DR
NEW MILFORD NJ  07646-1513

CAROLINE LETO
1500 SOUTH SURF ROAD
HOLLYWOOD FL  33019-2377

CAROLINE M BONISZEWSKI
CUST JUSTIN M BONISZEWSKI UGMA NY
17 PHEASANT RUN LANE
LANCASTER NY  14086-1145

CAROLINE M DUNCAN
9952 SOUTH 99 EAST AVE
TULSA OK  74133-5158

CAROLINE M HANGEY
629 GLENMEADOW ROAD
MIDLOTHIAN VA  23113-3074

CAROLINE M LAFFERTY
TWO HATCH STREET
PETERBOROUGH NH  03458-1429

CAROLINE MANN
4105 SPRUELL DR
KENSINGTON MD  20895-1348

CAROLINE K MIKKELSEN
TR
CAROLINE K MIKKELSEN LIVING TRUST
UA 06/12/00
24688 VERDANT DR
FARMINGTON HILLS MI  48335-2127

CAROLINE L O'CONNER EX U/W
LOUIS F CHAMPOUX
14 TALBOT AVE
N BILLERICA MA  01862-1415

CAROLINE L STEIN
TR U/DECL
OF TR WITH CAROLINE L STEIN
DTD 12/11/73
BOX 6065
NORTH PLYMOUTH MA  02362-6065

CAROLINE LOUISE MORGAN
APT B
7617 GREIGHTON COURT
INDIANAPOLIS IN  46227-5574

CAROLINE M CONSIDINE
2909 LEECH AVE
SIOX CITY IA  51106-1134

CAROLINE M ELWELL &
BONNIE J CHIRCOP JT TEN
275 CHERRYLAND
AUBURN HEIGHTS MI  48057

CAROLINE M HART
24 PALISADE RD
LINDEN NJ  07036-3829

CAROLINE M SHORT
112 MARSH ROAD
REHOBOTH BEACH DE  19971-9770

CAROLINE MARIA KLEMPERER
GREEN
944 WOODS RD
RICHMOND IN  47374-9409

CAROLINE K WHITE
1148 BISHOP AVE
HAYWARD CA  94544-2620

CAROLINE L RICHARD
515-8TH ST
ELIZABETH PA  15037-1329

CAROLINE L WILSON
3821 SE 22ND PL
OCALA FL  34471-5623

CAROLINE M BALL
2940 SEEBALDT
WATERFORD MI  48329-4143

CAROLINE M DICKEY
4345 YORK RD
COLLEGE PARK GA  30337-4837

CAROLINE M GRANT
113 E BENSON ST
DECATUR GA  30030-4307

CAROLINE M HEIMBERGER
TR UA 04/08/96
CAROLINE M HEIMBERGER
401 DEAN DR
KENNETT SQUARE PA  19348-1626

CAROLINE M STRAYHORN
1904 TILEY CIRCLE
COMMERCE TWP MI  48382

CAROLINE MARY BONISZEWSKI
10 BEATRIX CIR
LANCASTER NY  14086

CAROLINE MARY BONISZEWSKI &
MICHAEL BONISZEWSKI JT TEN
10 BEATRIX CIR
LANCASTER NY  14086

CAROLINE MILDRED THOMPSON
3849 ARUNDEL DR
BIRMINGHAM AL  35243-5523

CAROLINE OLIVE RUEDI
5415 SOUTH MERRILL AVE
CUDAHY WI  53110-2113

CAROLINE P STOLFA
TR CAROLINE P STOLFA TRUST
UA 09/19/96
1530 S GREENWOOD
PARK RIDGE IL  60068-5178

CAROLINE PENTSAK
10 MEADOW WAY
MERIDEN CT  06450-4753

CAROLINE R SCHLESINGER
178 MEADOW RD
PASADENA MD  21122-2867

CAROLINE ROSE SMITH
APT 112
4719 COLE
DALLAS TX  75205-3551

CAROLINE S HUMPHREY
TR CAROLINE S HUMPHREY TRUST
UA 08/06/98
AGAPE DM6 13426
100 AIRPORT AVE
VENICE FL  34285-3901

CAROLINE SILVERMAN AS
CUSTODIAN FOR NORMAN
SILVERMAN U/THE ILL UNIFORM
GIFTS TO MINORS ACT
3 METAWA LN
RIVERWOODS IL  60015-3551

CAROLINE MCMURTHY
67 CRESTHAVE DR
WILLOWADALE ON  M2H 1M2
CANADA

CAROLINE O HEBERLE
53 MILDORF STREET
ROCHESTER NY  14609-7229

CAROLINE P NORQUIST
PO BOX 415
CARBONDALE CO  81623-0415

CAROLINE P WILLIS BRUBAKER
3 LORETO CLOSE
BOONDALL QUEENSLAND ZZZZZ
AUSTRALIA

CAROLINE PLIZGA
26070 SHELL COURT
WARREN MI  48091

CAROLINE R WATSON
20200 ALDERTON ST
DETROIT MI  48219-1270

CAROLINE S DAVIS
5822 N OXFORD ST
INDIANAPOLIS IN  46220-2920

CAROLINE S INSCOE
BOX 65
700 DA VEGA DRIVE
LEXINGTON SC  29071-0065

CAROLINE SMITH HEAD
730 GLENPARK LN
MIDLOTHIAN VA  23113-4475

CAROLINE MEAGHER
C/O HEDWIG C MEAGHER
1056 MARIGOLD CT
SUNNYVALE CA  94086-8701

CAROLINE OCHENSKI
4538 LINVILLE
WARREN MI  48092-5120

CAROLINE P PETERSON &
DAVID R PETERSON JT TEN
BOX 11389
SPRING TX  77391-1389

CAROLINE PEDOWITZ
APARTMENT 210
691 S HOLLYWOOD DRIVE
PEMBROKE PINES FL  33025

CAROLINE R DOUTHIT
2105 S RANDOLPH ST
ARLINGTON VA  22204-5127

CAROLINE RAYMOND
347 RADISSON STREET
AXLMER QC  J9J 2H4
CANADA

CAROLINE S DE WILDE
14 GLEN DR
GOSHEN NY  10924-1006

CAROLINE SEMLER KORNBERG
4803 SW FAIRHAVEN DR
PORTLAND OR  97221-2615

CAROLINE STACEY
8055 EVERGREEN
DETROIT MI  48228-2939

CAROLINE SUTTKUS &
JOHN SUTTKUS JT TEN
53204 STARLITE DR
SHELBY TWP MI  48316-2341

CAROLINE T CATALANI
406 GRANT STREET
EAST ROCHESTER NY  14445-2212

CAROLINE T DAU
1575 CARPENTER DR
BOSQUE FARMS NM  87068

CAROLINE T DONOHUE
9 BRIAN DR
BRIDGEWATER NJ  08807-2016

CAROLINE T MUDD
1515 THE FAIRWAY
APT 623H
RYDAL PA  19046-1447

CAROLINE T RANDOLPH
BOX 17124
RICHMOND VA  23226-7124

CAROLINE T SCHOFIELD
262 ELM ST
MARLBOROUGH MA  01752-1108

CAROLINE THOMAS
3352 AQUARIUS CIR
OAKLAND MI  48365

CAROLINE TROISE
634 LOVE LANE
WARWICK RI  02818-4004

CAROLINE V BENNETT
570 SW 831
HOLDEN MO  64040-8249

CAROLINE V SCHWEITER
300 MOORELAND AVE
CARLISLE PA  17013-3724

CAROLINE V SLATER
BOX 5608
RIVER FOREST IL  60305-5608

CAROLINE W B CUTHBERT
CUST ALEXANDER J CUTHBERT
UGMA PA
251 HATHAWAY LANE
WYNNEWOOD PA  19096-1902

CAROLINE W YEN
55 ROBERTS RD
ENGLEWOOD CLIFFS NJ  07632-2234

CAROLINE WALKER ZORN
2915 GLEN ALBYN DR
SANTA BARBARA CA  93105-2219

CAROLINE WARNER WESSELS
1401 CORNELL RD
ATLANTA GA  30306-2403

CAROLINE WELLS WHEELER
104 CUTTER PLACE
BURLINGTON IA  52601-2321

CAROLINE WILLIAMS LAMB
1793 HUNTINGTON DR
CHARLESTON SC  29407-3118

CAROLINE WINN
28324 HUGHES
ST CLAIR SHORES MI  48081-3606

CAROLINE ZUREK
1321 PEPPERTREE RD
DERBY NY  14047-9564

CAROL-JOAN O SCHWARZ
13 SANDY LN
RANDOLPH NJ  07869-4732

CAROLL C VAGTS
9206 BIG LAKE RD
CLARKSTON MI  48346-1050

CAROLL DAVIS
PO BOX 502
DANVILLE IN  46122-0502

CAROLL J BECK
221 S JACQUES
WORTHINGTON OH  43085

CAROLL RAY BARGER
1956 FRANKLIN LAUREL RD
NEW RICHMOND OH  45157-9516

CAROLL STANKS ELFLAND
21992 OAK GROVE CT
MISSION VIEJO CA  92692-4300

CAROLYN A BARNES
ATTN CAROLYN HALL
2020 WILLOW BAY DR
DEFIANCE OH  43512

CAROLYN A BECKMAN
2513 FOULKWOODS RD
WILMINGTON DE  19810-3636

CAROLYN A BJORNSON
2636 MC ALPINE DRIVE
WARREN MI  48092-1842

CAROLYN A BJORNSON &
ROY F BJORNSON JT TEN
2636 MC ALPINE DR
WARREN MI  48092-1842

CAROLYN A BROWN
10545 N SUNSHINE DR
LITTLETON CO  80125-9425

CAROLYN A BRYCE
E 9701 STATE RD 85
EAU CLAIRE WI  54701-1801

CAROLYN A CLARK
22675 COVENTRY WOODS
SOUTHFIELD MI  48034-2106

CAROLYN A COOPER
CAROLYN COOPER EARWOOD
BOX 1604
SONORA TX  76950-1604

CAROLYN A DIXON
17144 SHARPSBURG AVE
BATON ROUGE LA  70817-2543

CAROLYN A ELLIOTT
4333 RUNNING DEER TRAIL
PIGSON MI  48755

CAROLYN A ENGELHARD
5008 SOUTHGATE
LANSING MI  48910-5482

CAROLYN A FLICKER
535 TOTAVI
LOS ALAMOS NM  87544-2641

CAROLYN A FRIES
6524 SOUTHEAST AUTUMN CIRCLE
BARTLESVILLE OK  74006

CAROLYN A HARTGROVE &
SUE A BALL JT TEN
273 RIDGEMONT
GROSEE POINTE MI  48236-3131

CAROLYN A HAYNALI
14646 ELLSWORTH RD
BERLIN CENTER OH  44401

CAROLYN A HENRY
2709 WILD RIVER DR
ROSEBURG OR  97470-7996

CAROLYN A HERBERT
1015 FOREST TRAIL DR
NEW BRAUNFELS TX  78132

CAROLYN A JACKSON
2326 BROWN BARK DR
BEAVERCREEK OH  45431-2617

CAROLYN A KOVAC &
JAMES M KOVAC JT TEN
9282 S W 91ST CIRCLE
OCALA FL  34481

CAROLYN A LENZ
7228 SHARP ROAD
SWARTZ CREEK MI  48473-9429

CAROLYN A LLOYD
2450 SUN VIEW TER
CONCORD CA  94520-1341

CAROLYN A LYNCH
25 QUAIL LN
BISHOP CA  93514-7078

CAROLYN A MAR
4815 S ALASKA ST
SEATTLE WA  98118-1850

CAROLYN A MC COMMIS
105 E HARWOOD RAOD APT 407
EULISS TX  76039-3484

CAROLYN A MCADORY
16557 BRAILE
DETROIT MI  48219-3912

CAROLYN A MCCAHAN
3671 DURHAM ROAD
NORTON OH  44203-6338

CAROLYN A MCCORMICK
ATTN CAROLYN A HELTON
8680 HEILMAN DRIVE
NEW CARLISLE OH  45344-7610

CAROLYN A MIDDLETON & ROBERT
C MIDDLETON
728 SOUTH ST
GENEVA IL  60134-2512

CAROLYN A OATES
5532 DVORAK
CLARKSTON MI  48346-3210

CAROLYN A PARKS &
JAMES J PARKS JT TEN
1319 N MUSKEGON BANKS RD
MARION MI  49665-9505

CAROLYN A POPE
2336 BOURGOGNE DR
TALLAHASSEE FL  32308-5904

CAROLYN A ROBINSON
5662 YOUNG RD
COCK PORT NY  14094

CAROLYN A ROYAL
2408 89TH AVE
OAKLAND CA  94605-3930

CAROLYN A SADLER
3504 S WEBSTER
KOKOMO IN  46902-3663

CAROLYN A SCHRAM
5174 BLOSSOM AVE
FLUSHING MI  48433-9024

CAROLYN A SEAGRAVES
C/O CLEVENGER
101 NW CODY DR
LEES SUMMIT MO  64081-4076

CAROLYN A SEGBERS
W MAIN ST
SHORTSVILLE NY  14548

CAROLYN A SHREFFLER
TR UA 09/25/96
CAROLYN A SHREFFLER TRUST
515 SOUTH BRENTWOOD
GIDSONBURG OH  43431

CAROLYN A SIEFERT
1077 HUBERT RD
OAKLAND CA  94610-2520

CAROLYN A SILAS
110 HAWLEY STREET
ROCHESTER NY  14608-2628

CAROLYN A SIMONDS &
BEVERLY J SIMONDS JT TEN
7940 WINDSORE COURT
DARIEN IL  60561-1504

CAROLYN A SMITH
TR U/A
DTD 04/30/91 CAROLYN A SMITH
LIVING TRUST
13 WEDGEWOOD DRIVE
WILLARD OH  44890

CAROLYN A SMITH
W 1971 BELLE MAPPS CT
GREEN LAKE WI  54941

CAROLYN A SMITH &
KEVIN O LAPP JT TEN
8310 SW PINE ST
PORTLAND OR  97223-8779

CAROLYN A TEATS
673 VISTA DRIVE
OSWEGO IL  60543

CAROLYN A THOMPSON
3136 ARIS DRIVE
WARREN OH  44485-1603

CAROLYN A TUCKERMAN
4114 WEST MONROE ROAD
TIPTON MI  49287-9519

CAROLYN A TYLENDA
1868 BERKELEY MEWS NE
ATLANTA GA  30329-3361

CAROLYN A VOIGHT
C/O CAROLYN A ADAMS
3733 HUGHS LANE
BURLESON TX  76028-3159

CAROLYN A WANDERSKI
138 SHADOW WOOD
SUGAR LAND TX  77478-2665

CAROLYN A WESTFALL
401 BURWASH AVE APT 151
SAVOY IL  61874

CAROLYN A WOODBURY
20 PINEFIELD LANE
SOUTH DENNIS MA  02660-3509

CAROLYN A WOODSON
1522 VERONICA
ST LOUIS MO  63147-1422

CAROLYN ALLEY
31849 BLANCO RD
BULVERDE TX  78163-3847

CAROLYN ALZORA MILLER
1029 ACACIA CIRCLE
LITCHFIELD PARK AZ  85340-4529

CAROLYN ANAHID
1769 CARPENTER DR
TROY MI 48098

CAROLYN ANDERSON
BOX 34734
DETROIT MI 48234-0734

CAROLYN ANDREWS
2658 75TH AVENUE
OAKLAND CA 94605-2804

CAROLYN ANN BANKS
4128 THALIA ST
NEW ORLEANS LA 70125

CAROLYN ANN CREASY
1235 MULBERRY RD
MARTINSVILLE VA 24112-5509

CAROLYN ANN CRIER
5415 STONELEIGH AVE
DALLAS TX 75235-7541

CAROLYN ANN HENRY
305 HALCOTT DR
UNIT 122
LAFAYETTE LA 70503-4667

CAROLYN ANN HILLIARD
4015 MIRA COSTA ST
OCEANSIDE CA 92056-4611

CAROLYN ANN KERR
39 CORNING PARK
WEBSTER NY 14580-3503

CAROLYN ANN MAGEE RAMSEY
BOX 1065
HENDERSON TX 75653-1065

CAROLYN ANN PFLEGHAAR
1800 LIME RD
GENOA OH 43430-9303

CAROLYN ANN POWELL
495 EAST VALLEY VIEW DR
MT WASHINGTON KY 40047

CAROLYN ANN REES &
EVAN DAVID REES JR JT TEN
3932 PALISADES DRIVE
WEIRTON WV 26062-4327

CAROLYN ANN TRODDEN
2214 BROOKDALE AVE
PARMA OH 44134-1506

CAROLYN ANNE CLEASBY
12115 SE 19TH AVE LLE
PORTLAND OR 97222-7881

CAROLYN ANNE SCHNELL
3014 HICKORY ST
FARGO ND 58102

CAROLYN ARDERY SKARDA
BOX 578
CLOVIS NM 88102-0578

CAROLYN ARNFIELD
304 W WASHINGTON
LISBON OH 44432-1246

CAROLYN B BARROW
832 FORK MOUNTAIN RD
BASSETT VA 24055

CAROLYN B CALKINS
C/O C B SMITH
17 HICKORY DR
DOYLESTOWN PA 18901-4746

CAROLYN B CAMPBELL
313 SUGARBERRY CIRCLE
HOUSTON TX 77024

CAROLYN B CONTE
BOX 478
EAST DORSET VT 05253-0478

CAROLYN B DAVIS
35 WOODLAND RIDGE CIRCLE
COVINGTON GA 30016

CAROLYN B DEGROFF
4197 MAKYES RD
SYRACUSE NY 13215-8685

CAROLYN B FLAPAN
135 TULLAMORE ROAD
GARDEN CITY NY 11530-1138

CAROLYN B FULKERSON
6806 CASTLE MANOR DRIVE
INDIANAPOLIS IN 46214-3723

CAROLYN B GREIF &
MAURICE P GREIF JT TEN
BOX 188
ROCKWOOD TN 37854-0188

CAROLYN B HALL
RIVER HOUSE FARM
OLD NATCHEZ TRACE RD
FRANKLIN TN 37064

CAROLYN B KELLEHER
91 CEDAR ELM DRIVE
SAFETY HARBOR FL 34695-4622

CAROLYN B LUSIGNAN &
HENRY T LUSIGNAN JT TEN
78 GAMWELL AVE
PITTSFIELD MA 01201-8112

CAROLYN B MAGUIRE
54 LONDON LANE
STAMFORD CT 06902-1618

CAROLYN B MILLER
638 FRANKLIN BLVD
ABSECON NJ 08201-2717

CAROLYN B PECK
35630 GRAND RIVER APT 110A
FARMINGTON HILLS MI 48335

CAROLYN B REDMOND
93 CHASE POINT RD
MIRROR LAKE NH 03853-6152

CAROLYN B RYSEFF
109 GREENBRIAR
BELLEVILLE IL 62221-4318

CAROLYN B SANDERS
3025 NERI RD
GRANBURY TX 76048-6822

CAROLYN B SERVIDIO &
JAMES R BRIDGES JT TEN
42 LADDINS ROCK RD
OLD GREENWICH CT 06870-1434

CAROLYN B WILLS
12 S ROSE RD
MEMPHIS TN 38117-2902

CAROLYN BAGGETT
TR UA 09/25/91
CAROLYN M BAGGETT LIVING TRUST
1358 FORELAND DRIVE
OXFORD MI 48371

CAROLYN BEACH BOGGS
3181 RILMAN RD
ATLANTA GA 30327-1503

CAROLYN BECK &
JOHN BECK JT TEN
8614 N US 27
ST JOHNS MI 48879-9425

CAROLYN BENKOWITZ
PO BOX 681206
MARIETTA GA 30068-0021

CAROLYN BENNETT
H C 73 BOX 1844
BRYANTS STORE KY 40921-9702

CAROLYN BENTON
BOX 75611
JACKSON MS 39282-5611

CAROLYN BLESSING
89 GOODWILL AVE
MERIDEN CT 06451-3014

CAROLYN BLUME
25 MAPLE GROVE RD
HAMPDEN MA 01036

CAROLYN BONSER
3588 MICHIGAN CT
BETHLEHEM PA 18020-2021

CAROLYN BOYCE BILBARY &
CLAY DONALD BILBARY TEN ENT
BOX 34
MACKS CREEK MO 65786-0034

CAROLYN BROWN LEIBY
15 HAYNES RD
FALMOUTH MA 02540-2312

CAROLYN C ADAMS
540 BILTMORE WAY
CORAL GABLES FL 33134-5720

CAROLYN C BOYKIN
1919 RUXTON RD
BALTIMORE MD 21204-3510

CAROLYN C BURRELL
102 TIMBERLANE DR
HARTWELL GA 30643-7082

CAROLYN C BUSH
9535 RIVERTON
DALLAS TX 75218-2755

CAROLYN C CAMPBELL
236 WESTWOOD DRIVE
MARIETTA GA 30064-1770

CAROLYN C DOUGHERTY
2658 COUNTY RD 22
ANDOVER NY  14806-9644

CAROLYN C DRUMMOND & LEN C HAGOOD
EXS EST JAMES NASH WILSON
409 EAST FOX DEN
KNOXVILLE TN  37934

CAROLYN C EARWOOD
BOX 1604
SONORA TX  76950-1604

CAROLYN C GLASS
186 PALMER DR
CEDARVILLE OH  45314-9582

CAROLYN C HADDOCK
TR UA 04/21/94 THE CAROLYN
C HADDOCK REVOCABLE TRUST
18626 APT 363 N SPANISH GARDEN DR
SUN CITY WEST AZ  85375

CAROLYN C HOCH
113 BROOKSIDE LN
MOON TOWNSHIP PA  15108-9785

CAROLYN C HOLMES
1054 69TH AVE
OAKLAND CA  94621-3208

CAROLYN C KELLIHAN
2801 BISHOP ESTATES RD
MANDARIN FL  32259-3005

CAROLYN C LANE
TR CAROLYN C LANE 1991 TRUST
UA 12/16/91
132 S BAY RD
OSTERVILLE MA  02655-2322

CAROLYN C MARLOWE
732 EARLINE ST
BIRMINGHAM AL  35215-6716

CAROLYN C REISNER
39311 FERRIS
CLINTON TWSP MI  48036-2046

CAROLYN C TAKACH
25 BROOKEDGE DR
WILLIAMSVILLE NY  14221-4411

CAROLYN C VIGIL
12385 W TEXAS DR
LAKEWOOD CO  80228-3621

CAROLYN C WOFFORD
BOX 157
EDINA MO  63537-0157

CAROLYN CARLILE
1242 BUGLE LANE
NEWTON NC  28658

CAROLYN CARLSON
1093 W 150 SOUTH
LAYTON UT  84041

CAROLYN CARRIERE
8403 OAK ST
NEW ORLEANS LA  70118-2045

CAROLYN CARSON
3150 DUDLEY RIMES ROAD
MAGNOLIA MS  39652

CAROLYN CECIL HALL &
REID C KIRCHEM EXS EST TEN COM
MARY CAROLYN SMITH
2730 UNIVERSITY BLVD
HOUSTON TX  77005

CAROLYN CHRISTIE
5940 S WEED ROAD
PLYMOUTH TWP MI  48170-5054

CAROLYN CLAVERIE
10506 INDIAN WALK RD
JACKSONVILLE FL  32257-6449

CAROLYN CONWAY
512 STRATFORD RD
S HEMPSTEAD NY  11550-8043

CAROLYN COOK
1134 BEACHWAY RD
WHITE LAKE MI  48383-3015

CAROLYN COOK
2549 PROVOST RD E
JACKSONVILLE FL  32216

CAROLYN CORNWELL
7301 PARK LANE
ALGONAC MI  48001-4225

CAROLYN CRAMER
CUST CHRISTOPHER CLIFTON CRAMER
UTMA FL
112 BUNKERS COVE RD
PANAMA CITY FL  32401-3908

CAROLYN CRAMER
CUST EMILY
SCOTT CRAMER UTMA FL
112 BUNKERS COVE RD
PANAMA CITY FL  32401-3908

CAROLYN CRAMER
CUST WILLIAM
CATO CRAMER III UTMA FL
112 BUNKERS COVE ROAD
PANAMA CITY FL  32401-3908

CAROLYN CROSBY SHEA
25 RESERVOIR RD C8
PEMBROKE MA  02359-2848

CAROLYN D BROWN
178 DICKINSON RD
WEBSTER NY  14580-1349

CAROLYN D HAFNER
467 WEIDEL RD
WEBSTER NY  14580-1219

CAROLYN D PIERSON
22 WYNNWOOD DR
CRANBURY NJ  08512-2806

CAROLYN D TAYLOR
4836 CLAYBURY AVE
BALTIMORE MD  21206-7024

CAROLYN D WILLIAMS
17556 STANSBURY
DETROIT MI  48235-2615

CAROLYN DAUM
2362 WOODBROOK CIR N
UNIT D
COLUMBUS OH  43223

CAROLYN DEBORAH FITERMAN
2100 SPRUCE TRL
GOLDEN VALLEY MN  55422-4140

CAROLYN CRAMER
CUST WILLIAM
CATO CRAMER UTMA FL
112 BUNKERS COVE RD
PANAMA CITY FL  32401-3908

CAROLYN CROSS
1706 BOLTON
WALLED LAKE MI  48390-2619

CAROLYN D CARNELL
209 OAK TRL
HARTSELLE AL  35640-4336

CAROLYN D MC ENTYRE
110 PINETREE DRIVE
FORT MILL SC  29715-9767

CAROLYN D RAVESI
940 RIVER RD
WEARE NH  03281-5216

CAROLYN D TOPCIK
2401 COLONY CT
NORTHBROOK IL  60062

CAROLYN DACEY BERGEN &
JOHN G BERGEN JT TEN
106 HAWKTREE DR
WESTWOOD MA  02090-2029

CAROLYN DAVIS
10612 LINNELL DR
ST LOUIS MO  63136-5710

CAROLYN DELANEY CORDOVA
3060 N RIDGECREST #111
MESA AZ  85207

CAROLYN CRMER
CUST CHRISTOPHER CLIFTON CRAMER
UTMA FL
112 BUNKERS COVE RD
PANAMA CITY FL  32401-3908

CAROLYN CUMMINGS
TR CAROLYN CUMMINGS TRUST
UA 12/11/98
600 E PALM
LITCHFEILD PARK AZ  85340-4805

CAROLYN D GIFFORD
2805 GARRISON AVE
EVANSTON IL  60201-1775

CAROLYN D MENARD
TR
CAROLYN D MENARD REVOCABLE TRUST UA
4/28/2000
295 POTTERS AVE
WARWICK RI  02886-2033

CAROLYN D SANDERS
8313 OLD STATE RD
WHITTEMORE MI  48770-9724

CAROLYN D WEST
776 TETON CT
NAPLES FL  34104-4798

CAROLYN DALESSIO MOYER
12 ROSEMOUNT AVE
TORONTO ON  M6H 2M1
CANADA

CAROLYN DAVIS
2909 RAGUET ST
NACOGDOCHES TX  75961-2855

CAROLYN DIANA WELCH
333 HIGH ST
HARRISVILLE WV  26362-1018

CAROLYN DIMAMBRO
46 SCOTLAND RD
READING MA  01867-3321

CAROLYN DODDS FIELDS
75 FORREST LANE
GREENVILLE SC  29605-1916

CAROLYN DONEHOWER
BALDWIN
6616 N 25TH ST
ARLINGTON VA  22213-1101

CAROLYN DUKE
4046 HWY 81 WEST
HAMPTON GA  30228-1957

CAROLYN DUVAL LOW
1691 LIPSCOMB ROAD SE
SOCIAL CIRCLE GA  30025-3609

CAROLYN E ALTLAND
455 CABIN HOLLOW ROAD
DILLSBURG PA  17019-9607

CAROLYN E BLANTON
5626 WOODLAND DRIVE
DOUGLASVILLE GA  30135-2457

CAROLYN E BLANTON &
DOUGLAS H BLANTON JT TEN
5626 WOODLAND DRIVE
DOUGLASVILLE GA  30135-2457

CAROLYN E BOGAR
359 NESBIT TER
IRVINGTON NJ  07111-1720

CAROLYN E BRADY
C/O C FERANEC
526 WARREN STREET
HACKETTSTOWN NJ  07840-2224

CAROLYN E BROWN
5961 SUNRIDGE DR
CINCINNATI OH  45224-2737

CAROLYN E COFELL
1085 TASMAN DR 43
SUNNYVALE CA  94089-5142

CAROLYN E COOMBS
211 PLEASANT ST
APT 1
LACONIA NH  03246-3032

CAROLYN E COYNER
11 COLLYER DR
OSSINING NY  10562-2607

CAROLYN E CRONK &
SHIRLEY SMITH JT TEN
4811 BEARD RD
BYRON MI  48418-8920

CAROLYN E DAY ALLEN
845 FIRST COLONIAL RD APT 314
VIRGINIA BEACH VA  23451-6164

CAROLYN E FINNEY
397 DELANEY ST
PORT CHARLOTTE FL  33954-3413

CAROLYN E GRIEVE
78 NORTH MAIN STREET
PERRY NY  14530-1249

CAROLYN E HILL
3820 KIRKWOOD ROAD
COLUMBUS OH  43227-3321

CAROLYN E LALLY
465 FRONT ST
BOYNE CITY MI  49712-1615

CAROLYN E LEWIS
3929 KIMBLE ROAD
BALTIMORE MD  21218-2033

CAROLYN E LIPPINCOTT
7519 E 80TH STREET
TULSA OK  74133-3567

CAROLYN E MAJOR
312 MAPLE LANE
SMITHVILLE MO  64089-8732

CAROLYN E MC KINNEY
224 STEVENS ST
BUFFALO NY  14215-3737

CAROLYN E MELIN
3072 PATCH DR
BLOOMFIELD HILLS MI  48304-2039

CAROLYN E NAU
CUST SARA
ELIZABETH NAU UGMA NJ
5 WELDON RD
MATAWAN NJ  07747-3025

CAROLYN E NICOL
1659 LIHOLIHO ST 6
HONOLULU HI  96822-2955

CAROLYN E PARSONS
6068 DELMAR RD
DELMAR DE  19940

CAROLYN E SANGSTER
4752 STRATHMOOR
SAGINAW MI  48601-6939

CAROLYN E SCHWER
TR CAROLYN E SCHWER TRUST
UA 05/14/84
333 MEADOWBROOK DR
BALLWIN MO  63011-2414

CAROLYN E SHETTLER
592 MADISON ST
BIRMINGHAM MI  48009-5778

CAROLYN E SMITH
5008 SOUTHGATE
LANSING MI  48910-5482

CAROLYN E SMITH &
LOUIS H SMITH JT TEN
5008 SOUTHGATE
LANSING MI  48910-5482

CAROLYN E TYNAN
50 OAK HILL RD
MIDLAND PARK NJ  07432-1222

CAROLYN E VOSKUIL
W194 S7449 RACINE AVE
MUSKEGO WI  53150-9577

CAROLYN E WALKER
33831 JULIET CIRCLE
FREMONT CA  94555

CAROLYN EKSTROM
ROUTE 1 BOX 212
BILLINGS MT  59106-9800

CAROLYN ELIZABETH
MEEKER
17027 HANNA RD
LUTZ FL  33549-5665

CAROLYN ELIZABETH WILDER
ATTN CAROLYN W ROSE
808 QUAIL HOLLOW CR
AVON LAKE OH  44012-2522

CAROLYN ELLIOTT HAZARD
JONES
2716 ROBIN DR
VIRGINIA BCH VA  23454-1814

CAROLYN EPPARD
8312 AURORA AVENUE
URBANDALE IA  50322-2356

CAROLYN EVELYN RHINEHART
17906 HALFWAY BLVD
HAGERSTOWN MD  21740-1332

CAROLYN F BERKS
497 GLENWOOD LANE
EAST MEADOW NY  11554-3719

CAROLYN F FARMER &
JEROME D FARMER II JT TEN
2173 DELAWARE DR
ANN ARBOR MI  48103-6016

CAROLYN F FOSTER
125 WRENWOOD CT
ENGLEWOOD OH  45322

CAROLYN F GOLDSTEIN
4112 DANUBE CT
OLNEY MD  20832

CAROLYN F KENWORTHY
646 W OLD YORK RD
CARLISLE PA  17013-9155

CAROLYN F KING
1046 TRUXELL DRIVE
MANSFIELD OH  44906-1529

CAROLYN F NORTON
10301 BRIGHT ANGEL
SUN CITY AZ  85351-1927

CAROLYN F QUALICH
32 WINDEMERE RD
ROCHESTER NY  14610-1343

CAROLYN F ROUNTREE
141 N BROWN SCHOOL RD
VANDALIA OH  45377-2840

CAROLYN F SINNOTT
822 W 10TH ST
GREENSBURG IN  47240-8256

CAROLYN F STILLWELL
1005 CORNELIA CIR
ATTALIA AL  35954-9368

CAROLYN F STRATTON &
CAROL L STRATTON JT TEN
729 N CUYLER
OAK PARK IL  60302-1704

CAROLYN F STREET
BOX 190
MASONTOWN WV 26542-0190

CAROLYN FAYE CONNOLLY
9616 QUAIL RUN ROAD
DENTON MD 21629-1735

CAROLYN FRANZ ROBBINS
4037 GRANDEVIEW DRIVE
PYLESVILLE MD 21132-1511

CAROLYN G BRENNER AS
CUSTODIAN FOR SUSAN M
BRENNER UNDER THE INDIANA
UNIFORM GIFTS TO MINORS ACT
8952 BAYWOOD CIRCLE
INDIANAPOLIS IN 46256-4330

CAROLYN G HAMMONS
22481 LOUISE
ST CLAIR SHORES MI 48081-2034

CAROLYN G MCMAHON
4525 WILBURN DR
SOUTH EUCLID OH 44121-3862

CAROLYN GOLDING
603 QUEEN ST NO 2
ALEXANDRIA VA 22314-2558

CAROLYN GRAHAM
1348 BLUE WATERS DR
SUN CITY CENTER FL 33573-0000

CAROLYN GREEN
4332 GLENWAY AVE
CINCINNATI OH 45236-3634

CAROLYN E THOMAS
FAIRWAY APTS
1705 COIT RD APT 1009
PLANO TX 75075-8109

CAROLYN FINGERLE
3744 JAY LANE
SPRING HILL TN 37174-2181

CAROLYN G ADAMS
20187 TIPSIC0 LK RD
HOLLY MI 48442

CAROLYN G CAMPBELL &
DONALD C CAMPB
TR UA 1/14/02 THE CAMPBELL
REVOCABLE
TRUST
4103 ANGELINA DR
MIDLAND TX 79707

CAROLYN G HICKS
CUST KIRA L HICKS
UTMA CO
390 RANGEVIEW CT RR 6
GOLDEN CO 80403-8770

CAROLYN GARCIA
1938 BERDAN AVE
TOLEDO OH 43613-5006

CAROLYN GOOD
CUST MEGHAN GOOD UGMA MD
1025 4TH ST
GLEN BURNIE MD 21060-6744

CAROLYN GRANTHAM
BOX 186
NORTH VA 23128

CAROLYN GREEN
70 ANERSON ST APT 3A
HACKENSACK NJ 07601-4430

CAROLYN F WHEELER
148 IRONWOOD CT
DAYTON OH 45440-3560

CAROLYN FORREST
4380 DEPOT DR
SWARTZ CREEK MI 48473-1404

CAROLYN G BAGWELL
ATTN CLAUDE E BAGWELL
232 NORTH GREEN ST
CARPENTERSVILLE IL 60110-1809

CAROLYN G COPE
1242 ISLAND DR
FOREST LAKE MN 55025-9361

CAROLYN G HORNE
BOX 2967
PORT ANGELES WA 98362-0336

CAROLYN GLOVER
78 HILLMAN AVENUE
EWING TWP NJ 08638-2874

CAROLYN GRACE
543 ARMSTRONG ROAD
LANSING MI 48911-3812

CAROLYN GREEN
18093 JUSTINE
DETROIT MI 48234-2113

CAROLYN GRIFFIN
4768 STRATHMOOR
SAGINAW MI 48601-6939

CAROLYN GUSTAFSON
1804 KINGSBURY DRIVE
NASHVILLE TN 37215-5708

CAROLYN H BESSER
BOX 214
HURON IN 47437-0214

CAROLYN H EDWARDS &
CAROLYN E ENGSTROM JT TEN
4297 BURGUNDY RD
MEMPHIS TN 38111-8131

CAROLYN H GARRETT
337 PATRICK MILL RD
WINDER GA 30680-3859

CAROLYN H HALKIAS
CUST IRENE N HALKIAS UGMA PA
1330 QUAIL HOLLOW RD
HARRISBURG PA 17112-1939

CAROLYN H HALKIAS
CUST IRENE NICHOL HALKIAS UGMA NJ
1330 QUAIL HOLLOW RD
HARRISBURG PA 17112-1939

CAROLYN H HALL
17450 ALABAMA HWY 117
STEVENSON AL 35772

CAROLYN H KIRSTEN
3652 E 3RD AVE #B
POST FALLS ID 83854

CAROLYN H KRAUS
BOX 14
OCALA FL 34478-0014

CAROLYN H LUCAS
6422 NORCROSS TUCKER RD NW
TUCKER GA 30084-1251

CAROLYN H MAYS
270 WILLIS WILDER DRIVE
FORSYTH GA 31029-3325

CAROLYN H OSBORNE
100 ANNA GOODE WAY APT 106
SUFFOLK VA 23434-9237

CAROLYN H TAYLOR
147 CLEARVIEW DR
PITTSFORD NY 14534-2745

CAROLYN H WAZELLE
1971 NORTHFIELD N W
WARREN OH 44485-1734

CAROLYN HALE SEWELL
4646 DEVONSHIRE RD
DUNWOODY GA 30338-5614

CAROLYN HALFERTY
9863 TOMAHAWK TRAILE
WEXFORD PA 15090-9365

CAROLYN HALL
11105 S GILLIAM
OKLAHOMA CITY OK 73170-2439

CAROLYN HALLER
590 W ROSE CENTER RD
HOLLY MI 48442

CAROLYN HALTEMAN
11993 CLUBHOUSE DR
FISHERS IN 46038-2745

CAROLYN HART IRVINE
10 BAYBERRY PL
HILLSBOROUGH CA 94010

CAROLYN HAUSNER
18 HOLTON AVE
MONTREAL QC H3Y 2E8
CANADA

CAROLYN HAYES
105 JACKSON CREEK DR
JACKSONVILLE OR 97530

CAROLYN HELEN HOGGAN
63 BERKWOOD PLACE
FONTHILL ON L0S 1E2
CANADA

CAROLYN HUNTER
3455 N LAYMAN
INDIANAPOLIS IN 46218-1843

CAROLYN I COHEN &
HARRIS L COHEN JT TEN
46 WENDY WAY
RICHBORO PA 18954-1047

CAROLYN I COHEN &
ROSS E COHEN JT TEN
46 WENDY WAY
RICHBORO PA 18954-1047

CAROLYN I DIMMIG & JAMES D
DIMMIG & L JAMES BRANGANTR
RESIDUARY TRUST UW DONALD
DIMMIG FBO CAROLYN I DIMMIG
608 HUNTINGDON PIKE
ROCKLEDGE PA 19046-4455

CAROLYN I ISAAC
23182 MORNINGSIDE
SOUTHFIELD MI 48034-2047

CAROLYN I SIECZKA
26826 KENNEDY AVE
DEARBORN HEIGHTS MI 48127-1648

CAROLYN IVES VESPER
18019 BEALL RD SW
VASHON ISLAND WA 98070-5321

CAROLYN J ADAMS
TR UA 04/11/89
HAROLD T ADAMS & CAROLYN J ADAMS TR
2253 EIFERT RD
HOLT MI 48842

CAROLYN J ADEN
9109 SHADOW POND CT
ODESSA FL 33556-3148

CAROLYN J BAKER
BOX 110A1 RD 1
SAXTON PA 16678

CAROLYN J BENSON
BOX 332
IMPERIAL MO 63052-0332

CAROLYN J BJORKMAN
12808 CIMARRON WAY
VICTORVILLE CA 92392

CAROLYN J BLANCHARD
506 CHAMBERLAIN ST
EDGERTON WI 53534-1510

CAROLYN J BRICKNER
1125 W CHOCTAW DR
LONDON OH 43140

CAROLYN J BROWER &
ROSS D BROWER JT TEN
1535 COUNTY RD 2200 E
SAINT JOSEPH IL 61873-9701

CAROLYN J BRUSSEAU
CUST ROLAND ROBERT BRUSSEAU UGMA
MN
728 E BELMONT LANE
ST PAUL MN 55117-2203

CAROLYN J BURRUS
9021 N STATE RD
OTISVILLE MI 48463

CAROLYN J BUTLER
5814 SNAKE RD
ATHENS AL 35611

CAROLYN J CAMPBELL &
TRACI D CAMPBELL JT TEN
2978 ELMWOOD CT
LAKE ORION MI 48360-1714

CAROLYN J CHRZASTEK
22231 DOXTATOR
DEARBORN MI 48128-1410

CAROLYN J COE
9443 NE 14TH
BELLEVUE WA 98004-3438

CAROLYN J COE &
HOWARD B COE JT TEN
9443 NE 14TH ST
BELLEVUE WA 98004-3438

CAROLYN J COLE
1734 BARRINGTON PLACE
ANN ARBOR MI 48103-5607

CAROLYN J COLE
30208 SOUTHFIELD RD
APT 217
SOUTHFIELD MI 48076-1322

CAROLYN J GASWICK
TR CAROLYN J GASWICK TRUST
UA 09/23/97
1015 HAVEN LANE
ALBION MI 49224-9739

CAROLYN J GWINN
2022 E WILLARD RD
CLIO MI 48420-7905

CAROLYN J HANEY
7429 WEST POINT DR
NORTH RIDGEVILLE OH 44039-4051

CAROLYN J HARRIS
3195 LYLE RD
LEWISTON MI 49756

CAROLYN J HAYES
324 VILLAGE WALK CIRCLE
SPENCERPORT NY 14559-1431

CAROLYN J HAZEN
BOX 544
PITTSFORD VT 05763-0544

CAROLYN J HUGHEY
92 WINSTON AVE
ASHEVILLE NC 28803-1038

CAROLYN J HUNTER
2418 N KENWOOD
INDIANAPOLIS IN  46208-5726

CAROLYN J IRWIN
1303 BAGLEY DR
KOKOMO IN  46902-3282

CAROLYN J JOYNER
BOX 43558
JACKSONVILLE FL  32203-3558

CAROLYN J KLEMKE
561 CHAPARRAL
GRAND JUNCTION CO  81503-9513

CAROLYN J LEWIS
10295 JUDD RD
WILLIS MI  48191-9624

CAROLYN J MITCHELL
14857 E ST R 16
ROYAL CENTER IN  46978

CAROLYN J NADWODNIK
332 CUMMINGS NW
GRAND RAPIDS MI  49544-5713

CAROLYN J SHERWIN
256 BEECH HILL LANE
MT PLEASANT SC  25464

CAROLYN J SMITH
187 W KENILWORTH
ROYAL OAK MI  48067-3262

CAROLYN J HYATT &
JACK INGRAM HYATT JT TEN
APT 204
BELVEDERE TOWERS
1190 W NORTHERN PKWY
BALTIMORE MD  21210-1451

CAROLYN J JAMISON &
DON C JAMISON JT TEN
2206 WESTGATE DRIVE
LOGANSPORT IN  46947-1255

CAROLYN J KARBOWSKI
3 CRESTWOOD DR
EAST HAVEN CT  06513-2009

CAROLYN J KOHLNHOFER
N 10625 STATE HWY 73
GREENWOOD WI  54437

CAROLYN J LOVIN
7471 COOK RD
SWARTZ CREEK MI  48473-9109

CAROLYN J MITCHELL &
ROBERT L MITCHELL JT TEN
14857 E ST RD 16
ROYAL CENTER IN  46978-9508

CAROLYN J NORMANDIN
4269 SOMERVILLE DR
WEST BLOOMFIELD MI  48323-2764

CAROLYN J SHREVE
30452 SE KANASKET KANGLEY RD
RAVENSDALE WA  98051-9003

CAROLYN J SMYTH
6708 HOLLY MILL COURT
RALEIGH NC  27613-3341

CAROLYN J INGRAM
BOX 92
MIAMI IN  46959-0092

CAROLYN J JERNIGAN &
RHONALD E JERNIGAN JT TEN
8056 MORGAN BRANCH DR
SEAFORD DE  19973-5922

CAROLYN J KIRK
1555 EUCLID AVE
KANSAS CITY MO  64127-2532

CAROLYN J LANG &
JOHN L LANG JT TEN
38974 DOVER
LIVONIA MI  48150-3349

CAROLYN J LUCAS
315 ELM GROVE
LAPEER MI  48446-3548

CAROLYN J MURPHY
10013 GOLDENWOOD CT
UPPER MARLBORO MD  20772

CAROLYN J SCHEMBRI
214 W 92ND ST APT 77A
NEW YORK NY  10025-7455

CAROLYN J SILVERSTEIN
30525 CHEVIOT HILLS DR
FRANKLIN MI  48025

CAROLYN J STUART &
DANIEL STUART JT TEN
2092 SCOTT RD
NORTH BRANCH MI  48461

CAROLYN J TOOMEY
5555 VALLEYSIDE LANE
MEHLVILLE MO  63128-3749

CAROLYN J WASHINGTON
28016 ROSEWOOD
INKSTER MI  48141-1793

CAROLYN J WILLIAMS
2444 WEST 6TH
ANDERSON IN  46011-1942

CAROLYN J WORTMAN
414 RIDGEVIEW DR
PRUDENVILLE MI  48651-9780

CAROLYN JANE SCULL
1305 GAISER DR
SEYMOUR IN  47274-3107

CAROLYN JEAN KRICHKO
22 ST IVES LANE
WINDER GA  30680-3775

CAROLYN JEAN WRIGHT
CUST REBECCA LUE WRIGHT UNDER THE
FLORIDA GIFTS TO MINOR ACT
275 LAKE LINK RD
WINTER HAVEN FL  33884

CAROLYN JOHNSON
243 GARFIELD ST
ROCHESTER NY  14611-2917

CAROLYN JUNE KING
6 W 10TH ST
NEW CASTLE DE  19720-6013

CAROLYN J VAN NESS
TR
CAROLYN J VAN NESS REVOCABLE TRUST
UA 12/08/98
2 GALUYASDI COURT
BREVARD NC  28712-9205

CAROLYN J WHALEN
3119 W RIVERVIEW
BAY CITY MI  48706-1351

CAROLYN J WILLIAMS &
CORA L EDWARDS JT TEN
2444 WEST 6TH
ANDERSON IN  46011-1942

CAROLYN J ZINK &
LEMAR B ZINK JT TEN
2955 LAMBERT DRIVE
TOLEDO OH  43613

CAROLYN JANE STRUCK
4416 NORTH RACINE UNIT 3
CHICAGO IL  60640

CAROLYN JEAN SMITH
1511 N BAY DR
ELKHART IN  46514-4258

CAROLYN JO DARLING
1753 PEMBROKE RD
BIRMINGHAM MI  48009-5823

CAROLYN JOHNSON
BOX 103
GILMANTON NH  03237-0103

CAROLYN K BAILY
CUST STEVEN M BAILY UGMA PA
3202 IVY WAY
HARWOOD MD  20776-2104

CAROLYN J VANSKYOCK
2405 S MULBERRY ST
MUNCIE IN  47302

CAROLYN J WHITCOMB
INDIAN CREEK
111D BENT ARROW DRIVE
JUPITER FL  33458-8693

CAROLYN J WILSON
CUST SCOTT C WILSON UGMA NY
1202 CLUBHOUSE CIR
JUPITER FL  33477-4525

CAROLYN JANE MESLER &
CRAIG ROULSTONE MESLER JT TEN
737 POND MEADOW ROAD
WESTBROOK CT  06498-1494

CAROLYN JEAN HINES &
DEAN CARTER HINES JT TEN
3413 HARWOOD CT NE
ALBUQUERQUE NM  87110-2215

CAROLYN JEAN SMYERS
6227 S EDGEWOOD LN
LAGRANGE HIGHLANDS IL
60525-3851

CAROLYN JOAN HAEFFNER
39 CHESTNUT AVENUE
BALA CYNWYD PA  19004-3004

CAROLYN JOHNSON ALLEN
1827 E MCGRAW
SEATTLE WA  98112-2137

CAROLYN K BALDWIN &
CHARLES F BALDWIN JT TEN
9012 CHURCH ST
TUSCOLA MI  48769

CAROLYN K CALICO
4214 MACHUPA DR
LOUISVILLE KY 40241

CAROLYN K CUMMINGS
11300 S W 1ST STREET
CORAL SPRINGS FL 33071-8176

CAROLYN K GEROU
3126 VARJO
KEEGO HARBOR MI 48320-1321

CAROLYN K HAYS
C/O DIANA WILLARD
PO BOX 341
ARDMORE TN 38449

CAROLYN K KLENDER
TR U/A DTD 2/20/9
CAROLYN K KLENDER REVOCABLE TUST
12 SLATESTONE DR
SAGINAW MI 48603

CAROLYN K LAURENZ
860 W LA PORTE ROAD ROUTE 1
WHEELER MI 48662-9605

CAROLYN K MC CONOMY & LOWELL
H DUBROW TR U/A WITH GERALD
MC CONOMY DTD 5/10/79
315 KEITHWOOD ROAD
WYNNEWOOD PA 19096-1213

CAROLYN K MIODRAG
R D 1
TRANSFER PA 16154-9801

CAROLYN K MUELLER &
FRANK W MUELLER JT TEN
8228 E GALINDA DR
TUCSON AZ 85750-2421

CAROLYN K SWANSON
CUST GREGORY JAMES SWANSON UTMA IL
1520 LOWELL AVE
SPRINGFIELD IL 62704-3739

CAROLYN K SWANSON
CUST MERIDITH SWANSON UTMA IL
1520 LOWELL AVE
SPRINGFIELD IL 62704-3739

CAROLYN KARRON
118 RICHBELL ROAD
MAMARONECK NY 10543-3214

CAROLYN KAY HOFMANN
9705 LOUIS DR
OMAHA NE 68114-1231

CAROLYN KAY WATSON
3209 INMAN
FERNDALE MI 48220-1028

CAROLYN KEENAN
32 HILLSIDE DRIVE
SHREWSBURY MA 01545-5814

CAROLYN KELLEY
5513 DECORY RD
FORT WORTH TX 76134-2309

CAROLYN KELPERIS &
GUS GEORGE KELPERIS
TR UA 01/06/92
C KELPERIS
1615 MAIN ST
ST HELENA CA 94574-1047

CAROLYN KERR COMPTON
251 W PARK AVE
MOORESVILLE NC 28115-2243

CAROLYN KIDD PLUNK
TR UA 11/21/88 KATHARINE
EDWARDS KIDD & HARVEY T KIDD
65 PARKWAY COVE E
HERNANDO MS 38632-1200

CAROLYN KIMBALL BONNETT
TR
CAROLYN KIMBALL BONNETT REVOCABLE
TRUST U/A DTD 6/24/02
2401 NORTH GATE TERRACE
SILVER SPRING MD 20906

CAROLYN KING
419 OAK HILL DR
BELLEVILLE IL 62223-2237

CAROLYN KIRCHNER FREEMAN
R D 1 BOX 360A
WELLSBURG WV 26070-9743

CAROLYN KLAUS
2336 PATRICK BLVD
BEAVERCREEK OH 45324-2484

CAROLYN KLINE
540 JUDY AVE
FRANKLINVILLE NJ 08322-3910

CAROLYN KNAPP & ROSS H
MILLER & KEITH R MILLER
TEN COM
C/O KEITH R MILLER
BOX 517
WOODVILLE MS  39669-0517

CAROLYN KRUMANOCKER
9617 HARMONY DR
MIDWEST CITY OK  73130-6403

CAROLYN L ALTENE
PO BOX 7104
FLINT MI  48507

CAROLYN L BAKER
BOX 202
SCOTTSVILLE NY  14546-0202

CAROLYN L BOOSE
123 W DIVINA DR
GRANT MI  49327

CAROLYN L CONWAY
572 SEXTON ST
STRUTHERS OH  44471-1147

CAROLYN L DUFRENE
106 TUDOR ST
PINEVILLE LA  71360-5118

CAROLYN L FISCHER
121 W MAIN ST
CORTLAND OH  44410-1431

CAROLYN L GEDA
10 WESTBURY CT
ANN ARBOR MI  48105-1411

CAROLYN KOHLES
36801 TURTLE CREEK CT
FARMINGTON HILLS MI  48331-1260

CAROLYN KUTCHENRITER
180 ROSEMONT DRIVE
CORAOPOLIS PA  15108-2410

CAROLYN L ANDERSON
820 HIGHWAY 421
COLUMBUS MT  59019

CAROLYN L BALL
10619 BRYANT AVENUE
CLEVELAND OH  44108-2705

CAROLYN L CARR
615 N ROSEVERE AVE
DEARBORN MI  48128-1739

CAROLYN L COOK
1706 DAWSON RD
ALBANY GA  31707-3302

CAROLYN L EATON
ROUTE 1 BOX 283
TANNER AL  35671-9801

CAROLYN L FOSTER
54 CAMBRIAN WAY
ST CHARLES MO  63301-8731

CAROLYN L HALL
1945 UPPER LAKES DR
RESTON VA  20191-3619

CAROLYN KROLIK
2202 ORCHARD WAY
CINAMMINSON NJ  08077

CAROLYN L AKARMAN
360 NEMORAL ST
WARMINSTER PA  18974

CAROLYN L BAIN
326 TRUMAN AVE
KEY WEST FL  33040-7343

CAROLYN L BETLEY
413 S BANCROFT PRKY
WILMINGTON DE  19805-3707

CAROLYN L CLARK
3989 MIDLAND RD E
WATERFORD MI  48329-2035

CAROLYN L DRUMHELLER
141 OAK RD
NORTHUMBERLAND PA  17857-9686

CAROLYN L FIESTER
59 ELMAR DR
FEEDING HILLS MA  01030-2401

CAROLYN L FRAZIER
1716 ASHBURY COURT
BEDFORD TX  76021-2401

CAROLYN L HITT
503 A SOUTH ENGLAND STREET
WILLIAMSBURG VA  23185-4210

CAROLYN L HOLLOWAY
2908 CASE ST
PARAGOULD AR  72450-2208

CAROLYN L HOLZ
801 HOLZ ROAD
NEW ALBANY IN  47150-5467

CAROLYN L HYRNE
PO BOX 42
MADISON OH  44057

CAROLYN L KOHEN
7240 WHILELAIL TR
NAG4
CENTERVILLE OH  45459-5457

CAROLYN L LANGOLF
905 EAST OAK ST
LOUISVILLE KY  40204-2428

CAROLYN L LAUMER
2048 MORELAND RD
ABINGTON PA  19001-1112

CAROLYN L LEWIS
CLAIM 20 75260
184 SHIRLEY AVE
BUFFALO NY  14215

CAROLYN L MCCALISTER
2000 MOUND ST
BELOIT WI  53511-2944

CAROLYN L MURRAY
3170 ORCHARD LAKE RD 88
KEEGO HARBOR MI  48320-1257

CAROLYN L NIX
3689 SARDIS CHURCH RD
BUFORD GA  30519-4127

CAROLYN L PURCHASE &
RODNEY A PURCHASE JT TEN
8707 PARSHALLVILLE RD
FENTON MI  48430

CAROLYN L ROSEBERRY
2006 DENA DR
ANDERSON IN  46017-9684

CAROLYN L RUSSELL
1660 EUCLID
FLINT MI  48503-1119

CAROLYN L SHAW
2810 BEN LOMOND DR
SANTA BARBARA CA  93105-2205

CAROLYN L SHIRLEY
23 PEACEFUL DR
EDGEWOOD NM  87015-8705

CAROLYN L THOMAS
240 NEW SALEM RD
GRIFFIN GA  30223

CAROLYN L WEBB
6120 PERSIMMON TREE COURT
ENGLEWOOD OH  45322-3611

CAROLYN L WILSON
5751 SOMERSET
DETROIT MI  48224-3118

CAROLYN L ZACK &
DANIEL ZACK JT TEN
41485 RUSSIA RD
ELYRIA OH  44035-6905

CAROLYN LADNER
1855 LARPENTEUR AVE W APT 11
ST PAUL MN  55113-5548

CAROLYN LAUGHTER
2905 BRIAN LANE
MADISON WI  53711

CAROLYN LEE GREGORY
2351 PATWYNN RD
WILMINGTON DE  19810-2752

CAROLYN LEHMANN
5531 RUTHERGLEN DRIVE
HOUSTON TX  77096-4033

CAROLYN LENORE MC CONNELEE
5322 E GABRIELLE LN
ORANGE CA  92867-8613

CAROLYN LILLIAN WILSON
406 ETON DR
BURBANK CA  91504-2942

CAROLYN LILLIE LAPHAM
2054 CRESCENT DRIVE
GRAHAM NC  27253-9548

CAROLYN LILLY
4707 JETTY STREET
ORLANDO FL  32817

CAROLYN LIPKOWITZ
930 LAKEVIEW DR
LAKEWOOD NJ  08701

CAROLYN LOGANFENTA
24 SCARLET OAK DR
DOYLESTOWN PA  18901-2912

CAROLYN LOUISE LINDSEY
1048 FRUIT RIDGE RD
MOSCOW OH  45153

CAROLYN LOVE
CUST
KIMBERLY ANNE LOVE U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
3139 ALEXIS DR
PALO ALTO CA  94304-1306

CAROLYN LURTON BELL
CUST HARRY LURTON BELL UTMA IL
3440 DUNWOODY DRIVE
PENSACOLA FL  32503-3248

CAROLYN M ALGIER &
BARBARA BRENNEMAN JT TEN
1477 TROTTERS CV
DUNWOODY GA  30338-3851

CAROLYN M ARNOLD
334 FOSTER AVE
ELYRIA OH  44035-3567

CAROLYN M BAGGETT
TR LIVING TRUST 09/25/91
U-A CAROLYN M BAGGETT
1358 FORELAND
OXFORD MI  48371-6008

CAROLYN M BOOMERSHINE
720 HILE LANE
ENGLEWOOD OH  45322-1734

CAROLYN M BOWERS WELLS &
JUDY LYNN WELLS &
THOMAS JOSEPH WELLS JT TEN
414 O'FARRELL STREET
COLLINSVILLE IL  62234-2038

CAROLYN M BROWN
421 WESTFIELD DR
EXTON PA  19341-2032

CAROLYN M CLAY
7714 CARLETON
ST LOUIS MO  63130-1505

CAROLYN M CONNER
945 ST MARIE ST
FLORISSANT MO  63031-5721

CAROLYN M CRAIG
2979 KALAKAUA AVE 801
HONOLULU HI  96815-4631

CAROLYN M EGGLESTON
RD 3 BOX 3391
FACTORYVILLE PA  18419-9324

CAROLYN M FISHER &
EUGENE O FISHER JR JT TEN
3411 NORTH TRAIL WAY
BALTIMORE MD  21234-1247

CAROLYN M GRIMME
8721 TANAGER WOODS DRIVE
CINCINNATI OH  45249-3539

CAROLYN M HEET
5985 JUDITH DR
HAMILTON OH  45011-2205

CAROLYN M HOLLOWAY
3051 N OAK COURT
DECATUR GA  30034-6967

CAROLYN M HUCKELS
4008 PAUMIER N E
LOUISVILLE OH  44641-9424

CAROLYN M JABLONSKI
7371 BRENEL DR
CONCORD OH  44060-7220

CAROLYN M JOHNSON
1085 FOX HILL DR
INDIANAPOLIS IN  46228-1328

CAROLYN M JONES
3816 THE PRADO
MACON GA  31204-1362

CAROLYN M JOUGHIN
5815 LYONS HWY
ADRIAN MI  49221-9764

CAROLYN M LAWSON &
VIRGINIA C PERRY JT TEN
3565 IDLEWOOD DR
KELSEYVILLE CA  95451-9047

CAROLYN M LUNDEEN
41 W 770 ESTHER LANE
ST CHARLES IL  60175

CAROLYN M MCPHERSON
9210 S LEAVITT ST
CHICAGO IL  60620-5617

CAROLYN M MEYER
6928 VALLEY VIEW RD
EDINA MN  55439-1648

CAROLYN M NIEMEC
1630 NATHANS TRL
CHELSEA MI  48118-9212

CAROLYN M OLSEN
5652 BLACK AVENUE
PLEASANTON CA  94566-5804

CAROLYN M POLLIE
111 KINGS CREEK RD
BREVARD NC  28712-9431

CAROLYN M RASHOTTE
10235 RAY RD
ORTONVILLE MI  48462

CAROLYN M SAYRE
1704 RIDGELEE
HIGHLAND PARK IL  60035-4438

CAROLYN M SEE
2009 WILLOW SPRINGS DR
KOKOMO IN  46902-4541

CAROLYN M SERACKA
1208 SUNNYFIELD LN
SCOTCH PLAINS NJ  07076-2220

CAROLYN M SPARKS
52411 FILBERT RD
GRANGER IN  46530-9258

CAROLYN M STAINFIELD
4024 RADTKA DR SW
WARREN OH  44481-9207

CAROLYN M STANEK
7367 LANGE RD
FOWLERVILLE MI  48836-8210

CAROLYN M THOMAS
26559 BERG RD APT 337
SOUTHFIELD MI  48034-2462

CAROLYN M THOMAS &
CLIFFORD J THOMAS JT TEN
23061 HARDING ST
OAK PARK MI  48237-2446

CAROLYN M THORNTON
11633 9TH RD
PLYMOUTH IN  46563-8348

CAROLYN M VEEDER
APT 2
233 JACKSON AVE
SCHENECTADY NY  12304-3568

CAROLYN M VIA
CUST
BRANDON VIA UTMA VA
13668 STONEHENGE CIRCLE
PICKERINGTON OH  43147-9717

CAROLYN M VIA
CUST
CHARLES DARRIN UTMA VA
13668 STONEHENGE CIRCLE
PICKERINGTON OH  43147-9717

CAROLYN M VIA
CUST DEREK
MICKLEM VIA UTMA VA
13668 STONEHENGE CIRCLE
PICKERINGTON OH  43147-9717

CAROLYN M WARD
TR CAROLYN M WARD REVOCABLE TRUST
UA 07/22/92
1011 THREE MILE DR
GROSSE POINTE MI  48230-1412

CAROLYN M WRIGHT
138 CR 4041
CARTHAGE TX  75633-4650

CAROLYN MACDONALD
12560 LONGLEAF DRIVE
LAURINBURG NC  28352

CAROLYN MARIE BUELL
43 SHORE RD
LAKE HOPATCONG NJ  07849-1220

CAROLYN MARIE HARRIS
5824 DEEPDALE WAY
ELK GROVE CA  95758-6858

CAROLYN MARIE LAMBERSON
3116 SW 110TH TER
OKLAHOMA CITY OK  73170-2556

CAROLYN MARKWARDT
1949 UPPER CRESTVIEW
PRESCOTT AZ  86305

CAROLYN MARSHALL
3341 BROWNSBORO RD
LOUISVILLE KY  40207-1815

CAROLYN MARY JOHNSON
ATTN CAROLYN M BOIK
330 HURST BOURNE LN
DULUTH GA  30097-7824

CAROLYN MAURO
50 SILO DR
PLANTSVILLE CT  06479-1819

CAROLYN MCCABE &
EDWARD MCCABE JT TEN
4137 E CO RD P
BELOIT WI  53511-9740

CAROLYN MICHAEL ENGH
27756 TIRANTE
MISSION VIEJO CA  92692

CAROLYN MILLER
CUST ZACHARY
M SMITH UTMA NC
3236 BIRNAMWOOD RD
RALEIGH NC  27607-6704

CAROLYN N HENDRICKSON
37 BRENTWOOD AVE
WHEELING WV  26003

CAROLYN N PESKIN
3559 STRATHAVON RD
SHAKER HEIGHTS OH  44120-5226

CAROLYN NEWSOCK
775 SPARTAN
ROCHESTER MI  48309-2528

CAROLYN O KEITH
14 MELBA STREET
DAYTON OH  45407

CAROLYN P AMBURN
201 MCENTYRE CIRCLE S W
MARIETTA GA  30064-3868

CAROLYN MAYES
196 JEFF RD NW
APT 2602
HUNTSVILLE AL  35806-5221

CAROLYN MCNAHON
2 PARK DRIVE NORTH
WEST ORANGE NJ  07052-5711

CAROLYN MILLER
CUST PETER A
SMITH UTMA NC
3236 BIRNAMWOOD RD
RALEIGH NC  27607-6704

CAROLYN MILLER HUYETT
449 SHEARS ST
WRENTHAM MA  02093-1073

CAROLYN N LE COMPTE
1656 TAYLORS ISLAND RD
WOOLFORD MD  21677-1329

CAROLYN N STINE
5403 WHISPERING WOODS DRIVE
GODFREY IL  62035

CAROLYN O AULTMAN
BOX 750
HATTIESBURG MS  39403-0750

CAROLYN OGDEN MEYER
ATTN CAROLYN SCHWAGMEYER
353 SUGAR MILL DRIVE
OSPREY FL  34229-9075

CAROLYN P BALES
3410 MANOR ROAD
ANDERSON IN  46011-2225

CAROLYN MC K CARTER
BOX 30625
SEA ISLAND GA  31561-0625

CAROLYN MERCER EISENBART
4739 GREENWOOD
SKOKIE IL  60076-1816

CAROLYN MILLER
CUST RACHEL H
MILLER UTMA IL
1579 WALNUT AVE
DES PLAINES IL  60016-6623

CAROLYN MOSS
10533 STRATHMORE DR
WEST LOS ANGELES CA  90024-2540

CAROLYN N MAINOR
BX 163 MOSSY OAKS
SYLVESTER GA  31791-7910

CAROLYN NEVILL SEXTON
2104 PINEHILL DR W
PEARLAND TX  77581-5520

CAROLYN O HOBBS
808 RAY ANDRA
DE SOTO TX  75115-4408

CAROLYN OSHIN
11 CRABTREE LANE
TENAFLY NJ  07670-2401

CAROLYN P BOWER &
MARVIN D BOWER JT TEN
10107 E SUNDANCE TRAIL
SCOTTSDALE AZ  85262-3086

CAROLYN P JACKSON
1401 EDGEWATER RD
PINEVILLE SC  29468-3400

CAROLYN P JARRELL
1995 WESTMINSTER WAY N E
ATLANTA GA  30307-1136

CAROLYN P MC MILLIN
800 PALMER AVENUE
WINTER PARK FL  32789

CAROLYN P MOBLEY
1614 WESTONA DRIVE
DAYTON OH  45410-3340

CAROLYN P SCATCHELL
5256 N VIRGINIA AVE
CHICAGO IL  60625-4015

CAROLYN P SCATCHELL &
JOHN M SCATCHELL JT TEN
5256 N VIRGINIA AVE
CHICAGO IL  60625-4015

CAROLYN P SKAGGS
5577 SYCAMORE GROVE LN
MEMPHIS TN  38120-2247

CAROLYN P SKAGGS &
MARVIN SKAGGS JT TEN
5577 SYCAMORE GROVE LANE
MEMPHIS TN  38120-2247

CAROLYN PARKER LEEDS
9833 BRANCHLEIGH ROAD
RANDALLSTOWN MD  21133

CAROLYN PIERCE HAWKS
989 OLD APPALACHIAN TRAIL
FANCY GAP VA  24328-2779

CAROLYN POYNOR
7913 CR 333
JONESBORO AR  72401-0354

CAROLYN PRINCE
409 BALMORAL RD
WINTER PARK FL  32789-5201

CAROLYN PROKUP
106 HARRIS GROVE LN
YORKTOWN VA  23692-4009

CAROLYN R ACUFF
10103 WOODIRON DR
DULUTH GA  30097

CAROLYN R ANTONACCIO
PO BOX 86
GREEN VILLAGE NJ  07935

CAROLYN R BARDONNER &
JOHN E BARDONNER JT TEN
BOX 42
ARCADIA IN  46030-0042

CAROLYN R CHAPMAN
1344 N W 8TH
MOORE OK  73170-1014

CAROLYN R CUMMINGS
837 KIMBALL AVE
WESTFIELD NJ  07090-1953

CAROLYN R DAWSON
3306 MAE DRIVE SW
LORDSTOWN OH  44481

CAROLYN R FRICKEL &
DAVID SAFFEL JT TEN
1626 DEMPSEY ST
MCLEAN VA  22101-4601

CAROLYN R GEISEL
1509 PROSPECT TERRACE
PEEKSKILL NY  10566-4830

CAROLYN R GUND & PAUL J GUND
TR CAROLYN R GUND TRUST
UA 03/17/98
549 MEADOW CREEK LANE
ST LOUIS MO  63122

CAROLYN R HALL
57 PARKER ST
NEWTON CENTER MA  02459

CAROLYN R HUGHES
701 BRADLEY AVE
FLINT MI  48503-5461

CAROLYN R JONES
6605 GREENWICH PIKE
LEXINGTON KY  40511-8458

CAROLYN R LEVINE
210 3RD AVE NORTH
NASHVILLE TN  37201-1604

CAROLYN R MARESKY
7090 LOCKWOOD BLVD
YOUNGSTOWN OH  44512-4015

CAROLYN R MARY
133 MARONDE WAY
MONTEREY PARK CA  91754-3936

CAROLYN R MEDOSCH
973 SUMMIT AVENUE
CINCINNATI OH  45246-4324

CAROLYN R MICOU
3787 HILLSIDE DR
YPSILANTI MI  48197-3735

CAROLYN R MURPHY
CUST DEBORAH MURPHY UGMA MA
92 LONGVIEW ST
PALMER MA  01069-1416

CAROLYN R MURPHY
CUST HARRY E MURPHY JR UGMA MA
92 LONGVIEW ST
PALMER MA  01069-1416

CAROLYN R RUTLAND
2683 DEER TRAIL
NILES OH  44446

CAROLYN R SCHICKEL
460-125 PONDEROSA BLVD
JANESVILLE CA  96114-9420

CAROLYN R SCHMEISSER
231 MONOMOY CIRCLE
CENTERVILLE MA  02632-2226

CAROLYN R SIMMONDS
34
15 CULVER ST
PLAISTOW NH  03865-2752

CAROLYN R STOFFEL
23 AVONDALE ROAD
DENVILLE NJ  07834-1724

CAROLYN R SUMPTER
2508 DONNER
PONCA CITY OK  74604-2813

CAROLYN R WEBSTER
219 HILLVIEW TERR
FENTON MI  48430-3525

CAROLYN RAE WALKER
HANSEN
BOX 2479
44112 N EL MACERO DRIVE
EL MACERO CA  95618-0479

CAROLYN RAGLIN
721 DENNISON AVE
DAYTON OH  45408-1220

CAROLYN REIK HUNTER
535 REMORA DR
FRIPP ISLAND SC  29920

CAROLYN RHINE WOLFE
12340 HANLEY DRIVE
WARREN MI  48093-1205

CAROLYN RICHARDSON VENABLE
WHITMAN
122 CLEAR LAKE ROAD
RAYVILLE LA  71269-7522

CAROLYN RITA S WATSON
TR
CAROLYN RITA S WATSON FAMILY
TRUST UA 08/07/97
306 BREWSTER RD
MADISONVILLE LA  70447-9320

CAROLYN ROBERTS
19128 MARLOWE
DETROIT MI  48235-1945

CAROLYN ROMELLE WILLIAMS
300 ROBERT ST 8
BALTIMORE MD  21217-3879

CAROLYN ROSENFELD
2130 LAKEVIEW DR
ST LOUIS MO  63131-3203

CAROLYN ROSSI
10 WILLIAM PL
MEDFORD MA  02155-6417

CAROLYN RUSHING
7542 TUTTLE HILL RD
YPSILANTI TOWNSHIP MI  48197

CAROLYN RUTH WEBER
3120 NAAMANS RD APT 101
WILMINGTON DE  19810-2131

CAROLYN S BRENDEL
3707 WEST ENGEL DR
VALPARAISO IN  46383-8365

CAROLYN S BURKS
ROUTE 2
BOX 82
OSCEOLA MO  64776-9535

CAROLYN S BURT
3919 GUN BARN RD
ANDERSON IN  46011-8795

CAROLYN S CONAWAY
5769 W 100 NORTH
TIPTON IN  46072-8503

CAROLYN S COOPER
1502 SO PERSHING DRIVE
MUNCIE IN  47302-3454

CAROLYN S CUMMINGS
7327 S IRELAND WAY
CENTENNIAL CO  80016

CAROLYN S ECK
909 WEST 9TH ST
JONESBORO IN  46938-1227

CAROLYN S ERMEL
2030 ALLSION AVE
SPEEDWAY IN  46224-5608

CAROLYN S GREENE
23302-127TH SE
KENT WA  98031-3662

CAROLYN S HANSON
ATTN CAROLYN ROBERTS
6157 NO SHERIDAN ROAD 9G
CHICAGO IL  60660-5807

CAROLYN S HARVEY
2229 N STATE ROAD 19
TIPTON IN  46072-8835

CAROLYN S HOBSON
106 PANTHER MOUNTAIN RD
ZIRCONIA NC  28790-9742

CAROLYN S HOLCOMB
345 PARK DR
HAMILTON IL  62341-1055

CAROLYN S JONES
430 SCHOOLDAYS MOUNTAIN #84
HACKETTSTOWN NJ  07846

CAROLYN S KAUFMAN
142 MERION LANE
FLYING HILLS
READING PA  19607-3405

CAROLYN S KELSEY
7198 PORTER RD
GRAND BLANC MI  48439-8500

CAROLYN S KNACKSTEDT
1232 TIMBER HAWK TRAIL
CENTERVILLE OH  45458-9633

CAROLYN S MANONI
28 WHEELER DR
CLIFTON PARK NY  12065-1814

CAROLYN S MARQUIS
131 E 26TH ST
HOLLAND MI  49423-5103

CAROLYN S MELLO
28411 MURCIA ST
HAYWARD CA  94544-6252

CAROLYN S MONTGOMERY
5034 STAMPA AVE
LAS VEGAS NV  89146-7048

CAROLYN S MUSIC
1010 THOMPKINS DR
CEMENT CITY MI  49233-9706

CAROLYN S MYERS
CUST LONNIE W MYERS UGMA IN
1926 S 7TH
TERRE HAUTE IN  47802-2320

CAROLYN S OLSEN
BOX 1171
SEBRING FL  33871-1171

CAROLYN S ORNING
6875 KNAUF ROAD
CANFIELD OH  44406-9762

CAROLYN S OSWALD
TR U/A
DTD 11/23/93 THE CAROLYN S
OSWALD TRUST
1229 ALIMA TERRACE
LAGRANGE PARK IL  60526-1328

CAROLYN S RICE
260 CARSON DR
WESTLAND MI  48185

CAROLYN S ROYAL
4025 MOUNT MORIAH CHURCH RD
CLINTON NC  28328-8821

CAROLYN S ROYAL &
JOHN O ROYAL JT TEN
4025 MT MORIAH CH RD
CLINTON NC  28328-9146

CAROLYN S SIMS
11150 WESTFIELD BLVD
CARMEL IN  46032-3550

CAROLYN S SPICE
51 WILLOW AVE
ISLIP NY  11751-3915

CAROLYN S WEINSTEIN
48 WEATHERBEE DR
WESTWOOD MA  02090-2137

CAROLYN S WISE
3158 COUNTRY CLUB DRIVE
MEDINA OH  44256-8714

CAROLYN SANPHILLIP
610 EAST 20TH STREET
NEW YORK NY  10009-1402

CAROLYN SCOTT
BOX 37462
CINCINNATI OH  45222-0462

CAROLYN SLOAN &
MILLARD F SLOAN JT TEN
3011 ROLLING MEADOWS LANE
NEW HAVEN IN  46774-1072

CAROLYN STRAFACI
4915 GOLD CREST DR
OAK RIDGE NC  27310

CAROLYN SUE CHARLSON
C/O C C BURRELL
102 TIMBERLANE
HARTWELL GA  30643-7082

CAROLYN SUE SMITH
314 LYNWOOD DR
HOUMA LA  70360-6228

CAROLYN S STUCKEY
3008 BRIGHT-BOUNTY LANE
DAYTON OH  45449-3503

CAROLYN S WHALEN
10 BRATER COURT
HAMILTON OH  45013-9524

CAROLYN S YURK
1261 NUGENT ST
JENA LA  71342-4411

CAROLYN SCHNUR BASSETT
8309 BRIAR CREEK DR
ANNANDALE VA  22003-4642

CAROLYN SEABOLT
238 CANADIAN DR
SCOTTSBORO AL  35769

CAROLYN SMITH
25 HOLLY LANE
BRIDGEWATER MA  02324-2833

CAROLYN STRANGE DRIGGERS
2509 FALKIRK DR
RICHMOND VA  23236-1622

CAROLYN SUE JONES
611 22ND ST
CARLYLE IL  62231-1620

CAROLYN SUE ZAGGY
10770 ROEDEL RD
FRANKENMUCH MI  48734-9130

CAROLYN S WEAVER
45 LINCOLN RD
CANTON IL  61520-1036

CAROLYN S WIMMER
7793 W 400 S
RUSSIAVILLE IN  46979-9775

CAROLYN SAMSON
13 HURST ROAD
WILMINGTON DE  19803-3716

CAROLYN SCOTHORN HOWARD
8872 W CO RD 550N
MIDDLETOWN IN  47356

CAROLYN SINDALL
330 SHERIDAN AVE
PIEDMONT CA  94611-3814

CAROLYN SMOTRICH
CUST MICHAEL DAVID SMOTRICH
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
6 SOMERSET TER
WINTHROP MA  02152-2844

CAROLYN SUE BROWN &
HOWARD L BROWN JT TEN
20036 TUBA ST
CHATSWORTH CA  91311-3444

CAROLYN SUE LUSK
250 MEADOWVIEW DR APT 2
FRANKFORT KY  40601-6537

CAROLYN SWEENEY MC DONOUGH &
WALTER W MC DONOUGH JT TEN
2801 OLD GLENVIEW RD #340
WILMETTE IL  60091-3031

CAROLYN T BROWN
400 GROVE ST
UPPER MONTCLAIR NJ  07043-2206

CAROLYN T CONNELLY
188 W GREENE ST
WAYNESBURG PA  15370-2028

CAROLYN T GREGORY
720 PELHAM ROAD
NEW ROCHELLE NY  10805-1042

CAROLYN T GROVE
6 ISLAND COVE DR
ELIOT ME  03903-1734

CAROLYN T LAPISH
2409 PURSER RUSHING ROAD
MONROE NC  28110-9752

CAROLYN T LAPISH &
BOBBY R LAPISH JT TEN
2409 PURSER RUSHING ROAD
MONROE NC  28110-9752

CAROLYN T TELFER
25 KUHN COURT
SADDLEBROOK NJ  07663-4520

CAROLYN T YOUNG
1007 WINDSONG WAY
LOUISVILLE KY  40207-2273

CAROLYN T ZURBUCH
203 SYLVESTER DR
ELKINS WV  26241-3043

CAROLYN THOMPKINS
2928 BYINGTON CIRCLE
TALLAHASSEE FL  32303-2504

CAROLYN THOMPSON
BOX 112
DAYTON OH  45406-0112

CAROLYN TIDLER MILTON
C/O C T ROBERTSON
PO BOX 3267
WILMINGTON NC  28406-3267

CAROLYN TIPPERREITER &
JERRY TIPPERREITER JT TEN
644 FOSTER
ROSELLE IL  60172-3033

CAROLYN TRENTMAN &
RICHARD TRENTMAN JT TEN
604 KNOLLSIDE COURT
MILFORD MI  48381

CAROLYN TRIPP
202 NE EASTRIDGE
LEE'S SUMMIT MO  64063

CAROLYN TURK
25199 GRODAN DR APT 260
SOUTHFIELD MI  48034-2582

CAROLYN V ANDERSON
8010 STOCKBRIDGE RD
MENTOR OH  44060

CAROLYN V BLEISH
TR CAROLYN V BLEISH TRUST
UA 10/04/91
8209 CHEROKEE CIR
LEAWOOD KS  66206-1129

CAROLYN V GILBERT
506 E WASHINGTON ST
CHRISTOPHER IL  62822-1940

CAROLYN V GREEN &
MALCOLM SHARPE JT TEN
2515 RUSSELL STREET
BERKELEY CA  94705-2107

CAROLYN V GUSS &
DONALD GUSS JT TEN
3476 TREMONT RD
ARLINGTON OH  43221-1556

CAROLYN V JAMES
941 SODA PARK DR APT 941
TEMPERANCE MI  48182

CAROLYN V KENT
3 LOUDON HEIGHTS SOUTH
LOUDONVILLE NY  12211-2013

CAROLYN V LICURSE
CUST LISA ANN LICURSE U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
C/O SANCHEZ 149 DAFFODIL TR
ROCHESTER NY  14626-4728

CAROLYN VAN DEL HARPER
1543 SE 74TH AVENUE
HILLSBORO OR  97123-6135

CAROLYN VIVIAN TUCK
48 ABNEY CIRCLE
CHARLESTON WV  25314-1345

CAROLYN W COMPTON
3833 COBBLE CIR
NORMAN OK  73072-4000

CAROLYN W DELANEY
CUST JAMES F DELANEY JR UGMA SC
PO BOX 138
BLOOMER WI 54724-0138

CAROLYN W DOOMAN
259 CHESTNUT AVE
JAMAICA PLAIN MA 02130-4403

CAROLYN W HANNA &
THOMAS J HANNA JR JT TEN
3603 N CLEARWATER LN
BROOKHAVEN PA 19015-2102

CAROLYN W HAZELTON
52 TERRACE ROAD
WAYNE NJ 07470-3484

CAROLYN W HEDRICK
TR CAROLYN W HEDRICK REVOC TRUST
UA 09/17/97
11404 WOODSON AVE
KENSINGTON MD 20895-1432

CAROLYN W MCGHEE &
JOHN R MCGHEE JT TEN
1154 PINE MOUNTAIN RD
LOCK HAVEN PA 17745

CAROLYN W ROSEN
TR REVOCABLE TRUST 05/18/67
U/A CAROLYN W ROSEN
775 DEDHAM ST
NEWTON CENTER MA 02459-3309

CAROLYN W STOUT
2202 FLORDAWN DR APT 3
FLORRISSANT MO 63031-8730

CAROLYN W SUTTON
2300 BAYVIEW AVE
SOUTH SEASIDE PARK NJ
08752-2157

CAROLYN WALKER
799 COLUSA AVE
BERKELEY CA 94707-1852

CAROLYN WEAVER SAXMAN
8922 MT PATAPSCO COURT
ELLICOTT CITY MD 21042-1856

CAROLYN WENZELBERGER
182 LOVEMAN AVENUE
WORTHINGTON OH 43085-3616

CAROLYN WEST
65 KENYON ST
HARTFORD CT 06105-2506

CAROLYN WHITE DELANEY
CUST JAMES F DELANEY JR
A MINOR U/THE LAWS OF
GEORGIA
PO BOX 138
BLOOMER WI 54724-0138

CAROLYN WILSON
35 VICTORY COURT
SAGINAW MI 48602-3119

CAROLYN Y FINCH
C/O CAROLYN WILLIAMS
3202 BOULDER BROAK DR
LITHONIA GA 30038-3003

CAROLYN Y HO
2034 GARRICK DRIVE
PITTSBURGH PA 15235-5031

CAROLYN YAGEL CRUTCHER
TRUSTEE U/A DTD 08/06/92 THE
CAROLYN YAGEL CRUTCHER TRUST
5947 CLUBSIDE DR
SARASOTA FL 34243-3143

CAROLYN ZMITKO
3750 E HIBBARD ROAD
CORUNNA MI 48817-9566

CAROLYN ZOVE AS
CUSTODIAN FOR DOUGLAS MARC
ZOVE UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
8 GEHRIG ST
COMMACK NY 11725-2007

CAROLYN ZUZICH
3229 CHESNUT DRIVE
FLOSSMOOR IL 60422-1758

CAROLYNE ADAMS DAY
104 BROOKHOLLOW DR
FLAT ROCK NC 28731-8519

CAROLYNE RITZ
811 TENEYCK COURT
HILLSBOROUGH NJ 08844-3424

CAROLYNN C SPARKS
3215 CEDARMONT
LA PORTE TX 77571-4022

CAROLYNN M ELMORE &
SHARON A HOSIER JT TEN
3021 COLUMBUS AVE
ANDERSON IN 46016-5439

CAROLYNN R GRIGBE
1111 W OLSON ROAD
MIDLAND MI 48640-9056

CAROLYNN TURNER &
WILLIAM F TURNER JT TEN
4302 EAGLE LN
BURTON MI 48519

CARON A COBB
432 SOUTHWOOD DR
ELYRIA OH 44035-8346

CARON CONNOLLY
12208 WELCOME DR
SAN ANTONIO TX 78233-2828

CARON D VEYNAR
4919 BRISTOW DR
ANNANDALE VA 22003

CARON ELAINE WILEMON SWATLEY
2215 LAKE PAGE DRIVE
COLLERVILLE TN 38017-7896

CARON H SPRAGUE
186 HILLCREST DR
GREENVILLE NH 03048-3336

CAROYLN B LAW
7706 NEW MARKET DR
BETHESDA MD 20817

CARRANZA WATSON
CUST
ELLIS WATSON UGMA PA
1639 BRODHEAD ST
PITTSBURGH PA 15206-1904

CARRELL DOUGLAS
PO BOX 414042
KANSAS CITY MO 64141

CARRELL W LIVINGSTON
1324 SHOAL CREEK RD
DECATUR AL 35603

CARRELL W LIVINGSTON
1324 SHOAL CREEK RD
DECATUR AL 35603-6510

CARREN L YOUNG
1975 BROOK PARK DR
MERRICK NY 11566-4607

CARRI L LONG
1183 SPEEDWAY DR
GRAY COURT SC 29645

CARRI LEIGH TODD
CUST SAMUEL SMITH TODD UTMA GA
125 MITCHELL BLUFF
ATHENS GA 30606

CARRIE A CALKINS
255 BRIDGE ST
CORNING NY 14830-1949

CARRIE A INGRASELINO
79 ROBINSON AVE
MEDFORD NY 11763-2636

CARRIE A MAIER
555 CANTERBURY RD
BAY VILLAGE OH 44140

CARRIE ARNOLD
5970 WILLOW RD
ORCHARD LAKE MI 48324-2172

CARRIE B WHITING
7118 DELL ROSE DR
DALLAS TX 75214-3506

CARRIE BLOOM
1149 E 22ND ST
BROOKLYN NY 11210-3619

CARRIE C PARKER
8691 MINOCK
DETROIT MI 48228-3040

CARRIE CATHLEEN STERRETT
1389 W LOS CHARROS DR
PUEBLO WEST CO 81007-6406

CARRIE D CLARK
CUST
CASEY DILLON CLARK UTMA IN
57051 RAIDER DR
ELKHART IN 46516-5664

CARRIE D FINNER
20170 COOLEY
DETROIT MI 48219-1271

CARRIE E FOSTER
17505 WESTHAMPTON
SOUTHFIELD MI 48075-4356

CARRIE E HILL
9 DANIELS RD
MENDON MA 01756-1336

CARRIE E RICHARDS
637 CTY RTE 42
FT COVINGTON NY 12937

CARRIE FRIED
7 DORCHESTER RD
EASTCHESTER NY 10709-1410

CARRIE G MILLER
1016 N PROGRESS ST
WEST POINT MS  39773-2244

CARRIE ISCH
49 E MARKET ST
MARSHALLVILLE OH  44645-9468

CARRIE JEFFERSON
CARTWRIGHT
356 PINEGROVE RD
CUMBERLAND VA  23040-2113

CARRIE L GOODE
25111 HANOVER
DEARBORN HEIGHTS MI  48125-1831

CARRIE L MANGHAM
130 N FAYETTE CT
FAYETTEVILLE GA  30214-3426

CARRIE L STEVENSON
2931 IDLEWOOD AVE
YOUNGSTOWN OH  44511-3133

CARRIE L WILLIAMS
875 OLYMPIC DRIVE
WATERLOO IA  50701

CARRIE LYNN BENNET
410 E 57TH ST
APT 3A
NEW YORK NY  10022-3059

CARRIE M GALDES-NAWROCKI
6303 PLEASANT RIVER DR
DIMONDALE MI  48821

CARRIE G MILLER &
MILDRED PATRICIA MILLER HUBBARD JT
TEN
1016 N PROGRESS
WEST POINT MS  39773-2244

CARRIE J JOHNSON
918 4TH STREET
THREE RIVERS MI  49093-1804

CARRIE JULIAN
28 LOCUST LAND
EAST RUTHERFORD NJ  07073-1014

CARRIE L JAQUES
1931 RIO VISTA DR
FORT WAYNE IN  46815

CARRIE L RAUPACH
1614 CHATTANOOGA AVE
YOUNGSTOWN OH  44514-1155

CARRIE L TALBOT
TR CARRIE L TALBOT TRUST
UA 6/18/99
2210 E GRAND BLANC RD
GRAND BLANC MI  48439-8113

CARRIE LANDERS
8554 SLAYTONSETTKMNT
GASPORT NY  14067

CARRIE LYNN LITTLE
5953 CARLTON AVE
NIAGARA FALLS ON  L2G 5J6
CANADA

CARRIE M HUGGINS
201 WILLIAM HARDIN STREET
COLUMBIA SC  29223-7820

CARRIE I MORGAN
20 BORDER AVE
HEDGESVILLE WV  25427

CARRIE J THROWER
23783 RUTLAND AVE
SOUTHFIELD MI  48075-8013

CARRIE L CLAYTON
BOX 288683
CHICAGO IL  60628-8683

CARRIE L JOHNSON
5550 35TH AVE NE
SEATTLE WA  98105

CARRIE L STEARNS
372 PLYMOUTH PL
SALEM OH  44460-3683

CARRIE L TOUROO
1190 SOUTH DAWN DRIVE
FREELAND MI  48623-9066

CARRIE LEE GERTZ
609 STONE CANYON DR
IRVING TX  75063-4584

CARRIE LYNN LOFGREN &
MARK LOFGREN JT TEN
C/O H STURZ
728 HAWTHORN CIRCLE
LOMBARD IL  60148-3635

CARRIE M LEPINE
CUST
VALERIE J LEPINE UNDER FL
TRANSFERS TO MINORS ACT
3703 LIVERPOOL PL
UNIT 37A
WHEATON MD  20906

CARRIE M MINOR
9811 KERRVILLE ST
SAN ANTONIO TX 78251-4303

CARRIE M TURNER
17152 FLEMING ST
DETROIT MI 48212-1538

CARRIE MIDDLETON
63 ROCKLEDGE DR
WEST HARTFORD CT 06107-3737

CARRIE NICOLE AKERS &
JOSHUA WILLIAM KANE AKERS JT TEN
524 NW SKYLINE CREST
PORTLAND OR 97229-6223

CARRIE P GOOD & ROBERT E
12113 HOFFMAN CT
CHARLOTTE NC 28269

CARRIE STEWART
316 OAKWOOD AVENUE
MARIETTA OH 45750-2428

CARRIE USSERY
PO BOX 764
LAWNDALE NC 28090

CARRIE W DUNLAP
2138 NORTH 21ST ST
BOX 155
NITRO WV 25143-1752

CARRIE WRIGHT
2931 KRUEGER PL
SAGINAW MI 48603-2813

CARRIE M PORTER
3399 E 134 ST
CLEVELAND OH 44120-3959

CARRIE M WOODWARD
C/O IRENE E BIDDLE
19 POWDEROCK PLACE
BALTIMORE MD 21236-4764

CARRIE MORSE
1920 VASSAR DR NE
APT 13
ALBUQUERQUE NM 87106-2562

CARRIE O LASSETTER
318 LEE LASSETTER RD
NEWNAN GA 30263-6038

CARRIE R TOMASIK &
RONALD T TOMASIK JT TEN
3610 OGEMA AVE
FLINT MI 48507-1839

CARRIE TERRY
3981 COUNTY RD 217
TRINITY AL 35673-3519

CARRIE V HOWALTER
2742 PINE GROVE DR
DAYTON OH 45449-3349

CARRIE W WILLIAMS
2736 CHEROKEE DR
BIRMINGHAM AL 35216-1008

CARRIERES UNIES DE PORPHYRE
RUE DE BELLE-VUE 64
B 1000 BRUSSELS ZZZZZ
BELGIUM

CARRIE M SAUNDERS
1 ST MARY'S PL
WHITE PLAINS NY 10603-1130

CARRIE MARIE GALDES
6303 PLEASANT RIVER DR
DIMONDALE MI 48821-9739

CARRIE N BEARDSLEE
1255 GLENDALE
BURTON MI 48509-1935

CARRIE O'DELL
5480 BAKER
BRIDGEPORT MI 48722-9593

CARRIE SPIKES
309 WATSON ST
BUFFALO NY 14212-1038

CARRIE TURNER DAVISON
TR UA 09/10/84
CARRIE NEWTON ROBIN TRUST
118 EL RANCHO WAY
SAN ANTONIO TX 78209-2116

CARRIE V JACK
7437 WEST LANE
GRANITE BAY CA 95746-7344

CARRIE WILKINS
500 N WALNUT ST APT 2R
EAST ORANGE NJ 07017-4019

CARROL CHANCE EX EST
GERALD GENE HEBERT
2532 CRESTVIEW AVE
PALMDALE CA 93551

CARROL E MORRISON
1928 GREENFIELD AVE
FORT WORTH TX  76102

CARROL KAHN
1945 GULF OF MEXICO DR UNIT 509
LONGBOAT KEY FL  34228-3351

CARROLL A LEWIS & EVELYN H
LEWIS TRUSTEES U-DECL OF
TRUST DTD 02/24/92
7401 NW 8TH CT
PLANTATION FL  33317-1015

CARROLL BELSER GAUTHREAUX
616 S MECHANIC ST
PENDLETON SC  29670-1809

CARROLL C LYERLA
12295 BALDWIN ROAD
GAINES MI  48436-9702

CARROLL D FRENCH
BOX 427
ALSTEAD NH  03602-0427

CARROLL DONAHUE MCCAFFREY
CUST ROBERT ALLEN MCCAFFREY
UTMA FL
74 SLEEPY HOLLOW RD
NEW CANAAN CT  06840-3211

CARROLL E GREEN &
WANDA GREEN JT TEN
1219 N ECHO RIDGE
EAST PEORIA IL  61611-5416

CARROLL F MARQUARD & LUNA F
MARQUARD AS TR OF THE
CARROLL & LUNA MARQUARD
TRUST DTD 12/10/86
BOX 1609
RANCHOSANTA FE CA  92067-1609

CARROL G MORRS
13425 CONE ST
NUNICA MI  49448-9733

CARROL M DEBROEKERT &
JUANITA J DE BROEKERT JT TEN
PO BOX 5277
GOODYEAR AZ  85338-0604

CARROLL A WOODBURY
3419 DAKOTA
FLINT MI  48506-3153

CARROLL C CATES &
VIRGINIA J CATES JT TEN
5230 DOE EYED CRT
NEW PORT RICHEY FL  34653-5015

CARROLL C TRAIL &
OMI C TRAIL JT TEN
7777 GLEN AMERICA DR
APT 124
DALLAS TX  75225-1834

CARROLL D WILLIAMS &
BARBARA A WILLIAMS JT TEN
2800 DAVISBURG ROAD
DAVISBURG MI  48350-2218

CARROLL DONAHUE MCCAFFREY
CUST TIMOTHY JAMES MCCAFFREY
UTMA FL
74 SLEEPY HOLLOW RD
NEW CANAAN CT  06840-3211

CARROLL E THOMAS
2485 MEWVILLE RD
YEMASSEE SC  29945-3812

CARROLL F REUSCH &
MARGARET A REUSCH JT TEN
44 WALDEN RIDGE TERRACE
FAIRFIELD GLADE TN  38558-6595

CARROL J CRYDERMAN
1755 SUNRISE DR
CARO MI  48723-9318

CARROL R WATERS
6082 TRINETTE AVE
GARDEN GROVE CA  92845-2743

CARROLL B EARGLE JR
2920 PRENTICE ST
COLUMBIA SC  29205-3851

CARROLL C KELLUM
541 WHITE RD
GLADWIN MI  48624-8481

CARROLL D BROWN &
JOYCE A BROWN TEN COM
2942 MOFFETT
WICHITA FALLS TX  76308-4110

CARROLL DONAHUE MCCAFFREY
CUST CARROLL ANNE MCCAFFREY
UTMA FL
74 SLEEPY HOLLOW RD
NEW CANAAN CT  06840-3211

CARROLL E GOSSAGE
718 S ROSE ST
BALTIMORE MD  21224-3737

CARROLL F COGAN
3001 HAYFIELD DR
LOUISVILLE KY  40205-2809

CARROLL F STEPHENS &
LILLIAN M STEPHENS
TR STEPHENS FAM LIVING TRUST
UA 07/17/95
3706 HONEYBROOK AVE
DAYTON OH  45415-1549

CARROLL G ANDERSON &
PHYLLIS A ANDERSON JT TEN
1086 KLEIN ST
MT MORRIS MI  48458

CARROLL G BURCH
6477 GRAWOOD
KEITHVILLE LA  71047-8909

CARROLL GENE HARRIS
1504 GWINN LANE
LAPEL IN  46051-9791

CARROLL K WEBBER
67 PHYLLIS DR
MARTINSBURG WV  25401-0761

CARROLL L LARRY
3777 S VIRA ROAD
STOW OH  44224-4266

CARROLL M ANDERSON &
LILLIAN E ANDERSON JT TEN
307 NARROW LANE
BEDFORD PA  15522-5561

CARROLL M VOWELS &
SANDRA S VOWELS JT TEN
1323 NIXON AVE
EAU CLAIRE WI  54701-6574

CARROLL R FISHER
58180 COVERED BRIDGE RD
CENTREVILLE MI  49032-9568

CARROLL R WILTSE
909 HINFORD
LAKE ORION MI  48362-2647

CARROLL G ARNDT &
EVELYN E ARNDT
TR CARROLL G ARNDT LIVING TRUST
UA 05/22/97
104 COLUMBIA AVENUE
ELYRIA OH  44035-6002

CARROLL G SMYLOR
BOX 310604
FLINT MI  48531-0604

CARROLL H JORDAN
1503 KENOBA AVE
CINCINNATI OH  45237-3112

CARROLL L CROCKER
TR CARROLL LIVING TRUST
UA 09/15/98
3424 OVERTON RD
BIRMINGHAM AL  35223-2125

CARROLL L LOCKHART
750W
9430 SO CO RD
DALEVILLE IN  47334

CARROLL M CASEY &
MARCELLA J CASEY JT TEN
16 LAMBOURN DRIVE
BELLA VISTA AR  72714-3137

CARROLL N MUMFORD
4444 E PARADISE VILAGE PKWY N
UNIT 244
PHOENIX AZ  85032-6845

CARROLL R PRETTYMAN &
ANNA E PRETTYMAN JT TEN
34 W SALISBURY DRIVE
WILMINGTON DE  19809-3436

CARROLL S BARTON &
PATRICIA BARTON TEN ENT
936 JANET AVENUE
LANCASTER PA  17601-5118

CARROLL G BELL
2911 GLYNN CT
DETROIT MI  48206-1619

CARROLL G STRANGE
581 N MIAMI ST
WABASH IN  46992-1705

CARROLL HOWDERSHELT
6795 PALMYRA RD
WARREN OH  44481-9226

CARROLL L HOUSEMEYER
BOX 301
AURORA IN  47001-0301

CARROLL L LURDING
CUST SARAH C LURDING UGMA KY
BOX 7408
LOUISVILLE KY  40257-0408

CARROLL M LACHNIT
3963 GAVIOTA AVE
LONG BEACH CA  90807-3739

CARROLL R BRUNDRED JR
10805 FOX HUNT LANE
POTOMAC MD  20854-1528

CARROLL R VAUGHN
BOX 157
CEDARVILLE OH  45314-0157

CARROLL S GILLIAM
1602 WOODHEAD
HOUSTON TX  77019-5336

CARROLL S POTTER
7609 DRIFTWOOD WAY
PLEASANTON CA  94588-4331

CARROLL S POTTER &
PATRICIA A POTTER JT TEN
7609 DRIFTWOOD WY
PLEASANTON CA  94588-4331

CARROLL S RAMSAY
1694 TAFT RD R 4
ST JOHNS MI  48879-9804

CARROLL V PEEPER
1579 SUNFIELD ST
SUN PRAIRIE WI  53590-2651

CARROLL V SMITH
11221 LINE RD
DELMAR DE  19940-3544

CARROLL W BARRETT
R ROUTE 2
9404 E CR 25 S
SELMA IN  47383

CARROLL W BARRETT &
JAUNITA M BARRETT JT TEN
R 2
9404 E CR 25 S
SELMA IN  47383

CARROLL W BURGESS
2147 VOIGHT RD
ST HELEN MI  48656-9426

CARROLL W LOCKMAN & SHIRLEY
E LOCKMAN TRUSTEES UA
LOCKMAN LIVING TRUST DTD
3/23/1992
8234 N 75TH STREET
SCOTTSDALE AZ  85258-2778

CARROLL W UTTLEY
1703 S CHICAGO STREET TRLR 22
JOLIET IL  60436-3197

CARROLLTON UNITED METHODIST
CHURCH
921 S CARROLLTON AVE
NEW ORLEANS LA  70118-1143

CARSON & CO
MORGAN GUARANTY TRUST CO OF NY
BOX 491
CHURCH STREET STATION
NEW YORK NY  10008-0491

CARSON B SHOLIN
4145 WINDEMERE LANE
CHARLOTTE NC  28211-3176

CARSON B STANTON
414 BLUEHILL DRIVE
NASHVILLE TN  37214-3029

CARSON D MASCOLL
16 THOMAS ST
HEMPSTEAD NY  11550-2917

CARSON DEAN EVANS
CUST CINDY EVANS
UTMA OK
RTE 3 BOX 93D
CHANDLER OK  74834-8502

CARSON E GOTHAM &
EVALYN A GOTHAM JT TEN
W4449 HWY 168
BLACK CREEK WI  54106

CARSON E SMITH
3983 ROSSLYN DR APT 2013
CINCINNATI OH  45209-1194

CARSON H HERRING
824 PITTY PAT DR
FLORENCE SC  29505-7129

CARSON J BRYAN
4772 CHERRING DRIVE
DUNWOODY GA  30338-5245

CARSON LIPSCOMB JR
609 CALIFORNIA BLVD
TOLEDO OH  43612-2436

CARSON LONG INSTITUTE
NEW BLOOMFIELD PA  17068

CARTELL BULLOCK
7510 EAST STOPLL ROAD
INDIANAPOLIS IN  46259

CARTER B HIGGINS
BOX 183
DANVILLE IN  46122-0183

CARTER B TATUM JR
80 NORTH STAR TRAIL
ATLANTA GA  30331-7862

CARTER BRAXTON CLARK III
BOX 7146
CAPISTRANO BEACH CA  92624-7146

CARTER DE LAITTRE
2631 NEWTON AVE S
MINNEAPOLIS MN  55405-2436

CARTER E PLOTT
188 CRRANBERRY COURT
WARREN OH  44483-1539

CARTER G WELLS
CUST LISA L
WELLS UGMA VA
3213 BACK ACRES RD
EFLAND NC  27243-9488

CARTER H SANDLIN
5721 ANGIE DRIVE
HILLARD OH  43026-9622

CARTER JAMES GILLIAM
10166 LAKEWOOD DR
ZIONSVILLE IN  46077-9407

CARTER KEITH REH & EDITH LEE
REH TR
REH REVOCABLE LIVING TRUST
UA 7/25/88
13312 LORETTA DRIVE
SANTA ANA CA  92705-1824

CARTER MARTIN
1700 HOMET RD
PASADENA CA  91106

CARTER PATTESON
TR UW
PATRICIA L PATTESON TESTAMENTARY TR
2700 HARRISBURG ROAD
JONESBORO AR  72401

CARTER RANDALL SMITH
105 REGENT LANE
FLORENCE AL  35630-1055

CARTER T PEEK
2529 PEYTON WOODS TR SW
ATLANTA GA  30311-2137

CARTER W CROMPTON &
AUDREY J CROMPTON JT TEN
5390 W WILSON RD
CLIO MI  48420-9489

CARTHONE WHITING
1590 LEMON TREE DR
CINCINNATI OH  45240-2837

CARTHUL CARYLE JOHNSON
26 KRISTY DRIVE
CABOT AR  72023-8621

CARVEL A KREISEL
78 PETTY DAVIS RD
SCOTTSVILLE KY  42164-9421

CARVER BOWEN &
ALICE BOWEN
TR TRUST NO 01-U/A
DTD 11/30/67
STAR ROUTE BOX 2
GLENNVILLE CA  93226

CARVER L SMITH
7200 W SILVER SPRING D
MILWAUKEE WI  53218-2807

CARVIN L CHAPMAN
4819 EDGEWOOD
CLARKSTON MI  48346-4003

CARY A SCHNEIDER
8473 KIRKWOOD DR
LOS ANGELES CA  90046-1927

CARY BENN COCHRELL
307 DE SOTO DR
LOS GATOS CA  95032-2403

CARY BROWN
NAVSTA ROTA PSC819 BOX 8
FPO-AE  09645-0008

CARY C BAKER
2304 TABLE ROCK ROAD
ARLINGTON TX  76006-2760

CARY C CARGILL
3926 SANDLEHURST DR
PASADENA TX  77504-3026

CARY D FRANKS
404 OLD TIPTON SCHOOL ROAD
SHERMAN IL  62684-9615

CARY D PENDER
143 MENASHA TRAIL
LAKE ORION MI  48362-1225

CARY F ANDRAS JR
1722 ST HWY 267
MURRAYVILLE IL  62668

CARY FRANK VASTOLA
188 WOODBURY DR
BUFFALO NY  14226-2531

CARY H BONHAM
8769 USHER RD
OLMSTED TWP OH  44138-2105

CARY H SIMPSON &
BETTY F SIMPSON TEN ENT
601 5TH ST
TYRONE PA  16686-1223

CARY HOSTA
244 LEISURE LANE
HOLLAND MI 49424-2440

CARY L SZARNIECKI
903 FOREST DRIVE
ANDERSON IN 46011-1235

CARY L FISCHER
1943 BURTON ST
BELOIT WI 53511-2802

CARY M COCHRELL
307 DE SOTO DR
LOS GATOS CA 95032-2403

CARY M ELMORE
10617 S KOLIN AV
OAK LAWN IL 60453-5307

CARY M ELMORE & CAROL J ELMORE JT
T
10617 S KOLIN AVE
OAK LAWN IL 60453-5307

CARY M HART
10648 STEWARD CT
FORTVILLE IN 46040

CARY M SHERMAN
1620 ANITA PL
ATLANTA GA 30306-2204

CARY MEAD MERIWETHER
4550 POMONA AVE
LA MESA CA 91941-4714

CARY PRYOR
CUST TAELOR JACKSON PRYOR
UGMA SC
629 BAY TREE CT
MT PLEASANT SC 29464

CARY R FENWICK
12880 W CRD 500 S
DALEVILLE IN 47334

CARY R MALONE
450 CLAY POINT
HOUSTON TX 77024-6701

CARY R ROYCE &
CAROLYN J ROYCE JT TEN
BOX 218
LA FONTAINE IN 46940-0218

CARY S BLACKMER
6626 DOLPHIN COVE DR
APOLLO BEACH FL 33572-3044

CARY STEVENSON
6520 FALKIRK RD APT F
BALTO MD 21239-2081

CARY T ISLEY JR
TR U/A DTD 9/10/200
CARY T ISLEY JR LIVING TURST
17077 SAN MATEO ST APT 2318
FOUNTAIN VALLEY CA 92708

CARY T PRITCHETT
3965 EAST JOAN LANE
INVERNESS FL 34453

CARY WRIGHT DOUGHTY
233 PORK POINT RD
BOWDOINHAM ME 04008-5035

CARYL A BRUNNER
905 RIVERVIEW BLVD
TONAWANDA NY 14150-7866

CARYL ANN HAYES
109 COLLINS AVENUE
BALBOA ISLAND CA 92662-1107

CARYL C KINGHORN
TR CARYL C KINGHORN TRUST
UA 10/08/97
4204 REFLECTIONS PKWY
SARASOTA FL 34233

CARYL G BANGS
312 N MANLIUS ST
FAYETTEVILLE NY 13066-1434

CARYL G NEWMAN
2820 BOLLINGER CANYON ROAD
SAN RAMON CA 94583-1948

CARYL GEE
8623 ROMA RD
PALOS PARK IL 60464-1873

CARYL J HOLLERAN
1002 CRESCENT
CLINTON IA 52732-4740

CARYL J POLANSKY
TR POLANSKY FAMILY TRUST
UA 09/11/97
7919 RENWOOD DRIVE
PARMA OH 44129-4462

CARYL LAMBEK
150 WESTEND AVE
NEW YORK NY 10023-5702

CARYL M ADAMS
10209 ROYCE WAY
FENTON MI 48430

CARYL M ADAMS
10209 ROYCE WAY
FENTON MI 48430

CARYL R SINNOTT
5777 IMPALA S
ATHENS TX 75751-6053

CARYL R SPENCER
294 BILLMAN ROAD
NEW PARIS OH 45347-9101

CARYL R VANDERWERF &
MINNIE VANDERWERF JT TEN
510 CLOVER RIDGE AVE NW APT 33
GRAND RAPIDS MI 49504

CARYL SILVERSMITH &
ANN SILVERSMITH JT TEN
15 HYDE PARK CIR
DENVER CO 80209-3551

CARYN A ZEMBROSKY
12700 MYRTLE CIRCLE
MINNETONKA MN 55305-5028

CARYN BRANCH VANCE
5415 COACH RD
BOSSIER CITY LA 71111-5538

CARYN CASSIS-HRABOS
3502 MELODY LN E
KOKOMO IN 46902

CARYN DA LOIA
41 EARLEY ST
BRONX NY 10464-1513

CARYN FELD
1270 SEALE DR
ALPHARETTA GA 30022

CARYN M SNERSON &
BRIAN R SNERSON JT TEN
4 ROBIN HILL RD
NORTH CALDWELL NJ 07006-4218

CARYN MCCORMICK &
PAUL F MCCORMICK JT TEN
2601 CEDAR VIEW CT
CLEARWATER FL 33761-3708

CARYN PAULOVICH
5 MAPLE DR
COLTS NECK NJ 07722-1184

CARYN R KRISHA
1417 PATRICK PL
THE VILLAGES FL 32162

CASA SOLLIEVO DELLA
SOFFERENZA
71013 SAN GIOVANNI ROTONDO
C/C POSTALE 13/4596
FOGGIA ZZZZZ
ITALY

CASANDRA FOUNTAIN
18998 KENTFIELD STREET
DETROIT MI 48219-3449

CASANDRA J ANDERSON
95 WETMORE PARK
ROCHESTER NY 14606-1421

CASANDRA R CLARK
BOX 40271
JACKSONVILLE FL 32203-0271

CASAUNDRA J CHRISTENSEN
10566 NW 106TH AVE
GRANGER IA 50109

CASEY A FECHTER
5158 MANGROVE DR
SAGINAW MI 48603-1141

CASEY A MACK
51 HUDSON ROAD
SUDBURY MA 01776-2044

CASEY CAMPBELL KIMES
26/13-23 MARGRET STREET
REDFERN NSW 2016
AUSTRALIA

CASEY E MOUBRAY
1516 CENTENNIAL
LANSING MI 48911

CASEY E TIEMANN
374 PARK AVE
EUGENE OR 97404-3025

CASEY HALL
1649 CHISOLM TRAIL
LEWISVILLE TX 75077-2745

CASEY HARRY
360 WOODLARK
GALESBURG MI 49053-9610

CASEY J BARTH &
ELIZABETH K BARTH JT TEN
529 S RUNNYMEADE AVE
EVANSVILLE IN  47714-1591

CASEY J GORDON JR
213 SCHENCK
NO TONAWANDA NY  14120-7208

CASEY K HASENJAGER
1002 BRIAN CT
ENGLEWOOD OH  45322-2317

CASEY KERWIN
2425 S SUPERIOR ST
MILWAUKEE WI  53207

CASEY L CLEMOENS
1902 NORTH NINETEITH STREET
APT 108
KANSAS CITY KS  66112

CASEY L SEEBON
400 MEADOWVIEW DRIVE
COLUMBUS OH  43065-9423

CASEY L STENGEL
652 S 500 W 2
PROVO UT  84601-5774

CASEY'S HEATING & REFRIG
148 CHAUTAUQUA AVENUE
LAKEWOOD NY  14750-1239

CASH GAYLORD JR
5627 CEDAR LAKE RD
OSCODA MI  48750-9497

CASH H PRIDEMORE
16236 N 920 EAST RD
OAKWOOD IL  61858-6009

CASILDA R PARDO
40 GEORGE ROAD
GLEN ROCK NJ  07452-3507

CASIMER C RADOMSKI
551-22ND ST
NIAGARA FALLS NY  14301-2319

CASIMER C RYGWELSKI
9729 BYERS DR
STERLING HEIG MI  48310

CASIMER FRANK LARYS
7854 CALHOUN
DEARBORN MI  48126

CASIMER HENDZEL
662 ASPE DR
ROMEOVILLE IL  60446-3982

CASIMER J DRAUS
4860 CURTIS
DEARBORN MI  48126-4125

CASIMER J KOWAL
82 RUSSELL ST
CLIFTON NJ  07011-2326

CASIMER J STRYESKI
11430 GARFIELD
REDFORD MI  48239-2070

CASIMER KLIMECKI
21351 RYAN
WARREN MI  48091-2742

CASIMER KOSIBA &
MARY ANNE KOSIBA JT TEN
889 BREWSTER LN
BARTLETT IL  60103-1610

CASIMER L GROSS JR
847 FISHER RD
AUBURN MI  48611-9547

CASIMER R ZIARKO
7935 W 163RD PL
TINLEY PARK IL  60477-1443

CASIMER ROBAKEWICZ
7459 FENTON RD
N BLOOMFIELD OH  44450-9784

CASIMER SZOPINSKI
BOX 15
CLAY NY  13041-0015

CASIMER WALESKA
2551 MAYFAIR AVE
WESTCHESTER IL  60154-5005

CASIMERA EDDY
10291 W SIDE HILL RD
RIPLEY NY  14775-9742

CASIMIER WESOLOWSKI
CUST DEBRA WESOLOWSKI UGMA CA
22 WESTCHESTER COURT
COTO DE CAZA CA  92679

CASIMIR A CHRABASZEWSKI
10390 OVERHILL DR
BRIGHTON MI  48114-7577

CASIMIR A KOZA
110 SECOND AVE
SCOTTDALE PA  15683-2105

CASIMIR A TOMKALSKI
3341 BRADLEY RD
WESTLAKE OH  44145-3707

CASIMIR C KILYANEK
4006 CLIPPERT
DEARBORN HEIGHTS MI  48125-2741

CASIMIR C KILYANEK &
HELEN C KILYANEK JT TEN
11539 BARNSLEY RD
LOWELL MI  49331

CASIMIR C KILYANEK &
HELEN C KILYANEK JT TEN
11539 BARNSLEY RD
LOWELL MI  49331

CASIMIR C SOBUS
17224 CLOVERLEAF RD
HAGERSTOWN MD  21740-7615

CASIMIR C ZYBER
6300 W STANLEY ROAD
MT MORRIS MI  48458-9318

CASIMIR C ZYBER &
ANN E ZYBER JT TEN
6300 W STANLEY ROAD
MT MORRIS MI  48458-9318

CASIMIR CHRABASZEWSKI &
DENISE CHRABASZEWSKI JT TEN
10390 OVERHILL
BRIGHTON MI  48114-7577

CASIMIR E OBUCHOWSKI
241 ST LOUIS
FERNDALE MI  48220-2434

CASIMIR F DOMBKOWSKI
16 BLUEBERRY LANE
BURLINGTON CT  06013-1801

CASIMIR GOLEMA
3225 WESLEY
BERWYN IL  60402-3413

CASIMIR H TRELA
6872 NIGHTINGALE
DEARBORN MI  48127-2133

CASIMIR J BIANOWICZ JR
830 HOWARD AVE APT 7C
STATEN ISLAND NY  10301-4448

CASIMIR J KAMINSKI
604 TIDEWATER LN
BALTIMORE MD  21220

CASIMIR J KSIAZEK JR
8606 HUNTINGTON CT
JUSTICE IL  60458-1155

CASIMIR L RYGIEL
CUST
ALYCE M RYGIEL U/THE N C
UNIFORM GIFTS TO MINORS ACT
5605 GLENBROOK CIRCLE
PLANO TX  75093-2429

CASIMIR L RYGIEL
CUST
DAVID J RYGIEL U/THE N C
UNIFORM GIFTS TO MINORS ACT
22523 N NOTTINGHAM DRIVE
BEVERLY HILLS MI  48025-3522

CASIMIR L RYGIEL
CUST
JAMES A RYGIEL U/THE N C
UNIFORM GIFTS TO MINORS ACT
22523 N NOTTINGHAM DRIVE
BEVERLY HILLS MI  48025-3522

CASIMIR L RYGIEL
CUST
ROBERT C RYGIEL U/THE N C
UNIFORM GIFTS TO MINORS ACT
22523 N NOTTINGHAM DRIVE
BEVERLY HILLS MI  48025-3522

CASIMIR M SWIDERSKI
1608 MAIN ST
MELROSE PARK IL  60160

CASIMIR OLSZEWSKI &
FRANCES OLSZEWSKI JT TEN
33 OVERLOOK DR UNIT 2
DU BOIS PA  15801

CASIMIR W COOK
28645 SUMMIT COURT
NOVI MI  48377-2944

CASIMIR W SAK
32 OSWEGO DR NW
GRAND RAPIDS MI  49504-6046

CASIMIRO V RUIZ
2001 GUINEVERE ST
ARLINGTON TX  76014-1611

CASMERE FRANK JABLONSKI
7665 BUCKINGHAM
ALLEN PK MI  48101-2231

CASMIER JARONIEWSKI
5662 US 131 S
BOYNE FALLS MI 49713-9712

CASMIR J SWINCICKI
1961 W YOUNGSDITCH ROAD
BAY CITY MI 48708-6968

CASMIR M CURRAN
G 3370 WEST DODGE ROAD
CLIO MI 48420

CASMIR MICHALAK
6150 S RURAL RD APT 230
TEMPO AZ 85283-2954

CASMIRA CLEMENTE
APT 321
VILLAGE ARMS
311 SHELL ROAD
CARNEYS POINT NJ 08069-2645

CASMIRE S ZABOROSKI
644 LAKESHORE DRIVE
LEXINGTON KY 40502

CASPER F YENS JR
5124 HURDS CORNER RD
SILVERWOOD MI 48760-9769

CASPER J LONGO &
HAZEL C LONGO JT TEN
701 W ELM STREET
SCRANTON PA 18504-3519

CASPER M DRAGO &
NANCY DRAGO JT TEN
33 KURT LN
HAUPPAUGE NY 11788-4705

CASPER MEYER &
IDA MEYER JT TEN
31 PARADISE DRIVE
LAKE PLACID FL 33852-6528

CASPER R RABITO
56 WYNNEWOOD RD
LIVINGSTON NJ 07039-2631

CASPER R SCHOLL
1612 WICHITA DRIVE
BISMARCK ND 58504-6413

CASPER SCHOLL
1612 WICHITA DR
BISMARCK ND 58504-6413

CASS A BLAKENEY JR
7730 E WILLOW ROAD
MILAN MI 48160-9714

CASS GILBERT III
212 PIPPIN KNOLL
BENNINGTON VT 05201

CASSANDRA A LAWSON
BOX 17415
OKLAHOMA CITY OK 73136-1415

CASSANDRA ANDREWS
8867 ARTESIAN
DETROIT MI 48228

CASSANDRA BILLOW
40 BERRYHILL CT
SPRINGBORO OH 45066-8945

CASSANDRA CARMAN
ATTN CASSANDRA WALKER
181 WHITE PINES CIRCLE
DECATUR IL 62521-5631

CASSANDRA D COBB
PO BOX 121
BELGRADE LAKES ME 04918-0121

CASSANDRA D LEE
3406 PLEASANTVALLEY ROAD
NASHVILLE TN 37204-3417

CASSANDRA DE'LYNN BODELL
127 FIRST AVE
NOKOMIS FL 34275-4242

CASSANDRA G WUNSCH
3421 BOULTON CREEK RD
MULDOON TX 78949

CASSANDRA I GRIFFIN
3127 WALLFORD DR
APT F
BALTIMORE MD 21222-2634

CASSANDRA L DORAZIO
919 N MINTER ST E
SANTA ANA CA 92701

CASSANDRA R KELLEHER
3110 MARMORE AVE
CLEVELAND OH 44134-1325

CASSANDRA S NERIA
95 N SNYDER RD
DAYTON OH 45427-1417

CASSANDRA V BRANCH
941 E RUTH
FLINT MI 48505-2250

CASSANDRA Y FARLEY
20290 THORNWOOD ST
SOUTHFIELD MI 48076-4917

CASSELL ROGERS
456 W 123RD STREET
CHICAGO IL 60628-6444

CASSIDY CLAYTON MULLEN
303 HOOT OWL LN
CHAPEL HILL NC 27514-2744

CASSIDY R ALBONE
121 ROSELAND AVE
MEDINA NY 14103

CASSIE M MC CONNELL
BOX 36
GRAYSON GA 30017-0036

CASSIE PITTS
9367 NAVARRE
DETROIT MI 48214-3037

CASSINE MARIE WALKER
4319 OWENS DR
DAYTON OH 45406-1424

CASTELLA CURRY
1055 BEATRICE
DETROIT MI 48217-1603

CASTER WOODEN JR
1135 POMANDER PL
INDIANAPOLIS IN 46208-4158

CASTER Y DAVIDSON
19357 MURRAY HILL
DETROIT MI 48235-2424

CASTULO ARIAS
144 CHARTER CIR
OSSINING NY 10562

CATALINA J CORCORAN
1360 WILLOW ST
SANTA YNEZ CA 93460-9666

CATALINO E ZAPATA
6085 E POTTER ROAD
DAVISON MI 48423-9585

CATALINO E ZAPATA &
SADIE R ZAPATA JT TEN
6085 E POTTER RD
DAVISON MI 48423-9585

CATALINO R CATALAN
1303 KINGSPATH
ROCHESTER MI 48306-3728

CATANIA F PERRY &
ROLLA R PERRY JT TEN
E 8026 SANTERRA ROAD
SAUK CITY WI 53583

CATARINA BENAVIDES
APT 111
2772 CHARTER BLVD
TROY MI 48083-1377

CATERINA LA TONA
344 SERENITY COURT
TROY MI 48098-1745

CATERINA M MOLINARI
222 CONNECTICUT ST
SAN FRANCISCO CA 94107-2403

CATHALEEN JACKSON
13706 TYLER AVE
CLEVELAND OH 44111-4946

CATHARINA M BIEHN
10787 DEER RUN
COLLEGE STATION TX 77845-7842

CATHARINE BLAKEMORE &
RUNDLET BLAKEMORE
TR UW
ARTHUR H BLAKEMORE
WINDELS MARX ET AL
11 MAPLE AVENUE
LARCHMONT NY 10538-4114

CATHARINE C DUCKER
115 DAVID LANE
NORRISTOWN PA 19403-3385

CATHARINE C FINCH
213 WALNUT ST
GREENVILLE OH 45331-1916

CATHARINE C MEADOR TOD
ROBIN M WOODSON
SUBJECT TO STA TOD RULES
143 COLLEGE AVE
DANVILLE VA 24541

CATHARINE CLISBY
802 AUGUSTA CIR
MOUNT LAUREL NJ 08054-2761

CATHARINE D CLAYTON
UNITED STATES
1431 W BLUEMONT DR
MURRAY UT  84123-6610

CATHARINE E RAMSEY
33 SOUTH STREET
PORT HOPE ON  L1A 1R9
CANADA

CATHARINE JEAN CROCKETT
1930 E CROXTON AVE
BLOOMINGTON IL  61701-5702

CATHARINE MARY WOLFE
RT 2 BOX 56
MOATSVILLE WV  26405

CATHARINE R BROOKES &
CHARLES F BROOKES JR JT TEN
7501 RIVER FALLS DRIVE
POTOMAC MD  20854-3879

CATHARINE T NUSS
839 ELLEN CT
FOND DU LAC WI  54935-6213

CATHARINE W FASANELLO
109 MELROSE ROAD
WILLIAMSVILLE NY  14221-6846

CATHERINE A AMES
PO BOX 536
WOONSOCKET RI  02895

CATHERINE A BARRY
515 COACHOUSE CRT
LOUISVILLE KY  40223-3464

CATHARINE D GARBER &
CATHARINE R WEBSTER &
MARGARET LYNE BOURJAILY JT TEN
2102 FOREST HILL RD
ALEXANDRIA VA  22307-1128

CATHARINE E RAMSEY
33 SOUTH STREET
PORT HOPE ON  L1A 1R9
CANADA

CATHARINE L RHOADES
7511 E CANNON DR
SCOTTSDALE AZ  85256-1111

CATHARINE MC KEE
R ROUTE 1
BOX 204
OCEAN VIEW DE  19970-9105

CATHARINE SIZER TINGLEY
BOX 195
HARBERT MI  49115-0195

CATHARINE TAYLOR BAILEY
9440 MISTWATER CLOSE
ROSWELL GA  30076-3288

CATHE C ECHTERHOFF
1900 NORTH AKIN DRIVE N E
ATLANTA GA  30345-3952

CATHERINE A ANGLIN
2345 MOUNTAIN ROAD
ALPHARETTA GA  30004-2722

CATHERINE A BARTON
121-6TH AVE
BROOKLYN NY  11217-3522

CATHARINE D GARBER &
MISS CATHARINE D RAUGUST &
MISS MARGARET L RAUGUST JT TEN
2102 FOREST HILL ROAD
ALEXANDRIA VA  22307-1128

CATHARINE J BERRY
503 PARKSIDE CRESCENT
BURLINGTON ON  L7L 4G8
CANADA

CATHARINE M BAYER
717 HILLSIDE DR
WESTCHESTER PA  19380

CATHARINE O STEVENS
TR
CATHARINE O STEVENS REVOCABLE TRUST
UA 04/03/97
35154 GARY DR
FARMINGTON HILLS MI  48331-2616

CATHARINE STILES BRANCH
74 KNIFE SHOP RD
NORTHFIELD CT  06778-2602

CATHARINE W CLEVELAND
358 S MAIN ST
VERSAILLES KY  40383-1453

CATHERINE A ADAMS COHEN
117 ROSSITER RD
ROCHESTER NY  14620-4127

CATHERINE A AZZARELLI
46 CHESTNUT RIDGE LANE
AMHERST NY  14228-3047

CATHERINE A BEEMAN
3035 BEACHAM DRIVE
WATERFORD MI  48329-4503

CATHERINE A BROWN
5911 JUNIPER KNOLL LANE
KINGWOOD TX  77345-1930

CATHERINE A CAMMACK
75 E SOUTHVIEW DRIVE
MARTINSVILLE IN  46151-3348

CATHERINE A CARRIGAN
309 S ORANGE GROVE BLVD
PASADENA CA  91105-1747

CATHERINE A CHRIST &
MARGARET M CHR
TR UA 10/22/98 CATHERINE A CHRIST
TRUST
2520 WITTERS ST
SAGINAW MT  48602

CATHERINE A CIENIUCH &
GARY A CIENIUCH JT TEN
49434 PINE RIDGE CRT
PLYMOUTH MI  48170

CATHERINE A COLLINS &
MARY J KANKULA JT TEN
91 FRANKLIN ST
NORTHPORT NY  11768-3060

CATHERINE A COSGROVE
210 EAST 55TH ST
HINSDALE IL  60521-4559

CATHERINE A DANGLER &
ANGELA R DANGLER JT TEN
215 RED ROCK ROAD
BERWICK PA  18603-9511

CATHERINE A DOUGLAS
7465 PINEHURST CIR
BLOOMFIELD MI  48301-4034

CATHERINE A DOUGLAS &
ALFRED D DOUGLAS JR JT TEN
7465 PINEHURST CIR
BLOOMFIELD MI  48301-4034

CATHERINE A EATON
2115-9TH AVE W 3A
BRADENTON FL  34205-5844

CATHERINE A ERNST
26 HANOVER HILLS CT
ST CHARLES MO  63301

CATHERINE A FANTIGROSSI
CUST ANTHONY S FANTIGROSSI
UGMA NY
18 STARCREST LANE
WEBSTER NY  14580

CATHERINE A FLECK
BOX 515
NICASIO CA  94946-0515

CATHERINE A GENICOLA
400 LATONA AVENUE
EWING NJ  08618-2754

CATHERINE A GOUVELLIS &
JAMES MICHAEL GOUVELLIS JT TEN
407 SOUTH JESSIE STREET
PONPIAC MI  48431

CATHERINE A GREENE
3535 29TH ST
SAN DIEGO CA  92104-4115

CATHERINE A HALE
499 S MOORLAND DR
BATTLE CREEK MI  49015

CATHERINE A HARRIS &
CARL R HARRIS JT TEN
1855 TRIBBLE WALK DR
LAWRENCEVILLE GA  30045

CATHERINE A HEARN &
DEREK R HEARN JT TEN
595 ABBEYWOOD DRIVE
ROSWELL GA  30075-3286

CATHERINE A HESTER
1336 STRAKA TERR
OKLAHOMA CITY OK  73159-5315

CATHERINE A HINCHEY
160 BROOKSIDE DRIVE
YELLOW SPGS OH  45387-1212

CATHERINE A HOATS
123 EDGEWOOD TERRACE
SOUTH BOUND BROOK NJ  08880-1263

CATHERINE A KELLY
936 EL TERRAZA DRIVE
LA HABRA HGTS CA  90631-8603

CATHERINE A KRUMANAKER
7474 W MAPLE GROVE RD
HUNTINGTON IN  46750-8996

CATHERINE A KURCZEWSKI
817 POLLOCK ST
NEW BERN NC  28562

CATHERINE A LEE &
LINDA K EDMOND JT TEN
9155 MILLS AVE
WHITTIER CA  90603

CATHERINE A LUTZ &
EDWARD C LUTZ JR
TR UA 10/05/99 LUTZ FAMILY TRUST
11195 MOHELE ROAD
WEBBERVILLE MI 48892

CATHERINE A MCCATHARN
304 BELVIDERE AVE
WASHINGTON NJ 07882-1002

CATHERINE A MUNNS
1 PELICAN PL
THOROFARE NJ 08086-2242

CATHERINE A OSULLIVAN
264 OVERLOOK RD
MORGANTOWN PA 19543-9789

CATHERINE A REA
11827 33RD AVE NE
SEATTLE WA 98125-5605

CATHERINE A RIDER
4629 YO-CANFIELD ROAD
CANFIELD OH 44406

CATHERINE A RUSCO
CUST RACHEL O RUSCO
UGMA MI
16383 WARNER ST
GRAND HAVEN MI 49417

CATHERINE A SHIEBLER
6216 RUSSET LANDING CIRCLE
BIRMINGHAM AL 35244-4633

CATHERINE A STRUBECK SMEAK &
DOLAN C SMEAK JT TEN
6725 SPRINGHILL DRIVE
FREDERICK MD 21702

CATHERINE A LYRE
3911 DEVEREAUX DR
JANESVILLE WI 53546-1497

CATHERINE A MEHLER
18548 CUTLASS DRIVE
FORT MYERS BEACH FL 33931-2305

CATHERINE A MURRAY TOD
SUSAN B HILL
SUBJECT TO STA TOD RULES
5001 W FLORIDA 124
HEMET CA 92545

CATHERINE A PETRY
285 NEWLAND STREET
LAKEWOOD CO 80226

CATHERINE A REED
1318 OAKMONTE BLVD
WEBSTER NY 14580-7214

CATHERINE A RISBERG
CUST MISS KATHERINE N RISBERG
UGMA
719 S ELM STREET
PALATINE IL 60067-6738

CATHERINE A SCHNUSTER
7640 HICKORY GROVE
SYLVANIA OH 43560

CATHERINE A SKOTZKE
44442 PENNY CT
CANTON MI 48187-1726

CATHERINE A THOMAS
BOX 245
MOUNT CARMEL SC 29840-0245

CATHERINE A MC CLOUD
116 TERRY AVE APT A-4
JAMESTOWN TN 38556-3742

CATHERINE A MOSES &
ADALINE E MOSES JT TEN
356 BRODHEAD AVE
EAST STROUDSBURG PA 18301-2907

CATHERINE A ONEIL
CUST CATHERINE T ONEIL U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
PO BOX 1123
SOUTH DENNIS MA 02660-1123

CATHERINE A PINDER
728 ST CHRISTOPHER ROAD
RICHMOND VA 23226-2709

CATHERINE A REICHEL
3395 W 130
CLEVELAND OH 44111-2615

CATHERINE A RUSCO
16383 WARNER ST
GRAND HAVEN MI 49417

CATHERINE A SCOZZAFAVE
5930 SUNCHASE CIRCLE
LANSING MI 48917-1273

CATHERINE A STRICKLER
BOX 99
EDINA MO 63537-0099

CATHERINE A URIG
7857 OBERLIN RD
ELYRIA OH 44035-1909

CATHERINE A VAN RIETTE
24946 RAVENSWOOD
LAKE FOREST CA  92630-3238

CATHERINE A YARBROUGH &
J WALLACE YARBROUGH JT TEN
7334 PRINCESS ANNE DR
MECHANICSVILLE VA  23111-1338

CATHERINE ANN BELSKI
1722 HIGH RD
ROSCOMMON MI  48653

CATHERINE ANN CASSIDY
122 BEDFORD AVE
ISELIN NJ  08830-2443

CATHERINE ANN HANLEY
2006 ORANGEWOOD RD
RICHMOND VA  23235-3544

CATHERINE ANN KOCHERT
2030 E PEBBLE BEACH DR
TEMPE AZ  85282-5923

CATHERINE ANN THOMSON
123 MARENTTE DR RR 1
BELLE RIVER ON  N0R 1A0
CANADA

CATHERINE ANNE MCCORTY TOD
LISA LYNN BORDON
SUBJECT TO STA TOD RULES
363 WINDSOR SQUARE
ALVIN TX  77511

CATHERINE B BOE
2016 E MAIN ST
PAHOKEE FL  33476-1128

CATHERINE A WHITBREAD
53 BILLINGS AVE
TORONTO ON  M4L 2S3
CANADA

CATHERINE ALEX
21028 EHLERT AVE
WARREN MI  48089-3438

CATHERINE ANN BOURGEOIS
3504 KING ARTHUR RD
ANNADALE VA  22003-1314

CATHERINE ANN CHIN
261 PAYSON ROAD
BELMONT MA  02478-3426

CATHERINE ANN HARGIS
7649 KIMBALL CT
MIDDLETOWN OH  45044-9410

CATHERINE ANN MAIBERGER
C/O CATHERINE A RADER
3015 FOREST HILL DRIVE
COLUMBUS OH  43221-2315

CATHERINE ANNE BECKSTEAD
9230 MULLER ST
DOWNEY CA  90241-2838

CATHERINE ANNE PRZYBYLEK
2389 UPPER BARNESS ROAD
WARRINGTON PA  18976-1810

CATHERINE B BUCKLEY
TR UA BUCKLEY FAMILY TRUST 2
11/15/1991
2355 HAWTHORNE
WESTCHESTER IL  60154-5215

CATHERINE A WOLTERS
6391 CLOVER FOUR
CELINA OH  45822-9522

CATHERINE ALLEN
5815 RADNOR ST
DETROIT MI  48224-1361

CATHERINE ANN BURTON SMART
139 FRIENDSHIP LN
PATRICK SPRINGS VA  24133

CATHERINE ANN EICHER
CUST KIMBERLY KAYE EICHER
UGMA MI
6310 W CROCUS DR
GLENDALE AZ  85306-4019

CATHERINE ANN JACKSON
6985 ALLEN HILL CT
CLARKSTON MI  48348-2801

CATHERINE ANN SOMMERS
870 CHATHAM DR
MILFORD MI  48381-2783

CATHERINE ANNE CONNER
39 RIDGE AVE
NATICK MA  01760-2534

CATHERINE AVERSA
28 ELIZABETH TER
UPPER SADDLE RIVER NJ
07458-2432

CATHERINE B BURKE
TR UA 11/23/90 CATHERINE B
BURKE LIVING TRUST
3570 JULIAN AVE
LONG BEACH CA  90808-3110

CATHERINE B CUBBERLEY
PO BOX 95
WILSON NC  27894-0095

CATHERINE B EARDLEY
CUST
MISS CYNTHIA M EARDLEY UNDER
U-G-M-A
ATTN WADE
1242 N LAKE SHORE DR
CHICAGO IL  60610-2361

CATHERINE B FOSTER-FLAUM
1977 N CURSON AVE
LOS ANGELES CA  90046-2207

CATHERINE B GARBARINO &
MISS JEAN M GARBARINO JT TEN
BOX 394
ATHOL MA  01331-0394

CATHERINE B GROSSE
4160 CONC RD 6
KENDAL ON  L0A 1E0
CANADA

CATHERINE B HUBBARD
631 COLLINS MEADOW DR
GEORGETOWN SC  29440-7206

CATHERINE B KELSO
176 MIFFLIN RD
JACKSON TN  38301-0912

CATHERINE B LAWSON &
RICHARD I LAWSON JT TEN
84 EAST PARK PL
NEWARK DE  19711

CATHERINE B MACK
C/O MCLAUGHLIN
31 HARRIS ST
BAY HEAD NJ  08742-4712

CATHERINE B MALCZYNSKI &
KATHLEEN H MEDIGOVICH JT TEN
4831 WEST OLNEY AVE
LAVEEN AZ  85338

CATHERINE B MAYHEW
CUST ANN CATHERINE MAYHEW
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
4474 CHERRYWOOD DR
TROY MI  48098-4260

CATHERINE B NORDYKE &
SANDRA R WELLING JT TEN
32718 GRAND RIVER APT D4
FARMINGTON MI  48336-3156

CATHERINE B REGNELL
571 ALAN PLACE
WEST HEMPSTEAD NY  11552-3120

CATHERINE B RICE
TR CATHERINE B RICE NOMINEE TRUST
UA 05/01/97
24 BELAIR RD
WELLESLEY MA  02482-6915

CATHERINE B SPENCER
1701 SAXTON RD
SAXTON PA  16678

CATHERINE B SPICER TOD JAMES M
SPICER SUBJECT TO STA TOD RULES
7250 LAKE RD
WOODVILLE NY  13650

CATHERINE B WEST
TR HOWARD P WEST JR TRUST
UA 07/21/96
1113 BRANTIN RD
WILMINGTON DE  19803-2703

CATHERINE BALL
TR U/A
DTD 05/07/93 CATHERINE BALL
LIVING TRUST
9115 MAPLEWOOD
WHITE LAKE MI  48386-4158

CATHERINE BASHAKES
1525 NORTHWOOD BOULEVARD
ROYAL OAK MI  48073-3124

CATHERINE BEALE WHITTLESEY
BOX 562
WINNETKA IL  60093

CATHERINE BEDNARZ
498 SOUTHEAST THORNHILL DRIVE
PORT ST LUCIE FL  34983-3744

CATHERINE BEITER
27 TENNYSON ST
CARTERET NJ  07008-2310

CATHERINE BELLOMIO
3512 S UNIVERSITY DR
DAVIE FL  33328-2002

CATHERINE BERTINO
6944 SANDTRUCK RD
RIVERSIDE CA  92506

CATHERINE BJARNGARD
18 WILLARD RD
READING MA  01867-1307

CATHERINE BOINES
14008 WARWICK
DETROIT MI  48223-2938

CATHERINE BOVENSIEP & PHILIP W
BOVENSIEP CO TTEE U/A DTD
08/15/91 CATHERINE BOVENSIEP &
PHILIP W BOVENSIEP REV LIV TR
3030 N CHANNEL DR
HARSENS ISLAND MI  48028-9500

CATHERINE BRITTAIN TOWNSEND
1683 WOODMERE DR
JACKSONVILLE FL  32210-2231

CATHERINE BROWN
830 BOYCE AVE
PALO ALTO CA  94301

CATHERINE BURTON
968 EDDY ROAD
CLEVELAND OH  44108-2362

CATHERINE BURTON LENCE
BOX 58399
SALT LAKE CITY UT  84158-0399

CATHERINE C AARON
350 EVERETT AARON LN
JASPER AL  35504

CATHERINE C BRUEN
4810 PARK NEWPORT
APT 215
NEWPORT BEACH CA  92660

CATHERINE C BUSCH
TR U/A
DTD 08/13/76 J MICHAEL BUSCH
TRUST
BOX 302
MOOSE WY  83012-0302

CATHERINE C DUNNE
2952 S WESTBOURNE PL
ROWLAND HEIGHTS CA  91748-4893

CATHERINE C FORSYTHE
114 DOYLE ST
HOPEWOOD PA  15445-2003

CATHERINE C GARDNER
C/O CATHERINE G MORRISON
542 TURNPIKE RD
NORWICH VT  05055-9570

CATHERINE C HINES &
ESTHER W CHARLES JT TEN
28 TIOGA WALK
BREEEZYPOINT NY  11697-1508

CATHERINE C LI
275 MEADOWHAVEN WAY
MILPITAS CA  95035-4453

CATHERINE C MOON &
JAMES F MOON JT TEN
836 OSPREY LANE
FORT PIERCE FL  34949

CATHERINE C NESSINGER
BOX 462
FRANKFORT IL  60423-0462

CATHERINE C ROBBINS
9611 WIRT ST
OMAHA NE  68134-4660

CATHERINE C SCHLEEPER
1022 S SIXTH ST
ST CHARLES MO  63301-2423

CATHERINE C SEAMAN ROCKFORD
16997 THOMAS NELSON HWY
FABER VA  22938-2659

CATHERINE C SINAK &
STEPHEN SINAK JR JT TEN
40 CLEFT ROCK RD
LEVITTOWN PA  19057-1404

CATHERINE C SPIKA
2610 PAVO PL
COLORADO SPRINGS CO  80906-1022

CATHERINE C TACIAK
117 NORTH SCHANCK AVENUE
PEN ARGYLE PA  18072-1522

CATHERINE C TAXIARCHIS
61 GROVEVILLE RD
BUXTON ME  04093-9516

CATHERINE C TAXIARCHIS
CUST ELIZABETH MARY TAXIARCHIS
UGMA ME
61 GROVEVILLE ROAD
BUXTON ME  04093

CATHERINE C TAXIARCHIS
CUST JOHN COOPER TAXIARCHIS UGMA
ME
RFD 1 BOX 179
WEST BUXTON ME  04093-9516

CATHERINE C WENZEL
920 DAVIS BEND
ALPHARETTA GA  30004-1158

CATHERINE CAMERON
1551 APPLEFIELD STREET
THOUSAND OAKS CA  91320-5996

CATHERINE CAPRIOTTI
64N CHURCH ST
HAZLETON PA  18201-7801

CATHERINE CARDENAS
2 BEACON BLVD
KEANSBURG NJ  07734-1804

CATHERINE CARLSON
36587 LODGE DR
STERLING HEIGHTS MI  48312-3319

CATHERINE CARRIGAN
APT 1
1585 ROUTE 23
BUTLER NJ  07405

CATHERINE CHAPMAN
35 MILL STONE CIR
STAMFORD CT  06903

CATHERINE CLARK BOROWY
20 WEST LAKESHORE DRIVE
HOPE MI  48628-9728

CATHERINE CLOWNEY BROOKS
620 HAWTHORNE PL
FAYETTEVILLE GA  30214-1218

CATHERINE CODY &
MARION CODY JT TEN
1601 PENNSYLVANIA AVENUE
ALBUQUERQUE NM  87110-5553

CATHERINE COELHO &
PATRICK GANNON JT TEN
76 STENDAHL DR
SHELTON CT  06484-1635

CATHERINE COLISTA &
MARYANN CHARON JT TEN
432 OCEAN AVE
BEACHWOOD NJ  08722-3712

CATHERINE COLISTA &
MARYANN CHARON JT TEN
432 OCEAN AVENUE
BEACHWOOD NJ  08722-3712

CATHERINE CONROY &
ANN V CONROY JT TEN
31-20 83RD ST
JACKSON HTS NY  11370-1921

CATHERINE CONWAY
36 ALVARADO ST
SAN FRANCISCO CA  94110-3013

CATHERINE CORCORAN
ALLGAUER
610 WOLCOTT AVE
BEACON NY  12508-4247

CATHERINE COVELL
7 WILLOWBROOK DR
LYNDONVILLE NY  14098-9765

CATHERINE COWLEY GROCE
322 RAMBO ROAD
FAYETTEVILLE TN  37334-6953

CATHERINE CULLEN
8706 LITTLE PATUXENT CT
ODENTON MD  21113-2797

CATHERINE D BOUIE
345 BROOKWOOD DR
FORSYTH GA  31029-3296

CATHERINE D BROWN
29 SHERWOOD ROAD
PARLIN NJ  08859-1640

CATHERINE D BUSUITO &
PATRICIA A APEL JT TEN
46415 DONAHUE
MACOMB MI  48044

CATHERINE D DENIL
550 WILLOW KNOLL DR
MARIETTA GA  30067

CATHERINE D DION
106 RIVER RIDGE DR
MOORE SC  29369

CATHERINE D GENTZLER
308 CHARLES ST
HANOVER PA  17331-1815

CATHERINE D GILLIGAN
356 FRANKLIN AVE
RIDGEWOOD NJ  07450-3317

CATHERINE D GROSS
409 CASCADE DRIVE RT 2
HIGH POINT NC  27265-8618

CATHERINE D HOLMES
BOX37213
SHREVEPORT LA  71133-7213

CATHERINE D KLEINSCHMIDT &
MARY E CARLSEN
TR U/A
DTD 03/07/71 F/B/O KATHERINE
P GUNN TRUST
340 PORTICO
CHESTERFIELD MO  63017

CATHERINE D SHARP
C/O MILTON THIMOTHY SHARP POA
13641 GOLD COUNTRY DR
PENN VALLEY CA  95946

CATHERINE D VILLA
784 SCOTTWOOD
PONTIAC MI  48340-3151

CATHERINE D WALLACK
8 CLARKS LN
NIANTIC CT  06357-1532

CATHERINE D WATTS
79 S WARNER
JENSEN BEACH FL  34957-5446

CATHERINE D WILSON
CUST IAN M WILSON UTMA MD
2707 SW 33RD AVE APT#416
OCALA FL  21401

CATHERINE DALIA
375 HARPER AVE
BRICK NJ  08724-2225

CATHERINE DAWE DAVIS
C/O WILLIAM T DAVIS
PO BOX 6105
BRYAN TX  77805-6105

CATHERINE DIEFENBACH
570 PORTERVILLE ROAD
EAST AURORA NY  14052-1531

CATHERINE DIFRANGO
115 VICTORY TER
HARMONY PA  16037-9734

CATHERINE DONOGHUE RUBSAM
8 W WILLETS DR
RED HOOK NY  12571-2426

CATHERINE DONOVAN
3905 WILLOWBROOK LN
LIVERPOOL NY  13090-3123

CATHERINE DOYLE
673 OLIVE STREET
PITTSBURGH PA  15237-4819

CATHERINE DULICK
4434 NORQUEST BLVD
YOUNGSTOWN OH  44515-1626

CATHERINE E BAUER-BROWN
71 PAYER LANE
MYSTIC CT  06355-1648

CATHERINE E BIRKEMEIR
602 WASHINGTON ST
DEFIANCE OH  43512-2623

CATHERINE E BRYNZAN
536 REYNOLD ST
WHITBY ON  L1N 6H5
CANADA

CATHERINE E CHANNELL
79 DUNCAN
WARWICK RI  02886

CATHERINE E COLLINS
10088 SETTLEMENT HOUSE RD
DAYTON OH  45458-9668

CATHERINE E COMEAU
307 BEECH ST
BELMONT MA  02478-2405

CATHERINE E DUSENBURY &
DOROTHY L LALONE JT TEN
92 EXMOOR
WATERFORD MI  48328-3410

CATHERINE E FIGUN
20 E SUMMIT AVE
WILMINGTON DE  19804-1348

CATHERINE E FLYNN
24 AVALON RD
WEST ROXBURY MA  02132-1716

CATHERINE E GAGLIARDI
20 STONEWYCK DR
HILLSBOROUGH NJ  08844

CATHERINE E HINYTZ
806 NORTH 63RD STREET
WAUWATOSA WI  53213-3214

CATHERINE E HOH
2974 DEER TRAIL CIRCLE
SOLVANG CA  93463-9501

CATHERINE E MAGEE
206 G CHAUCER LN
BEL AIR MD  21014-9003

CATHERINE E MARRA
33210 BLUE FIN DRIVE
DANA POINT CA 92629-1415

CATHERINE E NELSON
34840 W 8 MILE RD APT 103
FARMINGTON MI 48335-5140

CATHERINE E RADFORD
TR RADFORD LIVING TRUST
UA 02/15/95
41900 SCHOOLCRAFT
PLYMOUTH MI 48170-2529

CATHERINE E STEPHENS
C/O CATHERINE E COLLINS
10088 SETTLEMENT HOUSE RD
DAYTON OH 45458-9668

CATHERINE ECKHOFF
50 AUDREY AVE
ELMONT NY 11003-4606

CATHERINE ELAINE THOMAS
3080 BEECHTREE LANE
FLUSHING MI 48433

CATHERINE ELLEN THOMAS
ST DENNIS CONVENT
223 E 12TH ST
LOCKPORT IL 60441-3502

CATHERINE F FINCH &
WINNIE R FINCH JT TEN
10 E PENNINGTON ST
TUCSON AZ 85701-1506

CATHERINE F WYMAR
200 WINSTEAD RD
ROCHESTER NY 14609

CATHERINE E MCLAUGHLIN
LEDGEHOUSE
BOX 297
ROCKWOOD ME 04478-0297

CATHERINE E OAKES &
DONALD J OAKES TEN ENT
213 W MAHANOY AVE
MAHANOY CITY PA 17948-2524

CATHERINE E SEYB
4 FAIRWAY CT
DONNELLSON IA 52625-9506

CATHERINE E WARE
HARLO APTS APT C 31475 MOUND
WARREN MI 48092

CATHERINE EDISON
19828 HAZELHURST
SOUTHFIELD MI 48075-7307

CATHERINE ELEANOR YOUNG
347 NEWCASTLE DR
LAREDO TX 78045

CATHERINE ELOISE KERN
13 CARRIAGE HILL
COLCHESTER VT 05446-2022

CATHERINE F HANNON
7 HECLA ST
UXBRIDGE MA 01569-1309

CATHERINE FEMMEL
46 WALNUT AVE
ROCKVILLE CENTRE NY 11570-2911

CATHERINE E MORRISON
2672 HILLSDALE AVENUE
LARGO FL 33774-1612

CATHERINE E PURCELL &
LINDA K MC KAY JT TEN
2210 PLAZA DR WEST
CLIO MI 48420-2105

CATHERINE E SHEW
APT 27-A
3800 7 AVE
ALTOONA PA 16602-1728

CATHERINE E WHITE &
DAVID T WHITE JT TEN
251 CURTICE PARK
WEBSTER NY 14580-3448

CATHERINE EDWARDS
1261 NELSON AVE
BRONX NY 10452-3002

CATHERINE ELIZABETH HICKS
6 EDGEWATER LANE
KEY ALLEGRO ISLE
ROCKPORT TX 78382-3715

CATHERINE F DYE
10215 PENZANCE LN
RYL PALM BCH FL 33411-3130

CATHERINE F KLABO
1737 LARK LANE
SUNNYVALE CA 94087-4828

CATHERINE FORCIEA
CUST GRACE LAWRENCE FORCIEA
UTMA MN
4932 FREMONT AVE S
MINNEAPOLIS MN 55409-2211

CATHERINE FORD
2108 TROLLEY SQUARE
ATLANTA GA  30306-3777

CATHERINE FRANCES DILLING
38 SCUGOG ST
BOWMANVILLE ON  L1C 3H4
CANADA

CATHERINE G BARAZSU &
FRANCIS C BARAZSU
TR CATHERINE BARAZSU TRUST
UA 10/14/96
6755 TELEGRAPH ROAD SUITE 300
BLOOMFIELD HILLS MI 48301 48301
48301

CATHERINE G COOPER
208 W JONES ST
SAVANNAH GA  31401-4510

CATHERINE G DAVIS
1518 E 33RD ST
BALTIMORE MD  21218-3705

CATHERINE G MC QUILLAN
233 COON RIDGE RD
JOHNSTOWN PA  15905-5301

CATHERINE G MOTZ
101 W LOMBARD ST STE 5010
BALTIMORE MD  21201

CATHERINE G QUIROGA &
ANTOINETTE E LUTZ JT TEN
2 SOUTH 640 CERNY ROAD
BUILDING B UNIT #1
WARRENVILLE IL  60555

CATHERINE G R FREEMAN
10 AVO ST
EUREKA SPRINGS AR  72632-3210

CATHERINE G TRETTER
1509 GARFIELD
GRANITE CITY IL  62040-3825

CATHERINE G WOOD
TR
CATHERINE G WOOD TRUST U/A DTD 9/5/
3225 ATTWELL AVE
THE VILLAGES FL  32162

CATHERINE GALANTE
9503 GUTENBERG RD
LOUISVILLE KY  40299-6237

CATHERINE GIANIOTIS
3005 CHAPEL AVE
APT 9S
CHERRY HILL NJ  08002-3824

CATHERINE GIBBONS
1636 THIRD AVE 204
NEW YORK NY  10128-3622

CATHERINE GLASSER
TR UA 03/19/92 GLASSER
FAMILY TRUST
6755 OLEANDER WAY
CARLSBAD CA  92009-3329

CATHERINE GLUCK
CUST ANDREW
PAUL GLUCK UGMA NY
9 CUSHMAN RD
WHITE PLAINS NY  10606-3705

CATHERINE GLUCK
CUST ELIZABETH CATHERINE GLUCK
UGMA NY
9 CUSHMAN RD
WHITE PLAINS NY  10606-3705

CATHERINE GREESON TAYLOR
1144 TUSCAN RDG
NEW BRAUNFELS TX  78130

CATHERINE GROCHOWSKI
4852 W BRADDOCK RD
APT 201
ALEXANDRIA VA  22311-4861

CATHERINE GUNN
CUST JOHN
CHARLES GUNN UGMA MI
5 ASHGROVE LAWNS
LATHLURCAN MONAGHAN
CO MONAGHAN ZZZZZ
IRELAND

CATHERINE H CAMPBELL &
GAIL R CAMPBELL JT TEN
144 DUPONT BLVD
WAYNESBORO VA  22980-5032

CATHERINE H CYPHER
75 ORCHARD LANE
RYE NY  10580-3620

CATHERINE H DAVIS
BOX 544
MILL RIFT PA  18340-0544

CATHERINE H DICKIE &
JOSEPH F DICKIE JT TEN
6622 AMY DRIVE
CLARKSTON MI  48348

CATHERINE H DUGGER
BOX 4223
WICHITA FALLS TX 76308-0223

CATHERINE H LOWER
2862 BARCLAY MESSERLY RD
SOUTHINGTON OH 44470-9719

CATHERINE H MALIN
TR UA 11/22/93 CATHERINE H
MALIN LIVING TRUST
10427 S CLAREMONT AVE
CHICAGO IL 60643-2502

CATHERINE H MILLIGAN
CUST NICOLE C MILLIGAN UTMA FL
167 BRIGHT WATER DR
LEESBURG GA 31763

CATHERINE H MITCHELL
11800 W BETHEL AVE
MUNCIE IN 47304-9753

CATHERINE H MOODY
10817 176TH CIRCLE NE
REDMOND WA 98052-7216

CATHERINE H NIEBERDING
7645 COLDSTREAM DRIVE
CINCINNATI OH 45255

CATHERINE H OLIVE
708 HILLTOP DR
LEXINGTON NC 27292-4718

CATHERINE H OLIVE
BOX 2111
LEXINGTON NC 27293-2111

CATHERINE H RIDDER
441 OLD DUTCH RD
BEDMINSTER NJ 07921-2552

CATHERINE H SCHNARS CUST
KRISTEN ROSE SCHNARS
13231 CARNATION AVE N W
HARTVILLE OH 44632-9665

CATHERINE H STONER
TR UA 02/09/78 F/B/O
CATHERINE H STONER
BOX 50401
TICE FL 33994-0401

CATHERINE H STOUT
8400 CLEARVISTA PKWY 224
INDPLS IN 46256-3741

CATHERINE H TAYLOR
8464 TERRI
WESTLAND MI 48185-1670

CATHERINE H WARREN
APT 3
3271 LODWICK NW
WARREN OH 44485-1565

CATHERINE H WILLEMS &
RICARDO WILLEMS JT TEN
11809 SHANDON CIRCLE
CHARLOTTE NC 28226-3815

CATHERINE H YOUNG
SOUTH MAIN ST
EARLVILLE NY 13332

CATHERINE HALL
3800 WEST WILSON
#175
BANNING CA 92220

CATHERINE HARRINGTON-POLITI
466 CHARLES LANE
WANTAGH NY 11793-1408

CATHERINE HARTE
32 CHATHAM RD
COMMACK NY 11725-2521

CATHERINE HAUG
BOX 325
SOUTH SALEM NY 10590-0325

CATHERINE HEPWORTH
PANCIERA
11 GROVE AVE
WESTERLY RI 02891-1804

CATHERINE HOGG
5108 E EXCHANGE
BANCROFT MI 48414-9716

CATHERINE HURD
20354 FORESTWOOD DR
SOUTHFIELD MI 48076-1799

CATHERINE I DAILEY
72 FOREST RD
GLEN ROCK NJ 07452

CATHERINE I DARBY
3060 ARDEN WOODS DRIVE
SPRING HILL FL 34609-3601

CATHERINE I MADDEN
C/O WILLIAM HICKEY
20445 BRIARCLIFF RD
DETROIT MI 48221-1327

CATHERINE I WALDEN
5609 W 22ND ST B
INDIANAPOLIS IN  46224-5443

CATHERINE I WOODWORTH
7020 SHIPMAN RD
CORUNNA MI  48817-9535

CATHERINE I ZINCHAK
13 W SCENIC DRIVE
CROTON-ON-HUDSON NY  10520-1515

CATHERINE J AKIVA
C/O CHARLES A LEPP
5418 OAKTON STREET
MORTON GROVE IL  60053-3633

CATHERINE J BERRY
503 PARKSIDE CRESC
BURLINGTON ON  L7L 4G8
CANADA

CATHERINE J CHUPEK
11411 PINEHAVEN AVE
BAKERSFIELD CA  93312-3652

CATHERINE J COULTER
C/O PAUL D COULTER
4396 GLADDEN PLACE
MEDINA OH  44256

CATHERINE J COULTER
C/O PAUL D COULTER
4396 GLADDEN PLACE
MEDINA OH  44256

CATHERINE J DELL
3627 HUNTER AVE
ROYAL OAK MI  48073-2136

CATHERINE J GONZALEZ
2713 RAINIER DR
SPRINGFIELD IL  62704-6503

CATHERINE J GRANLUND &
GEORGE J GRANLUND
TR
GRANLUND TRUST NO 1
UA 02/23/00
4276 WOODVIEW DR W
SAGINAW MI  48603-9638

CATHERINE J HARTE &
MICHAEL J HARTE SR JT TEN
32 CHATHAM RD
COMMACK NY  11725-2521

CATHERINE J HARTUNG
ATTN CATHERINE J BULLARD
14 BARLOW HOUSE CT
STAFFORD VA  22554

CATHERINE J HELGET
2831 HINDE AVE
SANDUSKY OH  44870

CATHERINE J HELMICK
571 FELGAR ROAD
SOMERSET  15501

CATHERINE J KANSKI-CHANEY &
BRIAN C CHANEY TEN COM
1511 W 46TH PL
DAVENPORT IA  52806-3614

CATHERINE J KLOSOWSKI
TR CATHERINE J KLOSOWSKI LIV TRUST
UA 07/10/98
1725 NORTH SILVERY LN
DEARBORN MI  48128-1018

CATHERINE J MOORE
223 CRAIGSMILL ROAD
SEAFORD DE  19973-1941

CATHERINE J O O'CONNELL
111 NEWTON AVENUE NO
WORCESTER MA  01609-1403

CATHERINE J PENMAN
10970 N COUNTY RD 200 W APT B
BRAZIL IN  47834-6909

CATHERINE J PETTIT
4170 CAPE HAZE DRIVE
PLACIDA FL  33946

CATHERINE J RAY
1409 NW 8TH ST
DANIA FL  33004-2327

CATHERINE J WYTZKA
2082 CHARTER POINT DRIVE
ARLINGTON HEIGHTS IL  60004-7255

CATHERINE JACOBER
3490 MARKAY CT
CINCINNATI OH  45248-3014

CATHERINE JAGOE LAIDLAW
3341 FIRST AVE
SAN DIEGO CA  92103

CATHERINE JANE JOBLING
7402 WEATHER WORN WAY
COLUMBIA MD  21046-1480

CATHERINE JENSEN
1549 380TH ST
OSAGE IA  50461-8059

CATHERINE JOYCE SCHMIDHOFER
3916 WOOLBRIDGE WAY
MARIETTA GA  30062-7405

CATHERINE JOYCE WELLS
17 OAKWOOD ST
ASHEVILLE NC  28806

CATHERINE K ABBOTT
24 DINSMORE AVE
PITTSBURGH PA  15205-3111

CATHERINE K COWAN
5 CHRISTINA CT
MADISON NJ  07940-2570

CATHERINE K INGHAM
100 DUDLEY AVE A5
OLD SAYBROOK CT  06475-2337

CATHERINE K PORMEN
282 WILCOX RD
YOUNGSTOWN OH  44515-4277

CATHERINE KARASINSKI
CUST JOHN VICTOR KARASINSKI UGMA
MI
19488 BAINBRIDGE
LIVONIA MI  48152-1787

CATHERINE KEENAN
119 SUTTON RD
ARDMORE PA  19003-3116

CATHERINE KELLER SWEENEY
15 MARVIN RD
MONMOUTH JCT NJ  08852-2929

CATHERINE KETTENMANN
704 HOLLY LANE
CEDAR GROVE NJ  07009

CATHERINE KILLEBREW
701 BELLE MEADE BLVD
NASHVILLE TN  37205-3803

CATHERINE KING
43474 ST 255
WOODSFIELD OH  43793

CATHERINE KLIK
72 ST GEORGE AVE
STAMFORD CT  06905-4831

CATHERINE KOLONICH
19116 PARKWOOD LN
BROWNSTOWN MI  48183-6806

CATHERINE KOPP
1720 GRENADE AVE
LOUISVILLE KY  40213-1536

CATHERINE KREITZER
2127 AUTUMN TRAIL HAZE
MIAMISBURG OH  45342-1948

CATHERINE KRUZEL
1770 HONEYSUCKLE CIR
COMMERCE TWP MI  48390-3944

CATHERINE KRYSKA
11247 MANDALE
STERLING HEIGHTS MI  48312-4973

CATHERINE L AUBREY
5214 SPRINGVIEW CR
DAYTON OH  45426-2356

CATHERINE L AXTELL
70 WOODBRIAR DR
ROCHESTER NY  14616-2313

CATHERINE L BADGER
ATTN CATHERINE L HERNANDEZ
4116 RED BANDANA WAY
ELLICOTT CITY MD  21042-5914

CATHERINE L BIGGIO
TR CATHERINE L BIGGIO TRUST
UA 06/17/96
34 AMICITA AVE
MILL VALLEY CA  94941-2101

CATHERINE L COHAGEN
2126 MERSHON AVE
DAYTON OH  45420-2812

CATHERINE L CRAIG
528 SHEFFIELD DR
RICHARDSON TX  75081-5610

CATHERINE L DAVIS
2862 BARCLAY-MESSERLY ROAD
SOUTHINGTON OH  44470-9719

CATHERINE L DONAHUE
528 SHEFFIELD DR
RICHARDSON TX  75081-5610

CATHERINE L ESANNASON
19460 HUBBELL
DETROIT MI  48235-1907

CATHERINE L EVANETICH
11251 LAKE FOREST DR
CHESTER OH  44026-1334

CATHERINE L FIORELLI
6076 LOGANBERRY CT
HAMILTON OH  45011-9123

CATHERINE L GINTHER
11 MACARTHUR BLVD E-503
WESTMONT NJ  08108-3649

CATHERINE L HALPIN &
ROSEMARY A HALPIN JT TEN
109 FLINTLOCK RD
DREXEL HILL PA  19026-4905

CATHERINE L HARPER
132 GOSLING DR
FRANKLIN TN  37064-5048

CATHERINE L HODGES
8318 CHADBURN WAY
MONTGOMERY AL  36116

CATHERINE L HUNT
5840 N CALLE GRANDEZA
TUCSON AZ  85718

CATHERINE L KELLEHER
58 CLINTON AVE
JAMESTOWN RI  02835-1204

CATHERINE L KILLEN
129 BRENTWOOD BLVD
NILES OH  44446-3229

CATHERINE L LONG
905 REO RD
LANSING MI  48910-6114

CATHERINE L MCLAUGHLIN &
DALE D MCLAUGHLIN JT TEN
19109 E BALDWIN LN
SPOKANE VALLEY WA  99016

CATHERINE L MELVIN
38 ALLISON
PONTIAC MI  48342-1000

CATHERINE L MOTT
BOX 331
GILBERTSVILLE NY  13776-0331

CATHERINE L OLIVER
ATTN CATHERINE L MCCULLOUGH
13595 E 1425TH AVE
ROBINSON IL  62454-5412

CATHERINE L PETRE
126 HILLCROFT ST
OSHAWA ON  L1G 2L4
CANADA

CATHERINE L PLUNKET
7801 VAUXHILL DR
RALEIGH NC  27615-3614

CATHERINE L REDMOND
1686 MYRTLE
MADISON HEIGHTS MI  48071-3060

CATHERINE L SCHROYER
2526 QUEBEC SCHOOL RD
MIDDLETOWN MD  21769-7024

CATHERINE L SMITH
986 HIGHWAY 36
HAZLET NJ  07730-1700

CATHERINE L SPEIRS
502 SOMERSET ST
NORTH PLAINFIELD NJ  07060-4059

CATHERINE L STITELER
CUST ALLISON L STITELER UGMA MI
751 WHITNEY DRIVE
ROCHESTER HILLS MI  48307

CATHERINE L STITELER
CUST STEPHEN R STITELER UGMA MI
751 WHITNEY DRIVE
ROCHESTER HILLS MI  48307

CATHERINE L STOCK
CUST ALLAN M STOCK
UGMA MI
25915 W RIVER
GROSSE ILE MI  48138-1613

CATHERINE L TRANKINA
TR
THE CATHERINE L TRANKINA
LIVING TRUST U/A DTD
11/9/1992
34 LANCASTER CT
BURR RIDGE IL  60521-7931

CATHERINE L VAKIENER
2 JANES HILL DR
KEENE NH  03431-4900

CATHERINE L WALTERS
302 W RAILROAD ST
LAGRANGE NC  28557

CATHERINE L WANAT
142 THORPE AVE
MERIDEN CT  06450-4842

CATHERINE L WRIGHT
107 LENNOX AVE
AMHERST NY  14226-4266

CATHERINE L WYSANT
239 ORTEGA RIDGE
SANTA BARBARA CA  93108-2217

CATHERINE L YOUNKER &
BONNIE J CANTERBURY JT TEN
8008 CORONA AVE
KANSAS CITY KS  66112

CATHERINE LABOON &
ANNE J LABOON JT TEN
1420 CENTRE AVE
APT 1917
PITTSBURGH PA  15219-3528

CATHERINE LAMENDOLA
5 LAREDO DRIVE
COLTS NECK NJ  07722-2201

CATHERINE LANGHAM KOCERHA
CUST STEPHEN ANDREW KOCERHA
UGMA MI
407 SHOEMAKER DR
CARMEL IN  46032-9793

CATHERINE LAURA LUSCO
6128 NORTH EMERSON STREET
ROSEMONT IL  60018-4422

CATHERINE LAWRIE &
ROBERT LAWRIE JT TEN
271 VINELAND AVE
S I NY  10312-2923

CATHERINE LEES &
DONALD LEES JT TEN
2062 VISTA DR
LEWISVILLE TX  75067-7485

CATHERINE LORIA
127 N RIDGE LAWN DR
ROCHESTER NY  14617-4008

CATHERINE LOUISE HALL
8496 N MECHANICSBURG RD
MIDDLETOWN IN  47356-9394

CATHERINE LOUISE MARTIN
37 TREMONT STREET
MANSFIELD MA  02048-1715

CATHERINE LOUISE MC CARTHY
CUST CARRIE KATHLEEN MC
CARTHY UGMA OH
519 GREENMONT DR
CANFIELD OH  44406-9660

CATHERINE LOUISE MC CARTHY
CUST CHRISTINE JENNIFER MC
CARTHY UGMA OH
519 GREENMONT DR
CANFIELD OH  44406-9660

CATHERINE LUBCHENKO
1056 S RIDGE AVE
TROY OH  45373-3022

CATHERINE LUBCHENKO
519 CURRANT DR
NOBLESVILLE IN  46062-8837

CATHERINE M ALLOCCO
4526 SUMMIT PARKWAY
CANANDAIGUA NY  14424-9631

CATHERINE M APTACY &
FRANK A APTACY TEN ENT
427 ABRAMS MILL RD
KING OF PRUSSIA PA  19406-1551

CATHERINE M BEHM
6042 WAKEFIELD DR
SYLVANIA OH  43560-3650

CATHERINE M BERISH
CUST ERIC
A BERISH UGMA MI
878 SOUTH FAIRWAY VILLAGE DRIVE
GREENFIELD IN  46140

CATHERINE M BRENNSTUHL
1998 CENTER ST APT 209
ASHLAND OH  44805

CATHERINE M BUCKLEY
1201 WEST VALERIO STREET
SANTA BARBARA CA  93101-4950

CATHERINE M BUTLER
112 BLUE CREEK TRL
CARBONDALE CO  81623-9777

CATHERINE M CHAPMAN
13626 HANNIBAL CIRCLE
APPLE VALLEY MN  55124-7219

CATHERINE M CHOUINARD &
JEROME A CHOUINARD JT TEN
9050 102ND AVE
LARGO FL  33777

CATHERINE M CLEVENGER
2021 E 9TH ST
ANDERSON IN  46012-4209

CATHERINE M CORGAN
BOX 123
MOUNTAIN TOP PA  18707-0123

CATHERINE M CUSHING
166
700 GRAEFIELD CT
BIRMINGHAM MI 48009-7540

CATHERINE M DENNIS &
RICHARD P MEYERS JT TEN
31-5 QUEENSWAY
KINGS GATE WEST
CAMILLUS NY 13031-1731

CATHERINE M FERMAN
25524 ORCHARD LAKE RD
FARMINGTON HILLS MI 48336-1240

CATHERINE M GADZINSKI
20 NICOLE CT
NEW CASTLE DE 19720-3762

CATHERINE M GRIFFIN
10171 HWY 17
MAYLENE AL 35114-5902

CATHERINE M HAYES
144 GLENWOOD DRIVE
MADISON MS 39110

CATHERINE M IPPOLITO
1442 EASTHAM DR
DUNWOODY GA 30338-2302

CATHERINE M KARASINSKI
CUST LAURA M KARASINSKI
UGMA MI
19488 BAINBRIDGE
LIVONIA MI 48152-1787

CATHERINE M KEITZ
28700 NORWOOD
WARREN MI 48092

CATHERINE M DABO
TR CATHERINE M DABO REVOCABLE TRUST
UA 06/30/06
830 FIFTH ST
HOLLISTER CA 95023-3612

CATHERINE M DOWNEY
4 MOUNTAIN AVE
MONTVILLE NJ 07045

CATHERINE M FERRY &
WARREN J FERRY JT TEN
2 CHAPEL CRT
CINNAMINSON NJ 08077-3901

CATHERINE M GALLAGHER &
MARTIN W GALLAGHER JT TEN
135 S WYOMING ST
HAZLETON PA 18201-7059

CATHERINE M HANLEY
19 WEST LOCK LANE #3
RICHMOND VA 23226

CATHERINE M HINES &
RICHARD M HINES JT TEN
65 VALLEY ST APT 2J
MEDFORD MA 02155

CATHERINE M JOHNSTON
BOX 133
CORTLAND OH 44410-0133

CATHERINE M KAROL
25871 CONCORD
HUNTINGTON WD MI 48070-1636

CATHERINE M KENNEDY &
ANNE KENNEDY JT TEN
702 MEDINA CT
ST AUGUSTINE FL 32086

CATHERINE M DELONEY
1083 E FRANCES RD
MT MORRIS MI 48458-1101

CATHERINE M FEMIA
39-36-44TH ST
SUNNYSIDE NY 11104

CATHERINE M FISHER
33-51 80 STREET
APT 1
JACKSON HGHTS NY 11372-1312

CATHERINE M GALLAGHER &
ROSEMARY C GALLAGHER JT TEN
135 S WYOMING ST
HAZLETON PA 18201-7059

CATHERINE M HARTEL
164-03-27TH AVENUE
FLUSHING NY 11358-1014

CATHERINE M HUETTEMAN
19 BRIDGE ROAD
BERKELEY CA 94705-1514

CATHERINE M JONES
1003 SHORELAND DR
GLEN BURNIE MD 21060-6741

CATHERINE M KATULIC
1388 GRAHAM ROAD
FLINT MI 48532-3537

CATHERINE M KILLACKEY
151 WHEELOCK ROAD
PENFIELD NY 14526-1433

CATHERINE M KINNEY
131 SHADYSIDE DR
YOUNGSTOWN OH 44512-1628

CATHERINE M LOGAN &
CHARLES P LOGAN JT TEN
239 W 231ST STREET
BRONX NY 10463-5371

CATHERINE M MC ALYNN
2352-6TH ST
EAST MEADOW NY 11554-3135

CATHERINE M MORRIS
4 MAYFLOWER CT S
HOMOSASSA FL 34446-4922

CATHERINE M OLMEDA
3597 CARYN
MELVINDALE MI 48122-1107

CATHERINE M PEREZ
2046-19TH
WYANDOTTE MI 48192

CATHERINE M PRIESKORN
17999 COLE ROAD
ADDISON MI 49220-9762

CATHERINE M RICE
326 RILLA ST
ELMIRA HEIGHTS NY 14903-1060

CATHERINE M SCALLY
43 LUTHER JACOBS WAY
SPENCERPORT NY 14559-2194

CATHERINE M KIRLEY
ATTN CATHERINE M WAWRZON
4944 RIEDY PL
LISLE IL 60532-2297

CATHERINE M MALICKI
8903 EVERGREEN DR
WONDER LAKE IL 60097

CATHERINE M MC PARTLIN
29 WASHINGTON AVE
ANDOVER MA 01810-1723

CATHERINE M NEWMAN &
PATRICIA A NEWMAN JT TEN
5814 SUNRISE
CLARENDON HILLS IL 60514-1726

CATHERINE M OSTROWSKI-JONES
5427 ARAPAHO PASS
PINCKNEY 48169

CATHERINE M PIERCE
4 BRAY WOOD RD
WILLIAMSBURG VA 23185-5504

CATHERINE M QUINN
314 W RIVERSIDE ST
COVINGTON VA 24426

CATHERINE M ROBILLARD
89 OSSIPEE RD
NEWTON UPPER FALLS MA
02464-1437

CATHERINE M SEYMOUR
11820 EDGEWATER DR
LAKEWOOD OH 44107-1798

CATHERINE M KLAMAR
CUST ELIZABETH A KLAMAR UGMA OH
2355 ARLINGTON AVE
COLUMBUS OH 43221-3748

CATHERINE M MARTONE
105 BRUCE ST
SCOTIA NY 12302-2302

CATHERINE M MCGOVERN
MEADOW STREET
EAST MATUNUCK RI 02879

CATHERINE M OLEARY
15 BENSON RD
WILMINGTON MA 01887-1602

CATHERINE M PAPENFUS
2855 THERESA LANE
SAN JOSE CA 95124-1429

CATHERINE M POPOVICH
242 MALBRANC RD
JOHNS TOWN PA 15905

CATHERINE M REYNOLDS
16 BUCHANAN CIR
NEWARK DE 19702

CATHERINE M SANDON
6973 N ARDARA AVE
MILWAUKEE WI 53209-2910

CATHERINE M SHEVLIN &
JOHN C SHEVLIN
TR CHARLES M
SHEVLIN & CATHERINE M SHEVLIN
FAM TRUST B UA 02/10/86
1635 LA REINA WAY UNIT C
PALM SPRINGS CA 92264-8674

CATHERINE M SIMARD
4238 SEBAGO RD
YONGES ISLAND SC  29449-6033

CATHERINE M SMITH
4407 RAYMOND AVE
BROOKFIELD IL  60513-2233

CATHERINE M SPEARMAN
706 CINCINNATI ST
DAYTON OH  45408

CATHERINE M SVINARICH
3628 CRAIG DRIVE
FLINT MI  48506-2652

CATHERINE M THOMPSON
2281 MICKANIN RD
NORTH HUNTINGDON PA  15642-8713

CATHERINE M TRACEY EX EST
PAUL F KUTZ
58 STEINER ST
FAIRFIELD CT  06825

CATHERINE M TRIANTAFILLOS
17 ANN DRIVE
BETHANY CT  06524-3133

CATHERINE M TURKOZ
1850 SOKAK NO 23 D 5
35600 KARSIYAKA
IZMIR ZZZZZ
TURKEY

CATHERINE M VERPAELE
TR
CATHERINE M VERPAELE REVOCABLE
TRUST UA 09/17/97
8521 CANAVERAL BLVD 15
CAPE CANAVERAL FL  32920-2640

CATHERINE M W KUNTZI
2746 PEARSONS CORNER RD
DOVER DE  19904

CATHERINE M WAGENER &
DARLENE SILVERMAN JT TEN
9515 WOODLAND DR
SILVER SPRING MD  20910-1453

CATHERINE M WANGEROW
2063 LAKE SHORE DR
LONG BEACH IN  46360-1449

CATHERINE M WATSON
TR
CATHERINE M WATSON REVOCABLE
LIVING TRUST UA 03/24/00
4395A WILBANKS AVE
BOX 914
PENNY FARMS FL  32079

CATHERINE M WEBB
3222 INDEPENDENCE DR APT 221
DANVILLE IL  61832

CATHERINE M WHEELER
135 RIVERMEAD ROAD
PETERSBOROUGH NH  03458-1637

CATHERINE M WHITE &
HELEN L FLANNERY &
MISS MARGARET M MORAN JT TEN
9 BRIGGS RD
LEXINGTON MA  02421-6305

CATHERINE MACKAY
851 MAHINA ST
OSHAWA ON  L1J 7R7
CANADA

CATHERINE M WYNDHAM-QUIN
1601 82ND STREET
NORTH BERGEN NJ  07047-4219

CATHERINE MACKAY
851 MAHINA ST
OSHAWA ON  L1J 7R7
CANADA

CATHERINE MAE MASTRO
132 WEST HILL RD
SHERBURNE NY  13460-4300

CATHERINE MARIE ADAMS
210 S IRIS ST
CARSON CITY NV  89703-4517

CATHERINE MARIE CASSEL
16 MORNINGSIDE DRIVE N
WESTPORT CT  06880-3810

CATHERINE MARIE FELDMANN
C/O MALLETTE
1002 COVENTRY LN
SOMERSET NJ  08873-4637

CATHERINE MARIE MINTO
9007 E COLDWATER RD
DAVISON MI  48423-8936

CATHERINE MARKUT
61 CENTER DR
DEPEW NY  14043-1705

CATHERINE MARY DAVIS
TR UA 10/21/05
CATHERINE MARY DAVIS LIVING TRUST
377 W OLD MT MARIA RD
SPRUCE MI  48762

CATHERINE MARY TOMKINSON
942 MAIN ST
W WAREHAM MA  02576-1328

CATHERINE MATTHEWS
30 STANFORD RD E
PENNINGTON NJ 08534-5162

CATHERINE MC GARRY
182 COLDSPRING RD
SYOSSET NY 11791-2201

CATHERINE MC KENZIE
BOX 116
GEORGETOWN GA 31754-0116

CATHERINE MC MAHON
CUST MICHAEL MC MAHON
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
160 E KIMBERLY DR
HENDERSON NV 89015-7907

CATHERINE MEINCK
701 RUNNING DEER DR
COLUMBIA TN 38401

CATHERINE MICHELS
253 WEST 7TH STREET
SURF CITY NJ 08008

CATHERINE MOHRHARDT HEATER
BOX 315
CAZADERO CA 95421-0315

CATHERINE MOLINARI &
GEORGE MOLINARI JT TEN
1847 N NASHVILLE
CHICAGO IL 60635-3911

CATHERINE MOLITERNI TOD
CAROL MOLITERNI
SUBJECT TO STA TOD RULES
468 ROBINSON AVE
STATEN ISLAND NY 10312

CATHERINE MOLITERNI TOD
DAVID F MOLITERNI
SUBJECT TO STA TOD RULES
468 ROBINSON AVE
STATEN ISLAND NY 10312

CATHERINE MORELLO
235-44TH ST NW
CANTON OH 44709-1403

CATHERINE MULLINS EWING
246 N CANTERBURY RD
CHARLOTTE NC 28211-1424

CATHERINE N BRESLIN
41 SOMERVILLE ST
ROCHELLE PARK NJ 07662-3512

CATHERINE N PAUL
CUST
VINCENT JOSEPH PAUL U/THE WASH
U-G-M-A
2050 42ND AVE
LONGVIEW WA 98632-4810

CATHERINE N PAULOS
3344 E WAVERLY
TUCSON AZ 85716-3257

CATHERINE N STAFF
802 PENSACOLA AVE
ATMORE AL 36502-2960

CATHERINE NAJDUCH RODEN
93 COLLINS AVE
MERIDEN CT 06450-4449

CATHERINE NAUGHTON
3669 ACADEMY RD
PHILADELPHIA PA 19154-2039

CATHERINE NAUGHTON
58-35 LIEBIG AVENUE
BRONX NY 10471-2111

CATHERINE NELL DEBOSE
461 WOOLAWN AVE
BUFFALO NY 14208

CATHERINE O DRAPER
4003 GETTYSBURG DR
BOX 2802
KOKOMO IN 46902-4915

CATHERINE O MC COOL
10 MARTA DR
WILMINGTON DE 19808-4855

CATHERINE O ROWLAND
5718 LEEWAY DR
MIDLAND MI 48640-2244

CATHERINE O'BRIEN &
GERALD O'BRIEN JT TEN
15 LAWRENCE STREET
HICKSVILLE NY 11801-5833

CATHERINE O'KEEFFE
47-02 59TH PL
WOODSIDE NY 11377-5653

CATHERINE O'REILLY
58 GEENVIEW AVE
DUBLIN ROAD
ANTRIM BT41 4EJ
UNITED KINGDOM

CATHERINE P BELLANCA
30134 COUSINO DR
WARREN MI 48092-1972

CATHERINE P BELLANCA
30134 COUSINO DRIVE
WARREN MI  48092-1972

CATHERINE P DUBES
3034 RICHMOND HILL RD
AUGUSTA GA  30906-3354

CATHERINE P FITZSIMMONS
75 PARK ST
MELROSE MA  02176-4805

CATHERINE P FLOOD
5797 GRASSY KNOLL RD
BLAIRSVILLE GA  30512-7300

CATHERINE P GILLIKIN
110 AMELIA LANE
NEW BERN NC  28560

CATHERINE P HOOD
104-1385 COMMISSIONERS ROAD W
LONDON ON  N6K 1E2
CANADA

CATHERINE P KENTON
820 WILSON RD
WILM DE  19803-4017

CATHERINE P LANKFORD
139 J B DALTON RD
RIDGEWAY VA  24148-3255

CATHERINE P LEWIS
BOX 129
HAVERFORD PA  19041-0129

CATHERINE P SHELBY
5360 ROSEDALE PLACE
SAGINAW MI  48603-4412

CATHERINE P SIZEMORE
ATTN CATHERINE P MC MULLEN
2878 LINDALE MOUNT HOLLY RD
AMELIA OH  45102-9707

CATHERINE P TOOMEY
75 PARK ST
MELROSE MA  02176-4805

CATHERINE PASQUALE
104 COOLIDGE AVE
PARLIN NJ  08859-1545

CATHERINE PATRICIA SCHROER &
WILLIAM NEW JT TEN
2201 SHELL CREEK RD
YUKON OK  73099

CATHERINE PETRELLO
TR CATHERINE PETRELLO TRUST
UA 08/17/96
56 FAIRVIEW DR
E HANOVER NJ  07936-3508

CATHERINE PIKE
3412 PATTERSON WAY
ELDORADO HILLS CA  95762-4403

CATHERINE POPE &
MARGARET POPE JT TEN
31165 MORLOCK 509
LIVONIA MI  48152-1667

CATHERINE PRUSAKOWSKI
33 HESTON AVE
SOUTH AMBOY NJ  08879

CATHERINE QUERNS
8 CRUMITIE RD
LOUDONVILLE NY  12211-1610

CATHERINE R CALLEY
5300 CLAIRTON BLVD
PITTSBURGH PA  15236

CATHERINE R CARDINAL
14608 WATERSIDE DR
CHARLOTTE NC  28278-7355

CATHERINE R CONDIE
CUST ALEXANDER G CONDIE
UNIF TRANS MIN MN
4187 REILAND LANE
SHOREVIEW MN  55126-3120

CATHERINE R FAY &
JAMES E FAY JT TEN
245 MOWER ST
WORCESTER MA  01602-1012

CATHERINE R HADDAD
54 APPLETREE LN
DALTON MA  01226-1351

CATHERINE R HAWKINS
5235 HAYES
WAYNE MI  48184-2294

CATHERINE R HOLLAND
CUST HEIDI ANN HOLLAND UGMA CA
79378 CALLE PROSPERO
LA QUINTA CA  92253-8560

CATHERINE R KNIGHT
169 SOWELL ROAD
C/O HAROLD ROSSER
MCDONOUGH GA  30252

CATHERINE R MCLAUGHLIN
165 MONROE DRIVE
WILLIAMSVILLE NY  14221-6868

CATHERINE R TAHAN
2825 NAPLES DR
HURST TX  76054-2262

CATHERINE RIVERS
24 STEELE CIR
NIAGARA FALLS NY  14304-1112

CATHERINE ROTH
6 TARA AVE
TAYLORS SC  29687-4119

CATHERINE S CHESTON
BOX 2096
TRENTON NJ  08607-2096

CATHERINE S HARDMAN
2405 ADIRONDACK TR
KETTERING OH  45409-1906

CATHERINE S LOPEZ &
MARCIAL F LOPEZ JT TEN
1177 MURRAY DRIVE
JACKSONVILLE FL  32205-5156

CATHERINE S NEWBAUER
260 HABRON COURT
NEW LEBANON OH  45345-9743

CATHERINE S WILLS
2019 VICTORA DR
STAFFORD VA  22554-2324

CATHERINE R PIETRZAK &
FREDERICK O PIETRZAK JT TEN
796 CRAIGVILLE RD
CHESTER NY  10918-4014

CATHERINE R VOLPI
3940 LEXINGTON AVE
PORT ARTHUR TX  77642-4150

CATHERINE ROBERTS AS
CUSTODIAN FOR DIANE P RIVARD
UNDER THE VERMONT UNIFORM
GIFTS TO MINORS ACT
21 PROSPECT ST
ORLEANS VT  05860-1116

CATHERINE RYAN LAWSON
BOX 33-1008
BAYOU TO BAYOU RD
LOREAUVILLE LA  70552

CATHERINE S FEDER
168 NORTH DUFFY ROAD
BUTLER PA  16001-2432

CATHERINE S KNECHT
438 SHENANDOAH
CLAWSON MI  48017-1300

CATHERINE S MASON &
MARY PENNY WOZNIAK JT TEN
13096 FEDDE AVENUE
BOX 356
NEW BUFFALO MI  49117-9105

CATHERINE S SIROIS
BOX 90
5 STACEY LANE
HOPKINTON RI  02833-0090

CATHERINE SCHAUSS &
PETER J SCHAUSS JT TEN
13728 JACK PINE LN
SHELBY TOWNSHIP MI  48315

CATHERINE R SMERZ
1715 WESTEND AVE
NEW HYDE PARK NY  11040-4024

CATHERINE RABIDIS
PO BOX 742
BUDD LAKE NJ  07828

CATHERINE RODRIGO
222E 2ND ST
BOUND BROOK NJ  08805-2037

CATHERINE S BUHA
11561 RAN
TAYLOR MI  48180-4104

CATHERINE S FITZPATRICK
1505 BELLE OAKS DR
MURFREESBORO TN  37130-1931

CATHERINE S LEWIS
BOX 1733
EAST LANSING MI  48826-1733

CATHERINE S MILLER
1802 OXLEY DR
FLINT MI  48504-7098

CATHERINE S WARREN
190 MCSWAIN DR
WEST COLUMBIA SC  29169-4825

CATHERINE SCHREIBER
14120 PECK
WARREN MI  48093-1405

CATHERINE SCHWALM LITWIN
13796 LE BATEAU LANE
PALM BCH GDNS FL  33410

CATHERINE SHANAHAN
1 SCENIC LANE
YONKERS NY  10710-2318

CATHERINE SIGURDSON &
MARK S SIGURDSON JT TEN
3 BRUCE ROAD
DANVERS MA  01923-1603

CATHERINE SILVERSTEIN
TR CATHERINE SILVERSTEIN TRUST
UA 03/30/94
4705 TOURNAMENT BLVD
SARASOTA FL  34243-4545

CATHERINE SILVY MC BRYDE
203 SCHUELE AVE
BUFFALO NY  14215-3732

CATHERINE SIMMONS
5061 GARDNER LINE
CROSWELL MI  48422-9128

CATHERINE SIVALON &
JOAN M SIVALON JT TEN
230 S WASHINGTON 302
BUTTE MT  59701-1649

CATHERINE SIVALON &
JOHN C SIVALON JT TEN
230 S WASHINGTON 302
BUTTE MT  59701-1649

CATHERINE SIVALON &
LUCIA C SIVALON JT TEN
230 S WASHINGTON 302
BUTTE MT  59701-1649

CATHERINE SIVALON &
THEODORE JOHN SIVALON JT TEN
230 S WASHINGTON 302
BUTTE MT  59701-1649

CATHERINE SMITH
1612 CLIFTVIEW AVENUE
BALTIMORE MD  21213-1310

CATHERINE SPINNER
353 MILLER ST
BEECHER IL  60401

CATHERINE STAFF TIMS
802 PENSACOLA AVE
ATMORE AL  36502-2960

CATHERINE STANCOVEN &
CHRISTOPHER PAUL STANCOVEN JT TEN
401 W KING ST
MARTINSBURG WV  25401

CATHERINE STARK
C/O MILDRED R CASEY
2525 S SHORE DR #21E
MILWAUKEE WI  53207

CATHERINE STENSON
CUST PAUL BRIAN STENSON U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
4537 BUTTERFIELD ROAD
HILLSIDE IL  60162-1354

CATHERINE STORDEUR
113 SPENGLER STREET
RICHLAND WA  99354

CATHERINE STORM NUGENT
6824 W 100TH ST
OVERLAND PARK KS  66212-1619

CATHERINE STRINGER
222 STANFORD ROAD
HAGERSTOWN MD  21742-4527

CATHERINE SUE SNYDER
1035 WESTERN MEADOWS
KATY TX  77450-3618

CATHERINE SUE TURNER
13161 LEA ANNA LN
DABNEYS VA  23102-2808

CATHERINE SUSAN WILLIAMSON
TR CATHERINE SUSAN
WILLIAMSON U/W FRANCES CROSS
HUNTER
BOX 6206
PINE BLUFF AR  71611-6206

CATHERINE SWANN ROUSE
2106 HARDEE RD
KINSTON NC  28504-1910

CATHERINE SZYSZKA
1817 PROGRESS STREET
LINCOLN PARK MI  48146-3230

CATHERINE T BARNETT
1838 GREEN VALLEY DR
JANESVILLE WI  53546-1223

CATHERINE T BYRNE
6 TULIP LN
MONROE NY  10950

CATHERINE T CALL
1179 CALIFORNIA RD
EASTCHESTER NY  10709-1604

CATHERINE T COLLINS
47-16-215TH ST
BAYSIDE NY  11361-3348

CATHERINE T CONROY
31-20 83RD STREET
JACKSON HEIGHTS NY  11370-1921

CATHERINE T CORCORAN
732 N IRVING AVE
SCRANTON PA  18510-1823

CATHERINE T DENNIS
TR CATHERINE T DENNIS TRUST
UA 03/24/97
12772 WESTSHORE DR
HOUGHTON LAKE MI  48629-8651

CATHERINE T ELKING
1825 PRIMROSE LN
FAIRBORN OH  45324-9796

CATHERINE T KEHNAST
C/O CATHERINE SAHM
201 STONECROP RD
WILMINGTON DE  19810-1319

CATHERINE T KELLY
2323 SHOREHAM DR
RICHMOND VA  23235-2641

CATHERINE T MC EVOY
CLIFFORD
386 THIRD ST
ALBANY NY  12206-2732

CATHERINE T MC NALLY
159 FOSTER ROAD
1ST FLOOR
STATEN ISLAND NY  10309-3040

CATHERINE T PRZYGODA
65 SMULLEN STREET
SAYREVILLE NJ  08876

CATHERINE T STANLEY
111 LIBERTY
PRUDENVILLE MI  48651

CATHERINE T VIDRINE
CUST MARSHALL R VIDRINE UGMA NC
1772 WILLA PLACE DR
KERNERSVILLE NC  27284-7770

CATHERINE T ZIELKE
5348 S 73RD CT
SUMMIT IL  60501-1012

CATHERINE TAMUSCHY
253 PT 908
NATRONA HEIGHTS PA  15065

CATHERINE TAYLOR
2411 OAKWOOD
SAGINAW MI  48601-3546

CATHERINE TYRRELL
CUST CHRISTOPHER TYRRELL UGMA MI
6080 W HORTON
MORENCI MI  49256-9546

CATHERINE TYTLER
1639 CREEK ST
ROCHESTER NY  14625

CATHERINE UFFERFILGE
CUST BRIAN W UFFERFILGE UGMA IL
1300 LITTLE MEADOW ROAD
GUILFORD CT  06437-1659

CATHERINE UFFERFILGE
CUST DEAN K UFFERFILGE UGMA IL
1300 LITTLE MEADOW ROAD
GUILFORD CT  06437-1659

CATHERINE UNGER
727 WEST ABBOTT AVE
MILWAUKEE WI  53221

CATHERINE V BISSELL &
BURDETTE F BISSELL
TR
CATHERINE V & BURDETTE F
BISSELL REV LIV TRUST UA 2/13/97
90 VILLAGE PLACE
ZIONSVILLE IN  46077-3808

CATHERINE V SENGER
TR CATHERINE V SENGER TRUST
UA 11/17/97
8532 SPRUCE DR
ORLAND PARK IL  60462-1635

CATHERINE V SHERMAN
30004 SE 392ND
ENUMCLAW WA  98022-7745

CATHERINE V STRASSER
7120 FOXMOOR CT
JACKSON MI  49201-9248

CATHERINE VAN ARSDALE
CALVERT
BOX 543
GARRETT PARK MD  20896-0543

CATHERINE VESPER-WILSON
4046 torrington ave p o box 42148
eugene OR  97404

CATHERINE VESTEVICH
TR CATHERINE VESTEVICH TRUST U/A
DTD 6/10/82
4085 CRANBROOK CT
BLOOMFIELD HILLS MI  48301

CATHERINE VIRGINIA WOOD
TR
CATHERINE VIRGINIA WOOD
REVOCABLE TRUST UA 08/12/98
603 MARCIA LN
ROCKVILLE MD  20851-1511

CATHERINE W CASABONNE
70-123RD ST
TROY NY  12182-2013

CATHERINE W FRANKLIN
14831 S 9TH ST
PHOENIX AZ  85048-6324

CATHERINE W SHIRES
165 JOHN REDD BLVD
COLLINSVILLE VA  24078-1351

CATHERINE W TUPPER
3525 YOUNGSTOWN
KINGSVILLE ROAD
CORTLAND OH  44410

CATHERINE WAUFLE
3308 SHERWOOD CIRCLE
GASTONIA NC  28056-6636

CATHERINE Z COLLINS
24 ADAM TAYLOR RD
STERLING MA  01564

CATHIE A LAIRD
858 OLD NATIONAL PIKE
CLAYSVILLE PA  15323-1264

CATHIE D MORGAN
CUST MEREDITH L MORGAN
UTMA IN
802 E 79TH ST
INDIANAPOLIS IN  46240-2607

CATHERINE W BRENNAN
280 WOLCOTT HILL RD
WETHERSFIELD CT  06109

CATHERINE W COOK
TR U/A
DTD 10/22/93 THE CATHERINE W
COOK TRUST
BOX 6174
LOS OSOS CA  93412-6174

CATHERINE W HARRINGTON
717 LOCUST PL
HIGH POINT NC  27265-2545

CATHERINE W SIMMONS &
JOHN M SIMMONS JT TEN
14 N PUTNAM ST
MC ADOO PA  18237-2251

CATHERINE WALSH
3030 PARK AVENUE
BRIDGEPORT CT  06604

CATHERINE WAYS YOWELL
1505 COPPER CREEK
PLANO TX  75075-2213

CATHERINE ZOLEZZI &
ROBERT ZOLEZZI JT TEN
5852 SEA FOREST DR APT 115
NEWPORT RICHEY FL  34652-2050

CATHIE C RICKMAN
527 W 600 N
ALEXANDRIA IN  46001-8210

CATHIE E PETERSON
CUST QUINN S PETERSON
UTMA IL
944 N OAK PARK AVE
OAK PARK IL  60302-1324

CATHERINE W BRENNAN
280 WOLCOTT HILL RD
WETHERSFIELD CT  06109-2034

CATHERINE W CREED
1582 BURR OAK
WHEATON IL  60187-2714

CATHERINE W HERRON
LOT 57
3205 SYLVESTER ROAD
ALBANY GA  31705-6482

CATHERINE W SMITH
518 CONFEDERATE AVE
SALISBURY NC  28144-2819

CATHERINE WASH &
LAVERN BOND &
LILLIE MAE DOVER TEN COM
3708 KENT
FLINT MI  48503-4560

CATHERINE WILLINGHAM
5720 COLLINWOOD CT
ANTIOCH TN  37013-5115

CATHERN D MULLINIX
7818 LOVAGE COURT
INDIANAPOLIS IN  46237-3706

CATHIE D MORGAN
802 E 79TH ST
INDIANAPOLIS IN  46240-2607

CATHIE LYNN
6214 HAWKINS RD
SARASOTA FL  34241-9369

CATHIE M DEULLEY
BOX 57513
WEBSTER TX  77598-7513

CATHIE MELISSA SCHERMER
1223 JUNE RD
HUNTINGDON VALLEY PA  19006-8405

CATHLEEN ANN AUGUSTINE
BOX 108
SHEPHERD MI  48883-0108

CATHLEEN BREESE
20 CATTAIL LN
NORTH KINGSTOWN RI  02852-3302

CATHLEEN C PERKINS
BOX 1127
BOZEMAN MT  59771-1127

CATHLEEN CHANDLER STEVENSON
2728 DANIEL
DALLAS TX  75205-1512

CATHLEEN E BROWN
APT 102
5901 S LEE
OKLAHOMA CITY OK  73109-8231

CATHLEEN E HALE
6047 HOPKINS ROAD
FLINT MI  48506-1655

CATHLEEN EBNER
21895 ELKINS TER APT 300
STERLING VA  20166-6813

CATHLEEN G PERDOK
4600 HICKORY RIDGE
BRUNSWICK OH  44212-2532

CATHLEEN J ABBOTT
10784 KINGSTON AVE
HUNTINGTON WOODS MI  48070-1116

CATHLEEN M BUCOLO
7181 PENDALE CIR
NORTH TONAWANDA NY  14120-9716

CATHLEEN PAVLIS
2824 HEATHERSIDE AVE
ORLANDO FL  32822-5826

CATHLEEN RAE TURNER
CUST CAMERON DANIEL TURNER
UTMA OH
7478 BYRON CIRCLE
NORTH CANTON OH  44721

CATHLEEN RAE TURNER
CUST COLLIN MICHAEL TURNER
UTMA OH
7478 BYRON CIRCLE NE
NORTH CANTON OH  44721

CATHLEEN RAE TURNER
CUST LAUREN ELIZABETH TURNER
UTMA OH
7478 BYRON CIRCLE NE
NORTH CANTON OH  44721

CATHLYNN H CANNON
2616 RED BLUFF CT
PLANO TX  75093-3566

CATHOLIC CHILDRENS AID
SOCIETY OF METROPOLITAN
TORONTO
26 MAITLAND ST
TORONTO ON  M4Y 1C6
CANADA

CATHRINE A BOURNE
255 LINCOLN PARKWAY
BUFFALO NY  14216

CATHRINE F ROMANO
3824 OAK POINTE DR
LADY LAKE FL  32159

CATHRINE M BERISH
CUST THOMAS A BERISH JR UGMA MI
878 SOUTH FAIRWAY VILLAGE DRIVE
GREENFIELD IN  46140

CATHRINE M BOLTON
51471 35 1/2
PAW PAW MI  49079-8657

CATHRINE MICHELLE BROWN
5007 ARTHUR LN
PASCO WA  99301

CATHRINE R BEATTIE
6 WINDSOR WAY
RICHMOND VA  23221-3233

CATHRYN A SNIDER
BOX 366
WESTVILLE IL  61883-0366

CATHRYN ANKER
3806 SHERIDAN RD
VASSAR MI  48768-9553

CATHRYN B CLARK
3249 NE THOMPSON
PORTLAND OR  97212-4911

CATHRYN C ANDERSON
13414 N STATE RD
OTISVILLE MI  48463-9787

CATHRYN L ANTHONY
131 SOUTH ERVIN AVE
NEWTON NC  28658-2435

CATHRYN E JAMES
137 BROOKSIDE DRIVE
FLUSHING MI  48433-2658

CATHRYN E KLUMP &
AMY J KLUMP JT TEN
5225 NO MCKINLEY RD
FLUSHING MI  48433

CATHRYN E KLUMP &
BETHANY A MAURER JT TEN
5225 NO MCKINLEY RD
FLUSHING MI  48433

CATHRYN E KLUMP &
TIMOTHY E KLUMP JT TEN
5225 NO MCKINLEY RD
FLUSHING MI  48433

CATHRYN J JENKINS
25404 E 273RD ST
HARRISONVILLE MO  64701-3366

CATHRYN J JENKINS &
JENNIFER ANN JENKINS JT TEN
25404 E 273RD ST
HARRISONVILLE MO  64701-3366

CATHRYN J JENKINS &
ROBERT B JENKINS SR JT TEN
25404 E 273RD ST
HARRISONVILLE MO  64701-3366

CATHRYN M BARHORST
4240 POSSUM RUN RD
DAYTON OH  45440-4056

CATHRYN MICHELLE BRIDGES
1711 CRESCENT OAK DR
MISSOURI CITY TX  77459-4544

CATHRYN PETTIT
5714 OTTO PARK PL
LOCKPORT NY  14094-4150

CATHRYN R STEWART
400 S LAFAYETTE 703
DENVER CO  80209-5501

CATHRYN S GANZMAN &
GEORGE A GANZMAN JT TEN
101 CAPITOL PL
NEWARK DE  19711-4705

CATHRYN STONE &
DONALD E STONE JR JT TEN
QUAIL CREEK ESTATES
13456 POND APPLE DR W
NAPLES FL  34119-8558

CATHRYN STONE &
ELIZABETH A STONE JT TEN
QUAIL CREEK ESTATES
13456 POND APPLE DR W
NAPLES FL  34119-8558
CATHRYN SUE EAGLOSKI
2413 WINTER STREET
SAINT ALBANS WV  25177-3311

CATHRYN STONE &
JEFFREY D STONE JT TEN
QUAIL CREEK ESTATES
13456 POND APPLE DR W
NAPLES FL  34119-8558
CATHRYNE A DE VITA
3810 OAKHILL TRL
CLARKSTON MI  48348-1447

CATHRYN STONE &
SCOTT D STONE JT TEN
QUAIL CREEK ESTATES
13456 POND APPLE DR W
NAPLES FL  34119-8558
CATHRYNE P REED
7614 MINTON PLACE
MESA AZ  85207-1229

CATHY A BEAGLE
1554 TEMPLE AVENUE
CLEVELAND OH  44124

CATHY A DINAN
3424 STONEHOLLOW LN SW
WYOMING MI  49509

CATHY A FRAELICH
12200 LAFAYETTE CTR RD
ROANOKE IN  46783-9628

CATHY A GUZOWSKI
42756 FREEPORT
STERLING HEIGHTS MI  48313-2832

CATHY A GUZOWSKI &
WAYNE A GUZOWSKI JT TEN
42756 FREEPORT
STERLING HEIGHTS MI  48313-2832

CATHY A JOLLY
19297 LOONEY RD
ATHENS AL  35613-5144

CATHY A MACPHERSON
6290 RAILROAD AVENUE
CANESUS NY  14435-9501

CATHY A MAHLE
1136 BONNIEBROOK DR
MIAMISBURG OH  45342-6405

CATHY A MOLIQUE
1838 TIMBER RIDGE CT
KOKOMO IN  46902-5066

CATHY A POULOS
ATTN CATHY A DUKAS
55 VINE STREET
READING MA  01867

CATHY A REEVES
3424 REDCEDAR COURT
GROVE CITY OH  43123-9790

CATHY A REEVES &
WILLIAM F REEVES JT TEN
3424 REDCEDAR COURT
GROVE CITY OH  43123-9790

CATHY A SHERLOCK
419 E PINEHURST
SIDNEY OH  45365-1616

CATHY A STEWART &
MICHAEL K STEWART JT TEN
1016 S RADDANT RD
BATAVIA IL  60510

CATHY A TUCKER
3402 FOSTER RD
WHITE OAK PA  15131-1214

CATHY A VIDIKAN
85 NORTH RANCH RD
LITTLETON CO  80127-5752

CATHY ANDERSON
43248 DONLEY
STERLING HEIGHTS MI  48314

CATHY ANN BAKER
3016 NE 19TH AVE
PORTLAND OR  97212

CATHY BURTT
2668 PENSACOLA COURT
LAPEER MI  48446

CATHY C EIKEL
702 ST PAUL LN
OFALLON MO  63366-1724

CATHY C MONROE
4094 RISEDORPH
BURTON MI  48509-1040

CATHY C WRASMAN
12016 RUNNING CREEK RD
LOUISVILLE KY  40243-1933

CATHY COLE
850 1 2 SOUTH MAIN ST
FINDLAY OH  45840

CATHY CRAMER BERTRAM
253 RANSOM OAKS DR
EAST AMHERST NY  14051-1233

CATHY D AARON
107 34 GORMAN AVENUE
LOS ANGELES CA  90059

CATHY D BRYA
2644 WOODCREEK CT
CANTON MI  48188-2642

CATHY D CUMMINGS
1901 SOUTH PARK RD APT F113
KOKOMO IN  46902

CATHY D FERRELL
210 COLFAX ST
FENTON MI  48430-2024

CATHY D RAY
2512 TRENTWOOD BLVD
ORLANDO FL  32812

CATHY DOUGHERTY
17 POND VIEW DR
SAGINAW MI  48609-5142

CATHY E ADAMSON
BOX 43
WHITE HOUSE TN  37188-0043

CATHY E CRAMER
C/O CATHY BERTRAM
5577 KALANIANAOLE HWY
HONOLULU HI  96821-2012

CATHY E RADNER
210 FAIRFAX
BIRMINGHAM MI  48009-1295

CATHY EASTON
1011 GRASSMERE AVENUE
OCEAN NJ  07712

CATHY G BANNING
7939 KINSMAN ORANGEVILLE
KINSMAN OH  44428

CATHY G HUNTLEY
ATTN CATHY HUNTLEY BARKER
5130 BILLY LANE
DUNCAN OK  73533-7914

CATHY G SOFFOS
2801 PALMYRA RD SW
WARREN OH  44481-9169

CATHY GROPPER
110 LYONS PLAIN ROAD
WESTON CT  06883-3000

CATHY HAGLUND
7811 MULGRAVE
SAGINAW MI  48609-9545

CATHY HELEN SMITH
3255 MACADAM CT
NAPA CA  94558-3113

CATHY HOOPER
1818 CANDLESTICK CT E
FOLEY AL  36535-2374

CATHY HUNT
1642 CHERRYWOOD COURT
WESTFIELD IN  46074-9133

CATHY J BARDEN
CUST KARA
LYN BARDEN UGMA MI
5430 VAN WAGNEN ROAD
VASSAR MI  48768-9738

CATHY J BENTLEY
6304 N WAYNE
CHICAGO IL  60660

CATHY J GARCIA &
MICHELLE R GARCIA JT TEN
18154 DONCASTER CT
WYANDOTTE MI  48192-8219

CATHY J KVARTEK &
EDWARD J KVARTEK JT TEN
1042 KISMET DR
AIKEN SC  29803-7526

CATHY J MAVRICK
4704 MAYFIELD DR
KOKOMO IN  46901-3954

CATHY J NEELY
1270 LAKE VISTA DR
CRAWFORDSVILLE IN  47933

CATHY J REID
1909 55TH PLACE
LAGRANGE IL  60525

CATHY J SADOWSKI
543 E OAKLAND
TOLEDO OH  43608-1222

CATHY J TAFT
2250 ABBY CT
DAVISON MI  48423

CATHY J WARJU
1217 17TH ST
BAY CITY MI  48708-7339

CATHY L DOUGHTY &
GLENN A DOUGHTY JT TEN
975 S MELITA RD
STERLING MI  48659-9533

CATHY L FROMMA
6359 RANGEVIEW DRIVE
DAYTON OH  45415-1929

CATHY L KUESTER
C/O CATHY L MEIER
5750 E ISLAND DR
BUTTE DES MORTS WI  54927

CATHY L MANNIX
146 WYNGATE DR
KETTERING OH  45429-1529

CATHY L MC CARTHY
2257 136TH AVE
DORR MI  49323-9539

CATHY L MCCULLOUGH
95 MCBRIDE DRIVE
ST CATHARINES ON  L2S 3Z3
CANADA

CATHY L NOVAK
43419 APPLEWOOD
CANTON MI  48188-1836

CATHY L PINCKNEY
BOX 16178
BEVERLY HILLS CA  90209-2178

CATHY L RAGNONE &
JACQUELINE LAMBERT JT TEN
14850 E GRANDVIEW DR 219
FOUNTAIN HILLS AZ  85268-3339

CATHY L SULLIVAN
2803 STATION SOUTH DR
THOMPSONS STATION TN  37179-5233

CATHY LYNN GUTZEIT
570 NAPOLEAN WAY
TRAVERSE CITY MI  49686-8649

CATHY LYNN VANCE UNDER
GUARDIANSHIP SHIRLEY
GRIMES VANCE LINDSEY
2191 SNOUFFER RD
WORTHINGTON OH  43085-2805

CATHY M KUBICINA
3494 CARDINAL DR SW
WARREN OH  44481

CATHY O'BRYAN-GOODWIN
1311 ST GEORGE
SAN DIMAS CA  91773-2323

CATHY RENE REYNOLDS
5228 WINDRIDGE DR
INDPLS IN  46226-1448

CATHY S WIRE
5723 N MCVICKER
CHICAGO IL  60646

CATHY STOCKWELL BANNISTER
8008 INDIAN CREEK DRIVE
ORANGEVALE CA  95662-2136

CATHY L RHODES
2120 PLEASANT KNOLL LN
MONROE NC  28112-6179

CATHY LETTENMAIER
CUST CHRISTOPHER CAREY
LETTENMAIER UGMA TX
322 SWAN RIDGE PL
DUNCANVILLE TX  75137-3124

CATHY LYNN SANDERS
8 CHARLES AVE
QUAKER HILL CT  06375-1603

CATHY LYNNE COWLES
1736 SIMMONS RD
MASON MI  48854-9452

CATHY MARIE LOGUE
355 TYLER AVE
CLARKSBURG WV  26301-3852

CATHY PRUSZKA &
RICHARD PRUSZKA JT TEN
3292 W RIDGE RD
LITTLETON CO  80120-3064

CATHY RODRIGUEZ
3767 COOLHEIGHTS DR
RANCHO PALOS VERDES CA
90275-6234

CATHY SAUNDERS
306 BELVEDARE AVE
COLUMBUS OH  43206

CATHY STRONG
BOX 611
GREENLAND NH  03840-0611

CATHY L SMITH
706 E ELM ST
MONROE MI  48162-2517

CATHY LOU YPSILANTIS &
LANOR C YPSILANTIS JT TEN
PO BOX 5392
EL DORADO HILLS CA  95762-0007

CATHY LYNN SPRAGUE
1449 RIDGE MEADOW DRIVE
PLANO TX  75074

CATHY M GLENN
6250 N VASSAR ROAD
FLINT MI  48506-1240

CATHY NICHOLS
2257 136TH AVE
DORR MI  49323-9539

CATHY R SHARKEY
6331 S KENDALL ST
LITTLETON CO  80123-3854

CATHY S HENLEY
BOX 1835
PICAYUNE MS  39466-1835

CATHY SKINNER
515 SPRING LANE
FLUSHING MI  48433

CATHY TAFT
2250 ABBY CT
DAVISON MI  48423-8386

CATHY W COBLE
BOX 68
PULASKI VA  24301-0068

CATHY WEIRICH
9422 MAIDSTONE MILL DR E
JACKSONVILLE FL  32244

CATHY WHELPLEY
C/O FLEMING
2009 CAP ROCK DR
RICHARDSON TX  75080-3450

CATRINA CARTER ADM
EST MARY THOMAS
1241 FRONT ST
CUYAHOGA FALLS OH  44221-4847

CATRINA LOGAN BOISSON
3031 LAWRECEVILLE ROAD
LAWRENCEVILLE NJ  08648

CATS ARE PEOPLE TOO CLUB INC
BOX 1947
WARREN OH  44482-1947

CAULINE M YATES II
25 CANTERBURY ROAD
CHARLOTTESVILLE VA  22903-4700

CAUSEWAY INVESMENTS LP
2605 CAUSEWAY
ST LOUIS MO  63125-3816

CAY RANDALL MAY
13013 N 23RD PL
PHOENIX AZ  85022-5126

CAYCE A WHALEY
122 CAYCE WHALEY RD SE
CLEVELAND TN  37323-7739

CAYCE A WHALEY &
EDNA R WHALEY JT TEN
122 CAYCE WHALEY RD SE
CLEVELAND TN  37323-7739

CAYCE MULLEN CULBERTSON
30747
GILMOURST ROAD
CASTAIC CA  91384-3450

CAYETANO F RODRIGUEZ
2402 MONTERREY AVE
LAREDO TX  78040-3229

CCS ASSOC LP
C/O MELVIN W CARTER
4621 ELLISBURY DR
ATLANTA GA  30338-5908

CEABURN J JONES
PO BOX 8510
HUNTSVILLE TX  77340-0009

CEASAR T WRIGHT JR
111 N PAUL LAURENCE DUNBAR ST
DAYTON OH  45402-6712

CEASER A STRAVINSKI JR &
CAROLYN R STRAVINSKI JT TEN
160 MIDLAND MANOR DR
MIDLAND GA  31820-4824

CEBREN G BROWN
30 RYAN AVE
ROSEHILL GARDENS
NEW CASTLE DE  19720-1326

CECELIA A BRUNER-VANCE
4220 CAMDEN AVE
LORAIN OH  44055-3852

CECELIA A BURDETTE
4581 LANSMORE DR
DAYTON OH  45415-3352

CECELIA A CLAIR
1513 MAPLEWOOD AVE N E
WARREN OH  44483-4167

CECELIA A GALLO
15 RUSSELL AVE
ELMONT NY  11003-4532

CECELIA A HERMAN
2399 NW 195TH AVE
PEMBROKE SPRING FL  33029-5375

CECELIA A WILLIAMS
1482 WAGON WHEEL
GR BLANC MI  48439-4868

CECELIA ANN REBELE
4
901 BURLINGAME AVE
BURLINGAME CA  94010-2877

CECELIA B LITTLEFIELD
213 WEST 9TH ST
HINSDALE IL  60521-4535

CECELIA B RUPRIGHT
G-3224 W LYNDON
FLINT MI  48504

CECELIA BARTICK
6332 BRYAN DRIVE
INDIANAPOLIS IN  46227-7669

CECELIA BETTS
17602 118TH TR N
JUPITER FL  33478-4784

CECELIA C BARTALO
98 WILLOWEN DRIVE
ROCHESTER NY  14609-3237

CECELIA C MALINOWSKI
CUST CAROL ANN MALINOWSKI UGMA CT
55 MONTICELLO DR
WETHERSFIELD CT  06109-3934

CECELIA CALLAGHAN
EST MICHAEL CALLAGHAN
5635 W FALLING LEAF
AUGUSTA MI  49012

CECELIA DE CASTONGRENE &
RUSSELL DE CASTONGRENE JT TEN
BOX 66396
SEATTLE WA  98166-0396

CECELIA DENISE ROBBINS
919 GRAYDON AVE
NORFLOK VAN  23507

CECELIA E COOK
5 LYNDA DRIVE
DENVER PA  17517-9354

CECELIA E HARRIS
3000 N PEEBLY
MIDWEST CITY OK  73110-1508

CECELIA E RINALDI
CUST ARTHUR RINALDI III UTMA PA
110 BROOK DRIVE
RD 2
MOSCOW PA  18444-9675

CECELIA F PALIWODA
636 VINCENT
BOX 955
PICKNEY MI  48169-0955

CECELIA G DEMAURO
4 DAYTON PLACE
MERIDEN CT  06450-4344

CECELIA G GRAYSON &
JACQUELINE KAY FRITTS JT TEN
3644 HAVEN DRIVE
NEW PORT RICHEY FL  34652-5720

CECELIA G HARRISON &
DOLORES M LUPARELLO JT TEN
BOX 53
ROCKAWAY BEACH MO  65740-0053

CECELIA G SIEMINSKI
29549 BOBRICH APT 65
LIVONIA MI  48152-4500

CECELIA GENSLER
258 E BROAD ST
NEWTON FALLS OH  44444-1709

CECELIA H LINEBERRY
6144 NORTHPOINT DR
SAINT HELEN MI  48656

CECELIA HARAN-SHARP
732 CLOSE CIR
WEBSTER NY  14580-9174

CECELIA J JOHNSON
9526 MANOR
DETROIT MI  48204-2536

CECELIA J MCQUISTON
616 QUEEN ST
OWOSSO MI  48867-2450

CECELIA J THUMANN
3286 KENNEDY BLVD
JERSEY CITY NJ  07307-4212

CECELIA J WALSH
1638 LAKEVIEW AVE
ROCKY RIVER OH  44116-2409

CECELIA KINGS MURRAY
37338 POWELL ROAD
HILLIARD FL  32046

CECELIA L TAYLOR
BOX 1107
SIOUX CITY IA  51102-1107

CECELIA LEE
2833 MOUNTAIN RIDGE RD
WEST COVINA CA  91791-3759

CECELIA M COLOMBO &
ROBERT A COLOMBO JT TEN
816 ROSARY LANE
JOLIET IL  60435-2848

CECELIA M KEARNEY
142-11 QUINCE AVE
FLUSHING NY  11355-3563

CECELIA M TUCKER
11408 N MERRILLVILLE RD
IRONS MI 49644

CECELIA MARIE JZANSKI
4469 STACY CT
CLIO MI 48420-9408

CECELIA MAYHEW A/K/A M CECELIA
MAYHEW TR
CECELIA MAYHEW REVOCABLE TRUST
UA 01/29/00
20 LENZ ST
MANCHESTER NH 03102-4918

CECELIA N LARSEN
479 JAMAICA BLVD
TOMS RIVER NJ 08757-4257

CECELIA R HOWARD
9410 BRAY RD
CLIO MI 48420-9773

CECELIA R MATULA &
ARLENE C SIMONS JT TEN
C/O 7676 S FORDNEY ROAD
ST CHARLES MI 48655

CECELIA R PEELE
3751 S RANGELINE RD
W MILTON OH 45383-9617

CECELIA RECHLIN
10645 RUSHTON
SOUTH LYON MI 48178

CECELIA ROSE AGABIT
2 HOLLYHOCK WAY
MERCERVILLE NJ 08619-1416

CECELIA S OSTRANDER
205 MILL OAKS LN
HOLLY MI 48442-8999

CECELIA SHORT SPINKS
4368 ROCK CT
WALDORF MD 20602-1529

CECELIA T FERGUSON &
THOMAS J FERGUSON JT TEN
4724 POND LANDING COURT
CONCORD NC 28025

CECELIA T GIAIMO
14 SAGAPONACK CT
RIDGE NY 11961

CECELIA VELLOCCI
190 SCHORN
LAKE ORION MI 48362-3676

CECELIA W MILLER
877 BEVERLY CIR NE
LENOIR NC 28645-3701

CECELIA W SYLVESTER
1540 HWY 31
MANDERSON WY 82432-9708

CECIL A BENGE
RR 1 BOX 155B
NEW ROSS IN 47968-9744

CECIL A BOLLING
67476 HIDDEN OAK LANE
WASHINGTON MI 48095-1835

CECIL A BOWMAN
7297 LARSON RD SW
S BOARDMAN MI 49680-9541

CECIL A BURR JR
25441 OSBORNE RD
COLUMBIA STA OH 44028-9568

CECIL A HUGHES
10904 N 775W
ELWOOD IN 46036-9042

CECIL A KENT &
ELIZABETH J KENT JT TEN
UNITED STATES
19344 STRATFORD RD
DETROIT MI 48221-1847

CECIL A NAYLOR
786 KENILWORTH AVE
SHEFFIELD LAK OH 44054-1233

CECIL A NISLEY
150 ARBOR AVE
MONROE MI 48162-2509

CECIL A POTTER
450 HEBRON LANE
MIDDLETON TN 38052-4155

CECIL A REED
3239 N MICHIGAN RD # R1
DIMONDALE MI 48821-8749

CECIL A TOWERY
8831 TWIN CREEK DR
FRANKLIN OH 45005-4043

CECIL ARMSTRONG JR
14502 LAQUINTA
GRANDVIEW MO  64030-4110

CECIL B COMMAILE
BOX 624
BETHEL CT  06801-0624

CECIL BOWMER &
KATIE BOWMER JT TEN
44565 BEMIS ROAD
BELLEVILLE MI  48111-9169

CECIL BREWER FISH
10200 MAGID N W
ALBUQUERQUE NM  87114-4672

CECIL BRISTOW
54 N HATFIELD ST
DAYTON OH  45417-1723

CECIL BROWN JR
300 SOUTH BOULEVARD WEST
PONTIAC MI  48341-2461

CECIL C ALLEN
SYCAMORE SC  29846

CECIL C FRANCK
503 N ATLANTIC AVE
SOUTHPORT NC  28461-3503

CECIL C HILLIKER
208 ELM ST BOX 173
VERNON MI  48476-0173

CECIL C JONES
430 HAVILON WAY
SMYRNA GA  30082-3230

CECIL C KINNISON
10 CLIFF SPRINGS RD
SPRINGVILLE AL  35146-3041

CECIL C PARKER
4231 LOWRY AVE
NORWOOD OH  45212-2815

CECIL C PHIPPS
139 EMMANUEL
FRANKLIN NC  28734-6926

CECIL C SPADAFORA JR
1166 MARTIN RD
INDIANA PA  15701

CECIL C YOUNG
BOX 705
CLEVELAND GA  30528-0012

CECIL C ZACHEIS SR &
MARGARET T ZACHEIS JT TEN
C/O V GREVE
3027 N EDISON STREET
ARLINGTON VA  22207-1806

CECIL CLEM JR
24166 SHIPLEY HOLLOW RD
ELKMONT AL  35620

CECIL COLE
1298 HWY 19 S
RED BAY AL  35582-4336

CECIL COLLINS
5005 WILLIAMS RD
PINE HEAVEN TRALER PARK P16
TAMPA FL  33610-9346

CECIL COMPTON
2930 SEMINOLE ROAD
ANN ARBOR MI  48108-1329

CECIL CRAIG
1373 FOUR SEASONS BLVD
TAMPA FL  33613-2328

CECIL D ANDREW &
NELDA RAE ANDREW JT TEN
PO BOX 483
LA CENTER WA  98629-0483

CECIL D BALDES
2713 COOLIDGE AVE
OAKLAND CA  94601-2717

CECIL D COMMAILLE
BOX 624
BETHEL CT  06801-0624

CECIL D HALL
24542 COLIN KELLY
CENTER LINE MI  48015-1722

CECIL D MAGARGEE
49 COVERT AVENUE
SHARPSVILLE PA  16150-1401

CECIL D MC CUTCHEON
3007-23RD ST
PARKERSBURG WV  26101-3813

CECIL D YEAGLEY
1060 HENSON RD
RED BOILING SPRGS TN  37150-5325

CECIL DAVENPORT
BOX 276
ARTEMUS KY  40903-0276

CECIL DONOVAN
623 HARVARD AVE
ELYRIA OH  44035-6631

CECIL E ANDERSON
38536 E RIVER RD
ELYRIA OH  44035-8416

CECIL E BARBAUD JR
12608 FEE FEE RD
ST LOUIS MO  63146-3825

CECIL E HARDGRAVE & MONA
HARDGRAVE TR CICIL E &
MONA HARDGRAVE FAMILY TRUST
UA 02/27/98
10473 E FIELDSTONE AVE
CLOVIS CA  93611

CECIL E JUDY
7941 HASKELL
KANSAS CITY KS  66109

CECIL E LIETKE
1996 DOOVYS ST
AVON OH  44011-1114

CECIL E LONG
2107 WEST ROAD
KINSTON NC  28501-2245

CECIL E NEWTON &
JEANINE D NEWTON JT TEN
10620 WALDRON ROAD
JEROME MI  49249-9835

CECIL E PARR &
BERNADINE E PARR JT TEN
1911 BRIARWOOD DR
LANSING MI  48917-1771

CECIL E REYNOLDS
342 WEST CHERRY STREET
CEDAR SPRINGS MI  49319-9679

CECIL E SHELTON &
CATHERINE L SHELTON JT TEN
7516 CRESCENT DR
RAYTOWN MO  64138-1638

CECIL E SWAIN JR
CUST EDWIN B SWAIN UGMA SC
1818 SOMERSET CIR
CHARLESTON SC  29407-3719

CECIL E SWAIN JR
CUST JOHN C SWAIN UGMA SC
1818 SOMERSET CIR
CHARLESTON SC  29407-3719

CECIL E VAN HORN &
ANNA RUTH VAN HORN JT TEN
ATT RD
4190 PR
METAMORA MI  48455

CECIL E VANHORN
4190 PRATT RD
METAMORA MI  48455-9715

CECIL E YOUNGS
G 4020 E PIERSON RD
FLINT MI  48506

CECIL EDWARD BLOWE
276 PEACH
BUFFALO NY  14204-1003

CECIL F BOURNS &
MARY MARGARET BOURNS JT TEN
2136 PEARSON RD
MILFORD MI  48380-4144

CECIL F BROWN CUST RICHARD
ALLEN BROWN
3490 NC HIGHWAY 134
ASHEBORO NC  27205-1108

CECIL F DAY JR &
SHIRLEY J DAY JT TEN
344 TURREY RUN LN
PALMYRA VA  22963-9521

CECIL F ESENWEIN & ADA G
ESENWEIN TRUSTEES ESENWEIN
FAMILY REVOCABLE LIVING TRUST U/A
DTD 01/09/93
521 OLD NORTH STREET
COLUMBIANA OH  44408-1115

CECIL F HINKLE & EILEEN M
HINKLE TRUSTEE U/A DTD
01/29/90 HINKLE FAMILY TRUST
10323 TIMBERLAND DR
GRASS VALLEY CA  95949-9161

CECIL F MEY &
ALTA E MEY JT TEN
11461 W RIVER DR
DE WITT MI  48820-9727

CECIL F PAYNE
15626 FRIEND AVE
MAPLE HTS OH  44137-2832

CECIL G CAMERON
PO BOX 21
SOUTH WEBSTER OH  45682-0021

CECIL G FREED
118 LAURA HILL ROAD
SAINT PETERS MO  63376-3619

CECIL G FREED &
ELIZABETH R FREED JT TEN
118 LAURA HILL RD R2
ST PETERS MO  63376-3619

CECIL G GRANT
12212 WIMBLETON STREET
UPPER MARLBORO MD  20774-1625

CECIL G KARL
304 MAQUETTE DR
ROCHESTER MI  48307-2459

CECIL G SELVOG
321 PRAIRIEWOOD CIRCLE
S W 204
FARGO ND  58103-4619

CECIL GODFREY
1715 WALDORF NW
WALKER MI  49544-1431

CECIL H BAUER &
VIRGINIA M BAUER JT TEN
6811 LESLEE CREST
WEST BLOOMFIELD MI  48322-3725

CECIL H JENKINS
1126 90TH AVE
OAKLAND CA  94603-1306

CECIL H MAYS
56 S GARLAND AVE
DAYTON OH  45403-2218

CECIL H PRIME JR
17999 OLD PALESTINE
CROFTON KY  42217-8369

CECIL H USHER &
ELIZABETH M USHER JT TEN
8411 BLACK STALLION PLACE
VIENNA VA  22182-6007

CECIL HOSKINS
BOX 7402
FLINT MI  48507-0402

CECIL HURD &
CLEYODA L HURD JT TEN
83 WILEY PLACE
BUFFALO NY  14207-1620

CECIL J COSTELLO
13330 NORTH STATE ROAD
OTISVILLE MI  48463-9787

CECIL J FARIST
1788 HAMMOND WOODS CIR
MARIETTA GA  30008-4483

CECIL J HURD JR
83 WILEY PLACE
BUFFALO NY  14207-1620

CECIL J HYCHE
621 W IRIS DRIVE
NASHVILLE TN  37204-3127

CECIL J PETERS
2039 SUNNYKNOLL
BERKLEY MI  48072-1790

CECIL J WESTFALL &
DORIS G WESTFALL JT TEN
BOX 181402
CASSELBERRY FL  32707

CECIL JOHN TAYLOR
MONAVEEN LODGE
ISLE OF SEIL
BY OBAN ARGYLL
UNITED KINGDOM

CECIL K BROCK
3515 BROCK LANE
BEDFORD IN  47421-9799

CECIL K COX
354 SO BRINKER AVE
COLUMBUS OH  43204-1954

CECIL K MURRAY
2110 S DULLOS
DENVER CO  80231-3417

CECIL KISSELBURG
1459 BLOSSOM
YPSILANTI MI  48198-3360

CECIL L BRYANT
316 W YPSILANTI AVE
PONTIAC MI  48340-1667

CECIL L CONNALLY
3117 SPRING LAKE DR
BEDFORD TX  76021-3323

CECIL L CONNER
8735 NORRIS RD R 1
DELTON MI  49046-8747

CECIL L GARMON
901 BIBB ST
TUSKEGEE INSTITUTE AL
36088-2349

CECIL L KENYON
1935 MARY
CADILLAC MI  49601-9253

CECIL L KNOX -
ATTN GEORGIA MAE KNOX
BOX 208
HODGE LA  71247-0208

CECIL L MARCKEL
13800 BLUEPOINT DR
KALKASKA MI  49646-8552

CECIL L MARCKEL &
MARCIA A MARCKEL JT TEN
13800 BLUEPOINT DR
KALKASKA MI  49646-8552

CECIL L MCSHURLEY
12118 S KERNWOOD DR
MUNCIE IN  47302-8715

CECIL L MORTON
2111 S CINDY PL P
ANAHEIM CA  92802-4548

CECIL L POWELL
4571 MOUNTAIN VIEW TRAIL
CLARKSTON MI  48348-2348

CECIL L ROGERS
10389 CLINTON TRAIL
MULLIKEN MI  48861-9735

CECIL L SHANAFELT
7906 E 1000S
LAFONTAINE IN  46940

CECIL L SMITH JR
2034 POLLARD PARKWAY
BATON ROUGE LA  70808-8857

CECIL L TRUSSELL
2310 S DYE RD
FLINT MI  48532-4126

CECIL L VEGA &
VICTOR J VEGA JT TEN
5602 WOODSON
RAYTOWN MO  64133

CECIL LILLY
7053 CAMDEN COURT
U CITY MO  63130-1914

CECIL LORANCE
3001 N KENT DR
MUNCIE IN  47304-9532

CECIL M BLACKSHEAR & VIVIAN L
BLACKSHEAR TR
BLACKSHEAR FAMILY REVOCABLE
LIVING TRUST U/A 1/07/00
2242 HEWITT GIFFORD RD
WARREN OH  44481-9116

CECIL M BROOKS
1540 CHARLOTTE DRIVE
FERGUSON MO  63135-1234

CECIL M FARIES
BOX 410
SHREVEPORT LA  71162-0410

CECIL M FARMER
23 EVA LANE
STOCKBRIDGE GA  30281-5177

CECIL M HOCKER
3218 PECAN DRAW CT
SUGAR LAND TX  77479-1922

CECIL M PURCELL
2571 AIRPORT RD
BETHEL OH  45106-8537

CECIL M ROTHWELL JR
BOX 322
WARSAW MO  65355-0322

CECIL MARIE PEARSON
924 S 16TH ST
CENTERVILLE IA  52544-2602

CECIL MCCRORY
BOX 2273
CLINTON MS  39060-2273

CECIL MEADE
1722 KLAVER ST SW
WYOMING PARK MI  49509-3776

CECIL N HAMMONDS
TR U/A
DTD 05/14/87 THE CECIL N
HAMMONDS TRUST
9820 PEMBROKE LANE
LEAWOOD KS  66206-2321

CECIL N SCHULBACH
301 MESQUITE HILL
ARLINGTON TX  76002

CECIL NEAL
116 ONEIDA
PONTIAC MI  48341-1625

CECIL O BEWLEY
753 HUTCHERSON RD
RUSSELLVILLE AR  72802-2086

CECIL O HARDIN
1545 SAINT JULIAN ST
SUWANEE GA  30024-3684

CECIL PETERSON &
PAULINE J PETERSON
TR
CECIL PETERSON & PAULINE J
PETERSON TRUST UA 10/07/94
2921 N WENTWARD CT
HUDSONVILLE MI  49426-9254

CECIL R BAILEY
1910 STOCKTON WALK LANE
SNELLVILLE GA  30078-2372

CECIL R BELL &
CAROLYN H BELL JT TEN
5195 N MECHANICSBURG RD
MIDDLETOWN IN  47356-9787

CECIL R DANIELS
BOX 324
MERRILLRIDGE MI  48637-0324

CECIL R FAVEL
16326 HUNT RD D
HILLMAN MI  49746-8459

CECIL R LUTZ
5645 SOM CENTER ROAD
WILLOUGHBY OH  44094-3011

CECIL R MARTIN JR
4083 LOTUS DR
WATERFORD MI  48329-1231

CECIL R MARTIN SR &
CAROLIN H MARTIN
TR MARTIN FAM TRUST
UA 06/10/98
122 EUCLID
PONTIAC MI  48342-1113

CECIL R POOLE III
6208 WINTHROP DR
RALEIGH NC  27612-2146

CECIL R RAINES
4721 APPLE ST
CHARLESTON SC  29405-6704

CECIL RHODES
125 SPRING ST
BARBOURVILLE KY  40906-1350

CECIL ROBBINS
504 LAWN AVE
HAMILTON OH  45013-2635

CECIL ROBERT PHILLIPS
11447 CADIZ RD
CAMBRIDGE OH  43725-8753

CECIL ROSS
469 MILLARD DR
FRANKLIN OH  45005-2069

CECIL S PETERSON
BOX 29
SOUTHWEST HARBOR ME  04679-0029

CECIL S ROBB
5327 SE 89TH STREET
BERRYTON KS  66409-9615

CECIL SANDERS
4041 GRANGE HALL RD LOT 164
HOLLY MI  48442-1927

CECIL T DRIVER
RR 3 BOX 349
JACKSONVILLE TX  75766-9558

CECIL T PARKER
PO BOX 1578
RICHLANDS NC  28574-1578

CECIL T RICHARDSON
5971 BEATY LANE
HAMILTON OH  45011-2201

CECIL T RICHARDSON &
JUANITA M RICHARDSON JT TEN
5971 BEATY LANE
HAMILTON OH  45011-2201

CECIL T ROBINSON
1010 LINDA LANE
LADY LAKE FL  32159-2435

CECIL TABER WARD
2311 S CHILTON
TYLER TX  75701-5309

CECIL TERREL
4101 BINGHAM DR
HARRAH OK  73045-5967

CECIL V RICHARD
G3285 AUGUSTA ST
FLINT MI 48532-5107

CECIL W ELLIOTT
6480 S 200 E
MARKLEVILLE IN 46056-9776

CECIL W FLANNELL
3144 MAPLE RIDGE
TWINING MI 48766-9632

CECIL W GUFFEY JR
900 BILLICKS LANE
ELIZABETH PA 15037-2105

CECIL W HELVEY
9318 S HUDSON AVE
OKLAHOMA CITY OK 73139

CECIL W HUGGARD JR
4392 BEECHWOOD RD
BAY CITY MI 48706-1809

CECIL W HUGGARD JR &
SHIRLEY J HUGGARD JT TEN
4394 BEECHWOOD RD
BAY CITY MI 48706-1809

CECIL W TRENT
512 N VALENCIA CIR SW
VERO BEACH FL 32968

CECIL WARD
BOX 09663
DETROIT MI 48209-0663

CECIL WEST JR & REBA P WEST
TR
CECIL WEST JR & REBA P WEST REVOCAB
LIVING TRUST U/A DTD 02/22/07
3404 ASHINGTON LN
PLANO TX 75023

CECIL WOODMAN
165 BLOOMFIELD BLVD
BLOOMFIELD HILLS MI 48302-0509

CECILE A GRANT
89-83 VANDERVEER ST
QUEENS VILLAGE NY 11427-2411

CECILE A SCHELL
TR U/A
DTD 01/18/94 CECILE A
SCHELL TRUST
690 S HARVARD ST
HEMET CA 92543-6037

CECILE B FROST
8455 LINDLEY AVE APT 214
NORTHRIDGE CA 91325-3702

CECILE B KERWIN
TR CECILE B KERWIN TRUST
UA 09/24/98
410 ASHLAND AVENUE 2B
RIVER FOREST IL 60305-1856

CECILE BALDWIN MOSES
511 MAC ARTHUR AVE
GREENWOOD MS 38930-2451

CECILE C HOUGH FROST
415 CHAMPION DR
ROCKPORT TX 78382-6909

CECILE C TAYLOR
13617 N IVEY MILL RD
CHESTERFEILD VA 23838-3304

CECILE D BOYLE
5620 MARTUS RD
NORTH BRANCH MI 48461-8991

CECILE DAVIS RICHARDS
4153 S NEW HAVEN PL
TULSA OK 74135-2729

CECILE DESCOTEAUX
453 WOLCOTT RD
WOLCOTT CT 06716-2613

CECILE E DUPRE &
TERESA M BURGESS JT TEN
7171 MALLARD DR
ALGER MI 48610-9728

CECILE E LAUDERMAN
4871 GIBSON WY
SHARPSVILLE PA 16150-9003

CECILE GILMER
5143 ST LAWRENCE
DETROIT MI 48210-2162

CECILE HECHT
33 CASALE DR SOUTH
WARREN NJ 07059-6803

CECILE L GRISEZ
1213 WAR EAGLE DRIVE
CROSSVILLE TN 38572

CECILE M BROWN
CUST BRIDGIT A BROWN UGMA MI
205 CHERRYLAND
AUBURN HEIGHTS MI 48326-3350

CECILE M CLOUTIER
77 MAIN ST
STURBRIDGE MA  01566-1203

CECILE M RATHOS
1915 BRIAN COURT
BEAR DE  19701

CECILE MARIE SWEENEY
11575 COLBURN RD
CHARDON OH  44024-9771

CECILE MEZGER
146 MOROSS
MT CLEMENS MI  48043-2246

CECILE P BOUCHER
155 OAKLEY ROAD
WOONSOCKET RI  02895-1941

CECILE SCHLUR
52-62 70TH STREET
MASPETH NY  11378-1445

CECILE SCHRAMECK
BOX 732
BUCKANAN DAM TX  78609-0732

CECILE V MYRICK &
CELENA L MYRICK JT TEN
1326 GOOSE NECK RD
BALTIMORE MD  21220-4027

CECILIA A AUSTIN
32460 NOTTINGWOOD
FARMINGTON HILLS MI  48334-2746

CECILIA A CONDEFER
ATTN CECILIA A CONDEFER-BECCHI
122 SOMERFIELD RD
SWEDESBORO NJ  08085-2504

CECILIA A INOSENCIO
605 GALAHAD DR
LANSING MI  48906-1638

CECILIA A RAK
29302 YORKSHIRE LANE
WARREN MI  48093

CECILIA A WALLAERT
2507 N CAROLINA
SAGINAW MI  48601

CECILIA AGUILA
3105 OLD FARM COURT
FLINT MI  48507-1245

CECILIA B CONNORS &
LORRAINE T CONNORS COYLE JT TEN
8525 CRESTVIEW
STERLING HGTS MI  48312-6026

CECILIA B GLICKFIELD
4330 PENNSWOOD DR
MIDDLETOWN OH  45042-2932

CECILIA B PROZORIS
8256 N OSCEOLA AVE
NILES IL  60714-2522

CECILIA B SCHROEDER
9234 26TH AVE NW
SEATTLE WA  98117

CECILIA BRIERTON
W2922 HWY D
BIRCHWOOD WI  54817

CECILIA C ALLOR THOMAS J
ALLOR &
PATRICIA ANN ALLOR JT TEN
7724 ANGELA NORTH
SAGINAW MI  48609

CECILIA C JADCZAK
292 WASHINGTON ROAD
SAYREVILLE NJ  08872-1829

CECILIA C LEE
1299 QUAIL CREEK CIRCLE
SAN JOSE CA  95120-4152

CECILIA C PAINO
CECILIA C PAINO REV TRUST
UA 3/17/99
6324 LANSDOWNE AVE
ST LOUIS MO  63109-2217

CECILIA C ROSSEY
TR UA 11/19/94
CECILIA C ROSSEY FAMILY TRUST
P O BOX 1904
134 COMPASS HILL RD
WELLFLEET MA  02667

CECILIA CRUZ
95 BEEKMAN AVE
NO TARRYTOWN NY  10591-2549

CECILIA DOBRIN
11811 TAPESTRY LANE
MINNETONKA MN  55305-2940

CECILIA DUDLEY
166 MORRISSEY ROAD
NEW CASTLE WY  82701-9400

CECILIA E QUESENBERRY
ATTN CECILA QUESENBERRY
ROEBERG
202 E BUCK RD
WILMINGTON DE  19807-2147

CECILIA FRANK
4617 INDEPENDENCE DR
BRADENTON FL  34210-1902

CECILIA GARCIA
313 MAY DRIVE
ADRIAN MI  49221-4444

CECILIA H FEILER
318 GRANDIN RD
MAINEVILLE OH  45039

CECILIA JACKOWSKI
TR
CECILIA JACKOWSKI REVOCABLE TRUST
UA 02/10/98
PO BOX 1507
CAMARILLO CA  93011

CECILIA JEGLINSKI &
MARY ELLEN DAVEY JT TEN
15 CALENDULA CT E
HOMOSASSA FL  34446-5934

CECILIA M BARKER
2433 E MARY LUE ST LOT A
IRVERNESS FL  34453-9500

CECILIA M STEINACKER
1917 LISMORE LANE
BALTIMORE MD  21228-4845

CECILIA MARCHIANDO &
ANDREW MARCHIANDO JT TEN
332-59TH ST
DOWNERS GROVE IL  60516-1501

CECILIA F MAJHER
3217 SOMIA DR
PARMA OH  44134-3901

CECILIA FRAWLEY HALL
1300 MIDLAND AVE APT 71B
YONKERS NY  10704-1446

CECILIA GUERRA
1506 BOX 553
SAGINAW MI  48606-0553

CECILIA HARTOS
377 MIDLAND AVE
APT 1G
GARFIELD NJ  07026

CECILIA JANE PFISTER
12 VERMONT AVE
WHITE PLAINS NY  10606-3508

CECILIA KOWNKE
4663 KINGSLEY DR
WARREN MI  48092-4602

CECILIA M EBERLE
9 SWITZERLAND ROAD
HICKSVILLE NY  11801-1623

CECILIA M SUYAK ARAJ
14036 FLANDERS
SOUTHGATE MI  48195

CECILIA MARX
21 CHOPIN DR
HAWTHORNE NJ  07506-3506

CECILIA F STREHLER
CHESA GUARDAVAL 35
7513 SILVAPLANA SURLEJ ZZZZZ
SWITZERLAND

CECILIA G KRAUSE &
JEFFREY A KRAUSE JT TEN
25111 PALOMINO
WARREN MI  48089

CECILIA H BRAZIS
TR U/A
DTD 12/05/91 THE CECILIA H
BRAZIS TRUST
12540 NAVAJO DR W
PALOS HEIGHTS IL  60463-1739

CECILIA J RIOFSKI
402 VICTORIA AVE
WILM DE  19804-2124

CECILIA JANE PFISTER
TR MARGARET C PFISTER TRUST
UW LEWIS M PFISTER
12 VERMONT AVE
WHITE PLAINS NY  10606-3508

CECILIA L ZEBRE
4415 E 13TH ST
CHEYENNE WY  82001-6764

CECILIA M JOHNSON
789 DECATUR AVE
VENTURA CA  93004

CECILIA M WALCZAK
TR CECILIA M WALCZAK TRUST
UA 05/13/98
16601 GOLFVIEW DR
LIVONIA MI  48154-2139

CECILIA MARY COLLINS
560 OLD FORGE WAY
MADISON VA  22727

CECILIA P FINNERAN
2317 TIPTON STATION RD
KNOXVILLE TN  37920

CECILIA PINEL
1865 79TH ST CSWY 7G
MIAMI BEACH FL  33141-4211

CECILIA R RABESS
3 BURNHAM CT
SCOTCH PLAINS NJ  07076-3151

CECILIA REICH
912 SIERRA VISTA LANE
VALLEY COTTAGE NY  10989-2724

CECILIA S BANDL
6462 FLAGSTONE CT
FLUSHING MI  48433-2584

CECILIA S FEGER
4423 LINCOLN ROAD
LOUISVILLE KY  40220-1211

CECILIA SCHENLEY
65-14-108TH ST
APT 5A
FOREST HILLS NY  11375

CECILIA SPACK &
JOHN J SPACK JT TEN
6470 N OLYMPIA AVENUE
CHICAGO IL  60631-1519

CECILIA T GARNER
46 DUNWOODY SPRINGS DRIVE NE
ATLANTA GA  30328

CECILIA V TIERNEY
17801 NORTH 1ST DRIVE
PHOENIX AZ  85023-6458

CECILIA VINT
3612 SAN PABLO LANE
SANTA BARBARA CA  93105

CECILIA W BLACKWELL
16 SOLITUDE DR
REEDVILLE VA  22539-3719

CECILIA WALSH
1108 OAK LANE
WESTERN SPRINGS IL  60558-2114

CECILIA Y BURRELL
13341 S NORFOLK
DETROIT MI  48235-4317

CECILIE A GOODRICH
304 DELANCEY ST
PHILADELPHIA PA  19106-4209

CECILIE HAIMERL
3104 THEALL ROAD
RYE NY  10580

CECILLE A REEVES
1167 SALT MARSH CIR
PONTE VEDRA BEACH FL  32082-2543

CECILY BARON
4722 BOCAIRE BLVD
BOCA RATON FL  33487-1126

CECILY C GARNSEY
26 BLUE HERON DR
GREENWOOD VILLAGE CO  80121-2132

CECILY J GOTTLING
79 POMONA RD
SUFFERN NY  10901-1919

CECILY JANE HAMMOND
6747 FULTON COURT
TROY MI  48098-1768

CECILY R SMITH
CUST
AARON J SMITH UGMA IL
3980 E KEITH DRIVE
RICHMOND IL  60071-9610

CECILY S DEMOLEN
704 KIMBALL
SAULT STE MARIE MI  49783-2130

CECLIA A SWICKLAS &
JAMES D SWICKLAS JT TEN
333 BROOK ST
BRISTOL CT  06010-4504

CED L SMITH
11412 CLARIDON TROY RD
CHARDON OH  44024-9470

CEDAR INCORPORATED
ATTN W M WELLS
62116 WINSTON DR
BETHESDA MD  20817

CEDE & CO
C/O THE DEPOSITORY TRUST COMPANY
BOX 20
BOWLING GREEN STATION
NEW YORK NY  10274-0020

CEDE & CO
PO BOX 20
BOWLING GREEN STN
NEW YORK NY  10274

CEDELL GRAY
17570 FREELAND
DETROIT MI  48235-2569

CEDO BANJANIN &
DONNA BANJANIN
TR UA 09/02/03 CEDO & DONNA
BANJANIN LIVING
TRUST
2727 CANTERBURY DR
TRENTON MI  48183

CEDRIC A BALL
2587 WIMBLEDON PARK BLVD
TOLEDO OH  43617-2242

CEDRIC A BARNES
1718 RIDGE AVE
EAST ST LOUIS IL  62205-1956

CEDRIC A JACKSON
3603 BOSTONS FARM DR
BRIDGETON MO  63044

CEDRIC E BEEGLE
8706 CHAMBERSBURG RD
DAYTON OH  45424-3949

CEDRIC F PLAVNEY
2207 JACQUELINE DR
PARMA OH  44134-6550

CEDRIC G GOULD
1130 SUSSEX LANE
FLINT MI  48532-2656

CEDRIC J JAMES
1306 ROGERS AVE
BROOKLYN NY  11210-1432

CEDRIC M WARREN &
BONITA B WARREN JT TEN
BOX 982
GAMBIER OH  43022-0982

CEFUS R WILLIAMS &
VERDIE M WILLIAMS JT TEN
4208 DRAKESHIRE COURT
MODESTO CA  95356-1873

CEIL ENGELSTEIN
102-30 66 ROAD
FOREST HILLS NY  11375-2048

CEIL S MC DANIEL
TR UA 08/09/95
4040 N W 4TH CRT
COCONUT CREEK FL  33066-1808

CELADON CONSTRUCTION CO INC
441 STUART ST 4TH FL
BOSTON MA  02116-5019

CELEDONIO G ROMERO
2529 PINEWOOD ST
DEL MAR CA  92014-2938

CELEI FEINBERG
CUST MARTIN J RISHTY UGMA MD
APT 605
1401 BLAIR MILL RD
SILVER SPRING MD  20910-4818

CELENA L EINFELDT
BOX 963
FREDERICKSBURG TX  78624-0963

CELENE A RHEINSTROM &
MEYER I RHEINSTROM JT TEN
426-B WELLINGTON AVE
CHICAGO IL  60657-5804

CELESLIE E EPPS
BOX 802
LAURINBURG NC  28353-0802

CELEST A CONKLIN
89 OLD BETHLEHEM ROAD
PERKASIE PA  18944-3801

CELESTE A PUGLIESI
17 SALEM DRIVE
STONY BROOK NY  11790-1322

CELESTE A SCANLON
3902 MACALPINE ROAD
ELLICOTT CITY MD  21042-5323

CELESTE GIBSON
1029 E HORTTER ST
PHILADELPHIA PA  19150-3103

CELESTE H TURCOTTE
CUST PATRICK R TURCOTTE UTMA OH
9635 QUAIL WOOD TRAIL
DAYTON OH  45458

CELESTE I LOMBARDO &
JOSEPH R LOMBARDO JT TEN
32036 KELLY RD
ROSEVILLE MI  48066

CELESTE K FERNANDES
835 BLOSSOM WAY
HAYWARD CA  94541-2003

CELESTE L REQUARTH
203 VINE ST
PANA IL  62557-1649

CELESTE R HERMAN
18217 MANORWOOD CIR
CLINTON TWP MI  48038-1285

CELESTE S CHERNENKOFF
30830 GREENLAND
LIVONIA MI  48154-3230

CELESTIA ANN STEWART
848 EISENHOWER DRIVE
MOUNT LEBANON PA  15228-1786

CELESTINA REYES
3052 OLEARY RD
FLINT MI  48504-1710

CELESTINE REEVES
2948 STURTEVANT AVE
DETROIT MI  48206

CELESTINE W WILDE
TR
CELESTINE W WILDE REVOCABLE
LIVING TRUST UA 12/31/89
13373 N PLAZA DEL RIO #4404
PEORIA AZ  85381

CELESTINO GARCIA JR
3415 N BREMEN
MILWAUKEE WI  53212-1720

CELESTINO TAPIA
10916 KAIBAB ROAD SE
ALBUQUERQUE NM  87123-3799

CELESTE L TALLEY
APT 6
215 NORTH AVE
SYCAMORE IL  60178-1229

CELESTE R MULCRONE &
MARY ELLEN MULCRONE JT TEN
10850 MONTICELLO
PINCKNEY MI  48169-9326

CELESTE VANESSA POLLMAN
198 ORCHARDALE DR
ROCHESTER HILLS MI  48309-2241

CELESTIA E REEVES GUARDIAN
FOR LEE REEVES III
PO BOX 352051
WESTMINSTER CO  80035-1960

CELESTINE M DUNION
153 KINGSWOOD COURT
GLEN MILLS PA  19342-2016

CELESTINE S HASCHKE
905 HIGHLAND DR
CLEBURNE TX  76031-6116

CELESTINO A FRANCO
404 SECOND
PONTIAC MI  48340-2823

CELESTINO J RAMIREZ
2865 JAMES RD
AUBURN HILLS MI  48326-2111

CELESTYNE BROOKS
5615 MADISON RD 125
CINCINNATI OH  45227-1745

CELESTE M STIGLIANI
C/O VINCENT STIGLIANI EST EX
405 DREW LANE
CARMEL NY  10512-3749

CELESTE ROSE MULCRONE &
JOHN W MULCRONE JT TEN
10850 MONTICELLO
PINCKNEY MI  48169-9326

CELESTE Y KAPALLA
14616 BROWN RD
SUNFIELD MI  48890-9770

CELESTINA GARCIA
1540 NEW YORK
LANSING MI  48906-4540

CELESTINE R VACHERLON & LOIS
ANN PETERSON & EDWARD F
VACHERLON JT TEN
2310 CARILLON DR
GRAYS LAKE IL  60030-4410

CELESTINE SCUNGIO
2960 BETHEL CHURCH RD APT 106
BETHEL PARK PA  15102

CELESTINO DEOLIVEIRA
APT 506
1750 NE 191 ST
NORTH MIAMI BEACH FL  33179-4249

CELESTINO P CHAMARRO
5441 OAK PARK
CLARKSTON MI  48346-3949

CELIA A JASINSKI
TR CELIA A JASINSK REVOCABLE TRUST
UA 11/25/02
1500 EAGLE TR
OXFORD MI  48371

CELIA ANN STEINGOLD
5211 PARTRIDGE LANE NW
WASHINGTON DC  20016-5338

CELIA ASHE BATCHELOR
1502 GROVE STREET
WILSON NC  27893-2344

CELIA B JAQUEZ
1611 KNOX ST
SAN FERNANDO CA  91340-1135

CELIA CARRIGAN
160 EAST 84TH STREET
NEW YORK NY  10028-2008

CELIA CHILCUTT INMAN
415 MIDENHALL WAY
CARY NC  27513-5584

CELIA CICALESE
10132 ARMANI DR
BOYNTON BEACH FL  33437

CELIA COWAN
13330 WINCHESTER
HNGTN WOODS MI  48070-1729

CELIA DELOSSANTOS
966 LINCOLN AVE
ADRIAN MI  49221-3230

CELIA E WILKINSON
2 BAYLIS COURT
TARRYTOWN NY  10591-3602

CELIA F GLASSER
APT 803
3810 ATLANTIC AVE
VIRGINIA BEACH VA  23451-2796

CELIA FEIGENBAUM
5100 15TH AVE
BROOKLYN NY  11219-3749

CELIA GERDTS &
MARY GERDTS JT TEN
BOX 721022
JACKSON HIEGHTS NY  11372-8622

CELIA GOLDBERG &
HILARY FINKEL JT TEN
313 ELAN GARDENS
CLARKS SUMMIT PA  18411

CELIA HELLER
15 W 72ND ST 10-F
NEW YORK NY  10023-3442

CELIA K TAYLOR &
KIMBERLY A MEIDINGER JT TEN
19930 JOHN DRIVE
CASTRO VALLEY CA  94546

CELIA K WOZNIAK
C/O DONALD WOZNIAK
28 CECELIA STREET
SAYREVILLE NJ  08872

CELIA KLUGER FREED
PO BOX 212
ULSTER PA  18850-0212

CELIA KLUGER FREED &
MONROE FREED JT TEN
PO BOX 212
ULSTER PA  18850-0212

CELIA M BATTISTE
6235 PONTIAC LAKE RD
WATERFORD MI  48327-1853

CELIA M MC HUGH
217-4TH AVE NE
OSSEO MN  55369-1238

CELIA M TURNER &
TERRY TURNER JT TEN
823 BOUTELL DR
GRAND BLANC MI  48439-1942

CELIA MOORE
CUST ROBERTO GRAY JR
UTMA OH
1705 LEESTOWN ROAD
APT#203
LEXINGTON KY  40511

CELIA N BAUSS
103 LAKEWINDS COURT
INMAN SC  29349-8274

CELIA PLATZELMAN
CUST
BRENDA PLATZELMAN U/THE MISSOURI
U-G-M-A
C/O BRENDA TANNENBAUM
852 HAVERTON
SAINT LOUIS MO  63141-6235

CELIA RUSINOWSKI &
MARY ANNE TERREAULT JT TEN
30790 STEINHAUER ST
WESTLAND MI  48186-5021

CELIA RUTH MARDEN
ATTN CELIA MARDEN LITMAN
43 SARATOGA LN
HARLEYSVILLE PA  19438-2978

CELIA S SMITH
ATTN CELIA S GREEN
3721 SPYGLASS RD
OKLAHOMA CITY OK  73120-8862

CELIA SIEGEL
CUST
DINA SIEGEL UGMA NY
158 ORCHARD ROAD
DEMAREST NJ  07627

CELIA V GIBBONS
1416 ALPINE PASS
MINNEAPOLIS MN  55416-3561

CELICE N TARBUTTON &
KENT S TARBUTTON JT TEN
BOX 215
VALPARAISO NE  68065-0215

CELINA Z PERKINS
TR CELINA Z PERKINS FAM TRUST
UA 01/04/96
2739 SOSCOL AVE
NAPA CA  94558-3592

CELINE R KRAEUTER
5141 CEDAR HILLS BLVD
BELLE VERNON PA  15012-3883

CELSO C CARDANO
8024 WILLIS AVE
PANORAMA CITY CA  91402-5806

CELSO W GARCIA
21001 GAULT ST
CANOGA PARK CA  91303-2219

CENTRAL SCHOOL DISTRICT NO 2 OF
THE TOWNS OF GERMAN FLATTS
LITTLE FALLS & COLUMBIA R P
GERSTENBERG SCHOLARSHIP FUND
MOHAWK CENTRAL SCH DIST
MOHAWK NY  13407

CENTURY INVESTMENT CLUB
827 WYANDOTTE
ROYAL OAK MI  48067-3367

CELIA SUGARMAN
160 WINSLOW CIRCLE
WALLED LAKE MI  48390-4502

CELIA W HOSHAL
3615 AUTUMNWOOD LN
OKEMOS MI  48864-5972

CELIDEA SPIZZO & VIVIAN L
LAMBERTI & ROBERT A SPIZZO &
ANTHONY M SPIZZO JT TEN
710 N RUSSELL
MT PROSPECT IL  60056-2030

CELINE DOWNES
1863 CLARICE CT
CORALVILLE IA  52241-1054

CELINE S KINGSLEY
524 UNIVERSITY AVE
BUFFALO NY  14223-2646

CELSO DUQUE
239 LUTHER
DETROIT MI  48217-1440

CENTENARY COLLEGE OF
LOUISIANA
PO BOX 41188
ATTENTION-JEAN TRAHAN
SHREVEPORT LA  71134-1188

CENTRAL UNITED METHODIST
CHURCH
729 ARNOLD AVE
PT PLEASANT BCH NJ  08742-2504

CEOLA BACOT
271 CANTERBURY RD
ROCHESTER NY  14607-3412

CELIA THOMAS
5441 36TH AVE SW
SEATTLE WA  98126

CELIA W SIMS
2000 SHEBIA DR
HOOVER AL  32516

CELIE STEVENSON
805 VALENCIA DRIVE
BAKERSFIELD CA  93306-5963

CELINE L'HEUREUX &
RICHARD L'HEUREUX JT TEN
10 COVENTRY CT
WALLINGFORD CT  06492-6004

CELIZ R GONZALEZ
BOX 2822
KOKOMO IN  46904-2822

CELSO E LOPEZ
BOX 500
SAN SEBASTIAN PR  00685-0500

CENTER FOR STUDY OF
RESPONSIVE LAW
BOX 19367
WASHINGTON DC  20036-9367

CENTRAL UNITED METHODIST
CHURCH
801 S HAYNE ST
MONROE NC  28112-6016

CEOLA MURRAY
1827 HILLWOOD DR
KETTERING OH  45439-2527

CEOPHUS STEPHENS
ATTN ANNIE M STEPHENS
6772 SEMINOLE
DETROIT MI  48213-2191

CERENA MANGUM U/GDNSHP OF
EARLENE YOUNG & WILLA M
MANGUM
3608 FENLEY RD
CLEVELAND OH  44121-1348

CERON E PAINTER
11 DEWEY STREET
WEST ALEXANDRIA OH  45381-1237

CESAR Q BRUNO
4383 WHITMORE LN
FAIRFIELD OH  45014

CESARE ANTONELLI
1000 E MARKET
WARREN OH  44483-6602

CESARIO HUERTA &
MARIA D HUERTA TEN ENT
554 S 21ST ST
SAGINAW MI  48601-1533

CETHA JANE WALKINGTON
2461 SILVERSTRAND
HERMOSA BEACH CA  90254-2664

CHAD A SETZER
8409 STONE RD
MEDINA OH  44256-7710

CHAD AM ROBERTSON &
BARBARA E ROBERTSON JT TEN
625 CANE CREEK MTN RD
TELLICO PLAINS TN  37385

CEPHUS A JOHNSON
27779 CORONADO ST
HAYWARD CA  94545-4621

CERESSIA GRESHAM
12508 REXFORD
CLEVELAND OH  44105-2670

CESAR CEDENO
1255 LENDL LN
LAURENCEVILLE GA  30044-6969

CESAR Q BRUNO &
EVARISTA L BRUNO JT TEN
4383 WHITMORE LN
FAIRFIELD OH  45014-8553

CESARE ANTONELLI
81004 LOST VALLEY DR
MARS PA  16046-4262

CESARIO HUERTA JR
1610 WHEELER
SAGINAW MI  48602-1152

CEVEDRA MARC BLAKE
2127 ELSINORE STREET
LOS ANGELES CA  90026-3013

CHAD A SHAW
813 W FRIARTUCK
HOUSTON TX  77024-3639

CHAD B WHITE
9 COLLIER LANE
ATLANTA GA  30305-3901

CERENA MANGUM
1957 HILTON ROAD
2
CLEVELAND OH  44112-1525

CERETHA L JOHNSON
3920 N WINTHROP AVE
INDIANAPOLIS IN  46205-2832

CESAR E MILLAN
19 RIDGEMONT DR
LANOKA HARBOR NJ  08734-1634

CESAR Q CASTANEDA & TERESITA
A CASTANEDA COMMUNITY
PROPERTY
10619 NE 123RD ST
KIRKLAND WA  98034-3971

CESARIO D BRITO
352 N BROADWAY
YONKERS NY  10701-2001

CESIDIO C CERCONE
5955 SE CONGRESSIONAL PLACE
STUART FL  34997

CEZAR AZAR
4470 FIRETHORN CRT
WARREN MI  48092

CHAD A STEVENSON
1800 CHEYENNE
GODFREY IL  62035-1541

CHAD BUECHE
11244 SHERIDAN
MONTROSE MI  48457-9404

CHAD COLLINS
10605 W IRISH CREEK RD
PARTRIDGE KS  67566-9022

CHAD DAVIS
1475 DELTA DR
SAGINAW MI  48638-4624

CHAD DOIS
RR 1 BOX 194
TERLTON OK  74081-9714

CHAD E ESTIS &
IO LAWANDA ESTIS JT TEN
1180 OAK HAVEN WAY
ANTIOCH CA  94509-8094

CHAD EVAN ORLANDO
3195 RIVERSIDE DR
CORAL SPRINGS FL  33065-5587

CHAD F STITES &
LYNDA M STITES JT TEN
3400 E 33RD ST
TULSA OK  74135-4432

CHAD G CHAMBERLIN
RR 3
SCHOMBERG ON  L0G 1T0
CANADA

CHAD G HEMMER
10027 AGORA PLACE
FT WAYNE IN  46804

CHAD G RHEA &
JENNIFER E RHEA JT TEN
184 EDGEWOOD TERRACE
SANTA ROSA BEACH FL  32459-4068

CHAD GOTTSCHALK
1430 SPRING GARDEN AVE
LAKEWOOD OH  44107-3410

CHAD H JACKSON
2091 N 500 E
MARION IN  46952-8557

CHAD HART &
CHERYL HART JT TEN
18704 CO RD GG 7/10
LAMAR CO  81052

CHAD JEREL DONLEY
1512 JENNIFER DR
LITTLE ROCK AR  72212-3826

CHAD JOHNSON &
BLAIR JOHNSON JT TEN
8930 EASTERN AVE SE
BYRON CENTER MI  49315-8781

CHAD L CAGLE
323 E SURREY RD
FARWELL MI  48622-9707

CHAD M ORN &
ANGELA K ORN JT TEN
4306 OVERLAND RD
BISMARCK ND  58503

CHAD M SANGSTER
BOX 1966
WENATCHEE WA  98807-1966

CHAD M ZUDEL &
DEBRA S ZUDEL JT TEN
3162 N HENDERSON RD
DAVISON MI  48423-8113

CHAD MICHAEL KOPF
208 W BOITNOTT DR
ENGLEWOOD OH  45322-3207

CHAD PERRY SMITH
13305 BUECHE RD
MONTROSE MI  48457-9359

CHAD STAHL
1446 STARLING LANE
CHERRY HILL NJ  08003-2719

CHAD VERNON ROMMERDALE
14 PEBBLE HILL DR
BRANDON MS  39042-2141

CHAD WIRZ
6003 FOX CREST CIR
MIDLOTHIAN VA  23112-6353

CHADWICK FULTON
19624 MARINE VIEW DR SW
NORMANDY PARK WA  98166-4118

CHADWICK J TONNEBERGER &
LUCAS J TONNEBERGER JT TEN
433 MACOMB NW
GRAND RAPIDS MI  49544

CHAE Y PHILLIPS
201 WISTOWA TRAIL
DAYTON OH  45430-2015

CHAI JOTIKASTHIRA
28304 MT STEPHEN
CANYON CNTRY CA  91351-3141

CHAIM ALTBACH
TR CHAIM ALTBACH DECLARATION OF
TRUST
3/30/1994
2855 W COYLE
CHICAGO IL  60645-2921

CHAIM T SALES &
HEDI SALES
TR UA 4/05/94 CHAIM T SALES
REVOCABLE
TRUST
7531 FAIRFAX DR
TAMARAC FL  33321-4359

CHAK TONG LAM
324 MCKEE AVE
WILLOWDALE ON  M2N 4E5
CANADA

CHALMER BLAIR &
DARLENE BLAIR JT TEN
3011 EVERGREEN DR
SEASIDE OR  97138

CHALMERS R JENKINS JR &
EVELYN A JENKINS JT TEN
10727 E SAN SALVADOR DR
SCOTTSDALE AZ  85258-6138

CHAN F LAM
1097 COTTINGHAM DR
MOUNT PLEASANT SC  29464-3551

CHAN NGOC TRAN
2304 S DESERT CASSIA
RIDGECREST CA  93555

CHANCENI T HAMILTON
2220 NOLEN DRIVE
FLINT MI  48504-4885

CHAIM DAVID CORNDORF
TR
CHAIM DAVID CORNDORF REVOCABLE
TRUST UA 05/11/98
518 W 30 ST
MIAMI BEACH FL  33140-4338

CHAIN S SANDHU
10313 7 MILE RD
NORTHVILLE MI  48167-9116

CHALERMKIA PUMKLIN
6081 CALKINS RD
FLINT MI  48532-3202

CHALMER G KARNES &
SHIRLEY E KARNES JT TEN
745 PAULA STREET
VANDALIA OH  45377-1134

CHAMPION W MUHAMMAD
3258 BRICK CHURCH PIKE
APT F118
NASHVILLE TN  37207

CHAN J PARK MD
TR CHAN
J PARK MD INC PENSION PL DTD
4/1/1975
5566 WOODMILL CIR
BRECKSVILLE OH  44141-1775

CHANA KIRSCHENBAUM
1232 E 7 ST
BROOKLYN NY  11230-4004

CHANCEY H DORN
7900 WILSON RD
KALEVA MI  49465

CHAIM DYM &
MOLLIE DYM JT TEN
54 MARINER WAY
MONSEY NY  10952-1653

CHAIN S SANDHU &
SATWANT K SANDHU JT TEN
10313 7 MILE RD
NORTHVILLE MI  48167-9116

CHALLAINE M EMERSON
4606 A MUIR RD
7006 B BOWNESS RD NW
CALGARY AB  T3B 0B3
CANADA

CHALMERS R JENKINS JR
10727 E SAN SALVADOR DR
SCOTTSDALE AZ  85258-6138

CHAMPIONS 4-H CLUB
ATTN LOU SCHRAM
12711 SOUTH 68TH AVENUE
PAPILLION NE  68133-2613

CHAN MEE KAM YEE &
JICK TEUNG YEE JT TEN
27567 WESTCOTT CRESCENT DR
FARMINGTON HILLS MI  48334-5349

CHANAH GREENSTEIN
12-2 1636 S BEDFORD ST
LOS ANGELES CA  90035

CHANCHAI GARIGARN
7897 VARNA AVE
VAN NUYS CA  91402-6430

CHANCY A SHAW
RT 1 BOX 186A
CRESTON WV  26141-9700

CHANDRA L FANT
1320 BUCHANAN STREET
SANDUSKY OH  44870

CHANDRA SOOKNANAN
10 DREWBROOK COURT
WHITBY ON  L1N 8M9
CANADA

CHANDRASEN NAROJI
5383 ASHLEIGH RD
FAIRFAX VA  22030-7231

CHANEL D WATKINS
26 NONA DRIVE
TROTWOOD OH  45426

CHANG WANG
60 ST REMY ST
NEPEAN ON  K2J 1H6
CANADA

CHANNING L YOUNG
2571 PENDLETON DR
EL DORADO HILLS CA  95762-4005

CHANTELLE A OSMAN
5923 E NORTH LANE
SCOTTSDALE AZ  85253-1109

CHAOYANG ZENG
5471 N LAKE DR
WHITEFISH BAY WI  53217-5387

CHANDIS B MACDONALD
TR UA 09/28/01
CHANDIS B MACDONALD REVOCABLE
TRUST
4200 FRUITLAND RD
MARYSVILLE CA  95901

CHANDRA P SAXENA
CUST RAHUL SAXENA
UTMA IL
1615 DUNHILL COURT
NORTHBROOK IL  60062-3823

CHANDRAKANT RAMANLAL GANDHI
CUST SEJAL GANDHI UTMA AL
2611 HWY 31 S
DECATUR AL  35603-1505

CHANDRESH J PATEL &
DHARITRI C PATEL JT TEN
BOX 5446
SANTA CLARA CA  95056-5446

CHANEY MILLER MERRITT
STAR ROUTE
720 E UTAH
CLOVIS NM  88101-9734

CHANH M BUI
1332 ROCHELLE AVE
DAYTON OH  45429-5122

CHANTAL BOLICK
12 CIGLIANO AISLE
IRVINE CA  92606-8297

CHAO-LIN LOU &
KO-WEI LOU JT TEN
1380 EAST JACARANDA CIRCLE
ARCADIA CA  91006

CHAP T KING II
233 N REISNER ST
INDIANAPOLIS IN  46222-4348

CHANDOS L BAILEY III
24 PEARL STREET
EAST BRIDGEWATER MA  02333-1742

CHANDRA RAJ &
PRASANTA K RAJ JT TEN
27204 LAKE ROAD
BAY VILLAGE OH  44140-2068

CHANDRAN N KYMAL
4301 ANN ARBOR SALINE RD
ANN ARBOR MI  48103-9780

CHANEL BRUNDIDGE
8904 MINOCK
DETROIT MI  48228-3067

CHANG H CHOI &
JA K CHOI JT TEN
BOX 3613 RFD
LONG GROVE IL  60047

CHANNIE B LAWSON
2970 WOODHILL
MEMPHIS TN  38128-5462

CHANTAL MALEBRANCHE &
ALIX MALEBRANCHE JT TEN
4963 PALEMETTO DUNES CT
SAN JOSE CA  95138-2131

CHAOUKI A ZEGHIR
7443 HORGER
DEARBORN MI  48126-1403

CHAPIN GILMORE STRICKLAND
109 PLAIN RD WEST
SOUTH DEERFIELD MA  01373-9737

CHAPIN R BRACKETT &
FAY W BRACKETT JT TEN
8324 WASHBURN AVE SOUTH
BLOOMINGTON MN  55431-1664

CHAPMAN M HALE JR &
MABLE B HALE JT TEN
160 COLUMBINE RD
KINGSPORT TN  37660-7152

CHARIS H PONTIS
3956 VIA HOLGURA
SAN DIEGO CA  92130

CHARITY A RICHIE
1494 LA SALLE
BURTON MI  48509-2408

CHARLAINE MORABITO
CUST NICHOLAS D MORABITO UGMA MD
10297 GLOBE DRIVE
ELLICOTT CITY MD  21042-2111

CHARLEAN A KIRKLAND
BOX 175
ORANGEVILLE OH  44453-0175

CHARLEEN A BOWMAN
77 BROADVIEW DRIVE
OSWEGO NY  13126-6075

CHARLEEN K COOK
4247 WHISPERING OAK DR
FLINT MI  48507-5541

CHARLENE A ADLER
912 ALDEN BRIDGE DR
CARY NC  27519

CHAPMAN L HARRISON
8401 OLD CHURCHROAD
NEW KENT VA  23124-2701

CHAPMAN MARSHALL
TR CHAPMAN MARSHALL TRUST
UA 10/23/98
7440 S W 117 ST
MIAMI FL  33156-4558

CHARITA D ROBINSON
4102 GRAMMONT ST
MONROE LA  71203-4434

CHARLA F THOMPSON
7125 S FILLMORE RD
COLEMAN OK  73432-8650

CHARLAYNE A CASEY
BOX 2845
CHESAPEAKE VA  23327-2845

CHARLEAN L PRICE
6433 HICKORY HOLLOW CT
FLINT MI  48532-2055

CHARLEEN D HAYES-JOSEPH
10194 S 186TH LN
GOODYEAR AZ  85338

CHARLEEN K MIRABAL
6046 LEMON AVE
LONG BEACH CA  90805-3054

CHARLENE A ATKINS
13080 MANDARIN ROAD
JACKSONVILLE FL  32223-1768

CHAPMAN L HARRISON &
MARGIE P HARRISON JT TEN
8401 OLD CHURCH RD
NEW KENT VA  23124-2701

CHAPMANS POINT OAK GROVE
CEMETERY INC
ATTN BRENDA OXLEY
35210 TRIGGER RD
MODESTO IL  62667-7045

CHARITY A FELIX
254 EDGEBROOK RD
ROBBINSVILLE NJ  08691

CHARLAINE M SCHMIDT
11670 HAVENNER RD
FAIRFAX STATION VA  22039-1233

CHARLDEEN L BOZANAK
753 MATTISON AVE
SUMTER SC  29150-3145

CHARLED W HICKISCH
1249 PINE HILL RD
MCLEAN VA  22101-2906

CHARLEEN E WOODGRIFT
10509 PENFIELD AVE
CHATSWORTH CA  91311-1837

CHARLEEN R STANFIELD
343 ARLETA DR
DEFIANCE OH  43512-1709

CHARLENE A HYLTON
908 E HIGHWAY Z
BATES CITY MO  64011-9103

CHARLENE A KUHN
BOX 249
SOUTHINGTON OH  44470-0249

CHARLENE A LEBEAU &
ROBERT P LEBEAU JT TEN
77 HOWE RD
NEW BRITAIN CT  06053-1314

CHARLENE B FLURY
BOX 236
FOOTVILLE WI  53537-0236

CHARLENE B GOTT &
EDWARD R GOTT JT TEN
831 E TYLER ST
MORTON IL  61550-1720

CHARLENE B WAGNER
TR CHARLENE B WAGNER LIVING TRUST
UA 09/22/92
2670 MARILEE LN B-54
HOUSTON TX  77057-4264

CHARLENE B WATSON
4920 MAL PASO
LANSING MI  48917-1552

CHARLENE BERYL SWEET
1625 WEST BARNES ROAD
FOSTORIA MI  48435-9775

CHARLENE BURNETT
ATTN CHARLENE BURNETT HUTTON
211 BANCROFT AVE
SAN LEANDRO CA  94577-1915

CHARLENE C GIESE
CUST TIMOTHY B GIESE UGMA PA
4805 VICTORIA WAY
ERIE PA  16509-3689

CHARLENE C TAYLOR
7224 VINELAND PLACE
BOARDMAN OH  44512

CHARLENE COHEN
11858 NORTH PARK AVE
LOS ANGELES CA  90066-4622

CHARLENE CROSBY
3404 STABLER STREET
LANSING MI  48910-4437

CHARLENE D GENDREAU
29 STROUT ST
S PORTLAND ME  04106-5620

CHARLENE D JONES
1803 RANDOLPH WAY
WALL NJ  07719-4734

CHARLENE D RICE
376 RIDGEWOOD LN
JASPER IN  47546-2244

CHARLENE DANIELS
5110 PATTERSON LAKE RD
PINCKNEY MI  48169-9742

CHARLENE DE LUCIA
42 FLORIST AVE
YOUNGSTOWN OH  44505-2617

CHARLENE DE VOOGD
4545 16 MILE RD
KENT CITY MI  49330-9710

CHARLENE E HANFORD TOD
KATHLEEN H WROBLE &
EDWARD G HANFORD JR
4841 BRIDGE RD
COCOA FL  32927-8219

CHARLENE E JARVIS
5743 SW 59TH LN
OCALA FL  34474-7635

CHARLENE E SOBOL
20737 PARKPLACE LN
CLINTON TWP MI  48036-3830

CHARLENE E WOOD
892 17 MILE RD
ARAPAHOE WY  82510-9141

CHARLENE EDWARDS
1604 AUBURN DR
LEXINGTON KY  40505

CHARLENE F FUGITT
349 S MARKET ST
GALION OH  44833-2608

CHARLENE F RESTIVO
N1724 COUNTY ROAD G
BRODHEAD WI  53520-9546

CHARLENE F REUSS
ATTN CHARLENE GRANDELIUS
3747 THORNBRIER WAY
BLOOMFIELD HILLS MI  48302-1570

CHARLENE FINKLEA
9137 STEEL
DETROIT MI  48228-2679

CHARLENE FOSTER
6072 MARLA CT
SAN JOSE CA  95124-6519

CHARLENE FOSTER HUTCHERSON
107 PRINCESS TRAIL
LOOKOUT MOUNTAIN TN  37350

CHARLENE FRANKLIN &
WILLA L CARTER JT TEN
3205 POINT CEDAR
WEST COVINA CA  91792

CHARLENE G OSBORNE
19732 VISTA HERMOSA DR
WALNUT CA  91789-1733

CHARLENE G STIFFY
C/O PATTERSON
2510 HENN HYDE RD NE
WARREN OH  44484-1248

CHARLENE GRANDELIUS
3747 THORNBRIER WAY
BLOOMFIELD HILLS MI  48302-1570

CHARLENE H MATIA
3429 ROSEDALE RD
CLEVELAND OH  44112-3010

CHARLENE HARRIS
5600 ST ROUTE 303
WINDHAM OH  44288-9604

CHARLENE HOLLAND
3971 SEEDEN AVE
WATERFORD MI  48329-4162

CHARLENE I UNDERHILL &
ERIC O UNDERHILL JT TEN
16 BEAUMONT ST
RUMFORD RI  02916-1910

CHARLENE I UNDERHILL &
ERIC O UNDERHILL JT TEN
16 BEAUMONT ST
RUMFORD RI  02916-1910

CHARLENE IRIS WAX
BOX 1567
OGUNQUIT ME  03907-1567

CHARLENE J BURLAKOS
291 W GIRARD BLVD
KENMORE NY  14217-1836

CHARLENE J CASTLEBERRY
1551 OLD CHATHAM DRIVE
BLOOMFIELD HILLS MI  48304-1041

CHARLENE J LINGO
TR UA LINGO FAMILY TRUST
11/14/1991
509 I STREET N E
MIAMI OK  74354-4930

CHARLENE J LISOSKI
5940 NE 21 CIR
FORT LAUDERDALE FL  33308-2508

CHARLENE J SILBERNAGEL
306 PINE DR
BOX 123
PARMA MI  49269-9543

CHARLENE J TREVORROW
4448 ROSETHORN CIRCLE
BURTON MI  48509-1217

CHARLENE JANE TREVORROW &
DWAYNE A HARRISON JT TEN
4448 ROSETHORN CIRCLE
BURTON MI  48509-1217

CHARLENE JANE TREVORROW &
HOWARD E HARRISON II JT TEN
4448 ROSETHORN CIRCLE
BURTON MI  48509-1217

CHARLENE JOHNSON
1600 ANTIETAM
DETROIT MI  48207

CHARLENE JOLLIE
PMB 261
13023 NE HIGHWAY 99 STE 7
VANCOUVER WA  98686-2767

CHARLENE K KEENEY
5244 DOC BAILEY ROAD
CROSS LANES WV  25313-1650

CHARLENE K LADISKY
884 LYONS RD
PORTLAND MI  48875-1043

CHARLENE K LUTES
3353 MILLINGTON RD
CLIFFORD MI  48727-9714

CHARLENE KITTREDGE
2409 LAWNDALE AVE
EVANSTON IL  60201-1853

CHARLENE KOLUPSKI
2725 ASBURY RD
ERIE PA  16506

CHARLENE L COUSINS
5835 REINHARDT
SHAWNEE MISSION KS 66205-3327

CHARLENE L DOEBLER
3902 LARAMIE DRIVE
GRANBURY TX 76049-7233

CHARLENE L JENKINS
8030 MCDERMITT DR APT 10
DAVISON MI 48423-2258

CHARLENE L NORRIS
4313 N CO RD 300 WEST
KOKOMO IN 46901

CHARLENE L NORRIS &
LARRELL L NORRIS JT TEN
4313 N CO RD 300 WEST
KOKOMO IN 46901

CHARLENE LACKEY &
BETTY J BURK &
N JUNE GENTRY JT TEN
712 SUNSHINE DR
AURORA MO 65605

CHARLENE M BARBER
367 HALF MILE ROAD
CENTRAL ISLIP NY 11722-2524

CHARLENE M BARBER &
SPENCER R BARBER III JT TEN
367 HALF MILE ROAD
CENTRAL ISLIP NY 11722-2524

CHARLENE M DESCH
TR CHARLENE M DESCH TRUST
UA 04/23/98
6348 JASON LN
CENTERVILLE OH 45459-2537

CHARLENE M JORDAN
1541 CONCORD DR
SHREVEPORT LA 71105

CHARLENE M KAY &
RICHARD W KAY JT TEN
39 SHENANGO BLVD
FARRELL PA 16121-1735

CHARLENE M KOTOWSKI
UNIT 203
55 W 64TH STREET
WESTMONT IL 60559-3115

CHARLENE M MAKOWSKI
13952 AUBURN
DETROIT MI 48223-2802

CHARLENE M MORABITO
CUST
CHRISTINA M MORABITO UGMA MD
10297 GLOBE DRIVE
ELLICOTT CITY MD 21042-2111

CHARLENE M ROMERO
4959 WILDWOOD RD
ALGER MI 48610-9534

CHARLENE M TOBIAS &
GEORGE R TOBIAS JT TEN
129 RAY DR
BELLE VERNON PA 15012-3203

CHARLENE M TREUBERT
909 RED SAIL RD
NEW BERN NC 28560

CHARLENE MILLS &
DONALD MILLS JT TEN
1471 W GRAND HAVEN RD
ROMEOVILLE IL 60446

CHARLENE MITCHELL
154 SPRINGFIELD AVE
ROCHESTER NY 14609-3611

CHARLENE N FOSTER
PO BOX 16405
ROCHESTER NY 14616-0405

CHARLENE O BENNE
1711 BELLEVUE AVE D-210
RICHMOND VA 23227-3964

CHARLENE OGILVIE
1431 WASHINGTON BLVD 1206
DETROIT MI 48226-1723

CHARLENE P DYE
8951 GREENBRIAR PL
BUENA PARK CA 90621-1613

CHARLENE P OLSON
202 S MINNISOTA
MUSCODA WI 53573-9017

CHARLENE R ACKERMAN
848 N MARION AVE
JANESVILLE WI 53545-2333

CHARLENE R GORANITES &
DOUCAS J GORANITES JT TEN
PO BOX 264
NORTH BRIDGTON ME 04057

CHARLENE R NORMAN
5258 WILLNET DRIVE
CINCINNATI OH 45238-4372

CHARLENE R SCHWARTZ
440 KUNTZ DR
MAPLE PLAIN MN  55359-9550

CHARLENE R WILSON &
JENNIE LEE WILSON JT TEN
RR 2 BOX 367
FLEMINGTON MO  65650-9620

CHARLENE RICHARDS
4352 SOUTH US HIGHWAY 27
ST JOHNS MI  48879-9105

CHARLENE RITA FRANCISCO
4317 LORING ST
PHILADELPHIA PA  19136-3927

CHARLENE S DILLON
1527 WOODBURY LANE
DULUTH MN  55803-2156

CHARLENE S SENIA
23 ROXBURY LN
BRIDGEPORT CT  06606-2658

CHARLENE SACZYK
6347 WILLOW CREEK
CANTON MI  48187-3366

CHARLENE TANG &
MARILYN J LEE JT TEN
7321 W CARIBBEAN LN
PEORIA AZ  85381-4482

CHARLENE TILK
40 VIA SANTA MARIA
SAN CLEMENTE CA  92672-9453

CHARLENE TILK
CUST STEVEN H TILK UGMA MI
24722 GLENWOOD DRIVE
LAKE FORREST CA  92630-3108

CHARLENE V HALL
2045 CRESTLINE DR
BURTON MI  48509-1339

CHARLENE W KENNY &
ROBERT E KENNY JT TEN
6101 34TH ST W 15F
BRADENTON FL  34210-3704

CHARLENE W THURMAN
5316 FAIRFIELD W
DUNWOODY GA  30338-3227

CHARLENE W VARDEMAN
2110 JUANITA DR
ARLINGTON TX  76013-3463

CHARLENE WHITE
3600 HAWTHORNE LN
KOKOMO IN  46902

CHARLENE Y CHANEY
16545 FENMORE
DETROIT MI  48235-3422

CHARLENE Y WASHINGTON
19790 AVON
DETROIT MI  48219-2176

CHARLES A ADAMS
1257 WILD GOOSE WAY
CENTERVILLE OH  45458

CHARLES A AMANN
984 SATTERLEE ROAD
BLOOMFIELD HILLS MI  48304-3152

CHARLES A ANDERSON
3691 SAND STONE DR
WELLINGTON NV  89444-9434

CHARLES A ANDREWS
20096 MC INTYRE
DETROIT MI  48219-1261

CHARLES A ANZALONE
9493 ASPEN VIEW
GRAND BLANC MI  48439-8037

CHARLES A ARMSTRONG
6 DEWBERRY DR
HENDERSONVILLE NC  28792-9100

CHARLES A ARNOLD
PO BOX 264
ADRIAN MO  64720

CHARLES A BAILS
82 LONG DR
EIGHTY FOUR PA  15345-1012

CHARLES A BAKER
8 DEER STREET
HAZLET NJ  07730-1407

CHARLES A BALL
1026 GOTT ST
ANN ARBOR MI  48103-3154

CHARLES A BALL JR
4612 S W LEWIS DRIVE
BAY CITY MI 48706

CHARLES A BANISTER
103 PIRKLEWOOD CIR
CUMMING GA 30040-2131

CHARLES A BANKSTON &
LELIA BANKSTON JT TEN
1316 LYNDHURST CIRCLE
BRYAN TX 77802-1157

CHARLES A BATEMAN
1602 GREER ST
CORDELE GA 31015-2021

CHARLES A BEHR
221 W 82ND ST
APT 4G
NEW YORK NY 10024-5408

CHARLES A BEHYMER
4171 TOBASCO-MT CARM
CINCINNATI OH 45255

CHARLES A BERLUCCHI
8902 MEADOW FARM
BRIGHTON MI 48116-2067

CHARLES A BEST
2794 COLVIN BLVD
TONAWANDA NY 14150-4409

CHARLES A BISHOP
10707 E JEFFERSON RD
WHEELER MI 48662-9719

CHARLES A BONGIORNO &
ELIZABETH A BONGIORNO JT TEN
49101 HICKORY CT
SHELBY TOWNSHIP MI 48315-3948

CHARLES A BRADSHER &
REVA A BRADSHER JT TEN
4276 US HIGHWAY 441 S
OKEECHOBEE FL 34974-6255

CHARLES A BROTHERTON
6995 KINGS MILLS RD
MAINEVILLE OH 45039-9786

CHARLES A BROUHARD
166 HUDDLESTON DR
INDIANAPOLIS IN 46217

CHARLES A BRUEGGEMAN &
MARY T BRUEGGEMAN JT TEN
10110 WINCHESTER GRADE RD
BERKELEY SPRINGS WV 25411

CHARLES A BRYANT &
ZOLA C BRYANT JT TEN
4157 TONAWANDA TRAIL
BEAVERCREEK OH 45430-1947

CHARLES A BURGE
679 SW 11TH ROAD
WARRENSBURG MO 64093-7541

CHARLES A BURKE
8508 STARK DR
INDIANAPOLIS IN 46216-2045

CHARLES A BYKKONEN
12096 LEVERNE
REDFORD MI 48239-2539

CHARLES A CACHA &
FRANCES B CACHA JT TEN
6408 SOMBRERO AVE
CYPRESS CA 90630-5328

CHARLES A CASS &
SHIRLEY F CASS
TR
CHARLES A CASS & SHIRLEY F
CASS TRUST UA 03/28/95
8041 DELLROSE AVE
BROOKSVILLE FL 34613-5763

CHARLES A CHIARELLA
295 WEST END AVE
LONG BRANCH NJ 07740-5233

CHARLES A CICIULLA &
RUBY J CICIULLA JT TEN
824 N 88 AVE
OMAHA NE 68114-2720

CHARLES A CIFRA
252 SHOTWELL PARK
SYRACUSE NY 13206-3259

CHARLES A CLOSSON
CUST PETER A CLOSSON UGMA CO
2529 BENNETT
COLORADO SPRINGS CO 80909-1209

CHARLES A COGLIANDRO
3441 BEECH DR
DECATUR GA 30032-2556

CHARLES A COLVIN
60 LESTER AVE APT 447
NASHVILLE TN 37210-4273

CHARLES A COOPER
132 CORETTA DRIVE
AVONDALE LA 70094-2642

CHARLES A COOPER
186 RIVERSIDE DR
NEW YORK NY  10024-1007

CHARLES A COOPER &
CHARLES A COOPER JR JT TEN
4002 FINCH RD
HIRAM GA  30141

CHARLES A COSTELLO
576 BETSY ROSS LANE
ROCKTON IL  61072-3004

CHARLES A COTTEN
9281 PROMONTORY CIRCLE
INDIANAPOLIS IN  46236

CHARLES A COVERT
102 CONNOLLY
ST LOUIS MO  63135-1021

CHARLES A CRAIG
9713 HAZELWOOD AVE
STRONGSVILLE OH  44149-2303

CHARLES A CREACH JR
RT 3 BOX 164
ODESSA MO  64076-9533

CHARLES A DALE
976 SKIPES BLUFF RD
BLACKVILLE SC  29817-3336

CHARLES A DE VENZIO
8470 RIDGEMONT
PITTSBURGH PA  15237-5642

CHARLES A DEBROSKY
1620 IDAHO RD
AUSTINTOWN OH  44515-3807

CHARLES A DENNY
1486 DENNY RD
WILMINGTON OH  45177-8552

CHARLES A DESTIVAL
16 HIDDEN MEADOW RD
SHARON CT  06069

CHARLES A DINGMAN JR
BOX 471
MT MORRIS MI  48458-0471

CHARLES A DOVE
1261 RINGWALT DR
DAYTON OH  45432-1738

CHARLES A DUCHARME &
MARY KATHRYN DUCHARME JT TEN
1096 GRAYTON RD
GROSSE POINTE PARK MI
48230-1425

CHARLES A EDENS
605 LEGGETT ROAD
SALE CREEK TN  37373-9506

CHARLES A ERNST
3635 JULIE DR
FRANKLIN OH  45005-5015

CHARLES A EVANS
1023 W HIGH ST
DEFIANCE OH  43512-1357

CHARLES A EVANS
1606-1045 QUAYSIDE DRIVE
NEW WESTMINSTER BC  V3M 6C9
CANADA

CHARLES A EWING
176 CARLSON ST
WESTBROOK ME  04092-4609

CHARLES A FARRIES
9326 SHOREWOOD TN
FORT WAYNE IN  46804-5999

CHARLES A FAZIO
831 NE PIEDMONT AVE
GRANTS PASS OR  97526-3566

CHARLES A FEDUCCIA JR
252 FOXFIRE LN
ALEX LA  71302-8600

CHARLES A FERELLA TOD
ANN M GILBERT
SUBJECT TO STA TOD RULES
5 OLD SCHOOLHOUSE RD
LANCASTER NY  14086

CHARLES A FIELDS JR
1685 MILLER AVE
NEWTON FALLS OH  44444-1021

CHARLES A FINCH
8812 HANNAN ROAD
WAYNE MI  48184-1557

CHARLES A FISHER
2570 BONBRIGHT ST
FLINT MI  48505-4950

CHARLES A FOOR &
MARIAN D FOOR
TR FOOR FAM JOINT TRUST
UA 09/16/97
9030 TAYLORSVILLE RD
HUBER HEIGHTS OH  45424-6340

CHARLES A FOWLER JR &
INEZ H FOWLER JT TEN
366 BLAISDELL
CLAREMONT CA  91711-3111

CHARLES A FOX
37 FIFTH AVE
CHAMBERSBURG PA  17201-1752

CHARLES A FRAISER
68 EGGERT RD
BUFFALO NY  14215-3502

CHARLES A GABERT
4821 MINDY DR
INDIANAPOLIS IN  46235-4308

CHARLES A GAETH
115 S FOURTH ST
SEBEWAING MI  48759-1503

CHARLES A GANUS
2308 PATHWAY
EL DORADO AR  71730-5261

CHARLES A GARRETT
915 E COURT ST APT 104
FLINT MI  48503-2077

CHARLES A GARTLAND
TR U/A DTD
09/18/71 FBO MICHAEL P GARTLAND &
ANN G MUTSCHLER & JOHN
GARTLAND & PATRICK M GARTLAND TR
270 COLONNADE DR APT 22
CHARLOTTESVILLE VA  22903-4961

CHARLES A GESWEIN
4812 MALCOLM CT
COLUMBIA CITY IN  46725

CHARLES A GILLETTE
1820 RIVER RD SW
MOORE HAVEN FL  33471-9551

CHARLES A GORDON
105 SLIPPERY ELM DR
STEPHENS CITY VA  22655

CHARLES A GRAU
CUST
CARL GRAU UGMA NJ
53 GATHERING RD
PINE BROOK NJ  07058-9542

CHARLES A GRAU
CUST
JEFFREY GRAU UGMA NJ
2922 BROOK BLVD
QUINTON VA  23141-1612

CHARLES A GRAU
CUST
KIMBERLEY GRAU UGMA NJ
107 LAURELWOOD CT
ROCKAWAY NJ  07866-2250

CHARLES A GREEN
14900 CORBETT
DETROIT MI  48213-1961

CHARLES A GREEN
837 NORTH MAIN
FARMERVILLE LA  71241-2217

CHARLES A GREIDER JR
BOX 98 765 NORTHFIELD ROAD
WATERTOWN CT  06795-1422

CHARLES A GRIFFIN
6122 SHERRY
ST LOUIS MO  63136-4749

CHARLES A GRIFFITH
561 MORNINGSTAR DR
MOORESVILLE IN  46158-1230

CHARLES A GROTHE &
ELEANOR GROTHE JT TEN
2725 S SHERIDAN
INDIANAPOLIS IN  46203-5842

CHARLES A GUARNERI & IRENE
GUARNERI TRUSTEES U/A DTD
08/27/91 CHARLES A GUARNERI &
IRENE GUARNERI TRUST
47 SOUTH PORT ROYAL DRIVE
HILTON HEAD ISLAND SC
29928-5509

CHARLES A GUZZETTI
3925 PATE RD
LOGANVILLE GA  30052-2513

CHARLES A HALL &
AMBER L HALL JT TEN
9168 S LINDEN ROAD
SWARTZ CREEK MI  48473

CHARLES A HAMILTON &
BURNESS S HAMILTON JT TEN
8221 BURNELL LN
KNOXVILLE TN 37920-9138

CHARLES A HANSEN &
BARBARA L HANSEN
TR
CHARLES A & BARBARA L HANSEN
INTER-VIVOS TRUST UA 5-2-00
4857 HEPBURN ROAD
SAGINAW MI 48603-2924

CHARLES A HARDAKER
9208 E VIENNA ROAD
OTISVILLE MI 48463-9783

CHARLES A HARRINGTON
8750 SOUTH OCEAN DRIVE UNIT 1131
JENSEN BEACH FL 34957

CHARLES A HASTY
17518 N 300 WEST
SUMMITVILLE IN 46070-9655

CHARLES A HAYNES
3825 BELL STATION RD
CIRCLEVILLE OH 43113-9518

CHARLES A HENDRIXSON
144 SOLACE DRIVE
HOWELL MI 48843-9203

CHARLES A HERSHBERGER
959 WEST DRAYTON
FERNDALE MI 48220

CHARLES A HEULITT &
NANCY A HEULITT JT TEN
2321 HUNTINGTON DR
LAKE ORION MI 48360-2270

CHARLES A HIGGINS JR &
VESTA W HIGGINS JT TEN
212 LENNI ROAD
GLEN RIDDLE PA 19063-5721

CHARLES A HILLMAN &
ROSE S HILLMAN JT TEN
10902 WESTMORE CT
FORT WAYNE IN 46845-6618

CHARLES A HINTERBERGER
20 CHATSWORTH AVENUE
APT 3
KENMORE NY 14217-1433

CHARLES A HOBSON
324 S DIXON RD
KOKOMO IN 46901-5041

CHARLES A HOFFMANN
TR CHARLES A HOFFMANN TRUST
UA 07/12/00
2541 MILLVILLE RD
HAMILTON OH 45013-9536

CHARLES A HOOD
BOX 303
PALMYRA MI 49268-0303

CHARLES A HOWELL
2044 PANSTONE COURT
MARIETTA GA 30060-4836

CHARLES A HUNTER
BOX 20211
LANSING MI 48901-0811

CHARLES A HYNNEK
908 S 57TH ST
WEST ALLIS WI 53214-3334

CHARLES A JACKSON
106 PEMBROKE CT
HENDERSONVILLE TN 37075-4579

CHARLES A JACKSON
4255 CHARTER OAK DRIVE
FLINT MI 48507-5511

CHARLES A JENSEN
6825 E EAGLEHAVEN LANE
AGOURA CA 91377-3950

CHARLES A JOHNS &
MARY MEYER JOHNS TEN ENT
137 FIRWOOD DR
BRIDGEVILLE PA 15017-1255

CHARLES A JOHNSON
803 CHARLES ST
SOUTH AMBOY NJ 08879-1426

CHARLES A JOHNSON &
CAROLYN J JOHNSON JT TEN
BOX 103
GILMANTON NH 03237-0103

CHARLES A JOHNSON JR
7535 E 100TH TER
KANSAS CITY MO 64134-1753

CHARLES A JONES
7371 MARKEL
MARINE CITY MI 48039-1806

CHARLES A JORDAN AS
CUSTODIAN FOR SCOTT K JORDAN
U/THE MAINE UNIFORM GIFTS TO
MINORS ACT
112 CEDARWOOD RD
AUBURN ME 04210-9210

CHARLES A JUPREE
609 W ALMA
FLINT MI 48505-2021

CHARLES A KAY
35 FIELD ST
SEEKONK MA 02771

CHARLES A KAZA &
EVELYN M KOVL JT TEN
12251 MORRISH RD
CLIO MI 48420-9423

CHARLES A KEITH
4414 SHAWNRAY DRIVE
MIDDLETOWN OH 45044-6740

CHARLES A KILE
3509 CORRIVEAU RD
MILLERSBURG MI 49759-9600

CHARLES A KILLIAN
TR UA 1/15/91
CHARLES A KILLIAN TRUST
1947 9TH ST SE
WINTER HAVEN FL 33880

CHARLES A KIMBALL
220 MT MORIAH CH RD
CHINA GROVE NC 28023

CHARLES A KIMPTON
404 RACE ST
PERKASIE PA 18944

CHARLES A KINGSLEY
14580 IVANHOE DRIVE
SHELBY TOWNSHIP MI 48315-1507

CHARLES A KIRK SR
1503 WINCHESTER AVENUE
LAKEWOOD OH 44107-5033

CHARLES A KLEEH
3000 S CLARCONA ROAD 232
APOPKA FL 32703-8732

CHARLES A KLEINE
100 MIAMI ST
APT B
PONTIAC MI 48341-1574

CHARLES A KNIGHT
9711 CENTER DR
VILLA PARK CA 92861-2736

CHARLES A KNIGHT
BOX 2124
HILLSBOROUGH NH 03244-2124

CHARLES A KNOEPFLER
501 BUCKWALTER DR
SIOUX CITY IA 51104-1132

CHARLES A KOSSUTH
1596 DIANA DR
BRUNSWICK OH 44212-3921

CHARLES A KRAUSS III
141 HART AVE
DOYLESTOWN PA 18901-5723

CHARLES A KRAUSS III
CUST KAY CULVER KRAUSS UGMA PA
141 HART AVE
DOYLESTOWN PA 18901-5723

CHARLES A KRAUSS III &
DEBORAH KRAUSS JT TEN
141 HART AVE
DOYLESTOWN PA 18901-5723

CHARLES S KRAUSS III &
DEBORAH S KRAUSS JT TEN
141 HART AVE
DOYLESTOWN PA 18901-5723

CHARLES A KUONEN
81 REDFIELD DRIVE
ELMIRA NY 14905-1823

CHARLES A LABOVE
101 STAGE COACH DRIVE
LANCASTER MA 01523-3073

CHARLES A LACIJAN &
EILEEN LACIJAN JT TEN
632 BAYGREEN DR
ARNOLD MD 21012-2010

CHARLES A LACY
1 BOB O LINK RD
PINEHURST NC 28374-8764

CHARLES A LAKEY &
PATRICIA LAKEY
TR LAKEY LIVING TRUST
UA 08/21/96
9491 SOUTH C R 900 W
DALEVILLE IN 47334

CHARLES A LAMBY
TR U/A
DTD 06/18/90 F/B/O CHARLES A
LAMBY ET AL
7519-347TH AVE W
BRADENTON FL 34209-5860

CHARLES A LASKE
TR LASKE SURVIVOR'S TRUST
UA 8/22/96
4060 WOOLHOUSE RD
CANANDAIGUA NY 14424-9009

CHARLES A LEDYARD
36362 DERBY DOWNS
SOLON OH  44139

CHARLES A LETNER
4040 ST MICHELLE LANE
ALPHARETTA GA  30004

CHARLES A LEWIS
R 2 BOX 864
LICKING MO  65542-9557

CHARLES A LINZ
8315 NUNLEY DR APT C
BALTIMORE MD  21234

CHARLES A LION &
HIDEKO LION JT TEN
7109 SHERICE COURT
SACRAMENTO CA  95831-3041

CHARLES A LIPINSKY
4375 BERRYWICK TERR
ST LOUIS MO  63128-1907

CHARLES A MAGGI &
ROSE M MAGGI &
ANGELA ELENA KLIMIS JT TEN
3630 CHICAGO RD
WARREN MI  48092-1368

CHARLES A MAGGI &
ROSE M MAGGI &
ANTHONY S BRINKER JT TEN
3630 CHICAGO RD
WARREN MI  48092-1368

CHARLES A MAGGI &
ROSE M MAGGI &
CRISTINA R MAGGI JT TEN
3630 CHICAGO RD
WARREN MI  48092-1368

CHARLES A MAGGI &
ROSE M MAGGI &
GINA M MAGGI JT TEN
3630 CHICAGO RD
WARREN MI  48092-1368

CHARLES A MAGGI &
ROSE M MAGGI &
RODNEY C BRINKER JT TEN
3630 CHICAGO RD
WARREN MI  48092-1368

CHARLES A MAGGI &
ROSE M MAGGI &
TIA MARIA MAGGI JT TEN
3630 CHICAGO RD
WARREN MI  48092-1368

CHARLES A MAGGI &
ROSE M MAGGI &
TODD F BRINKER JT TEN
3630 CHICAGO RD
WARREN MI  48092-1368

CHARLES A MAGGI &
ROSE MAGGI &
ATHENA R KLIMIS JT TEN
3630 CHICAGO RD
WARREN MI  48092-1368

CHARLES A MAHAN JR
14 WESTFIELD ST
WEST HARTFORD CT  06119-1533

CHARLES A MALINOWSKI
4180 CLIPPERT
DEARBORN HGTS MI  48125-2733

CHARLES A MARCUM &
SHIRLEY A MARCUM JT TEN
10259 STATE RT 774
HAMERSVILLE OH  45130-8702

CHARLES A MARTELLI
1202 KAREN AVE
CROYDON PA  19021-6257

CHARLES A MAY
7539 RIDGE RD
FAIRLAWN VA  24141-8839

CHARLES A MC KANE &
ANNA MC KANE JT TEN
12 KNAPP AVE
MIDDLETOWN NY  10940-5604

CHARLES A MCCULLERS &
KATHLEEN MCCULLERS JT TEN
210 WELLESLEY CT
WOODSTOCK GA  30189-6713

CHARLES A MCGAHA
1530 N 41-1/2 ROAD
MANTON MI  49663-9461

CHARLES A MCKNIGHT
2450 KROUSE RD BOX 529
OWOSSO MI  48867

CHARLES A MCWILLIAMS
860 N LAKE DR LOOP
DUBLIN GA  31027-2585

CHARLES A MEMS
1171 CROCKETT DRIVE
SAINT LOUIS MO  63132-2109

CHARLES A MERSEREAU JR
TR UA 7/21/93 CHARLES A
MERSEREAU TRUST
552 BEAN CREEK RD 203
SCOTTS VALLEY CA  95066-3346

CHARLES A METCALF JR
214 S SMALLWOOD ST
BALTIMORE MD  21223-2906

CHARLES A MIESCH
1214 QUAIL RIDGE DRIVE
JASPER TX 75951-2827

CHARLES A MILLER
12320 CORBETT STREET
DETROIT MI 48213-1782

CHARLES A MITCHELL
2365 CLARK AVE
GRANITE CITY IL 62040

CHARLES A MONTGOMERY
345 MOORFIELD DR
TALLADEGA AL 35160-2729

CHARLES A MOORE &
EDITH L MOORE JT TEN
799 CHRYSLER AVE
NEWARK DE 19711-4959

CHARLES A MORGAN
BOX 430537
PONTIAC MI 48343-0537

CHARLES A NAGY
28612 CHATHAM
GROSSE ILE MI 48138-2055

CHARLES A NASH
2507 OAK
NORTHBROOK IL 60062-5223

CHARLES A NEAD
2550 STATE ROAD 580 LOT 414
CLEARWATER FL 33761-2932

CHARLES A NEELEY &
PHYLLIS A NEELEY JT TEN
604 W NELSON ST
MARION IN 46952

CHARLES A NITTIS
67850 DEQUINDRE RD
ROMEO MI 48065

CHARLES A NITTIS &
BARBARA NITTIS JT TEN
67850 DEQUINDRE RD
ROMEO MI 48065

CHARLES A NORMAN
62 ROCHESTER COURT
BRASELTON GA 30517

CHARLES A NOVAK
146 LANIGAN CRES
OTTAWA ON K2S 1G9
CANADA

CHARLES A NOVAK
146 LANIGAN CRES
OTTAWA ON K2S 1G9
CANADA

CHARLES A NOVAK
146 LANIGAN CRES
OTTOWA ON K2S 1G9
CANADA

CHARLES A NUNNALLY
19724 LAKE PARK DR
LYNWOOD IL 60411-1557

CHARLES A OLIVER JR
7718 PALM AIRE LANE
SARASOTA FL 34243-3744

CHARLES A PAGEL
RURAL ROUTE 1
BOX 680
SPRINGVILLE IN 47462-9608

CHARLES A PALMER &
CAROL A PALMER JT TEN
BOX 10
WESTHAMPTON NY 11977-0010

CHARLES A PAPALIA
99 COACHMANS LN
NORTH ANDOVER MA 01845

CHARLES A PERKINS JR
1608 TICKANETLY ROAD
ELLIJAY GA 30540-6413

CHARLES A PETERS
660N 850E
GREENFIELD IN 46140-9433

CHARLES A PETERS
86-59 MUSKET ST
QUEENS VILLAGE NY 11427-2717

CHARLES A PFROMM
2930 ENGELSON RD
MARION NY 14505-9739

CHARLES A PIKE
10703 IPSWICH CT
PORT RICHEY FL 34668

CHARLES A PIMPERL
3109 RIVER RIDGE PLACE
ST CHARLES MO 63303-6068

CHARLES A PORTER
9945 BELLETERRE
DETROIT MI 48204-1305

CHARLES A POST
4657 19TH ST
DORR MI 49323-9763

CHARLES A PRYCE
9025 SHANNON
STERLING HEIGHTS MI 48314-2533

CHARLES A PRYOR III
2907 ARROWHEAD LN
BELLEVUE NE 68123-4616

CHARLES A PULASKI
4741 N COUNTY RD 500E
PITTSBORO IN 46167

CHARLES A RABLE &
GLORIA J RABLE JT TEN
119 N ASPEN CT UNIT 2
WARREN OH 44484-1080

CHARLES A RAINES JR
10980 NICKLE PLATE ROAD
PEWAMO MI 48873-9739

CHARLES A RAMBO
1776 N MILLER
SAGINAW MI 48609-9592

CHARLES A REAVIS
1043 SAVAGE RD
BELLEVILLE MI 48111-4915

CHARLES A REED
1072 SOUTH CHAPEL STREET
NEWARK DE 19702-1304

CHARLES A REED JR
1072 SOUTH CHAPEL ST
NEWARK DE 19702-1304

CHARLES A REID III &
TERESA KEENAN REID JT TEN
BOX 398
GLADSTONE NJ 07934-0398

CHARLES A RIEDELL
5614 CAVE SPRING RD SW
CAVE SPRING GA 30124-2510

CHARLES A RITCHEY
444 FAYETTE SPRINGS RD
CHALK HILL PA 15421

CHARLES A ROHDE
5730 HESS RD
SAGINAW MI 48601-9417

CHARLES A ROSE
4855 SAN FELIPE RD
SAN ANGELO TX 95135-1267

CHARLES A ROSE
5442 HOLLY GROVE RD
BRIGHTON TN 38011-6234

CHARLES A ROSENGARN JR
9740 BRAMBLEWOOD WAY
BETHANY LA 71007-9791

CHARLES A ROSS
201 PINETREE LOOP
BASTROP TX 78602-5614

CHARLES A ROSS &
AMELIA ROSS JT TEN
64-80 ELLWELL CRESCENT
FOREST HILLS NY 11374-5031

CHARLES A ROSZCZEWSKI
2976 FARNSWORTH ROAD
LAPEER MI 48446-9067

CHARLES A ROUSE
TR U/A DTD
04/28/88 OF THE CHARLES A
ROUSE REVOCABLE TRUST
1016 SOUTH HUGHES
HAMILTON MO 64644

CHARLES A RUSSLER
4451 WILLIAMSPORT PIKE
MARTINSBURG WV 25401-6424

CHARLES A RYNO
5370 E CAMINO CIELO RD
SANTA BARBARA CA 93105-9705

CHARLES A SALIBA
1829 KELLOGG
BRIGHTON MI 48114-8771

CHARLES A SANGER
BOX 745
SARATOGA WY 82331-0745

CHARLES A SCHALBERG
268 STONY ROAD
LANCASTER NY 14086-1504

CHARLES A SCHERBAUER
136 W PEKIN RD
LEBANON OH  45036-8486

CHARLES A SHEPP &
DOROTHY M SHEPP TEN ENT
2790 PINE GROVE RD APT 3308
YORK PA  17403-5183

CHARLES A SIMS
C/O YVONNE SIMS
8 CARLIN LANE
NEWARK DE  19713-2503

CHARLES A SMITH
11623 VILLAGE LN
JACKSONVILLE FL  32223-1843

CHARLES A SNIDER
3332 KATRINE CT
FT WORTH TX  76117-3100

CHARLES A STANSFIELD JR &
DIANE G STANSFIELD JT TEN
512 ALBERTA AVE
PITMAN NJ  08071-1001

CHARLES A STEWARD
BOX 171
LOYD ST
SHEPPTON PA  18248-0171

CHARLES A TAYLOR
4631 BAILEY DR
COLORADO SPRINGS CO  80916-3328

CHARLES A THOME
29840 MORNING BREEZE DR
MENIFEE CA  92584

CHARLES A SCOTT &
VELMA I SCOTT JT TEN
2505 E 17TH ST
INDIANAPOLIS IN  46218-4301

CHARLES A SIEGENTHALER
36061 GRAND RIVER 104
FARMINGTON MI  48335-3033

CHARLES A SINSEL
BOX 2807
MARTINSBURG WV  25402-2807

CHARLES A SMITH
127 KENSINGTON PARK DR
DAVENPORT FL  33837-9776

CHARLES A SOLGA
10504 ARVILLA NE
ALBUQUERQUE NM  87111-5004

CHARLES A STARR
CUST JOHN T STARR U/THE PA
UNIFORM GIFTS TO MINORS ACT
36431 RAYBURN
LIVONIA MI  48154-1845

CHARLES A SURDYK
1302 VANDERBILT AV
NORTH TONAWANDA NY  14120-2313

CHARLES A TAYLOR &
PEARL M TAYLOR JT TEN
4631 BAILEY DR
COLORADO SPRINGS CO  80916-3328

CHARLES A THOMPSON
157 BATHESDA ROAD
MOORESVILLE IN  46158-8606

CHARLES A SEIFERT
1996 TIFFANY COURT
HOLLAND MI  49424-6278

CHARLES A SIMONS
1045 HOFFMAN WY
KINGMAN AZ  86401-1015

CHARLES A SLOAN &
FRANCES P SLOAN JT TEN
1308 MANOR DRIVE
MARION IN  46952-1936

CHARLES A SMITH
200 RICH ST
VENICE FL  34292-3145

CHARLES A STANDIFORD
6306 DEWHIRST DR
SAGINAW MI  48603-7369

CHARLES A STEBBINS
267 VLY ROAD
SCHENECTADY NY  12309-2031

CHARLES A TARPLEY
3776 ALTA VISTA LANE
DALLAS TX  75229-2726

CHARLES A TESCHKER JR
2752 TIPSICO LAKE RD
HARTLAND MI  48353-3251

CHARLES A TOBIAS
4775 OTTER LAKE RD
OTTER LAKE MI  48464-9746

CHARLES A TOWNS &
ADRIAN E TOWNS JT TEN
4140 ATLAS ROAD
DAVISON MI  48423-8635

CHARLES A TRAYER
8672 E BUTTERFLY LN
WHITE CLOUD MI  49349-9575

CHARLES A TYRRELL
1209 COLUMBIA
BERKLEY MI  48072-1970

CHARLES A VAT
12079 TOWNLINE RD
GRAND BLANC MI  48439

CHARLES A VUCICH
1022 E GUITERREZ ST
SANTA BARBARA CA  93103-2615

CHARLES A WADERLOW
12043 FULMAR ROAD
BROOKSVILLE FL  34614-3316

CHARLES A WALTER
3051 STAPLETON DR
KEEGO HARBOR MI  48320-1055

CHARLES A WARREN
PO BOX 944
LEWISTON MI  49756

CHARLES A WEST &
CAROL V WEST
TR
CHARLES A WEST & CAROL V WEST
REVOCABLE TRUST UA 10/21/85
3461 MILITARY AVE
LOS ANGELES CA  90034-6001

CHARLES A WHEELER
148 IRONWOOD CT
DAYTON OH  45440-3560

CHARLES A WHITE
1127 VAN WAY
PIQUA OH  45356-9792

CHARLES A WHITEHEAD
235 STONE HILL RD
POUND RIDGE NY  10576-1424

CHARLES A WHITMORE
629 BURNING TREE WAY
VANDENBERG VILLAGE
LOMPOC CA  93436-1303

CHARLES A WILLIAMS &
MICHAEL C WILLIAMS JT TEN
7812 W 66TH ST
BEDFORD PARK IL  60501-1906

CHARLES A WILSON
5541 CONSTITUTION CT
COLORADO SPRINGS CO  80915-1135

CHARLES A WOODWORTH
709 WIL O DEL CT
CLINTON WI  53525-9799

CHARLES A WOOTEN
3445 PEYTON RANDOLPH COVE
BARTLETT TN  38134-3032

CHARLES A ZALENTY JR
36 BARBERIE AVE
HIGHLANDS NJ  07732-1520

CHARLES A ZEILER &
JEAN L ZEILER JT TEN
15 ANDRE DR
SUCCASUNNA NJ  07876-1826

CHARLES ABDO JR &
CHRISTINE MULLAHY JT TEN
820 N 23 STREET
PHILADELPHIA PA  19130-1904

CHARLES ABEL &
BRBARA L ABEL
TR CHARLES & BARBARA L ABEL 1998
REVOCABLE
LIVING TRUST UA 10/28/98
140 PLAZA CIRCLE
DANVILLE CA  94526-1648

CHARLES ADAMSKI &
HELEN M ADMASKI JT TEN
4640 MERRICK
DEARBORN HTS MI  48125-2860

CHARLES ADSIDE
30724 SORREL AVE
CHESTERFIELD MI  48051-1782

CHARLES AGNELLO
140 JACKMAN LN
ELMA NY  14059-9444

CHARLES AKERS
26120 STANCREST
SOUTH LYON MI  48178-9735

CHARLES ARMAKJIAN
C/O EG&G SEALOL CO
606 LAFAYETTE RD
NORTH KINGSTON RI  02852-5323

CHARLES ALAN GRADY
15902 LARKFIELD DR
HOUSTON TX  77059

CHARLES ALAN YOUMANS
8522 MOMS DR
BELLEVILLE MI  48111-1337

CHARLES ALFRED DENNIS &
DELLA MARIE DENNIS
TR DENNIS FAM TRUST UA 04/23/97
2726 COUNTY RD 775
LOUDONVILLE OH  44842-9683

CHARLES ALFRED FINNEY &
CHARLES ALFRED FINNEY JR JT TEN
427 TEMPLE RD
SOUTHAMPTON PA  18966

CHARLES ALFRED OSBORNE
125 DALHOUSIE STREET
OTTAWA  K1N 7C2
CANADA

CHARLES ALKEVICIUS
1216 RICHMOND ST NW
GRAND RAPIDS MI  49504-2742

CHARLES ALLEN
806 ELM STREET
HARRISONVILLE MO  64701

CHARLES ALLEN PITTMAN
111 MICHAEL AVE
FT WALTON BEACH FL  32547-2475

CHARLES AMOS HOWELL
2044 PANSTONE COURT
MARIETTA GA  30060-4836

CHARLES ANDREW HAMILTON
8161 N CO RD 175 E
SPRINGPORT IN  47386-9504

CHARLES ANDREW POWELL
72 FAIRCREST RD
MONTOURSVILLE PA  17754

CHARLES ANTHONY ADELIZZI
5 E KATHARINE AVE
OCEAN VIEW NJ  08230-1136

CHARLES ARMINGTON
BOX 1346
LAKE WALES FL  33859-1346

CHARLES ARNHOLS JR &
CONSTANCE ARNHOLS JT TEN
11600 SW 69TH CT
MIAMI FL  33156-4736

CHARLES ARTHUR FUHRMAN
23061 BROOKSIDE ST
DEARBORN MI  48125

CHARLES ATWATER THORNTON &
SUSAN THORNTON JT TEN
474 W EASTER AVE
LETTLETON CO  80120-4229

CHARLES AUGUSTINI
2560 62ND AVE N 335
SAINT PETERSBURGH FL  33702-6350

CHARLES AUSTIN
1424 CHATHAM DR
FLINT MI  48505-2584

CHARLES AVERY
2724 TUMBLEWEED DR
KOKOMO IN  46901-4022

CHARLES B &
MARILYN D HARRIS TEN ENT
39 FRANKLIN AVENUE
HATBORO PA  19040-3307

CHARLES B BARRACK &
LINDA W BARRACK JT TEN
23 DORNACH ST
HATTIESBURG MS  39401-8628

CHARLES B BECKER
CUST CHRISTOPHER DAMION BECKER
UGMA MI
756 FOOTHILL
CANTON MI  48188-1565

CHARLES B BRANDON &
DOROTHY F BRANDON JT TEN
2052 SAMARIA BEND RD
DYERSBURG TN  38024-8670

CHARLES B BREMER
1290 RUBY ANN
SAGINAW MI  48601-9713

CHARLES B BRIDGHAM
736 ATLANTIC ST
MOUNT PLEASANT SC  29464-4466

CHARLES B BUTTS &
MARGARET J BUTTS JT TEN
3228 E TULIP DR
INDIANAPOLIS IN 46227-7724

CHARLES B COBB
15136 GATEWAY GARDENS DR
OKLAHOMA CITY OK 73165-6732

CHARLES B CROKER
8440 TEAL RD
FAIRBURN GA 30213

CHARLES B CRONE &
LINDA L CRONE JT TEN
BOX 472
KNOX PA 16232-0472

CHARLES B CUSHMAN &
RUTHANN L CUSHMAN JT TEN
2729 WIND RIVER RD
ELCAJON CA 92019-4245

CHARLES B DAWSON JR &
DIANE W DAWSON JT TEN
506 LIBERTY ST
WATSONTOWN PA 17777-1134

CHARLES B DRIBBEN & WILLIAM
DRIBBEN TR U/W EVA H
DRIBBEN
1209 E 29TH ST
BROOKLYN NY 11210-4630

CHARLES B DUKE &
GRACE A DUKE JT TEN
435 OLD CLAIRTON RD
JEFFERSON HILLS PA 15025-3053

CHARLES B FAULKNER
BOX 570
SHELL KNOB MO 65747-0570

CHARLES B GARSON
1715 SIXTH ST
BAY CITY MI 48708-6718

CHARLES B GARSON &
JACQUILINE M GARSON JT TEN
1715 SIXTH ST
BAY CITY MI 48708-6718

CHARLES B GATES JR &
PHILIP C GATES
TR UW
HARRIET H GATES
108 1/2 CAPITOL STREET
CHARLESTON WV 25301-2633

CHARLES B GATES JR & PHILIP
C GATES TRS U/W C BERNARD
GATES
108 1/2 CAPITOL ST
CHARLESTON WV 25301-2633

CHARLES B GATEWOOD
4019-28TH AVE
PHENIX CITY AL 36867-2005

CHARLES B GRIGGS
TR GRIGGS FAMILY TRUST
UA 03/17/04
3626 PARK LAWN DR
ST LOUIS MO 63125

CHARLES B GUNN
3060 DELMAR LANE
APT D2
ATLANTA GA 30311-1122

CHARLES B HACSKAYLO &
ZITA F HACSKAYLO JT TEN
38 WILLIAMSBURG CIR
WHEELING WV 26003

CHARLES B HANEY
16859 COUNTRY RIDGE LN
MACOMB MI 48044-5209

CHARLES B HEFREN AS
CUSTODIAN FOR JUDITH ELLEN
HEFREN UNDER THE OHIO
UNIFORM GIFTS TO MINORS ACT
2021 DOOMAR DR
TALLAHASSEE FL 32308-4807

CHARLES B HEPPNER &
MADELINE HEPPNER JT TEN
5125 S MULLIGAN AVE
CHICAGO IL 60638-1315

CHARLES B HICKS
14 WOODRIDGE DRIVE
OCALA FL 34482-6678

CHARLES B HOLLIDAY
7846 HOFFMAN DR
WATERFORD MI 48327-4402

CHARLES B HUNTER
5588 CIDER MILL CROSSING
AUSTINTOWN OH 44515-4272

CHARLES B JENNINGS
C/O STEPHEN
373 N ARLINGTON AVE
EAST ORANGE NJ 07017-3923

CHARLES B JIGGETTS
6136 MOUNTAIN SPRINGS LANE
CLIFTON VA 20124-2338

CHARLES B JONES
19406-B COKER RD
SHAWNEE OK 74801-8760

CHARLES B JONES
C/O KAREN GREEN-ADMINISTRIX
RT 1 BOX 309-3
VIAN OK 74962-9331

CHARLES B KALEMJIAN
83 GLENDALE RD
EXTON PA  19341-1539

CHARLES B KELLETT
430 PARADISE AVE
MIDDLETOWN RI  02842-5780

CHARLES B KELLEY
3057 GEHRING DRIVE
FLINT MI  48506-2259

CHARLES B KELLEY &
LEONA J KELLEY JT TEN
3057 GEHRING DR
FLINT MI  48506-2259

CHARLES B KENNING &
CAROL M KENNING JT TEN
48 STONINGTON DR
PITTSFORD NY  14534

CHARLES B KING JR
5302 BLAKEFORD COURT
BETHESDA MD  20816-2901

CHARLES B LANE
29838 N 57TH ST
CAVE CREEK AZ  85331-6090

CHARLES B LEFFERT
1302 WRENWOOD
TROY MI  48084-2688

CHARLES B LEWIS
607 WAVERLY
TOLEDO OH  43607-3837

CHARLES B LIGHT
129 REDARROW TRAIL
BOX 526
HIGGINS LAKE MI  48627

CHARLES B LINGENFELTER
2118 CROSSMAN DR
INDIANAPOLIS IN  46227-5930

CHARLES B LOUDNER
116 N SHEFTALL CIR
SAVANNAH GA  31410-2655

CHARLES B MC CARTHY &
RITA T MC CARTHY JT TEN
346 CASHEL CT
ASTON PA  19014-1246

CHARLES B MC KEE &
ANNE E MC KEE
TR MC KEE LIVING TRUST
UA 08/17/95
913 PIEDMONT DR
SACRAMENTO CA  95822-1701

CHARLES B MEIL
1328 CAPSTAN DRIVE
ALLEN TX  75013

CHARLES B MILLER JR
2508 EATON ROAD CHALFONTE
WILMINGTON DE  19810-3504

CHARLES B MISSLITZ
5267 CHILSON ROAD
HOWELL MI  48843-9452

CHARLES B MISSLITZ &
BARBARA B MISSLITZ JT TEN
5267 CHILSON ROAD
HOWELL MI  48843-9452

CHARLES B MITCHELL &
HELEN K MITCHELL JT TEN
10200 LAWYERS ROAD
VIENNA VA  22181-2942

CHARLES B MOORE &
MELISSA ANN MOORE WILCOX
TR
UW BETTY ELLEN MOORE
/RESIDUAL TRUST/
C/O BOX 437
CONCORDVILLE PA  19331

CHARLES B NEAD
3011 AZALEA TERRACE
PLYMOUTH MEETING PA  19462-7105

CHARLES B NOTTINGHAM
167 MEADOW WOOD LN
MONROE GA  30656-7029

CHARLES B O'CONNOR &
THERESA M O'CONNOR
TR UA 9/27/02 THE O'CONNOR FAMILY
TRUST
3257 TILDEN AVE
LOS ANGELES CA  90034

CHARLES B OGLE &
SANDRA P OGLE JT TEN
2448 W US 36
PENDLETON IN  46064

CHARLES B PERCY III &
CHARLES B PERCY IV &
SHANNON K PERCY JT TEN
12011 MILLER RD
LENNON MI  48449-9406

CHARLES B ROBERTSON
TR UA 04/11/91 F/B/O
CHARLES B ROBERTSON
1480 KAMOLE STREET
HONOLULU HI  96821-1422

CHARLES B SCHNAREL JR
22321 N E 157TH ST
WOODINVILLE WA  98072

CHARLES B STANTON JR &
ANNETTE C STANTON
TR UA 02/17/94 THE STANTON
FAMILY TRUST
633 ULTIMO AVE
LONG BEACH CA  90814-2048

CHARLES B STELL &
GRACE M STELL JT TEN
3374 SOL VISTA
FALLBROOK CA  92028-2600

CHARLES B THOMAS JR
2305 MORTON ST
FLINT MI  48507-4445

CHARLES B ULLMANN
BOX 27405
RICHMOND VA  23261-7405

CHARLES B WERNER
937 E BERYWN ST
INDIANAPOLIS IN  46203-5116

CHARLES B WILLIS
1204 TERRACE DR
JOHNSON CITY TN  37604-2923

CHARLES B POWELL
1018 SHAWHAN RD
MORROW OH  45152-8362

CHARLES B ROBINSON
6046 GIANT FOREST LANE
N LAS VEGAS NV  89031-1663

CHARLES B SLAUGHTER
BOX 17-1092
KANSAS CITY KS  66117-0092

CHARLES B STEGER
5514 LOWE AVE
WARREN MI  48092-3110

CHARLES B SWANSON
9743 N E MASON
PORTLAND OR  97220-3506

CHARLES B THOMPSON
26863 YALE
INKSTER MI  48141-2547

CHARLES B WALTE
3470 NORTH WILLOW CT APT 1
BETTENDORF IA  52722-2874

CHARLES B WERTH
1350 NO CENTER
SAGINAW MI  48603-5510

CHARLES B WIRTH
RR 2 RUSSELL DRIVE
WADING RIVER NY  11792-9516

CHARLES B RENN
436 FOXEN DR
SANTA BARBARA CA  93105-2511

CHARLES B ROGERS &
JACQUELINE S ROGERS JT TEN
BOX 7
SONORA KY  42776-0007

CHARLES B SORRELLS
180 TOWNLEY ROAD
OXFORD GA  30054-3840

CHARLES B STELL
3374 SOL VISTA
FALLBROOK CA  92028-2600

CHARLES B THOMAS &
PEARLINE THOMAS JT TEN
1130 TANGLEBROOK DRIVE
ATHENS GA  30606-5772

CHARLES B TUMBLIN &
CHARLES WILLIS TUMBLIN JT TEN
PO BOX 507
LAURENS SC  29360

CHARLES B WATTS
5138 WALDENBROOKE CT NW
ACWORTH GA  30101-5747

CHARLES B WHITTAM
ASHLEISH
LODGE DRIVE LOUDWATER
RICKMANSWORTH HERTS WD3 4PT
UNITED KINGDOM

CHARLES B YOUNG
165 PONDEROSA DR
WILLIAMSVILLE NY  14221-2422

CHARLES BAAS
601 PARKLAND
CLAWSON MI  48017-2507

CHARLES BALAZSIN
1712 SIMSBURY DR
PLANO TX  75025-3075

CHARLES BALDWIN
1537 W SOUTHGATE AVE
FULLERTON CA  92833-3924

CHARLES BALL
1026 GOTT ST
ANN ARBOR MI  48103-3154

CHARLES BARNELL
BOX 425
GLEN ARBOR MI  49636-0425

CHARLES BARNES
319 E ELEVENTH ST
PORT CLINTON OH  43452-2445

CHARLES BARNEY NOKES
5740 OWENS DR APT 204
PLEASANTON CA  94588

CHARLES BARRY &
CAROL BARRY JT TEN
213 COLUMBUS AVE
HASBROUCK HEIGHTS NJ  07604-1621

CHARLES BARTON ACKERMAN
1416 SANDPIPER CT
YREKA CA  96097-9624

CHARLES BASEL
411 E SECOND ST 207
FLINT MI  48503-1981

CHARLES BASKETT
35 SOMERSET ST
NEWARK NJ  07103-4182

CHARLES BATTISTIN JR
71 LAUREL AVE
BLOOMFIELD NJ  07003-2228

CHARLES BENARD
279 CEDARDALE
PONTIAC MI  48341-2727

CHARLES BENDER &
BONNIE JENKINS BENDER JT TEN
1372 WOODLAND CT
SALINE MI  48176

CHARLES BENESH
7797 JAY ROAD SOUTH
WEST MILTON OH  45383-7708

CHARLES BENTON PERKINS
3 ST REGIS DRIVE
NEWARK DE  19711-3883

CHARLES BERGGREEN
1433 RINGROSE
BATON ROUGE LA  70806-8625

CHARLES BERKHEIMER &
CHERI BERKHEIMER JT TEN
83 OCTORARA RD
PARKESBURG PA  19365

CHARLES BERNARD BUZZETT
102 YAUPON ST
PORT SAINT JOE FL  32456-2360

CHARLES BERNSTEIN &
ROBERTA T BERNSTEIN JT TEN
40 STONER AVE APT 3Z
GREAT NECK NY  11021-2113

CHARLES BIEHL JR
380 SPRINGFIELD AVE
PENNS GROVE NJ  08069-2907

CHARLES BLACKBURN
224 ILENE DR
SOUTH LEBANON OH  45065-1102

CHARLES BLANCH &
EILEEN G BLANCH JT TEN
6663 HIDDEN LAKE TRL
BRECKSVILLE OH  44141-3173

CHARLES BLATTBERG
180-19 69TH AVE
FRESH MEADOWS NY  11365-3521

CHARLES BLAZEJOWSKI
354 BALDWIN DR
BRISTOL CT  06010-3082

CHARLES BOMBA
2233 TOWNLINE RD
BIRCH RUN MI  48415-9026

CHARLES BORCHARDT JR
2078 W WOODCRAFT RD
BENNINGTON OK  74723-2006

CHARLES BORNSCHEIN &
ELISE B BORNSCHEIN JT TEN
202 RUSTIC RD
LAKE RONKONKOMA NY 11779-1706

CHARLES BOSICK
2203 STUART STREET
TAMPA FL 33605-6422

CHARLES BOUMA
174 PEMBROOKE DR
DEHMONT PA 15626-1740

CHARLES BOYKIN BOYCE
823 TULIP ST
EARLE AR 72331-1527

CHARLES BRACK FORD
5188 BUCKEYE GROVE
COLUMBUS OH 43214-1866

CHARLES BRANDEL JR
557 W EADS PKWY
LAWRENCEBURG IN 47025-1157

CHARLES BRANDY
2611 CUBA BLVD
MONROE LA 71201

CHARLES BRANT III &
BARBARA H BRANT JT TEN
727 AMBLESIDE DR
WESTMINSTER
WILMINGTON DE 19808-1502

CHARLES BRASS JR
27606 CLIFFWOOD AVENUE
HAYWARD CA 94545-4208

CHARLES BRAZIEL
15725 LAUDER
DETROIT MI 48227-2630

CHARLES BRODY &
MARCIA BRODY JT TEN
48 AVON RD
NORTHBROOK IL 60062-1327

CHARLES BROWN
4227 CLEVELAND AVENUE
DAYTON OH 45410-3405

CHARLES BROWN JR
2839 BEARD RD NE
WESSON MS 39191-9418

CHARLES BRUCE MCCLELLAND
87 KEELER DR
RIDGEFIELD CT 06877-1008

CHARLES BRUCE TODD
1017 GRASSMERE AVE
OCEAN NJ 07712-4227

CHARLES BRUCE WAMSLEY
BOX 397
TEESWATER ON N0G 2S0
CANADA

CHARLES BUCHANAN &
ABIGAIL BUCHANAN JT TEN
8 EDENFIELD COVE
LITTLE ROCK AR 72212

CHARLES BUMPUS &
JOAN C BUMPUS
TR JOAN C BUMPUS LIVING TRUST
UA 08/24/00
BOX 114
STOCKBTRIDGE MI 49285-0114

CHARLES BURANDT &
KATHLEEN F BURANDT JT TEN
IN720 GOODRICH AVE
GLEN ELLYN IL 60137

CHARLES BUREN BRIGHT JR &
ISABEL MULLINS BRIGHT JT TEN
578 RIPLEY AVE
ASHLAND MS 38603-7275

CHARLES BYRON PEASE
2680 BRONSON HILL RD
AVON NY 14414-9637

CHARLES C ADAMS JR
5220 ROCKWOOD DRIVE
CASTALIA OH 44824-9463

CHARLES C AGNELLO JR
5642 MATTHEWS
OLIVET MI 49076-9681

CHARLES C ANTHONY
36600 SAXONY
FARMINGTON HILLS MI 48335-2940

CHARLES C BAKER
610 TIMBER RIDGE DR
HIXSON TN 37343-3853

CHARLES C BENES
200 PARK AVENUE
BLOOMINGDALE IL 60108-1152

CHARLES C BERRY
411 W RACE ST
LESLIE MI 49251-9412

CHARLES C BIRD
5400 BARBERRY CIRCLE
CRESTWOOD KY  40014-9210

CHARLES C BORNEMAN
56755 SUMMIT PARK DRIVE
ELKHART IN  46516-5879

CHARLES C CARLILE
800 FERN ST
MARIETTA GA  30067-6734

CHARLES C CHEN
3297W 250S
KOKOMO IN  46902-4662

CHARLES C COMANICH
3115 KNIGHT LANE
BAYTOWN TX  77521

CHARLES C COOK
1607 SILVER SPRING RD
LANDISVILLE PA  17538

CHARLES C CROWLEY
171 LEWIS TATE RD
MERIDIANVILLE AL  35759-2411

CHARLES C DAY
119 PENNY PACKER DR
WILLINGBORO NJ  08046-2646

CHARLES C BONNICI
9217 COLORADO
LIVONIA MI  48150-3771

CHARLES C BRAMBLE
TR U/A
DTD 08/22/90 CHARLES C
BRAMBLE TRUST
701 AQUI ESTA DRIVE 156
PUNTA GORDA FL  33950-3003

CHARLES C CARLSON
37250 BURDOCK DR
ZEPHYRHILLS FL  33541-5351

CHARLES C CHEN &
CAROL A CHEN JT TEN
3297 W ALTO 250 SOUTH
KOKOMO IN  46902-4609

CHARLES C CONDON
92 SEAGULL RD
SELBYVILLE DE  19975

CHARLES C COOK
8510 BELLA RESSE RD
CHARLOTTE NC  28277

CHARLES C CUNNINGHAM
PO BOX 7
VAUGHNSVILLE OH  45893-0007

CHARLES C DE FREITAS
2 WILBUR RD
BERGENFIELD NJ  07621-4018

CHARLES C BONNICI &
THERESA BONNICI JT TEN
9217 COLORADO
LIVONIA MI  48150-3771

CHARLES C CANTRELL &
SACHIKO M CANTRELL JT TEN
PO BOX 1030
MOUNTAIN VIEW MO  65548

CHARLES C CAVOLT & JEAN CAVOLT
TR CAVOLT FAMILY TRUST
UA 10/13/04
2010 SAN MARCOS BLVD #166
SAN MARCOS CA  92078

CHARLES C CHEN & CAROL A
CHEN CUST FOR JOSEPH Y CHEN
A MINOR UNDER UNIF GIFTS TO
MIN ACT IN
3297 W 250S
KOKOMO IN  46902-4662

CHARLES C CONKLIN &
SHEILA M CONKLIN JT TEN
1537 HEMSWORTH CT
BLOOMFIELD HILLS MI  48301-2149

CHARLES C CORBETT
1605 BASS ST
HASLETT MI  48840-8266

CHARLES C CUPPY
1703 LAKE ROAD
MEDWAY OH  45341-1239

CHARLES C DIXON &
BETSEY R DIXON
TR UA 12/14/90 THE
CHARLES C DIXON & BETSEY R DIXON
LIV TR
2815 BYBERRY RD 3910
HATBORO PA  19040-2823

CHARLES C EDINGER &
HILDEGARDE EDINGER JT TEN
148-34-59TH AVE
FLUSHING NY  11355-5423

CHARLES C EVANS & BLANCHE W
EVANS TRUSTEES U/A DTD
09/06/90 CHARLES C EVANS
TRUST
2100 INDIAN CREEK BLVD EAST APT A32
VERO BEACH FL  32966-5187

CHARLES C EVERSOLE
11217 NASHVILLE HWY
MC MINNVILLE TN  37110-5154

CHARLES C FREIHOFER III
BOX 552
LAKE GEORGE NY  12845-0552

CHARLES C FUGINA
PO BOX 624
HOLMEN WI  54636

CHARLES C GERHAUSER
511 DELTA ROAD
FREELAND MI  48623-9311

CHARLES C GIARRATANO
CUST
RONALD J GIARRATANO A MINOR
U/ART EIGHT-A OF THE PERS
PROPERTY LAW OF NEW YORK
7232 RICHMOND HTS
LAS VEGAS NV  89128

CHARLES C GILBERT 3RD
3909 HOBBS ROAD
NASHVILLE TN  37215-2224

CHARLES C GOODENOUGH &
ANNETTE F GOODENOUGH JT TEN
1657 GOLD OAKS RD
DELTONA FL  32725-4314

CHARLES C GUDAITIS
230 HEMLOCK HILL ROAD
ORANGE CT  06477-1611

CHARLES C HALE JR
3615 CASON
HOUSTON TX  77005-3727

CHARLES C HAMILTON
11949 PURDY ROAD
SARDINIA OH  45171-9131

CHARLES C HARROLD III
CUST MAY IOLA ALSTON UGMA IL
3077 FARMINGTON LN
ATLANTA GA  30339-4710

CHARLES C HASKELL
28 BAYVIEW RD
OSTERVILLE MA  02655-1703

CHARLES C HAYNIE &
SANDRA E HAYNIE JT TEN
BOX 1065
HOOD RIVER OR  97031-0036

CHARLES C HOIG
BOX 63
MC MILLAN MI  49853-0063

CHARLES C HOLME
PO BOX 3566
FULLERTON CA  92834-3566

CHARLES C HOWELL JR &
MARY JO HOWELL JT TEN
P0 BOX 2111
LAKE HAVASU CITY AZ  86405-2111

CHARLES C JORDAN
4409 WINDSOR PARKWAY
DALLAS TX  75205-1648

CHARLES C KELSEY
JEAN A KELSEY
CHARLES C KELSEY REV LIV TRUST
UA 03/27/97
2750 GLADSTONE AVENUE
ANN ARBOR MI  48104-6431

CHARLES C LICARI &
ROSLYN K LICARI JT TEN
38633 BRAMHAM DR
CLINTON TOWNSHIP MI  48038

CHARLES C LINDBERG
1154 ROSSMAN AVE
DETROIT LAKES MN  56501-3312

CHARLES C LOCKARD
2200 W I 44 SERVICE RD 265
OKLAHOMA CITY OK  73112-8870

CHARLES C MATTSON
RTE 2
10169 S BOW RD
MAPLE CITY MI  49664-9619

CHARLES C MCCARTER
TR UA 08/16/89 CHARLES C
MCCARTER REVOCABLE TRUST
23 CHAPEL HILL ESTATES
ST LOUIS MO  63131-1315

CHARLES C MENTZER &
JANE A MENTZER JT TEN
15 MAILCOACH DR
WILTON CT  06897-3833

CHARLES C MERCER
65 JEFFERSON TERRACE RD
CHARLES TOWN WV  25414-4828

CHARLES C MONTGOMERY
11118 N 200W
ALEXANDRIA IN  46001-8501

CHARLES C MONTGOMERY &
SANDRA J MONTGOMERY JT TEN
11118 N 200 W
ALEXANDRIA IN  46001-8501

CHARLES C MOORE III
3395 SEQUOIA RD
ORANGE PARK FL  32065-6821

CHARLES C MORGAN
114 RIVERVIEW BLVD
FLUSHING MI  48433-1837

CHARLES C NANCE
1000 SOMERSET LANE
NEWPORT BEACH CA  92660-5627

CHARLES C NICHOLLS &
MARGIE J NICHOLLS JT TEN
552 N 4TH ST
MONTPELIER ID  83254-1017

CHARLES C NIEDRINGHAUS JR
2248 SANTA FE PIKE
COLUMBIA TN  38401-2393

CHARLES C O'BANION
118 W FIFTH ST
BOX 72
MADISON IN  47250-3352

CHARLES C OKRESIK &
RONALD W OKRESIK JT TEN
15727 TERRACE DR
OAK FOREST IL  60452-2932

CHARLES C PACE III
57 DORSMAN DR
CLIFTON PARK NY  12065-7203

CHARLES C PARRISH SR
2124 RIDGELINE DR
LANSING MI  48912-3428

CHARLES C PEEVY &
BETTIE E PEEVY JT TEN
1344 E SAN REMO AVE
GILBERT AZ  85234-8715

CHARLES C RAGAINS &
KAY M RAGAINS JT TEN
3753 BURNING TREE DRIVE
BLOOMFIELD HILLS MI  48302-1534

CHARLES C RAPE JR &
EUNICE T RAPE JT TEN
1192 THUNDERBIRD DR
HERNANDO MS  38632

CHARLES C REED
3306 W 52ND ST
CLEVELAND OH  44102-5846

CHARLES C REID
81 CLAPBOARD HILL ROAD
GREENS FARMS CT  06436

CHARLES C REMAGEN
1433 N HICKORY ST
BALD KNOB AR  72010-9524

CHARLES C SHAFER
23502 STOCKDICK SCHOOL RD
KATY TX  77493-6304

CHARLES C SHINLEVER &
MARY JO L SHINLEVER JT TEN
2201 LLOYD
KNOXVILLE TN  37920-3518

CHARLES C SKILES
209 WESTWOOD AVE
MANSFIELD OH  44903

CHARLES C SLEEMAN
114 MCLAUGHLIN RD
ROON 218
LINSAY ON CANADA  K9V 6L1
CANADA

CHARLES C SMITH
5711 GRISWOLD RD
KIMBALL MI  48074

CHARLES C SOVICK JR
1041 CAROUSEL LN
HENDERSONVLLE NC  28792-5845

CHARLES C TATE
3306 WASHINGTON ST
WILMINGTON DE  19802-2625

CHARLES C TAYLOR &
ELEANOR TAYLOR JT TEN
24856 BLACKMAR
WARREN MI  48091-4408

CHARLES C THOMAS &
DORIS L THOMAS JT TEN
5165 NORTH JENNINGS RD
FLINT MI  48504-1138

CHARLES C WALKER
1615 MYRTLE BEACH DR
LADY LAKE FL  32159-2233

CHARLES C WEISS
1225 COLLINGTON DR
CARY NC  27511-5839

CHARLES C WHISTLER III
CUST CHARLES C WHISTLER IV UGMA OH
760 FAIRLORD ROAD
GROSSE POINT WOODS MI
48236-2433

CHARLES C WILSON
BOX 171
CONVERSE IN  46919-0171

CHARLES C YOUNG
2278 FAIRGREEN ST NE
WARREN OH  44483-2737

CHARLES CAMPBELL
BOX 67
MARKLEVILLE IN  46056-0067

CHARLES CARROLL MURPHY JR
6733 PINE DR
COLUMBIA MD  21046-1114

CHARLES C TERRIZZI &
LORETTA A TERRIZZI JT TEN
1204 FLEET LANE
ST AUGUSTINE FL  32080

CHARLES C THOMPSON
224 HOUGHTON
MILFORD MI  48381

CHARLES C WALKER &
BILLIE R WALKER JT TEN
1615 MYRTLE BEACH DR
LADY LAKE FL  32159-2233

CHARLES C WHISTLER III
CUST CAROLYN MARIE WHISTLER
UGMA MI
760 FAIRFORD ROAD
GROSSE POINTE MI  48236-2433

CHARLES C WHISTLER III AS
CUSTODIAN FOR LAURIE ANNE
WHISTLER UNDER THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
760 FAIRFORD
GROSSE POINTE WOOD MI
48236-2433

CHARLES C WU &
ANNE L WU JT TEN
BOX 327
BAD AXE MI  48413-0327

CHARLES CAIN &
ALICE CAIN JT TEN
BOX 939
CARUTHERSVILLE MO  63830-0939

CHARLES CARBAJAL
1239 DRAGOON
DETROIT MI  48209-2355

CHARLES CASPARI ABEL
11 GLEN ABBEY
CREVE COEUR MO  63131-2735

CHARLES C THAMES
16 NORTH FORK FARM ROAD
WARRENTON MO  63383-2320

CHARLES C TURNER
3371 VALLEY BROOK LANE
BRIGHTON MI  48114-9279

CHARLES C WEBB
101 CHATHAM PLACE
WINDYBUSH
WILMINGTON DE  19810-4403

CHARLES C WHISTLER III
CUST CHARLES C WHISTLER IV UGMA MI
760 FAIRFORD
GROSSE POINTE WOOD MI
48236-2433

CHARLES C WILLIAMS JR
1482 WAGON WHEEL LANE
GRAND BLANC MI  48439-4868

CHARLES C WYNKOOP
8103 TROOST AVENUE
NO HOLLYWOOD CA  91605-1627

CHARLES CAMPBELL
1477 WOODMAN DRIVE
DAYTON OH  45432-3344

CHARLES CARPENTER
CUST SUSAN P CARPENTER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
49 PAXWOOD RD
DELMAR NY  12054-2927

CHARLES CASS JR
4477 W 900 N
MARKIE IN  46770-9707

CHARLES CESNIK
4651 STANSBURY CT
INDIANAPOLIS IN  46254-9660

CHARLES CHAUNCEY SAVAGE
127 W 26TH ST
N Y NY  10001-6808

CHARLES CHERVINSKY &
DOROTHY CHERVINSKY JT TEN
134 RIDGEWAY
WHITE PLAINS NY  10605-3918

CHARLES CHRISTOPHER MAXWELL
6606 VALLEY MILLS AVENUE
INDIANAPOLIS IN  46241-9629

CHARLES CLARENCE FETTERS
5406 MARSHALL RD
DAYTON OH  45429-5917

CHARLES COBURN &
SADIE COBURN JT TEN
757 SHAMROCK DR
MADISONVILLE KY  42431-8610

CHARLES COMLY SHACKELFORD
716 HYCLIFFE DR
RICHMOND KY  40475-2439

CHARLES COTTON
421 SOUTH ROBERTS
LIMA OH  45804-3065

CHARLES COVERT
30 SOUTH AVE
MANCHESTER NY  14504-9731

CHARLES CHAPMAN HIGGINS
125 E 90TH ST APT 9A
NEW YORK NY  10128-1411

CHARLES CHAVEZ
37904 CANYON HEIGHTS DR
FREMONT CA  94536-1808

CHARLES CHIAPPETTA
CUST CHARLES RICHARD CHIAPPETTA
UGMA WI
4471 BENSON PIKE
SHELBYVILLE KY  40065-7503

CHARLES CHURCHILL
CUST JENNIFER D CHURCHILL UGMA
NEB
409 HORN
LAS VEGAS NV  89107-2121

CHARLES CLARENCE RILEY
BOX 53
SULPHUR SPG IN  47388-0053

CHARLES COCKRELL
C/O FRANCINE L HUGHLEY
3903 25TH AVENUE EAST
TUSCALOOSA AL  35405

CHARLES COOPER YOUELL IV
2417 CRYSTAL SPRING AVE
ROANOKE VA  24014

CHARLES COUNTY 4-H PROGRAM
ATTN ROBERT B OWEN
119
9375 CHESAPEAKE ST
LA PLATA MD  20646-3646

CHARLES CRAIG
1377 CRANBROOK
WARREN OH  44484

CHARLES CHARTERS WYNN
123 SANTA MARGARITA DRIVE
SAN RAFAEL CA  94901-1635

CHARLES CHEN
CUST JOSEPH Y CHEN
UTMA IN
3297 W 250 S
KOKOMO IN  46902-4662

CHARLES CHILDS
647 S 850 E
GREENTOWN IN  46936-1441

CHARLES CLANCY
906 COOPER RIDGE PL
VALRICO FL  33594

CHARLES CLAYTON SMITH &
KEITH N SMITH JT TEN
374 JACKSON CT
CROSWELL MI  48422-1009

CHARLES COLLITON
GRAND GORGE NY  12434

CHARLES CORBETT
328 N AVALON ST
MEMPHIS TN  38112-5104

CHARLES COURTNEY
3455 N 1100 E
GREENTOWN IN  46936-9019

CHARLES CRAIG ST JOHN &
CHELSEA MARIE ST JOHN JT TEN
3306 BARTH ST
FLINT MI  48504-2994

CHARLES CREIGHTON EX EST
GUIDO BARBIERI
580 CHENERY ST
SAN FRANCISCO CA  94131

CHARLES CRIPPEN BARNETT 3RD
4787 LAKESHORE LOOP
OLDSMAR FL  34677-6315

CHARLES CROSS
1219 MARTIN
INDIANAPOLIS IN  46227-3137

CHARLES CURRY LATHAM
5010 WAINWRIGHT AVENUE
HUNTSVILLE AL  25802

CHARLES CURTIS
5920 WAVERLY DR
JACKSON MS  39206-2503

CHARLES CURTISS CATES
BOX 146
PARKTON NC  28371-0146

CHARLES D A POLSON
DEPARTMENT OF BIOLOGICAL SCIENCES
150 WEST UNIVERSITY BLVD
MELBOURNE FL  32901

CHARLES D ATHEY
12418 DEEPER LN
JACKSONVILLE FL  32258-2161

CHARLES D BALDINGER
3182 DETROIT RD
NILES MI  49120-9453

CHARLES D BATTU & JEANNE C
BATTU AS TR FOR THE CHARLES
D BATTU & JEANNE C BATTU TR
DTD 1/11/78
16055 VENTURA BLVD 540
ENCINO CA  91436-2609

CHARLES D BELL
1140 DUVAL HTS
WELLSBURG WV  26070-1570

CHARLES D BELL
3582 CARTER RD
BUFORD GA  30518-1602

CHARLES D BELL
501 UBER STREET
NEW CASTLE PA  16101-4564

CHARLES D BENESTA
10345 PATRICIA DR
BATON ROUGE LA  70816-2067

CHARLES D BORDEMAN
25-94-42ND ST
ASTORIA NY  11103-2846

CHARLES D BOTT
TOD JAMES H HUGHES-BOTT
SUBJECT TO STA TOD RULES
8845 LONG RD
OSTRANDER OH  43061-9518

CHARLES D BOULTON
12942 IROQUOIS
BIRCH RUN MI  48415-9316

CHARLES D BOYD
5138 BRAZO LEISURE WORLD
LAGUNA WOODS CA  92653

CHARLES D BRADY
5741 HERBERT RD
CANFIELD OH  44406-9610

CHARLES D BRANSON &
BERTHA J BRANSON JT TEN
1972 ROCKS SPRINGS RD
COLUMBIA TN  38401-7420

CHARLES D BRENNAN
3600 UP MOUNTAIN RD
SANBORN NY  14132-9433

CHARLES D BROWN
2102 HANGING LIMB HWY
CRAWFORD TN  38554-3925

CHARLES D BROWN &
JEAN G BROWN JT TEN
4711 TOWN RIDGE DRIVE
GREENSBORO NC  27455-3421

CHARLES D BURDEN
25875 HURON
ROSEVILLE MI  48066-4938

CHARLES D BURGESS
7616 S MISSION LANE
MUNCIE IN  47302-8960

CHARLES D CAIN
7364 N 300 W 5
MARION IN  46952-6829

CHARLES D CAMILLERI
45877 MORCEAU DR
MACOMB MI  48044

CHARLES D CAMPBELL
20001 PREVOST ST
DETROIT MI  48235-2344

CHARLES D CAREY
209 STATE ST
CHARLOTTE MI  48813-1733

CHARLES D CARLYLE
850 BRIARWOOD TRAIL
DOUGLASVILLE GA  30134-4336

CHARLES D CATO
9034 BAYWOOD PARK DR
SEMINOTE FL  34647-4629

CHARLES D CHASE JR
1900 24TH STREET
BAY CITY MI  48708-8007

CHARLES D CLARK
9608 N ALICE LN
MUNCIE IN  47303-9156

CHARLES D COBB
116 DEERFIELD DR
COLUMBIA TN  38401-5252

CHARLES D COLE
1855 ALAMAE LAKES RD
WASHINGTON PA  15301-9171

CHARLES D COLEMAN
5545 TWP RD 173 RR 3
CARDINGTON OH  43315-9368

CHARLES D COLLINS
416 JACKSON
DANVILLE IL  61832-4618

CHARLES D COLLINS &
PAULA L COLLINS JT TEN
416 JACKSON ST
DANVILLE IL  61832-4618

CHARLES D COLLINS HANS R
COLLINS &
PAULA L COLLINS JT TEN
416 JACKSON ST
DANVILLE IL  61832-4618

CHARLES D COLLINS PAULA L
COLLINS &
HANS R COLLINS JT TEN
416 JACKSON ST
DANVILLE IL  61832-4618

CHARLES D COMSTOCK
199 ESSEX RD
LEXINGTON OH  44904-1007

CHARLES D CONGER
3641 LK SHORE DR
LAPEER MI  48446-2945

CHARLES D COPPAGE
BOX 1806
MANTEO NC  27954-1806

CHARLES D CORK
116 PICTURESQUE DRIVE
ROCHESTER NY  14616-1052

CHARLES D DANA &
BARBARA M DANA JT TEN
710 HARPER DR
ALGONQUIN IL  60102-2089

CHARLES D DAVIS
8883 DARTMOUTH AVE
DENVER CO  80231-4253

CHARLES D DEATON
BOX 1014
PINEVILLE KY  40977-1014

CHARLES D DECKER
9161 ARLINGTON DR
YPSILANTI MI  48198-9410

CHARLES D DEITZ
1189 BONNIE LN
CLEVELAND OH  44124-1831

CHARLES D DELORGE
2450 PRIVATE DR
WATERFORD MI  48329

CHARLES D DINES
1322 CAMINO TRILLADO
CARPINTERIA CA  93013-1539

CHARLES D DIVENERE JR
54 SCHROWBACK RD
PLYMOUTH CT  06782-2001

CHARLES D DOBBS
276 SIMPSON
BOX 333
GRASS LAKE MI  49240-0333

CHARLES D DOWELL &
ELIZABETH L DOWELL
TR
CHARLES D & ELIZABETH L DOWELL
JT LIVING TRUST UA 05/03/96
11232 STANLEY LANE
TWINSBURG OH  44087

CHARLES D DUKE
309 N INGLESIDE DRIVE
ALBANY GA 31707-4130

CHARLES D EBERHARDT
9917 MARAH AVE
CLEVELAND OH 44104-5441

CHARLES D EDWARDS
668 JACKSON RD
GALION OH 44833-9702

CHARLES D EWEN
BOX 95-H
SCARSDALE NY 10583-8595

CHARLES D FAIR
7644 US 36
BRADFORD OH 45308

CHARLES D FAIR &
RUTHA V FAIR JT TEN
7644 US 36
BRADFORD OH 45308

CHARLES D FERGUSON
32426 PARDO ST
GARDEN CITY MI 48135-1244

CHARLES D FISCUS
305 DOGWALK RD
CORINTH KY 41010-5193

CHARLES D FISHER
9449 BAUER RD
DEWITT MI 48820-9224

CHARLES D FRANK
7724 GORDON WAY
INDIANAPOLIS IN 46237-9663

CHARLES D FRANTZ
31200 WESTFIELD
LIVONIA MI 48150-5907

CHARLES D FRAZIER
1601 QUAKER RD
QUINTON VA 23141-2022

CHARLES D FRAZIER &
CAROLYN C FRAZIER JT TEN
1601 QUAKER RD
QUINTON VA 23141-2022

CHARLES D FURNEY
15190 CLASSIC DR
BATH MI 48808-8762

CHARLES D GAFNEY
5196 DAVAL DR
SWARTZ CREEK MI 48473-1241

CHARLES D GARDINER &
CAROL L GARDINER JT TEN
25 SAGA RD
SOUTH DENNIS MA 02660-2952

CHARLES D GEARING
9495 KNOLLCREST BLVD
ALPHARETTA GA 30022-5112

CHARLES D GEER
476 NORTH JUNIPER AVE
HIGHLAND SPRINGS VA 23075-1920

CHARLES D GELFAND &
SANDRA A GELFAND JT TEN
7424 ALTO CARO DR
DALLAS TX 75248-4245

CHARLES D GIBSON
4902 NICHOLSON DR
CELINA OH 45822-2845

CHARLES D GIBSON &
THERESA E GIBSON JT TEN
4902 NICHOLSON DR
CELINA OH 45822-2845

CHARLES D GOLDEN
6018 RIDGE DR
MABLETON GA 30126-3527

CHARLES D GOODWIN
BOX 2042
MUNCIE IN 47307-0042

CHARLES D GRAZIANO
CUST CRAIG FRANCIS GRAZIANO
U/THE IOWA UNIFORM GIFTS TO
MINORS ACT
1302 CUMMINS PARKWAY
DES MOINES IA 50311-1932

CHARLES D GRISSOM
TR C DAVID GRISSOM TRUST
UA 10/27/94
510 LEXINGTON AVE
ABILENE TX 79605-2717

CHARLES D GRISSOM
TR ELIZABETH P GREEN TRUST
UA 10/27/94
510 LEXINGTON AVE
ABILENE TX 79605-2717

CHARLES D HAMMOND
400 N LINWOOD AVE
BALTIMORE MD 21224-1214

CHARLES D HANS & R C PAULA L
HANS & B COLLINS & CHARLES D
COLLINS & HANS R PAULA L
COLLINS JT TEN
416 JACKSON ST
DANVILLE IL  61832-4618

CHARLES D HEICHEL
5951 W SEYMOUR LK RD
OXFORD MI  48371-4153

CHARLES D HOWKINSON
14517 PARRISH ST
CEDAR LAKE IN  46303-9369

CHARLES D HUMPHRIES
1311 EDISON STREET
DAYTON OH  45417-2474

CHARLES D JOHNSON
3422 SOUTH LEAVITT
CHICAGO IL  60608-6021

CHARLES D KELLEY
472 HIGHLAND AVE
MALDEN MA  02148-3810

CHARLES D KNEZEK
12342 PINECREST DR
PLYMOUTH MI  48170-3061

CHARLES D LAY
1903 RAULSTON RD
MARYVILLE TN  37803-2907

CHARLES D LIEB
20355 H C L JACKSON DR
GROSSE ILE MI  48138-1101

CHARLES D HARPER
155 BURBANK DR N W
ATLANTA GA  30314-2307

CHARLES D HOTARY
5770 BORDMAN ROAD
LEONARD MI  48367-1400

CHARLES D HUMMEL &
BOBBIE J HUMMEL JT TEN
7309 W MASON RD
SANDUSKY OH  44870-9327

CHARLES D JAUREGUI
4524 E 1100 N
DECATUR IN  46733-8182

CHARLES D JOHNSON
5721 CRESTWOOD CIR W
FT WORTH TX  76180-6425

CHARLES D KELLOGG JR
7240 COOPER POINT RDN W
OLYMPIA WA  98502-3345

CHARLES D KNEZEK &
KATHLEEN L KNEZEK JT TEN
12342 PINECREST DR
PLYMOUTH MI  48170-3061

CHARLES D LEGGETTE &
JOYCE E HUNT JT TEN
40 FORD RD
MOUND BAYOU MS  38762-9677

CHARLES D LININGER
8915 STODDARD HAYES RD
KINSMAN OH  44428-9608

CHARLES D HEAD & KATHLEEN J HEAD
TR
CHARLES HEAD & KATHLEEN HEAD LIVING
TRUST U/A DTD 10/31/00
1827 SUNNYSIDE LN
BALTIMORE MD  21221

CHARLES D HOWARD
CUST THURMAN D GOSHA UGMA MA
BOX 110674
BIRMINGHAM AL  35211-0674

CHARLES D HUMMELL JR
7309 W MASON RD
SANDUSKY OH  44870-9327

CHARLES D JENNER
2621 GALEWOOD ST
DAYTON OH  45420-3581

CHARLES D JONES
2730 BARBARY LN APT C
INDIANAPOLIS IN  46205-2368

CHARLES D KEYES
9824 MIDDLE MEADOW RD
ELLICOTT CITY MD  21042-6200

CHARLES D KRULL
CUST KAREN L
KRULL UGMA WI
7 WHITE TAIL LANE
OCONOMOWOC WI  53066-4576

CHARLES D LEGGETTE &
LARRY D YOUNG JT TEN
40 FORD ROAD
MOUND BAYOU MS  38762-9677

CHARLES D LITTLETON
3770 SEYMOOR LK RD
ORTONVILLE MI  48462-9155

CHARLES D MACLEAN
2022 E COOK RD
GRAND BLANC MI  48439-8330

CHARLES D MANLEY
5381 FRANCES ROAD
CLIO MI  48420-8550

CHARLES D MARTIN
1701 RIDGE RD
SOUTH PARK PA  15129-8958

CHARLES D MARTIN
19015 ELSMERE AVE
EASTPOINTE MI  48021-2016

CHARLES D MARTIN AS
CUSTODIAN FOR MARY MARTIN
U/THE PENNSYLVANIA UNIFORM
GIFTS TO MINORS ACT
1701 RIDGE RD
SOUTH PARK PA  15129-8958

CHARLES D MARTIN AS
CUSTODIAN FOR MISS BETH
MARTIN U/THE PA UNIFORM
GIFTS TO MINORS ACT
1701 RIDGE RD
SOUTH PARK PA  15129-8958

CHARLES D MC CANN
1356 BISCAY DR
EDWARDSVILLE IL  62025-5102

CHARLES D MC CARTHY
8238 EDEN LANE
BALDWINSVILLE NY  13027-1012

CHARLES D MC GUIRE
2202 GUILDMORE RD
RESTON VA  20191-4902

CHARLES D MC KENNON
1936 MORAN AVE
NASHVILLE TN  37216-3518

CHARLES D MCAFEE JR
16403 ROYAL MILE
HOUSTON TX  77084-2835

CHARLES D MCLEMORE
7250 AL HWY 36
DANVILLE AL  35619

CHARLES D MCNEIL
4932 W SCHOOL RD
ROSCOMMON MI  48653-9216

CHARLES D MERCER
8913 LINN STATION RD
LOUISVILLE KY  40222-5720

CHARLES D MEYER
13000 E 49TH TERRACE
INDEPENDENCE MO  64055-5514

CHARLES D MIDDLESTETTER
106 TIMBERWOLF WAY
BROOKVILLE OH  45309-9342

CHARLES D MILLER &
GLORIA M MILLER
TR UA 10/02/92
CHARLES D MILLER & GLORIA M
MILLER REV TR
204 S RIVERSIDE DR
INDIALANTIC FL  32903-4368

CHARLES D MOORE
844 BRYONAIRE DR
MANSFIELD OH  44903-9111

CHARLES D MORAT JR
1623 DICKENS ST
CHARLESTON SC  29407-3953

CHARLES D MORETTI &
MARGARET F MORETTI JT TEN
355 NEWBURN DR
PITTSBURGH PA  15216-1234

CHARLES D MORGANTE
232 COLLAMER
HILTON NY  14468-9179

CHARLES D MULL
144 HEIGHTS AVE
NORTHFIELD OH  44067-1327

CHARLES D NAPIER
25 SEMINARY AVENUE
DAYTON OH  45403-3026

CHARLES D NICHOLSON
CUST C
KEITH NICHOLSON UTMA OH
27541 TIERRA DEL SOL LANE
BONITA SPRINGS FL  34135

CHARLES D ORICK
1805 OAK TREE
ST PETERS MO  63376-6619

CHARLES D PHILLIPS
109 WOODYCREEK DR
SPRINGTOWN TX  76082-6622

CHARLES D PIERSON
5509 MALLARD CROSSING
GAINESVILLE GA  30504-9015

CHARLES D PILCHER &
WILLODEAN E PILCHER JT TEN
8215 DANBURY DRIVE
NORFOLK VA  23518-3110

CHARLES D PINKARD SR
207 WAKELAND DR
STEPHENS CITY VA  22655-2332

CHARLES D PLOTZ
N168 W 21700 MAIN STREET 175
JACKSON WI  53037

CHARLES D POWELL III
3712 OAK GROVE DR
MIDWEST CITY OK  73110-3730

CHARLES D PRESTON
12089 ERDMAN RD
SUNFIELD MI  48890

CHARLES D PRICE
2073 MIDDLE RD
COLCHESTER VT  05446-7323

CHARLES D RANDALL
1060 PROSPER
TROY MI  48098

CHARLES D RANDALL &
NANCY P RANDALL JT TEN
1060 PROSPER
TROY MI  48098

CHARLES D RITTER
869 S GRANT ST
MARTINSVILLE IN  46151

CHARLES D ROBERTS &
BOBBI J ROBERTS JT TEN
3335 MARDON AVE
LAS VEGAS NV  89139-5963

CHARLES D ROGERS
10141 STONEHEDGE DRIVE
SHREVEPORT LA  71106-7734

CHARLES D ROGERS
BOX 148
CONVERSE IN  46919-0148

CHARLES D ROGERS
CUST
RICHARD C ROGERS U/THE CAL
UNIFORM GIFTS TO MINORS ACT
1133 SHADY MILL RD
CORONA CA  92882-5837

CHARLES D ROPER
4696 FOUR LAKES DR
MELBOURNE FL  32940-1251

CHARLES D SANQUNETTI
2132 E 38TH ST
ANDERSON IN  46013-2117

CHARLES D SAVAGE
921 GARFIELD AVE
CAMBRIDGE OH  43725-2863

CHARLES D SAYE
117 CROWE SPRINGS RD NW
CARTERSVILLE GA  30121

CHARLES D SCHULTZ
1431 GLACIER STREET
SIMI VALLEY CA  93063-3128

CHARLES D SCOTT &
MARY ANN SCOTT JT TEN
21 ROBIN RD
HOPKINSVILLE KY  42240-1765

CHARLES D SHERLOCK
30660 ISLAND DRIVE
GIBRALATAR MI  48173-9545

CHARLES D SIMONS
5434 FIELDSTONE DR SW
GRANDVILLE MI  49418-9306

CHARLES D SMITH
921 GEORGIA AVE
MARYSVILLE MI  48040

CHARLES D SMITH &
THELMA F SMITH JT TEN
12462 CAVALIER DR
WOODBRIDGE VA  22192-3314

CHARLES D SPENDLOVE
426C UTTER RD
R1
IRONS MI  49644

CHARLES D STRUCK &
DAWN M STRUCK JT TEN
13105 WEST PEET ROAD
OAKLEY MI  48649-8762

CHARLES D SWARTZ
8373 EDERER ROAD
SAGINAW MI  48609-9504

CHARLES D SWINDLEHURST
6411 HILLIARD RD
LANSING MI  48911-5626

CHARLES D TATTI JR
31160 ELODIE
FRASER MI 48026-2670

CHARLES D TATTI JR &
PAULINE C TATTI JT TEN
31160 ELODIE
FRASER MI 48026-2670

CHARLES D THAYER
94 PARKER ST
FREEHOLD NJ 07728-2343

CHARLES D TURNER
4505 ECHO HILLS S D RT
ROGERSVILLE TN 37857

CHARLES D WAGNER
4744 COTTAGE ROAD
GASPORT NY 14067

CHARLES D WHITAKER
9910 LIGHT AVE
HASTINGS FL 32145

CHARLES D WHITE
767 PURDY STREET
BIRMINGHAM MI 48009-1739

CHARLES D WICK
150 WAMPONOAG RD
E GREENWICH RI 02818-4621

CHARLES D WIER
17650 SW MEADOWBROOK WAY
ALOHA OR 97007-1741

CHARLES D WINTERSTEEN &
MARY B WINTERSTEEN JT TEN
106 AKRON ST
LOCKPORT NY 14094-5147

CHARLES D WISE
241 PARKEDGE AVE
TONAWANDA NY 14150-7820

CHARLES D WOLF &
EILEEN M WOLF JT TEN
5912 W FILLMORE DR
W ALLIS WI 53219-2222

CHARLES D WRIGHT
ROUTE 3
PO BOX 628
JACKSONVILLE TX 75766-0628

CHARLES D ZINK &
CLARICE R ZINK JT TEN
7800 CLOVERFIELD CIRCLE
BOCA RATON FL 33433-3049

CHARLES DALE GRIFFIN
PO BOX 1034
BREVARD NC 28712

CHARLES DANA WILLIAMSON
3009 LOWRY RD
COLUMBIA VA 23038

CHARLES DANIEL SOOY
326 MATHESON ST
HEALDSBURG CA 95448-4206

CHARLES DARR &
JOANNE DARR JT TEN
8668 N CHRISTINE
BRIGHTON MI 48114-8933

CHARLES DARSIE
CUST JAMES
COOK DARSIE UGMA NC
111 LARIAT LN
CHAPEL HILL NC 27517-8921

CHARLES DAVID CARLSON
33833 OAK SPRINGS LN
EUGENE OR 97408-9445

CHARLES DAVID NICHOLAS
CUST CHRISTINA M NICHOLAS UGMA MI
4516 CHEWS VINEYARD
ELLICOTT CITY MD 21043-6654

CHARLES DAVID SLAYBAUGH &
SHIRLEY ANN SLAYBAUGH JT TEN
15504 DAVIS ROAD
CHURCH ROAD VA 23833-2732

CHARLES DAVIS
14261 SW 45TH CIR
OCALA FL 34473-2347

CHARLES DAVIS ELY
1847 MONTGOMERY PL
JACKSONVILLE FL 32205-9319

CHARLES DEAN
631 AVENUE H
BOULDER CITY NV 89005

CHARLES DENNIS HOFFMAN &
MIRIAM D HOFFMAN JT TEN
328 25TH AVENUE
SAN FRANCISCO CA 94121-1912

CHARLES DESCH JR &
EVA MARIE DESCH JT TEN
301 BAY ST
JOHNSTOWN PA 15902-3607

CHARLES DI MINO
TR CHARLES DI MINO REVOCABLE TRUST
UA 04/27/00
26 MILFORD DR
CENTRAL ISLIP NY  11722

CHARLES DITTLINGER
4508 LANNOY LANE
ANDERSON IN  46017-9749

CHARLES DOTSON
7947 APPLETON RD RD 4
CLAY NY  13039-9075

CHARLES DREYER
CUST STEPHEN E DRYER
UTMA TX
17811 WINTER HILL
SAN ANTONTIO TX  78258-3423

CHARLES E ADAMS
CUST CHARLES
EDWARD ADAMS JR UGMA SC
217 SWANSEA
SPARTANBURG SC  29307-3826

CHARLES E ALEXANDER
2445 MCNAB CT
TRAVERSE CITY MI  49686-8521

CHARLES E ARNSTEIN
710 HARRINGTON LAKE DR SOUTH
VENICE FL  34293

CHARLES E BAILEY
2319 FOXLEY ROAD
LUTHERVILLE-TIMONI MD
21093-2633

CHARLES E BAKER
4146 RIDGEWAY DR
INDIANAPOLIS IN  46221-3442

CHARLES DI SILVESTRE
CUST CHARLES DI SILVESTRE JR
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
15 LANDVIEW DR
KINGS PARK NY  11754-2826

CHARLES DON SUSTENDAL
407 WISDOM WOODS CT
HOUSTON TX  77094

CHARLES DOUGLAS MACLEAN JR
2022 E COOK RD
GRAND BLANC MI  48439-8330

CHARLES DURHAM
7348 E VIENNA RD
OTISVILLE MI  48463-9475

CHARLES E AEMMER
8801 WHIPPOORWILL
DIAMOND OH  44412-9708

CHARLES E ALLEN
11618 E HACKETT
SUGAR CREEK MO  64054-1326

CHARLES E BADDING JR
5440 PINECREST DRIVE
LOCKPORT NY  14094-9014

CHARLES E BAIRD
5050 BOLLA RD
YPSILANTI MI  48197-9337

CHARLES E BAKER III
5680 FARLEY
CLARKSTON MI  48346-1739

CHARLES DIETH II
606 MERGANSER TRAIL
CLINTON MS  39056-6258

CHARLES DONALD SCHOONMAKER
251 SANTA SUSANA
SAN LEANDRO CA  94579-1957

CHARLES DOYLE
4023 JORDAN RD
SKANEATELES NY  13152-9326

CHARLES E & PATRICIA A
VANOVERBEKE TR PATRICIA A &
CHARLES VANOVERBEKE REVOCABLE
LIVING TRUST 10/01/98
48317 FORBES STREET
NEW BALTIMORE MI  48047-2276

CHARLES E ALCORN &
KATHLEEN T ALCORN
TR ALCORN FAM LIVING TRUST
UA 05/10/95
3206 WALDMAR
TOLEDO OH  43615-1443

CHARLES E ALLEN &
KATHRYN H ALLEN JT TEN
405 S HYATT ST
TIPP CITY OH  45371-1220

CHARLES E BAILEY
101 GOVERNOR CT APT A
GLEN BURNIE MD  21061-3172

CHARLES E BAKER
108 EAST WASHINGTON
ROUND LAKE PK IL  60073-3060

CHARLES E BALL
5291 HIGHLAND RD UNIT 104
WATERFORD MI  48327-1941

CHARLES E BARNES
308 S ELIZABETH BOX 385
CARSON CITY MI  48811-0385

CHARLES E BARNETT
24627 DELPHINIUM AVENUE
MORENO VALLY CA  92553-5815

CHARLES E BARNHILL
947 HOMBERG AVE
BALTIMORE MD  21221-5214

CHARLES E BARRETT
CUST GERALD CAWOOD BARRETT UGMA MI
2516 PINE GROVE AVE
PORT HURON MI  48060-2869

CHARLES E BARTLETT
1089 UNION CITY ROAD
UNION CITY MI  49094-9328

CHARLES E BAST
228 E SCHUYLKILL RD APT 148
POTTSTOWN PA  19465-7584

CHARLES E BEALL &
SARAHLEA BEALL JT TEN
593 W SHORE DR
STANTON MI  48888-9230

CHARLES E BELL
1489 DEVON MILL WAY
AUSTEL GA  30168-5925

CHARLES E BELLINGER
301 FLAT HILLS RD
AMHERST MA  01002

CHARLES E BENION
2532 PATRICK
AUBURN HILLS MI  48326

CHARLES E BENNETT
R R 1 2213 MEADW WY
ANDERSON IN  46012-9452

CHARLES E BENSON &
MARGARET E BENSON JT TEN
9494 SASHABAW RD
CLARKSTON MI  48348-2026

CHARLES E BERES &
M KATHLEEN BERES JT TEN
4720 DUFFER LANE
PFAFFTOWN NC  27040-9718

CHARLES E BERKOBIEN
1800 SCHUST RD
SAGINAW MI  48604-1614

CHARLES E BERRY
6073 SHAFFER RD
WARREN OH  44481-9317

CHARLES E BIERWIRTH &
HELEN MARIE BIERWIRTH JT TEN
1110 N LINDEN RD
FLINT MI  48532-2369

CHARLES E BIGGS
515 CONNIE LN
MANCHESTER MO  63021

CHARLES E BILLUPS
732EAST 6TH ST
PLAINFIELD NJ  07062-1802

CHARLES E BINGAMON
BOX 13911
DAYTON OH  45413-0911

CHARLES E BISH
3476 MOREFIELD DR
HERMITAGE PA  16148-3611

CHARLES E BLACK
919 ALVORD AVE
FLINT MI  48507-2525

CHARLES E BLAKE
5231 LANSING DR
CHARLOTTE NC  28270-6031

CHARLES E BLOSSOM
2415 TWIST LANE
LIMESTONE GARDENS
WILMINGTON DE  19808-4240

CHARLES E BOESL
9927 HEATH RD
COLDEN NY  14033-9634

CHARLES E BOLLET
900 MELODY LANE
KOKOMO IN  46902-3940

CHARLES E BOMBARDIER & EDITH
10323 W PEORIA AVENUE
SUN CITY AZ  85351-4135

CHARLES E BONNER
7125 POTTERTOWN RD
MURRAY KY  42071-5439

CHARLES E BOOKER
3035 HAMPSHIRE DR
FLORISSANT MO 63033

CHARLES E BOWLING
47727 JEFFERSON
NEW BALTIMORE MI 48047-2230

CHARLES E BOWMAN
296 GLENBROOK LANE
INDIANAPOLIS IN 46123-4032

CHARLES E BOWMAN
BOX 2022
WHEAT RIDGE CO 80034-2022

CHARLES E BOWMAN &
SANDRA L BOWMAN JT TEN
BOX 2022
WHEAT RIDGE CO 80034-2022

CHARLES E BOYD &
CORA L BOYD JT TEN
17600 CENTRAL PARK AVE
COUNTRY CLUB HILL IL 60478-4613

CHARLES E BOYER
5247 HEGEL
GOODRICH MI 48438-9616

CHARLES E BRADY
871 DR MILLER ROAD
NORTHEAST MD 21901-1323

CHARLES E BRENNER
8437 WETHERFIELD LN
CINCINNATI OH 45236-2284

CHARLES E BRICKER
1010 AXEMANN RD
BELLEFONTE PA 16823-8105

CHARLES E BRILL
4000 STATE ROUTE 743
MOSCOW OH 45153

CHARLES E BROME
C/O PETER E BROME
195 QUINTARD ST BX13
STATEN ISLAND NY 10305-2527

CHARLES E BROOKS &
CATHI ANN BROOKS JT TEN
3819 ANTHONY LN
FRANKLIN OH 45005-4505

CHARLES E BROWN
13959 GREEN VIEW
DETROIT MI 48223-2909

CHARLES E BROZ
8039 SUPERIOR ST NE
MASURY OH 44438-9748

CHARLES E BRUBAKER &
DOROTHY E BRUBAKER JT TEN
BOX 276
TOMBSTONE AZ 85638-0276

CHARLES E BRYANT
1896 CORDOVA AVE
YOUNGSTOWN OH 44504-1808

CHARLES E BRYANT
2600 NUNNALLY SHOALS RD
GOOD HOPE GA 30641-2430

CHARLES E BUNN
14310 RUSH WOOD
SAN ANTONIO TX 78232-5486

CHARLES E BURDICK &
JOANNE M BURDICK JT TEN
PAINE HOLLOW RD BOX 66
SOUTH WELLFLEET MA 02663-0066

CHARLES E BURGE
ODESSA MO 64076

CHARLES E BURK
TR UA 02/21/90
BURK FAMILY TRUST 1990
14136 ALDER LN
SONORA CA 95370

CHARLES E BURKE
2628 GUERNSEY DELL AVE
DAYTON OH 45404-2305

CHARLES E BURKS
42740 JUDD ROAD
BELLEVILLE MI 48111-9195

CHARLES E BURRIS
2949 W CROSS
ANDERSON IN 46011-8754

CHARLES E BURSEY
809 WESTLEDGE DRIVE
DAYTON OH 45426-2242

CHARLES E BUSCH
124 BENEDICT ROAD
PITTSFORD NY 14534-3404

CHARLES E BUSCH &
BARBARA B BUSCH JT TEN
124 BENEDICT RD
PITTSFORD NY  14534-3404

CHARLES E CALCATERA
21044 ST GERTRUDE
ST CLAIR SHRS MI  48081-1170

CHARLES E CALDWELL
3221 BULAH AVENUE
KETTERING OH  45429-4011

CHARLES E CALKINS
2320 DOUGLAS DRIVE
HIGHLAND MI  48357-3610

CHARLES E CAMPBELL
303 PEACHTREE ST NE STE 5300
ATLANTA GA  30308-3264

CHARLES E CANADY
1102 CENTER SCHOOL RD
HATTIEVILLE AR  72063

CHARLES E CANNON
49 WICK ST
BUFFALOL NY  14212-1833

CHARLES E CARMONY
1777 CIRCLE LAKE DR
DANDRIDGE TN  37725-5103

CHARLES E CARROLL
3725 NORTH BERKELEY LAKE RD
DULUTH GA  30096

CHARLES E CARTER
620 ELLERDALE
CHESTERFIELD IN  46017-1426

CHARLES E CATCHINGS &
FRANCES L CATCHINGS JT TEN
BOX 876
WOODVILLE MS  39669-0876

CHARLES E CATHER
TR UW
JAMES D CATHER
STE B
800 E WARDLOW RD
LONG BEACH CA  90807-4651

CHARLES E CHALTRON &
CAROL M CHALTRON JT TEN
28352 ALGER
MADISON HEIGHTS MI  48071-4526

CHARLES E CHAMBERS
5885 S 960 E
WOLCOTTVILLE IN  46795-9713

CHARLES E CHATMAN
19974 DERBY
DETROIT MI  48203-1166

CHARLES E CLANCY
6438 W LEXINGTON DR
CRYSTAL RIVER FL  34429-9357

CHARLES E CLARK JR
11414 PARDEE
TAYLOR MI  48180-4227

CHARLES E CLAUSELL
BOX 311078
FLINT MI  48531-1078

CHARLES E CLAY
464 RIDGEWOOD RD
BASSETT VA  24055-5797

CHARLES E CLEAR
6641 CLEAR COURT
DAVISBURG MI  48350-1003

CHARLES E COCHRAN
129 BAYVIEW DRIVE
ST LOUIS MO  63135-2803

CHARLES E COCHRAN &
BONNIE B COCHRAN JT TEN
129 BAYVIEW DRIVE
SAINT LOUIS MO  63135-2803

CHARLES E CODY
BOX 303
ENGLEWOOD OH  45322-0303

CHARLES E COMBS
26 INDIANA AVE
FORT THOMAS KY  41075-1513

CHARLES E CONDON
CUST
CHARLES E CONDON 3RD U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
PINE RIDGE ROAD
HARWINTON CT  06790

CHARLES E CONN
8580 WESTCHESTER
CANTON MI  48187-1936

CHARLES E CONNALY SR
2318 INGERSOL
PASADENA TX  77506-2914

CHARLES E CONNOLLY JR
7 FOX HUNT LN
WINCHESTER MA  01890-3607

CHARLES E CONNOLLY JR &
CAROLE A CONNOLLY JT TEN
7 FOX HUNT LA
WINCHESTER MA  01890

CHARLES E CONNOLY JR &
CAROLE A CONNOLLY JT TEN
7 FOX HUNT LANE
WINCHESTER MA  07890

CHARLES E CONOVER &
DEBORAH ANN CRAWFORD JT TEN
346 E BALTIMORE ST
TANEYTOWN MD  21787-2224

CHARLES E CONRAD
30 DAWSON
RADCLIFF KY  40160-9755

CHARLES E COOK
1991 SAINT JAMES CHURCH RD
DENVER NC  28037

CHARLES E COOK
412 WILLIAMS STREET
CINCINNATI OH  45215-4608

CHARLES E COOPER
11895 N 75 WEST
ALEXANDRIA IN  46001

CHARLES E COOPER
910 MITCHELL AVENUE4
ALBANY GA  31705-3141

CHARLES E COOPER &
PRISCILLA M COOPER JT TEN
1346 ST PAUL RD
MASON TN  38049-6610

CHARLES E COPELAND
BOX 11716
MARINA DEL REY CA  90295-7716

CHARLES E CORAM
1 WYNDOVER WOODS LN
WHITE PLAINS NY  10603-3141

CHARLES E CORN
507 NORTH 8TH STREET
MIDDLETOWN IN  47356-1026

CHARLES E COSENZA
9615 PENFIELD AVE
CHATSWORTH CA  91311-5516

CHARLES E COTE
6850 S WILLIAMS RD
SAINT JOHNS MI  48879-9127

CHARLES E COTTON
CUST
GEORGE WILLIAM COTTON A
MINOR U/THE LAWS OF GEORGIA
3152 ARGONNE DRIVE N W
ATLANTA GA  30305-1948

CHARLES E COUGHLIN &
MARY COUGHLIN TEN COM
TRS U/A DTD 2/7/02 THE
COUGHLIN JOINT TRUST
9076 RICHFIELD PARK RD
DAVISON MI  48423-8903

CHARLES E CRAIG
26958 N RIVER PARK DR
INKSTER MI  48141-1883

CHARLES E CRAVEN
213 HONEY BEE CIR
UNION SC  29379

CHARLES E CRAWFORD
BOX 6111
PAHRUMP NV  89041-6111

CHARLES E CROISANT &
JODY M CROISANT TEN COM
13802 HALYARD DR
CORPUS CHRISTI TX  78418-6920

CHARLES E CROSS
1193 LEMPI DR
DAVISON MI  48423

CHARLES E CUNNINGHAM
2440 COLONIAL PKWY
FORT WORTH TX  76109-1031

CHARLES E CURTISS 4TH
51 HIGH RIDGE DRIVE
AVON CT  06001-3245

CHARLES E CUTTS &
JANE B CUTTS JT TEN
4599 OTTAWA DRIVE
OKEMOS MI  48864-2028

CHARLES E DAENZER
142 JEFFERSON AVE
BOX 305
OTISVILLE MI  48463-8416

CHARLES E DALTON
APT 70-03
2500 KNIGHTS ROAD
BENSALEM PA  19020-3480

CHARLES E DAVIS
17108 SALISBURY ROAD
INDEPENDENCE MO 64056-1743

CHARLES E DAVIS
6065 BARCLAY LANE
CLOVER SC 29710-9566

CHARLES E DAVIS
705 BIG NOSE DRIVE
CENTRE AL 35960-2438

CHARLES E DAVIS
BOX 45
SHIRLEY ME 04485-0045

CHARLES E DAVIS
BOX 568984
ORLANDO FL 32856-8984

CHARLES E DAVIS &
BARBARA A DAVIS
TR THE DAVIS TRUST
UA 04/11/95
2661 BROADVIEW DR
SPRINGFIELD OH 45505-3401

CHARLES E DAVISON
TR UA 07/17/90 THE CHARLES
E DAVISON TRUST
16662 STATE AVE
BASEHOR KS 66007-6229

CHARLES E DAY
4918 HARDING AVE
RAVENNA OH 44266-8846

CHARLES E DEATON
2867 BRISBANE AVE
WALLED LAKE MI 48390-1113

CHARLES E DENOSKEY
WATSONTOWN 1202 BOX 248
WATSONTOWN PA 17777-0248

CHARLES E DEVINE
PO BOX 248
OCONTO NE 68860

CHARLES E DIXON JR
870 ALFONSO RD
LANCASTER VA 22503

CHARLES E DOGGETT
1906 KERRY DRIVE
ARLINGTON TX 76013-4931

CHARLES E DOGGETT &
CLYDENE J DOGGETT JT TEN
1906 KERRY DR
ARLINGTON TX 76013-4931

CHARLES E DORSEY
920 GREENVILLE ROAD NE
CORTLAND OH 44410-9527

CHARLES E DOUBLESTEIN
1913 OLE CUTLERS PASS DR
HASTINGS MI 49058-8000

CHARLES E DOWNEY &
PATRICIA L DOWNEY JT TEN
5845 DOXMERE DRIVE
PARMA OH 44130-1746

CHARLES E DOWNING
1121 W ALAMOSA DR
TERRELL TX 75160

CHARLES E DOWNING
TR
CHARLES E DOWNING TR U/A DTD
11/10/70 AS AMENDED
8971 KINGSLEY DR
ONSTED MI 49265-9541

CHARLES E DRACE
12030 SILVER ST
CONNEAUT LAKE PA 16316-3850

CHARLES E DRISCOLL &
DOROTHY Z DRISCOLL JT TEN
570 STAFFORD AVE APT 6D
BRISTOL CT 06010

CHARLES E DUKES JR
TR CHARLES E DUKES JR REVOCABLE
TRUST
UA 05/23/00
6200 LAKESHORE DR
COLUMBIA SC 29206

CHARLES E DUNN &
CARMEN M DUNN
TR DUNN LIVING TRUST
UA 01/03/95
1733 E 725 N
W LAFAYETTE IN 47906-9011

CHARLES E EADDY
20030 BURT RD
DETROIT MI 48219-1303

CHARLES E EAHEART
206 N MAPLE ST RR3
FRANKFORT IL 60423-1229

CHARLES E EARLY III
6205 CYRPRESS CIRCLE E
BRAENTON FL 34202-9615

CHARLES E EDQUEST &
LINDA EDQUEST JT TEN
8 CLOVERVIEW
HELENA MT 59601-0251

CHARLES E EDWARDS
2404 MCEWAN
SAGINAW MI 48602-3545

CHARLES E EIDENIRE
1511 PINE CREEK DR
LAWRENCEVILLE GA 30043-2749

CHARLES E ENGLISH &
BYRNINA D ENGLISH JT TEN
810 CHESTNUT ST
WILMINGTON NC 28401-4240

CHARLES E ERHARDT
BOX 948
HELENDALE CA 92342-0948

CHARLES E ERVIN
153 MORNING SUN DR
MOORESVILLE NC 28115

CHARLES E ESTEP
2645 DAVENPORT RD
DULUTH GA 30096-4143

CHARLES E EWING &
NAOMI EWING
TR UA 6/16/92 THE CHARLES
E EWING & NAOMI E EWING TR
704 BEACH BUGGY LANE
LINDEN MI 48451-9663

CHARLES E EX
808 CASTLEWOOD LN
DEERFIELD IL 60015-2606

CHARLES E FARRINGTON
104 52ND AVE E
BRADENTON FL 34203

CHARLES E FAULKNER
67 CASTLEWOOD DRIVE
BUFFALO NY 14227-2614

CHARLES E FELKEL JR
BOX 277
HOLLY HILL SC 29059-0277

CHARLES E FERGUSON
BOX 243
BILOXI MS 39533-0243

CHARLES E FESSLER JR
150 ADELE ROAD
PITTSBURGH PA 15237-3716

CHARLES E FIELD
1027 PEBBLE BEACH
MANSFIELD TX 76063

CHARLES E FINSTERWALDER
111 GARFIELD PLACE 506
CINCINNATI OH 45202-1931

CHARLES E FISHER
212 WINFIELD ST
JACKSON MS 39212-5021

CHARLES E FISHER
2717 LEIBY-OSBORNE RD
SOUTHINGTON OH 44470-9568

CHARLES E FLADING JR
345 EAST STREET UPPER
BUFFALO NY 14207-2518

CHARLES E FLETCHER
8 CUNARD STREET
WILMINGTON DE 19804-2808

CHARLES E FLIPPO
119 E BAILEY SPRINGS DR
FLORENCE AL 35634-2508

CHARLES E FLYNN
BOX 141 BEND RD
WACO KY 40385-9711

CHARLES E FOOR
5790 ROUTE 16
ISCHUA NY 14743-9772

CHARLES E FREBURGER
1309 WASHINGTON IRVING LANE
BALTIMORE MD 21220-1427

CHARLES E FREEZE
7545 JAGUAR DRIVE
BOARDMAN OH 44512-5307

CHARLES E FROST
6568 WESTOVER CIR
CINCINNATI OH 45236-2204

CHARLES E FUGGETT
14040 CLOVERDALE
OAK PARK MI 48237-2732

CHARLES E FULKERSON
16636 SE 15TH
BELLEVUE WA 98008-5114

CHARLES E GAINES JR
8320 BENNINGTON ROAD
DURAND MI  48429-9765

CHARLES E GARBACK JO
492 OAK TREE RD
ORADELL NJ  07649-1316

CHARLES E GARDINIER &
CHARLOTTE GARDINIER JT TEN
74 HIGBY DR
MERIDEN CT  06450-3515

CHARLES E GARLAND
12288 HEMPLE ROAD
FARMERSVILLE OH  45325-9272

CHARLES E GARRISON
3129 CROOKS RD
ROCHESTER MI  48309-4150

CHARLES E GATES
47048 WOODLONG DR
CANTON MI  48187-4678

CHARLES E GATES &
KAREN K GATES JT TEN
47048 WOODLONG DR
CANTON MI  48187-4678

CHARLES E GATEWOOD
9158 SPEARSVILLE RD
MORGANTOWN IN  46160-8525

CHARLES E GAUT &
ELLA D GAUT JT TEN
BOX 51963
KNOXVILLE TN  37950-1963

CHARLES E GELM
1333 WILLOWDALE AVE
DAYTON OH  45429-5147

CHARLES E GILBERT
2283 LA SALLE GARDEN SOU
DETROIT MI  48206-2656

CHARLES E GOINES &
SUSAN LEE GOINES JT TEN
6731 TROY
TAYLOR MI  48180-1634

CHARLES E GOODNEY
245 LAKEMONT LANE
CARYVILLE TN  37714-3273

CHARLES E GOOLSBY
553 W DWAIN VILLAGE
SHELBYVILLE IN  46176-9724

CHARLES E GOULD
TR UA 05/15/03
CHARLES E GOULD FAMILY TRUST
61 HALVORSEN AVE
HULL MA  02045

CHARLES E GRAHAM
3055 SPEC WRIGHT RD
MANNFORD OK  74044

CHARLES E GRAZIANO &
BETTY JEAN GRAZIANO JT TEN
519 E 86TH ST 6-B
N Y NY  10028-7551

CHARLES E GREEN
1025 N TURNER
MUNCIE IN  47303-4046

CHARLES E GREER
RT 4 BOX 3857
BUFFALO MO  65622-7429

CHARLES E GREGG
BOX 91
WILMORE KY  40390-0091

CHARLES E GRIFFIN
21730 CHURCH ST
OAK PARK MI  48237-2692

CHARLES E GUALANO
1112 POINTE CV
BRANDON MS  39042-2875

CHARLES E GUTENTAG &
ARDENNE GUTENTAG JT TEN
8031 OKEAN TER
LOS ANGELES CA  90046-1142

CHARLES E HADLEY &
BETTY J HADLEY JT TEN
225 SUDBURY DRIVE
ATLINTIS FL  33462-1125

CHARLES E HAGEN JR
G 819 SR 108
HOLGATE OH  43527

CHARLES E HAINES
1325 TOM SATTERFIELD CT
BLAIRSVILLE GA  30512

CHARLES E HANLEY
LINDEN LANE
GLEN HEAD NY  11545

CHARLES E HARDY
1848 LOCKHILL SELMA STE102
SAN ANTONIO TX  78213-1566

CHARLES E HARRELL
2358 TIFFANY CIRCLE
DECATUR GA  30035-3315

CHARLES E HARRIS &
NANCY L HARRIS JT TEN
228 NORTH CECIL ST
MEMPHIS MO  63555-1004

CHARLES E HAVENS &
DIANN HAVENS JT TEN
2662 STONEGATE DR
JACKSONVILLE FL  32223

CHARLES E HAVENS &
DIANN L HAVENS JT TEN
2662 STONEGATE DR
JACKSONVILL FL  32223

CHARLES E HAYDEN
18086 BIRWOOD
DETROIT MI  48221-2321

CHARLES E HEATH
2238 KNAPP ST
YOUNGSTOWN OH  44505-4314

CHARLES E HEBERT
151 MACLEAN AVE
TORONTO ON  M4E 3A5
CANADA

CHARLES E HEIM
240 S MEADOW DR
NORTH TONAWANDA NY  14120-4859

CHARLES E HEIM &
HELEN G HEIM JT TEN
240 SOUTH MEADOW DRIVE
N TONAWANDA NY  14120-4859

CHARLES E HEIN
513 EAST MAIN ST
GENESEO IL  61254-1555

CHARLES E HEINICKE
226 NORTH MAIN
KENT CITY MI  49330-9111

CHARLES E HENRY &
EDNA E HENRY JT TEN
4816 CASTLEWOOD DRIVE
KILLEEN TX  76542-3769

CHARLES E HESS
6312 BALMORAL TER
CLARKSTON MI  48346-3343

CHARLES E HIGNITE
105 PETERSON DR
BOX 397
SWEETSER IN  46987

CHARLES E HILDEBRAND & BETTY J
HILDEBRAND TRS U/A DTD 11/05/01 THE
HILDEBRAND LIVING TRUST
8105 AMELIA DR
JENISON MI  49428

CHARLES E HILL &
DAWN M HILL JT TEN
26132 SE 39TH WAY
ISSAQUAH WA  98029-7744

CHARLES E HOLLY
84 STATE STREET 11TH FLOOR
BOSTON MA  02109-2202

CHARLES E HOLMES
1600 N 77 TERRACE
KANSAS CITY KS  66112-2290

CHARLES E HOLZER 3RD
41 W DANSBY DRIVE
GALVESTON TX  77551-1745

CHARLES E HOOD
23690 HILL AVENUE
WARREN MI  48091-4711

CHARLES E HOPPE &
ROSEMARY HOPPE JT TEN
2301 NORTH 77TH AVE
ELMWOOD PARK IL  60707-3042

CHARLES E HOWE
1856 W ANDERSON RD
LINWOOD MI  48634-9744

CHARLES E HOWELL JR
905 GROWDEN TERRACE
CUMBERLAND MD  21502-1813

CHARLES E HRZIC
2407 HANSON RD
EDGEWOOD MD  21040-2603

CHARLES E HUEY
1535 NOTTOWAY PLACE
BOSSIER CITY LA  71112-5030

CHARLES E HULL
440 MILLS DRIVE
BENICIA CA  94510-1435

CHARLES E HUMES &
ERNESTINE HUMES JT TEN
5964 LITTLE TURTLE TRAIL
WATERVILLE OH 43566

CHARLES E HUTCHISON
7105 EDWARDS RD
BELLEVILLE MI 48111-1190

CHARLES E IGLINSKI
3629 S CENTRAL AVE
CICERO IL 60804-4356

CHARLES E INABINET
BOX 377
GEORGETOWN SC 29442-0377

CHARLES E INABINET &
BETTY S INABINET JT TEN
BOX 377
GEORGETOWN SC 29442-0377

CHARLES E ISER
3833 E 200 S
MARKLE IN 46770

CHARLES E JACOBS
232 WESTBROOK WAY
TALKING ROCK GA 30175-4009

CHARLES E JACOBS
RR 4 BOX 245-1
EL DORADO SPRINGS MO 64744

CHARLES E JANZER
815 LOMBARD AVE
RACINE WI 53402-4056

CHARLES E JESSAMY
1836 S SHENANDOAH ST
LOS ANGELES CA 90035-4327

CHARLES E JESSEE
390 DWIGHT CURRY RD
COLUMBIA KY 42728-9064

CHARLES E JOHNSON
4240 WASHBURN
VASSAR MI 48768-8937

CHARLES E JOHNSON
6117 WALROND AVE
KANSAS CITY MO 64130-3968

CHARLES E JOHNSON
732 N PRAIRIE ST
ROCKTON IL 61072-2020

CHARLES E JOHNSON &
CHERYL JOHNSON JT TEN
BOX 201
KILA MT 59920-0201

CHARLES E JOHNSTON
244 GLEBEHOLME BLVD
TORONTO ON M4J 1T2
CANADA

CHARLES E JONES
1101 BARRIE AVE
FLINT MI 48507-4809

CHARLES E JORDAN
1442 BORDER ST
BUFORD GA 30518-3401

CHARLES E JORDAN &
DIANA N JORDAN JT TEN
3-6-20 SHIMORENJAKU
MITAKA-SHI
TOKYO 181-0013
JAPAN

CHARLES E JOSEPHSON &
BRENDA JOSEPHSON JT TEN
7 HILLCREST DRIVE
BUSHNESS IL 61422-9740

CHARLES E JUDKINS
2265 GRATE OAK CIR
DAVISON MI 48423-2017

CHARLES E KAISER
306 CAMBORNE DR
ENGLEWOOD OH 45322-1210

CHARLES E KARNES
12146 COOLIDGE RD
GOODRICH MI 48438-9709

CHARLES E KARTRUDE
3605 SUMMIT
KANSAS CITY MO 64111-2824

CHARLES E KEATON
2674 N GENOA CLAY CENTER RD
GENOA OH 43430-9730

CHARLES E KEENAN
RT 4 BOX 1146
PIEDMONT MO 63957

CHARLES E KEIRSEY JR
3551 W 66TH STREET
CLEVELAND OH 44102-5411

CHARLES E KEITH &
JANE A KEITH JT TEN
4521 W KENN DRIVE
MUNCIE IN  47302-8959

CHARLES E KING
2755 EDDIE PL
FT WORTH TX  76140-2415

CHARLES E KOCH
40 RIDGECREST RD
JAFFREY NH  03452-5760

CHARLES E KRAMPF
7554 S OAK GROVE AVE
JUSTICE IL  60458-1341

CHARLES E LANGSTON
5203 JOY RD
DETROIT MI  48204-2152

CHARLES E LEE
18859 RUSSELL
DETROIT MI  48203-2115

CHARLES E LEMASTER JR
5248 ROSSITER AVE
WATERFORD MI  48329

CHARLES E LEWIS
4234 FLORAL AVE
NORWOOD OH  45212-3256

CHARLES E LINDSAY &
MYRTLE B LINDSAY JT TEN
2610 FLOTILLA TERRACE
FT PIERCE FL  34949-1532

CHARLES E KIELY JR
TR UA 07/06/94 CHARLES E
KIELY JR REVOCABLE LIVING TRUST
5 HEDGEGROW LANE
CINCINNATI OH  45220-1507

CHARLES E KINNAIRD
538 RISEN STAR DR
CREST VIEW FL  32539-6070

CHARLES E KOHLER
2420 S E BAYPOINT DRIVE
APT 51
VANCOUVER WA  98683

CHARLES E KYSER
13991 ADELINE DR
LANSING MI  48906-9397

CHARLES E LAWRENCE
BOX 536
CENTRAL SC  29630-0536

CHARLES E LEE
311 96TH ST
MARMET WV  25315-1843

CHARLES E LESSIG &
DOLORES J LESSIG JT TEN
2841 LANDON DR
CUYAHOGA FALLS OH  44224-3713

CHARLES E LEWIS
TR U/A
DTD 02/04/93 F/B/O CHARLES E
LEWIS
6411 WINSTON DR
BETHESDA MD  20817-5821

CHARLES E LINGG
812 SOUTHVIEW DR
ENGLEWOOD OH  45322-2213

CHARLES E KING
101 PRUITT DRIVE
GREENVILLE SC  29607-5035

CHARLES E KNOWLTON
16278 SHILLING RD
BERLIN CENTER OH  44401-8747

CHARLES E KOSKI
9330 SUNVIEW DR NW
WARREN OH  44484

CHARLES E LAND
401 NW 41ST ST
OKLAHOMA CITY OK  73118

CHARLES E LEDGERWOOD &
BETTY JANE C LEDGERWOOD JT TEN
11621 HAWTHORNE GLEN CT
GRAND BLANC MI  48439-1378

CHARLES E LEGGETT
BOX 1643
RANCHO SANTA FE CA  92067-1643

CHARLES E LETHANDER
525 COCHISE CT
CINCINNATI OH  45215-2519

CHARLES E LINDSAY
2610 FLOTILLA TERRACE
FT PIERCE FL  34949-1532

CHARLES E LIVESAY
9706 MARION MARTIN RD
CHARLESTOWN IN  47111-9232

CHARLES E LOBBESTAEL &
AUDREY S LOBBESTAEL JT TEN
427 PARAGON
TROY MI 48098-4684

CHARLES E LOCKE SR
2 FAIRVIEW RD
NORTH CAPE MAY NJ 08204-2118

CHARLES E LONICKI
73 HILL TOP DRIVE
SOUTHINGTON CT 06489-2419

CHARLES E LYNCH
42 FRONT STREET
NYACK NY 10960-1803

CHARLES E LYNN
1014 GUNSMITH SCHOOL RD
BEDFORD IN 47421-9316

CHARLES E MACDONALD
100 MOHAWK LANE
LOUDON TN 37774

CHARLES E MADSEN
BOX 391
ONEKAMA MI 49675-0391

CHARLES E MALLON
3350 W 111TH DRIVE
WESTMINSTER CO 80031-6836

CHARLES E MANKINS
120 BUNKER HILL RD
LAKE LYNN PA 15451-1068

CHARLES E MARRS
174 RIVERSIDE DR
DETROIT MI 48215-3009

CHARLES E MARTIN
6981 STATE RT 45 NW
BRISTOLVILLE OH 44402-9778

CHARLES E MASON
130 N WAYNE AVE
COLUMBUS OH 43204-3782

CHARLES E MASON
440 HESS RD
MARTINSVILLE IN 46151-7806

CHARLES E MASON II
2235 ASHLEY CROSSING DR APT 11G
SOUTH CAROLINA SC 29414

CHARLES E MATTA &
DOROTHY L MATTA JT TEN
14321 RIDGE RD
NORTH HUNTINGDON PA 15642-6102

CHARLES E MATTA &
DOROTHY L MATTA TEN ENT
14321 RIDGE RD
NORTH HUNTINGDON PA 15642-6102

CHARLES E MC MICHAEL
158 FREEPORT ROAD
BUTLER PA 16002-3628

CHARLES E MCCORKLE JR
5726 WOODMORE DRIVE
DAYTON OH 45414-3010

CHARLES E MCDONALD
103 ALICE LANE
ATHENS AL 35611-4676

CHARLES E MCEWEN
754 DENISE RD
ROCHESTER NY 14616-2728

CHARLES E MCGUIRE &
MARGARET B MCGUIRE JT TEN
11 ESTATE DR
MOORESVILLE IN 46158

CHARLES E MCNALLY
9445 OAK RD
OTISVILLE MI 48463-9789

CHARLES E MCPHAIL
15 ROSS AVE
HAMILTON ON L8W 2K4
CANADA

CHARLES E MELVIN
9997 POINT VIEW DR
JONESBORO GA 30238-8837

CHARLES E MESAROSH
4342 WASHBURN RD
HILLSBORO OH 45133-7087

CHARLES E MILLER
772 ROYAL CIRCLE
HOWARD OH 43028

CHARLES E MILLHOUSE
18435 WESTMORELAND
DETROIT MI 48219-2831

CHARLES E MOHR
11337 NW 3 PLACE
CORAL SPRINGS FL  33071-7964

CHARLES E MONTGOMERY
1546 N FIR
TACOMA WA  98406-1121

CHARLES E MONTGOMERY &
ROBERTA G MONTGOMERY JT TEN
1546 N FIR
TACOMA WA  98406

CHARLES E MOODY
1561 RUSSELL
YPSILANTI MI  48198-7804

CHARLES E MORTON
6020 CR 508A
SALEM MO  65560-9002

CHARLES E MOYERS
RT 3 BOX 30
BOONEVILLE KY  41314-9405

CHARLES E MULDREW
1325 ELDORADO DRIVE
FLINT MI  48504-3238

CHARLES E MURPHREE
16182 SOUTH HIGHWAY 170
WEST FORK AR  72774

CHARLES E NEDDERMANN
49 DRIFTWOOD ROAD
BRISTOL CT  06010-2529

CHARLES E NELSON
BOX 511
UNADILLA NY  13849-0511

CHARLES E NESBIT
1549 NORTHBOURNE RD
BALTIMORE MD  21239-3541

CHARLES E NESCHKE JR
1592 NEW HAVEN AVE
MILFORD CT  06460-8222

CHARLES E NICHOLS
CUST CHARLES WILLIAM NICHOLS
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
1 RAMBLING RD
PALESTINE TX  75801-4655

CHARLES E NICHOLS
CUST MISS CATHY ANN NICHOLS
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
1 RAMBLING RD
PALESTINE TX  75801-4655

CHARLES E NICHOLS
CUST MISS SUSAN MARIE NICHOLS
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
1 RAMBLING RD
PALESTINE TX  75801-4655

CHARLES E NIELSEN &
EMERY H NIELSEN JT TEN
C/O JACK VANCE
BOX 427
COLDWATER KS  67029

CHARLES E NODDIN
35-16-76TH ST
JACKSON HEIGHTS NY  11372

CHARLES E NOLEN JR
8971 BRIDGE LAKE RD
CLARKSTON MI  48348-2568

CHARLES E NUCKOLLS
391 GRAND VISTA DR
SYLVA NC  28779

CHARLES E OGDEN &
PATRICIA L OGDEN JT TEN
6161 FAY BLVD
COCOA FL  32927

CHARLES E OLT JR
12543 SPRING VIOLET PLACE
CARMEL IN  46033-9144

CHARLES E OPELA
5701 RED HAW LANE
PLATTE WOODS MO  64151-1417

CHARLES E ORR
3919 HAVEN PLACE
ANDERSON IN  46011-5003

CHARLES E OSGOOD &
PATRICIA F OSGOOD JT TEN
BOX 429
INTERVALE NH  03845-0429

CHARLES E PAGE
7715 S MAY
CHICAGO IL  60620-2938

CHARLES E PARTIN
258 PERSHING AVENUE
COVINGTON KY  41011-1334

CHARLES E PASLEY
1742 LEXINGTON
INKSTER MI  48141-1571

CHARLES E PATTON
913 SALA LN
BLUE SPRINGS MO  64014-2152

CHARLES E PEARSALL
818 S MILTON AVENUE
BALTIMORE MD  21224-3735

CHARLES E PETERS
1960 S BUNN RD
HILLSDALE MI  49242-9379

CHARLES E PETERSON &
JOYCE E PETERSON JT TEN
2230 BRANDYWYNE DR
MEBANE NC  27302-8114

CHARLES E PETERSON &
JOYCE E PETERSON JT TEN
2230 BRANDYWYNE DRIVE
MEBANE NC  27302-8114

CHARLES E PETREE
8827 LEXINGTON
INDEPENDENCE MO  64053-1113

CHARLES E PHILLIPS
12147 GLADSTONE RD
WARREN OH  44481-9503

CHARLES E PIGMAN
21347 HAMMERSMITH RD
DEFIANCE OH  43512-8612

CHARLES E PLESS &
NORMA JEAN PLESS
TR
CHARLES E PLESS & NORMA JEAN
PLESS TRUST UA 06/04/94
BOX 157 1400 W FLETCHER
ROSCOMMON MI  48653-0157

CHARLES E PORTER
1347 TUDOR DR
MONTGOMERY AL  36117-2319

CHARLES E PORTER &
JUANITA M PORTER JT TEN
1347 TUDOR DR
MONTGOMERY AL  36117-2319

CHARLES E PORTER JR &
SUSAN J PORTER JT TEN
1435 WYOMING AVE
NIAGARA FALLS NY  14305-1172

CHARLES E POTTER
PH 7
2206 CYPRESS BEND DR S
POMPANO BEACH FL  33069-5631

CHARLES E POWELL
1521 N MCCANN ST
KOKOMO IN  46901-2059

CHARLES E POWELL
905 E MAIN
BOX 221
NEY OH  43549

CHARLES E POWERS
6421 ROLLING GLEN DR
HUBER HEIGHTS OH  45424

CHARLES E PRAHLER
77 WEST AVE
LYNDONVILLE NY  14098-9744

CHARLES E PRAHLER &
KATHRYN M PRAHLER JT TEN
77 WEST AVE
LYNDONVILLE NY  14098-9744

CHARLES E PRUITT
206 SOUTH ROSEMARY ST
LANSING MI  48917-3854

CHARLES E PUGH
119 CLOVERLY LA
WEST CHESTER PA  19380

CHARLES E QUARTIER
312 WALNUT
WESTVILLE IL  61883-1666

CHARLES E QUICK
3740 S ARIZONA TRL
JANESVILLE WI  53546

CHARLES E RAINS
1333 NE WT VANATTIA RD
HILLSBORO TN  37342

CHARLES E RAPCHICK
1 W EAGLE LANE
CHERRY HILL NJ  08003-1224

CHARLES E RAY
BOX 430196
PONTIAC MI  48343-0196

CHARLES E READ
424 DOVERDALE DRIVE
MONROE OH  45050

CHARLES E RECESKI
120 GREENVIEW DRIVE
INDIANA PA  15701-1332

CHARLES E REED
1420 REISIG
SAGINAW MI  48604-9719

CHARLES E REED JR
109 BRAD N CRIS DR
HOUGHTON LAKE MI  48629-9793

CHARLES E REES
21051 NICHOLAS AVE
EUCLID OH  44123-3024

CHARLES E REEVES
9405 MARLOWE
PLYMOUTH MI  48170-4039

CHARLES E REIGRUT
282 FOREST PARK DR
BOARDMAN OH  44512-1452

CHARLES E REINKING &
JANET J REINKING JT TEN
3330 RAINDROP DR
COLORADO SPRINGS CO  80917-3210

CHARLES E REMBOLD
10444 WELLS ROAD R R 1
ANNA OH  45302-9740

CHARLES E REMBOLD &
DOLORES R REMBOLD JT TEN
10444 WELLS ROAD RR 1
ANNA OH  45302-9740

CHARLES E RHOADS
706 CYNTHIA LANE
WEST CHESTER PA  19380-1889

CHARLES E RICHARDSON
3919 HAVERHILL DRIVE
ANDERSON IN  46013-4357

CHARLES E ROACH
821 LAIRD
LAKE ORION MI  48362-2038

CHARLES E ROARK
RT NO 2 3805 HAYNES ROAD
STOCKBRIDGE MI  49285-9521

CHARLES E ROBERTSON &
KENT R ROBERTSON JT TEN
1070 MORAN
LINCOLN PARK MI  48146-4233

CHARLES E ROBINSON &
PATTY HOLT ROBINSON JT TEN
1266 S MAIN
DYER TN  38330-2214

CHARLES E ROBINSON & JANET
R ROBINSON TRUSTEES U/A DTD
01/12/93 CHARLES E ROBINSON
AND JANET R ROBINSON TRUST
109 BROWN ST
TECUMSEH MI  49286-1102

CHARLES E ROBISON
2505 SOUTH F ST
ELWOOD IN  46036-2634

CHARLES E ROCKWOOD
4005 BOBBIN BROOK CIR
TALLAHASSEE FL  32312-1258

CHARLES E ROGEL SR &
CHARLES E ROGEL JR JT TEN
4754 ASHWOOD DR W
SAGINAW MI  48603-4210

CHARLES E ROGEL SR &
FREDERICK L ROGEL JT TEN
4754 ASHWOOD DR W
SAGINAW MI  48603-4210

CHARLES E ROGEL SR &
SANDRA L WENDLAND JT TEN
4754 ASHWOOD DR W
SAGINAW MI  48603-4210

CHARLES E ROSSIO &
JANE ROSSIO JT TEN
1578 MONROE ST
CARLETON MI  48117-0121

CHARLES E SAIN
4365 LINDA ST
BURTON MI  48509-1113

CHARLES E SCHMITT &
BETTY D SCHMIDT JT TEN
2949 W HILLTOP CT
ANDERSON IN  46013-9753

CHARLES E SCHWARTZ
25836 DUNDEE RD
HUNTINGTON WOODS MI  48070-1306

CHARLES E SCROGGY
218 W BOGART RD
SANDUSKY OH  44870-5801

CHARLES E SEABAUGH
RT 1 BOX 117
MARBLE HILL MO  63764-9704

CHARLES E SEAKS
409 MCARTHUR RIVER DRIVE
EATON RAPIDS MI  48827

CHARLES E SEALS
6036 WOODROW
DETROIT MI 48210-1455

CHARLES E SEARCEY
5780 WHEELOCK ROAD
WEST MILTON OH 45383-8773

CHARLES E SHANER &
DEBORAH R SHANER JT TEN
4640 SUMMERFIELD RD 1
PETERSBURG MI 49270-9707

CHARLES E SHELBURNE &
P SANDRA SHELBURNE JT TEN
635 HIDDEN VALLEY CLUB DR APT 217
ANN ARBOR MI 48104

CHARLES E SHERIDAN
PO BOX 351
SUMMERFIELD FL 34492-0351

CHARLES E SHERMAN AS
CUSTODIAN FOR CHARLES H
SHERMAN U/THE MASS UNIFORM
GIFTS TO MINORS ACT
4521 RIDGELAND DR
LILBURN GA 30047-4347

CHARLES E SHROCK
1061 W 1000S
BUNKERHILL IN 46914-9801

CHARLES E SIMPSON
17324 SO CROCKER AVE
CARSON CA 90746-1145

CHARLES E SINGER
375 ERIEVIEW BLVD
SHEFFIELD LAKE OH 44054-1910

CHARLES E SMIESKA
5230 OLD PLANK RD
ONONDAGA MI 49264-9707

CHARLES E SMITH
1314 LILLIAN DR
FLINT MI 48505-2580

CHARLES E SMITH
222 HILLCREST
HOUSTON MS 38851-2405

CHARLES E SMITH
3201 MONTANA
FLINT MI 48506-2552

CHARLES E SMITH
4414 GARFIELD
KANSAS CITY KS 66102-1830

CHARLES E SMITH
6035 FOREST
KASNAS CITY MO 64110-3141

CHARLES E SMITH &
MARTHA S SMITH JT TEN
222 HILLCREST DR
HOUSTON MS 38851-2405

CHARLES E STACEY
14700 GULLEY
TAYLOR MI 48180-4591

CHARLES E STAPLES
9141 WARD
DETROIT MI 48228-2646

CHARLES E STATON
1824 S TOWN LAKE RD
AKRON IN 46910-9741

CHARLES E STEBER
2067 MASON MILL RD
DECATUR GA 30033

CHARLES E STEFANICK
248 CONNELLSVILLE ST
DUNBAR PA 15431-1610

CHARLES E STEPHENS
4755 STEPHENS RD
GAINESVILLE GA 30504-8250

CHARLES E STEVENS &
BEATRICE E STEVENS JT TEN
66 BRUSSELS CT
VISALIA CA 93277-8333

CHARLES E STEVENS JR
1210 LITTLEPAGE ST
FREDERICKBURG VA 22401-4729

CHARLES E STINSON
4537 MANN VILLAGE TER 173
INDIANAPOLIS IN 46221-2557

CHARLES E STRAKA
34052 MONICA DRIVE
N RIDGEVILLE OH 44039-2130

CHARLES E SUMPTER
6061 W ELDON RD
MT MORRIS MI 48458-2713

CHARLES E TANNER &
RUTH A TANNER JT TEN
255 MAYER RD
APT 214C
FRANKENMUTH MI  48734-1338

CHARLES E TAYLOR
158 ALAN DR
NEWPORT NEWS VA  23602-4134

CHARLES E TAYLOR
BOX 443
HARVARD IL  60033-0443

CHARLES E TAYLOR III
N 54W14536 THORNHILL DR
MENOMONEE FALLS WI  53051-6878

CHARLES E THOMAS
16550 GREENVIEW
DETROIT MI  48219-4156

CHARLES E THOMAS
PO BOX 15004
CINCINNATI OH  45215-0004

CHARLES E THOMAS JR
1977 MILLVILLE SHANDON RD
HAMILTON OH  45013

CHARLES E THOMAS JR
PO BOX 4239
SOUTHFIELD MI  48037

CHARLES E THOMPSON
1616 11TH ST
BAY CITY MI  48708-6757

CHARLES E TOLAND
8354 E LANTZ
DETROIT MI  48234-3305

CHARLES E TOUNDAS
429 JONES AVE
YORKVILLE OH  43971-1020

CHARLES E TOWELL
10175 ELKTON RD
NASHVILLE IL  62263-4526

CHARLES E TUCKER
1117 WINSTANLEY
E ST LOUIS IL  62201-2027

CHARLES E TYSON
7907 E 118TH ST
KANSAS CITY MO  64134-4048

CHARLES E VAN GILDER &
ROSE MARIE VAN GILDER JT TEN
3040 GRACEMORE
DAYTON OH  45420-1258

CHARLES E VANDERWALKER
1014 CO RT 17
MOIRA NY  12957

CHARLES E VANHORN
7273 GALLIA PIKE
FRANKLIN FURNACE OH  45629-8988

CHARLES E VARNEY
713 N RIVER ST BOX
YPSILANTI MI  48198-2826

CHARLES E VESTER II
5405 W ST ROAD 234
MCCORDSVILLE IN  46055-9547

CHARLES E VINSON PC
6044 GATEWAY BLVD E STE 301
EL PASO TX  79905-2016

CHARLES E VOGAN
3100 SHORE DR APT 1106
VIRGINIA BEACH VA  23451-1163

CHARLES E VOYTEK
275 LANCELOT LN
ORTONVILLE MI  48462

CHARLES E WAGNER
7427 TRAYMORE AVE
BROOKLYN OH  44144-3239

CHARLES E WALDER
9240 MUSIC ST
NOVELTY OH  44072

CHARLES E WALDER &
PATRICIA E WALDER JT TEN
1843 TANNERY CIRCLE
HUDSON OH  44236-1737

CHARLES E WALKER
10541 AERONICA LN
MC CORDSVILLE IN  46055-9621

CHARLES E WALKER
3416 GARLAND
DETROIT MI  48214-2128

CHARLES E WALKER
R R 2
NEW CARLISLE OH  45344-9802

CHARLES E WALL
101 GRATTAN RD
RICHMOND VA  23229

CHARLES E WALTERS &
MARY J WALTERS JT TEN
3638 MIGAN RD
PRESCOTT MI  48756-9388

CHARLES E WARD
53293 FOREST LAKES DR
MIDDLEBURY IN  46540-9477

CHARLES E WARREN
7143 ROBINSON AVE
ALLEN PARK MI  48101-2245

CHARLES E WATKINS
2409 NED DRIVE
DAYTON OH  45439-2823

CHARLES E WATKINS &
CAROLYN M WATKINS JT TEN
G-6208 FINCH LANE
FLINT MI  48506

CHARLES E WATKINS &
JACQUELINE L WATKINS JT TEN
2409 NED DRIVE
DAYTON OH  45439-2823

CHARLES E WEED &
DOROTHY M WEED JT TEN
1206 GREENDALE ROAD
ANDERSON IN  46011-2817

CHARLES E WEIS &
ALDEAN E WEIS JT TEN
3907 GARDNER
BERKLEY MI  48072-1481

CHARLES E WELLMAN
7808 WENTWORTH AVE
CLEVELAND OH  44102-5142

CHARLES E WELLS
12708 W SPRING VALLEY RD
BRODHEAD WI  53520-9722

CHARLES E WERT
22 SHELL TURN
TRENTON NJ  08690-2310

CHARLES E WHEELER
5654 S MERIDIAN
INDIANAPOLIS IN  46217-2715

CHARLES E WHISNANT
17408 MARTIN RD
ROSEVILLE MI  48066-2817

CHARLES E WHITE
6026 BOHDE TRL
FORT WAYNE IN  46835-3702

CHARLES E WHITE
PO BOX 1049
WOODBURY CT  06798

CHARLES E WIENHOLD
6811 BESSEMER AVE
BALTO MD  21222-1115

CHARLES E WILLE
250 KAISERTOWN ROAD
MONTGOMERY NY  12549-2303

CHARLES E WILLIAMS
261 E 69TH STREET
LONG BEACH CA  90805-1233

CHARLES E WILLIAMS
9285 N STATE RD
OTISVILLE MI  48463-9456

CHARLES E WILLS JR
9340 E MOGOLLON TR
APACHE JCT AZ  85219-4698

CHARLES E WILMOTH
1517 RAMBLER RD
ARLINGTON TX  76014-1451

CHARLES E WILSON &
DELLA F WILSON JT TEN
5324 BOGDONOFF DR
SEFFNER FL  33584

CHARLES E WINEBOLD JR
4205 SELKIRK AVE
YOUNGSTOWN OH  44511-1048

CHARLES E WOODWORTH
101 JONO RD
BATTLE CREEK MI  49014-8233

CHARLES E WRIGHT
605 FILDEW
PONTIAC MI  48341-2635

CHARLES E WYDA &
KATHERINE WYDA TEN ENT
100 WRIGHT AVE
POINT MARION PA 15474-1159

CHARLES E YANCY
1825 STONEHENGE AVE
WARREN OH 44483-2947

CHARLES E YANCY
1825 STONEHENGE AVE NE
WARREN OH 44483-2947

CHARLES E YARBERRY
3907 E ST RD 232
ANDERSON IN 46017

CHARLES E YARBERRY
CUST TODD R YARBERRY UGMA IN
3911 EAST ST RD 232
ANDERSON IN 46017

CHARLES E YEO
641 ST ANDREWS CIRCLE
LESS SUMMIT MO 64064-1356

CHARLES E YOUNG
458 CLEARVIEW RD
MANSFIELD OH 44907

CHARLES E ZARB
4977 ROOSEVELT
DEARBORN MI 48125-2538

CHARLES E ZERWEKH JR
422 W CHENANGO RD
CASTLE CREEK NY 13744-1417

CHARLES E ZIMMERMAN
3620 RD 23
CONTINENTAL OH 45831-9208

CHARLES EALLONARDO
2833 MANLEY DR
LANSING MI 48910-3722

CHARLES EARL NASH
TR
CHARLES EARL NASH GENERAL
TRUST UA 06/17/85
7030 RUSHWOOD DR
EL DORADO HILLS CA 95762-5002

CHARLES EBB SCOTT
2784 OLD THOMPSON MILL RD
BUFROD GA 30519

CHARLES ECONOMOUS
BOX 429
KNOX PA 16232-0429

CHARLES EDGAR BEARDSLEY &
DIANA LYNN BEARDSLEY JT TEN
1162 CARTAGENA DR
LONG BEACH CA 90807-2426

CHARLES EDWARD BEEKER
2261 213TH AVE
OSCEOLA IA 50213-8081

CHARLES EDWARD BRYNER
10 N FIFTH ST
MIFFLINTOWN PA 17059-1207

CHARLES EDWARD COLE III
8301 BROADWAY SUITE 311-C
SAN ANTONIO TX 78209

CHARLES EDWARD FIELDS &
VELMA LOIS FIELDS
TR TEN COM
CHARLES EDWARD FIELDS & VELMA LOIS
FIELDS REVOCABLE TRUST U/A DTD 3/2/
2845 KELMWAY P O BOX 803
GRAYLING MI 49738

CHARLES EDWARD KITTLE &
THELMA T KITTLE JT TEN
334 PATTERSON LANE
WEIRTON WV 26062-4918

CHARLES EDWARD NORTH III
1063 EKONK HILL RD
VOLUNTOWN CT 06384

CHARLES EDWARD PUTZ
CUST AUDREY MICHELLE PUTZ
UGMA SC
405 SWEETWATER RD
GREER SC 29650-3036

CHARLES EDWARD PUTZ
CUST ERIC RYAN PUTZ
UGMA SC
405 SWEETWATER RD
GREER SC 29650-3036

CHARLES EDWARD SCHMIDT &
LAURAL K SCHMIDT JT TEN
PO BOX 941149
MAITLAND FL 32794

CHARLES EDWARD SPIEGEL
TRUSTEE FOR ROBERT TERRY
WAGNER U/W EARLINE A WAGNER
620 E WILSON STREET
RIDGE CREST CA 93555

CHARLES EDWARD STEELE &
MARIE M STEELE JT TEN
1 SOUTH STAPT 2
GREAT NECK NY 11023-1118

CHARLES EDWARD STEVENS
TR C & D STEVENS TRUST UA 11/3/00
6942 S TRIUMPH LANE
WEST JORDAN UT 84084

CHARLES EDWARD TONEY
725 CHAMPAGNE DRIVE
KENNER LA 70065-1743

CHARLES EDWARD WHITE
4300 S WHITNEY ROAD
SELMA IN 47383-9691

CHARLES EDWARDS
APT 205
6000 W 70TH
SHREVEPORT LA 71129-2528

CHARLES EDWIN FORREST 3RD
90 MCCLEARY RD
ELKTON MD 21921-2529

CHARLES EDWIN WHITE
3730 DERBYSHIRE ROAD
WINSTON SALEM NC 27104-1603

CHARLES EDWIN WILLIAMS
14326 STONEHOUSE
LIVONIA MI 48154-4943

CHARLES ELLIOTT
1119 SW HOKE DR
LEES SUMMIT MO 64081

CHARLES ELLISE O RILEY
62 BENWOOD AVE
BUFFALO NY 14214-1814

CHARLES ELMORE &
SARA L ELMORE JT TEN
5806 LOUISE DR NW
WARREN OH 44483

CHARLES ELSWORTH PETERSON
BOX 93
14506 N LINDEN ROAD
BIRCH RUN MI 48415-0093

CHARLES EMAL BELTER
102 BABBETTE DRIVE
DEPEW NY 14043-1253

CHARLES EUGENE HAMILTON
2507 BENEVA RD UNIT 8
SARASOTA FL 34232

CHARLES EUGENE HAUCK
4002 KITTYHAWK DR
DAYTON OH 45403-2844

CHARLES EVANS
475 MAIN ST
WADSWORTH OH 44281-1354

CHARLES EVERETT BENSON
123 HAWTHORNE AVE
HADDONFIELD NJ 08033-1401

CHARLES EVERETT CZERKAWSKI
57 OLD COACH RD
COHASSET MA 02025-1135

CHARLES F AHERN
LIFE CARE STONEHAM
25 WOODLAND RD # 8
STONEHAM MA 02180-1705

CHARLES F ALES
13900 LAKE SIDE BLVD NORTH
APT 306B
SHELBT TOWNSHIP MI 48315-6048

CHARLES F AMBIO
123 JOHNSON AVE
STATEN ISLAND NY 10307-1222

CHARLES F ANDREWS JR
APT 1223
1515 S JEFFERSON DAVIS HWY
ARLINGTON VA 22202-3315

CHARLES F BAASE &
COILAH A BAASE JT TEN
4818 ASHWOOD DR W
SAGINAW MI 48603

CHARLES F BARLOW
3726 DANTON RD
HALE MI 48739-9003

CHARLES F BARNES
104 EDGELAKE DRIVE
WATERFORD MI 48327-3721

CHARLES F BATT
9620 PARMETER N E
ROCKFORD MI 49341-9325

CHARLES F BATT &
PATRICIA S BATT JT TEN
9620 PARMETER NE
ROCKFORD MI 49341-9325

CHARLES F BATT &
S P BATT JT TEN
9620 PARMETER NE
ROCKFORD MI 49341-9325

CHARLES F BENSON
2831 ADY RD
FOREST HILL MD 21050-1803

CHARLES F BIGGS
TR UNDER
DECLARATION OF TRUST DTD
5/21/1994
3000 RIDGE RD
WHITE LAKE MI  48383-1759

CHARLES F BOURNS
2136 PEARSON RD
MILFORD MI  48380-4144

CHARLES F BRINKER
120-A FAIRLANE CT
BLOOMINGDALE IL  60108-8282

CHARLES F BRUNO &
CAROL M BRUNO JT TEN
11 WESTWOOD RD
EAST BRUNSWICK NJ  08816-1311

CHARLES F BUNDY
2812 BROADVIEW DR
BEDFORD IN  47421-5213

CHARLES F CHAMBERS
1304 PATTERSON DR
GAINESVILLE GA  30501-7000

CHARLES F CONNER
9105 HIGHLAND DR
COVINGTON GA  30014-3484

CHARLES F COUCH
OMEY J COUCH EXEC OF TRUST
307 CHURCH ST
FRANKTON IN 46044 46044  46044

CHARLES F CRONHEIM
2805 OAK TRAIL CT PMB 2616
ARLINGTON TX  76016-6008

CHARLES F BIGGS JR
4873 SPRING MEADOW DR
CLARKSTON MI  48348-5155

CHARLES F BRADDOCK
STE 109
1106 MERIDIAN PLZ
ANDERSON IN  46016-1776

CHARLES F BROWN
11344 HADLEY
OVERLAND PARK KS  66210-2460

CHARLES F BUCHERER JR
20 BUNGALOW PL
OCEANPORT NJ  07757-1318

CHARLES F BURTON & DORLEE M
BURTON TR
CHARLES F & DORLEE M BURTON
LIVING TRUST UA 5/13/98
4901 BRITNI WAY
ZEPHYRHILLS FL  33541

CHARLES F CHURCH
6954 S STATE RD
BANCROFT MI  48414-9421

CHARLES F CORDER
1893 HIGHWAY 62
CORNING AR  72422-7755

CHARLES F COVER
3977 WEST 22ND
CLEVELAND OH  44109-2901

CHARLES F CURTIS &
DOLORES A CURTIS JT TEN
8102 PHIRNE ROAD EAST
GLEN BURNIE MD  21061-5323

CHARLES F BIMMERLE &
MARLENA M BIMMERLE JT TEN
211 CROSS TIMBERS DRIVE
DOUBLE OAK TX  75077-8446

CHARLES F BREWER JR
108 OXMOOR CIRCLE
AIKEN SC  29803-6648

CHARLES F BROWN
4413 HATCHERY ROAD
WATERFORD MI  48329-3630

CHARLES F BUFFINGTON
2414 WINDEMERE AVE
FLINT MI  48503-2203

CHARLES F CASS
RTE 2 BOX 152
GALENA MO  65624-9432

CHARLES F CLARK
5501 N CR775W
MUNCIE IN  47304-9668

CHARLES F COTTRELL
21 CRAIG PLACE
PENNSVILLE NJ  08070-2309

CHARLES F CRAMER
403 LLANGOLLEN BLVD
NEW CASTLE DE  19720-4751

CHARLES F DABNEY
1804 WOODSIDE RD
CAMDEN SC  29020-3149

CHARLES F DAILY &
ALMA M DAILY JT TEN
1313 LOSTCREEK BLVD
AUSTIN TX
78746 78746  78746

CHARLES F DAILY JR
1313 LOSTCREEK BLVD
AUSTIN TX  78746

CHARLES F DALE
BOX 83
JAMESTOWN IN  46147-0083

CHARLES F DAVIS &
ELIZABETH W DAVIS JT TEN
170 HARDENBURGH AVE
DEMAREST NJ  07627-1620

CHARLES F DIGNEY
350 WEST CREEK AVE
CUTCHOGUE NY  11935-2436

CHARLES F DITTMER
708 N ELMHURSTAVE
MT PROSPECT IL  60056-2018

CHARLES F DONATO
44 SHARON AVE
PAWTUCKET RI  02860-5536

CHARLES F DOWDY
2906 S ELIZABETH STREET
INDIANAPOLIS IN  46203-5809

CHARLES F DYE III
3920 S W 61ST AVE
MIAMI FL  33155-4804

CHARLES F EHSER
10303 RUSSELL AVE
GARFIELD HTS OH  44125-1618

CHARLES F EILER &
ANNE M EILER JT TEN
2700 STONEBURY
ROCHESTER MI  48307-4563

CHARLES F ELLISON
92818 LAKESHORE DRIVE
LANGLOIS OR  97450-9721

CHARLES F EVERETT &
BETTY JANE EVERETT JT TEN
1025 EAST AVE
REDWING MN  55066-3441

CHARLES F FENTON JR
2350 GRANT AVE
NEWTON FALLS OH  44444-9777

CHARLES F FICK
119 VERNOR LN
GRAYLING MI  49738

CHARLES F FISHBURN
161 DUBONNET RD
TAVERNIER FL  33070-2730

CHARLES F FISHBURN &
EMMA J FISHBURN JT TEN
161 DUBONNET RD
TAVERNIER FL  33070-2730

CHARLES F FISHBURN JR
161 DUBONNET ROAD
TAVERNIER FL  33070-2730

CHARLES F FITZPATRICK &
VIRGINIA F FITZPATRICK TEN COM
ENT
214 CREAMERY RD
HAMBURG PA  19526-8007

CHARLES F FORD
12755 ARCHER AVE
LEMONT IL  60439-7427

CHARLES F FOWLER JR &
MARTHA H FOWLER JT TEN
2906 DOWNING STREET
PEARLAND TX  77581-4621

CHARLES F GIDDINGS &
CHRISTOPHER M VAR KONDA JT TEN
52 N PEARL ST
BUFFALO NY  14202-1412

CHARLES F GILLESPIE
1413 BELASCO AVE
PITTSBURGH PA  15216-3349

CHARLES F GUTWALD &
MARY ANN GUTWALD JT TEN
236 FISHER RD
GROSSE POINTE FARM MI
48230-1213

CHARLES F HAYES
CUST
TIMOTHY JOEL HAYES U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
5068 BONNIE BRAE
INDIANAPOLIS IN  46228-3034

CHARLES F HEITZLER
2916 EL TESORO ESCONDIDO
ALBUQUERQUE NM  87120-1577

CHARLES F HENDERSON
BOX 46541
OAKWOOD VIL OH  44146-0541

CHARLES F HEWITT
5435 STREEFKERK
WARREN MI 48092-3117

CHARLES F HINELINE
2913 COLEMAN ROAD
EAST LANSING MI 48823-7324

CHARLES F HITZEL
120 SHERWIN DRIVE
TONAWANDA NY 14150-4717

CHARLES F HOFFMAN &
GAE HOFFMAN JT TEN
2973 DUKE OF WINDSOR
EAST POINT GA 30344-5606

CHARLES F HORTON &
RITA J HORTON
TR UA 02/27/02 THE HORTON LIVING
TRUST
4450 SOUTH ONONDAGA RD
NEDROW NY 13120

CHARLES F HOSLEY
KAHALU'U-KONA FARM
81-6652 MAMALAHOA HWY
KEALAKEKUA HI 96750

CHARLES F HOTCHKISS &
MARY LOU HOTCHKISS JT TEN
PO BOX 964
CADILLAC MI 49601

CHARLES F HOWARD
277 N EAST STREET
SPENCER IN 47460-1405

CHARLES F HUDDLESTON &
JULIA V HUDDLESTON JT TEN
10644 REGIS COURT
INDIANAPOLIS IN 46239-8825

CHARLES F IPAVEC
2924 FAIRMOUNT BLVD
CLEVELAND HEIGHTS OH 44118-4022

CHARLES F IVEY JR
4505 LUERSSEN AVE
BALTIMORE MD 21206-5509

CHARLES F JAMISON
2633 SOUTH STREET SE APT A
WARREN OH 44483-6249

CHARLES F JENKINS
34220 EAST CAPEL ROAD
COLUMBIA STA OH 44028-9755

CHARLES F JOHNSON
622 STALLION COURT
WINTER SPRINGS FL 32708-4504

CHARLES F JOLLY
860 CLARK LN
LINDEN MI 48451-8511

CHARLES F KELLY JR
1708 NORFOLK
SPEEDWAY IN 46224-5527

CHARLES F KIMMEY
1902 CR 341 N
HENDERSON TX 75652-7780

CHARLES F KLARICH &
BARBARA A KLARICH JT TEN
6601 E MEAD RD
ELSIE MI 48831-9775

CHARLES F KOLLER &
LYNNE A KOLLER JT TEN
85 COVE CREEK RUN
WEST SENECA NY 14224-3946

CHARLES F KOVAL
95 BEEKMAN AVE 217H
SLEEPY HOLLOW NY 10591-7729

CHARLES F KULINEC JR
6320 E LAKE RD
MILLINGTON MI 48746-9233

CHARLES F LANDIS &
PATRICIA S LANDIS TEN ENT
237 W MAIN ST
MOUNTVILLE PA 17554-1903

CHARLES F LINCOLN
BOX 645
MARION VA 24354-0645

CHARLES F LLOYD
24 STERLING ST
WHITE OAK PA 15132-1037

CHARLES F LONG
3518 N LASALLE
INDIANAPOLIS IN 46218-1313

CHARLES F LONGAKER
6993 ROOSEVELT DRIVE
MENTOR OH 44060-5047

CHARLES F LOWRY &
MISS ANN E LOWRY JT TEN
65 WOODCREST DR
WAKEFIELD MA 01880

CHARLES F MAHONEY JR &
JANET H MAHONEY JT TEN
10 MORNINGSIDE CT
WEST GROVE PA  19390-8939

CHARLES F MASON
413 APPLETON CT
INDIANAPOLIS IN  46234-2603

CHARLES F MC MICHAEL
1528 47TH AVE DR E
ELLENTON FL  34222-2658

CHARLES F MCMICHAEL &
PATRICIA F MCMICHAEL JT TEN
1528 47TH AVE DRIVE EAST
ELLENTON FL  34222-2658

CHARLES F MITCHELL
1467 HAMPSHIRE DR
CANTON MI  48188-1211

CHARLES F MOZINA &
GERALDINE M MOZINA JT TEN
1430 N MAY ST
JOLIET IL  60435-4050

CHARLES F NAUMAN JR &
HELEN R NAUMAN JT TEN
1693 EMERY DRIVE
ALLISON PARK PA  15101-1749

CHARLES F NETHERTON &
MARLYN J NETHERTON JT TEN
6846 SPRINGBORN RD
CHINA MI  48054-3706

CHARLES F ORIBELLO
15026 ELLEN DR
LAVONIA MI  48154-5149

CHARLES F MARSHALL
1907 PRO AM PLACE
INDIANAPOLIS IN  46229-4322

CHARLES F MC GREGOR &
ELLEN MC GREGOR JT TEN
226 SKYRIDGE LANE
ESCONDIDO CA  92026-1202

CHARLES F MCKEE
11-1 PARKSIDE CIR
CANFIELD OH  44406-1686

CHARLES F MICHALEK
207 S GRANT AVE
CLARENDON HILLS IL  60514-1326

CHARLES F MOORE
26319 SEAFORD RD
SEAFORD DE  19973-5927

CHARLES F MULVEY &
CECILIA F MULVEY JT TEN
208 HUWTLEIGH AVE
FAYETTEVILLE NY  13066

CHARLES F NESER
7986 AMBLESIDE WAY
LAKE WORTH FL  33467-7352

CHARLES F NICHOLLS &
GWEN H NICHOLLS TEN ENT
35 OVID RD
OVID ID  83254-4928

CHARLES F PASTORINO
TR CHARLES F PASTORINO REV TRUST
UA 04/15/98
207 DENEEN LANE
MT PROSPECT IL  60056-2601

CHARLES F MASEK II &
CARLA E KNIGHT JT TEN
5827 BUTLER ROAD
GIBSONVILLE NC  27249-8837

CHARLES F MC INTOSH
BOVINA CENTER NY  13740

CHARLES F MCMICHAEL
332 SYCAMORE GLEN DRIVE
MIAMISBURG OH  45342-3666

CHARLES F MICKETT
1540 COPPER CREEK DR
MUSTANG OK  73064-2947

CHARLES F MOREIRA &
FRANCES Z MOREIRA JT TEN
14 LONGWOOD DR
SICKLERVILLE NJ  08081

CHARLES F NAUMAN JR
1693 EMERY DRIVE
ALLISON PARK PA  15101-1749

CHARLES F NETHERTON
6846 SPRINGBORN RD
CHINA MI  48054-3706

CHARLES F NOKES JR &
CHARLES B NOKES JT TEN
210 LINKSIDE DR
TULLAHOMA TN  37388

CHARLES F PAYNE JR
16901 GENITO RD
MOSELEY VA  23120-1033

CHARLES F PECK
500 TOURNAMENT TR
CORTLAND OH  44410-9751

CHARLES F PHELPS
20611 FAIRWAY MEADOW LANE
SPRING TX  77379-2701

CHARLES F PHELPS JR &
MARGARET P PHELPS
TR
CHARLES F PHELPS JR & MARGARET
P PHELPS TRUST UA 04/21/95
4648 SELWOOD RD
RICHMOND VA  23234-3611

CHARLES F PIOTRASCH
531 RIVER COURT
LINCOLN PARK MI  48146-4619

CHARLES F POILES &
JANE A POILES JT TEN
1939 RIDGEMONT DR
CLEARWATER FL  33763-4538

CHARLES F PRATT
1172 NORTH LAKE PLEASANT ROAD
ATTICA MI  48412-9229

CHARLES F PRESCOTT
9575 MCCAIN RD
PARMA MI  49269-9414

CHARLES F PRESSER
3621 RETIA LA
ST JAMES CITY FL  33956

CHARLES F QUIMBY &
VIRGINIA S QUIMBY JT TEN
ONE WATER ST
APT 712
HAVERHILL MA  01830

CHARLES F QUINN 3RD
1603 E WAYNE ST
SOUTH BEND IN  46615-1333

CHARLES F REHOR & NANCY
REHOR TR UNDER SELF DEC
OF TRUST DTD 10/22/91
851 RAINTREE DR
NAPERVILLE IL  60540-6382

CHARLES F REHOR & NANCY C
REHOR TRUSTEES UNDER
DECLARATION OF TRUST DTD
10/22/1991
851 RAINTREE DRIVE
NAPERVILLE IL  60540-6382

CHARLES F REILLY
22 BOXWOOD AVE
BOXWOOD
WILMINGTON DE  19804-1821

CHARLES F REIP
32 LOCH LOMA
MT MORRIS MI  48458-8928

CHARLES F ROBERTSON
2315 CRANWOOD DR
WARREN OH  44485

CHARLES F ROBERTSON &
CICELY M ROBERTSON JT TEN
2315 CRANWOOD DR
WARREN OH  44485

CHARLES F ROBINSON
BOX 91508
MOBILE AL  36691-1508

CHARLES F ROESER
500 S TRANSIT ST
LOCKPORT NY  14094-5917

CHARLES F ROSE
45318 GENOA AVE
LANCHASTER CA  93534-1904

CHARLES F ROSE
633 NEW JERSEY AVE
BALTIMORE MD  21221-4902

CHARLES F ROSHON &
NANCY E WYNNE JT TEN
1021 LOGAN ST
POTTSTOWN PA  19464

CHARLES F RYBERG
210 W 6TH ST
APT 309
ERIE PA  16507

CHARLES F SAMMS JR
1750 PLEASANT VALLEY RD
APTOS CA  95003-9573

CHARLES F SANDERS & MILDRED
J SANDERS TR U/A DTD
07/09/86 FBO CHARLES F &
MILDRED J SANDERS
13212 WICKSHIRE LN
TUSTIN CA  92782-8720

CHARLES F SAVERCOOL
1348 FREIL ROAD NE
PALM BAY FL  32905-2817

CHARLES F SCHEDLBOWER
8264 HURON CT
WHITE LAKE MI  48386

CHARLES F SCHEDLBOWER &
ELEANOR JANE SCHEDLBOWER JT TEN
8264 HURON CT
WHITE LAKE MI  48386

CHARLES F SCHNEIDER JR
1858 OUTLOOK DR
VERONA PA  15147-1909

CHARLES F SCHOFILL
1715 N COUNTY LINE RD
LITHIA SPRINGS GA  30122-2201

CHARLES F SCHOONOVER
1520 TWIN LAKES DR
MANSFIELD OH  44903-9703

CHARLES F SCHREIBER JR CPA
PROFIT SHARING PLAN & TRUST
DTD 11/18/86 F/B/O CHARLES F
SCHREIBER JR
PO BOX 31402
WALNUT CREEK CA  94598-8402

CHARLES F SCOTT &
ELIZABETH C SCOTT JT TEN
2019 WELBECK
WEST BLOOMFIELD MI  48324-3952

CHARLES F SEELOFF
637 CORNING CT
VIRGINIA BEACH VA  23451-4882

CHARLES F SEIBEL
1771 MAUMEE AVE
DEFIANCE OH  43512-2548

CHARLES F SEIBEL &
BETTY J SEIBEL JT TEN
1771 MAUMEE DR
DEFIANCE OH  43512-2548

CHARLES F SHADRON &
LOIS H SHADRON JT TEN
110 STILLWOOD DRIVE
WARNER ROBINS GA  31088-6156

CHARLES F SHALLISH
302 FARMINGTON DR
CAMILLUS NY  13031-2117

CHARLES F SHERMAN &
DOROTHY M SHERMAN
TR
CHARLES & DOROTHY SHERMAN
TRUST UA 04/21/94
401 MAIN STREET APT 714
KEOKUK IA  52632

CHARLES F SHUPE OR
DULCIE N SHUPE
SURVIVORSHIP MARITAL PROPERTY
1550 LOOKOUT LN
BROOKFIELD WI  53045-2318

CHARLES F SIMMONS
4418 ROLAND AVE
BALTIMORE MD  21210-2705

CHARLES F SMILEY
RD 1 WEST COLLINS R
COLLINS OH  44826

CHARLES F SMITH
619 W JEFFERSON ST
NEW CARLISLE OH  45344-1617

CHARLES F SORENSEN
5882 COUNTY RD A
OSHKOSH WI  54901-9761

CHARLES F STARK
1593 NOTTINGHAM RD
CHARLESTON WV  25314-2452

CHARLES F STATHAM
27800 E 24 HWY
BUCKNER MO  64016

CHARLES F STOETZER
24331 S GRANGE3A
CLINTON TWSP MI  48036-3060

CHARLES F SULLIVAN
1520 ROSCOE ST
LA PORTE TX  77571-5850

CHARLES F SULSER JR
9191 FLETCHER'S CHAPEL RD
KING GEORGE VA  22485-6711

CHARLES F SUNDERMAN JR
630 ADELAIDE NE
WARREN OH  44483-5508

CHARLES F SWARTZ
122 COUNTRY CLUB CIRCLE
WINCHESTER VA  22602-6002

CHARLES F SWARTZ
140 NEIGHBORS RD
HOHENWALD TN  38462-2566

CHARLES F TALBOT JR
TR CHARLES F TALBOT JR TRUST
UA 11/11/94
827 TUCKER PL WAY
DANDRIDGE TN  37725

CHARLES F TANCK
175 EASTGATE DR
ROCHESTER NY  14617-4104

CHARLES F TANCK &
ANN S TANCK JT TEN
175 EASTGATE DR
ROCHESTER NY  14617-4104

CHARLES F TAYLOR
25 VIEJO
IRVINE CA  92612-2624

CHARLES F TAYLOR &
ALLISON O TAYLOR JT TEN
78 PELICAN CT
NEWPORT BEACH CA  92660-2927

CHARLES F THOMPSON &
HELEN F THOMPSON JT TEN
89 LYNN DR
PARAMUS NJ  07652-3331

CHARLES F THOMPSON SR &
GAILANN I THOMPSON JT TEN
448 DREAMA DR
DAVENPORT FL  33897

CHARLES F TICHACEK
90 BLACKWELL LANE
HENRIETTA NY  14467-9752

CHARLES F VERCELLOTTI JR &
FRANCES GENEVIEVE TEN COM
VERCELLOTTI & WILLIAM A
MALCOM JR JT TEN
2742 NE 31ST ST
LIGHTHOUSE POINT FL  33064-8533

CHARLES F VERCH
BOX 294
15 PINEWOOD RD
GUILDERLAND NY  12084-0294

CHARLES F VERT
TR CHARLES F VERT LIVING TRUST
UA 11/26/03
8175 BRAY RD
MT MORRIS MI  48458

CHARLES F VOJAK
JOLIET DR S
TINLEY PARK IL  60477

CHARLES F WEST
14 MATTHEWS ROAD
NEWARK DE  19713-2557

CHARLES F WIGGERLY
1408 HEATHER LN
OKLAHOMA CITY OK  73160-2709

CHARLES F WILLIS &
MARY L WILLIS JT TEN
4452 WANDA LANE RD
COLUMBUS OH  43224-1026

CHARLES F WRIGHT
11800 BROOKPARK ROAD H-60
CLEVELAND OH  44130-1184

CHARLES F ZIOTS
748 WOODSTOCK AVE
TONAWANDA NY  14150-6418

CHARLES FAIRFIELD POPE 2ND
19 ARNOLD LANE
ROWAYTON CT  06853-1902

CHARLES FAY STEBBINS
1107 OAK CIRCLE
SEABROOK TX  77586-4706

CHARLES FELIX MEAUX
5801 WALNUT CREEK ROAD G349
WILLOW CREEK APARTMENTS
RIVER RIDGE LA  70123-5676

CHARLES FIELDS LP
535 S LAKEVIEW
DERBY KS  67037-1312

CHARLES FINEGOLD
ATTN C EASTERMAN
42 LENNOX GDNS
LONDON MIDDLESEX
SW1X 0DH ENGLAND
UNITED KINGDOM

CHARLES FLACK
1401 LOMA VISTA DR
BEVERLY HILLS CA  90210-2626

CHARLES FLACK
TR CHARLES FLACK LIVING TRUST UA
4/3/2003
1401 LOMA VISTA DR
BEVERLY HILLS CA  90210

CHARLES FLAMMER &
SUZANNE FLAMMER TEN COM
20 RAMAR ST
FLANDERS NJ  07836-9607

CHARLES FLICK
1146 HARTMAN ST
MOUNT MORRIS MI  48458-2521

CHARLES FLORIO
147 RARITAN ROAD
LINDEN NJ  07036-4829

CHARLES FORNAL
23 ASHLEY DR
HOLMDEL NJ  07733-2017

CHARLES FOSTER
PO BOX 645
DAYTON OH  45405-0645

CHARLES FRANCIS
1003 RECTORY LANE
BALTIMORE MD  21211-1819

CHARLES FRANK GORSON
3600 CONSHOHOCKEN AVE APT 1408
PHILADELPHIA PA  19131-5325

CHARLES FRANKLIN BEAVER
145 KINROSS DR
WINCHESTER VA  22602

CHARLES FRANKLIN MC DOWELL
9053 ASTER RD
FORT MYERS FL  33912-5255

CHARLES FRANKLIN WILLIAMS
BOX 1926
ARDMORE OK  73402-1926

CHARLES FREDERICK BRUSH
1102 PAGET DR
MIAMISBURG OH  45342-3246

CHARLES FREDERICK KOLBERG
14976 SUNBURY
LIVONIA MI  48154-4043

CHARLES FREDERICK LEOBOLD
105 DEWBERRY DR
WINCHESTER VA  22602

CHARLES FRIEDMAN &
PATRICIA FRIEDMAN JT TEN
6821 PENHAM PL
PITTSBURGH PA  15208-2650

CHARLES G ANDEL &
DOROTHY ANDEL JT TEN
850 SHERILIN DR
ST LOUIS MO  63122-2356

CHARLES G AWWILLER
4736 E 54TH ST
TULSA OK  74145

CHARLES G BAILEY
700 E PRYOR STREET
ATHENS AL  35611-2133

CHARLES G BARANY JR
3344 BRANT ST
SAN DIEGO CA  92103-5506

CHARLES G BASSETT
626 BAYCLIFFS RD
GULF BREEZE FL  32561-4806

CHARLES G BAUMANN
204 ARBOR STREET
CRANFORD NJ  07016-2004

CHARLES G BAUMANN JR &
CAROL M BAUMANN JT TEN
6903 CENTERVILLE RD
CENTERVILLE MN  55038-9756

CHARLES G BERKHOUSEN JR
1200 S SWEGLES
ST JOHNS MI  48879

CHARLES G BEYER &
LOIS M BEYER
TR
CHARLES G BEYER FAM LIVING TRUST UA
5/14/1996
31681 MCNAMEE
FRASER MI  48026-2650

CHARLES G BOLTON
1897 BARRINGTON CIR
ROCKLEDGE FL  32955-3078

CHARLES G BORLAND &
ARLENE M BORLAN
TR UA 10/21/02 THE BORLAND
REVOCABLE
TRUST
16137 SHERIDAN
BYRON MI  48418

CHARLES G BROWN
12368 E P AVE
CLIMAX MI  49034-9725

CHARLES G BRUNNQUELL
506 KINGSLAND ST
NUTLEY NJ  07110-1046

CHARLES G BULLARD
1549 E MOORE RD
HILLSDALE MI 49242

CHARLES G CARISCH &
CATHERINE R CARISCH JT TEN
7 JOBS LANE
NEWARK DE 19711-2314

CHARLES G CIFUNI &
STEPHEN J CIFUNI
TR POMPELIA CIFUNI TRUST
UA 12/23/94
11 CORY RD
MALDEN MA 02148-2514

CHARLES G CIRAVOLO &
ELAINE J CIRAVOLO JT TEN
14 SETON ST
MELVILLE NY 11747-1358

CHARLES G COON
6133 N CHIPMAN RD
HENDERSON MI 48841-9703

CHARLES G CROSKEY
486 E BALFOUR
FRESNO CA 93720-0895

CHARLES G DELOS
1812 POST OAK TRAIL
RESTON VA 20191-5212

CHARLES G DELOS &
PATRICIA CHEN JT TEN
1812 POST OAK TRAIL
RESTON VA 20191-5212

CHARLES G DOLL
255 FOLIAGE LN
SPRINGBORO OH 45066-9313

CHARLES G DOLL &
ROSE MARIE DOLL JT TEN
255 FOLIAGE LN
SPRINGBORO OH 45066-9313

CHARLES G DRYER
1531 KINGS BRIDGE
GRAND BLANC MI 48439-8723

CHARLES G DUNCAN
2347 CHEROKEE DRIVE
CALGARY AB T2L 0X6
CANADA

CHARLES G DUNIGAN
3330 KIVETT LANE
MARTINSVILLE IN 46151-9515

CHARLES G FICK III
6849 WOODCREST RIDGE
CLARKSTON MI 48346-4738

CHARLES G FLORIO JR
147 RARITAN ROAD
LINDEN NJ 07036-4829

CHARLES G FOUCHE
3049 WEST 116 ST
CLEVELAND OH 44111-1854

CHARLES G FRANCOS JR
600 N SCHOOL LANE
LANCASTER PA 17603-2505

CHARLES G FRANK TOD
WILLIAM E FRANK
SUBJECT TO STA TOD RULES
1025 HANLEY RD
LYNDHURST OH 44124

CHARLES G FRANKE
6515 TERRITORIAL RD
PLYMOUTH MI 48170

CHARLES G GARVER
115 HIGHWAY 64 W
LAKE TOXAWAY NC 28747

CHARLES G GRACE &
EVELYN G GRACE JT TEN
916 RING FACTORY RD
JOPPA MD 21085-1210

CHARLES G HACKLEY
311 NORTH OTTAWA ST
APT 901
JOLIET IL 60432-4001

CHARLES G HALL
PO BOX 770489
OCALA FL 34477-0489

CHARLES G HARPER
744 JOHNSON PLANK RD
WARREN OH 44481-9326

CHARLES G HEATH
100 LOBLOLLY STREET
EMERALD ISLE NC 28594-2827

CHARLES G HOCKNELL
252 WASHINGTON DRIVE
PENNSVILLE NJ 08070-1314

CHARLES G HODGSON
6550 CHALLIS CT
BRIGHTON MI 48116-7442

CHARLES G HOGSETT JR
TR
UW CHARLES G HOGSETT
1446 FM 1750
ABILENE TX 79602-6300

CHARLES G HOLDREN
1255 BARCELONA DR
AKRON OH 44313-5201

CHARLES G JACOBY
1417 JEROME PLACE
HELENA MT 59601-5250

CHARLES G JENSEN
8428 MORGANTOWN ROAD
INDIANAPOLIS IN 46217-5423

CHARLES G JENSEN &
ILLENE M JENSEN JT TEN
8428 MORGANTOWN RD
INDIANAPOLIS IN 46217-5423

CHARLES G JOHNSON
500 COLORADO DRIVE
XENIA OH 45385-4510

CHARLES G KASZA
4164 S 72ND ST
GREENFIELD WI 53220-2908

CHARLES G KERBER
BOX 28301
COLUMBUS OH 43228-0301

CHARLES G KROUSE
1009 GROVER STREET
JOHNSON CITY TN 37601-6927

CHARLES G LANCASTER
3157 N OAK RD
DAVISON MI 48423-8114

CHARLES G LATIMER
106 ASHLEY DR
GOODLETTSVILLE TN 37072-3473

CHARLES G LEVIN
55 PUBLIC SQUARE 940
CLEVELAND OH 44113-1998

CHARLES G LINDSAY
972 SARVER ROAD
SARVER PA 16055-8607

CHARLES G LINQUIST
7285 W MAPLE DR
LAKEWOOD CO 80226-2027

CHARLES G LIVELY
1134 W PARKWOOD
FLINT MI 48507-3632

CHARLES G LOWE &
MILDRED B LOWE JT TEN
RR 3 BOX L-18
LACYGNE KS 66040-9303

CHARLES G LUKITSCH
5008 VALERIE DR
CRYSTAL LAKE IL 60014-6346

CHARLES G MANNIX
301 BOSTON POST RD
GUILFORD CT 06437-2942

CHARLES G MARTIS
CUST CHARLES R MARTIS UGMA OH
5391 GOLFWAY LANE
LYNDHURST OH 44124-3751

CHARLES G MCKINNEY
BX 348
WAVERLY MO 64096-0348

CHARLES G MICHNA
CUST MICHAEL G MICHNA UGMA IN
11504 OLD OAKLAND CIR
INDIANAPOLIS IN 46236-8875

CHARLES G MICHNA &
MARY E MICHNA JT TEN
3638 MEADOW VIEW DRIVE
KOKOMO IN 46902-5070

CHARLES G MIOTTEL
14944 JENNY DR
WARREN MI 48093-6256

CHARLES G MONDY
1533 HOLCOMB BRIDGE RD APT C
NORCROSS GA 30092-3273

CHARLES G MOSER
2532 BRANDON LN
BURLESON TX 76028-1416

CHARLES G NOSS
BOX 188
STANTON KY 40380-0188

CHARLES G NUSBAUM JR
1460 CLAYTON STREET
DENVER CO 80206-2411

CHARLES G PECSOK
2969 TOBIN DR
SAN JOSE CA  95132-1652

CHARLES G PUGNO
CIMS 583 00 04
1000 CHRYS DR
AUBURN HILLS MI  48326-2766

CHARLES G RADLO
460 WAUWINET RD
BARRE MA  01005-9120

CHARLES G SAWCZYN
1606 W 4TH ST
IRVING TX  75060-2508

CHARLES G SMITH JR
BOX 333
HUMPHREY AR  72073-0333

CHARLES G SPANGLER &
MARGARET M SPANGLER JT TEN
9414 RUBIO AVE
NORTH HILLS CA  91343-3620

CHARLES G STRATTAN
BOX 160883
MIAMI FL  33116-0883

CHARLES G TOMASCHKE
1553 CENTER ROAD
KENDALL NY  14476-9716

CHARLES G TUSCIUK
9043 FORREST PINES DR
CLIO MI  48420-8513

CHARLES G PORRECA AS
CUSTODIAN FOR MARY JO
PORRECA UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
150 EDGEMOOR RD
ROCHESTER NY  14618-1208

CHARLES G QUICK
175 COUNTY RD 1244
CULLMAN AL  35057-6730

CHARLES G RHODES
13303 GENESEE RD
CLIO MI  48420-9164

CHARLES G SIMON
BOX 263
CLEARFIELD UT  84089-0263

CHARLES G SPANGLER
9414 RUBIO AVE
NORTH HILLS CA  91343-3620

CHARLES G STALKER
1729 OLD HOMESTEAD DR
ROCHESTER HILLS MI  48306-3651

CHARLES G SUNSTRUM
4810 E ST JOE HWY
GRAND LEDGE MI  48837-9491

CHARLES G TRIVETT
24621 URSULINE
ST CLAIR SHRS MI  48080-3194

CHARLES G ULACCO
368 SIMPLY ASHLEY CT
HEDGESVILLE WV  25427

CHARLES G PRINDLE
188 BELMEADE ROAD
ROCHESTER NY  14617-3624

CHARLES G RAAD
18 FIELDCREST WAY
HAZLET NJ  07730

CHARLES G ROBERTS
6387 SPRING CREEK ROAD
BRIDGEWATER VA  22812

CHARLES G SMITH
5256 QUINCY DR
COLUMBUS OH  43232-5226

CHARLES G SPANGLER &
MARGARET D SPANGLER JT TEN
9414 RUBIO AVE
SEPULVEDA CA  91343-3620

CHARLES G STEELE
2947 N COUNTY RD 50E
GREENCASTLE IN  46135

CHARLES G TAYLOR
1308 WARNER AVE
MANSFIELD OH  44905-2654

CHARLES G TURPIN
8328 BUTTER ST
GERMANTOWN OH  45327-8716

CHARLES G VAN AUSDALL &
BARBARA W VAN AUSDALL JT TEN
241 MAIN ST
GREAT BARRINGTON MA  01230-1606

CHARLES G WALL
4233 MOLANE ST
DAYTON OH  45416-1824

CHARLES G WALL
C/O R ISENBERG EXECUTOR
400 GREENWOOD AVENUE
WYNCOTE PA  19095

CHARLES G WATSON
198 TALL PINES PASS
KISSIMMEE FL  34759

CHARLES G WEBER
8964 MOUNTAIN VIEW
MENTOR OH  44060-6930

CHARLES G WEDDLE
4012 CARTER STREET
NORWOOD OH  45212-3529

CHARLES G WINTERS &
SARA L WINTERS JT TEN
16919 HIGHLAND PINES
BOX 33
PRESQUE ISLE MI  49777-0033

CHARLES G WOLF
8832 GREENHILL LANE
GREENDALE WI  53129-1547

CHARLES G YEOMAN
TR UA 03/18/02
THE CHARLES YEOMAN MANAGEMENT
TRUST
768 LAKESHORE DR
VICTORIA TX  77905

CHARLES GABOR &
ANNA GABOR JT TEN
7068 SHANNON RD
VERONA PA  15147-2841

CHARLES GARABEDIAN
3296 BERTHA DRIVE
BALDWIN HARBOR NY  11510-5001

CHARLES GARDNER MALLONEE II &
BARBARA C MALLONEE TEN COM
ENT
2402 W ROGERS AVENUE
BALTIMORE MD  21209-4322

CHARLES GARRETT
5040 SCHWARTZ LN
SHARPSVILLE PA  16148-6571

CHARLES GEORGE JR
5614 SANDBURN RD
UTICA MI  48316-2436

CHARLES GEORGE SCHMIDT
22 JOSEPH STREET
NEW HYDE PARK NY  11040-1703

CHARLES GERALD JONES JR &
CHARLOTTE L JONES TEN COM
BOX 94
MILTON DE  19968-0094

CHARLES GESTON
135 THOMPSON AVE
GIBBSTOWN NJ  08027-1649

CHARLES GHENT &
MILDRED GHENT
TR CHARLES & MILDRED GHENT TRUST
UA 06/16/94
13782 ABERDEEN RD
GREGORY MI  48137-9634

CHARLES GIESSERT
604 ELLICOTT CREEK ROAD
TONAWANDA NY  14150-4302

CHARLES GILBERT
CUST CHARLES
HENRY GILBERT UGMA TN
220 ROBIN HILL RD
NASHVILLE TN  37205-3535

CHARLES GILKER
15506 TODDSBURY LN
MANASSAS VA  20112-5418

CHARLES GINOCCHIO &
RUTH GINOCCHIO JT TEN
9136 88TH ST
WOODHAVEN NY  11421-3013

CHARLES GLASS & SUSANNE
GLASS TRUSTEES U/A DTD
05/19/94 F/B/O CHARLES GLASS
61-40 150TH STREET
FLUSHING NY  11367-1218

CHARLES GOODMAN JR
103 MCCONNELL DR
AUSTIN TX  78746-4447

CHARLES GOODRICH
9365 ROSSMAN HWY
EATON RAPIDS MI  48827

CHARLES GORDON HODSON
1351 WINFIELD DR
SWARTZ CREEK MI  48473

CHARLES GORDON WINTER
7 PYEATT CIR
LITTLE ROCK AR  72205-2217

CHARLES GOULES
181 CANDY LANE
BROCKTON MA  02301-2811

CHARLES GRAHAM
130 NW 165TH ST
MIAMI FL  33169-6012

CHARLES GRAUFMAN
188 ELMGROVE RD
ROCHESTER NY  14626-4247

CHARLES GRAY STRUM
4615 LANCELOT LANE
JACKSONVILLE FL  32210-8131

CHARLES GREEN
1179 OAKLAWN DRIVE
PONTIAC MI  48341-3601

CHARLES GREEN
1382 E JULIAH AVE
FLINT MI  48505-1734

CHARLES GREGG QUINLAN JR
ATT CUMMINGS CUMMINGS &
DUDENHEGER ALLISON HOUSE
416 GRAVIER STREET
NEW ORLEANS LA  70130-2419

CHARLES GRUVER III
561 HORSESHOE HILL RD
HOCKESSIN DE  19707-9360

CHARLES GUETTLER
RT 2 BOX 186A
TAFT TX  78390-9762

CHARLES H ADAMS JR
1113 BUFORD ROAD
RICHMOND VA  23235-4642

CHARLES H ADKINS
10323 SUNBURY DR
PT CHARLOTTE FL  33981-5170

CHARLES H ANDERSON
1694 POLES RD
BALTO MD  21221-2915

CHARLES H ANDERSON &
MILDRED M ANDERSON JT TEN
308 WINDY BLUFF
FLUSHING MI  48433

CHARLES H ANDERTON
5734 PICKBOURNE
COMMERCE TWP MI  48382-3052

CHARLES H APT III
BOX 328
IOLA KS  66749-0328

CHARLES H ASH &
CAROL M ASH JT TEN
2119 HILLS ST
FLINT MI  48503-6409

CHARLES H ASTON
1432 LINVILLE AVENUE
WESTLAND MI  48185-4156

CHARLES H AYERS
201 N REDBUD LANE
MUNCIE IN  47304-9332

CHARLES H B MORGAN &
SHIRLEY R MORGAN
TR CHARLES & SHIRLEY MORGAN TRUST
UA 12/15/97
5265 AVENIDA DELSOL
LAGUNA WOODS CA  92653-1805

CHARLES H BAIN
28114 VAN BORN
WESTLAND MI  48186-5159

CHARLES H BAKER
3505 RAINTREE RD
YORK PA  17404-8333

CHARLES H BATTLE
2197 BATES RD
MT MORRIS MI  48458-2601

CHARLES H BAUGH
12611 RIVERDALE
DETROIT MI  48223

CHARLES H BAXLEY
2624 WILSON AVE
CINCINNATI OH  45231-1334

CHARLES H BEAN
BOX 247
OCEAN CITY MD  21843-0247

CHARLES H BECHTOLD JR
BOX 1997
ORLEANS MA  02653-1997

CHARLES H BEELBY
P 0 BOX 153
MARSTONS MILLS MA  02648-0153

CHARLES H BEELBY JR &
GWENDOLYN H BEELBY JT TEN
BOX 153
MARSTONS MILLS MA  02648-0153

CHARLES H BLACK
5434 ERNEST ROAD
LOCKPORT NY  14094-5415

CHARLES H BLANKE
2929 RINGLE RD
CHAMBLEE GA  30341-4715

CHARLES H BORCHERS & ELAINE
E BORCHERS TRUSTEES U/A DTD
01/19/91 CHARLES H BORCHERS &
ELAINE E BORCHERS TRUST
11224 DELMAR ST
LEAWOOD KS  66211

CHARLES H BOSSO
BOX 443
CARMEL VALLEY CA  93924-0443

CHARLES H BRANDT JR
TR
CHARLES H BRANDT JR LIVING TRUST UA
3/9/1992
7 S 52 THURLOW
HINSDALE IL  60521

CHARLES H BROWN &
ANN CLAY BROWN TEN COM
1541 PRINCETON DRIVE
CORSICANA TX  75110-1523

CHARLES H BROWNELL &
DENNISE G BROWNELL JT TEN
1612 EAGLE TRAIL
OXFORD MI  48371-6064

CHARLES H BURCH &
IRENE C BURCH JT TEN
3290 MCCORMICK DR
WATERFORD MI  48328-1640

CHARLES H BYRD
101 RAINBOW DR 3385
LIVINGSTON TX  77399-9301

CHARLES H CALVIN
ATTN JOAN BAYUK
11 HILLSIDE DR
ANNANDALE NJ  08801-3205

CHARLES H CAMACHO &
LILLIAN J CAMACHO JT TEN
1979 S URBAN ST
LAKEWOOD CO  80228-4448

CHARLES H CARSCALLEN &
KAY ANN KAEP TEN COM
53 N SUNSET DR
COLDWATER MI  49036-9721

CHARLES H CARTER
1402 LYON ST
SAGINAW MI  48602-2435

CHARLES H CARTER
BOX 397
KOSCIUSKO MS  39090-0397

CHARLES H CHICHESTER JR
3419 CHEROKEE ROAD
MOUNTAIN BROOK AL  35223-1315

CHARLES H CHRISTIAN &
LUCY C CHRISTIAN JT TEN
2252 HERITAGE GREENS DR
NAPLES FL  34119-3310

CHARLES H COLLIER 3RD
716 HARVARD LANE
NEWARK DE  19711-3135

CHARLES H COOK
2185 ROLLING MEADOWS DR
WARREN OH  44484-1673

CHARLES H COTTAM
2206 HOLIDAYN DR
JONESVILLE WI  53545-0386

CHARLES H CROMBEZ
340 ARIZONA
ROCHESTER HILLS MI  48309-1562

CHARLES H CROMBEZ &
NATALIE F CROMBEZ JT TEN
340 ARIZONA
ROCHESTER HILLS MI  48309-1562

CHARLES H CUTTING JR &
DEBORA M CUTTING JT TEN
11222 TRACTON LANE
AUSTIN TX  78739-1595

CHARLES H DAVIS
2310 LAFAYETTE AVE
RICHMOND VA  23228-4513

CHARLES H DAVIS
BOX 361
WINDHAM OH  44288-0361

CHARLES H DAVISON
110 ORCHARD AVE
HIGHTSTOWN NJ  08520-3414

CHARLES H DELLING
2398 SILVER CIRCLE
WATERFORD MI  48328-1742

CHARLES H DELWAIDE JR
2701 LANDMARK CT
GRANBURY TX  76048-2826

CHARLES H DEPPENSCHMIDT
93 VILLAGE LANE
LEVITTOWN PA 19054-1213

CHARLES H DESCH &
EVA MARIE DESCH TEN ENT
301 BAY ST
JOHNSTOWN PA 15902-3607

CHARLES H DIXON &
FLOYDA J DIXON JT TEN
1101 W CARPENTER RD
FLINT MI 48505-1040

CHARLES H DOUGLAS JR
329 W GENESEE ST
FLINT MI 48505-4037

CHARLES H DOWD
3400 STAHLHEBER RD
HAMILTON OH 45013-1952

CHARLES H DYSART
1515 COBB AVE
KALAMAZOO MI 49007-2455

CHARLES H EARLAM & MARGARET E
EARLAM TR U/A DTD 09/02/93 THE
CHARLES H EARLAM & MARGARET E
EARLAM LIV TR
154 UNIVERSITY DR
HOWELL MI 48843-1756

CHARLES H EBERHARD
992 WHITE ROAD
GROVE CITY OH 43123-9745

CHARLES H ELLIS JR
11 LYNN SHORE DR
LYNN MA 01902-4905

CHARLES H F BLUMELING 3RD
CUST CHARLES H F BLUMELING
4TH A MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
28 POPLAR GROVE TERRACE
WEST MILFORD NJ 07480-4033

CHARLES H F BLUMELING 3RD &
CAROL E BLUMELING JT TEN
44 E BROAD ST
BERGENFIELD NJ 07621-3004

CHARLES H FARINA
36 COUNTY CLAIR LANE
NISKAGANA NY 12309-1449

CHARLES H FAUNTLEROY
1508 MAIN ST
ALTAVISTA VA 24517-1132

CHARLES H FEATHERSTONE &
MARTINA FEATHERSTONE JT TEN
775 E GUNN
ROCHESTER MI 48306-1907

CHARLES H FELDMANN
5651 OAKWOOD ROAD
ORTONVILLE MI 48462-9777

CHARLES H FIELD &
JEAN T FIELD JT TEN
24 YALE ROAD
NASHUA NH 03064-1733

CHARLES H FISCHER
7088 WITMER RD
N TONAWANDA NY 14120-1012

CHARLES H FOREE
415 WILLOW STONE WAY
LOUISVILLE KY 40223-2648

CHARLES H FORTSON
1195 NAPA RIDGE
CENTERVILLE OH 45458-6019

CHARLES H FOX &
ALBERTA A FOX JT TEN
62072 YORKTOWN DR APT 2
SOUTH LYON MI 48178-1714

CHARLES H FRY &
SANDRA P FRY JT TEN
2330 CASTLEBRIDGE RD
MIDLOTHIAN VA 23113-4011

CHARLES H FULTZ
13401 MARION
REDFORD TWP MI 48239-4507

CHARLES H GARDNER
103 CHICADEE COURT
SPARTANBURG SC 29316-5600

CHARLES H GERTH
516 SEELEY
ADRIAN MI 49221-2258

CHARLES H GIFFORD
102 OLD WELL ROAD
ROCHESTER NY 14626-3718

CHARLES H GIPPS
APT 201-C 140 MAYNARD RD
FRAMINGHAM MA 01701

CHARLES H GLASS
401 PEARL ST
PENDLETON IN 46064-1235

CHARLES H GLEDHILL
1175 WESTMOOR DRIVE
GALION OH  44833-1052

CHARLES H GOODYEAR &
CATHERINE Y GOODYEAR JT TEN
2229 STATE ROUTE 256 APT 401
REYNOLDSBURG OH  43068

CHARLES H GOSS
2323 WILLARD ST
SAGINAW MI  48602-3426

CHARLES H GRAY
CUST CHARLES H GRAY III UGMA IL
BOX 309
QUINCY FL  32353-0309

CHARLES H GRAY JR
CUST LINDA
CAROL GRAY UNDER THE FLORIDA
GIFT MINORS ACT
222 EAGLE DRIVE
P C BEACH FL  32407-2820

CHARLES H HAGGERTY
APT 232P
95 BEEKMAN AVE
SLEEPY HOLLOW NY  10591-7735

CHARLES H HAMM
6884 LANCASTER DRIVE
FRANKLIN OH  45005-3949

CHARLES H HANSON & JEAN K
HANSON TRUSTEES U/A DTD
11/02/93 THE HANSON FAMILY
REVOCABLE LIVING TRUST
8110 CHARDON RD
KIRTLAND OH  44094-9581

CHARLES H HARDY
27847 AUDREY DRIVE
WARREN MI  48092-2685

CHARLES H HATCH &
VICKIE M KUDLA-HATCH
TR CHARLES
H HATCH & VICKIE M KUDLA-HATCH
LIVING TRUST UA 03/13/97
8389 WEBSTER HILLS
DEXTER MI  48130-9679

CHARLES H HAUT &
DONNA J HAUT JT TEN
17750 JACQUELINE DR
NEW BERLIN WI  53146-4619

CHARLES H HEAD &
FREDA P HEAD
TR UA 10/31/00 THE
CHARLES HEAD & FREDA HEAD LIVING TR
1226 HILLSHIRE RD
BALTIMORE MD  21222

CHARLES H HEED &
EMMA K HEED JT TEN
THE REGENCY APT 54
CREEK ROAD
ST DAVIDS PA  19087

CHARLES H HELSEL
BOX 39
LUPTIN MI  48635-0039

CHARLES H HENDRICK JR &
HELEN A HENDRICK JT TEN
37572 VIA ROSALIE
CLINTON TOWNSHIP MI  48036-2969

CHARLES H HENNEMANN
3869 MAPLELEAF
WATERFORD MI  48328-4056

CHARLES H HERINGTON
51 E CASTLE VIEW DR
BRASELTON GA  30517

CHARLES H HIGDON
88 CLAMPIT COVE RD
FRANKLIN NC  28734-6386

CHARLES H HOSUTT III & RUTH E
HOSUTT TR
HOSUTT FAMILY TRUST
U/A 11/18/99
7784 BROOKSIDE DR
OLMSTED FALLS OH  44138-1602

CHARLES H HOUPT &
MARJORIE M HOUPT JT TEN
519 STEINER BRIDGE RD
VALENCIA PA  16059-3639

CHARLES H HOWARD &
GENEVIEVE HOWARD JT TEN
1532 VIA BRISA DEL LAGO
LAKE SAN MARCOS CA  92069-5271

CHARLES H JELLOIAN &
LINDA M JELLOIAN
TR JELLOIAN FAM TRUST
UA 05/23/94
21135 CELTIC ST
CHATSWORTH CA  91311-1467

CHARLES H JESSOP JR
26015 WATERBURY WAY
GROSSE ILE MI  48138-1839

CHARLES H JOHNSON &
HELEN L JOHNSON JT TEN
2053 SCRIBNER ST
STOCKTON CA  95206-2344

CHARLES H JONES
32 RIVERSIDE DR EAST
DENVILLE NJ  07834

CHARLES H JUERGENSMEYER &
CLARA A JUERGENSMEYER JT TEN
321 HILLCREST DR
CARLINVILLE IL  62626-1547

CHARLES H JUSTICE &
ELIZABTH JUSTICE TEN ENT
PO BOX 937
OCEAN CITY MD  21843

CHARLES H KEPHART
6425 SHERMAN DRIVE
LOCKPORT NY  14094-6533

CHARLES H KEPHART &
ELEANOR R KEPHART JT TEN
6425 SHERMAN DRIVE
LOCKPORT NY  14094-6533

CHARLES H KIEHNLE & ELMA T
KIEHNLE TRUSTEES UA DTD
06/14/90 KIEHNLE 1990 TRUST
2808 PURDUE AVE
DALLAS TX  75225

CHARLES H KING
92 NORTHMONT
GREENSBURG PA  15601-1770

CHARLES H LADD JR
2001 HOLBROOK ST
OAKHURST NJ  07755-2720

CHARLES H LAMON
804 WARREN STREET
TUSCUMBIA AL  35674-3129

CHARLES H LARSON
312 E CRESTON
SANTA MARIA CA  93454-1932

CHARLES H LEACH
138 BOWERS LANE
GREAT CACAPON WV  25422-3054

CHARLES H LEARY
111 BEAN CREEK ROAD 169
SCOTTS VALLEY CA  95066-4157

CHARLES H LEHMAN
8241 ADAMS RIDGE RD
DEFIANCE OH  43512-9173

CHARLES H LINHOFF
TR
CHARLES H LINHOFF REVOCABLE TRUST
UA 07/18/96
1010 WADE ST
HIGHLAND PARK IL  60035-4154

CHARLES H LORENSBERG
BOX 403
WINDFALL IN  46076-0403

CHARLES H LUCAS
3189 TOTH
SAGINAW MI  48601-5750

CHARLES H LUCAS &
EARLINE J LUCAS JT TEN
3189 TOTH
SAGINAW MI  48601-5750

CHARLES H MADDOX JR
66 WOODCREEK DRIVE
WIMBERLEY TX  78676-3340

CHARLES H MAHLE GRAVTOR
TR THE CHARLES H MAHLE TRUST
UA 11/14/01
14145 ARNOLD
REDFORD MI  48239-2818

CHARLES H MANSFIELD
ATTN FLOSSIE M HARRIS
2530 TACOMA CR 311
INDIANAPOLIS IN  46220-6202

CHARLES H MATTHEWS
316A CENTER ROAD
LYNDEBOROUGH NH  03082

CHARLES H MC KIM
6 CRESTIVEW AVENUE
CORTLANDT MANOR NY  10567

CHARLES H MC MILLAN III
880 BROOKSGLEN DR
ROSWELL GA  30075-1364

CHARLES H MCCLURE
4574 TUTTLE RD
DUBLIN OH  43017-1528

CHARLES H MCDONALD
5507 WINONA ROAD
TOLEDO OH  43613-2156

CHARLES H MEIER
2729 BOSTON SE
EAST GRAND RAPIDS MI  49506-4717

CHARLES H MELNICK
TR UA 10/29/87 THE MELNICK
SUB-TRUST B
7933 DENROCK AVE
LOS ANGELES CA  90045-1112

CHARLES H MILLER JR
120 W VOTAW ST
PORTLAND IN  47371-1146

CHARLES H MITCHELL &
CHRISTINE F MITCHELL JT TEN
C/O OLD HOBSON FARM
101 WILLOW SPRING RD
WILMINGTON DE  19807-2433

CHARLES H MOERY &
ROSE M MOERY JT TEN
6091 MONROVIA
WATERFORD MI  48329-3154

CHARLES H MOORE
2465 N COURT ST
CIRCLEVILLE OR  43113

CHARLES H MOORE II &
LISA M MOORE JT TEN
222 ALDRICH AVE
ALTOONA PA  16602-3204

CHARLES H MOSBY JR
5 RAYNOR CIR
BOSTON MA  02120-2406

CHARLES H MUELLER
4240 N 135TH ST
BROOKFIELD WI  53005-1712

CHARLES H MYERS
3357 A ST
SAN DIEGO CA  92102-2420

CHARLES H NETTING
ATTN E F NETTING
16720 FAULMAN RD
CLINTON TOWNSHIP MI  48035-2223

CHARLES H NICHOLL
376 CHALFONTE
GROSSE POINTE FARM MI
48236-2910

CHARLES H NICHOLS &
DELORES E NICHOLS JT TEN
2468 POWDERHORN LANE
BOULDER CO  80305-6821

CHARLES H NICHOLS III &
LORRAINE M NICHOLS JT TEN
4434 E MICHIGAN AVE
AU GRES MI  48703

CHARLES H O'CONNOR
128 CRESCENT LN
SCHAUMBURG IL  60193-5715

CHARLES H O'CONNOR JR &
RITA A O'CONNOR JT TEN
11365 SOUTH WESTERN AVENUE APT A2
CHICAGO IL  60643-4152

CHARLES H OVERY
1939 CAMBRIDGE ROAD
BERKLEY MI  48072-1735

CHARLES H PANKEY
4372 LAKE DR
BEAVERTON MI  48612-8826

CHARLES H PARKER
5667 WEST POINT
DEARBORN HGTS MI  48125-2351

CHARLES H PATILLO JR
117 N 25TH
SAGINAW MI  48601-6304

CHARLES H PAXTON
11651 DAYTON-FARMERSVILLE RD
FARMERSVILLE OH  45325-8258

CHARLES H PERIN JR
1875 W 1ST AVE
GRANDVIEW HEIGHTS OH  43232

CHARLES H PETERS
1590 W MASON ROAD
OWOSSO MI  48867-1373

CHARLES H PRATT
970 BEECHWOOD DR
GIRARD OH  44420-2137

CHARLES H REAH
6921 SOUTH WASHINGTON AVE
LANSING MI  48911

CHARLES H RICE &
ELINOR J RICE JT TEN
3953 BATAVIA ELBA TOWNLINE RD
OAKFIELD NY  14125-9787

CHARLES H RICHARD
1449 JAMES
BURTON SOUTHEAST MI  48529-1233

CHARLES H RIECK III
1485 WALWORTH-PENFIELD RD
WALWORTH NY  14568-9730

CHARLES H ROGERS &
LEONA K ROGERS JT TEN
3304-36TH ST
COLUMBUS NE  68601-1626

CHARLES H SAMPIER
2427 COMPASS CT
FORT COLLINS CO  80526

CHARLES H SANGSTER &
MARY R SANGSTER JT TEN
18246 APPOLINE
DETROIT MI  48235-1450

CHARLES H SCHAUB &
SALLY A SCHAUB &
MICHAEL C SCHAUB JT TEN
31934 CLAEYS DR
WARREN MI  48093-1245

CHARLES H SCHMITT
1502 REGENT DR
MOUNT KISCO NY  10549-2540

CHARLES H SCHWAB &
IRENE J SCHWAB
TR SCHWAB FAMILY TRUST
UA 05/16/97
32 BRIARWOOD CIRCLE
NEEDHAM MA  02494-1804

CHARLES H SHARP
3433 SE OLD BARN RD
HOLT MO  64048-8376

CHARLES H SHEPARD JR
11065 CLARK RD
DAVISBURG MI  48350-2727

CHARLES H SIMMONS
1010 CREEKSIDE DR
HIGH POINT NC  27262-7027

CHARLES H SIMS JR
219 E SUNVIEW DR
SILER CITY NC  27344-4222

CHARLES H SMITH
111 MISKELL BLVD
CAHOKIA IL  62206-2135

CHARLES H SNYDER JR
2303 S ELMS ROAD
SWARTZ CREEK MI  48473-9730

CHARLES H SOUTHWICK
RD 3 WHITMAN RD
CANASTOTA NY  13032

CHARLES H SPILLANE &
ELIZABETH B SPILLANE
TR SPILLANE FAM LIVING TRUST
UA 04/04/95
7209 S MORRISH RD
SWARTZ CREEK MI  48473-7623

CHARLES H STANLEY JR
11516 SARATOGA CLUB RD
LOUISVILLE KY  40299-4374

CHARLES H STANLEY SR &
MARIAN I STANLEY
TR UA 05/04/93 STANLEY
FAMILY TRUST
425 STROUSE LN
SANDUSKY OH  44870

CHARLES H STEINBRINK
5411 OLD STATE RD
NATIONAL CITY MI  48748-9432

CHARLES H STUKINS
211 SCOTT DR
ENGLEWOOD OH  45322-1145

CHARLES H SWEETMAN
238 ELM AVE
RAHWAY NJ  07065

CHARLES H TAYLOR
1243 HUNTERS POINTE LN
SPRING HILL TN  37174-2188

CHARLES H TEVES &
MILDRED F TEVES JT TEN
118 CAMINO DEL RIO
PORT SAINT LUCIE FL  34952-2375

CHARLES H THOLSTRUP
7 ALLEYNS RISE
FAIRPORT NY  14450-3901

CHARLES H THOMPSON
69 MARIVA
PONTIAC MI  48342-2819

CHARLES H THORSEN
814 ORIOLE ST
METAIRIE LA  70003-4244

CHARLES H TOMASELLI SUCCESSOR
TR UW EVA P COCHRANE
ATTN DICKERSON & REILLY
29TH FL
780 THIRD AVE
NEW YORK NY  10017-2024

CHARLES H TROYAN
BOX 356
FLINT MI  48501-0356

CHARLES H TURNER &
MARGOT M TURNER
TR TURNER FAMILY TRUST
UA 04/14/99
29200 HANSVILLE RD NE
KINGSTON WA  98346-8632

CHARLES H TYLER
80 LAWRENCE DR
N WHITE PLAIN NY  10603-1518

CHARLES H TYLER &
EDITH J TYLER JT TEN
80 LAWRENCE DR
N WHITE PLAIN NY  10603-1518

CHARLES H TYNES &
JOY L TYNES TEN COM
180 LUCKY DR SE
MARIETTA GA  30068-3657

CHARLES H VOTRIAN &
VERNA AM VOTRIAN
TR
C V VOTRIAN & V A M VOTRIAN
TRUST UA 12/20/91
105 EDWARD ST
O'FALLON IL  62269-2453

CHARLES H WALKER
2831 N E 46TH
PORTLAND OR  97213-1803

CHARLES H WATERS
5329 SAFFRON DR
DUNWOODY GA  30338-3113

CHARLES H WATSON
18 MARTA DRIVE EASTBURN ACRES
WILMINGTON DE  19808-4854

CHARLES H WATSON
6468 ODESSA COURT
WEST BLOOMFIELD MI  48324-1349

CHARLES H WEILER
APT 8
2403 IMLAY CITY RD
LAPEER MI  48446-3200

CHARLES H WESLEY
2244 ANTONIA LANE
WARREN MI  48091-1037

CHARLES H WHIPPLE
TR CHARLES H WHIPPLE REV TRUST
UA 05/06/93
939 DOCKSIDE DR
PORT HURON MI  48060-4407

CHARLES H WIELAND
4454 E PARK DRIVE
BAY CITY MI  48706-2550

CHARLES H WILSON JR
6214 MEADOWWOOD LN
GRAND BLANC MI  48439-9027

CHARLES H WINDSCHIEGL
1600 DREXEL BLVD
S MILWAUKEE WI  53172-2922

CHARLES H WINTERS
3320 COUNTY LINE RD
WEST FARMINGTON OH  44491-9772

CHARLES H WINTERSTEIN &
LAURA J WINTERSTEIN TEN ENT
850 LEISTERS CHURCH ROAD
WESTMINSTER MD  21157-6425

CHARLES H WISE
435 WOODROW AVE 3
DUNKIRK NY  14048-1921

CHARLES H WOODS
9690 TAREYTON ST
SAN RAMON CA  94583-3434

CHARLES H YARBOROUGH JR
CUST ELIZABETH YARBOROUGH UTMA NC
BOX 565
LOUISBURG NC  27549-0565

CHARLES H YOUNG
21556 LUNDY DR
FARMINGTN HLS MI  48336-4635

CHARLES H YOUNG
5402 E MCKELLIPS ROAD 190
MESA AZ  85215-2680

CHARLES H ZIMMERMAN
2066 E BRISTOL ROAD
BURTON MI  48529-1319

CHARLES H ZIMMERMAN &
DOLORES A ZIMMERMAN JT TEN
2066 E BRISTOL RD
BURTON MI  48529-1319

CHARLES HACHIKIAN &
BRENDA HACHIKIAN JT TEN
278 RAMAPO AVE
STATLEN ISLAND NY  10309-2108

CHARLES HAGAN
BOX 74
BLOOMFIELD KY  40008-0074

CHARLES HAIGHT SPRATT
625 W OAK ST
PONCHATOULA LA  70454-3766

CHARLES HAPP
21 HORSESHOE LANE NORTH
COLUMBUS NJ  08022-1057

CHARLES HARDIN
8219 SILVERLINE DR
FAIRFAX STATION VA  22039-3045

CHARLES HARKIN
MONKSTOWN AVE THE LODGE
MONKSTOWN COUNTY DUBLIN ZZZZZ
IRELAND

CHARLES HAROLD NEFF
111 MAY DRIVE
PO BOX 423
HARRISON NE  69346

CHARLES HARVEY
43944 GILLAN AVE
LANCASTER CA  93535-4414

CHARLES HARVEY JONES
BOX 476
BYRON MI  48418-0476

CHARLES HARVEY OATHOUT
BOX 358
CISSNA PARK IL  60924-0358

CHARLES HATHAWAY STENIUS
4620 CHARINS CROSS
BLOOMFIELD HILLS MI  48304-3205

CHARLES HAWARD SHIVELEY
255 MENDENHALL ROAD
PEEBLES OH  45660-8936

CHARLES HAYES COONEY
SUITE 300
214 SECOND AVE NORTH
NASHVILLE TN  37201-1638

CHARLES HAYNES
13127 TEJON STREET
DENVER CO  80234-1455

CHARLES HEISS JR &
VIRGINIA HEISS JT TEN
7107 LA COSA DRIVE
DALLAS TX  75248-5224

CHARLES HENRY BROUSSARD SR
BOX 243
CLEVELAND TX  77328-0243

CHARLES HENRY DIXON
1101 W CARPENTER RD
FLINT MI  48505-1040

CHARLES HENRY LAKE
3202 BELLEVIEW AVE
CHEVERLY MD  20785-1226

CHARLES HENRY LEE SLICHTER A
MINOR UNDER GUARDIANSHIP OF
SHIRLEY SLICHTER REED
ROUTE 2
BOX 90
DELANO CA  93215-9790

CHARLES HENRY MIKSICEK
707 PELTON AVE
APT 301
SANTA CRUZ CA  95060-6549

CHARLES HENRY STREAVEL
R R 1
GREENTOWN IN  46936-9801

CHARLES HERBERT SUMNER
2-A COTTON MOUTH DR
LAKE PLACID FL  33852-7151

CHARLES HERRON
2035 SOUTH DESTER
FLINT MI  48503-4572

CHARLES HESTER
CUST DANIEL
TYLER HESTER A MINOR UNDER
THE LAWS OF GEORGIA
2539 S CRESCENT CLUB DR
HIXSON TN  37343-4514

CHARLES HEWITT
2384 GRANDVIEW ROAD
LAKE MILTON OH  44429-9773

CHARLES HILL
1785 SPRINGDALE RD
CINCINNATI OH  45231

CHARLES HITE EBINGER
1704 OTTAWA DR
JACKSON MI  49203-5249

CHARLES HOBOR
43640 MIDDLE RIDGE RD
LORAIN OH  44053-3908

CHARLES HODGES
19541 MACINTYRE ST
DETROIT MI  48219-5511

CHARLES HOEF
6654 FISHER WOODS ROAD
ROUTE 2
INDIAN RIVER MI  49749-9319

CHARLES HOLDGRAFER
119 EAST MAIN
SPRAGUEVILLE IA  52074-9611

CHARLES HOLMAN
TR CHARLES HOLMAN TRUST
UA 06/18/96
445 HIRSCH
CALUMET CITY IL  60409-2530

CHARLES HOLMES JR
377 98TH AVE
OAKLAND CA  94603-2101

CHARLES HORVATH
2512 AVENUE A
BRADENTON BEACH FL  34217-2211

CHARLES HOWARD &
MARIE HOWARD
TR THE HOWARD FAMILY TRUST
U/A8/19/00
1582 PARK AVE
PORT HUENEME CA  93041-2447

CHARLES HOWARD FRIEND
27 W MAIN
BOX 73
CLARKSVILLE OH  45113-0073

CHARLES HOWARD PERKINS
2484 MURDOCK DRIVE
SANTA ROSA CA  95404-2207

CHARLES HUDAK
8036 OSAGE DR
STRONGSVILLE OH  44149-1511

CHARLES HUNT III
1520 MORRIS PL
HILLSIDE NJ  07205-1627

CHARLES I BIGNALL &
DONNA M BIGNALL JT TEN
TAWAS RIVER TRAILER PARK
560M55 104
TAWAS CITY MI  48763

CHARLES I BLAIR
5538 W CISCO ST
BEVERLY HILLS FL  34465

CHARLES I BOWER &
ROSE ANN E BOWER JT TEN
257 US RT 42
POLK OH  44866

CHARLES I BRADLEY
BOX 20453
JACKSON MS  39289-1453

CHARLES I BRYAN
118 GROVER RD
TOMS RIVER NJ  08753-6214

CHARLES I CALKINS &
CAROL A CALKINS JT TEN
PO BOX 1809
QUINLAN TX  75474

CHARLES I DAVIDSON
587 BETH COURT
LILBURN GA  30047-3024

CHARLES I DUNCAN &
MARY M DUNCAN JT TEN
524 W SYCAMORE ST
KOKOMO IN  46901-4426

CHARLES I JOHNSON &
SHIRLEY A JOHNSON JT TEN
34 HILLTOP DR
KIMBERLING CITY MO  65686-9646

CHARLES I KINGSON
55 EAST 72ND ST
NEW YORK NY  10021-4149

CHARLES I MARTIN
6044 N QUINELLA WAY
CENTERVILLE OH  45459

CHARLES I MCKEAN
302 MEYER ST
CARSON CITY NV  89703-2419

CHARLES I NANSTAD
2222 COMMONS AVE
JANESVILLE WI  53546-5966

CHARLES I PARLIMENT III
CUST CHARLES I PARLIMENT IV UNDER
THE
FLORIDA GIFTS TO MINORS ACT
ZAMBETTI STEEL PRODUCTS
BOX 23547
JACKSONVILLE FL  32241-3547

CHARLES I SCHWOMEYER
5202 RAYMOND ST
INDIANAPOLIS IN  46203-4923

CHARLES I SHREVE
111 E HOLMES RD
LANSING MI  48910-4664

CHARLES I SNOOK
4544 S HULBERTON RD BOX 156
CLARENDON NY  14429-0156

CHARLES I SWARTZ
746 ELM ROAD N E
WARREN OH  44483-5107

CHARLES I WALKER &
JANE C WALKER JT TEN
612 REGENCY CIRCLE
ANDERSON SC  29625-2543

CHARLES J ABDELLA
9481 HEDDY DR
FLUSHING MI  48433-1051

CHARLES J ALEXANDER &
CAROLYN L ALEXANDER
TR ALEXANDER FAM TRUST
UA 11/18/96
7815 ABERDEEN ROAD
BETHESDA MD  20814-1101

CHARLES J ANDERSON &
JUNE E ANDERSON JT TEN
3328 CONGRESS
SAGINAW MI  48602-3108

CHARLES J ARMISTEAD JR
759 COLEEN DRIVE
WINDER GA  30680-7202

CHARLES J BAKER
8951 W 300 S
LAPEL IN  46051-9704

CHARLES J BARRETT
PO BOX 52
BROOKVILLE OH  45309-0052

CHARLES J BEHYMER
2548 BANTAM RD
BETHEL OH  45106-9331

CHARLES J BIFULCO
403 S MAIN ST
SCOTTVILLE MI  49454

CHARLES IRA CIRON
2146 VINE DR
MERRICK NY  11566-5512

CHARLES J ADAMS
4631 MOCKINGBIRD CIRCLE
FARWELL MI  48622-9664

CHARLES J ALLERA
42207 ASHBURY DR
CANTON MI  48187-3601

CHARLES J APP SR
6 SHIRA LANE
ENGLISHTOWN NJ  07726-8800

CHARLES J AUSTIN
10595 STROUP ROAD
FESTUS MO  63028-2920

CHARLES J BARONE III
532 BUTLER AVE
WYOMING PA  18644-1904

CHARLES J BAUER
2555 BANYON DR
DAYTON OH  45431-2637

CHARLES J BELBOT
BOX 2307
KIHEI HI  96753-2307

CHARLES J BILLINGS
3175 FLINT RIVER ROAD
COLUMBIAVILLE MI  48421-9310

CHARLES ITZIG JR
621 NARROWS LANE
FLIPPIN AR  72634-9530

CHARLES J ADAMSKI &
HELEN M ADAMSKI JT TEN
4640 MERRICK
DEARBORN HEIGHTS MI  48125-2860

CHARLES J AMENO
399 ATLANTIC AVE
PENTHOUSE
BROOKLYN NY  11217

CHARLES J ARCH
42 PORT-O-CALL DR
APT A
INDIANAPOLIS IN  46224-8757

CHARLES J BACIGALUPO
30620 ROSSLYN
GARDEN CITY MI  48135-1388

CHARLES J BARRANCO
32 N MAIN ST
FAIRPORT NY  14450-1540

CHARLES J BEESON
6419 W 88TH ST
OAK LAWN IL  60453-1011

CHARLES J BENES JR
CREEK ROAD PILGRIM GOOSE FARM
WILLIAMSFIELD OH  44093

CHARLES J BOKUNIEWICZ
407 MACON AVE
ROMEOVILLE IL  60446-1410

CHARLES J BOOSE
101 WEST PINEWOOD AVE
DEFIANCE OH  43512-3553

CHARLES J BRANCATO
170 CANTON STREET
TONAWANDA NY  14150-5404

CHARLES J BRATTAIN JR
9790 NORTH RIVER RD
ALGONAC MI  48001-4532

CHARLES J BRATTAIN JR &
GLADYS L BRATTAIN JT TEN
900 N CASS LAKE RD APT 125
WATERFORD MI  48328-2385

CHARLES J BREJCHA &
FLORENCE A BREJCHA JT TEN
400 WEST BUTTERFIELD ROAD
UNIT 605
ELMHURST IL  60126

CHARLES J BRYANT
5347 DURWOOD DR
SWARTZ CREEK MI  48473-1172

CHARLES J BUELOW JR
2151 OVERBROOK
LAKEWOOD OH  44107

CHARLES J BUTLER
307-345 GENEVA ST
ST CATHARINES ON  L2N 2G4
CANADA

CHARLES J BUTLER
307-345 GENEVA ST
ST CATHARINES ON  L2N 2G4
CANADA

CHARLES J CALANDRA &
SUSAN M CALANDRA JT TEN
94 IROQOUIS DR
ORCHARD PARK NY  14127-1118

CHARLES J CALVERT
504 SATURN AVE
SARASOTA FL  34243-1749

CHARLES J CANTRELL
16551 MARTIN ROAD
ROSEVILLE MI  48066-4302

CHARLES J CARROLL
46B NORTHGATE MANOR DR
ROCHESTER NY  14616-2619

CHARLES J CARUANA
6513 N CENTENARY RD
WILLIAMSON NY  14589-9716

CHARLES J CASEY &
CATHERINE CASEY JT TEN
20 GAZEBO VIEW DR
WARWICK RI  02886-0179

CHARLES J CASTILLO
22350 MARTIN ROAD
ST CLAIR SHRS MI  48081-2582

CHARLES J CHIDDIX &
BESSIE V CHIDDIX JT TEN
8711 LAFAYETTE CT
KANSAS CITY KS  66109-1961

CHARLES J CLAUER
28 VENETIAN CT
BREEZY POINT
TOMS RIVER NJ  08753-6252

CHARLES J CLEMENS III &
ILSE M CLEMENS JT TEN
STOCKLINE A04
103 LONGWOOD DR
GROVEVILLE NJ  08620-2416

CHARLES J CLINTON
CUST MISS ANN ELIZABETH
CLINTON U/THE NEBR UNIFORM
GIFTS TO MINORS ACT
13946 W WESLEY AVE
LAKEWOOD CO  80228-4812

CHARLES J CLYMER
825 ELM STREET
ADRIAN MI  49221-2330

CHARLES J COPPINGER
2765 SAINT CLAIR DR
ROCHESTER HILLS MI  48309-3125

CHARLES J CORETTO JR
73 ALTYRE ST
WATERBURY CT  06705

CHARLES J CROSS
824 STIRLING
PONTIAC MI  48340-3170

CHARLES J CULLUM
2745 CARDINAL DR
COSTA MESA CA  92626-4715

CHARLES J DEACON
24 LONGWATER CHASE
UNIONVILLE ON  L3R 4A5
CANADA

CHARLES J DI PAOLA
199 CANDY LN
ROCHESTER NY  14615-1238

CHARLES J DIGGS
BOX 257
KINGSTON SPRING TN  37082-0257

CHARLES J DIGGS
CUST JOHN MICHAEL DIGGS
UTMA TN
BOX 257
KINGSTON SPRING TN  37082

CHARLES J DRANGINUS
5140 W 80TH PL
BURBANK IL  60459-2106

CHARLES J DUCEY &
INGAMAR M DUCEY JT TEN
33 MEADOW VIEW BLVD
NORTH PROVIDENCE RI  02904-2916

CHARLES J EMERSON
9220 KANSAS AVE
KANSAS CITY KS  66111-1628

CHARLES J EVANS
BOX 1373
AMHERST OH  44001-7373

CHARLES J FAIR
10961 W SMITHVILLE-WESTERN R2
JEROMESVILLE OH  44840-9502

CHARLES J FINK
3870 MOUNTAIN RD
HAYMARKET VA  20169-1718

CHARLES J FOLEY JR
PO BOX 362
N FALMOUTH MA  02556-0362

CHARLES J DIGGS
CUST ELIZABETH MARIE GOAD
UTMA TN
PO BOX 257
KINGSTON SPRING TN  37082

CHARLES J DOBOS
37 MEADOWVIEW DR
ESTES PARK CO  80517-8838

CHARLES J DRIEBE
BOX 975
JONESBORO GA  30237-0975

CHARLES J EBERLE
30 N PEMBROKE WAY
GALLOWAY NJ  08205

CHARLES J ERNST
18 HARRETON RD
ALLENDALE NJ  07401-1318

CHARLES J EVERSOLE
821 HAYMOUNT DR
INDPLS IN  46241-1705

CHARLES J FANDALE
3631 DEARBORN
ROCHESTER HILLS MI  48309-4306

CHARLES J FIRST
6 PICKWICK WAY
WAYLAND MA  01778-3800

CHARLES J FORD
8057 S STATE
GOODRICH MI  48438

CHARLES J DIGGS
CUST EMILY ANN DIGGS
UTMA TN
BOX 257
KINGSTON SPRING TN  37082

CHARLES J DOLLENMAYER
7160 NODDING WAY
CINCINNATI OH  45243-2030

CHARLES J DUCASTEL
129 JANS PL
UNION MILLS NC  28167-8577

CHARLES J EBERLE &
MARIE A EBERLE JT TEN
30 PEMBROOKE WAY
GALLOWAY NJ  08205

CHARLES J ESKEW
21 LAKE DORA TRAILER PARK
TAVARES FL  32778

CHARLES J EVERSOLE &
MARY E EVERSOLE JT TEN
821 HAYMOUNT DR
INDPLS IN  46241-1705

CHARLES J FARMER &
PHYLLIS C FARMER JT TEN
19 NEW YORK AVE
PORT JEFFERSON STN NY
11776-1825

CHARLES J FLEMING
25 STAMBAUGH ST
GIRARD OH  44420-1731

CHARLES J FOUST & ARDIS E FOUST
TR
CHARLES J FOUST & ARDIS E FOUST
REVOCABLE LIVING TRUST
U/A DTD 9/11/00
10475 MAPLE ST
HARTLAND MI  48353

CHARLES J FOWLER
CUST KEVIN J FOWLER UGMA MI
874 LICILLE DR
WOLVERINE LK MI  48390-2329

CHARLES J FRYE &
GERTRUDE M FRYE
TR
CHARLES J & GERTRUDE M FRYE
TRUST UA 09/16/93
111 W PARK AVE APT 420
AURORA IL  60506-4083

CHARLES J FUHRMANN &
PAULINE E FUHRMANN JT TEN
3914 EAST GATE CT
NO FT MYERS FL  33917-7235

CHARLES J FUNCHESS
7691 CHAPEL HILL ROAD
UTICA MS  39175-9342

CHARLES J GALIARDI
779 OCEAN PINES
48 BATTERSEA ROAD
BERLIN MD  21811-1818

CHARLES J GALLO
29 WEST 12TH STREET
LINDEN NJ  07036-4601

CHARLES J GARRETT &
MARGARITE GARRETT JT TEN
76 SLOOP DRIVE
ORIENTAL NC  28571-9740

CHARLES J GAYDOS &
ADELAIDE A GAYDOS
TR
CHARLES & ADELAIDE GAYDOS
LIVING TRUST UA 12/29/98
1700 S RIVER RD
JANESVILLE WI  53546-4504

CHARLES J GILMORE
6016 BRADFORD HILLS DR
NASHVILLE TN  37211

CHARLES J GOETZ &
DOROTHY A GOETZ JR TEN ENT
105 BRANDON CT
PITTSBURGH PA  15237

CHARLES J GOETZE
RD 2
LYNDONVILLE NY  14098

CHARLES J GORBSKY
CUST KEVIN J GORBSKY UTMA PA
1514 RHAWN STREET
PHILADELPHIA PA  19111-2806

CHARLES J GREEN
7255 MAYVILLE RD
MARLETTE MI  48453-9604

CHARLES J GRISWOLD JR
5214 CLARENDON CREST COURT
BLOOMFIELD HILLS MI  48302-2621

CHARLES J GROSJEAN
BOX 52 WASHINGTON ST
TONTOGANY OH  43565-0052

CHARLES J HAGER
28 BARBARA AVE
SPOTSWOOD NJ  08884-1127

CHARLES J HAMILL
11155 BIG LAKE RD
DAVISBURG MI  48350-3635

CHARLES J HANNA
9 STONERIDGE LANE
MEDIA PA  19063-5327

CHARLES J HARMON
1479 WILLAMET RD
DAYTON OH  45429

CHARLES J HARMON
BOX 158
MATTAWAN MI  49071-0158

CHARLES J HAWKEN
75 KEMPHURST ST
ROCHESTER NY  14612-5135

CHARLES J HEILER
177 E DANSVILLE RD
DANSVILLE MI  48819-9632

CHARLES J HENNESSY JR &
ELIZABETH R HENNESSY JT TEN
1893 S RAILROAD AVE
STATEN ISLAND NY  10306-3952

CHARLES J HINTON &
BARBARA F HINTON JT TEN
646 ARDEN LANE
PITTSBURGH PA  15243-1132

CHARLES J HITT &
JUDITH A HITT JT TEN
2780 STEAMBOAT SPRINGS
ROCKESTER HILLS MI  48309

CHARLES J HOLLEY
9000 WOODWARD
DETROIT MI  48202-1823

CHARLES J INMAN
13066 SEYMOUR RD
MONTROSE MI  48457-9793

CHARLES J JOHNSON
1400 S INDIANA AVE
CHICAGO IL  60605

CHARLES J KASSLEY
54688 LAUREL DR
MACOMB MI  48042-2221

CHARLES J KELLY JR
45-28-42ND ST
SUNNYSIDE NY  11104

CHARLES J KORSAN
SPACE 103
340 OLD MILL ROAD
SANTA BARBARA CA  93110-3764

CHARLES J KUKAN
5016 BLUFF ST
PITTSBURGH PA  15236-2254

CHARLES J KURTZ 3RD
125 NOB HILL DR S
GAHANNA OH  43230-2124

CHARLES J HODGE
3890 WALBRIDGE RD
NORTHWOOD OH  43619-2330

CHARLES J HOOD
3416 WOODRIDGE
CLEVELAND HEIGHTS OH  44121-1532

CHARLES J JACOBY
9688 E OBERLIN WAY
SCOTTSDALE AZ  85262-8448

CHARLES J JONES
TR CHARLES J JONES TRUST
UA 11/06/91
11728 ASPENWOOD DR
NEWPORT RICHEY FL  34645

CHARLES J KATALENAS
16935 MOUSETRAP DR
ROUND ROCK TX  78681-5409

CHARLES J KIDD
1790 PINE CREEK CIRCLE
HASLETT MI  48840-8211

CHARLES J KOVACH &
CATHERINE J KOVACH JT TEN
23125 HOLLANDER
DEARBORN MI  48128-2303

CHARLES J KULLMAN & WALDAMER
R KULLMANN & ANITA V
KULLMANN JT TEN
23233 LAWSON
WARREN MI  48089-4483

CHARLES J LA BELLE
221 FAIRMEADOW CIRCLE
HOUSTON PA  15342-1069

CHARLES J HOFFMAN
12 EUSTIS PARKWAY
WATERVILLE ME  04901-4902

CHARLES J HOSEK
3547 LAUREL LANE
ANDERSON IN  46011-3031

CHARLES J JETTER JR &
PAMELA A JETTER TEN ENT
3624 ROCKFORD STREET
ROCKFORD TN  37853-3940

CHARLES J JURGELEWICZ
11 ROXANA ST
NORWOOD MA  02062-1316

CHARLES J KELLY &
MARGARET M KELLY TEN ENT
4610 PENNY PACK ST
PHILADELPHIA PA  19136-2122

CHARLES J KIRBY JR
BOX 844
BUTLER NJ  07405-0844

CHARLES J KRIZEK
7253 EAST ISLE DR
EMBASSY HALL
PORT RICHEY FL  34668-5728

CHARLES J KUNTZ JR &
JUDITH E KUNTZ
TR UA 09/27/02 KUNTZ FAMILY TRUST
1136 DEVON AVE
KETTERING OH  45429

CHARLES J LANDAU & ARLENE
R LANDAU TRUSTEES U/A DTD
10/23/93 THE LANDAU FAMILY
REVOCABLE LIVING TRUST
120 ONEIDA PLACE
AKRON OH  44313-6517

CHARLES J LEE
4223 HIGDON DR
MURFREESBORO TN 37128-4750

CHARLES J LINE
CUST
JAMES C LINE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
4626 MUMFORD
HOFFMAN ESTATES IL 60195-1100

CHARLES J LOWTHER
26 MOUNTAIN AVENUE
HAZLET NJ 07730-2174

CHARLES J MAGGI
CUST GINA M MAGGI UGMA MI
BOX 303
NEW BALTIMORE MI 48047-0303

CHARLES J MAREK
818 DAVIS ST
CRESTLINE OH 44827-1311

CHARLES J MATHEWS
9975 ELLIS
CLARKSTOWN MI 48348-1711

CHARLES J MC CLAFFERTY
2208 ELDER AVE
MORTON PA 19070-1215

CHARLES J MC DONALD
136-25 58TH AVENUE
FLUSHING NY 11355-5230

CHARLES J MCCALL &
DENISE M MCCALL JT TEN
7770 BARNSBURY
WEST BLOOMFIELD MI 48324-3616

CHARLES J LICK
CUST
MICHAEL CHARLES LICK UTMA MN
6 FLETCHER PL
HOPKINS MN 55305-4427

CHARLES J LIVINGSTON
302 BELLVIEW RD
CONNELLSVILLE PA 15425-6168

CHARLES J LOZEN
4641 JACKSON
DEARBORN HTS MI 48125-3013

CHARLES J MAHONEY &
MARION L MAHONEY JT TEN
409 BOSTON RD
BILLERICA MA 01821-2704

CHARLES J MARION
743-60TH ST
BROOKLYN NY 11220-4209

CHARLES J MATTHEWS &
ELIZABETH M MATTHEWS JT TEN
9975 ELLIS ROAD
CLARKSTON MI 48348-1711

CHARLES J MC CORMICK
CUST PATRICK EDWARD MC
CORMICK U/THE N Y UNIFORM
GIFTS TO MINORS ACT
218 CHAMPLAIN DR
PLATTSBURGH NY 12901-4213

CHARLES J MC GOVERN
1 BANKBOSTON PLAZA
PROVIDENCE RI 02903-2448

CHARLES J MCCLUSKY
2230 IRONWOOD DR
CLARKSTON MI 48348-1398

CHARLES J LICK
CUST
SARAH J LICK UTMA MN
6 FLETCHER PL
HOPKINS MN 55305-4427

CHARLES J LONG JR
755 MAIN STREET
HUNGTINGTON BEACH CA 92648-3401

CHARLES J LUNA &
KATHERINE S LUNA JT TEN
8238 ESTES CT
ARVADA CO 80005-2434

CHARLES J MALLUE III &
LINDA J MALLUE JT TEN
11512 VICOLO LOOP
WINDERMERE FL 34786

CHARLES J MARK
10308 AMBERWOOD CT
CINCINNATI OH 45241-1087

CHARLES J MAZUR
11400 KENSINGTON
CLEVELAND OH 44111-5252

CHARLES J MC DERMOTT &
SYLVIA MC DERMOTT JT TEN
1641 GREENWOOD AVE
HANOVER PARK IL 60103-3308

CHARLES J MC PHAIL
13509 MERCIER
SOUTHGATE MI 48195-1225

CHARLES J MCCURDY
1320 YANKEE RUN RD
MASURY OH 44438-8723

CHARLES J MCENERY JR
TR CHARLES J MCENERY JR TRUST
UA 7/7/98
125 BRYN WYCK PL
ST LOUIS MO  63141-8007

CHARLES J MILLER
3830 MCDIVITT DR
ORCHARD LAKE MI  48323-1628

CHARLES J MURPHY &
JUNE E MURPHY JT TEN
9399 VARODELL DR
DAVISON MI  48423-8608

CHARLES J MYRBECK
BOX A-25
DENNISPORT MA  02639

CHARLES J NIMORWICZ &
CAROL L NIMORWICZ JT TEN
63 PARKER RIDGE LN UNIT 117
BLUE HILL ME  04614

CHARLES J OTT
CUST GREGORY C OTT
UTMA PA
306 MARGARETTA AVE
HUNTINGDON VALLEY PA  19006-8714

CHARLES J PEARCE
1006 CHRISTINE PL
BETHEL PARK PA  15102-2448

CHARLES J POWLEY &
JANET E POWLEY
TR POWLEY FAM LIVING TRUST
UA 05/05/97
1934 KAY LN-DEERFIELD
SURFSIDE BEACH SC  29575-5320

CHARLES J RANDAZZO
305 SOMERVILLE
TONAWANDA NY  14150-8751

CHARLES J MCGINTY &
JEANNE S MC GINTY JT TEN
2528 HALCYON DOWNS LOOP
MONTGOMERY AL  36117

CHARLES J MILLER
3875 ELBERN ST
COLUMBUS OH  43213-1722

CHARLES J MUSCATO
250 MEADOW LN
SPRINGFIELD OH  45505-1655

CHARLES J NEMETZ
194 POVERTY HOLLOW ROAD
REDDING RIDGE CT  06876

CHARLES J OLSON
8714 SOUTH 81ST AVENUE
HICKORY HILLS IL  60457-1436

CHARLES J OTT
CUST KIMBERLY N OTT
UTMA PA
306 MARGARETTA AVE
HUNTINGDON VALLEY PA  19006-8714

CHARLES J PETERKA
1217 ALBERT CIRCLE
OXFORD OH  45056-2001

CHARLES J PUNG &
INGE O PUNG JT TEN
4301 CAPER CT
TITUSVILLE FL  32796-1419

CHARLES J RAPTIS
5643 S BLACKMOOR DR
MURRELLS INLET SC  29576

CHARLES J MEAD
9415 BIVENS RD
NASHVILLE MI  49073-9701

CHARLES J MILLS
3604 CARLYLE AVENUE
CLEVELAND OH  44109-1406

CHARLES J MUSCATO &
THERESA O MUSCATO JT TEN
250 MEADOW LN
SPRINGFIELD OH  45505-1655

CHARLES J NEUROHR
2228 WILLARD
CLIO MI  48420

CHARLES J ORMSBY &
RUTH L ORMSBY JT TEN
1124 N WEBSTER
KOKOMO IN  46901-2706

CHARLES J PEACOCK
5000 SAMPSON DR
YOUNGSTOWN OH  44505-1252

CHARLES J POLITSCH &
SUZANNE K POLITSCH JT TEN
716 TWEED
APT 310
WINFIELD KS  67156

CHARLES J RADLEY
67 NELSON AVE
GHENT NY  12075-1210

CHARLES J RAYMOND &
EVA RAYMOND JT TEN
634 OCEAN AVE
MASSAPEQUA NY  11758-4222

CHARLES J READER JR
TR CHARLES J READER JR TRUST
UA 11/27/96
28215 SHOCK
ST CLAIR SHORES MI  48081-3545

CHARLES J REBOUNABOU
4788 BILLMYER HIGHWAY
BRITTON MI  49229-8702

CHARLES J REIGHARD
4743 STATE RTE 7 NE
BURGHILL OH  44404-9762

CHARLES J RICE &
RUTH RICE JT TEN
4370 ALDER DR
FLINT MI  48506-1462

CHARLES J RIGOULOT
7724 GILLCREST ROAD
SYLVANIA OH  43560-3773

CHARLES J ROMANEK
43 GARDEN LANE
LEVITTOWN PA  19055-1901

CHARLES J ROSE
61 SUGAR MAPLE
DAVISON MI  48423-9168

CHARLES J ROSENBERGER
20 CENTRAL AVENUE
AUDUBON NJ  08106

CHARLES J ROTH JR
2608 TANAGER DR
WILMINGTON DE  19808-1620

CHARLES J ROTH JR &
MARGARET DUFFY ROTH JT TEN
2608 TANAGER DR
WILMINGTON DE  19808-1620

CHARLES J RUSSO
71 ROSE ST
EDISON NJ  08817-3503

CHARLES J SAJEWSKI JR &
JEAN SAJEWSKI JT TEN
11255 15 MILE RD
APT 301
STERLING HTS MI  48312

CHARLES J SAXE
5 BURKES GLEN
CLIFTON PARK NY  12065-7401

CHARLES J SCHULTZ
CUST
PETER J SCHULTZ A MINOR PURSUANT
TO SEC 1339 19-TO 1339 26-INCL
OF THE REVISED CODE OF OHIO
178 W BRIDGE DRIVE
BEREA OH  44017-1550

CHARLES J SEAL &
MARGENE SEAL JT TEN
207 N RAYMOND DRIVE
MAHOMET IL  61853-9136

CHARLES J SHIBILSKI
5322 MEADOWCREST RD
PITTSBURGH PA  15236-2643

CHARLES J SIEMEN &
NORMA G SIEMEN JT TEN
10912 HIBNER
HARTLAND MI  48353-1126

CHARLES J SIETSEMA
3211 TOTH
SAGINAW MI  48601-5767

CHARLES J SIPEK
TR U/A DTD
10/15/93 CHARLES J SIPEK
TRUST 1
448 E JOLIET HWY
NEW LENOX IL  60451-1913

CHARLES J SLAVIS
162 PARK ST
STRATFORD CT  06614-4036

CHARLES J SMITH
208 LINCOLN AVE
RUTLAND VT  05701-2404

CHARLES J SMITH &
WENDY J SMITH TEN ENT
12172 BRADFORD ROAD
CHARDON OH  44024-9034

CHARLES J STADELMAYER JR
3119 E KOENIG AVE
ST FRANCIS WI  53235-4235

CHARLES J STANDISH
397 RATHBUN HILL ROAD
GREENE NY  13778-2110

CHARLES J STECKEL
11407 INGRAM
LIVONIA MI  48150-2871

CHARLES J STONE
2213 YEWPON
CARROLLTON TX  75007-5758

CHARLES J STONER &
JANE DICE STONER TEN ENT
B60 MENNO VILLAGE
CHAMBERSBURG PA  17201

CHARLES J STRAIN
140 CORVETTE DR
MARIETTA GA 30066-5906

CHARLES J STRANSKY & LILLIAN
M STRANSKY TR CHARLES J STRANSKY &
LILLIAN M STRANSKY FAM TRUST
UA 01/25/95
1225 NAVAJO PL
SANTA MARIA CA 93455-5606

CHARLES J STUCKY JR
152 BELLEVUE
LAKE ORION MI 48362-2704

CHARLES J THOMAS
16729 HAMPTON RD
WILLIAMSPORT MD 21795-1306

CHARLES J THOMPSON
5275 MURPHY LAKE RD
MILLINGTON MI 48746-8720

CHARLES J THRUNE
4788 BEECH RD
HOPE MI 48628-9609

CHARLES J TRAPP
6725 BUNCOMBE RD APT 108
SHREVEPORT LA 71129-9453

CHARLES J TROTT JR
4922 MC PHERSON DR
ROSWELL GA 30075-4019

CHARLES J TROTT JR &
BARBARA ANN TROTT JT TEN
4922 MC PHERSON DR
ROSWELL GA 30075-4019

CHARLES J TURNER JR
900 NORTH ISLAND DR NW
ATLANTA GA 30327-4624

CHARLES J UTTARO
37 SUNGROVE LN
ROCHESTER NY 14624-1321

CHARLES J VALENTINI
360 BUTTERFIELD DR
ABINGDON MD 21009-1514

CHARLES J VALLEY
PO BOX 65
EAST TAWAS MI 48730

CHARLES J VARGO &
ELIZABETH A VARGO
TR VARGO FAM LIVING TRUST
UA 02/25/995
2319 S DURAND RD
LENNON MI 48449-9717

CHARLES J VESELSKY JR
521 TICKNER ST
LINDEN MI 48451-9008

CHARLES J VLACH
16425 W 147TH PL
LOCKPORT IL 60441-2351

CHARLES J VOIGHT
6176 KINGS SHIRE
GRAND BLANC MI 48439-8712

CHARLES J VOMASTEK
9722 FARMINGTON ROAD
LIVONIA MI 48150-2744

CHARLES J VON SEE &
SHIRLEY J VON SEE JT TEN
BOX 5532
SUN CITY CENTER FL 33571-5532

CHARLES J VULLO
446 LYN BROOK AVE
TONAWANDA NY 14150-8213

CHARLES J VULLO &
GLORIA T VULLO JT TEN
446 LYNBROOK AVE
TONAWANDA NY 14150-8213

CHARLES J WALTS
13240 S VERNON ROAD
BYRON MI 48418-8896

CHARLES J WARDACH JR
509 SKYLINE DR S
CLARKS SUMMIT PA 18411-9147

CHARLES J WATT
1478 SANDHILL DR
AKRON OH 44313-4732

CHARLES J WELCH
2836 S TAFT AVE
INDIANAPOLIS IN 46241-5922

CHARLES J WELLER &
LINDA J WELLER JT TEN
1026 BENT GRASS
DAYTON OH 45458-3989

CHARLES J WENDLING
7887 TOWN LINE ROAD
APPLETON NY 14008-9622

CHARLES J WERSTINE &
CAROLYN WERSTINE JT TEN
1352 OLD DOMINION RD
NAPERVILLE IL  60540-7018

CHARLES J WILKOWSKI &
BARBARA A WILKOWSKI JT TEN
4178 SHOREBROOK
STERLING HEIGHTS MI  48314-1981

CHARLES J WILLIAMSON
CUST CHARLES RUSSELL WILLIAMSON
UNDER THE FLORIDA GIFTS TO
MINORS ACT
314 FOXBORO CT
LAKE MARY FL  32746-3495

CHARLES J WILSON
1096 EAST 143 ST
CLEVELAND OH  44110-3654

CHARLES J YATES
547 DOGWOOD DR NE
PELHAM GA  31779-1121

CHARLES J ZGRODEK
80 KINGSVIEW ROAD
WALLKILL NY  12589-4102

CHARLES JAKUBONIS
7947 THELMA
LA SALLE QC  H8P 1W9
CANADA

CHARLES JAMES DOLCE
365 MAYNARD DR
AMHERST NY  14226-2928

CHARLES JARVIS JOHNSON
7501 SHERIDAN ROAD
SUNOL CA  94586-9459

CHARLES J WHITMER
406 LA CLAIR AVE
LINTHICUM HGT MD  21090-1924

CHARLES J WILLIAMS
1563 CHENOWETH CIRCLE
BOWLING GREEN KY  42104-6357

CHARLES J WILLIAMSON
CUST MARK WILLIAMSON UGMA NC
527 PINEWOOD FOREST DRIVE
ASHEBORO NC  27203-0998

CHARLES J WISDOM
BOX 1723
HARRIMAN TN  37748-1723

CHARLES J ZAPPIA
301 GOLD ST
BUFFALO NY  14206-1205

CHARLES JACKSON &
NANCY JACKSON JT TEN
38 NORTH FOUR BRIDGES ROAD
LONG VALLEY NJ  07853-3211

CHARLES JAMES DAVIS
2107 POPLAR ST
ANDERSON IN  46012-1735

CHARLES JANCSO
APT 20B
425 E 105TH ST
NEW YORK NY  10029-5159

CHARLES JEFFREY MYERS
1338 OAKDALE RD
WAYNESVILLE NC  28786-5184

CHARLES J WILKINS
650 CONCORD AVE
BELMONT MA  02478

CHARLES J WILLIAMS
428 MARKET STREET
FELICITY OH  45120

CHARLES S WILLIAMSON JR &
HAZEL S WILLIAMSON JT TEN
314 FOXBORO CT
LAKE MARY FL  32746-3495

CHARLES J WRIGHT JR &
PATRICIA R WRIGHT JT TEN
110 DANBURY DRIVE
CHEEKTOWAGA NY  14225-2003

CHARLES J ZETTEL
24 RAMPART RD
WAYNE PA  19087-5843

CHARLES JACOBSEN
420 HALL ST
WEST UNION IA  52175-1037

CHARLES JAMES DERRINGTON
TR UA 03/07/02
CHARLES JAMES DERRIGNTON TRUST
711 SANDLEWOOD AVE
LA HABRA CA  90631

CHARLES JANCSO &
ELIZABETH JANCSO JT TEN
425 E 105TH ST APT 20B
NEW YORK NY  10029-5159

CHARLES JENNY
900 PALISADE AVE APT 16C
FORT LEE NJ  07024-4139

CHARLES JOHN BUELOW
2151 OVERBROOK
LAKEWOOD OH  44107-5311

CHARLES JOHN MURRAY
219 42ND ST
SANDUSKY OH  44870-4855

CHARLES JOHN SKOLNY
19 RED CEDAR DRIVE
ROCHESTER NY  14616-1667

CHARLES JOHN THOMAS HALL JR
3336 CIRCLE BROOK DR APT 1-D
ROANOKE VA  24014-2023

CHARLES JOHNSON
2034 COUNTY RD 162
HENAGAR AL  35978-7017

CHARLES JOHNSON WETHERINGTON II &
PAULA T WETHERINGTON JT TEN
3352 CONLEY DOWNS DR
POWDER SPRINGS GA  30127-1196

CHARLES JONES
119 S HIGHLAND AVE
OSSINING NY  10562-5861

CHARLES JONES
789 LINDY COURT
EAST ST LOUIS IL  62205-2172

CHARLES JOSEPH BARRON
16 CAPE FLATTERY COURT
IRMO SC  29063-2914

CHARLES JOSEPH BRENNAN
121 S SPRUCE AVE
UNIT 204
WOOD DALE IL  60191

CHARLES JOSEPH BRUGGEMAN
2394 PATRICK BLVD
DAYTON OH  45431-8484

CHARLES JOSEPH LIBERTO
809 PASADENA RD
PASADENA MD  21122-4002

CHARLES JOSEPH PENNY
840 CORRIGAN CT
BENICIA CA  94510-2578

CHARLES JR O BEAMON JR
4009 MICHIGAN AVE NW
ROANOKE VA  24017-4419

CHARLES JUDSON RIX
6711 ABERDEEN
DALLAS TX  75230-5305

CHARLES JUSTICE &
CLARE M JUSTICE JT TEN
5265 E COLONVILLE RD
CLARE MI  48617-9791

CHARLES K ASBURY
9954 FOREST RIDGE DR
CLARKSTON MI  48348-4164

CHARLES K BEAM
3777 DAVISON RD
LAPEER MI  48446-2865

CHARLES K BOLTON &
MARY M BOLTON JT TEN
1014 HAYNES ST
RALEIGH NC  27604-1464

CHARLES K BOOKMILLER
120W 480S
CUTLER IN  46920-9604

CHARLES K BOWEN JR
6217 GOLDEN RING RD
ROSEDALE MD  21237-1917

CHARLES K BRINK
8 ORCHARD DR E
CENTRALIA IL  62801-4902

CHARLES K BURNS
41 COUNTRY HILLS DR
NEWARK DE  19711-2517

CHARLES K COATS
8932 COATS RD
SPRINGPORT MI  49284-9309

CHARLES K DICKSON
23535 GLORIA DR
BROWNSTOWN MI  48183-5457

CHARLES K DOOLEY
9134 LANE RD
MILLINGTON MI  48746-9648

CHARLES K FRANKEL
15 WOODWIND LANE
SPRING VALLEY NY  10977-1615

CHARLES K GAIGE &
CAROLYN J GAIGE JT TEN
130 WOODLAND DR
PINEHURST NC  28374-8201

CHARLES K HARRIS
2010 MANSFIELD AVENUE
INDIANAPOLIS IN  46202-1048

CHARLES K HARRIS JR
2427 S IRISH RD
DAVISON MI  48423-8362

CHARLES K HATCH &
GLADYS G HATCH JT TEN
1757 NORTH 119TH ST
WAUWATOSA WI  53226-2931

CHARLES K HENRY &
THELMA Y HENRY JT TEN
920 HALSTEAD BLVD
JACKSON MI  49203-2608

CHARLES K HUGHES
1440 NORTON AVE
KETTERING OH  45420-3338

CHARLES K KARBON
6005 EAST GRAND RIVER AVENUE
HOWELL MI  48843-9141

CHARLES K KOLAETIS &
MARTHA C KOLAETIS JT TEN
38 GLORIA ST
CLARK NJ  07066-2547

CHARLES K KROLL &
KATHLEEN R LARSON &
DAVID C KROLL JT TEN
3033 DEINDORFER ST
SAGINAW MI  48602-3539

CHARLES K LATHAM III
2520 WOODSTREAM ROAD
MT PLEASANT SC  29466

CHARLES K LOVENSTEIN
5364 BURWICK RD
GRAND BLANC MI  48439-9733

CHARLES K MOORE
204 WESTFIELD RD
RIDGELAND MS  39157-9752

CHARLES K MURPHY
16069 WHITEHEAD DRIVE
LINDEN MI  48451-8713

CHARLES K OXLEY
1417 DANBURY LANE
ANNISTON AL  36207-7111

CHARLES K POINDEXTER JR &
CAROL A PINDEXTER JT TEN
7614 HAYENGA
DARIEN IL  60561-4518

CHARLES K POWERS
10441 MASTERS DR
UNION KY  41091-7701

CHARLES K ROHN
1500 PAUL EATON RD
EASTON PA  18040-1262

CHARLES K SCOTT
9815 48TH AVE
ALLENDALE MI  49401-8439

CHARLES K SKINNER
711 W NOTTINGHAM RD
NEWARK DE  19711-7406

CHARLES K STEVENS JR
4111 STONEBRIDGE
HOLLY MI  48442-9531

CHARLES K STEVENS JR &
SUZANNE M STEVENS JT TEN
4111 STONEBRIDGE
HOLLY MI  48442-9531

CHARLES K STROH
TR UA 10/10/06 CHARLES K STROH
TRUST
4937 NORMANDY COURT
CAPE CORAL FL  33904

CHARLES K SWAN JR
7812 CORTELAND DR
KNOXVILLE TN  37909-2321

CHARLES K TALAGA
6190 COGSWELL
ROMULUS MI  48174-4040

CHARLES K THURMAN
7859 E 400 N
VAN BUREN IN  46991-9710

CHARLES K TOOMEY
115 COCHISE DR S E
CLEVELAND TN  37323-8127

CHARLES K WALKER
716 STANLEY
PONTIAC MI  48340-2471

CHARLES K WEASEL
BOX 1301
ANDERSON IN  46015-1301

CHARLES K WILLIAMS
42 DUNLIN WAY
SICKLERVILLE NJ  08081-1324

CHARLES K WILLIAMSON
8621 CHALMETTE
SHREVEPORT LA  71115-2717

CHARLES K WILSON
112 JAY ST
DAYTON OH  45410-1323

CHARLES K WISLER
9838W 1700N
ELWOOD IN  46036-8782

CHARLES KAMENAS
246E WARREN ST
ISELIN NJ  08830-1256

CHARLES KAPALA
CUST JOHN
ANTHONY KAPALA UGMA CO
4236 BUCKINGHAM
ROYAL OAK MI  48073-6218

CHARLES KAVALESKI
11 OMORE AVE
MAYNARD MA  01754-1904

CHARLES KAZMIERCZAK
1400 MEADOW LANE
INKSTER MI  48141-1514

CHARLES KAZMIERCZAK &
SHIRLEY ANN KAZMIERCZAK JT TEN
1400 MEADOW LANE
INKSTER MI  48141-1514

CHARLES KEELER
16843 GASPER RD
CHESANING MI  48616-9753

CHARLES KEISH JR
3866 CALLAWAY CT
BELLBROOK OH  45305-1886

CHARLES KENNETH HAHN
16726 230 AVE
BIG RAPIDS MI  49307-9705

CHARLES KILEY &
MARIE MORSON KILEY JT TEN
1871 S LAPEER RD
LAPEER MI  48446-9314

CHARLES KNOX JR
178 SANDERS DR
LA VERGNE TN  37086-3717

CHARLES KOLARIK
RD 2
LIVINGSTN MNR NY  12758-9802

CHARLES KOTVAL
TR CHARLES KOTVAL TRUST
UA 05/26/95
350 W SCHAUMBURG RD APT D376
SCHAUMBURG IL  60194-5535

CHARLES KRAMAR
468 HIGH STREET
ELYRIA OH  44035-3146

CHARLES KRONENWETTER
25025-200TH AVE SE
MAPLE VALLEY WA  98038

CHARLES KRUPIN
167 EAST 61 STREET
NEW YORK NY  10021-8128

CHARLES KVASNICA &
VERA KVASNICA
TR
CHARLES J & VERA M KVASNICA
REVOCABLE TRUST UA 12/23/99
1059 ARROWHEAD DR
BURTON MI  48509-1419

CHARLES L ALLEN
BOX 248
LACON IL  61540-0248

CHARLES L ANDERSON
1206 EDISON AVE
MUSCLE SHOALS AL  35661-2522

CHARLES L ANDREWS
11414 INGRAM
LIVONIA MI  48150-2872

CHARLES L ASHLEY
2136 POPLAR SPRINGS RD
HAZLEHURST MS  39083-9132

CHARLES L BAKER &
RUBY J BAKER JT TEN
5327 FRIEDA DR
FAIRFIELD OH  45014

CHARLES L BARNES
1071 GRANVILLE PARK
LANCASTER OH  43130-1028

CHARLES L BARNETT
TR UA 09/23/91 CHARLES L BARNETT
TRUST
2980 COLLEGE ROAD
HOLT MI 48842

CHARLES L BATES
14380 COGBURN RD
ALPHARETTA GA 30004-3228

CHARLES L BATTLEY
1176 N MASON RD
MERRILL MI 48637

CHARLES L BATTLEY &
CONSULO BATTLEY JT TEN
7176 N MASON RD
MERRILL MI 48637-9620

CHARLES L BEDFORD
3477 HAZZARD STREET
SOGUEL CA 95073-2751

CHARLES L BEHYMER
BOX 361
MASON OH 45040-0361

CHARLES L BERBERICH
1600 BRISTOL
KANSAS CITY MO 64126-2718

CHARLES L BLACKER
503 W LINCOLN ST
CHARLEVOIX MI 49720-1224

CHARLES L BLOSE
31 EUCLID AVE
SUMMIT NJ 07901-2125

CHARLES L BOALES JR
2625 TUOLUMNE DRIVE
CHICO CA 95973-7665

CHARLES L BOLLINGER &
SANDRA A BOLLINGER JT TEN
BOX 227
209 MAIN ST
LAURENS NY 13796-0227

CHARLES L BORKES
418 DAVID DRIVE
GREENWOOD IN 46142-9691

CHARLES L BOYD
903 BRADLEY DR
WILMINGTON DE 19808-4204

CHARLES L BRAUSER &
MARCIA M BRAUSE
TR UA 10/24/01 BRAUSER FAMILY
TRUST
706 E FELLOWS DR
ORANGE CA 92865

CHARLES L BREMER
29422 BANNER SCHOOL RD
RTE 4
DEFIANCE OH 43512-8009

CHARLES L BROCK
765 PARK AVE APT 7A
NEW YORK NY 10021-4254

CHARLES L BULLARD
1532 CO RD 156
ANDERSON AL 35610

CHARLES L BURCHFIELD &
KATHERINE ANN BURCHFIELD JT TEN
15210 S E LINDEN LANE
MILWAUKIE OR 97267-2727

CHARLES L BURKETT
1069 HYDE OAKFIELD RD
N BLOOMFIELD OH 44450-9720

CHARLES L CALDWELL
BOX 5
MAPAVILLE MO 63065-0005

CHARLES L CARLISLE &
BEATRICE H CARLISLE JT TEN
1926 LYNBROOK DRIVE
FLINT MI 48507-6036

CHARLES L CARTE
1669 RIPPLEBROOK RD
COLUMBUS OH 43223-3420

CHARLES L CASE
5798 THORNTON HWY
CHARLOTTE MI 48813-8538

CHARLES L CASTEEL
1705-163RD AVE
SAN LEANDRO CA 94578-2219

CHARLES L CATRON
2298 S 410 W RR2
RUSSIAVILLE IN 46979-9802

CHARLES L CHRISTOPH &
KATHEY S CHRISTOPH JT TEN
8641 PADDOCK RD
CAMBY IN 46113-9421

CHARLES L CLARK
2240 COX ROAD
COCOA FL 32926-3522

CHARLES L COMMON
924 WALDMAN AVE
FLINT MI 48507

CHARLES L CONNAWAY &
HILDA C CONNAWAY JT TEN
18335 REATA WAY
SAN DIEGO CA 92128-1253

CHARLES L CONNER &
THELMA O CONNER JT TEN
ROUTE 3 BOX 226
HURRICANE WV 25526-9585

CHARLES L CORN &
CHERYL P CORN JT TEN
PO BOX 48703
PHOENIX AZ 85075

CHARLES L CRUES
1014 HINCHEY RD
ROCHESTER NY 14624-2741

CHARLES L CURELL
7211 SOHN ROAD
VASSAR MI 48768-9020

CHARLES L D PARKHILL III
BOX 8823
TAMPA FL 33674-8823

CHARLES L DAGG
1731 S E 130TH
PORLAND OR 97233-1722

CHARLES L DANNAR
BOX 80
PATTONSBURG MO 64670-0080

CHARLES L DAUGHERTY
9993 CHILD HOME BRADFORD RD
BRADFORD OH 45308

CHARLES L DAVIS II
15474 WORMER
REDFORD TOWNSHIP MI 48239-3543

CHARLES L DAWSON
934 SHERWOOD DR
FORT WAYNE IN 46819-2276

CHARLES L DE LLOWE
2638 SIMPSON DR
ROCHESTER MI 48309-3842

CHARLES L DIBELLO
124 SOUND SHORE DRIVE
CURRITUCK NC 27929-9606

CHARLES L DIEHL
6 ALISON RD
ROSELLE NJ 07203-2903

CHARLES L DIVICO
3400 N SHELLEY ST
MOHEGAN LAKE NY 10547-1441

CHARLES L DOWELL
5255 W STONES CROSSING RD
GREENWOOD IN 46143-9115

CHARLES L DUBOSE
701 BELL RD SE
CONYERS GA 30094-4517

CHARLES L EAGER
105 LAKEVIEW DRIVE
ALMA MO 64001

CHARLES L EATON
17551 ELLSWORTH RD
LAKE MILTON OH 44429

CHARLES L ELLIOTT &
JANE S ELLIOTT JT TEN
3003 GLENGARY DR
GREENSBURG PA 15601-3782

CHARLES L ELLWANGER JR
TR
UW CHARLES L ELLWANGER
11640 KNIFE BOX RD
GREENSBORO MD 21639-1201

CHARLES L EMERSON
1410 BEAR CORBITT RD
BEAR DE 19701-1535

CHARLES L EPHRAIM
2130 SHERIDAN ROAD
HIGHLAND PARK IL 60035-2404

CHARLES L EVANS
10120 SALINAS
SHREVEPORT LA 71115-3446

CHARLES L EWEN
5385 STAGECOACH RD
PORTAGE IN 46368-1129

CHARLES L FARBER &
ALFREDA FARBER JT TEN
5823 W 89TH PL
OAKLAWN IL 60453-1227

CHARLES L FERGUSON
1253 E WASHINGTON ST
FRANKFORT IN  46041

CHARLES L FINNEY
18981 NORTH DAWN ST
DETROIT MI  48221

CHARLES L FISHBURNE
513 PRINCETON AVE
TRENTON NJ  08618-3813

CHARLES L FLETCHER
200 LINCOLN RD
FITZGERALD GA  31750-6058

CHARLES L FOURNIER
2937 LACOTA ROAD
WATERFORD MI  48328-3128

CHARLES L FRANCE
105 FRANCE ST
SHARON SPRINGS NY  13459-0133

CHARLES L FREEMAN III
213 RICHMOND DRIVE
SOCIAL CIRCLE GA  30025

CHARLES L FRENCH
709 E LEVITT PL
CINCINNATI OH  45245-2442

CHARLES L FRIEND
1422 CENTRAL AVE
ANDERSON IN  46016-1881

CHARLES L FRITZ &
LAURENCE L FRITZ JT TEN
157 MATTSON RD
BOOTHWYN PA  19061

CHARLES L FUGATE
BOX 254
ENUMCLAW WA  98022-0254

CHARLES L GARNER &
BETTY J GARNER JT TEN
419 W PINE ST
CARSON CITY MI  48811-9582

CHARLES L GARTEE
2832 SPIELMAN HGTS DRIVE
ADRIAN MI  49221-9228

CHARLES L GILLILAND
3657 HUBBARD MIDDLESEX RD
WEST MIDDLESEX PA  16159-2213

CHARLES L GLENN &
BERYL L GLENN JT TEN
3275 WINTERCREEPER DR
LITHONIA GA  30038-2668

CHARLES L GOODALL
CUST
LORRIE SUSAN GOODALL A MINOR
PURS TO SEC 1339/26 INCLUSIVE
OF THE REVISED CODE OF OHIO
135 S PORTLAND
YOUNGSTOWN OH  44509-2819

CHARLES L GRANT
239 N HIGHLAND AVE
AKRON OH  44303-1536

CHARLES L GRAY
3018 NORMAN PL
BOSSIER CITY LA  71112-3011

CHARLES L GRESS
TR CHARLES L GRESS TRUST
UA 11/22/95
201 CENTERBURY CT
CINCINNATI OH  45246-4904

CHARLES L GRUNDY
20049 KEYSTONE
DETROIT MI  48234-2312

CHARLES L GUILBAULT
1956 HOOKER OAK AVENUE
CHICO CA  95926-1741

CHARLES L GUYER
23 FITZER RD
FRENCHTOWN NJ  08825-3902

CHARLES L HAGER &
MARY E HAGER JT TEN
607 CENTRAL AVENUE
BINE GROVE KY  40175-1543

CHARLES L HAHN
6521 OCALA CT
DAYTON OH  45459-1941

CHARLES L HALASZ
251 RANLEIGH AVENUE
TORONTO ON  M4N 1X3
CANADA

CHARLES L HALL
3860 EIGEN ST
YOUNGSTOWN OH  44515-3111

CHARLES L HALL &
PHYLLIS M HALL JT TEN
3860 EIGEN ST
YOUNGSTOWN OH  44515-3111

CHARLES L HALLER
23 COUNTRY VILLAGE
WARRENTON MO 63383-2722

CHARLES L HAMILTON JR &
DOTTY L HAMILTON JT TEN
6363 S TWIN VIEW DR
IDLEWILD MI 49642-9672

CHARLES L HAMMOND
3928 KEN TEN HWY
UNION CITY TN 38261-7966

CHARLES L HAND & DORIS M HAND
TR
CHARLES L HAND & DORIS M HAND
LIVING TRUST UA 01/24/89
1871 SKYLINE WAY
FULLERTON CA 92831-1936

CHARLES L HARDING
3253 HUMMEL RD
SHELBY OH 44875-9097

CHARLES L HARGRAVES &
HELEN H DONALDSON JT TEN
PO BOX 535-0535
NARRAGANSETT RI 02882

CHARLES L HARVEL
1281 DEER CREEK TRL
GRAND BLANC MI 48439

CHARLES L HAWLEY
6513 CHELTENHAM DR
TEMPERANCE MI 48182-1142

CHARLES L HEATH
1653 MIAMI CHAPEL RD
DAYTON OH 45408-2527

CHARLES L HENDRICKS
2700 GATES AVE
REDONDO BEACH CA 90278-2220

CHARLES L HICKS
ATTN RITA A HICKS
408 E PARK ST
WESTERVILLE OH 43081-1750

CHARLES L HIERDAHL
2020 DAVIS DR
NORRISTOWN PA 19403-2850

CHARLES L HIGEL &
BONNIE L HIGEL JT TEN
BOX 935
EVART MI 49631-0935

CHARLES L HILL
103 SKIATOOK WAY
LOUDON TN 37774-2109

CHARLES L HINTON
3756 WEST BRANCH ROAD
ALLEGANY NY 14706-9721

CHARLES L HODGES &
MARY R HODGES JT TEN
1505 DURAND
FLINT MI 48503-3517

CHARLES L HOLMES
2912 PALM VISTA DR
KENNER LA 70065-1548

CHARLES L HOLMES
3150 SKYLE COURT
DOUGLASVILLE GA 30135-2981

CHARLES L HOLSTON
735 HUNTCLUB BLVD
AUBURN HILLS MI 48326-3682

CHARLES L HOLTZ
515 OAKLAND AVE
BIRMINGHAM MI 48009-5752

CHARLES L HOLTZ &
AUDREY M HOLTZ JT TEN
515 OAKLAND
BIRMINGHAM MI 48009-5752

CHARLES L HOOTEN
1112 E US HWY 69
POINT TX 75472-5876

CHARLES L HOSKINS
2722 EAST MICHIGAN TOWN ROAD
FRANKFORT IN 46041-8219

CHARLES L HOWARD
PO BOX 233
FRANKENMUTH MI 48734-0233

CHARLES L HOWE
BOX 15038
DETROIT MI 48215-0038

CHARLES L HRLIC
28675 JAMES ST
GARDEN CITY MI 48135-2123

CHARLES L HUDSON SR
115 CASTLE ROCK DR
LIBERTY KY 42539

CHARLES L HUNZE JR
722 N FLORISSANT ROAD
FERGUSON MO  63135-1647

CHARLES L HUTCHINS JR
10153 E MAPLE AVE
DAVISON MI  48423-8723

CHARLES L HYDE
1924 HASLER LK RD
LAPEER MI  48446-9732

CHARLES L JACKSON
147 WINDER ROAD
NEW CASTLE DE  19720-1214

CHARLES L JACKSON
218 STOUTENBURGH LN
PITTSFORD NY  14534-2366

CHARLES L JARRETT &
DOROTHY A JARRETT JT TEN
4306 WEST HILL RD
SWARTZ CREEK MI  48473-8844

CHARLES L JOHNS
331 EAST VIENNA ROAD
CLIO MI  48420-1424

CHARLES L JOHNSON
BOX 5023
DECATUR AL  35601-0023

CHARLES L JOHNSON
BOX 7343
COLUMBIA MO  65205-7343

CHARLES L JOHNSON &
EDITH B JOHNSON JT TEN
5223 BERNEDA DR
FLINT MI  48506-1583

CHARLES L JOHNSTON
TR CHARLES L JOHNSTON JR TRUST
UA 03/23/95
3509 HASTINGS DR
RICHMOND VA  23235-1717

CHARLES L JONES
TR CHARLES L JONES REVOCABLE TRUST
UA 11/08/96
3000 LAKEWOOD MANOR DR 1202
HERMITAGE PA  16148

CHARLES L JONES SR
PO BOX 371
GENESEE MI  48437

CHARLES L JOYCE &
MARGOR J JOYCE JT TEN
7630 AL HIGHWAY 9
ANNISTON AL  36207

CHARLES L KING
127 POINTS WEST DRIVE
ASHEVILLE NC  28804

CHARLES L KISSICK
943 MOHAWK TRAIL
MILFORD OH  45150-1713

CHARLES L KNEISLEY &
MARILYN S KNEISLEY JT TEN
37 MARKFIELD DR
CHARLESTON SC  29407-6965

CHARLES L KNOTT
6397 HAZLETT
DETROIT MI  48210-1211

CHARLES L KNOX &
JOYCE I KNOX JT TEN
APT 102
625 SOUTHWIND CIRCLE
NORTH PALM BEACH FL  33408-5314

CHARLES L KOEHLER &
PATRICIA KOEHLER JT TEN
2 OXFORD AVE
MASSAPEQUA NY  11758-2431

CHARLES L KOHLER &
CLAIRE L KOHLER JT TEN
16 S GOLFWOOD AVE
CARNEYS POINT NJ  08069

CHARLES L KREGGER
0601 W MAIN
DURAND MI  48429-1537

CHARLES L KRUSENSTJERNA
1139 HIGHLAND AVE
ROCHESTER NY  14620-1869

CHARLES L LAINE &
CHARLYNE M LAINE JT TEN
21806 BLUE SHIMMERING TRAIL
CYPRESS TX  77433

CHARLES L LANDERS
624 DAVIS ST
CRESTLINE OH  44827-1307

CHARLES L LEHMAN
6637 KARYN DR
PLAINFIELD IN  46123-8593

CHARLES L LEHMAN &
JEANNETTE A LEHMAN JT TEN
6637 KARYN DR
AVON IN  46123-8593

CHARLES L LEICY
2974 MABEE ROAD
MANSFIELD OH  44903-9116

CHARLES L LESZ
2730 VERO DR
HIGHLAND MI  48356

CHARLES L LOVE &
PATRICIA L LOVE JT TEN
4470 LIPPINCOTT RD
LAPEER MI  48446-7816

CHARLES L LOVERIDGE
18 RAYFIELD RD
MARSHFIELD MA  02050-3426

CHARLES L LOWE
7034 CHAPPELL CIRCLE NW
DORAVILLE GA  30360-2404

CHARLES L MADDEN &
MARY T MADDEN JT TEN
21 CONWELL DR
MAPLE GLEN PA  19002-3310

CHARLES L MANIER
8035 OAK
TAYLOR MI  48180-2259

CHARLES L MANION III
PO BOX 337
HARRISVILLE RI  02830

CHARLES L MARDIS
1847 W DESERT LN
GILBERT AZ  85233-1741

CHARLES L MASON 2ND
CUST CHARLES L MASON 3RD A
MINOR U/THE LAWS OF GEORGIA
BOX 309
MADISON GA  30650-0309

CHARLES L MASON 2ND
CUST CLAY E MASON A MINOR
U/THE LAWS OF GEORGIA
BOX 309
MADISON GA  30650-0309

CHARLES L MAY
8975 CAIN DRIVE NE
WARREN OH  44484-1704

CHARLES L MCKINSTRY
2519 N 45TH ST
MILWAUKEE WI  53210-2915

CHARLES L MILLER
11217 HARTLAND RD
FENTON MI  48430

CHARLES L MILLER
11549 DAYTON-GREENVILLE PIKE
BROOKVILLE OH  45309-9647

CHARLES L MILLER
2136 E BATAAN DR
KETTERING OH  45420-3610

CHARLES L MILLER
22412 RIVERSIDE DR
RICHTON PARK IL  60471-1528

CHARLES L MILLER & CALLIE C MILLER
U/A DTD 9/24/01 FBO
CHARLES L MILLER & CALLIE MILLER
TR
1090 DYE MEADOWS LANE
FLINT MI  48532-2314

CHARLES L MIX MEMORIAL FUND
CORPORATION
BOX 704
AMERICUS GA  31709-0704

CHARLES L MOORE
5850 CEDAR KNOLL DRIVE
BRIGHTON MI  48116-9431

CHARLES L MOORE &
CAROL A MOORE JT TEN
10210 ANTHONY DR
JACKSON MI  49201-8574

CHARLES L MOORER
2221 DENTON
HAMTRAMCK MI  48212-3615

CHARLES L MORSE &
FRANCES E MORSE JT TEN
2840 BOLINGBROKE
TROY MI  48084-1010

CHARLES L MOYLAN
20 ACORN LN
PEMBROKE MA  02359-2627

CHARLES L MULLINS
815 TROY RD
COLLINSVILLE IL  62234

CHARLES L NARTKER &
SANDRA L NARTKER JT TEN
2567 CELIA DRIVE
BEAVERCREEK OH  45434-6815

CHARLES L NELSON
6675 SEVILLE DR V-3
CANFIELD OH  44406-8126

CHARLES L OAKLEY
BOX 96
WOODHULL NY  14898-0096

CHARLES L OPER
4087 APPLE CREEK DR
BROOKLYN OH  44144-1210

CHARLES L PEARSON
3826 OLD US 41 N
VALDOSTA GA  31602-6818

CHARLES L PHILLIPS
14220 S SUNNYLANE
OKLAHOMA CITY OK  73160-9609

CHARLES L PUGSLEY
8621 S 800 W
DALEVILLE IN  47334

CHARLES L REED JR
8603 RIVER ROAD-REDESDALE
RICHMOND VA  23229-8301

CHARLES L RESETAR
TR CHARLES L RESETAR LVG TRUST
UA 6/30/93
18761 MOORE
ALLEN PARK MI  48101-1569

CHARLES L ROACH
7085 N 35TH AVENUE
PAWNEE IL  62558-8206

CHARLES L ROGERS
2700 OLD HICKORY DRIVE
MARIETTA GA  30064-1848

CHARLES L LODOMS
2092 GREENFIELD RD
BERKLEY MI  48072-1025

CHARLES L PAGE II
5257 FARM RD
WATERFORD MI  48327-2421

CHARLES L PENSON
22011 WESTHAMPTON
OAK PARK MI  48237-2769

CHARLES L POWELL &
MARJORIE L POWELL JT TEN
2819 PLAYMORE BEACH ROAD
MORGANTON NC  28655-8583

CHARLES L RASMER
1018 22 ND ST
BAY CITY MI  48708

CHARLES L REISER &
ELVA E REISER JT TEN
124 WESTCHESTER BLVD
KENMORE NY  14217

CHARLES L REYNOLDS &
JACQUELINE P REYNOLDS JT TEN
11 ROWE RD
RED HOOK NY  12571-4745

CHARLES L ROBBINS &
ELLEN KING ROBBINS JT TEN
1610 HAZELWOOD CT WEST
GREENWOOD IN  46143

CHARLES L ROITER
2215 SPICERVILLE HW
CHARLOTTE MI  48813

CHARLES L OLIVER JR &
BETTY M R OLIVER JT TEN
15705 KINGS DR
ATHENS AL  35611-5667

CHARLES L PARCELL & ALICE C
PARCELL TR U/A DTD
05/09/91 PARCELL REVOCABLE TRUST
5460 S INDIGO DR
GOLD CANYON AZ  85218

CHARLES L PETERS
1236 WOODSIDE DR
ANDERSON IN  46011-2462

CHARLES L PROFFITT
715 MCDERMOTT RD
HARRISBURG IL  62946-4511

CHARLES L REED III
1113 BRANDON LANE
WILMINGTON DE  19807-3006

CHARLES L REISTROFFER
506 SHORELINE DR
MAQUOKETA IA  52060

CHARLES L RHEAUME JR
16978 W RIVER RD
COLUMBIA STA OH  44028-9012

CHARLES L RODGERS
10190 RIDGELINE
MILAN MI  48160-8922

CHARLES L ROOD
959 PERKINS/JONES RD
WARREN OH  44483

CHARLES L ROSE
711 BERKSHIRE CT
DOWNERS GROVE IL  60516-4920

CHARLES L ROSE III
4789 RIVERVIEW DR
BRIDGEPORT MI  48722-9761

CHARLES L ROSENFIELD &
DOLORES A ROSENFIELD JT TEN
7662 E NORTHLAND DRIVE
SCOTTSDALE AZ  85251-1517

CHARLES L ROSS II &
SUE A ROSS JT TEN
255 E SKYLINE DR
ROSCOMMON MI  48653-9679

CHARLES L SATER
4433 GIFFORD ROAD
BLOOMINGTON IN  47403-9262

CHARLES L SAYLOR
324 HERR ST
ENGLEWOOD OH  45322-1220

CHARLES L SCHNOBLEN
15971-30 MILE RD
ROMEO MI  48096-1007

CHARLES L SCHUBER
621 WINDSOR RD
GLENVIEW IL  60025-4452

CHARLES L SCHWARTING &
HELEN R SCHWARTING JT TEN
190 RED MILLS RD
PINE BUSH NY  12566-6218

CHARLES L SCOTT JR
1204 E 5TH STREET
MUNCIE IN  47302-3507

CHARLES L SEWELL
601 N DUPONT RD
WILMINGTON DE  19807-3115

CHARLES L SMITH JR
7359 RIVERBY DR
CINCINNATI OH  45255-3918

CHARLES L SMITHSON
4093 PINE BLUFF
WATERFORD MI  48328-1249

CHARLES L SMITHSON &
ROBERTA J SMITHSON JT TEN
4093 PINE BLUFF
WATERFORD MI  48328-1249

CHARLES L SOVERNS
6146 S ST RD 67 S
PENDLETON IN  46064

CHARLES L SPANGLER
76 N 300 WEST
KOKOMO IN  46901-3925

CHARLES L SPENCER
45 S SECOND ST
CAMDEN OH  45311-1047

CHARLES L SPRINGER
10575 LANGE RD
BIRCH RUN MI  48415-9797

CHARLES L SPRINGER
PO BOX 706
OAK GROVE MO  64075-0706

CHARLES L STEFFY
G3421 W HOME AVE
FLINT MI  48504

CHARLES L STEPHENS
3702 W PETTY RD
MUNCIE IN  47304-3278

CHARLES L STERLING JR
397 BURROUGHS DRIVE
SNYDER NY  14226-3912

CHARLES L STIFFLER
BOX 1631
ANDERSON IN  46014-0631

CHARLES L STIGLER JR
1510 OLD MILLTOWN ROAD
WILMINGTON DE  19808-4136

CHARLES L STOTLER JR
5343 E RIVER RD
FAIRFIELD OH  45014-2427

CHARLES L SULDA
5 HOBSON CT
WOODRIDGE IL  60517-1516

CHARLES L SWANK
5 HATHAWAY COMMONS
LEBANON OH  45036-3833

CHARLES L SWANSON
BOX 893077
OKLAHOMA CITY OK  73189-3077

CHARLES L SWIFT
294 BROOKS SCHOOL HOUSE RD
CALHOUN KY  42327-9702

CHARLES L TANGALAN
608
1122 E PIKE ST
SEATTLE WA  98122-3916

CHARLES L TANNER
22360 RATTLESNAKE RD
COWGILL MO  64637-9642

CHARLES L THATCHER
417 BRANDED BLVD
KOKOMO IN  46901-4043

CHARLES L THATCHER
BOX 750754
DAYTON OH  45475-0754

CHARLES L TOLBERT
5739 FLEMING AVENUE
OAKLAND CA  94605-1129

CHARLES L TROTTER
17741 S COUNTRY CLUB LN
CNTRY CLB HLS IL  60478-4920

CHARLES L TROUPE JR
6 N MAIN ST
SIMS IN  46986-9666

CHARLES L TRYGESTAD
1983 340TH ST
BELLINGHAM MN  56212

CHARLES L TURNER
703 AUSTIN DR
SMYRNA GA  30082-3303

CHARLES L TURNER
774 S SQUIRREL
AUBURN HGTS MI  48057

CHARLES L VAN MORRELGEM
74 BROOKFIELD ROAD
ROCHESTER NY  14610-1017

CHARLES L VOSS &
TERESA VOSS JT TEN
1352 ROLLING OAKS RD
CAROL STREAM IL  60188-4606

CHARLES L WAGANDT 2ND
821 W LAKE AVE
BALTIMORE MD  21210-1219

CHARLES L WARWICK
1211 3RD ST
SANDUSKY OH  44870-3843

CHARLES L WAWRO
27862 REO RD
GROSSE ILE MI  48138-2080

CHARLES L WAWRO &
SHARON L WAWRO JT TEN
27862 REO RD
GROSSE ILE MI  48138-2080

CHARLES L WEBBER
1525 ALSTON STREET
SHREVEPORT LA  71101-2435

CHARLES L WEBBER
7294 SWAMP CREEK RD
LEWISBURG OH  45338-9728

CHARLES L WILLIAMS &
DELORES J WILLIAMS JT TEN
3143 HOFFMAN CIR NE
WARREN OH  44483-3015

CHARLES L WILSON
4123 N CAPITAL
INDIANAPOLIS IN  46208-3812

CHARLES L WOLFRAM &
VIOLET F WOLFRAM JT TEN
69625 US 31
LAKEVILLE IN  46536

CHARLES L WOOTERS &
ELIZABETH A WOOTERS JT TEN
509 HINKSON BLVD
RIDLEY PARK PA  19078-2620

CHARLES L WU &
ROSE Q WU JT TEN
30 SHELLEY RD
BRICK NJ  08724-0745

CHARLES L YEO
641 ST ANDREWS CIR
LEE'S SUMMIT MO  64064-1356

CHARLES L YOUNG
27600 E STATE RTE P
PLEASANT HILL MO  64080-8199

CHARLES L ZOLLA
100 SPRING GARDEN DR
BOARDMAN OH  44512-6527

CHARLES LAMBRECHT BUEROK
716 UNIVERSITY PL
GROSSE POINTE MI  48230-1261

CHARLES LANDOW
6350 WOLCOTTSVILLE RD
AKRON NY  14001-9001

CHARLES LANE MC CARDELL
1030 SOUTH BARTON ST
# 278
ARLINGTON VA  22204

CHARLES LASTER
CUST CIERA MARIE TOWNSEND
UGMA MI
2168 LONDON BRIDGE DR
ROCHESTER HILLS MI  48307

CHARLES LASTER
CUST TAIYANAH ROCHELLE LASTER
UGMA MI
2618 LONDON BRIDGE DR
ROCHESTER HILLS MI  48307

CHARLES LASTER
CUST TAJANEE CHANEL LASTER
UGMA MI
2168 LONDON BRIDGE DRIVE
ROCHESTER HILLS MI  48307

CHARLES LAYDEN & JOHN LAYDEN EXS
ES
JOSEPH W LAYDEN
136 NOBLE ST
BROOKLYN NY  11222

CHARLES LE PAGE
36 HILLSDALE ST
WOONSOCKET RI  02895-3616

CHARLES LEADER
1125 DOGWOOD DR
MCLEAN VA  22101-2220

CHARLES LEARMOUTH &
MATTHEW VASICHEK JT TEN
8838 AUTUMN HILL
RANCHO CUCAMONG CA  91730-3337

CHARLES LECUYER
724 FORESTBROOK ROAD
MYRTLE BEACH SC  29579-7966

CHARLES LEE
3650 LINCOLN ST
DETROIT MI  48208-2956

CHARLES LEE NELSON
1302 ELM ST
BELOIT WI  53511-4222

CHARLES LEGREE DYSON
746 ADGER RD
COLUMBIA SC  29205-1910

CHARLES LELAND BROWN &
MARY JEAN BROWN JT TEN
19801 VAN AKEN BLVD D-106
SHAKER HEIGHTS OH  44122-3651

CHARLES LEMISON
63 BICKFORD DRIVE
PALM COAST FL  32137-9369

CHARLES LENARD ANDERSON
74 MURRAY TERR
TONAWANDA NY  14150-5224

CHARLES LENGJAK
520 E WARREN
ROCKTON IL  61072-2255

CHARLES LESLIE HENSEL
312 DEVONSHIRE COURT
NOBLESVILLE IN  46060-9078

CHARLES LESTER JR
410 EAST COLUMBUS DRIVE
TAMPA FL  33602-1609

CHARLES LESTER PUTNAM JR
ROUTE 1
BOX 38
MILLBORO VA  24460-9513

CHARLES LETO
431 HILLENDALE RD
CHADDS FORD PA  19317-9363

CHARLES LEVINE &
HELENE LEVINE JT TEN
9443 N KILBOURN
SKOKIE IL  60076-1364

CHARLES LEWIS
251 N HIGHLAND AVE
AKRON OH  44303-1536

CHARLES LEWIS JR
1112 MALIBU DR
ANDERSON IN  46016-2772

CHARLES LINDQUIST
40001 CROSSWINDS
NOVI MI  48375-5007

CHARLES LINDZY
1331 E VICTORIA
SOUTH BEND IN  46614-1477

CHARLES LIONEL ARMSTRONG
3416 RYAN AVE
FORT WORTH TX  76110-3827

CHARLES LLOYD
15334 LAWTON
DETROIT MI  48238-2803

CHARLES LOPATKA &
LORETTA M LOPATKA JT TEN
4510 SHARON DR
WILMINGTON DE  19808-5612

CHARLES LOUIS ARIDA 2ND
17354 LOUISE
SOUTHFIELD MI  48075-3481

CHARLES LOUIS WILLS &
CHARLES WILLS JR JT TEN
218 B FERNWOOD PL
WARRENTON VA  20186

CHARLES LOVE
48540 CELEBRITY WOODS CT
SHELBY TWSP MI  48317-2608

CHARLES LUEDTKE
710 S 5TH AVE
WAUSAU WI  54401-5304

CHARLES LYNN BARNES &
CAROLYN SUE BARNES JT TEN
319 E 11TH ST
PORT CLINTON OH  43452-2445

CHARLES LYNN DROSTE
4357 E VIENNA ROAD
CLIO MI  48420-9753

CHARLES LYNN FRANCISCO
1828 MURRAY ST
PHILADELPHIA PA  19115-3820

CHARLES M ALLINSON
2753 N W 122 AVE
CORAL SPRINGS FL  33065-3239

CHARLES M ALWINE
5450 W ST RD 32
LEBANON IN  46052-9596

CHARLES M ANDREAN
CUST CHARLES SO ANDREAN UGMA TX
20490 VIA CALDERON
YORBA LINDA CA  92886-4573

CHARLES M ARMSTRONG &
SARAH A ARMSTRONG JT TEN
50 CLARK RD
BERNARDSVILLE NJ  07924-1005

CHARLES M BAIN
6049 GULLEY
TAYLOR MI  48180-1273

CHARLES M BAUMANN &
DONNA BAUMANN JT TEN
3520 ANGORA TRAIL
SCHERTZ TX  78154

CHARLES M BEAN &
MARGARET E BEAN JT TEN
NEW BUNKER HILL
6 W CENTER ST
LEBANON PA  17046-9338

CHARLES M BERK
2601 WEST WILLOWLAKE DR #34
PEORIA IL  61614-8223

CHARLES M BOUNDS JR
1573 44TH ST NW
WASHINGTON DC  20007-2004

CHARLES M BOURN &
ANN BOURN JT TEN
ROUTE 1
GORIN MO  63543-9801

CHARLES M BOUST &
LETHA G BOUST JT TEN
290 CENTER ROAD
NEWVILLE PA  17241

CHARLES M BRAUCHER
3337 MAE DR
WARREN OH  44481-9210

CHARLES M BROWN
302 S BRADY ST
ATTICA IN  47918-1425

CHARLES M BUCKERIDGE
C/O BUCKERIDGE DOOR CO INC
15 E UNIVERSITY
ARLINGTON HTS IL  60004-1801

CHARLES M BUTLER
3347 CASPIAN DRIVE
PALMDALE CA  93551-4894

CHARLES M BYRON
22 ROBIN RD
READING MA  01867-3810

CHARLES M CALDWELL
97 POPLAR WAY
YODER IN  46798-9417

CHARLES M CAMPBELL
TR F/B/O CHARLES M CAMPBELL CO
EMP PRF SHR TR 03/23/64
2600 S WOODWARD AVE
BLOOMFIELD MI  48304-1652

CHARLES M CAPPA
BOX 2930
WENDOVER NV  89883-2930

CHARLES M CARNEVALE
BOX 1182
PITTSFIELD MA  01202-1182

CHARLES M CARR
7208 N FLORA AVE
GLADSTONE MO  64118-2235

CHARLES M CHESHER
2823 BUCKNER LN
SPRING HILL TN  37174

CHARLES M CHRISTY &
LINDA SUE CHRISTY JT TEN
41980 KENTVALE
CLINTON TOWNSHIP MI  48038-1981

CHARLES M COCHRAN III
TR
UW LOUISE COCHRAN
704 MIDDLETOWN WARWICK RD 665
MIDDLETOWN DE  19709-9090

CHARLES M CONDON
CUST DOREEN
Y CONDON UTMA SC
835 MIDDLE STREET
SULLIVANS ISLAND SC  29482-8728

CHARLES M COOKE
671 ST PAUL AVE
DAYTON OH  45410-1934

CHARLES M CRAWFORD &
PAULA R CRAWFORD JT TEN
2316 WINSTEAD VIEW
COLORADO SPRINGS CO  80920

CHARLES M DAVIS
1734 WEST CAROLINA AVE
HARTSVILLE SC  29550

CHARLES M DONNELLY
2 POST BROOK RD S
WEST MILFORD NJ  07480-4519

CHARLES M DONOVAN &
RUTH B DONOVAN JT TEN
414 ROSEDALE DR
POTTSTOWN PA  19464-4448

CHARLES M DRESOW
BOX 679
TIBURON CA  94920-0679

CHARLES M EAKES
9077 MEADOWLAND
GRAND BLANC MI  48439

CHARLES M ERDMAN
653 7TH AVE MILLCRK TRL PK
WILMINGTON DE  19808-4919

CHARLES M EVANS
4340 CASTLEWOOD CT
RENO NV  89509-7015

CHARLES M FRANCE
2902 LAKELAND AVE
MADISON WI  53704-5831

CHARLES M GOODEN
BOX 53
HAMILTON OH  45012-0053

CHARLES M GOODMAN
178 GOODMAN ROAD
PELAHATCHIE MS  39145-2961

CHARLES M GOODMAN
72 LINCOLN RD
SHARON MA  02067

CHARLES M GRADDY
4310 S MADISON
ANDERSON IN  46013-1439

CHARLES M GRATE &
MILDRED A GRATE JT TEN
135 FOGGY RIVER RD
HOLLISTER MO  65672-5387

CHARLES M GRATE JR
135 FOGGY RIVER RD
HOLLISTER MO  65672-5387

CHARLES M HAAR
300 GRISWOLD HALL
HARVARD LAW SCHOOL
CAMBRIDGE MA  02138

CHARLES M HAAS
11412 HUMMINGBIRD LANE
MOKENA IL  60448-9245

CHARLES M HAGEN
1418 W 11-MILE
BERKLEY MI 48072-3043

CHARLES M HAGGARTY
4 GERMANTOWN ROAD
DERRY NH 03038-5828

CHARLES M HALE
5412 GENESEE RD
LAPEER MI 48446-2746

CHARLES M HAMILTON
102 W BROADWAY HWY
CHARLOTTE MI 48813-9532

CHARLES M HAMILTON &
ELEANOR M HAMILTON JT TEN
4757 FOREST
LEONARD MI 48367-1813

CHARLES M HANKS
3524 E ROLSTON ROAD
LINDEN MI 48451-9442

CHARLES M HARRIS
24885 NE PRAIRE VIEW DR
AURORA OR 97002-9546

CHARLES M HARRIS JR
492 MATURE RD # 1
COCHRANVILLE PA 19330-1832

CHARLES M HARWOOD
844 CRESCENT DR
AUGRES MI 48703-9574

CHARLES M HAWKINS
2041 F QUAIL RIDGE RD
GREENVILLE NC 27858

CHARLES M HAWKINS
4989 WILLOW DR
PITTSBURGH PA 15236-1840

CHARLES M HENDRICKS III
4040 COLT MNR
CUMMING GA 30040-1723

CHARLES M HEWETT JR
PO BOX 1145
TEMECULA CA 92593-1145

CHARLES M HOBBS
3950 S GLADBURY RD
HARTFORD CITY IN 47348-9740

CHARLES M HOSEY
103 ARNETT DR
EULESS TX 76040-4647

CHARLES M HOUCHINS
228 BAILEY RD
SMITHS GROVE KY 42171-8844

CHARLES M HOWELL
1100 E KENT ROAD
WINSTON SALEM NC 27104-1116

CHARLES M HUGHES
6842 CLEVELAND RD
WOOSTER OH 44691-9692

CHARLES M HUTCHISON JR &
FRANK I FORD JR
TR UW NELDA
G HECKER
1800 NORIEGA
SAN FRANCISCO CA 94122-4324

CHARLES M JOHNSON &
PATRICIA P JOHNSON JT TEN
405 RIVER ST SW
CHATFIELD MN 55923-1349

CHARLES M JONES
28201 MCKEE ROAD
FRAZEYSBURG OH 43822-9406

CHARLES M JONES
6641 RIVER VIEW DRIVE
NASHVILLE TENNESEE 37209

CHARLES M KELLER
PO BOX 720446
NORMAN OK 73070-4327

CHARLES M KENNEDY &
RUTH A KENNEDY
TR CHARLES M KENNEDY LIVING TRUST
UA 08/10/94
239 DAUSMAN PARK
CLARKSVILLE MI 48815-9787

CHARLES M KIDD
12668 STOEPEL
DETROIT MI 48238-3115

CHARLES M KING
4478 BAILEY RD
DIMONDALE MI 48821-9705

CHARLES M KIRK
9 CRANBERRY RD
KEENE NH 03431-4365

CHARLES M KOHLER
7821 S MC VICKER
BURBANK IL  60459-1226

CHARLES M KOSA
1557 SANDRA ST
OWOSSO MI  48867-1354

CHARLES M KRONENWETTER
16790 W MELODY DRIVE
NEW BERLIN WI  53151-6570

CHARLES M KUNIK
8393 W WILSON RD
MONTROSE MI  48457-9198

CHARLES M LAWRENCE
6748 BARTMER
ST LOUIS MO  63130-2526

CHARLES M LEEDOM
2737 E 2ND ST 3
ANDERSON IN  46012-3269

CHARLES M LEWIS
813 DESOTA WAY
MARTINSBURG WV  25401-0079

CHARLES M LOKEY JR
822 LONGWOOD DR NW
ATLANTA GA  30305-3908

CHARLES M LONGWORTH
3220 TREEBARK LANE
FORT WAYNE IN  46804-2447

CHARLES M MACLAY
367 DUPREE DRIVE
HUNTSVILLE AL  35806-1075

CHARLES M MANLEY
ROUTE 3 BOX 39
ARDMORE OK  73401-9527

CHARLES M MARTIN &
EILEEN N MARTIN
TR MARTIN FAM LIVING TRUST
UA 09/28/95
8832 WASHINGTON COLONY DR
CENTERVILLE OH  45458-3315

CHARLES M MAU
APT 202
12884 HERITAGE DR
PLYMOUTH MI  48170-2927

CHARLES M MAYLE
2817 E BLUEWATER HWY RT 1
IONIA MI  48846-9729

CHARLES M MCCRAY
2825 MOHAWK AVE
BALTIMORE MD  21207-7473

CHARLES M MCFARLAND
3400 HWY 219
HUNTINGDON TN  38344-5214

CHARLES M MICKEN
9 ANSLEY DR
DOWNINGTOWN PA  19335-3272

CHARLES M MITCHELL JR
4742 FREDERICK ROAD
DAYTON OH  45414-3923

CHARLES M MOORE &
GAY M MOORE TEN COM
810 PEAKWOOD DR
STE 104
HOUSTON TX  77090-2909

CHARLES M MORIARTY
2510 LAFAY DR
WEST BLOOMFIELD MI  48324-1745

CHARLES M MULLINS
4914 IMOGENE
HOUSTON TX  77096-2714

CHARLES M MYERS &
JANET K MYERS JT TEN
93 GREENSBORO RD
DEDHAM MA  02026-5219

CHARLES M NEAL JR
BOX 381
COLMESNEIL TX  75938-0381

CHARLES M NICELY
CUST LAURA B NICELY UTMA MD
6846 DULUTH AVE
BALTIMORE MD  21222-1110

CHARLES M NORMAN
5867 TROY VILLA BLVD VILLA BLVD
DAYTON OH  45424-5409

CHARLES M NOTT
5323 GREENSPRINGS DR
HOUSTON TX  77066-2856

CHARLES M OTT
7314 CEDAR POINT ROAD
OREGON OH  43618-9781

CHARLES M PARRISH
10345 NIGHT HAWK TRL
NEW CARLISLE OH 45344-8233

CHARLES M POND
5802 S FENTON AVENUE
INDIANAPOLIS IN 46239-9556

CHARLES M PORTER
15225 ANNE AVENUE
ALLEN PARK MI 48101-2613

CHARLES M PORTER
49550 JUDD ROAD
BELLEVILLE MI 48111-8618

CHARLES M PRICE JR
7 HICKORY LANE
NORTHBROOK IL 60062-3805

CHARLES M RELIFORD
3537 KENSINGTON
KANSAS CITY MO 64128-2763

CHARLES M ROSEBUSH &
MARILYN A ROSEBUSH JT TEN
3037 E BIRCH DR
BAY CITY MI 48706-1201

CHARLES M ROTHERMEL &
MARY M ROTHERMEL JT TEN
26266 WATERVIEW DR
WARSAW MO 65355

CHARLES M RUCKER
RT 2 BOX 83-C
DUNCAN OK 73533

CHARLES M SALERNO &
PATRICIA A SALERNO JT TEN
11467 DENTON HILL RD
FENTON MI 48430-2525

CHARLES M SMITH
8646 TOWNER RD
PORTLAND MI 48875-9474

CHARLES M SPANGLER III
1342 2ND AVE
CHAMBERSBURG PA 17201-9723

CHARLES M SPRADLEY
1304 TAFT PARK
METAIRIE LA 70001-3759

CHARLES M STALNAKER
BOX 260
WIBAUX MT 59353-0260

CHARLES M STRAUB
12920 LINCOLN HILLS DR
LOWELL MI 49331-9790

CHARLES M STUART
BOX 177
VANDERBILT MI 49795-0177

CHARLES M SUGGITT
BOX 72
OAKWOOD ON K0M 2M0
CANADA

CHARLES M SUGGITT
BOX 72
OAKWOOD ON K0M 2M0
CANADA

CHARLES M TOPCIK
CUST CAROLYN D TOPCIK UGMA
2401 COLONY CT
NORTHBROOK IL 60062-5203

CHARLES M TRABAND & MARGARET J
TRABAND TRS U/A DTD 9/24/01 FBO THE
CHARLES M TRABAND & MARGARET J
TRABAND REVOCABLE TRUST
240 SEAVIEW COURT UNIT 505
MARCO ISLAND FL 34145

CHARLES M TULEY
BOX 216
ATCHISON KS 66002-0216

CHARLES M TVARDEK
45300 W 11 MILE RD
NOVI MI 48375-1403

CHARLES M VEZZETTI &
MARGARET F VEZZETTI JT TEN
3335 GRANVILLE AVE
LOS ANGELES CA 90066-2019

CHARLES M WAITS
554 HARLEM RD
WEST SENECA NY 14224-1151

CHARLES M WALL
805 NORTH DANVILLE ST
ARLINGTON VA 22201-1919

CHARLES M WALTHER
4035 DREAM ACRES DR
NORTH BRANCH MI 48461-8923

CHARLES M WARD
100 LAVENDER LN
ROCKY HILL CT 06067-4219

CHARLES M WHEEDBEE
2527 GLENWOOD AVE
RALEIGH NC  27608

CHARLES M WILDER
6710 LINCOLN DRIVE
PHILADELPHIA PA  19119-3155

CHARLES M WILLIAMS & HELEN J
WILLIAMS TRUSTEES REVOCABLE TRUST
DTD 02/03/88 U/A
CHARLES M WILLIAMS
3663 PARK CENTER BLVD APT 602
ST LOUIS PARK MN  55416-2588

CHARLES M WYMAN
BOX 158
ACTON ME  04001-0158

CHARLES M WYNN
16644 WARD
DETROIT MI  48235-4284

CHARLES M WYSE
1413 IROQUOIS
ANN ARBOR MI  48104-4637

CHARLES MADDOX
512 W 13TH ST
ANNISTON AL  36201-4512

CHARLES MADDOX &
DARRYL MADDOX JT TEN
3203 ALDRIDGE COURT
BOWIE MD  20716

CHARLES MANTELL
2690 MORRIS AVE
BRONX NY  10468-3574

CHARLES MARK GORDON
1504 GREYSTONE PARC CIR
BIRMINGHAM AL  35242

CHARLES MARK NOBLE JR
50 FORD BEND RD
RAYVILLE LA  71269-5756

CHARLES MARRA
1001 COLONEL ANDERSON PKWAY
LOUISVILLE KY  40222-5639

CHARLES MARTHAGE
52 GANNETT RD
FARMINGTON NY  14425-8911

CHARLES MASON
19744 RICH
CLINTON TWNSHIP MI  48038-4704

CHARLES MASSEY
319 ARLINGTON BLVD
NEWTON FALLS OH  44444-1764

CHARLES MATTHEW BUELER &
PATRICIA DIANE BUELER JT TEN
6770 CHERRY LN
HANNIBAL MO  63401-6813

CHARLES MAULICK &
CHARLES PETER MAULICK JT TEN
225 NORWAY AVE
STATEN ISLAND NY  10305

CHARLES MAULICK &
THOMAS K MAULICK JT TEN
16 SYLVAN PLACE
VALLEY STREAM NY  11581

CHARLES MAURER
345 W 58TH ST 7E
NEW YORK NY  10019-1133

CHARLES MC DANIEL
BOX 12
DRAKESVILLE IA  52552-0012

CHARLES MCCLOUD
4420 VALLEY BROOK LANE
COLLEGE PARK GA  30349-1964

CHARLES MCCLURE JR
385 MCCLURE RD
MURPHY NC  28906-4035

CHARLES MCCORKLE &
DAPHENE MCCORKLE
TR
CHARLES E & DAPHNE M MCCORKLE
LIVING TRUST UA 07/22/98
5726 WOODMORE DR
DAYTON OH  45414-3010

CHARLES MCKNIGHT
BOX 430857
PONTIAC MI  48343-0857

CHARLES MCLAUGHLIN
37 BEANHILL RD
BARTON CITY MI  48705

CHARLES MCMILLAN JR
440 S 10TH ST
SAGINAW MI  48601-1943

CHARLES MERRILEES
7432 HYACINTH DR
AVON IN  46123-7135

CHARLES MESHULAM
23130 INGOMAR STREET
WEST HILLS CA 91304-4556

CHARLES MICHAEL DAVIES
1882 PEPPERWOOD PL
COMMERCE TOWNSHIP MI 48390-3970

CHARLES MICHAEL HARDEWIG
3275 WHEATCROFT DR
CINCINNATI OH 45239

CHARLES MICHAEL WOODEN
385 WILLOWBOUGH ST
OLD HICKORY TN 37138-1908

CHARLES MIHLE
CUST ASHLEY
DICKINSON MIHLE UGMA NC
95 YEWLEAF DRIVE
THE WOODLANDS TX 77381-3482

CHARLES MILAZZO
600 LINDEN AVENUE
BUFFALO NY 14216-2717

CHARLES MILLARD
4202 GREGOR
MT MORRIS MI 48458-8976

CHARLES MILLER
1205 E 33RD
TEXARKANA AR 71854-2867

CHARLES MILLS &
DONNA MILLS JT TEN
2414 HANOVER DRIVE
LANSING MI 48911-1690

CHARLES MINEMYER II EX
UW CHARLES R MINEMYER
140 WALKER CORSSING
BELLEFONTE PA 16823

CHARLES MIOTTEL &
CAROL MIOTTEL JT TEN
14944 JENNY DRIVE
WARREN MI 48093-6256

CHARLES MIRACLE
7937 ESTON
CLARKSTON MI 48348-4012

CHARLES MIRACLE PERS REP EST
JUANITA MIRACLE
7937 ESTON RD
CLARKSTON MI 48348-4012

CHARLES MITCHELL
2914 TRENTON OXFORD RD
HAMILTON OH 45011-9650

CHARLES MITCHELL
4330 HIDDEN VALLEY DR
COLLEGE PK GA 30349-1839

CHARLES MITCHELL III
BOX 867
WESTLAKE LA 70669-0867

CHARLES MOLE 3RD
63 MAIN
BOVINA CENTER NY 13740

CHARLES MOLL &
JOHN S CLARK
TR AMY E KIRCHER TR UA 10/21/77
BOYNE MOUNTAIN LODGE
BOYNE FALLS MI 49713

CHARLES MONTGOMERY
421 PARIS S E
GRAND RAPIDS MI 49503-5401

CHARLES MORGAN WATKINS
5804 N 37TH ST
ARLINGTON VA 22207-1316

CHARLES MUENCH
4501 OLD SPRINGFIELD RD
VANDALIA OH 45377-9577

CHARLES MUNDY
3082 BORDENTOWN AVE
PARLIN NJ 08859-1167

CHARLES MUNERLYN
1710 BARBARA DRIVE
FLINT MI 48504-3621

CHARLES MURPHY
145 CLEVELAND AVE
STATEN ISLAND NY 10308-2825

CHARLES MURRAY
2208 RTE 350
MACEDON NY 14502-8837

CHARLES N & MARION M HOVDEN
TR HOVDEN FAMILY TRUST
UA 10/17/91
55 BROADMOOR DR
SAN FRANCISCO CA 94132-2008

CHARLES N ABERNETHY III
3 LANDS END WAY
ASHLAND MA 01721-1818

CHARLES N BAKER
7676 MINES RD
WARREN OH  44484-3839

CHARLES N BENNET JJ
246 HERITAGE DRIVE
ROCHESTER NY  14615-1156

CHARLES N BERRY JR &
RITA M BERRY JT TEN
22122 ROYALTON RD
STRONGSVILLE OH  44149-3822

CHARLES N BREWER
BOX 491
ALLENDALE SC  29810-0491

CHARLES N BROWN JR
3455 SEELEY RD
CADILLAC MI  49601-8860

CHARLES N CARNEY
939 LONG REACH DRIVE
GALVESTON TX  77554-2846

CHARLES N CHAMPAGNE
421 N HURON ROAD
HARRISVILLE MI  48740-9791

CHARLES N CHAMPION
50 OLD MACEDONIA RD
ALEXANDER NC  28701-9789

CHARLES N CHYNOWETH
4695 N PALMA CIR
WEST PALM BEACH FL  33415-7445

CHARLES N CHYNOWETH
CUST CHRISTOPHER CHYNOWETH
UGMA FL
AC 1906 5224
4695 N PALMA CIR
W PALM BEACH FL  33415-7445

CHARLES N CHYNOWETH
CUST CHRISTOPHER CHYNOWETH
UTMA FL
4695 N PALMA CIR
WEST PALM BCH FL  33415-7445

CHARLES N COLLINS
4128 TRADEWINDS DR
JACKSONVILLE FL  32250-1809

CHARLES N FERGUSON
6655 HANCOCK RIDGE
MARTINSVILLE IN  46151-7005

CHARLES N HALE
15712 STARE
MISSION HILLS CA  91343-1524

CHARLES N HEADY
4530 S LYNHURST DR
INDIANAPOLIS IN  46221-3231

CHARLES N LETOSKY JR &
LOUISE E LETOSKY
TR
CHARLES N LETOSKY JR & LOUISE
E LETOSKY REV TRUST UA 05/12/00
119 CHOCTAW TRL
PRUDENVILLE MI  48651-9725

CHARLES N LONG
BOX 340 PRICETOWN RD
DIAMOND OH  44412-0340

CHARLES N MAXWELL III
618 GLENVIEW DR
CARBONDALE IL  62901-2246

CHARLES N MCDADE
432 LINCOLN AVE
TROY OH  45373-3132

CHARLES N MOHN
13724 S E 128TH ST
CLACKAMAS OR  97015-9371

CHARLES N NOHEL
7950 S RUESS RD
OWOSSO MI  48867-9239

CHARLES N POLITO
CUST CHARLES N PEREZ
UTMA FL
14126 ASTER AVENUE
WEST PALM BEACH FL  33414-8513

CHARLES N POLITO
CUST MICHAEL H NELEMS
UTMA GA
14126 ASTER AVENUE
WEST PALM BEACH FL  33414-8513

CHARLES N POLITO &
JANELLE L POLITO JT TEN
3878 VALLEY PARK DR SW
LILBURN GA  30047-2239

CHARLES N RAAB
104 NEILSON STREET
TUSTIN MI  49688

CHARLES N SIGMAN
830 FOREST BROOK ROAD
MAITLAND FL  32751-5104

CHARLES N SLACK
1415 VIRGINIA ST EAST
CHARLESTON WV  25301-3013

CHARLES N STEPHENS &
EVELYN D STEPHENS JT TEN
713 TIMBERHILL DR
HURST TX 76053-4325

CHARLES NARDIZZI
CUST JESSICA ROSE NARDIZZI UGMA NY
18 SHADOW TREE LN
BRIARCLIFF NY 10510

CHARLES NEMEC &
JUDITH L NEMEC JT TEN
619 W TUSCOLA STREET
FRANKENMUTH MI 48734-1433

CHARLES NEWVINE &
MARY NEWVINE TEN ENT
229 HANCHETT ST
SAINT CHARLES MI 48655-1827

CHARLES NICOLAS &
CLARA P NICOLAS JT TEN
184 ASPEN ST
SWAMPSCOTT MA 01907-2156

CHARLES NORDSTROM &
CHARLEEN L NORDSTROM JT TEN
3375 E TOMPKINSAVE 161
LAS VEGAS NV 89121-5781

CHARLES NUTLEY
1111 N B STREET
HAMILTON OH 45013-2805

CHARLES O BUTTS &
EVELYN P BUTTS JT TEN
115 PERKINS PLACE
BATH NY 14810-1223

CHARLES O DAVIS &
BERNICE R DAVIS JT TEN
7000 N MCCORMICK BLVD
APT 512
LINCOLNWOOD IL 60712

CHARLES N WHELAN
TR REV
TRUST DTD 05/28/87 U/A
CHARLES N WHELAN
10834 ADMIRALS WAY
POTOMAC MD 20854-1231

CHARLES NATHAN WILKES
310 SCHOOL ST
HUDSON MI 49247-1426

CHARLES NEUSTADT
25 DURLAND ROAD
FLORIDA NY 10921-1039

CHARLES NG PING CHUEN
53 DRAKE LANDING COMMON
OKOTOKS AB T1S 2M5
CANADA

CHARLES NICOLOSI &
BERNICE M GENNARO JT TEN
BOX 2265
MONROE NY 10950-7265

CHARLES NORTON JOHNSTON &
DOROTHY IRENE JOHNSTON
TR
CHARLES NORTON JOHNSTON
REVOCABLE TRUST UA 12/18/96
9515 BRUCE DR
SILVER SPRING MD 20901-4813

CHARLES O ANSONG
20311 CONLEY ST
DETROIT MI 48234-2270

CHARLES O CARLSON
6 NORTH TERRACE APT 6
FARGO ND 58102-3868

CHARLES O DOUGHERTY JR EX EST
EVELYN H DOUGHERTY
720 DECATUR DR
MT LAUREL NJ 08054

CHARLES NALBANDIAN
3015 BROCKMAN BLVD
ANN ARBOR MI 48104-4716

CHARLES NAVE
2534 PLUM LEAF LANE
TOLEDO OH 43614-4513

CHARLES NEWTON JAMES
3748 BEASON RD
MOORESBORO NC 28114

CHARLES NICHOLAS BRANTON
2455 CHARLIE DAYER DR
CONWAY AR 72032

CHARLES NIEBERGALL
3412 PALOMA DRIVE
HOLIDAY FL 34690-2431

CHARLES NOTLEY &
THERESA NOTLEY JT TEN
163-43-25TH DRIVE
FLUSHING NY 11358-1005

CHARLES O BASHAM
41303 GRISWOLD RD
ELYRIA OH 44035-2323

CHARLES O DAHME
TR CHARLES O DAHME TRUST
UA 04/04/97
455 VALLE VISTA
VALLEJO CA 94590-3438

CHARLES O EVERHART
2 MAJESTIC TRACE
HENDERSONVILLE NC 28739-8466

CHARLES O GRAVES
268 N LAKE GEORGE RD
ATTICA MI  48412-9743

CHARLES O HARVEY
83 SARDIS ROAD
ASHEVILLE NC  28806-9545

CHARLES O HOLT JR
C/O HOLT ROOFING-FAMILY
2825 CUMMINGS DR
BEDFORD TX  76021-2723

CHARLES O HOWEY
TR UA 3/9/79 CHARLES O HOWEY
REVOCABLE
TRUST
22333 ALLEN RD
WOODHAVEN MI  48183

CHARLES O HUFF
RR 1 BOX 494
BUTLER MO  64730-9732

CHARLES O JONES &
JOANN J JONES JT TEN
22522 CO RD 25
LAJUNTA CO  81050-9603

CHARLES O KIRK
1331 HAMLIN PL
COLUMBUS OH  43227-2030

CHARLES O KISTNER
4 MEADOWOOD LANE
FORT SALONGA NY  11768-2702

CHARLES O LEE &
WILMA E LEE JT TEN
3340 OLEANDA AVE
LOUISVILLE KY  40215-2072

CHARLES O MALEDON
7050 GRENADIER
UTICA MI  48317-4222

CHARLES O MALEDON &
DONALD MALEDON JT TEN
7050 GRENADIER
UTICA MI  48317-4222

CHARLES O MULL
5675 WINTHROP AVE
INDIANAPOLIS IN  46220-3264

CHARLES O NEELY
137 CABBLESTONE DR
BEREA OH  44017-1137

CHARLES O PION
17480 HOOVER ROAD
BIG RAPIDS MI  49307-9364

CHARLES O RATCLIFF
1113 N LEEDS
KOKOMO IN  46901-2627

CHARLES O RATCLIFF &
BEVERLEY A RATCLIFF JT TEN
1113 N LEEDS
KOKOMO IN  46901-2627

CHARLES O REICHL
2919 COLLEGE AVE
STEVENS POINT WI  54481-3228

CHARLES O RIDDLE
BOX 218
CARLISLE AR  72024-0218

CHARLES O SAUNDERS
6644 BRYNWOOD DR
CHARLOTTE NC  28226-7528

CHARLES O SHULTZ
13780 BRITTLE RD
ALPHARETTA GA  30004-3505

CHARLES O STAFFORD
8815 MADISON ROAD
MONTVILLE OH  44064-8716

CHARLES O STYLES JR
4624 WESTDALE AVE
EAGLE ROCK CA  90041-3027

CHARLES O SUCHSLAND &
SHARON LEE SUCHSLAND JT TEN
4142 S OAK ST
BROOKFIELD IL  60513-2002

CHARLES O VAUGHAN &
EVA C VAUGHAN JT TEN
19242 MCINTOSH
CLINTON TWSP MI  48036-1855

CHARLES O VERRILL JR
1776 K ST NW
WASHINGTON DC  20006-2304

CHARLES O VEZINA &
STELLA VEZINA JT TEN
209 SAINT IVES N
LANSING MI  48906-1528

CHARLES O VIAR
6215 ANAVISTA DR
FLINT MI  48507-3882

CHARLES O WARNER
200 SPRINGWOOD DRIVE
AIKEN SC  29803-5895

CHARLES O WATSON &
NELLIE E WATSON JT TEN
414 BUCKINGHAM LN
ANDERSON IN  46013-4421

CHARLES O WYCHE &
SUSAN T WYCHE JT TEN
1364 HADLEY RD
PINE MOUNTAIN GA  31822-3249

CHARLES OBERER
600 CLARERIDGE DR
CENTERVILLE OH  45458-2604

CHARLES O'HARA
1453 JONESBORO RD SE
ATLANTA GA  30315-4053

CHARLES OSTER
1844 NACHUSA ROAD
FRANKLIN GROVE IL  61031-9578

CHARLES OWEN HIGGINS
BOX 119
FAYETTEVILLE TN  37334-0119

CHARLES OWENS
2210 VICTORIA DR SW
DECATUR AL  35603-1820

CHARLES OWSLEY
22248 INDIAN TRCE
ATHENS AL  35613

CHARLES P AMANN
5539 BROADWAY ST
LANCASTER NY  14086-2223

CHARLES P BARLETTA
37 EMERALD POINT
ROCHESTER NY  14624-3751

CHARLES P BOYD
230 E LIBERTY ST
YORK SC  29745

CHARLES P BURR
7255 SURFWOOD DRIVE
FENTON MI  48430-9353

CHARLES P BYERS
6932 DAKOTA DR
TROY MI  48098-1574

CHARLES P CHAFEE
319 BAILEY ROAD
ROSEMONT PA  19010-1201

CHARLES P CHRISTENSEN
R 1
SHERWOOD MI  49089-9801

CHARLES P COLLITON &
MARIE F COLLITON JT TEN
GRAND GORGE NY  12434

CHARLES P COOKE
940 HALE AVE
ASHLAND OH  44805-4231

CHARLES P CORLEY
5172 PINE AVE
ORANGE PARK FL  32003-7832

CHARLES P DEHLER
370 HALL LN
SORENTO IL  62086-3302

CHARLES P DOWNING
10 MARJORIE DRIVE
KENMORE NY  14223-2420

CHARLES P DUNCAN
2162 SCOTTWOOD DR
GASTONIA NC  28054-4854

CHARLES P DZIAK JR &
THERESA D DZIAK JT TEN
147 WINDOVER HILL LANE
LATROBE PA  15650-3712

CHARLES P EDDY
375 BELLEVUE AVE APT 203
OAKLAND CA  94610

CHARLES P FREEMAN
C/O PATRICK FREEMAN
46 RON CRAIG RD
CADYVILLE NY  12918

CHARLES P GARABEDIAN
45 KEITH PLACE
BRIDGEWATER MA  02324-3003

CHARLES P GARTLER
PO BOX 135
HOLLAND NY  14080-0135

CHARLES P GAUVIN
55531 PARK PLACE
NEW HUDSON MI  48165-9708

CHARLES P GEDNEY
1903 S CRESCENT BLVD
YARDLEY PA  19067-3117

CHARLES P HARRIS &
FLO B HARRIS JT TEN
1345 AYERS RD
MONETA VA  24121-3513

CHARLES P HOBBS
115 ADAMS RD
ROGERS KY  41365-8300

CHARLES P HOLLYFIELD
13702 BEACHWOOD
CLEVELAND OH  44105-6424

CHARLES P HOPFE
13943 SOUND OVERLOOK DRIVE NORTH
JACKSONVILLE FL  32224-1379

CHARLES P HOURIGAN &
ARDITH A HOURIGAN JT TEN
46140 CONCORD DR
PLYMOUTH MI  48170-3046

CHARLES P JANNETTO
1845 HOME AVENUE
BERWYN IL  60402-1669

CHARLES P KELLER
8612 W EUCALYPTUS AVENUE
MUNCIE IN  47304-9382

CHARLES P KELLER &
BONNIE L KELLER JT TEN
8612 W EUCALYPTUS AVE
MUNCIE IN  47304-9382

CHARLES P KINDLER
450 SHORE RD APT 2D
LONG BEACH NY  11561

CHARLES P KOCHER &
DOROTHY C KOCHER JT TEN
6104 WYNNWOOD ROAD
BETHESDA MD  20816-2017

CHARLES P LEGGETT JR
215 LYNNWOOD CIRCLE
HATTIESBURG MS  39402-2425

CHARLES P LEVY
1132 AURORA AVE
METAIRIE LA  70005-1504

CHARLES P LUSHER &
ANN M LUSHER JT TEN
1334 STATE PARK RD
ORTONVILLE MI  48462-9775

CHARLES P LUSHER SR &
JANNIE M LUSHER JT TEN
10407 CYPRESS DR N E
KANSAS CITY MO  64137-1570

CHARLES P MACDONALD
CUSTODIAN CHARLES P
MACDONALD UNIFORM GIFS
MINORS ACT NC
PO BOX 58501
FAYETTEVILLE NC  28305

CHARLES P MACDONALD
CUSTODIAN KATHRYN ANN
MACDONALD UNIFORM GIFTS
MINORS ACT NC
227 ROCK CREEK DR
LINCOLNTON NC  28092-3629

CHARLES P MC DONALD &
GREGORY A MC DONALD JT TEN
46701 WEST RIDGE
MACOMB TWP MI  48044-3582

CHARLES P MCCORMICK
8809 MARION
REDFORD MI  48239

CHARLES P MCGARRY
7334 JOHN WHITE RD
HUBBARD OH  44425-9738

CHARLES P MERRICK JR &
MISS ELIZABETH T MERRICK JT TEN
BOX 368
DENTON MD  21629-0368

CHARLES P METZGER &
ELIZABETH METZGER JT TEN
67 HOPPER AVE
POMPTON PLAINS NJ  07444-1242

CHARLES P MINTON
TR UA 07/30/91
THEMINTON TRUST
4735 LA PRESA AVE
ROSEMEAD CA  91770-1234

CHARLES P OBRIEN
CUST
MAUREEN M OBRIEN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
BOX 141884
GAINESVILLE FL  32614-1884

CHARLES P O'CONNOR
202 CULVER ST
BUFFALO NY  14220

CHARLES P PETERS
1809 PAN RD
WILMINGTON DE  19803-3324

CHARLES P POWELL
9342 E BOWERS LAKE RD
MILTON WI  53563

CHARLES P PRESNELL
22685 CEDAR COURT
HAZEL PK MI  48030-1955

CHARLES P PROULX
344 HICKORY LANE
WATERFORD MI  48327-2571

CHARLES P PRYDE
11295 ENGLEMAN
WARREN MI  48089-1077

CHARLES P RALIS &
LOIS M RALIS
TR RALIS LIVING TRUST
UA 03/27/95
424 N LOMBARD AVE
LOMBARD IL  60148-1714

CHARLES P RAUSCHERT
18 GLENWOOD LANE
STOCKTON NJ  08559-2115

CHARLES P REDMOND
322 GIBSON
GEORGETOWN IL  61846-1920

CHARLES P REILLY
339 CARLSON
WESTLAND MI  48186-4057

CHARLES P RENNWALD
19019 LAUREN
CLINTON TOWNSHIP MI  48038-2266

CHARLES P RINGO
8583 ST RT 219
CELINA OH  45822

CHARLES P ROBSON &
ETHEL M ROBSON JT TEN
237 WENDOVER DR
HAVERTOWN PA  19083-2806

CHARLES P ROLPH JR
413 ELM DRIVE
WESTVIEW
SEAFORD DE  19973-2011

CHARLES P ROMANO
117 SALEM CHURCH RD
NEWARK DE  19713-2940

CHARLES P ROWLAND
608 N BAYBERRY
MIAMISBURG OH  45342-2773

CHARLES P SCHRAMER &
SHIRLEY M SCHRAMER JT TEN
1 N 435 INGALTON AVE
WEST CHICAGO IL  60185-2054

CHARLES P SCHULKE
1963 OCEANRIDGE CIRCLE
VERO BEACH FL  32963-2731

CHARLES P SIEGEL &
MARY V SIEGEL JT TEN
3133 ZUCK RD
ERIE PA  16506-3160

CHARLES P SPOTANSKI &
JUDY F SPOTANSKI JT TEN
15 DUKE DR
MARYVILLE IL  62062-5712

CHARLES P TAYLOR
938 WESTCHESTER WAY
BIRMINGHAM MI  48009-2952

CHARLES P TICHACEK &
MILDRED S TICHACEK
TR CHARLES P
TICHACEK & MILDRED S TICHACEK
JOINT TRUST UA 09/20/95
5652 EICHELBERGER ST
ST LOUIS MO  63109-2805

CHARLES P TRAVIS
1465 50TH ST SW
WYOMING MI  49509-5001

CHARLES P TRINOSKEY
2130 NORTH ST
LOGANSPORT IN  46947-1612

CHARLES P VILLANO
900 FRANK
BAY CITY MI  48706-5500

CHARLES P VOLKENAND
1679 OTOOLE DRIVE
XENIA OH  45385

CHARLES P VONDERHAAR
CUST CHARLES R VONDERHAAR
UTMA OH
8370 GWILADA DR
CINCINNATI OH  45236-1564

CHARLES P WALNUT JR
12TH ST
BARNEGAT LIGHT NJ  08006

CHARLES P WEHMAN
911 BRYNWOOD TERRACE
CHATTANOOGA TN  37415-3006

CHARLES P WOOD III
118 BRECKENRIDGE DR
VALDOSTA GA  31605

CHARLES P WOODS JT TEN
CHARLENE G WOODS JT TEN
1738 FOREST HILLS CIRCLE
ZANESVILLE OH  43701-7238

CHARLES P YOUNT
1655 HALLMARK
TROY MI  48098-4350

CHARLES P ZINS
2235 SHETLAND LANE
POLANO OH  44514

CHARLES PARKER
7 WESTGATE COURT
TOMS RIVER NJ  08757-6546

CHARLES PARKHURST
355 TABER HILL RD
VASSALBORO ME  04989-3065

CHARLES PARMELE
300 CORBY LN
FARRAGUT TN  37922-2718

CHARLES PARMELEE
2767 CRESTWORTH LA
BUFORD GA  30519-6484

CHARLES PARTRIDGE
316 VALLEY HIGH DR
PLEASANT HILL CA  94523-1080

CHARLES PASLEY
BOX 25014
LANSING MI  48909-5014

CHARLES PATRICK MCNEIL
5500 KRISTA
BAKERSFIELD CA  93313-3121

CHARLES PAUL BUSBY
2415 BURKE ST
GULFPORT MS  39507-2206

CHARLES PAYNE MEADE
BOX 853
WEST POINT VA  23181-0853

CHARLES PEARSON FLETCHER
121 ASHLAND RD
SUMMIT NJ  07901-3239

CHARLES PELLAM
301 MULBERRY ST
BUFFALO NY  14204-1031

CHARLES PETERS &
ELIZABETH PETERS JT TEN
5025 V ST NW
WASHINGTON DC  20007-1551

CHARLES PETERSON ROTH
246 KELLER RD
BERWYN PA  19312-1450

CHARLES PETTY
4711 E 85 S
MARION IN  46953-9646

CHARLES PHETTEPLACE
27 S FULTON
SANDUSKY MI  48471

CHARLES PHILLIPS
3355 MCDANIEL RD APT 12204
DULUTH GA  30096

CHARLES PHILLIPS
BOX 368316
CHICAGO IL  60636-8316

CHARLES PIWOWAR
3236 CRESCENT AVE
FORT WAYNE IN  46805-1502

CHARLES POLGLAZE
545 S CLARK ST
WHITEWATER WI  53190-1838

CHARLES PORCASI &
JEAN PORCASI JT TEN
82 14TH ST
HICKSVILLE NY  11801-1142

CHARLES POWELL
2398 BOND FERRY RD
BROWNSVILLE TN  38012-6708

CHARLES PRATHER JR
3633 N LAYMAN AVE
INDIANAPOLIS IN  46218-1847

CHARLES PROBERT
CUST CHANDLER PROBERT
UTMA NC
8212 BLUESAGE CIRCLE
CHARLOTTE NC  28270-0846

CHARLES PRONIK &
STELLA PRONIK JT TEN
APT C-223
23371 BLUE WATER CIRCLE
BOCA RATON FL  33433-7087

CHARLES PULLARD
111 KENNETH
DE QUINCY LA  70633-4137

CHARLES PUZAK
394 COLONIAL ST
OAKVILLE CT  06779-2010

CHARLES Q PATTERSON
305 WAVERLY DR
NORMAL IL  61761

CHARLES QUAIVER
1511 W TALCOTT
PARK RIDGE IL  60068-4462

CHARLES R ADKERSON
BOX 342
EXPERIMENT GA  30212-0342

CHARLES R AJALAT
4412 OAKWOOD AVE
LA CANADA FLINTRIDGE CA
91011-3414

CHARLES R ALDERMAN
BOX 507
JANESVILLE WI  53547-0507

CHARLES R ALLEN
5514 NOAH WAY
SAN DIEGO CA  92117-1334

CHARLES R AMOS
1208 GILBERT AVE
WILMINGTON DE  19808-5718

CHARLES R ANDERSON
2318 LOST CREEK DRIVE
FLUSHING MI  48433-9468

CHARLES R ANDERSON &
JUNE A ANDERSON JT TEN
206 PRIMROSE LN
FLUSHING MI  48433-2654

CHARLES R ANGIN &
CARMELITA ANGIN JT TEN
290 QUINNHILL AVE
LOS ALTOS CA  94024-4736

CHARLES R ARMSTRONG
7282 LINN RD
MIDDLETON OH  45044-9434

CHARLES R ASHCRAFT &
DOROTHY L ASHCRAFT JT TEN
844 CARNOUSTIE DR
VENICE FL  34293-4343

CHARLES R ASHMAN
2411 PULASKI HWY APT T-178
COLUMBIA TN  38401

CHARLES R AUSTIN
2465 PARLIAMENT
STERLING HTS MI  48310-5818

CHARLES R BADZMIEROWSKI
59 MAPLE ST
BELLINGHAM MA  02019-3012

CHARLES R BAKER JR
4183 FAIRWAY DR
LITTLE RIVER SC  29566-8091

CHARLES R BALGENORTH
79985 CAMELBACK DR
BERMUDA DUNES CA  92201-1442

CHARLES R BALOG
8445 CROW ROAD
LITCHFIELD OH  44253-9514

CHARLES R BARNHILL
1824 BELLVIEW DR
BELLBROOK OH  45305-1306

CHARLES R BEACH II
483 54TH AVE N
SAINT PETERSBURG FL  33703-2201

CHARLES R BECK
2915 S FREMONT AVE #A2
SPRINGFIELD MO  65804

CHARLES R BELL &
NANCY L BELL JT TEN
4874 S PITTSFORD RD
PITTSFORD MI  49271-9623

CHARLES R BELLARS
53 ZINNIA DRIVE
GLENWOOD NJ  07418

CHARLES R BENNETT
11449 DAYTON-FARMERSVILLE RD
FARMERSVILLE OH  45325-8256

CHARLES R BENTLEY
10514 MURRAY RIDGE RD
ELYRIA OH  44035-6969

CHARLES R BETKA
BOX 566
LUDINGTON MI  49431-0566

CHARLES R BETZ
TR CHARLES R BETZ TRUST
UA 09/15/89
4334 MAMMOTH AVE 10
SHERMAN OAKS CA  91423-6603

CHARLES R BINDER
200 W NORTH STREET
HARRISVILLE WV  26362-1047

CHARLES R BLACKWELDER JR
1110 WEBSTER DRIVE
WILMINGTON DE  19803-3421

CHARLES R BLAKE
3811 S WEST COUNTRY LINE RD
GOWEN MI  49326

CHARLES R BLUNK
RR 11 BOX 703
BEDFORD IN  47421-9747

CHARLES R BOBO
1215 NE A STREET
GRANTS PASS OR  97526-3831

CHARLES R BODDORF
3726 EMMET DR
ERIE PA  16511-2005

CHARLES R BODDORF
ATTN THE FIRST NATL BK OF PA
#6289051745
BOX 8480
ERIE PA  16553-8480

CHARLES R BONNER
403 S E BENT TREE COURT
BLUE SPRINGS MO  64014-3113

CHARLES R BOOMHOWER
1844 ILLINOIS ST
VALLEJO CA  94590-4779

CHARLES R BOOTS SR
26 RANSOM AVENUE
MASSENA NY  13662-1735

CHARLES R BOSTWICK
5 N CHEMUNG ST
WAVERLY NY  14892-1211

CHARLES R BOVENSIEP
TR CHARLES R BOVENSIEP TRUST
UA 09/01/99
22800 SHOREVIEW COURT
ST CLAIR SHORES MI  48082-2491

CHARLES R BOYLE &
LILLIE M BOYLE JT TEN
BOX 3103
TERRE HAUTE IN  47803-0103

CHARLES R BRAINARD
1712 EAST DOROTHY LANE
DAYTON OH  45429-3858

CHARLES R BRANSON
8186 MARTINSBURG PIKE
SHEPHERDSTOWN WV  25443-9438

CHARLES R BROCKERT TOD
KENNETH P BROCKERT
SUBJECT TO STA-TOD RULES
126 WHITEHORN DR
VANDALIA OH  45377-2941

CHARLES R BROWN
2415 SERO CT
CHESAPEAKE VA  23325-4403

CHARLES R BROWN
3351 VIRGIL H GOODE HWY
ROCKY MOUNT VA  24151-3814

CHARLES R BROWN &
JERRINE M BROWN JT TEN
414 LAKESIDE DR
MACKINAC CITY MI  49701

CHARLES R BULLOCK
RD 3 BOX 76A
MESHOPPEN PA  18630-9223

CHARLES R BULLOCK
RD 3 BOX 76A
MESHOPPEN PA  18630-9223

CHARLES R BUNIN
1123 PUDDINGSTONE RD
MOUNTAINSIDE NJ  07092-2009

CHARLES R BUSKIRK
600 N BOUNDARY AVE 111B
DELAND FL  32720

CHARLES R CADRIN
35 EDNA AVE
BRIDGEPORT CT  06610-1765

CHARLES R CAIN
2 FOREST HAVEN
WRIGHT CITY MO  63390-5750

CHARLES R CALKINS
117 BRUCE STREET
TROY AL  36081-3155

CHARLES R CARAPEZZA
722 EAST BROOK LANE
ROCHESTER NY  14618-5232

CHARLES R CARLTON
TR U/A DTD 11/9/0 CHARLES R CARLTON
LIVING
TRUST
2635 2ND AVE APT 107
SAN DIEGO CA  92103

CHARLES R CARRIER
5829 N KLINE RD
LEWISTON NY  14092-9714

CHARLES R CASTO
602 HALL ST
CHARLESTON WV  25302-1908

CHARLES R CHAMBERS
3122 BELAIRE CT
SEBRING FL  33870

CHARLES R CHAMBERS &
BEULAH F CHAMBERS JT TEN
3122 BELAIRE CT
SEBRING FL  33870

CHARLES R CHAPPELL
5523 LEATHER STOCKING LANE
STONE MOUNTAIN GA  30087-1628

CHARLES R CHITTICK
2231 EAST ONTARIO AVENUE
DAYTON OH  45414-5633

CHARLES R CLEVELAND &
BARBARA A CLEVELAND JT TEN
US EMBASSY
PSC 470 BOX DAO
FPO AP  96507

CHARLES R COKER
5117 E LOTAN ROAD
FALMOUTH MI  49632-9682

CHARLES R COLETTI
1224 N RAIBLE AVE
ANDERSON IN  46011-9273

CHARLES R COLLINS &
FLORENCE A COLLINS JT TEN
4502 READING RD
DAYTON OH  45420

CHARLES R CONNELL
167 KING STREET
REDWOOD CITY CA  94062-1939

CHARLES R CONNELL
34 YOUNGS VALLEY RD
BUCHANAN GA  30113-2100

CHARLES R COOK
3960 OLD FRIENDSHIP RD
BUFORD GA  30519-5467

CHARLES R COOK
4241 VANNETER
WILLIAMSTON MI  48895-9171

CHARLES R COOK
5 LYNDA DRIVE
DENVER PA  17517-9354

CHARLES R CORNWELL
802 SONGBIRD ST
ELYRIA OH  44035-8300

CHARLES R COTTON
8439 W 850 N
ELWOOD IN  46036-8629

CHARLES R COTTON JR &
BETTY L COTTON TEN COM
201 PHILADELPHIA RD
JODDA MD  21085-3319

CHARLES R COTTONGIM
5421 MILLIKIN RD
HAMILTON OH  45011-8424

CHARLES R CRAIG &
RUTH L CRAIG JT TEN
BOX 122
BEECH GROVE IN  46107-0122

CHARLES R CRAWFORD &
CONSTANCE P CRAWFORD JT TEN
1201 AVERILL DR
BATAVIA IL  60510-4500

CHARLES R CREGO
5690 KENSINGTON LOOP
FORT MYERS FL  33912

CHARLES R CUSTER &
ARLENE H CUSTER JT TEN
237 SUNRISE CAY 103
NAPLES FL  34114

CHARLES R DANIEL
12432 MAPLE
GOODRICH MI  48438-8802

CHARLES R DE CARLO
22196 SHERWOOD LN
BROWNSTOWNS MI  48134-9272

CHARLES R DE LEEUW
24865 PETERSBURG
EAST DETROIT MI  48021-1451

CHARLES R DEIS
TR CHARLES R DEIS TRUST UA 5/05/81
AMENDED 9/10/90
6105 NE JUDSON
KANSAS CITY MO  64118-5106

CHARLES R DELL
1510 SIX MILE CREEK RD
OWOSSO MI  48867-9089

CHARLES R DICKERSON &
CAROL Y DICKERSON JT TEN
3255 OTIS ST
WHEAT RIDGE CO  80033-6358

CHARLES R DILLER &
SARAH L DILLER TEN ENT
90 B MENNO VILLAGE
CHAMBERSBURG PA  17201

CHARLES R DOUGLAS
H C 70 BOX 24
BRADY TX  76825-9730

CHARLES R DZIADZIO
9694 SUNNYWOOD TRAILS
SOUTH LYON MI  48178

CHARLES R EBERHARD
1621 EAST MARTHA DRIVE
MARION IN  46952-9065

CHARLES R ECKEL
7456 DORR STREET
TOLEDO OH  43615-4145

CHARLES R EDWARDS
TR CHARLES R EDWARDS TRUST
UA 8/3/98
9340 RANGER DR
STANWOOD MI  49346-9468

CHARLES R ELLERSON
2102 LA SALLE ST
TAMPA FL  33607-5328

CHARLES R ELLIOTT &
LOU ANN ELLIOTT
TR
CHARLES R ELLIOTT REVOCABLE TRUST
UA 09/17/97
6576 ILEX CIRCLE
NAPLES FL  34109-8813

CHARLES R EMERY &
DOROTHY JANE EMERY JT TEN
4326 GANNON RD
FOWLERVILLE MI  48836-9302

CHARLES R ERNST
8146 SKYLINE LANE
CHAGRIN FALLS OH  44022-3856

CHARLES R ETHERIDGE III
29005 MIOTCHELL DRIVE
PARKSLEY VA  23421-3267

CHARLES R FARRAND
1401 TANGLEWOOD DR
LAPEER MI  48446-3170

CHARLES R FAULKNER
OSCEOLA MO  64776

CHARLES R FEARER &
JOANNE M FEARER JT TEN
7563 CAMDEN HARBOUR DR
BRADENTON FL  34212-9304

CHARLES R FELLOWS
6127 NW 24TH LN
GAINESVILLE FL  32606-8526

CHARLES R FINCHER
10068 N GENESEE RD
MT MORRIS MI  48458-9773

CHARLES R FINLAYSON
2746 S CHILTON
TYLER TX  75701-5315

CHARLES R FLUHME
10803 HILLCROFT
HOUSTON TX  77096-6030

CHARLES R FOX &
ELIZABETH A FOX JT TEN
BOX 331
LAKEHURST NJ  08733-0331

CHARLES R FOX &
ELIZABETH A FOX TEN ENT
BOX 331
LAKEHURST NJ  08733-0331

CHARLES R FRAZIER
4845 S W 24 AVE
CAPE CORAL FL  33914-6726

CHARLES R FRAZIER JR
16012 SILVERCREST DR
FENTON MI 48430-9153

CHARLES R FREMAULT JR
24 WOODLAWN AVE
WALTHAM MA 02451-1810

CHARLES R FRITH
5321 PAMELA WOOD WAY
SARASOTA FL 34233-3715

CHARLES R FRITZKE
3717 LIVE OAK BLVD
FORT WAYNE IN 46804-3935

CHARLES R FROELKE
47927 E MAIN ST
PAW PAW MI 49079

CHARLES R FRONZEK
6304 E SPRAGUE ROAD
BROADVIEW HEIGHTS OH 44147-1562

CHARLES R FRY
837 LINDEN CIRCLE
MIDDLETOOWN DE 19709-1251

CHARLES R GEARRIN
604 MATTHEW ST
ROSSVILLE GA 30741-1559

CHARLES R GENTILE
17 REYNOLDS ROAD
POUGHQUAG NY 12570-5501

CHARLES R GENTRY
4472 W GRAND BLANC RD
SWARTZ CREEK MI 48473-9136

CHARLES R GIARRIZZO
40 WHITE OAK BEND
ROCHESTER NY 14624-5020

CHARLES R GIARRIZZO &
BEVERLY S GIARRIZZO JT TEN
40 WHITE OAK BEND
ROCHESTER NY 14624-5020

CHARLES R GIBBS III &
FRAN GIBBS JT TEN
215 OAKLEAF DRIVE
SAN ANTONIO TX 78209

CHARLES R GILBREATH
ROUTE 1
BOX 97A
ROCHELLE TX 76872-9727

CHARLES R GIPSON
21414 PIERCE
SOUTHFIELD MI 48075-4231

CHARLES R GOLDMAN
1523 PORTOLA ST
DAVIS CA 95616

CHARLES R GOODMAN
257 SUBURBAN AVE NE
CONCORD NC 28025-3033

CHARLES R GRIDER
2424-S-MAIN ST
NEW CASTLE IN 47362-1919

CHARLES R GRIES
333 OLD GREENHILL RD
ALVATON KY 42122-9704

CHARLES R GRINZINGER &
BERNICE L GRINZINGER JT TEN
1705 E RIVER RD
MT PLEASANT MI 48858-9770

CHARLES R GRIWATSCH
6397 LENNON ROAD
SWARTZ CREEK MI 48473-7916

CHARLES R GRUVER
15 BOHDAN STREET
PISCATAWAY NJ 08854-3821

CHARLES R GUE JR
1062 WILTSHIRE RD
COLUMBUS OH 43204-2343

CHARLES R GUY
845 NAVARRE ST
MONROE MI 48161-1333

CHARLES R HACKLER
43801 EUREKA DR
CLINTON TOWNSHIP MI 48036-1290

CHARLES R HACKLER JR
CRESCENT RANCH
9614 W HWY 24
DIVIDE CO 80814

CHARLES R HAGER
1215 LEMPI DR
DAVISON MI 48423-2885

CHARLES R HAGOPIAN &
RONALD R HAGOPIAN
TR UA 09/25/02 RCR FAMILY TRUST
3 CIRCLE DRIVE
DOVER MA  02030

CHARLES R HALL
874 HERITAGE COURT
YORKTOWN HGTS NY  10598-1105

CHARLES R HALL &
MARY D HALL JT TEN
52340 HARVEST DR
SOUTH BEND IN  46637-2927

CHARLES R HARDENBURGH
423 SOUTH ELBA ROAD
LAPEER MI  48446-2741

CHARLES R HARGROVE
RT 1 BOX 19A
MINOR HILL TN  38473-9801

CHARLES R HARRISON
METHODIST OAKS
BOX 9005
ORANGEBURG SC  29116-9005

CHARLES R HARTLEY &
MEREDYTH A HARTLEY JT TEN
5419 GRAHAM HIGHWAY
ADRIAN MI  49221-9732

CHARLES R HECKER
4327 WALBRIDGE TRAIL
DAYTON OH  45430-1828

CHARLES R HEINZ
1222 WILLIAMS AVE
BOWLING GREEN KY  42104-4651

CHARLES R HEINZ &
JANET L HEINZ JT TEN
1222 WILLIAMS AVE
BOWLING GREEN KY  42104-4651

CHARLES R HERMAN
28 HARPER AVE
MONTROSE NY  10548-1107

CHARLES R HERREWIG
WONEWOC WI  53968

CHARLES R HICKS
2741 NORTH SALISBURY RD
APT 2416
WEST LAFAYETTE IN  47906-1431

CHARLES R HITESHEW
5104 W BALDWIN
SWARTZ CREEK MI  48473-9174

CHARLES R HOFFMAN
11215 DUDLEY
TAYLOR MI  48180-4208

CHARLES R HOFFMANN
3204 EWINGS RD
NEWFANE NY  14108-9605

CHARLES R HOGG SR
447 BRIERLY LANE
MUNHALL PA  15120-3301

CHARLES R HOLMES
8141 AMERICAN
DETROIT MI  48204-3416

CHARLES R HOOD
CUST JEFFREY
THOMAS TILLAR UGMA OH
873 BABBINGTON CT
WESTERVILLE OH  43081-2754

CHARLES R HORTER
907 CARHART ST
PHILLIPSBURG NJ  08865-3401

CHARLES R HORWITZ &
MARJORIE E HORWITZ JT TEN
1716-E WILDBERRY
GLENVIEW IL  60025-1749

CHARLES R HOUSER
914 FORTRESS DRIVE
BOX 309
FOX LAKE IL  60020

CHARLES R HOVIS
22317 EUCLID
SAINT CLAIR SHORES MI
48082-1415

CHARLES R HOVIS &
BARBARA JOYCE HOVIS JT TEN
22317 EUCLID
ST CLAIR SHORES MI  48082-1415

CHARLES R HUFNAGEL
TR UA 08/26/93 CHARLES R
HUFNAGEL TRUST
530 EDNA AVE
ST LOUIS MO  63122-5339

CHARLES R HUHN
2002 HANEY RD
STROUDSBURG PA  18360-9407

CHARLES R HURST
PO BOX 327
WHITTIER NC  28789-0327

CHARLES R INABNITT
7495 SKUNK HOLLOW ROAD
MARTINSVILLE IN  46151-9128

CHARLES R JACKSON
314 CENTRAL
UNION MO  63084-1206

CHARLES R JAMES
7104 MARTINSVILLE RD
WESSON MS  39191-9379

CHARLES R JARNEVIC &
MARCIA LYNN JARNEVIC JT TEN
5554 NO WOODLAND
KANSAS CITY MO  64118-5614

CHARLES R JELICKS
50 SPRINGDALE AVE
MASSAPEQUA NY  11758

CHARLES R JOHNSON
10495 E COUNTY RD 600 S
KIRKLIN IN  46050-9189

CHARLES R JOHNSON
309 WINSTON AVE
WILMINGTON DE  19804-1733

CHARLES R JOHNSON
916 S FRANKLIN ST
FLINT MI  48503-2818

CHARLES R JOHNSON
TR
CHARLES R JOHNSON REVOCABLE TRUST
U/A DTD 01/12/2000
10543 SHORE DRIVE
WILLIAMSBURG MI  49690-9440

CHARLES R JOHNSON &
HELEN A JOHNSON JT TEN
505 HOLLY HILL DR
EVANSVILLE IN  47710-4963

CHARLES R JONES
206 E HENDRICKS
SHELBYVILLE IN  46176-2129

CHARLES R JONES
516 MAYFAIR LANE
HARTFORD CITY IN  47348-1042

CHARLES R JONES
5343 TALLGRASS WAY
KENNESAW GA  30152-2832

CHARLES R JONES JR
4924 N 29TH ST
ARLINGTON VA  22207-2756

CHARLES R KELL
8851 SR 88 RD 2
RAVENNA OH  44266

CHARLES R KELLEY
117 EMERSON CIRCLE
CORTLAND OH  44410-1110

CHARLES R KELLY
1013 FOXWOOD LANE
BALTIMORE MD  21221-5931

CHARLES R KIRKBRIDE 3RD &
DOROTHY KIRKBRIDE JT TEN
821 FLORIDA CT
BAY CITY MI  48706-4209

CHARLES R KLENK
10645 E GARRISON ROAD
DURAND MI  48429-1814

CHARLES R KNOX
BOX 451
NEW SALEM PA  15468-0451

CHARLES R KREHER
1725 E 6525 SOUTH
SALT LAKE CITY UT  84121-2552

CHARLES R LACK
4347 BRAYAN
SWARTZ CREEK MI  48473-8823

CHARLES R LACK &
DONNA M LACK JT TEN
4347 BRAYAN DRIVE
SWARTZ CREEK MI  48473-8823

CHARLES R LASALLE &
MARCILE L LASALLE JT TEN
3241 LUCE RD
FLUSHING MI  48433-2372

CHARLES R LEGO
16410 RICHARD DR
BROOKPARK OH  44142-3615

CHARLES R LEIBY
5620 JEFF DOTY ROAD
OTTAWA LAKE MI  49267-9544

CHARLES R LINDOW &
DARLENE M LINDOW JT TEN
315 E GENESEE
FRANKENMUTH MI  48734-1137

CHARLES R LOCKWOOD
109 STOREY DR
STONEWALL LA  71078-9356

CHARLES R LOTT
2504 E 139TH
KANSAS CITY MO  64146-1925

CHARLES R LOWE
7599 N CO RD 500 W
MIDDLETOWN IN  47356-9479

CHARLES R LYNCH &
CATHERINE E LYNCH JT TEN
3734 BLANCHAN AVE
BROOKFIELD IL  60513-1504

CHARLES R LYON &
ELEONORA M LYON JT TEN
1515 S TOPEKA BLVD
TOPEKA KS  66612-1838

CHARLES R MACDONALD &
CAROLYN A MACDONALD JT TEN
3020 WEST BURT LAKE RD
BRUTUS MI  49716-9553

CHARLES R MAGEE &
ROSEMOND J MAGEE JT TEN
733 BRITTON ROAD
ROCHESTER NY  14616-3016

CHARLES R MANGIAPANE
52633 IHLA
SHILBY TW MI  48316-3065

CHARLES R MARADO
3946 SOUTHWOOD DR SE
WARREN OH  44484-2654

CHARLES R MARTIN
7941 CANNONSBURG
ROCKFORD MI  49341-9003

CHARLES R MASON &
PHYLIS C MASON JT TEN
15 RODCRIS DR
MAHOPAC NY  10541

CHARLES R MATHIS &
LOUISA E MATHIS JT TEN
6507 CARNATION RD
DAYTON OH  45449-3053

CHARLES R MATTISON
41011 RUSSET
PLYMOUTH TWSP MI  48170-2630

CHARLES R MAUSSHARDT
448 WILDWOOD PKWY
BALLWIN MO  63011-2632

CHARLES R MAUSSHARDT &
DENISE A MAUSSHARDT JT TEN
448 WILDWOOD PKWY
BALLWIN MO  63011-2632

CHARLES R MAYS
5675 E TOWNLINE
BIRCH RUN MI  48415-9005

CHARLES R MC CAFFERTY
2175 STATE ROUTE 131
FAYETTEVILLE OH  45118-9208

CHARLES R MC CULLOCH
1438 HUMBOLT
YOUNGSTOWN OH  44502-2776

CHARLES R MC DOWELL
518 N OXFORD
INDIANAPOLIS IN  46201-2458

CHARLES R MC DOWELL &
HELEN G MC DOWELL JT TEN
518 N OXFORD
INDIANAPOLIS IN  46201-2458

CHARLES R MC GRANAHA
1302 NW 355
HOLDEN MO  64040-8458

CHARLES R MC PEEK
17311 E 40 HIGHWAY
LOT F2
INDEPENDENCE MO  64055-5384

CHARLES R MCCAFFERTY &
ROSALIND L MCCAFFERTY JT TEN
2175 STATE ROUTE 131
FAYETTEVILLE OH  45118-9208

CHARLES R MCCOY &
LETHA J MCCOY JT TEN
BOX 59
SOUTH SHORE KY  41175-0059

CHARLES R MCFADDEN
3005 RUBY AVE
CLEVELAND OH  44109-4351

CHARLES R MCKAY &
VENESSA H MCKAY
TR
CHARLES R MCKAY & VENESSA H
MCKAY LIVING TRUST UA 10/02/91
4425 SAXON DRIVE
NEW SMYRNA BEACH FL  32169

CHARLES R MCLEAN
CUST BRITTANY E MCLEAN UTMA OH
134 WATERTON CT
WESTERVILLE OH  43081-1286

CHARLES R MEIN &
SHARON L MEIN JT TEN
1901 MEADOW RIDGE
WALLED LAKE MI 48390-2655

CHARLES R MIKULEC
6770 YORK RD
PARMA HTS OH 44130-4568

CHARLES R MITCHELL
2 CRIKLEWOOD LANE
NORWALK CT 06851

CHARLES R MORGAN
11316 WALNUT SHADE RD
HILLSBORO OH 45133-8641

CHARLES R MUELLER
203 COTTAGE DRIVE
PRUDENVILLE MI 48651-9744

CHARLES R MYERS
300 HICKORY LANE
PO BOX 27
WESTPHALIA MI 48894

CHARLES R NAYLOR
BOX 7372
BLOOMFIELD MI 48302-7372

CHARLES R NORTHRUP
450 NORTH MAIN ST
PENN YAN NY 14527-1013

CHARLES R PEGG
8426 S 1250W
ALBANY IN 47320

CHARLES R MEL DJN
1007 COTTAGE
MIDDLETOWN IN 47356-1714

CHARLES R MILLER
315 FAIRWAY DRIVE
SPRINGBORO OH 45066-1080

CHARLES R MOLNAR &
DOLORES L MOLNAR JT TEN
4722 WHISPERING PINES
SHELBY TOWNSHIP MI 48316-1558

CHARLES R MORGAN
1200 E GRANT ST
MACOMB IL 61455

CHARLES R MULLOY JR
TR CHARLES R MULLOY JR TRUST
UA 05/12/97
BOX 717
WOLFBORO NH 03894-0717

CHARLES R MYERS &
KAREN H MYERS TEN ENT
114 LONGVIEW DRIVE
IRWIN PA 15642-4719

CHARLES R NEAL
806 ICONIUM ROAD
WOODBURY TN 37190

CHARLES R PARKER
2727 IAN COURT
OAKDALE CA 95361

CHARLES R PERRY
29280 MANCHESTER ST
WESTLAND MI 48185-1889

CHARLES R MEYER &
VIRGINIA T MEYER JT TEN
C/O NATIONAL SOIL EROSION LAB
PURDUE UNIVERSITY
SOIL BLDG
WEST LAFAYETTE IN 47907

CHARLES R MILLER &
PATRICIA S MILLER JT TEN
315 FAIRWAY DR
SPRINGBORO OH 45066-1080

CHARLES R MOORE & SUZANNE M MOORE T
CHARLES R MOORE & SUZANNE M MOORE
TRUST U/A DTD 5/25/95
9165 SW 14TH ST APT 1201
BOCA RATON FL 33428-6802

CHARLES R MORSE SR
CUST
CHARLES R MORSE JR U/THE NC
U-G-M-A
12541 ARGYLESHIRE RD
LAURANBURG NC 28352-2507

CHARLES R MURPHY
812 BERNE ST SE
ATLANTA GA 30316-1804

CHARLES R NARA &
GAIL E NARA JT TEN
6721 GLENWILLOW DR
N ROYALTON OH 44133-1923

CHARLES R NEWMAN JR
5 S 365 N COLUMBIA ST
NAPERVILLE IL 60563-2887

CHARLES R PATTERSON
140 river birch drive
oxford GA 30054

CHARLES R PERRY
33 KELLY AVE
MIDDLEPORT NY 14105-1219

CHARLES R PETERSON
2302 COLORADO
ROCHESTER MI  48309-1444

CHARLES R PROKOP JR
5907 MORNINGSIDE DR
PARMA OH  44129-3835

CHARLES R RALPH
7 BOGUS HILL RD
NEW FAIRFIELD CT
IRVINGTON NY  06812

CHARLES R RHODES
RR 3 BOX 3620
MARBLE HILL MO  63764-9204

CHARLES R RIGGS
323 STEARMAN ROAD
BRICKTOWN NJ  08723-6819

CHARLES R ROBBINS
1738 N W L ST
RICHMOND IN  47374-1415

CHARLES R RUNNELLS
115 SHEPHERD STREET
PO BOX 261
CONVOY OH  45832-0261

CHARLES R SCHWAB
2920 W DAYSON DR
ANDERSON IN  46013-9713

CHARLES R SEIPELT &
MARY C SEIPLET JT TEN
878 BRADBURY ROAD
CINCINATTI OH  45245

CHARLES R POSEY
600 JOHNSON PLANK RD
WARREN OH  44481-9326

CHARLES R PROSS &
JULIA M PROSS JT TEN
37 DERBY RIDGE  LN
MINERAL VA  23117

CHARLES R RENNER
209 DAVIES STREET
LUDLOW KY  41016-1404

CHARLES R RICARDS
BOX 350006
FORT LAUDERDALE FL  33335-0006

CHARLES R RILEY
BOX 39
COLUMBIAVILLE MI  48421-0039

CHARLES R ROHDE
CUST
LAURA LEE ROHDE U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
906 SNIDER LANE
SILVER SPRING MD  20905-4170

CHARLES R SANTEE
35920 LAKOMIS
EASTLAKE OH  44095-1536

CHARLES R SCHWEINSBERG III
301 SUMMIT AVE
ELLWOOD CITY PA  16117

CHARLES R SELLARS
721 SOUTH AVENIDA DEL MONTE
TUCSON AZ  85748-6830

CHARLES R PRATHER
CUST DAVID B PRATHER U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
BOX 858
ST JOSEPH IL  61873-0858

CHARLES R RAINBOW
18 JAMES AVE
TURNER FALLS MA  01376-2228

CHARLES R REYNOLDS
4363 NATHAN
STERLING HEIGHTS MI  48310-2654

CHARLES R RIDENOUR
29 AUBURN AVE
SHELBY OH  44875-1101

CHARLES R RITTENHOUSE
2213 VICTORY PALM DRIVE
EDGEWATER FL  32141-4409

CHARLES R RUBENKING &
JOANN S RUBENKING JT TEN
6811 HENDRICKS ST
ANDERSON IN  46013-3605

CHARLES R SCHLEGEL &
MARY LOU SCHLEGEL JT TEN
BOX 13
BOZEMAN MT  59771-0013

CHARLES R SCRUGGS
707 MIKE STREET
FRUITLAND PARK FL  34731-2050

CHARLES R SHERBURNE
12 OAK VILLAGE DR
ORMOND BEACH FL  32174-9030

CHARLES R SIEBERT JR &
TINA SIEBERT JT TEN
16352 CHERRY ORCHARD DR
WILDWOOD MO  63040-1654

CHARLES R SKINNER JR &
JOYCE A SKINNER JT TEN
22 EMS B61 LN
WARSAW IN  46582-6650

CHARLES R SMITH
3485 YORK
ROCHESTER HLS MI  48309-3950

CHARLES R STAHL
2724 RAYTOWN ROAD
KANSAS CITY MO  64128-1353

CHARLES R STRIBLING III
TR CHARLES R STRIBLING III TRUST
UA 01/29/88
MISSOURI MILITARY ACADEMY
204 GRAND
MEXICO MO  65265-3020

CHARLES R TANGER
1577 HURFFVILLE RD
SEWELL NJ  08080-4273

CHARLES R TERRY
TR UW
ELEANOR D TERRY
BOX 530507
BIRMINGHAM AL  35253-0507

CHARLES R THOMAS &
JOAN Y THOMAS JT TEN
7320 N SHAKER DRIVE
WATERFORD MI  48327-1029

CHARLES R THOMPSON &
ELOUISE J THOMPSON JT TEN
128 STUBB AVE
FITZGERALD GA  31750-8145

CHARLES R SILBERFISEN
PO BOX 80306
ATHENS GA  30608-0306

CHARLES R SLOVAK
11140 W PIERSON RD
FLUSHING MI  48433-9740

CHARLES R SMITH
8774 RIDGE RD
GASPORT NY  14067-9414

CHARLES R STEWART
482 HILLCREST DR
ENCINITAS CA  92024-1529

CHARLES R SUMMERS &
FRANCES WEIERSHAUSER JT TEN
103 W 1ST
NEWTON KS  67114-3650

CHARLES R TANNER
8001 COLGATE
HOUSTON TX  77061-1101

CHARLES R TERRY JR
BOX 530507
MOUNTAIN BROOK AL  35253-0507

CHARLES R THOMPSON
128 STUBB AVE
FITZGERALD GA  31750-8145

CHARLES R TIDD &
OLGA T TIDD
TR THE 1995 TIDD FAM TRUST
UA 11/29/95
1071 BOUNTIFUL WAY
BRENTWOOD CA  94513

CHARLES R SIMPSON
11004 W 72 STREET
SHAWNEE KS  66203-4406

CHARLES R SMITH
2051 WOODS RD
IONIA MI  48846-1872

CHARLES R STAEBLER &
JEAN B STAEBLER JT TEN
7874 VAN RADEN
PINCKNEY MI  48169-9265

CHARLES R STONEBRAKER
81 EAST 100 NORTH
VEEDERSBURG IN  47987-8532

CHARLES R SUTTON &
JESSLYN M SUTTON
TR
CHARLES R SUTTON & JESSLYN M
SUTTON TRUST UA 5/14/99
5471 N 1100 E
SHERIDAN IN  46069-8838

CHARLES S TAYLOR &
LOUANN S TAYLOR JT TEN
1021 MELROSE DRIVE
ANDERSON IN  46011-2346

CHARLES R THIBAULT
C/O VILLAGE SHOE INN
21021 KELLY RD
EAST POINTE MI  48021-3127

CHARLES R THOMPSON
257 WEST MAIN ST
OAKDALE IL  62268-2611

CHARLES R TOOMAJIAN
623 HOOSICK ST
TROY NY  12180-6726

CHARLES R TRIPP &
ANNA M TRIPP JT TEN
1914 RIDGEVIEW RD
COLUMBUS OH  43221-2805

CHARLES R TURNER
17808 TERI DR
DERWOOD MD  20855-1343

CHARLES R VALENTINE
308 FOUNTAIN VIEW BLVD
NORTH FORT MEYER
N FT MYERS FL  33903

CHARLES R VAN DER BOS &
THELMA P VAN DER BOS JT TEN
2317 OHIO AVE
FLINT MI  48506-3878

CHARLES R WALDRON
32434 KNOLLWOOD
WARREN MI  48092-1212

CHARLES R WALDRON &
VIVIAN V WALDRON JT TEN
32434 KNOLLWOOD
WARREN MI  48092-1212

CHARLES R WALKER
17349 PINEHURST
DETROIT MI  48221-2312

CHARLES R WALKER
802 S CLAY
GALLATIN MO  64640

CHARLES R WATSON
9661 SMART RD
HILLSBORO OH  45133-8669

CHARLES R WATTS
323 S ROSEMARY AVE
LANSING MI  48917-3857

CHARLES R WELLMAN &
DOROTHY J WELLMAN JT TEN
BOX 190
WRIGHTWOOD CA  92397-0190

CHARLES R WELLONS
BOX 52328
DURHAM NC  27717-2328

CHARLES R WENSTROM JR &
GERYL L HALL JT TEN
2120 DELCY DR
ROCKFORD IL  61107-1506

CHARLES R WHITE
3043 WINTHROP AVENUE
INDIANAPOLIS IN  46205-4042

CHARLES R WILLIAMS
BOX 519
SHAMOKIN PA  17872-0519

CHARLES R WILLIAMS &
GEORGIA L WILLIAM JT TEN
2148 STATE HWY 178 E
BLUE SPRINGS MS  38828

CHARLES R WITMER & JULIA T
WITMER
4 BIRMINGHAM DRIVE
ROCHESTER NY  14618-4002

CHARLES R WOODSON &
HELEN K WOODSON TEN ENT
125 56TH AVE SE
APT 195
ST PETERSBURG FL  33705-5439

CHARLES R WYMAN
7513 SHADYWOOD RD
BETHESDA MD  20817-2065

CHARLES R YELLEN
239 EAST 79TH ST APT 9P
NEW YORK NY  10021-0814

CHARLES R YOUNG
ROUTE 9
337 A MILL CREEK ROAD
CHARLESTON WV  25311-9615

CHARLES RASOWSKY AS
CUSTODIAN FOR EDWARD
RASOWSKY U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
18 VALLEY DRIVE
WEST SAND LAKE NY  12196-1739

CHARLES RAY
1721 N STREET
BEDFORD IN  47421-4113

CHARLES RAY DYER
7677 SALEM RD
LEWISBURG OH  45338-9738

CHARLES RAY PRIBLE
2205 HAVERSHAM CLOSE
VIRGINIA BEACH VA  23454-1152

CHARLES RAYMOND RAMPONE
CUST CHRISTOPHER JAMES RAMPONE
UGMA NY
BOX 2757
SETAUKET NY  11733-0855

CHARLES REARDON
36 MYSTIC ST
METHUEN MA  01844-2417

CHARLES REICHART
CUST CHRISTOPHER REICHART UTMA NJ
957 VAUGHN AVE
TOMS RIVER NJ 08753-7954

CHARLES REID
2204 BLUEBONNET DRIVE
RICHARDSON TX 75082-2320

CHARLES REINHART JR &
YOLANDA BONGIOVANNI REINHART
TR REINHARD/BONGIOVANNI TRUST
UA 10/08/92
2547 CANYON DR
LOS ANGELES CA 90068-2415

CHARLES REITHEL
P O BOX 13
ATHENS NY 12015

CHARLES REUEL SUTTON JR
76-A RIVER ST
OLD SAYBROOK CT 06475-1531

CHARLES REYNOLDS
BOX 152
SECO KY 41849-0152

CHARLES RICHARD CALLIS &
MARILYN CALLIS JT TEN
12 UNAMI LANE
SCOTCH PLAINS NJ 07076-2934

CHARLES RICHARD JONES
TR CHARLES RICHARD JONES TRUST
UA 11/25/96
14760 SW 79 COURT
MIAMI FL 33158-2024

CHARLES RICHARD KELLERMANN
2655 MANCHESTER ST
ANN ARBOR MI 48104-6577

CHARLES RICHARD LIEWALD &
LOIS ANN LIEWALD JT TEN
1650 FIRST AVE WEST
BRADENTON FL 34205-6818

CHARLES RICHARD MOORE JR
BOX 1140
CLANTON AL 35046-1140

CHARLES RICHARD MOUSER
8332 SOUTH SATINWOOD DR
GREENWOOD LA 71033

CHARLES RICHARDSON JEFFS III
7710 NW 14TH STREET
OCALA FL 34482-8247

CHARLES RICHERT
1097 W WHEAT RD
VINELAND NJ 08360-1923

CHARLES RICHERT
1097 WEST WHEAT ROAD
VINELAND NJ 08360-1923

CHARLES RICKARD BIRKHOLM &
KATHERINE EUNICE BIRKHOLM TEN COM
TRUSTEES UA BIRKHOLM FAMILY
TRUST DTD 05/30/91
1313 SHERMAN STREET
ALAMEDA CA 94501-3939

CHARLES RIEDHAUSER
70 LAKE STERLING GATE DR
SPRING TX 77379

CHARLES RIEGEL JR
W 224 N2394 ELMWOOD DR
WAUKESHA WI 53186

CHARLES RILEY PIERSON
12207 N BRAY RD
MOORESVILLE IN 46158-8634

CHARLES RITTNER BARBER
24 RAMBLETON DR
NEW CASTLE DE 19720-4042

CHARLES ROBBINS BRADSHAW
BOX 278
HULLS COVE ME 04644-0278

CHARLES ROBERSON
924 N CAMINO ALTO
VALLEJO CA 94589-2626

CHARLES ROBERT CUMMINGS
1651 N COUNTY ROAD 650 W
YORKTOWN IN 47396-9106

CHARLES ROBERT ERLER
312 ELWOOD AVE
HAWTHORNE NY 10532-1218

CHARLES ROBERT HETTERICK
104 VILLAGE GREEN DR
COLDSPRING KY 41076

CHARLES ROBERT LEE
BOX 314
NORFOLK NY 13667-0314

CHARLES ROBERT RICARDS
TR CHARLES ROBERT RICARDS TRUST
UA 10/18/94
BOX 350006
FT LAUDERDALE FL 33335-0006

CHARLES ROBERT SCHARF
4235 W 38 ST
CLEVELAND OH  44109-3286

CHARLES ROBERT SPERATI
2710 TANAGER DR
WILMINGTON DE  19808-1631

CHARLES ROBERT YOUNG
TR UA 04/08/94 CHARLES
ROBERT YOUNG TRUST
1360 OAK KNOLL DRIVE
CINCINATI OH  45224-1518

CHARLES ROBERTS
3325 17TH STREET N W
WASHINGTON DC  20010-1801

CHARLES ROBERTS
C/O SNOWHILL FARM
BLACLBURN RD
SEWICKLEY PA  15143

CHARLES ROBINSON
380 SAWYER STREET
ROCHESTER NY  14619-1932

CHARLES ROGERS JR
BOX 0661
INKSTER MI  48141-0661

CHARLES ROLLWAGEN &
FRANK HENRY ROLLWAGEN JT TEN
2624 N EAST DR
TAWAS CITY MI  48763-9410

CHARLES ROMANO
7 VICKI S PLACE
MILLINGTON NJ  07946-1364

CHARLES RONALD TOMKINSON
BOX 366
9 PEARL AVE
ONSET MA  02558-0366

CHARLES ROOT &
NELLIE ROOT JT TEN
4117 MC LEON DR
CINCINNATI OH  45255-3324

CHARLES ROSENBERG
C/O ROSE PRINTING
BOX 5078
TALLAHASSEE FL  32314-5078

CHARLES ROSENMAN
7926 WILSON TERRACE
MORTON GROVE IL  60053-1077

CHARLES ROSICH
1169 KINGS CHAPEL ROAD
NEW CASTLE PA  16105

CHARLES ROSS
BOX 247
CLEARFIELD PA  16830-0247

CHARLES ROSS WEBB &
VIVIAN S WEBB JT TEN
110 15TH AVE N
ST PETERSBURG FL  33704-4508

CHARLES ROSSELL &
BARBARA ROSSELL TEN ENT
11 BRIDLE LANE
BLUE BELL PA  19422-2454

CHARLES ROTH
4540 JOHNNY CAKE LN
ALBION NY  14411-9563

CHARLES RUSSELL LAUTZ JR &
ELEANOR MARGARET LAUTZ JT TEN
31732 MIDDLEBORO
LIVONIA MI  48154-4279

CHARLES RUSSELL WADDELL
6-1151 RIVERSIDE DR
LONDON ON  N6H 2T7
CANADA

CHARLES RUST &
DOROTHY RUST JT TEN
7444 S DUVAL ISLAND DR
FLORAL CITY FL  34436-2420

CHARLES RYTLEWSKI
50805 TARRINGTON WAY
GRANGER IN  46530-9770

CHARLES S ADAMS JR
BOX 291
MARATHON NY  13803-0291

CHARLES S BARLOW
2835 BAY AVENUE
KISSIMMEE FL  34744-1534

CHARLES S BELLAMY
C/O EUGENIA H BELLAMY
BOX 245
BAMBERG SC  29003-0245

CHARLES S BERMAN
BOX 1338
SANTA MONICA CA  90406-1338

CHARLES S BRODBENT
ATTN PATRICK S BRODBENT
11539 E GRANT RD
FRANKTOWN CO  80116-9219

CHARLES S BUTIN
10 BOXWOOD DR
GREAT NECK NY 11021-2801

CHARLES S BUTIN
TR UA 3/19/86
SCOTT TRUST 1
10 BOXWOOD DR
GREAT NECK NY 11021

CHARLES S CAMPBELL
4010 CANTEBURY DRIVE
CULLEOKA TN 38451-2051

CHARLES S CHMELAR
3506 S JERRY SMITH RD
DOVER FL 33527-5462

CHARLES S COLE JR
33859 COACHWOOD DR
STERLING HEIGHTS MI 48312-6515

CHARLES S CROOKHAM &
ELIZABETH K CROOKHAM JT TEN
3565 SW COUNCIL CREST DRIVE
PORTLAND OR 97239-1403

CHARLES S CUSICK JR
PO BOX 5137
NEW CASTLE PA 16105-0137

CHARLES S D WITTEN
10009 CONNECTICUT AVE
KENSINGTON MD 20895-3838

CHARLES S DELUKE
8514 RUTHBY
HOUSTON TX 77061-3242

CHARLES S DONALDSON
240 BLOOMFIELD BLVD
BLOOMFIELD HILLS MI 48302-0510

CHARLES S DUERR
3802 STERLING RD
YARDLEY PA 19067-5450

CHARLES S ELLIOTT
16657 SO 34TH WAY
PHOENIX AZ 85048-7876

CHARLES S ELLIS
4435 S OAKENWALD AVE APT 3
CHICAGO IL 60653

CHARLES S FEILHARDT
2829 ELDORA DR 2
TOLEDO OH 43613-5323

CHARLES S FOX
37 FIFTH AVE
CHAMBERSBURG PA 17201-1752

CHARLES S GOLDBERG
19 PINEWOOD FARM CT
OWINGS MILLS MD 21117-2338

CHARLES S GREANOFF
1536 ARTHUR AVENUE
LAKEWOOD OH 44107-3804

CHARLES S GRUNDER
5 COBB HILL RD
CAMDEN ME 04843-4339

CHARLES S HAGEN &
GEORGIANA V HAGEN JT TEN
507 BARTLETT AVENUE
RIDLEY PARK PA 19078-2604

CHARLES S HALL
250 PANTOPS MOUNTAIN ROAD
APT 5308
CHARLOTTESVILLE VA 47415

CHARLES S HARRIS JR &
DOROTHY J HARRIS JT TEN
2985 DANA POINTE DR
PINCKNY MI 48169

CHARLES S HAWKINS
598 EAST END AVENUE
PITTSBURGH PA 15221-3232

CHARLES S HEAL JR
1612 SALEM AVE
BURLINGTON NJ 08016-3166

CHARLES S HELBLING
205 OAK HILL LN
WYOMISSING PA 19610-3214

CHARLES S HELBLING &
CYNTHIA K WILLIS JT TEN
205 OAK HILL LN
READING PA 19610-3214

CHARLES S HUNT
6893 HAMPTON DR
SAN JOSE CA 95120-4742

CHARLES S HUNT JR
3502 WEDGE WAY
NEW PRT RCHY FL 34655-1821

CHARLES S HUNTER III
1850 CHURCHVILLE AVE
STAUNTON VA  24401-1702

CHARLES S JOHNSON
520 POWER
HELENA MT  59601-6114

CHARLES S JONES
3537 SANDY WOODS LA
STONE MOUNTAIN GA  30083-4048

CHARLES S KNAPP &
FRIEDA M KNAPP JT TEN
1828 PARK AVE
LANSING MI  48910-1263

CHARLES S KROPOG
736 LAFAYETTE DR
LA PLACE LA  70068-2018

CHARLES S LANE
5253 EDGEWATER BEACH RD
GREEN BAY WI  54311-9795

CHARLES S LLOYD
42 FIREFALL COURT
THE WOODLANDS TX  77380-2640

CHARLES S MATTINA
6648 BEAR RIDGE ROAD
LOCKPORT NY  14094-9212

CHARLES S MC CALL
TR REVOCABLE TRUST 04/18/90
U/A CHARLES S MC CALL
526 GROVE LN
CHINO VALLEY AZ  86323

CHARLES S MC DERMOTT
930 AUBURNDALE
YPSILANTI MI  48198-6105

CHARLES S MERRILL
1780 OHIO ST
NATIONAL CITY MI  48748-9693

CHARLES S MILLER
1 EAST TRAIL
DARIEN CT  06820-5513

CHARLES S MILLER
15240 SILVER PKWY APT 210
FENTON MI  48430-3486

CHARLES S MILLER
17 HUNTLEY ROAD
EASTCHESTER NY  10709-2711

CHARLES S MINNICK
BOX 115
FREEDOM IN  47431-0115

CHARLES S MORSE &
GLORIA D MORSE JT TEN
STATE RD
RICHMOND MA  01254

CHARLES S NUSBAUM
1321 CLONCURRY RD
NORFOLK VA  23505-1711

CHARLES S ORLANDO
498 PORTER AVENUE
CAMPBELL OH  44405-1466

CHARLES S PENNINGTON
1504 BURBANK DR
DAYTON OH  45406-4518

CHARLES S PROSSER
6724 ESPLANADE AVE
BATON ROUGE LA  70806-6235

CHARLES S RALL
111 ASHLAND RD
SUMMIT NJ  07901-3239

CHARLES S RAMBALDO
1528 HELEN
GARDEN CITY MI  48135-3024

CHARLES S SAXON
1715 BALDWIN
ANN ARBOR MI  48104

CHARLES S SHRADER
976 RIVERVIEW COURT
WILLIAMSTON MI  48895-9579

CHARLES S SLONAKER &
JOAN R SLONAKER JT TEN
302 TIMBERCREST TRL
VALENCIA PA  16059-4703

CHARLES S STANDART &
LINDA H STANDART JT TEN
101 WHITE OAK COURT
EASLEY SC  29640-7763

CHARLES S STEWART
3260 TWINLEAF STREET
COMMERCE TOWNSHIP MI  48382

CHARLES S SULLIVAN
51456 NICOLETTE DR
CHESTERFIELD MI  48047-4525

CHARLES S THORNTON &
MARIAN E THORNTON JT TEN
6803 NORTH OLEANDER
CHICAGO IL  60631-1131

CHARLES S TOY
BOX 427
HIGHLAND MI  48357-0427

CHARLES S WEISS
108 CANOE BROOK RD
SHORT HILLS NJ  07078-1144

CHARLES S WILCOX
TR U/A
DTD 06/12/92 CHARLES S
WILCOX TRUST
2015 LOVERS LANE
ST JOSEPH MO  64505-2243

CHARLES SANFILIPPO
25 HOLIDAY DR
WEST CALDWELL NJ  07006-7416

CHARLES SCHERZ &
CAROL SCHERZ JT TEN
120 FORD STREET
BOONVILLE NY  13309-1204

CHARLES SCHUYLER KEISTER &
VIOLET HOPE KEISTER JT TEN
533 GRAND AVE
HACKETTSTOWN NJ  07840-1119

CHARLES SCHWAB & CO
TR JOE W LARSON IRA
UA 08/27/98
245 E 80TH STREET APT 6 J
NEW YORK NY  10021-0508

CHARLES S TANNER &
GEORGIA S TANNER
TR CHARLES S TANNER FAMILY TRUST
UA 04/30/04
38 OVERLAND RTE
ARDMORE OK  73401

CHARLES S THURGALAND
113 HIGH ST
GREENVILLE MI  48838-2309

CHARLES S TREADWELL &
MARGARET M TREADWELL JT TEN
BOX 382095
GERMANTOWN TN  38183-2095

CHARLES S WENDERSKI
11448 KLINGER
HAMTRAMCK MI  48212-3158

CHARLES S YATES
1823 RIVERVIEW DR
MURFREESBORO TN  37129-6020

CHARLES SAWYER III
707 HIGHALND AVE
BOULDER CO  80302-4723

CHARLES SCHNEIDER &
CATHERINE A SCHNEIDER JT TEN
R R 1 DECKER ROAD
BOX 359B
STANFORDVILLE NY  12581

CHARLES SCHWAB
TR KEVIN A CALLOWAY IRA
20658 BENSLEY AVE
LYNWOOD IL  60411-1541

CHARLES SCHWAB & CO
TR MAE J HESTER IRA
10425 BALLENTINE
OVERLAND PARK KS  66214-3046

CHARLES S TANNER &
GEORGIA S TANNER JT TEN
38 OVERLAND RTE
ARDMORE OK  73401

CHARLES S TORBERT SR
56 CO RD 43N
OPELIKA AL  36804-1622

CHARLES S VROOMAN
421 GRENELEFE CT
HOLLAND OH  43528-9232

CHARLES S WHITE
13990 WHITCOMB
DETROIT MI  48227-2158

CHARLES SALEM &
PRISCILLA D SALEM JT TEN
107 ELM ST
BENNINGTON VT  05201-2249

CHARLES SAXON &
MARGARET SAXON JT TEN
1715 BALDWIN
ANN ARBOR MI  48104

CHARLES SCHRECKENGHAUST
17013 7TH TERRACE COURT N
INDEPENDENCE MO  64056-1512

CHARLES SCHWAB & CO
TR JAMES D BLACKBURN IRA
84 RAILROAD MILLS RD
PITTSFORD NY  14534-4026

CHARLES SCOTT
118 MICA DRIVE
VALLEJO CA  94589-3802

CHARLES SCOTT BENSON JR
5631 W BUCKSKIN DR
POCATELLO ID 83201-9128

CHARLES SEVERS
64UNION ST
CLARK NJ 07066

CHARLES SHAW
4528 WENDOVER ST
WICHITA FALLS TX 76309

CHARLES SIEGAL
856 EDGEWOOD COURT
HIGHLAND PARK IL 60035-3714

CHARLES SKERLAK
984 HERMAN RD
N BRUNSWICK NJ 08902-2345

CHARLES SODORA
526 HOBSON AVE
SADDLE BROOK NJ 07663-5908

CHARLES SPRAWKA &
KATHRYN A SPRAWKA JT TEN
13794 EDGEWATER DR
GREGORY MI 48137-9629

CHARLES STEARNS
4205 FORT CASPAR RD
CASPER WY 82604-2924

CHARLES STEVEN WEIR
12996 PIPILO COURT
SAN DIEGO CA 92129-3561

CHARLES SCOTT BRESHEARS
TR
CHARLES SCOTT BRESHEARS REVOCABLE
TRUST U/D/T DTD 10/19/01
11 DEERFIELD DR
SHERWOOD AR 72120

CHARLES SEWARD
10 JOSEPH REED LAND
ACTON MA 01720-2941

CHARLES SHIELDS
6609 W 700 S
DALEVILLE IN 47334

CHARLES SIMS
1662 VICTORY
WICHITA FALLS TX 76301

CHARLES SMITH JR
115 OLD LOG ROAD
LINDEN VA 22642-5222

CHARLES SOSEBEE
1274 HIDDEN CIRCLE DR
SUGAR HILL GA 30518-4738

CHARLES SPRUNG
851 E 12 ST
BROOKLYN NY 11230-2935

CHARLES STEVEN FRANK
1764 SPRING DRIVE
LOUISVILLE KY 40205-1325

CHARLES STRITTMATTER
2677 PTE TREMBLE RD
ALGONAC MI 48001-1685

CHARLES SEAMAN
160 BARNHART RD
MCCLELLANDTOWN PA 15458-1126

CHARLES SHANNON
940 SOUTHGATE TRL SE
BOGUE CHITTO MS 39629-4279

CHARLES SHIPTON &
LORETTA SHIPTON
TR UA 07/01/92
THE CHARLES SHIPTON & LORETTA
SHIPTON REV TR
28781 STATE STREET
WEST UNION IA 52175

CHARLES SINOWAY
6126 PINE MEADOWS DR
LOVELAND OH 45140-6537

CHARLES SMOLAREK &
ARLENE SMOLAREK JT TEN
1705 W DAVIS
MC HENRY IL 60050-8136

CHARLES SPENCER JR
14465 PROMENADE
DETROIT MI 48213-1533

CHARLES STARR JR &
NORMA STARR JT TEN
511 UNION STREET
NORTH ADAMS MA 01247-3563

CHARLES STEVEN TOMLINSON
1302 CHADWICK LAKE DR
LAWRENCEVILLE GA 30043-7028

CHARLES STUART DONALDSON
5963 VICTORIA
BELLEVILLE MI 48111-5016

CHARLES SWIFT TREADWELL
BOX 382095
GERMANTOWN TN  38183-2095

CHARLES SWITGAL STANDER
533 PORTLAND AVE
SAINT PAUL MN  55102-2218

CHARLES T AKERS
CUST DANEILA A AKERS
UTMA IL
849 DEBRA LANE
ELK GROVE IL  60007-3041

CHARLES T BLINSKY
5580 JOHNSON RD
LOWELLVILLE OH  44436

CHARLES T BLOOM
1209 GLADE ST
COLLEGE STATION TX  77840-4436

CHARLES T BOND
RR 4 BOX 446
ALEXANDRIA IN  46001

CHARLES T BRESSLER
W296 N2060 GLENCOVE
PEWAUKEE WI  53072-4831

CHARLES T BRISSETTE
521 N LINCOLN ST
BAY CITY MI  48708-6614

CHARLES T BURNS III
6445 GOLDEN OAK DR
LINTHICUM HEIGHTS MD  21090-2717

CHARLES T BUTLER
3665 WINCHESTER AVE
MARTINSBURG WV  25401-2456

CHARLES T CARMAN JR
203 HICKORY HILL DR
DOVER TN  37058-3416

CHARLES T CARTER
TR CHARLES T CARTER TRUST
UA 05/25/83
2596 WHISPERING HILLS DR
INDEPENDENCE KS  67301-1934

CHARLES T CLARK
2203 VANDALIA
COLLINSVILLE IL  62234-4855

CHARLES T CONN
568 HAL COR LANE
CINCINNATI OH  45255-5010

CHARLES T DALE &
LOUISE F DALE JT TEN
745 RENAISSANCE DR APT 301
BUFFALO NY  14221-8051

CHARLES T DE ANGELO
BOX 40-2942
MIAMI BEACH FL  33140-0942

CHARLES T DEE
1 MCKNIGHT PL APT 114
ST LOUIS MO  63124-1979

CHARLES T DEHART
825 OXBOW LK RD
WHITE LAKE MI  48386-3843

CHARLES T DERRY JR &
LOUISE S DERRY JT TEN
95 PLEASANTVIEW AVE
WEYMOUTH MA  02188

CHARLES T DOWDY
1934 ELMWOOD AVE
COLUMBUS OH  43212-1113

CHARLES T ELLIS
TR CHARLES T ELLIS TRUST
UA 03/12/96
8346 CHINABERRY PL
HUBER HGTS OH  45424-6508

CHARLES T FLEMING
1316 APPOMATTOX DR
COLONIAL HEIGHTS VA  23834-2745

CHARLES T FLETT
3741 WEST PLACITA GRACIOSA
TUCSAN AZ  85745

CHARLES T FREEMAN
BOX 13
LYNNVILLE TN  38472-0013

CHARLES T GARWOOD
410 SAMARITAN DR
CUMMINGS GA  30040-2327

CHARLES T GOODNOW
APT 4
23 CUSACK ROAD
HAMPTON NH  03842-1455

CHARLES T GREENWAY
750 MICHAEL DR
MORRIS IL  60450-3001

CHARLES T GREENWAY
CUST DEBRA L GREENWAY UGMA IL
C/O DEBRA GREENWAY PACKLEY
1661 STONEY BROOK LANE
MORRIS IL  60450

CHARLES T GREENWAY &
BETTIE L GREENWAY JT TEN
750 MICHAEL DR
MORRIS IL  60450-3001

CHARLES T HILL
1910 S WALNUT ST
JANESVILLE WI  53546-6067

CHARLES T HUGHES
145 CHURCH ST
APT C14
CARLISLE MA  01741

CHARLES T JOHNSTON
18921 W LINNIE LAC PLACE
NEW BERLIN WI  53146-5419

CHARLES T KINDSVATTER
819 E STREET SE
WASHINGTON DC  20003-2843

CHARLES T KUBASIAK
10795 BATTLE CREEK HWY
BELLEVUE MI  49021-9748

CHARLES T LEWIS
1610 ERMINE ST
ANCHORAGE AK  99504-2653

CHARLES T MARGOTTA &
MISS CHERYL MARGOTTA JT TEN
201 WIDGEON CNTR
HAMPSTEAD NC  28443

CHARLES T GREENWAY
CUST PATRICK T GREENWAY UGMA IL
C/O DEBRA GREENWAY PACKLEY
1661 STONEY BROOK LANE
MORRIS IL  60450

CHARLES T HARRISON
1427 GEMOA ST
LIVERMORE CA  94550-6101

CHARLES T HOPKINS
362 LINDA VISTA DR
PONTIAC MI  48342-1740

CHARLES T JACOBS
5932 DONNELLY RD
TOLEDO OH  43623-1408

CHARLES T KANZAWA JR
821 WOODLAWN DR
ANDERSON IN  46012-4563

CHARLES T KING
6182 COURTLAND
CANTON MI  48187-3604

CHARLES T LAIRD
1176 LITTLE VINE CH RD
VILLA RICA GA  30180

CHARLES T MAGHES
2094 MAPLEWOOD ROAD
STOW OH  44224-2643

CHARLES T MASON
5914 OAKLAND GARDENS CT
HAMILTON OH  45011-9367

CHARLES T GREENWAY
CUST THOMAS C GREENWAY U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
300 BEDFORD ROAD
MORRIS IL  60450-1340

CHARLES T HEBNER &
GERALDINE HEBNER JT TEN
48352 JEFFERSON
NEW BALTIMORE MI  48047

CHARLES T HOUSER
5067 TYLER DR
TROY MI  48098-3409

CHARLES T JOHNSON
3261 BOWMAN RD
BAY CITY MI  48706-1766

CHARLES T KIAH
24409 HANOVER
DEARBORN MI  48125-2005

CHARLES T KIRKSEY
ROUTE 1 BOX 284
SMILEY ROAD
CHAPEL HILL TN  37034

CHARLES T LEE
2790 CARRIAGE STONE ST NW
UNIONTOWN OH  44685

CHARLES T MARGOTTA &
DAVID MARGOTTA JT TEN
201 WIDGEON CNTR
HAMPSTEAD NC  28443

CHARLES T MC CLOSKEY
1366 SCENICVIEW CT
CENTERVILLE OH  45459-4940

CHARLES T MCKENNA
150 MAUMEE TRAIL
LAKE ORION MI  48362-1222

CHARLES T MCKNIGHT
BOX 473
KEYSER WV  26726-0473

CHARLES T MCMAHON
5200 HAMPDEN AVE
ROCKVALE TN  37153-4490

CHARLES T MILLER JR
4915 CLARKSTON RD
CLARKSTON MI  48348-3800

CHARLES T MOORE
1304 W 34TH ST # 204M
AUSTIN TX  78705

CHARLES T MORAVEC &
MARGARET E MORAVEC JT TEN
115 LONDON PLACE
GILROY CA  95020-6756

CHARLES T MORICAL
1498 TAMARACK LANE
OAKLAND MI  48363-1253

CHARLES T PASCALE &
THERESA A PASCALE JT TEN
1060 E 52ND ST
BROOKLYN NY  11234-1617

CHARLES T PATIN &
LEOLA T PATIN
TR PATIN LIVING 1997 TRUST UA
4/9/1997
110 MELROSE DR
LAFAYETTE LA  70506-5419

CHARLES T PEARCE
5539 NICHOLS RD
SWARTZ CREEK MI  48473-8524

CHARLES T PHILLIPS SR &
OLIVE ANN PHILLIPS TEN ENT
112 SNOWGOOSE CT
DAYTONA BEACH FL  32119-1335

CHARLES T RANDOLPH
5100 STRATFORD CRESCENT
RICHMOND VA  23226-1616

CHARLES T REED
2272 E CR 651 N
PITTSBORO IN  46167

CHARLES T REID
760 MOFF DR
COLUMBIAVILLE MI  48421-9735

CHARLES T REVOLT JR
714 S FRANKLIN ST
DUNKIRK IN  47336-1410

CHARLES T RICE
107 REBEL RUN RD
FAIRFIELD GLADE TN  38558-2904

CHARLES T ROBERTSON SR
415 SHUFORD CIRCLE DR
NEWTOWN NC  28658

CHARLES T ROBINSON & FIALA
M ROBINSON TRUSTEES UA
ROBINSON FAMILY TRUST DTD
5/24/1988
5595 MELITA RD
SANTA ROSA CA  95409-5544

CHARLES T ROGERS
38 COUNTY ROAD 1529
LOUIN MS  39338

CHARLES T ROTH
11749 SYCAMORE
PLYMOUTH MI  48170-4488

CHARLES T RUBY
RD 1 BOX 1521
NEW CASTLE PA  16105-9712

CHARLES T SEGARD
703 N STATE ST
CHAMPAIGN IL  61820

CHARLES T SHAFER &
LINDA L SHAFER JT TEN
6972 VIENNA WOODS TRL
DAYTON OH  45459

CHARLES T SHARBAUGH &
DONNA P SHARBAUGH JT TEN
ATTN CHARLES T SHARBAUGH
1101 SPRINGDALE ROAD
ATLANTA GA  30306-2629

CHARLES T SHEDD
6590 FOREST RIDGE CT
CLARKSTON MI  48346-3480

CHARLES T SHICK
2728 MERCURY CT
INDIANAPOLIS IN  46229-1128

CHARLES T SNEDEN
18909 WOOD
MELVINDALE MI  48122-1473

CHARLES T SORRELL
151 ROLLING ACRES RD
SMITHVILLE TN 37166-7478

CHARLES T STEWART
18681 LOMONT ST 9
DETROIT MI 48234

CHARLES T THIEDE
9820 WHITEROCK RD
HARBOR BEACH MI 48441

CHARLES T TORPEY
9150 BALDWIN ROAD
GAINES MI 48436-9764

CHARLES T VAN METRE JR
BOX 1929
VINTON LA 70668-1929

CHARLES T VENTIMIGLIA
23079 BLACKETT
WARREN MI 48089-2269

CHARLES T VESTAL
366 ELM ST SW
ABINGDON VA 24210-3108

CHARLES T WAGNER
1117 FAIRWAYS BLVD
TROY MI 48098-6109

CHARLES T WARREN
136 N MADISON AVE
UPPER DARBY PA 19082-1312

CHARLES T WELSH JR
2712 N ROBINO DRIVE
SHERWOOD PARK
WILMINGTON DE 19808-2247

CHARLES T WESTCOTT JR
8 W VINE ST
PROVINCETOWN MA 02657-1922

CHARLES T WILSON
407 W STATE ST
PENDLETON IN 46064-1039

CHARLES T WILSON &
BEVERLY D WILSON JT TEN
407 W STATE ST
PENDLETON IN 46064-1039

CHARLES T WORLEY
4185 N U S HWY 31
SHARPSVILLE IN 46068-9122

CHARLES T ZLATKOVICH &
CLARA S ZLATKOVICH TEN COM
435 S MESA HILLS DR
APT 236
EL PASO TX 79912-5452

CHARLES TAYLOR
8948 LOST CANYON LAKE DR
STEEDMAN MO 65077

CHARLES TEAGUE
262 AUTUMN WOOD TRL
DECATUR AL 35603-6338

CHARLES TERRY WHITE
20 EMERSON PL 1
BUFFALO NY 14209-1736

CHARLES TESE &
RAYMOND TESE JT TEN
234 PAUL COURT
HILLSDALE NJ 07642-1136

CHARLES THALER
APT 10
31 STONEHENGE CIR
BALTIMORE MD 21208-3250

CHARLES THAYER
150 NEW LITCHFIELD ST
TORRINGTON CT 06790-6662

CHARLES THOMAS
2409 NW 49TH LANE
BOCA RATON FL 33431-4334

CHARLES THOMAS &
LOIS THOMAS JT TEN
3065 HOFFMAN CIR
WARREN OH 44483-3013

CHARLES THOMAS BAROOSHIAN
16875 SUNSET BLVD
PACIFIC PALISADES CA 90272-3206

CHARLES THOMAS WRIGHT
1601 POWDER MILL LANE
WYNNEWOOD PA 19096

CHARLES THOMPSON DAVIS JR
TR UA 04/28/73
F/B/O THE DAVIS FAMILY TRUST
2106 ELEVADO ROAD
VISTA CA 92084-2812

CHARLES TINSLEY
455 SKYLINE DR
DALY CITY CA 94015

CHARLES TOMMY VINEYARD JR
BOX 961
DICKINSON TX  77539-0961

CHARLES TOMPSETT
3146 EGGERT RD
TONAWANDA NY  14150-7157

CHARLES TRAINOR KENNEDY
BOX 44
DATIL NM  87821-0044

CHARLES TREGEMBA &
BARBARA TREGEMBA JT TEN
6763 MAHOGANY PL
WEST JORDAN UT  84084-8180

CHARLES TRIANTAFILLES
304 NEWTONVILLE AVE
NEWTONVILLE MA  02460-2012

CHARLES TRIANTAFILLES
CUST GEORGIA ZOE TRIANTAFILLES
UGMA MA
304 NEWTONVILLE AVE
NEWTONVILLE MA  02460-2012

CHARLES TRIANTAFILLES
CUST HARRY TRIANTAFILLES UGMA MA
304 NEWTONVILLE AVE
NEWTONVILLE MA  02460-2012

CHARLES TRIMBLE
23 HOFSTRA DR
SMITHTOWN NY  11787-2018

CHARLES TSERPELIS
15-96-208TH ST
BAYSIDE NY  11360-1120

CHARLES U RODKEY
2821 OLD TANEYTOWN RD
WESTMINSTER MD  21158-3535

CHARLES UDVARNOKY JR
301 EAST 75TH ST
APT 10 D
N Y NY  10021-3019

CHARLES UTAN &
EDWIN UTAN JT TEN
800 PENN SECURITY BANK BLDG
SCRANTON PA  18503

CHARLES V ALLEN
3705 LONE TREE RD
MILFORD MI  48380-1939

CHARLES V BAILEY
11078 W HOLT RD
DIMONDALE MI  48821-9704

CHARLES V BEAN
5960 DEATSVILLE ROAD
LENORE KY  40013-7603

CHARLES V BOOTH JR
TR CHARLES V BOOTH JR TRUST
UA 05/14/86
10691 GULFSHORE DR
APT 902
NAPLES FL  34108-3015

CHARLES V CARISSIMI
1876 BASIL AVE
YOUNGSTOWN OH  44514-1314

CHARLES V DENNINGS
192 TROY LN
HOHENWALD TN  38462-4013

CHARLES V DRAKE &
PEGGY L DRAKE JT TEN
1342 N LOOP
SILVER CITY NM  88061-7204

CHARLES V FIRTION
14 FAIRVIEW AVE
SECAUCUS NJ  07094-3807

CHARLES V FOREMAN
RR 2
4014 HINESVILLE ROAD
SHELBY OH  44875-9074

CHARLES V GRISHAM
8248 MARGARET
TAYLOR MI  48180-2765

CHARLES V HASKINS
1132 W KINGSTON
FLINT MI  48507-4742

CHARLES V INGWERSON
507 E 4TH
CREIGHTON MO  64739-9106

CHARLES V KOPP
87 JOHN ST
AKRON NY  14001-1021

CHARLES V KURICA JR
30 MAJESTIC AVE
LINCROFT NJ  07738-1729

CHARLES V LIOTTI &
MARY L LIOTTI JT TEN
34 WILDWOOD DR
PARKERSBURG WV  26101-9783

CHARLES V LUNSFORD
4812 BRENTRIDGE PKWY
GREENWOOD IN 46143-9367

CHARLES V MCALEER
TR CHARLES V MCALEER LIVING TRUST
UA 08/17/05
11941 JUNIPER WAY
APT 1023
GRAND BLANC MI 48439-2137

CHARLES V MORAN
BOX 4998
EL MONTE CA 91734-0998

CHARLES V OSBURN JR &
DAWN M OSBURN JT TEN
205 ANSLEY COURT
W SENECA NY 14224-2138

CHARLES V PONZINIPIO &
KENNETH M CALLUS JT TEN
39500 WARREN RD TRLR 289
CANTON MI 48187-4350

CHARLES V SIGLER
115 GREENWOOD DR
RITTMAN OH 44270-1242

CHARLES V SPALDING
54A N MAIN ST
BELAIR MD 21014-3538

CHARLES V WEBB JR
1087 BARNEGET LANE
MANTOLOKING NJ 08738-1619

CHARLES VAN VALKENBURG &
ANNA PATRICIA VAN VALKENBURG TEN
COM
43076 HYDE PARK
STERLING HEIGHTS MI 48313-1935

CHARLES V LUNSFORD &
KAREN J LUNSFORD JT TEN
4812 BRENTRIDGE PKWY
GREENWOOD IN 46143-9367

CHARLES V MCCARTER
8323 VAN PELT DR
DALLAS TX 75228-5949

CHARLES V MORAN &
LORENE G MORAN
TR UA 11/09/90
CHARLES V MORAN & LORENE G
MORAN TRUST
2863 SHAKESPEARE DR
SAN MARINO CA 91108-2230

CHARLES V OSTROM
3919 LOTUS DR
WATERFORD MI 48329

CHARLES V ROBERTS 3RD
215 DOGWOOD LANE
JOHNSON CITY TN 37604-3102

CHARLES V SMALLMAN &
PHYLLIS J SMALLMAN JT TEN
12500 CLUBHOUSE CT
TAVARES FL 32778-4485

CHARLES V STINES
988 N FORK RD
BARNARDSVILLE NC 28709-9734

CHARLES V WEBER MACHINE SHOP INC
2 CAMPBELL AVE
TROY NY 12180-6004

CHARLES VASSALLO
18406 LIVINGSTON AVE
LUTZ FL 33549

CHARLES V MAUPIN
2700 CONAMACKEY RD
MARTINSVILLE IN 46151-8813

CHARLES V MEECKE & ANNA
BELLE MEECKE TRUSTEES
U/A DTD 04/24/91
THE MEECKE TRUST
1 ST FRANCIS DR
VALLEJO CA 94590-4328

CHARLES V MORGAN
250 RIVER ST APT B19
KENT OH 44240-3503

CHARLES V PERKINS
2510 S WADWORTH DR
LANSING MI 48911-2454

CHARLES V ROWLOFF
21707 DEXTER COURT
WARREN MI 48089-2826

CHARLES V SNYDER
BOX 583
CARNELIAN BAY CA 96140-0583

CHARLES V V HARDIMAN
BOX 832062
DELRAY BEACH FL 33483

CHARLES VAN CUREN
64 MOUNTAIN AVE
MIDDLETOWN NY 10940-6246

CHARLES VASSALLO &
SHARON VASSALLO JT TEN
18406 LIVINGSTON AVE
LUTZ FL 33549

CHARLES VEGA &
LUCY VEGA JT TEN
11680 SW 59 CT
COOPER CITY FL  33330-4156

CHARLES W ADAMS
C/O CAROL SOVEREIGN
3934 SASHABAW RD
WATERFORD MI  48329-2073

CHARLES W ALCORN
2873 OAKBRIAR TRAIL
FORT WORTH TX  76109-5556

CHARLES W ALLEN
1503 THURBER ST
HERNDEN VA  20170-2567

CHARLES W APPLEBEE
BOX 124
READSTOWN WI  54652-0124

CHARLES W AUER
311 DORSET RD
DEVON PA  19333

CHARLES W BARKLEY JR
22709 JENNING RD
WARRENSVILLE OH  44128-4748

CHARLES W BAYLOR
2265 N STATE RD 101
MILAN IN  47031-9054

CHARLES W BICE
425 BELMONT RD
VILLA RICA GA  30180-4264

CHARLES VICARI
8756-15TH AVE
BROOKLYN NY  11228-3715

CHARLES W ADKINS
400 SILO ROAD
BARBS FARM
NEW CASTLE DE  19720

CHARLES W ALCORN JR
2873 OAKBRIAR TRAIL
FORT WORTH TX  76109-5556

CHARLES W ALLPORT
1599 BEAVER VALLEY RD
BEAVERCREEK OH  45434-6974

CHARLES W ATMORE
4514 EAST WOODWARD AVE
FRESNO CA  93702

CHARLES W BADEN
916 DRESSER DR
ANDERSON IN  46011-1114

CHARLES W BASS
27 ROCK CREST DR
CAPE ELIZABETH ME  04107-1656

CHARLES W BECKTOLD
3339 GLENN IRIS DR
COMMERCE TOWNSHIP MI  48382-2129

CHARLES W BIRCHENOUGH
408 S MONTANA
MORTON IL  61550-2732

CHARLES VILLAREAL &
KATHLEEN D VILLAREAL JT TEN
14211 WHITE ROCK DR
SUN CITY WEST AZ  85375

CHARLES W AILING
4479 BEACH RIDGE RD
LOCKPORT NY  14094-9619

CHARLES W ALCORN JR &
MARY ANN ALCORN JT TEN
2873 OAKBRIAR TRAIL
FORT WORTH TX  76109-5556

CHARLES W APPICH JR
CUST MARY C APPICH UGMA VA
ATTN MARY A GRAY
107 RAVEN ROCK ROAD
RICHMOND VA  23229-7839

CHARLES W ATWATER &
THORA F ATWATER &
CHARLES F ATWATER JT TEN
837 ELROD AVE
COOS BAY OR  97420-4603

CHARLES W BAKER
215 HEMLOCK LANE
ABERDEEN MD  21001-2404

CHARLES W BAST
BOX 30814
SEA ISLAND GA  31561-0814

CHARLES W BENNETT
1295 N CLINTON TRAIL RT 6
CHARLOTTE MI  48813-8686

CHARLES W BISHOP
1361 MOSS ST
NEW ORLEANS LA  70119-2921

CHARLES W BOYCE
3615 SAND HILL DR
CONYERS GA  30094-3733

CHARLES W BRANNAM
9364 MONICA DR
DAVISON MI  48423

CHARLES W BRENNEISEN JR
11001 PARKVIEW AVE
KANSAS CITY KS  66109-3457

CHARLES W BRIER
4584 W 180 ST
RUSSIAVILLE IN  46979-9443

CHARLES W BROCK
2608 W KEMPER RD
CINCINNATI OH  45231-1141

CHARLES W BROWN
910 SAN CARLOS ROAD
SANTA BARBARA CA  93103-1714

CHARLES W BRUAN JR
1921 BEATTY RD
HILLSBORO OH  45133-7251

CHARLES W BRUCE
BOX 94
NEW BRIGHTON PA  15066-0094

CHARLES W BULPIN JR
2225 REVERE AVE
DAYTON OH  45420-1819

CHARLES W BURKART
206 LINGER LANE
LEBANON TN  37087-3239

CHARLES W CALE
BOX 57
JEWETT OH  43986-0057

CHARLES W CALLAIS
4408 CHELSEA
LISLE IL  60532-1313

CHARLES W CARTER
PO BOX 126255
FORT WORTH TX  86126

CHARLES W CASSIDY JR &
BETTY LOU CASSIDY JT TEN
58 MARSHALL DRIVE
EGG HARBOR TOWNSHIP NJ  08234

CHARLES W CATRON
130 MC CRAW DRIVE
UNION OH  45322-3221

CHARLES W CHAGNOT
1627 NARCISSUS AVE
BIG PINE KEY FL  33043-6034

CHARLES W CHAPPLE
16209 SILVERCREST DR
FENTON MI  48430-9155

CHARLES W CHERRY
8943 CANADA GOOSE CT
OAK HARBOR OH  43449

CHARLES W CHETON
CUST CHELSEA M FOUGHT
UNDER THE OH UNIF TRAN MIN AT
3533 OLD COLONY DR NW
CANTON OH  44718

CHARLES W CHETON
CUST JAKE GASTON
UTMA OH
3533 OLD COLONY DR NW
CANTON OH  44718

CHARLES W CHETON
CUST KATY GASTON UTMA OH
3533 OLD COLONY DR N W
CANTON OH  44718

CHARLES W CLEVENGER
859 WALNUT STREET
ELYRIA OH  44035-3352

CHARLES W COLWELL JR &
CAROL J COLWELL JT TEN
1666 SANDPOINT RD
MUNISING MI  49862-1411

CHARLES W CONIGLIO
69-A WOODSIDE AVE
ROSELLE PARK NJ  07204-1007

CHARLES W COOK
18 MOCKINGBIRD ROAD
HACKTTSTOWN NJ  07840-2810

CHARLES W COOK
62 APRIL VILLAGE
MONTGOMERY TX  77356-5810

CHARLES W COOLEY
865 WOODLAND TRACE LANE
CARDOZA TN  38018-6610

CHARLES W COOPER
370 SILVER LANE
MURRAY KY 42071-7036

CHARLES W COOPER
7858 TRUESDELL RD
CALIFORNIA KY 41007

CHARLES W CORNISH
79 RHONDA BLVD
BOWMANVILLE ON L1C 3W3
CANADA

CHARLES W CORNISH
79 RHONDA BLVD
BOWMANVILLE ON L1C 3W3
CANADA

CHARLES W CORNISH
79 RHONDA BLVD
BOWMANVILLE ON L1C 3W3
CANADA

CHARLES W COZAD JR
545 WYOMING
NILES OH 44446-3106

CHARLES W CRAFT
1117 N BLUFF RD
GREENWOOD IN 46142-7746

CHARLES W CRAIG &
KENDRA ANN COLE JT TEN
119 BRIARWOOD CIR
AMERICUS GA 31709-7942

CHARLES W CRAWFORD
G4392 EAST CARPENTER RD
FLINT MI 48506

CHARLES W CRESSLER &
ELIZABETH B CRESSLER JT TEN
BOX 1107
CROSSVILLE TN 38557-1107

CHARLES W CREW &
NANCY B CREW JT TEN
5305 RICHLAND DRIVE
RALEIGH NC 27612-3582

CHARLES W CROSS
1608 GRANDVIEW AVE 15
PAPILLION NE 68046-5814

CHARLES W CUDNEY JR
252 ROYCEFIELD RD
HILLSBOROUGH NJ 08844-4011

CHARLES W CURRIE
1158 5TH AVE APT 6-C
NEW YORK NY 10029-6917

CHARLES W DADE &
MARY L DADE JT TEN
385 GILLMER RD
LEAVITTSBURG OH 44430-9544

CHARLES W DAVIS
5424 COLERAINE DR
HUBER HTS OH 45424-3714

CHARLES W DEBORD
12794 S R 122
SOMERSVILLE OH 45064-9623

CHARLES W DELANEY
10723 S SHAFTSBURG RD
LAINGSBURG MI 48848-8775

CHARLES W DICKENS JR
BOX 393
ELON COLLEGE NC 27244-0393

CHARLES W DICUS
477 OUTER DR
ELLENTON FL 34222

CHARLES W DOERING &
ADELE S DOERING JT TEN
114 ROCK GARDEN DR
CANTON NC 28716-8767

CHARLES W DOOLIN
209 SOUTH DORIS
FAIRBORN OH 45324

CHARLES W DRAKE
8215 HARDY
OVERLAND PARK KS 66204-3617

CHARLES W DRAKE
C/O CORALIE A LEE
BOX 541
OVERGAARD AZ 85933-0541

CHARLES W DRYER & BETTY K
DRYER TRUSTEES U/A DTD
12/20/93 THE CHARLES W DRYER
LIVING TRUST
6919 CASTLE MANOR DRIVE
INDIANAPOLIS IN 46214-3624

CHARLES W EASTERLA
3950 SW LINDEN LN
LEES SUMMIT MO 64082-4655

CHARLES W EATON
7828 PARTRIDGE RD
INDIANAPOLIS IN 46227

CHARLES W EDWARDS
2917 HARRISON ST
SAGINAW MI  48604-2316

CHARLES W EILAND
1669 LILAC ST
STARKVILLE MS  39759-9591

CHARLES W EVANS
BOX 620456
OVIEDO FL  32762-0456

CHARLES W EYMAN JR
4309 SILLMAN PLACE
DAYTON OH  45440-1140

CHARLES W FARRELL
7850 4 MILE RD NE
ADA MI  49301-9717

CHARLES W FETZER
BOX 4
BYESVILLE OH  43723-0004

CHARLES W FIRESTONE
1948 ST ROAD 32 W
WESTFIELD IN  46074-9348

CHARLES W FISCHER &
MARY E FISCHER JT TEN
2401 MAYFAIR AVE
WESTCHESTER IL  60154-5045

CHARLES W FLYNN &
DORIS J FLYNN JT TEN
300 WOODHAVEN DR APT 4406
HILTON HEAD SC  29928-7534

CHARLES W FOLEY &
JOY ANN FOLEY JT TEN
33130 SHREWSBURY
STERLING HEIGHTS MI  48310-6422

CHARLES W FOREMAN &
ELISABETH S FOREMAN
TR UA 11/13/92
CHARLES W FOREMAN & ELISABETH S
FOREMAN REV TR
735 UNIVERSITY AVE
SEWANEE TN  37383

CHARLES W FOSTER
4575 ATLANTA HWY
ALPHARETTA GA  30004-2987

CHARLES W FOX
715 PRENTICE RD N W
WARREN OH  44481-9473

CHARLES W FRALEY &
MICHELL J FRALEY JT TEN
7510 PEACH BLOSSOM PL
INDIANAPOLIS IN  46254-9403

CHARLES W FRAZIER JR
ROUTE 9 BOX 192 HOLLAND AVE
PARKERSBURG WV  26101-9103

CHARLES W FREULER
974 EAST LEXINGTON AVE
FRESNO CA  93720

CHARLES W FROST JR &
MILDRED S FROST JT TEN
347 CLIFFSIDE DR
EDINBERG VA  22824-3563

CHARLES W FRYE
9031 WILSON ROAD
WAYNESVILLE OH  45068

CHARLES W GAMBER
BOX 39
LAWSON MO  64062-0039

CHARLES W GARDNER
15905 GODDARD RD
APT 203
SOUTHGATE MI  48195-4499

CHARLES W GATES &
CATHERINE M GATES JT TEN
4639 BYRKIT ST
INDIANAPOLIS IN  46221-4903

CHARLES W GEORGE
18059 CLOVER DALE
CLINTON TWP MI  48035-2422

CHARLES W GILLAM & MARY JANE
GILLAM TR U/A DTD
04/20/93 GILLAM REVOCABLE
LIVING TRUST
1920 S COURTLAND AVE
KOKOMO IN  46902-2050

CHARLES W GODDARD &
CARRIE J GODDARD JT TEN
8480 W WADORA DR NW
NORTH CANTON OH  44720-5064

CHARLES W GRAHAM
149 COLORADO ST
GRAHAM TX  76450-2313

CHARLES W GRAY
1516 RIVERBEND RD
SCOTTSVILLE KY  42164-9434

CHARLES W GRAY
767 FARRAGUT AVE
ROMEOVILLE IL  60446-1139

CHARLES W GRAZIOLI
3848 SUMMER BREEZE DR
COLORADO SPGS CO  80918-4823

CHARLES W GRICE
1195 N MAIN ST
CANTON IL  61520

CHARLES W GWYNN
234 PHEASANT RD
MATTESON IL  60443-1025

CHARLES W HALLAGAN
508 EAST AVE
NEWARK NY  14513-1737

CHARLES W HAMS &
MARGARET M HAMS JT TEN
4349 BRISTOLWOOD DR
FLINT MI  48507-3743

CHARLES W HARPER
10067 WOODSTOCK
CINCINNATI OH  45215-1326

CHARLES W HARRY
7253 WOOD HAVEN DRIVE
LOCKPORT NY  14094-6242

CHARLES W HARRY &
JOANNE M HARRY JT TEN
7253 WOOD HAVEN DRIVE
LOCKPORT NY  14094-6242

CHARLES W HASCHETS JR
318 CYPRESS ST
WEST NEWTON PA  15089-1244

CHARLES W HASTINGS
23 TWELVE OAKS DRIVE
AURORA ON  L4G 6J5
CANADA

CHARLES W HATMAKER
5051 PHEASANT ROAD
WATERFORD MI  48327-2464

CHARLES W HAWES
340 S BROADWAY
DAYTON OH  45407-3212

CHARLES W HEADY
321 WIXON POND RD
MAHOPAC NY  10541-3520

CHARLES W HEARIT JR
4784 DOREY DR
BAY CITY MI  48706-2661

CHARLES W HEBERER JR
1923 PRESWOOD DR
HIXSON TN  37343-4125

CHARLES W HENNING &
JEANETTE H HENNING JT TEN
HC 87 BOX 60A
POCONO LAKE PA  18347-9722

CHARLES W HENRY
8731 HYDE RD
ST JOHNS MI  48879-9737

CHARLES W HIPPEE
1850 PINEBROOK CT NE
SOLON IA  52333-9502

CHARLES W HISEY
3876 W 1200 N
MACY IN  46951-7950

CHARLES W HOFSESS
6145 NOLLAR
WHITMORE LAKE MI  48189-9541

CHARLES W HOLBROOK
4884 BETHELVIEW RD
CUMMING GA  30040-5777

CHARLES W HOLMES
504 DEPEW ST
PEEKSKILL NY  10566-4608

CHARLES W HOLSWORTH &
MARGIT L HOLSWORTH JT TEN
1651 N VALLEY AVE
VINELAND NJ  08360-2432

CHARLES W HOOKER
4470 JENA LN
FLINT MI  48507-6219

CHARLES W HORTON
1450 CARLAND RD
OWOSSO MI  48867-9349

CHARLES W HUB
88 RIDGE RD
PHILLIPSBURG NJ  08865

CHARLES W HUFF
208 BURKE STREET
TRENTON OH  45424

CHARLES W HUMPHREY
3079-A OLD 8TH ST RD N
MERIDIAN MS  39307-9331

CHARLES W IVY
1752 CRANBERRY CT
MANSFIELD OH  44905-2304

CHARLES W JETER
1936 ELMWOOD DR
LENNON MI  48449-9713

CHARLES W JONES
123 OHIO ST
ELYRIA OH  44035-5116

CHARLES W KING
29318 60TH ST
LAWTON MI  49065-6644

CHARLES W KORTE
1825 PALO VERDE BLVD S
LAKE HAVASU CITY AZ  86403-4737

CHARLES W KROMER
2136 CHEROKEE DR
MARYVILLE TN  37801

CHARLES W LANGE
6226 ST RT 722
ARCANUM OH  45304-8408

CHARLES W LEADINGHAM
3656 SPANGLER ROAD
MEDWAY OH  45341-9752

CHARLES W HUTCHINS &
MARJORIE R HUTCHINS JT TEN
22418 CROSS RD
CHESTERTOWN MD  21620-4465

CHARLES W JACKSON &
NORMA P JACKSON JT TEN
15200 S E 103RD ST ROAD
OCKLAWAHA FL  32179-4204

CHARLES W JOHNDRO
59 KING HALL
HICKAM AFB HI  96853-1856

CHARLES W KAMPMANN & JEAN B
KAMPMANN TRUSTEE U/A DTD
05/30/89 THE KAMPMANN TRUST
1104 AUGUSTA WAY
ROSEVILLE CA  95661-4702

CHARLES W KING
9341 CINNEBAR DR
INDIANAPOLIS IN  46268-3249

CHARLES W KOVACEVICH
R R 1
CAMBRIDGE IA  50046

CHARLES W LAMB SR
500 BAYONNE DRIVE
VANDALIA OH  45377-2506

CHARLES W LATREILLE
TR UA 08/23/94 CHARLES W
LATREILLE TRUST
60733 MT VERNON
ROCHESTER MI  48306-2045

CHARLES W LEGREE
6460 BUCKINGHAM DRIVE
PARMA OH  44129-5044

CHARLES W IRVIN JR
2102 W MARKET ST
GREENSBORO NC  27403-1719

CHARLES W JENTZSCH JR
27430 PINE HURST RD
SUN CITY CA  92586-3294

CHARLES W JOHNSON
608 S HIGHLAND AVE
OAK PARK IL  60304-1500

CHARLES W KELLEY
718 SAMUEL DR
PARAGOULD AR  72450-3533

CHARLES W KNAKAL
8663 CADILLAC DR
GROSSEILE MI  48138-2217

CHARLES W KREMER
TR
REVOCABLE LIVING TRUST DTD
10/12/89 U-A CHARLES W
KREMER
6270 SUMMIT
TRAVERSE CITY MI  49686-1885

CHARLES W LANCASTER
11501 N COUNTY RD 100 W
MUNCIE IN  47303-9364

CHARLES W LAYOU
BOX 159
HAZEL PARK MI  48030-0159

CHARLES W LEMMON
BOX 4133
LONG ISLAND CITY NY  11104-0133

CHARLES W LENTZ JR
3027 TURNER AVE
ROSLYN PA  19001-3513

CHARLES W LEU JAD
10270 BRADLEY RD
FRANKENMUTH MI  48734-9739

CHARLES W LEWIS
225 FERRIS HILLS
CANANDAIGUA NY  14424

CHARLES W LEWIS 1V
586 MIDDLETON PLACE
GRAYSON GA  30017-4053

CHARLES W LIGHTFOOT
10869 PARCHMENT CT
WALDORF MD  20603-3912

CHARLES W LIPPINCOTT &
DOROTHY W LIPPINCOTT JT TEN
10292 WASHBURN RD
GOODRICH MI  48438-9727

CHARLES W LOCKE
5617 ARBOR VALLEY DR
ARLINGTON TX  76016-1518

CHARLES W MAC QUEEN
438 WESTMORELAND DRIVE
DUNBAR WV  25064-2712

CHARLES W MAIN
3605 HEWN LANE 732
WILLMINGTON DE  19808-1736

CHARLES W MAJOR
20296 M-86
CENTREVILLE MI  49032-9604

CHARLES W MARLOW
6624 OAK
TAYLOR MI  48180-1741

CHARLES W MAROTSKE
5406 SOMERSET LANE S
GREENFIELD WI  53221-3247

CHARLES W MAY
127 FANTASY LN
MOORESVILLE NC  28117-8114

CHARLES W MC GOWAN
12 EXETER PLACE
ROCHESTER NY  14623-4108

CHARLES W MC GUANE
40 POINTE ROK DR
WORCHSTER MA  01604

CHARLES W MC GUIGON
208 WELCOME AVE
NORWOOD PA  19074-1725

CHARLES W MCCARTHY &
MARILYN A MCCARTHY JT TEN
5 MAYWOOD PL
BUFFALO NY  14210-2617

CHARLES W MCGOWAN &
ANNETTE M MCGOWAN JT TEN
12 EXTER PLACE
ROCHESTER NY  14623-4108

CHARLES W MCLEOD &
JENNIE M MCLEOD JT TEN
52251 FISH CREEK DR
MACOMB MI  48042-5694

CHARLES W MEAD
104 GRANT 4664
SHREIDAN AR  72150-8634

CHARLES W MEEK
10077 BEERS RD
SWARTZ CREEK MI  48473-9159

CHARLES W MENDELL
6126 FANWOOD ST
LAKEWOOD CA  90713-1108

CHARLES W MEYER & VERA M
MEYER TRUSTEES U/A DTD
11/23/93 THE CHARLES AND
VERA MEYER REVOCABLE TRUST
1922 PENBROOK LANE
FLINT MI  48507-6035

CHARLES W MEYKA
801 SOUTH LONGLAKE RD N
TRAVERSE CITY MI  49684-9078

CHARLES W MICK JR
1132 HANSFORD RD
CLEVELAND OH  44124-1437

CHARLES W MOEHRING
609 BEACON AVE
PAULSBORO NJ  08066-1210

CHARLES W MOORE
738 CHURCH STREET
MEDINA NY  14103-1619

CHARLES W MOORE
BOX 190
PLEASANT LAKE IN  46779-0190

CHARLES W MOORE &
DORIS I MOORE JT TEN
101 EASTVIEW DR
MEDINA NY  14103-1661

CHARLES W MOSSER
58 PATRICIA LANE
MT LAUREL NJ  08054-4407

CHARLES W MUSSETT
BOX 8555
MIDLAND TX  79708-8555

CHARLES W NEU
179 BAY RIDGE AVE
BROOKLYN NY  11220-5108

CHARLES W NICHOL
9502 TRAILHILL DR
DALLAS TX  75238-1440

CHARLES W NICHOLS
6 MALLARD COVE W
SAGINAW MI  48603-9639

CHARLES W ONDRICK
339 ZENGEL COURT
CENTERVILLE OH  45459-4436

CHARLES W ORR
6104 DOWNS AVE
BALTIMORE MD  21075-5301

CHARLES W OWENS
7174 JOHNSON RD
FLUSHING MI  48433-9048

CHARLES W PARDEE TOD
BEVERLY A MONROE
1560 E LUDINGTON DR
FARWELL MI  48622-8402

CHARLES W PATTAN
2368 GROVE PARK ROAD
FENTON MI  48430-1442

CHARLES W PATTERSON
1420 SWAFFORD RD SW
CULLMAN AL  35055-5212

CHARLES W PELTON
CUST DEBORAH L PELTON UGMA MI
4984 LEROY CT
W BLOOMFIELD MI  48324-2230

CHARLES W PENDLETON
BOX 255 HEWES POINT RD
ISLESBORO ME  04848-4546

CHARLES W PERRY
3333 OLD WINCHESTER TRAIL
XENIA OH  45385-8734

CHARLES W PITZER
203 LAKEWOOD RD
NEW CASTLE PA  16101-2733

CHARLES W PLAMBECK
1735 WENONAH
SAGINAW MI  48603-4455

CHARLES W POORE
939 SANDRALEE DRIVE
TOLEDO OH  43612-3130

CHARLES W POORE &
MARILYN J POORE JT TEN
939 SANDRALEE
TOLEDO OH  43612-3130

CHARLES W PORTER JR
138 W SAVANNAH DR
BEAR DE  19701-1639

CHARLES W POUND
291 WOOD RISE LN
WINCHESTER VA  22602-6563

CHARLES W PRATER
13717 W COUNTY LINE RD S
ROANOKE IN  46783-8902

CHARLES W PRESTON
28 MARSHALL AVE
GERMANTOWN OH  45327-1468

CHARLES W PRIESTLEY
9664 23 MILE RD
MARION MI  49665-8021

CHARLES W QUINN &
RUBY E QUINN JT TEN
5152 LORIN DR
SHELBY TOWNSHIP MI  48316-2320

CHARLES W RANDALL &
PRISCILLA W RANDALL JT TEN
151 ISLAND CREEK DR
SPARTA GA  31087-2109

CHARLES W RANTALA SR &
CELIA R RANTALA
TR UA 05/24/01
CHARLES W RANTALA SR & CELIA R
RANTALA REVOCABLE TRUST
1417 S 13TH ST
VIRGINIA MN  55792

CHARLES W RATCLIFFORD
2602 OLD BUTTERMILK PIKE
VILLA HILLS KY  41017

CHARLES W RAY &
MARIE A RAY JT TEN
106 PUTNAM ST
BENNINGTON VT  05201-2348

CHARLES W REDMAN
1830 BALLA WAY
GRAND PRAIRIE TX  75051-3902

CHARLES W REDMOND
829 DOAKES CREEK RD
LAFOUETTE TN  37766-5012

CHARLES W REED III &
PATRICIA W REED
TR
CHARLES W III & PATRICIA W
REED TRUST U/A 3/15/97
9110 E 63RD ST
APT 301
KANSAS CITY MO  64133

CHARLES W REED JR
3606 PLUM BROOK CIR
SANDUSKY OH  44870-6052

CHARLES W REEDY
6785 COLLEEN DRIVE
YOUNGSTOWN OH  44512-3832

CHARLES W REID
8907 MIDDLE POINTE RD
LOUISVILLE KY  40241-2545

CHARLES W REYBURN
1 FOREST ST
WATERFORD CT  06385-3903

CHARLES W RICHARDS
4245 GRAYTON ST
WATERFORD MI  48328-3428

CHARLES W RICHARDS JR &
BARBARA L RICHARDS JT TEN
8 FRANK AVE
FARMINGDALE NY  11735-5335

CHARLES W RIDDLE
2432 SAGAMORE DR
ANDERSON IN  46011

CHARLES W ROBBINS
RR 5
FREDERICKTOWN OH  43019

CHARLES W ROBERTS
15743 ASH
EAST DETROIT MI  48021-2375

CHARLES W ROBINSON
70 LASALLE ST APT 3B
NEW YORK NY  10027-4704

CHARLES W RODELIUS
TR UA 12/30/91 CHARLES W
RODELIUS TRUST
3563-56TH ST PL
MOLINE IL  61265-6659

CHARLES W ROSS
404 BOHLAND
BELLWOOD IL  60104-1404

CHARLES W ROSS
404 DAFFODIL RD
OCILLA GA  31774-4138

CHARLES W RYAN & SALLY ANN
RYAN TRUSTEE RYAN FAMILY
TRUST DTD 5/14/82
302 WEST EL CAMINITO DRIVE
PHOENIX AZ  85021-5522

CHARLES W SALYER &
PAT SALYER JT TEN
2540 OAK RIDGE TR NE
GRAND RAPIDS MI  49525-9676

CHARLES W SAMPSON
801 NEGAUNEE LAKE DR
EVART MI  49631-8730

CHARLES W SARVER
TR
CHARLES W SARVER U/A DTD
12/3/1973
151 LANTERN LANE
CAMDENTON MO  65020

CHARLES W SARVER
TR
YVONNE J BERRY U/A DTD
12/3/1973
10712 E 83RD TERR
KANSAS CITY MO  64138-3433

CHARLES W SARVER
TR CHARLES W SARVER TRUST
UA 04/03/98
151 LANTERN LANE
CAMDENTON MO  65020

CHARLES W SAUER
3372 KIRKHAM
COLUMBUS OH  43221-1368

CHARLES W SCHAEFER
2 CHRISTINA LANE
ROBBINSVILLE NJ  08691-1123

CHARLES W SCHIELE
1711 NE CLUBHOUSE DRIVE APT 101
NORTH KANSAS CITY MO  64116

CHARLES W SCHMIDT &
JUDY K SCHMIDT JT TEN
60 0AKWOOD DRIVE
NAPERVILLE IL  60540

CHARLES W SCHREIBER &
IRENE M SCHREIBER JT TEN
4455 MCKEACHIE ROAD
WHITE LAKE MI  48383-1625

CHARLES W SHICK
BOX 372
MONTROSE MI  48457-0372

CHARLES W SHIPLEY
603 E 600 N
GREENFIELD IN  46140-9058

CHARLES W SIMINGTON
811 SO 49TH STREET
RICHMOND CA  94804-4428

CHARLES W SKAGGS &
PATRICIA M SKAGGS JT TEN
706 ROLLING OAKS
COLLIERVILLE TN  38017-3232

CHARLES W SLAUGHTER
359 MILL BROOK RD
THORNTON NH  03223

CHARLES W SMITH
15810 GRIGGS
DETROIT MI  48238-1001

CHARLES W SMITH
3054 S 700 W
RUSSIAVILLE IN  46979-9714

CHARLES W SMITH
44 CREEK VIEW LN SE
BROOKHAVEN MS  39601-9573

CHARLES W SMITH &
MARY C SMITH JT TEN
2240 OAKSHIRE
BERKLEY MI  48072-1288

CHARLES W SPICER
519 LAURA LANE
SWEETSER IN  46987

CHARLES W SPICER &
CHARLES R SPICER JT TEN
11723 CHILCOATE LN
BELTSVILLE MD  20705

CHARLES W STABLES &
EVELYN F STABLES JT TEN
5 BIRCH ST
BARTONVILLE IL  61607-1812

CHARLES W STAMPER JR
118 E ELMWOOD ST
ANDREWS SC  29510-2604

CHARLES W STARKS &
GEORGIE BELL STARKS JT TEN
2495 SO QUEBEC 12
DENVER CO  80231-6067

CHARLES W STEINHELPER
8851 CEDAR DR
CLARKSTON MI  48348-4211

CHARLES W STONE
7467 DAYTON LIBERTY RD
DAYTON OH  45418-1148

CHARLES D STREET &
TRICIA D STREET JT TEN
2933 LAFAYETTE CIRCLE
LANSING MI  48906-2413

CHARLES W SWAN
1080 RICHARDS RD
OWOSSO MI  48867-9706

CHARLES W SWAN SR
1080 RICHARDS RD
OWOSSO MI  48867-9706

CHARLES W TAYLOR
959 HARRISON
LINCOLN PARK MI  48146-4217

CHARLES W TENEICK JR
BOX 1764
FOUNTAIN INN SC  29644-1063

CHARLES W THOMAS II
514 S MAIN STREET
WEST HARTFORD CT  06110-1775

CHARLES W THOMAS JR
BOX 281
ZEBULON GA  30295-0281

CHARLES W THROWER
4702 HORSESHOE TRAIL
MACUNGIE PA  18062-8304

CHARLES W TOBERMANN &
MARY B TOBERMANN JT TEN
2000 CHERRY RD
SPRINGFIELD IL  62704-3211

CHARLES W TYE
4978 24TH AVENUE
HUDSONVILLE MI  49426-8409

CHARLES W UFFORD JR
TR
UW ROBERT W HEGNER
150 MERCER ST
PRINCETON NJ  08540-6827

CHARLES W UHL &
MARY H UHL
TR UHL LIVING TRUST
UA 12/13/95
26234 GLEN EAGLE DR
LEESBURG FL  34748-7834

CHARLES W VICE
150 DELTA PINE DR
HUNTSVILLE AL  35811

CHARLES W WADLOW &
JOANN D WADLOW JT TEN
7209 N STATE HWY 123
WILLARD MO  65781-8114

CHARLES W WALKER &
MACYL L WALKER JT TEN
3011 HILLANDALE DR SW
ROANOKE VA  24018-2612

CHARLES W WASKEY III
6230 FM 1830
ARGYLE TX  76226-5085

CHARLES W WATSON
PO BOX 4641
KANEOHE HI  96744

CHARLES W WATTS
7622 OAK HILL SCHOOL ROAD
OAK GROVE MO  64075-7224

CHARLES W WELLS
2839 CHURCH ROAD
NO TONAWANDA NY  14120-1001

CHARLES W WELLS
5569 JONES ROAD
NORTH BRANCH MI  48461-9740

CHARLES W WENDT &
JEAN A WENDT JT TEN
613 LAUREL COURT
NORTH PALM BEACH FL  33408-4019

CHARLES W WHITE
38773 WOODMONT DRIVE
STERLING HEIGHTS MI  48310-3238

CHARLES W WHITE &
ANITA K WHITE JT TEN
38773 WOODMONT DR
STERLING HTS MI  48310-3238

CHARLES W WILLIAMSON
844 S PENDLETON AVE
PENDLETON IN  46064-1354

CHARLES W WILSON
547 BENNINGTON AVE
YOUNGSTOWN OH  44505-3401

CHARLES W WINEINGER
1496 WEST HWY U
TROY MO  63379-4181

CHARLES W WINSLOW
4208 GREENLAWN
FLINT MI  48504-2044

CHARLES W WOODMAN
5645 CLINGAN RD UNIT 14 C
STRUTHERS OH  44471

CHARLES W WOODRUFF
7873 WOOD RD
KINGSLEY MI  49649-9619

CHARLES W WORKMAN
1606 PECAN STREET EAST
NOKOMIS FL  34275-2444

CHARLES W WRIGHT
1616 MOUND ST
WINFIELD KS  67156-5258

CHARLES W WRIGHT &
MARJORIE WRIGHT TEN ENT
3216 GORSUCH LN
ALIQUIPPA PA  15001-5131

CHARLES W WYNN
3186 BIG RIDGE RD
SPENCERPORT NY 14559-9509

CHARLES W ZEEH
36875 WILDERNEST ROAD
PRAIRIE DU CHIEN WI 53821-9704

CHARLES WALKER JR
821 E WASHINGTON
FAIRMOUNT IN 46928-1856

CHARLES WARD
808 WOODLAKE DR
JACKSON MS 39206-2220

CHARLES WASSERMAN
CUST EMILY J WASSERMAN
UTMA FL
835 MARILEE GLEN CT
DURHAM NC 27705

CHARLES WAYNE BUDD
1420 LULING
NEDERLAND TX 77627-3718

CHARLES WEBB DORT
3155 BARTERBROOK RD
STAUNTON VA 24401-6828

CHARLES WELLMAN DANIELS
775 HARPETH TRACE DR
NASHVILLE TN 37221-3154

CHARLES WENGER JR
904 WEST MAIN ST
NEW HOLLAND PA 17557-9224

CHARLES W YOUNG
BOX 97
DAYTON OH 45406-0097

CHARLES W ZIMMER
826 PERU AVENUE
SAN FRANCISCO CA 94112-2153

CHARLES WALKER STUART
2651 SUGAR RIDGE LANE
CENTERVILLE OH 45458-2868

CHARLES WARNER 3RD
BOX 260977
ENCINO CA 91426-0977

CHARLES WATSON &
CHRISTINE A WATSON JT TEN
5980 JACILL
KALAMAZOO MI 49048-9263

CHARLES WAYNE PHILLIPS
7110 NE 27TH AVE
GAINESVILLE FL 32609-2745

CHARLES WEBER
36 ROBERT CIRCLE
SYOSSET NY 11791

CHARLES WELLS &
TAMELA WELLS JT TEN
989 SOMMERLOT HOFFMAN RD
MARION OH 43302

CHARLES WESLEY LETCHER II
CUST CHARLES WESLEY LETCHER
III UTMA OK
7421 S MARION AVE
TULSA OK 74136-5902

CHARLES W YOUNG &
JACKIE L YOUNG TEN COM
7361 STEINMEIER DR
INDIANAPOLIS IN 46250-2566

CHARLES WAGONER
6560 STATE ROUTE 46
CORTLAND OH 44410-9667

CHARLES WALTER WARRENDER
665 N DARBY ROAD
HERMITAGE PA 16148-9306

CHARLES WASSERMAN
CUST EDWARD P WASSERMAN
UTMA FL
16 WEST 16TH STREET
APT 5RN
NEW YORK NY 10011

CHARLES WAY HUNTER
BOX 653
BELLOWS FALLS VT 05101-0653

CHARLES WEBB
730 SCENERY DRIVE
ELIZABETH PA 15037-2208

CHARLES WEISSFELD &
SUSAN WEISSFELD TEN ENT
2 LAMPLIGHTER CT
PIKESVILLE MD 21208-6368

CHARLES WENDELL KOENIG
345 W RIDGE PIKE
LIMERICK PA 19468-1732

CHARLES WHITE MANAGED
PROPERTIES CORP DBA CHARLES
WHITE CONSTRUCTION CO
330 COMMONWEALTH AVE
BOSTON MA 02115-2117

CHARLES WIECZOREK
236 TURNPIKE ROAD
SOUTH RIVER NJ  08882

CHARLES WILLIAM CASSIDY
1302 CEDAR VILLAGE BLVD
E BRUNSWICK NJ  08816-1383

CHARLES WILLIAM CHILDERS
3255 VALENTINE RD RT 4
LAPEER MI  48446-8762

CHARLES WILLIAM DYESS
178 E 155TH ST APT 103
HARVEY IL  60426-3665

CHARLES WILLIAM HORNE &
IRENE E HORNE JT TEN
322 BUCHANAN ST APT 712
HOLLYWOOD FL  33019-1225

CHARLES WILLIAM LENTZ
8085 RFD
LONG GROVE IL  60047-4817

CHARLES WILLIAM OLIVER
755 OCEAN BLVD
ST SIMONS ISLAND GA  31522-5018

CHARLES WILLIAM PACE III
220 CLEARWATER
CARBONDALE CO  81623-1809

CHARLES WILLIAM RICE II &
JOANNE MARIE RICE JT TEN
215 WAKEFIELD PLACE
HARRISONBURG VA  22801-2854

CHARLES WILLIAM RICHARDS &
RUBY J RICHARDS JT TEN
4245 GRAYTON
WATERFORD MI  48328-3428

CHARLES WILLIAM STAPLES
270 N W 36TH ST
BOCA RATON FL  33431-5812

CHARLES WILLIAM YOUNG &
JACKIE L YOUNG JT TEN
600 CARRIAGE HOUSE LN APT 102-D
NOKOMIS FL  34275-4117

CHARLES WILLIAMS
693 THORN DR
WARREN OH  44484

CHARLES WILLIAMS
801-24 TILDEN ST
BRONX NY  10467-6026

CHARLES WILMER TALLY &
EMILY RUTH TALLY JT TEN
1240 N BERWICK AVE
INDIANAPOLIS IN  46222-2975

CHARLES WINTER
1637 ELDRIDGE DRIVE
WEST CHESTER PA  19380

CHARLES WITMER
2690 FENTON RD
HARTLAND MI  48353-3112

CHARLES WOJTKIEWICZ
5023 N FOWLERVILLE RD
FOWLERVILLE MI  48836

CHARLES WOODS
7180 BULLSKIN RD
ONEIDA KY  40972

CHARLES WRIGHT
2227 BEECHER RD SW
ATLANTA GA  30311-2509

CHARLES WYATT &
WENDY WYATT JT TEN
5070 OAKDALE
WOODLAND HILLS CA  91364-3629

CHARLES Y LIMBOCKER
2095 STAHLHEBER RD
HAMILTON OH  45013-1927

CHARLES Z MEYERS
2450 ROCK RIDGE LN
SAN MIQUEL CA  93451-9041

CHARLES ZACCARI
BOX 160
13953 JARRETTSVILLE PIKE
PHOENIX MD  21131-0160

CHARLES ZALEWSKI
1844 CROSS BEND STREET NE
GRAND RAPIDS MI  49505

CHARLES ZICCARDI &
DOROTHY ZICCARDI JT TEN
BOX 1073
HERMITAGE PA  16148-0073

CHARLES ZIKA &
ELIZABETH ZIKA JT TEN
4368 GRAND AVE
WESTERN SPRINGS IL  60558-1456

CHARLES ZWICKEL
CUST STEVEN
CHARLES ZWICKEL UGMA NY
14 COUNTRY CLUB ESTATES
CATSKILL NY  12414-2126

CHARLESETTA M CALDWELL
18105 ENGLISH OAK LN
EDMOND OK  73003-4077

CHARLESTTIA CLAYBORNE
1812 S DEARBORN ST 19
CHICAGO IL  60616-1689

CHARLETTA F MITCHELL
PO BOX 180087
SHELBY TWNSHP MI  48318

CHARLETTA W MARTYN
1912 MARSH RD APT 129
WILMINGTON DE  19810-3957

CHARLETTE A CLARK
8247 TEACHOUT ROAD
OTISVILLE MI  48463-9418

CHARLETTE L STINNETT
4600 ALLEN RD APT 612
ALLEN PARK MI  48101-2771

CHARLEY BURNS JR
1095 NILLES RD
FAIRFIELD OH  45014-2909

CHARLEY D MAXEY
BOX 168
MARSTON NC  28363-0168

CHARLEY E SHEARER
381 WILLOW
MILAN MI  48160-9542

CHARLEY E WILLIS
285 GRAY RD
WEST MELBOURNE FL  32904-3510

CHARLEY ELLIS JR
2135 BRUCE ST
LANSING MI  48915-1180

CHARLEY H BOYKIN
208 5TH STREET BOX 121
DOCENA AL  35060-0121

CHARLEY H HESTER
6164 ROBERTS LN
FARMINGTON MO  63640

CHARLEY L PERKINS
29632 THOMAS CIRCLE
INKSTER MI  48141-2813

CHARLEY L SHERWOOD
CUST CALE SHERWOOD UGMA OK
5401 S HOREYSACKLE
BATTLEFIELD MO  65619-9350

CHARLEY T ODOM
1323 HUNTINGTON RD
KNOXVILLE TN  37919

CHARLIE A BAKER
124 HICIRCLE DRIVE
AKRON OH  44319-4566

CHARLIE A HUDSON &
PEGGY B HUDSON JT TEN
14999 WUNDERLICH 127
HOUSTON TX  77069-2049

CHARLIE ARNOLD
BOX 354 HCR 61
BRINKTOWN MO  65443-9704

CHARLIE B HARRIS
5116 ELDRED ST
FLINT MI  48504-1258

CHARLIE B STEPHENSON
2721 BURTZ DRIVE
MARIETTA GA  30068-3606

CHARLIE B STEPHENSON &
CHARLIE B STEPHENSON JR JT TEN
2721 BURTZ DR
MARIETTA GA  30068-3606

CHARLIE B WALKER
6191 SANDY CREEK RD
MADISON GA  30650-2609

CHARLIE BANKS JR
67 CHANNING LOOP
BROWNSVILLE TN  38012

CHARLIE BRIDGES
904 WACHER DR
URBANA IL  61801-1535

CHARLIE BUTLER JR
206 RIVERSIDE DR
DETROIT MI  48215-3011

CHARLIE BYERLEY GOODMAN
8911 N FIVE FORKS ROAD
AMELIA VA  23002-4848

CHARLIE C THOMAS
5165 NORTH JENNINGS RD
FLINT MI  48504-1138

CHARLIE CALDWELL WHITE
BOX 75
EDWARDS MS  39066-0075

CHARLIE CHEVROLET INC
9 GLENGARY ROAD
PALM BEACH GARDENS FL
33418-3707

CHARLIE CLAY BROWN
55 SUSSEX AVE
BUFFALO NY  14215-3028

CHARLIE CUTAJAR
525 SHAMROCK BLVD
VENICE FL  34293-1727

CHARLIE D POSEY
12008 RUTLAND
CLEVELAND OH  44108-1542

CHARLIE D ZOOK
12092 EAGLE RD
NEW LEBANON OH  45345-9121

CHARLIE DAVIS
3962 EAST 176TH
CLEVELAND OH  44128-1749

CHARLIE DIXON
2231 MINDY CT
ANDERSON IN  46017-9673

CHARLIE E JONES
1321 COVERED WAGON RD
MC LEANSVILLE NC  27301

CHARLIE E MAYO JR
3016 POSSUM TRACK RD
CHOCOWINITY NC  27817-9228

CHARLIE E STRINGER JR
40 PENISULA POINT
AIKEN SC  29803-6315

CHARLIE F ANDERSON
19240 HEALY
DETROIT MI  48234-4218

CHARLIE F MILLER &
WILLIAM K MILLER JT TEN
1521 COOPER DR
IRVING TX  75061-5529

CHARLIE F SHORT
3544 E DIAMONDALE
SAGINAW MI  48601-5805

CHARLIE F WOODWARD
916 W GENESEE
FLINT MI  48504-2610

CHARLIE FLEWELEN
8024 S LAFLIN ST
CHICAGO IL  60620-4325

CHARLIE FRYER
615 WOODLAWN AVE
BUFFALO NY  14211-1234

CHARLIE G HARRIS
10730 ST RT 122
CAMDEN OH  45311-8876

CHARLIE G MILLER
3118 STEVENSON
FLINT MI  48504-3247

CHARLIE G NEWSON
155 SPLITWOOD LANE
FAIRBURN GA  30213-1165

CHARLIE G SHAW
664 SHANNON GREEN CIRCLE
MABLETON GA  30126-1638

CHARLIE G SNIPES
1572 CAMBRIDGE DR
MACON GA  31206-3306

CHARLIE GREEN WATSON
6263 MOSES ROAD
W ALEXANDRIA OH  45381-9521

CHARLIE H GUNTER
9393 RIDGE ROAD BOX 15
ATLAS MI  48411-0015

CHARLIE H HILL JR
1646 COUNTY ROAD 439
HILLSBORO AL  35643-4132

CHARLIE H JONES
2021 SUNSWEET CT
LAWRENCEVILLE GA  30043

CHARLIE H MARTIN
ATTN CHARLIE H MARTIN
1970 MARTIN RD
BOLTON MS  39041

CHARLIE HANSEN
4026 BOWEN
TOLEDO OH  43613-3802

CHARLIE J ARPS
11635 NARDIN
DETROIT MI  48204-1471

CHARLIE J BROWN
4435 WEXFORD RD
INDIANAPOLIS IN  46226-3263

CHARLIE J EDWARDS
9131 APPOLINE
DETROIT MI  48228-2658

CHARLIE J KIELER &
AGNES KIELER TEN COM
6712 FM 2919
EAST BERNARD TX  77435-8439

CHARLIE J MC COTTER
2563 CLIFTON SPRING RD
DECATUR GA  30034-3741

CHARLIE J MURPHY
5491 STANTON DR
ORANGE TX  77630-4139

CHARLIE J WILLIAMSON
CUST JOEL D WILLIAMSON UGMA NC
527 PINEWOOD FOREST DR
ASHEBORO NC  27203-0998

CHARLIE J WOODY
240 CAMELIA DR
DALEVILLE VA  24083

CHARLIE K OVERBY &
GENEVA R OVERBY JT TEN
2061 VILLAGE PARK DR
PEACHTREE CITY GA  30269-2983

CHARLIE L DIAL
440 ELEANOR AVE
DAYTON OH  45417-2004

CHARLIE L DY
6300 STEVENSON AVE 714
ALEXANDRIA VA  22304-3572

CHARLIE L FOWZER
11151 TAMARACK AVE
PACOIMA CA  91331-2733

CHARLIE L GROSS
6499 LAHRING RD
HOLLY MI  48442-9602

CHARLIE L HOGANS
16902 MONTE VISTA
DETROIT MI  48221-2896

CHARLIE L HUNTER JR
BOX 1115
JACKSON GA  30233-0023

CHARLIE L MCBRIDE
1122 MAURER AVE
PONTIAC MI  48342-1957

CHARLIE L MILLS
18297 BEAVERLARD
DETROIT MI  48219-2307

CHARLIE L ROSS
219 WOODWARD AVENUE
BUFFALO NY  14214-2313

CHARLIE L WINGATE
2912 DAVID
ARLINGTON TX  76013-2026

CHARLIE LAWRENCE
4135 GALLAGHER
SAGINAW MI  48601-4229

CHARLIE LEE ELDER
21 KATHY LANE
WEST SENECA NY  14224-1536

CHARLIE M BRADFORD
4321 AUBURN DRIVE
FLOWER MOUND TX  75028

CHARLIE M BULLUCK
12958 VAI CATHERINA DR
GRAND BLANC MI  48439-1532

CHARLIE M EVERETT
2170 LYNN DR S W
MARIETTA GA  30060-4857

CHARLIE M JOHNSON
716 WESTWOOD AVE
DAYTON OH  45407-1339

CHARLIE M KING
10106 HALCYON
PARMA HTS OH  44130-1912

CHARLIE M MANGRUM
2491 SWALLEN AVE
LOUISVILLE OH  44641-8402

CHARLIE M THOMPSON
705 EVERGREEN AVE
FLINT MI  48503-4047

CHARLIE MAE ADAMS
2140 ROCKHAVEN CIRCLE
DECATUR GA  30032-5371

CHARLIE MANNING
2204 AVALON COURT
KOKOMO IN  46902-3102

CHARLIE MAYS III
34 STOWELL
PONTIAC MI  48342-2454

CHARLIE MITCHELL
2320 GOVERNORS RD
WINDSOR NC  27983-9779

CHARLIE NORMAN &
CORINE NORMAN JT TEN
22721 NOTTINGHAM LN # 1514
SOUTHFIELD MI  48033

CHARLIE O JOHNSON
105 CHILHOWEE COURT
KNOXVILLE TN  37914-4266

CHARLIE O RAMSEY
5315 RAMSEY RD
QUITMAN GA  31643-8305

CHARLIE P CURRY
2010 JANES
SAGINAW MI  48601-1856

CHARLIE P JACKSON
1605 MOOREFIELD RD
YOUNGSTOWN OH  44515-4507

CHARLIE P POORE
5158 ACADEMY DR
CANTON MI  48188-2710

CHARLIE PARHAM
1911 JANES
SAGINAW MI  48601-1855

CHARLIE PARKER JR
423 CAMBRIDGE AVENUE
BUFFALO NY  14215-3157

CHARLIE PERRY &
OVA MAE PERRY JT TEN
4780 BRUNER HILL RD
OAKMAN AL  35579-5610

CHARLIE PHILLIPS
21979 ACARUS AVE
CARSON CA  90745-2311

CHARLIE PIERSON
3616 LAKESIDE DR
DAYTON OH  45408-1524

CHARLIE R MATTHEWS
BOX 109
MOUNT AIRY NC  27030-0109

CHARLIE R NEWBERRY
510 DEMASUS ROAD
BLUE RIDGE GA  30513-3120

CHARLIE R STEPHENS
10746 S COUNTY RD 10 E
CLOVERDALE IN  46120-8677

CHARLIE R TOWNSEND
BOX 461
OXFORD GA  30054-0461

CHARLIE RIGGENS
19970 NORTHLAWN
DETROIT MI  48221-1152

CHARLIE S THOMPSON
2866 HERMOSA DR
DECATUR GA  30034-2622

CHARLIE SCOTT JR
3294 EAST 104 ST
CLEVELAND OH  44104-5646

CHARLIE SHORTER
3170 N MICHIGAN AVE
SAGINAW MI  48604

CHARLIE STAMPER
BOX 97
DWARF KY  41739-0097

CHARLIE J THOMAS
2428 MIRIAM LANE
DECATUR GA  30032-5722

CHARLIE TOLBERT JR
2020 OXLEY DRIVE
FLINT MI  48504-7092

CHARLIE W BOSS
6180 ADAMS ST RT 4
COVINGTON GA  30014-1400

CHARLIE W GOODWIN
117 ELWOOD AVE
DAYTON OH  45407-3016

CHARLIE W GUM
8552 EAGLE RIDGE DR
WEST CHESTER OH  45069-4504

CHARLIE W PRICE JR
2610 DEACON ST
DETROIT MI  48217-1550

CHARLIE W TONG
22204 VICTORY BLVD
APT B-313
WOODLAND HILLS CA  91367-7624

CHARLIE W VITTETOE
5561 WILLIAMS LAKE RD
WATERFORD MI  48329-3270

CHARLIE WATSON ADAMS II
1700 RICHARDSON DR
REIDSVILLE NC  27320-5433

CHARLIE WHITFIELD JR
482 PINEBROOK RD
EATONTOWN NJ  07724-3536

CHARLIEMAE ANDERSON
813 W JACKSON
FLINT MI  48504-2816

CHARLINE CONNOR WALTER
1168 DERICK WAY
SACRAMENTO CA  95822-1035

CHARLINE J EVES
36837 GODDARD RD
ROMULUS MI  48174-1228

CHARLINE J KENNEY
TR CHARLINE J KENNEY TRUST
UA 06/18/90
4910 MCCONNELL AVE
LOS ANGELES CA  90066-6714

CHARLINE R DAVIES
5065 LAKE FORREST DR NE
ATLANTA GA  30342-2216

CHARLINE V DALE
10 HOLLY LANE
DARIEN CT  06820-3303

CHARLLOTTE M GIBBS
TR THE CHARLLOTTE M GIBBS TRUST
UA 05/04/00
240 KALHAVEN
ROCHESTER HILL MI  48307-3842

CHARLOTE A INGRAHAM
TR EDWARD INGRAHAM JR TRUST
UA 09/18/97
1445 ENFIELD ST
ENFIELD CT  06082-5500

CHARLOTT D LIZOTTE
ATTN CHARLOTTE D NORRIS
1189 DUDLEY
PONTIAC MI  48342-1931

CHARLOTTA S DISHMAN
4188 CORDELL DR
DAYTON OH  45439-2608

CHARLOTTE A BLAND
2502 REED ROAD
SABINA OH  45169

CHARLOTTE A BUTLER
1695 MAPLE AVE
NOBLESVILLE IN  46060-3015

CHARLOTTE A CONNINE
TR CHARLOTTE A CONNINE REVOCABLE
TRUST
UA 2/27/92
1385 HASLETT RD
HASLETT MI  48840

CHARLOTTE A COREY
4745 JEWELL DR
PITTSBURGH PA  15236-1901

CHARLOTTE A DONKERS
4623 DUFFER PL
LAKELAND FL  33801-0366

CHARLOTTE A FLANIGAN &
LINDA J RICHETT JT TEN
11302 WASHBURN RD
OTISVILLE MI  48463-9601

CHARLOTTE A FLIS
TR CHARLOTTE A FLIS TRUST
UA 10/07/94
5625 EAST DES MOINES
MESA AZ 85205

CHARLOTTE A HEMPHILL
CUST
NICOLE MONICA HEMPHILL A MINOR
UNDER THE CALIFORNIA U-G-M-A
552 DORY LANE
REDWOOD CITY CA 94065-1208

CHARLOTTE A MATYNIAK
26623 RICHARDSON
DEARBORN HEIGHTS MI 48127-1924

CHARLOTTE A ROBINSON
4237 COUNTY RD 489
ONAWAY MI 49765-9586

CHARLOTTE A SEEGERS
52 WHITE BIRCH LANE
PARSIPPANY NJ 07054-2421

CHARLOTTE A STEHLE
10049 CLIO RD
CLIO MI 48420-1942

CHARLOTTE A THIESSEN TOD
NEINA E THIESSEN
SUBJECT TO STA TOD RULES
2470 W HEIL AVE
EL CENTRO CA 92243

CHARLOTTE A WALTER
1955 S LAYTON STATION RD
COVINGTON IN 47932-8168

CHARLOTTE A WHEELER
CUST CRAIG BRIAN WHEELER UNDER
THE LAWS OF OREGON FOR
BOX 91448
SAN DIEGO CA 92169-3448

CHARLOTTE A FRAME
C/O C F MARTIN
3304 JAMES ST
PARKERSBURG WV 26104-2602

CHARLOTTE A KROLL
4562 WEST 194TH STREET
CLEVELAND OH 44135-1741

CHARLOTTE A MC GARRY
1853 CAMPUS CT
ROCHESTER HILLS MI 48309-2159

CHARLOTTE A RODDY
898 EMERSON AVE
DUNEDIN FL 34698-6037

CHARLOTTE A SMITH
2880 WASHINGTON MILL RD
BELLBROOK OH 45305-9727

CHARLOTTE A STONE &
BRIAN M STONE JT TEN
24001 ROSEWOOD
OAK PARK MI 48237-2270

CHARLOTTE A THOMPSON &
LARRY THOMPSON JT TEN
5371 STATE RTE 303 NW
NEWTON FALLS OH 44444-9522

CHARLOTTE A WALTER
CUST JAMES GILMAN WALTER II UGMA
IN
1955 S LAYTON STATION RD
COVINGTON IN 47932-8168

CHARLOTTE A WIBLE
4110 ARMON CT
CARMEL IN 46033-3707

CHARLOTTE A HARRIS
289 MAPLE ST
BANGOR ME 04401-4033

CHARLOTTE A MAHER
TR CHARLOTTE A MAHER TRUST
UA 05/06/98
2020 N ATLANTIC AVAE 417-S
COCOA BEACH FL 32931-5814

CHARLOTTE A RIDOLFO
2672 MANGROVE STREET
ST JAMES CITY FL 33956-2171

CHARLOTTE A RUSSIK
267 SLADE CT
ROCHESTER HILLS MI 48307-3864

CHARLOTTE A SMITH
C/O CHARLOTTE A KARSTEN
49 WESTFALL DRIVE
TONAWANDA NY 14150-7129

CHARLOTTE A STRADFORD
TR CHARLOTTE A STRADFORD TRUST
UA 12/04/91
29 FLEMING DRIVE
COLUMBIA MO 65201-5418

CHARLOTTE A TRUBA
135 ANDRESEN CT
HAZEL PARK MI 48030-1163

CHARLOTTE A WELLER
2810 E MANCHESTER
TUCSON AZ 85716-5324

CHARLOTTE A WILKINS &
RICHARD O WILKINS JT TEN
4721 N CALLE MILANA
TUCSON AZ 85750-6379

CHARLOTTE A WILLIAMS
3305 BITTERNUT BLVD
YORK PA  17404-8492

CHARLOTTE ADELE MELGREN
BOX 401
NORTHBOROUGH MA  01532-0401

CHARLOTTE ALLEN ROSS
127 AVENIDA DEL SOL
SAN ANTONIO TX  78232-1201

CHARLOTTE ANN BOWER &
CHARLES WARD BOWER JT TEN
3120 1 WARREN BURTON RD
SOUTHINGTON OH  44470

CHARLOTTE ANN BUCK
TR
CHARLOTTE ANN BUCK REVOCABLE LIVING
TRUST U/A DTD 2/28/01
405 CAMINO MOJADO
SIERRA VISTA AZ  85635

CHARLOTTE ANN DAWSON
128 CHURCHILL DR
MAYLENE AL  35114

CHARLOTTE ANN KELLER
R D 1 BOX 608
DE SOTO IL  62924-9801

CHARLOTTE ANN STAUDE
5443 COUNTRY RD 397
DUBLIN TX  76446

CHARLOTTE ANN WEISMAN
208 WOODBURY MANOR
ALTON IL  62002-5846

CHARLOTTE ANNE SEWARD
4740 CONNECTICUT AVE NW 209
WASHINGTON DC  20008-5632

CHARLOTTE B BENSON
2911 ALVARADO SQUARE
BALTIMORE MD  21234-7603

CHARLOTTE B CLEMENT
LOT 148 RIVERLAND
3500 S KANNER HIGHWAY
STUART FL  34994-4808

CHARLOTTE B COOPER &
JAMES J COOPER &
MARK A COOPER JT TEN
3 CASTLE DR
BATTLE CREEK MI  49015

CHARLOTTE B HOLDSWORTH &
KAREN F DARLING JT TEN
17 MONTICELLO DR
BEAR DE  19701-2077

CHARLOTTE B MC LEAN
BOX 2243
SHELTON CT  06484-1243

CHARLOTTE B MESMER
2195 COUNTRYSIDE CT
ORLANDO FL  32804-6938

CHARLOTTE B ROBNETT
3189 BROWNSVILLE RD
GREERS FERRY AR  72067-8926

CHARLOTTE B SCHNEIDER &
WILLIAM M SCHNEIDER JT TEN
7508 ELIZABETH COURT
SWARTZ CREEK MI  48473-1468

CHARLOTTE B WALLACE
2911 ALVARADO SQ
BALTIMORE MD  21234-7603

CHARLOTTE BALSAM
2028 E 36TH ST
BROOKLYN NY  11234-4907

CHARLOTTE BOYD
ATTN CHARLOTTE BOYD CAIN
BOX 283
CHENANGO FORKS NY  13746-0283

CHARLOTTE BROTEN
BOX 1192
JAMESTOWN ND  58402-1192

CHARLOTTE BROWN HARDER
TR U/A WITH JANE HARDER JOHN G
HARDER & CHARLOTTE B HARDER
DAT 4/10/39
65 OAKWOOD RD
HUNTINGTON WV  25701-4148

CHARLOTTE C AUSTIN
20 BAYVIEW AVE
MARMORA NJ  08223-1021

CHARLOTTE C COUGHENOUR
32 COE DR
DURHAM NH  03824-2206

CHARLOTTE C ECCEL
609 NORTON AVE
ARABI LA  70032-1923

CHARLOTTE C HAYDEN &
VICKIE H BREEDLOVE JT TEN
9707 GARDENIA DR
RICHMOND VA  23228-1427

CHARLOTTE C JOHNSON
1089 HAMPSTEAD PL
MARTINEZ GA  30907-6206

CHARLOTTE CALDWELL
BOX 616
KNOX PA  16232-1616

CHARLOTTE CALLENS
41571 WESTMEATH CIRCLE
MT CLEMENS MI  48038-5814

CHARLOTTE CHIEFFA
186 WESTMINSTER DR
YONKERS NY  10710-4221

CHARLOTTE D CHECK
24371 PRAIRIE LANE
WARREN MI  48089-4759

CHARLOTTE D MASTERS
7710 EVANWOOD CT
FT WAYNE IN  46816-2657

CHARLOTTE D MUCHA
75 SAWYER AVE
LANCASTER NY  14086-1654

CHARLOTTE D PETERS
TR PETERS FAM LIVING TRUST
UA 06/14/96
22518 CORTEVILLE
ST CLAIR SHORES MI  48081-2558

CHARLOTTE D ROBIE
2001 PERRYSBURG HOLLAND ROAD
206
HOLLAND OH  43528-8007

CHARLOTTE D SCHERCK
TR
U/A/D 07/08/87 CHARLOTTE D
SCHERCK TRUST
3859 W 144TH ST
HAWTHORNE CA  90250-8318

CHARLOTTE D WINNINGHAM
4419 ROUND MTN RD
JAMESTOWN TN  38556-6018

CHARLOTTE DANLOFF &
ALFRED DANLOFF JT TEN
4110 HONEYSUCKLE DRIVE
STERLING HEIGHTS MI  48314-1237

CHARLOTTE DE PIERNE
3 MERWIN BROOK RD
BROOKFIELD CENTER CT  06804-3017

CHARLOTTE DEE HOWARD
ATTN CHARLOTTE DEE HOWARD
HOLLAND
2750 TIMPSON AVE
LOWELL MI  49331-9519

CHARLOTTE DICKINSON
4902 NOTTINGHAM RD
VASSAR MI  48768-9512

CHARLOTTE DUVAL
APT 209
2 ELMWOOD PARK DRIVE
STATEN ISLAND NY  10314-7525

CHARLOTTE E BLUBAUGH &
HAROLD E BLUBAUGH JT TEN
55 099 NAUPAKA ST
LAIE HI  96762

CHARLOTTE E GASSMAN
3810 MISSION HILLS RD APT 506
NORTHBROOK IL  60062

CHARLOTTE E HANNAN
715 OLD MILL RD
APT J5
WYOMISSING PA  19610-2651

CHARLOTTE E HULET
5149 S NEENAH
CHICAGO IL  60638-1203

CHARLOTTE E LAMM
2315 ROCKY MTN RD
MARIETTA GA  30066-2113

CHARLOTTE E LETTOW
1228 BERK AVE
BALTIMORE MD  21237-2932

CHARLOTTE E MC KEE
105 MISHAWUM RD
WOBURN MA  01801-2554

CHARLOTTE E MCNALLY
3620 S PARK AVE
MUNCIE IN  47302-4939

CHARLOTTE E MILES
7202 LOIS LA
LANHAM MD  20706

CHARLOTTE E NORTHRUP
327 GAYLE DR
SHEFFIELD LAKE OH  44054-1914

CHARLOTTE E NORTHRUP
5115 LAKE RD 119
SHEFFIELD LAKE OH  44054

CHARLOTTE E OLSON
617 S ROYAL ST
ALEXANDRIA VA  22314-4141

CHARLOTTE E SCHLEGER
4240 N GREENVIEW AVE
CHICAGO IL  60613-1208

CHARLOTTE E SWEENEY
1200 MAPLE AVE APT 117
TERRE HAUTE IN  47804-3018

CHARLOTTE E TAYLOR
TR
INTERVIVOS DECLARATION OF
TRUST U/A DTD 10/07/91
2504 SPRING WATER DR
MODESTO CA  95355-9468

CHARLOTTE E TOWNSEND
TR
CHARLOTTE E TOWNSEND LIVING TRUST
UA 01/11/99
214 11TH ST
BARABOO WI  53913-1623

CHARLOTTE E WEBBER
APT 234
290 KINGS TOWN WY
DUXBURY MA  02332-4640

CHARLOTTE E WILEY
14729 62ND AVE N
MAPLE GROVE MN  55311-4170

CHARLOTTE E WILEY &
DONALD J WILEY JT TEN
14729 62ND AVE N
MAPLE GROVE MN  55311-4170

CHARLOTTE E YARCK
TR CHARLOTTE E YARCK TRUST
UA 04/30/98
940 S ENOTA DR NE APT 317
GAINESVILLE GA  30501-2458

CHARLOTTE EDER
277-2 D CROSSE DR
MONROE TWP NJ  08831-4134

CHARLOTTE F HOCKMAN
4712 CEDAR LANE
BAY CITY MI  48706-2662

CHARLOTTE F LOFTSPRING
TR CHARLOTTE F LOFTSPRING TRUST
UA 11/04/96
8585 ARBORCREST DR
CINCINNATI OH  45236-1407

CHARLOTTE F MERRILL
BOX 6473
MANCHESTER NH  03108-6473

CHARLOTTE F NELIGH
201 HORTON AVE
ENGLEWOOD FL  34223-3818

CHARLOTTE F SMITH
CUST HANNAH G SMITH UTMA OH
12289 SHORT DRIVE
MINSTER OH  45865

CHARLOTTE F SMITH
CUST JENNAH R BOYER UTMA OH
12289 SHORT DR
MINSTER OH  45865

CHARLOTTE F SMITH
CUST RACHEL E MORGAN UTMA OH
12289 SHORT DRIVE
MINSTER OH  45865

CHARLOTTE F SMITH CUST
DREW D MORGAN
12289 SHORT DRIVE
MINSTER OH  45865

CHARLOTTE F WHITE &
CAROLE A SLIWA JT TEN
111 DESOTA BOX 283
HOUGHTON LAKE MI  48629-9129

CHARLOTTE FEIERTAG
968 BROAD ST
BLOOMFIELD NJ  07003-2805

CHARLOTTE FILKA
3502 HAWTHORNE DR W
CARMEL IN  46033-9619

CHARLOTTE FISCHER
CLARIDGE HOUSE 2 APT 11KW
VERONA NJ  07044

CHARLOTTE FOX SMITH &
LYNN EUGENE SMITH JT TEN
12289 SHORT DR
MINSTER OH  45865

CHARLOTTE G ANDROSKY
16204 PINE LAKE FOREST DR
LINDEN MI  48451

CHARLOTTE G CARR
2323 WHISPERING HILLS CT
WASHINGTON MI  48094-1039

CHARLOTTE G CARREL
29 ORLANDO AVE
ARDSLEY NY  10502-1619

CHARLOTTE G COX
ROUTE 7
BOX 430
OLIVE HILL KY  41164-9809

CHARLOTTE G COX &
DONALD R COX JT TEN
ROUTE 7
BOX 430
OLIVE HILL KY 41164-9809

CHARLOTTE G PATRICK
2436 OVIDIA CIR SW
ATLANTA GA 30311

CHARLOTTE GEISER
274 LAUREL DR
PATASKALA OH 43062-8607

CHARLOTTE GRANT
APT 1603
2750 NE 183 STREET
AVENTURA FL 33160-2121

CHARLOTTE H GRAHAM
9356 SWANSEA LN
WEST PALM BEACH FL 33411

CHARLOTTE H ROZEGNAL
801 KNAPP ST N E
GRAND RAPIDS MI 49505-4343

CHARLOTTE HAUSWALD
LENTZ
1019 HARTMONT ROAD
BALTIMORE MD 21228-1246

CHARLOTTE HOFFMAN &
MELVIN HOFFMAN JT TEN
764 FLANDERS DRIVE
NORTH WOODMERE NY 11581-3123

CHARLOTTE I EDWARDS
9045 BLUEBAY LN
PENSACOLA FL 32506-9557

CHARLOTTE G FOSTER &
ROGER L FOSTER JT TEN
593 CONCORD ROAD
ASTON PA 19014-1422

CHARLOTTE G SHEEHAN
TR
CHARLOTTE G SHEEHAN REVOCABLE
LIVING TRUST
UA 07/02/97
13863 S MANDARIN CT
PLAINFIELD IL 60544-9336

CHARLOTTE GIBSON &
CHARLES R GIBSON JT TEN
9912 FARMINGTON RD
LAVONIA MI 48150

CHARLOTTE GUTFLEISH
CUST MISS KIM E GUTFLEISH UGMA NJ
38 MOHAWK AVE
ENGLEWOOD NJ 07631

CHARLOTTE H HARTWIG
21715 ROSLYN ROAD
HARPER WOODS MI 48225-1150

CHARLOTTE HALL REID
BOX 288
LAKEVILLE CT 06039-0288

CHARLOTTE HECKELMAN
805 SHARP ST
SALEM OH 44460-2638

CHARLOTTE HOOK STEVENS
100 JUNIPER PL
JACKSONVILLE NC 28540-9305

CHARLOTTE G MAY
12510 SPOTSWOOD FURNACE ROAD
FREDERICKSBURG VA 22407-2202

CHARLOTTE GARBOWSKI
1 WOODS LANE
SAYREVILLE NJ 08872-1230

CHARLOTTE GRANDBERG &
KAREN ANNE TANZER JT TEN
24 SOUTH ST
QUINCY MA 02169-6861

CHARLOTTE H FARRAR
TR
CHARLOTTE H FARRAR REVOCABLE TRUST
UA 05/04/98
20121 RIVER RD
CHESTERFIELD VA 23838-1033

CHARLOTTE H PEARCY
1066 PLUM ST
BROWNSBURG IN 46112-7981

CHARLOTTE HARRIS
2306 LINCOLNWOOD
EVANSTON IL 60201-2049

CHARLOTTE HEINRICH &
BRUCE M HEINRICH JT TEN
6105 CUTHBERT ROAD
WHITE LAKE MI 48386

CHARLOTTE HUTCHISON
WALRAMSTRASSE 29-31
65183 WIESBADEN ZZZZZ
GERMANY

CHARLOTTE I LIPKIN &
JAYNE S LIPKIN &
PAUL J LIPKIN
TR UA 10/20/97 CHARLOTTE I LIPKIN
TRUST
666 W GERMANTOWN PIKE APT 510 N
PLYMOUTH MEETING PA  19462

CHARLOTTE J BRYANT
1701 WOLCOTT
FLINT MI  48504-3455

CHARLOTTE J GREENBAUM
7300 YORKTOWNE DR
TOWSON MD  21204-7624

CHARLOTTE J SMITH
10200 CHEROKEE RD
RICHMOND VA  23235-1108

CHARLOTTE J WEST & DONALD E
WEST TRUSTEES U/A DTD
05/18/93 CHARLOTTE J WEST &
DONALD E WEST
13012 EAST 40TH TERRACE
INDEPENDENCE MO  64055-4321

CHARLOTTE JONES
5506 THYME LN
BAYTOWN TX  77521-7920

CHARLOTTE K BRENT &
MICHAEL A BRENT JR JT TEN
1115 GREENMEADOW DR
GRAND BLANC MI  48439

CHARLOTTE K HAGGIS
143 LEDGEWOOD DR
GLASTONBURY CT  06033-4126

CHARLOTTE KLEIN
9402 BRIG O DOON
HOUSTON TX  77096-3721

CHARLOTTE JE KRRGETHER
50968-KOLN-MARIENBURG
ANDERNACHER STR 6
REPL OF ZZZZZ
GERMANY

CHARLOTTE J CHASTEEN
1623 NORTHDALE ROAD
DAYTON OH  45432-3509

CHARLOTTE J LEADER
124 MILE COMMON
EASTON CT  06612-1506

CHARLOTTE J WALLACE
314 POINT FARM
DAGSBORO DE  19939

CHARLOTTE JO ANN WILSON
1202 COTTAGE ST SW
VIENNA VA  22180-6704

CHARLOTTE JUDITH ANNE MCCOY
824 BAY STREET
PONTIAC MI  48342-1902

CHARLOTTE K CANIDA
906 FILMORE ST
MADISON IN  47250-3611

CHARLOTTE K RICHE
3525 HWY 308
P O BOX 617
RACELAND LA  70394

CHARLOTTE KOCH
1566 BELLGATE
BATON ROUGE LA  70815

CHARLOTTE J BABCOCK
ATTN CHARLOTTE MOHLER
3487 HEATH ROAD
HASTINGS MI  49058-9734

CHARLOTTE J CRAGUN
BOX 3071
KOKOMO IN  46904-3071

CHARLOTTE J MARSDEN
TR MARSDEN FAMILY TRUST
UA 1/21/95
2133 E BEAVER LAKE DR SE
SAMMAMISH WA  98075-7921

CHARLOTTE J WALLACE &
NORMAN H WALLACE JT TEN
314 POINT FARM
DAGSBORO DE  19939

CHARLOTTE JONES
2674 FRY ROAD
JAMESTOWN PA  16134-3520

CHARLOTTE K BODULICH
1361 BOOT ROAD
APT 244
WEST CHESTER PA  19380

CHARLOTTE K DOUBLE
4449 GREENVILLE RD
FARMDALE OH  44417-9747

CHARLOTTE KARSCH
85-48-214TH ST
QUEENS VILLAGE NY  11427-1345

CHARLOTTE KOHLER GUY
415 E RIDLEY AVE
RIDLEY PARK PA  19078-3103

CHARLOTTE KOLB
1146 PINEWOOD DR
PITTSBURGH PA  15243-1810

CHARLOTTE KRICK
4472 RIVER ROAD
TOLEDO OH  43614-5535

CHARLOTTE KROL &
CHARISSE GENCYUZ JT TEN
7644 OAKMAN BLVD
DEARBORN MI  48126-1124

CHARLOTTE KROL GENCYUZ &
CHARISSE GENCYUZ JT TEN
7644 OAKMAN BLVD
DEARBORN MI  48126-1124

CHARLOTTE KULOVANY
168 BEACH 97 ST
ROCKAWAY BEACH NY  11693

CHARLOTTE KUMMER
651 CLINTON
FLINT MI  48507-2538

CHARLOTTE L BALKWILL &
JAMES W BALKWILL JT TEN
42282 HIDDEN BROOK DR
CLINTON TWP MI  48038

CHARLOTTE L DEMMON
TR UA 10/31/88 CHARLOTTE L
DEMMON TRUST
322 REGENTWOOD ROAD
NORTHFIELD IL  60093-2762

CHARLOTTE L DIXON &
JOHN J DIXON JT TEN
1911 E 4TH ST
PITTSBURGH KS  66762-9100

CHARLOTTE L FREEMAN
918 VIRGINIA LN
ESCONDIDO CA  92027-1759

CHARLOTTE L GEBHART
3479 MORRISON PL
CINCINNATI OH  45220-1530

CHARLOTTE L HENDRIX
2929 EPPINGTON SOUTH DR
FORT MILL SC  29708-6949

CHARLOTTE L HOFFMAN
2 LOCUST DR
LEBANON NJ  08833-2100

CHARLOTTE L JONES
330 KINGS HIGHWAY
CLARKSBORO NJ  08020

CHARLOTTE L MALONEY
TR CHARLOTTE L MALONEY TRUST
UA 02/15/96
421 WILLAMETTE LANE
CLAREMONT CA  91711-2745

CHARLOTTE L MUMMA
1199 GREENVILLE RD
BRISTOLVILLE OH  44402-9714

CHARLOTTE L TYKSINSKI
3005 HARTZELL ST
EVANSTON IL  60201-1123

CHARLOTTE L WHITE
18 CHATHAM CIR
WELLESLEY MA  02481-2805

CHARLOTTE LAKE &
HERBERT J LAKE JT TEN
16580 SCHMALLERS RD
ATLANTA MI  49709-8974

CHARLOTTE LERCH
BOX 2128
OCEAN BLUFF MA  02065-2128

CHARLOTTE LEVEY
32 SEAWARD ROAD
WELLESLEY MA  02481-7511

CHARLOTTE LIGHTNER DUNCAN
3279 RILEY CREEK RD
NORMANDY TN  37360-3027

CHARLOTTE LOPER
2005 STONEYBROOK COURT
FLINT MI  48507-2238

CHARLOTTE LOSEY
CUST RACHEL LOSEY
UGMA MI
4833 W CASTLE RD
OTTER LAKE MI  48464-9738

CHARLOTTE LOVE
245 INDIAN CREEK ROAD
WYNNEWOOD PA  19096-3405

CHARLOTTE LUCAS
82 LOCUST AVE
MILLBURN NJ  07041-1524

CHARLOTTE M ALLEN
TR UA 07/18/90 WITH
CHARLOTTE M ALLEN
BOX 350531
PALM COAST FL  32135-0531

CHARLOTTE M AMPULSKI &
JOHN J AMPULSKI JT TEN
2497 WALKER WOODS CT NW
GRAND RAPIDS MI 49544-1489

CHARLOTTE M CLAPPER
1420 LEDGEWOOD CT
MANSFIELD OH 44906-3553

CHARLOTTE M EITEL
6 YOLANDA DR
LITTLE FALLS NJ 07424-1442

CHARLOTTE M FEICHT
1246 JEFFORDS ST
CLEARWATER FL 33756-4258

CHARLOTTE M HARRISON
33 1/2 MORGAN ROAD
BINGHAMTON NY 13903-3656

CHARLOTTE M J BARCEY
1583 N LINCOLN AVE
SALEM OH 44460-1338

CHARLOTTE M LADUKE
TR CHARLOTTE M LADUKE FAM TRUST
UA 10/03/94
3079 LAKESHORE DR
GLADWIN MI 48624-7814

CHARLOTTE M MACK
TR CHARLOTTE M MACK REV TRUST
UA 03/06/00
1433 OLYMPIC DR
WATERLOO IA 50701-4640

CHARLOTTE M BLACK
TR UA 03/15/05
CHARLOTTE M BLACK LIVING TRUST
5266 E ARTHUR ST
INVERNESS FL 34452

CHARLOTTE M CUMMINGS
TR UA 08/16/94 CHARLOTTE M
CUMMINGS DECLARATION TRUST
100 E HURON
UNIT 3302
CHICAGO IL 60611-5912

CHARLOTTE M FABIAN
306 W 6TH ST
LAPEL IN 46051

CHARLOTTE M GRAY
TR
REVOCABLE LIVING TRUST DTD
02/28/92 U/A CHARLOTTE M
GRAY
924 HOLLENDALE DR
KETTERING OH 45429-4743

CHARLOTTE M HERMAN
2422 COLTON HOLLOW DR
HOUSTON TX 77067-1225

CHARLOTTE M KING
646 KNICKERBOCKER ST
MADISON WI 53711-1849

CHARLOTTE M LUTZE LOSEY
CUST RACHEL JO LOSEY
UGMA MI
4833 W CASTLE RD
OTTER LAKE MI 48464-9738

CHARLOTTE M MARMON
939 SUNSET DR
ANDERSON IN 46011-1618

CHARLOTTE M BLATTEIS
CUST
JONATHAN SIMON BLATTEIS UNDER
THE CALIFORNIA U-G-M-A
123 DE SABLA ROAD
HILLSBOROUGH CA 94010-6803

CHARLOTTE M DEMMON & CLINTON
W DEMMON TR OF THE GOLDIE L
LADEWIG TR DTD 3/8/73
322 REGENTWOOD ROAD
NORTHFIELD IL 60093-2762

CHARLOTTE M FARNHAM
25 FENTON DR
SHORT HILLS NJ 07078-3127

CHARLOTTE M HANSEN
TR
CHARLOTTE M HANSEN REVOCABLE
LIVING TRUST
UA 04/01/1998
5731 SHIRL ST
CYPRESS CA 90630-3324

CHARLOTTE M HUMMEL
42 QUINCY ST 2
ALBANY NY 12205-3447

CHARLOTTE M KNUDTSON
44 WOODWILLOW CLOSE SW
CALGARY AB T3Z 1B5
CANADA

CHARLOTTE M LUTZE LOSEY
CUST RACHEL JO LOSEY
UTMA MI
4833 W CASTLE RD
OTTER LAKE MI 48464-9738

CHARLOTTE M MARTIN
TR REVOCABLE TRUST 09/13/83
U-A CHARLOTTE M MARTIN
3701 INTERNATIONAL DR
APT 526
SILVER SPRING MD 20906

CHARLOTTE M MCCORD
5307 W 100 S
ANDERSON IN 46011-8742

CHARLOTTE M MILLS
TR
CHARLOTTE M MILLS TRUST 1
UA 11/24/87
11880 WOODSPOINTE DR
GRAND LEDGE MI 48837-9100

CHARLOTTE M MURPHY
31437 FAIRCHILD
WESTLAND MI 48186

CHARLOTTE M OLWYLER
CUST KELLE ANN OLWYLER
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
5601 HENNING ROAD
SEBASTOPOL CA 95472-6332

CHARLOTTE M POPPITT &
RICHARD J POPPITT JT TEN
2401 PENNSYLVANIA AVE APT 407
WILMINGTON DE 19806-1405

CHARLOTTE M ROBINSON
926 COTTONWOOD ROAD
KETTERING OH 45419-1217

CHARLOTTE M SCHLAEGER
12294 APOLLO DR SW
FORT MYERS FL 33908

CHARLOTTE M STEBBINS
3799 HALF MOON LAKE DRIVE
HARRISON MI 48625-8840

CHARLOTTE M STIRK
148 NE 30TH ST
FT LAUDERDALE FL 33334-1065

CHARLOTTE M STIRK
TR U/A
DTD 07/10/92 M-B
CHARLOTTE M STIRK
148 NE 30 STREET
WILTON MANORS FL 33334-1065

CHARLOTTE MARCUS
TR LIVING TRUST 05/25/90
U-A CHARLOTTE MARCUS
13401 A VIA VESTA
DELRAY BEACH FL 33484-1247

CHARLOTTE MARY
LERCHENMULLER
2631 IVANHOE DR
L A CA 90039-2602

CHARLOTTE MARY TOULOUSE
1712 MORINGRISE PL SE
ALBUQUERQUE NM 87108-4417

CHARLOTTE MAY BRENNER
316 GROVE STREET
SEBEWAING MI 48759-1549

CHARLOTTE MC GUINNESS
6510 BROXBURN DRIVE
BETHESDA MD 20817-4708

CHARLOTTE MC PECK
7165 PRESTONBURG DR SW
GRAND RAPIDS MI 49548-7166

CHARLOTTE MCKNIGHT
715 NORTH NEWBURGH ROAD
WESTLAND MI 48185

CHARLOTTE MCPHAIL
2860 W LENTZ TREE FARM RD
MONROVIA IN 46157-9012

CHARLOTTE MILLER
5227 INCA DR
RICHFIELD OH 44286-9615

CHARLOTTE MOORE
828 BURLINGAME
DETROIT MI 48202-1007

CHARLOTTE N BARNHARD
36 GREENVIEW LANE
HAVERTOWN PA 19083

CHARLOTTE N MACDOUGALL
294 PLEASANT ST
PAXTON MA 01612-1408

CHARLOTTE N SCHWARTZ
16775 W BRIDLINGTON AVE
SURPRISE AZ 85374

CHARLOTTE N WOOD
318 FLAVIA CIR
TROY AL 36081-1608

CHARLOTTE NORTH
CUST CHAD ALLEN NORTH
UTMA OH
5333 N ALCONY CONOVER RD
CONOVER OH 45317-9745

CHARLOTTE O BULFORD
3911 BRUCE DR S E
WARREN OH 44484-2717

CHARLOTTE ORLOWICZ
177 W MILLERS RD
DES PLAINES IL 60016-2726

CHARLOTTE P COX
TR LIVING TRUST 08/11/82
U/A J ABNEY COX
2825 GRANADA BLVD 1B
CORAL GABLES FL  33134-6360

CHARLOTTE P HOGAN
101 BEECH STREET
CRANFORD NJ  07016-1719

CHARLOTTE P JOHNSTONE
4049 NO LAKE DRIVE
MILWAUKEE WI  53211-2145

CHARLOTTE PAGE
ATTN CHARLOTTE H HERBERT
109 LAWSON BAR ROAD
MYRTLE CREEK OR  97457-9313

CHARLOTTE PATMOR DANN
TRUSTEE U/A DTD 07/18/94 THE
CHARLOTTE PATMOR DANN
REVOCABLE TRUST
1888 WESTLAKE RD
WELLS VT  05774-9624

CHARLOTTE PFEIFER
13406 TERRA SANTA
STERLING HEIGHT MI  48312

CHARLOTTE PRASOL
12400 PARK BLVD
126
SEMINOLE FL  33772-4546

CHARLOTTE R BROWN
3785 HI-VILLA
LAKE ORION MI  48360-2460

CHARLOTTE R COCHRANE
4825 INDIAN HILLS RD
DECATUR AL  35603

CHARLOTTE R HATCHER &
LEROY B HATCHER JT TEN
2345 GREENWOOD ROAD
PLEASANTON CA  94566-4629

CHARLOTTE R HELFAND
TR UA 02/05/88 CHARLOTTE R
HELFAND TRUST
104 CONGRESS ST
MILFORD MA  01757-2083

CHARLOTTE R KAPILOFF
TR UA 02/27/98
CHARLOTTE R KAPILOFF 1998 TRUST
48 RIDGEWOOD AV
KEENE NH  03431

CHARLOTTE R KIDDER
8570 WOODFORD WAY
RIVERSIDE CA  92504-2956

CHARLOTTE R KNISKERN
23 LAKE ST
COOPERSTOWN NY  13326-1054

CHARLOTTE R MAZUR &
CHRISTOPHER M MAZUR JT TEN
713 PASADENA AVE
NIAGARA FALLS NY  14304

CHARLOTTE R MONROE &
TOD GERALD MONROE &
LISA PASSARELLO & GARY MONROE JT
TE
7138 CARMAE RD
SYKESVILLE MD  21784-7715

CHARLOTTE R MULINARO
7355 LAKESIDE DRIVE
INDIANAPOLIS IN  46278-1618

CHARLOTTE R PINKSTON
25326 WESSEX ST
FARMINGTON HILLS MI  48336-1459

CHARLOTTE R THOMPSON
617 S OAK AVENUE
BARTLESVILLE OK  74003-4448

CHARLOTTE R WARRENFELTZ
15 LOCUST BLVD
MIDDLETOWN MD  21769

CHARLOTTE RADLER
492 CHEVY CHASE ROAD
FANSFIELD OH  44907-1549

CHARLOTTE RETAN
2816 ROWAN
WATERFORD MI  48329-2840

CHARLOTTE RODRIGUEZ
15296 SPINNING WHEEL LANE
SPRING HILL FL  34604-8186

CHARLOTTE ROTHENFELD
60 E 42ND ST
NEW YORK NY  10185

CHARLOTTE RUBINSTEIN
GOLDFARB TRUSTEE U/A DTD
06/04/91 CHARLOTTE
RUBINSTEIN GOLDFARB TRUST
2101 LUCAYA BEND H3
COCONUT CREEK FL 33066-1146

CHARLOTTE S MCDONALD
RTE 5 BOX 3B
MOUNT VERNON KY 40456-9805

CHARLOTTE S WERLIN
TR
CHARLOTTE S WERLIN LIVING TRUST U/A
4/7/1993
1645 TIGERTAIL AVE
MIAMI FL 33133

CHARLOTTE SHAPIRO &
CHARLES SHAPIRO
TR
UW WILLIAM SHAPIRO
3051 PALM AIRE DR S 301
POMPANO BEACH FL 33069-4244

CHARLOTTE STOLZ
ATTN EDWARD R STOLZ
1 TOSCANA WAY WEST
RANCHO MIRAGE CA 92270

CHARLOTTE T HENSLEY
4527 AIRPORT RD
PINEHURST NC 28374-8991

CHARLOTTE TAYLOR BUCK
405 CAMINO MOJADO
SIERRA VISTA AZ 85635-3137

CHARLOTTE V ERNST
543 GREEN HEAD CIRCLE
BRANDON MS 39047-7000

CHARLOTTE W BRANCH
1090 WILD HOLLY DR
PORT ORANGE FL 32119-4055

CHARLOTTE S GIBSON &
DAVID A GIBSON JP TEN
47 COOLIDGE AVE
SPENCERPORT NY 14559

CHARLOTTE S PEARSON
7 STRATFORD ROAD
WEST HARTFORD CT 06117-2839

CHARLOTTE S WILLIAMS
25 SMITH DRIVE
FAIRBORN OH 45324-3424

CHARLOTTE SHAW CHATFIELD
233 W QUEEN LN
PHILADELPHIA PA 19144-4007

CHARLOTTE SUBLETTE
1218 NORTH MAPLE AVE
COOKVILLE TN 38501-1884

CHARLOTTE T LINDAR
2746 ORCHARD LANE
WILMETTE IL 60091-2142

CHARLOTTE TWITCHELL
5721 WHEELHORSE DR
INDIANAPOLIS IN 46221-4022

CHARLOTTE V GOODWIN
3614 LORTON AVENUE
NORTH PORT FL 34286-8006

CHARLOTTE W CAMERON
2710 BRYANT RD
HIXSON TN 37343-4016

CHARLOTTE S KAPLAN
303 FAYETTE DAVIS
CLEVELAND MS 38732-2202

CHARLOTTE S RYAN
444 SMITH AVE
SHARON PA 16146-3228

CHARLOTTE SCHWEM WOODSON
4329 ORIOLE COURT
LEBANON OH 45036

CHARLOTTE SPECTOR
360 HARVEY RD
HERSHEY PA 17033-1872

CHARLOTTE T DILUZIO
212 WASHINGTON AVE
WILMINGTON DE 19803-2353

CHARLOTTE T NOEL
TR CHARLOTTE T NOEL TRUST U/A
DTD 09/07/94
2408 MUMFORD DRIVE
SILVER SPRING MD 20906-3259

CHARLOTTE V CASSELL
286
1001 MIDDLEFORD RD
SEAFORD DE 19973-3638

CHARLOTTE V LEACH
14901 N PENNSYLVANIA APT 429
OKLAHOMA CITY OK 73134-6077

CHARLOTTE W GRIMES
1542 S ARLINGTON AVE
INDIANAPOLIS IN 46203

CHARLOTTE W NEWBERRY
93 GLENALBY RD
TONAWANDA NY 14150-7517

CHARLOTTE W WALTER
BOX 602
ORANGEBURG SC 29116-0602

CHARLOTTE WESP
7 EDGEWOOD ST
SOUTH RIVER NJ 08882-1819

CHARLOTTE Z OSBORNE
633 LEWISHAM AVE
KETTERING OH 45429

CHARLSA J FRANZ
705 N LAKE DR
WEATHERFORD TX 76085-6915

CHARLTON R RUNKE
4127 SW 109TH
SEATTLE WA 98146-1603

CHARLYNE GARY &
EDGAR L GARY JT TEN
6006 GENTLE KNOLL
DALLAS TX 75248-2123

CHARLYNE M TRUSTY
806 PLEASANT ST
CHARLOTTE MI 48813-2210

CHARLYNN M HARRIS &
JOHN C HARRIS JT TEN
4084 CAGNEY LN
HOWELL MI 48843

CHARLOTTE W OLKER
TR
CHARLOTTE W OLKER DECLARATION
OF TRUST UA 2/2/80
470 BROOKSIDE RD
BARRINGTON IL 60010-2167

CHARLOTTE WALTER
TR
UW JAMES G WALTER
1955 SOUTH LAYTON STATION ROAD
COVINGTON IN 47932-8168

CHARLOTTE WHEATON MERRILL
PO BOX 190
QUECHEE VT 05059

CHARLOTTESVILLE ASSOCIATION
FOR RETARDED CHILDREN INC
THE ARC OF CHARLOTTEVILLE
509 PARK ST
CHARLOTTESVILLE VA 22902-4739

CHARLTON FLOOD JR
6113 SUNNY LANE
BALTIMORE MD 21207-5239

CHARLY KOTEK
TR KOTEK 2000 TRUST
UA 04/26/00
3165 HANCOCK PL
FREMONT CA 94538-3531

CHARLYNE H GARY
6006 GENTLE KNOLL LANE
DALLAS TX 75248-2123

CHARLYNE M TRUSTY &
KENNETH L TRUSTY JT TEN
806 PLEASANT ST
CHARLOTTE MI 48813-2210

CHARLYS M WARD
707 LOCKETT ST
MONTICELLO KY 42633-2021

CHARLOTTE W WALL
206 PACE ST
SMITHFIELD NC 27577-3218

CHARLOTTE WALTERS
1024 BINGHAM AVE
JANESVILLE WI 53546-2647

CHARLOTTE WIKLE HUFFER
1300 W 53RD ST
ANDERSON IN 46013-1309

CHARLOTTON P RINEHART &
DAVID A RINEHART JT TEN
5817 N NIXON RD
POTTERSVILLE MI 48876-8724

CHARLTON K SHARPE &
IRIS LARAE SHARPE JT TEN
670 FOREST LN
CLEVELAND TN 37312-4912

CHARLYN E BOTTERI
2398 RED APPLE DR
BEAVERCREEK OH 45431-2652

CHARLYNE K MC CUTCHEON
155 WILLOW LAKE DRIVE
OXFORD MI 48371

CHARLYNN C GILMARTIN
192 MELLEN AVE
PENNSVILLE NJ 08070-1916

CHARMA J HAMILTON
182 TIMMERMAN ROAD
MANSFIELD OH 44903-8976

CHARMA LEE GREEN
12247 JUG ST
JOHNSTOWN OH 43031-9552

CHARMAGNE TOWER
683 VICKERY ST EXT
HARTWELL GA 30643-4077

CHARMAIN D MALTESE
11919 SHAWNEE POINTE
UTICA MI 48315-1165

CHARMAIN M HOOVER
11464 BERKSHIRE DR
CLIO MI 48420-1783

CHARMAINE A SAVASTEN
220 OLD MARKET STREET
ST MARTINVILLE LA 70582

CHARMAINE ABRAM
CUST MARC ABRAM UGMA NJ
BOX 757
NORMANDY BEACH NJ 08739-0757

CHARMAINE ABRAM
CUST TRACY LEE ABRAM UGMA NJ
BOX 757
NORMANDY BEACH NJ 08739-0757

CHARMAINE MARIE NEUROHR
3245 LA LONDE ROAD
CHEBOYGAN MI 49721-8600

CHARMAINE T KAPTUR
685 BEDFORD LANE
GROSSE POINTE PARK MI
48230-1801

CHARMAINE V ROGERS
483 CARLOTTA
YOUNGSTOWN OH 44504-1319

CHARMANE BUSSIE
C/O CHARMANE BUSSIE-MURPHY
31180 WELLINGTON DR APT 13207
NOVI MI 48377

CHARNEL COMPANY INC
C/O STEVE NELSON
8770 GUION RD
STE P
INDIANAPOLIS IN 46268-3017

CHARU S DESAI &
SURESH C DESAI JT TEN
28-78 208 ST
BAYSIDE NY 11360-2421

CHARVEL R VAUGHN
29200 JOAN AVE
ROMULUS MI 48174

CHARVEL R VAUGHN &
ALICE L VAUGHN JT TEN
29200 JOAN AVE
ROMULUS MI 48174

CHAS B TROXELL
BOX 94
MIDDLETOWN IN 47356-0094

CHAS CHRISTOPHER BROCK
4737 MARLBOROUGH DR
SAN DIEGO CA 92116-2513

CHAS E INABINET &
BETTY D INABINET JT TEN
BOX 377
GEORGETOWN SC 29442-0377

CHAS RUTLEDGE &
MARY LOU RUTLEDGE JT TEN
8 BROOKHAVEN DR
LUCAS TX 75002-7224

CHASE MATTHEW GIBSON
9060 DOWNING ST
BIRCH RUN MI 48415

CHASE W CRAWFORD
1035 BROWNING DRIVE
TALLAHASSEE FL 32308-5125

CHAT A PIERCE JR
224 N BAILEY
FT WORTH TX 76107-1167

CHATKA RUGGIERO
814 ASHLAND AVE
RIVER FOREST IL 60305-1432

CHAU M HOANG
5124 TIERNEY CT
INDEPENDENCE MO 64055-6960

CHAU RONG YANG
2765 CHANDLER PL
INGLESIDE TX 78362

CHAU T NGUYEN
2646 WALMAR DRIVE
LANSING MI 48917-5110

CHAUDA L LABBE
259 WEST ST
BIDDEFORD ME 04005-9762

CHAUNCEY B WELLS
119 STAFFORD DR
CLINTON MS  39056-9330

CHAUNCEY BARRETT BOONE
601 E HODGES
PALESTINE TX  75801-7727

CHAUNCEY CHU JR
1 GREEN NEEDLES ROAD
WESTFORD MA  01886-3209

CHAUNCEY F CAMBERS
1704 HIGHLAND DR
INDEPENDENCE MO  64057

CHAUNCEY L HUNT &
VIVIAN L HUNT JT TEN
BOX 332
BOULDER JUNCTION WI  54512-0332

CHAVIS RANDALL COLWELL
1780 GEPHART RD
HAMILTON OH  45011-9601

CHAWALIT T GAWJARONE
352 GREEN VALLEY DR
GLASGOW KY  42141-8346

CHAYA SMALL
2850 W N SHORE
CHICAGO IL  60645-4318

CHAYA TARSHISH
C/O DIMONT
11610 FULHAM ST
SILVER SPRINGS MD  20902-3014

CHE ZURO WHITING
1107 FAIR OAKS AVE 206
S PASADENA CA  91030

CHEDDI R SARGEANT
2 IRIS LANE
S BURLINGTON VT  05403-7513

CHEE M CHEONG
C/O PERPETUAL TRUSTEES LEVEL
28/360 COLLINS ST
MELBOURNE ZZZZZ
AUSTRALIA

CHELLIS L GRAHAM
28969 W CHICAGO RD
LIVONIA MI  48150-3189

CHELSEA C MARKS
6340 STATE RTE 35 E
WEST ALEXANDRIA OH  45381-9501

CHELSEA E PALERMO
1151 SW 12TH AVE
BOCA RATON FL  33486-5436

CHELSEA L STASZAK
667 SHORTRIDGE AVE
ROCHESTER HILLS MI  48307-5144

CHELSEY C SANTUCCI
26 S BENTLEY AVE
NILES OH  44446-3065

CHELSEY HESS
23951 FIFTEEN MILE RD L714
BELLVIEW MI  49021

CHEMICAL INVESTMENT
BOX A-3128
CHICAGO IL  60690-3128

CHEN CHOU NI &
LOUISA YANG-NI JT TEN
1530 PATHFINDER LANE
MC LEAN VA  22101-3508

CHEN LUNG
CUST GERALD LUNG UGMA CA
1014 S RIDGELEY DR
LOS ANGELES CA  90019-2509

CHEN YING YU
CUST
IRMA YU LIANG A MINOR UNDER
THE LAWS OF RHODE ISLAND
18 BLUE RIDGE RD
CRANSTON RI  02920-4522

CHEN YING YU
CUST
RAYMOND YU LIANG A MINOR
U/THE LAWS OF RHODE ISLAND
18 BLUE RIDGE RD
CRANSTON RI  02920-4522

CHENG C KU
66 COOPER WOODS
PITTSFORD NY  14534-2962

CHENG SHUNG FU
30 TROYVIEW LN
WILLIAMSVILLE NY  14221-3522

CHENG-CHUN KUO
10029 PALMBROOK DR
AUSTIN TX  78717-3994

CHENG-FU KAO
1048 ILLINOIS RD
WILMETTE IL  60091-1308

CHENG-YIN CHENG &
HUI-TZU L CHENG JT TEN
400 QUENTIN RD
STROUDSBURG PA  18360-3008

CHERI A LIDDELL
ATTN C A VAN
7595 EAST U AVE
VICKSBURG MI  49097-9310

CHERI A SCHWARTZ
6633 E GREENWAY PARKWAY
APT 2019
SCOTTSDALE AZ  85254-2035

CHERI HAYES
1410 W LINCOLN DR
BROOK HAVEN MS  39601-8201

CHERI L FERGUSON
9300 LITTLE SALT RD
WAVERLY NE  68462-9567

CHERI RAMSEY
15759 VIEWPOINT CIR
DUMFRIES VA  22025-1223

CHERIE A VAN
ATTN M BLACK
7595 EAST U AVE
VICKSBURG MI  49097-9310

CHERIE CONLON &
MARILYN OGRIN JT TEN
145 SHARA DR
WEST MIFFLIN PA  15122-1059

CHERIE J MORRIS
5638 E 98TH STREET
TULSA OK  74137-4924

CHENITA A MORRIS
6106 N JENNINGS RD
MT MORRIS MI  48458-9439

CHERI A MATHESON
CUST DANETTE L MATHESON UTMA AL
1890 D BRAXTON CT
LANGLEY AFB VA  23665-1109

CHERI A SHARPE
1404 WOODSIDE PKWY
SILVER SPRING MD  20910

CHERI K PUIG &
TERRY L PUIG JT TEN
21541 STARRETT HILL DR
PO BOX 448
MONTE RIO CA  95462

CHERI L HAWKINS
1665 CONNELL ROAD
ORTONVILLE MI  48462-9767

CHERI Y GAY &
GIANCARLO CASTILLO JT TEN
450 BRECKENRIDGE
FERNDALE MI  48220

CHERIE AMET ROUSE &
JULIANNE ROUSE MCREYNOLDS JT TEN
3305 WEST 97TH PLACE
SHAWNEE MISSION KS  66206-2227

CHERIE DEMCHUK
3741 PURCELL PL
COEUR D'ALENE ID  83814

CHERIE JOY KESSLER
2267 W COURSE DR
RIVERWOODS IL  60015-1765

CHER L CHEN
5766 ROYALWOOD CT
WEST BLOOMFIELD MI  48322-4802

CHERI A OLNEY
6150 ELRO ST
BURTON MI  48509-2440

CHERI D HOOD
3814 MONICA COURT
INDIANAPOLIS IN  46226-5511

CHERI L FERGUSON
21107 JADE BLUFF LANE
KATY TX  77450

CHERI LYNN MATHESON
CUST DANEEN LEE MATHESON
UTMA CA
1890 D BRAXTON CT
LANGLEY AFB VA  23665-1109

CHERIANNE R BURMEISTER
5210 RHINE DR
FLINT MI  48507

CHERIE B COLE
HC65 BOX 168
FOREST HILL WV  24935-9262

CHERIE FRIEDMAN
150 AZALEA GARDENS DR
OXFORD MS  38655-8156

CHERIE L JOHNSON
8041 S WOODS CIRCLE
APT 16
FT MYERS FL  33919

CHERIE L STEVENS
29959 KRATKA RIDGE
SUN CITY CA  92586-4406

CHERIE MARTIN SMITH
853 DULCE TIERRA DR
EL PASO TX  79912-2642

CHERIE V MURILLO &
SABAS MURILLO JT TEN
3200 TURTLEMOUND ROAD
MELBOURNE FL  32934-8457

CHERILYN BEITZ
242 ALBEMARLE ST
ROCHESTER NY  14613

CHERLOTTIE N KNOTTS
9051 W 1300N
ELWOOD IN  46036

CHERLYN D MITCHELL &
WAYNE CARLTON MITCHELL JT TEN
1038 W COLUMBIA RD
MASON MI  48854-9689

CHERON J CONDRA
CUST ALYSSIA F CONDRA UTMA GA
1018 CRESTRIDGE DRIVE
ROSSVILLE GA  30741

CHERRAN E DANIELS
617 WENZ PLACE
ROSELLE NJ  07203-1538

CHERRI J THOMAS
ATTN CHERRI J LANGENFELD
4539 CLYDE AVE
LYONS IL  60534-1717

CHERIE LYNN HOWLETT
75 ATTERBURY BLVD
APT 205
HUDSON OH  44236-2840

CHERIE OSTRANDER &
RICHARD OSTRANDER JT TEN
4802 S JOHNSON RD
GOWEN MI  49326

CHERIE WEITZNER
161 W 15TH ST 3G
NEW YORK NY  10011-6728

CHERISE MICHELLE LATHAN
33 LE CONTE
LAGUNA NIGUEL CA  92677-5434

CHERLY D WILLIS
3105 BAYHAN ST
INKSTER MI  48141-2600

CHERLYN L PICKL
4643 MALLARDS LANDING
HIGHLAND MI  48357-2145

CHERON J CONDRA
CUST AMBER M CONDRA UTMA GA
1018 CRESTRIDGE DRIVE
ROSSVILLE GA  30741

CHERRELL TIER
4670 W CLENDENING RD
GLADWIN MI  48624-9658

CHERRIE L EVANS
4931 EBENSBURG DR
TAMPA FL  33647

CHERIE MARIE PISK
3159 WEST 50TH ST
CLEVELAND OH  44102-5835

CHERIE RENNE SCHREIER
28136 BOBWHITE CIRCLE 54
SAUGUS CA  91350-4426

CHERILL HYDE JOHNSON
24 EAST 4800 SO
PRESTON ID  83263-5609

CHERL L BIGGS
CUST ERIK
ANDERSON BIGGS UGMA MO
31 FOREST CREST DR
CHESTERFIELD MO  63017-3225

CHERLYN D MITCHELL
1038 W COLUMBIA RD
MASON MI  48854-9689

CHERN P CHEN &
MANDY CHEN JT TEN
1706 SUMMERWOOD DRIVE
FULLERTON CA  92833-4812

CHERON J CONDRA
CUST ASHLEY O PRESCOTT UTMA GA
1018 CRESTRIDGE DRIVE
ROSSVILLE GA  30741

CHERRI GAGNON
7 CLEVELAND RD
PEABODY MA  01960-2201

CHERRIE Z MORAN
4030 RIBLETT RD
AUSTINTOWN OH  44515-1334

CHERRILL LEE CREGAR
3580 CREEKVIEW DR
BONITA SPRINGS FL  34134-2624

CHERRY JOHN JAYNE
1380 CORBIN AVE
NEW BRITAIN CT  06053-3844

CHERRY HOPSON
PO BOX 6
WELLS VT  05774

CHERRY K SANDERS
5914 LESLIE DRIVE
FLINT MI  48504-5004

CHERRY RIDGES
2444 WILSHIRE DR
SALT LAKE CITY UT  84109-1664

CHERRY VAREE FALLS
409 S PERKINS 2
MEMPHIS TN  38117-3946

CHERRYL P MARLOW
7757 POPLAR SPRINGS DR
MERIDIAN MS  39305

CHERUBINO J ROSSI
52 PRINCETON DRIVE
DELRAN NJ  08075-1620

CHERYAL A HURLEY
C/O CHERYAL A H BLUM
2185 FERRY RD
BELLBROOK OH  45305-9728

CHERYAL A WHIPPLE
6406 CREEK ROAD
WILDWOOD GA  30757

CHERYL A ANDREWS
3613 RIDGE ROAD
LOCKPORT NY  14094-9777

CHERYL A ARAGONA
143 E ROLAND RD
PARKSIDE PA  19015

CHERYL A ARAGONA
CUST TRAVIS
REINOEHL UTMA OH
14 MEADOWLAWN DR
ARCANUM OH  45304

CHERYL A ARAGONA
CUST TYLER REINOEHL UTMA OH
14 MEADOWLAWN DR
ARCANUM OH  45304

CHERYL A BAEZ
49 LONE OAK CIR
PENFIELD NY  14526-9546

CHERYL A BELDIN
TR U/A DTD
04/14/94 CHERYL A BELDIN
TRUST
804 36TH AVENUE
EAST MOLINE IL  61244-3527

CHERYL A BIANCO
9144 LAKEVIEW DRIVE
NEW PORT RICHEY FL  34654-3414

CHERYL A BIERKAMP
14638 ELLEN DRIVE
LIVONIA MI  48154-5147

CHERYL A BLAKELEY
ROUTE 1 BOX 51
CARNEY OK  74832

CHERYL A BORDER
4180 W TURKEY LN
TUCSON AZ  85742-8811

CHERYL A BUTLER
12490 DUNHAM RD
HARTLAND MI  48353-2108

CHERYL A BUXTON
421 IROQUOIS CT
LAFAYETTE NJ  07848-4001

CHERYL A CARLESON
116 KEYHOLE DR
JEROME ID  83338

CHERYL A CHAMBERS
ATTN CHERYL A WELLS
R R 2
SAINT WILLIAMS ON  N0E 1P0
CANADA

CHERYL A CLARKE
CUST MICHAEL
A CLARKE UTMA PA
16 TEBCO TER
LG BEACH TWP NJ  08008-1158

CHERYL A COLLINS &
CHARLES W COLLINS JT TEN
1622 RICHARD ST
SCHENECTADY NY  12303-1332

CHERYL A CONNOLE
19221 SHERMAN WAY 35
RESEDA CA  91335-3532

CHERYL A COOK
BOX 27
E LEE RD
CLARENDON NY  14429-0027

CHERYL A CUMMINGS
212 PHILLIPS PLACE
ROYAL OAK MI  48067-2733

CHERYL A DAVISSON
216 MASON
ANN ARBOR MI  48103-2016

CHERYL A DE LONG
ATTN CHERYL A GODOY
1209 E PURDUE AVENUE
PHOENIX AZ  85020-2242

CHERYL A DON GIOVANNI
506 LINCOLN AVE
ELIZABETH PA  15037-1764

CHERYL A EDWARDS
5001 NW 10TH ST APT 3002
OKLAHOMA CITY OK  73127-6767

CHERYL A ERB
21 SOUTH FULTON ST UNIT 3
MONTAUK NY  11954-5258

CHERYL A FREEMAN
11 SHATTUCK STREET
LITTLETON MA  01460-1209

CHERYL A GLICK
784 RICHMOND DR
SICKLERVILLE NJ  08081-9450

CHERYL A GROMOLL
165 STRATFORD CIRCLE
STOCKBRIDGE GA  30281-7136

CHERYL A HANNA
313 S WINOOSKI AVE
BURLINGTON VT  05401

CHERYL A HERRING
927 E PINE ST
MAHANOY CITY PA  17948-2930

CHERYL A HESS
2047 EVALINE
HAMTRAMCK MI  48212-3209

CHERYL A JENSEN
5369 PERRY ROAD
GRAND BLANC MI  48439

CHERYL A JOHNSON
BOX 28
KOKOMO IN  46903-0028

CHERYL A JONES
414 N ST
BEDFORD IN  47421-2120

CHERYL A KRANZ
C/O CHERYL A KENSINGER
244 BELVIEW AVE
HAGERSTOWN MD  21742-3239

CHERYL A LEHNERTZ
14612 HEMINGWAY CT
ADDISON TX  75001-7970

CHERYL A LOKKEN &
LEONARD C LOKKEN JT TEN
7088 QUENTIN ROAD NE
OUTING MN  56662

CHERYL A MADAY
5164 QUEEN ANNES LANE
BAY CITY MI  48706

CHERYL A MADEJ-ZMIJEWSKI
54930 CHIPPEWA CT
SHELBY MI  48315-1123

CHERYL A MARSHALL-MORRIS
7420 NEW HAMPSHIRE DR
DAVISON MI  48423

CHERYL A MARTIN
126 E FLINT PARK BLVD
FLINT MI  48505-3440

CHERYL A MATHEWS
6012 SLIPPERY ROCK DRIVE
COLUMBUS OH  43229-2882

CHERYL A MC CLANNAN
1022 N HALIFAX
CLOVIS CA  93611-7144

CHERYL A MCKINNEY
426 DAVIE AVENUE
STATESVILLE NC  28677

CHERYL A MIDDLETON &
ROBERT R MIDDLETON JT TEN
1008 WEST AVE J 9
LANCASTER CA  93534

CHERYL A MORGAN
1330 PARKER ROAD
HOLLY MI  48442-8638

CHERYL A NEMECEK
1070 VILLA LAGO DR
MACEDONIA OH  44056

CHERYL A NICOL &
MICAHEL R NICOL JT TEN
4978 ARABIAN DR
FAIRBORN OH  45324-9733

CHERYL A NORMAN
13743 RIVERWOOD
STERLING HTS MI  48312-5663

CHERYL A PACKAN
269 STANTON ST
RAHWAY NJ  07065-3123

CHERYL A PECORIELLO
2163 EAST 37ST
BROOKLYN NY  11234-4925

CHERYL A PERKINS
3544 E DIAMONDALE DR
SAGINAW MI  48601-5805

CHERYL A REID
TR CHERYL ANN REID LIVING TRUST
UA 06/01/02
6034 MONTGOMERY CORNER
SAN JOSE CA  95135

CHERYL A REID
TR CHERYL ANN REID LIVING TRUST UA
6/11/2002
6034 MONTGOMERY CORNER
SAN JOSE CA  95135

CHERYL A RICHEY
13443 SHADDY LANE
CHESTERLAND OH  44026-3563

CHERYL A ROAT &
DARROL E ROAT JT TEN
6339 SHERIDAN AVE
DURAND MI  48429

CHERYL A ROGERS &
THOMAS M ROGERS JT TEN
1924 MONTCLAIR AVE
FLINT MI  48503

CHERYL A ROSOLOWSKI &
NICOLE M ROSOLOWSKI JT TEN
9367 ORNES RD
VASSOR MI  48768

CHERYL A SANDERS
16525 ROSEMONT
DETROIT MI  48219-4115

CHERYL A SAUER
405 NORTH ST
CHITTENANGO NY  13037-1623

CHERYL A SCHUMM
821 TRUMBULL DRIVE
NILES OH  44446-2125

CHERYL A SHOCK
21171 BOWMAN RD
DEFIANCE OH  43512

CHERYL A SIMMONS
5660 BARBERRY LANE
SAGINAW MI  48603-2669

CHERYL A SNIDER
21434 BETHLAWN BLVD
FERNDALE MI  48220-2208

CHERYL A SOWERS BIERKAMP
14638 ELLEN DRIVE
LIVONIA MI  48154-5147

CHERYL A STEWARD &
MEREDITH D STEWARD JT TEN
200 ACORN ST
MARSHFIELD MA  02050-3451

CHERYL A THOMPSON
RIVER CROSSING
8315 RTE 53 B-9
WOODRIDGE IL  60517

CHERYL A THURSTON
930 RTE 11A
TULLY NY  13159

CHERYL A TOPOLNICKI
488 ROBERT CT
AUBURN HILLS MI  48326-2959

CHERYL A TORBERT
3061 BRINKLEY ROAD T1
TEMPLE HILLS MD  20748

CHERYL A TURCOTTE
PO BOX 907
E DOUGLAS MA  01516-0907

CHERYL A VESTER
ATTN CHERYL A MARTIN
23207 ERNEST CT
HAYWARD CA  94541-3554

CHERYL A WELLS
R R 2
SAINT WILLIAMS ON  N0E 1P0
CANADA

CHERYL A WILLIAMS
1646 W 76TH
BALDWIN MI 49304-9498

CHERYL A WILLIAMS
8752 NOTTINGHAM DR
YPSILANTI MI 48198-3224

CHERYL A WOZNIAK &
THOMAS J WOZNIAK JT TEN
21438 HALL RD
WOODHAVEN MI 48183-5200

CHERYL A WYLUCKI
727 EAST ROBINSON STREET
NORTH TONAWANDA NY 14120-4701

CHERYL A WYLUCKI &
JOHN W WYLUCKI JT TEN
727 EAST ROBINSON STREET
NORTH TONAWANDA NY 14120-4701

CHERYL A YOURSTON
277 WILCOX STREET
WILSON NY 14172

CHERYL ALLMON
1942 WOODSTREAM RD
HARRISBURG NC 28075

CHERYL ANDERSON REEVES &
WILLIAM ANDERSON BRENT JT TEN
1115 GREEN MEADOW DR
GRAND BLANC MI 48439-8903

CHERYL ANN BUCKHOLD
58107 KERR CREEK RD
THREE RIVERS MI 49093-8917

CHERYL ANN DESROCHES
C/O CHERYL ANN LEVESQUE
42 DANIEL STREET
FAIRHAVEN MA 02719-4502

CHERYL ANN GRIFFIN
32 LINDISFARNE AVENUE
WESTMONT NJ 08108-2736

CHERYL ANN HUGHES
13202 HUBBELL
DETROIT MI 48227-2819

CHERYL ANN JACOBS
225 HALVERSON WAY
DULUTH GA 30097-5911

CHERYL ANN KROEGER
306 N FOURTH
EFFINGHAM IL 62401-3401

CHERYL ANN LABELLE
9221 ST JOHNS PKWY
NIAGARA FALLS NY 14304-5805

CHERYL ANN MC COLLESTER &
PERRY L MC COLLESTER JT TEN
18800 HWY Y
SEDALIA MO 65301-0437

CHERYL ANN NOWAK
1756 CRITTENDEN RD
ALDEN NY 14004-1030

CHERYL ANN QUINN
30615 SOUTHWOODS DR
GENOA IL 60135

CHERYL ANN REAGAN
4783 PENNSWOOD DR
DAYTON OH 45424-5444

CHERYL ANN SULLIVAN
751 S ARBOTUS ST
LAKEWOOD CO 80228-3076

CHERYL ANN WATSON
2438 FAIROAKS RD
DECATUR GA 30033-1303

CHERYL ANN WITHERS
848 MT ZION RD
OXFORD GA 30054-4022

CHERYL ARLINE SPARENBERG
2919 CHENOAK AVE
BALTIMORE MD 21234-3029

CHERYL ASTERN
3355 PINEWALK DRIVE NORTH
APT 102
MARGATE FL 33309

CHERYL B LAKE
ATTN CHERYL B BESKI
6168 WASHBURN
GOODRICH MI 48438-9735

CHERYL BLACKMON
CUST SCOTT ALEXANDER BLACKMON
UGMA TX
7813 CHARTER OAK CT
FORT WORTH TX 76179-2702

CHERYL BROWN
PO BOX 852
PLAINVILLE CT 06062-0852

CHERYL BUAHPEOCHRA
3799 NORTHLAWN DR
YOUNGSTOWN OH 44505-1557

CHERYL BUGOSH LAKE
8165 ST RT 128
CLEVES OH 45002-9712

CHERYL C BOTSACOS
133 DELAHUNTY DR
SOUTHINGTON CT 06489-3668

CHERYL C FIELDS &
SHELLEY L VICKERY
TR CHERYL C FIELDS TRUST
UA 4/14/00
10053 MACLURA COURT
FAIRFAX VA 22032-3601

CHERYL C GROSZ
CHERYL LAI CHAPMAN
71 RUE BUFFON
PARIS ZZZZZ
FRANCE

CHERYL C HEIN
41254 BAYHAVEN DR
HARRISON TOWNSHIP MI 48045-1433

CHERYL C LACOMMARE
22011 MADISON ST
ST CLAIR SHORES MI 48081-3726

CHERYL C OCONNOR
5856 MONONGAHELA AVE
BETHEL PARK PA 15102-2438

CHERYL C SCHOTT
3560 RUEFORET
APT 69
FLINT MI 48532-2840

CHERYL C STALLINGS
5021 DOGWOOD TRAIL
PORTSMOUTH VA 23703-3805

CHERYL CAMPBELL
618 DUNLAP ST
LANSING MI 48910-2835

CHERYL CASEY
3500 RICHLAND RD
PO BOX 266
PLEASANTVILLE OH 43148-9546

CHERYL CHADWICK
2487 N ESSEL DRIVE
TUCSON AZ 85715-3554

CHERYL CHEN
C/O SHEILA HUTCHINSON
51 E HOLMES STEAD AVE
PALISADES PK NJ 07650

CHERYL COATES
CUST VINCENT LEE COATED
UGMA PA
76 JUNCTION CROSS RD
TIOGA PA 16946

CHERYL CONAWAY OTTO TOD
SARAH E OTTO
SUBJECT TO STA TOD RULES
38571 PLAINVIEW
STERLING HGTS MI 48312

CHERYL CONWAY GRIFFITH
506 MABLE MASON CV
LA VERGNE TN 37086

CHERYL CWIEKOWSKI
CUST VALERIE CWIEKOWSKI
UTMA CT
4 BALSAM COURT
FARMINGTON WOODS
AVON CT 06001-4504

CHERYL D BUSWELL-ROBINSON
20001 PARKSIDE ST
ST CLAIR SHORES
ST CLR SHORES MI 48080

CHERYL D COOPER
19721 YONKA
DETROIT MI 48234-1829

CHERYL D CSER
26880 CONSTANCE
DEARBORN HTS MI 48127-1011

CHERYL D DAVIS
5185 KENDAL CT
COLUMBUS GA 31907-1703

CHERYL D DAVIS &
GREGORY A DAVIS JT TEN
5185 KENDAL COURT
COLUMBUS GA 31907-1703

CHERYL D DIDIO
2926 LARAMIE ROAD
RIVERSIDE CA 92506-3224

CHERYL D EVANS
3644 N PARK
INDIANAPOLIS IN 46205-3518

CHERYL D GOODWIN
416 DARLENE
ARLINGTON TX 76010-8505

CHERYL D JOHNSON
4209 NORTHCROFT LN
TOLEDO OH 43611-1753

CHERYL D NANCE
1360 KALE-ADAMS ROAD
LEAVITTSBURG OH 44430-9737

CHERYL D NOLIN
11517 TOWER RD
BYRON MI 48418-9504

CHERYL D WILKER
2801 FARM BROOK TRAIL
OXFORD MI 48370-2311

CHERYL D WILSON
6324 COVERED WAGON TRAIL
FLINT MI 48532

CHERYL DANIELS TOLLEY
CUST WILLIAM PEET TOLLEY
U/THE COLO UNIFORM GIFTS TO
MINORS ACT
5 WESTGATE ROAD
COLORADO SPRINGS CO 80906-4308

CHERYL DEROCHE
CUST BRANDEN DEROCHE
UTMA IL
MWSS-274 PCS PO BOX 8079
CHERRY POINT NC 28533

CHERYL DIANE FIELDS
661 FAIRCLOUD WAY
GRAND JUNCTION CO 81504

CHERYL DOOLITTLE
8735 RENFREW ST
POWELL OH 43065-8885

CHERYL E LAWRENCE &
ANTHONY B LAWRENCE JT TEN
5815 DEEPWOOD CT
CLARKSTON MI 48346-3165

CHERYL E MC INTOSH
3034 NE 178TH
SEATTLE WA 98155-4025

CHERYL E PETERSON &
DONALD L PETERSON JT TEN
45050 HUNTINGCROSS
NOVI MI 48375-3938

CHERYL E SMITH
12404 BRIARWOOD EAST DR
GULFPORT MS 39503

CHERYL E STAFFORD
35965 DALEWOOD DR
NEWARK CA 94560-1805

CHERYL E STRACUZZI
29 BAKER ST
LANESBORO MA 01237-9749

CHERYL EHLERT
4185 MARLYN
SAGINAW MI 48603-4128

CHERYL ELKINS &
MEL ELKINS JT TEN
213 CADGEWITH W
LANSING MI 48906-1752

CHERYL F BALTZ
CUST JAMES
TIMOTHY BALTZ II UGMA TN
6709 OWEN HILL RD
COLLEGE GROVE TN 37046

CHERYL F SCHERACK
2504 GUERNSEY DELL AVE
DAYTON OH 45404-2416

CHERYL FAYE ROTH WEISS
2236 BRIGHTON PL
ARLINGTON HEIGHTS IL 60004-3348

CHERYL FINKELSTEIN
4121 SHALLOW BROOK LN
OLNEY MD 20832-2804

CHERYL FORESTER WEBBER
1559 OYSTER LANE
HOLLY MI 48442

CHERYL FRAYNE
135 WIERIMUS RD
HILLSDALE NJ 07642

CHERYL G EDWARDS
5682 DIX DR NE
BELMONT MI 49306-9071

CHERYL G SANDROCK
4721 ALMONT DR
COLUMBUS OH 43229-6303

CHERYL G SCOTT
126 N ASTOR
PONTIAC MI 48342-2502

CHERYL G WODOGAZA
1756 DUMONT
MINERAL RIDGE OH 44440-9508

CHERYL GARDINER
12961 LAKE AVE
LAKEWOOD OH  44107-1533

CHERYL GILLIKIN WILLIS
6397 MALLARD TRACE DR
TALLAHASSEE FL  32312

CHERYL GORDER
2530 WAGON WHEEL RD
NORCO CA  92860-2471

CHERYL GREEN
397 FRAZIER
RIVER ROUGE MI  48218-1022

CHERYL GROGAN-FLYNN
1449 RIDGE CT
ROCHESTER MI  48306-1661

CHERYL H DEVINE
230 ASPEN N W
WARREN OH  44483-1183

CHERYL H MEYER
113 WILLIAM STREET
UVALDE TX  78801-4044

CHERYL H MEYER &
JOHN C MEYER JT TEN
113 WILLIAM STREET
UVALDE TX  78801-4044

CHERYL H MOY
6520 BEACH SMITH RD
KINSMAN OH  44428-9726

CHERYL H PAUTLER
3945 S NIAGARA WAY
DENVER CO  80237-2002

CHERYL H RUH
15 REQUARDT LANE
FT MITCHELL KY  41017-3007

CHERYL H SOLANO
C/O CHERLY ANN HUTCHINS
515 E ROCKINGHAM STREET
ELKTON VA  22827-1509

CHERYL HOBERMAN
CUST
ASHLEY HOBERMAN UTMA IL
4201 W DAVIS
SKOKIE IL  60076-1601

CHERYL HUBBELL
13714 LOOKOUT CT
WILLIS TX  77318-7403

CHERYL HURLEY
6392 E LAKE RD
MILLINGTON MI  48746-9233

CHERYL J BALDWIN
240 CAPOT RD
VIRGINIA BEACH VA  23462-5926

CHERYL J EDDINS
RICHARD P ARNESEN JR
37 SISKIN LANE
CAPE MAY COURTHSE NJ  08210-1103

CHERYL J FOX TOD
JOHN P FOX
SUBJECT TO STA TOD RULES
6449 MILL CREEK BLVD
YOUNGSTOWN OH  44512

CHERYL J GRAFTON
548 PORT BENDRES DR
PUNTA GORDA FL  33950

CHERYL J HOPKINS
111 VERSTREET DRIVE
ROCHESTER NY  14616-4103

CHERYL J HUNT
7162 WINDBURY LN
FLINT MI  48507

CHERYL J JOHNSON
8317 W KEEFE AVE
MILWAUKEE WI  53222-2956

CHERYL J JONES
811 MARY KNOLL RD
ALEXANDRIA IN  46001-8133

CHERYL J MC DANIEL
6147 CLOVERDALE DR
GREENTOWN IN  46936-9708

CHERYL J MERRILL
1280 S CROSSBOW PL
CHANDLER AZ  85286-1052

CHERYL J NORDMANN
23429 W VAN HORN LANE
PLAINFIELD IL  60544-9078

CHERYL J NORMINGTON
2868 S HEATHER GARDENS WAY 111
AURORA CO  80014-5631

CHERYL J PEET
6068 ELY AVE
LIVONIA NY 14487-9601

CHERYL J ROESKE
2817 E BROWN RD
MILLINGTON MI 48746-9636

CHERYL J ROSSELLO
8461 SARATOGA
HOWELL MI 48843-9074

CHERYL J SAUTER
253 CHAMBER ST
SPENCERPORT NY 14559-9756

CHERYL J SULLIVAN
7616 RIVA RIDGE RD
KOKOMO IN 46901

CHERYL J V RYAN
333 DENROSE DR
AMHERST NY 14228-2659

CHERYL J WILLIAMS
12 LINCOLN ST
MEDFORD MA 02155-6704

CHERYL JOHNSON
274 MACDONALD DR
WAYNE NJ 07470-3851

CHERYL JOHNSON
3328 N 49TH ST
MILWAUKEE WI 53216-3206

CHERYL JONES BRANT
ATTN CHERYL J MCCRACKEN
420 POWERS COURT AVE
ALPHARETTA GA 30004-3043

CHERYL K BAUMGRAS
8790 LAINGSBURG RD
LAINGSBURG MI 48848-9330

CHERYL K BERRY
16325 SEYMOUR ROAD
LINDEN MI 48451-9645

CHERYL K HERWIG
29 WOODRIDGE LANE
PICAYUNE MS 39466-8834

CHERYL K WILSON
CUST
ABIGAIL K WILSON UGMA IN
724 EVELYN ST NE
GRAND RAPIDS MI 49505-4270

CHERYL K WILSON
CUST
JESSICA S WILSON UGMA IN
779 PALATINE AVE SE
ATLANTA GA 30316

CHERYL KEEZER
150 LONGWOOD LN
EASLEY SC 29642-7884

CHERYL KILLEN
12891 HORIZON DR
PAINESVILLE OH 44077-9375

CHERYL L ASHTON
CUST
CLAIRE ANN ASHTON UGMA OH
597 CHURCH ST
AMHERST OH 44001-2207

CHERYL L BAUMGARTNER
17810 BIRCH FOREST LANE
SPRING TX 77379-3984

CHERYL L BEHRENS &
MARVIN C BEHRENS JT TEN
5245 STANTON ST
HUDSONVILLE MI 49426-9716

CHERYL L BLANK
30 SNODEN LN
WATCHUNG NJ 07069

CHERYL L BROWN
5525 MALLARD POINTE CT
MILFORD OH 45150

CHERYL L BRYANT
2610 DERBY RD
TOLEDO OH 43615-2176

CHERYL L CARLOCK
4880 PARVIEW
CLARKSTON MI 48346-2793

CHERYL L CHAPMAN
1507 LINCOLN AVE
MT MORRIS MI 48458-1307

CHERYL L CHEYNEY &
THOMAS E CHEYNEY JR JT TEN
7625 MILL STREAM CT
CUMMING GA 30040-4289

CHERYL L CHRISTY
C/O CHERYL CONNOR
1227 LAKESHORE DRIVE
ROCHESTER IN 46975

CHERYL L CRANDELL &
INGRID E CRANDELL JT TEN
105 E IROQUOIS ROAD
PONTIAC MI  48341-2018

CHERYL L CRIM
2509 BRANDYWINE DR
FLOWER MOUND TX  75028-2472

CHERYL L DANTZLER
427 E BAKER ST
FLINT MI  48505-4358

CHERYL L DRIVER
2603 LINWOOD RD
BALTIMORE MD  21234-7540

CHERYL L ELKINS
80 RUST ST
HAMILTON MA  01982-2141

CHERYL L ELSWICK
21624 TULANE
FARM HLS MI  48024

CHERYL L FEGERT
3909 S PIN OAK AVE
NEW ORLEANS LA  70131

CHERYL L FEISTEL &
ROBERT D KAEGEBIEN JT TEN
C/O CHERYL L KAEGEBEIN
645 SMOKEY MOUNTAIN VIEW DRIVE
SEVIERVILLE TN  37876-2244

CHERYL L FERRIER
4949 SAMISH WAY 5
BELLINGHAM WA  98226-6909

CHERYL L FOSHEE
840 BROOKWOOD DR
APT 102
OKC OK  73139-4913

CHERYL L GOLDSMITH
118 SADDLEBROOK DR
CAMDEN DE  19934

CHERYL L GORDON
TR ROBERT LASRIS CREDIT SHELTER
TRUST
3/3/2003
BOX 49948
SARASOTA FL  34230

CHERYL L HAJDUN
32 DEER RUN DRIVE
COLCHESTER CT  06415-1805

CHERYL L HALL
1500 WASHINGTON AVE
PIQUA OH  45356-1464

CHERYL L JACOB
5721 EAGLEMOUNT CIR
LITHIA FL  33547-3852

CHERYL L JOHNSON
2326 RICHWOOD
AUBURN HGTS MI  48057

CHERYL L JONES
14251 PUFFIN CT
CLEARWATER FL  33762

CHERYL L JONES
4052 TREELINE DR
DALLAS TX  75224-4169

CHERYL L KARNES
9379 E COUNTY RD 1150 S
GALVESTON IN  46932-8813

CHERYL L KEMPER
ATTN CHERYL L CURRENS
3805 RED BUG LANE
KOKOMO IN  46902-4382

CHERYL L KILBURG &
MICHAEL T KILBURG JT TEN
15004 ANGELIQUE
ALLEN PARK MI  48101-1847

CHERYL L KING
1126 W 300 S
TIPTON IN  46072-8908

CHERYL L MAKAREWICZ
0-12527 TALLMADGE DRIVE NW
GRAND RAPIDS MI  49544-9513

CHERYL L MAKHOUL
TR
CHERYL L MAKHOUL LIVING TRUST UA
3/3/1992
1725 W PRATT RD
DEWITT MI  48820-9747

CHERYL L MAKO &
GAYE-STUART MAKO JT TEN
6410 MUSQUASH TRAIL
CLARKSTON MI  48348

CHERYL L MC QUEEN
4881 MT MORRIS RD
COLUMBIAVILLE MI  48421-8972

CHERYL L MCKENZIE
710 HOGSBACK ROAD
MASON MI  48854-9541

CHERYL L PATTERSON-BUTKOVICH
19681 STAMFORD
LIVONIA MI 48152-1242

CHERYL L PIERCE
15305 LOBDELL RD
LINDEN MI 48451-8683

CHERYL L REINHARDT
3390 SOUTH WEHR
NEW BERLIN WI 53146-2542

CHERYL L RICHARDSON
7356 E 200 S
MARION IN 46953-9146

CHERYL L RICKER
C/O CHERYL L ROBERTS
17 LOCHLEVEN
RICHARDSON TX 75082-2671

CHERYL L ROBINSON
635 ROCK SPRING RD
BEL AIR MD 21014-2942

CHERYL L ROBINSON
BOX 298
LINDEN MI 48451-9765

CHERYL L RUFUS
556 GOODYEAR
BUFFALO NY 14211-1671

CHERYL L SCHISLER
1217 W RIVER RD N C-1
ELYRIA OH 44035-2841

CHERYL L STELLO
1309 TRULL PLACE
MONROE NC 28110-8904

CHERYL L STEWART
321 W 30TH ST
WILMINGTON DE 19802-3132

CHERYL L SWIMS
ATTN CHERYL L KEMP
9747 WILLIAMS
TAYLOR MI 48180-3745

CHERYL L TAYLOR
6733 BROOKMONT DR
BALTIMORE MD 21207-5302

CHERYL L WEAVER
2901 LOCKLEAR COURT
PLANO TX 75093-3129

CHERYL L WHEELER
215 CARTERS NECK RD
WILLIAMSBURG VA 23188

CHERYL L WHEELER &
ADELBERT A WHEELER JT TEN
215 CARTERS NECK RD
WILLIAMSBURG VA 23188

CHERYL L WHITESELL
2582 CAMPBELL STATION RD
CULLEEKA TN 38451-2305

CHERYL L WOLVERTON &
GARY WOLVERTON JT TEN
219 WEST PARKWOOD
SIDNEY OH 45365-1494

CHERYL L WOLVERTON & DARLENE S
QUEE
TRS U/A DTD 2/23/91 THE
FURL FAMILY TRUST
5089 POLEN DRIVE
DAYTON OH 45440

CHERYL L WOOD &
JENNIFER P MERKA JT TEN
14402 MOORFIELD DR
HOUSTON TX 77083

CHERYL LANE
11472 CREEKVIEW
GRASS VALLEY CA 95949-9798

CHERYL LEE HARTMANN
337 S EMMA AVE
VENTURA CA 93003-4740

CHERYL LELIEVRE
1333 E 3RD ST
WHITEFISH MT 59937-2627

CHERYL LORRAINE CARLSON
7452 SUNSET RIDGE PARKWAY
INDIANAPOLIS IN 46259

CHERYL LOU HENRY
50 ABERFIELD LN
MIAMISBURG OH 45342-6626

CHERYL LYNN ABRAHAM
ATTN CHERYL BARKETT
1350 BARBIE DR
YOUNGSTOWN OH 44512-3703

CHERYL LYNN ANTHONY
10345 DENTON CREEK DR
FENTON MI 48430-3522

CHERYL LYNN CHAMBERS
PO BOX 20306
BOULDER CO  80308

CHERYL LYNN HANSEN
1260 RIVER RD
BEAVER PA  15009-2522

CHERYL LYNN KACZYNSKI
ATTN CHERYL LYNN GEDRAITIS
4845 S AIRPORT
BRIDGEPORT MI  48722-9790

CHERYL LYNN MCGEE WHIPPLE
120 EAST WESLEY ROAD
ATLANTA GA  30305

CHERYL LYNN NAN
6101 SW 27TH ST
MIRAMAR FL  33023-3915

CHERYL LYNN RING
5770 HECKER PASS RD 16
GILROY CA  95020-9424

CHERYL LYNN SIMONS
BOX 33232
LOS GATOS CA  95031-3232

CHERYL M BALL &
WILLIAM C BALL JT TEN
3443 PINEMONT DRIVE
DOUGLASVILLE GA  30135

CHERYL M BARNES
G-1458 W LOUIS AVE
FLINT MI  48505

CHERYL M BAZAR
6314 ADAMS STREET
JUPITER FL  33458-6700

CHERYL M BOBRO
10025 115 STREET
APT 703
EDMONTON AB  T5K 1S9
CANADA

CHERYL M BOBRO
703-10025 115 STREET
EDMONTON AB  T5K 1S9
CANADA

CHERYL M DAVIS
ATTN CHERYL M WOODWARD
1401 W NEWPORT PIKE
WILMINGTON DE  19804-3522

CHERYL M GENOVESE
CUST JOSEPH P GENOVESE
UGMA NY
841 THE CIRCLE
LEWISTON NY  14092-2050

CHERYL M GENOVESE
CUST KRISTEN M GENOVESE
UGMA NY
841 THE CIRCLE
LEWISTON NY  14092-2050

CHERYL M GENOVESE &
PETER J GENOVESE JT TEN
841 THE CIRCLE
LEWISTOWN NY  14092-2050

CHERYL M GRACZYK & KIRK
R DENEE TR CHERYL M GRACZYK
TRUST UA 05/03/96
2903 BREE HILL RD
OAKTON VA  22124-1213

CHERYL M HOLLAND
13110 VERONICA
SOUTHGATE MI  48195-1238

CHERYL M HOOKER
280 PARK VIEW TER APT 304
OAKLAND CA  94610-4524

CHERYL M HOPSON
BOX 6
WELLS VT  05774-0006

CHERYL M KINZIG &
ROBERT P KINZIG JT TEN
11509 FORDHAM RD
GARFIELD HTS OH  44125-3535

CHERYL M MCLEAN
920 YELLOW PINE COURT
INDIANAPOLIS IN  46217-4378

CHERYL M MILLER
1122 WHEATLAND AVE
LANCASTER PA  17603-2543

CHERYL M MURPHY
1119 VENETIAN HARBOR DR
ST PETERSBURG FL  33702

CHERYL M PALMA
80 WOODLEA ROAD
MUTTONTOWN NY  11791-2321

CHERYL M SIRHAN
CUST CHRISTOPHER JOHN SIRHAN UGMA
MI
7785 FRAMPTON
WASHINGTON MI  48095-1235

CHERYL M SIRHAN
CUST JORDAN
ROSS SIRHAN UGMA MI
7785 FRAMPTON DR
WASHINGTON MI  48095-1235

CHERYL M SMITH
11158 COBBLESTONE LN
GRAND LEDGE MI 48837-9116

CHERYL MACKENZIE
22491 GORDON
ST CLAIR SHORES MI 48081

CHERYL MARIE DOHERTY
CHERYL M AMBROSE
2 ARBOR CT
STREAMWOOD IL 60107-3346

CHERYL MCLEAN &
WILLIAM BOYLE JT TEN
920 YELLOW PINE CT
INDIANAPOLIS IN 46217-4378

CHERYL MYERS
4454 CARMEN
CHINO CA 91710-3970

CHERYL O'BRIEN &
JERRY O'BRIEN JT TEN
137 BIG OAKS ROAD
TROUT VALLEY IL 60013

CHERYL OLIPHANT HERSHBERGER
304 THRUSH AVE
CRESTLINE OH 44827-1053

CHERYL PHILLIPS MCDONOUGH
2055 NE 137 ST
NORTH MIA FL 33181-1837

CHERYL PLONSKY
914 KINGS CROFT
CHERRY HILL NJ 08034-1112

CHERYL R BARANANO
151 BATRE LANE
MOBILE AL 36608-5864

CHERYL R BELLE
9752 SOUTH YALE
CHICAGO IL 60628-1308

CHERYL R DAVIS
304 COUNTRY AIRE DR
ROUND ROCK TX 78664-2791

CHERYL R GREER
3005 CHADBOURNE RD
CLEVELAND OH 44120-2446

CHERYL R MAIORCA
1660 ROOSEVELT DR
NILES OH 44446-4108

CHERYL R MC CURDY
10153 PARK EDGE DRIVE
DAYTON OH 45458-9575

CHERYL R OLGAARD
ATTN CHERYL R WOLOHAN
6421 DENTON
TROY MI 48098-2010

CHERYL R PONDER
ATTN CHERYL R RAGLAND
300 NORTHCHESTER WAY
RALEIGH NC 27614-9476

CHERYL S CHASE
2910 DUTTON COURT
DAYTON OH 45458

CHERYL S HOLDER
5281 ALEXANDRIA PIKE
ANDERSON IN 46012-9573

CHERYL S MCPHERSON
325 MIDLAND PKWY
APT 1116
SUMMERVILLE SC 29485-8473

CHERYL S ROETHER
24759 E US 40
DENNISON IL 62423

CHERYL S THOMPSON
PO BOX 360951
DECATUR GA 30036

CHERYL SCOTT
9677 GARDENIA DR
PALM BEACH GARDENS FL
33410-5507

CHERYL SEATON
1759 N CENTRAL DR
BEAVERCREEK OH 45432-2058

CHERYL SEIDENSPINNER
33 CHATSWORTH COURT
OAKLAND CA 94611-2503

CHERYL SERENO
5040 CLOVER LN
TITUSVILLE FL 32780-7257

CHERYL SILVERS ROBINSON
TR UA 11/21/83
F/B/O CHERYL SILVERS
ROBINSON
12052 TANGLETREE DRIVE
SAINT LOUIS MO 63146-4846

CHERYL STERN SELTZER
APT 16-C
333 WEST END AVE
NEW YORK NY  10023-8133

CHERYL TAYLOR
TR CHERLY B TAYLOR TRUST
UA 03/27/96
1631 FOLKSTONE RD
TALLAHASSEE FL  32312-3686

CHERYL TURBETT
N4791 STATE ROAD 25 LOT 480
MENOMONIE WI  54751

CHERYL WATERS
3233 HAMLIN RD
MEDINA OH  44256-7653

CHERYL Y OUTLAW
5575 OAKVILLE WALTZ RD
NEW BOSTON MI  48164-9692

CHERYLE B WEBB
7000 DRAKE RD
CINCINNATI OH  45243-2734

CHERYLL D DAVENPORT
12448 S COUNTY ROAD 200 W
KOKOMO IN  46901

CHERYOL L COWAN
523 PASSONS RD
BENTONIA MS  39040-8200

CHESLEY S CORBETT
621 BRADNER AVE
MARION IN  46952-2446

CHERYL L THORN
5816 S W ARCHER ROAD 62
GAINESVILLE FL  32608-3835

CHERYL TOFTEY SCHEFFLER
5615 11TH AVE S
MINNEAPOLIS MN  55417-2514

CHERYL V AMARE &
BARBARA V AMARE JT TEN
109 CONTI CT
FAIRHOPE AL  36532

CHERYL WETHERBEE
8420 TIFTON RD
CHARLOTTE NC  28226-4484

CHERYL YORK
32272 PINEHURST DRIVE
AVON LAKE OH  44012-2527

CHERYLE BLANCHFIELD
677 WASHINGTON
ELMHURST IL  60126-4348

CHERYLYN PATTERSON
10740 CLEAR LAKE LOOP APT 308
FORT MYERS FL  33908

CHESAPEAKE INVESTMENT CLUB
DONALD W CLARK GEN PARTNER
110 POTOMAC AVE
SALISBURY MD  21804-4732

CHESLEY S CORBETT &
VIRGINIA B CORBETT JT TEN
1812 W WENLOCK DR
MARION IN  46952-2479

CHERYL TAYLOR
3 FITCH ST
CARTERET NJ  07008-3009

CHERYL TOMASSETTI
23 MT AIRY RD APT 2A
CROTON ON HUDSON NY  10520-2146

CHERYL V RATLIFF &
RON E RATLIFF JT TEN
15144 WINDSOR CIR
LEAWOOD KS  66224-3835

CHERYL Y FLYNN
1449 RIDGE CT
ROCHESTER MI  48306-1661

CHERYLANN L MEYER
TR CHERYLANN L MEYER LIVING TRUST
UA 04/28/97
1121 CADIEUX
GROSSE POINTE PARK MI  48230

CHERYLE D KAUFMAN
706 W ATHERTON RD
FLINT MI  48507-2409

CHERYN L WALL
5424 EAST YUCCA ST
SCOTTSDALE AZ  85254-4755

CHESLEY R MCREYNOLDS
TR CHESLEY R MCREYNOLDS TRUST
UA 01/07/00
419 N HAZEL
AGENCY IA  52530

CHESTER A ARTERBURN &
JOAN S ARTERBURN JT TEN
5712 SW ARROWHEAD CT
TOPEKA KS  66614-4140

CHESTER A BRISBIN
1360 W WILSON RD
CLIO MI  48420-1689

CHESTER A FELTS
5441 COUNTY ROAD 52
BIG PRAIRIE OH  44611-9649

CHESTER A FRANCKE
6316 SANTA FE TRAIL
FLINT MI  48532-2047

CHESTER A GILLIS
115 3RD ST S 713
JACKSONVILLE BEACH FL
32250-6803

CHESTER A GOGOLA &
ANNA V GOGOLA JT TEN
202 COOK AVE
YONKERS NY  10701-5214

CHESTER A GREENE
14917 PRAIRIE PARK DR
HOAGLAND IN  46745-9760

CHESTER A HOSTETTER
246 HUNTER CROSSING RD
GOSHEN VA  24439

CHESTER A HUBER
13587 HAVEN AVE
SPARTA WI  54656-8176

CHESTER A LEMME &
GLADYS E LEMME JT TEN
548 S 48TH ST
BALTIMORE MD  21224-3114

CHESTER A LEWANDOWSKI & LORRAINE
K LEWANDOWSKI TR U/A DTD
10/01/91 CHESTER A LEWANDOWSKI
LIV TR
9420 E SUTTON DR
SCOTTSDALE AZ  85260-4366

CHESTER A LIVINGSTON
206 QUINLAN AVENUE
STATEN ISLAND NY  10314-5110

CHESTER A MICHALAK &
WANDA MICHALAK
TR MICHALAK FAM TRUST
UA 07/06/94
1694 W LONG LAKE RD
BLOOMFIELD HILLS MI  48302-1344

CHESTER A MOCEK &
TESS MOCEK JT TEN
1843 VASSAR DR
NAPERVILLE IL  60565-9261

CHESTER A NEDWIDEK JR
947 MANCHESTER DR
CARY NC  27511-4716

CHESTER A OVERTON
6942 CORNELL
TAYLOR MI  48180-1723

CHESTER A PAGE JR
7603 VIRGINIA AVE
PARMA OH  44129-2545

CHESTER A PROVO &
ROSANNE M PROVO JT TEN
33827 CORNELISSEN
STERLING HEIGHTS MI  48312-6527

CHESTER A STACHOWSKI
309 SOUTH MEADOW
N TONAWANDA NY  14120-4887

CHESTER A THOMAS
5721 EUCLID AVE
KANSAS CITY MO  64130-3335

CHESTER A TURNBULL &
GLORIA M TURNBULL TEN ENT
324 LYNN ROAD
SPRINGFIELD PA  19064-3511

CHESTER ALBERT NEDWIDEK III
2805 DAHLGREEN RD
RALEIGH NC  27615-4082

CHESTER B BUTTERMORE
350 ENGLISHMAN HILL
CONNELLSVILLE PA  15425-9330

CHESTER B MAYBERRY
512 GARDENS DRIVE NO 102
POMPANO BEACH FL  33069-6414

CHESTER B RAINWATER JR
1205 CLEARVIEW ST SW
DECATUR AL  35601-6211

CHESTER B THOMAS
ROUTE 1 BOX 422
KEVENS TX  75144-9744

CHESTER BRAUNE JR
355 AMHERST DR
BIRMINGHAM AL  35242-6474

CHESTER BULDAS
270 SOMERVILLE AVE
TONAWANDA NY  14150-8708

CHESTER BURK WOLFE &
COBY DENTON JT TEN
110 FAIRMOUNT AVE
14202 VANOWEN ST
VAN NUYS CA  91405

CHESTER C NOWAK JR
39 ZELMER
BUFFALO NY  14211-2140

CHESTER C YEKIN &
ELEANOR L HEIPLE YEKIN JT TEN
28 LAZY LANE
FORT PIERCE FL  34982-6352

CHESTER D CORNETT
3657 BUNNELL RD
LEBANON OH  45036-9309

CHESTER D KOZAK
2373 JAKEWOOD
WEST BLOOMFIELD MI  48324-3305

CHESTER DECORATING & FABRIC INC
ATTN GARY HICKEN
288 RTE 31 S
WASHINGTON NJ  07882

CHESTER DOMBROWSKI
24874 JOHNSTON
EAST DETROIT MI  48021-1428

CHESTER E COLLIER
603 MAPLE
WILLOWSPRINGS IL  60480-1365

CHESTER E DAVIS
7525 JENWOOD
CTRY CLB HILL MO  63136-1207

CHESTER C CLEMMER &
LAURELLA CLEMMER TEN ENT
FRALLEN TIMBERS RD
POINT MARION PA  15474

CHESTER C ROBINETTE
530 W KREPPS RD
XENIA OH  45385-9350

CHESTER COLLINS &
JOYCE COLLINS JT TEN
3397 KEVIN CIRCLE
WARREN MI  48092-2243

CHESTER D JONES
23945 EDINBURGH
SOUTH FIELDS MI  48034-4893

CHESTER D ZALESKI &
JOANN T ZALESKI JT TEN
47405 ALLIANCE COURT
SHELBY TOWNSHIP MI  48315-4603

CHESTER DENNIS
2 RHINE COURT
FLORISSANT MO  63033-7020

CHESTER DZIUBEK &
IRENE DZIUBEK JT TEN
158 RUTHERFORD BLVD
CLIFTON NJ  07014-1409

CHESTER E CYCON
32 WEST CHERBOURG DR
S CHEEKTOWAGA NY  14227-2406

CHESTER E GAINES
8830 STONY CREEK RD
YPSILANTI MI  48197-6614

CHESTER C KUBIK &
JACQUELYN A KUBIK JT TEN
643 DOVER
DEARBORN HEIGHTS MI  48127-4113

CHESTER C WALKER II
1401 S FRANKLIN AVENUE
FLINT MI  48503-2876

CHESTER D & JOANN ZALESKI
TR
CHESTER D ZALESKI REVOCABLE
LIVING TRUST UA 09/22/98
47405 ALLIANCE CT
SHELBY TWP MI  48315-4603

CHESTER D KILBOURN
2255 WILLARD RD
CLIO MI  48420

CHESTER DE STEFANO &
CECELIA DE STEFANO JT TEN
BOX 113
WHITEHOUSE STATION NJ
08889-0113

CHESTER DOHRER &
MILDRED DOHRER JT TEN
BOX 1043
TUCUMCARI NM  88401-1043

CHESTER E ARNOLD
BOX 542
ADRIAN MO  64720-0542

CHESTER E CZARNIAK
279 CHIMNEY HILL RD
ROCHESTER NY  14612-1625

CHESTER E GILLEY JR
PO BOX 6552
KANSAS CITY KS  66106-0552

CHESTER E KASIBORSKI
TR UA 11/03/99
CHESTER E KASIBORSKI REVOCABLE
TRUS
636 HIGBIE PL N
GROSSE POINTE WOODS MI 48236

CHESTER EUGENE STEPHENS
2100 NORTH SPRUCE DRIVE
WASILLA AK 99654

CHESTER F FLORKEY JR
8376 GROVE RD
FORT MYERS FL 33912-2635

CHESTER F O'BRIEN &
MARY F O'BRIEN
TR UA 08/13/91
CHESTER F O'BRIEN & MARY F
O'BRIEN REV TR
1407 AZALEA DR
ST LOUIS MO 63119-4501

CHESTER F ROBARDS JR
ATTN NANCY M KUSHNER
2377 N 91ST ST
WAUWATOSA WI 53226-1830

CHESTER F WRIGHT
6513 E DECATUR ST
MESA AZ 85207

CHESTER G LLOYD
11131 N AVE L
LA PORTE TX 77571

CHESTER G STEWART
28545 BENJIE WAY
LANCASTER CA 93536-9231

CHESTER GITT SCHULTZ
1037 BLACK HORSE TAVERN ROAD
GETTYSBURG PA 17325-7219

CHESTER E KIRBY &
MILDRED P KIRBY JT TEN
7482 CRYSTAL DR
BEULAH MI 49617-9216

CHESTER F BAUCH
CUST MISS
JILL LYNN BAUCH UGMA OH
3991 LAWRENCEVILLE DR
SPRINGFIELD OH 45504-4470

CHESTER F LA BELLA
5 BARCLAY COURT
TRENTON NJ 08648

CHESTER F PODLESNY
4 JOANNE CT
SAYREVILLE NJ 08872-1241

CHESTER F SHOCKLEY SR
36 HAROLD STREET
FRANKLIN OH 45005-1719

CHESTER FISHER &
FLORENCE FISHER JT TEN
7700 NEMCO WA 138
BRIGHTON MI 48116

CHESTER G MARVIN
9639 WOODBINE
REDFORD MI 48239-1695

CHESTER GIBBONS
85 E NEWPORT
PONTIAC MI 48340-1254

CHESTER GUILLORY JR
1208 N BUSEY
URBANA IL 61801-1612

CHESTER E LIGOCKI
CUST JOAN M LIGOCKI UGMA IN
11893 CEDAR DR
FISHERS IN 46038-8894

CHESTER F BENSON
2428 REDSTONE RD
BURLESON TX 76028-1256

CHESTER F MALKIEWICZ
203 GROVE ST
SOUTH AMBOY NJ 08879-2143

CHESTER F RHAMSTINE
2714 BACON
BERKLEY MI 48072-1070

CHESTER F WILLIAMS &
MARIE L WILLIAMS JT TEN
1001 PARKVIEW BLVD APT 405
COLUMBUS OH 43219-2274

CHESTER G GUPTON
3310 AUBURN RD
UTICA MI 48317-3714

CHESTER G SOERENS &
JANE M SOERENS JT TEN
4 BLUE HILLS DR
HOLMDEL NJ 07733-2218

CHESTER GILBERT
1834 COURTLAND AVE
NORWOOD OH 45212-2962

CHESTER H ALLEN II
1100 CRANBROOK
SAGINAW MI 48603-5437

CHESTER H BOCHNEAK &
PATRICIA A BOCHNEAK JT TEN
12423 LARIMER AVE
NORTH HUNTINGDON PA  15642-1345

CHESTER H MAYO
191 STATE 2692
GORDON TX  76453

CHESTER H SCHWERIN
2985 WILDWOOD RD
MANISTEE MI  49660

CHESTER HALE
BOX 61
WARREN CENTER PA  18851-0061

CHESTER J ASHTON JR
6908 LALEMANT DR
PARMA OH  44129

CHESTER J BLECHINGER &
EILEEN M BLECHINGER JT TEN
2721 COLBY DR
BLOOMFIELD HILLS MI  48304-1613

CHESTER J GUZOWSKI
1393 SUNNYFIELD AVE NW
WARREN OH  44481-9133

CHESTER J KOKOT JR
8218 GREENRIDGE SW
JENISON MI  49428-8525

CHESTER J LESZCZYNSKI
2858 LAKESHORE DRIVE
HARRISVILLE MI  48740-9768

CHESTER H GROBS JR
4714 COUNTY ROAD 115
FULTON MO  65251-5030

CHESTER H PHILLIPS &
NORA J PHILLIPS JT TEN
1956 CHESTER AVE
WARREN OH  44481-9757

CHESTER H WEST
2678 TYLERSVILLE ROAD
HAMILTON OH  45015-1364

CHESTER HOLMES
710 W EUCLID
DETROIT MI  48202-2029

CHESTER J BANEK
93 CROSS ST
YORKVILLE NY  13495-1721

CHESTER J CACHAR &
JOSEPHINE A CACHAR JT TEN
10446 S DRAKE
CHICAGO IL  60655-2404

CHESTER J HENDRIE &
LYNDA J HENDRIE JT TEN
11533 FROST RD
PORTLAND MI  48875-9448

CHESTER J KOWALEC
4042 MILLER RD
EMMETT MI  48022-2810

CHESTER J MAJOR
263 PRINCETON AVE
JERSEY CITY NJ  07305-4729

CHESTER H LAMPMAN &
BEVERLY M LAMPMAN JT TEN
7 CENTER BAY RD N
ALBURG VT  05440

CHESTER H PHILLIPS JR
1956 CHESTER AVE SW
WARREN OH  44481-9757

CHESTER H WILSON &
ANNE E WILSON JT TEN
PO BOX 126
AHMEEK MI  49901

CHESTER I BURGESS
802 E SWAN ROAD
LEES SUMMIT MO  64086-5547

CHESTER J BILEWSKI
6812 HILLSIDE RD
CLEVELAND OH  44131-5347

CHESTER J DUNKERSON
59 FLORA CEMETERY RD
VIOLA AR  72583

CHESTER J HOKE JR &
ELIZABETH J S HOKE TEN ENT
501 IRON RIDGE RD
HANOVER PA  17331-6837

CHESTER J LABUS &
ANNA MAE LABUS
TR UA 10/10/90 THE LABUS FAMILY
TRUST
815 BROADCASTING RD
WYOMISSING PA  19610-1407

CHESTER J MIENTKIEWICZ
706 ROBBINS AVE
NILES OH  44446-2416

CHESTER J MITORAJ &
ALMA E MITORAJ
TR
CHESTER J MITORAJ & ALMA E
MITORAJ LIVING TRUST UA 05/11/96
3891 W THENDARA DR
GLADWIN MI  48624-9269

CHESTER J ORZULAK
3621 DUDLEY AVE
NIAGARA FALLS NY  14303-2217

CHESTER J POCHOPIEN &
TASSIE POCHOPIEN JT TEN
1454 SHEFFIELD DRIVE
SAGINAW MI  48603-5548

CHESTER J SCZESNY
1714 JEFFERSON ST
ANDERSON IN  46016-2015

CHESTER J SYMEON & CAROL SYMEON JT
RR 1 BOX 249L
PITTSTON PA  18643-9625

CHESTER J WILK &
FRANCES E WILK JT TEN
233 S E 31ST STREET
CAPE CORAL FL  33904-3438

CHESTER JEAN DALRYMPLE &
SHIRLEY C DALRYMPLE JT TEN
BOX 172
PARIS IL  61944-0172

CHESTER KEVORKIAN
482 1/2 18TH ST
NIAGARA FALLS NY  14303-1614

CHESTER L CRUMP
3352 DELPHOS AVE
DAYTON OH  45417-1744

CHESTER J MORDARSKI &
VERONICA MORDARSKI JT TEN
32249 ST ANNES
WARREN MI  48092-3852

CHESTER J PHILIPCZAK
183 WEST 32ND STREET
BAYONNE NJ  07002-1820

CHESTER J RICKER &
BRENDA S RICKER JT TEN
63 STAGECOACH RD
LEOMINSTER MA  01453

CHESTER J SLAKTOSKI
3122 CLYDE PARK SW
WYOMING MI  49509-2918

CHESTER J SZATKOWSKI &
JOYCE A SZATKOWSKI JT TEN
232 IROQUOIS
LANCASTER NY  14086-1312

CHESTER JASKET
73 STANDISH DRIVE
CLIFTON NJ  07013-2542

CHESTER JOSEPH TOCHA
640 KLEIN RD
BUFFALO NY  14221-2722

CHESTER KOCHAN
297 MACARTHUR DR
BUFFALO NY  14221-3734

CHESTER L DANIELS
20525 BENTLER CRT
DETROIT MI  48219

CHESTER J OLIVER JR
2805 S 125TH ST # 316
SEATTLE WA  98168

CHESTER J PITEK JR
2127 CASALOMA CT
FLINT MI  48532-2718

CHESTER J SADOWSKI
206 CEDAR LANE
MIDDLESEX NJ  08846-2431

CHESTER J STRAUB
35 PRESCOTT AVE
BRONXVILLE NY  10708-1727

CHESTER J ULLOM
157 THIRD ST
CARDINGTON OH  43315-1046

CHESTER JASON &
PATRICIA LEE JASON JT TEN
327 BOUCKHART AVE
ROCHESTER NY  14622-2109

CHESTER K ESHOM
C/O SUZANNE FERRIS
20165 N 67TH AVENUE
STE 122A PMB 187
GLENDALE AZ  85308

CHESTER KUROWSKI
277 SUFFOLK AVE
PAWTUCKET RI  02861-2217

CHESTER L DZUBINSKI
236
1405 82ND AVE
VERO BEACH FL  32966-6936

CHESTER L DZUBINSKI &
MARILYN A DZUBINSKI JT TEN
1405 82ND AVE 236
VERO BEACH FL  32966-6936

CHESTER L HAMMONS
29 PEETE ST
CINCINNATI OH  45210-1113

CHESTER L JOHNSON
10366 DRAKE RD
HAMERSVILLE OH  45130-9522

CHESTER L MATTHEWS JR
345 ALPLAUS AVE
ALPLAUS NY  12008-1017

CHESTER L RONEY
5496 TORREY RD
FLINT MI  48507-3812

CHESTER L SOURS
4469 BELFOUNTAIN ST
PORT CHARLOTTE FL  33948

CHESTER L WAGNER
BOX 60615
DAYTON OH  45406-0615

CHESTER L WETHINGTON &
BARBARA J WETHINGTON JT TEN
1610 E AVE
NEW CASTLE IN  47362-2734

CHESTER LAPINSKI
409 N PEACH ST
MARSHFIELD WI  54449-2931

CHESTER LEVERE JR
301 S GARY AVE
BOLIVAR MO  65613-2080

CHESTER LITTLE
480 LAUREL PK CIR
COOKEVILLE TN  38501-3091

CHESTER LUCKENBILL &
GLADYS LUCKENBILL JT TEN
14 HEATHER LANE
PINE GROVE PA  17963-9568

CHESTER M BARTCZAK
8025 PRAIRIE CT
TINLEY PARK IL  60477-8250

CHESTER M FIRMAN JR
738 N CLINTON TRAIL
CHARLOTTE MI  48813-8782

CHESTER M HAMILTON
2500 MARIE
WICHITA FALLS TX  76301-6606

CHESTER M KEMP
1518 E DECKERVILLE RD
CARO MI  48723-9109

CHESTER M KEPHART
15 GABY LANE
NEW ROCHELLE NY  10804-1601

CHESTER M LYSIAK
2 SPARK DRIVE
BRICK NJ  08723-7425

CHESTER M METRA &
ELIZABETH METRA JT TEN
5555 FREDERICK PIKE
DAYTON OH  45414

CHESTER M MILLER &
OLLIE J MILLER JT TEN
3892 CHARFIELD LN
INDIAN SPRINGS OH  45011-6522

CHESTER M NICHOLS
222 HAMPTON RD
LEXINGTON OH  44904-1021

CHESTER M PIERCE
17 PRINCE ST
JAMAICA PLAIN MA  02130-2725

CHESTER M WILLIAMS &
HAZEL S WILLIAMS TEN ENT
433 S KINZER AVENUE
APT B08
NEW HOLLAND PA  17557

CHESTER MARION
609 MILL CRK
POMPTON PLAINS NJ  07444-2116

CHESTER MARTLING
9813 BEACH MILL ROAD
GREAT FALLS VA  22066-3708

CHESTER MATTHEWS
345 ALPLAUS AVE
ALPLAUS NY  12008-1017

CHESTER MEDINA
216 E 20TH
TRACY CA  95376-2729

CHESTER MORSE &
ANNA JANE MORSE JT TEN
BOX 1373
DUARTE CA 91009-4373

CHESTER N WILSON
351 LA HWY 720
DUSON LA 70529-3501

CHESTER NEWSOME
3234 MASONVILLE LP
HOLIDAY FL 34691-1030

CHESTER O MATTHEWS
2775 DUNNWOOD DR
ACWORTH GA 30102-5820

CHESTER O REED
5460 ST RT 45
BRISTOLVILLE OH 44402-9601

CHESTER OZARSKI &
THOMAS WALTER OZARSKI JT TEN
2548 IRMA STREET
WARREN MI 48092-3728

CHESTER P FALCON
CUST
KATHLEEN JEAN FALCON U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
2257-12TH ST
CUYAHOGA FALLS OH 44223-2409

CHESTER P GORSKI
27202 AUDREY
WARREN MI 48092-2675

CHESTER P SKIDD
8335 IDAHO DR
FORT WAYNE IN 46815-6608

CHESTER P SLOTA
3875 SLUSARIC ROAD
N TONAWANDA NY 14120-9507

CHESTER PIETRUSZEWSKI &
CATHERINE PIETRUSZEWSKI JT TEN
329 VALVERDE DR
SO SAN FRANCISCO CA 94080-5624

CHESTER PILACZYNSKI
16098 GLEN EAGLE
OCQUEOC MI 49759-9619

CHESTER PRZYLUCKI &
SHIRLEY PRZYLUCKI JT TEN
115 96 SW 139TH ST
DUNNELLON FL 34432

CHESTER R BATES
4326 W 79TH ST
INDIANAPOLIS IN 46268-1806

CHESTER R COOLEY &
PHYLLIS P COOLEY JT TEN
33 LEE RIVER RD
JERICHO VT 05465-3084

CHESTER R CRONK
16562 SR 18
DEFIANCE OH 43512

CHESTER R FARRINGTON &
VELMA M FARRINGTON JT TEN
1120 E DAVIS DR APT 208
TERRE HAUTE IN 47802

CHESTER R FONTENETTE
5527 SANDPIPER PL
PALMDALE CA 93552-4641

CHESTER R GLOWACZ
9 HIGHFIELD TERR
NORTH CALDWELL NJ 07006-4710

CHESTER R HYLTON
11656 SW 138 PL
DUNNELLON FL 34432-8753

CHESTER R KOPACZ
611 STACEY COURT
GLADWIN MI 48624-8436

CHESTER R MOORE
156 ENDLESS RD
COLLINSVILLE VA 24078-2542

CHESTER R PARENT
133 TARA PL
HENDERSONVILLE NC 28739-6121

CHESTER R SANGER
10045 ROYAL OAK RD
APT 41
SUN CITY AZ 85351

CHESTER R SMITH
6608 CHIRREWA
WESTLAND MI 48185-2807

CHESTER R UPHAM JR
BOX 940
MINERAL WELLS TX 76068-0940

CHESTER R YANCY
BOX 2781
MESA AZ 85214-2781

CHESTER R ZAWADZKI
205 SOUTH COOPER ROAD
NEW LENOX IL  60451-1805

CHESTER RAIMER
155 NORTH BRADY ST
BLAIRSVILLE PA  15717-1003

CHESTER RICHARD FRITZ
1859 S MECHANICSBURG RD
SHIRLEY IN  47384-9616

CHESTER RIZZO
639-74TH ST
NIAGARA FALLS NY  14304-2205

CHESTER ROCK &
CARRIE ROCK JT TEN
3800 TANNER ROAD
HOUSTON KY  42748-9636

CHESTER RYNASKI TOD CHESTER
RYNASKI JR SUBJECT TO STA TOD
RULES
112 WHITNEY DR
MERIDEN CT  06450

CHESTER S BIALORUCKI
1301 WESTWOOD DRIVE
LORAIN OH  44053-3410

CHESTER S BIEGALSKI
29465 BARTON
GARDEN CITY MI  48135-2651

CHESTER S BIEGALSKI &
JOAN T BIEGALSKI JT TEN
29465 BARTON
GARDEN CITY MI  48135-2651

CHESTER S BORUTA &
BETTY R BORUTA JT TEN
529-A FAIRWAYS CIR
OCALA FL  34472-8511

CHESTER S BRAGIEL
17611 HILLDALE DR
MACOMB MI  48044

CHESTER S CAP
1924 MAC KENNA AVE
NIAGARA FALLS NY  14303-1720

CHESTER S CEDRO
190 NE 212TH ST
NORTH MIAMI BEACH FL  33179-1017

CHESTER S DZIENGELEWSKI
7303 AUBURN
DETROIT MI  48228-3262

CHESTER S GARDON
129 GLENALBY
TONAWANDA NY  14150-7536

CHESTER S SMITH
5618 B WEST MARKET ST
GREENSBORO NC  27409-2413

CHESTER SCHRAM &
BERNICE A SCHRAM JT TEN
2721 W BRIARWOOD DR
ARLINGTON IL  60005

CHESTER SIMMONS
39 EISEMAN AVE
BUFFALO NY  14217-1617

CHESTER SKUBIK &
MARY JO SKUBIK JT TEN
8476 WEST PARKWAY
DETROIT MI  48239-1158

CHESTER STALLWORTH
BOX03071
DETROIT MI  48203-0056

CHESTER STANLEY SMOLAREK
45 JESSICA LN
DEPEW NY  14043-4785

CHESTER STELMACK
1961 TAYLOR AVE
RACINE WI  53403-2475

CHESTER STEPHAN
5561 NEW MARKET RD
HILLSBORO OH  45133

CHESTER SURLES
125 N 12TH ST
SAGINAW MI  48601-1716

CHESTER T BARTLE
2558 CAMPBELLGATE DR
WATERFORD MI  48329-3118

CHESTER T BURY UNDER
GUARDIANSHIP OF EUGENIE A
BURY
52 WELD HILL ST
JAMAICA PLAIN MA  02130-4127

CHESTER T PAWLACZYK &
COLE AUSTIN PAWLACZYK JT TEN
3045 PT AU GRES RD
AU GRES MI  48703

CHESTER T PIENIOZEK
10749 CHICKAGAMI TERRACE
BRUTUS MI  49716-9502

CHESTER T SADOWSKI
22606 DALE ALLEN DRIVE
MT CLEMENS MI  48043

CHESTER T WELDON
38745 PARKVIEW DR
WAYNE MI  48184-2811

CHESTER T WILKINSON
6540 JENNY CT
CEDAR HILL MO  63016-3003

CHESTER T WOLFE
1082 BUCKSKIN TRAIL
XENIA OH  45385-4116

CHESTER TACKETTE
4013 RICKENBAKER ROAD
COLUMBUS OH  43213-2863

CHESTER TAYLOR JR
1871 S ETHEL
DETROIT MI  48217-1652

CHESTER THOMAS URBANIAK &
JULIE A URBANIAK JT TEN
1200 N ORR RD
HEMLOCK MI  48626-9420

CHESTER TUCHMAN
15618 MESSINA ISLES COURT
DELRAY BEACH FL  33446-9761

CHESTER V BELL
1163 PATCHEN S E
WARREN OH  44484-2725

CHESTER V STAFFORD
706 S A STSTREET
ELWOOD IN  46036

CHESTER W FOX JR
RR 6 BOX 1046
HEDGESVILLE WV  25427-9114

CHESTER W HENSLEY &
VIRGINIA J HENSLEY JT TEN
314 N 3RD STREET
THAYER MO  65791-1126

CHESTER W JASPER &
VELDA R JASPER JT TEN
714 WALNUT DR UNIT 103
DARIEN IL  60561

CHESTER W PERRY
401 SMITH ROAD
COLUMBUS OH  43228-1143

CHESTER W POKORSKI
10829 KAIBAB DRIVE
SUN CITY AZ  85373-1861

CHESTER W ROSSITER JR &
DIANE L ROSSITER JT TEN
33 MEADOW RD
EDISON NJ  08817-5522

CHESTER W SPICER &
JUDITH R SPICER JT TEN
2703 MT HOLYOKE RD
COLUMBUS OH  43221-3424

CHESTER W STORY
CUST TERI LYN STORY UGMA TX
1300 HIDDEN OAKS LN
DECATUR TX  76234-3750

CHESTER W STORY &
MARIAN LEA STORY TEN COM
325 N WEST PARK DRIVE
MCKINNEY TX  75071-3531

CHESTER W TERHUNE
2629 CAMPBELL
KANSAS CITY MO  64108-2731

CHESTER W YATES
7267 E ATHERTON ROAD
DAVISON MI  48423-2405

CHESTER W YATES &
EVELYN E YATES JT TEN
7267 E ATHERTON RD
DAVISON MI  48423-2405

CHESTER WALTERS &
HARRIET WALTERS JT TEN
22777 ARLINGTON ST
DEARBORN MI  48128-1801

CHESTER WAYNE WODECKI
626 F EAST PLINTAKE
MYRTLE BEACH SC  29579

CHESTER WHITE
6454 N ANGUS ST
FRESCO CA  93710-3803

CHESTER WICZEK &
JOAN WICZEK JT TEN
8570 W 73RD PL
JUSTICE IL  60458-1130

CHESTER WYSOCARSKI
1680 WESTSIDE DR
ROCHESTER NY  14624-3832

CHET M HODGE
1511 GRAVEL HILL RD
COLUMBIA TN  38401-1345

CHET V MILLER
1858 WILLIAMSTOWN DR
O FALLON MO  63366

CHETTY B KIRBY
5860 S 425 WEST
PENDLETON IN  46064

CHETWYN BERNARD WILLIAMS
5975 MARCUS UNIT# 2
DETROIT MI  48211

CHEVOKA L HAUGABOOK-ROWE
23880 MORTON STREET
OAK PARK MI  48237-2112

CHEVON KAY
18730 WILTSHIRE BLVD
LATHRUP VILLAGE MI  48076-2512

CHEYENNE A JONES
4445 CAMPBELL AVE
INDIANAPOLIS IN  46226-3326

CHEYENNE C NEFF
14830 N 61ST AVENUE
GLENDALE AZ  85306

CHEYENNE CHERUBINI
HC 1 BOX 148
EAGLE HARBOR MI  49950-9737

CHEYENNE M CORBETT
77 SHERWOOD GLENE RD
HOLLAND LANDING ON  L9N 1R3
CANADA

CHHANDA BISWAS
6419 MASSEY ESTATE COVE
MEMPHIS TN  38120-1403

CHI CHENG
391 WESTERN AVENUE
CLARENDON HLS IL  60514-1314

CHI MAN KWOK
18 ELDRIDGE STREET 2ND FL
NEW YORK NY  10002-6200

CHI OMEGA HOUSE ASSOCIATION
ZETA
1011 16TH ST
BOULDER CO  80302-7317

CHI SHUANG SHIH
1 HILTON RD
WILMINGTON DE  19810-4324

CHIA CHIA CHANG
136 ROBERTS LANE
APT 301
ALEXANDRIA VA  22314

CHIA CHUNG LIU
2694 TWIN CREEKS DR
COPLEY OH  44321

CHIA HWA CHAN &
KATHY W CHAN JT TEN
3015 BARCODY ROAD
HUNTSVILLE AL  35802-1110

CHIA M LAU &
ELLEN H LAU JT TEN
ZHUHAI EXPAT
PO BOX 4381
HOUSTON TX  77210-4381

CHIA PING WANG &
ALICE LEE LAN LIN JT TEN
28 HALLETT ROAD
WESTON MA  02193

CHIA-CHIA LIU
4227 NOBLE OAK TRAIL
HOUSTON TX  77059-3260

CHIA-JENG LIU
BOX 128
CRESTLINE OH  44827-0128

CHIANG HAI KUO &
CHING FEI WU KUO JT TEN
108 W WILLIAMSBURG DR
STARKVILLE MS  39759-4216

CHIBONG LAU &
EDNA LAU JT TEN
2766 ESTELLA DRIVE
SANTA CLARA CA  95051-7003

CHIEF CO
C/O BANK OF PONTIAC
BOX 710
PONTIAC IL  61764-0710

CHIEKO T YAMAMOTO
TR LIVING TRUST 07/21/84
U/A CHIEKO T YAMAMOTO
3052 HINANO STREET
HONOLULU HI  96815-4209

CHI-HAU CHEN &
WANDA W CHEN JT TEN
415 BRADFORD PL
NORTH DARTMOUTH MA  02747-3819

CHILLIS W CRAWFORD
C/O SHIRLEY B CRAWFORD
6072 PIKE 93 SOUTH
MAGNOLIA MS  39652-8164

CHIN G HING &
FAY YEN CHIN JT TEN
18 NEWBURY COURT
TOMS RIVER NJ  08757-6587

CHING HWA CHANG
6221 32ND PL N W
WASHINGTON DC  20015-2427

CHIN-HSIU LI
4281 RAMSGATE
BLOOMFIELD HILLS MI  48302-1636

CHIQUITA M MEYERS
801 RIVERVIEW DRIVE
KOKOMO IN  46901

CHIRAG SHAH
26 CAMELOT DR
EDWARDSVILLE IL  62025-3701

CHI-TONG CHIN &
THERESA L CHIN JT TEN
4288 BRIARWOOD WAY
PALO ALTO CA  94306-4611

CHIZUKO TSUNETA
1217 BALDWIN LN
WAUCONDA IL  60084-3704

CHI-HSIUNG TSAI &
LEA YNG-JU TSAI JT TEN
6 WESTBROOKE COURT
VOORHEES NJ  08043-2916

CHILOS NORRIS
706 W JOHN
SPRINGFIELD OH  45506-3348

CHINBANG CHUNG
307 BAY RIVER WAY
SACRAMENTO CA  95831-2934

CHING Y VOLPP
116 POE RD
PRINCETON NJ  08540-4122

CHIN-HU FENG
895 BEAVER CT
FREMONT CA  94539

CHIQUITA V RICHARDS
5121 PARO DR
FLINT MI  48506-1525

CHISE THOMAS JR
4117 PROCTOR AVE
FLINT MI  48504-3572

CHIU PAK SIU
39-16-50TH ST
WOODSIDE NY  11377

CHIZURU AUSTIN &
MICHELE C AUSTIN JT TEN
20301 N QUEEN PALM LN
SURPRISE AZ  85374-5097

CHILDRENS HOSPITAL
2924 BROOK RD
RICHMOND VA  23220-1215

CHIMINIELLO OIL CO INC
360 BRIDGE STREET
NORTH WEYMOUTH MA  02191-1141

CHINETHA BAKER
3118 BATTLEMENT RD SW
DECATUR AL  35603-3138

CHINH T NGUYEN
2157 BELDING CT
OKEMOS MI  48864-3648

CHIOU-SEN CHEN
2480 DARLINGTON ROW
LA JOLLA CA  92037

CHIQUITZ L ZWERK
APT 3
2113 N CAROLINA ST
SAGINAW MI  48602-3956

CHITA S GASKIN
4213 ANTIETAM DR
BIRMINGHAM AL  35213-3221

CHIU S BEAKS
208 WEST SILVER MANOR DR
MIDWAY CITY OK  73110-3750

CHLODINE GRANT
1229 BROWNWOOD DRIVE
MALVERN AR  72104-2201

CHLOE COOK SLOAN
3218 COLBY DR
NASHVILLE TN  37211

CHLORA M VARNUM
344 N SPRING CREEK CIRCLE
COBB GA  31735

CHO S CHIN
1942-33RD AVE
SAN FRANCISCO CA  94116-1125

CHOL C CHI
2808 HAZEL PLACE
COSTA MESA CA  92626-4150

CHONG HING CHIU &
MA YING CHIU JT TEN
2413 GOLD AVE
FLINT MI  48503-2182

CHONGPIL SON
8015 CALABRIA CT
ORLANDO FL  32836-5308

CHOW DON WONG
710 VILLAGE GREEN PARKWAY
NEWPORT NEWS VA  23602-7025

CHRIS A BLISS
2995 N CORRAL HOLLOW RD
TRACY CA  95376-8858

CHRIS A FITZGERALD
726 RUFFNER
BIRMINGHAM MI  48009-3661

CHLOE M GAMMON
TR CHLOE M GAMMON LIVING TRUST
UA 03/04/98
14424 15 MILE ROAD
MARSHALL MI  49068

CHLORA R RUSSOM
6952 HWY 34 WEST
PARAGOULD AR  72450-7645

CHOCRE J GIDI
18748 MOORE
ALLEN PARK MI  48101-1570

CHON T MAI
8855 GREENMEADOW LN
GREENDALE WI  53129-1550

CHONG HING CHIU &
MAYING CHIU JT TEN
2413 GOLD AVE
FLINT MI  48503-2182

CHONGPIL SON &
HYUNG NAM SON JT TEN
8015 CALABRIA CT
ORLANDO FL  32836-5308

CHOYAN L ANG
6463 POWHATAN DR
HAYES VA  23072

CHRIS A COPPOCK
836 EASTMONT DRIVE
GAS CITY IN  46933-1541

CHRIS A HOWES
445 MYERS RD
LAPEER MI  48446-3155

CHLOIE M KING
17308 HARMON
MELVINDALE MI  48122-1011

CHLORIS SADOCHA &
HENRY S SADOCHA JT TEN
29528 DOVER
WARREN MI  48093-3603

CHOI HEUNG LAW &
KWOK W LAW JT TEN
4217 GARDEN ESTATES
TOLEDO OH  43623-3412

CHONG C AN
3601 NORTH DONCASTER COURT
SAGINAW MI  48603-1896

CHONG S KIM
1302 142ND PL SE
BOTHELL WA  98012

CHOON WHAN PAK
CUST JUSTIN C
PAK UGMA MI
658 KINGSLEY TRAIL
BLOOMFIELD HILLS MI  48304-2319

CHOYAN L ANG
CUST JONATHAN L
ANG UTMA VA
6463 POWHATAN DRIVE
HAYES VA  23072

CHRIS A DEHETRE
3520 S CENTINELA AVE #9
LOS ANGELES CA  90066

CHRIS A JOHANSEN
321 WOODHAVEN DR
ORLAND CA  95963-2307

CHRIS A KORTAS
8525 PACTON
UTICA MI  48317-3327

CHRIS A KOZLOWSKI
24906 SOUTH SYLBERT
REDFORD MI  48239

CHRIS A MARSHALL
9339 PEAKE RD
PORTLAND MI  48875-8480

CHRIS A RUIZ
2130 NEW COLUMBIA HWY
LEWISBURG TN  37091

CHRIS A SCHULTZ
510 W MAIN ST
DEWITT MI  48820-9501

CHRIS A THOROMAN
423 HATTIE ST
GRAND BLANC MI  48439-1279

CHRIS ANGELAKOS &
MARIA ANGELAKOS JT TEN
1024 N WILLIAM ST
LUDINGTON MI  49431-1370

CHRIS ANN HENNESSEE &
LARRY HENNESSEE JT TEN
13248 NORTH LINDEN
CLIO MI  48420-8233

CHRIS ANN MC MICKENS TORRY
2146 E SESAME ST
TEMPE AZ  85283-2453

CHRIS BANAKAS &
MELBA BANAKAS JT TEN
10100 HILLVIEW DRIVE APT 405
PENSACOLA FL  32514

CHRIS BARRY WAGNER &
JUDITH A WAGNER JT TEN
14411 LINDEN RD
BIRCH RUN MI  48415

CHRIS BAUER
3045 OAKMONT DR
LAPEL IN  46051-9544

CHRIS BERKOWICZ &
VICKI BERKOWICZ JT TEN
18 CAMBRIDGE DR
SPARTA NJ  07871-2503

CHRIS C REINHARDT
736 DEERFIELD DR
NORTH TONAWANDA NY  14120

CHRIS D BEUKEMA
201 CRESTWOOD DRIVE
LIBERTY SC  29657-9136

CHRIS D KISH
8317 FOUNTAIN PARK DR
RALEIGH NC  27613-5298

CHRIS D MINTON
3483 E COUNTY ROAD 350 S
DANVILLE IN  46122-8418

CHRIS D SEVERSE &
RENEE SEVERSE JT TEN
1721 DIEFFENBACH RD
EVANSVILLE IN  47720-3352

CHRIS DEL MORONE
BOX 338
FLINT MI  48501-0338

CHRIS DEMOPULOS
331 JANIE LANE
SHREVEPORT LA  71106-6028

CHRIS E BOREN &
SUSAN A BOREN JT TEN
116 S BROWNSCHOOL RD APT L
VANDALIA OH  45377-3065

CHRIS E HELZER
4935 MARY SUE
CLARKSTON MI  48346-3919

CHRIS E WOOLDRIDGE
8226 EDEN LANE
BALDWINSVILLE NY  13027-1012

CHRIS F PERNICE TOD
880 11TH DR
VERO BEACH FL  32960

CHRIS G DOKOS
3619 SO 8150W
MAGNA UT  84044

CHRIS G UNGER
14080 ALEXANDER RD
WALTON HILLS OH  44146

CHRIS G WALLACE
4398 S R 38 W
SHERIDAN IN  46069

CHRIS H FAGAN
CUST SARAH E FAGAN UTMA CA
BOX 2768
BIG BEAR CITY CA  92314-2768

CHRIS H TAUTE
3376 N KERBY RD
OWOSSO MI  48867

CHRIS J KLASSEN
2515 196TH ST NW
STANWOOD WA  98292-9035

CHRIS J POULOS
795 THAYER BLVD
NORTHVILLE MI  48167-1329

CHRIS KRUSE
CUST
DOANLD KRUSE U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
4349 OAKDALE ST
GENESEE MI  48437

CHRIS L BRUMM
4328 W VERMONTVILLE HWY
CHARLOTTE MI  48813-8882

CHRIS L SPIRO
TR CHRIS L SPIRO TRUST
UA 09/25/99
6017 TERRI LYNN DR
ST LOUIS MO  63123-1665

CHRIS M COPPOLA
58 KYLE DR
PHILLIPSBURG NJ  08865-7313

CHRIS M VAN WYCK
2103 MILES
LAPEER MI  48446-8080

CHRIS H FELKNOR
98 TWILL VALLEY DR
ST PETERS MO  63376-6566

CHRIS I MC CARTHY
2336 KALAMAZOO RIVER DR
NAPERVILLE IL  60565-6327

CHRIS J KOSIRAS
2038 SILVERWOOD DR
NEWTOWN PA  18940-9401

CHRIS K HAJDUK
1534 OLD BRIDGE COURT
CANTON MI  48188-1241

CHRIS L ABERNATHY
1728 S GARY PL
TULSE OK  74104-6118

CHRIS L HAWKINS
CUST MARIA E
HAWKINS UTMA CA
931 DALE CT
SAN MARCOS CA  92069-2142

CHRIS LEE SHELBY
BOX 743
LEBANON IN  46052-0743

CHRIS M HANDLEY
140 ETOWAH TRACE
FAYETTEVILLE GA  30214

CHRIS MANITSA
506 GELLERT DR
SAN FRANCISCO CA  94132-1212

CHRIS H HATCH
4508 HAMPSHIRE PIKE
HAMPSHIRE TN  38461-4564

CHRIS J BALOG
6164 VASSAR RD
GRAND BLANC MI  48439-9735

CHRIS J LOBERG
8860 SW 171 ST AVE
BEAVERTON OR  97007-6455

CHRIS KARAGIANNIS &
VASILIKI KARAGIANNIS JT TEN
10513 LORI LN
PALOS HILL IL  60465-2042

CHRIS L BOLGER
3160 WEIGL RD
SAGINAW MI  48609-9791

CHRIS L O'CONNOR
541 WILKINSON CREEK LANE
CHAPEL HILL NC  27516

CHRIS M ALTEMANN
430 WILLOW TREE LN
ROCHESTER MI  48306-4253

CHRIS M HENSLEY
6046 SLADE RD
NORTH PORT FL  34287

CHRIS MARTINKOVIC &
PAM MARTINKOVIC JT TEN
5930 KYLES STATION RD
HAMILTON OH  45011-8418

CHRIS MCKINNEY
219 KEEFER ST
WILLARD OH  44890-1162

CHRIS MICHAEL GUNN
1008 EMBER LN
SPRING GROVE IL  60081-8292

CHRIS MIDDLETON
517 LINDLY
GRAND PRAIRIE TX  75052-3415

CHRIS MIMS
3232 DIME RD
HALEYVILLE AL  35565

CHRIS MURRAY
144 LINCOLN LN
CATAULA GA  31804-3733

CHRIS NIKIAS
1512 PALISADE AVE APT 7H
FORT LEE NJ  07024-5311

CHRIS NOVARRO
1501 SAYRE
MIDLAND MI  48640-4332

CHRIS O'BRIEN
110 HOLLYANN COURT
FOLSOM CA  95630-6619

CHRIS O'BRIEN
570 LLOYD RD
TOMS RIVER NJ  08753

CHRIS P LUDWICK
10 ANNE BOLEYN CT
MABLETON GA  30126-1487

CHRIS P MESTRICH &
MARLENE MESTRICH JT TEN
1421 JEROME
ASTORIA OR  97103-3831

CHRIS PALMIERI
25 REDWOOD CIRCLE
PEMBROKE MA  02359

CHRIS PAPAS
85 CHELSEA DR
WHITING NJ  08759-2358

CHRIS PAPAS &
ZOE PAPAS JT TEN
7224 WOODSIDE DR
STOCKTON CA  95207-1551

CHRIS PERNICIARO
1411 WALNUT
DEARBORN MI  48124-4021

CHRIS PFANSTIEL
BOX 640
JEFFERSONVILLE NY  12748-0640

CHRIS R TOMPKINS
714 S SEVENTH ST
ANN ARBOR MI  48103-4765

CHRIS RAYMOND JUNG
1500 E LOWDEN LANE
MT PROSPECT IL  60056-2710

CHRIS REISIG
410 E GRAND RIVER
WILLIAMSTON MI  48895

CHRIS ROZYCKI
136 STUART ST
LYNBROOK NY  11563-1112

CHRIS S RYAN
342 WINDSOR AVE
HADDONFIELD NJ  08033-1142

CHRIS SHERWIN
41 MURRAY ROAD
CHURCHVILLE PA  18966-1732

CHRIS STERIOUS JR &
DESPE STERIOUS TEN ENT
4 PINE DR
CHESTER SPRINGS PA  19425-3122

CHRIS STRAVOGENIS &
CHRISTINE STRAVOGENIS
TR UA 07/24/01
CHRIS STRAVOGENIS & CHRISTINE
STRAVOGENIS TRUST
5534 W 21ST PL
CICERO IL  60804

CHRIS SUTTON
2424 RICHARD ST
ROSENBERG TX  77471

CHRIS SYRING JR
8907 SHATTUCK CIRCLE
AUSTIN TX  78717-2905

CHRIS TRICKOVIC &
FREDA S TRICKOVIC &
JIM H TRICKOVIC JT TEN
120 TRICKOVIC LANE
BATTLE CREEK MI  49014-7818

CHRIS V BORKOWSKI & BANK OF
TEXAS NA TR
CHRIS V BORKOWSKI LIVING TRUST
U/A 6/5/98
1016 CIMARRON CIRCLE
ROANOKE TX 76262-6886

CHRIS WHITEHURST
30 W 41ST ST
ANDERSON IN 46013-4312

CHRIS ZAFIROFF &
GLENDA ZAFIROFF TEN COM
TRS U/A DTD 8/13/02 FBO
CHRIS ZAFIROFF & GLENDA ZAFIROFF
3042 LANNING
FLINT MI 48506-2051

CHRISLEIGH DAL SASSO-MELLEN
CUST MADELYN MELLEN
UGMA TX
2202 SUNRISE OAKS
ORANGE TX 77630-3105

CHRISSANDRA SMITH
BOX 7265
WARNER ROBINS GA 31095-7265

CHRIST CHURCH EPISCOPAL
BOX 457
TRACY CITY TN 37387-0457

CHRIST J RAPTOPLOUS
42275 SABLE BLVD
STERLING HGT MI 48314-1997

CHRISTA A BACK
6924 BEATTYVILLE RD
JACKSON KY 41339-9115

CHRISTA ANN SALE
48 TODD LEE DR
NEW CARLISLE OH 45344

CHRIS W RIDGELL
234 PARK PLACE DR BLDG C
SOUTHFIELD MI 48034-2681

CHRIS WILLIAM BENNETT
9048 BIG CEDAR RD
BROOKVILLE IN 47012-8131

CHRISANNE PHILLIPS
96 CEDAR WOODS GLN
WEST SPRINGFIELD MA 01089-1637

CHRISS A OWEN
139 SCHOLAR ROAD
GUYTON GA 31312-6249

CHRISSIE SUCHETZKY
4943 E RIVER RD
GRAND ISLAND NY 14072-1134

CHRIST CHURCH MIDDLESEX
BOX 15
CHRISTIANA MANCHESTER
JAMAICA WI ZZZZZ

CHRIST KEMPERAS &
NIKI KEMPERAS JT TEN
10308 S LA CROSSE
OAKLAWN IL 60453-4737

CHRISTA A BRINSON
1633 N LARCHMONT DR
SANDUSKY OH 44870-4320

CHRIS WEST
BOX 786-311
QUEEN ST E
ST MARYS ON N4X 1B5
CANADA

CHRIS Y POPOVICH &
OLGA POPOVICH
TR UA 12/01/82 CHRIS Y
POPOVICH & OLGA POPOVICH LIV TR
141 LELAND DR
BATTLE CREEK MI 49015-3711

CHRISLEIGH DAL SASSO-MELLEN
CUST AUSTIN MELLEN
UGMA TX
2202 SUNRISE OAKS
ORANGE TX 77630-3105

CHRISS T VANDERFORD
3020 FOREST AVE
FORT WORTH TX 76112-6610

CHRIST A REPPUHN
5014 DAVISON RD
LAPEER MI 48446-3529

CHRIST EVANGELICAL LUTHERAN
CHURCH
124 S 13TH ST
HARRISBURG PA 17104-1050

CHRIST P STERGIOS &
CHRIST M STERIOS JT TEN
11801 S CAMPBELL AVE
CHICAGO IL 60655-1521

CHRISTA ANN KIEFER
9654 DICK ROAD
HARRISON OH 45030-9748

CHRISTA C SIMMONS
CUST
JENNIFER POPE SIMMONS UNDER LA UNIF
TRAN TO TRANS MINOR ACT
PO BOX 232
JEANERETTE LA  70544

CHRISTA L KING
3737 MCCANDLESS RD
COLUMBIA TN  38401-8423

CHRISTAL DARLENE BOCANEGRA
4800 RUCKER BLVD #221
ENTERPRISE AL  36330-8757

CHRISTEEN VEJNOVICH
849 SEABROOKE COURT
ENGLEWOOD FL  34223

CHRISTEL K BUCHMANN
3101 E TRENTON AVE
ORANGE CA  92867-4439

CHRISTELLE H SWAEN
4915 SAMISH WAY 31
BELLINGHAM WA  98226-8947

CHRISTEN J PECK
406 ADA LANE
CLEMMONS NC  27012

CHRISTI E CURTISS
ATTN CHRISTI E DEDONA
PO BOX 3788
PINEHURST NC  28374

CHRISTI HULLS
1000 SOUTH SUMMIT VIEW DRIVE
FORT COLLINS CO  80524-8435

CHRISTA D RICCO &
JAMES M RICCO JT TEN
1322 MARTIN DR
FRANKFORT MI  49635-9763

CHRISTA L KNECHTEL
BOX 791
LIBERTYVILLE IL  60048-0791

CHRISTANNA STEVENSON
1711 LAUREL DRIVE
MARION IN  46953-2906

CHRISTEL E PAWLAS
2350 MONTEVALLO RD 1508
BIRMINGHAM AL  35223-2342

CHRISTELL H MITCHELL
1990 VENETIAN DR SW
ATLANTA GA  30311-4042

CHRISTEN A OPPERMAN
1679 CHARTWELL DR
CENTERVILLE OH  45459

CHRISTENE MARIE FOSTER
CUST QUINN PATRICK FOSTER UTMA MD
2409 PROVIDENCE HILLS DR
MATTHEWS NC  28105-8732

CHRISTI E DEDONA
PO BOX 3788
PINEHUSRT NC  28374

CHRISTI J FRAZIER
3685 FOX
INKSTER MI  48141-2022

CHRISTA JANE FAIR
528 LEIGHTON AVE
ANNISTON AL  36207-5742

CHRISTA T HUGHES CUST
DYLAN S IRVINE
17 HEARTHSTONE CRESCENT
COURTICE ON  L1E 2X7
CANADA

CHRISTEEN DYSON
1348 CENTRAL AVE
BELOIT WI  53511-3847

CHRISTEL E PAWLAS &
VERA SINARS JT TEN
2350 MONTEVALLO RD APT 1508
BIRMINGHAM AL  35223-2342

CHRISTELLA M ANDERSON
1555 MESA VERDE E 14L
COSTS MESA CA  92626-5138

CHRISTEN DEVANTIER
7312 NICKETT
NORTH TONAWONDA NY  14120-1451

CHRISTI A BOZE
6404 ROBINHOOD DR
ANDERSON IN  46013-9528

CHRISTI E MURRELL
6451 S BUTTE AVE
TEMPE AZ  85283-3960

CHRISTI M MUSSELMAN
6212 GOODFELLOW DR
FORT WAYNE IN  46835-2110

CHRISTIAN & ELEANORA RUPPERT
HOME FOR AGED & INDIGENT
RESIDENTS OF THE D C
8507 LONGFELLOW PLACE
CHEVY CHASE MD  20815-6815

CHRISTIAN A WEBUS
8136 S NEW ENGLAND
BURBANK IL  60459-1636

CHRISTIAN B HETLER
108 KENNEDY LN
BUTLER PA  16002-3613

CHRISTIAN B KRUSE &
DONALD F KRUSE JT TEN
4349 OAKDALE STREET
GENESEE MI  48437

CHRISTIAN BLACK HAGERTY
1923 HILLENDALE ROAD
CHADDSFORD PA  19317-9322

CHRISTIAN BRAREN
3871 MOUNTAIN VIEW DRIVE
DANIELSVILLE PA  18038-9579

CHRISTIAN C STAWINSKI
550 W SNELL RD
ROCHESTER MI  48306-1729

CHRISTIAN C STAWINSKI &
KATHERINE N STAWINSKI JT TEN
550 W SNELL RD
ROCHESTER MI  48306-1729

CHRISTIAN CAPUTO
166 HAMPTON VISTA DRIVE
MANORVILLE NY  11949-2907

CHRISTIAN CARE CENTER INC
C/O MADISON CHURCH OF CHRIST
106 N GALLATIN RD
MADISON TN  37115-3702

CHRISTIAN COOPER
5832 CREEKSIDE LANE
ROCKFORD IL  61114-6466

CHRISTIAN D ANDERSON
429 LYON COURT
SOUTH LYON MI  48178-1239

CHRISTIAN D MAY
BOX 2185
REDWAY CA  95560-2185

CHRISTIAN D PIERMAN
3881 GNAT GROVE ROAD
CORNERSVILLE TN  37047-5245

CHRISTIAN E JENSEN JR
345 OLD RIVER RD
MAYS LANDING NJ  08330-1641

CHRISTIAN E SCHLECT
507 N 64TH AVE
YAKIMA WA  98908-1204

CHRISTIAN F DUBOIS
LEEUWERIKLAAN 57 B 2950
KAPELLEN ZZZZZ
BELGIUM

CHRISTIAN F MANTZ
80 PALACE DR
WEST CARROLLTON OH  45449-1951

CHRISTIAN F MARKWORT
BOX 183692
SHELBY TWP MI  48316-3923

CHRISTIAN F NIELSEN &
MARY E NIELSEN JT TEN
VENTURE OUT 993
5001 E MAIN ST
MESA AZ  85205-8008

CHRISTIAN FISCHER
1063 SCATLETT DR
CROSSVILLE TN  38555-6895

CHRISTIAN G BLAKE
158 BRENTWIL BLVD
LINN CREEK MI  65052

CHRISTIAN G TAIT
500 LEYLAND LN
ANNAPOLIS MD  21401-5521

CHRISTIAN GIBBS GARDNER
338 TAMARIND DR
TROY NC  27371-9711

CHRISTIAN GRUPE
ADAM OPEL AG
BAHNHOFSPLATZ 1
65423 RUSSELSHEIM 65423
GERMANY

CHRISTIAN GRUPE
ADAM OPEL AG
IPC A5-02 D-65423
RUSSELSHEIM GERMA  ZZZZZ

CHRISTIAN H BURKHARD
BOX 169
VERMILION OH  44089-0169

CHRISTIAN H FREDERICKS III &
MARSHA A FREDERICKS JT TEN
PO BOX 1508
SOUTH DENNIS MA  02660-1602

CHRISTIAN J KILPATRICK
20 WEST BEECH
ALLIANCE OH  44601-5213

CHRISTIAN LEE MITCHELL
638 S ALPHA BELLBROOK RD
BELLBROOK OH  45305

CHRISTIAN MCGILLEN
3220 1ST ST N
ARLINGTON VA  22201-1035

CHRISTIAN P SCHACHT
4910 RIDGE VIEW AVE
LEWISTON NY  14092-1832

CHRISTIAN R SMITH
714 E HIGH ST
BELLEFONTE PA  16823-2232

CHRISTIAN WOMENS FELLOWSHIP
OF THE FIRST CHRISTIAN
CHURCH IN SAVANNAH GEORGIA
711 E VICTORY DRIVE
SAVANNAH GA  31405-2318
CHRISTIANA UNITED METHODIST
CHURCH
21 W MAIN ST
NEWARK DE  19702-1504

CHRISTIE A MARTIN
8401 KINGSGATE RD
POTOMAC MD  20854-1741

CHRISTIAN J BACE
1722 ROMINE AVENUE
MCKEESPORT PA  15133-3325

CHRISTIAN K MESSENGER &
JANET G MESSENGER JT TEN
1102 GRANT ST
EVANSTON IL  60201-2613

CHRISTIAN M MARKWORT
2790 WALBRIDGE DR
ROCHESTER HILLS MI  48307-4456

CHRISTIAN MICHAEL QUAAL
PRAIRIE CITY SD  57649

CHRISTIAN PHILLIPS
1933 SOUTH BARKSDALE ST
MEMPHIS TN  38114-4504

CHRISTIAN RANDEL PETERSEN
1312 STONEY HILL DR
FT COLLINS CO  80525

CHRISTIANA A NEWCOMB &
RANDOLL K NEWCOMB JT TEN
28311 HAWAII RD
ASHLEY IL  62808-1201

CHRISTIANE NASSAN &
ZOUHEIR NASSAN
TR UA 7/15/97 THE NASSAN REV TRUST
519 E MONTOYA BLVD
GALLUP NM  87301-5045
CHRISTIE ANN BIRCH
27511 GRANT
ST CLAIR SHORES MI  48081-1749

CHRISTIAN J BRANDT
8168 PENINSULAR
FENTON MI  48430-9119

CHRISTIAN KLEMENCIC
119 WAVERLEY RD
BOWMANVILLE ON  L1C 1L2
CANADA

CHRISTIAN MALO
1556 RUE MIRO
L'ASSOMPTION QC  J5W 5N2
CANADA

CHRISTIAN P DECKER JR &
ARLENE M DECKER JT TEN
156 GLENVIEW DR
NEWINGTON CT  06111-3818

CHRISTIAN R KESSLER
24020 TIMBERSET CT
LUTZ FL  33559-6729

CHRISTIAN REDDY
70 ANNANDALE DRIVE
CHAPPAQUA NY  10514

CHRISTIANA UNITED METHODIST
CHURCH
21 W MAIN ST
CHRISTIANA DE  19702-1504

CHRISTIE A HUCKER
C/O CHRISTIE A ARMSTRONG
5458 RAZORVILLE ROAD
BYRON IL  61010-9225

CHRISTIE ANN BUSSJAEGER
3252 VINOY PLACE
SARASOTA FL  34239-6631

CHRISTIE L CHRISTENSON
1516 BOBWHITE
JANESVILLE WI 53546-2916

CHRISTIE L MAULDON
15536 MYSTIC ROCK DR
CARMEL IN 46033-8148

CHRISTIE L TRUESDALE
1407 PEPPERMINT RD
COOPERSBURG PA 18036-9078

CHRISTIE PHILLIP
108 BEAU BAY BLVD RT 1
CHIPPEWA LAKE OH 44215

CHRISTIE S FIX
730 19TH AVENUE
SEATTLE WA 98122

CHRISTIE SWAUGER
1482 BUTTERFIELD CIRLE
NILES OH 44446-3576

CHRISTIN MCCLEESE
5105 MAYBEE ROAD
CLARKSTON MI 48346-4338

CHRISTIN P SIEGELE
CUST ROBERT L SIEGELE UGMA MI
4088 SHOALES DR
OKEMOS MI 48864-3467

CHRISTIN THERESE MAKS
2134 CLIPPER CV
PORT ANGELES WA 98363-5023

CHRISTINA A MATTHEWS
1024 ROBIN DR
THOMASVILLE GA 31792-3831

CHRISTINA A NULSEN
274 PENROD RD
TROY MO 63379-4772

CHRISTINA A SCHAFFER
1545 NORTH HARRISON
EAST LANSING MI 48823-1801

CHRISTINA BORG
APT 8B
25 WEST 81 ST
NEW YORK NY 10024-6023

CHRISTINA C BUGL
7047 NORTHVIEW DRIVE
LOCKPORT NY 14094-5334

CHRISTINA C BUGL &
HOWARD O BUGL JT TEN
7047 NORTHVIEW DRIVE
LOCKPORT NY 14094-5334

CHRISTINA C E NEILS
4501 VINE HILL RD
WAYZATA MN 55391-3540

CHRISTINA CACCIATORE &
MARY C PASTORELLA JT TEN
BROOKSHIRE SENIOR APTS
100 FOREST RIDGE ROAD APT 303
LAWRENCEVILLE NJ 08648

CHRISTINA CARRIE WYAND
4723 48TH AVE NE
SEATTLE WA 98105-3825

CHRISTINA CARTER GILBERT
CUST KATHERINE CLAIRE GILBERT
UTMA OH
194 N HIGHLAND
AKRON OH 44303-1504

CHRISTINA CARTER GILBERT
CUST QUINTON JAMES GILBERT
UTMA OH
194 N HIGHLAND
AKRON OH 44303-1504

CHRISTINA CARTER GILBERT &
JAMES A GILBERT JT TEN
194 N HIGHLAND AVE
AKRON OH 44303-1504

CHRISTINA CONTURSI &
KENNETH CONTURSI JT TEN
19 WAGNER DRIVE
ROCK TAVERN NY 12575-5204

CHRISTINA D FINSTERWALD &
HARVEY M FINSTERWALD JT TEN
421 S ELIZABETH
MARINE CITY MI 48039-3417

CHRISTINA D SOLLENBERGER
85 FERSFIELD ROAD
CHAMBERSBURG PA 17201-4426

CHRISTINA E FORRESTER &
MICHAEL J FORRESTER
TR UA 10/08/01
CHRISTINA E FORRESTER REVOCABLE TRU
33-12 28TH STREET
LONG ISLAND CITY NY 11106

CHRISTINA E PHILLIPS &
CARISSA L NEARY JT TEN
321 WASHINGTON AVE
JERMYN PA 18433

CHRISTINA F CARR
11717 WAYNERIDGE ST
FULTON MD 20759-9731

CHRISTINA F SAYLES
CUST JASHUA M SAYLES UGMA FL
4011 HARRISBURG
ST PETERSBURG FL  33703-6027

CHRISTINA FEJEDELEM
14421 DUFFIELD RD
BYRON MI  48418-9038

CHRISTINA FIELDS
20200 ARDMORE
DETROIT MI  48235-1575

CHRISTINA G SHORT
12072 MILLION DOLLAR HWY
MEDINA NY  14103

CHRISTINA GARCIA HILL
14031 DIAMOND AVE
SAN JOSE CA  95127-4114

CHRISTINA GONG
8300 SW 71ST AVE
PORTLAND OR  97223-9369

CHRISTINA H THURMER
39 SHELL RD
MILL VALLEY CA  94941

CHRISTINA HILBURN TRUST
C/O THOMAS JERRY RUSSELL
TRUSTEE
CHARLOTTE NC  28270

CHRISTINA J NEEL
4008 SUMMIT RIDGE RD
GREENWOOD IN  46142-9269

CHRISTINA J RUSSO &
DONNA R HAYES JT TEN
19 NUTTING RD
WATHAM MA  02451

CHRISTINA JACON KLARIC
632 HAZELTON STREET
MASURY OH  44438-1120

CHRISTINA JARA
TR UA 07/01/03 CHRISTINA JARA
LIVING
TRUST
4450 15 MILE ROAD
STERLING HEIGHTS MI  48310

CHRISTINA JEAN HYATT
9486 COUNTRY CLUB LN
DAVISON MI  48423-8367

CHRISTINA JUBENVILLE
2465 RANKIN BLVD
WINDSOR ON  N9E 3B5
CANADA

CHRISTINA JUNE GREENFIELD
1505 PAMELA DRIVE
POST FALLS ID  83854-9528

CHRISTINA L BHANDARI
17074 WHITE HAVEN DR
NORTHVILLE MI  48167-2364

CHRISTINA L HATCH
6342 BANCROFT AVE A
ST LOUIS MO  63109-2228

CHRISTINA L SMALL
560 PENN ST
VERONA PA  15147-1123

CHRISTINA L SPAULDING
7060 LAKESHORE ROAD
LEXINGTON HEIGHTS MI  48450

CHRISTINA L SUTHERLIN
ATTN CHRISTINA L IRVIN
ROUTE 10 BOX 839A
OVERCOAT ROAD
CRAWFORDSVILLE IN  47933-9645

CHRISTINA L WEBB
2720 OLIN WAY
SUN PRAIRIE WI  53590-9706

CHRISTINA L WEGMANN
11 VALLEY VIEW ESTATES
HURRICANE WV  25526-9115

CHRISTINA LAWSON
768 FAIRVIEW CLUB LN
DACULA GA  30019-3188

CHRISTINA LEIGH MARAONE &
DENNIS J MARAONE JT TEN
5731 KIRKRIDGE TRAIL
ROCHESTER HILLS MI  48306-2262

CHRISTINA LOUGHLIN
44 GREENWOOD DR N
BERGENFIELD NJ  07621-3346

CHRISTINA M ALFARO
8206 HADLEY
OVERLAND PARK KS  66204-3542

CHRISTINA M ANGELL
14906 ST CLOUD
HOUSTON TX  77062-2824

CHRISTINA M BOYNE
TR U/A DTD 7/26/9 CHRISTINA M BOYNE
SURVIVOR'S TRUST
99 N BENDROOK LOOP
CONROE TX  77384

CHRISTINA M BOYNE
TR U/A DTD 9/19/0 DON L BOYNE
DECEDENT'S TRUST
99 N BENDROOK LOOP
CONROE TX  77384

CHRISTINA M BURMEISTER
139 NASSAU BLVD
WEST HEMPSTEAD NY  11552-2217

CHRISTINA M COOLEY
2415 OSTRUM ST
WATERFORD MI  48328-1830

CHRISTINA M CUEVAS
1833 RAY
SAGINAW MI  48601-3124

CHRISTINA M DAWSON
1118 GARY BLVD
BRUNSWICK OH  44212-2910

CHRISTINA M ECKMAN
C/O CHRISTINA M MEYERS
4438 WOODCLIFFE AVE
DAYTON OH  45420-3147

CHRISTINA M FOX
3915 OAKVIEW DR
DAYTON OH  45430-5115

CHRISTINA M JONASEN
636 EAST 33RD STREET
ERIE PA  16504-1702

CHRISTINA M LUCAS
19 SOUTHSTONE AVE APT D1
LA GRANGE IL  60525

CHRISTINA M NORMILE &
ROBERT A SMITH JT TEN
BOX 194
ROGERS CITY MI  49779-0194

CHRISTINA M ROBERTS &
CLARENCE N ROBERTS JT TEN
1020 W HURON 2
ANN ARBOR MI  48103-4296

CHRISTINA M USSERY &
STEPHEN W USSERY JT TEN
306 TREE HAVEN AVE N
POWELL OH  43065-8661

CHRISTINA M WORTHY
113 STONE CLIFFE AISLE
IRVINE CA  92612-3751

CHRISTINA MARIE MARSH
5267 44TH AVE SW
SEATTLE WA  98136-1101

CHRISTINA MASON
22030 GARDNER
OAK PARK MI  48237-2648

CHRISTINA MEDEIROS
CUST CHAD
C MEDEIROS UTMA CA
5217 OCEAN BREEZE CT
SAN DIEGO CA  92109-1361

CHRISTINA MEDEIROS
CUST CHRIS R MEDEIROS JR UTMA CA
5217 OCEAN BREEZE CT
SAN DIEGO CA  92109-1361

CHRISTINA MEDEIROS
CUST CRAIG L MEDEIROS UTMA CA
5217 OCEAN BREEZE CT
SAN DIEGO CA  92109-1361

CHRISTINA MIDOCK &
CAROLE A MIDOCK JT TEN
RD 3 BOX 388
HOMER CITY PA  15748-9803

CHRISTINA MONDEAU
3225 MONTANA
ELINT MI  48506

CHRISTINA O'CONNELL
411 NO DOVER AVE
LAGRANGE PARK IL  60526

CHRISTINA PAGLIONE
122 JEFFERSON AVE
BRISTOL PA  19007-5237

CHRISTINA PERSEGHETTI
BOX 684
LOCKPORT NY  14095-0684

CHRISTINA RAE BOWLING
15282 DOHONEY RD
DEFIANCE OH  43512

CHRISTINA RICHARDS
5226 S SPRING LEAF DR
SALT LAKE CITY UT  84117-6885

CHRISTINA S CLARK
CUST BENJAMIN TYLER ADAMS
UTMA TN
3403 HARCOURT DR
CHATTANOOGA TN  37411-4417

CHRISTINA S CRANE
521 WALKER STREET
LOOGOOTEE IN  47553-1122

CHRISTINA S FOLLMAN
140 NORTHVIEW RD
ITHACA NY  14850-6040

CHRISTINA SABO
2933 S QUINCE ST
OLYMPIA WA  98501-3582

CHRISTINA SALINAS
3523 E 60TH PLACE
HUNTINGTON PARK CA  90255-3220

CHRISTINA SCHLESINGER
535 CLOVERFIELD LN 103
FT WRIGHT KY  41011-5156

CHRISTINA SIMPSON CONTI
155 S BRISTOL
L A CA  90049-3725

CHRISTINA T DONATH
114 SCHMIDT RD
ELLIJAY GA  30536

CHRISTINA T SHIPPY
2243 KINNEYS RD
CEDAR HILL TN  37032-4933

CHRISTINA T VOBIS
163 HEATERS HILL RD
MATAMORAS PA  18336-2210

CHRISTINA TEMPLETON
RICHARDS
312 ONONDAGA ST
CORNING NY  14830-1359

CHRISTINA TRAYCOFF
BOX 205 R
DESOTO TX  75123-0205

CHRISTINA TREMONTE
233 MANSFIELD GROVE RD UNIT 201
EAST HAVEN CT  06512-4826

CHRISTINA V DOWEN &
GARY A DOWEN JT TEN
459 LEETONIA
TROY MI  48098-5518

CHRISTINA VALVERDE
P-205 BOX 439016
SAN DIEGO CA  92143-9016

CHRISTINA WALLACE LACK
BOX 741
ROCK HILL NY  12775-0741

CHRISTINA WILLIAMS
22030 GARDNER
OAK PARK MI  48237-2648

CHRISTINA WISE
CUST PAYTON E WISE
UTMA OH
2911 CHALFORD CIRCLE NW
NORTH CANTON OH  44720-8234

CHRISTINA Y BROKASKI
852 DENSMORE WAY
FOLSOM CA  95630-8563

CHRISTINE A BARKIEWICZ
9185 LAHRING RD
GAINES MI  48436-9769

CHRISTINE A BAUGH
10737 E LANDMARK WAY
CLOVIS CA  93619

CHRISTINE A BERNSCHEIN
4605 LEGENDS LANE
ELKTON FL  32033

CHRISTINE A BOYD
3787 PARK KNOLL DR
MADISON WI  53718

CHRISTINE A BRANSON
5835 COWELL RD
BRIGHTON MI  48116-5111

CHRISTINE A CHENAIL
93 POMFRET RD
BROOKLYN CT  06234

CHRISTINE A CLARY
2248 LOST CREEK DRIVE
FLUSHING MI  48433-9404

CHRISTINE A CURRAN &
RICHARD E CURRAN JT TEN
15618 BLUFF RD
TRAVERSE CITY MI  49686

CHRISTINE A EASTMAN
701 EXETER RD
LINDEN NJ  07036

CHRISTINE A EDWARDS
3009 TERRACE DRIVE
KOKOMO IN 46902-3728

CHRISTINE A GALLAGHER
153 WILLIAM PENN DR
NORRISTOWN PA 19403

CHRISTINE A GAMBLE
604 KNICKERBOCKER RD
CRESSKILL NJ 07626-1023

CHRISTINE A GERVAIS
2373 N 85TH
WAUWATOSA WI 53226-1909

CHRISTINE A GRANELLI
6 PORTER AVE
TENAFLY NJ 07670-2432

CHRISTINE A GREINER
SPRING VALLEY LAKE 8388
VICTORVILLE CA 92392

CHRISTINE A HAMILTON
6200 HAZARD RD
FENTON MI 48430

CHRISTINE A HAUSRATH
451 MEYER RD
AMHERST NY 14226-1031

CHRISTINE A HUDNELL
2182 CHESTNUT LOG DR
LITHIA SPGS GA 30122-3523

CHRISTINE A KAISER
104 TRENTWOOD DR
FAIRFIELD GLADE TN 38558-6577

CHRISTINE A KLECZYNSKI
1754 N DENWOOD
DEARBORN MI 48128-1125

CHRISTINE A KRAFT
13344 MERCIER
SOUTHGATE MI 48195-1224

CHRISTINE A KULIKAMP
3664 W 72ND ST
NEWAYGO MI 49337-9784

CHRISTINE A LEMAIRE
2359 MELODY LN
RENO NV 89512-1434

CHRISTINE A LINDSTROM
TR
CHRISTINE A LINDSTROM REVOCABLE
LIVING TRUST U/A DTD 10/14/06
2830 ELMWOOD ST
PORT HURON MI 48060

CHRISTINE A LOCKE &
BERNARD G LOCKE JR JT TEN
11589 BLOTT RD
NORTH JACKSON OH 44451-9716

CHRISTINE A LORENZEN
8 SUNSET DR
MEDWAY MA 02053-2022

CHRISTINE A LUSK
UNIT D
148 STANHOPE DRIVE
WILLOWBROOK IL 60514-2953

CHRISTINE A MARUK
22 BROOKE HAVEN DR
RUTLAND MA 01543

CHRISTINE A MC INTIER
10027 N 55TH PLACE
SCOTTSDALE AZ 85253-1640

CHRISTINE A MONK
821 FRANK ST
FLINT MI 48504-4858

CHRISTINE A O BRIEN
34308 ROSSLYN
WESTLAND MI 48185-3662

CHRISTINE A OSTERMANN
658 WAINSFORD DRIVE
HOFFMAN ESTATES IL 60194-4546

CHRISTINE A PARKER
439 GARVER RD
MANSFIELD OH 44903-7553

CHRISTINE A RITZENHEIN
2511 MERSHON ST
SAGINAW MI 48602-5261

CHRISTINE A ROBERTSON
14033 E PARSLEY DRIVE
MADEIRA BEACH FL 33708-2301

CHRISTINE A ROBERTSON
CUST PAULE K ROBERTSON
U/THE FLORIDA GIFTS TO
MINORS ACT
PO BOX 795
LYNN HAVEN FL 32444

CHRISTINE A ROBINSON
28 HAMPTON CT
LANCASTER NY  14086-9421

CHRISTINE A SACKS
24 WEST DENNIS LANE
CORAM NY  11727-3550

CHRISTINE A SCARFF
BOX 13
REVERE PA  18953-0013

CHRISTINE A SELF
23940 SUMMIT ROAD
LOS GATOS CA  95033-9223

CHRISTINE A SINICROPI &
SAMUEL A SINICROPI JT TEN
1217 PERSHING DR
LANSING MI  48910-1842

CHRISTINE A STANKE
1210 HIGHLAND DR
PROSPECT HEIGHTS IL  60070

CHRISTINE A STATZER
1130 KRA-NUR DR
BURTON MI  48509-1629

CHRISTINE A TOMKIEWICZ
1106 BALDWIN LANE
WAXHAW NC  28173

CHRISTINE A UCHACZ
R R 5
INGERSOLL ON  N5C 3J8
CANADA

CHRISTINE A ULAKY
18 HAYES HART ROAD
WINDHAM NH  03087-2126

CHRISTINE A VONFINTEL
7179 LOBDELL ROAD
LINDEN MI  48451-8779

CHRISTINE A WARD
289 MAIN ST APT 12 A
SPOTSWOOD NJ  08884

CHRISTINE A WARD
3905 PALMERSTON ST
DAYTON OH  45408-2332

CHRISTINE A WILLCOX
2669 BRAEBURN CT APT G
GASTONIA NC  28054-0709

CHRISTINE AMBOS
3960 SATURN RD
HILLIARD OH  43026-2539

CHRISTINE AN GIEZEY
63 HYATT RD
BRANCHVILLE NJ  07826-4139

CHRISTINE ANN HENRI
CUST MICHAEL E HENRI UGMA MI
33600 PINEVIEW LN
FRASER MI  48026-5045

CHRISTINE ANN HERTA
2081 BELLECHASSE DR
DAVISON MI  48423-2110

CHRISTINE ANN MURPHY
104 TRENTWOOD DR
FAIRFIELD GLADE TN  38558-6577

CHRISTINE ANN MURPHY &
DONALD C MURPHY JT TEN
104 TRENTWOOD DR
FAIRFIELD GLADE TN  38558-6577

CHRISTINE ANN SANDERS
17 1 FAY DR
KENNESAW GA  30144-1570

CHRISTINE ANNE FLOMERFELT
356 MILL POND DRIVE
LITITZ PA  17543

CHRISTINE B ARNOLD
CUST MISS KATHY LEE
ARNOLD UGMA
BOX 477
MAYSVILLE KY  41056-0477

CHRISTINE B BUZBY & BRIAN BUZBY
TR CHRISTINE B BUZBY TRUST
UA 12/20/00
252 WELTON DRIVE
MADISON AL  35757

CHRISTINE B GIONTA
267 WILLIS ST
BRISTOL CT  06010-7223

CHRISTINE B HAUSS
6721 E REDFIELD
SCOTTSDALE AZ  85254-3342

CHRISTINE B OSGOOD &
CURTIS W OSGOOD JT TEN
1962 HAWLEYTON
BINGHAMTON NY  13903-5909

CHRISTINE B PARSONS
86 BROOKS AVE
ARLINGTON MA  02474-8515

CHRISTINE B PECK
8404 RIVERSIDE ROAD
ALEXANDRIA VA  22308

CHRISTINE B ZAMBON
ATTN CHRISTINE CANNON
650 TOMAHAWK LANE
CRYSTAL LAKE IL  60012-3620

CHRISTINE BARNDOLLAR
455 BRAM HALL DR
ROCHESTER NY  14626-4360

CHRISTINE BAUMANN
1025 NO QUEENS AVENUE
LINDENHURST NY  11757

CHRISTINE BENNETT SKINNER
721 OAK ST
ANNISTON AL  36207-4766

CHRISTINE BIVONA
1977 WHITE FEATHER LN
NOKOMIS FL  34275

CHRISTINE BRAMAN
PO BOX 2817
SCOTSDALE AZ  85252

CHRISTINE BREENE MARGARITE
H C R 61
BOX 383
MILL CREEK PA  17060

CHRISTINE BRIDGES
22784 BEECH ST
DEARBORN MI  48124-2615

CHRISTINE BROAD
2807 GRIFFITH AVE
CLOVIS CA  93611-5553

CHRISTINE BURSON &
STANLEY J BURSON JT TEN
15865 LAKESIDE DR UNIT 1
SOUTHGATE MI  48195

CHRISTINE C CARNAHAN
3793 PARNALL ROAD
JACKSON MI  49201-9053

CHRISTINE C JACUS
1766 BRENTWOOD
TROY MI  48098-2625

CHRISTINE C TOWNES
3823 GRANADA AVE
BALTO MD  21207-7618

CHRISTINE C WOOD
921 CHERRY DR
JEFFERSONVILLE IN  47130-4235

CHRISTINE CARNEGIE
ATTN CHRISTINE SINNER
71 INTERVALE RD
BOONTON NJ  07005-1050

CHRISTINE CAROL SEYMOUR
C/O CHRISTINE CAROL PEREZ
44874 WINDING LN
FREMONT CA  94539-6728

CHRISTINE CARROLL
255 C SHORELINE ROAD
BARRINGTON IL  60010-1633

CHRISTINE CHUBB &
LINDA LOUISE BARMORE JT TEN
1 COUNTRY LANE #1
APT G101
BROOKVILLE OH  45309

CHRISTINE CIERCHACKI
C/O CHRISTINE BAKO
PO BOX 273
MITCHELLS VA  22729

CHRISTINE CLEMONS
1026 GRAY
YOUNGSTOWN OH  44505-3855

CHRISTINE COGO
CUST ANDREA
COGO UGMA MI
59510 BARKLEY
NEW HUDSON MI  48165-9659

CHRISTINE COOPER
427 E SEEGERS RD APT 112
ARLINGTON HEIGHTS IL  60005

CHRISTINE D BERRY
0231 MARY
FLINT MI  48503-1454

CHRISTINE D CONLIN
6330 HYTHE RD
INDIANAPOLIS IN  46220-4215

CHRISTINE D FREIBURGER &
CLYDE H FREIBURGER JT TEN
4350 MARCUS ROAD
WATERFORD MI  48329

CHRISTINE D HENDERSON &
KAY H TIETZ &
KIM R HENDERSON &
JAMES KEITH HENDERSON JT TEN
1008 STATE SHED RD
NATHALIE VA  24577-3851

CHRISTINE D MCKENNA
165 LOCK ST
PHILLIPSBURG NJ  08865-3626

CHRISTINE D SCOTT &
NEAL A SCOTT JT TEN
29 JORENE DR
KINGSTON ON  K7M 3X5
CANADA

CHRISTINE DARROW
BOX 1766
BISHOP CA  93515-1766

CHRISTINE DEIS SUMMERS
111 SUNSET DR
SLATER MO  65349-1349

CHRISTINE DZIENIS &
JOYCE WAMPLE &
MICHELE WAMPLE JT TEN
240 BASSETT AVE
NEW CASTLE DE  19720-1828

CHRISTINE E BAUMAN &
DAVID R MIZENER JT TEN
749 WOODLAND
EL PASO TX  79922-2040

CHRISTINE E DEMORY
BOX 544
STERLING IL  61081-0544

CHRISTINE E DUNN
CUST
CHRISTINE SUSAN DUNN U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
HICKORY DALE FARM
HIMROD NY 14842

CHRISTINE D HYNES
221 DELAWARE ST
WESTFIELD NJ  07090-1720

CHRISTINE D MORGAN
1597 F M 205
GLEN ROSE TX  76043

CHRISTINE DABROWSKI
607 GIRARD AVE
ROYAL OAK MI  48073

CHRISTINE DAVENPORT
48895 BEMIS
BELLEVILLE MI  48111-9702

CHRISTINE DIGAUDIO
4300 CIRCLE COURT
WILLIAMSVILLE NY  14221-7506

CHRISTINE DZIENIS &
SANDRA DZIENIS JT TEN
240 BASSETT AVE
NEW CASTLE DE  19720-1828

CHRISTINE E BOS &
MICHAEL BOS JT TEN
1703 WOLVERINE
HOLLAND MI  49423-6725

CHRISTINE E DOSER
312 MOSCOW RD
HAMLIN NY  14464-9709

CHRISTINE E DUNN
CUST
WILLIAM ED DUNN 2ND U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
HICKORY DALE FARM
HIMROD NY 14842

CHRISTINE D JOACHIM
1085 CHENONCEAUX DRIVE
MARION OH  43302-6734

CHRISTINE D OLSON
1900 JASMINE STREET
DENVER CO  80220-1541

CHRISTINE DALY OLDANI
CUST CAROLINE OLDANI MCINERNEY
UGMA MI
2285 TWENTY-FIRST ST
WYANDOTTE MI  48192-4129

CHRISTINE DEGRAAFF
76 LEWISBURG RD
WANTAGE NJ  07461

CHRISTINE DOUDS
46 CORONATION DR
AMHERST NY  14226-1603

CHRISTINE E ACKERMAN
13623 APACHE PLUME PL NE
ALBUQUERQUE NM  87111

CHRISTINE E CICCARELLI
32 SILVERS LANE
PLAINSBORO NJ  08536-1116

CHRISTINE E DUFFY
212 LIDO TRAIL
BARTLETT IL  60103-8600

CHRISTINE E DUNN
HICKORY DALE FARM
HIMROD NY  14842

CHRISTINE E FITZSIMONS
SOUTH RD
HARWINTON CT  06791

CHRISTINE E FORMIGAN
8100 ROEPKE CT
GREGORY MI  48137

CHRISTINE E HINCK
CUST LAURA
JEAN HINCK UNDER THE FLORIDA
GIFTS TO MINORS ACT
1171 BAYSHORE DRIVE
ENGLEWOOD FL  34223-4607

CHRISTINE E KATHAN
275 DOGWOOD LN
CLARKSBORO NJ  08020

CHRISTINE E KOSINSKI
59 DAVIDSON DRIVE
DEPEW NY  14043-4756

CHRISTINE E LARSON
8609 E 50 TERR
KANSAS CITY MO  64129-2261

CHRISTINE E LOCK
295 KENDERTON TRAIL
BEAVER CREEK OH  45430-2007

CHRISTINE E MUELLER &
LOUIS G MUELLER III JT TEN
2182 W SPRUCE DR
CHANDLER AZ  85248-1781

CHRISTINE E STANKEVICZ
424 VAUGHN ST
LUZERNE PA  18709-1426

CHRISTINE E THOMPSON
2753 SAMS CREEK RD
NEW WINDOR MD  21776-8019

CHRISTINE E THOMPSON &
CALVIN DAVID THOMPSON JT TEN
2753 SAMS CREEK ROAD
NEW WINDSOR MD  21776-8019

CHRISTINE E WOODARD
7265 DIMMICK RD
WESTCHESTER OH  45069-4254

CHRISTINE EASON
413 W ELEVENTH AVENUE
FLINT MI  48503-1175

CHRISTINE EINHORN
CUST
FLYNN L EINHORN A
UGMA MD
17101 BLOSSOM VIEW DRIVE
OLNEY MD  20832-2409

CHRISTINE ELIZABETH ATKINS &
JANE WARNER ATKINS JT TEN
ATTN C DERRYBERRY
118 SOUTH YOCUM
EL DORADO AR  71730-5565

CHRISTINE ELIZABETH OTTOY
1744 GRANT ST
BIRMINGHAM MI  48009-2036

CHRISTINE ELLEN ALGER
COMP 121 FORT IRWIN RR#1
HALIBURTON ON  K0M 1S0
CANADA

CHRISTINE ELLIS BUTLER
9000 LOMA LANE
ALBUQUERQUE NM  87111-1660

CHRISTINE F DONOVAN
C/O DAVID G GROSS POA
PO BOX 432
HAWTHORNE NJ  07507

CHRISTINE F WALLIS
1821 N 5TH ST 319
CANON CITY CO  81212-2077

CHRISTINE F WALTHER
33 GENE AVE
NEW CASTLE DE  19720-3437

CHRISTINE FELTON
37 WILDFLOWER DR
AMHERST MA  01002

CHRISTINE FERRIBY
CUST BRIAN D FERRIBY U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
36700 HOWARD RD
FARMINGTON HILLS MI  48331-3516

CHRISTINE FORLINI
521 E 88TH ST APT 2-C
NEW YORK NY  10128

CHRISTINE FREY
12 RANOR CT
READING PA  19606-2859

CHRISTINE FULTON
5658 CEDAR CREEK RD
NORTH BRANCH MI  48461-8506

CHRISTINE G GIULIANA
45 CORNFIELD DRIVE
SOMERSWORTH NH  03878

CHRISTINE G MEIDHOF
150 HILLCREST AVE
EDISON NJ  08817-3124

CHRISTINE G MOBERG &
DENNIS MOBERG JT TEN
18200 EVENER WAY
EDEN PRAIRIE MN  55346-4272

CHRISTINE G SMALL &
KIMBERLY J S MCCLURE JT TEN
BOX 28
EAST MACHIAS ME  04630-0028

CHRISTINE G STEPHENSON
218 LINCOLN WAY
AUBURN CA  95603-4336

CHRISTINE G WILSON
360 REVEL LANE
HENRY TN  38231-3501

CHRISTINE GALLAGHER
CUST MEGAN E GALLAGHER UTMA NJ
813 LIMECREST RD
NEWTON NJ  07860-8807

CHRISTINE GARTH
6147 HARWOOD ROAD
MT MORRIS MI  48458-2719

CHRISTINE GELTNER
TR
CHRISTINE GELTNER REVOCABLE TRUST
UA 07/22/96
915 KOLOA DR
MERRITT ISLAND FL  32953-3248

CHRISTINE GOCHENOUR
3057 N KILBOURN
CHICAGO IL  60641-5363

CHRISTINE GRANT CIMMINO
17 ARCHER DR
CLIFTON PARK NY  12065

CHRISTINE GRATZ
1725 EIFERT RD
HOLT MI  48842-1908

CHRISTINE H BABBYS
BOX 030447
BROOKLYN NY  11203-0447

CHRISTINE H HOPKINS
BOX 30
MARTINSVILLE VA  24114-0030

CHRISTINE H POPP
325 PEARSONN MOSS LANE
LAREDO TX  78045

CHRISTINE H WOLFF
1917 OAKWAY PLACE
RICHMOND VA  23233-3509

CHRISTINE HABICHT
104 VAN MARA DR
N SYRACUSE NY  13212-2318

CHRISTINE HAHN &
NICOLA AMATO JT TEN
3 MULLIGAN DRIVE
FLANDERS NJ  07836-4743

CHRISTINE HANCOCK
15344 CHERRYLAWN
DETROIT MI  48238-1852

CHRISTINE HANKINS
3007 HUNTER RD
BRIGHTON MI  48114-8931

CHRISTINE HANKLEY
1411 S WASHINGTON
KOKOMO IN  46902-6354

CHRISTINE HANSHAW
30 S MELROSE DR
MIAMI SPRINGS FL  33166-5030

CHRISTINE HENDERSON
568 SHERMAN WAY
EAGLE POINT OR  97524-9504

CHRISTINE HERZOG
300 IRIS WAY
PALO ALTO CA  94303-3041

CHRISTINE I GALLOWAY &
SCOTT A GALLOWAY JT TEN
2255 B POMONA
COSTA MESA CA  92627-2938

CHRISTINE I LOWNSBERY
600 W VERMONTVILLE HWY
POTTERVILLE MI  48876-9764

CHRISTINE J BROCK
CUST
SARAH C BROCK UGMA TX
537 WELHAM LOOP
LAPLACE LA  70068-3517

CHRISTINE J CHANEL
1217 WAKELING ST
PHILADELPHIA PA  19124-2511

CHRISTINE J COSSE
617 MILLICENT WAY
SHREVEPORT LA  71106-5929

CHRISTINE J FUCCI
401 FULTON ST
WESTBURY NY  11590-1222

CHRISTINE J GAST
4601 ROCK MEADOW PL
SANTA ROSA CA  95405-7413

CHRISTINE J HYNOTE
4860 BEDELL ROAD
ROSWELL GA  30075-1602

CHRISTINE J KOKALJ
5000 S 107 STREET
APT 240
GREENFIELD WI  53228-3263

CHRISTINE J MCLAUGHLIN
19 SLOCUM ROAD
LEXINGTON MA  02421-5638

CHRISTINE J PALAGALB
511 EAST HIGHPOINT PL
PEORIA IL  61614-2235

CHRISTINE J PATTERSON
2214 N FRANKLIN ST
DEARBORN MI  48128-1030

CHRISTINE J PRILL
2656 RAINBOW DR
TROY MI  48083-5730

CHRISTINE J SHUKAITIS &
KAREN M HARRIS &
KATHLEEN A HARRIS JT TEN
4629 BAILEY DR
WILMINGTON DE  19808-4109

CHRISTINE J SPILLER &
ROBERT SPILLER JT TEN
33 ROWLEY DR
NORTHPORT NY  11768-3243

CHRISTINE J STONE
1609 KESTREL CT
ROCKLEDGE FL  32955-6350

CHRISTINE J SUTTON
4110 WISHING HILL DR
LA CANADA CA  91011-3019

CHRISTINE J TODD
4485 LOTZ RD
DAYTON OH  45429-1827

CHRISTINE J WILSON
5505 HUBBARD DR
FLINT MI  48506-1191

CHRISTINE J ZAPP
6625 N CANAL ROAD
LOCKPORT NY  14094

CHRISTINE JACKSON
1135 CAHABA DR SW
ATLANTA GA  30311-2711

CHRISTINE JELENIC
2260 CRANSTON ROAD
CLEVELAND OH  44118-3033

CHRISTINE JOHANNES
22001 VIOLET
ST CLAIR SHORES MI  48082

CHRISTINE JOHNSON
7915 SPRINGWAY ROAD
BALTIMORE MD  21204-3517

CHRISTINE JOSEPHINE SOWKIN
20746 FAIRVIEW DRIVE
DEARBORN HEIGHTS MI  48127-2642

CHRISTINE JOYNER GILMORE
3113 CHARLES B ROOT WYND APT 138B
RALEIGH NC  27612-5377

CHRISTINE K ALLUM
5300 LAKE GEORGE
LEONARD MI  48367-1008

CHRISTINE K FIORAVANTI
1916 JOHNSON ST
ROSENBERG TX  77471-4500

CHRISTINE K GOULDIN
215 SUNSET LANE
WARSAW VA  22572

CHRISTINE K KENNEDY
6545 DALZELL PLACE
PITTSBURGH PA  15217

CHRISTINE K WAY
115 CASTLE RD
COLUMBIA SC  29210-8101

CHRISTINE KATHRYN BERR
12013 WEST LAKE RD
VERMILION OH  44089-3035

CHRISTINE KRONENBERG
1508 SHERWOOD AVE
SACRAMENTO CA  95822

CHRISTINE L BOWERS &
BRUCE R BOWERS JT TEN
5125 US HIGHWAY 45 NORTH
BRUCE CROSSING MI  49912

CHRISTINE L FENTON
ROUTE 1 BOX 315F
WILLIAMSTOWN WV  26187

CHRISTINE L KARNICK
533 S ECHO LANE
PALATINE IL  60067-6719

CHRISTINE L MCGLASSON
4316 PALACIO WAY
FAIR OAKS CA  95628

CHRISTINE L MURPHY
5140 WISTERIA DR
EASTON PA  18045-3027

CHRISTINE L PODENDORF
352 MAPLE STREET
RAMSEY NJ  07446-2429

CHRISTINE L SOLTIS
7 STEVEN CT
ALGONQUIN IL  60102-5300

CHRISTINE KETCHAM
ASHTON RD
MIDDLE ISLAND NY  11953

CHRISTINE L ARABUCKI
17212 MIDWAY
ALLEN PARK MI  48101-1234

CHRISTINE L COWLEY
80 FAREWELL ST
OSHAWA ON  L1H 6L6
CANADA

CHRISTINE L GRABER
73 POINSETTIA AVE
SAN MATEO CA  94303

CHRISTINE L KOURETAS
3359 N NEW CASTLE
CHICAGO IL  60634-3752

CHRISTINE L MEYERS
3645 CROOKS ROAD
TROY MI  48084-1642

CHRISTINE L NELSON
37 DRYDEN ROAD WHITEHALL
NEW CASTLE DE  19720-2314

CHRISTINE L ROOT
ATTN CHRISTINE L KING
2018 BRADWELL CT
LANSING MI  48911-3560

CHRISTINE L STIFF
BOX 9
LINDEN MI  48451-0009

CHRISTINE KOZAK
CUST DOUGLAS ADAMS
UTMA MD
11837 GAINSBOROUGH RD
POTOMAC MD  20854-3355

CHRISTINE L BELL &
DAVID L BELL JT TEN
3040 SCARBOROUGH RD
CLEVELAND HTS OH  44118-4065

CHRISTINE L CROWELL
5289 CLOVER DRIVE
SHEFFIELD VILLAGE OH  44035-1483

CHRISTINE L HANSAR
5 LINCOLN CIRCLE
BELMONT MA  02478

CHRISTINE L MC CULLOUGH
8515 DEER PATH DRIVE
WEST CHESTER OH  45069-1982

CHRISTINE L MIKESELL
TR JUANITA KOC TABB REVOCABLE
LIVING
TRUST U/A
DTD 12/29/03
1807 TORQUAY
ROYAL OAK MI  48073

CHRISTINE L PARK
616 UVALDE CT
ALLEN TX  75013-5487

CHRISTINE L ROSS
318 BRONCO WAY
LANSING MI  48917-2728

CHRISTINE L STRZYZEWSKI &
DENICE A BRODERSON JT TEN
27105 ANTONIO
ROSEVILLE MI  48066-7902

CHRISTINE L WALLACE
6607 FOREST GLEN AVE
SOLON OH  44139

CHRISTINE L WILCOX
TR CHRISTINE L WILCOX TRUST
UA 10/23/95
2803 OLD ORCHARD DRIVE
WATERFORD MI  48328-3647

CHRISTINE LEE SUBJECT TO
ELNA B LARSENS RIGHT TO
RECEIVE DIVIDENDS DURING HER
LIFE
BOX 774272
STEAMBOAT SPRINGS CO  80477-4272

CHRISTINE LEE-HERMANN
PO BOX 880112
STEAMBOAT SPRINGS CO  80488

CHRISTINE LEITOW &
DON LEITOW JT TEN
1115 HIGHLAND AVE
SAINT JOSEPH MI  49085-2551

CHRISTINE LITTLE MC CARTER
3834 CHANDWORTH RD
CHARLOTTE NC  28210-6802

CHRISTINE LOUISE SLATER
4448 N WISHON
FRESNO CA  93704-3732

CHRISTINE LUKOWITSCH
267 BAYVIEW AVE
MASSAPEQUA NY  11758-8011

CHRISTINE LUZAR
1598 MAIN ST
LEMONT IL  60439-3701

CHRISTINE LYNN SMITH
4345 TUXEDO
WARREN MI  48092-4367

CHRISTINE M BAILEY
2475 S HOWE ROAD
BURTON MI  48519

CHRISTINE M BODETTE
1422 WOODCROFT
FLINT MI  48503-3536

CHRISTINE M BOULWARE
16 KIRBY LN
COMMACK NY  11725-2716

CHRISTINE M CAUDLE
4902 FORESTWOOD
TYLER TX  75703-3112

CHRISTINE M CHAMPINE
1883 FLAGSTONE CIR
ROCHESTER MI  48307

CHRISTINE M CLAES RISSER
6 RUE LERICHE
PARIS 75015
FRANCE

CHRISTINE M CLINTON CALI
10617 FAIRLANE
SOUTH LYON MI  48178-8819

CHRISTINE M COGSWELL
10505 CHERRY CREEK RD
FORT WAYNE IN  46818

CHRISTINE M COOK
ATTN CHRISTINE M SHAW
3 SHETUCKET TRL
OLD SAYBROOK CT  06475-1820

CHRISTINE M DUNN
19711 A SKYLINE BLVD
LOS GATOS CA  95033-9524

CHRISTINE M GENTRY
1090 VINEWOOD
DETROIT MI  48216-1429

CHRISTINE M HAGER
3347 DILLONS FORK RD
ROAD 609
FIELDALE VA  24089-3247

CHRISTINE M HANEY
368 SAGAMORE DRIVE
ROCHESTER NY  14617-2410

CHRISTINE M HEINE
3214 W AMERICAN DR
GREENFIELD WI  53221-2109

CHRISTINE M HEWITT
BOX 393
LAKE MILTON OH  44429-0393

CHRISTINE M KOMARA
42-08-248TH ST
LITTLE NECK NY  11363-1649

CHRISTINE M KULKA
C/O CHRISTINE M TAYLOR
4436 HOLT STREET
UNION CITY CA  94587-5607

CHRISTINE M LANGLEY
7-2095 MEADOWBROOK ROAD
BURLINGTON ON  L7P 2A5
CANADA

CHRISTINE M MC PEAK
PO BOX 118
DALE IL  62829

CHRISTINE M PHILLIPS
5086 PHILLIPS RICE RD
CORTLAND OH  44410-9674

CHRISTINE M ROLLINS
3411 DENTON
CANTON MI  48188-2106

CHRISTINE M SUTHERLAND
108 WINDMILL TRL
ROCHESTER NY  14624-2457

CHRISTINE MALENKI
637 OAKTON ST
ELK GROVE IL  60007

CHRISTINE MARIE SCHOONMAKER
C/O CHRISTINE MARIE WEST
33 CHESTNUT HILL RD
GROTON CT  06340-6005

CHRISTINE MC ENANY
CUST LAUREN MC ENANY UGMA NY
1640 E GILLETTE DR
EAST MARION NY  11939

CHRISTINE MECROULES &
MARY FETEKAKE &
CLAIRE MECROULES JT TEN
198 BELMONT AVENUE
SPRINGFIELD MA  01108-1642

CHRISTINE M LISOWSKI
N86 WI5630 SHORECREST
MENOMONEE FALLS WI  53051

CHRISTINE M OROZIE
CUST NICHOLAS P ORIZIE UGMA NH
2170 WARRINGTON CT
COLORADO SPRINGS CO  80920-5318

CHRISTINE M PLATTO
3711 SUNNYSIDE COURT
ROCHESTER HILLS MI  48306-4709

CHRISTINE M SEAMAN
5700 N W 2ND AVE APT 703
BOCA RATON FL  33487

CHRISTINE M TERRANOVA
16-56-201ST ST
BAYSIDE NY  11360-1017

CHRISTINE MARIE ANDERSEN
17 BELMONT ST
AMESBURG MA  01913-1705

CHRISTINE MARIE ZAIDEL
6764 STILLINGTON DR
LIBERTY TOWNSHIP OH  45011

CHRISTINE MCCORKLE
2431 DEEPRIDGE CIR
AKRON OH  44313-4607

CHRISTINE MEGLIOLA
CUST BRIAN J MEGLIOLA UGMA MA
121 LINSEED ROAD
WEST HATFIELD MA  01088-9531

CHRISTINE M MAHAFFY
17910 RUSSWOOD CT
SPRING TX  77379-6160

CHRISTINE M OSIKA
11439 E CRONK RD
CORUNNA MI  48817-9741

CHRISTINE M PROGEBIN &
KEITH PROGEBIN JT TEN
10759 BREWER HOUSE ROAD
N BETHESDA MD  20852-3453

CHRISTINE M STEUDLE
723 VAN BUREN ST
SAGINAW MI  48602

CHRISTINE M WECKERLE
43 TIMBERLAKE DR
ORCHARD PARK NY  14127-3573

CHRISTINE MARIE BERGMAN
15100 WARWICK ST
DETROIT MI  48223-2293

CHRISTINE MARY LISOWSKI &
GARY S LISOWSKI JT TEN
N86W15630 SHORECREST DR
MENOMONEE FALLS WI  53051-2992

CHRISTINE MCGOWAN
18 FAIRFIELD RD
WILMINGTON MA  01887-1708

CHRISTINE MERRITT
160 BUGLERS WAY APT 2
FALLING WATERS WV  25419-4661

CHRISTINE MINSTER
501 CHURCHILL DR
ROCHESTER NY  14616-2117

CHRISTINE MUELLER
W4899 CTY FF
MONROE WI  53566

CHRISTINE NUTTALL
8 PENINSULA COURT
BEAR DE  19701

CHRISTINE O'SULLIVAN
16 PETRONOLLA PKWY
FONTHILL ON L0S 1E ON  L0S 1E3
CANADA

CHRISTINE P GILLOTT
BOX 85
EAST NORWICH NY  11732-0085

CHRISTINE PALMISANO
273 ROUND HILL RD
BRISTOL CT  06010-2648

CHRISTINE R COAPMAN
1014 W WALNUT
KOKOMO IN  46901-4302

CHRISTINE R JOHNSON
7915 SPRINGWAY ROAD
BALTIMORE MD  21204-3517

CHRISTINE RAMM
10469 LA MORADA DR
SAN DIEGO CA  92124-1011

CHRISTINE MITCHELL &
CUST JASON H BURKETT UTMA CA
BOX 154
ALAMO CA  94507-0154

CHRISTINE NEUMAYER
ST JOSEPH'S MANOR RM 4623
1616 HUNTINGTON PIKE
MEADOWBROOK PA  19046

CHRISTINE O OSTER
6911 ALDEN DRIVE
W BLOOMFIELD MI  48324-2015

CHRISTINE P DAVLANTES
6806 N RIDGE BLVD
CHICAGO IL  60645

CHRISTINE P KEELING &
B F KEELING JT TEN
627 RAYFORD CIR
RUTLEDGE TN  37861

CHRISTINE PANIK
920 GUILFORD BLVD
MEDINA OH  44256-3016

CHRISTINE R FISHER
84 GLENFORD-WITTENBERG RD
GLENFORD NY  12433-5124

CHRISTINE R KRIEGER
44920 BYRNE DR
NORTHVILLE MI  48167

CHRISTINE ROBINSON
6155 PERRY RD
GRAND BLANC MI  48439-9702

CHRISTINE MONEY
CUST KELLY
MONEY UGMA MI
6350 E CT
BURTON MI  48532

CHRISTINE NEUSUS
278 S MADISON ST PO BOX 727
OSWEGO IL  60543-0727

CHRISTINE OLDANI JC INERNEY
CUST MARY OLDANI
MCINERNEY UGMA MI
2285 21ST ST
WYANDOTTE MI  48192-4129

CHRISTINE P DAWSON
2707 ALTHEA ST
TUSKEGEE INSTUTUTE AL
36088-2803

CHRISTINE P WOOD
1007 E BOGART RD
APT 1C
SANDUSKY OH  44870-6406

CHRISTINE POHLIG
COURT J-4 PINETREE BLVD APT C
OLD BRIDGE NJ  08857

CHRISTINE R HAGEN
4107 KEMPF
WATERFORD MI  48329-2015

CHRISTINE R RYGIEL
1616 SHANKIN DR
WOVERINE LAKE MI  48390-2443

CHRISTINE ROBINSON &
ALBERT ROBINSON JT TEN
25 CIRCLE DR
RICHMOND IN  47374-2072

CHRISTINE ROBINSON &
DONALD R ROBINSON JT TEN
6155 PERRY RD
GRAND BLANC MI  48439-7801

CHRISTINE S HAMAMZIS &
NICHOLAS STEVENS JT TEN
506 MOORE DRIVE
CAMPBELL OH  44405-1222

CHRISTINE S MISEWICH
CUST KRISANNE S MISEWICH UGMA MN
31883 LAKEWAY DR NE
CAMBRIDGE MN  55008-6748

CHRISTINE S SCRIBA
TR CHRISTINE S SCRIBA TRUST UA
1/16/2003
215 51ST PL
WESTERN SPRINGS IL  60558

CHRISTINE SADOWSKI
NO 1507
1300 CRYSTAL DR
ARLINGTON VA  22202-3234

CHRISTINE SCHUYLER-ROSSIE
1935 CHERRY ST
DENVER CO  80220-1147

CHRISTINE SLUSHER
BOX 393
LAKE MILTON OH  44429-0393

CHRISTINE STRUPEL
271 NW 52ND CT
POMPANO BEACH FL  33064-2339

CHRISTINE SWANS
79 COURTLAND AVE APT 1
BUFFALO NY  14215-3918

CHRISTINE S CIVES
2137 FOX RUN DR
KINSTON NC  28504

CHRISTINE S KVASNAK
33904 FOUNTAIN
WESTLAND MI  48185-9423

CHRISTINE S MISEWICH
CUST NICOLE C MISEWICH UGMA MN
31883 LAKEWAY DR NE
CAMBRIDGE MN  55008-6748

CHRISTINE S SZYNSKI &
THOMAS SZYNSKI JT TEN
46971 SHILOH WAY
UTICA MI  48317-4256

CHRISTINE SANCHEZ
CUST NONA
ANN SANCHEZ UGMA NJ
270 BARROW STREET
JERSEY CITY NJ  07302-4026

CHRISTINE SCOTT
2715 KENMORE RD
BERKLEY MI  48072-1585

CHRISTINE SOSTARIC GALLAGHER
CUST THOMAS JOSEPH GALLAGHER
UTMA NJ
813 LIMECREST RD
NEWTON NJ  07860-8807

CHRISTINE SUE COLLINS
550 ROCKAWAY BEACH AVE
PACIFICA CA  94044

CHRISTINE SWINBURNE
CUST JUSTIN JAMES SWINBURNE
UTMA CA
6685 ASPEN HILLS DRIVE
MOORPARK CA  93021-1023

CHRISTINE S GRAF
36 KINDEKERMACK ROAD
HILLSDALE NJ  07642-2833

CHRISTINE S MISEWICH
CUST JILL S MISEWICH UGMA MN
31883 LAKEWAY DR NE
CAMBRIDGE MN  55008-6748

CHRISTINE S O'CONNOR &
MICHAEL J O'CONNOR JT TEN
4711 ALTON DRIVE
TROY MI  48098-5001

CHRISTINE S VAGLIENTI &
RICHARD M VAGLIENTI JT TEN
15 NORDIC DR
MORGANTOWN WV  26505-3667

CHRISTINE SAVOY
TR CHRISTINE SAVOY TRUST
UA 01/27/93
7061 N KEDZIE APT 1108
CHICAGO IL  60645-2867

CHRISTINE SHIRAH
BOX 19030
HOUSTON TX  77224-9030

CHRISTINE STELMACK &
BRANDI STELMACK JT TEN
2803 EAST 2559 RD
MARSEILLES IL  61341

CHRISTINE SWAIN
115 S VITA AVE
BEAVER DAM WI  53916-2454

CHRISTINE T ALCARAZ
5605 IVYWOOD COURT
CHESTER VA  23831-1581

CHRISTINE T DRINKWALTER
7012 AKRON ROAD
LOCKPORT NY  14094-6204

CHRISTINE T EHMAN
2204 GREYTWIG DRIVE
KOKOMO IN  46902-4518

CHRISTINE T LIEM &
RONALD B LIEM JT TEN
114 N CENTRE ST
FRACKVILLE PA  17931-1204

CHRISTINE T PIERSON
8941 KING GRAVES ROAD
WARREN OH  44484-1122

CHRISTINE T WATSON
4363 LESTON AVE
DAYTON OH  45424-5944

CHRISTINE THOMAS
19617 RYAN ROD
DETROIT MI  48234-1923

CHRISTINE THOMPSON &
VALERIE THOMPSON JT TEN
4161 HEATHERWOOD DR
COMMERCE TWP MI  48382

CHRISTINE TOWE
1026 MC MAHON AVE
NASHVILLE TN  37216-2131

CHRISTINE TRAVIS
38 HARRISON STREET
CROTON ON HUDSON NY  10520

CHRISTINE TREVINO
432 BROCONE DR
VANDALIA OH  45377-1904

CHRISTINE TRITCHONIS
38 STONEHENGE RD
WESTON CT  06883-2634

CHRISTINE W AMICO &
ANTHONY N AMICO JT TEN
95 COVENT GARDEN LN
WILLIAMSVILLE NY  14221-1941

CHRISTINE W BACHMANN
BOX 486
CENTRAL LAKE MI  49622-0486

CHRISTINE W BENCIVENGO
1712 OLD FORGE
NILES OH  44446-3222

CHRISTINE W BOLAN
BOX 8
RHODHISS NC  28667-0008

CHRISTINE W CALDARALE
1408 ARDEN VIEW DR
ARDEN HILLS MN  55112-1942

CHRISTINE W EARLS
7054 EAST CAPRICE AVE
BATON ROUGE LA  70811-7738

CHRISTINE W SABIN
10774 BIVENS RD
NASHVILLE MI  49073-9504

CHRISTINE WALCZAK CHERYL A
WALCZAK &
DAWN M WALCZAK JT TEN
15697 ORCHARD RIDGE DRIVE DR
CLINTON TOWNSHIP MI  48038-1687

CHRISTINE WALKER
2908 EXPOSITION BLVD 2
SANTA MONICA CA  90404-5060

CHRISTINE WASHINGTON
4234 W GRAND BLANC RD
SWARTZ CREEK MI  48473-9111

CHRISTINE WEBBER
CUST MARTY
WEBBER UTMA RI
111 DALEHILL DR
EAST GREENWICH RI  02818

CHRISTINE WHITEAKER
3568 LITTLE YORK RD
DAYTON OH  45414

CHRISTINE WILSON
16805 PATTON
DETROIT MI  48219-3908

CHRISTNE M DENNIS
1806 NORTHEAST 205TH STREET
FAIRVIEW OR  97024

CHRISTO M WASSOUF
2228 LADUE LANE
FORT WAYNE IN  46804

CHRISTO VARDAKIS
81 ANDERSON AVE
FAIRVIEW NJ  07022-2051

CHRISTOHER J SCHMITZ
1034 S 33RD ST
MILWAUKEE WI 53215-1525

CHRISTOPER HARVEY CAMPBELL &
KATHLEEN ANN CAMPBELL JT TEN
1830 FOREST LAKE S E
GRAND RAPIDS MI 49546-6284

CHRISTOPHE A BOYD
428 PARK DR
CLAWSON MI 48017-1218

CHRISTOPHE A EVANS
2468 CANTON
DETROIT MI 48207-3515

CHRISTOPHE A KIEL
533 TISDALE AVE
LANSING MI 48910-3319

CHRISTOPHE A MUKLEWICZ
28695 WESTWOOD DR
CHESTERFIELD MI 48047-1797

CHRISTOPHE A SADOWSKI
7104 SPRINGRIDGE
W BLOOMFIELD MI 48322-4158

CHRISTOPHE B WATSON
3411 CLOVERTREE LN BLDG 7
FLINT MI 48532

CHRISTOPHE BYAS & CENTORIA
J BYAS
G 6398 E COLDWATER RD
FLINT MI 48506

CHRISTOP HARDEMAN
1610 PRAIRIE DR
PONTIAC MI 48340-1084

CHRISTOPH E MICHA
31837 MARKLAWN
FARMINGTON HILLS MI 48334-2857

CHRISTOPHE A BRUCE
27901 MARIPOSA ST
VALENCIA CA 91355

CHRISTOPHE A HUSTED
9757 W WALNUT ST
LAPEL IN 46051-9755

CHRISTOPHE A LEACU
70 BOWEN STREET
NEWTON CENTER MA 02459-1820

CHRISTOPHE A RAU
7338 N JENNINGS RD
MT MORRIS MI 48458-9305

CHRISTOPHE APO
204 S CONDE ST
TIPTON IN 46072-1820

CHRISTOPHE BRUCALE
1351 QUAKER CHURCH RD
STREET MD 21154-1713

CHRISTOPHE C CANTRELL SR
2036 MAPPLEGROVE AVE
DAYTON OH 45414-5214

CHRISTOP J STANTON
6610 SQUIRREL HILL CT
CLARKSTON MI 48346-2457

CHRISTOPHE A BELLANTONI
337 MEADOWBROOK RD
FAIRFIELD CT 06824-5239

CHRISTOPHE A BRUCE
4720 HUNTERS CREEK RD
ATTICA MI 48412-9620

CHRISTOPHE A JOSLING
9474 ASH STREET
NEW LOTHROP MI 48460-9783

CHRISTOPHE A MC GUIRE
287 SOUTH DRIVE
ROCHESTER NY 14612-1227

CHRISTOPHE A SABO
1854 PARIS
LINCOLN PARK MI 48146-1332

CHRISTOPHE ARCATE
712 PEARCE WAY
BOWLING GREEN KY 42101-1937

CHRISTOPHE BYAS
G 6398 E COLDWATER RD
FLINT MI 48506

CHRISTOPHE C DONATO
788 BENNETT DR
COLDWATER MI 49036

CHRISTOPHE C JOHNSON
13335 SUSSEX
DETROIT MI  48227

CHRISTOPHE C THOMAS
1442 AMOY WEST ROAD
MANSFIELD OH  44903-8923

CHRISTOPHE CASSIDY
10281 BANNOCKBURN DR
LOS ANGELES CA  90064-4706

CHRISTOPHE CZAJKA
2604 MCKNIGHT RD
CULLEOKA TN  38451-2607

CHRISTOPHE D HERRICK
1913 MONTIETH
FLINT MI  48504-5202

CHRISTOPHE D MILEFCHIK
3304 RODS DRIVE
SANDUSKY OH  44870-6702

CHRISTOPHE D MOORE
101 BRECKENRIDGE RD
FRANKLIN TN  37067-5805

CHRISTOPHE DAVIS
BOX 24846
HUBER HEIGHTS OH  45424-0846

CHRISTOPHE E ARVIDSON
BOX 549
SPRING HILL TN  37174-0546

CHRISTOPHE E PHILLIPS
303 SE COLONY DR
LEES SUMMIT MO  64063-3208

CHRISTOPHE FAURE
18 CAYUGA CT
AVERILL PARK NY  12018-9671

CHRISTOPHE G IDONI
11410 ORCHARDVIEW DR
FENTON MI  48430-2544

CHRISTOPHE GIGNILLIAT
665 WADES BRANCH RD
CENTERVILLE TN  37033-4806

CHRISTOPHE H ISCHAY
6100 ROUSSEAU DR
PARMA OH  44129-6521

CHRISTOPHE HALLOCK
2808 SANTA OLIVIA
MISSION TX  78572-7615

CHRISTOPHE J ALLARDING
731 GLENDALE
LANSING MI  48910-4616

CHRISTOPHE J CAMERON
31 SCHAFFER DR
COHOES NY  12047-4915

CHRISTOPHE J CARTER
12014 TOWER RD
BYRON MI  48418-9513

CHRISTOPHE J CAVELL
700 W MEADE BLVD LOT 182
FRANKLIN TN  37064-3480

CHRISTOPHE J DRIELICK
1133 SUNNYDALE
BURTON MI  48509-1941

CHRISTOPHE J KNIGHT
719 LEVEL CREEK RD
BUFORD GA  30518-4651

CHRISTOPHE J LASKOWSKI
10383 HONEYCOMB
PINCKNEY MI  48169-9462

CHRISTOPHE J MEACHAM
45 MARIE ST
MASSENA NY  13662-1106

CHRISTOPHE J MILLER
3514 MACKIN ROAD
FLINT MI  48504-3278

CHRISTOPHE J OBER
1866 MT OLIVE CEMETERY RD
LYNNVILLE TN  38472-5538

CHRISTOPHE J PINKERT
9806 WAGNER RD
HOLLAND NY  14080-9767

CHRISTOPHE J RYAN
1985 TIMUCUA TRAIL
MIDDLEBERG FL  32068-8222

CHRISTOPHE J STRZYZEWSKI
1470 PETTIBONE LAKE ROAD
HIGHLAND MI  48356-3126

CHRISTOPHE J WEST
156 PARKWOOD LN
HILTON NY  14468-1326

CHRISTOPHE JOHNSON
19991 WASHBURN
DETROIT MI  48221-1019

CHRISTOPHE K DENNIS
10960 HAVERHILL
DETROIT MI  48224-2442

CHRISTOPHE K HICKS
40 LYRIC DRIVE
NEWARK DE  19702-4521

CHRISTOPHE K WERNER
4243 WHITEES DR
BELLBROOK OH  45305-1340

CHRISTOPHE L DOGGETT
1849 BLEDSOE DRIVE
BELLBROOK OH  45305-1316

CHRISTOPHE L MCCOY
143 HOWMAN AVE
HAMILTON OH  45011-5617

CHRISTOPHE L SAWYERS
509 S CANYON VW
BENSON AZ  85602-6939

CHRISTOPHE LADIKOS
37598 FRENCH CREEK RD
AVON OH  44011-1712

CHRISTOPHE M AARON
470 STATE PARK RD
ORTONVILLE MI  48462-9464

CHRISTOPHE M ABBASSE
113 DILLARD ST
CARRBORO NC  27510

CHRISTOPHE M BIELEC
1247 HEATHER LANE
VICTOR NY  14564

CHRISTOPHE M FISHER
6476 SANDYKNOLL
LINDEN MI  48451

CHRISTOPHE M KATTOU
3917 NE DREXELL RD
KANSAS CITY MO  64117-2239

CHRISTOPHE M KEMPINSKI
4535 RADNOR
DETROIT MI  48224-1411

CHRISTOPHE M LATHON
3207 MACKIN ROAD
FLINT MI  48504-3295

CHRISTOPHE M TOMLINSON
1360 GALE RD
EATON RAPIDS MI  48827-9107

CHRISTOPHE N FARLEY
72 HILLCREST LN
HICKORY NC  28601-8336

CHRISTOPHE P COMERZAN
20439 MAPLEWOOD
RIVERVIEW MI  48192-7927

CHRISTOPHE P WILSON
5070 OAKMAN BLVD
DETROIT MI  48204-2671

CHRISTOPHE R AUSTIN
297 E 1550 N
SUMMITVILLE IN  46070-9355

CHRISTOPHE R J PRIEST
9 NORDICA CIRCLE
STONY POINT NY  10980-1409

CHRISTOPHE R KONDAK
30415 OLD STREAM CT
SOUTHFIELD MI  48076

CHRISTOPHE R MAIOLO
6704 TOWN LINE RD
NORTH TONAWANDA NY  14120-9511

CHRISTOPHE R MOEBS
6421 WEDDEL
TAYLOR MI  48180-1926

CHRISTOPHE R WATZ
58 SALZBURG RD
BAY CITY MI  48706-3455

CHRISTOPHE S HAWKINS
25 LORRAINE CT
PONTIAC MI 48341-1728

CHRISTOPHE S HOLMAN
18 EDGEWOOD DR
BATAVIA NY 14020-3907

CHRISTOPHE S STAVICH
15107 HESBY STREET
SHERMAN OAKS CA 91403-1246

CHRISTOPHE T ARENA
49 PEAK HILL DR
ROCHESTER NY 14625-1168

CHRISTOPHE T EADS
5460 ROYALWOOD DR
DAYTON OH 45429-6142

CHRISTOPHE T HUEMMER
10822 ROESSNER AVE
HAGERSTOWN MD 21740

CHRISTOPHE T MAJCHEROWICZ
4145 BARBARA DRIVE
TOLEDO OH 43623-3401

CHRISTOPHE THOMPSON
60 W 142ND ST 12A
NEW YORK NY 10037-1112

CHRISTOPHE URBAN
11763 PINE MOUNTAIN DR
BRIGHTON MI 48114

CHRISTOPHE W ALLEN
2070 CANNON DR
MANSFIELD TX 76063-3474

CHRISTOPHE Z FRANCIS
35077 BOCK ST
WESTLAND MI 48185-7745

CHRISTOPHEA TUCKER
15 LANGSTON POINT
PITTSFORD NY 14534-4210

CHRISTOPHEJ MARLIN
773 N WATER ST UNIT 33
MILWAUKEE WI 53202-3539

CHRISTOPHEJ MARTINKOVIC
5930 KYLES STATION ROAD
HAMILTON OH 45011-8418

CHRISTOPHEJ WALTZ
27 MUIRFIELD VILLAGE CT
SUMMERVILLE SC 29483-5093

CHRISTOPHER A ARGERIS &
LILLIAN ARGERIS
TR U/A
DTD 2-7-92 ARGERIS 1992
FAMILY TRUST
8 SKYLINE DRIVE
NORTH CALDWELL NJ 07006-4404

CHRISTOPHER A CZEREW &
ANN M CZEREW JT TEN
917 ROGER NW
GRAND RAPIDS MI 49544-2827

CHRISTOPHER A DIMAIO
276 NAYATT RD
BARRINGTON RI 02806-3304

CHRISTOPHER A FREEH
7542 BUCKINGHAM DR UNIT A
SAINT LOUIS MO 63105-2802

CHRISTOPHER A GOW
3511 STOCKWOOD STREET
MECHANCSBURG PA 17050

CHRISTOPHER A HAGER
123 LINCOLN ST
NORWELL MA 02061-1225

CHRISTOPHER A HOLMES
G-3117 CORUNNA RD 103
FLINT MI 48532-5016

CHRISTOPHER A HUNTER
407 VILLAGE DR
FRANKFORT KY 40601

CHRISTOPHER A KUHN
955 BAL ISLE DR
FT MYERS FL 33919-5901

CHRISTOPHER A LAFFERE &
PAMELA K LAFFEL JT TEN
271 DOVE LN
LAPEER MI 48446-2355

CHRISTOPHER A LEE
688 SALEM ST
TEANECK NJ 07666-5321

CHRISTOPHER A MC LEAN
4701 DAVENPORT ST NW
WASHINGTON DC 20016-4405

CHRISTOPHER A PAPATHEODOROU &
NORREN PAPATHEODOROU JT TEN
1735 LANDS END RD
LANTANA FL  33462-4759

CHRISTOPHER A POOLE
1 STONEYBROOK CIR
ANDOVER MA  01810-6409

CHRISTOPHER ALLEN MADDUX
8175 WHITESAND BLVD
NAVARRE BEACH FL  32566

CHRISTOPHER ANDREW LEEVES
35 PURIRI PLACE
SANDSPIT RD2
WARKWORTH ZZZZZ
NEW ZEALAND

CHRISTOPHER ARNOLD
1105 FEARRINGTON POST
FEARRINGTON VLG NC  27312-5014

CHRISTOPHER ARNONE
27260 LORRAINE
WARREN MI  48093

CHRISTOPHER B BEAN
602 SPRINGVALE DR
SAN ANTONIO TX  78227-4453

CHRISTOPHER B BLAKE
21814 274TH STREET
LONG GROVE IA  52756-9600

CHRISTOPHER B CALVIRD
CUST BRITTNEY M CALVIRD UNDER THE
MO UNIF TRANSFERS TO MINORS
LAW
10408 CRICKET CANYON CT
OKLAHOMA CITY OK  73162-6654

CHRISTOPHER B CUMMINGS &
IAN W CUMMINGS JT TEN
779 PLEASANT RIDGE
BOX 286
LAKE OH  48362

CHRISTOPHER B DAY
2690 BOICE RD
LANCASTER OH  43130-8929

CHRISTOPHER B GERHART
3218 W 100 N
KOKOMO IN  46901-3939

CHRISTOPHER B KEATING &
CAROL F KEATING
TR KEATING FAMILY TRUST
UA 7/7/99
63 N HILLSIDE AVE
CHATHAM NJ  07928-2515

CHRISTOPHER B KORYNSKI &
BARBARA E KORYNSKI JT TEN
724 LION ST
ROCHESTER HILLS MI  48307-4221

CHRISTOPHER B MARCIANTE &
HELEN A MARCIANTE
TR CHRISTOPHER
B MARCIANTE & HELEN A MARCIANTE
LIVING TRUST UA 03/10/95
3461 SE AMBRA DR
ARCADIA FL  34266-8088

CHRISTOPHER B MC COY
740 STATE
ALPENA MI  49707-3741

CHRISTOPHER B PIKE
1657 WILMINGTON COURT
ROCHESTER HILLS MI  48309-4280

CHRISTOPHER B ROWAN
4123 PALM TREE CT
LA MESA CA  91941-7238

CHRISTOPHER B WEEDEN
207 CAMP ROAD
CLAYVILLE NY  13322

CHRISTOPHER BEIRING
63 WILKES AVE
BUFFALO NY  14215-3511

CHRISTOPHER BENTON &
KYM ARNOLD-BENTON &
KELLY SMITH JT TEN
1437 W TARO
PHOENIX AZ  85027-5469

CHRISTOPHER BORTOLOTTO
42 YATES ST
ST CATHARINES ON  L2R 5R5
CANADA

CHRISTOPHER BOYLE
201 LOMA VERDE APT 1
PALO ALTO CA  94306-2900

CHRISTOPHER BRIAN HANG &
ELEANOR LEE HANG JT TEN
ATTN HAN MAY MEAT COMPANY
94 BAYARD ST
NEW YORK NY  10013-4460

CHRISTOPHER BRODY
50 RIDGE ROAD
GREEN BROOK NJ 08812

CHRISTOPHER BROWN
306 N BARCLAY ST
BAY CITY MI 48706-4219

CHRISTOPHER BROWN
40 FOXGRAPE RD
PORTSMOUTH VA 23701-2019

CHRISTOPHER BROWN
TR
CHRISTOPHER BROWN LIVING TRUST UA
5/4/1995
3200 BAYVIEW LN
ST CLOUD FL 34772

CHRISTOPHER BRYAN BALDWIN
706 GOLF CLUB DRIVE
CASTLEPINE VILLAGE CO
80104-8359

CHRISTOPHER BURR
BOX 1063
LOCUST GROVE VA 22508-1063

CHRISTOPHER C BARCLAY
364 MOYER ROAD
SOUDERTON PA 18964-2318

CHRISTOPHER C BEHREL
BOX 2703
GLENEUYN IL 60138-2703

CHRISTOPHER C BIRKHOLM
PO BOX 225
PAHOA HI 96778-0225

CHRISTOPHER C BODE
939 DEER SPRING PL
NEWBURY PARK CA 91320-5504

CHRISTOPHER C CAPURRO
TR UA 05/18/91
CHRISTOPHER C CAPURRO TRUST
1302 EAST BIG ROCK ROAD
TUCSON AZ 85718-1158

CHRISTOPHER C CHANDLER
4755 LOGAN ARMS DRIVE
YOUNGSTOWN OH 44505-1216

CHRISTOPHER C CHANDLER &
HARRIET P CHANDLER JT TEN
4755 LOGAN ARMS DRIVE
YOUNGSTOWN OH 44505-1216

CHRISTOPHER C COLSON
3 SKYLINE DR
ANDOVER NJ 07821-5802

CHRISTOPHER C DUNHAM
277 S COMPO ROAD
WESTPORT CT 06880-6513

CHRISTOPHER C HODGKINS
5149 LAPA DR 1
SAN JOSE CA 95129

CHRISTOPHER C JORDAN
1228 MADISON AVENUE
SAN DIEGO CA 92116

CHRISTOPHER C LEMMON
4304 MARSHFIELD DR
EVANSVILLE IN 47711

CHRISTOPHER C RAILEY
1000 CEDAR FALLS DR
FT LAUDERDALE FL 33327-1727

CHRISTOPHER C STEELE
300 W GOTHIC AVE
GUNNISON CO 81230-2919

CHRISTOPHER C WARD
501 HEATHER
SIERRA VISTA AZ 85635-4755

CHRISTOPHER C WELLS
4502 ORION ROAD
RICHMOND VA 23231-2432

CHRISTOPHER CHARLES TERRASSE
345 WOODSPRING COURT
CANTON GA 30115-8297

CHRISTOPHER CHIMERA
121 CHARLES ST
FLORAL PARK NY 11001-2224

CHRISTOPHER CONNAUGHTY
142 BOSTON POST RD
OLD SAYBROOK CT 06475-1548

CHRISTOPHER COOK NELSON
1627 W COLUMBIA AVE APT GE
CHICAGO IL 60626-4169

CHRISTOPHER CORRIGAN IN TRUST
FOR BRONWYN HELEN ANN CORRIGAN
127 WESTVALE DR
WATERLOO ON
N2T 1B6 CAN ZZZZZ

CHRISTOPHER D DAWSON
3189 CAMINITA CORTINA
FALLBROOK CA  92028-9060

CHRISTOPHER D MOHLER
644 22ND ST
ORLANDO FL  32805-5311

CHRISTOPHER D STEIN
5 BROOK BEND PL
OAKDALE CT  06370-1801

CHRISTOPHER DAMION BECKER
1311 BROOKS
ANN ARBOR MI  48103-3171

CHRISTOPHER DAVID WRIGHT
109 MAIN ST
BRIDGEPORT NJ  08014-9709

CHRISTOPHER E ANDREWS
CUST LESLIE C ANDREWS UGMA MI
3881 BRECKINRIDGE DR
OKEMOS MI  48864-3846

CHRISTOPHER E KUBICEK
13501 MEADOW CREEK DR APT 706
ORLANDO FL  32821

CHRISTOPHER E PACK
88 S BROWNSCHOOL RD APT A
VANDALIA OH  45377-3044

CHRISTOPHER E VARGO
14019 PONDVIEW DR
CARMEL IN  46032-8250

CHRISTOPHER D POX
6802 W APPLEWOOD LANE
SPRING GROVE IL  60081

CHRISTOPHER D ROSOLOWSKI
CUST CHERYL A ROSOLOWSKI
UGMA MI
73715 FULTON ST
ARMADA MI  48005-4690

CHRISTOPHER D SZCZERBA
110 CHELSEA GROVE CT
PASADENA MD  21122-4100

CHRISTOPHER DANA STUTZMAN
782 STONEBRIDGE DRIVE
CINCINNATI OH  45233-4859

CHRISTOPHER DIFEO
412 ESSEX AVENUE
SPRING LAKE NJ  07762

CHRISTOPHER E CLAUS
CUST ANNALISA M CLAUS UTMA OH
4329 BROWN RD
OREGON OH  43618-9701

CHRISTOPHER E MARTIN &
JANET M MARTIN
TR CHRISTOPHER E MARTIN & JANET M
MARTIN TRUST
UA 01/27/97
470 SHARKS POINT
VENICE FL  34287-6560

CHRISTOPHER E PARADIS
24873 WILMOT AVE
EAST POINTE MI  48021-1353

CHRISTOPHER EDGETTE
4 PARK HILL AVE
MASSAPEQUA NY  11758-4431

CHRISTOPHER D MILLER
1174 AVENIDA AZUL
SAN MARCOS CA  92069

CHRISTOPHER D SMITH
260 18TH ST NW
UNIT 10322
ATLANTA GA  30363

CHRISTOPHER D WILEY &
LINDA WILEY JT TEN
1074 E FOREST AVE
YPSILANTI MI  48198

CHRISTOPHER DAVID GARLICK &
GORDON MARK GARLICK SR JT TEN
BOX 146
CUSTER MI  49405-0146

CHRISTOPHER DOUGLAS MILLEN &
PATRICIA SHURTLEFF MILLEN JT TEN
83 HOLYOKE ROAD
RICHBORO PA  18954-1921

CHRISTOPHER E DAYTON
131 LALLEY BLVD
FAIRFIELD CT  06430-8405

CHRISTOPHER E MAYS
834 TUSCANY LN
MIDDLESEX NY  14507-9762

CHRISTOPHER E TATE
2078 BRIGGS ST
WATERFORD MI  48329-3700

CHRISTOPHER EDWIN ANDREWS
CUST MICHAEL REID
ANDREWS UGMA MI
3881 BRECKINRIDGE DR
OKEMOS MI  48864-3846

CHRISTOPHER F COPP
581 DUCK RUN RD
LUCASVILLE OH  45648-8805

CHRISTOPHER F MAR
4207 IRONWOOD
WICHITA KS  67226

CHRISTOPHER F RULON
1384 MUITZESKILL ROAD
CASTLETON NY  12033-9665

CHRISTOPHER F SCHLAUD
5323 LAKE PLEASANT RD
NORTH BRANCH MI  48461-8904

CHRISTOPHER FRANK MOHR
91-219 LUKINI PL # 12
EWA BEACH HI  96706-4750

CHRISTOPHER G CALLAHAN
194 ANSTICE STREET
OYSTER BAY NY  11771-3534

CHRISTOPHER G ISFORT
1417 CHELTENHAM DRIVE
LOVELAND OH  45140-8085

CHRISTOPHER GENE MATTHEWS
1691 BRADFORD RD
REESE MI  48757

CHRISTOPHER GIVELAS
78 MARTINDALE STREET
OSHAWA ON  L1H 6W6
CANADA

CHRISTOPHER F DELONG
BOX 334
HILLSBORO IL  62049-0334

CHRISTOPHER F MILNES
3907 GEORGIA ST 27
SAN DIEGO CA  92103-3547

CHRISTOPHER F SANDELLI
34 TREVOR PL
LONDON ON  N5V 4H3
CANADA

CHRISTOPHER F TERRENCE JR
187 ZEPPI LANE
WEST ORANGE NJ  07052-4129

CHRISTOPHER G BRADY
3736 CAPRI DR
SANTA BARBARA CA  93105

CHRISTOPHER G CARVER &
JOAN S CARVER JT TEN
2102 CAMDEN LAKE WAY NW
ACWORTH GA  30101-7114

CHRISTOPHER G LUNDQUIST &
AMY LUNDQUIST JT TEN
974 LANGLEY AVENUE
ROCHESTER HILLS MI  48309

CHRISTOPHER GERARD KEPICH &
CHRISTINE FRANCES KEPICH JT TEN
365 ARBOR PINE
ORTONVILLE MI  48462-8596

CHRISTOPHER GLENN
6 BEWLEY PKWY
LOCKPORT NY  14094-2504

CHRISTOPHER F LINDSAY
CUST NICHOLAS LINDSAY
UTMA VA
2105 WAKEFIELD CT
ALEXANDRIA VA  22307-1153

CHRISTOPHER F R MANNING
5276 STEELVILLE ROAD
STEELVILLE PA  19310-1629

CHRISTOPHER F SANDELLI
34 TREVOR PLACE
LONDON ON  N5V 4H3
CANADA

CHRISTOPHER FLYNN
1669 PLEASANTVILLE ROAD
BRIARCLIFF MANOR NY  10510-1618

CHRISTOPHER G BUCK &
DENNIS R BUCK JT TEN
8451 ANDERSON CT
MECHANICSVILLE VA  23116-3102

CHRISTOPHER G GRAIN &
HALLEY M GRAIN JT TEN
1808 REDWOOD LANE
DAVIS CA  95616-1022

CHRISTOPHER G NUGENT
4563 MISTYWOOD DR
OKEMOS MI  48864-0316

CHRISTOPHER GEZA BELA HADIK
791 CAMOIA RD
CHESTER NH  03036-4013

CHRISTOPHER GRANT
CUST MICHAEL C GRANT UTMA IL
27 MOHAWK
CLARENDON HILLS IL  60514-1125

CHRISTOPHER H EGAN
1804 PILLORY DR
VIENNA VA  22182-4400

CHRISTOPHER H LYNCH &
ROBIN M LYNCH JT TEN
3490 SHADY LANE
ORTONVILLE MI  48462-9279

CHRISTOPHER H MANSUY &
MERRILY R MANSUY JT TEN
12 OLD FARM ROAD
CHATHAM TOWNSHIP NJ  07928-1510

CHRISTOPHER H STOUT &
CHERYL STOUT JT TEN
5 ROY COURT
CHAPEL WOODS
NEWARK DE  19711-6106

CHRISTOPHER H TILGHMAN
2401 NW 55TH TERRACE
OKLAHOMA CITY OK  73112

CHRISTOPHER H TRAIN
11 ROBIN DR
CARMEL NY  10512-5056

CHRISTOPHER HADDON
5018 OLD SPARTANBURG RD
BOX 200
TAYLORS SC  29687-4346

CHRISTOPHER HAGER &
KIMBERLY S HAGER JT TEN
8180 W 4TH AVE
APT J 104
KENNEWICK WA  99336

CHRISTOPHER HEMPSTEAD
18 KINGSWAY GATE
COURTICE ON  L1E 1X9
CANADA

CHRISTOPHER HENRY
3037 UPPER MOUNTAIN RD
SANBORN NY  14132-9429

CHRISTOPHER HERR
212 S CONRADT
KOKOMO IN  46901-5252

CHRISTOPHER HIGGINS &
MARY ANN HIGGINS JT TEN
798 QUEENSTON ST
WINNIPEG MB  R3N 0X7
CANADA

CHRISTOPHER HODGE
5296 HURD ROAD
OXFORD MI  48371-1084

CHRISTOPHER HONDA
30400 MOUND RD
WARREN MC 480 108 MI  48092

CHRISTOPHER HUGHES
CUST ERIC HUGHES
UGMA TX
1166 SEQUOIA RD
NAPERVILLE IL  60540-6353

CHRISTOPHER HURSH &
NORMAN C HURSH JT TEN
9 JEFFREY CIR
BEDFORD MA  01730-1519

CHRISTOPHER J BARALOTO
68 BEACONHILL RD
BERLIN MD  21811-1613

CHRISTOPHER J BLACK
1177 WOODWIND TRAIL
HASLETT MI  48840-8956

CHRISTOPHER J BOWERS
28 JOYCE DR
PISCATAWAY NJ  08854

CHRISTOPHER J BROWN
2391 BATTLE DR
VILLA RICA GA  30180-8012

CHRISTOPHER J BUZAID
26 CENTRAL AVE
TARRYTOWN NY  10591-3336

CHRISTOPHER J COLLOCA
11011 S 48TH ST STE 205
PHOENIX AZ  85044-1788

CHRISTOPHER J COOK
19121 TANGLEWOOD DR
NORTH ROYALTON OH  44133-5989

CHRISTOPHER J CUTTITTA
17921 W 59TH AVE
GOLDEN CO  80403-1104

CHRISTOPHER J DEPAOLA
6594 COUNTRY RIDGE
AUSTINTOWN OH  44515-5555

CHRISTOPHER J EPPLER &
CELESTE EPPLER JT TEN
4057 LISA DR
HOLLADAY SLC UT  84124-2170

CHRISTOPHER J FESMIRE
3706 WALNUT AVE
LONG BEACH CA  90807-4337

CHRISTOPHER J GREEN
CUST MELISSA A GREEN
UTMA CA
26462 BRIARWOOD LA
SAN JUAN CAPISTRANO CA 92675

CHRISTOPHER J KOHLER
3 WEST PINE ST
NEWTON MA 02466-1113

CHRISTOPHER J LINSNER
5 DONAMIRE CT
BEAR DE 19701-2368

CHRISTOPHER J MASTERS
1491 PINE SPRINGS DR
KENNESAW GA 30152-4672

CHRISTOPHER J MICALLEF &
JANICE MICALLEF JT TEN
310 POWER ST
FOWLERVILLE MI 48836-9206

CHRISTOPHER J MUFFLY
CUST HARRY JOSEPH MUFFLY UGMA PA
8044 CENTREBRIDGE DR
NIWOT CO 80503-7120

CHRISTOPHER J MUSCARELLA
7428 FRUITHILL LN
CINCINNATI OH 45230-2346

CHRISTOPHER J PENNINGTON
10 SOUTH PARADISE AVE
CATONSVILLE MD 21228-3507

CHRISTOPHER J READING
6573 PHELAN COURT
CLARKSTON MI 48346-1251

CHRISTOPHER J JANIK
45611 EMERALD FOREST DR
NOVI MI 48374

CHRISTOPHER J LEIDY
10604 CARROLLBROOK LANE
TAMPA FL 33618

CHRISTOPHER J LUTEY
4405 CONCORD
SAGINAW MI 48603-2087

CHRISTOPHER J MC NULTY
36630 AMORDA CT
RICHMOND MI 48062-5911

CHRISTOPHER J MONETTE &
ANNE MARIE MONETTE JT TEN
1517 ROSELAND
ROYAL OAK MI 48073-3928

CHRISTOPHER J MULCAHY
60 N ELLWOOD AVE
BUFFALO NY 14223-2543

CHRISTOPHER J NIEMI &
SANDRA L NIEMI JT TEN
7494 HUNTERS RIDGE DR
JACKSON MI 49201

CHRISTOPHER J PLYBON
1370 13TH STREET
HUNTINGTON WV 25701-4002

CHRISTOPHER J RIORDAN
543 FOREST LAKE DRIVE
HOLLAND OH 43528-9030

CHRISTOPHER J JONES
344 CLAY PITTS ROAD
EAST NORHT PORT NY 11731-3642

CHRISTOPHER J LEITCH
636 LAUDERDALE AVENUE
LONDON ON N5X 1M7
CANADA

CHRISTOPHER J MARTONE
978 RIVER MIST DR
ROCHESTER MI 48307-2261

CHRISTOPHER J MCCABE & NANCY L
MCCA
TRS U/A DTD 09-05-02 THE CHRISTOPHE
MCCABE & NANCY L MCCABE REVOCABLE
LIVING TRUST
9207 TARLETON CIRCLE
BROOKSVILLE FL 34613

CHRISTOPHER J MUFFLY
CUST CHRISTOPHER TYSON MUFFLY
UTMA CO
8044 CENTREBRIDGE DR
NIWOT CO 80503-7120

CHRISTOPHER J MURRAY
716 BOUNDRY AVE
TAKOMA PARK MD 20910

CHRISTOPHER J NOBLE
17 STANDISH RD
NEEDHAM JUNCTION MA 02192-1115

CHRISTOPHER J RAITHEL
BOX 685
WEST KINGSTON RI 02892-0685

CHRISTOPHER J ROONEY &
MARGARET E ROONEY JT TEN
18606 SHADY VIEW LANE
BROOKEVILLE MD 20833-2819

CHRISTOPHER J ROUIN
BOX 547
HAMMONDSPORT NY  14840-0547

CHRISTOPHER J SCALICI &
SANTO A SCALICI JT TEN
44143 PROVIDENCE DR
MOUNT CLEMENS MI  48038-1052

CHRISTOPHER J SPASEFF
30134 MUIRLAND DR
FARMINGTON HILLS MI  48334-2053

CHRISTOPHER J SWEENEY
BOX 847
MIDDLEBURY CT  06762-0847

CHRISTOPHER J THOMPSON
TRUSTEE U/A DTD 12/27/90 FOR
LESLIE EDWIN THOMPSON JR
2138 WILMINGTON DR
WALNUT CREEK CA  94596-6239

CHRISTOPHER J VOJSAK SR
3536 W HENDERSON RD
COLUMBUS OH  43220

CHRISTOPHER J WALKER &
LISA K WALKER JT TEN
BOX 132
CAMBRIDGE SPRINGS PA  16403-0132

CHRISTOPHER J WASHCO
31 PONDVIEW RD
MORRIS PLAINS NJ  07950-2744

CHRISTOPHER J WIDDIS
61 WERAH PL
OCEANPORT NJ  07757-1538

CHRISTOPHER J ZANG
4617 SW ENGLEWOOD ST
SEATTLE WA  98136-1136

CHRISTOPHER JACOB HAUGHT
1116 LAYER RD
LEAVITTSBURG OH  44430-9732

CHRISTOPHER JACOBS
5220 N RIDGE TRL
CLARKSTON MI  48348-2176

CHRISTOPHER JAMES BERNHARD
123 BREEZE HILL RD
NEW HAMPTON NY  10958-4613

CHRISTOPHER JAMES WILSON
222 CHESTNUT RD
SEWICKLEY PA  15143-1129

CHRISTOPHER JAY COLLINS
162 ELM TREE LANE
ELMHURST IL  60126-3648

CHRISTOPHER JAY WILLIAMS
ATTN CHRISTINA L OWEN
324 BEAUMONT
ARDMORE OK  73401-9112

CHRISTOPHER JOHN DI LISI
730 SW 16TH AVE
APT 208
PORTLAND OR  97205-1859

CHRISTOPHER JOHN HABRAT
12405 BRIGHTON AVE
CLEVELAND OH  44111-4533

CHRISTOPHER JOHN SMITH &
BRIAN JOHN SMITH JT TEN
872 TORCHWOOD DR
DELAND FL  32724

CHRISTOPHER JOHNSON
669D DEL PARQUE DR
SANTA BARBARA CA  93103-5704

CHRISTOPHER JOSEPH BIEHUNIK
56 OLD STONE RD
DEPEW NY  14043-4231

CHRISTOPHER JOSEPH IAMARINO
4276 CORNELL RD
OKEMOS MI  48864

CHRISTOPHER JUNG
213 N IRONWOOD
DEARBORN MI  48128

CHRISTOPHER K ADAMS
1815 BUTLER AVE
APT 118
LOS ANGELES CA  90025

CHRISTOPHER K GREEN
503 TREE TERRACE PKWY
AUSTELL GA  30168-5567

CHRISTOPHER K WEATHERLY
8814 STERLINGAME
HOUSTON TX  77031-3021

CHRISTOPHER K WILSON
5951 SOUTHWICKE COURT
HUDSON OH  44236-4314

CHRISTOPHER KAPP
292 OLD KINGS HWY
YARMOUTH PORT MA  02675-1818

CHRISTOPHER KENT &
KERENSA KENT JT TEN
1812 FISHER ST
MOREHEAD CITY NC  28557

CHRISTOPHER KERRY
814 MARSHALL COURT
WEST BEND WI  53090-2128

CHRISTOPHER KIRAGES
10122 PYRITS COURT
NOBLESVILLE IN  46060

CHRISTOPHER KOKOCZKA &
ELIZABETH J KOKOCZKA JT TEN
2251 SPRINGPORT RD APT 368
JACKSON MI  49202-1444

CHRISTOPHER KREULEN
2109 WOODFIELD RD
OKEMOS MI  48864-5224

CHRISTOPHER L B KING
766 STORY DR
FAIRFIELD OH  45014

CHRISTOPHER L BANK SR &
PATRICIA BANKS JT TEN
5192 GLENWOOD CRK
CLARKSTON MI  48348-4840

CHRISTOPHER L CARPER
1850 HARWOOD
LINCOLN NE  68502-2724

CHRISTOPHER L CLINGMAN
PO BOX 87
CHILO OH  45112

CHRISTOPHER L CONTI
10 KING STREET
PORT HOPE ON  L1A 2R4
CANADA

CHRISTOPHER L EISINGER
PSC 78 BOX 2986
APO AP  96326-2900

CHRISTOPHER L GOULD
271 WAYNE DRIVE
BEREA OH  44017-1452

CHRISTOPHER L HENDRICKS
2570 RIVER RD
MARYSVILLE MI  48040-2441

CHRISTOPHER L HUGAR &
ELLEN L HUGAR JT TEN
1637 S 5TH ST
TERRE HAUTE IN  47802-1604

CHRISTOPHER L PARRACK &
ALETA DAGGA PARRACK JT TEN
5730 BENNING DR
HOUSTON TX  77096-6027

CHRISTOPHER L STERRITT
4359 CUB RUN RD
CHANTILLY VA  20151-1300

CHRISTOPHER L WATTERS &
SUSAN M WATTERS JT TEN
216 10TH ST S
HUDSON WI  54016-1900

CHRISTOPHER LEE BIGSBY
CUST MELISSA MAREE BIGSBY
UGMA NE
3721 SPRUCE ST
LINCOLN NE  68516-1054

CHRISTOPHER LEE CARNELL
1280 HEATHERWOOD RD
FLINT MI  48532-2337

CHRISTOPHER LEE GEIS
21324 W 58TH ST
SHAWNEE KS  66218-8929

CHRISTOPHER LEE MC CLAIN &
MARTA JOLINE MC CLAIN JT TEN
179 TIMBERLINE CT
DAHINDA IL  61428-9536

CHRISTOPHER LEE SHAMPLE
806 LAIS RD
NORWALK OH  44857-9577

CHRISTOPHER LEE STRAYHORN
6202 WAVERLY
DEARBORN HEIGHTS MI  48127-3251

CHRISTOPHER LEWIS &
JULIANNA LEWIS JT TEN
ATTN J L HARDY III
BOX 1405
NANTUCKET MA  02554-1405

CHRISTOPHER LIND
1306 SYLVAN DR
MT DORA FL  32757-3715

CHRISTOPHER LOUIE &
CHEE FONG LOUIE JT TEN
3505 NORTH RIDGE DRIVE
PUEBLO CO  81008-1351

CHRISTOPHER LUCAS
45 HUMBERSIDE AVE
TORONTO ON  M6P 1J6
CANADA

CHRISTOPHER M APPLEBY
7435 SHEPLAND RIDGE CT
SPRINGFIELD VA  22153-1908

CHRISTOPHER M DILLION
CUST LUKE G DILLON UGMA NY
715 SILVER CREEK RD
PIKESVILLE MD  21208-4620

CHRISTOPHER M KOGELNIK
3615 W CALLA RD
CANFIELD OH  44406-9119

CHRISTOPHER M MC CORMACK A
MINOR U/GDNSHP OF W F MC
CORMACK
10 BRADFORD DR
SHAMONG NJ  08088-8600

CHRISTOPHER M ROAT
1124 F ST APT 12
DAVIS CA  95616-2062

CHRISTOPHER M WALKER
26050 COOK RD
OLMSTED FALLS OH  44138-1458

CHRISTOPHER M WOLFE
5 MARTHA DR
DERRY NH  03038-1638

CHRISTOPHER MALFANT
48 VALLEY VIEW RD
CORTLANDT NY  10567

CHRISTOPHER LYNN TALLEY
10512 GLENMAR CT
GLEN ALLEN VA  23060-3074

CHRISTOPHER M COGGINS
605 SECOND AVE
MARMORA NJ  08223

CHRISTOPHER M GAYLO &
LINDA D GAYLO JT TEN
22 LANDING LANE
PRINCETON JCT NJ  08550-1212

CHRISTOPHER M LEE
736 SHORESIDE
SACRAMENTO CA  95831-1417

CHRISTOPHER M MCCLOSKEY
131 DIVERSTON WAY
DELAWARE OH  43015-5044

CHRISTOPHER M RUMMEL
405 GILMOR ROAD
JOPPA MD  21085-4218

CHRISTOPHER M WATIER
11049 AVIS ST
SPRING HILL FL  34608-1906

CHRISTOPHER MAGNUSSON
3414 CONCESSION RD 4 RR1
ORONO ON  L0B 1M0
CANADA

CHRISTOPHER MANN
5522 MARLIN STREET
ROCKVILLE MD  20853-3610

CHRISTOPHER M ABATE
11 WARRENTON CT
HUNTINGTON NY  11743-3760

CHRISTOPHER M COMPTON &
ANGELA C COMPTON JT TEN
1141 BROADRIDGE DR
JACKSON MO  63755

CHRISTOPHER M GREINER
2075 W LINCOLN ST
BIRMINGHAM MI  48009-1843

CHRISTOPHER M MC CORMACK
10 BRADFORD DR
SHAMONG NJ  08088-8600

CHRISTOPHER M PHILLIPS
10 MONTERY RD
SCHENECTADY NY  12303-4856

CHRISTOPHER M SIEMION &
SHARON D SIEMION JT TEN
9312 CONTINENTAL DR
TAYLOR MI  48180-3018

CHRISTOPHER M WILLIAMS & RUSSELL R
WILLIAMS TRS U/A DTD 8/19/02 THE
WILMA G WILLIAMS FAMILY TRUST NO 1
6962 NEW RD
YOUNGSTOWN OH  44515

CHRISTOPHER MALCOLM GIBSON
1032 OSCEOLA DRIVE
DRUMORE PA  17518-9771

CHRISTOPHER MARR WILLIAMS
579 N E REDBUD LANE
BREMERTON WA  98311-8772

CHRISTOPHER MARSHALL
121 QUAIL RD
PERRYSBURG OH  43551-2556

CHRISTOPHER MARTIN CRY
3570 DOCTOR'S CROSSING
CHARLOTTESVILLE VA  22911-5744

CHRISTOPHER MARTIN BATES
4025 CEDAR LAKE AVE
ST LOUIS PARK MN  55416-3904

CHRISTOPHER MARTIN DEAN
10 MULBERRY TRACE
COVINGTON GA  30014

CHRISTOPHER MASON CHAFFIN
22005 VILLAGE CT
WOODHAVEN MI  48183-3750

CHRISTOPHER MESSINEO &
IRMGARD MESSINEO JT TEN
10 BENSON LANE
TRENTON NJ  08610-2309

CHRISTOPHER MILLER
56 WILLOWBROOK WAY
EASTAMDEN NJ  08060

CHRISTOPHER N BREISETH &
JANE BREISETH JT TEN
PO BOX 555
HIGH PARK NY  12538

CHRISTOPHER N EDWARDS
BOX 543
BAKERSFIELD CA  93302-0543

CHRISTOPHER N ONYEAGHOR
235 IMPERIAL DR
GAHANNA OH  43230-2417

CHRISTOPHER N QUIGG PER REP
EST RICHARD A QUIGG
749 CHURCHILL RD
AUGUSTA ME  04330

CHRISTOPHER O MC NAMARA &
DIANE J MC NAMARA JT TEN
13326 WEBSTER RD
CLIO MI  48420-8250

CHRISTOPHER O MCVETTY
1000 EAST MAIN ST
MURFREESBORO TN  37130

CHRISTOPHER O'NEILL
92 KIMBERLY LANE
BAY CITY MI  48708-9129

CHRISTOPHER P ADAMS
2490 MANDY COURT
MARRIETTA GA  30064-1861

CHRISTOPHER P ADAMS
CUST CALEB A ADAMS
UTMA GA
2490 MANDY COURT
MARRIETTA GA  30064-1861

CHRISTOPHER P CARR
2323 WHSPERING HILLS CT
WASHINGTON MI  48094-1039

CHRISTOPHER P FLECK
CUST KATHLEEN R FLECK UGMA MI
36063 CONGRESS CT
FARMINGTON HILLS MI  48335-1219

CHRISTOPHER P HART
P O BOX 1185
SARATOGA WY  82331

CHRISTOPHER P KELLEY
1237 N E 99TH STREET
MIAMI SHORES FL  33138-2642

CHRISTOPHER P MADORMO
21 LUKE ST
PROSPECT CT  06712

CHRISTOPHER P MURPHY
10 AUTUMN CIRCLE
CANTON MA  02021-1339

CHRISTOPHER P SEE
PO BOX 680293
PARK CITY UT  84068

CHRISTOPHER P SIMON
803 HOPETON RD
WILMINGTON DE  19807

CHRISTOPHER P VACKETTA
CUST KRISTEN ELAINE VACKETTA A
MINOR UNDER THE MI U-G-M-A
5171 SAPPHIRE CIRCLE
EAST LANSING MI  48823

CHRISTOPHER P VACKETTA &
PAMELA M VACKETTA JT TEN
5171 SAPPHIRE CIRCLE
EAST LANSING MI  48823

CHRISTOPHER PADEN
376 WALDEN LANE
WILLIAMSTOWN NJ  08094

CHRISTOPHER PALMER
538 COMMERCIAL ST
UNIT 5
PROVINCETOWN MA  02657

CHRISTOPHER PAUL SCHMIDT
1611 MULBURY LANE
SAN JOSE CA  95125-4943

CHRISTOPHER R DECORSE
714 SCOTT AVE
SYRACUSE NY  13224-2160

CHRISTOPHER R KOSCIELNY TOD
LOUISE A DUNHAM
2936 VILLAGE SPRING LN
VIENNA VA  22181-6112

CHRISTOPHER R MCMANUS
3 BONESTEEL CIR APT 1
ROCHESTER NY  14616-5106

CHRISTOPHER RAMSAY GILLMAN
BOX 744905
HOUSTON TX  77274

CHRISTOPHER ROBERT MANNION
PSC 475 BOX 1802
FPO AP CA  96350

CHRISTOPHER ROSS LINNEROOTH
11236 WEST LAKE JOY DRIVE N E
CARNATION WA  98014-6809

CHRISTOPHER S ANDREWS &
JACQUELINE S ANDREWS JT TEN
2121 SEYMOUR LAKE RD
OXFORD MI  48371-4348

CHRISTOPHER PAUL CIMINELLO
R F D 2
6 MEADOW GATE
SAINT JAMES NY  11780-1334

CHRISTOPHER PERSON
7016 GALLANT CIRCLE
MABLETON GA  30126

CHRISTOPHER R GILES
31103 RANCHO VIEJO RD
SAN JUAN CAPO CA  92675-1759

CHRISTOPHER R LUDWIG
42 SUMMER HILL GLN
MAYNARD MA  01754-1503

CHRISTOPHER R PAUWELS &
KATHLEEN M PAUWELS
TR PAUWELS FAM TRUST
UA 01/12/95
38170 PINERIDGE
HARRISON TWP MI  48045-3490

CHRISTOPHER REYNOLDS
605 HOWARD AVE
PITMAN NJ  08071

CHRISTOPHER ROBERT MONTGOMERY
201 CLINTON AVE APT 4F
BROOKLYN NY  11205-3551

CHRISTOPHER RYMAL
34349 HEARTSWORTH LN
STERLING HEIGHTS MI  48312-5767

CHRISTOPHER S COMBS
BOX 56
GLENVIEW KY  40025-0056

CHRISTOPHER PAUL SCHEITHAUER
13765 GRANDVIEW DR
SOMERSET MI  49281

CHRISTOPHER PITKIN LONG
2701 MEADOW WOOD DR
CLEARWATER FL  33761-1724

CHRISTOPHER R KOSCIELNY TOD
KATHLEEN A WALKER
2936 VILLAGE SPRING LN
VIENNA VA  22181-6112

CHRISTOPHER R MAIER
3559 CARTHAGE CT
WESTERVILLE OH  43081

CHRISTOPHER R REHLING
620 MCLAIN ST
DAYTON OH  45403-2330

CHRISTOPHER ROBERT KIKENDALL
385 JEFFERSON VALLEY
COATESVILLE IN  46121-8938

CHRISTOPHER ROLAND
RUTHERFORD
611 18TH ST
VIENNA WV  26105-1119

CHRISTOPHER S ADAIR-TOTEFF
323 MONTICELLO RD
CHARLOTTESVILLE VA  22902

CHRISTOPHER S FIORE
CUST
MEGAN MICHELLE FIORE UGMA OH
32671 MARINER CT
AVON LAKE OH  44012-2105

CHRISTOPHER S HENG
2965 WALGROVE WAY APT 3
SAN JOSE CA  95128-4038

CHRISTOPHER S JOHNSTON
2408 31ST ST SW
CALGARY AB  T3E 2N5
CANADA

CHRISTOPHER S NEWBERRY
1821 S VALLEYVIEW LANE
SPOKANE WA  99212

CHRISTOPHER SACCONE
3 COTTONWOOD RD
MORRIS TWP NJ  07960-5957

CHRISTOPHER SCOTT BROGDEN
627 N LAUREL ST
LINCOLNTON NC  28092-2917

CHRISTOPHER STASE
3438 N MAYFAIR RD
WAUWATOSA WI  53222-3207

CHRISTOPHER T ARONSTEIN &
ADRIENNE P ARONSTEIN JT TEN
1347 STEPHENN
BATON ROUGE LA  70808

CHRISTOPHER T HOLLY
15329 SULKY DRIVE
LOCKPORT IL  60441-7992

CHRISTOPHER TEDESCO &
CAROLINE TEDESCO JT TEN
18 MARTHA ROAD
ROSELAND NJ  07068-1427

CHRISTOPHER S IDEN
10145 PINE MEADOWS CT
GOODRICH MI  48438

CHRISTOPHER S LINSKEY
2900 N RIO DE FLAG
FLAGSTAFF AZ  86004-7514

CHRISTOPHER S SIMPSON
518 LIMBURG LN
PELLA IA  50219

CHRISTOPHER SARICKS &
JOYCE SARICKS JT TEN
1116 61ST ST
DOWNERS GROVE IL  60516-1819

CHRISTOPHER SCOTT GENTNER
5352 CAROL AVE
ALTA LOMA CA  91701-1205

CHRISTOPHER STEPHEN BUTCH
BOX 5252
CHARLESTON WV  25361-0252

CHRISTOPHER T BAER
410 LANCASTER AVE #225
HAVERFORD PA  19041-1326

CHRISTOPHER T NELSON &
CHARON S NELSON JT TEN
20281 HIGH PINES DR
MONUMENT CO  80132

CHRISTOPHER TERRILL
901 RANDY RD
SPARTA WI  54656

CHRISTOPHER S JEWETT
CUST CONNOR J JEWETT UGMA MI
11700 W BURNS RD
MANTON MI  49663

CHRISTOPHER S MUDD
285 PLANTATION STREET
WORCESTER MA
APT 01604

CHRISTOPHER S WILBORN
2646 HURRICANE COVE
PORT HUENEME CA  93041-1554

CHRISTOPHER SCAGNETTI &
PATRICIA SCAGNETTI JT TEN
43586 CANDLEWOOD DR
CANTON MI  48187-2010

CHRISTOPHER SCOTT KLEEMAN
C/O PLOUGHSHARE FARM
222 SEA RD
KENNEBUNK ME  04043-7517

CHRISTOPHER STEWART ALSOP
11090 STRATHMORE DR
APT 4
LOS ANGELES CA  90024-2343

CHRISTOPHER T GREGSON
78 DOVER
LA GRANGE IL  60525

CHRISTOPHER T UEBELHOR
7010 N 500 W
JASPER IN  47546-8282

CHRISTOPHER THOMAS
252 BRITTANY DR
CANTON MI  48187

CHRISTOPHER THOMAS ALLEN &
PEGGY ANN ALLEN JT TEN
905 WHEATON DRIVE
LAWRENCE KS  66049

CHRISTOPHER V ESTES
2114 ANNE CIR
DIGHTON MA  02715-1031

CHRISTOPHER VRACHOS &
ROBERTA GINDA JT TEN
861 WASHINGTON ST
GLOUCESTER MA  01930-1241

CHRISTOPHER W DUNN
1665 LONG BOW LANE
CLEARWATER FL  33764-6463

CHRISTOPHER W NAGLE &
CECELIA M NAGLE
TR NAGLE FAMILY TRUST
UA 06/13/90
15051 DEL REY DR
VICTORVILLE CA  92395

CHRISTOPHER W STOCKER
4153 W 11TH AVE
VANCOUVER BC  V6R 2L5
CANADA

CHRISTOPHER WILLIAM GREGORY
3405 FRANK RD
RICHMOND VA  23234-1856

CHRISTOPHER YOUNG MEEK
BOX 635
BAXTER SPGS KS  66713-0635

CHRISTOPHERC RUNDELL
521 S CORNELL AVE
VILLA PARK IL  60181-2949

CHRISTOPHER THOMAS LOOBY
1035 HUNTER CT
DEERFIELD IL  60015-2216

CHRISTOPHER V PAPPAS &
JANE S PAPPAS JT TEN
17 MIDDLEBURY ST
CONCORD NH  03301-2211

CHRISTOPHER W BEARDSLEY
324 SELBY AVE
ST PAUL MN  55102-1824

CHRISTOPHER W HAHNKE &
PATRICIA A HAHNKE JT TEN
5541 LITTLE RIVER CIRCLE
GAINESVILLE GA  30506-3192

CHRISTOPHER W REES
5 FRANCIS WYMAN RD
BURLINGTON MA  01803-1906

CHRISTOPHER W VIETS
37 EATON WOODS RD
HAMDEN CT  06518-1528

CHRISTOPHER WOLF
145 12TH ST SE
WASHINGTON DC  20003-1420

CHRISTOPHER Z CERJAK
8256 FREMONT CT
GREENDALE WI  53129-2131

CHRISTOPHERG WOLF
10844 W CHAPLIN
BEACH PARK IL  60099-3839

CHRISTOPHER TODD BRANNON
1079 S ALEXANDER CREEK RD
BOWLING GREEN KY  42101

CHRISTOPHER VERNON CONAWAY
150 OLDFIELD RD
TRUMBULL CT  06611

CHRISTOPHER W CUNNINGHAM
20412 ROCA CHICA DR
MALIBU CA  90625

CHRISTOPHER W MATHEWS
2 N PENDLETON CT
FREDERICK MD  21703-6141

CHRISTOPHER W ROSEN
13510 BATTLEWOOD CT
CLIFTON VA  20124-2313

CHRISTOPHER WANNER CUNNINGHAM
2610 SEVIER ST
DURHAM NC  27705-5820

CHRISTOPHER YOUNG
20 CLARA ROAD
HOLBROOK MA  02343-1902

CHRISTOPHER ZECHES
6741 TIVANI
TUCSON AZ  85715-3348

CHRISTOPHERJ ADAMS
590 CHANCELLOR
AVON LAKE OH  44012-2539

CHRISTOPHERP LEEDOM
11 BENTON RD
SAGINAW MI  48602-1945

CHRISTOPHEW QUINN
PO BOX 1067
GRANGER IN  46530-1067

CHRISTOS G BASTIS
14 JOSHUA SLOCUM DOCK
DOLPHIN COVE
STAMFORD CT  06902-7730

CHRISTOS M SAVIDES
180 WEEPING WILLOW LANE
FAIRFIELD CT  06825

CHRISTY A HORES
17 EDGEWOOD RD
PORT WASHINGTON NY  11050

CHRISTY D LAMBERT
118 SOUTHWOOD RD
FAIRFIELD CT  06825

CHRISTY J VERMILLION
55501 BIG RIVER RD
BEND OR  97707

CHRISTY LEE HEMMINGER
HUNTINGTON WOODS
31105 ROXBURY PARK DR
BAY VILLAGE OH  44140-1078

CHRISTY SUE GODINEZ
2421 AZTEC WAY
PALO ALTO CA  94303-3519

CHRISTOPHEW HERMAN
5115 DURWOOD DRIVE
SWARTZ CREEK MI  48473-1123

CHRISTOS BATSIOS
1438 KINGSTON DR
SAGINAW MI  48603-5477

CHRISTOS KEFALONITIS &
ANASTASIA KEFALONITIS JT TEN
6216 TRENTON DR
FLINT MI  48532-3230

CHRISTOS SAVIDES &
DESPENA SAVIDES JT TEN
180 WEEPING WILLOW LANE
FAIRFIELD CT  06825

CHRISTY ANNE DAVIS
RR 1
MT PULASKI IL  62548-9801

CHRISTY G MATHEWSON
443 SHELL ROAD
ANGOLA NY  14006-9746

CHRISTY L WIDMER
744 N MAIN ST
TIPTON IN  46072-1043

CHRISTY N LIPAPIS &
THELMA LIPAPIS JT TEN
207 PICTURE DR
PITTSBURGH PA  15236-4534

CHRISTYANN WAGNER DAVIS
MT PULASKI IL  62548

CHRISTOPHEW JONES
4502 ROLLAND DRIVE
KOKOMO IN  46902-4782

CHRISTOS ELIAS
156 FERN CASTLE DR
ROCHESTER NY  14622-2308

CHRISTOS L METAXAS
154 S 5TH AVE
MANVILLE NJ  08835-1818

CHRISTOS ZARAFONITIS
6463 CHATELAIN
ROSEMONT
MONTREAL QC  H1T 3X8
CANADA

CHRISTY COJERIAN
1631 FITE TERRACE
LANGHORNE PA  19047-1203

CHRISTY J ANDERSON
BOX 212
PECULIAR MO  64078-0212

CHRISTY L WIDMER
744 N MAIN ST
TIPTON IN  46072-1043

CHRISTY S PHIPPS
110 COUNTRYWOOD LANE
OAKLAND TN  38060

CHRISTY-FOLTZ INC
BOX 828
DECATUR IL  62525-0828

CHRYSANTHE KOTSIS KOHL
22191 ANTLER DRIVE
NOVI MI  48375

CHRYSSO CHRISTINA HAZIRIS
417 PARK AVE APT 10NW
NEW YORK NY  10022

CHRYSTAL F ELEBESUNU
BOX 26181
TROTWOOD OH  45426-0181

CHRYSTAL H WAGNER
1221 MINOR AVE 810
SEATTLE WA  98101-2810

CHRYSTAL RAE MC CON
481 ARCH ST
SALEM OH  44460-2601

CHRYSTEEN DAIN CALDWELL
ATTN DAIN
158 ENGLAND CREAMERY ROAD
NORTH EAST MD  21901-1506

CHRYSTIAN COLL
1480 DE POITIERS
712 ST PAUL STREET
TERREBONNE QC  J6W 1M6
CANADA

CHU HAING MARK &
YIM KING CHIU MARK JT TEN
2614 ILLINOIS ST
ORLANDO FL  32803-3659

CHU HUAI CHANG
36 BRIARCLIFF RD
TENAFLY NJ  07670-2902

CHU LAP LEE
TR CHU LAP LEE REVOCABLE TRUST
UA 09/06/96
229 W 23RD ST
CHICAGO IL  60616-1903

CHUAN ALEXANDER LIU
44 ST HELENA AVENUE
MT KURINGAL
NSW 2080
AUSTRALIA

CHUCK BICKO
6743 HARMONSBURG RD
LINESVILLE PA  16424-5909

CHUCK FENN
446 COVE DR
MARIETTA GA  30067-3654

CHUCK MARTIN
8268 CO RD M
OTTAWA OH  45875

CHUCK MCCLERNON
1414 MOSS CREEK
BLOOMINGTON IL  61704-2917

CHUCK MCDONALD
6806 STANWOOD
SAN ANTONIO TX  78213-4056

CHUCK PANG &
DENISE PANG JT TEN
38 ALOHA AVE
S F CA  94122-3529

CHUCK R LUTTRELL &
DIANA K LUTTRELL JT TEN
3905 N PIPER ST
MUNCIE IN  47303-1143

CHUCK ROUBICEK
419 RIVERSIDE DR
WATERLOO NE  68069-9791

CHUCK S CHOW
88 04 51ST AVE
ELMHURST NY  11373-3936

CHUCK S FONG &
ELEANOR S FONG JT TEN
120-B MALUNIU AVE
KAILUA HI  96734-2392

CHUCK W FORD
26 ELLESMERE DR
GREENVILLE SC  29615-2819

CHUDI OKAFOR
921 7TH ST
NEVADA IA  50201-2103

CHUMPHOT CHUDABALA
10780 COLOMA RD
APT 55
RANCHO CORDOVA CA  95670-2567

CHUN C LIN
APT C
1652 MONROE ST
MADISON WI  53711-2046

CHUN CHANG
217 PARKLANDS DR
ROCHESTER NY  14616-2049

CHUN FEE MOY
2370 S GRAYLOG LN
NEW BERLIN WI  53151-2922

CHUN H LAM
637 COVE ROAD A10
STAMFORD CT  06902

CHUN HING TSE
BOX 37 HODDESDON
HERTFORDSHIRE UNIT EN11
UNITED KINGDOM

CHUN M HAN
9020 236TH ST SW
EDMUND WA  98026-9512

CHUN-FAN MAO
APT 14B
80 LA SALLE ST
NEW YORK NY  10027-4714

CHUNG C KIM
2224 BURCHAM DR
EAST LANSING MI  48823-7244

CHUNG C TSAI
5505 JASMINE CT
CASTRO VALLEY CA  94552-1721

CHUNG HOP WONG &
KING TSUI LAU WONG JT TEN
374-6TH AVE
SAN FRANCISCO CA  94118-2314

CHUNG L FENG &
WEN PEI FENG JT TEN
129 ELDRIDGE AVE
MILL VALLEY CA  94941-1171

CHUNG M SUH &
KISHYN SUH JT TEN
25383 LIBERTY LN
FARMINGTON HILLS MI  48335-1239

CHUNG YING FONG
1021 CAMINO PABLO
MONAGA CA  94556

CHUNGPET CHU
262 KUANGFU S ROAD
TAIPEI ZZZZZ
TAIWAN

CHUN-SHENG LEE &
HUEI-YING LEE JT TEN
6013 CLAIBORNE DR
MCLEAN VA  22101

CHUONG H NGUYEN
3412 WEST HOLMES AVE
MILWAUKEE WI  53221-2649

CHUONG V LUU
390 WOODLAND MEADOWS DRIVE
VANDALIA OH  45377-1571

CHURCH OF SAINT FRANCIS XAVIER
55 WEST 15TH ST
NEW YORK NY  10011-6801

CHURCH OF ST MARY
2107 CAPITOL AVE
CHEYENNE WY  82001-3619

CHURCH OF THE BLESSED SACRAMENT
1912 EUDORA ST
DENVER CO  80220

CHURCH OF THE HOLY NATIVITY
9300 SOUTH PLEASANT
CHICAGO IL  60620

CHURCH OF THE NATIVITY OF
THE BLESSED VIRGIN MARY
152 MAIN ST
BROCKPORT NY  14420-1936

CHURCH OF THE SACRED HEART
400 THOMAS AVE
RIVERTON NJ  08077-1315

CHURCHILL A CARTER
112 MCPHERSON LANE
GREENVILLE SC  29605-1716

CHURMEY MCCLELLAN
18831 BRINKER
DETROIT MI  48234

CHUVALO J TRUESDELL
2220 SUGARLOAF CLUB DR
DULUTH GA  30097-7415

CHYLLENE Q WATERS
815 SHERRICT COURT
CHALFORT PA  18914-3757

CICARDI A BRUCE JR
207 TUMA LN
CHESTERFIELD MO  63005-3620

CICELY N WILLIAMS
1435 NW 34TH
OKLAHOMA CITY OK  73118-3201

CICERO LAMPLEY
4697 LOGAN GATE RD
YOUNGSTOWN OH  44505-1713

CIGARD SMITH JR
14865 NORTHLAWN
DETROIT MI  48238-1849

CINDA J HESTER &
ARTHUR C HESTER
TR UA 03/15/99 THE CINDA J HESTER
TRUST
41 BELLE MEADE ST
GROSSE POINTE SHORES MI  48236

CINDEE L RANDLE
10695 WREN RIDGE ROAD
ALPHARETTA GA  30022-6647

CINDI B MCCURRY
444 COUNTY ROAD 436
HILLSBORO AL  35643-4117

CINDRA A KRILL
804 WEST 2 ND ST
MARION IN  46952

CINDRETTE RICKER MCDANIEL
5450 FAIRFIELD
DALLAS TX  75205-2888

CINDY A BELL
403 LOOKOUT DR
COLUMBIA TN  38401-6146

CINDY A BOYD
523 S PLYMOUTH BLVD
LOS ANGELES CA  90020-4709

CINDY A BROWN
1481 PORTVIEW DRIVE
SPRING HILL TN  37174

CINDY A ISRAEL
103 MAGNOLIA DR APT 68
ASHFORD AL  36312

CINDY A NASH
4609 BARNETT STREET
METAIRIE LA  70006-2045

CINDY A SHARPE
6605 KREMERS LANE
LAPORTE CO  80535

CINDY A VESELSKY
334 GOLFVIEW WAY
BOWLING GREEN KY  42104-8584

CINDY A YOUNG
3708 JOHN LUNN RD
SPRING HILL TN  37174-2150

CINDY ANDERSON
14950 VERONICA
EAST DETROIT MI  48021-2850

CINDY ANN NIGEL
C/O CINDY SCHMIDLER
11735 PROMONTORY TRL
ZIONSVILLE IN  46077-9694

CINDY B NIELSEN
670 PARTRIDGE CIRCLE
GOLDEN CO  80403-1548

CINDY BEADLE
2300 GRAYSTONE DR
JOLIET IL  60431

CINDY C HARRIS
45 S MAPLE ST
WESTFIELD MA  01085

CINDY C NELSON
14825 JOY RD APT 2
DETROIT MI  48228-2471

CINDY CAGLE
63 BOX 760
DUNLAP TN  37327

CINDY CLARE MORELAND
ROUTE 1 BOX 82B
PUMPLIN VA  23958-9444

CINDY D CLARKE
93 BLAKE STREET
BUFFALO NY  14211-1813

CINDY D KNACKSTEDT
1340 WALNUT
NEW ULM TX  78950-2165

CINDY D VASQUEZ
2966 N BALDWIN RD
OXFORD MI  48371-2107

CINDY EBINGER
19504 DEVRIES RD N
BRAINERD MN  56401

CINDY F SHAUMAN
RR 1 BOX 313A
OQUAWKA IL  61469-9749

CINDY GOODMAN
47 NIKOL DRIVE
RICHBORO PA  18954-1149

CINDY HERZBERG
805 W PORTAGE ST
KISSIMMEE FL  34741-5649

CINDY T HOOVER
9450 WHITTAKER RD
YOSILANTI MI  48197-8917

CINDY J TREPANIER
4012 CO RD 489
ONAWAY MI  49765-9583

CINDY J WILSON
1231 S CASS LAKE RD
WATERFORD MI  48328-4739

CINDY JONES
3180 SINALOA TRL
REDDING CA  96002

CINDY K HARRIS
2074 ACKOLA PT
LONGWOOD FL  32779

CINDY K HEAZLIT
5672 BLUEGRASS LN
SAN JOSE CA  95118-3513

CINDY K MEGANCK &
MARLON E MEGANCK JT TEN
9170 E BROOKS RD
LENNON MI  48449-9639

CINDY L AMSBURY
2663 N 200 W
TIPTON IN  46072

CINDY L BEKKERING
8200 TEACHOUT RD
OTISVILLE MI  48463-9418

CINDY L DERYLO
3427 BRIGGS BLVD NE
GRAND RAPIDS MI  49525-2505

CINDY L JOHNSON
1200 LAKEVIEW CIRCLE
SMITHVILLE MO  64089-8763

CINDY L KETTLE-SELLS
423 MALIBU CANYON DR
COLUMBIA TN  38401-6803

CINDY L MONCZYNSKI
4774 BUSSENDORFER RD
ORCHARD PARK NY  14127-4309

CINDY L NORRIS-WHEELER
1767 FLANDERS RD
CHARLOTTE MI  48813-9389

CINDY L PRINGLE
1015 TREASURE LN
ROSEVILLE CA  95678-1448

CINDY L RENN
ATTN CINDY L R HOEHNE
1821 ANNETTE LANE
LINCOLN NE  68512

CINDY L SMITH
CUST MITCHELL E SMITH
UTMA IL
739 CHICORY CT
NAPERVILLE IL  60540-6371

CINDY L SMITH
CUST SEAN M SMITH
UTMA IL
739 CHICORY CT
NAPERVILLE IL  60540-6371

CINDY L SUMMERS
2160 SINGLETON STREET
INDIANAPOLIS IN  46203-3925

CINDY L TULLAR
346 W MAIN ST
ELSIE MI  48831-9712

CINDY L VENESKEY
CUST DENA N
VENESKEY UTMA OH
34440 RIDGE ROAD C8
WILLOUGHBY OH  44094-3028

CINDY L WALKER
ATTN CINDY W KRALL
7910 DEER CROSSING
CINCINNATI OH  45243-1300

CINDY L WILSON
1415 W KING
OWOSSO MI  48867-2135

CINDY L YOUMANS &
BRICE J YOUMANS JT TEN
24535 WARD
TAYLOR MI  48180-2190

CINDY LAWRENCE
18715 WAPITI CIR
BUENA VISTA CO  81211

CINDY LOU GRICE
5510 S STATE RD
ITHACA MI 48847

CINDY LOU KARR
1341 MILANNA LANE
WANTAGH NY 11793-2545

CINDY LOU LAUDERBACH
ATTN CINDY LOU MACHADO
46-263 KAHUHIPA STREET B-207
KANEOHE HI 96744-6003

CINDY LOU SMITH &
ROBERT L SMITH JT TEN
BOX 1481
ELKTON MD 21922-1481

CINDY LOU TURNER
1506 W AUTUMNWOOD LANE
LAKE CHARLES LA 70605-5304

CINDY LYNN SCHWARTZ
1924 S WEBSTER
KOKOMO IN 46902-2069

CINDY M LOVELADY
1137 BOWMAN ROAD
BIRMINGHAM AL 35235-2506

CINDY M MAURO
2408 SOUTH EVANSTON ST
AURORA CO 80014-2518

CINDY M URBINA
1024 CHARLES ST
DEFIANCE OH 43512-1833

CINDY M WARNER
144 MT WHITNEY WAY
CLAYTON CA 94517-1505

CINDY MARIE WIEDMANN
10017 CASA NUEVA ST
SPRING VALLEY CA 91977-3103

CINDY MAY OZANIAN
21 E ERIE ST
BLAUVELT NY 10913-1808

CINDY MCCALLUM TITSWORTH
5263 IROQUOIS CT
CLARKSTON MI 48348-3013

CINDY MCDOWEEL YALLOP &
JOHN YALLOP JT TEN
6146 S NIAGARA CT
ENGLEWOOD CO 80111-4441

CINDY MICHALSKI &
ROBERT MICHALSKI JT TEN
508 PARKSIDE
GRAND RAPIDS MI 49544-3411

CINDY N BARRAGER
500 CATALPA DR
ROYAL OAK MI 48067-1250

CINDY N PELLERIN
4774 ST BERNARD DR
LILBURN GA 30047

CINDY N PROVENSAL
4609 BARNETT STREET
METAIRIE LA 70006-2045

CINDY NAEGELIN
1012 FM 1343
CASTROVILLE TX 78009-2002

CINDY P ASKOWITZ LINDER
121 SOUNDVIEW AVE
WHITE PLAINS NY 10606-3612

CINDY R COX &
RICHARD M COX JT TEN
2336 CHRISTNER ST
BURTON MI 48519

CINDY REEVES
7090 DELISLE-FOURMAN RD
ARCANUM OH 45304-9784

CINDY RUTH BASHAM
39823 WILLIS RD
BELLEVILLE MI 48111-8709

CINDY S LATTER
7982 WOODVIEW DR
CLARKSTON MI 48348-4055

CINDY S SCHAEFERS
2586 J CIR
ADEL IA 50003-8262

CINDY SCHWARTZ
2587 N 1000 W
ANDREWS IN 46702-9573

CINDY SELLS
423 MALIBU CANYON DR
C/O KETTLE
COLUMBIA TN 38401-6803

CINDY SHREVE COFFMAN
12710 HIGH MEADOW ROAD
GAITHERSBURG MD  20878-3793

CINDY SUE KIPP
ATTN CINDY S DIEHL
22285 ARMADA CENTER RD
ARMADA MI  48005-2618

CINDY TOPOLEWSKI
CUST JANNA TOPOLEWSKI
UGMA MI
6943 ELM PARK DR
TROY MI  48098

CINDY WIRZ
703 GOLDENEYE DR
GRANBURY TX  76049

CINDYE L MCDANIEL
CUST
COURTLAND ELLIOTT MCDANIEL
UTMA AR
5209 TIMBER CREEK CIR
N LITTLE ROCK AR  72116-6439

CINSERIA VAZQUEZ
2722 W CARTER
KOKOMO IN  46901-4064

CIPORA KRONEN
817 ANITA STREET
REDONDO BEACH CA  90278-4801

CIPORA O SCHWARTZ
22 NORMANDY CT
HO HO KUS NJ  07423-1217

CIPRIANO M PINA
1278 SOUTH M STREET
OXNARD CA  93033-1515

CIPRIANO MARTINEZ JR
5390 ROBIN DR
GRAND BLANC MI  48439-7925

CIPRIANO ROMERO
308 NEBRASKA
S HOUSTON TX  77587-3332

CIRCLE TEN FEDERAL CREDIT UNION FBO
HARVEY L CASPER
2331 BOOTH CIR
HINDER GA  30680

CIRIACO JASSO &
CAROL L JASSO JT TEN
9963 PALMER ROAD
GREENVILLE MI  48838-9454

CIRILO MOLLEDA
3261 GERTRUDE
DEARBORN MI  48124-3719

CIRO BOCCARSI
C/O MARIA BOCCARSI
BOX 774
WAYNE IL  60184-0774

CIRO F LA CORTE
41 YOUNGS RD
WILLIAMSVILLE NY  14221-5801

CISSIE C FAIRCHILDS
104 CROSS RD
SYRACUSE NY  13224-2128

CISSIE KING
TR LIVING
TRUST DTD 11/02/90 U/A
CISSIE KING
9131 GREGORY LANE
PLYMOUTH MI  48170-3952

CITA ANN NOEL
C/O ALLEN D STOLAR
5520 MAYO ST
HOLLYWOOD FL  33021-8022

CITATION CAROLINA CORP
2700 CORPORATE DRIVE
SUITE 100
BIRMINGHAM AL  35242

CITIZENS BANK & TRUST CO CUST
GARY GEBHARDS IRA
BOX 70
ROCKPORT MO  64482-0070

CITIZENS NATIONAL BANK
TR
EARL W BOYER RESIDUARY TRUST B
U/W
BOX 29
MEYERSDALE PA  15552-0029
CITY OF AUBURN KENTUCKY
BOX 465
AUBURN KY  42206-0465

CITY & COUNTY OF SAN
FRANCISCO RECREATION & PARK
COMMISSION MC LAREN LODGE
GOLDEN GATE PARK
SAN FRANCISCO CA  94117

CITY OF CINCINNATI SPECIAL
TRUST FUNDS
CITY HALL TREASURERS OFFICE
CINCINNATI OH  45202

CITY OF ASBURY PARK
1 MUNICIPAL PLZ
ASBURY PARK NJ  07712-7026

CITY OF PARKERSBURG A
MUNICIPAL CORP
FINANCE DIRECTOR
BOX 1627
PARKERSBURG WV  26102-1627

CIVIE CROWTHER
CUST KEVIN CROWTHER UGMA MS
1324 SANDFLAT RD
MERIDIAN MS  39301-8017

CLAES LINDSKOG
KARLAVAGEN 22
S-28023 HASTVEDA ZZZZZ
SWEDEN

CLAIR A PHILIPS
288 W PARK
ROCHESTER PA  15074-2219

CLAIR E MC MILLEN &
SARA I MC MILLEN JT TEN
R D 1 BOX 134
LOYSVILLE PA  17047-9713

CLAIR F ALLISH
1407 BLISS ST
SAGINAW MI  48602-2622

CLAIR H BAUER &
DOROTHY E BAUER JT TEN
1492 LAKE LUCY RD
TIONESTA PA  16353-2410

CLAIR L ZIMMERMAN
SUNNY MEAD FARM
MECHANICSBURG OH  43044

CLAIR R FARABAUGH
6121 STEWART COURT
OSCODA MI  48750

CITY SECURITYS CORPORATIONS FBO
LISA RUTHERFORD
211 S WESTERN AVE
KOKOMO IN  46901-5210

CJPM FAMILY PARTNERSHIP LTD
620 SAND HILL RD 218 F
PALO ALTO CA  94304

CLAIBORNE E JOHNSON
3421 MONT MARTE
HAZELCREST IL  60429-2239

CLAIR C BRUGGEMA &
BRIGITTE BRUGGEMA JT TEN
5842 PINE ST
NEWAYGO MI  49337

CLAIR E THOMAS
67 WALLING AVE
BELFORD NJ  07718-1000

CLAIR F ALLISH &
DONNA J ALLISH JT TEN
1407 BLISS ST
SAGINAW MI  48602-2622

CLAIR H RAU &
JOAN E RAU JT TEN
3617 CIMMERON ROAD
YORK PA  17402-4439

CLAIR M MCCLINTOCK &
SARAH E MCCLINTOCK
TR
CLAIR M & SARAH E MCCLINTOCK
TRUST UA 11/016/98
705 LINDEN AVE
CONNELLSVILLE PA  15425-2136

CLAIR R WEISENBERGER
18990 BISHOP RD
CHESANING MI  48616-9717

CITZCO
2601 FOURTH ST SW
MASON CITY IA  50401

CLADDIE M TERRELL
20438 MARK TWAIN
DETROIT MI  48235-1615

CLAIBORNE M GOSS
338 NICHOLS RD
PILOT MTN NC  27041-8447

CLAIR E LLOYD JR &
DENISE A LLOYD JT TEN
2216 ABEYTA CT
LOVELAND CO  80538

CLAIR F ALLEN
1915 3RD AVE NW
AUSTIN MN  55912-1452

CLAIR FERSTER &
WILMA J FERSTER JT TEN
RR 1 BOX 576
RICHFIELD PA  17086-9706

CLAIR J CAMP
8480 BEA LANE
GREENWOOD LA  71033-3302

CLAIR R CATHERS
225 MC CLAIN DR
WEST MELBOURNE FL  32904

CLAIR S BRADSTREET
PALERMO ME  04354

CLAIR STRAUB &
JUNE STRAUB TEN COM
7021 LARRLYN DR
SPRINGFIELD VA  22151-3315

CLAIR W BLACK
BOX 397
CHIPPEWA LAKE OH  44215-0397

CLAIR W CORNISH
36 PERRY ST
PORT PERRY ON  L9L 1J4
CANADA

CLAIR W EDWARDS &
EMMA L EDWARDS JT TEN
10317 RAVINES DRIVE
NEW PORT RICHEY FL  34654-5928

CLAIR W OVERLEY
10820 SOUTH ALPINE
LAKE MI  48632-9746

CLAIR W WARD
7352 CROSS CREEK DR
SWARTZ CREEK MI  48473

CLAIR W WEEKLEY
1427 TWP RD 1596 R 1
ASHLAND OH  44805-9728

CLAIR YVONNE CANCRYN
3129 44TH STREET
APT E
SAN DIEGO CA  92105-4337

CLAIRE A BUTCHER
19 WYOMA ST
LYNN MA  01904-1828

CLAIRE A CULVER
9 CRANBERRY LANE
EASTHAMPTON MA  01027

CLAIRE A CUNNINGHAM &
ROBERT E CUNNINGHAM JT TEN
12 KNUTSEN KNOLL
TAPPAN NY  10983-1211

CLAIRE A EVANS
2815 SNYDERSBURG ROAD
HAMPSTEAD MD  21074-1528

CLAIRE A FLEMING
21 ROBIN PL
PARLIN NJ  08859-1609

CLAIRE A GRAHAM
15461 HOLLEY RD
ALBION NY  14411-9713

CLAIRE A LANE
5392 MISSISSIPPI DR
FAIRFIELD OH  45014-2462

CLAIRE A MCCALLION
7620 EL MANOR AVE
LOS ANGELES CA  90045

CLAIRE A PATTERSON
17214 HOLMES AVE
HAZELCREST IL  60429-1765

CLAIRE A PETERSEN TOD
CHRISTOPHER M PETERSEN
SUBJECT TO STA TOD RULES
1049A SENDA VERDE
SANTA BARBARA CA  93105

CLAIRE A RHOADS TOD
JAMES F RHOADS
460 DIANA BLVD
MERRITT ISLAND FL  32953-3037

CLAIRE A WIGGINS
2460 MAYFLOWER RD
NILES MI  49120-8715

CLAIRE A WIGGINS &
THOMAS F WIGGINS JT TEN
2460 MAYFLOWER RD
NILES MI  49120-8715

CLAIRE AXELROD AS
CUSTODIAN FOR MICHAEL O
AXELROD U/THE N Y UNIFORM
GIFTS TO MINORS ACT
50-12 DONNA COURT
STATEN ISLAND NY  10314-7580

CLAIRE B DEWOODY
PO BOX 153
SENECA PA  16346

CLAIRE B GRAHAM
27 MCDONALD AVE
WATERBURY CT  06710-1745

CLAIRE B MARGOLIS
901 COLONY POINT CIRCLE APT 6319
PEMBROKE PINES FL  33026

CLAIRE B SPENCER
160 GULPH HILLS RD
WAYNE PA  19087-4616

CLAIRE BATIS LEWIS
2043 FAIRMOUNT AVE
ST PAUL MN  55105-1548

CLAIRE C MADDOX
10226 BAYTON CT
INDIANAPOLIS IN  46229-2415

CLAIRE C PRATT
50 ELAINE DR
BRISTOL CT  06010-2338

CLAIRE C WISHARD
6022 CRESTVIEW AVE
INDIANAPOLIS IN  46220-2006

CLAIRE CANDACE LAUFMAN
CUST GREGORY LAUFMAN UGMA NY
261 CUBA HILL ROAD
HUNTINGTON NY  11743-4812

CLAIRE CHAFEE BAHAMON
22 OAKLAND AVE
ARLINGTON MA  02476-5916

CLAIRE COHEN
TR U/A DTD
06/17/93 CLAIRE COHEN
REVOCABLE TRUST
37 FESTIVAL DR
VOORHEES NJ  08043-4325

CLAIRE COYLE
8004 KIAWAH TRACE
PORT ST LUCIE FL  34986

CLAIRE CRAVERO &
ANDREW D CRAVERO JT TEN
8 LENORA DRIVE
WEST SIMBURY CT  06092-2108

CLAIRE D BAIAMONTE
3501 FENELON ST
CHALMETTE LA  70043-2119

CLAIRE D DRISCOLL
1026-B HERITAGE VILLAGE
SOUTHBURY CT  06488-1416

CLAIRE D ECKLES
783 FOXHOUND DR
PORT ORANGE FL  32124-6991

CLAIRE D KANSIER &
MARION I KANSIER
TR UA 03/16/06 KANSIER FAMILY
LIVING
TRUST
15755 CHARLES R
EASTPOINTE MI  48021

CLAIRE D RICHARDSON
79 KNOLLWOOD DR
BRANFORD CT  06405-3937

CLAIRE D RINALDI &
VITA C RINALDI JT TEN
3785 CHATHAM COURT DR
ADDISON TX  75001-7941

CLAIRE D STEIN
122 BACON RD
OLD WESTBURY NY  11568-1305

CLAIRE DUCOMMUN
417 CRESTWOOD DR
OSHAWA ONT
L1G 2R4 CAN  ZZZZZ

CLAIRE E BEAMIS
10 WOODROCK RD
SCARBOROUGH ME  04074-9355

CLAIRE E BRITTAIN &
GERALDINE D BRITTAIN JT TEN
5026 RAIN TREE LANE
GREENVILLE SC  29615-3835

CLAIRE E FRANCESCONI
635 ULLOA ST
S F CA  94127-1142

CLAIRE E FRANCESCONI
635 ULLOA ST
SAN FRANCISCO CA  94127

CLAIRE E KNOX
RR1 BOX 721
BRIDGTON ME  04009-9741

CLAIRE E LIPSON
19333 COLLINS AVE APT 707
SUNNY ISLES FL  33160-2369

CLAIRE F ROBINSON
346 CARLISLE DR
AVONDALE PA  19311

CLAIRE F SOLMAN
CUST
MONIQUE L SOLMAN UGMA MA
BOX 61
LINCOLN MA  01773-0061

CLAIRE FINKELSTEIN
305 EAST 24TH STREET
APT 19 E
NEW YORK NY  10010-4029

CLAIRE FLEETWOOD
213 FEY ROAD
CHESTERTOWN MD  21620-2122

CLAIRE FLOHR
TR CLAIRE FLOHR LIVING TRUST
UA 06/23/94
CLAIRE FLOHR
185 W END AVE APT 7D
NEW YORK NY  10023-5542

CLAIRE FRANCES BROWN
103 ORILLA CT
CARY NC  27513

CLAIRE FULLING DIESTEL
210 CASITAS AVE
SAN FRANCISCO CA  94127-1604

CLAIRE G GIBBS
7418 SOUTH 31ST
KALAMAZOO MI  49048-9759

CLAIRE G MEDVED &
JUDITH MEDVED JT TEN
234 NEPTUNE DR
WALLED LAKE MI  48390-3661

CLAIRE G NIELSEN
343 82ND ST
BROOKLYN NY  11209-3808

CLAIRE H QUINTAL
44 MERLIN COURT
WORCESTER MA  01602-1352

CLAIRE H WILDER
2202 WOODSTOCK PL
BLOOMINGTON IN  47401-6181

CLAIRE I MURPHY
5 PICKERING ST
WOBURN MA  01801-5515

CLAIRE J HEIL
81 GLASSHOUSE LN
WOODSTOWN NJ  08098-2041

CLAIRE J INDYK
595 SPOTSWOOD ENGLISHTOWN ROAD
MONROE TOWNSHIP NJ  08831-3205

CLAIRE J KURZENKNABE &
JOHN G KURZENKNABE JT TEN
PO BOX 7294
AUDUBON PA  19407

CLAIRE J MERFELD &
ALICE M MERFELD
TR MERFELD TRUST
UA 0/08/97
17433 BOSWELL BLVD
SUN CITY AZ  85373-1669

CLAIRE J METZGER
91-25-71ST AVE
FOREST HILLS NY  11375

CLAIRE J OVERBECK
3104 AUTEN AVE
CINCINNATI OH  45213-2406

CLAIRE J SPRAGUE
6266 MARCY DRIVE
BRIGHTON MI  48116-2113

CLAIRE J SPRAGUE &
CARMEN A SPRAGUE JT TEN
6266 MARCY DR
BRIGHTON MI  48116-2113

CLAIRE JOANN ALBRYCHT
1091 DUBOIS RD
CARLISLE OH  45005-3767

CLAIRE JOLIE
BOX 616
CHESTERTON IN  46304-0616

CLAIRE JORDAN EDWARDS
2805 AVONHILL DR
ARLINGTON TX  76015-2102

CLAIRE K ISRAEL
3122 KALLIN AVE
LONG BEACH CA  90808-4203

CLAIRE K NUSSBAUM
108 CHADWICK DRIVE
CHARLESTON SC  29407-7451

CLAIRE K SCHORR
3147 GLENDALE AVE
PITTSBURGH PA  15227-2828

CLAIRE K SMITH
2954 BETSY WAY
SAN JOSE CA  95133

CLAIRE KILISZEK
8 HAILEY'S TRAIL
NEWARK DE  19711-3006

CLAIRE KOH
963 C HERITAGE HILLS
SOMERS NY  10589-1913

CLAIRE KROM
6772 N MELISSA CT
MILWAUKEE WI  53209-3473

CLAIRE L BULLIS &
NEIL K BULLIS JT TEN
89 MAPLE ST
WENHAM MA  01984-1924

CLAIRE L SMITH
RTE 4 BOX 209
LEESVILLE SC  29070-9128

CLAIRE L ZILLI
188 ROCK RD WEST
GREEN BROOK NJ  08812-2058

CLAIRE LANDSBAUM
CUST SCOTT LEWIS LANDSBAUM UGMA CA
518 N ALTA DR
BEVERLY HILLS CA  90210-3502

CLAIRE M CAROLAN
349 TILDEN COMMONS LANE
BRAINTREE MA  02184-8280

CLAIRE M HARRIS
TR CLAIRE M HARRIS TRUST
UA 04/17/95
C/O DAVID J HARRIS
825 SUGAR MAPLE LANE
CHESAPEAKE VA  23322

CLAIRE M PALMER &
PATRICIA P KAY &
THOMAS A PALMER JT TEN
15065 DELAWARE
REDFORD MI  48239-3148

CLAIRE MANNING KRAWCZAK
30660 LONGCREST
SOUTHFIELD MI  48076-1562

CLAIRE N NELSON
1524 TAMARACK LANE
JANESVILLE WI  53545-1259

CLAIRE L DONNER
1006 ARCADIA AVE APT G
ARCADIA CA
91007 91007  91007

CLAIRE L SUSSMAN
1500 WESTWOOD LANE
WYNNEWOOD PA  19096-3710

CLAIRE L ZOGBY
7 BOLTON CIRCLE
NEW HARTFORD NY  13413-2509

CLAIRE LYON ABBOTT
139 VICTORIA FALLS LANE
WILMINGTON DE  19808

CLAIRE M FLYNN
735 WASHINGTON ST APT 213
DEDHAM MA  02026-4466

CLAIRE M MILLER & GAYLE M JENZEN
TR CLAIRE M MILLER TRUST
UA 08/19/98
31175 W RUTLAND RD
BEVERLY HILLS MI  48025-5429

CLAIRE M SYKORA
7747 BRAODVIEW RD
CLEVELAND OH  44131-6130

CLAIRE MARIE WALOCKO &
PETER J WALOCKO JT TEN
26506 HENDRIE
HUNTINGTON WOODS MI  48070-1343

CLAIRE PASCHALIS
9 08 BELLAIR AVE
FAIR LAWN NJ  07410-1617

CLAIRE L LACOSTE
4663 SOUTH 34TH STREET
ARLINGTON VA  22206-1701

CLAIRE L WALTROP
1571 ELKINS AVE
ABINGTON PA  19001-1915

CLAIRE LANDSBAUM
CUST ROSS
GLENN LANDSBAUM UGMA CA
518 N ALTA DR
BEVERLY HILLS CA  90210-3502

CLAIRE M BLONDEAU
4901 NEWCOMB DR
BATON ROUGE LA  70808-4770

CLAIRE M H GIBSON
1350 RAHWAY RD
SCOTCH PLAINS NJ  07076-3408

CLAIRE M OUELLETTE
C/O CLAIRE O NELSON
20 FAIRVIEW DR
FARMINGTON CT  06032-2517

CLAIRE M WALSH
345 MCKINLEY BLVD
PARAMUS NJ  07652

CLAIRE MAXWELL WENZEL
6036 MIZZELL DR
JACKSONVILLE FL  32205-6813

CLAIRE PEDAGNO &
GRACE PEDAGNO JT TEN
45 OLNEY RD
BOURNE MA  02532-5412

CLAIRE PELLETIER
37791 CAPITAL CRT NORTH
LIVONIA MI 48150

CLAIRE R MANNE &
SIGMUND H MANNE TEN ENT
8422 ALLENSWOOD ROAD
RANDALLSTOWN MD 21133-4634

CLAIRE R POWERS
302 POTOMAC DRIVE
BASKING RIDGE NJ 07920-3123

CLAIRE S MOORE
SMOKE TREE RANCH
PALM SPRINGS CA 92264

CLAIRE STODDARD
1032A ABERDEEN DR
LAKEWOOD NJ 08701

CLAIRE V HARRIS
76 DEEPWOOD RD
DARIEN CT 06820-3205

CLAIRE V PEASE
15120 ELMORE RD
ANCHORAGE AK 99516-4100

CLAIRE WINOKUR
C/O CLAIRE HELLER
310 BEACH 144TH ST
ROCKAWAY PARK NY 11694-1117

CLAITOR MYERS &
COLLEEN SHEPARD JT TEN
745 MEADOWLANE RD
DEARBORN MI 48124-1184

CLAIRE R ARRIGO
1194 MAIN ST 55
RIVER EDGE NJ 07661-2033

CLAIRE R MCCLINTON
129 W JAMIESON ST
FLINT MI 48505-4055

CLAIRE REPOLI
612 PARAMUS RD
PARAMUS NJ 07652-1711

CLAIRE S SCHWARTZ
CUST
RUTH SARA HYMES UTMA CA
14578 BEXHILL CT
CHESTERFIELD MO 63017-5610

CLAIRE SYLVESTER
16 HILLCREST RD
MOUNTAIN LAKES NJ 07046-1327

CLAIRE V MC CULLOCH
4 CREST RD
CEDAR KNOLLS NJ 07927-1503

CLAIRE VILLA &
JOHN VILLA JT TEN
34 WOODCREEK RD
NEW FAIRFIELD CT 06812-4125

CLAIRE YEW PRICE
23 ASSABET HILL CIR
NORTHBOROUGH MA 01532-3801

CLAMON HAWKS
911 TONYA ST
BALD KNOB AR 72010-3552

CLAIRE R GAINLEY
2100 KINGS HWY 735
PORT CHARLOTTE FL 33980-4272

CLAIRE R ORENSTEIN
3433 WISCONSIN AVE NO
CRYSTAL MN 55427-1948

CLAIRE RIORDAN KAPPLER
155 W SUMMIT ST
SOMERVILLE NJ 08876-1430

CLAIRE SOUZA
1465 N MAIN ST
FALL RIVER MA 02720-2827

CLAIRE T BUORG
TR U/A
DTD 01/27/87 THE REVOCABLE TRUST
FOR CLAIRE T BUORG
5959 BUENA VISTA CT
BOCA RATON FL 33433-8202

CLAIRE V MONTFERRET
13 THE BOULEVARD
BRICK NJ 08724-1955

CLAIRE W BINNS &
GEORGE BINNS JT TEN
51 BAKER AVE
BEVERLY MA 01915-3537

CLAIRE ZIMMERMAN
3086 CLAIRE RD
LEXINGTON KY 40502-2976

CLARA A DOLSON
660 WEST CONWAY
ATLANTA GA 30327-3632

CLARA A DYMOND
701 WHITNEY ST
C/O FRED DYMOND
BRIGHTON MI  48116-1213

CLARA A DYMOND &
FREDERICK J DYMOND &
MARLENE ADAMS JT TEN
701 WHITNEY AVE
BRIGHTON MI  48116-1213

CLARA A GOTHARD
56280 TROON N
SHELBY TOWNSHIP MI  48316-5053

CLARA A JACKSON &
BRIDGETT A JACKSON JT TEN
10935 SOMERSET AVE
DETROIT MI  48224-1749

CLARA A KASPEROWICZ
144 PENHURST ST
ROCHESTER NY  14619-1520

CLARA A MALOTT &
BARBARA MALOTT THOMPSON JT TEN
130 WIMBLEDON CIR
LAKE MARY FL  32746-5009

CLARA A OBRIEN
516 MUIR ST
JANESVILLE WI  53546-3109

CLARA A ROBINSON
3119 E 11TH ST
ANDERSON IN  46012-4511

CLARA A THIESSEN
2105 ALC DR
VERONA PA  15147-3866

CLARA A WICK
TR UA 11/01/01
CLARA A WICK LIVING TRUST
10275 KRESS RD
PINCKNEY MI  48169

CLARA ANN NEWELL LLOYD
105 BELLA VISTA DRIVE
ITHACA NY  14850

CLARA ANN SHORT
6136 THORN GROVE PK
KNOXVLLE TN  37914-9521

CLARA B DAVIS &
JESSIE L DAVIS JT TEN
8260 FINDLEY DR
MENTOR OH  44060-3810

CLARA B GURKIN
3000 RIVERMONT AVE APT 9
LYNCHBURG VA  24503-1350

CLARA B JOHNSON
5812 HORRELL RD
TROTWOOD OH  45426-2143

CLARA B MILHOAN
533 E COOKE RD
COLUMBUS OH  43214-2811

CLARA B MILLER &
ROBERT F MILLER JT TEN
5400 HEMINGWAY DR
CHARLEVOIX MI  49720-9112

CLARA B SMITH
10952 EASTON RD
BOX 67
NEW LORTHROP MI  48460

CLARA B STALL
7745 EAST GUNNISON PLACE
DENVER CO  80231-2622

CLARA B STEPTER
12306 TUSCORA AVE
CLEVELAND OH  44108-3866

CLARA B TAYLOR
10443 OLETHA LANE
LOS ANGELES CA  90077-2419

CLARA BANASZAK &
JAMES S BANASZAK JT TEN
15818 WINTER PARK DR
MACOMB MI  48044-3881

CLARA BELLE HARTWICJ
TR CLARA BELLE HARTWICK TRUST
UA 8/9/99
2440 UTLEY RD
FLINT MI  48532-4964

CLARA BLOOM
3003 SEAFARER COVE
FORT WAYNE IN  46815-8522

CLARA BLUMETTI
271 TALSMAN DRIVE
APT 1
CANFIELD OH  44406

CLARA BUTZ
6647 N KOLMAR AVE
LINCOLNWOOD IL  60712-3331

CLARA C ALLEN
2306 EAST BRIARGATE DR
BYRAN TX  77802-2111

CLARA C BRIGNOLE
6597 FALLING TREE DRIVE
MEMPHIS TN  38141-7268

CLARA C MCGREGOR
1628 PEMBROKE DR
PITTSBURGH PA  15243

CLARA C WINSTON
4790 OLD BRIAR TRAIL
DOUGLASVILLE GA  30135-2654

CLARA CARNETT
121 MERCURY DRIVE
ELYRIA OH  44035

CLARA CENOWER
TR UA 9/18/03
CLARA CENOWER REVOCABLE LIVING TRUS
7688 NW 18TH ST
APT 402
MARGATE FL  33063

CLARA CONOVER
1786 STERLING RD
CHARLOTTE NC  28209-1550

CLARA D BUTTON
221 E CHELTHENHAM ROAD
SYRACUSE NY  13205-2834

CLARA D GRAY
19831 SAXTON AVE
SOUTHFIELD MI  48075-7331

CLARA DATERS
1661-174 OLD COUNTRY RD
RIVERHEAD NY  11901-4407

CLARA DEAN
129 KEER AVE
NEWARK NJ  07112-1914

CLARA E BENECKI
TR
CLARA E BENECKI REVOCABLE TRUST
UA 05/17/95
412 LARK DR
NEWARK DE  19713-1218

CLARA E BOWEN
802 DEHAVEN COURT
GLENSHAW PA  15116

CLARA E BURRELL
934-D GRENOBLE DRIVE
LANSING MI  48917-3931

CLARA E BURRELL &
JERI LEIGHTON JT TEN
934 D GRENOBLE
LANSING MI  48917-3931

CLARA E CHESNUTT
3103 FIESTA CT
RICHMOND CA  94803-1919

CLARA E HILL
472 YOUNGS MILL LN APT J
NEWPORT NEWS VA  23602-9017

CLARA E HOUSTON
1004 HIGHLAND ST
MARTINSVILLE VA  24112-4910

CLARA E PARRENT
811 E MUNGER RD
MUNGER MI  48747-9741

CLARA E SIEBERT
811 N FOSTER
LANSING MI  48912-4307

CLARA E SIMON
4236 CENTURY
DORR MI  49323-9578

CLARA E SKATULER
13 TERN COURT
CECILWOODS
ELKTON MD  21921-4610

CLARA E SKATULER
13 TERN COURT
CECILWOODS
ELKTON MD  21921-4610

CLARA E SOLOKO
TR UA 06/04/99
SOLOKO FAMILY TRUST
51518 ROAD 426
OAKHURST CA  93644

CLARA E STRICKLAND
1148 OAKWOOD DRIVE
JENISON MI  49428-8326

CLARA E STUTZMAN
5271 CARROLLTON
INDIANAPOLIS IN  46220-3116

CLARA EHRITZ
3547 MORLEY DR
NEW PORT RICHEY FL  34652

CLARA ELIZABETH WHITE &
JANELLE ANN DELAY JT TEN
3085 N GENESEE RD 326
FLINT MI  48506-2194

CLARA ELIZABETH WILEY
115 BAKER RD
GRANTSVILLE MD  21536-3024

CLARA F EATON
TR CLARA F EATON REVOCABLE TRUST
UA 01/21/99
120 AURORA RD
VENICE FL  34293-2601

CLARA F WAITS
62 UNION ST
SABINA OH  45169-1051

CLARA G HICKS
221 MAIN ST
THERESA NY  13691-2001

CLARA G WILLIAMS
1395 TEN MILE ROAD
COMSTOCK PARK MI  49321-9665

CLARA GILGAN
205 W CRESTWOOD DRIVE
PEORIA IL  61614-7326

CLARA GLEMBOCKI &
RICHARD Z GLEMBOCKI TEN COM
911 SADDLEBACK CRT
MC LEAN VA  22102

CLARA H HURLEY
CUST
WILLIAM J HURLEY A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF N Y
216 PALMER AVE
SCHENETADY NY  12303-2540

CLARA HARPER
18203 INDIANA
DETROIT MI  48221

CLARA ELLEN BOSWELL &
WILMER WILLIAM BOSWELL JT TEN
1929 S FULTON AVE
TULSA OK  74112-6931

CLARA F EVANS
TR CLARA FRENCH EVANS TRUST
UA 5/6/99
654 RANCH ROAD
GAYLORD MI  49735

CLARA G BEARD
6540 CORNWALL CRT
SYLVANIA OH  43560

CLARA G LINK
13 CLINTON DR
UNIONTOWN PA  15401

CLARA GABLE
357 S CURSON AVE
LOS ANGELES CA  90036

CLARA GLASCOE
505 STANTON AVE
TERRACE PARK OH  45174-1245

CLARA GODFREY
13323 STONEGATE DR
STERLING HEIGHTS MI  48312-6455

CLARA H RUSSIAN
153 GLOUCESTER ST
ARLINGTON MA  02476-6311

CLARA HELEN CAVIN
TR
CLARA HELEN CAVIN REVOCABLE TRUST
UA 11/18/98
1036 GRANDVIEW PLACE
ST LOUIS MO  63139-3745

CLARA F BURNETT
9721 SO CLAREMONT
CHICAGO IL  60643-1716

CLARA F HARRIS
634 EDGEWATER DR
DUNEDIN FL  34698-6983

CLARA G DEPTULA
54 ARKASAS COURT SAND DUNE VI
LEWES DE  19958

CLARA G WHITLEY &
CHARLES D WHITLEY JT TEN
2246 BROTHAN DRIVE
TOLEDO OH  43614-1118

CLARA GENE SCHUMACHER
70 VALLEY LANE
HASTINGS MN  55033-3332

CLARA GLEMBOCKI &
RAYMOND T GLEMBOCKI JT TEN
911 SADDLEBACK CRT
MC LEAN VA  22102

CLARA H BURDICK
500 DASPIT ST
GUEYDAN LA  70542

CLARA H SIEGENTHALER
TR UA 09/10/92 CLARA H
SIEGENTHALER TRUST
585 AUSTIN ROAD
MANSFIELD OH  44903-1903

CLARA HORVATH
6117 NECKEL
DEARBORN MI  48126-2250

CLARA I DECLUTE
TR CLARA I DECLUTE TRUST
UA 04/29/96
570 SECOND ST
PONTIAC MI 48340-2829

CLARA J CASADY &
PATRICK E CASADY JT TEN
607 THEO AVENUE
LANSING MI 48917-2652

CLARA J VASICEK
4103 WOOD AVE
PARMA OH 44134

CLARA JEAN SMITH
224 HEATHER POINT DRIVE
LAKELAND FL 33809

CLARA KAHN
22 SUNBEAM AVE
DOWNSVIEW ON M3H 1W7
CANADA

CLARA L BALKO
26627 WAUBEESEE LAKE DR
WIND LAKE WI 53185-2042

CLARA L CARTER
1720 WILMINGTON AVE
RICHMOND VA 23227

CLARA L HAND &
WILLIAM D HAND JT TEN
211 W RIVERSIDE DR
MARKED TREE AR 72365

CLARA L LADD LAMAR
CUST CLARA LEDER LAMAR UGMA AL
3665 THE CEDARS
MOBILE AL 36608-1446

CLARA I DECLUTE
TR CLARA I DECLUTE TRUST
UA 04/29/96
570 SECOND ST
PONTIAC MI 48340-2829

CLARA J KIRYCHUK
3 HILL PARK LANE
ST CATHARINES ON L2N 1C5
CANADA

CLARA JANE CALDWELL &
JOHN CALDWELL JT TEN
815 43RD ST
ROCK ISLAND IL 61201-2227

CLARA JILL SMITH
2800 HALIFAX CT
COLUMBUS OH 43232-5334

CLARA KARAGIOZIS
12462 ALTIS COURT
STRONGSVILLE OH 44149-3249

CLARA L BUERKER
TR U/A DTD 5/25/200 ROBERT B
BUERKER FAMILY TRUST
39 S CASEVILLE RD BOX 854
PIGEON MI 48755-0854

CLARA L CONSIGLIO
160 MOFFITT BLVD
ISLIP NY 11751-2918

CLARA L KRUMRIE
1253 BOICHOT RD
LANSING MI 48906-5908

CLARA L LADD LAMAR
CUST WILLIAM BIBB LAMAR III UGMA
AL
3665 THE CEDARS
MOBILE AL 36608-1446

CLARA IAFRATE &
EILEEN IAFRATE JT TEN
46512 MARINER
MACOMB MI 48044

CLARA J LYONS
149 POWHATAN AVE
COLUMBUS OH 43204-1914

CLARA JEAN MARROW &
DONALD K MARROW JT TEN
10020-A MAIN ST
BELLEVUE WA 98004-6056

CLARA K PUMMELL
4305 MCNAUL RD
MANSFIELD OH 44903

CLARA KARFUNKEL
C/O AM STOCK TRANSFER
6201 15TH AVE
BROOKLYN NY 11219-5404

CLARA L CARR
7716 BAYSHORE DR
ELBERTA AL 36530

CLARA L DUKES
1257 TIMBERLANE DR
LIMA OH 45805-3630

CLARA L LADD LAMAR
3665 THE CEDARS
MOBILE AL 36608-1446

CLARA L MASSMAN &
JAY E MASSMAN JT TEN
6515 VIA DEL CERRITO
RANCHO MURIETTA CA 95683

CLARA L PACE
C/O C L CONIGLIO
2107 S KENILWORTH
BERWYN IL 60402-1661

CLARA L PEROSKY
403 SHARR AVE
ELMIRA NY 14904-1024

CLARA L RUTIKOFSKY
4619 WYMAN RD
TIPTON MI 49287-9717

CLARA L WITTMANN
C/O CLARA LOUISE DUNBAR
1271 GONZAGA COURT
LIVERMORE CA 94550-4919

CLARA LAMBROS PURDY &
JOHN D PURDY JT TEN
11 CRESTON AVENUE
TENAFLY NJ 07670-2905

CLARA LEE M WHITT
2058 SR 506
MARION KY 42064

CLARA LEE MAC CADDAM WHITT &
G MURRAY SMITH JR
TR
GLEN MAC CADDAM WHITT U/W
LOUISA LEE MAC CADDAM
2058 SR 506
MARION KY 42064

CLARA LEE MAC CADDAM WHITT &
G MURRAY SMITH JR
TR
LOUISA LEE WHITT U/W LOUISA
LEE MAC CADDAM
2058 SR 506
MARION KY 42064

CLARA LOUISE BOLDT
627 W CAVOUR AVE
FERGUS FALLS MN 56537-2005

CLARA M BOHACHE
311 GUNCKEL AVE
DAYTON OH 45410-2009

CLARA M BREWER
3058 KETZLER
FLINT MI 48507-1222

CLARA M DAILEY
13540 COGSWELL
ROMULUS MI 48174-1021

CLARA M JASON
8442 BETTY LEE AVE
SAINT LOUIS MO 63114-4562

CLARA M JEFFRIES
BOX 1923
YOUNGSTOWN OH 44506-0023

CLARA M KEEN
1844 SURREY TRAIL APT 1
BELLBROOK OH 45305

CLARA M LODI
12 MILLIKIN AVE
FRANKLIN MA 02038-1725

CLARA M LODI
TR LODI FAMILY TRUST
UA 8/12/94
12 MILLIKEN AVE
FRANKLIN MA 02038-1725

CLARA M MAZIASZ &
DONALD M MAZIASZ JT TEN
PO BOX 17771
CLEARWATER FL 33762-0771

CLARA M RHYNE
TR UW WILLIAM
G RHYNE
330 SHELBURNE DRIVE
CAROL STREAM IL 60188-9230

CLARA M RODRIGUEZ
10109 E 83 TERR
RAYTOWN MO 64138-3410

CLARA M SAGLIO
FERN ST
GLASTONBURY CT 06033

CLARA M SAMPSON
40 PINE TREE DRIVE
BROOMALL PA 19008-2739

CLARA M SMITH MULBERRY
116 TIMBERWOOD DRIVE
CRITTENDEN KY 41030

CLARA M THAYER &
CHARLES K THAYER JT TEN
150 NEW LITCHFIELD ST
TORRINGTON CT 06790-6662

CLARA M THAYER &
FRANKLIN W THAYER JT TEN
150 NEW LITCHFIELD ST
TORRINGTON CT 06790-6662

CLARA M WELBAUM
210 EAST MAIN ST
BRADFORD OH 45308-1110

CLARA M WHITACRE
1788 ATKINSON DRIVE
XENIA OH 45385-4947

CLARA M WHITE &
RONALD D WALLACE JT TEN
7824 LAKE ST
FORESTVILLE MI 48434

CLARA MAE BUTLER
4912 LINDEN ST
BELLAIRE TX 77401-4435

CLARA MAYERS
BOX 1021
ROCHESTER NY 14603-1021

CLARA MOUDRY
212 SPRUCE DR
APPLE VALLEY MN 55124-9332

CLARA N W ROCKER
PARK MANOR
115 WOODMONT BLVD 120
NASHVILLE TN 37205-2266

CLARA R BAILEY
1925 OAKRIDGE DR
DAYTON OH 45417-2341

CLARA RHOADES
331-41ST STREET SW
WYOMING MI 49548-3009

CLARA RUTH DAVIS
247 EAST LEATHERWOOD DR
WALLAND TN 37886-2508

CLARA S HOWARD
BOX 614
DIXFIELD ME 04224-0614

CLARA M WISEMAN
4420 N KITLEY
INDIANAPOLIS IN 46226-3652

CLARA MARTIN
3700 WALDON RD
LAKE ORION MI 48360-1628

CLARA MORALDI
3715 HOLLOW ROAD
NEW CASTLE PA 16101-6513

CLARA MOUSETTE
96 POPLAR ST
CHICOPEE MA 01013-1442

CLARA O SEMBACH
241 ELIZABETH ST
NEWTON FALLS OH 44444-1058

CLARA R REDRICK
2521 ALLISTER CIR
MIAMISBURG OH 45342-5850

CLARA ROSENBERG
1122 AVENUE N
BROOKLYN NY 11230-5806

CLARA RUTH SNIPPEN
2920 17TH AVE S
MOORHEAD MN 56560

CLARA S LAMBETH
1108 ASHLAND AVE
BEDFORD VA 24523-1308

CLARA MADGE WILLIAMS
206 SKYLAND AVE
WAYNESBORO VA 22980

CLARA MARTIN &
HEIDE MARTIN JT TEN
830 EAST 237TH ST
EUCLID OH 44123-2502

CLARA MOSS SIMONS
203 JOHNSTONE ST
LEXINGTON VA 24450-1819

CLARA N CORSO &
JOHN CORSO JT TEN
3601 SHARON RD
MIDLAND MI 48642-3837

CLARA PRIZANT
3869 BUSHNELL RD
UNIVERSITY HEIGHTS OH
44118-3141

CLARA RAUCH
3935 LE SAGE ST
LYNWOOD CA 90262

CLARA RUBINSTEIN
9322 GREENBUSH AVE
ARLETA CA 91331-5904

CLARA S CUNNINGHAM
7285 DICKEY ROAD
MIDDLETOWN OH 45042-9234

CLARA S MARSHALL
2702 S E HICKLIN CT
TROUTDALE OR 97060-2444

CLARA S TAYLOR
1015 JOHN GREEN SMITH RD
KINSTON NC 28504-7031

CLARA SHEVCHINSKI
2315 MARCOLA ROAD
SPRINGFIELD OR 97477-2565

CLARA SMITH
833 WEBBER ST
SAGINAW MI 48601

CLARA SNOW
5380 NO US HWY 129
BELL FL 32619

CLARA STEELE
1482 BRANGUS RD
MIDDLEBURG FL 32068-3006

CLARA T SALMERI
14 GAFNEY RD
LOCKPORT NY 14094-5517

CLARA T SCHLEGEL
1231 EIGHTH STREET
HUNTINGTON WV 25701-3405

CLARA TACCA
240 BUTTONWOOD AVE
CORTLAND MANOR NY 10567-4912

CLARA TUTHILL
4508 ALVAH'S LN
CUTCHOGUE NY 11935-1238

CLARA V ROBINSON
BOX 310072
FLINT MI 48531-0072

CLARA W FREEMAN
1238 DOUGLAS DRIVE
RAYMOND MS 39154-8798

CLARA WALLACE
465 NE ONYX WAY
JENSEN BEACH FL 34957-5478

CLARA WHITESIDE MC CRIMAGER
3529 BERKELEY
CLERE HEIGHTS OH 44118-1938

CLARA WILLIAMS
2902 GLADSTONE AVE
INDINAPOLIS IN 46218-3041

CLARA WOJTANOWSKI
2861 MERCER W MIDDLESEX RD
APT 715
WEST MIDDLESEX PA 16159-3060

CLARABELLE C STODDARD &
ERNEST C STODDARD JT TEN
5087 KINDE ST
KINDE MI 48445

CLARANCE R PINES
269 COUNTRY MEADOW DR
MANSFIELD TX 76063-5911

CLARANCE TIPTON
466 S EIGHTH ST
MIAMISBURG OH 45342-3306

CLARANN R MOORES
603 WEST MAIN ST
WESTPORT IN 47283-9611

CLARE A BENNETT
2211 NOTTINGHAM RD
ALLENTOWN PA 18103-3752

CLARE A BUSH
501 HILLPINE DR
SIMPSONVILLE SC 29681

CLARE A KINGSLEY &
EDNA L KINGSLEY JT TEN
185 LAFAYETTE
MT CLEMENS MI 48043-1516

CLARE A LENIHAN
95 CHARLES AVE
MASS PK NY 11762-2530

CLARE A MILLER JR
918 MAPLE LANE
BATAVIA IL 60510-1110

CLARE ADEL SCHREIBER
TR UA 11/13/89 THE CLARE
ADEL SCHREIBER TRUST
1471 CLEVELAND RD
WOOSTER OH 44691-2331

CLARE ADEL SCHREIBER
TR UA 11/15/89
1471 CLEVELAND RD
WOOSTER OH 44691-2331

CLARE ANN RUTH
1736 RENOIR DR
O'FALLON MO 63366

CLARE ANN SCHULTHEIS
3317 NATCHEZ LANE
LOUISVILLE KY 40206-3029

CLARE ANNE NIELSEN
5590 NORWICH PARKWAY
APT 225
OAK PARK HEIGHTS MN 55082

CLARE C CANEDY
6481 PLEASANT RIVER
DIMONDALE MI 48821-9707

CLARE C MC VETY JR
5200 LATIMER
WEST BLOOMFIELD MI 48324-1441

CLARE CAMERON HALE
437 8TH
LINCOLN IL 62656-2561

CLARE CROWLEY
9200 S PULASKI
OAK LAWN IL 60453-1958

CLARE D GETTO
1050 SECO ST 106
PASADENA CA 91103-2849

CLARE D SMITH
14037 WILLIAM DR
ORLAND PARK IL 60462-2016

CLARE D ST JOHN
736 ODA ST
DAVISON MI 48423-1024

CLARE D ST JOHN &
MARY ANN ST JOHN JT TEN
736 ODA ST
DAVISON MI 48423-1024

CLARE D WRIGHT
172 VICTORIA DR
CENTRALIA ON N0M 1K0
CANADA

CLARE E BETHUY
38208 N JULIAN DR
CLINTON TOWNSHIP MI 48036

CLARE E BRENNON &
SADIE M BRENNON JT TEN
8131 DOGWOOD VILLA DR
GERMANTOWN TN 38138-4130

CLARE E HATFIELD
CUST
RACHEL A HATFIELD UGMA MI
212 BROOKSIDE DR
FLUSHING MI 48433-2602

CLARE F BETHUY &
MARILYN J BETHUY JT TEN
38208 N JULIAN DRIVE
MT CLEMENS MI 48036-2139

CLARE F MCMAHON
52 NICHOLS ST
RUTLAND VT 05701-3275

CLARE F SAGE
873 KENILWORTH AVENUE
PONTIAC MI 48340-3105

CLARE F SCHMIDT
TR CLARE F SCHMIDT LIVING TRUST
UA 08/17/98
20215 DUNHAM RD
CLINTON TWP MI 48038-1473

CLARE H KIRSHMAN JR
9392 FAUSSETT RD
FENTON MI 48430-9325

CLARE H KIRSHMAN JR &
GRETCHEN E KIRSHMAN JT TEN
9392 FAUSETT RD
FENTON MI 48430-9325

CLARE H MERCER
1005 PINE
ESSEXVILLE MI 48732-1483

CLARE IGNATIA SHARP EXC
EST JOHN K SHARP
C/O J C SHARP ESQ
1295 NORTHERN BLVD
MANHASSET NY 11030-3002

CLARE J GARABEDIAN
2 CHRISTMAS TREE LA
NORTH GRAFTON MA 01536

CLARE J HOGAN
BOX 508
CARSON CITY MI 48811-0508

CLARE K SPENCER
RD 2 135 GRUBB RD
MALVERN PA 19355-3503

CLARE KLINGER
1576 OCEAN AVE
BROOKLYN NY 11230-4588

CLARE KOWDYN
16397 RONNIE LANE
LIVONIA MI 48154-2249

CLARE L BARTLE &
WILMA J BARTLE JT TEN
6610 BAILEY RD
BROWN CITY MI 48416-8653

CLARE M OBRIEN
5 ALTHEA ROAD
BOX 827
NORTH FALMOUTH MA 02556-3116

CLARE MAE BUTT
4229 SOUTH RIDGEWOOD LANE
GREENFIELD WI 53221-1095

CLARE NORDMAN
454 VIRGINIA TERR
MADISON WI 53705-5346

CLARE P CLARK
105 FOREST GLEN DR
MIDDLETOWN OH 45042-3703

CLARE R MCPHERSON JR
3644 WIEMAN RD
BEAVERTON MI 48612-8865

CLARE REMMETT &
MARGARET CARVILE JT TEN
304 CHERRY STREET
DUNMORE PA 18512-3023

CLARE S BREWSTER
2718 N 18TH ST
ARLINGTON VA 22201-4028

CLARE VESTAL HEIDISH
174 E GILMORE AVE
TRAFFORD PA 15085

CLARE L DESMOND
3965 HARVARD ROAD
DETROIT MI 48224-2341

CLARE M SLOTMAN
6280 BURLINGAME SW
BYRON CENTER MI 49315-9406

CLARE MC GINTY CANNON
1279 PRIZER ROAD
POTTSTOWN PA 19465-8911

CLARE NUSS GEFKE
5521 N LYDELL AVE
GLENDALE WI 53217-5042

CLARE PERFITT
4556 NIPIGON DR
GLADWIN MI 48624-9472

CLARE R POST &
DOROTHY S POST JT TEN
5121 WALDEN DR
SWARTZ CREEK MI 48473-8546

CLARE ROSEN
350 MESEROLE STREET
BROOKLYN NY 11206

CLARE S CONZELMAN
CUST JAMES
G CONZELMAN III UGMA CT
3113 BRONSON RD
FAIRFIELD CT 06824-2060

CLARE W BRADLEY
4388 LAKE SHORE DR
BLACK RIVER MI 48721-9703

CLARE M KOYNE
C/O CLARE K SIMKINS
219 SIR TEDDY WAY
BEAR DE 19701-4905

CLARE M WHITMAN
4407 N STATE RD
DAVISON MI 48423-8538

CLARE MONTAGUE HOWARD
8 STICKLES ROAD
HUDSON NY 12534

CLARE OCONNOR MURPHY &
ARNOLD J MURPHY JT TEN
25 COUTU ST
FRANKLIN MA 02038-2423

CLARE R EWING & HAZEL N EWING
TR
CLARE R EWING & HAZEL N EWING
1995 LIVING TRUSTUA 01/19/95
FBO CLARE EWING & HAZEL EWING
2200 WHISPERING MEADOWS
WARREN OH 44483-3670

CLARE RECHTWEG
70 SEALY DR
LAWRENCE NY 11559-2423

CLARE S ANDRUS &
ANN MARIE ANDRUS JT TEN
6453 DALTON DR
FLUSHING MI 48433-2332

CLARE SELLERS
2135 BROOKHURST AVE
COLUMBUS OH 43229-1585

CLARE W ROSE
3811 BRIGGS ROAD
OTTER LAKE MI 48464-9734

CLARE WAILES WEBB
190 GARLAND AVE
AMHERST VA  24521-2545

CLARE WESSLING WAGNER-
ANDERSON
11754 W ZERO RD
CASPER WY  82604

CLAREEN A KROLIK
130 ROHRER DR
DOWNERS GROVE IL  60516-4402

CLARENCE A ABSHIER
BOX 5027
PROT ARTHUR TX  77640-0027

CLARENCE A BLAIR &
HELEN A BLAIR
TR
CLARENCE A BLAIR & HELEN A
BLAIR TRUST UA 02/06/96
365 SAWYERS CROSSING RD
SWANZEY NH  03446-3637

CLARENCE A BOLLMAN &
TONIA OBERRY JT TEN
300 E MILLER RD
LANSING MI  48911-5641

CLARENCE A BRUCE
32 SPRING BRANCH RD
TROY MO  63379-5417

CLARENCE A BURRIDGE JR
628 MILLER
ROCHESTER MI  48307-2226

CLARENCE A BUSHEY
303 WEST AVE
NEWWARK NY  14513-1950

CLARENCE A CHANEY
BOX 155
IMLAY CITY MI  48444-0155

CLARENCE A DAVIS JR
3143 W RIVER RD
GRAND ISLAND NY  14072-1558

CLARENCE A ELDER
30 PINE RIDGE ROAD
BAY CITY MI  48706-1845

CLARENCE A EVANS
C/O ROBERTA H EVANS
14527 STRATHMOOR
DETROIT MI  48227-2869

CLARENCE A GILREATH
2606 OLD COQUINA RD
CONWAY SC  29526-7675

CLARENCE A HARPER
24 PALMER
KENMORE NY  14217-1910

CLARENCE A HILL JR
1322 MERRIE RIDGE RD
MCLEAN VA  22101-1827

CLARENCE A HINCHY
13-1350 LEILANI AVE
PAHOA HI  96778-8228

CLARENCE A JOHNSON
549 LYNNHAVEN DRIVE S W
ATLANTA GA  30310-4421

CLARENCE A LATHROP &
DOROTHY LATHROP JT TEN
BOX 247
DONOVAN IL  60931-0247

CLARENCE A MC CLOUD JR
20483 ROSELAWN
DETROIT MI  48221-1165

CLARENCE A MORRISON &
MARIE L MORRISON JT TEN
4315 PIERCE
OMAHA NE  68105-1739

CLARENCE A MOSLEY
2516 HOLTZ ROAD
SHELBY OH  44875-9337

CLARENCE A POWELL
616 GREEN ST
SELMA AL  36703-3823

CLARENCE A RAUCH & AUDREY M RAUCH
T
CLARENCE A RAUCH & AUDREY M RAUCH
LIVING TRUST U/A DTD 1/20/2000
9452 DORAL DR
PITTSBURGH PA  15237

CLARENCE A SCHARER
5409 DURWOOD DR
SWARTZ CREEK MI  48473-1166

CLARENCE A SNYDER
TR
CLARENCE SNYDER REVOCABLE TRUST UA
5/28/1992
7029 GILROY COURT
SPRING ARBOR MI  49283-9662

CLARENCE A TRUMP JR
916 CLARK ROAD
LANSING MI  48917-2115

CLARENCE A WAKEFIELD
BOX 3521
FLINT MI  48502-0521

CLARENCE A WALLENHORST &
DOROTHY J WALLENHORST JT TEN
15 FAIRLAWN DR
ROCHESTER NY  14617-3201

CLARENCE A WASHINGTON
BOX 8332
FREDERICKBURG VA  22404-8332

CLARENCE A WITTMER &
EMMA L WITTMER
TR
THE CLARENCE A & EMMA L WITTMER
REV TRUST UA 03/21/97
512 GERARD DRIVE
LODI CA  95242-2474

CLARENCE A ZACHER
ATTN CLARENCE ZACHER
1100 SURREY HILLS DR
RICHMOND HEIGHTS MO  63117-1440

CLARENCE A ZACHER JR
1100 SURREY HILLS
ST LOUIS MO  63117-1440

CLARENCE ADAMS
1764 COURTLAND
NORWOOD OH  45212-2844

CLARENCE ALEXANDER CLOUSE
2390 BAY RIDGE DR
AUGRES MI  48703

CLARENCE ALLEN
22544 FARGO
DETROIT MI  48219-1114

CLARENCE ARNOLD JR &
GAIL G ARNOLD JT TEN
501 CONCORD DR
WHITE LAKE MI  48386-4361

CLARENCE ARNOLD JR &
GAIL G ARNOLD JT TEN
501 CONCORD DR
WHITE LAKE MI  48386-4361

CLARENCE ARTHUR JOHNSON
5777 FOREST AVE
BOX 214
OTTER LAKE MI  48464

CLARENCE B BREGG
12705 SHADOWCREST CT
RIVERVIEW FL  33569-8715

CLARENCE B FOX
BOX 1928
DAVIDSON NC  28036-1928

CLARENCE B LOWE
5730 LONE PINE RD
RHODESDALE MD  21659-1209

CLARENCE B MCCOWAN
1727 SUTTON AVE APT 3
CINCINNATI OH  45230-1842

CLARENCE B RICHARDSON III
888 S DIAMOND MILL RD
NEW LEBANON OH  45345-9150

CLARENCE B ROSSMAN
543 ATWATER ST
LAKE ORION MI  48362-3312

CLARENCE B STURGILL
720 BURNTWOOD DRIVE
DAYTON OH  45430-1655

CLARENCE B WYLAND
14591 SE 87TH TERRACE RO
SUMMERFIELD FL  34491-3408

CLARENCE BARRETT
545 MEAD ST SE
ATLANTA GA  30315-2024

CLARENCE BEAL
13257 HWY 15
PARISMO  65275

CLARENCE BEECHAM
3001 AVENUE P
FORT MADISON IA  52627-3650

CLARENCE BOWERS
TR U/A
DTD 09/08/93 THE CLARENCE
BOWERS LIVING TRUST
552 N CAROLYN DR
CHOCTAW OK  73020-7403

CLARENCE BRYANT
30 NORTHRUP PLACE
BUFFALO NY  14214-1308

CLARENCE C ARNOLD
303 S DELAWARE APT C-3
ARCHIE MO  64725-9583

CLARENCE C HORTON
4804 NORSTAR BLVD APT 207
LIVERPOOL NY  13088

CLARENCE C KATHMANN &
CLARE R KATHMANN JT TEN
3081 CAMEO LANE
CINCINNATI OH  45239-5201

CLARENCE C ROUDEBUSH
10804 KINGNUT DR
HARRISON OH  45030-1765

CLARENCE CALDWELL
302 E HOLBROOK AVE
FLINT MI  48505-2131

CLARENCE CARTER
1318 N MAE TERRACE
MUSTANG OK  73064-4816

CLARENCE BRITZ
1529 LONDON
LINCOLN PARK MI  48146-3521

CLARENCE BUTTS
5643 OLIVE
KANSAS CITY MO  64130-3506

CLARENCE C DOWELL
1818 CARLTON AVE NE
GRAND RAPIDS MI  49505-5442

CLARENCE C IRWIN
5780 SPRING VALLEY LANE
DRYDEN MI  48428-9310

CLARENCE C PIELA &
JOANNE G PIELA JT TEN
3700 MADISON RD
OAK BROOK IL  60523-2744

CLARENCE C SCHRAG &
ELISSA M SCHRAG JT TEN
14905 BOTHELL EVERETT HWY
356
MILL CREEK WA  98012-5321

CLARENCE CAMPBELL AS
CUSTODIAN FOR ROBERT JOHN
CAMPBELL UNDER THE IOWA
UNIFORM GIFTS TO MINORS ACT
12 7TH AVENUE SE
LE MARS IA  51031-3722

CLARENCE CHRIS STARK
2895 HICKORYWOOD DRIVE
TROY OH  45373-4516

CLARENCE BROWN
275 N 6TH ST
MIDDLETOWN IN  47356-1411

CLARENCE C AHLSTROM &
LOIS P AHLSTROM JT TEN
15563 CAPUTO CT
CLINTON TOWNSHIP MI  48035-2180

CLARENCE C HOOKS
5088 BONNIE BRAE
INDIANAPOLIS IN  46228-3034

CLARENCE C IRWIN &
MARY E IRWIN JT TEN
5780 SPRING VALLEY LANE
DRYDEN MI  48428-9310

CLARENCE C POLLOCK &
ESTHER POLLOCK TEN COM
PHILLIP G POLLOCK TRS CLARENCE C
POLLOCK & ESTHER POLLOCK REVOCABLE
TRUST
100 JAMES BLVD APT W 115
SIGNAL MOUNTAIN TN  37377-1896

CLARENCE C TOLK
3706 TAM OSHANTER
MESQUITE TX  75150-1027

CLARENCE CARL SELIN
C/O JOSEPH DIAZ
14115 STONEGATE DR
TAMPA FL  33624

CLARENCE COLE
CUST
ARTHUR COLE U/THE MISSOURI
UNIFORM GIFTS TO MINORS ACT
5216 LOTUS
ST LOUIS MO  63113-1130

CLARENCE D AMES
122 DORNOCH ST
CORTLAND OH  44410-8731

CLARENCE D ANDERSON
23555 MARTINSVILLE ROAD
BELLEVILLE MI  48111-9126

CLARENCE D BOKS
1703 S MONROE
BAY CITY MI  48708-4100

CLARENCE D BOYD
1410 MOREWOOD DRIVE
POWHATAN VA  23139-7127

CLARENCE D BOYER
5579 ST HWY H
DESOTO MO  63020

CLARENCE D BUNNELL
9369 HILDA LANE
FLUSHING MI  48433-9736

CLARENCE D FAGAN &
TOMMIE LOU FAGAN TEN COM
4629 BARNETT ST
METAIRIE LA  70006-2045

CLARENCE D JACKSON
7625 SYBIL
SAGINAW MI  48609-4969

CLARENCE D OPPERMAN
BOX 440
DAVISON MI  48423

CLARENCE D PALMER
7790 SOUTH M88
MANCELONA MI  49659

CLARENCE D PIERCE
1205 MECHELLE DR
ST CLAIR MO  63077-1625

CLARENCE D RULE
20 SONET LN
COLDWATER MI  49036-1076

CLARENCE D SHERMAN
9411 JENNINGS RD
GRAND BLANC MI  48439-9360

CLARENCE D STEELE
125 LOMBARD RD
OXFORD PA  19363-2267

CLARENCE D STEELE &
MARY N STEELE JT TEN
125 LOMBARD RD
OXFORD PA  19363-2267

CLARENCE D WAGNER
229 4TH AVE
TAWAS CITY MI  48763

CLARENCE D WARD &
PATRICIA L WARD JT TEN
286 CENTENNIAL RD
WARMINSTER PA  18974-5407

CLARENCE D WHEAT
4564 MESSING ROAD
VALLEY SPRINGS CA  95252-8945

CLARENCE D WINEMAN
119 MILL ST
OTISVILLE MI  48463-9489

CLARENCE DENARD
16175 BAYLIS
DETROIT MI  48221-3180

CLARENCE DIETZ & HELEN
SELLNER & BETTY DIETZ &
DONNA SCHUMACHER JT TEN
19062 295TH AVE
SLEEPY EYE MN  56085-4350

CLARENCE DISON JR
5385 S DIXIE HWY
FRANKLIN OH  45005-5343

CLARENCE DURR
18407 MARKS RD
STRONGSVILLE OH  44149-6540

CLARENCE E ALVUT
8506 STRINGHAM DRIVE
BATAVIA NY  14020-1161

CLARENCE E ARTHUR &
MARILYN M ARTHUR JT TEN
301 CARDIGAN RD
DAYTON OH  45459-1713

CLARENCE E AUKERMAN
414 LINCOLN ST
EATON OH  45320-1869

CLARENCE E BAKER
162 DELAWARE AVE
LAUREL DE  19956-1138

CLARENCE E BANEY &
MARIAN E BANEY JT TEN
1450 CABRILLO DRIVE
HEMET CA  92543-2653

CLARENCE E BARNETT
7127 BUCKINGHAM
ALLEN PARK MI  48101-2229

CLARENCE E BATES JR
PO BOX 3698
COTTONWOOD AZ  86326

CLARENCE E BERNIER
2825 MARIETTA
WATERFORD MI  48329-3448

CLARENCE E BOLLING
156 NO BROADWAY
YONKERS NY  10701-2706

CLARENCE E BOLO &
HELEN R BOLO JT TEN
3937 S GUNDERSON
BERWYN IL  60402-4148

CLARENCE E BOYER JR &
IRENE M BOYER JT TEN
335 SUNSET DR
FLUSHING MI  48433-2153

CLARENCE E BROWN
373 MAGNOLIA
SALEM NJ  08079-1734

CLARENCE E BROWNBACK &
JULIA A BROWNBACK JT TEN
2130 SOUTH 84TH ST
OMAHA NE  68124-2223

CLARENCE E BUDD
518 PARK LN
BROOKLYN MI  49230-9031

CLARENCE E BURNETT
5276 E COUNTY RD 550 N
PITTSBORO IN  46167-9385

CLARENCE E BURNETT &
JOYCE J BURNETT JT TEN
5276E COUNTY RD 550N
PITTSBORO IN  46167

CLARENCE E CAPPS
5475 STEVEN DR
GREENWOOD IN  46142-7704

CLARENCE E DEAL
BOX 561
TALLAPOOSA GA  30176-0561

CLARENCE E DELANO JR &
CATHERINE A DELANO
TR STANDISH TRUST
UA 05/23/94
253 SANDWICH ST
PLYMOUTH MA  02360-2182

CLARENCE E ELICK JR
411 TRIMBLE RD
JOPPA MD  21085-3727

CLARENCE E FAIRCHILD
4225 SHORTSVILLE RD
SHORTSVILLE NY  14548-9759

CLARENCE E FAIRCHILD &
JEAN C FAIRCHILD JT TEN
4225 SHORTSVILLE RD
SHORTSVILLE NY  14548-9759

CLARENCE E FLOYD
801 OLD ANNAPOLIS RD
SEVERA PARK MD  21146

CLARENCE E GARDNER
APT 1448
22595 NOTTINGHAM LN
SOUTHFIELD MI  48034-3323

CLARENCE E GAY
265 S BROAD ST
CANFIELD OH  44406-1602

CLARENCE E GAY &
MARGELYN GAY JT TEN
265 S BROAD ST
CANFIELD OH  44406-1602

CLARENCE E HEAD
10203 GRAHAM
CLARKSTON MI  48348-2425

CLARENCE E HEATHCO
8439 W OHIO
INDIANAPOLIS IN  46234-2641

CLARENCE E HUGHES
PO BOX 504
RENSSELAER NY  12144-0504

CLARENCE E KEEFER
1031 STANWICK
DAYTON OH  45430-1133

CLARENCE E KOONCE
1542 KINGSWAY RD
BALTIMORE MD  21218-1610

CLARENCE E KWIATKOWSKI
66700 CAMPGROUND RD
WASHINGTON MI  48095-1827

CLARENCE E MARSHALL JR
625 SPRUCE ST
FLORENCE NJ  08518-2419

CLARENCE E PARKS
1656 EARLHAM DR
DAYTON OH  45406-4611

CLARENCE E RAY
C/O RAQUEL RAY
6649 SAN ANSELMO WAY
SAN JOSE CA  95119-1747

CLARENCE E ROCKCOLE
747 E MANSFIELD
PONTIAC MI  48340-2951

CLARENCE E SCHARRER &
GLORYANN F SCHARRER JT TEN
5084 WYNDEMERE SQUARE
SWARTZ CREEK MI  48473-8893

CLARENCE E TURNER
5374 JOHNSON ROAD
FLUSHING MI  48433-1143

CLARENCE E WASHINGTON
4661 JOSLYN ROAD
ORION MI  48359-2235

CLARENCE E WIEST
CUST
COLIN WIEST U/THE NORTH
DAKOTA UNIFORM GIFTS TO
MINORS ACT
3048 BUNTER LK BLVD N W
ANDOVER MN  55304-3805

CLARENCE E LAWRENCE
1322 BATAAN DR APT G
BROADVIEW IL  60155-3168

CLARENCE E MC COY &
KATHERINE M MC COY JT TEN
3402 LAPEER RD
FLINT MI  48503-4454

CLARENCE E PAULEY
949 LOTUS ROAD
SAINT ALBANS WV  25177-3917

CLARENCE E REICH & E JUNE
REICH TRUSTEES UA REICH
LIVING TRUST DTD 06/29/91
2363 GOLDSMITH AVE
THOUSAND OAKS CA  91360-3131

CLARENCE E ROTH
5407 CARLINGFORT DR
TOLEDO OH  43623-1523

CLARENCE E SHAW &
IRENE SHAW JT TEN
6842 CHIRREWA LANE
WESTLAND MI  48185-2812

CLARENCE E VALLEY
25948 FAIRVIEW AVE
HEMET CA  92544-5392

CLARENCE E WELSH
ROUTE 1 1890 S MERRILL RD
MERRILL MI  48637-9764

CLARENCE E WILSON &
RACHEL WILSON JT TEN
4732 KINGSLEY DR
INDIANAPOLIS IN  46205-2128

CLARENCE E LEVAN
TR CLARENCE E LEVAN FAMILY TRUST
UA 12/10/03
3775 MODOC RD 293
SANTA BARBARA CA  93105

CLARENCE E MCCOY
3402 LAPEER ST
FLINT MI  48503-4454

CLARENCE E PICKHINKE
82481 HWY 15
HOWELLS NE  68641-4110

CLARENCE E RIDDLE
819 KLINGER AVE
ALLIANCE OH  44601-1550

CLARENCE E SALISBURY
3551 FLORETTA
CLARKSTON MI  48346-4017

CLARENCE E STRAYHORN
7595 DOUBLOON DRIVE
GRAND RAPIDS MI  49546-9163

CLARENCE E WAGONER
1009 OWENS ROAD
MARTINSVILLE VA  24112-2237

CLARENCE E WENTZEL
5161 WILLOWBEND TRAIL
KALAMAZOO MI  49009-9593

CLARENCE E WINDSOR
1478 OLIVESBURG RD
MANSFIELD OH  44905-1319

CLARENCE E WOMBLE JR
CUST FORREST E WOMBLE U/THE
VA UNIFORM GIFTS TO MINORS
ACT
1402 PLANTATION LAKES CIRCLE
CHESAPEAKE VA  23320-8112

CLARENCE EDWARD KONDON
3058 CLAYWARD DR
FLINT MI  48506-2025

CLARENCE ELLISON
2807 MASON ST
FLINT MI  48505-4061

CLARENCE ERVIN FEEMSTER
8212 PEPPERIDGE CT
RALEIGH NC  27615

CLARENCE EUGENE HEATON
BOX 524
NASHVILLE MI  49073-0524

CLARENCE EVANS &
RUTH EVANS &
ORVILLE EVANS JT TEN
5500 N MUELLER
BETHANY OK  73008-2142

CLARENCE F ENGLE &
CONSTANCE A ENGLE JT TEN
13701 LE RENTE DR
LOUISVILLE KY  40299

CLARENCE F HAISLIP
1512 S 17TH ST
KANSAS CITY KS  66103-1030

CLARENCE F HAWKE
363 PEARL RD 1
BRUNSWICK OH  44212-1138

CLARENCE F KENNEDY
7391 N CENTER RD
MT MORRIS MI  48458-8849

CLARENCE F LOVINS
BOX 511
KERMIT WV  25674-0511

CLARENCE F REINKE JR &
GAIL E REINKE JT TEN
6421 HUNTINGTON DR
ZEPHYRHILLS FL  33542-0638

CLARENCE F ROBINSON
R D 3 BOX 231
SMITHFIELD PA  15478-8732

CLARENCE F SCHLEY &
GLORIA H SCHLEY JT TEN
4108 GREENWOOD LANE
ABERDEEN SD  57401-9501

CLARENCE F SCHMUKE
2840 ELK PEAK CT
SAINT LOUIS MO  63129-5706

CLARENCE F WORTH JR
2540 THOMPSON DRIVE
BOWLING GREEN KY  42104-4375

CLARENCE FERRIS
7443 HOLLYHOCK LN
MANITOU BEACH MI  49253-9672

CLARENCE G BLACKWELL
31 ANTLERS DR
ROCHESTER NY  14618-1301

CLARENCE G BRUNE &
EUGENIA L BRUNE
TR BRUNE FAMILY TRUST
UA 08/15/96
15300 WOODBROOK ROAD
MAPLE HTS OH  44137-4930

CLARENCE G EZZARD JR
153 ATLANTA AVE S E
ATLANTA GA  30315-1966

CLARENCE G FUNK JR
2602 MAYWOOD COURT
GRAYSLAKE IL  60030-9336

CLARENCE G HEIM
3551 KELSEY LANE
NORTH TONAWANDA NY  14120

CLARENCE G KEMP
7307 BLUE SKIES DR
SPRING HILL FL  34606-7255

CLARENCE G PETERS
8499 E M 71 LOT 35
DURAND MI  48429-1005

CLARENCE G STEPHENSON
18153 NESBITT LINE
RR 1
NESTLETON ON  L0B 1L0
CANADA

CLARENCE G SWEENEY &
BARBARA SWEENEY JT TEN
262 SE 90TH RD
JASPER MO  64755-7318

CLARENCE GRAHAM
3100 KATHLEEN DR
LONGVIEW TX  75604

CLARENCE GRAY
28935 MC DONALD
WESTLAND MI 48186-5112

CLARENCE GRIER
465 N COUNTY RD 400 E
KOKOMO IN 46901

CLARENCE H BENZ
2601 BRIMMERBROOK
WELLSVILLE NY 14895

CLARENCE H CONNERLY &
MARY W CONNERLY JT TEN
5205 HAMPTON RD
NORTH LITTLE ROCK AR 72116-6889

CLARENCE H CRAIGMYLE &
ANNA SUE CRAIGMYLE JT TEN
2401 S HWY 53
LAGRANGE KY 40031-8567

CLARENCE H HENEGAR
241 23RD AVE SW A
LARGO FL 33778-1709

CLARENCE H HEWETT
3486 HILDON CIRCLE
CHAMBLEE GA 30341-2605

CLARENCE H HUNTER
111 BEL ARBOR DR
CARRBORO NC 27510-1285

CLARENCE H JOHNSON
3986 EAST 123 STREET
CLEVELAND OH 44105-4502

CLARENCE H MARTEN
55 DEVACA WAY
HOT SPRINGS VILLAGE AR 71909

CLARENCE H MIDDLETON JR
15014 BEACH ROAD
CHESTERFIELD VA 23838-1701

CLARENCE H O'NEAL
3758 WORCHESTER
FLINT MI 48503-4557

CLARENCE H PAQUETTE JR &
HELEN L PAQUETTE JT TEN
3512 PINEHURST AVE
FAIRFAX VA 22030-2029

CLARENCE H PHILLIPS
4245 W WENGER RD
CLAYTON OH 45315-8806

CLARENCE H PRATT JR
4214 N 86TH DR
PHOENIX AZ 85037-2143

CLARENCE H SODDY
1234 BOYNTON COURT
JANESVILLE WI 53545-1928

CLARENCE H SPOTTS
25815 EATON WAY
BAY VUILLAGE OH 44140-2537

CLARENCE H SPRAGUE
1217 STOCKER AVE
FLINT MI 48503-3245

CLARENCE H STRANGE JR
4149 RAYMOND DRIVE
BRUNSWICK OH 44212-3935

CLARENCE H STRANGE JR &
BETTY J STRANGE JT TEN
4149 RAYMOND DRIVE
BRUNSWICK OH 44212-3935

CLARENCE H WHITEAKER
5295 PHIFER MTN RD
COOKEVILLE TN 38506

CLARENCE H WILES
1128 ARROWHEAD RIDGE
INDEPENDENCE MO 64056

CLARENCE HAMILTON
3110 OAKBRIDGE BLVD E # 279
LAKELAND FL 33803-5987

CLARENCE HAMILTON
6527 N 51ST ST
MILWAUKEE WI 53223-6009

CLARENCE HARDT &
ELLEN HARDT JT TEN
296 LAKEVIEW DRIVE
RIDGEWOOD NJ 07450-4013

CLARENCE HAYES JR
1226 DICKERSON
DETROIT MI 48215-2780

CLARENCE HUFF
4698 GALAXY LANE
CINCINNATI OH 45244-1306

CLARENCE HUGAN
7000 S SHORE
CHICAGO IL  60649-2259

CLARENCE HUGO PEATRIE
1914 KIRBY CT
SPARKS NV  89434-2652

CLARENCE I DAVIS
1585 STRATDFORD CT
YPSILANTI MI  48198-3246

CLARENCE INGRAM JR
411 FORREST ST
BUFORD GA  30518-2921

CLARENCE J AUSTIN JR
49 AURORA ST
ROCHESTER NY  14621-5601

CLARENCE J B MERKEL &
EVA R MERKEL JT TEN
6008 DEERWOOD DRIVE
ST LOUIS MO  63123-2710

CLARENCE J BLEWITT
9700 SILICA SAND ROAD
GARRETTSVILLE OH  44231-9485

CLARENCE J BLOCHER
TR FAMILY TRUST 12/17/84
U/A ANN BLOCHER
1605 E HARRISON AVE
WHEATON IL  60187

CLARENCE J BLOCHER AS
CUSTODIAN FOR JONATHAN
BLOCHER U/THE ILL UNIFORM
GIFTS TO MINORS ACT
200 PARKVIEW DRIVE
BURLINGTON WI  53105-1632

CLARENCE J BUTCHER
1613 WEST 8TH ST
WILMINGTON DE  19805-3152

CLARENCE J CALLAGHAN
9225 FAUSSETT RD
FENTON MI  48430-9325

CLARENCE J CALLARD
17250 FOUR SECTION
HOLLEY NY  14470-9750

CLARENCE J CHRISTIE
2722 CEDARWOOD DRIVE
AVON PARK FL  33825-8518

CLARENCE J COMEAU
C/O ALENE COMEAU P O BOX 27
SAULNIERVILLE NS  B0W 2Z0
CANADA

CLARENCE J GARNER
176 WILEY DR
DOUGLASVILLE GA  30134

CLARENCE J HELM
2211 TOWNLINE ROAD
PINCONNING MI  48650

CLARENCE J HOCHARD
240 N 16
KANSAS CITY KS  66102-4910

CLARENCE J HOLLAS
218 TREASURE BEACH RD
SAINT AUGUSTINE FL  32080-7328

CLARENCE J JACISIN
1652 HONEY BEE LN
WILMINGTON NC  28412-2359

CLARENCE J LATHAM JR
325 SIRIS RD
BENTON KY  42025-6353

CLARENCE J LEMON
2466 LANNING DRIVE
BURTON MI  48509-1029

CLARENCE J NEAR
4625 N HEMLOCK ROAD
HEMLOCK MI  48626-9659

CLARENCE J O'KELLEY &
BETTY S O'KELLEY JT TEN
432 PLACER PLACE
WOODLAND CA  95695-5442

CLARENCE J TILLMANN
1917 HAMPTON COURT
PEORIA IL  61604-3512

CLARENCE J YOUNG
364 FAIRLAWN AVE
MANSFIELD OH  44903-1906

CLARENCE JACKSON SR
14718 RUTLAND
DETROIT MI  48227-4404

CLARENCE JOHNSON
1929 MARY CATHERINE ST
YPSILANTI MI  48198

CLARENCE JOHNSON JR
14900 ARTESIAN AVE
HARVEY IL  60426-1306

CLARENCE JUDSON DE LONG
2334 SHARON ROAD
CUMMINGS GA  30041-6847

CLARENCE K PRECOOR
924 DEER VALLEY DR
OSHAWA ON  L1J 8N8
CANADA

CLARENCE KLINGE
6416 N MOE RD
MIDDLEVILLE MI  49333-8244

CLARENCE L ARNOLD JR
501 CONCORD DR
WHITE LAKE MI  48386

CLARENCE L CALDWELL
114 W PHILADELPHIA
DETROIT MI  48202-2045

CLARENCE L COX
188 MARWOOD RD
CABOT PA  16023-9721

CLARENCE L DOBBS
18 JORNADA CIRCLE
HOT SPRINGS VILLAGE AR
71909-6028

CLARENCE L HANSON &
HAZEL M HANSON JT TEN
2401 DAVIS ST
FENTON MI  48430-8852

CLARENCE JOHNSTON
673 S MERIDIAN RD
HUDSON MI  49247-9334

CLARENCE K HESS &
DOLORES JEAN HESS JT TEN
2732 MAIN ST
BEALLSVILLE PA  15313

CLARENCE K WEBB
1514 IDEAL VALLEY ROAD
SPRING CITY TN  37381-4408

CLARENCE KNISS
17035 STILLWELL ROAD
BONNER SPRINGS KS  66012-7695

CLARENCE L ARNOLD JR &
GAIL GRAHAM ARNOLD JT TEN
501 CONCORD DRIVE
WHITE LAKE MI  48386

CLARENCE L COAPLEN
103 ARCADIA SPRINGS CIRCLE
COLUMBIA SC  29206-1328

CLARENCE L CRAMPTON
84 DUNSINANE DRIVE
NEW CASTLE DE  19720-2363

CLARENCE L FEUSIER
1 EAST 1ST STREET
SUITE 604
RENO NV  89501-1609

CLARENCE L HARDENBURG &
KATHLEEN E HARDENBURG JT TEN
144 PEBBLE SHORES DRIVE APT 103
NAPLES FL  34110-9251

CLARENCE JONES
CUST KIMBERLY A KILDAL UGMA MI
3104 PALM DR
DELRAY BEACH FL  33483-6215

CLARENCE K MEYERS & DOROTHY J
MEYERS TR
LIVING TRUST OF DOROTHY MEYERS
U/A 9/28/92
710 MAPLEVIEW PLACE
CINCINATI OH  45246

CLARENCE KING
564 VISTA AVE
VANDALIA OH  45377-1846

CLARENCE KUBASINSKI & DIANE
M KUBASINSKI
4087 ROSEMARY DR
STERLING HEIGHTS MI  48310-4587

CLARENCE L BOWERS
804 S 8TH AVE
LA GRANGE IL  60525-2949

CLARENCE L COULLARD
604 SUN MANOR
FLUSHING MI  48433-2152

CLARENCE L CURTIS
209 W CHAPEL ST
DODGEVILLE WI  53533-1351

CLARENCE L HANSON
2401 DAVIS ST
FENTON MI  48430-8852

CLARENCE L HARRINGTON JR
4477 EDGEMONT SW
WYOMING MI  49509-4215

CLARENCE L LEICY
3417 MABEE ROAD
MANSFIELD OH  44903-8953

CLARENCE L MATTHEWS
5645 MONTILLY CIRCLE
COLLEGE PARK GA  30349-3803

CLARENCE L MUESSIG
RR 1
BOX 80
WINSTON MO  64689-9731

CLARENCE L NORTON
2308 LAKEWOOD LANE
CHESAPEAKE VA  23321-3621

CLARENCE L SELL
ROUTE 3
4225 NEW WALKERTON RD
WINSTON SALEM NC  27105-8708

CLARENCE L SHEATS
2032 TELEGRAPH ROAD
WILMINGTON DE  19808-5230

CLARENCE L SMITH &
ANN MARIE SMITH JT TEN
3221 E BALDWIN RD
APT 315
GRAND BLANC MI  48439-7356

CLARENCE L SNYDER &
ELAINE B SNYDER JT TEN
BOX 428
SHENANDOAH IA  51601-0428

CLARENCE L SPEROW
136 PRAIRIE DRIVE
WESTMONT IL  60559-1090

CLARENCE L STEPHENS
PO BOX 380340
DUNCANVILLE TX  75138

CLARENCE L WARDWELL
BOX 663
FARWELL MI  48622-0663

CLARENCE L WILLIAMS
19373 MURRAY HILL
DETROIT MI  48235-2424

CLARENCE LEE
1268 RAHWAY AVENUE
AVENEL NJ  07001-2137

CLARENCE LEE
5407 BURNS
DETROIT MI  48213-2984

CLARENCE LEON ANDERSON
BOX 3005
FLINT MI  48502-0005

CLARENCE LEROY SMITH
764 NEW TRAIL
GLADWIN MI  48624-8048

CLARENCE M BACON &
HELEN L BACON TEN ENT
5450 WHITLEY PARK TER APT 705
BETHESDA MD  20814-2066

CLARENCE M GILLINGS
11342 WEST PARKWAY
DETROIT MI  48239-1360

CLARENCE M JOHNSON
145 WEXFORD SE
GRAND RAPIDS MI  49548-2211

CLARENCE M MANN III
213 THOMPSON AVENUE
EVANSVILLE IN  47715-7447

CLARENCE M MITCHELL
1447 RUSKIN RD
DAYTON OH  45406-4652

CLARENCE M NOLAND
905 S HADFIELD ST
MARION IL  62959-4252

CLARENCE M NOLAND &
MARY L NOLAND JT TEN
905 S HADFIELD
MARION IL  62959-4252

CLARENCE M PRINCE
2031 N 1000 RD
EUDORA KS  66025

CLARENCE M SIMPSON
5635 NORQUEST BOULEVARD
YOUNGSTOWN OH  44515-1916

CLARENCE M SIMPSON &
MARY ELIZABETH SIMPSON JT TEN
5635 NORQUEST BLVD
YOUNGSTOWN OH  44515-1916

CLARENCE MALLETT
26060 WOODVILLA PLACE
SOUTHFIELD MI  48076-4734

CLARENCE MALO
1650 HAVEN HURST DRIVE
LOS ALTOS CA  94024-5821

CLARENCE MARSHICK
16886 BEAVERLAND
DETROIT MI  48219-3714

CLARENCE MC GEE
6940 W OUTER DR
DETROIT MI  48235-2858

CLARENCE MEIER &
ANN M MEIER JT TEN
2450 E TEN MILE AVE
WISCONSIN RAPIDS WI  54494-9518

CLARENCE MICHAEL GREENE &
MICHAEL F COLOMBO JT TEN
1208 PAGE ST
SAN FRANCISCO CA  94117

CLARENCE MONDY
1437 HALL ST S E
GRAND RAPIDS MI  49506-3974

CLARENCE MOORE
1819 CHELAN ST
FLINT MI  48503-4307

CLARENCE MOULTON
69 WISCONSIN ST
HAMILTON OH  45011-2525

CLARENCE N BURGETT
4999 STONEY RIDGE RD
N RIDGEVILLE OH  44039-1129

CLARENCE N DASH
3292 BELL LUICK RD
HUBBARD OH  44425-1381

CLARENCE N FRY
3581 SCHOCK RD
BEAVERTON MI  48612-9161

CLARENCE N OHASHI
4411 WESTLAWN AVE
LOS ANGELES CA  90066-6139

CLARENCE N PEARSON
535 CRESS CREEK COURT
CRYSTAL LAKE IL  60014-7055

CLARENCE N RENWICK
5331 DARBY RD
SARANAC MI  48881-9697

CLARENCE N YAROSLASKI
1007 W NORBERRY
LANCASTER CA  93534-3313

CLARENCE NILES &
VELMA M NILES JT TEN
150 BEACH RD
APT 38
ELIOT ME  03903

CLARENCE NIXON JR
PO BOX 3728
SOUTHFIELD MI  48235

CLARENCE O LOVE
2922 WACOS
SAN ANTONIO TX  78238-4317

CLARENCE O SEELEY
TR UA 11/01/93 CLARENCE O SEELEY
REV
LIV TR
2100 E CRANBERRY LAKE RD
HARRISON MI  48625-9602

CLARENCE O TAYLOR
20218 CHARLESTON
DETROIT MI  48203-1088

CLARENCE OGLETREE
13762 TIMBERWYCK DR
SHELBY TOWNSHIP MI  48315-2403

CLARENCE ONEAL
9175 CRANE
DETROIT MI  48213-2270

CLARENCE P GREEN
9127 WESTBROOK DR
OVERLAND PARK KS  66214-2133

CLARENCE P MEAGHER
2248 S 380 E
ANDERSON IN  46017-9727

CLARENCE P PAYNE
8536 PADGET ST
HUDSON FL  34667-2940

CLARENCE P STIEBER
16838 COUNTRY RIDGE LANE
MACOMB TOWNSHIP MI  48044

CLARENCE PARTIN
29840 PRESCOTTRD
ROMULUS MI  48174-9708

CLARENCE PAT MOULDEN
BOX 329
BASTROP TX  78602-0329

CLARENCE PHILLIP KOERBER
1255 S BELSAY RD
FLINT MI  48509-1917

CLARENCE PLUCINSKI
220 TAYLOR RD
BARBERTON OH  44203-7734

CLARENCE PRICE
1123 MORRIS ST
SAGINAW MI  48601-3459

CLARENCE PRICE
C/O RHONDA LOSEY
11405 WINDSOR DR N E
SPARTA MI  49345

CLARENCE QUARLES
163 HUGHES AVE
BUFFALO NY  14208-1048

CLARENCE R BOYKIN
58 HIGHWOOD AVE
ENGLEWOOD NJ  07631-1717

CLARENCE R CARNAHAN
17206 HARRIS RD
DEFIANCE OH  43512-8099

CLARENCE R CAVENDER
720 ROBBINS AVE
NILES OH  44446

CLARENCE R EICHENBERGER &
JOY P EICHENBERGER
TR UA EICHENBERGER FAMILY TRUST
8/7/1992
2201 N COMANCHE DR UNIT 1038
CHANDLER AZ  85224

CLARENCE R ELDRIDGE &
MAURINE J ELDRIDGE JT TEN
5311 PHINNAY AVENUE
SEATTLE WA  98103

CLARENCE R ELGIN
TR
CLARENCE R ELGIN TRUST U/A DTD 3/22
482 HILDALEO DR
THE VILLAGES FL  32159

CLARENCE R GARDNER JR
2948 BERTHIAUME DRIVE
BAY CITY MI  48706-1504

CLARENCE R HAGENE &
PATRICIA A HAGENE JT TEN
2633 GORDA BELLA AVE
ST AUGUSTINE FL  32086-5337

CLARENCE R JOHNSON
147 CARPENTER ST
WEST BRANCH MI  48661-1111

CLARENCE R JONES
16557 S WINDSOR LANE
LOCKPORT IL  60441

CLARENCE R KELLERMAN
424 OLIVE AVE N E
WARREN OH  44483-5012

CLARENCE R KRAUSE &
LILLIAN KRAUSE JT TEN
242 SKY VIEW
PETOSKEY MI  49770-9212

CLARENCE R LOCKRIDGE &
GRACE M LOCKRIDGE
TR
LOCKRIDGE REVOCABLE LIVING TRUST UA
8/24/1998
30 LYNNWOOD DR
HAMPTON VA  23666-3516

CLARENCE R MAPLES
420 ELBERON AVE
CINCINNATI OH  45205-2211

CLARENCE R MARRISON
5283 OAKRIDGE DR
BEAVERTON MI  48612-8592

CLARENCE R MATHEWS &
LAURA M GHENT
TR MATHEWS FAMILY TRUST
UA 05/02/00
8030 MILLSBORO RD
GALION OH  44833-9711

CLARENCE R MC CLINTON
1215 SOMERSET LANE
FLINT MI  48503-2924

CLARENCE R MOECKEL
3815 VIEW ST
NEWTOWN OH  45244-2422

CLARENCE R ROBINSON
326 NANCY AVE
DIAMOND WV  25015-1330

CLARENCE R ROPELEAU
BOX 353
TOPINABEE MI  49791-0353

CLARENCE R SCHUMAKER
500 BLACKSTONE RD
LEECHBURG PA  15656-9338

CLARENCE R VANNIEL JR
5269 MAIN AVENUE
N RIDGEVILLE OH  44039-2219

CLARENCE R WEBB
1656 EMERALD GREEN COURT
DELTONA FL  32725

CLARENCE R WHITED
2408 HANCOCK
IRVING TX  75061-1808

CLARENCE R WILSON JR
360 REVEL LANE
HENRY TN  38231-3501

CLARENCE REGINALD HAYWARD
6246 SPRUCE STREET
PHILADELPHIA PA  19139-3742

CLARENCE REVELLE
75 FERNWOOD AVENUE
WEST SENECA NY  14206-3410

CLARENCE RHODES
1525 COUNTYLINE ROAD
BARKER NY  14012-9514

CLARENCE ROBERT DEWITT
BOX 602
GALVESTON IN  46932-0602

CLARENCE RUSSELL
2935 BOWSER STREET
FORT WAYNE IN  46806-3754

CLARENCE S BAKER
415 TEAKWOOD LANE
SPRINGBORO OH  45066-8714

CLARENCE S BOOM
4169 W 51 ST
MT MORRIS MI  48458-9413

CLARENCE S HOOPER
10030 BRAILE
DETROIT MI  48228-1274

CLARENCE SANDERS
BOX 823
SAGINAW MI  48606-0823

CLARENCE SHEPHERD
234 CANDLEWOOD DR
LAKE WALES FL  33898-4915

CLARENCE SIMES
1431 HUBERT TERRACE
TEANECK NJ  07666-6058

CLARENCE SNYDER &
VIRGINIA J SNYDER JT TEN
38 MAVERICK RD
WOODSTOCK NY  12498-1720

CLARENCE STEWART NUNN &
IRMA J NUNN JT TEN
120 PROVIDENT PL
DOUGLASVILLE GA  30134-6308

CLARENCE T FORESTER
3040 CARDINAL LAKE DRI
DULUTH GA  30096-3938

CLARENCE T HELIN
4560 HALLMARK DR
DALLAS TX  75229-2938

CLARENCE T HOLT
5045 LAMAR AVE APT 4
MISSION KS  66202-1749

CLARENCE T JONES
252 SANDRA RD
FAIRFAX
WILMINGTON DE  19803-3041

CLARENCE T MANNING
310 N CHESTNUT
WESTPHALIA MI  48894

CLARENCE T MORRIS &
LILLIE MORRIS &
CRAIG C MORRIS JT TEN
26 VESTA ROAD
DORCHESTER MA  02124-1609

CLARENCE T PATTERSON
188 HARRIET CT
NEWARK DE  19711-8519

CLARENCE T PERRY
19012 WINDEMERE
GUARDIAN DR ANN ETA TURNER
DETROIT MI  48221

CLARENCE THOMAS GREEN
123 BREEDEN LN
OLIVER SPGS TN  37840-2241

CLARENCE TURNER JR &
RUBY J TURNER JT TEN
5589 SCHIERING DR
FAIRFIELD OH  45014-2480

CLARENCE V JOHNSON
2738 PARK PLACE LN
JANESVILLE WI  53545-5266

CLARENCE VOLKMAN &
RUTH VOLKMAN JT TEN
C/O JANICE C VOLKMAN
302 POWELL ROAD
WYNNEWOOD PA  19096-1706

CLARENCE W BROWN
4616 TARA WAY
TROTWOOD OH  45426-2127

CLARENCE W DOAN &
DWIGHT W DOAN &
MARY M SPENCER JT TEN
1825 COLUMBUS AVE
BAY CITY MI  48708-6873

CLARENCE W GOWDEY
2346 DRUID RD E
CLEARWATER FL  33764-4102

CLARENCE W HAWKINS
300 W NORTH AVENUE APT 908
CHICAGO IL  60610-1273

CLARENCE J SPRINGER &
CAROL ANN SPRINGER JT TEN
7436 LEDGEWOOD
FENTON MI  48430-9224

CLARENCE TODD
16249 SUSSEX
MARKHAM IL  60426

CLARENCE TYLER
C/O SALVATORE LETO POA
118 PEREGRINE DR
VOORHEES NJ  08043-1646

CLARENCE V LONGSTREET
99 GROVE AVE
WOODBRIDGE NJ  07095-3010

CLARENCE W ABRAM
BOX 723
ELMENDORF TX  78112

CLARENCE W CLOUSE
373 WILDWOOD LN
SPARTA TN  38583-9809

CLARENCE W FINLEY
2300 AARON STREET 203
PORT CHARLOTTE FL  33952-5800

CLARENCE W HACKNEY
52 PERRY ST
LAMBERTVILLE NJ  08530-1639

CLARENCE W HUNNICUTT
R R 3 BOX 279
ELWOOD IN  46036-9803

CLARENCE T SPRINGER II
7436 LEDGEWOOD DRIVE
FENTON MI  48430-9224

CLARENCE TURNER
4131 TIMBER TRAIL DR
ARLINGTON TX  76016-4620

CLARENCE V BRACK
3086 HIGHLAND CENTER ROAD
BROOKVILLE IN  47012-9379

CLARENCE VAN SICKLE JR
3258 RINGLE RD
VASSAR MI  48768-9735

CLARENCE W BENTHAM
BOX 20302
DAYTON OH  45420-0302

CLARENCE W CRAWLEY
1559 ROY SELLERS RD
COLUMBIA TN  38401-1305

CLARENCE W GARRISON
1102 E CHANDLER
SHAWNEE OK  74801-5312

CLARENCE W HANOVER
5401 MOVIE WAY
MOUNT PLEASANT MI  48858-1156

CLARENCE W KELLER
2841 NACOMA PLACE
KETTERING OH  45420-3840

CLARENCE W KLUDT &
HUGUETTE M KLUDT JT TEN
BOX 504
CROOKSTON MN  56716-0504

CLARENCE W MARCKS
19544 TELBIR AVE
ROCKY RIVER OH  44116-2622

CLARENCE W MC VEA
1330 CREEK ST
WEBSTER NY  14580-2237

CLARENCE W NICHOLS
480 FAIRFIELD DRIVE
JACKSON MS  39206-2609

CLARENCE W RAINIER &
LORRAINE RAINIER JT TEN
119 ELIZABETH AVE
TRENTON NJ  08610-6521

CLARENCE W TANNER
BOX 970120
YPSILANTI MI  48197-0802

CLARENCE WADSWORTH
4413 OREGON STREET
PERRY OH  44081-9507

CLARENCE WILLIAMS
3688 E 110 ST
CLEVELAND OH  44105-2468

CLARENCE Y URIU
1537 DOMINION AV
SUNNYVALE CA  94087-4025

CLARENCE W LENNING &
MERCEDES LENNING JT TEN
1425 BRIM ST
BOX 81
MILLBURY OH  43447-9643

CLARENCE W MARTIN &
CARLA-DONNA MARTIN JT TEN
846 ORCHARD RD
LITITZ PA  17543-8824

CLARENCE W MC VEA &
MARGARET S MC VEA JT TEN
1330 CREEK ST
WEBSTER NY  14580-2237

CLARENCE W POEL
433 FULTON ST
GRAND HAVEN MI  49417-1233

CLARENCE W REIBER III
5223 FLETCHER ST
WAYNE MI  48184

CLARENCE W TISKE
301 N MAIN ST LOT 44
SHILOH IL  62269

CLARENCE WALLS
1518 WYOMING WY
MADISON WI  53704-1838

CLARENCE WINIECKE
2101 COOLIDGE AVE
SAGINAW MI  48603-4008

CLARENE E WELSH & ILAH B
WELSH TRUSTEES UA WELSH
FAMILY TRUST DTD 01/21/91
923 NICHOLS DR
AUBURN HILLS MI  48326-3831

CLARENCE W LUEHRS
4744 BURKHARDT AVE
DAYTON OH  45403-3204

CLARENCE W MAY &
CAROL J MAY JT TEN
1177 POPLAR LOG PL
AUSTELL GA  30168-5903

CLARENCE W MEYER JR
4430 LAUER RD
SAGINAW MI  48603-1214

CLARENCE W POEL &
DORIS R POEL JT TEN
433 FULTON
GRAND HAVEN MI  49417-1233

CLARENCE W REIBER III &
TIFFIANY A REIBER JT TEN
5223 FLETCHER ST
WAYNE MI  48184

CLARENCE W W SMITH
TR UNDER DECLARATION TRUST
5/17/1994
1501 HINMAN AVENUE
EVANSTON IL  60201-4689

CLARENCE WARREN
5735 WARRENSHIRE DR
WEST BLOOMFIELD MI  48322-1538

CLARENCE WOLSZON
4386 W WHEELER
STANDISH MI  48658-9226

CLARENE FRELEIGH
212 LA PLAZA CT
ROYAL OAK MI  48073-4086

CLARENE V PASCHAL & JAMES
ROYAL PASCHAL & LYNNETTE M
GRABLE JT TEN
2793 CHICKADEE
ROCHESTER HILLS MI 48309-3433

CLARETTA A VINEGAR
105 CARR
PONTIAC MI 48342-1768

CLARETTA HAZEL
2A MAY ST
NEWARK NJ 07104

CLARETTA SRONCE
RR 1 BOX 160C
C/O MADISON SRONCE
PLAINVIEW IL 62685

CLARIBEL A DICKINSON
1729 ROSS LANE
ROCKFROD IL 61109-3063

CLARIBEL S EASTON
70 FRANKLIN ST
DANSVILLE NY 14437-1010

CLARICE A BAKER
27037 BRETTONWOOD
MADISON HEIGHTS MI 48071-3207

CLARICE B MCCARTER
23 CHAPEL HILL ESTATES
ST LOUIS MO 63131-1315

CLARICE B STRACHAN
3413 SE WASHINGTON
BARTLESVILLE OK 74006-7630

CLARICE BOCKSERMAN
TR
CLARICE BOCKSERMAN REVOCABLE TRUST
UA 07/09/97
54 MORWOOD LN
CREVE COEUR MO 63141-7621

CLARICE C MACKOON
151 PARKER STREET
NEWARK NJ 07104-1122

CLARICE E WALSH
4201 RIVERSIDE DRIVE
SAULT STE MARIE MI 49783

CLARICE E WOLF
CUST
JAMES D WOLF A MINOR
U/THE LAWS OF GEORGIA
4004 HILLINGHAM CT
CHADDS FORD PA 19317-9255

CLARICE F BOWEN
2323 EDEN LANE
RIVERSIDE OH 45431-1908

CLARICE H ADAMS TOD
LISA A CHISLETT
SUBJECT TO STA TOD RULES
205 PARKLAND DR
DANVILLE VA 24540

CLARICE H BOND
BOX 1981
DALTON GA 30722-1981

CLARICE H BOND & JAMES A
BOND TRUSTEES RESIDUARY
TRUST U/W JOHN L BOND
BOX 1981
DALTON GA 30722-1981

CLARICE H LOSEE
C/O JOY C LOSEE POA
3280 CHESTATEE RD
GAINESVILLE GA 30506

CLARICE J DRAPER
25 PARK PLACE
GREAT NECK NY 11021-5015

CLARICE J O'CONNOR
489 IVANHOE CT
SAN JOSE CA 95136-2924

CLARICE J TILLERAAS
PO BOX 191
MAHNOMEN MN 56557

CLARICE JACKSON
3413 POWHATAN AVE 1
BALTIMORE MD 21216-1843

CLARICE M DEATON
3823 THOMPSON MILL RD
BUFORD GA 30519-3732

CLARICE M MOORE
2450 SHERIDAN
DETROIT MI 48214-1723

CLARICE M POLLOCK
2900 HUNTERS BRANCH DR
LOUISVILLE KY 40241-6575

CLARICE M POLLOCK &
JOHN H POLLOCK JT TEN
2900 HUNTERS BRANCH DR
LOUISVILLE KY 40241-6575

CLARICE R FOERSTER
2103 HYDE PARK DR
ASHVILLE NC 28806

CLARICE R GROSS
6140 INDEPENDENCE ST
ARVADA CO  80004-5376

CLARICE SNEARY &
BETTY J ROBINSON JT TEN
11119 RIDGEHAVEN DRIVE
KEITHVILLE LA  71047

CLARICE SNEARY &
GERALD E SNEARY JR JT TEN
11119 RIDGEHAVEN DR
KEITHVILLE LA  71047

CLARICE T SIMON
382 W IROQUOIS ST
PONTIAC MI  48341-1539

CLARICE THOMAS
17207 WALDEN AVENUE
CLEVELAND OH  44128

CLARICE W GALLACHER
228 LAKE FRONT COURT
HAMILTON OH  45013-6333

CLARIECE C MOORE
109 SHADY LN
LONGWOOD FL  32750-2867

CLARINE R O SHEA
434 S CALIFORNIA ST
SYCAMORE IL  60178-2131

CLARION B HENDERSON
TR UA 11/22/91 CLARION B
HENDERSON TRUST
414 PRAIRIE RIDGE CT
EUREKA IL  61530-1076

CLARION E BRYANT
6524 FARRALONE AVE
WOODLAND HLS CA  91303

CLARIS A WILLIAMS
20215 AVON
DETROIT MI  48219-1525

CLARIS T CASH
6128 LIBERTY FAIRFIELD RD
HAMILTON OH  45011

CLARISE B WHITE
ATTN CLARISE A BOULDIN
BOX 71031
TUSCOLOOSA AL  35407-1031

CLARISSA A BILODEAU
BOX 321
E WAKEFIELD NH  03830-0321

CLARISSA D SESSLER &
AMY R BANE JT TEN
256 BRADDOCK AVE
UNION TOWN PA  15401-4847

CLARISSA GAYLORD ANDERSON
22326 VOBE CT
KATY TX  77449-2804

CLARISSA MAHIN CLARK
629 ARDREY CIRCLE
DAVIDSON NC  28036

CLARISSA MORENO
408 N DELAWARE
CHANDLER AZ  85225

CLARISSA OLSEN
FIEBELKORN
BOX 115
TOWNER ND  58788-0115

CLARISSA Y MCMILLON
12207 MONICA
DETROIT MI  48204-5305

CLARISSA ZOE FLOMERFELT
121 CRESTWOOD RD
LANDENBURG PA  19350-9133

CLARISSE MENGLER
APT 2-A
55 POPLAR STREET
BROOKLYN NY  11201-6931

CLARK A GALLAND
129 MYRTLE
BAKERSFIELD CA  93304-2642

CLARK A POTZMANN &
DOROTHY K POTZMANN JT TEN
6384 N SEYMOUR RD
FLUSHING MI  48433-1086

CLARK A RIDDELL JR
4396 W M42
MESICK MI  49668-9718

CLARK A RIDDELL JR &
JOANNE E RIDDELL JT TEN
4396 W M42
MESICK MI  49668-9718

CLARK ALEXANDER ADDISON
21 HIGH POINT RD
TORONTO ON  M3B 2A3
CANADA

CLARK ANDREWS
CUST
CHARLES DOUGLAS ANDREWS
UGMA MI
53985 SUTHERLAND LN
SHELBY TWP MI  48316-1217

CLARK ANDREWS
CUST DAVID
ROSS ANDREWS UGMA MI
53985 SUTHERLAND LN
SHELBY TWP MI  48316-1217

CLARK ANDREWS
CUST LEAH
KATHERINE ANDREWS UGMA MI
53985 SUTHERLAND LN
SHELBY TWP MI  48316-1217

CLARK BANE HUTCHINSON
CUST FRANKLIN SCOTT HUTCHINSON
UGMA DE
PO BOX 9048
CORAL SPRINGS FL  33075-9048

CLARK BERGRUN
275 MOUNT HAMILTON DRIVE
TRACY CA  95376-1410

CLARK BERRY
2066 LAC DU MONT
HASLETT MI  48840-9513

CLARK BYSE
HARVARD LAW SCHOOL
1545 MASSACHUSETTS AVE
CAMBRIDGE MA  02138-2903

CLARK C KELLEY
345 FLANIGAN RD
CONFLUENCE PA  15424

CLARK C KELLEY &
SYLVIA F KELLEY JT TEN
345 FLANIGAN RD
CONFLUENCE PA  15424

CLARK C KELLEY &
SYLVIA FAYE KELLEY JT TEN
345 FLANIGAN RD
CONFLUENCE PA  15424

CLARK CLIFFORD
3304 SHOSHONI CT
HAMILTON OH  45011-8204

CLARK COGSWELL &
SUSAN COGSWELL JT TEN
5201 NE 18TH TER
FT LAUDERDALE FL  33308-3113

CLARK COOLIDGE
108 PROSPECT ST
PETALUMA CA  94952-2826

CLARK D BAKER
C/O LINDA S CAPIERSEHO
4215 CARRIAGE DR
SARASOTA FL  34241

CLARK D HENSHAW
BOX 66
MERRITTSTOWN PA  15463-0066

CLARK DUCKWORTH &
BARBARA DUCKWORTH JT TEN
605 SHORELINE RD
BARRINGTON IL  60010-7331

CLARK E ADAMS
6135 ELAINE ST
SPEEDWAY IN  46224-3034

CLARK E BENING
2906 SW 30TH ST
DES MOINES IA  50321-1413

CLARK E CANFIELD
TR
CLARK CANFIELD REVOCABLE TRUST UA
12/16/1997
4118 N LOST SPRINGS DR
CALABASAS CA  91301-5325

CLARK E CHAPIN
CUST WILLIAM CHAPIN UGMA MI
974 CHURCH ST
PLYMOUTH MI  48170-1644

CLARK E MCCALL
3355 YELLOWSTONE DR
ANN ARBOR MI  48105-1522

CLARK E MILLARD JR
RR 1 BOX 108
BUTLER KY  41006-9714

CLARK E MINOR
960 N HILL LN
CINCINNATI OH  45224-1241

CLARK FAMILY LIVING TRUST
JOHN W CLARK TRUSTEE & MARIE
E CLARK TRUSTEE U/A
12/10/1991
2631 JAPONICA DR
CLEARWATER FL  33764-1022

CLARK G ENDAHL &
GAYLA J ENDAHL JT TEN
1102 HAYES ST
MARNE IL  49435-9705

CLARK G SHARP &
JOSEPHINE SHARP JT TEN
1305 JULIAH
FLINT MI  48505

CLARK G THOMAS
1306 GREYSTONE ROAD
UPPERVILLE VA  20184-1708

CLARK GRIFFIN
5794 COOPERS HAWK DR
CARMEL IN  46033-8942

CLARK H CAMERON
24154 LANCE PLACE
WEST HILLS CA  91307-1251

CLARK H HAHNE JR
BOX 315
LAKE ARROWHEAD CA  92352-0315

CLARK HARRY MAINS
RIVER RD BOX 814
PORT EWEN NY  12466-0814

CLARK J KING &
KAREN A KING JT TEN
PO BOX 482
BROOKSVILLE FL  34605

CLARK JOHNSON JR
393 MASON RD
HOPE HULL AL  36043

CLARK L VEAZEY &
LINDA A VEAZEY JT TEN
104 TRAVIS ST
BIRMINGHAM AL  35226-1098

CLARK M WAREHAM
30798 TANGLEWOOD TRAIL
FARMINGTON HILLS MI  48331-1208

CLARK R GREENSHIELDS
2670 CREEKSIDE WAY
HIGHLAND VILLAGE TX  75077-8623

CLARK H ARBOGAST
218 N BROAD ST
SELINSGROVE PA  17870-1510

CLARK H EDWARDS
2716 MIRADERO DRIVE
SANTA BARBARA CA  93105-3022

CLARK H HARDER &
BARBARA H HARDER JT TEN
12777 NORTH MUIRFIELD BLVD
JACKSONVILLE FL  32225-4650

CLARK HENDERSHOT
ATTN S C HENDERSHOT
381 RIDGE ROAD
NEWTON NJ  07860-5368

CLARK J OKULSKI
15366 WINDMILL POINT DR
GROSSE POINTE MI  48230-1744

CLARK KENDALL
PO BOX 1376
SALOME AZ  85348-1376

CLARK L WHITMORE
750 BOLSA CHICA COURT
GOLETA CA  93117-1756

CLARK MACKIN ATTEBURY II
4653 CHAMBERLAIN DR
EAST CHINA MI  48054-3500

CLARK R HARRIS
CUST KEELY L
HARRIS UGMA MI
2305
DERBY ST TROY MI  48084

CLARK H BEACH
2571 N 5 MILE RD
MIDLAND MI  48640

CLARK H FISHER
4 PARK COURT
RUTLAND VT  05701-3345

CLARK HARRISON & COMPANY INC
BOX 80099
CONYERS GA  30013-8099

CLARK J GROSS
BOX 23190
LEXINGTON KY  40523-3190

CLARK J SCHOENING
BOX 22009
DES MOINES IA  50325-9401

CLARK L ROBINSON
157 HUCKLEBERRY HILL
WILTON CT  06897-2806

CLARK L WILLIAMS
4705 ARMISTICE LANE
MADISON WI  53704-3213

CLARK N NELSON &
MARY JANE NELSON
TR THE NELSON FAMILY TRUST
UA 7/29/99
34 EAST YALE LOOP
IRVINE CA  92604-3333

CLARK R OBEL
204 GREENWOODS DR
LAKELAND FL  33813-3688

CLARK R SHAPTER
11717 LUDINGTON DR
LAKE MI  48632-9552

CLARK S SMITH
49 RED ACRE RD
STOW MA  01775-1108

CLARK S COFFEE
211 OAK RIDGE DR
OAK HARBOR OH  43449

CLARK S MCCOY
201 SE 2ND AVE #304
GAINESVILLE FL  32601

CLARK STEELE
3098 HOLIDAY BEACH DR
AVON PARK FL  33825-9672

CLARK T MASON
6660 LA BLANC RD
WATERFORD MI  48329-1213

CLARK W GATES
3373 BENDELOW
ROCHESTER MI  48307-5315

CLARK W KELLER &
ALICE A KELLER JT TEN
7760 HIDDEN RIDGE LANE
NORTHVILLE MI  48168

CLARK W KUHL
CUST DAVID KUHL UGMA CA
1196 THE STRAND
TEANECK NJ  07666

CLARK W LEMMON
20760 COLEMAN
MT CLEMENS MI  48035-4032

CLARK W MALONE
2120 OAKWOOD DR
BIRMINGHAM AL  35215-4134

CLARK WORKMAN
CUST KAREN WORKMAN UGMA NY
230 E SPENCER RD
SPENCER NY  14883-9586

CLARKE B FEFEL
1842 VINTON RD
ROYAL OAK MI  48067-1033

CLARKE HAGEN &
CATHERINE HAGEN JT TEN
7307 SMITH ROAD
GAINES MI  48436-9728

CLARKE LINDSAY THOMPSON
48 HERRICK RD
WEST PEABODY MA  01960-4549

CLARKE R HARRIS
110 LIBERTY STREET
SOUTH AMBOY NJ  08879-2208

CLARKIE L SMOOT &
PATRICIA N SMOOT JT TEN
586 N 800 W
CONVERSE IN  46919

CLARNCE E LAYTON
2809 TURNER-WARNELL RD
ARLINGTON TX  76001-7728

CLARO V LEAL
3712 LOWCROFT AVE
LANSING MI  48910-0417

CLARON J NEWVINE
RD 2
ROUTE 64
HOLCOMB NY  14443

CLARYCE GAVIGAN
606 N OAKHILL AVE
JANESVILLE WI  53545-2715

CLATIOUS E VAUGHNS
1738 EDISON
DETROIT MI  48206-2067

CLAUD E RILEY
7908 S MAPLE DR
DALEVILLE IN  47334

CLAUD G LEINBACH &
CAROL L LEINBACH JT TEN
27171 FERN RIDGE RD
SWEET HOME OR  97386-9530

CLAUD GRAYS
525 S OUTER DR
SAGINAW MI  48601-6404

CLAUD H BELL
5340 IRONBRIDGE ROAD
RICHMOND VA  23234-4708

CLAUD H LEONARD
2977-B LENORA CHURCH RD
SNELLVILLE GA  30078-3632

CLAUD JONES
18475 PRAIRIE
DETROIT MI  48221-2169

CLAUD K HAMMOND
1315 TURNER RD
CUMMINGS GA  30041-5365

CLAUD MINER
594 CHERRY RD
NORTHAMPTON PA  18067-9598

CLAUD MOSES SR
167 WINSLOW AVE
BUFFALO NY  14208-1910

CLAUD ROW
PO BOX 128
NEW HAVEN OH  44850

CLAUD W BERGMAN JR
RR 1
SAND LAKE MI  49343-9801

CLAUD W CROFT
3707-67TH ST
LUBBOCK TX  79413-6006

CLAUD W RAPER
9840 JONICA GAP RD
MORGANTON GA  30560-1719

CLAUDE A BRANE &
MARY E BRANE JT TEN
BOX 132
LA FONTAINE IN  46940-0132

CLAUDE A GOODIN
CUST
MILES PORTERFIELD
GOODING U/THE OKLA UNIFORM
GIFTS TO MINORS ACT
BOX 335
EDEN UT  84310-0335

CLAUDE A MCKILLIPS JR
5711 LAUREL DR
CASTALIA OH  44824-9376

CLAUDE A STATLER
1416 HAYS PARK
KALAMAZOO MI  49001-3920

CLAUDE A TANNER &
NELLIE LOU TANNER JT TEN
2245 E MOORE RD
SAGINAW MI  48601-9343

CLAUDE A TAYLOR
2731 N 900 E
MARION IN  46952-6604

CLAUDE ANTHONY GREINER III
1308 VERNIER
GROSSE PTE WOODS MI  48236-1541

CLAUDE B AMICK
7423 S WOODROW DR
PENDLETON IN  46064-9087

CLAUDE B EDWARDS
835 S CORNERSTONE DR
FRANKLIN IN  46131-2579

CLAUDE B GULLATT III
BOX 1322
TUSCALOOSA AL  35403-1322

CLAUDE B RODDY &
HENRIETTA D RODDY JT TEN
1210 GORDON COURT
CLAWSON MI  48017-1785

CLAUDE BLONDEAU
3895 LE CHATELIER
ST HUBERT QC
CANADA

CLAUDE BOLAR
12068 RACINE
WARREN MI  48093-3501

CLAUDE C HAAS
813 RANDOLPH ST
SAGINAW MI  48601-3354

CLAUDE C LIDDLE &
BETTY J LIDDLE JT TEN
610 CLARK AVE
OWOSSO MI  48867-2103

CLAUDE C MCDONALD JR
436 OAK BROOK DRIVE
NEW BRAUNFELS TX  78132

CLAUDE C PALMER JR
863 CO HWY 20
EDMESTON NY  13335

CLAUDE C VINEGAR
108 VICTORY DR
PONTIAC MI  48342-2561

CLAUDE CARROTHERS
5130 RAYMOND AVE
BURTON MI  48509-1934

CLAUDE CAYOUETTE
10 CROIS PELADEAU
NOTRE D AME DE L'ILE PERROT QC
J7V 7P2
CANADA

CLAUDE CHAGNON
333 PAPILLON
AUTEUIL
PROVINCE OF QC  H7K 1E4
CANADA

CLAUDE D FRANTZ &
LOIS E FRANTZ JT TEN
41 FOREST AVENUE
GREENSBURG PA  15601-1705

CLAUDE D HEMBREE
2136 RICHWOOD RD
AUBURN HILLS MI  48326-2526

CLAUDE D JONES
5482 W COURT ST
FLINT MI  48532-3310

CLAUDE D ROPER
588 ARKANSAS HIGHWAY 354
ASH FLAT AR  72513-9732

CLAUDE D SCOTT
12101 S LAFAYETTE
CHICAGO IL  60628-6620

CLAUDE D STURGILL
3494 W COVERT
LESLIE MI  49251-9713

CLAUDE DE VAN WATTS IV
101 HIDDEN OAKS CIRCLE
BOERNE TX  78006

CLAUDE DURHAM
9175 OLDTOWN ST
DETROIT MI  48224-1942

CLAUDE E BAISINGER
1110 GLEN MARTIN CT
SPARKS NV  89434-2517

CLAUDE E BARNES
19729 HEALY
DETROIT MI  48234-4220

CLAUDE E BARNES &
ESTELLE M BARNES JT TEN
19729 HEALY
DETROIT MI  48234-4220

CLAUDE E FELIX
3504 DOGWOOD DRIVE
BLUE SPRINGS MO  64015-6958

CLAUDE E FRANTZ &
LOIS E FRANTZ JT TEN
41 FOREST AVE
GREENSBURG PA  15601-1705

CLAUDE E GARRETT
4111 NORTHWOOD LANE
ANDERSON IN  46012

CLAUDE E HOLCOMB &
DONNA I HOLCOMB JT TEN
7017 WESTGATE DR
LAINGSBURG MI  48848-9235

CLAUDE E HOLCOMB &
DONNA I HOLCOMB JT TEN
7017 WESTGATE DRIVE R F D
LAINGSBURG MI  48848-9235

CLAUDE E LONGO
2717 LYDIA PLACE
THOMPSON'S STATION TN
37179-5032

CLAUDE E MILBURN
18334 MANSFIELD RD
KEEDYSVILLE MD  21756-1122

CLAUDE E MORRIS
20500 LESURE
DETROIT MI  48235-1538

CLAUDE E NASH &
STEPHANIE K SIMMONS JT TEN
300 ALICE ST
EAST TAWAS MI  48730-1543

CLAUDE E NEWMAN
3206 CASE KNIFE ROAD
PULASKI VA  24301-4552

CLAUDE E OSBORNE
4588 S CLARK RD
SCOTTSBURG IN  47170-6124

CLAUDE E POWELL
3521 CHESTNUT
DEARBORN MI  48124

CLAUDE E RITCHEY
1595 AVOCA EUREKA RD
BEDFORD IN  47421-8406

CLAUDE E ROSE
1820 CRESCENT RDG
CUMMING GA  30041-5902

CLAUDE E THORNTON
3521 FRANKLIN PARK DRIVE
STERLING HEIGHTS MI  48310-2522

CLAUDE E THORNTON &
VICTORIA A THORNTON JT TEN
3521 FRANKLIN PARK DR
STERLING HEIGHTS MI  48310-2522

CLAUDE ELDRED DRUMM JR
3617 RIDGEWAY DRIVE
METAIRIE LA  70002-1832

CLAUDE ELKINS
RR 2 BOX 72
ERIN TN  37061-9607

CLAUDE ERAZOLA
66 RUE DE L'ERMITAGE
BLAINVILLE QC  J7B 1K3
CANADA

CLAUDE ERAZOLA
66 RUE DE L'ERMITAGE
BLAINVILLE QC  J7B 1K3
CANADA

CLAUDE F ANDREWS
5405 TODDSBURY ROAD
RICHMOND VA  23226-2130

CLAUDE F KIMBLE JR
3629 VOORNE STREET
SARASOTA FL  34234-5455

CLAUDE F PRESSEAU
818 MACLAREN ST
ANDERSON IN  46012-9755

CLAUDE F PRESSEAU &
SIDNEY H PRESSEAU JT TEN
818 MACLAREN ST
ANDERSON IN  46012-9755

CLAUDE F PURCHASE &
FLORENCE A PURCHASE JT TEN
64 MELODY LANE
TONAWANDA NY  14150-9108

CLAUDE F SINGER JR
RT 1 2206 HOLDEN
ANDERSON IN  46012-9448

CLAUDE G BOYLE
11 BUSHNELL STREET
MOHAWK NY  13407-1407

CLAUDE G GRAHAM
28437 LADY K CT
SOUTHFIELD MI  48034-5620

CLAUDE G PRYOR
1513 N ELM ST
MUNCIE IN  47303-3076

CLAUDE G ROBINSON
7462 TREELINE DR SE
GRAND RAPIDS MI  49546-7466

CLAUDE G ROBINSON &
MARION J ROBINSON JT TEN
7462 TREELINE DR SE
GRAND RAPIDS MI  49546-7466

CLAUDE GERARD
8809 BURNETTE
DETROIT MI  48204-2851

CLAUDE H ENGLAND
RT 2 BOX 183
LOUISIANA MO  63353-9609

CLAUDE H GREENE
411 PLEASANTS AVE
CARY NC  27511-4007

CLAUDE H LEACH
2868 GOLD FINCH
ROCHESTER HILLS MI  48309-3434

CLAUDE H LEGACY
9021 FOREST AVE SW
TACOMA WA  98498-3521

CLAUDE H PHELPS
905 COOLIDGE
KALAMAZOO MI  49006-2119

CLAUDE H UNRATH
TR
CLAUDE H UNRATH REVOCABLE
LIVING TRUST UA 10/14/87
RESTATED 08/21/96
61335 RED ARROW HGHWY
HARTFORD MI  49057-8705

CLAUDE H WEBB
5777 STATE RD NORTH 67
MUNCIE IN  47303

CLAUDE HALE
BOX 2
STAFFORDSVILLE KY  41256-0002

CLAUDE HARGIS
5080 MINE LICK CRK RD
COOKEVILLE TN  38506-6559

CLAUDE J AUSTIN JR &
BETTY B AUSTIN JT TEN
108 THISTLEDOWN DRIVE
ROCHESTER NY  14617-3021

CLAUDE J HUSKEY
875 N 1ST STREET
NEWBURG MO  65550

CLAUDE J STOFFLET
2330 UNION STREET
ALLENTOWN PA  18104-6346

CLAUDE JONES
8001 HICKMAN STREET
CINCINNATI OH  45231-3313

CLAUDE KISER
4341 SOCIAL ROW RD
SPRING VALLEY OH  45370-9772

CLAUDE L EATON
6401 COUGAR RD
LAKE ISABELLA CA  93240-9543

CLAUDE L GIBSON
1603 LAURA LANE
COLLEGE STATION TX  77840-4354

CLAUDE L MUNN
9933 RIDGE RD
MIDDLEPORT NY  14105-9716

CLAUDE LAIRD
ROUTE 2
MCCALL CREEK MS  39647-9802

CLAUDE L BRININSTOOL &
NANCY M BRININSTOOL JT TEN
7125 FRUITVILLE RD 1474
SARASOTA FL  34240-9729

CLAUDE J MC CLELLAN
2954 GREENLEAF RD
AKRON OH  44312-5026

CLAUDE J TENISON
3936 VEST
ST LOUIS MO  63107-2723

CLAUDE JONES MEM DAY NURSERY
OF FIRST BAPTIST CHURCH
308 EAST BROADWAY
GAINSVILLE TX  76240-4013

CLAUDE L BALL
9376 SASHABAW
CLARKSTON MI  48348-2024

CLAUDE L ELKINS
7907 TIMBER HILL COURT
INDIANAPOLIS IN  46217-4473

CLAUDE L LINSON
5594 BERKLEY
WATERFORD MI  48327-2706

CLAUDE L SALLIE &
LILLIAN B SALLIE JT TEN
3949 KALAMAZOO SE
GRAND RAPIDS MI  49508-2623

CLAUDE LAPORTE
515 ALDERSHOT DRIVE
OSHAWA ON  L1K 2N2
CANADA

CLAUDE J DUHON JR
122 PLAYFAIR DR
MAURICE LA  70555-5136

CLAUDE J SHEA
TR CLAUDE J SHEA REVOCABLE TRUST
UA 03/05/96
250 CHESTNUT HILL RD
NORWALK CT  06851-1416

CLAUDE JOHNSON
737 WARDS CORNER ROAD
LOVELAND OH  45140-5928

CLAUDE K WRATHER
200 INTERNATIONAL DR ROOM 122
RANTOOL IL  61866-3629

CLAUDE L DREW
6378 LAURA
FLINT MI  48507-4630

CLAUDE L GIBSON
1603 LAURA LANE
COLLEGE STATION TX  77840-4354

CLAUDE L MILLER JR
458 JONESTOWN RD
JONESTOWN PA  17038-9417

CLAUDE L SMITH
4260 VELTE RD
WOODLAND MI  48897-9733

CLAUDE LAVERTUE
BOX 155
GRAND ISLE ME  04746-0155

CLAUDE LEE BLACKWELL
10020 SW 124TH ST
MIAMI FL  33176-4866

CLAUDE LEGARDYE
RTE 1 BOX 78
DODDRIDGE AR  71834-9705

CLAUDE LEGARDYE JR
1327 WOODKREST
FLINT MI  48532-2252

CLAUDE M ADAMS
TR
IRREVOCABLE TRUST DTD
12/29/89 U/A CLAUDE MARK
SHEFFEL ADAMS
1602 ALAMO AVENUE
COLRADO SPRINGS CO  80907-7306

CLAUDE M DODD
BOX 207
NELLYSFORD VA  22958-0207

CLAUDE M EWING
2030 TAYLOR
DETROIT MI  48206-2086

CLAUDE M GRIMM
ROUTE 2 BOX 403
OLD HICKORY TN  37138-9802

CLAUDE MICHAEL &
JOYCE CANTRELL JT TEN
72 ROSSER AVE
CLAYTON OH  45315-9605

CLAUDE MOSES JR
125 WESTON AVE
BUFFALO NY  14215-3536

CLAUDE MURPHY MARTIN JR
TR
CLAUDE MURPHY MARTIN JR REVOCABLE
TRUST U/A DTD 6/28/05
3735 CRICKET COVE RD E
JACKSONVILLE FL  32224

CLAUDE N STEWART
2050 BURR BLVD
FLINT MI  48503-4234

CLAUDE O SPEED JR
2013-A SHILOH DR
AUSTIN TX  78745-6926

CLAUDE O VARNEY
9148 FALCON ST
DETROIT MI  48209-1767

CLAUDE O WIGHT &
SANDRA K WIGHT JT TEN
6332 BERNER COURT
GRAND LEDGE MI  48837-1677

CLAUDE P IMAGNA JR
6400 CLOVERLEAF CIRCLE
E AMHERST NY  14051

CLAUDE P PROFFIT JR
963 BENFIELD DR
DAYTON OH  45429-4402

CLAUDE P SALZBERGER
300 BAY VIEW DR
APT 914
SUNNY ISLE BEACH FL  33160-4745

CLAUDE PICHARD SELLERS
CUST JOHN LAUDER SELLERS UNDER
THE FLORIDA GIFTS TO MINORS
ACT
4687 OLD BAINBRIDGE RD
TALLAHASSEE FL  32303-7205

CLAUDE PINSON JR
3645 CLAY FARM RD
ATWOOD TN  38220-5419

CLAUDE R CAMPBELL
BOX 115
NEW LONDON PA  19360-0115

CLAUDE R CHANDLER
8618 ARDMORE PL
DUBLIN CA  94568-1114

CLAUDE R CLINE
G 7200 N PORT HWY
MT MORRIS MI  48458

CLAUDE R COCHRAN JR &
LENORA J COCHRAN JT TEN
2766 LAKEWOOD DR
COLUMBUS OH  43231-4860

CLAUDE R GILKERSON
11 SUNCREST CT
CHILLICOTHE OH  45601-1287

CLAUDE R KEMPER &
ETHEL F KEMPER JT TEN
670 BUCCANEER BLVD
TAVARES FL  32778-4558

CLAUDE RODRIGUEZ JR
BOX 147
LITTLEROCK CA  93543-0147

CLAUDE S PAGE
2576 MIDDLE URBANA ROAD
SPRINGFIELD OH  45502-8215

CLAUDE T COMPTON
9315 GRANT AVE
MANASSAS VA  20110-5064

CLAUDE T SIMPSON
7943 LANTERN DR
ALMONT MI  48003-8652

CLAUDE U VOILS JR
221 S ACADEMY ST
MOORESVILLE NC  28115-3110

CLAUDE W BAILEY JR &
JANIE E BAILEY JT TEN
2168 STOWBRIDGE ROAD
DUBLIN OH  43016-8902

CLAUDE W MORELAN
3528 N 369 RD
HOLDENVILLE OK  74848-9433

CLAUDE WARD &
BETH L WARD JT TEN
6313 SQUARE LAKE DR
FLUSHING MI  48433-2382

CLAUDE R MC MANAWAY
1820 NEW PALM WAY APT 403
BOYNTON BEACH FL  33435-2830

CLAUDE S CHAPIN
2911 MEISNER
FLINT MI  48506-2433

CLAUDE SEGARD &
LISA SEGARD JT TEN
8995 ALANADA DR
CALEDONIA MI  49316-8454

CLAUDE T GILES &
XENIA N GILES JT TEN
208 OLD COUNTY ROAD
SEVERNA PARK MD  21146-4542

CLAUDE THOMAS SMITH
4319 TILLIE DR
FLINT MI  48504-1036

CLAUDE UNDERWOOD
6705 LITTLE WY
FORT PIERCE FL  34951-1107

CLAUDE W HARRIS
ROUTE 2 BOX 670
GREENVILLE VA  24440-9614

CLAUDE W ROBINSON
1041 CARRINGTON DR
DOVER DE  19904-3816

CLAUDE WILMER
231 OVERLAND TRAIL
W HENRIETTA NY  14586-9753

CLAUDE R SPURGEON
C/O WILMA H SPURDEON
204 MAPLE
BOX 442
HOHENWALD TN  38462-0442

CLAUDE S DOLD
630 WASHINGTON AVE
DEPTFORD NJ  08096-4564

CLAUDE SMITH
300 E 26TH ST
MUNCIE IN  47302-5607

CLAUDE T SECHLER &
JUDITH P SECHLER JT TEN
7270 LITTLE TWIN LAKE RD
MANCELONA MI  49659-9272

CLAUDE TRIMBLE
5256 BUCKNER DR
HUBER HEIGHTS OH  45424-6133

CLAUDE W BAILEY JR
4231 WYANDOTT WOODS BLVD
DUBLIN OH  43016-9423

CLAUDE W KEYSER JR
TR
CLAUDE W KEYSER JR REV LIVING TRUST
UA 12/23/98
13 PENNWOOD RD
LEBANON PA  17042-8006

CLAUDE W WAGNER JR
3471 RUTHER AVE
CINCINNATI OH  45220-1809

CLAUDELL L CHILDS
1130 EAST 172ND STREET
SOUTH HOLLAND IL  60473-3585

CLAUDELLIA ANN HALL
537 SOUTH KEITH
CROSBYTON TX 79322-3025

CLAUDETTE ADELE WEEMS &
LEONARD LEWIS WEEMS JT TEN
320 CHERRY GROVE LANE
WALLED LAKE MI 48390-3977

CLAUDETTE CARAVAGGI
67-43 KESSEL ST
FOREST HILLS NY 11375-4142

CLAUDETTE CROSSNO
1725 OKMULGEE CT
NORTH LITTLE ROCK AR 72116-4526

CLAUDETTE D TOWNE
RT 3 BOX 231-E
BARNWELL SC 29812-9803

CLAUDETTE E MCLENDON
15246 PROMENADE
DETROIT MI 48224-2839

CLAUDETTE GARAVENTA
210 LIBERTY AVE
S I NY 10305-1218

CLAUDETTE HASSEL
4927 SHADWELL DR
DAYTON OH 45416-1132

CLAUDETTE J MUKALLA &
DORIS M MUKALLA JT TEN
2007 LAUREL DR
TROY MI 48098-3820

CLAUDETTE JONES
1226 LAKEVIEW AVE
PORT ARTHUR TX 77642

CLAUDETTE L PENNER
CUST BROOKE MAE PENNER
UTMA CA
1176 CRANBERRY AVE
SUNNYVALE CA 94087-2001

CLAUDETTE M PERRY
1649 FAYETTE
BELOIT WI 53511-3605

CLAUDETTE M PERRY &
TAFONDA R GILLILAND JT TEN
1649 FAYETTE
BELOIT WI 53511-3605

CLAUDETTE POWELL
12830 ROSEMARY
DETROIT MI 48213-1470

CLAUDETTE R WARNER
TR U/A DTD 7/23/
WARNER TRUST 1998
18572 FAIRHAVEN AVE
SANTA ANA CA 92705

CLAUDETTE S
KINSMAN SCHROEDER
505 POPLAR CREEK DR
BROOKFIELD WI 53045-3514

CLAUDETTE S SANFORD
80 NOLAN RD
BENTON MS 39039-9309

CLAUDETTE SHATTUCK
ALLYN ROAD
GOSHEN CT 06756

CLAUDETTE W GANTZ
2631 STILLWAGON RD SE
WARREN OH 44484-3179

CLAUDIA A DEAN
2239 N BUTLER AVE
INDIANAPOLIS IN 46218-3908

CLAUDIA A PEELER
5021 BIRCH ST
MERIDIAN MS 39307-9318

CLAUDIA A SCHWAB
BOX 1044
LEXINGTON VA 24450-1044

CLAUDIA A WASHBURN
550 WAKEFIELD ROAD
GOLITA CA 93117

CLAUDIA A WASHBURN &
BERNICE WASHBURN JT TEN
550 WAKEFIELD ROAD
GOLITA CA 93117

CLAUDIA ANDREA HEMMERDINGER
235 EAST 95 STREET 21K
NEW YORK NY 10128-4021

CLAUDIA ANN DAVIES
28583 DEPAUVILLE RD
CHAUMONT NY 13622-2153

CLAUDIA ANN MOORE
307 S GRIFFIN ST
ELIZABETH CITY NC 27909-4662

CLAUDIA ANN SAVAGE
110 CAMELOT CT
BROOKLYN MI 49230-8918

CLAUDIA C WEBSTER
20454 HARNED
DETROIT MI 48234-1516

CLAUDIA CAPURRO
TR U/A
DTD 06/14/89 CLAUDIA CAPURRO
TRUST
1302 EAST BIG ROCK ROAD
TUCSON AZ 85718-1158

CLAUDIA CARTER EGGE
406 BATHGATE LANE
CARY NC 27513-5582

CLAUDIA CHAILLE
CUST TIMOTHY
H MEIXELL UTMA VA
11406 ORCHARD LANE
RESTON VA 20190-4433

CLAUDIA COLTON
39 SEMBRADO
RANCHO SANTA MARGA CA
92688-2712

CLAUDIA D BREWER
3834 CIBOLA TRAIL
CARROLLTON TX 75007

CLAUDIA D ROWLETT
1833 CLAY AVENUE
TOLEDO OH 43608-2248

CLAUDIA D ROWLETT &
ELSIE ROWLETT JT TEN
1833 CLAY AVE
TOLEDO OH 43608-2248

CLAUDIA E MAVER
24721 DUNDEE DRIVE
RICHMOND HEIGHTS OH 44143-1733

CLAUDIA ELINORE MILLER
104 E MAIN ST
GLOUCESTER MA 01930-3846

CLAUDIA FOCKS
4105 FLORENCE WAY
GLENVIEW IL 60025-5631

CLAUDIA G CHARBONNEAU
1621 N PENINSULA AVE
NEW SMYRNA BEACH FL 32169

CLAUDIA G KEELEY
3493 GREGORY ROAD
ORION MI 48359-2015

CLAUDIA G UTLEY
1302 WEST TREMONT
URBANA IL 61801-1342

CLAUDIA GREEN
ATTN CLAUDIA HOLTVOGT
7195 SINGER RD
DAYTON OH 45424-1639

CLAUDIA GREEN
CUST LEAH
GREENE UGMA VT
1047 FOWLER RD
WHITINGHAM VT 05361-9625

CLAUDIA GREEN
CUST REBECCA
GREENE UGMA VT
1047 FOWLER RD
WHITINGHAM VT 05361-9625

CLAUDIA H APPLE
1712 SWANNANOA DRIVE
GREENSBORO NC 27410-3932

CLAUDIA HAMILTON AS
CUSTODIAN FOR THOMAS B
HAMILTON JR U/THE TENN
UNIFORM GIFTS TO MINORS ACT
1208 N GRAYCROFT AVE
MADISON TN 37115-2317

CLAUDIA I DUGAS
17255 ROBERTS DR
DAVISBURG MI 48350-1195

CLAUDIA I LEWIS
1561 FULLER AVE N E
GRAND RAPIDS MI 49505-5306

CLAUDIA I MOORE
7612 THARP DR
WHITMORE LAKE MI 48189

CLAUDIA I SLOCUM
9520 ADMIRAL NIMITZ NE
ALBUQUERQUE NM 87111-1324

CLAUDIA IVEY
12109 DOVE AVE
CLEVELAND OH 44105-4440

CLAUDIA J AKIN
229 DAVIDSON AVE
BUFFALO NY 14215-2332

CLAUDIA J KILBANE
37696 NORTH DOOVY'S ST
AVON OH 44011-1115

CLAUDIA J KLOTZ &
WALTER G KLOTZ
TR TEN COM
WALTER G KLOTZ & CLAUDIA J KLOTZ
TRUST U/A DTD 09/25/2000
6118 GRAND AVE
DOWNERS GROVE IL 60516

CLAUDIA J STEPHAN
109 WALNUT HILL RD
BETHEL CT 06801-1245

CLAUDIA JORDAN JUAN
91-1058 KEKUILANI LOOP P1407
KAPOLEI HI 96707

CLAUDIA K WRATARIC
519 LINCOLN AVENUE
NILES OH 44446-3130

CLAUDIA L HEAVNER
9884 WILLIAMS RD
DIAMOND OH 44412-9729

CLAUDIA LEONA SMITH
11155 SPRING VALLEY RD
KANSAS CITY MO 64134-3420

CLAUDIA M BRAGG
4947 BUCKBOARD WY
RICHMOND CA 94803-3805

CLAUDIA M HAWTHORNE
10074 TALBOT
HUNTINGTON WOODS MI 48070-1135

CLAUDIA M POAGE &
DALE F POAGE JT TEN
1440 E LAGUNA PL 7
YUMA AZ 85365-3570

CLAUDIA J MANGRAM
6144 GRANGE HALL RD
HOLLY MI 48442-8712

CLAUDIA J SZYMANSKI &
VICTOR A SZYMANSKI JT TEN
14415 GARY LANE
LIVONIA MI 48154-5305

CLAUDIA K TEAGUE
625 WASHINGTON COURT
ANDERSON IN 46011-1835

CLAUDIA KATEN DESMOND
CUST KEVIN M DESMOND UTMA NJ
330 CHARNWOOD ROAD
NEW PROVIDENCE NJ 07974-1338

CLAUDIA L HURD
281 BAYBERRY LANE
WESTPORT CT 06880-1618

CLAUDIA LOUISE MENTON &
STELLA MENTON JT TEN
4431 RAVINEWOOD
COMMERCE MI 48382-1641

CLAUDIA M FRISCH &
LYNN R FRISCH JT TEN
14 TWIN PONDS DRIVE
SPENCERPORT NY 14559-1037

CLAUDIA M LENYARD
18091 RUTHERFORD
DETROIT MI 48235-3157

CLAUDIA M SMITH
7612 THARP
WHITEMORE LAKE MI 48189-9740

CLAUDIA J ROSS
4340 LOWER MOUNTAIN ROAD
LOCKPORT NY 14094-8820

CLAUDIA JAMESON COLEMAN
3290 MARQUES STREET
PENSACOLA FL 32505-7832

CLAUDIA K TEAGUE &
BENNIE M TEAGUE JT TEN
625 WASHINGTON CT
ANDERSON IN 46011-1835

CLAUDIA KULLING
1005 ELMWOOD
BRIGHTON MI 48116-2421

CLAUDIA L MEADOWS
8542 BRYDEN ST
DETROIT MI 48204-3311

CLAUDIA LYNN SOURIALL ALICIA
L BAUMGRAS & JEFFREY L
BAUMGRAS JT TEN
2155 HUMMER LAKE RD
ORTONVILLE MI 48462-9447

CLAUDIA M GRACE
5180 SINGING HILLS DR
ANTIOCH TN 37013-5694

CLAUDIA M MYERS
56 GADSDEN ST
CHARLESTON SC 29401-1208

CLAUDIA M WILLOUGHBY
131 JACOB DR
PRINCETON KY 42445-2151

CLAUDIA M YAX &
DAVID L YAX JT TEN
1604 SOUTH CREEK ROAD
NORTH EVANS NY  14112

CLAUDIA NOBLE
2701 S BROADWAY
YORKTOWN IN  47396-1601

CLAUDIA PINE SIMON
CUSTODIAN FOR MARGO DEBORAH
SIMON UNDER THE PENNSYLVANIA
UNIF GIFTS TO MINORS ACT
8335 HIGH HILL RD
ELKINS PARK PA  19027

CLAUDIA RADECKI &
MARCELLA CUNNINGHAM JT TEN
2419 COMMOR
HAMTRAMCK MI  48212-2974

CLAUDIA S SEROT
23 BUCKINGHAM MEADOW RD
EAST SETAUKET NY  11733-1953

CLAUDIA W SALMON
166 RIVER POINT DR
SUFFOLK VA  23434-3767

CLAUDIE L O'DELL
459 PASSAIC AVE APT 115
WEST CALDWELL NJ  07006

CLAUDIE W FLOYD
BOX 04243
DETROIT MI  48204-0243

CLAUDINE E WHEELER
503-511 SOUTH MAIN
GALLATIN MO  64640-1436

CLAUDIA METRO
409 KEATS DR
VALLEJO CA  94591-6716

CLAUDIA P SIMON
CUST SCOTT J SIMON UGMA PA
8335 HIGHSCHOOL AVE
ELKINS PARK PA  19027-2027

CLAUDIA R BOKUNIEWICZ
38473 WILLOWMERE ST
HARRISON TOWNSHIP MI  48045-5334

CLAUDIA S CHILDERS
4404 ROLLAND DR
KOKOMO IN  46902-4728

CLAUDIA SUSAN SUNDIN
4333 BETTY ST
BELLAIRE TX  77401-5217

CLAUDIA WHITE
15771 88TH PLACE NORTH
LOXAHATCHEE FL  33470-2849

CLAUDIE M DAVIS
3985 ST RT 721 SO
LAURA OH  45337-8787

CLAUDINE ADAMS
2200 ROSE ISLAND
PROSPECT KY  40059-9025

CLAUDINE J DOMBROWSKI
317 WADSWORTH ST
TRAVERSE CITY MI  49684

CLAUDIA MOSS
480 GLIDE ST
ROCHESTER NY  14606-1342

CLAUDIA PIASENTE
1248 WASHINGTON AVE
ALBANY CA  94706-1732

CLAUDIA R STOOL
BOX 791027
SAN ANTONIO TX  78279-1027

CLAUDIA S GLADYS
4770 GENERAL SQUIER
DRYDEN MI  48428-9786

CLAUDIA T MOFFITT
2740 JACQUELINE CT
NAPA CA  94558-5948

CLAUDIE B FUGGETT
14040 CLOVERDALE
OAK PARK MI  48237-2732

CLAUDIE V ROBNETT
RT 2 BOX 95
MEEKER OK  74855-9619

CLAUDINE BONDS
8508 BROOKLYN
KANSAS CITY MO  64132-2653

CLAUDINE M LEBLANC
9 HERNANI COURT BOX 13
SAINT JOHN NB  E2M 5P8
CANADA

CLAUDINE MARIE GEIL
1225 E REDFIELD RD
GILBERT AZ 85234

CLAUDINE MCCRANEY
1415 DELIA AVE
AKRON OH 44320-1327

CLAUDINE N KOYL
1973 GLENFIELD
ORTONVILLE MI 48462-8443

CLAUDINE TAYLOR
PO BOX 980278
YPSILANTI MI 48198-0278

CLAUDINOR SALOMAO
1 WOODLAND DR
HUDSON MA 01749-2733

CLAUDIO ANTONIO MONTROSSE
800 COLUMBIA DRIVE #40
MYRTLE BEACH SC 29577

CLAUDIO C GONZALES
9416 N LYDIA
KANSAS CITY MO 64155-2572

CLAUDIO C MOSCA
RUA VICTOR MEIRELLES 477
J SAO CAETANO
CEP 09580 SAO PAULO DO 5UL
BRAZIL

CLAUDIO J VACAS-CAVIA
279 MILLINGTON COURT
BLOOMFIELD HILLS MI 48304-1706

CLAUDIO LEONARDO GENTILI
RUA AMARAL GURGEL 59
APTO 72
SAO PAULO SP 01221
BRAZIL

CLAUDIO N PONCIANO
9588 WOLF CREEK PK
TROTWOOD OH 45426-4146

CLAUDIO SALINAS
9857 QUANDT
ALLEN PARK MI 48101-1352

CLAUDIO SPADACENTA
CUST NICOLE ANN SPADACENTA UTMA NJ
7 DELAWARE TRAIL
DENVILLE NJ 07834-1503

CLAUDIO VACAS
279 MILLINGTON COURT
BLOOMFIELD MI 48304-1706

CLAUDIO VACAS-CAVIA
279 MILLINGTON COURT
BLOOMFLD HLS MI 48304-1706

CLAUDIUS F KOTILA
2517 LOCKSLEY ST
SUN CITY CENTER FL 33573-6537

CLAUDIUS V SINGLETON
3824 TYLER
DETROIT MI 48238-3277

CLAUDY L MULLINS
3253 PHILLIPS CEMENTRY ROAD
COOKEVILLE TN 38506-3310

CLAUS A BORGMAN
1694 DANIELS LANE
EL PASO TX 79936-5401

CLAUS C STEGMANN
7 HIGH HILL DRIVE
BRUNSWICK GA 31525-1045

CLAUS H BUNZ
901 INDEPENDENCE RD
MANNING IA 51455

CLAVEN JOHNSON
2501 26TH AVE
OAKLAND CA 94601-1959

CLAWSON A WILDER JR
1313 JOAN DR
PALATINE IL 60067-5666

CLAXTON J EVERETT
27775 ARLINGTON DR
SOUTHFIELD MI 48076-3121

CLAXTON T SMITH
19904 MANOR
DETROIT MI 48221-1040

CLAY CAMPBELL
4814 KLATTE ROAD
CINCINNATI OH 45244-1336

CLAY CROPP JR
230 CAGLE CROW RD
MANSFIELD TX 76063-5206