CLAY D BOYD
264 CEDAR ST
BUFFALO NY  14204-1555

CLAY D JOHNSON
BOX 127
ALTAVISTA VA  24517-0127

CLAY D RASMUSSEN
1664 LAKEWOOD DRIVE
TROY MI  48083-5547

CLAY EDWARDS
CUST KRISTA A EDWARDS
UTMA NJ
21 FOONTAYRE LN
LAWRENCEVILLE NJ  08688

CLAY F BEARD
1035 LAKE SHORE DR BOX 137
COLUMBIAVILLE MI  48421-9799

CLAY GRIFFITH
20-1 WOODLAND HILLS DR
SOUTHGATE KY  41071-2990

CLAY HARRY NELSON
514 PIERREMONT CIRCLE
SHREVEPORT LA  71106-2334

CLAY J BUNCH &
ROSE BUNCH JT TEN
401 STATE ST
BELLEVILLE IL  62220-2422

CLAY J SMITH
5206 E CARPENTER
FLINT MI  48506-4518

CLAY KIRBY
1529 NORTH RD 1250 W
KOKOMO IN  46901

CLAY LUTHER PATRICK
1323 E 27TH ST
ANDERSON IN  46016-5515

CLAY S ARMSTRONG
7241 SILVERWOOD ROAD
NORTH BRANCH MI  48461-9307

CLAY SKINNER
PO BOX 191
PRINCETON IL  61356-0191

CLAYBOURNE M REID
9 MATTHEWS CT
CINCINNATI OH  45246-3737

CLAYMON H MARLOW
RT 3 BOX 421
CALIFORNIA KY  41007-9405

CLAYSON D FRANKS &
AGNES H FRANKS JT TEN
4014 EAST 40TH ST
NEWAYGO MI  49337

CLAYSON W TRIGERO &
ELIZABETH W TRIGERO JT TEN
2325 RENO HWY
FALLON NV  89406-6385

CLAYTON A BAILEY
BOX 7091
DEFIANCE OH  43512-7091

CLAYTON A BROWN
301 PINE ST
TEANECK NJ  07666-3227

CLAYTON A MOORE
BOX 225
BELDING MI  48809-0225

CLAYTON A SUTTER
1920 E CASTLE RD
NORTH BRANCH MI  48461-9385

CLAYTON A WILLIAMS
801 DELLA DRIVE
LEXINGTON KY  40504-2319

CLAYTON ALAN COLLINS
1065 DETROIT ST
BEECH GROVE IN  46107-1154

CLAYTON B WILLIS JR &
MARTHA O WILLIS JT TEN
2734 E OAKLAND AVE C-24
JOHNSON CITY TN  37601-1887

CLAYTON C ELROD &
JOSEPH L ELROD JT TEN
2432 N DIXIE HWY
MONROE MI  48162-5213

CLAYTON C HELLER
8032 DOODLEBUG LANE
SINGLETOWN CA  96088

CLAYTON COOPER
7116 HICKS RD
NINEVEH IN  46164-8901

CLAYTON D BROOKS
3365 CLOVERTREE LN
FLINT MI  48532-4704

CLAYTON D DE LORGE
CUST RICHARD W DE LORGE UGMA MI
594 W NORTHFIELD
PONTIAC MI  48340-1327

CLAYTON D ENGLE
3540 CAUSEWAY DRIVE
LOWELL MI  49331-9414

CLAYTON D LUCAS
1906 TIMBERIDGE DR
LOVELAND OH  45140

CLAYTON D NICHOLSON
8114 GLEN PARK ROAD R D 2
WILLOUGHBY OH  44094-9232

CLAYTON D PERKINS &
VIRGINIA G PERKINS JT TEN
BOX 36378
FAYETTEVILLE NC  28303-1378

CLAYTON DEMPSEY COBURN
BOX 179
BARRYTON MI  49305-0179

CLAYTON DRAGGOO &
MARILYN DRAGGOO JT TEN
6578 OCEANA DR
ROTHBURY MI  49452-8007

CLAYTON E DYGERT
6041 SECREST RD
WOOSTER OH  44691-8996

CLAYTON E HALL
402 GRANDVIEW ST L W H
GRANBURY TX  76049-5703

CLAYTON E HARDY
54 NORTH 5TH ST
NEWARK NJ  07107-2906

CLAYTON E LEE JR
4709 LANDER ROAD
CHAGRIN FALLS OH  44022-2189

CLAYTON E MACHMER
1423 E CASSACLS
GLENDORA CA  91740

CLAYTON E RICHARDSON
11450 W PLEASANT VLY RD
BLANCHARD MI  49310-9516

CLAYTON E SETH
5213 AUTUMN LANE
MC FARLAND WI  53558-9665

CLAYTON E WRIGHT JR EXECUTOR
ESTATE OF ELIZABETH F
WRIGHT
15 GREENE ST
HOPEDALE MA  01747-1403

CLAYTON EVANS
24732 PLUM TREE DR
ELKMONT AL  35620-6446

CLAYTON F LINDEMAN OR CAROL A
LINDEMAN
TR UA 10/04/05 LINDEMAN FAMILY
REVOCABLE
TRUST
9898 E IDLEWOOD DR
TWINSBURG OH  44087

CLAYTON F MALLORY JR &
JILL MALLORY JT TEN
818 MICHIGAN AVE
SPEED IN  47172-1321

CLAYTON G ANDRICK
1631 E 33RD ST
MARION IN  46953-3840

CLAYTON G BUCK &
THELMA I BUCK JT TEN
327 MAMMOTH RD
LONDONDERRY NH  03053-3002

CLAYTON G CHILDERS
19201 GREYDALE COURT
DETROIT MI  48219-1814

CLAYTON GOHR
74 CLOVER CT
ORCHARD PARK NY  14127-3302

CLAYTON H HUGHEY &
BARBARA J HUGHEY JT TEN
7403 S COUNTY RD 825E
PLAINFIELD IN  46168

CLAYTON H STEPHENS
1146 HOWARD
WINDSOR ON  N9A 1S7
CANADA

CLAYTON H VICARY
BOX 334
MICHIGAN CTR MI  49254-0334

CLAYTON HENRY EVANS
31 PARKEDGE CT
TONAWANDA NY  14150-7822

CLAYTON HUGHES
274 SILVER DOLLAR
MAYESVILLE GA  30558-3905

CLAYTON J BERTRAND
47 EAST MAPLEDALE
HAZEL PARK MI  48030-1129

CLAYTON J FAUGHT
7900 LEONARD
METAIRIE LA  70003-5634

CLAYTON J JOHNS &
SHIRLEY ANN JOHNS JT TEN
5035 STURBRIDGE CT
GRAND BLANC MI  48439-8781

CLAYTON L JOLLY JR
ROUTE 1
BAMBERG SC  29003-9801

CLAYTON L WOODWARD
P O BOX 214452
AUBURN HILLS MI  48321

CLAYTON M CANBY
4287 MOUNTAIN LAKE RD
HEDGESVILLE WV  25427-6840

CLAYTON M LOYD &
ANNA GRACE LOYD JT TEN
6995 SINGER RD
DAYTON OH  45424-1635

CLAYTON N ADKINS
1032 EAST VW AVE
VICKSBURG MI  49097

CLAYTON J BROMWELL
1471 EAST 69TH STREET
UNIT 1
CHICAGO IL  60637

CLAYTON J DAVIS
3702 BRUNSWICK AVE
FLINT MI  48507-1747

CLAYTON J HAYES
70391 ROMEO ORCHARD
ROMEO MI  48065-5326

CLAYTON J SCOTT &
MARYLEE J SCOTT JT TEN
20282 CARTWRIGHT WAY
CUPERTINO CA  95014-2228

CLAYTON L JONES
BOX 1377
SPRING HILL TN  37174-1377

CLAYTON M AMACKER
326 EXPLORER
LAKEWAY TX  78734-3819

CLAYTON M CURTIS &
MAXINE M CURTIS JT TEN
28260 KAUFMAN
ROSEVILLE MI  48066-2670

CLAYTON M RUND &
MIRIAM A RUND JT TEN
504 COLBY ST
BESSEMER MI  49911-1513

CLAYTON O DRIVER
3006 OHIO AVE
BALTIMORE MD  21227-3736

CLAYTON ISENHATH JR
7270 W JASON RD
ST JOHNS MI  48879-9248

CLAYTON J DUNDAS & RUTH E
DUNDAS TRUSTEES U/A DTD
01/28/94 CLAYTON J & RUTH E
DUNDAS FAMILY TRUST
5852 E PLAYER PLACE
MESA AZ  85215-1407

CLAYTON J JOHNS
5035 STURBRIDGE COURT
GRAND BLANC MI  48439-8781

CLAYTON L HAMPY
1404 PARK LANE
LIBERTY MO  64068-3137

CLAYTON L TRAVER III
3811 JERSEY RIDGE ROAD
DAVENPORT IA  52807-1416

CLAYTON M BOUGHFMAN
1540 E HIBBARD RD
OWOSSO MI  48867-9790

CLAYTON M FILLMORE
315 GLEN GARY
MT MORRIS MI  48458-8912

CLAYTON M STOWELL
5927 MUNGERS MILL RD
SILVER SPRINGS NY  14550

CLAYTON P ENGLAND
28214 W TEN MILE RD
FARMINGTON HILLS MI  48336-3002

CLAYTON PERKINS
1355 COBBLESTONE ST
DAYTON OH  45432-3405

CLAYTON PIERCE
15703 MUIRLAND
DETROIT MI  48238-1429

CLAYTON R ALBRIGHT
1641 E CENTRAL STREET
SPRINGFIELD MO  65802-2105

CLAYTON R CAREY
7030 JENNINGS RD
SWARTZ CREEK MI  48473-8809

CLAYTON R CAREY &
ALTA A CAREY JT TEN
7030 JENNINGS RD
SWARTZ CREEK MI  48473-8809

CLAYTON R LIDEY
26442 TAWAS
MADISON HGTS MI  48071-3750

CLAYTON R MCVICAR
258 TREMONT
CARVER MA  02330

CLAYTON R TERRY
17906 HIGHWAY 33
MOULTON AL  35650

CLAYTON ROCKAFELLOW
5372 NORTHWAY DRIVE
SWARTZ CREEK MI  48473-8227

CLAYTON S KONOSKI
12275 S BLOCK RD
BIRCH RUN MI  48415-9426

CLAYTON S PETERSON & KATHRYN
L PETERSON TR U/A DTD
09/06/90 PETERSON FAMILY
TRUST
5869 S HUDSON PLACE
TULSA OK  74135-7645

CLAYTON S SWETMAN
550 MILLSTONE CT
CHARLOTTESVILLE VA  22901

CLAYTON SANDLIN
714 LELAND ST
FLINT MI  48507-2432

CLAYTON SMITH
13409 MARLOWE
DETROIT MI  48227-2880

CLAYTON STRICKLAND
1691 FORT SMITH BLVD
DELTONA FL  32725-4827

CLAYTON STRONG JR
2732 SYCAMORE CV N
PEARL MS  39208-5141

CLAYTON T GLENN
532 DATE STREET
BOULDER CITY NV  89005-2418

CLAYTON T SHEASLEY JR &
BARBARA L SHEASLEY JT TEN
2565 NORTH NESHANNOCK ROAD
SHARPSVILLE PA  16148-6406

CLAYTON TEETERS
56 PINEHURST RD
MUNROE FALLS OH  44262-1130

CLAYTON TURNER &
MARGARET TURNER
TR UA 11/12/91
THE CLAYTON TURNER &
MARGARET TURNER TRUST
BOX 960
PENNY FARMS FL  32079-0960

CLAYTON TYLER HOLMES
BOX 1583
PURCELL OK  73080

CLAYTON W CARGILL
1404 E PARK LANE
PASADENA TX  77506-2612

CLAYTON W LOEHN
359 W BROADWAY
PLYMOUTH OH  44865-1085

CLAYTON W POSTIFF &
PATRICIA J POSTIFF JT TEN
100 GREENSIDE
YPSILANTI MI  48197-8617

CLAYTON W RAY
29550 GRANDON
LIVONIA MI  48150-4067

CLAYTON W SPRADLIN
2840 CYPRESS WAY
NORWOOD OH  45212-2446

CLAYTON W TAYLOR &
RUTH A TAYLOR JT TEN
10066 DRURY LANE
WESTCHESTER IL  60154-3732

CLAYTON W WIDEMAN &
DORIS A WIDEMAN JT TEN
5402 E MC KELLIPS 166
MESA AZ 85215-2677

CLEA ANDREWS
309 CLUB HOUSE DR
WASHINGTON PA 15301-6282

CLEASON L SCOTT
581 W 7TH ST
SALEM OH 44460-2123

CLEATIS L TODD
c/o PHYLLIS SPIVEY
18035 GOLDEN LEAF LANE
RIVERSIDE CA 92504

CLEATUS B LUNSFORD
5654 STAGE COACH ROAD
REX GA 30273-1315

CLEATUS W MARSHALL
10155 W KIEHNAU AVE
MILWAUKEE WI 53224-5232

CLEAVE LATCHISON
1604 W MOTT AVE
FLINT MI 48504-7024

CLEAVER L VAUGHN JR
2518 MILBOURNE
FLINT MI 48504-2840

CLEAVON LARK
1713 DEWEY ST
ANDERSON IN 46016-3128

CLEBERT BOSSET JR
5753 PORTSMOUTH AVE
NEWARK CA 94560-1342

CLEBORN LAMBERT
200 MIMOSA ST APT 10-C
BOONEVILLE MS 38829-2933

CLEBURN L DAVIS
8181 GREEN VALLEY DR
GAINESVILLE GA 30506

CLEDA D RHODES
TR CLEDA D RHODES TRUST
UA 03/24/95
2726 KALKEITH DRIVE
RICHMOND VA 23233-1631

CLEDESTER JACKSON
BOX 5271
FLINT MI 48505-0271

CLEDIS L BEARD
BOX254 P L DUNBAR STA
DAYTON OH 45417

CLEDITH EUGENE DEEL
ROUTE 1 BOX 148
CLINCHCO VA 24226-9703

CLEDITH V WESTON
1348 N MANCHESTER DR
GREENFIELD IN 46140-7763

CLELA E GARVER
02831 STATE RTE 15
BRYAN OH 43506-8993

CLELA LOUISE OLIVER
15827 S 35TH WAY
PHOENIX AZ 85048-7278

CLELDON RUPPERT
5909 DARNELL ST
HOUSTON TX 77074-7719

CLELIA PERUGIA
5335 HIPP
DEARBORN HGTS MI 48125-2917

CLELL C HUNT
3957 ALVIN AVENUE
DAYTON OH 45408-2309

CLELL D JENKINS
1746 CRYSTAL LAKE DR
LAKELAND FL 33801-5918

CLELL L SCOTT &
JOYCE D SCOTT
TR
CLELL L SCOTT & JOYCE D SCOTT
1993 TRUST UA 02/10/94
6404 DOS RIOS RD
DOWNEY CA 90240-2010

CLELL N ROBBINS
469-A WHIG LANE ROAD
PILES GROVE NJ 08098-3219

CLEM DILLON
2725 BOULDER AVE
DAYTON OH 45414

CLEM E ALLISON
6214 LAZY K LN
PINCKNEY MI 48169-8124

CLEM L GREENWOOD &
MARILYN L GREENWOOD JT TEN
1265 WHITNEY RD
AMBOY IL 61310-9573

CLEM OU JESKY JR
826 COLLIN DR
EULESS TX 76039-3304

CLEMA LARDI
LEMMON ST
SOUTH WILMINGTON IL 60474

CLEMATINE NELSON
2908 SAGE AVE
DAYTON OH 45408-2233

CLEMELIA L SCHUMACHER &
JOHN F SCHUMACHER JT TEN
43219 CANDLEWOOD CT
CANTON MI 48187-2008

CLEMENCE J JANIS &
HELEN G JANIS JT TEN
21245 WOODMONT AVE
HARPER WOODS MI 48225-1817

CLEMENCE K DARTEY
11356 PRESERVE LANE NORTH
CHAMPLIN MN 55316

CLEMENCE L BELL &
FLOYD C BELL JT TEN
BOX 39287
REDFORD MI 48239-0287

CLEMENCIA L STUMMER
1404 CHERRY ST
UNION NJ 07083-5327

CLEMENCIA MC MAHON
1022 MAPLE DR
NEW MILFORD NJ 07646-3105

CLEMENCIA RAMIREZ FLOREZ
ATTN CLEMENCIA RAMIREZ JIMINEZ
APARTADO AEREO
BOGOTA 91358
COLOMBIA

CLEMENS D MANISTA JR
3200 PHIL PIKE
CLAYMONT DE 19703

CLEMENS J BRAUNSCHEIDEL JR &
MARY JEAN BRAUNSCHEIDEL JT TEN
241 HEIM RD
WILLIAMSVILLE NY 14221-1351

CLEMENS J NOWAK &
HELEN NOWAK JT TEN
16931 KINROSS
BEVERLY HILLS MI 48025-4128

CLEMENS JOSEPH BIELECKI
35802 CANYON DR
WESTLAND MI 48186-4164

CLEMENS OLSZEWSKI
2607 STEPHENS
DEARBORN MI 48124-2679

CLEMENS R KOEPF
2835 DODGE ROAD
CASS CITY MI 48726-9321

CLEMENS W LUNDGREN
13708 RANDA PARKWAY
NORTHPORT AL 35475

CLEMENT A DETLOFF &
VIRGINIA P DETLOFF JT TEN
30232 SPRING RIVER DRIVE
SOUTHFIELD MI 48076-1047

CLEMENT ATKINSON MEMORIAL
HOSPITAL
15 SAINT ANDREWS DRIVE
JEKYLL ISLAND GA 31527-0930

CLEMENT B NEWBOLD JR
MOUNTAIN LAKE
BOX 832
LAKE WALES FL 33859-0832

CLEMENT BOTTINO
CUST DOMENICO BOTTINO UGMA NY
BOX 580-148
MOUNT CARMEL STATION
BRONX NY 10458-0709

CLEMENT C CRAIG &
HELEN B CRAIG
TR
CLEMENT C CRAIG & HELEN B CRAIG
REVOCABLE TRUST UA 06/17/93
11614 GOLDEN RAIN DR
NEW PORT RICHEY FL 34654-1911

CLEMENT C FERRER
250 E TELEGRAPH RD SPC 109
FILLMORE CA 93015-2161

CLEMENT D LAGALO &
JUDY M LAGALO JT TEN
940 SHATTUCK
SAGINAW MI 48604-2360

CLEMENT D LAGALO &
MARIE W LAGALO JT TEN
940 SHATTUCK ROAD
SAGINAW MI 48604-2360

CLEMENT DEL CORVO
690 PINEVIEW DRIVE
ORANGE CITY FL 32763-8564

CLEMENT E JAY &
PEGGE I JAY JT TEN
1237 CAROUSEL
SALT LAKE CITY UT 84116-1607

CLEMENT E MESERVE JR
181 GOULD RD
DAYTON ME 04005-7406

CLEMENT F HARRIS &
MARY JANE HARRIS
TR UA 03/07/02
THE CLEMENT F HARRIS & MARY JANE
HARRIS REVOCABLE LIVING TRUST
1027 SUSQUEHANNA STREET
JOHNSTOWN PA 15905

CLEMENT F KANNEY
77 BAERMAR DR
SHELBY OH 44875-1706

CLEMENT F NADOLNY &
KATHLINE M NADOLNY JT TEN
812 MICHIGAN AVE
BAY CITY MI 48708-7979

CLEMENT FARBER
CUST DEBRA L FARBER UGMA MI
1924 RIDGEWOOD DRIVE
EUREKA CA 95503-6676

CLEMENT FARBER
CUST KIMBERLY S FARBER UGMA MI
2768 WINDSOR
TROY MI 48098-3729

CLEMENT H NOVAK
TR UA 08/23/95
7906 LOWELL AVE
SKOKIE IL 60076-3538

CLEMENT H PORTER
63 REDWOOD AVE
DAYTON OH 45405-5111

CLEMENT IP &
MARGOT IP JT TEN
6074 BERKELY DR
ORCHARD PARK NY 14127-2332

CLEMENT J CLEVELAND
9200B RHODE ISLAND DR
OSCODA MI 48750-1929

CLEMENT J LANGEWAY &
SUZANNE M WILKOWSKI
TR UA 10/11/03 LANGEWAY FAMILY
TRUST
11379 MANCHESTER DR
FENTON MI 48430

CLEMENT J PAZNOKAS &
VALERIA PAZNOKAS JT TEN
10424 SPOONBILL RD W
BRADENTON FL 34209-3010

CLEMENT J WARNY
96 N PERRYVIEW DR
MARBLEHEAD OH 43440-9625

CLEMENT J WARREN
2804 MIDDLE RD
SIDNEY ME 04330-2628

CLEMENT L PEARSON
2521 E OUTER DR
DETROIT MI 48234-2054

CLEMENT O LETT
9379 TERRY ST
DETROIT MI 48228-2343

CLEMENT P MARION &
CLEMENT MARION JT TEN
1832 SHARON HOGUE RD
MASURY OH 44403

CLEMENT P MILLER
3815 E 65TH ST
INDIANAPOLIS IN 46220-4471

CLEMENT R LANDANNO &
ANTJE LANDANNO JT TEN
3 KENNEDY BLVD
HOPEWELL JCT NY 12533-5616

CLEMENT V CAREY
CUST CHRISTIAN C CAREY UTMA CA
37 WILNER RD
SOMERS NY 10589

CLEMENT W DE LAVALLE
99 GASPE DR
AMHERST NY 14228-1956

CLEMENTE A RABELO
1251 STONUM LANE
MANTECA CA 95337

CLEMENTE B FOLLOSO JR
6807 S WASHTENAW
CHICAGO IL 60629-1825

CLEMENTE G CONTRERAS
854 SILVER FIR RD
WALNUT CA 91789-3227

CLEMENTE GODINA
211 MILLER ROAD
MONROE LA 71202-8582

CLEMENTE HOLGUIN
5480 CENTURY PLAZA WY
SAN JOSE CA 95111-1820

CLEMENTE L FUENTES
1140 E RIVERVIEW AVE 5B
NAPOLEAN OH  43545-5746

CLEMENTE MACIAS
13321 CORCORAN S P
SAN FERNANDO CA  91340

CLEMENTE RODRIGUES
11 TAFT ST
MILFORD MA  01757-2222

CLEMENTINA P MILLER
824 N NURSERY RD
ANDERSON IN  46012-2720

CLEMENTINA R EDWARDS
21 CHURCH ST
CHARLESTON SC  29401-2743

CLEMENTINE ADAMS
C/O STUART
2540 HAVENSCOURT BLVD
OAKLAND CA  94605-1935

CLEMENTINE F SMITH
210 GOVERNOR AVE
BOX 176
GREENWOOD DE  19950

CLEMENTINE GUARNERA
CUST SALVATORE M
GUARNERA U/THE N Y UNIFORM
GIFTS TO MINORS ACT
174-80TH ST
BROOKLYN NY  11209-3514

CLEMENTINE P MANNING
ATTN CLEMENTINE P ADAMS
711 GUNTER AVE
GUNTERSVILLE AL  35976-1515

CLEMENTINE R POWERS
1089 HREZENT VIEW LN
WEBSTER NY  14580-8902

CLEMENTINE ROBINSON
BOX 751544
MEMPHIS TN  38175-1544

CLEMENTINE SMITH
925 W 26TH ST
INDIANAPOLIS IN  46208-5419

CLEMENTINE T WEHBA
3201 WILLOWBROOK RD
OKLAHOMA CITY OK  73120-5339

CLEMENTINE T WIENER SMITH TOD
BERNADETTE M NABER
SUBJECT TO STA TOD RULES
2865 HEATHERTON
FLORISSANT MO  63033

CLEMENTINE T WIENER SMITH TOD
FRANK J MC HUGH
2865 HEATHERTON
FLORISSANT MO  63033-1218

CLEMENTINE T WIENER SMITH TOD
JAMES M MC HUGH SR
2865 HEATHERTON
FLORISSANT MO  63033-1218

CLEMENTINE TAYLOR
121 WINDER ST
DETROIT MI  48201

CLEMENTINE THORNTON
BOX 318
MCCOMB MS  39649-0318

CLEMENTS H HENTGES &
HENRIETTA M HENTGES
TR CLEMENTS
H HENTGES & HENRIETTA M HENTGES
LIVING TRST UA 08/17/95
6801 NW 72ND TERR
KANSAS CITY MO  64152-2865

CLEMMIE D GREENE
926 MIDDLESEX ST
LINDEN NJ  07036-2151

CLEMMIE F LEE
R3 BOX 172C
JONESVILLE VA  24263-9350

CLEMMIE G BULLOCK
562 E PATERSON ST
FLINT MI  48505-4726

CLEMMIE HIGHTOWER
1603 27TH AVES
CLINTON IA  52732-7005

CLEMMIE M FOOTE
2976 HAMPTON ROAD
CLEVELAND OH  44120-2746

CLEMONT V HENDRY
356 GRAY RD
MELBOURNE FL  32904-3507

CLEMONT W BUSSEY &
LUCILLE S BUSSEY JT TEN
1001 REAMES RD
NORTH AUGUSTA SC  29841-2067

CLENASTINE J HAMILTON
3506 WHITEGATE DRIVE
TOLEDO OH  43607

CLENDRY WILSON JR
9475 DIXIE HGWY
BIRCHREUN MI  48415-9068

CLENT E DINGLER
3490 ESSON DR
GRAND BLANC MI  48439-7935

CLEO A CANNON
292 CEDAR BLUFF LOOP
CEDAR BLUFF MS  39741

CLEO A LANEY &
MARY J LANEY JT TEN
419 W SUNRISE DR
BELTON MO  64012-4408

CLEO BUTTREY &
VIRGINIA D BUTTREY &
LARRY A BUTTREY JT TEN
27 PARK ST
TENT WATER MI  49449

CLEO CRAWFORD
1170 CORAL WY
RIVIERA BCH FL  33404-2713

CLEO D WOODS
5010 WAKE ROBIN RD
MENTOR OH  44060-1335

CLEO F COTTINGHAM
415 RUDDLE AVE
ANDERSON IN  46012

CLEO G SEWELL JR
14107 BUFF RD
FESTUS MO  63028

CLENIE B MIDGETT
4891 GREENTON CT
SAINT LOUIS MO  63128-3853

CLENT MCCORKLE
40690 RIVERDALE DR
PAW PAW MI  49079-9537

CLEO A CANNON &
DOROTHY R CANNON JT TEN
RT 2 BOX 199
CEDAR BLUFF MS  39741-9607

CLEO BIRDSALL HACKLANDER
BOX 275
PISMO BEACH CA  93448-0275

CLEO C SMEATON
TR CLEO C SMEATON FAM TRUST
UA 07/03/96
102 BOSSTICK AVE
DANVILLE IN  46122-1644

CLEO D FRANK &
MILDRED L FRANK
TR UA 8/28/01 THE FRANK LIVING
TRUST
10293 ORCHARD PARK WEST DRIVE
INDIANAPOLIS IN  46280

CLEO DALLAS REED &
DELCIE J REED JT TEN
235 S MAIN ST
WENDELL NC  27591

CLEO F ILL
4626 E CENTER ST
MILLINGTON MI  48746

CLEO G SEWELL JR &
DARLENE SEWELL JT TEN
14107 BUFF ROAD
FESTUS MO  63028

CLENNETH E MCENTYRE
10321 FOXWOOD DRIVE
NORTH ROYALTON OH  44133-3361

CLENTON MATTHEWS
5821 EMELINE STREET
DETROIT MI  48212-2406

CLEO A DAVIS
1514 SOLOOK DR 14
PARLIN NJ  08859-2260

CLEO BRAME
2940 ELM STREET
DENVER CO  80207-2659

CLEO CAUDILL &
CARMELITA CAUDILL JT TEN
2781 GRANT DR
ANN ARBOR MI  48108-1255

CLEO D MYSLIWIEC
1112 HIDDEN BLF
CLERMONT FL  34711-5988

CLEO ELVIN COX
3901 CHEROKEE AVE
FLINT MI  48507-2875

CLEO FOSTER
G2104 S CENTER ROAD
BURTON MI  48509

CLEO GENTRY
19975 GREENWALD DR
SOUTHFIELD MI  48075-3956

CLEO GOSS
4009 BLOCK DR 1140
IRVING TX  75038-4622

CLEO IMHOFF
911 MILLVILLE-OXFORD RD
HAMILTON OH  45013-4323

CLEO JOHNSON
3139 EAST 98TH
CLEVELAND OH  44104-5320

CLEO MCCANTS
BOX 480412
NEW HAVEN MI  48048-0412

CLEO P HOOGERHYDE &
JUDY PETERS JT TEN
95 WILLOWAY
WATERFORD MI  48328-2947

CLEO PHILLIPS
48445 ST ROUTE 303
WELLINGTON OH  44090-9713

CLEO T EVANS
7010 PHOENIX NE
APT 210
ALBUQUERQUE NM  87110-3559

CLEO Y BELL
296 LYCOMING RD
ROCHESTER NY  14623-4730

CLEON DEOLIVEIRA
1905 OAK LANE ROAD
WILMINGTON DE  19803-5237

CLEO H WILLIAMS
614 WESTLANE RD
GREENCASTLE IN  46135-2244

CLEO J SEELEY
4367 OLD COLONY DRIVE
FLINT MI  48507-3537

CLEO L GISEBURT
2408 S UTICA
DENVER CO  80219-6402

CLEO N BLACK
TR CLEO N BLACK TRUST UA 08/16/83
2161 EAST DARTMOUTH PLACE
ENGLEWOOD CO  80110-3056

CLEO P MAKRIS
1039 BLIND BROOK DR
COLUMBUS OH  43235-1200

CLEO S MILWAIN &
RUTH MIGNON SPEELMAN JT TEN
9 27TH AVE
ISLE OF PALMS SC  29451

CLEO V HILTS
6126 FALKENBURY RD
NORTH BRANCH MI  48461-9658

CLEODELL D THROWER
3809 LYNN CT
FLINT MI  48503-4543

CLEON E RAU &
DOROTHY J RAU JT TEN
604 WARREN AVE
FLUSHING MI  48433-1459

CLEO FEASTER &
DORIS BARTON JT TEN
2113 WESTMINSTER DR
FLINT MI  48507-3528

CLEO JOHNSON
1282 DUNCAN ST
YPSILANTI MI  48198-5925

CLEO L SANDERS
5250 CREEK DR
STERLING HEIGHTS MI  48314-3004

CLEO P FARRIS
22 IRVINE TURNER BLVD
NEWARK NJ  07103-2900

CLEO PENNINGTON
5252 CRYSTAL DR
FAIRFIELD OH  45014-3831

CLEO SMITH
3797 MALAGA ST
CORONA CA  92882-8317

CLEO WYLIE
60 HILL
RIVER ROUGE MI  48218-1537

CLEODIA MYLES
328 W BAKER STREET
FLINT MI  48505-4103

CLEON M FEASTER
4632 RAMBO LN
TOLEDO OH  43623-3930

CLEONE GRACE SHAUGHENCY
4495 N 900 EAST
BROWNSBURG IN  46112

CLEONE K HAWORTH
31951 CALLE CABALLOS
TEMECULA CA  92592-6712

CLEONICIA M TOCCO
360 OHIO STREET
LOCKPORT NY  14094-4218

CLEONICIA M TOCCO &
JOHN TOCCO JT TEN
360 OHIO STREET
LOCKPORT NY  14094-4218

CLEOPATRA BOLDS
3502 FLEMING RD
FLINT MI  48504-2109

CLEOPATRA Y BELL
296 LYCOMING RD
ROCHESTER NY  14623-4730

CLEOPHAS GAY
1220 AVE B
FLINT MI  48503-1416

CLEOPHAS JOHN LEGRAND &
FREEDA V LEGRAND JT TEN
11507 COLONIAL WOODS DR
CLIO MI  48420-1572

CLEOPHIUS BOHLAR
8843 TERRY
DETROIT MI  48228-2341

CLEOPHUS CLARK
8891 WHITCOMB
DETROIT MI  48228-2213

CLEOPHUS DAVIS
105 PAYEN CHAPEL ROAD
MORRILTON AR  72110-9065

CLEOPHUS HIGGINS
1805 W CADILLAC CT
KOKOMO IN  46902-2536

CLEOPHUS ROYSTER
1500 TAIT RD
LORDSTOWNS OH  44481-9644

CLEORA J DORNAN
1501 ERIC CRT
PETALUMA CA  94954

CLEORA R DI CRISTINA
15911 LE MARSH ST
NORTH HILLS CA  91343

CLEORA SHAMHART &
WILLIAM D SHAMHART JT TEN
611 BURKARTH RD
WARRENSBURG MO  64093-1461

CLEOTA M MISHMASH
TR DECLARATION OF TRUST
UA 09/19/95
19407 S STATE RTE Y
BELTON MO  64012-9617

CLEOTHA SMALL
2225 STEWART AVE
KANSAS CITY KS  66104-4640

CLEOTHA STEWART
915 S BLAINE ST
MUNCIE IN  47302-2628

CLEOTHES CRAWFORD
4267 HWY 190E
PINE BLUFF AR  71602

CLESTER C ANDERSON
317 FALL CREEK
ANDERSON IN  46013-3712

CLESTER C IVORY
10718 E 95TH TERRACE
KANSAS CITY MO  64134-2303

CLESTER V ESTEP
9683 CRANSTON RD
MOREHEAD KY  40351-9519

CLESTON MIRACLE
KETTLE ISLAND KY  40958

CLETA F ROBERTS
6355 S KARNS RD
WEST MILTON OH  45383-8764

CLETA M MORGAN &
CHARLES W MORGAN
TR CLETA M MORGAN REVOCABLE TRUST
UA 01/16/98
1213 NE 4TH ST
PRYOR OK  74361

CLETA MARIE MCGERVEY
161 BROOKFIELD ROAD
AVON LAKE OH  44012

CLETIS F SEXTON
41021 OLD MICHIGAN AVE 108
CANTON MI 48188-2748

CLETIS K EARL
4555 E STATE RD 236
MIDDLETOWN IN 47356-9207

CLETIS L MELEAR
815 NORTHFIELD
PONTIAC MI 48340-1334

CLETUS A BARGA JR
9243 BEAVER DAM RD
CANEYVILLE KY 42721-9025

CLETUS A FITZGERALD
50 COUNTY ROAD 586
CULLMAN AL 35055-9037

CLETUS A WALDMILLER &
ELIZABETH A WALDMILLER JT TEN
423 40TH ST
SUNSET BEACH NC 28468-4131

CLETUS D GOODMAN
1793 OGLESBEE RD
WILMINGTON OH 45177-9487

CLETUS E WESNER &
JACQUELINE K WESNER JT TEN
502 N MAIN ST
BUCHANAN MI 49107-1389

CLETUS F THORNTON
7011 ANTIOCH ROAD
HAZELHURST MS 39083-9311

CLETUS H BECK
111 NORTHVIEW DRIVE
COLLENSVILLE IL 62234-4746

CLETUS L PERRITT
1173 ZINNEA ST
PORT CHARLOTTE FL 33952-1539

CLETUS M ROTTY &
PHYLLIS ROTTY JT TEN
927 W 14TH ST
HASTINGS MN 55033-2558

CLETUS MERGY JR
405 SOUTH D STREET
HAMILTON OH 45013-3332

CLETUS R BRACKBILL &
HELEN D BRACKBILL JT TEN
19 SUN RISE AVE
LANCASTER PA 17601-3941

CLETUS SELLMAYER &
ANGELINE SELLMAYER JT TEN
1477 LONG POND RD APT 141
ROCHESTER NY 14626

CLETUS SKALMOWSKI
4850 PRESTON
HOWELL MI 48843-9368

CLEVE A DUERSON & LUCILLE D
DUERSON TRUSTEES U/A DTD
09/28/89 CLEVE A DUERSON &
LUCILLE D DUERSON TRUST
6005 LICHAU RD
PENNGROVE CA 94951-9772

CLEVE A GRAHAM
613 GILL AVE
PORT HUENEME CA 93041-2850

CLEVE A REDIG
45 LESCHI DR
STEILACOOM WA 98388

CLEVE C NASH &
ELLIS B NASH
TR THE NASH TRUST
UA 08/17/90
265 RAMETTO RD
SANTA BARBARA CA 93108-2328

CLEVE G WALLACE
5506 STICKNEY AVE
CLEVELAND OH 44144-3873

CLEVE L WALLACE
5517 STICKNEY AVE
CLEVELAND OH 44144-3874

CLEVE R AUSTIN
3333 OAKWELL CRT 500
TURTLE ROCK
SAN ANTONIO TX 78218-3045

CLEVE R PURGASON
25021 HALL DR
WESTLAKE OH 44145-4921

CLEVE S WILLIAMS III
36773 LAMARRA DRIVE
STERLING HEIGHTS MI 48310-4575

CLEVE WYATT JR
7296 VIRGINIA DR
RAVENNA OH 44266-8914

CLEVELAND A ALBERTIE
8247 VALLEY VIEW DRIVE
YPSILANTI MI 48197-8363

CLEVELAND B HOLLOWAY JR
1309 OVERLAND DR
ROCK SPRINGS WY 82901-4567

CLEVELAND CLARK JR
6643 IRONBOUND BAY AVE
LAS VEGAS NV 89139

CLEVELAND E COOPER
148 NEWCASTLE RD
ROCHESTER NY 14610-1449

CLEVELAND EVERSON
6632 STOOL LN
CINCINNATI OH 45236-4037

CLEVELAND GADDIS
38 RYLAND DR
PALM COAST FL 32164

CLEVELAND HARRIS
12834 TUTTLE HILL RD
WILLIS MI 48191-9634

CLEVELAND HUNT
78 JOSEPH PL
ROCHESTER NY 14621-3604

CLEVELAND J FOOTE
306 MCKINLEY ST
LAFAYATTE LA 70501-8426

CLEVELAND L POPE JR &
ELIZABETH B POPE JT TEN
6415 LAKE FOREST RD E
CHARLOTTE NC 28227-0936

CLEVELAND M JACKSON
16899 STOEPEL
DETROIT MI 48221-2630

CLEVELAND M SHERRILL
565 PREAKNESS ST
HENDERSON NV 89015

CLEVELAND MOFFETT
10 AVENUE JEF LAMBEAUX
BRUSSELS 1060
BELGIUM

CLEVELAND STINNETT
202 W MARENGO
FLINT MI 48505-3261

CLEVELAND TIMES
1821 HANCHETT ST
SAGINAW MI 48602-5527

CLEVESTER FELIX RISON
146 E GRACE LAWN AVE
FLINT MI 48505-2706

CLIDE A CARTER
1501 COTTAGE AVE
MIDDLETOWN IN 47356-1119

CLIF L INGALLS
216 E WASHINGTON
SAINT LOUIS MI 48880-1776

CLIF S HAMILTON JR
2501 30 AVENUE SW
UNIT 210
FARGO ND 58103-6128

CLIFF EIDELMAN
452 19TH ST
SANTA MONICA CA 90402-2432

CLIFF ELLGEN &
LOIS ELLGEN
TR CLIFF & LOIS ELLGEN TRUST
UA 06/25/96
1420 N SHORE DR
CLEAR LAKE IA 50428-1274

CLIFF GUMEDES
27-10-30TH AVE
LONG ISLAND CITY NY 11102-2401

CLIFF NAUSS
9444 LANGE RD
BIRCH RUN MI 48415-8470

CLIFF ROBERT SILVER
314 MILL RD
HAVERTOWN PA 19083-3739

CLIFF SPELKE
75 GREAT OAKS ROAD
EAST HILLS NY 11577

CLIFFODEAN THOMPSON
618 CARMACK AVE
CARTHAGE TN 37030-1139

CLIFFORD A BLACK
8 OAK AVENUE
NEWARK DE 19711-4728

CLIFFORD A BOOKOUT
438 FLAT ROCK RD
STOCKBRIDGE GA 30281-4046

CLIFFORD A BUEHRER &
CHRISTINE A BUEHRER JT TEN
1270 GROSVENOR HWY
PALMYRA MI  49268-9732

CLIFFORD A FRAZIER
3971 VALACAMP S E
WARREN OH  44484-3316

CLIFFORD A JOHNSON
118 CEDAR LN
FITZGERALD GA  31750-8121

CLIFFORD A MC NABOE
TR U/A
DTD 02/12/81 M-B CLIFFORD
A MC NABOE
APT 225
250 NE 20 STREET
BOCA RATON FL  33431-8047

CLIFFORD A MILLER
BOX 135
FT COVINGTON NY  12937-0135

CLIFFORD A PIERCE
9425 HOLLAND RD
TAYLOR MI  48180

CLIFFORD A SHORT
TR
CLIFFORD A SHORT REVOCABLE TRUST UA
11//11/97
3210 BRECKENRIDGE DR
INDIANAPOLIS IN  46228-2832

CLIFFORD A VOEGE
8181 WAYNE ROAD
K-2097
WESTLAND MI  48185-1328

CLIFFORD A BUEHRER AND
CHRISTINE A BUEHRER AS TEN
ENT
1270 GROSVENOR HWY
PALMYRA MI  49268-9732

CLIFFORD A HARLICK JR &
MARILYNN E HARLICK JT TEN
5701 SW 57TH COURT
OCA FL  34474

CLIFFORD A JOHNSON &
PATRICIA A VARGAS JT TEN
143 MEADOWOOD LN
FITZGERALD GA  31750

CLIFFORD A MC NULTY
CUST KEITH ALAN MC NULTY
U/THE FLORIDA GIFTS TO
MINORS ACT
1206 WILD ROSE DR NE
PALM BAY FL  32905-4310

CLIFFORD A PAGE
4319 HULL RD
LESLIE MI  49251-9407

CLIFFORD A PROCTOR &
LOUISE C PROCTOR
TR UA 05/01/91 M-B
CLIFFORD A PROCTOR
620 LAKEWAY
EL PASO TX  79932

CLIFFORD A STRIMPLE &
RUTH STRIMPLE JT TEN
1504 CHERRY DR
BURLINGTON NC  27215-3310

CLIFFORD A WINANS
TEMPERANCE RD
CAZENOVIA NY  13035

CLIFFORD A CEDERLEAF
TR U/A
07/30/90 CLIFFORD A CEDERLEAF &
LUCILLE F CEDERLEAF REV LIV TR
700 S CASHUA DR APT 24B
FLORENCE SC  29501-5490

CLIFFORD A HUDSON &
DOROTHY B HUDSON JT TEN
338 DAFFODIL DR
FRUITLAND PARK FL  34731-6755

CLIFFORD A KOHN
3601 STERLING RD
OMER MI  48749-9724

CLIFFORD A MILLER
539 CO RTE 1
FT COVINGTON NY  12937-0135

CLIFFORD A PENCE JR
2872 WHISPERING OAKS CT
BUFFALO GROVE IL  60089-6335

CLIFFORD A REIN &
CORA M REIN JT TEN
1712 EDUCATIONAL DR
WHITE OAK PA  15131-2202

CLIFFORD A THOMPSON
5863 HAMILTON MASON RD
HAMILTON OH  45011-9723

CLIFFORD A ZILL
LOT 168
5229 W MICHIGAN AVE
YPSILANTI MI  48197-9177

CLIFFORD ABRAMS
505 CHURCHILL COURT
ELIZABETHTOWN KY 42701

CLIFFORD AIKESON
303 GLASSFORD
CAPAC MI 48014-3014

CLIFFORD B CARLSON
243 DINO ROAD
FORESTVILLE CT 06010-7890

CLIFFORD B COLLINS
TR COLLINS TRUST
UA 08/27/90
6998 HARBOUR WOODS OVERLOOK
NOBLESVILLE IN 46060-6692

CLIFFORD B JOHNSON
21 SEYMOUR ST
EDISON NJ 08817-3561

CLIFFORD B LOW
471 AIRPORT BOULEVARD
WATSONVILLE CA 95076-2026

CLIFFORD B MAC DONALD
171 SAGEWOOD TERR
BUFFALO NY 14221-4717

CLIFFORD B SMITH
9400 PANCHO DR
ST LOUIS MO 63123

CLIFFORD B THOMAS &
MYRNA V THOMAS JT TEN
1142 ARMSTRONG COURT
DERBY KS 67037-2804

CLIFFORD B YANKE
19 WELLWYN DR
PORTLAND CT 06480

CLIFFORD BEDFORD &
SHIRLEY BEDFORD
TR
SHIRLEY BEDFORD & CLIFFORD
BEDFORD TRUST UA 07/20/94
4632 LANSING RD
LANSING MI 48917-4458

CLIFFORD BLACK
17187 MARK TWAIN
DETROIT MI 48235-3901

CLIFFORD BOWER
CURLEW IA 50527

CLIFFORD BROUGHTON
4407 LAUREL HILLS
RALEIGH NC 27612-5420

CLIFFORD BUCHMAN &
MARJORIE A BUCHMAN JT TEN
5554 RANDY DR
FAIRFIELD OH 45014-3953

CLIFFORD C ARNOTT
125 WILLIAMS STREET
SHERRILL NY 13461-1048

CLIFFORD C CASE &
JANA LOU CASE JT TEN
337 N MAGNOLIA
LANSING MI 48912-3120

CLIFFORD C CULBRETH
1240 PANDORA DRIVE
LOS LUNAS NM 87031-6178

CLIFFORD C DAVIS &
PATRICIA R DAVIS JT TEN
10928 PETER AVENUE
HUDSON FL 34667-5833

CLIFFORD C DUFF &
BARBARA J DUFF JT TEN
2942G W HIGGINS LAKE DR
ROSCOMMON MI 48653-9273

CLIFFORD C FARROW
55232 ORCHARD LANE
PAW PAW MI 49079-8323

CLIFFORD C FULLER
70 WESTERN HILLS AVE
BEDFORD IN 47421

CLIFFORD C JAHNER
CUST SEAN
CLIFFORD JAHNER UTMA CA
42813 CINEMA
LANCASTER CA 93534-6228

CLIFFORD C JORDAN JR
2149 BOLD SPRINGS RD S
DACULA GA 30019-1655

CLIFFORD C LINGSCH
1158 BROOKPOINT DR
MACEDONIA OH 44056-1646

CLIFFORD C MITCHELL JR
5233 CEMETERY RD
BOWLING GREEN KY 42103-9744

CLIFFORD C MITCHELL JR &
KAREN J MITCHELL JT TEN
5233 CEMETERY RD
BOWLING GREEN KY 42103-9744

CLIFFORD C MUCHOW
1555 W FRANCIS RD
EVANSVILLE WI 53536

CLIFFORD C PETERSON &
ELIZABETH M PETERSON JT TEN
6163 COUNTY 513 T ROAD
RAPID RIVER MI 49878-9595

CLIFFORD C SIMISON
TR SIMISON FAMILY TRUST
UA 03/09/98
1476 MALLARD CIR
OWOSSON MI 48867-1986

CLIFFORD C WALKER
7 CAVENDISH CT
WILMINGTON DE 19808-1311

CLIFFORD C WALKER SR &
ALICE MAE WALKER JT TEN
7 CAVENDISH CT
WILMINGTON DE 19808-1311

CLIFFORD CARTER SR
14845 FREELAND
DETROIT MI 48227-2906

CLIFFORD CHARLES ROGERS
129 W MC PHERSON
CLYDE OH 43410-1127

CLIFFORD CIECHOSKI EX EST
JOSEPH CIECHOSKI
BOX 4884
WINTER PARK FL 32793-4884

CLIFFORD CLARK ROUPE
10743 NEWLOTHROP
DURAND MI 48429-9452

CLIFFORD COLLIER
600 TISDALE ST
BOX 12
JACKSON SC 29831-3427

CLIFFORD D CARTER
9630 CHESTNUT LANE
MUNSTER IN 46321-3806

CLIFFORD D EDWARDS &
PAMELA M EDWARDS JT TEN
525 GLENMEADOW ROAD
MIDLOTHIAN VA 23113-3019

CLIFFORD D FRANKLIN
1696 KENMORE DR
MANSFIELD OH 44906-2339

CLIFFORD D GOOKIN JR
CUST AMANDA J GOOKIN UGMA NY
27 SBR OF CHAMPIONS
NICHOLSVILLE KY 40356

CLIFFORD D HARVEY
645 S SMITH RD
EATON RAPIDS MI 48827-8340

CLIFFORD D HARWELL
8042 DUNGARVIN
GRAND BLANC MI 48439-8161

CLIFFORD D ISCH
4250 SNODGRASS RD
MANSFIELD OH 44903-8929

CLIFFORD D LIDDELL
5455 COLUMBIAVILLE RD
COLUMBIAVILLE MI 48421-8710

CLIFFORD D MACDONALD
97 LIBERTY ST
MERIDEN CT 06450-5616

CLIFFORD D MARK
212 NORTH 9TH ST
PHILADELPHIA PA 19107

CLIFFORD D PERRY &
ANN K PERRY JT TEN
8259 LAKENOLL COURT
WEST CHESTER OH 45069-2645

CLIFFORD D SMITH JR
17607 S E 297TH PLACE
KENT WA 98042-5713

CLIFFORD D STEWART
TR CLIFFORD D STEWART LIVING TRUST
UA 09/20/06
01699 MOUNTAIN RD
EAST JORDAN MI 49727

CLIFFORD D WILMOTH
8217 BROWNVILLE LA
BETHANY OK 73008-3038

CLIFFORD E ANTHONY
593 SHUPE AVE
AMHERST OH 44001-2350

CLIFFORD E CASE &
MARILYN S CASE JT TEN
44165 CRANBERRY
CANTON MI 48187-1945

CLIFFORD E DILL
1155 LAKEVIEW DR
SPRINGVILLE TN 38256-4321

CLIFFORD E DYER
1321 THORNBURG ST
NEW CASTLE IN  47362

CLIFFORD E EBLING
93 LAWNDALE AVENUE
BRISTOL CT  06010-6446

CLIFFORD E FAGO
5109 COWELL BLVD
DAVIS CA  95616-4408

CLIFFORD E GILCHRIST
331 QUIMBY ST
SHARON PA  16146-1952

CLIFFORD E HARDING
R ROUTE 1 BOX 157
EL DORADO SPRINGS MO  64744-9657

CLIFFORD E HARESTAD
5620 POWELL RD
DAYTON OH  45424-4155

CLIFFORD E HEINY
795 SUNSET DRIVE
NOBLESVILLE IN  46060-1228

CLIFFORD E HUDSON & EMILY C
HUDSON TR U/A DTD 05/30/89 OF
THE CLIFFORD E HUDSON & EMILY C
HUDSON FAM TR
865 N FOREST
MESA AZ  85203-5818

CLIFFORD E JEWELL
2228 MANN RD
CHEBOYGAN MI  49721-9246

CLIFFORD E JONES
10131 ST RT 28 RT 2
NEW VIENNA OH  45159

CLIFFORD E JONES
11197 STONEY BROOK DR
GRAND LEDGE MI  48837-9185

CLIFFORD E KING
6360 MANSON DR
WATERFORD MI  48329-3034

CLIFFORD E KOCH
367 SO WOODSIDE DR
ALDEN NY  14004-9550

CLIFFORD E LOEB &
JANET RUTH LOEB JT TEN
130 ANTWERP
BROOKVILLE OH  45309-1321

CLIFFORD E MAYS
644 FAIRMOOR PLACE
COLUMBUS OH  43228-2113

CLIFFORD E MCGRADY
3906 BLACKINGTON AVE
FLINT MI  48532-5003

CLIFFORD E MILNER JR
1763 WINTON RD NORTH
ROCHESTER NY  14609-3357

CLIFFORD E MILNER JR &
MARILYN A MILNER JT TEN
1763 WINTON ROAD NORTH
ROCHESTER NY  14609-3357

CLIFFORD E NICHOLS
3319 S COUNTY RD 825E
FILLMORE IN  46128

CLIFFORD E RAINBOLT
BOX 504
EMINENCE MO  65466-0504

CLIFFORD E RANDEL
R R 1
INDIANOLA NE  69034-9801

CLIFFORD E SMITH &
DIANA L SMITH JT TEN
8340 W US 223
ADRIAN MI  49221-9440

CLIFFORD E SWENA
542 CHICAPOO DR N E
MARIETTA GA  30066-5216

CLIFFORD E WARE
9124 W 49TH TERR
MERRIAM KS  66203-1744

CLIFFORD E WENDELN
3105 WALTHAM AVE
KETTERING OH  45429-3525

CLIFFORD E WICTORIN & ARMGARD H
WICTORIN TRS U/A DTD 04/13/06 FBO
WICTORIN FAMILY TRUST
3016 OLD POST RD
FALLBROOK CA  92028

CLIFFORD E WILCOX
4133 VINA VILLA AVE
DAYTON OH  45417-1162

CLIFFORD EARL LEHMAN
5737 N SR 67
MUNCIE IN  47303-9520

CLIFFORD ELWOOD SMITH
204 PERSHING AVE
PHILLIPSBURG NJ  08865-4044

CLIFFORD EUGENE BURNS
13554 KANSAS AVE
ASTATULA FL  34705-9300

CLIFFORD F BARBER
232 CORSICA DR
CIBOLO TX  78108-4247

CLIFFORD F BARRETT
532 N LEWIS AVE
LINDENHURST NY  11757-3536

CLIFFORD F MC CARTNEY
4917 STANLEY
WARREN MI  48092-4133

CLIFFORD F MCMASTER
5652 WEDGMONT CIR
FORT WORTH TX  76133-2802

CLIFFORD F MIOTKE &
GLORIA E MIOTKE JT TEN
5595 MOUNTAIN RD
BRIGHTON MI  48116-7713

CLIFFORD F SHULTZ
29 SPENCER CT
BATAVIA NY  14020-2920

CLIFFORD FAULKS
2947 FULLERTON
DETROIT MI  48238-3301

CLIFFORD G AMBLER
3823 LEE STREET
ANDERSON IN  46011-5036

CLIFFORD G BABCOCK
4050 EDGEWOOD DR
LORAIN OH  44053-2622

CLIFFORD G BABCOCK &
JOSEPHINE M BABCOCK JT TEN
4050 EDGEWOOD DRIVE
LORAIN OH  44053-2622

CLIFFORD G BAIRD
1610 W DARTMOUTH ST
FLINT MI  48504-2778

CLIFFORD G BORCHARDT
5747 N 82ND CT
MILWAUKEE WI  53218-2116

CLIFFORD G BRACKETT
301 DOREMUS
WATERFORD MI  48328-2823

CLIFFORD G COGGIN SR &
GRACE J COGGIN JT TEN
907 FATHERLAND ST
NASHVILLE TN  37206-3708

CLIFFORD G MOON III
41 INDIAN SPRING RD
WOODSTOCK CT  06281-2604

CLIFFORD G MOST
BOX 422
FLUSHING MI  48433-0422

CLIFFORD G NALLY
1726 AYERSVILLE ROAD
DEFIANCE OH  43512-3609

CLIFFORD G POTTER
909 DIAMOND BLUFF RD
QUITMAN AR  72131-8643

CLIFFORD G WAGNER
100 TULIP ST
LIVERPOOL NY  13088-4958

CLIFFORD GUIDRY
929 LAUREL ST
LA MARQUE TX  77568-5411

CLIFFORD H BENNETT
2126 DENISE DRIVE
STERLING HEIGHTS MI  48310-3565

CLIFFORD H HENNING
9200 E FOREST
DETROIT MI  48214-1309

CLIFFORD H KERN 3RD
1309 RICHLAND AVENUE
METAIRIE LA  70001-3634

CLIFFORD H LUND
CUST
CHRISTOPHER K LUND A
UGMA CT
25 WASHBURN ST
WILLIMANTIC CT  06226-2321

CLIFFORD H MEIER
PO BOX 6436
BRADENTON FL 34281

CLIFFORD H SMITH
400 SW STONEWOOD COURT
BLUE SPRINGS MO 64014-4563

CLIFFORD H VANNATTA
1111 CHERRY ST
JANESVILLE WI 53546-2432

CLIFFORD H WILSON
3856 BASSWOOD
HOWLAND TOWNS OH 44483

CLIFFORD HARTER OAKLEY
128 STAFFORD AVENUE
MANAHAWKIN NJ 08050-3153

CLIFFORD HARVEY HART
5412 PINNACLE CT
ANN ARBOR MI 48108-8663

CLIFFORD HENDERSON III
2131 LAFAYETTE ST
ANDERSON IN 46012-1637

CLIFFORD HUNTER JR
2790 TEAKWOOD DR
FT MYERS FL 33917-1876

CLIFFORD HUNTER JR &
PATRICIA A HUNTER JT TEN
2790 TEAKWOOD DR
FT MYERS FL 33917-1876

CLIFFORD J BANKS
5317 EFFINGHAM S E
KENTWOOD MI 49508-6307

CLIFFORD J BEAUDOIN
1593 AUBIN RD
WINDSOR ON N8Y 4G1
CANADA

CLIFFORD J BILLINGSLY JR
206 RIVER DR
CARROLLTON GA 30117-2125

CLIFFORD J COLE
1011 S CHURCH ST
SAINT JOHNS MI 48879-2135

CLIFFORD J COLLINS JR
43609 FORTNER DRIVE
STERLING HEIGHTS MI 48313-1744

CLIFFORD J COLWELL
99 MEETINGHOUSE HILL RD
DURHAM CT 06422-2808

CLIFFORD J COLWELL &
HEIDI M COLWELL JT TEN
99 MEETINGHOUSE HILL RD
DURHAM CT 06422-2808

CLIFFORD J CROUSE JR
729 E 31ST
ANDERSON IN 46016-5419

CLIFFORD J DALY
CUST
THERESA M DALY U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
490 MT WILSON TRL
SIERRA MADRE CA 91024-1229

CLIFFORD J EMLING
15008 GRAPELAND AVE
CLEVELAND OH 44111-2135

CLIFFORD J FATT &
DEBRA A FATT JT TEN
24732 KINGSPOINTE
NOVI MI 48375-2718

CLIFFORD J FITZGERALD
255 E EL DORADO DRIVE
SCROGGINS TX 75480-5714

CLIFFORD J FOWLER &
KENNETH C FOWLER JT TEN
3901 48TH AVE S
ST PETERSBURG FL 33711

CLIFFORD J GERST JR &
CAROLYN M GERST JT TEN
2314 ALAMEDA DE LAS PULGAS
SAN MATEO CA 94403-1214

CLIFFORD J HACKER
404 HAYES PL
PARAGOULD AR 72450-3551

CLIFFORD J HARE
161 W CRAIG HILL DR
ROCHESTER NY 14626

CLIFFORD J KUJAWA
8196 DARLENE
WARREN MI 48093-2829

CLIFFORD J LOONEY
277 N ILLINOIS AVE
MANSFIELD OH 44905

CLIFFORD J LOVELACE
2 MARTEN TRL
FAIRFIELD PA  17320-8047

CLIFFORD J LOVELACE
HC 1 BOX 1053 A
MICHIGAMME MI  49861-9744

CLIFFORD J MARSH
2955 W SETLAK RD
STANDISH MI  48658-9152

CLIFFORD J MCKINNON
1376 W ANDERSON
LINWOOD MI  48634-9730

CLIFFORD J RENN
8461 SECOR ROAD
LAMBERTVILLE MI  48144-9791

CLIFFORD J SMITH
1700 NE 76TH TERRACE
GLADSTONE MO  64118-1913

CLIFFORD J STEPHENS
8434 BERWYN ST
DEARBORN HGTS MI  48127-1116

CLIFFORD J STEPHENS
8434 BERWYN ST
DEARBORN HGTS MI  48127-1116

CLIFFORD J TAYLOR &
BEVERLY J TAYLOR JT TEN
105 CUSHING AVE
KETTERING OH  45429-2603

CLIFFORD J TURNER
1901 DUKE DR
WOODBRIDGE NJ  07095

CLIFFORD J VAN CAMP
38 WHITEBROOK RISE
FAIRPORT NY  14450-9365

CLIFFORD J WALKER
155 PROCTOR ROAD
ROCKMART GA  30153

CLIFFORD J WHITHAM JR &
BERNADETTE WHITHAM JT TEN
WITH RIGHT OF SURV AND NOT
TEN COM
5 RAYMOND DR
HAMPTON VA  23666-2641

CLIFFORD J WILLIAMS
2617 CONCORD STREET
FLINT MI  48504-7319

CLIFFORD JACKSON
15363 VIA DE NINOS
MORGAN HILL CA  95037

CLIFFORD JAMES DAVIS &
PAMELA WILSON JT TEN
5925 PINECREST
NEWPORT RICHEY FL  34653-4438

CLIFFORD JAMES ELKINS
3156 RANCHO SILVA DR
SACRAMENTO CA  95833-1164

CLIFFORD JAMES FRANKEL JR
6634 BERYL
HOUSTON TX  77074-6109

CLIFFORD JOHNSON
3804 FOLEY GLEN CIR
FENTON MI  48430-3434

CLIFFORD JOHNSON AS
CUSTODIAN FOR JAY C JOHNSON
UNDER THE MASSACHUSETTS
UNIFORM GIFTS TO MINORS ACT
28 BIXBY LANE
WARREN NH  03279

CLIFFORD JONES
5921 HIGH STEED ST UNIT 103
HENDERSON NV  89015-2058

CLIFFORD JOSEPH SCHWERIN
4940 FLAJOLE RD
BENTLEY MI  48613-9649

CLIFFORD JOSEPH ZIMMER
CUST CLIFFORD J ZIMMER
JR U/THE OHIO UNIFORM GIFTS
TO MINORS ACT
1742 STEVENS AVE
CINCINNATI OH  45231-4240

CLIFFORD JULIUS
BOX 687
LEAD SD  57754-0687

CLIFFORD K JACKSON
3114 MCCLURE
FLINT MI  48506-2536

CLIFFORD K RUNION
1431 GRAYSTON AVE
HUNTINGTON IN  46750-1628

CLIFFORD K WING
541 S MAIN ST
BOLIVAR NY  14715-1112

CLIFFORD KRAMER &
SANDRA J KRAMER JT TEN
1837 BRIARWOOD DRIVE
LANSING MI  48917-1773

CLIFFORD KUHN
329 KERR ISLAND N
ROME CITY IN  46784

CLIFFORD KUNIO MIRIKITANI
2336 OAHU AVE
HONO HI  96822-1965

CLIFFORD KWOK
CUST KAREN
KWOK UGMA NY
322 NW 121 WAY
CORAL SPRINGS FL  33071-4030

CLIFFORD L ANDERSON
5414 S CHRISTIANA AVE
CHICAGO IL  60632-3218

CLIFFORD L AUGUSTINE
860 W DIVISION ST
MELROSE PARK IL  60160-2323

CLIFFORD L CARPENTER
2405 LEAMAN TRAIL
LAKE MI  48632

CLIFFORD L COOPER
70 CUMBERLAND ROAD
BURLINGTON VT  05401-2465

CLIFFORD L DEAN
2040 BERNICE
FLINT MI  48532-3911

CLIFFORD L EDWARDS JR
13338 HART
HUNTINGTON WOODS MI  48070-1013

CLIFFORD L ERICKSON
6157 NORTH US 23
OSCODA MI  48750

CLIFFORD L FAHRMEIER
1903 WILLOW ST B
HIGGINSVILLE MO  64037-1445

CLIFFORD L GREENBERG
28673 BARBERRY COURT E
LIVONIA MI  48154-3869

CLIFFORD L GREENBERG &
DORIS M GREENBERG JT TEN
28673 BAYBERRY CIRCLE E
LIVONIA MI  48154-3869

CLIFFORD L JAY &
RUTH E JAY JT TEN
21233 YALE
ST CLAIR SHORES MI  48081-1872

CLIFFORD L JONES
119 HIGH ST
GRAND LEDGE MI  48837-1683

CLIFFORD L KIRKPATRICK
905 HIGH COUNTRY
STAR ROUTE BOX 2002
JACKSON WY  83001-9442

CLIFFORD L KIRKPATRICK &
ELOIS I KIRKPATRICK JT TEN
STAR RT BOX 2002
905 HIGH COUNTRY
JACKSON WY  83001-9442

CLIFFORD L LEWIS
29555 BERMUDA LN
SOUTHFIELD MI  48076-5222

CLIFFORD L MILLER
9173 E W AVE
VICKSBURG MI  49097-9569

CLIFFORD L PLAVIN
410 EAST 2OTH STRRET APT 6G
NEW YORK NY  10009

CLIFFORD L REID
1330 KING HENRY COURT
RENO NV  89503-3519

CLIFFORD L RICHEAL &
ROBERTA RICHEAL JT TEN
10510 WESTERWALD LANE
CLARENCE NY  14031-2322

CLIFFORD L ROOT
4862 CARLISLE HWY
CHARLOTTE MI  48813-8502

CLIFFORD L SAMUELS
45888 COUNTY ROAD 653
PAW PAW MI  49079-9445

CLIFFORD L SELBY
109 BEXHILL CT
GREENVILLE SC  29609-1403

CLIFFORD L STAINS &
SHIRLEY E STAINS JT TEN
32 N MAIN ST
YEAGERTOWN PA  17099-9669

CLIFFORD L STEWART
203 W 34TH ST
WILMINGTON DE  19802-2608

CLIFFORD L TALLMAN
2163 NICHOLS RD
LENNON MI  48449-9320

CLIFFORD L WALKER
809 BERGQUIST DR
BALLWIN MO  63011

CLIFFORD L WHEELER
9802 E KILKENNY DRIVE
BRIGHTON MI  48116-6236

CLIFFORD L WORSTENHOLM
2016 KANSAS AVE
FLINT MI  48506-3714

CLIFFORD LAWRENCE BAILEY
2412 OHIO AVE
FLINT MI  48506

CLIFFORD LOUIS ABBOTT
24410 CHERNICK
TAYLOR MI  48180-2112

CLIFFORD M BROCK
1602 E DOUGLAS DR
BAINBRIDGE GA  31717-5292

CLIFFORD M FERRY &
ANNA E FERRY JT TEN
997 STATE HIGHWAY 64
TUNAS MO  65764

CLIFFORD M HALLAS &
JUNE HALLAS JT TEN
4401 S W 85TH WAY
GAINESVILLE FL  32608-4132

CLIFFORD M HOFFMAN
BOX 1414
WHEAT RIDGE CO  80034-1414

CLIFFORD M LINDAHL &
KATHERINE L LINDAHL JT TEN
2830 CLARK RD R R
HARTLAND MI  48353-2617

CLIFFORD M LINTZ
534 PARADISE DR
BEAVERTON MI  48612-8544

CLIFFORD M ROSSMEISSL
3611 WEST COURTHOUSE RD
CREWE VA  23930-4012

CLIFFORD M SMITH
12761 S EMERALD AVE
CHICAGO IL  60628-7027

CLIFFORD M SURNCEY
ATTN LUCILLE H SURNCEY
809 AMHERST ST
BUFFALO NY  14216-3134

CLIFFORD M THOMAS
11 HIGHLAND DRIVE
LEDYARD CT  06339-1833

CLIFFORD M TOWERY
373 BROWN BRIDGE RD
AUBURN GA  30011-3331

CLIFFORD M WALL
2576 RIVERSIDE DRIVE
GREEN BAY WI  54301-1950

CLIFFORD MCCLORN
3336 POPLAR RIDGE DR
REX GA  30273-2487

CLIFFORD MCMANIGELL
1117 OAKLAND DR
ANDERSON IN  46012-4535

CLIFFORD MURAKAMI &
YURIKO MURAKAMI JT TEN
1139 S KENNMORE AVE 6
LOS ANGELES CA  90006-3333

CLIFFORD N KRIEGER
1340 CYPRESS AVENUE
WILMINGTON DE  19805-5031

CLIFFORD N LOVENHEIM
2500 EAST AVE APT 2W
ROCHESTER NY  14610-3139

CLIFFORD N MARTIN
9863 W PRICE RD-R 2
FOWLER MI  48835

CLIFFORD N MC LAUGHLIN &
JUDITH MC LAUGHLIN JT TEN
302 GRANT ST
MCDONALD OH  44437

CLIFFORD NEWSON
10165 DIANE ST APT 102N
ROMULUS MI  48174-3305

CLIFFORD O BAECHLE
670 ROBLEY LANE
GATES MILLS OH  44040-9610

CLIFFORD P JACKSON
8170 SOUTH MERRILL RD
ST CHARLES MI  48655

CLIFFORD PARK WORKMAN
BOX 18
NEW HARBOR ME  04554-0018

CLIFFORD R EMANUEL &
MARY L EMANUEL JT TEN
230 CATALPA STREET
DADEVILLE MO  65635

CLIFFORD R HARDIMAN
285 MIDWAY
PONTIAC MI  48341-3229

CLIFFORD R MOSHER
35 CLARKE ROAD
NEEDHAM MA  02492-1333

CLIFFORD R SAUNDERS
TR SAUNDERS TRUST
UA 01/05/87
1899 STARBURST
GRANTS PASS OR  97527

CLIFFORD R WILSON
6139 WESTDALE DRIVE
GRAND BLANC MI  48439-8530

CLIFFORD REYNOLDS
2760 ROCKLEDGE TR
DAYTON OH  45430-1960

CLIFFORD P O COLEMAN
348 SUDDUTH CIR
FORT WALTON BEACH FL  32548-5181

CLIFFORD P JACOBS &
SUZANNE JACOBS JT TEN
3293 MAPLERIDGE
HIGHLAND MI  48356-1855

CLIFFORD R AUGST &
KAY A AUGST
TR THE CLIFFORD & KAY AUGST TRUST
UA 04/27/00
15905 RIVER BEND CT
WILLIAMSPORT MD  21795-2149

CLIFFORD R GAY
145
10951 STONE CANYON RD
DALLAS TX  75230-4341

CLIFFORD R INMAN
2143 BATES RD
MT MORRIS MI  48458-2601

CLIFFORD R MYERS
1216 TURNER FARMS RD
GARNER NC  27529

CLIFFORD R SHEAR
4075 GOTFREDSON RD
PLYMOUTH MI  48170-5144

CLIFFORD RALPH EHRENBURG
144 ARGONNE DR
BUFFALO NY  14217-2432

CLIFFORD S FORTNEY &
LILLIAN A FORTNEY JT TEN
1550 WILLOW DALE
SEBRING FL  33872-1814

CLIFFORD O DOSS &
BARBARA J DOSS JT TEN
1316 ROOSEVELT BLVD
WHARTON NJ  07885

CLIFFORD P SWAINS JR
PO BOX 2351
SOUTH HAMILTON MA  01982-0351

CLIFFORD R CONNELL
727 CHESTERTON
OSHAWA ON  L1H 3J4
CANADA

CLIFFORD R GREEN
10400 PARR ROAD
MANCHESTER MI  48158-9502

CLIFFORD R KUHL &
JAN S KUHL JT TEN
PO BOX 41832
AUSTIN TX  78704

CLIFFORD R MYERS &
JEANNETTE MYERS JT TEN
1216 TURNER FARMS RD
GARNER NC  27529

CLIFFORD R SHELTON
525 JIMMY JOHNSTON RD
GREENEVILLE TN  37743-4028

CLIFFORD REITHEL
25505 FISCHER RD
ASHLAND WI  54806-9296

CLIFFORD S GIBSON
9725 S W 146 ST
MIAMI FL  33176-7828

CLIFFORD S MORIYAMA
2133 DIVINE DR
MONTEREY PARK CA 91754-6325

CLIFFORD S PARSONS
625 EAST CHAPMAN ROAD
OVIEDO FL 32765-9015

CLIFFORD SCARBERRY
9204 VALLEY VIEW DR
FENTON MI 48430-9305

CLIFFORD SCOTT ASKREN JR
15379 WOODBINE
REDFORD MI 48239-3568

CLIFFORD SCOTT PERLIS
10050 CHAPEL ROAD
POTOMAC MD 20854-4141

CLIFFORD SHAEFFER
CUST BRIAN SHAEFFER UGMA OH
10488 TROON AVE
L A CA 90064-4438

CLIFFORD SIEHL
4309 LAUREL RIDGE DR
PORT CLINTON OH 43452-4000

CLIFFORD STEIN
C/O ARLETTE STEIN
12673 RAGWEED ST
SAN DIEGO CA 92129-3625

CLIFFORD T NORDEEN
3030 HEYWARD ST
COLUMBIA SC 29205-2631

CLIFFORD T RAMSTHALER
27 KENMORE RD
EDISON NJ 08817-4009

CLIFFORD TERRELL
1518 COVINGTON DR
BRENTWOOD TN 37027-7313

CLIFFORD THOMAS HASKELL
14238 S DUFFIELD
BYRON MI 48418-9004

CLIFFORD THOMS
6688 MACKINAW RD
SAGINAW MI 48604-9773

CLIFFORD U FULLER
14 CROSSLAND DR
CONYERS GA 30012-3136

CLIFFORD V FERGUSON &
JUDITH V FERGUSON JT TEN
11730 MC CORKLE AVE
CHARLESTON WV 25315-1035

CLIFFORD V LONG
24 LITTLE JOHN DR
MEDFORD NJ 08055-8534

CLIFFORD V ONDRIAS
712 NIETLING ST
CHESANING MI 48616

CLIFFORD V TIGHE
329 BERRY ST
WOODBRIDGE NJ 07095-3345

CLIFFORD V WILSON
971 ASBOROUGH CT
LITHONIA GA 30058-5912

CLIFFORD W BECKFORD
58 DELL AVE
MELROSE MA 02176-3907

CLIFFORD W DAVIS
3723 VIA PACIFICA WALK
OXNARD CA 93035-2226

CLIFFORD W DAVIS
RR 2 BOX 67A
SAYRE OK 73662-9538

CLIFFORD W DOWLER
1202 N 23RD ST
PARRAGOULD AR 72450-2276

CLIFFORD W HALL
BOX 394
SAUNDERSTOWN RI 02874-0394

CLIFFORD W KLINE & MILDRED L
KLINE TRUSTEE U/A DTD
12/03/90 KLINE LOVING TRUST
5704 TIFFANY LANE
MIDLAND MI 48642-7170

CLIFFORD W KRUKEMEIER &
VERA E KRUKEMEIER JT TEN
1332 WICKLOW LANE
ORMOND BEACH FL 32174-2807

CLIFFORD W MACLIN AS
CUSTODIAN FOR JOHN E MACLIN
U/THE TENNESSEE UNIFORM
GIFTS TO MINORS ACT
1918 EL DORADO ST
MEMPHIS TN 38128-6810

CLIFFORD W MELLOR &
MARJORIE L MELLOR
TR MELLOR LIVING TRUST
UA 1/6/97
122 FAIRFIELD ST
FAYETTEVILLE NY 13066-2211

CLIFFORD W ROGERS
8810 E 80TH TERR
RAYTOWN MO 64138-1501

CLIFFORD W SHARP
11953 PEAKE RD
PORTLAND MI 48875-8433

CLIFFORD W SWEERS
1730 WISCONSIN AVE
FLINT MI 48506-4343

CLIFFORD W SWOPE
8816 LUMPKIN
HAMTRAMCK MI 48212-3643

CLIFFORD W TURNBOUGH
5256 SKYLINE CT
IMPERIAL MO 63052-1712

CLIFFORD W VAN BLARCOM
6834 LINDEN
PRAIRIE VILLAGE KS 66208-1426

CLIFFORD W WICKE
523 ADVENT ST
WESTBURY NY 11590-1308

CLIFFORD W WOODS JR
848 VELARE ST
ANAHEIM CA 92804-4049

CLIFFORD WHITESELL &
VIOLET WHITESELL JT TEN
101 LEATHERMAN PL
EATON OH 45320-1417

CLIFFORD WILLIAM BASCOM &
MARY JANE SMITH JT TEN
49305 HIWAY 74 176 INDIAN
SPRINGS
PALM DESERT CA 92260

CLIFFORD YOUNG
4 NORTH WOODLEIGH DRIVE
CHERRY HILL NJ 08003-3144

CLIFFTON T HUBBARD
18227 BIRWOOD
DETROIT MI 48221-1931

CLIFFWOOD INVESTMENTS INC
305-70 ARTHUR ST
WINNIPEG MB
CANADA

CLIFTON A CHAMBERS
5502 S ADAMS ST
MARION IN 46953-6141

CLIFTON A HALL
2411 S 13TH AVENUE
BROADVIEW IL 60155-4701

CLIFTON A RAUTICLA
CUST ERIC C RAUTICLA UGMA MI
815 21ST AVENUE DRIVE NW
HICKORY NC 28601-1277

CLIFTON B BETHUNE
119 E MEYER AVE
NEW CASTLE PA 16105-2137

CLIFTON B BETHUNE &
JEANNIE J BETHUNE JT TEN
119 E MEYER AVE
NEW CASTLE PA 16105-2137

CLIFTON B BETHUNE &
JEANNIE J BETHUNE JT TEN
119 E MEYER AVE
NEW CASTLE PA 16105-2137

CLIFTON B CHANDLER
20 JACKSONIA STREET
PITTSBURGH PA 15212-4406

CLIFTON B THOMAS
TR
CLIFTON BRYNER THOMAS LIVING TRUST
UA 05/20/98
156 BRAEWICK RD
SALT LAKE CITY UT 84103-2201

CLIFTON BUSH
PO BOX 4536
ALBANY GA 31706

CLIFTON C BOYKIN
1310 MARIA DR
JACKSON MS 39204-5123

CLIFTON C GILLESPIE JR
17235 CATHERMAN LAKE ROAD
THREE RIVERS MI 49093-9034

CLIFTON C GOINS
BOX 44252
OKLAHOMA CITY OK 73144-1252

CLIFTON C KIMES
934 KENNY NELSON ROAD
LEWISBURG TN 37091-6676

CLIFTON C PATTON &
MARTHA E PATTON JT TEN
1951 CARTER RD
ROCHESTER HILLS MI  48306-4503

CLIFTON C TOMBAUGH
RT 5 1215 STINE ROAD
CHARLOTTE MI  48813-9805

CLIFTON CRAWFORD JR
16510 HARLOW
DETROIT MI  48235-3427

CLIFTON DAVIS
3718 COURTLEIGH DR
RANDALLSTOWN MD  21133

CLIFTON E CURTIS &
BARBARA W CURTIS JT TEN
345 FOWLER RD
CAPE ELIZABETH ME  04107-2501

CLIFTON E WOOD
7510 N REDWOOD ROAD
GLENDALE WI  53209-2168

CLIFTON G MILLER
17227 SCHOOL ST
SOUTH HOLLAND IL  60473-3457

CLIFTON J JONES
CUST ERICKA D JONES UGMA MI
2580 COUNTRYSIDE CT
AUBURN HILLS MI  48326-2222

CLIFTON L BRYSON &
LILLIAN C BRYSON JT TEN
4373 TUCKAHOE
MEMPHIS TN  38117-3108

CLIFTON C PUCKETT
RT 1 BOX 636
RED OAK OK  74563-9759

CLIFTON CARLISLE
9117 CAUGHDENOY RD
BREWERTON NY  13029-9740

CLIFTON D NEWTON
28 CARLTON ST
WHITE PLAINS NY  10607-1440

CLIFTON E BEST &
GREGORY CHARLES BEST JT TEN
3455 TURKEY HWY
CLINTON NC  28328-0738

CLIFTON E SCOTT
5734 LAKEVIEW
GOODRICH MI  48438-9642

CLIFTON FONG &
MARION L FONG JT TEN
436 HANOVER
OAKLAND CA  94606-1116

CLIFTON GLENN RIGOULOT
1004 BUCKLEY DR
OWOSSO MI  48867-1406

CLIFTON JAMES GORDY JR
2303 PENNY ROYAL TERRACE
BALTIMORE MD  21209-4637

CLIFTON L KINNIE
11315 BELLFONTAINE RD
SPANISH LAKE MO  63138-1040

CLIFTON C STERLING
7103 PORTSMOUTH RD
BALTIMORE MD  21244-3432

CLIFTON CLARK
8880 N CLARENDON
DETROIT MI  48204-2319

CLIFTON D SMITH
8243 U S HWY 79 NORTH
DEBERRY TX  75639-2400

CLIFTON E CARROW
269 RQNS WAY
SMYRNA DE  19977-2514

CLIFTON E SILER
7 ACTON WOODS ROAD
CANDLER NC  28715-9601

CLIFTON G AVERY
14300 N PENNSYLVANIA AVE APT 334
OKLAHOMA CITY OK  73134-6064

CLIFTON H LEATHERBURY &
CHARLENE LEATHERBURY JT TEN
900 TOWLSTON RD
MCLEAN VA  22102-1036

CLIFTON L BOWLING
13201 S HIWASSEE RD
OKLAHOMA CITY OK  73165-7630

CLIFTON L SLATER
114 RIDGE RD
RACELAND KY  41169-1240

CLIFTON LEVER
9157 HAZELTON
REDFORD MI 48239-1181

CLIFTON M SPRUELL JR
14 RIDGEVIEW CT
LITTLE ROCK AR 72227

CLIFTON P BOUTELLE &
JUDITH A BOUTELLE JT TEN
901 WALLACE AVE
BOWLING GREEN OH 43402-2113

CLIFTON R PARCUS
327 TEELIN DR
OXFORD MI 48371-6154

CLIFTON R THOMPSON
BOX 10678
BRADENTON FL 34282-0678

CLIFTON SMITH
445 VOORHEES AVE
BUFFALO NY 14216-2117

CLIFTON T JONES
4210 WINDHAM PL S
SANDUSKY OH 44870-7245

CLIFTON V LEE
CUST MICHELE
LEE UGMA CA
4361 SOUTH WESTERN AVENUE
LOS ANGELES CA 90062-1651

CLIFTON W WHITE JR
7096 OAK RD
VASSAR MI 48768-9224

CLIFTON MARBUCKLE
1409 W ATHERTON RD
FLINT MI 48507-5325

CLIFTON NELSON SR
7122 MINA RD
BALTO MD 21207-4457

CLIFTON P HAYDON
1795 WOODDALE
YPSILANTI MI 48198-9326

CLIFTON R PETER
2269 N MORRISH RD
FLUSHING MI 48433-9409

CLIFTON R WHEELER
28 BRECKENRIDGE TERRACE
IRVINGTON NJ 07111-3813

CLIFTON SPIVEY
4945 DUNWOODY RD
HAMILTON OH 45013-9132

CLIFTON U HAYES JR &
NANCY B HAYES JT TEN
107 FAIRWAY LANE
YORKTOWN VA 23693-5630

CLIFTON V LEE &
IRENE LEE JT TEN
4361 SOUTH WESTERN AVE
LOS ANGELES CA 90062-1651

CLIMETINE FREEMAN
6344 S MARSHFIELD
CHICAGO IL 60636-2727

CLIFTON M RUNYON
893 VAUGHN AVE
TOMS RIVER NJ 08753-3679

CLIFTON O SHOULTZ
12240 E MCGREGOR ROAD
INDIANAPOLIS IN 46259-1135

CLIFTON PIERCE
BOX 250172
FRANKLIN MI 48025-0172

CLIFTON R STANLEY
4458 WOOD ST
WILLOUGHBY OH 44094-5818

CLIFTON RITTER
2710 TURTLE CREEK
JONESBORO AR 72404-6941

CLIFTON SPRINKLE &
LOIS M SPRINKLE JT TEN
5428 SARA ROSE DRIVE
FLINT MI 48505-1093

CLIFTON V BELL
16641 TOPEKA LANE
CHOCTAW OK 73020-5918

CLIFTON W PERRY &
MARCIA J PERRY JT TEN
724 PELICAN WAY
NORTH PALM BEACH FL 33408-4206

CLIMMIE L HUDDLESTON
14852 PIEDMONT
DETROIT MI 48223-2243

CLIMMIE L WARD
BOX NO 51
INDIAN SPRING GA  30216

CLIMON WALKER
27 HAMLIN RD
BUFFALO NY  14208-1537

CLINE B GRAY &
DORRIS F GRAY JT TEN
121 AUTUMN DR
LONGWOOD FL  32779-4943

CLINE W NICHOLS
431 NORTH DALE RD
LAWRENCEVILLE GA  30045-4529

CLINEL HAWKINS
7143 PUGLIESE PL
DAYTON OH  45415-1207

CLINT K HANSON
5404 MARY DRIVE
BOSSIER CITY LA  71112-4830

CLINT SLUSHER
93 NORTH MERRIMAC
PONTIAC MI  48340-2531

CLINT W BURGHARDT &
LOIS A BURGHARDT JT TEN
303 OAKWOOD PLACE
MERRILLAN WI  54754

CLINT YOUNGER JR
1145 OLD UNION ROAD
PARIS TN  38242-7370

CLINTIS L DUNN &
BETTY J DUNN JT TEN
4325 WOODHAVEN DRIVE
LANSING MI  48917-3532

CLINTON A BAKER
703 GREEN ST
AUBURN AL  36830-6219

CLINTON A DOUGLAS II
1100 TULIP LANE
ROBINSON IL  62454-1113

CLINTON A HERRON &
BARBARA M HERRON JT TEN
4222 RURAL
WATERFORD MI  48329-1651

CLINTON A KRISLOV
20 N WACKER DR 1360
CHICAGO IL  60606-2902

CLINTON A LOGAS
11638 ACAMA ST
STUDIO CITY CA  91604-2904

CLINTON A SHANAFELT
118 S MCKINLEY RD
FLUSHING MI  48433-2038

CLINTON A SHEARIN
3630 SHREWSBURY DRIVE
DURHAM NC  27707-4551

CLINTON A TOWNSEND
9384 CHRISTMAS TREE LN
LINDEN MI  48451-8756

CLINTON B CORRY JR
1713 CLOISTER DR
RICHMOND VA  23233-3408

CLINTON B GOODMAN
854 WALKER LAKE ONTARIO RD
HILTON NY  14468-9115

CLINTON B LENNERT
2593 COOMER RD
BURT NY  14028-9738

CLINTON B STARK
ROUTE 2 BOX 244
KIRBYVILLE TX  75956

CLINTON BAKER
398 N SECTION ST
SO LEBANON OH  45065-1125

CLINTON BRADLEY
1501 S FRANKLIN AVE
FLINT MI  48503-6417

CLINTON BURGHER
16 COLLEGE FARM RD
NEW BRUNSWICK NJ  08901-1573

CLINTON D KEELY
420 JUNGERMAN
ST PETERS MO  63376-2749

CLINTON D WEIER
15486 DAYTON RD
MONROE MI  48161-3783

CLINTON E BEMROSE &
LYNNE L BEMROSE JT TEN
3212 HOLT RD
MASON MI 48854-9318

CLINTON E FERGUSON
766 CRYSTAL LAKE DR
GREENWOOD IN 46143

CLINTON E LAKE
14459 E RADCLIFF DR
AURORA CO 80015-1345

CLINTON E PETERS
1379 W LAKE RD
CLIO MI 48420-8807

CLINTON EUGENE DELAMBERT &
RALPH DELAMBERT &
SHIRLEY R DELAMBERT JT TEN
BOX 127
FARSON WY 82932-0127

CLINTON G PRUYN &
GAIL G PRUYN JT TEN
1804 NORTH FLOYD
WICHITA KS 67212-1476

CLINTON H GOODHUE &
PATRICIA L GOODHUE JT TEN
503 TIFFANY RD
SIDNEY ME 04330-2040

CLINTON H PECK &
JANE PECK JT TEN
3551-4 MILE N E
GRAND RAPIDS MI 49525-3418

CLINTON J BAKER
3615 PORTREE PLACE
OCEAN SPRINGS MS 39564

CLINTON E CASSER
442 KUHN
PONTIAC MI 48342-1942

CLINTON E GASTON
9693 OTSEGO
DETROIT MI 48204-1626

CLINTON E LAKE &
GERTRUDE L LAKE JT TEN
14459 E RADCLIFF DR
AURORA CO 80015-1345

CLINTON EASTMAN &
BEVERLY A EASTMAN JT TEN
3815 EAGLE HARBOR RD
ALBION NY 14411-9351

CLINTON F MILLER & LOLA M
MILLER TRUSTEES OF MILLER
FAMILY TRUST DTD 09/19/87
ATTN LM MILLER
7738 W VILLA THERESA DR
GLENDALE AZ 85308-8261

CLINTON G ZEIGLER &
SHIRLEY V ZEIGLER JT TEN
28815 JAMISON ST APT 207B
LIVONIA MI 48154

CLINTON H KIMMICH
11382 LAWNDALE
PARMA HTS OH 44130-4349

CLINTON H TUTTEROW
726 BIRCHWOOD ROAD
MARIETTA GA 30060-5126

CLINTON J GAY
BOX 382
PROSPECT KY 40059-0382

CLINTON E CURTIS
452 SOUTH FOURTH ST
ROGERS CITY MI 49779-1827

CLINTON E LACY
11047 S DUFFIELD RD
GAINES MI 48436-9737

CLINTON E MATHEWS
646 TROYWOOD
TROY MI 48083-5198

CLINTON ELWOOD COCKRILL
1093 W HARVARD
FLINT MI 48505-1272

CLINTON FRANK STIMPSON III
TR UA 11/21/89
CLINTON F STIMPSON III
5626 LAKESHORE RD
FORT GRATIOT MI 48059-2814

CLINTON H BURT
TR FAMILY TRUST 12/15/87
U-A CLINTON H BURT
300 EAST ST
EASTHAMPTON MA 01027-1214

CLINTON H MC CRARY
5597 EVERGLADE TRAIL
BOX 363
BROWNSVALLEY CA 95918

CLINTON H WINNE JR &
CLAIRE E WINNE
TR WINNE LIVING TRUST UA 03/23/00
306 CARNOUSTIE
ST SIMONS ISLAND GA 31522-2492

CLINTON J GAY JR
1641 ANDREWS AVE
BRONX NY 10453-7310

CLINTON J WILLIAMS
1 WALBEN DRIVE
BRIDGETON NJ  08302-4420

CLINTON L SEARS
9035 E RIVER ROAD
VENICE FL  34293

CLINTON LANGLEY
3130 CASE FORD RD
HEBER SPRINGS AR  72543-6006

CLINTON MINGO JR
78 HUMBER AVE
BUFFALO NY  14215-3115

CLINTON R DERRINGER
32382 LINDERMAN
WARREN MI  48093-1022

CLINTON ROGER HINSON
106 ROLLING CREEK CIR
IRMO SC  29063-8381

CLINTON S MOFFATT
R R 2 BOX 203
MITCHELL IN  47446-9621

CLINTON T ELLENBURG
2228 E BUDER AVE
BURTON MI  48529-1736

CLINTON V A SHELDON
207 MALDEN BRIDGE RD
NASSAU NY  12123-2005

CLINTON L COLLINS
691 WEST CIRTUS WAY
CHANDLER AZ  85248-4431

CLINTON L VAN PORTFLEET
4926 KALAMAZOO SE
KENTWOOD MI  49508

CLINTON M WHEELER
4061 GUNNIN ROAD
NORCROSS GA  30092-1949

CLINTON PINSON
321 HARP ST S E
KENTWOOD MI  49548-7505

CLINTON R GUSLER
24354 CRAFT RD
ATHENS AL  35613

CLINTON S BARTLETT JR
169 S MAIN ST
NEWPORT NH  03773-1817

CLINTON S MOYER
6317 BELLE FONTAINE BEACH
OCEAN SPRING MS  39564-7432

CLINTON TUCKER
782 MACDONOUGH ST
BROOKLYN NY  11233-1607

CLINTON W ACKERMAN
9 HOMESTEAD AVE
BUTLER NJ  07405-1603

CLINTON L LOWE
9315 PANAMA AVE
YPSILANTI MI  48198-3231

CLINTON L WARD
5616 RIDGE ROAD
LOCKPORT NY  14094-9463

CLINTON MCDADE
819 LOCHRIDGE RD
CHARLOTTE NC  28209-4751

CLINTON R ANDERSON JR
1658 CARLTON NE
GRAND RAPIDS MI  49505-5412

CLINTON R WRAY
1502 GLEN MOOR COURT
KOKOMO IN  46902-9412

CLINTON S JANES JR &
LOIS S JANES JT TEN
70 E 3RD ST
CORNING NY  14830-3102

CLINTON SETZ JR
W7920 HIGHWAY B
LAKE MILLS WI  53551

CLINTON TUCKER
7833 BEL MAR DR
BELVIDERE IL  61008-9008

CLINTON W KNOWLES &
ANNE H KNOWLES JT TEN
2290 CAPE PINE WAY
COLORADO SPRINGS CO  80919-3882

CLINTON W LOHR
301 E DRYDEN ST
GLENDALE CA 91207-1917

CLINTON W MC KENZIE SR
40 GREENACORN LANE
HENRIETTA NY 14467-9202

CLINTON W MONSON &
DOROTHY E MONSON JT TEN
BOX 145
DECORAH IA 52101-0145

CLINTON W READ &
EILEEN M READ JT TEN
7021 LANDOVER BLVD
SPRING HILL FL 34608-1320

CLINTON W ROBINS JR
8 DENMARK LN
NEEDHAM MA 02492

CLINTON W SIMMONS
5423 NW PLATTE PURCHASE DRIVE
KANSAS CITY MO 64151

CLINTON W SOMMERFELD &
ELEANOR SOMMERFELD
TR
SOMMERFELD TRUST DTD
3/28/1990
45800 JONA DR 101
STERLING VA 20165-5689

CLINTON W SOO &
STEPHEN H SOO &
MABEL SOO JT TEN
3543 KEPUHI STREET
HONALULU HI 96815

CLINTON WILLIAM GRIGSBY
PO BOX 1386
FLINT MI 48501-1386

CLIVE D SUMMERS
135 PINEWOOD DR
ELKVIEW WV 25071-9415

CLIVE RUSSELL CLOUTIER &
BRENDA B CLOUTIER TEN COM
104 ETON CIRCLE
LAFAYETTE LA 70508-7114

CLIVE S CAMPBELL
18361 BURGESS
DETROIT MI 48219-2408

CLODE DISSINGER
30588 N PARK VISTA DR
CASTIAC CA 91384-3793

CLOEDELL MOORE
10433 CANTARA ST
SUN VALLEY CA 91352-4113

CLOETTE STEFFENHAGEN
4141 MACHIAS-ASHFORD RD
MACHIAS NY 14101

CLOFTIS B HURST
108 ROSE LANE
GREENWOOD IN 46143-2442

CLONA COLLINS
1621 SOUTH HOME AVE
KOKOMO IN 46902-2343

CLONDIDO PEDRI
39417 VAN DYKE
STERLING HTS MI 48313-4638

CLONZA L MAY
3015 AUTUM PLS D
JACKSON MS 39212

CLORA A PATTERSON
13319 ELMDALE
DETROIT MI 48213-1906

CLOREA S FARVER
890 OAKHAVEN DR
ROSWELL GA 30075-1247

CLORIA G CASTLEBERRY
2152 JUANITA STREET
DECATUR GA 30032-5317

CLORINDA C DOMBROSKI &
ROBERT M DOMBROSKI &
DOLORES A GOLD JT TEN
46-27 188 ST
FLUSHING NY 11358

CLORINDA MABEL VAZQUEZ
34 S BRISTOL AVE
LOCKPORT NY 14094-4224

CLORINDA MASTROCOLA
1014 FLORENCE AVE
E MC KEESPORT PA 15035-1346

CLOTA D CROLEY
2612 LOCKE DR
GARLAND TX 75041-2906

CLOTEA BOLDEN
1306 BARBARA DR
FLINT MI 48505-2594

CLOTEA BOLDEN &
BELINDA BOLDEN BROWN JT TEN
1306 BARBARA DR
FLINT MI  48505-2594

CLOTILDA A HAINES
320 S ST JOSEPHS AVE
ARCADIA WI  54612

CLOYCE A BURNETT
BOX 421
MONROEVILLE IN  46773-0421

CLOYCE W CUPP &
NINA J CUPP JT TEN
866 TACKEN ST
FLINT MI  48532-3869

CLOYD NELSON LONG JR
227 HICKORY KINGDOM ROAD
BEDFORD NY  10506

CLUNE J WALSH &
KARYN W WALSH JT TEN
47 OLDBROOK LN
GROSSE POINTE FARMS MI  48236

CLYDE A JONES
100 WARREN CIRCLE
STORRS CT  06268

CLYDE A THOMAS &
DARLEENE M THOMAS JT TEN
400 N PLAZA 389
APACHE JUNCTION AZ  85220-5506

CLYDE ARTHUR GARVER &
CATHERINE W GARVER JT TEN
199 FIRST AVE LYNDALIA
WILMINGTON DE  19804-2725

CLOTEEL HOBBS
150 MATHY HOBBS RD
BUCHANAN GA  30113-4646

CLOTILDE VALERIE WILLIAMS
BROWN
213 COVEY LANE
MCKINNEY TX  75069-0328

CLOYCE E BRINKERHOFF
2478 S 400 W
PORTLAND IN  47371-8356

CLOYD H ZEITER
CUST CLOYD-FORREST ZEITER UTMA FL
542 OLD OAK CIRCLE
PALM HARBOR FL  34683

CLOYD R SIPES JR
1010 E WILLOW RUN DR
WILMINGTON DE  19805-1259

CLYDE A COBB & HELEN D COBB
TR COBB FAM TRUST
UA 04/13/98
1409 BUSTLETON PIKE
FEASTERVILLE PA  19053-2217

CLYDE A MIENHEARTT
4027 MIKE HILL DRIVE
HAMILTON OH  45014-5938

CLYDE ALFRED MUCHMORE
5808 N PENN 205A
OKLAHOMA CITY OK  73112-7339

CLYDE ASHLEY JR
6204 LAMPWOOD CT
MOBILE AL  36693-3404

CLOTHIDE GAMBLE
144 LEICESTERSHIRE RD
ROCHESTER NY  14621-2704

CLOUDIS BRIDGFORTH
2209 ANNBELLE
DETROIT MI  48217-1194

CLOYCE W CUPP
866 TACKEN ST
FLINT MI  48532-3869

CLOYD KILGORE JR
16218 NE 4TH ST
BELLEVUE WA  98008

CLOYD T HUVLER
R 8 8996 C R 50
LEXINGTON OH  44904

CLYDE A DARDEN
1812 S GENESSEE DR
LANSING MI  48915-1239

CLYDE A THOMAS
460 N PLAZA 389
APACHE JUNCTION AZ  85220-5506

CLYDE ARROWOOD
1831 ROBINHOOD DR
MIAMISBURG OH  45342-2094

CLYDE AUSTEN JR
319 W DURBIN AVENUE
BELLVILLE OH  44813-1174

Page 1522 of  10430

CLYDE AUSTEN JR &
LEONA D AUSTEN JT TEN
319 W DURBIN AVE
BELLVILLE OH  44813-1174

CLYDE B WALDRON
3955 JAMAICA DRIVE
JOESBORO GA  30236-5464

CLYDE BRADSHAW
179 OLIVE ST
RUSTON LA  71270

CLYDE C CORBETT
BOX 801
CORTEZ FL  34215-0801

CLYDE C GUSTAFSON
1103 WEST 3RD ST
MARION IN  46952-3666

CLYDE C KOONTZ &
LYNNE C KOONTZ JT TEN
1354 STAMFORD
UPLAND CA  91786-3146

CLYDE C ROHR III &
MARYLYN M ROHR JT TEN
640 ROLAND AVE
BEL AIR MD  21014

CLYDE C THRASHER
12807 N W PORTER ROAD
PARKVILLE MO  64152-1329

CLYDE COLEMAN
3101 RALLISTON AVE
DAYTON OH  45418-2549

CLYDE B MALCOMB
6110 BERMUDA TER
CHATTANOOGA TN  37412-3926

CLYDE B WALDRON &
ANNIE LOIS WALDRON JT TEN
3955 JAMAICA DRIVE
JONESBORO GA  30236-5464

CLYDE C CAMMACK JR
6673 BARTH ROAD
JACKSONVILLE FL  32219-2486

CLYDE C CRANE JR &
BEATRICE V CRANE JT TEN
12101 216TH AVE
BRISTOL WI  53104-9318

CLYDE C GUSTAFSON &
JANET GUSTAFSON JT TEN
1103 WEST 3RD ST
MARION IN  46952-3666

CLYDE C MCINTIRE
1484 NORTON ST
FLINT MI  48529-1264

CLYDE C SELF
63 WABASH
MATTOON IL  61938-4529

CLYDE CAMPBELL
3135 S ST RD 446
BLOOMINGTON IN  47401-9316

CLYDE D BELL JR
11231 HONEYSUCKLE LN
SAGINAW MI  48609-9612

CLYDE B SHAW
19209 SUNSET DR
WARRENSVIL HT OH  44122-6651

CLYDE BANKS JR
2201 W MT MORRIS RD
MT MORRIS MI  48458-8239

CLYDE C CARRON
111 DAWNRIDGE DR
HAZELWOOD MO  63042-2676

CLYDE C GARRISON &
WILDA H GARRISON JT TEN
4726 NORTH 16TH ROAD
ARLINGTON VA  22207-2025

CLYDE C HORNER &
AUDREY P HORNER TEN COM
WOODSIDE
R R 5 BOX 369C
RED LION PA  17356-9805

CLYDE C NEELY &
BETTY S NEELY JT TEN
1302 MOUNT VERNON PLACE
CHARLESTON WV  25314-2550

CLYDE C THOMAS &
CHARLOTTE L THOMAS JT TEN
4609 NW NORMANDY LANE
K C MO  64116-1556

CLYDE CAMPBELL LOWSTUTER
20 BRIDLE TRAIL RD
LAKE FOREST IL  60045-3413

CLYDE D BLACK JR
BOX 241
118 BROGDON
MURRAYVILLE IL  62668-0241

CLYDE D DUNIVANT
45121 PARIS DR
BELLEVILLE MI 48111-9154

CLYDE D BELLOWS
4301 ROHE ROAD
SYRACUSE NY 13215-9691

CLYDE D HALE JR
4621 WHITE DOGWOOD LN
NORTHPORT AL 35473-1219

CLYDE D HERBST
3926 E LAUREL LN
PHOENIX AZ 85028-1407

CLYDE D RICHARDSON
18688 ILENE
DETROIT MI 48221-1910

CLYDE D TOMBLIN
2302 E 100 N
HOOPESTON IL 60942

CLYDE DALE ZINN &
BETTY M ZINN TEN COM
9004 BALCONES CLUB DR
AUSTIN TX 78750-2906

CLYDE DOWELL JR
3706 WHITWORTH WAY
COLUMBUS OH 43228-7000

CLYDE E BROOKS
2932 PITT ST
ANDERSON IN 46016-5656

CLYDE E BURTON
421 W ROSE
GARDEN CITY MI 48135-2683

CLYDE E CHILDRESS
5 READ AVE
WILMINGTON DE 19804-2033

CLYDE E EDGEMON
129 CHESTNUT DRIVE
ANDERSONVILLE TN 37705

CLYDE E FANEUFF JR
BOX 25168
LEXINGTON KY 40524-5168

CLYDE E FULLINGTON
1245 HWY 160
NEWPORT TN 37821-4637

CLYDE E GRUNDA &
ANASTASIA GRUNDA
TR
CLYDE E & ANASTASIA GRUNDA
REVOCABLE TRUST UA 05/05/95
22600 LAKECREST ST
ST CLAIR SHORES MI 48081-2484

CLYDE E GRUNDA &
ANASTASIA GRUNDA
TR
CLYDE E GRUNDA & ANASTASIA
GRUNDA TRUST UA 05/05/95
22600 LAKE CREST
ST CLAIR SHORES MI 48081-2484

CLYDE E HATCH
3800 GLENBROOK DR
LANSING MI 48911-2113

CLYDE E HATCH JR
116 VEVAY CT W
MASON MI 48854-9243

CLYDE E HENLEY
16677 RAUCHULZ RD
OAKLEY MI 48649-9765

CLYDE E HUNDLEY & HELEN K
HUNDLEY & JACQUELYN L
HUNDLEY JT TEN
5571 NEW LOTHROP RD
CORUNNA MI 48817-9750

CLYDE E JOHNSON JR
620 WASHINGTON ST
BUFORD GA 30518-2584

CLYDE E LINKER &
BARBARA L LINKER JT TEN
7116 LAKE RD
MONTROSE MI 48457-9719

CLYDE E LUKE &
JANET LUKE JT TEN
334 HARVARD
REXBURG ID 83440-2528

CLYDE E LYNCH
12641 ABINGTON
DETROIT MI 48227-1201

CLYDE E MARTIN
690 CO RD 61
FYFFE AL  35971-3138

CLYDE E MORAN
24657 AUDREY AVE
WARREN MI  48091-1711

CLYDE E THOMAS
4230 STREET ROUTE 42
NORTH EAST
WEST JEFFERSON OH  43162

CLYDE E WELCH
115 PARK AVE
ST PARIS OH  43072-9617

CLYDE E WINFREY
1971 BOHANNON ROAD
BOAZ AL  35957-3717

CLYDE F ALVIS
609 BYERS ST
BOX 175
KIRKLAND IL  60146

CLYDE F CONNER
107 JANET ST
LEWISBURG WV  24901

CLYDE F LYON
855 WEST JEFFERSON LOT 113
GRAND LEDGE MI  48837-1360

CLYDE F MILLS JR
4519 THOMPSON RD
LINDEN MI  48451-9412

CLYDE E MAYFIELD
2414 GARDEN ST
JOLIET IL  60435-1417

CLYDE E SCHMIDT
776 W 300 N
ANDERSON IN  46011-2016

CLYDE E WALL
14001 CHAPEL HILL CT
ROANOKE TX  76262-6313

CLYDE E WIGGAND
200 SHADOW DR
SHELBYVILLE TN  37160

CLYDE ELLIS
1944 WHEELER RD
ALLENTON MI  48002-2507

CLYDE F BARTLETT &
ROBERTA J BARTLETT JT TEN
8757 EE 25 RD
RAPID RIVER MI  49878-9415

CLYDE F KNIGGA
7209 STATE RD 48
AURORA IN  47001

CLYDE F MC KENDRICK &
CATHERINE M MC KENDRICK JT TEN
3425 E SEMORAN BLVD
APOPKA FL  32703-8801

CLYDE G SERGENT SR &
IZORA L SERGENT JT TEN
6101 ARBELA ROAD
MILLINGTON MI  48746-9717

CLYDE E MICHAEL
3408 POPPYPATCH DR
MODESTO CA  95354-3382

CLYDE E STULER
925 YOUNGSTOWN WARREN ROAD
APT 35
NILES OH  44446-4636

CLYDE E WAMPLER
5320 N COSMIC PL
PAHRUMP NV  89060-1612

CLYDE E WILLIAMS
217 N BRANSON STREET
MARION IN  46952-2737

CLYDE ELTON WARD
24380 WOOLEY SPRINGS RD
ATHENS AL  35613-3545

CLYDE F BULLARD &
STELLA BULLARD JT TEN
2408 WARD DR
LAKEWOOD CO  80215-1020

CLYDE F LOGAN
3854 NEEDHAM RD
LEXINGTON OH  44904-9715

CLYDE F MILLS &
LAVONNE M MILLS JT TEN
4519 THOMPSON RD
LINDEN MI  48451-9412

CLYDE G SHAFFER
8016 PARK OVERLOOK DR
BETHESDA MD  20817-2724

CLYDE H CULWELL
181 HARRISON RD SW
PATASKALA OH  43062-8676

CLYDE H DUNCAN &
SANDRA J DUNCAN
TR UA 10/25/04
CLYDE H DUNCAN & SANDRA J DUNCAN
JOINT LIVING LIVING TRUST
1567 SUNRAY DRIVE
PALM HARBOR FL  34683-5070

CLYDE H FERRELL
3829 DAWNING AVE
CLEVELAND OH  44109-4847

CLYDE H FOX
RR 1 BOX 217
ALEXANDRIA IN  46001

CLYDE H HOARD &
MARLEAH J HOARD
TR
CLYDE HENRY & MARLEAH JEAN
HOARD LIVING TRUST UA 08/02/94
9024 BELSAY RD
MILLINGTON MI  48746-9586

CLYDE H KING JR
BOX 489
ABINGDON VA  24212-0489

CLYDE H STRONG JR
2999 LAMB LANE
PERKINSVILLE IN  46011-9199

CLYDE HUTTON &
CAROL HUTTON JT TEN
1130 VIVIAN DR
LAPEER MI  48446-3064

CLYDE J CAES &
NANCY CAES JT TEN
4547 GANDVIEW AVE N E
CANTON OH  44705-2932

CLYDE J HALL & PATRICIA A
HALL TRUSTEES U/A DTD
07/10/92 THE CLYDE J HALL
TRUST
3516 160TH AVE E
SUMNER WA  98390-9513

CLYDE J HORNER
4729 WILBERT RD
HIGH RIDGE MO  63049-3366

CLYDE J MOORE
3930 RIVER RD UNIT 64
EAST CHINA MI  48054

CLYDE J SMITH
1381 RICE RD
ELMA NY  14059-9208

CLYDE J THOMPSON
3039 CONNECTICUT
BURTON MI  48519-1543

CLYDE JAMES REVIER
208 ALLEN DR
SARATOGA SPRINGS NY  12866

CLYDE JOHNSON
2090 LUBLIN DR APT C
REYNOLDSBURG OH  43068-3138

CLYDE JONES JR
20247 REDFERN
DETROIT MI  48219-1221

CLYDE JONES JR &
BARBARA A JONES JT TEN
20247 REDFERN
DETROIT MI  48219-1221

CLYDE K CLEMMONS &
MARGARET R CLEMMONS JT TEN
917 BLUFF LANE
GREENWOOD IN  46143-9028

CLYDE K REEVES
3056 PLEASANT HILL DR SE
BOGUE CHITTO MS  39629-3051

CLYDE K ROWLEY
24 ALLIGER DRIVE
TONAWANDA NY  14150-5104

CLYDE K WALTER JR
132 BROADMOOR CIR
AMES IA  50010-4851

CLYDE L BOOTH JR
214 OAK BEND LANE
MADISON MS  39110-9746

CLYDE L CANFIELD &
DOROTHY M CANFIELD JT TEN
194 CANFIELD RD
PARISH NY  13131-3186

CLYDE L CARTER
9224 N IRISH RD
MT MORRIS MI  48458-9715

CLYDE L COOK
1540 WIARD BOULEVARD
YPSILANTI MI  48198-3368

CLYDE L COWAN
4655 COVENTRY PKWY
FORT WAYNE IN  46804

CLYDE L FOLDS & LEILA S FOLDS JT
TE
159 ROSE LN
RTE 1
SOCIAL CIRCLE GA  30025-2878

CLYDE L HAMM
6213 KEY PIKE
MAYSVILLE KY  41056-8635

CLYDE L HOSFELD &
CHRISTINE M HOSFELD JT TEN
STONY RUN PA  19557

CLYDE L JAHNKE
2109 EAST LANE
CAMDEN SC  29020-2012

CLYDE L SAWYER
6541 FOLGER DRIVE
CHARLOTTE NC  28270-5939

CLYDE LEROY JOHNSON
TR BARBARA JOHNSON FAM TRUST
PO BOX 842047
HOUSTON TX  77084

CLYDE LOFTON
536 HAIG ST
DEFIANCE OH  43512-3014

CLYDE LONG
2219 PARELMAN AVE
NORWOOD OH  45212

CLYDE M BENNINGTON &
JENYNE L BENNINGTON
TR BENNINGTON REVOCABLE TRUST
UA 2/12/98
757 LAKEVIEW DR
EUREKA SPRINGS AR  72631-8929

CLYDE M BOYER
202 CAMBRIA ST
PUNXSUTAWNEY PA  15767

CLYDE M COFIELD &
ROSEMARY E COFIELD JT TEN
2818 AUBURN DR
SAGINAW MI  48601-4506

CLYDE M COMPSON
14307 PARK DR
MECOSTA MI  49332-9797

CLYDE M DRAKE
93 NEWMAN STREET
SPRINGVILLE NY  14141-1513

CLYDE M FOX
135 EL CONDOR CT
SAN RAFAEL CA  94903-4512

CLYDE M JEFFREY &
PATRICIA A JEFFERY JT TEN
12400 PINE CONE CIR
GRASS VALLEY CA  95945-8869

CLYDE M METZLER
1100 PRICETOWN ROAD
DIAMOND OH  44412

CLYDE M SHAFFER
5512 BLISS ROAD
SARANAC MI  48881-9600

CLYDE MADKIN
349 TAHITIAN CIR
UNION CITY CA  94587

CLYDE MAYNARD
293 TOWNSHIP RD 1345
SOUTH POINT OH  45680-7244

CLYDE MCCOY JR
29505 HOOVER MOFFITT RD
WEST MANSFIELD OH  43358

CLYDE MCCRAY
128 ELM ST
PONTIAC MI  48341-3005

CLYDE MCDERMEIT &
DOROTHY MCDERMEIT JT TEN
619 W 8TH
BOX 771
LA CROSSE KS  67548-0771

CLYDE MULLINS
280 HIDDEN BROOK DR
SWEETWATER TN  37874-5817

CLYDE MYRON SNYDER
467 ELM ST
BOYNE CITY MI  49712-1606

CLYDE N BELL
263 WOODROW LANE
PORT DEPOSIT MD  21904-1028

CLYDE N BLUST &
AMELIA BLUST JT TEN
252 HORIZON DRIVE
WHITE LAKE MI  48386-2434

CLYDE N COFFEY
3460 WALTAN RD
VASSAR MI  48768-8902

CLYDE O CARTER
BOX 1819
BELLEVIEW FL  34421-1819

CLYDE O NICHOLS &
LEE A NICHOLS
TR UA 01/15/99 CLYDE O NICHOLS
TRUST
41913 BROOKVIEW LANE
CLINTON TWP MI  48038

CLYDE O WEBSTER JR
269 WEST CREST DR
READING OH  45215-3521

CLYDE OLMSTEAD
5018 CHRISTIE CT
MIDLAND MI  48640-3208

CLYDE P DANIELL
365 WEDGEFIELD DRIVE
MCDONOUGH GA  30252-4006

CLYDE P YOUNCE &
SHIRLEY YOUNCE JT TEN
540 N HAGGERTY RD
CANTON MI  48187-3905

CLYDE PETERSON
13 N TRIBBIT AVE
BEAR DE  19701-3094

CLYDE PRUITT JR
6372 IDA STREET
INDIANAPOLIS IN  46241-1019

CLYDE Q ALLEN
TR
CLYDE Q ALLEN & DOROTHY B
ALLEN REV BYPASS TRUST UA
8/20/1998
3345 WALTON WAY
SAN JOSE CA  95117-3076

CLYDE Q ALLEN
TR
CLYDE Q ALLEN & DOROTHY B
ALLEN SURVIVORS TRUST UA
8/20/1998
3345 WALTON WAY
SAN JOSE CA  95117-3076

CLYDE R ANDERSON
6853 WALSH RD
DEXTER MI  48130-9656

CLYDE R ERNST &
BARBARA L ERNST JT TEN
3085 N GENESEE RD APT 108
FLINT MI  48506

CLYDE R GREEN
BOX 177
PALO PINTO TX  76484-0177

CLYDE R HOAGLAND
1613 MAPLE DR
LORAIN OH  44052-2845

CLYDE R JUDKINS
2559 W EOLA DRIVE
ANAHEIM CA  92804-4059

CLYDE R JUDKINS &
EILEEN S JUDKINS JT TEN
2559 EOLA DR
ANAHEIM CA  92804-4059

CLYDE R MILLER
3657 SHROYER ROAD
KETTERING OH  45429-2733

CLYDE R REAVES JR
BOX 308
MOUNT OLIVE NC  28365-0308

CLYDE R ROGERS
BOX 461
WELLINGTON MO  64097-0461

CLYDE R SLAPAK
536 ROSE AVE
ADDISON IL  60101-3432

CLYDE R WEBB &
MAXINE E WEBB JT TEN
1147 KETTERING
BURTON MI  48509-2369

CLYDE REETHS
CUST
RUSSELL REETHS U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
507 W 17TH ST
MARSHFIELD WI  54449-4809

CLYDE RICHARDS
17515 KINZIE ST
NORTHRIDGE CA  91325-1816

CLYDE ROBERTSON
9089 TELEGRAPH RD
TEMPERANCE MI  48182-9524

CLYDE ROWE
707 E 42ND ST
BROOKLYN NY  11203-6502

CLYDE S GEROME
3055 E BRIGHTON CIRCLE
SALT LAKE CITY UT  84121-5311

CLYDE S UBER
TR CLYDE S UBER TRUST
UA 08/03/95
341 E JAMESTOWN ROAD
72
GREENVILLE PA  16125-7310

CLYDE SALSER &
FLOSSIE D SALSER JT TEN
3007 PALMARIE DR
POLAND OH  44514-2104

CLYDE SALSER JR
3007 PALMARIE DRIVE
POLAND OH  44514-2104

CLYDE SCOTT MILLER
620 SOUTH ST
BERLIN PA  15530-1320

CLYDE SERGENT SR
6101 ARBELA RD RT 1
MILLINGTON MI  48746-9717

CLYDE SHEPHERD
5708 91ST ST
LUBBOCK TX  79424-4508

CLYDE SHEPPARD
832 N 9TH ST
SAINT CLAIR MI  48079-4855

CLYDE STANTON STEWART &
ILENE SUE STEWART JT TEN
2203 COPELAND WAY
CHAPEL HILL NC  27514-9492

CLYDE STIRL STINER
3566 BROCK DRIVE
TOLEDO OH  43623-1306

CLYDE T ABE
1601 KAPIOLANI BLVD
STE 1040
HONOLULU HI  96814-4700

CLYDE T CLARK
7261 SENECA RD RD 1
SHARPSVILLE PA  16150-8420

CLYDE T JOHNSON
14004 ARCHDALE ST
DETROIT MI  48227-1362

CLYDE T LOY
12047 W 179TH ST
MOKENA IL  60448-9593

CLYDE T MILLER
103 LASALLE ST 1
MANSFIELD OH  44906-2429

CLYDE THOMAS GILLIAM
1822 WILLIAMS WAY E
ANDERSON IN  46011-8740

CLYDE TURNER
458 SCENIC DR
SAINT LOUIS MO  63137-3608

CLYDE UTZ
125 HIGH ST-DOVER HILLS
RANDOLPH NJ  07869-2209

CLYDE V BASHAM
3004 DORSEY DR
SHREWSBURY WV  25015-1806

CLYDE V SPEARS &
DORIS E SPEARS JT TEN
1801 WESTLEA DR
MARION IN  46952-2407

CLYDE V STURGEON
TR
CLYDE V STURGEON LIVING TRUST UA
8/15/1989
1540 ST DENIS
FLORISSANT MO  63033-3308

CLYDE W HOROHO
2508 BALMORAL BLVD
KOKOMO IN  46902-3155

CLYDE W MC INTYRE
6462 TERRACE COURT
HARRISBURG PA  17111

CLYDE W VAUGHN
715 E BUTLER
FT WORTH TX  76110-5606

CLYDE WEAVER JR &
HELEN D WEAVER JT TEN
2816 HARTSVILLE HWY
HARTSVILLE SC  29550-1725

CLYDELL MC KENNEY
3156 MARTHAROSE CT
FLINT MI  48504-1234

CMSGT KEITH EBERT
106 ADELE COURT
YORKTOWN VA  23693-4327

COBY N M HAGEMAN
2313 WINDEMERE
FLINT MI  48503-2219

CODY J BUOB
2887 GOODWIN SCHOOLHSE
BETHEL OH  45106-9420

CLYDE VANCE &
BETTY J VANCE
TR THE VANCE FAMILY TRUST
UA 02/26/03
915 EAST LINDEN AVE
MIAMISBURG OH  45342-2455

CLYDE W JACKSON
9005 W 89TH ST
HICKORY HILLS IL  60457-1206

CLYDE W RICKS
10039 FM 2621
BRENHAM TX  77833-0181

CLYDE WARNER DUSENBURY &
HELEN L DUSENBURY JT TEN
512 E MC GEE
SPRINGFIELD MO  65807-2827

CLYDE WEBBER
500 EAST UTICA ST
BUFFALO NY  14208-2219

CLYNIECE L WATSON
1461 E 56TH ST
CHICAGO IL  60637-1865

COATES W STUCKEY
3203 ELLIOTT ST
ALEXANDRIA LA  71301-4806

COBY S ALBONE
121 ROSELAND AVE
MEDINA NY  14103

CODY L BAILEY
BOX 1044
FORT PIERCE FL  34954-1044

CLYDE W FLOYD
2531 BUCHANAN HWY
DALLAS GA  30157-4589

CLYDE W KLAUKA
3521 N LAPEER RD
LAPEER MI  48446-8639

CLYDE W SHEPHERD
8633 ORMES RD
VASSAR MI  48768-9635

CLYDE WEAVER JR
2816 HARTSVILLE HWY
HARTSVILLE SC  29550-1725

CLYDE WEBBER &
REGETTA WEBBER JT TEN
500 E UTICA ST
BUFFALO NY  14208-2219

CLYTEE R PATTERSON &
JAMES T PATTERSON &
GARY S PATTERSON JT TEN
8716 FARMINGTON DR
KNOXVILLE TN  37923-1633

COBURN A NEASON
8834 LITTLEFIELD
DETROIT MI  48228-2546

COCHRAN LIQUORS INC
WARWICK ROAD 301
MIDDLETOWN DE  19709

CODY R SCHRADER
1025 WAGON TRAIL LN
WASHINGTON OK  73093-9153

CODY RYAN WASHINSKI
57848 EMERALD
WASHINGTON MI  48094-3140

COE WEMPLE JOHNSON
322 COTTAGE GROVE AVE
ROCKFORD IL  61103-4811

COHEN W TURNER
364 WINGFOOT STREET
ROCKMART GA  30153-2530

COHN PARTNERS
130 E 63RD ST #12E
NEW YORK NY  10021

COLAN P BURNS
5472 KASEMEYER
BAY CITY MI  48706-3186

COLBERT D THOMPSON
707 UNION ST
FARRELL PA  16121-1138

COLBY SAYLOR JR
10889 LIMING VAN THOMPSON
HAMERSVILLE OH  45130-9504

COLBY WILLIAM TROUTMAN
507 SHAFFER RD
MILLERSBURG PA  17061-1268

COLE PEARSON
8112 SANTA FE TRAIL
AMAN TX  79110

COLE WADDELL
620 NORTH CATAWBA ST
LANCASTER SC  29720

COLEEN A CICALO
3875 BELLENCA DRIVE
SAGINAW MI  48604

COLEEN BURUS
120 A CARL STREET
SAN FRANCISCO CA  94117-3906

COLEEN E CORKE
14316 W BARRE RD
ALBION NY  14411-9520

COLEEN EBNER
5569 JOWEH CT
ALEXANDRIA VA  22315-5540

COLEEN J HAJEK
ATTN COLEEN J STRAUSBAUGH
25130 AU LAC NORTH
CHESTERFIELD MI  48051-2429

COLEEN K STEIN
5665 SPRINGWATER RD
SCOTTSBURG NY  14545

COLEEN LE BEAU
2602 LOCUST LN
KOKOMO IN  46902-2954

COLEEN M KAYDEN &
ROBERT S KAYDEN JT TEN
1109 LETORT ROAD
CORESTOGA PA  17516-9311

COLEEN N GOOD
1827 W ELM TER
OLATHE KS  66061-3877

COLEEN R HOEKSTRA
137 HACKER ROAD
BRUNSWICK ME  04011-7163

COLEMAN C MC GRATH &
ELEANORA K MC GRATH JT TEN
230 KEATS CIRCLE
PLEASANT HILL CA  94523-4132

COLEMAN E SCOUT
329 OVERHILL ROAD
WAYNE PA  19087-3254

COLEMAN FLINT JR
9280 US HWY 87W
LA VERNIA TX  78121

COLEMAN FLINT JR &
BARBARA J FLINT JT TEN
9280 US HWY 87W
LAVERNIA TX  78121

COLEMAN KARDOS &
MARY L KARDOS JT TEN
142 W SCHWAB AVE
MUNHALL PA  15120-2270

COLEMAN LEE MARSHALL
2104 WILBERT ST
SANDUSKY OH  44870-1949

COLEMAN MARIE MOBLEY NALLEY
6032 PINE HOLLOW CT
BATON ROUGE LA  70817

COLEMAN P TAYLOR &
LEILA S TAYLOR JT TEN
501 N MCKINLEY RD
FLUSHING MI 48433-1352

COLETTA A LOCANE
2130 LIBERTY ST
TRENTON NJ 08629-2021

COLETTE BAPST
2-A GULFSTREAM AVE
WINFIELD PARK NJ 07036-6604

COLETTE CURRAN
3804 NORTH LAKE DRIVE
SHOREWOOD WI 53211-2446

COLETTE FAE JOHNSON
8309-372ND PL SE
SNOQUALMIE WA 98065-9315

COLETTE HUBER
TR U/A
DTD 08/24/93 THE COLETTE
HUBER TRUST
1742 PIPIT CT
CARLSBAD CA 92009-2782

COLETTE J DICKSON
8456 N 51ST ST
BROWN DEER WI 53223-3002

COLETTE L HISHON &
STEPHAN M HISHON JT TEN
4720 KIRKGARD TRAIL
CHARLOTTE NC 28269-8985

COLETTE M TAYLOR
177 CHAR OAK DRIVE
COLUMBIA SC 29212-2631

COLEMAN W HOWARD JR
714 S IOWA
LA PORTE TX 77571-5423

COLETTA E KASZA &
PHILLIP J KASZA JT TEN
13910 LEROY AVE
CLEVELAND OH 44135

COLETTE C PECKHAM &
GORDON E PECKHAM JT TEN
4933 WARSAW
JACKSON MI 49201-8421

COLETTE E OHOTNICKY
CUST PETER P OHOTNICKY
UGMA TX
252 DOYLE ST
MILTON FL 32570-4133

COLETTE G WILSON
BOX 146
RINGWOOD IL 60072-0146

COLETTE IRR COOPER
CUST ALISON K COOPER UGMA IL
1339 CRESTWOOD DR
NORTHBROOK IL 60062-4424

COLETTE K ESSA &
JOHN J ESSA JT TEN
2460 BANDON DR
GRAND BLANC MI 48439-8152

COLETTE M DREWYOUR &
JULIE A RINEHART JT TEN
1100 GRAYTON ST
GROSSE POINTE PARK MI
48230-1427

COLETTE R BAYERS &
R PATRICK BAYERS JT TEN
10717 LONG AVE
OAK LAWN IL 60453

COLENE LOUISE MC CLURE
3300 26TH AVE E R18
BRANDENTON FL 34208-7204

COLETTE ANN PIERITZ
111 CHERRY LN
DOYLESTOWN PA 18901-3125

COLETTE C SLEMP
CUST WILLIAM
DAVIS SLEMP UTMA VA
577 LONGTOWN RD
LUGOFF SC 29078-9740

COLETTE ELIZABETH ELIE
832 HAMPTON
GROSSE POINTE WOOD MI
48236-1359

COLETTE GARDNER
TR ILDA T COLITTI 1996 REVOCABLE
TRUST
UA 09/23/96
106 WOODBROOK DR
STAMFORD CT 06907

COLETTE J DETHLEFS &
MARK DETHLEFS JT TEN
2532 LINWOOD SW
CEDAR RAPIDS IA 52404-3551

COLETTE L BERGMAN
7 COTTONWOOD AVE
CEDAR SPRINGS MI 49319-9669

COLETTE M PAGNI
CUST DAVE
JAMES PAGNI UGMA IL
1368 S CORA ST
DES PLAINES IL 60018-1633

COLETTE TRINA JOE
300 MARIETTA DRIVE
SAN FRANCISCO CA 94127-1846

COLGATE UNIVERSITY ALUMNI CORP
ATTN RUTHANN S LOVELESS
13 OAK DR
HAMILTON NY 13346-1338

COLIN ALEXANDER KOOPS
5 SIMONS LANE
FAIRFIELD OH 45014-5057

COLIN B STEVENSON
3550 CHRISTY WAY WEST
SAGINAW MI 48603-7226

COLIN C STAFFORD & JANICE Y
STAFFORD CO-TRUSTEES
INNOTEXT INC EMP PROFIT
SHARING TRUST DTD 06/29/88
3311 KERNWAY DR
BLOOMFIELD HILLS MI 48304-2438

COLIN F MAC KAY
WAVERFORD COLLEGE
HAVERFORD PA 19041

COLIN HAMPTON TUCKER
2860 E 39TH ST
TULSA OK 74105

COLIN JOSEPH BARLAGE
2275 CHALET
ROCHESTER HILLS MI 48309-2050

COLIN LEE PENDLETON
1318 RICHARDSON ST
VICTORIA BC V8S 1P5
CANADA

COLIN M KELLY &
CONSTANCE GODIN JT TEN
20 WEST VIEW DRIVE
COVENTRY RI 02816-6509

COLIN A KALFAS
4000 PARK NO 2
WESTMONT IL 60559-1327

COLIN ARTHUR DUARTE &
JOY DUARTE JT TEN
181B SHIV SADAN
LADY JAMSHEDJEE GROSS ROAD
MAHIM MUMBAR-400-016 ZZZZZ
INDIA

COLIN BOWMAN
2161 PLUM LANE
AUSTELL GA 30106-1933

COLIN D MAC ALPINE
768 SASHABAW
ORTONVILLE MI 48462

COLIN F MACKE
1740 355TH ST
LAKE CITY IA 51449-7530

COLIN HOLT
CUST KIMBERLY D
HOLT UGMA NY
106 STAFFORD WAY
ROCHESTER NY 14626-1653

COLIN K CRADDOCK
362 HAWTHORNE ST
ELYRIA OH 44035-3735

COLIN M CLARKE &
NORMA M CLARKE JT TEN
218 CHUMA MONKA AVE
TRINIDAD WI ZZZZZ

COLIN M MCGEE
11 FAIRVIEW PL
CANISTEO NY 14823-1201

COLIN A OTT
1626 HANSEN RD
LIVERMORE CA 94550-9680

COLIN B ELLER
62 SHERWOOD AVE
SAINT CATHARINES ON L2R 1X5
CANADA

COLIN C CORKE
13843 ROOT RD
ALBION NY 14411-9522

COLIN E PENKETH
76 WAKELIN TERRACE
ST CATHARINES ON L2M 4K9
CANADA

COLIN G ROBINSON
3304 NEVADA DR
ANDERSON IN 46012-5521

COLIN J WEBB
9172 CAHTWELL CLUB LN APT 12
DAVISON MI 48423-2846

COLIN L CUNNINGHAM &
JOLENE D CUNNINGHAM JT TEN
2779 BAILEY LN
EUGENE OR 97401-5290

COLIN M FORSYTH
743 PARKWAY AVE
TRENTON NJ 08618-2729

COLIN T CORDELL
5151 N CALLE LA CIMA
TUCSON AZ 85718-5814

COLIN T KRANTZ
5 PLACE ANDRE MALRAUX
45650 ST JEAN LE BLANC ZZZZZ
FRANCE

COLIN W ROE
10386 HOGAN RD
SWARTZ CREEK MI  48473-9119

COLINA L POOLE JR
675 SUNRISE COURT N E
PALM BAY FL  32907-2118

COLLEEN A AMEEL
11131 FOLEY ROAD
FENTON MI  48430-9472

COLLEEN A BROPHY
2749 BROWN ST
FLINT MI  48503-3338

COLLEEN A COLGAN
TR COLLEEN A COLGAN TRUST
UA 06/24/96
89 FRED AVE
DUNEDIN FL  34698

COLLEEN A DUGGAN
14002 CENTRALIA
DETROIT MI  48239-2957

COLLEEN A FITZPATRICK
205 WEST PROSPECT STREET
WALDWICK NJ  07463

COLLEEN A FITZPATRICK A
205 WEST PROSPECT ST
WALDWICK NJ  07463

COLLEEN A GIBSON &
ROBERT P GIBSON JT TEN
200 MONTMORENCY ROAD
ROCHESTER HILLS MI  48307-3847

COLLEEN A JOHNSON &
THOMAS P JOHNSON JT TEN
10405 COLECHESTER STREET
FREDERICKSBURG VA  22408-9553

COLLEEN A KOSNIK
1970 LAURIA RD
KAWKAWLIN MI  48631-9159

COLLEEN A MARTIN &
TODD A MARTIN JT TEN
170 NAVIGATORS DR
PAWLEYS ISLAND SC  29585

COLLEEN A STRAUSSER
1385 RIDE LANE
COLORADO SPRINGS CO  80916-2128

COLLEEN A ZELLER
6575 HAPPY VALLEY RD
VERONA NY  13478-2509

COLLEEN AMAN
CUST
BRIDGET K AMAN UTMA AR
4315 WOODMEADOW CT
ARLINGTON TX  76016-4417

COLLEEN B DALY
357 COMMERCIAL ST 514
BOSTON MA  02109

COLLEEN B MURRAY
178 MIDLAND AVE
KENMORE NY  14223-2539

COLLEEN B SELL
9020 SE 136TH LOOP
SUMMERFIELD FL  34491-7973

COLLEEN C JADER
TR UNDER SELF-DECLARATION OF
TRUST 12/18/92
4404 VERMONT
KANSAS CITY MO  64133-1958

COLLEEN C PEACOCK
308 WOODLAWN
MURRAY KY  42071-2332

COLLEEN CARROLL-GARDNER
1695 PONDEROSA DR
RIDGWAY CO  81432-9428

COLLEEN COLE
74 TUDOR PL
KENILWORTH IL  60043-1225

COLLEEN COLLIER CLEAR
1515 LINKSIDE DR
ORANGE PARK FL  32003

COLLEEN COONEY HATTON
2545 TABOR ST
LAKEWOOD CO  80215-1165

COLLEEN D GREENE
6622 RIVER RD
FLUSHING MI  48433-2512

COLLEEN D KOSMAL
18939 RIVER WAY COURT
MT CLEMONS MI  48038-1389

COLLEEN D RENAUDIN
2009 RIVER ROAD
NINE MILE POINT LA  70094-3031

COLLEEN D ROSE
8020 LESOURDESVILLE/ WEST CHESTER
WEST CHESTER OH  45069

COLLEEN E COLBERT
84 HARMEN STREET
JERSEY CITY NJ  07304

COLLEEN E KELLSTROM
11813 WATTS COURT
TAVARES FL  32778-4733

COLLEEN E QUINN
25 TAILOR ST
MARKHAM ON  L3P 6M8
CANADA

COLLEEN F GODWIN
5409 ENDICOTT PLACE
OVIEDO FL  32765

COLLEEN F PUSHIES
222 PROSPECT
HOWELL MI  48843-1435

COLLEEN F THOMPSON
6301 WHEATON RD
JACKSON MI  49201-9221

COLLEEN FORTUNE
CUST COLIN
RICHARD FORTUNE UGMA TX
6809 HITCHING POST CIRC
AUSTIN TX  78749-2315

COLLEEN GRIFFIN &
BYRON R COOK JT TEN
3239 BROAD ST
APT 2A
DEXTER MI  48130-1018

COLLEEN HELFER
3700 S OCEAN BLVD APT 1202
HIGHLAND BEACH FL  33487-3374

COLLEEN I JACKSON
4701 S DUCK CRK RD
N JACKSON OH  44451-9736

COLLEEN J KANE
1125 RAINBOW CRT
MUKWONAGO WI  53149

COLLEEN J LEBOLT
TR U/A
DTD 01/07/94 COLLEEN J
LEBOLT REVOCABLE TRUST
2820 E WILDWOOD RD
SPRINGFIELD MO  65804-5241

COLLEEN J MATA
5110 BERNEDA DR
FLINT MI  48506-1588

COLLEEN J PROCTOR
BOX 213
9813 OAK ST
CHIPPEWA LAKE MI  49320-0213

COLLEEN JON MURPHY
517 WYCLIFF WAY
ALEX LA  71303-2943

COLLEEN K DINNING
7575 SHARPE RD
FOWLERVILLE MI  48836-8748

COLLEEN K ERNST
CUST MAX ERNST RADL
UTMA IA
414 3RD AVENUE
IOWA CITY IA  52245-4611

COLLEEN K GILES
17800 KINROSS
BIRMINGHAM MI  48025-4141

COLLEEN K GILES
TR UNDER AGREEMENT 06/01/73
COLLEEN K GILES TRUST
ATTN GILES & LUCAS PC
17800 KINROSS
BIRMINGHAM MI  48025-4141

COLLEEN K PATE
CUST BENJAMIN
A PATE UGMA VA
398 COLONY PL
COLUMBUS OH  43230-2134

COLLEEN KANDRA
7310 MADDOX RIDGE RD
TURNERS STATION KY  40075-7210

COLLEEN KASTELIC
100 CLUB DR
FAIRHOPE AL  36532

COLLEEN KAY NAUAVVE READER
311 E LIBERTY
MILFORD MI  48381-1952

COLLEEN KN READER &
RUSSELL B READER JT TEN
311 E LIBERTY
MILFORD MI  48381-1952

COLLEEN L MABE
250 E PORTAGE ST
PO BOX 825
PINCKNEY MI  48169

COLLEEN L MALONE
308 WOODMONT DR
CRANBERRY TWP PA  16066-2728

COLLEEN J BESH
347 CONSTITUTION DR
PITTSBURGH PA  15236

COLLEEN LAMPRON
24 HARD HILL RD S
BETHLEHEM CT  06751


COLLEEN M ABRAHAMS
BOX 281
GRANT MI  49327-0281

COLLEEN M BECKER
ROUTE 19
BOYCE ROAD
PITTSBUGH PA  15241

COLLEEN M BRAINARD
9574 WATERWAY ST
GROSSE ILE MI  48138-1648


COLLEEN M DOBOS
TR UA 04/22/97 DOBOS FAMILY
REVOCABLE
TRUST
14016 HERITAGE DRIVE
RIVERVIEW MI  48192

COLLEEN M DUGAN
3903 JEANETTE S E
WARREN OH  44484-2774

COLLEEN M FITZPATRICK
6295 CARPATHIAN CT
WEST BLOOMFIELD MI  48324-1303


COLLEEN M FITZPATRICK &
KEVIN M FITZPATRICK JT TEN
6295 CARPATHIAN CT
WEST BLOOMFIELD MI  48324-1303

COLLEEN M GALLAGHER
14609 PHILPOT ROAD
PHOENIX MD  21131

COLLEEN M GRADY
1001 CLIFTON LN
NASHVILLE TN  37204


COLLEEN M HUSON
TR
HUSON FAMILY SURVIVING SPOUSE'S TRU
U/A DTD 10/26/93
5812 N CAMELLIA AVE
TEMPLE CITY CA  91780

COLLEEN M KENNEDY
74 TUDOR PL
KENILWORTH IL  60043-1225

COLLEEN M LOOMIS
1005 SPRINGFIELD CT
CLAYTON NC  27520-8177


COLLEEN M MCGOWAN
316 W RIVER TRAIL DRIVE
EAGLE ID  83616

COLLEEN M MCGOWAN
316 W RIVER TRAIL DRIVE
EAGLE ID  83616

COLLEEN M MILLER
5657 RAWLINGS AVE
WOODLAND CA  91367


COLLEEN M PAINTER
121 TREEHAVEN ROAD
WEST SENECA NY  14224-3638

COLLEEN M PHILLIPS
172 PLEASANT STREET
COLCHESTER CT  06415

COLLEEN M PIERCE JOHNSON
4520 W 7TH ST
DULUTH MN  55807-1437


COLLEEN M SPARLING
47090 LIBERTY BELL RD E
MACOMB TOWNSHIP MI  48044-2572

COLLEEN M WALES
4622 VALLEY VIEW RD
PRAIRIE GROVE IL  60012-2118

COLLEEN MARGARET RYAN
100 CLUB DR
FAIRHOPE AL  36532


COLLEEN MARIE DIAS
1001 DOUGLAS AVE
MODESTO CA  95350-5257

COLLEEN MARIE WUTKE
5503 SILVERTON DR
GRAND BLANC MI  48439

COLLEEN MARTINEAU & CATHERINE ANN
MARTINEAU EXS EST
CHARLES OMER MARTINEAU
996 EXETER ST
OSHAWA ON  L1G 7E9
CANADA

COLLEEN MARY ROOTH
27 CHARLES ST
CHELTENHAM VIC 3192
AUSTRALIA

COLLEEN MESSANA
7537 CAMERON CIRCLE
FT MYERS FL  33912

COLLEEN MICHELS
1590 REDBUD
TROY MI  48098-1919

COLLEEN MORRIS GILL
8 FORMAT LA
SMITHTOWN NY  11787

COLLEEN MURPHY TAULBEE
205 RENEE AVENUE
LAFAYETTE LA  70503

COLLEEN O'CALLAGHAN
2680 OREGON CITY BLVD
WEST LINN OR  97068

COLLEEN P DWENGER
11895 AMHERST CT
PLYMOUTH MI  48170-5229

COLLEEN P LOUGHLIN
107-10 SHOREFRONT PARKWAY
ROCKAWAY PARK NY  11694-2637

COLLEEN P RODGERS
59B BETHANY DR
PITTSBURGH PA  15215-1207

COLLEEN P TABACKMAN &
MANNY TABACKMAN JT TEN
12753 CORTE CIERNA
SAN DIEGO CA  92128-1713

COLLEEN PHELPS
ATTN COLLEEN MCCANN
1805 N ENGLISH
SANTA ANA CA  92706-2337

COLLEEN Q MC NAMEE
118 TAVERN ROAD
MARTINSBURG WV  25401-2842

COLLEEN QUINN
25 TAILOR ST
MARKHAM ON  L3P 6M8
CANADA

COLLEEN R EBERSOLE
1725 NANTUCKETT
PLYMOUTH MI  48170-1055

COLLEEN R FIORE
202 PINE ST
MAINSTEEE MI  49660-1644

COLLEEN R QUINLAN
70 BERNHARDT DR
SNYDER NY  14226

COLLEEN RODRIGUEZ
TR COLLEEN RODRIGUEZ LIVING TRUST
UA 07/11/00
21542 GREGORY
DEABORN MI  48124-3006

COLLEEN S PHIPPS &
DAVID G PHIPPS JT TEN
3613 MACON AVE
SCHERTZ TX  78154

COLLEEN SANTORA CAIN
108 DANIKA DR
HUNTSVILLE AL  35806-2274

COLLEEN SHIPMAN
920 FERNWOOD RD
MOORESTOWN NJ  08057

COLLEEN SLATE
3973 DAY RD
LOCKPORT NY  14094-9451

COLLEEN TEBEAU
72-795 SOMERA BLVD
PALM DESERT CA  92260-6042

COLLEEN V BEADLE ROSNER
4401 WILLOW GLEN CT
CONCORD CA  94521-4341

COLLEEN V LOVISKA
953 LAUREN DR
DEXTER MI  48130

COLLEEN W CRIDER
1150 FAIRFIELD SCHOOL ROAD
COLUMBIANA OH  44408-9464

COLLEEN WRIGHT
11453 S WASHTENAW
CHICAGO IL  60655-1921

COLLEN G FRIDENMAKER
2602 SHAWN RD SW
PORT ORCHARD WA  98367-9328

COLLENE J DELANEY
1842 N 51ST ST
SEATTLE WA  98103-6106

COLLENE J DELANEY
1842 N 51ST ST
SEATTLE WA  98103-6106

COLLENE SMITH TAYLOR
11401 N SCIOTO AVE
TUCSON AZ  85737-7210

COLLETTA L KOWALCZYK
9947 GIFFORD ROAD
AMHERST OH  44001-9679

COLLETTE BELIVEAU MONTGOMERY
133 ISLAND DR
PONTE VEDRA BEACH FL  32082-3639

COLLETTE C SLEMP
CUST
ANDREW THOMAS SLEMP UTMA VA
702 CURETON ST
CAMDEN SC  29020-1814

COLLIN MILLER
742 E PARKWAY
FLINT MI  48505-2962

COLLIN REDLEY
11 CLAREMONT PL
MOUNT VERNON NY  10550

COLLINS F KINDRED
TR
F/B/O COLLINS F KINDRED
TRUST U/A DTD 10/11/84
BOX 450
SMITHVILLE MO  64089-0450

COLLINS R ALLRED
9285 SOUTH STATE ROUTE 202
TIPP CITY OH  45371-8307

COLLINS WHITFIELD
301 SPRINGLAKE AVE
HINSDALE IL  60521-4751

COLOMBIA D SARTORIS
233 MCCUTCHEON LANE
PITTSBURGH PA  15235

COLONIAL COURT SERVICE
STATION
43 S RANDOLPH AVE
ELKINS WV  26241-3747

COLQUITT CAIN &
VICKI L CAIN JT TEN
815 N GULF AVE
CRYSTAL RIVER FL  34429-7618

COLSTIN G LAWSON
72 BRYAN DR
CORBIN KY  40701-4181

COLSTON RUTLEDGE JR
578 GRAMONT AVE
DAYTON OH  45407-1521

COLUM P MAHONY
224 BUDDINGTON RD
HUNTINGTON CT  06484

COLUMBIA CHAPTER NO 01-ROYAL
ARCH MASONS
ATTN HUGH A SHAWEN
2818 31ST STREET S E #A-714
WASHINGTON DC  20020-1538

COLUMBIA COLLEGE
ATTN R MICHAEL DESALLE
600 S MICHIGAN AVE
CHICAGO IL  60605-1900

COLUMBIA J BOBO
585 NOTRE DAME
YOUNGSTOWN OH  44515-4116

COLUMBIA M KRENZER
TR LIVING TRUST 10/16/89
U/A COLUMBIA M KRENZER
1028 COUNTRY CLUB DR
ST CLAIR SHORES MI  48082-2937

COLUMBIA METHODIST CHURCH INC
25453 ROYALTON RD
COLUMBIA STATION OH  44028-9404

COLUMBUS C ALLEN &
LILLIAN M ALLEN JT TEN
664 MANOAH DR
BETHEL PARK PA  15102-1348

COLUMBUS COLLEGE
4225 UNIVERSITY AVE
COLUMBUS GA  31907-5679

COLUMBUS LOVE JR & VERNA RUSS
LOVE TR
THE C AND V LOVE FAMILY TRUST
U/A 7/24/99
9306 S 5TH AVE
INGLEWOOD CA  90305-3008

COLUMBUS N WOMBLE
68 WATSON DRIVE
FLORENCE AL  35633-7114

COLUMBUS O GILLESPIE
6007 JOHNNETTE DRIVE
CHARLOTTE NC  28212-2322

COLUMBUS ROBINSON
C/O KENNETH E ROBINSON
765 E FOSS AVE
FLINT MI 48505

COLUMBUS S WILLIAMS &
JUDITH A WILLIAMS JT TEN
405 CLINTON RIVER DR
MT CLEMENS MI 48043-7800

COLUMBUS S WILLIAMS JR &
JUDITH A WILLIAMS JT TEN
405 CLINTON RIVER DR
MT CLEMENS MI 48043-7800

COLVYN G MITCHELL
6332 MACHESTER RD
PARMA OH 44129-5008

COMER L GRUBBS
13101 FREUD STREET APT 307
DETROIT MI 48215-3258

COMER L LEE
688 NORTH PETERMAN ROAD
GREENWOOD IN 46142-7323

COMER MARTIN &
OLGA N MARTIN JT TEN
48755 KEYSTONE CT
SHELBY TWP MI 48315

COMERICA BANK CUST
DEWEY BEAVERS IRA
UA 10/17/95
24616 ALMOND
E DETROIT MI 48021-4231

COMERICA BANK-DETROIT
TR SERVICE AUTOMOTIVE SUPPLY CO
PROFIT SHARING PLAN EMPLOYEE
BENEFIT PLAN
BOX 75000 INCOME UNIT MC 3454
DETROIT MI 48264-0001

COMFORT CATHERINE OLSEN
2356 WORDEN ST
SAN DIEGO CA 92107-1614

COMMERCIAL POOL SYSTEMS INC
C/O RONALD A SABLICK
7 IROQUOIS TRAIL
ORMOND BEACH FL 32174

COMMISSION FOR HANDICAPPED
CHILDREN
1405 E BURNETT AVE
LOUISVILLE KY 40217-1527

COMMODORE MILLS JR
1559 ACADEMY PLACE
DAYTON OH 45406-4719

COMMUNITY ALCOHOL & DRUG
ABUSE CENTER INC
209 PRENTICE ST N
STEVENS POINT WI 54481-1162

COMMUNITY CHURCH
213 W MORNING GLORY RD
WILDWOOD CREST NJ 08260-1307

COMMUNITY PRESBYTERIAN
CHURCH
519 RODGERS ROAD
NEW CASTLE DE 19720-1323

COMMUNITY STATE BANK CUST
CAROL L BRAY IRA
UA 04/01/96
3335 WEIGL RD
SAGINAW MI 48609-9792

COMODIE FREEMAN JR
2333 HUMBOLT AVE D
OAKLAND CA 94601-3242

COMPTROLLER OF PUBLIC ACCOUNTS
BOX 12019
AUSTIN TX 78711-2019

COMPTROLLER OF PUBLIC ACCOUNTS
SECURITIES MANAGEMENT FOR
UNCLAIMED PROPERTY
208 EAST 16TH ST
AUSTIN TX 78701

COMPTROLLER STATE OF
NEW YORK
OFFICE OF UNCLAIMED FUNDS
A E SMITH BUILDING 2ND FL
WASHINGTON AVE & S SWAN ST
ALBANY NY 12236-0001

COMPTROLLER STATE OF NEW
YORK
BOX 7009
ALBANY NY 12225-0009

COMPTROLLER STATE OF NY
OFFICE OF UNCLAIMED FUNDS
CAPITAL STATION ANNEX
BOX 7009
ALBANY NY 12225-0009

CON E VIRGIN JR
5812 HUGHES RD
LANSING MI 48911-4716

CONAL OSCAR REEVES
11913 S BLOCK RD
BIRCH RUN MI 48415-9467

CONCEPCION M KIVARI
40 CEMETERY LANE
LAWRENCEBURG TN 38464-6914

CONCEPCION RAMIREZ
2207 LYRIC AVE
LOS ANGELES CA 90027-4751

CONCEPCION VIRELLA
302 VERMONT ST
BUFFALO NY  14213-2623

CONCETTA A GEEHAN
313 FISKE ST
HOLLISTON MA  01746-2048

CONCETTA CENTRILLO
78 STEVENS AVE
YONKERS NY  10704-3112

CONCETTA F BATTISTELLA
39 SUGNET AVE
CHEEKTOWAGA NY  14215-2031

CONCETTA M FRIDAY
152 CROWN ST
BRISTOL CT  06010-6159

CONCETTA MARTINELLI
7119 PHOEBE PLACE
PHILADELPHIA PA  19153-3009

CONCETTA PESALE
2552 43RD STREET
ASTORIA NY  11103-2539

CONCETTA RINALDI
26-03 211TH ST
BAYSIDE NY  11360-2520

CONDE ECHELBARGER
329 MEADOWS DR
GREENTOWN IN  46936

CONCETTA A ANZALONE
205 FIFTH ST
W PITTSTON PA  18643-2128

CONCETTA ANGELA RANIERI
1064 85TH ST
BROOKLYN NY  11228-3204

CONCETTA DONOVAN
8 PRESTON BEACH RD
MARBLEHEAD MA  01945-1725

CONCETTA F OLIVER
2640 MARISSA WAY
SHELBY TWP MI  48216

CONCETTA M LEARY
336 SHARON DR
PITTSBURGH PA  15221-4030

CONCETTA OAKES
6479 CLOVER LEAF DR
LOCKPORT NY  14094-6120

CONCETTA R SOMMA
CUST JODI J
SOMMA UGMA NJ
402 COVE COURT
ORTLEY BEACH NJ  08751-1105

CONCETTINA FERRELLI &
BRUCE D FERRELLI JT TEN
89 WAUSHAKUM ST
FRAMINGHAM MA  01702-8736

CONDIE PONTIAC BUICK LTD
BOX 130
STATION A
KINGSTON ON  K7M 6P9
CANADA

CONCETTA A CALI PHILIP C
CALI &
PHILIP A CALI JT TEN
BOX 138
MASTIC BEACH NY  11951-0138

CONCETTA CASELLA
155 MAPLEHURST AVE
SYRACUSE NY  13208

CONCETTA DONOVAN
CUST PAUL M DONOVAN U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
8 PRESTON BEACH RD
MARBLEHEAD MA  01945-1725

CONCETTA LEDBETTER
23025 NEWBERRY ST
CLAIR SHORES MI  48080-3437

CONCETTA MARIE COFSKY
566 8 ST
WEST HEMPSTEAD NY  11552-1132

CONCETTA P MORTON &
ROY A MORTON JT TEN
1195 WYCHWOOD RD
MOUNTAINSIDE NJ  07092-2711

CONCETTA R SOMMA
CUST KERRI M SOMMA UGMA NJ
402 COVE CT
ORTLEY BEACH NJ  08751

CONCEZIO DILORENZO
30 DEPOT STREET
MILFORD MA  01757-3613

CONEALIOUS TILLMAN
261 BONDALE
PONTIAC MI  48341-2721

CONECETTA GADECKI
TR CONCETTA GADECKI TRUST
UA 02/10/97
3201 TRENTON PL SW
DECATUR AL  35603-1291

CONIA HALTERMAN JR &
PATTY J HALTERMAN JT TEN
18712 EVERGREEN LN
COUNCIL BLUFFS IA  51503-8172

CONLEY SMITH
2417 E GALBRAITH RD
CINCINNATI OH  45237-1629

CONNIE A BRYS &
DOUGLAS A BRYS JT TEN
10415 PROUTY RD
PAINESVILLE OH  44077-2204

CONNIE A GREEN
13201 S CORK RD
PERRY MI  48872-8530

CONNIE A VANCE &
DONALD E VANCE JT TEN
14032 BARGER RD
LEESBURG OH  45135-9685

CONNIE ANN SHEFFIELD
6930 FOUR MILE RD
MARYVILLE TN  37803-0709

CONNIE BARBER
2918 W BERWIN AVE #2
CHICAGO IL  60625

CONNIE BOLTON
22 HUDSON AVE
WALDWICK NJ  07463-2311

CONGETTA SCHUR
26 AVON LANE
BRISTOL CT  06010-2772

CONLEY C CULBERT
BOX 493
DECATUR TN  37322-0493

CONMY F OAMEK &
CAROLE L OAMEK JT TEN
606 VALLEY VIEW DRIVE
REDLANDS CA  92373

CONNIE A DANIELS
328 S MAIN ST
RIDGEWAY OH  43345

CONNIE A KNOBLOCK
ATTN CONNIE A BROWN
601 E LINDEN AVE
MIAMISBURG OH  45342-2407

CONNIE ANN GOSSETT
ATTN CONNIE ANN VROOMAN
4024 VALLEY DR
PUEBLO CO  81008-1752

CONNIE B ALFES
2629 GRANITE RD
FITCHBURG WI  53711-4931

CONNIE BARGER
2196 STATE RT 222
BETHEL OH  45106-9436

CONNIE BRAMMER
3194 S LEAVITT RD
WARREN OH  44481-9114

CONGREGATION FOR
RECONCILIATION
C/O LOUISE GEORGE
BOX 123
DAYTON VIEW STA
DAYTON OH  45406-0123

CONLEY N COLLINS
5674 BRANDT PIKE
HUBER HEIGHTS OH  45424-4304

CONNIE A BARROW
3941 E FAIRBROOK CIR
MESA AZ  85205-5100

CONNIE A EWING
403 RIVERBEND BLVD
LONGWOOD FL  32779-2333

CONNIE A ROWE
3954 JOHNSVILLE-BROOKVILL RD
BROOKVILLE OH  45309-8773

CONNIE ANN KINNSON
4485 A MONTECITO AVE
SANTA ROSA CA  95404-1931

CONNIE BACHMAN
359 CATOCTIN AVE
FREDERICK MD  21701-6307

CONNIE BARR
5430 E COLDWATER RD
FUNT MI  48506

CONNIE BROWN &
JIM W BROWN JT TEN
424 N EVANS ST
TECUMSEA MI  49286-1454

CONNIE C LINDSTROM
234 EAST ELM
FREMONT MI 49412-1242

CONNIE CASTANON
3590 LINCOLN ST
CARROLLTON MI 48724

CONNIE COE
1511 N SHARON AVE
INDIANAPOLIS IN 46222-3053

CONNIE CRAWFORD
6700 BERQUIST AVE
WEST HILLS CA 91307-3305

CONNIE CRAWFORD
CUST KALEE CRAWFORD
UTMA CA
6700 BERQUIST AVE
WEST HILLS CA 91307-3305

CONNIE D BEZANIS &
LEO S BEZANIS JT TEN
8050 N KILDARE
SKOKIE IL 60076-3240

CONNIE D COUNTS
2905 SMOKETREE CIRCLE NE
HUNTSVILLE AL 35811

CONNIE D GOODLOW
BOX 156
HILLSBORO AL 35643-0156

CONNIE D PASLEY
5939 TYBALT LANE
INDIANAPOLIS IN 46254

CONNIE D WORTHAM
HC 80 BOX 11
SEGE AR 72573

CONNIE DI ELSI
25 HICKORY PL APT G-22
CHATHAM NJ 07928-3010

CONNIE E ANDERSON
930 OLD HWY 431
WEDOWEE AL 36278

CONNIE E CARETTI-GAWEL
29337 CAMPBELL DR
WARREN MI 48093-5232

CONNIE E GOULD
STONEYBROOK
11958 PEBBLE LN
BOX 368
ZANESVILLE IN 46799

CONNIE E HELMS &
WILLIAM J HELMS JT TEN
2340 PEBBLE BEACH
KOKMO IN 46902-3122

CONNIE ELLEN MALTBIE
3 LAUREL LANE
BAYVILLE NJ 08721-3066

CONNIE F ERNSKE
493 S WILHELM ST
HOLGATE OH 43527-9746

CONNIE F GUTHRIE
2049 S 600 E
MARION IN 46953-9545

CONNIE G HARDEN &
PATRICK A HARDEN JT TEN
8202 EXCALIBUR CT
ANNANDALE VA 22003-1343

CONNIE G WEAVER
300 HOPEWELL RD
DANVILLE AL 35619-6804

CONNIE GEISLER
404 CHANTICLEER TRAIL
LANSING MI 48917-3011

CONNIE H EVETT
205 GERANIUM DR
O FALLON MO 63366-4315

CONNIE HAGLE
328 EAGLES NEST RD
MARQUETTE MI 49855

CONNIE HOLLAND
854 GROVE RD
NAPLES FL 34120-1421

CONNIE ILENE FRAZER ANDERSON
20904 NE 83RD ST
VANCOUVER WA 98682

CONNIE J CARRIERO
114 ST MARGARET CIR
COLUMBIA TN 38401-6817

CONNIE J DECHER
2900 ORR ROAD
HEMLOCK MI 48626

CONNIE J DERSHAW
PO BOX 27
COLUMBUS MT  59019-0027

CONNIE J DIGGS
9390 N TURNER ROAD
GULFPORT MS  39503-8907

CONNIE J DUKES
8200 S STATE RD
PORTLAND MI  48875-9760

CONNIE J FARVER
9344WHITE PINE CT
LINDEN MI  48451

CONNIE J FAUL
6597 SUN RIDGE DR
WAYNESVILLE OH  45068

CONNIE J JOHNSON JR &
CRUSETTA JOHNSON JT TEN
BOX 308
BETHLEHEM GA  30620-0308

CONNIE J KLEMM
4433 BURCHDALE ST
KETTERING OH  45440-1446

CONNIE J LEWIS
1210 S Q ST LOT 105
RICHMOND IN  47374

CONNIE J MILLIKEN
2137 NIAGARA DR
TROY MI  48083

CONNIE J PEACOCK
4225 GREENHILL DR
LAS VEGAS NV  89121-6219

CONNIE J SCHEIDEL
4636 SIXTEEN MILE ROAD
KENT CITY MI  49330-9454

CONNIE J SCHNEIDER &
JEROME G SCHNEIDER JT TEN
12524 WILSON ST
LEAVENWORTH WA  98826

CONNIE J WRIGHT
11 FILBERT AVE
BROWNS MILLS NJ  08015-4228

CONNIE J YANICK
389 ROSEWAE AVE
CORTLAND OH  44410-1268

CONNIE JANE GUESS
3737 MASON RD
JAMESTOWN OH  45335-9522

CONNIE JO BOVINGDON
230 W HALL PLAZA 61
SLIDELL LA  70460-2635

CONNIE K ADAMS
2145 OVERLAND AVE
WARREN OH  44483

CONNIE K ARNETT
5002 ARROWHEAD BLVD
KOKOMO IN  46902-5315

CONNIE K SOVEY &
GARY R SOVEY JT TEN
6473 MARBLE LN
FLUSHING MI  48433-2587

CONNIE K TWOMEY
17173 ORCHARD RIDGE RD
NORTHVILLE MI  48167-4370

CONNIE L BARTLETT
75 E HOWELL RD
MASON MI  48854-9641

CONNIE L BURKET
1138 DRY POWDER CIRCLE
MERCHANICSBURG PA  17050

CONNIE L CRENSHAW
140 BARTO DR
FERGUSON MO  63135-1005

CONNIE L CUTHBERTSON
351 SPEIGHT BOULEVARD
LONDON ON  N5V 3J8
CANADA

CONNIE L FINK
3236 VISTA DRIVE
DANVILLE IL  61832-1301

CONNIE L FOX
C/O CONNIE L LANGDON
696 SHAWHAN RD
MORROW OH  45152-9562

CONNIE L GRAHAM &
KENNETH MC NEIL JT TEN
BOX 128
STERLING HEIGHTS MI  48311-0128

CONNIE L GRAHAM &
KENNETH MCNEIL JT TEN
BOX 128
STERLING HEIGHTS MI 48311-0128

CONNIE L GREEN
119 S 3RD ST
STERLING KS 67579-2118

CONNIE L HALL
4516 KAY CT
GROVE CITY OH 43123-3200

CONNIE L HISS
22049 NEWBRIDGE DR
LAKE FOREST CA 92630-6512

CONNIE L HOOD
56091 SUMMIT DR
SHELBY TOWNSHIP MI 48316

CONNIE L HYNES
BOX 6506
SEVIERVILLE TN 37864-6506

CONNIE L KEARNEY
CUST NICHOLAS A KEARNEY A MINOR
UNDER LAWS OF GA
2157 PARK AVE
SMYRNA GA 30080-6941

CONNIE L KEENE
18703 WOODINGHAM
DETROIT MI 48221-4110

CONNIE L KEENE &
EMMA H KEENE JT TEN
18703 WOODINGHAM
DETROIT MI 48221-4110

CONNIE L KIRKLAND
8571 MIDDLETON POINT LN
EDISTO ISLAND SC 29438-6614

CONNIE L KYES
6078 W CUTLER RD
DEWITT MI 48820-9196

CONNIE L LOOTS
PO BOX 752
DRIPPING SPRINGS TX 78620

CONNIE L MILLER
6547 N HAMPSHIRE DR
HOLLY MI 48442-8740

CONNIE L OWENS
2131 FAIRVIEW ST
OSHKOSH WI 54901-2409

CONNIE L PADDEN
1400 HOLMBY AVE
LOS ANGELES CA 90024-5105

CONNIE L PEDERI &
LOUIS A PEDERI JR JT TEN
1461 PAGE RD
AURORA OH 44202-6604

CONNIE L REED
10125 BEYER RD
BIRCH RUN MI 48415-8427

CONNIE L TURLEY
8203 W 200 S
RUSSIAVILLE IN 46979-9166

CONNIE L WERNER
935 WEST OAK STREET
FT COLLINS CO 80521-2515

CONNIE L WHITLOCK EX
UW WILLIAM H WHITLOCK
1604 NEW HAVEN RD
PIQUA OH 45356-2738

CONNIE L WILMOT
10385 MILLIMAN RD
MILLINGTON MI 48746-9749

CONNIE LEA ROBERTSON &
FRANCES LEE ROBERTSON JT TEN
212 VICTORIA LANE
HAPEVILLE GA 30354

CONNIE LOUISE GALDIERI
299 N 957 ST JAMES
WAUKESHA WI 53188

CONNIE LYNN RIPLEY
BOX 206
BATTLE MOUNTAIN NV 89820-0206

CONNIE LYNN TAYLOR PACE
538 ORACLE DR
SAN ANTONIO TX 78258-5315

CONNIE M ALVAREZ
548 POMONA STREET
SAN LORENZO CA 94580-1048

CONNIE M CIGNETTI
920 ROSEHILL DR
ALTOONA PA 16602-6704

CONNIE M DEMSKO
671 E CEDAR DR
BAYFIELD CO  81122

CONNIE M LORIAN
642 SAMANTHA ST
LANSING MI  48910-5408

CONNIE M KNIGHT &
DONALD H KNIGHT JT TEN
1022 CAMPO CT
WEIDMAN MI  48893-9334

CONNIE M LEE
1402 ROANOAK DR
ABILENE TX  79603-4141

CONNIE M LONG
11515 FOX HILL DRIVE
CHARLOTTE NC  28269

CONNIE M MICHAELIS
2570 SHELBON VILLAGE LOOP APT 2
EUGENE OR  97401

CONNIE M WHIPPLE
WELBES
8204 CASTINANGO ST
ORLANDO FL  32817-2474

CONNIE M WU
3024 DARTMOUTH DR
JANESVILLE WI  53545-6704

CONNIE MITCHELL KOINIS
CUST KATHERINE ALICIA KOINIS
UTMA AL
5507 SPELLMAN
HOUSTON TX  77096-6147

CONNIE MOBILIO
721 FRANKLIN DR
PERTH AMBOY NJ  08861-1815

CONNIE MUSTARDO
493-3 STOWELL DR
ROCHESTER NY  14616

CONNIE MUSTARDO
CUST ALEXANDER CARAPEZZA UGMA NY
1822 CRANE CREEK BLVD
MELBOURNE FL  32940-6865

CONNIE MUSTARDO
CUST CHRISTINA HONAN UGMA NY
3515 5TH W AVE
PALMETTO FL  34221-9786

CONNIE MUSTARDO
CUST OMAR K
MUSTARDO UGMA DC
BOX 164
PITTSTOWN NJ  08867-0164

CONNIE O DOBRANSKY
7929 BROOKWOOD NE
WARREN OH  44484

CONNIE P HENDRIX
3801 ZINGARA RD
CONYERS GA  30012

CONNIE PETRELLA EX
EST BETTY J GOCHANOUR
8418 FORGE ROAD
RICHMOND VA  23228

CONNIE POWERS
11100 PANSING RD
BROOKVILLE OH  45309-9640

CONNIE R BESS
C/O CONNIE R MARTIN
BOX 174
SANDIA PARK NM  87047-0174

CONNIE R COLEMAN
6386 N CR 930E
FOREST IN  46039

CONNIE R FELTON
1039 BARBER LANE
CHETEK WI  54728

CONNIE R HENDERSON
4902 DOVE DR
ZEPHYRHILLS FL  33541-7184

CONNIE R WROBEL
4430 HURON
DEARBORN HGTS MI  48125-2924

CONNIE RIGDON
340 COTTONWOOD LANE
HURST TX  76054-2202

CONNIE ROSE DUNCAN
497 WALLACE ST
NORTHUMBERLAND PA  17857-1146

CONNIE S ARNOLD
RT 5 BOX 691
BLANCHARD OK  73010-9350

CONNIE S BARNES
4679 UNION RD
CHEEKTOWAGA NY  14225-1803

CONNIE S BRINKMAN
BOX 706
INDEPENDENCE KY 41051

CONNIE S JOHNSON
3148 BROOKS STREET
DAYTON OH 45420-1958

CONNIE S TINUCCI
C/O CONNIE S DZIUBEK
615 CHIPPEWA
DARIEN IL 60561-4807

CONNIE SROGI &
ROBERT D SROGI JT TEN
6683 PLUM
CLARKSTON MI 48346-2150

CONNIE STOVER
21596 CR 37491
CLEVELAND TX 77327

CONNIE THOMAS &
PATRICIA STRAW JT TEN
HC 1 BOX 1A 202
LACKAWAXEN PA 18435

CONNIE W COWAN
3032 OAKCROFT DR
MATTHEWS NC 28105-1148

CONNIE WHITAKER
C/O CONNIE REDING
4245 GUN BARN ROAD
ANDERSON IN 46011-8795

CONOL M LAHRING &
PATRICIA A LAHRING
TR LAHRING FAM LIV TRUST
UA 06/09/00
4065 COUNTY ROAD 489
ONAWAY MI 49765-9584

CONNIE S GARRELT
7701 W CR 550S
DALEVILLE IN 47334

CONNIE S MESSICK
598 HORNETTOWN RD
MORGANTOWN IN 46160-8629

CONNIE S WRIGHT
ATTN CONNIE RODGERS
544 RATHMELL RD
LOCKBOURNE OH 43137-9215

CONNIE STAVROS
194 SPRINGDALE LANE
BLOOMINGDALE IL 60108-3025

CONNIE SUE KAINES
ATTN CONNIE S AULSEYBROOK
6369 DELLWOOD
WATERFORD MI 48329-3129

CONNIE VALERDE
25394 NORMANDY
ROSEVILLE MI 48066-5750

CONNIE WAITS
6 E CRESCENT AVE
NEWPORT KY 41071-2517

CONNOR BRIDGER EGLIN
5035 WHITEHAVEN ST
BATON ROUGE LA 70808-8670

CONOR F HANDLEY &
MICHAEL L HANDLEY JT TEN
6 S 201 MARBLEHEAD CT
NAPERVILLE IL 60540-3640

CONNIE S GROVE
4025 S OAK DR
BEAVERTON MI 48612-8813

CONNIE S REINHART
20922 115TH ST
CRESCO IA 52136-8279

CONNIE SCHINDLER
3205 EMMONS AVE
APT 3D
BROOKLYN NY 11235-1147

CONNIE STEARNS
2104 LAKESIDE DR
MCCALLA AL 35111-3732

CONNIE SUE SHARTLE
CUST ROBERT MICHAEL SHARTLE UGMA
PA
21829 SHARTLE ROAD
MEADVILLE PA 16335-9801

CONNIE W AGEE
518 WOODBINE AVE 14619
ROCHESTER NY 14619-1724

CONNIE WASSERMAN
533 CHALMERS ST
FLINT MI 48503

CONNOR T FORD
10146 TIGRINA AVE
WHITTIER CA 90603-1659

CONRAD A STAUDACHER
916 SUNNYSIDE DR
THORNTON IL 60476-1043

CONRAD B SKORC
840 VIENNA RD
PALMYRA NY  14522-9718

CONRAD BERNARD
14 SUCKERBROOK ROAD
WINSTED CT  06098-2917

CONRAD C BISHOP JR &
CONRAD C BISHOP III JT TEN
411 N WASHINGTON
PERRY FL  32347-2732

CONRAD DOUGLAS WILHELM
1108 ORIOLE CIRCLE
FILLMORE CA  93015-1601

CONRAD F DRAXLER
532 RANSOME RD
HIGHLAND HEIGHTS OH  44143-1947

CONRAD G VORWERCK
68 SALZBURG RD
BAY CITY MI  48706-3455

CONRAD HENRY DAUM
3005 BURNLEIGH RD SW
ROANOKE VA  24014-4203

CONRAD JAMES KLEINFELD
10294 WEALE RD
BAY PORT MI  48720-9705

CONRAD M TOTH
25514 FARRO CT
WARREN MI  48089-1011

CONRAD BARLOW
TR U/D/T DTD
09/11/81 CONRAD BARLOW AS
TRUSTOR
24511 FRAMPTON AVE
HARBOR CITY CA  90710-2108

CONRAD BUYOFSKY
445 CHARLES PL
FREEHOLD NJ  07728-3403

CONRAD CHRISTIANO
622 HIGHLAND AVE NW
WASHINGTON DC  20012-2412

CONRAD E GERNT
1257 PONDVIEW CIRCLE
COOKEVILLE TN  38506-7344

CONRAD F HORNING
155 LESLIE PL
ROCHESTER NY  14609-1744

CONRAD GOLASKI
PROFIT SHARING TRUST
UA 01/01/93
22 WINTER ST 204
HOLBROOK MA  02343-1033

CONRAD J BARNAS
96 BRENTWOOD DR
CHEEKTOWAGA NY  14227-3248

CONRAD L PARKER
2399 SE CYPRESS POINT RD
KINARD FL  32449

CONRAD MONTALTO &
MARY KATHERINE MONTALTO JT TEN
1560 N SANDBURG TER APT 2402
CHICAGO IL  60610-7721

CONRAD BEICKLER
ATTN JOACHIM M BEICKLER
FLORASTR 11
D40667 MEERBUSCH ZZZZZ
GERMANY

CONRAD BUYOFSKY
CUST
JOAKIM MICHAEL KRELL UGMA NJ
445 CHARLES RD
FREEHOLD NJ  07728-3403

CONRAD DILOLLO
131 JUPITOR AVE
CLARK NJ  07066-3020

CONRAD E PYTLIK
6288 W BLUE STAR DR
TUCSON AZ  85757-8492

CONRAD F ORLOFF
TR U/A DTD
07/08/94 ORLOFF REVOCABLE
LIVING TRUST
1842 MULLETT LAKE ROAD
MULLETT LAKE MI  49761

CONRAD H DOIG
336 NW SHOREVIEW DRIVE
PORT ST LUCIE FL  34986

CONRAD J JAGER
2366 SCRIBNERS MILL RD
CULLEOKA TN  38451-2170

CONRAD M OSBORN
1021 WESTMORE MEYERS RD APT 105
LOMBARD IL  60148-3744

CONRAD N WEBER
921 LINWOOD PLACE
MANSFIELD OH  44906-2955

CONRAD POHLMANN &
BARBARA POHLMANN JT TEN
15 HIGHWOOD DRIVE
NORTHPORT NY  11768

CONRAD R STRANDBERG JR
105 POTEAU TRACE
LOUDON TN  37774-2803

CONRAD SCHAEFFER &
JANET BULLIET JT TEN
81 SAAMS RD
DRUMS PA  18222

CONRAD T E PAPPAS
218 HATHAWAY CT
SACRAMENTO CA  95864-5718

CONRAD W HOFFMAN &
ANNA L HOFFMAN &
KEVIN W HOFFMAN JT TEN
402 MORNINGSIDE DR
RICHMOND MO  64085-1938

CONRAD W TRAUGHBER
2400 WORTHING DR
TROY OH  45373-8455

CONRADO M PADILLA
RITA PEREZ DEMERENO
40
SAN JUAN DE LOS LAGOS
JAL ZZZZZ
MEXICO

CONSEPCION N VILLA
296 ROCKWELL
PONTIAC MI  48341

CONSILEA ZUCARO
299 TAFT RD
RIVER EDGE NJ  07661

CONRAD R COLEMAN
7301 E COLONY RD 9
ELSIE MI  48831

CONRAD S POPRAWA
29160 GERTRUDE COURT
INKSTER MI  48141-1102

CONRAD SHERMAN
5925-319TH STREET
TOLEDO OH  43611-2453

CONRAD T SCHMIDT &
NANCY A SCHMIDT JT TEN
341 CLAYTON MANOR DR
MIDDLETOWN DE  19709-8859

CONRAD W KOZLO &
DELPHINE J KOZLO JT TEN
15715 CHAMPAIGN
ALLEN PARK MI  48101-1729

CONRAD WEIL JR &
PATRICIA E WEIL
TR UA 03/01/91 CONRAD WEIL JR &
PATRICIA E WEIL REV
LIV TR
5632 SPUD FARM RD
GRAYLING MI  49738-6338

CONRADO MALDONADO
1004 E TRINITY ST
VICTORIA TX  77901-5439

CONSETTA BOLES &
CHARLES J BOLES JT TEN
7362 CR 219 RT 4
BELLEVUE OH  44811

CONSTANC M HOADLEY
425 SLOCUM RD
AUBURN HILLS MI  48326-3839

CONRAD R HUSS
3 HILLSIDE PL
CARMEL NY  10512-2003

CONRAD S TRUMP
BOX 174
BERKELY SPRINGS WV  25411-0174

CONRAD SZAMBELAN
1106 SUE LN
MILTON WI  53563-1793

CONRAD W BIXBY
BOX 55
NEWFANE NY  14108-0055

CONRAD W SUCHARSKI
2326 BEACHWOOD DRIVE
LAKEVIEW NY  14085-9747

CONRADO L CUESTA
26 CUCUMBER ST
VALLE VERDE 5 PASIG
METRO MANILA ZZZZZ
PHILIPPINES

CONRADO T RAMOS &
RENIE A RAMOS JT TEN
PO BOX 511
UPLAND CA  91785-0511

CONSIGLIA A MILLER
3380 E CO RD 150 N
KOKOMO IN  46901

CONSTANCE A BOHN
1814 RIDGESIDE COURT
ARLINGTON TX  76013-4209

CONSTANCE A BONGARD &
HARLAN M BONGARD JT TEN
650287 SO RANCHO SANTA FE RD
SAN MARCOS CA  92069

CONSTANCE A EVANS
HC71 BOX 46A
TAOS NH
TAOS NM  87571-6059

CONSTANCE A KASHAY
8848 KINGS-GRAVE RD N E
WARREN OH  44484-1119

CONSTANCE A LITZEL
2632 N DAKOTA AVE
AMES IA  50014-9000

CONSTANCE A MOTZ
1186 S 200 E
KOKOMO IN  46902-4138

CONSTANCE A ROCKE
21 AVIGNON DR
NEWARK DE  19702

CONSTANCE ANGELA KARAGIAS
1505 FORREST TRAIL CIR
TOMS RIVER NJ  08753-2880

CONSTANCE B DELUGA &
ROBERT H DELUGA JT TEN
4795 BRANDYWINE DR
BOCA RATON FL  33487

CONSTANCE B HRYNKOW
1056 TRUMAN ST
NOKOMIS FL  34275-4401

CONSTANCE A BOSCARINO &
ANTHONY G BOSCARINO JT TEN
8400 ENGLEMAN APT 241
CENTRELINE MI  48015

CONSTANCE A FRONCZEK
4817 EDDY DRIVE EAST
LEWISTON NY  14092-1135

CONSTANCE A KELLEY
656 HARRIS HILL ROAD
LANCASTER NY  14086-9759

CONSTANCE A MCGEE
12656 COUNTY HWY 6
LAMBERTON MN  56152-1200

CONSTANCE A MRACNA
3647 OAKMONTE BLVD
ROCHESTER MI  48306-4791

CONSTANCE A WOOD
1331 CAMINITO SEPTIMO
CARDIFF CA  92007-1043

CONSTANCE B AMER
3 CRESTVIEW AVE
DALY CITY CA  94015-4502

CONSTANCE B DETUERK
TR CONSTANCE B DETUERK FAM TRUST
UA 03/9/95
10150 N OCEAN DR
CITRUS SPRGS FL  34434-3157

CONSTANCE B M KORZUCH
1608 BARKWOOD DR
OREFIELD PA  18069-8923

CONSTANCE A BUCHER
1409 REED PLACE
BRONX NY  10465-1222

CONSTANCE A JASINSKI
2O
2411 BRANDENBERRY
ARLINGTON HEIGHTS IL  60004-5181

CONSTANCE A LAHMAN
56424 CHERRY TREE RD
BOX 124
ASTOR FL  32102-3735

CONSTANCE A MOSHER &
AMY L MOORE JT TEN
12255 MOORISH RD
BIRCH RUN MI  48415-8790

CONSTANCE A MULHERIN
58 HAWTHORNE CT
CUMBERLAND FORESID ME
04021-9362

CONSTANCE ALIMONTE GAYDORUS
FAMILY TRUST-CONSTANCE
ALIMONTE GAYDORUS TTEE U/A/D
12/18/1991
BOX 5619 UNION STATION
ENDICOTT NY  13763-5619

CONSTANCE B CASELLA
APT 111
200 GLENNES LN
DUNEDIN FL  34698-5921

CONSTANCE B FLOYD
24650 MANISTEE
OAK PARK MI  48237-1712

CONSTANCE B MC CLURE
2491 COUNTRY VIEW LANE
APT 1123
MCKINNEY TX  75069

CONSTANCE B MILLSAP &
CARL A MILLSAP JT TEN
4805 WALFORD RD APT 5
CLEVELAND OH  44128-5127

CONSTANCE B PRICE
TR
UW OF HELEN A BARTH
APT 320
4615 NORTH PARK AVENUE
CHEVY CHASE MD  20815-4512

CONSTANCE BEVINS
4 SAXER AVE
SPRINGFIELD PA  19064-2331

CONSTANCE BROCKWELL
C/O WALTER BOZIMOWSKI & ASSOC
42657 GARFIELD STE 211
CLINTON TOWNSHIP MI  48038

CONSTANCE BROWN BERKLEY
5609 MAIDSON ST
BETHESDA MD  20817-3727

CONSTANCE BURKE
196 WILLIAM ST
RED BANK NJ  07701-2405

CONSTANCE C ANDERSON
9 EAST 14TH ST
NORTH BEACH HAVEN NJ  08008-2213

CONSTANCE C DERK
R R 2 BOX 141
SELINSGROVE PA  17870-9653

CONSTANCE C KOVAC
1791 E BEECHER HILL RD
OWEGO NY  13827-3814

CONSTANCE C SAUNDERS
4041 TREE CHOP CIRCLE
VIRGINIA BEACH VA  23455-5647

CONSTANCE C TRAVERS
1512 VICTOR AVE
LANSING MI  48910-2565

CONSTANCE CAMBRELENG
3370 SW MERCER TERRACE
BEAVERTON OR  97005

CONSTANCE CARR LUETKEMEYER
13807 VALLEY COUNTRY DRIVE
CHANTILLY VA  20151-3640

CONSTANCE CHRISTIAN
13795 CHARDON WINDSOR ROAD
CHARDON OH  44024-8980

CONSTANCE COE MILLER
6353 THORNHILLS SE CT
GRAND RAPIDS MI  49546-7115

CONSTANCE CUPPY
BOX 96
HUMBOLDT IL  61931-0096

CONSTANCE CUTTING
3261 WITHERBEE
TROY MI  48084-2716

CONSTANCE D COLCORD
313 SOUTHMORELAND PL
DECATUR IL  62521-3737

CONSTANCE D LEADBETTER
359 DAVISON RD
APT 8
LOCKPORT NY  14094

CONSTANCE D NIKOKIRAKIS
24604 HILLIARD
WESTLAKE OH  44145-3519

CONSTANCE D NIKOKIRAKIS &
TONY E NIKOKIRAKIS JT TEN
24604 HILLARD ROAD
WESTLAKE OH  44145-3519

CONSTANCE D SCHOBY
4906 PAVALION DRIVE
KOKOMO IN  46901

CONSTANCE D STIEFEL
6 BROOKMONT DR
WILBRAHAM MA  01095-1737

CONSTANCE DANIELL
120 BERKLEY PL
MASSAPEQUA NY  11758-6311

CONSTANCE DE ZELLER &
DALE E DE ZELLER JT TEN
1086 35TH AVE NE
SAUK RAPIDS MN  56379-9654

CONSTANCE DERSHAW
PO BOX 27
COLUMBUS MT  59019-0827

CONSTANCE DUNN
3117 N 72ND
HART MI  49420-8371

CONSTANCE E BURROWS
TR UA 06/12/90 UNDER
DECLARATION OF TRUST
3625 E WASHINGTON AVE
FRESNO CA 93702-2154

CONSTANCE E GUNDERSON
3232-46TH AVE S
MINNEAPOLIS MN 55406-2329

CONSTANCE E DOBSON
1853 SPRINGFIELD ST
FLINT MI 48503-4579

CONSTANCE E HILL
21 POTTERSVILLE ROAD
LITTLE COMPTON RI 02837-1931

CONSTANCE E DOBSON &
BERLIN W DOBSON JT TEN
1853 SPRINGFIELD ST
FLINT MI 48503-4579

CONSTANCE E JOHNSON
19975 GREENWALD DR
SOUTHFIELD MI 48075-3956

CONSTANCE E JOHNSON
TR UA 02/27/85 CONSTANCE
E JOHNSON TRUST FBO
CONSTANCE E JOHNSON
9124 37TH ST N
PINELLAS PARK FL 33782-5917

CONSTANCE E PLESE
8220 WEBSTER ST
ARVADA CO 80003-1628

CONSTANCE E KONTYKO &
GAIL L HALE JT TEN
4040 N WASHBURN RD
DAVISON MI 48423-8024

CONSTANCE E SALERNO
TR UA 02/27/85 CONSTANCE E
JOHNSON TRUST
9124 37TH ST N
PINELLAS PARK FL 33782-5917

CONSTANCE E MILLER
60 E MAIN ST
CORFU NY 14036-9603

CONSTANCE F LOMONTE
52 RANDALL RD
WADING RIVER NY 11792

CONSTANCE FAY SATOVSKY
CUST HOWARD MARK
SATOVSKY U/THE MICH UNIFORM
GIFTS TO MINORS ACT
4320 FIORPOINTE
WEST BLOOMFIELD MI 48323-2617

CONSTANCE FISH
1145 OAK RIDGE
GLENCOE IL 60022-1134

CONSTANCE FAY SATOVSKY
CUST STEVEN J SATOVSKY
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
4320 FOXPOINTE
WEST BLOOMFIELD MI 48323-2617

CONSTANCE FISH
5858 NW 26TH CT
BOCA RATON FL 33496-2228

CONSTANCE FAYE
447 NORWOOD AVE SE
GRAND RAPIDS MI 49506

CONSTANCE G HAGADORN &
LEON G HAGADORN JT TEN
4465 W FRANCES RD
CLIO MI 48420-8516

CONSTANCE G HERMAN &
RUBIN HERMAN JT TEN
21 MOJAVE DR
SHAVNEE OK 74801-5527

CONSTANCE G IVES
351 SKYCREST RD
LAHABRA HTS CA 90631-8327

CONSTANCE G KELLUM
541 WHITE RD
GLADWIN MI 48624-8481

CONSTANCE G NOWAKOWSKI
86 KNOB HILL RD
SOUTH MERIDEN CT 06451-4977

CONSTANCE G THIBAULT
12 AMBER RD
HINGHAM MA 02043-3402

CONSTANCE GAULT GLASERMAN
SCHACHTER
321 WEST 24TH STREET 1-H
NEW YORK NY 10011-1543

CONSTANCE GOLDSMITH
2875 LAKELAND DR
APT A
TOCCOA GA 30577-9345

CONSTANCE GREENBERG
17940 3RD AVE N
PLYMOUTH MN 55447-3475

CONSTANCE GRZYBEK EX EST
JULIA A MEREDITH
6309 E MORGAN CIRCLE
WESTLAND MI 48185

CONSTANCE H EIKNER
SUNRISE HILL RD
FISHKILL NY  12524

CONSTANCE H NORWOOD
12704 ENCINCO DR
MANACHCA TX  78652-5611

CONSTANCE HISLE
C/O CONSTANCE D MATTHEWS
RR 1 BOX 141
JACKSONVILLE MO  65260-9735

CONSTANCE I WARD &
KAREN L REYMANN JT TEN
300 BEACH RD APT 306
TEQUESTA FL  33469

CONSTANCE J DAGOSTINO
94 COLONY STREET
DEPEW NY  14043-1710

CONSTANCE J FINNEY
5027 RIDGE RD
CORTLAND OH  44410-9759

CONSTANCE J KELLY
1116 BARKSDALE AVE
PERU IN  46970

CONSTANCE J MASTRO &
FRANK MASTRO JT TEN
6 SPRUCEWOOD LA
ROCHESTER NY  14624

CONSTANCE J NUNN
212 BADGER DR
HARVEST AL  35749-8275

CONSTANCE H LITRELL
2248 OVERLAND N E
WARREN OH  44483-2815

CONSTANCE H PLATT &
DAVID PLATT JT TEN
102 SWANHILL CT
BALT MD  21208-1607

CONSTANCE HOLKO QUALLS
4150 MEADOW WOOD DR
EL DORADO HILLS CA  95762-7527

CONSTANCE J BISNAW
20 ELM ST
CANTON MA  02021

CONSTANCE J DELANEY
940 S WESTCHESTER PK DRIVE
YORKTOWN IN  47396-9320

CONSTANCE J GREENLEE &
WILLIAM PAUL GREENLEE JT TEN
12901 JEFFERSON HWY APT 321
BATON ROUGE LA  70816

CONSTANCE J KOROSEC &
KENNETH D KOROSEC JT TEN
11919 CAVES RD
CHESTERLAND OH  44026-1711

CONSTANCE J MILLER
6866 CO RD 338
PALMYRA MO  63461-2211

CONSTANCE J OWEN &
LLOYD J OWEN JT TEN
4158 LUTZ RD
LUPTON MI  48635-9735

CONSTANCE H LUEHMAN
9707 OLD GEORGETOWN RD
APT 1317
BETHESDA MD  20814-1749

CONSTANCE H WALKER
25 WILLIAMSBURG CIRCLE
MADISON CT  06443

CONSTANCE I SAVITSKY
9858 BIG PINE ST
ATLANTA MI  49709-9234

CONSTANCE J CORLISS
3160 PENINSULA RD
OXNARD CA  93035-4222

CONSTANCE J DUPUIS
14172 PENNSYLVANIA RD APT 4
SOUTHGATE MI  48195

CONSTANCE J HYDE
4418 WINTERS DRIVE
FLINT MI  48506-2001

CONSTANCE J MARTIN
27 MEINZER ST
AVENEL NJ  07001-1718

CONSTANCE J NITSCH
1565 LAKE RD
WEBSTER NY  14580-8514

CONSTANCE J THERN
6061 WESTBOURGH DR
NAPLES FL  34112-8802

CONSTANCE J WALTZ
CUST ROSS
ELWOOD WALTZ UGMA CA
669 CAUGHLIN GLEN
RENO NV 89509-0643

CONSTANCE JOHNSTON
TR
CONSTANCE JOHNSTON TR DTD
4/24/1978
2522 CROFTON COURT
BLOOMFIELD HILLS MI 48304-1809

CONSTANCE K FOWLE
4719 CRESTMONT CT
OCEANSIDE CA 92056-6625

CONSTANCE KAY GILLETTE
1593 FRANKLIN STREET
HASLETT MI 48840-8470

CONSTANCE L BENNETT
263 SAN GABRIEL DR
ROCHESTER NY 14610-2949

CONSTANCE L COADY &
ETHEL M LEDEL JT TEN
239 PARK AVE
HEBRON NE 68370-2020

CONSTANCE L ESSENMACHER
57027 WILLOW CT
WASHINGTON MI 48094-4204

CONSTANCE L GUERIN
TR
JEREMY A GUERIN TR U/A DTD
12/3/1976
9710 SPRING RIDGE LANE
VIENNA VA 22182-1449

CONSTANCE L PENNINGTON
3111 S REED RD
KOKOMO IN 46902

CONSTANCE J YOUNG
124 STONE GATE DR
SPEARFISH SD 57783-9470

CONSTANCE JOY VALENTINE
232 HILLSIDE AVE
LIVINGSTON NJ 07039-3646

CONSTANCE K HILLER &
DONALD R HILLER JT TEN
102 JAVELIN COURT
CARY NC 27513-5110

CONSTANCE KELLY FLETCHER
121 ASHLAND RD
SUMMMIT NJ 07901-3239

CONSTANCE L BOONE
RR 4 BOX 401 CREENY RD
BELOIT WI 53511-9804

CONSTANCE L DEVRIES
CUST JOHN KYLE DEVRIES UGMA MI
3135 WEST SIERRA
WESTLAKE VILLAGE CA 91362-3539

CONSTANCE L GIST
6805 DARYLL DR
FLINT MI 48505-1967

CONSTANCE L KONE
TR JOHN P KONE & CONSTANCE L KONE
TRUS
UA 01/22/86
2033 TANGLEWOOD DR NE
ST PETERSBURG FL 33702

CONSTANCE L PRATT
211 8TH ST
FRANKLIN PA 16323-1140

CONSTANCE JOHNSON &
DOUGLAS R MERKLE JT TEN
9124 37TH ST NORTH
PINELLAS PARK FL 33782-5917

CONSTANCE K FOULKES
BOX 920
NEW LONDON NH 03257-0920

CONSTANCE K KOSTOWSKI &
RICHARD KOSTOWSKI JT TEN
BOX 56
MIKADO MI 48745-0056

CONSTANCE L ATKINS
WILLSON
129 MAPLE CREST DR
CARMEL IN 46033-1938

CONSTANCE L CHRISTIAN
7153 CATLIN RD
MECHANICSVILLE VA 23111-1909

CONSTANCE L DINNER &
JEFFRY W DINNER JT TEN
2038 MAPLE GROVE RD
CHEBOYGAN MI 49721-9018

CONSTANCE L GLOVER
40 MARTIN CIR
PADUCAH KY 42001-5410

CONSTANCE L MILLER &
JAMIE WILLIAM CARL JT TEN
1246 NW 51ST STREET
DEERFIELD BEACH FL 33442-0917

CONSTANCE L RITTENBURY
TR UA 01/12/93 CONSTANCE
L RITTENBURY TRUST
BOX 408
11296 RUNYAN LAKE RD
FENTON MI 48430-0408

CONSTANCE L ROACH
11730 STRASBURG RD
ERIE MI 48133-9798

CONSTANCE L SHOEMAKER
96 SENTRY DRIVE
BRIDGETON NJ 08302-4128

CONSTANCE L SMITH
816 CLOVER SW LN
ROCHESTER MN 55902-3457

CONSTANCE L SULLIVAN &
SALLY SULLIVAN JT TEN
126 WYLIE CT
SAGINAW MI 48602-3001

CONSTANCE L TROTTIER
4503 HAMLETS GROVE DR
SARASOTA FL 34235-2233

CONSTANCE L TURPIN
CUST JANET C TURPIN UGMA NJ
2908 BENTE WAY
VIRGINIA BCH VA 23451-1239

CONSTANCE L VANBELLEGHEM
4181 BRIDGEPORT RD
SANTA MARIA CA 93455-3498

CONSTANCE L WELLMAN
1352 N VAN VLEET RD
FLUSHING MI 48433-9732

CONSTANCE L WILLIAMS
4601 S CO RD 500 EAST
PLAINFIELD IN 46168-8609

CONSTANCE LEE JERMAN
20020 PACIFIC COAST HGWY
MALIBU CA 90265

CONSTANCE LOUISE WELLS &
VICTOR J WELLS JT TEN
BOX 44
NAPOLEON MI 49261-0044

CONSTANCE M ACKLEN
18071 WOODINGHAM
DETROIT MI 48221-2560

CONSTANCE M ANDERSON
5641 MAPLE GROVE RD
NASHVILLE MI 49073-9543

CONSTANCE M BACH
6385 AIKEN RD
LOCKPORT NY 14094

CONSTANCE M BAUER
103 CHATHAM DR
KETTERING OH 45429-1405

CONSTANCE M BROTHERS
3948 GREENCASTLE AVE SW
BOX 60
OXFORD IA 52322-9344

CONSTANCE M BROWN
4
7707 BROADWAY
SAN ANTONIO TX 78209-3247

CONSTANCE M BURGHARDT
3608 W LE MONT BLVD 99-N
MEQUON WI 53092-5223

CONSTANCE M CHESMORE
9 WILDFLOWER LN
YARMOUTH PORT MA 02675-1474

CONSTANCE M CIRESI
3261 ALPINE WARWAW RD
CINCINNATI OH 45211-3528

CONSTANCE M COSTANZO &
DEREK A COSTANZO JT TEN
29 SMITH STREET
HAVERHILL MA 01832-3729

CONSTANCE M ELLSWOOD
39291 AVONDALE
WESTLAND MI 48186-3756

CONSTANCE M FEIGHTNER
1617 HAYNES AVE
KOKOMO IN 46901-5238

CONSTANCE M FLETCHER
2306 MILLS RD
PRESCOTT MI 48756-9341

CONSTANCE M FOSTER
511 CROSSMAN STREET
WILLIAMSTON MI 48895-1521

CONSTANCE M FREY
19 CAROLINE COURT
IOWA CITY IA 52245-5609

CONSTANCE M GARBUS
116 BEECH AVE
FANWOOD NJ 07023-1332

CONSTANCE M HARRIS
5405 DON SHENK
SWARTZ CREEK MI  48473-1105

CONSTANCE M JONES
C/O HENRY H JONES POA
4091 GLENMONT PLACE
COLUMBUS OH  43214

CONSTANCE M KUGI
1217 SOUTH 120TH ST
WEST ALLIS WI  53214-2144

CONSTANCE M LITTLE
32625 BOCK
GARDEN CITY MI  48135-1266

CONSTANCE M MAC KAY
2991 E 4505 S
SALT LAKE CITY UT  84117-4654

CONSTANCE M MAYER
7311 PINEY BRANCH RD
TAKOMA PARK MD  20912-4208

CONSTANCE M MC GOWAN
C/O NOREEN KEATING
3551 LEXINGTON DR
AUBURN HILLS MI  48326-3978

CONSTANCE M NORMAN
1064 CRESCENT LK RD
WATERFORD MI  48327-2408

CONSTANCE M PAISLEY
142 N MARY ST
LANCASTER PA  17603-3423

CONSTANCE M PELTIER
130 CHURCH
MT CLEMENS MI  48043-2214

CONSTANCE M POTTER
401 DORRANCE ST
BRISTOL PA  19007-3902

CONSTANCE M POWELL &
RICHARD A POWELL JT TEN
10440 CENTER RD
FENTON MI  48430-9439

CONSTANCE M QUAILL
8916 N HILDRETH LANE
STOCKTON CA  95212-9487

CONSTANCE M ROMANINI
6702 KAREN DR
SEVEN HILLS OH  44131-3711

CONSTANCE M SCIABUCCHI
177 LEWIS ST
PITTSTON PA  18640-3453

CONSTANCE M SMITH &
MARSHALL N SMITH JT TEN
16376 KIPKER
THREE RIVERS MI  49093-9667

CONSTANCE M TOOLE
177 LEWIS ST
PITTSTON PA  18640-3453

CONSTANCE M TURNER
2850 ONRADO ST
TORRANCE CA  90503-6031

CONSTANCE M WEIGLE &
SUSANNE A BRZAKOWSKI JT TEN
970 E M-55
WEST BRANCH MI  48661-9036

CONSTANCE M WILSON
PO BOX 17102
SEATTLE WA  98127-0802

CONSTANCE M WRIGHT
6682 W 600 N
FRANKTON IN  46044-9545

CONSTANCE MAE GERRARD
417-1ST ST SE
WASH DC  20003-1827

CONSTANCE MAE THOMAS
544 WEKIVA COVE RD
LONGWOOD FL  32779-5652

CONSTANCE MARTYNUSKA
16205 MUNN RD
CLEVELAND OH  44111-2010

CONSTANCE MARY SARAR
2 SHELBOURNE WOOD CT
ST CHARLES MO  63304-0306

CONSTANCE MCGILLICUDDY
HILL TOP PL
RYE NY  10580

CONSTANCE MEANEY PRADO
201 CHERRYWOOD LANE
MEDIA PA  19063

CONSTANCE MEURER WOOD
4550 S CALAROGA DR
WEST LINN OR  97068-1021

CONSTANCE MOISA
BOX 815
WESTVIEW DRIVE
MATTITUCK NY  11952-0815

CONSTANCE O HOPSON
348 SOUTHEND RD
KNOTTS ISLAND NC  27950

CONSTANCE P FRANCIS
5148 EDENHURST ROAD
LYNDHURST OH  44124-1217

CONSTANCE P HOJNACKI
TR UA 02/22/91 CONSTANCE P
HOJNACKI TRUST
11154 PINE COURT
WASHINGTOWN TOWNSHIP MI  48094

CONSTANCE PANZERI
CORSO GALILEO GALILEI 34
TORINO 10126
ITALY

CONSTANCE PAWLACZYK
31544 SCONE
LIVONIA MI  48154-4234

CONSTANCE PHILLIPS
16899 SE 94TH SUNNYBROOK CL
THE VILLAGES FL  32162-1833

CONSTANCE PLATE
1209 HOLY CROSS DR
MONROEVILLE PA  15146-4849

CONSTANCE POWELL
12961 WOODMONT
DETROIT MI  48227-1217

CONSTANCE PRATILLO-STOUGHTON
26 HODGES HILL RD
TORRINGTON CT  06790-2609

CONSTANCE Q DOW EX
UW MARY R QUIRK
1641 ACOBIN ST NW
PALM BAY FL  32907

CONSTANCE R ABRAMS
20 HOPEWELL TRAIL
CHAGRIN FALLS OH  44022-2543

CONSTANCE R BLANCHARD
8700 CARSON CITY RD
CARSON CITY MI  48811

CONSTANCE R FUNSTEN
582-P WEST HUNTINGTON DRIVE
ARCADIA CA  91007-3450

CONSTANCE R MILLER
514 WOODBINE AVE
ROCHESTER NY  14619-1724

CONSTANCE R OSBORN &
WAYNE R WITHERS JT TEN
9347 STATE RD
MILLINGTON MI  48746-9426

CONSTANCE R POWELL
124 LEDBURY CT
ROSEVILLE CA  95747-4500

CONSTANCE R RODDY &
MARK A RODDY JT TEN
120 W MAIN ST
WEST CARROLLTON OH  45449-1422

CONSTANCE REID COLLEY
318 KNIPP RD
HOUSTON TX  77024-5023

CONSTANCE RICE GRAY
27 COOPER AVE
WALLINGFORD CT  06492-3962

CONSTANCE S DAVIS
130 LEE'S OVERLOOK
FAYETTEVILLE GA  30214-3527

CONSTANCE S DEMETER &
STEPHEN W DEMETER JT TEN
45 PUTNAM AVE
TARRYTOWN NY  10591-3817

CONSTANCE S ELLIS
TR CONSTANCE S ELLIS TRUST
UAD 11/7/79 AS AMENDED
2003 CORONADO DRIVE SE
EAST GRAND RAPIDS MI  49506-3478

CONSTANCE S ELLIS
TR UA 11/07/79 CONSTANCE S
ELLIS TRUST
2003 CORONADO DRIVE SE
GRAND RAPIDS MI  49506-3478

CONSTANCE S PATTON
425 DROZDYK DRIVE 203
GROTON CT  06340-4252

CONSTANCE S RAMSEY
12 SUPAWNA RD
PENNSVILLE NJ  08070

CONSTANCE S WAGSTER GOENAGA
10015 GANNON LANE
ORLANDO FL  32821

CONSTANCE S WILLIAMS
5426 W WEB RD
YOUNGSTOWN OH  44515-1135

CONSTANCE SAUVE
4912 HEPBURN
SAGINAW MI  48603-2927

CONSTANCE SCHWARTZ
7324 BEACON HILL DR
PITTSBURGH PA  15221-2567

CONSTANCE SCHWINGHAMER
7314 MARTHA DR
HUNTSVILLE AL  35802-2414

CONSTANCE SCIOLI
160 HOWE ST
MARLBORO MA  01752-2866

CONSTANCE SEMANIC
15741 REVINIA AVE
UNIT 2E
ORLAND PARK IL  60462-4501

CONSTANCE SKLAR
4320 FOXPOINTE
W BLOOMFIELD MI  48323-2617

CONSTANCE STURGIS WHITE
576 SOLON RD
CHAGRIN FALLS OH  44022-3331

CONSTANCE SULLIVAN
96 LINCOLN PARK RD
PEQUANNOCK NJ  07440

CONSTANCE T AEBERSOLD
241 HIDE-A-WAY LN E
LINDALE TX  75771-5027

CONSTANCE T RANDAZZO
4015 HIGHGATE DR
VALRICO FL  33594-5311

CONSTANCE TITKA
21 SOUTH TERRACE
FISHKILL NY  12524-2412

CONSTANCE TRAUTWEIN
CUST AMANDA TRAUTWEIN
UGMA NY
729 ST LAWRENCE AVE
BUFFALO NY  14216-1616

CONSTANCE U ARONSON
3748 CRESTWAY PLACE
LOS ANGELES CA  90043

CONSTANCE V MATTSON
2921 CUMBERLAND BLVD
CAMP HILL PA  17011-2821

CONSTANCE V MC CAUSLAND
45 HIGH ST
IPSWICH MA  01938-1905

CONSTANCE V POWER
8523 THACKERY APT 1105
DALLAS TX  75225

CONSTANCE W & DAVID W SCOBEE
TR CONSTANCE W SCOBEE LIVING TRUST
UA 11/24/93
21696 PIKE 9110
LOUISIANA MO  63353-3219

CONSTANCE WEAVER SUTTLES
ATTN CONSTANCE WEAVER SUTTLES
STEIN
623 DEVONSHIRE
STATE COLLEGE PA  16803-1218

CONSTANCE WILSON
12441 RAY RD
ORTONVILLE MI  48462-8704

CONSTANCE Y HILL
52 FRANKLIN CT
SPRING VALLEY NY  10977-5037

CONSTANCE ZOLA
3756 CALIFORNIA AVENUE
PITTSBURGH PA  15212-1860

CONSTANT F SKALUBA
BOX 3356
SRANTON PA  18505-0356

CONSTANT F SKALUBA
BOX 3356
SRANTON PA  18505-0356

CONSTANT H HAUSBECK
988 GERMAN RD
BAY CITY MI  48708-9642

CONSTANT P LUSSIER
3800 GARDEN LAKES ESTATES DRIVE
BRADENTON FL  34203

CONSTANTIN A PAPADOPOULOS
511 FOUR SEASONS DR
WAYNE NJ  07470

CONSTANTIN QS AKOROMILAS
43994 STONEY LN
STERLING HEIGHTS MI  48313-2270

CONSTANTIN T GOGOS
313 TACOMA AVE
BUFFALO NY  14216-2325

CONSTANTINA EVANS
15700 GULF BLVD
REDINGTON BEACH FL  33708-1732

CONSTANTINA L SPANO
RT 2 BOX 600
CUMBERLAND MD  21502-9239

CONSTANTINE G GLYPTIS &
ANGELO G GLYPTIS JT TEN
501 CHERRY ST
CLIFTON HEIGHTS PA  19018-2506

CONSTANTINE J HARVALIS
721 N 1ST APT B
DEKALB IL  60115

CONSTANTINE J SMYTH
3833 S BANANA RIVER BLVD APT
105
COCOA BEACH FL  32931-3443

CONSTANTINE J SMYTH
3833 SOUTH BANANA RIVER BLVD 105
COCOA BEACH FL  32931-3443

CONSTANTINE KYTHAS
1218 POINSETT HIGHWAY
GREENVILLE SC  29609-3630

CONSTANTINE PRAPOPULOS
17 RADCLIFFE DR
SPARTA NJ  07871-3500

CONSTANTINE V MELLINA
49 HAVEMEYER LANE
COMMACK NY  11725-2033

CONSTANTINE V PAPOUTSIS
541 IRVINGTON RD
DREXEL HILL PA  19026-1322

CONSTANTINO DASILVA
CUST ALAN ROBERT DASILVA
UGMA RI
60 LAFAYETTE DR
BRISTOL RI  02809-5013

CONSTANTINO IACOBONI &
CARLA IACOBONI JT TEN
8403 WESLEY DR
FLUSHING MI  48433-1164

CONSTANTINO L DEMOS
C/O SALVADOR LAMBROS
PRADO DE LOS LAURELES
270 COL PRADOS TEPEYAC
ZAPOPAN JALISCO C P 45050
MEXICO

CONSTANTINO SCARINCI &
STELLA SCARINCI JT TEN
21 HAROLD STREET
NANUET NY  10954-3749

CONSTANTINOS A KOROMILAS
43994 STONEY LN
STERLING HEIGHTS MI  48313-2270

CONSTANTINOS A PAPADOPOULOS
CUST ANDREAS CONSTANTINE PAVLOU
UTMA IL
511 FOUR SEASONS DR
WAYNE NJ  07470-1945

CONSTANTINOS A PHILLIPS &
JEAN M PHILLIPS JT TEN
58 EUGENE BLVD
S AMBOY NJ  08879-1969

CONSTANTINOS BELDEKAS
255 COMMON ST
BELMONT MA  02478-2944

CONSTANTINOS LALOS &
FROSO LALOS JT TEN
3 LANTERN LANE
WORCESTER MA  01609-1158

CONSTANTINOS V VASILIADES
5133 WESTBARD AVE
BETHESDA MD  20816

CONSUELA M LITZA
503 BEAR LAKE LANE
HATLEY WI  54440-9411

CONSUELO CALDERON
9976 VENA AVE
ARLETA CA  91331-4547

CONSUELO MENDOZA GONZALEZ
5530 KATHERINE CT
SAGINAW MI  48603-3623

CONSUELO TY ANCOG
20391 MANSARD LANE
HUNTINGTON BEACH CA  92646

CONTINENTAL LODGE NO 287 F &
A M TEN COM
BOX 90
71 WEST 23RD ST
NEW YORK NY  10010-4102

COOLEY O BUTLER JR
320 DEER STREET
SHERIDAN WY  82801-4615

COOPER R MC QUILKIN
RR1 BOX 560
SHEPHERDSTOWN WV  25443-9801

COPE MCWHINNEY CRAVEN
8 WOODLAND AVE
POUGHKEEPSIE NY  12603-4110

CORA A DELANO &
CHARLES RICHARD DELANO JT TEN
6655 JACKSON ROAD 648
ANN ARBOR MI  48103-9676

CORA B NUNN
BOX 294926
KERRVILLE TX  78029-4926

CORA DAVIS &
CAROL DAVIS ST CLAIR JT TEN
RR 2 BOX 2142
NICHOLSON PA  18446-9621

CORA E COULTER
625 E MC CLELLAN
BOX 5530
FLINT MI  48505-0530

CORA F DAVIS
PO BOX 163
VANDALIA MI  49095

CONWAY LONGSON
2706 E MICHIGAN AVE
LANSING MI  48912-4015

COOLIDGE W ISBELL
BOX 217
GERALDINE AL  35974-0217

COOPER W DELOACH JR
1701 GREENSPRING DR
LUTHERVILLE MD  21093-4909

COPELAND B SAMUELS
191 BON AIR AVE
NEW ROCHELLE NY  10804-3104

CORA A JONES
147 NICOLE CIR
ROCKMART GA  30153

CORA C BUTLER
3136 WILLIS AVE
CINCINNATI OH  45208-2923

CORA DIEPSTRA
1515 LOGAN SE
GRAND RAPIDS MI  49506-2708

CORA E MC ADAM
152 TREMONT ST
MANSFIELD MA  02048

CORA FULTON
5800 FENWICK ROAD
BRYANS ROAD MD  20616-3136

CONWAY T MAGEE & JOYCE A MAGEE JT
T
4263 WEST AVE
ELBA NY  14058-9769

COOPER P REDMOND
3748 FORGE ROAD
OXFORD PA  19363-1150

CO'ORDINATION GROUP PENSION
C/O JACK A FISHER
1440 N LAKE SHORE DR 22A
CHICAGO IL  60610

CORA A COOPER &
GERALD N COOPER JT TEN
1003 BEMBRIDGE
ROCHESTER MI  48307-5713

CORA A WILLIAMS
645 BERG AVE
TRENTON NJ  08610-5005

CORA CECCONI
180 CHISHOLM ST
OAKVILLE ON  L6K 3J5
CANADA

CORA DUDLEY
1291 PEACHTREE DRIVE
MOUNT MORRIS MI  48458-2846

CORA E ROBERTS &
TINA SPECK JT TEN
26724 OAK
ROSEVILLE MI  48066-3564

CORA G MACKLIN &
PHILIP A MACKLIN JT TEN
211 OAKHILL DR
OXFORD OH  45056-2710

CORA GEISEL &
PATRICIA GEISEL JT TEN
RR 1 BOX 3547
PITTSFIELD NH 03263

CORA J METCALF
TR CORA J METCALF REVOCABLE TRUST
UA 11/17/97
13018 MORNINGSIDE LANE
SILVER SPRING MD 20904-3156

CORA K SAY & CALVIN SAY TEN
ENT
1822 10TH AVE
HONOLULU HI 96816-2908

CORA L BUTLER
19241 LYNDON
DETROIT MI 48223-2254

CORA L MCCLURE &
MARYMARTHA I MCCLURE JT TEN
1326 SANTA BARBARA
MOUNT MORRIS MI 48458-1323

CORA L SNYDER
1520 SUNSET PLAZA
SANDUSKY OH 44870-6267

CORA M GIBSON
3499 ADALINE DR
STOW OH 44224-3957

CORA P ROBERTS
C/O SHARLENE MAJESKE POA
14707 NORTHVILLE RD
APT 303
PLYMOUTH MI 48170

CORA S TRICE
4248 SUNSET AVENUE
INDIANAPOLIS IN 46208-3766

CORA HALL RILEY
BOX 53
SULPHUR SPG IN 47388-0053

CORA JEAN STARR
902 FAULKNER ST
NEW SMYRNA BEACH FL 32168-6203

CORA L BOZMAN
CUST ABBY BOZMAN
UTMA MD
4607 EMBASSY CIR APT 301
OWINGS MILLS MD 21117-6932

CORA L GORDON
10702 LEE AVE
CLEVELAND OH 44106-1231

CORA L MUNSEY &
KENDRIC RICHARD MUNSEY JT TEN
RR 2 BOX 942
CANAAN NH 03741-9316

CORA M AMADOR
12937 FALCON PLACE
CHINO CA 91710-3807

CORA N GATES
21 WOODLAND AVE
FLORENCE KY 41042-2305

CORA S GRAHAM
TR U/T/A DTD
03/18/87 F-B-O CORA S GRAHAM
5810 WHETHERSFIELD LANE
APT B
BLOOMFIELD HILLS MI 48301-1831

CORA S TRICE
4248 SUNSET AVENUE
INDIANAPOLIS IN 46208-3766

CORA J BRIDGES
15863 WISCONSIN
DETROIT MI 48238-1121

CORA K MCCARTY
4712 BROOKWOOD NE
ALBUQUERQUE NM 87109-2806

CORA L BOZMAN
CUST ROBERT W BOZMAN IV
UTMA MD
1404 HIDDEN MEADOW LANE
SALISBURY MD 21801

CORA L LEMEN
4756 W WOODS EDGE LN
MUNCIE IN 47304-6076

CORA L RICHARDSON
570 LAKE SHORE DR
MONTICELLO GA 31064-3414

CORA M BAILOR & PAUL L
BAILOR & GARY L BAILOR &
GORDON E BAILOR & JOANNE K
HIATT JT TEN
855 W JEFFERSON 143
GRAND LEDGE MI 48837-6400

CORA N SIDWELL
APT D
533 WILTSHIRE BLVD
KETTERING OH 45419-1446

CORA S MARSHALL
111 COSSELL DRIVE
INDIANAPOLIS IN 46224

CORA S YEE
11130 CONCORD RIVER COURT
RANCHO CORDOVA CA 95670-2835

CORA T SHRUM
3 MILL BRIDGE DR
SAINT PETERS MO  63376-7005

CORA TAYLOR
154 GREENTREE CIR
JUPITER FL  33458-5563

CORA V MC DONALD
9 BUTTERMILK HILL R
PITTSFORD NY  14534-2113

CORA VIRGINIA STIFF
11328 WOODBRIDGE DR
GRAND BLANC MI  48439

CORA W ROBERTS GEORGE E
ROBERTS &
ROSS L ROBERTS JT TEN
CAPITAL HILL
FAIR HAVEN VT  05743-1104

CORA WALL BRADY
7069 IRONGATE LANE
DALLAS TX  75214-3241

CORAINE P MC ARTHUR
514 KENILWORTH AVE
KENILWORTH IL  60043-1026

CORAL C GOSNELL
24 POWER HORN RD
NORWALK CT  06850-4428

CORAL CARON HILLIARD
12040 SAMOLINE LANE
DOWNEY CA  90242-2316

CORAL E CHAPMAN
276 CHESTNUT ST
PAINESVILLE OH  44077-2719

CORALENE K ROBINSON
193 ROUND HILL RD
BRISTOL CT  06010-2645

CORALIE B ROBERTS
BOX 201
DONA ANA NM  88032-0201

CORALIE E MAGOON
1015 MAIN STREET
COLCHESTER VT  05446-7658

CORAM ACUFF STINER
3566 BROCK DR
TOLEDO OH  43623-1306

CORBET E CRADDOCK
ATTN ERNEST J MILLER
830 VALLEY DRIVE
DUNBAR WV  25064-1130

CORBETT D CLARK
1444 BEN T JOHNS RD
ALVATON KY  42122-8679

CORBETT N CASTLE
4421 ARDONNA LANE
DAYTON OH  45432-1809

CORBETT THORNTON
40 HILLERY COURT
APT B12
YORK PA  17402

CORBIN BERTRAM &
ELEANOR BERTRAM JT TEN
4806 SHANNON WAY
MIDDLETOWN OH  45042-3091

CORBIN J GILLIAM
12920 PERCIVAL RD
WALTON KY  41094-8785

CORBIN R IMAI
1029 CORVETTE DRIVE
SAN JOSE CA  95129-2904

CORBIN REAM &
ALICE H REAM JT TEN
620 DEER RUN BLVD
PRUDENVILLE MI  48651-9551

CORBITT D SIGMON
1124 N TOWNE COMMONS BLVD
FENTON MI  48430-2690

CORBY LOGAN
3781 BUSHNELL CAMPBELL RD
FOWLER OH  44418-9715

CORDA H PULLINS
TR
CORDA H PULLINS TRUST U/A DTD 10/19
500 HILLCLIFF DR
WATERFORD MI  48328-2518

CORDELIA E HAYES &
DOROTHY HAYES HOFFMAN JT TEN
965 LANTERN LANE
VERO BEACH FL  32963

CORDELIA H BROWN &
PHILLIP S BROWN &
BEVERLY E BROWN JT TEN
1365 JOLIET
DETROIT MI  48207-2833

CORDELIA L FANT
401 9TH ST NW
SUITE 450
WASHINGTON DC  20004

CORDELIA M FIGG
3561 LA MANNA
STERLING HEIGHTS MI  48310-6147

CORDELIA MACKLIN
12953 MONTBATTEN CT
STERLING HTS MI  48313-4149

CORDELL A KRAUSS
CUST NATALIE B KRAUSS UGMA MI
4952 SHADY OAK DR
HILLIARD OH  43026-9349

CORDELL A KRAUSS
CUST NICHOLAS A KRAUSS UGMA MI
4952 SHADY OAK DR
HILLIARD OH  43026-9349

CORDELL A KRAUSS &
ELIZABETH B KRAUSS JT TEN
4952 SHADY OAK DR
HILLIARD OH  43026-9349

CORDELL E GORDON
4917 W KENMORE AVE
CHICAGO IL  60640

CORDELL L GIBSON & MARY E GIBSON
TR
CORDELL L GIBSON & MARY E GIBSON
REVOCABLE LIVING TRUST U/A
DTD 12/21/2000
186 PINE CREST DR
DAYTON TN  37321

CORDELL SELBY
711 W 38TH ST
ANDERSON IN  46013-4025

CORDELL SPURLIN JR
9081 S DRY RUN RD
LEAVENWORTH IN  47137-8300

COREANE SCARBER &
JEROME SCARBER JT TEN
14655 INDIANA
DETROIT MI  48238-1772

COREN A SCHWARTZ
531 MAIN ST 1502
ROOSEVELT ISLAND NY  10044-0162

CORENE HENAGE
CUST CAMERON LOUIS HENAGE UTMA CO
7207 S GARRISON CT
LITTLETON CO  80128-4106

CORENE WILLIAMS
1816 N E 51 ST
OKLAHOMA CITY OK  73111-7006

CORETA BENNETT OSBORNE
11932 LEDGEROCK COURT
POTOMAC MD  20854-2155

COREY A POWELL &
DEBRA L PIORNACK JT TEN
4477 BRIAR LANE
BURTON MI  48509-1226

COREY COLE LINTHICUM
6591 EDGEWOOD RD
NEW MARKET MD  21774-6682

COREY E ROWE
707 KELLY DR
LEBANON TN  37087-9078

COREY G LALIBERTE
BOX 708
EMBRUN ON  K0A 1W0
CANADA

COREY HEATH MITCHELL
3760 WILLOW CREEK DR
DAYTON OH  45415-2033

COREY J SANGSTER
1008 12TH ST NE
EAST WENATCHEE WA  98802-4500

COREY J WONG
86 ALTA VISTA WAY
DALY CITY CA  94014-1401

COREY L GRAHAM
65706 STATE ROAD 15
GOSHEN IN  46526-5481

COREY M SCHEPMAN &
DANA M MAIBERGER &
MICHAEL R SCHEPMAN JT TEN
42688 LILLEY POINTE DR
CANTON MI  48187

COREY MIMS
51 COURTLAND AVE
BUFFALO NY  14215-3918

COREY PORCH &
JUDITH SUE PORCH JT TEN
301 EAST 16TH ST
RUPERT ID  83350-1104

CORIENA E HAYNES
1571 BERKLEY DR
HOLT MI  48842-1878

CORIENE PARSON
1227 HEMLOCK DRIVE
FAIRBORN OH  45324-3641

CORINDA L COTTOM
1542 HUNTSHIRE DR
HOLT MI  48842-2020

CORINE B FITCHETT
341 FAIRWOOD DR
RICHMOND VA  23235-5111

CORINE F CONTANT
BOX 294
VENICE FL  34284-0294

CORINE HESLIN &
ENES CARLAFTES JT TEN
APT 6P
2900 OCEAN AVE
BROOKLYN NY  11235-3284

CORINE IRVIN
14 BORCHARD ST
ROCHESTER NY  14621-3314

CORINE J PERU
118 SURREY HTS
WESTLAND MI  48186-3732

CORINE PICKETT
15458 APPOLINE
DETROIT MI  48227-4008

CORINNA BLACK
1631 EAGLE BEND
WESTON FL  33327

CORINNA J JARRETT
818 E LAKESHORE CV
JONESBORO AR  72401-4378

CORINNE A CICHON AS GUARDIAN
FOR PAMELA D CICHON U/THE
FLORIDA GIFTS TO MINORS ACT
3161 12 TH STREET NORTH
ST PETERSBURGE FL  33713

CORINNE A GRISWOLD
TR TOD JAMES G GRISWOLD SPECIAL
NEEDS
TRUST UA 11/08/02
SUBJECT TO STA TOD RULES
3609 SOUTH 95TH ST
MILWAUKEE WI  53228

CORINNE A GRISWOLD TOD
JOHN J GRISWOLD
SUBJECT TO STA TOD RULES
3609 SOUTH 95TH ST
MILWAUKEE WI  53228

CORINNE A GRISWOLD TOD
JOHN J GRISWOLD
SUBJECT TO STA TOD RULES
3609 SOUTH 95TH ST
MILWAUKEE WI  53228

CORINNE A MILLER
204 WELLS AVE W
NORTH SYRACUSE NY  13212-2244

CORINNE ALENE WILSON
1725 FALCON LANE
LOVELAND OH  45140-9315

CORINNE ANN JOHNSON &
ANNA MARIE JOHNSON JT TEN
5005 17TH ROAD
ESCARABA MI  49829-9428

CORINNE BOND DENT &
LYLE BOND DENT JT TEN
BOX 789
BAY AR  72411-0789

CORINNE CARELIN KELLY &
CORINNE CARELIN FRANK JT TEN
207 E OLIVE AVENUE
PROSPECT HEIGHTS IL  60070-1554

CORINNE CUNNIFF
1112 HOMESTEAD RD
LA GRANGE PARK IL  60526-5452

CORINNE D MINHINNICK
660 LOCHAVEN
WATERFORD MI  48327-3922

CORINNE E CALLAHAN &
EUGENE H CALLAHAN JT TEN
8100 HALTON RD
TOWSON MD  21204-1817

CORINNE E MACHEN
11916 GROVEDALE DR
WHITTIER CA  90604-3752

CORINNE E MILLER
23005 DOLOROSA ST
WOODLAND HILLS CA  91367-6106

CORINNE F MITCHELL
109 HILLSIDE AVE
WOLLASTON MA  02170-3203

CORINNE F PATTON &
GEORGE D PATTON JT TEN
1 CALVIN CIR
EVANSTON IL  60201-1940

CORINNE G WARNICA
507 HAMPTON HT LANE
FRANKLIN TN  37064-5334

CORINNE GUDDAL
4465 VICKSBURG LANE
PLYMOUTH MN 55446-2509

CORINNE H CAMPBELL
306 SHORECREST DR
SENECA SC 29672-2139

CORINNE H VILES
10651 S ERIE PL
TULSA OK 74137

CORINNE L KURICA
CUST CORINNE C KURICA UGMA NJ
294 W 27TH ST
SHIP BOTTOM NJ 08008-4216

CORINNE M BENT
10162 VANCOUVER ROAD
SPRING HILL FL 34608-6576

CORINNE M ROME
3103 WILLOW POND DR
RIVERHEAD NY 11901-7207

CORINNE MARCUS
180 EAST END AVE
NEW YORK NY 10128-7763

CORINNE MARLEY
22 PALMA TERRACE
EAST HAMPTON NY 11937-2226

CORINNE MAYHEW JONES
C/O MAYHEW LABORATORIES
7 BRADSHAW ST
GREENVILLE SC 29601-3515

CORINNE MILLER
23005 DOLOROSA ST
WOODLAND HILLS CA 91367-6106

CORINNE R RIDOLPHI
1011 ISLAND PARK DR
MEMPHIS TN 38103

CORINNE S COLLINS
310 GOLDEN WEST AVENUE
OJAI CA 93023-3029

CORINNE TUPPER &
DWIGHT E TUPPER JT TEN
2092 MORGAN AVE
LOGAN IA 51546-6037

CORINNE WESTPHAL
BOX 426
YORKTOWN TX 78164-0426

CORKY R SMITH &
HELEN M SMITH JT TEN
9601 E CATALINA DR
PRESCOTT VLY AZ 86314-7605

CORLIS D JACKSON
4024 BURTON
FT WORTH TX 76105-4903

CORLYN F SMITH &
PATRICIA S SANDERS JT TEN
154 HIGHLAND
ROCHESTER MI 48307-1511

CORNEAL D MORGAN
9274 W ONTARIO DR
LITTLETON CO 80128-4030

CORNEILIOUS K BUNDY JR
10240 AGAVE ROAD
JACKSONVILLE FL 32246-8622

CORNEL IONEL
21950 CASS RD
FARMINGTON HILLS MI 48335-4742

CORNEL PARKER &
GERRIE B PARKER JT TEN
109 CHIEFTIAN WAY
GADSDEN AL 35903-3615

CORNELIA A COMEDY
1996 GREENWAY N
COLUMBUS OH 43219-2916

CORNELIA A DRUMM
551 COUNTY RD 2909
HUGHES SPRINGS TX 75656

CORNELIA A HANKINS
6008 STUART AVE
BALTIMORE MD 21209-4020

CORNELIA A WALKER
8646 S CENTRAL AVE
BURBANK IL 60459-2906

CORNELIA B COLLINS
7775 E MARQUISE DR
TUCSON AZ 85715-3777

CORNELIA B GIVENS
83 HARBOR GREEN CIRCLE
RED BANK NJ 07701-5624

CORNELIA C ALLEN
257 OAK TREE RD
MOUNTAINSIDE NJ 07092-1856

CORNELIA D BORELLI
231 HIGHLAND ST
WALLINGFORD CT 06492-2134

CORNELIA D COOPER
BOX 183
SOMERSET KY 42502-0183

CORNELIA E COLEMAN
8912 ROCKY CREEK DR
TAMPA FL 33615-4308

CORNELIA F BRADLEY
1 BRADLEY RD
STE 600
WOODBRIDGE CT 06525-2235

CORNELIA G WEST
BOX 683
WAVELAND MS 39576-0037

CORNELIA G ZELENUK
1104 COKE DRIVE
ARLINGTON TX 76010-1908

CORNELIA H BARR
6200 N YUCCA RD
PARADISE VALLEY AZ 85253-4291

CORNELIA H DAVIS
TR U/A
DTD 02/11/93 THE CORNELIA H
DAVIS TRUST 1
3801 GRAND AVE UNIT 103
DES MOINES IA 50312-2844

CORNELIA H JOHNSON
BOX 459
WASHINGTON GA 30673-0459

CORNELIA HANEY PARKES
138 SHERMAN ST
BELMONT MA 02478-4101

CORNELIA J KEYMEL
2015 NEW ST
BOX 86
ONTARIO NY 14519-8842

CORNELIA L AVERY
603 S GASKINS ROAD
RICHMOND VA 23233-5901

CORNELIA MADELINE YOUNG
10727 LOCUST COURT
CARMEL CA 93923

CORNELIA O BALOGH
303 GRAND AVENUE
SOUTH PASADENA CA 91030

CORNELIA O MOORE
6306 WILBUR DR
AUSTIN TX 78757-2751

CORNELIA RECTOR
CREVELING CUST DIANA RECTOR
CREVELING UNIF GIFT MIN ACT
MD
9912 WILDWOOD ROAD
KENSINGTON MD 20895-4231

CORNELIA RECTOR CREVELING
CUST VICTORIA ANNE CREVELING
UGMA MD
ATTN VICTORIA C MARIANO
9609 SPLENDID VIEW CT
ELLICOTT CITY MD 21042-2356

CORNELIA S EICHOLTZ
11 MAJOR STREET
DONCASTER EAST
MELBOURNE VICTORIA 3109
AUSTRALIA

CORNELIA S SOWERS
7323 COVINGTON ROAD
FORT WAYNE IN 46804-1509

CORNELIA V V VAN ALLMEN
2871 S 2870 E
SALT LAKE CITY UT 84109-2027

CORNELIA WOODS
10 S LASALLE ST SUITE 3700
CHICAGO IL 60603

CORNELIOUS MARTIN
482 THORS
PONTIAC MI 48342-1967

CORNELIS HUISZOON
3126 ALBANS AVE
HOUSTON TX 77005-2148

CORNELIS J VENDEL
BOX 254
THAMESFORD ON N0M 2M0
CANADA

CORNELIUS A BENSON &
MARILYN H BENSON JT TEN
8048 MONROE
ST LOUIS MO 63114-6318

CORNELIUS BRAAT
27 FLOYD ST SW
WYOMING MI 49548-3119

CORNELIUS BRAAT &
LORRAINE D BRAAT JT TEN
27 FLOYD ST SW
GRAND RAPIDS MI 49548-3119

CORNELIUS BROWN JR
16041 PEBBLEWOOD ST
DUMFRIES VA 22026-1246

CORNELIUS BROWN JR
3 E 141ST ST
RIVERDALE IL 60827-2213

CORNELIUS C CROSLEY &
THERESA CROSLEY JT TEN
13 NORGE AVE
NANUET NY 10954-1726

CORNELIUS C FOXWELL
12 SECRETARIAT CIR
MEDIA PA 19063-5261

CORNELIUS C JOHNSON JR
ROUTE 1
BOX 404
AIKEN SC 29803-9801

CORNELIUS C KERKSTRA
7083 WESTWOOD DR
JENISON MI 49428-7104

CORNELIUS CARVIN &
DIANE CARVIN JT TEN
2022 HARMAN ST
RIDGEWOOD NY 11385-1924

CORNELIUS D JUPREE
609 W ALMA
FLINT MI 48505-2021

CORNELIUS DE KOKER
32932 OUTLAND TRL
BINGHAM FARMS MI 48025

CORNELIUS E GEIGER &
CAROLYN A GEIGER JT TEN
5385 N GALE RD
DAVISON MI 48423

CORNELIUS E NICELY
143 POWELL VALLEY SHORES
SPEEDWELL TN 37870-8246

CORNELIUS E REINHOUT
2300 GRAND HAVEN DR
APT 235
TROY MI 48083-4443

CORNELIUS E REINHOUT &
JEAN M REINHOUT JT TEN
4730 HOLMES
WARREN MI 48092-1799

CORNELIUS EDWARD FREEMAN
8513 HEATHERWOOD DR
SAVANNAH GA 31406-6238

CORNELIUS FRANCIS ROCHE JR
6165 CASE AVE
GRAND BLANC MI 48439-8153

CORNELIUS FRENCH
22 GUNNING LN
LANGHORNE PA 19047-8513

CORNELIUS GIVENS
36 JAMES STREET
LINCROFT NJ 07738-1261

CORNELIUS GRIFFIN
19694 RIVERVIEW
DETROIT MI 48219-1649

CORNELIUS H BEGEROW JR &
GAIL F BEGEROW
TR THE
BEGEROW LIVING TR DTD
2/27/1979
604 ADELYN
SAN GABRIEL CA 91775-2802

CORNELIUS H SULLIVAN
235 NORTH ADDISON
ELMHURST IL 60126

CORNELIUS H SULLIVAN
CUST
MISS CATHERINE ANN SULLIVAN A
MINOR U/P L 55 CHAPTER 139 OF
THE LAWS OF NEW JERSEY
58 WASHINGTON RD
PITTSFORD NY 14534-1446

CORNELIUS HANRAHAN
BOX 5 MAIDEN LANE
MAHOPAC FALLS NY 10542-0005

CORNELIUS INGRAM
621 E BALTIMORE BLVD
FLINT MI 48505-6404

CORNELIUS J ERICKSON
392 BRIAR LANE
NEWARK DE  19711-3612

CORNELIUS J PEEL JR &
HELEN A PEEL JT TEN
1310 CLAIRWOOD DRIVE
BURTON MI  48509-1508

CORNELIUS L GLOTH TOD
RUSSELL C GLOTH &
MELISSA L SCHULTE
107 STEALEY RD
WENTZVILLE MO  63385-6313

CORNELIUS M MORIARTY &
PAULINE A MORIARTY JT TEN
1924 GLENRIDGE ROAD
EUCLID OH  44117-2212

CORNELIUS N HUNTER JR
2324 HAVARD OAK
PLANO TX  75074-3149

CORNELIUS O'REILLY &
BARBARA O'REILLY JT TEN
414 14TH AVE N
SURFSIDE SC  29575-4216

CORNELIUS SCUDDER BOGMAN
169 BUDLONG STREET
ADRIAN MI  49221-1941

CORNELIUS V KILBANE
33 OAK RIDGE LANE
ALBERTSON NY  11507-1415

CORNELIUS WILLIAMS
1282 ARROWHEAD DR
BURTON MI  48509-1424

CORNELIUS J KENNEY &
EILEEN M KENNEY JT TEN
RD 2 31 DOGWOOD DR
KENNETT SQUARE PA  19348-2306

CORNELIUS J VAESSEN
TR
CORNELIUS J VAESSEN
REV TRUST UA 8/17/94
200 HALLE ST BOX 169
SUBLETTE IL  61367-0169

CORNELIUS M MANUEL
332 ELDRIDGE AVE
ST LOUIS MO  63119-1651

CORNELIUS MORROW
100 CARNINE AVE
TRENTON NJ  08638-2304

CORNELIUS N NATHANIEL
314 W RUSSELL AVE
FLINT MI  48505-2660

CORNELIUS P BROWN
7531 MACKENZIE
DETROIT MI  48204-3353

CORNELIUS T PARKES
16605 COLINA CT
WINTER GARDEN FL  34787-9348

CORNELIUS W LEONARD IV
10121 LINDEN RD
FENTON MI  48430

CORNELL B PERRY
15817 GLYNN ROAD
CLEVELAND OH  44112-3530

CORNELIUS J PEEL &
HELEN A PEEL JT TEN
1310 CLAIRWOOD DR
BURTON MI  48509-1508

CORNELIUS J VAN COTT
1400 DALE DRIVE
SILVER SPRING MD  20910-1501

CORNELIUS M MORIARTY
1924 GLENRIDGE RD
EUCLID OH  44117-2212

CORNELIUS N HUNTER
2324 HAVARD OAK
PLANO TX  75074-3149

CORNELIUS NANTZ &
LILLIAN M NANTZ JT TEN
707 S DUNSTAN CT
WEST CARROLLTON OH  45449

CORNELIUS P SOCHAY
2000 BOSTON BLVD APT 9
LANSING MI  48910

CORNELIUS V HANNAN
APT 9J
6600 BLVD EAST
WEST NEW YORK NJ  07093-4239

CORNELIUS WHITTHORNE
9222 MORRISH RD
MONTROSE MI  48457-9134

CORNELL C MITCHELL
3569 DEACON
DETROIT MI  48217-1527

CORNELL COLEMAN
15674 LENORE
REDFORD TWP MI  48239-3573

CORNELL FOSTER
2539 HOOD AVE N W
ATLANTA GA  30318-6143

CORNELL HOLDING CORP
C/O ISRAELOFF TRATTNER & CO PC
350 FIFTH AVE SUITE 1000
NEW YORK NY  10118

CORNELL M FLORINKI
490 E MCARTHUR ST
CORUNNA MI  48817-1738

CORNELL N PFOHL 3RD
169 DERRICK ROAD
BRADFORD PA  16701-3366

CORNELL SASS
3829 SOUTHWOOD DR S E
WARREN OH  44484-2653

CORNELL SECOSAN
TR CORNELL SECOSAN TRUST
UA 04/09/91
154 TSISDU COURT
BREVARD NC  28712

CORNELL TABBS
8136 GARDNER LANE
BERKELEY MO  63134-1508

CORNELLA D BACON
C/O CORNELLA D MULHERN
3919 MARY ST
DREXEL HILL PA  19026

CORNETT L FERRELL &
MINDER G FERRELL JT TEN
11100 NE 10TH AVE
VANCOUVER WA  98685-5516

CORNIAL H CRUM
9665 CAPRICE DR
WHITE LAKE MI  48386-3923

CORONA M JOHNSON
6234 POLLARD AVE
E LANSING MI  48823-6200

CORPUS CHRISTI CHURCH
369 GEORGETOWN RD
CARNEYS POINT NJ  08069-2507

CORPUS CHRISTIC CHURCH
430 NO 8TH ST
FORT DODGE IA  50501

CORRADO MAGNI
CUST RICCARDO
MAGNI UGMA NY
946 BRIARCLIFF DR
SANTA MARIA CA  93455-4153

CORRALL RUTH MEEKER &
GARY M MEEKER JT TEN
4676 CR 318 RD
BONO AR  72416-7568

CORREAN JOHNSON
5005 17TH ROAD
ESCARABA MI  49829-9428

CORRELL R PARSON
4505 N SHERMAN DR
INDIANAPOLIS IN  46226-3084

CORRIE H YOUNG
1607 E MORGAN
KOKOMO IN  46901-2549

CORRIE S WALKER
CUST SKYLER
T COSGROVE UTMA UT
8232 E MONTECITO AVE
SCOTTSDALE AZ  85251-2719

CORRINA CHRISTIANSEN
2 DUET COURT
NEWARK DE  19713-1943

CORRINA M HALL
5320 W HERBISON RD
DEWITT MI  48820-9213

CORRINE A BOONE
317 GLENDALE DRIVE
SHIREMANSTOWN PA  17011-6514

CORRINE A JOHNSON
317 GLENDALE DRIVE
SHIREMANSTOWN PA  17011-6514

CORRINE A WINBIGLER
12836 TAKOMA
STERLING HEIGHTS MI  48313-3374

CORRINE E AUMANN
TR CORRINE E AUMANN TRUST
UA 2/23/99
3633 BEDFORD ST
NEW PORT RICHEY FL  34652-6278

CORRINE M SCHNEBLE
2366 ST JOSEPH DR
SCHENECTADY NY  12309-2215

CORRINE MORSE PER REP EST
MARTHA SUSAN MORSE
9070 LANGWORTHY DR
BROOKSVILLE FL  34613-4361

CORRINE SAASTRUP
19058 BURR OAK DR
AUSTIN MN  55912-2933

CORRINE S CRAWFORD
10604 TROUT ST
GRAYLING MI  49738

CORRINE THOMAS &
VALERIE C SAVANAH JT TEN
90 KIBBEE ST
MT CLEMENS MI  48043-2443

CORRINE UNDERWOOD
4249 CORTLAND
DETROIT MI  48204-1507

CORRINE V PRIDAY &
RICHARD M PRIDAY JT TEN
2667 WOLFSPRING RD
SCIO NY  14880-9731

CORRINNE W DICKEY
9250 KIMBERLEY WAY
BATON ROUGE LA  70814-2862

CORSTIAAN ANNE VOOGT
1004 WEST MAIN
BROWNSVILLE TN  38012-2433

CORTEZ N KELLY
592 NEVADA
PONTIAC MI  48341-2553

CORTEZ S SMITH
6738 BRITTANY CHASE CT
ORLANDO FL  32810-3613

CORTIS AMYX
3259 RAVENWOOD ROAD
FAIRBORN OH  45324-2227

CORTLAND GLASS CO INC
ATTN GERALD A POLLOCK
BOX 90
CORTLAND NY  13045-0090

CORTLAND R SHIELDS
3206 OAK ST
YOUNGSTOWN OH  44505-4619

CORTLEY CHRIS FRITTER
BOX 1832
GILROY CA  95021-1832

CORULI INC
2401 MCDONALD STREET
SIOUX CITY IA  51104

CORWIN C BIEHL
3462 MALINA PLACE
KIHE MAUI HI  96753-9245

CORWIN C BIEHL &
KATHRYN J BIEHL JT TEN
3462 MALINA PL
KIHEI HI  96753-9245

CORWIN H MOORE &
S NADINE MOORE JT TEN
5303 CRISP
RAYTOWN MO  64133-2909

CORY D COOK
15416 INDIANAPOLIS RD
YODER IN  46798-9720

CORY DEAN PETTY &
SCOTT ALLEN PETTY JT TEN
3156 RISEDORPH AVE
FLINT MI  48506

CORY E CLIFFORD
4081 COLONY RD
SO EUCLID OH  44121-2619

CORY E COOKINGHAM &
HELEN L COOKINGHAM JT TEN
912 EASTGATE DRIVE
FRANKENMUTH MI  48734-1249

CORY FERDING
120 1/2 W PLEASANT DR
PIERRE SD  57501-2404

CORY IRENE SULLIVAN
CUST JANETTE G SULLIVAN UGMA CT
249 FIELD ST
NEWINGTON CT  06111-5408

COSBY E SNOW
396 LINCOLN STREET
DANVILLE IN  46122-1661

COSIMA MASTROSIMONE
284 WAHL RD
ROCHESTER NY  14609-1865

COSIMO VITALE
41855 HAYES RD
STERLING HTS MI  48313-3647

COSIMO VIVINETTO
36 MERCER AVE
ROCHESTER NY  14606-4120

COSMO D SALAMIDO
5030 WESTMINSTER DR
FORT MYERS FL  33919-1923

COSSIE M MARTIN
338 FAIRFIELD DR
JACKSON MS  39206-2607

COSTANTINO SCARPULLA
3433 YORKWAY
BALTIMORE MD  21222-6050

COTIE MARIE JACKSON
606 E RIDGEWAY AVE
FLINT MI  48505-2964

COUNTRY CLUB INC
ATT J A BAGGOTT
309 RUMSTICK RD
BARRINGTON RI  02806-4920

COURTLAND M RIZER JR
218 AZALEA RD
WALTERBORO SC  29488-2607

COURTLAND TROUTMAN &
PATRICIA TROUTMAN JT TEN
666 ESPLANADE
PELHAM MANOR NY  10803-2403

COURTNEY BEDELL
4728 E CENTER
APT A BOX 16
MILLINGTON MI  48746

COSME CASTANON
7070 CROSSWINDS DR
SWARTZ CREEK MI  48473-9778

COSMO J RECUPARO JR
8070 N HOBBY HORSE CT
TUCSON AZ  85741-4013

COSTANTINA C COSCIONE
30253 NEWPORT
WARREN MI  48093-3112

COSTAS H BASDEKIS
TR UA 09/07/90 F/B/O THE
COSTAS H BASDEKIS TRUST
57 WARWICK ST
LONGMEADOW MA  01106-1046

COTTON W S BOWEN &
JUDITH A BOWEN JT TEN
401 DREW CRT
STERLING VA  20165-5833

COURTLAND B COX
2900 MADISON AVE
APT D-11
FULLERTON CA  92831-2251

COURTLAND T KELLEY
1920 BRIARCLIFF DRIVE
OWOSSO MI  48867-9084

COURTNEY ANN JOHNSTON CYPHER
75 ORCHARD LANE
RYE NY  10580-3620

COURTNEY D AVERY
591 STRAUB RD W
MANSFIELD OH  44904-1837

COSMELIA A PITCHER
ROYAL CREST APTS BLDG 4 E-1
HYDE PARK NY  12538

COSMO VIVINETTO
36 MERCER AVE
ROCHESTER NY  14606-4120

COSTANTINO IACOBONI &
CARLA IACOBONI JT TEN
8403 WESLEY DR
FLUSHING MI  48433-1164

COSTELLO VILLALPANDO
278 BROWN CITY RD
IMLAY CITY MI  48444-9410

COTY M ETHRIDGE
1968 TUXEDO
DETROIT MI  48206-1219

COURTLAND M JAMES JR
109 W FERGUSON RD
FORT WAYNE IN  46819-2601

COURTLAND T SMYTHE
7928 SHALLOWMEADE LN
CHATTANOOGA TN  37421

COURTNEY ARONSTEIN KLEBOWSKI &
ADRIENNE P ARONSTEIN JT TEN
3502 VININGS N TRAIL
SMYRNA GA  30080

COURTNEY E NICHOLSON
15000 HIGHLAND ROAD
BATON ROUGE LA  70810-5523

COURTNEY F NELSON
8129 CEDAR ST
OMAHA NE  68124-2205

COURTNEY G JONES
1946 N SIGNAL HILLS DR
SAINT LOUIS MO  63122-6821

COURTNEY J CAINE
53 APPLEWOOD
CHILLICOTHE OH  45601-1906

COURTNEY K ELY
ATTN COURTNEY K CATALANO
1142 E JOEL ST
CARSON CA  90745-3524

COURTNEY L DENNIS
2505 BROWNSBORO RD APT A5
LOUISVILLE KY  40206-2345

COURTNEY L GEBHART
1165 E EL ALAMEDA
PALM SPRINGS CA  92262-5817

COURTNEY L HINES
1187 ALNETTA DR
CINCINNATI OH  45230-4013

COURTNEY L MINER &
MARILYN S MINER JT TEN
8350 W HILL ROAD
SWARTZ CREEK MI  48473-7603

COURTNEY M HIKES
3341 BROWNSBORO RD
LOUISVILLE KY  40207-1815

COURTNEY N MILLER &
KAREN M MILLER JT TEN
6541 FAIRLANE
BOSTON NY  14025-9637

COURTNEY T DON
C/O COURTNEY TAYLOR HYDE
5506 JOHNSON AVE
BETHESDA MD  20817-3518

COURTNEY V ROCKWELL
5129 MIRROR LAKES DRIVE
EDINA MN  55436-1341

COURTNEY W ANDERSON
TR COURTNEY W ANDERSON TRUST
UA 12/23/93
521 SANDPIPER TRL
SIOUX FALLS SD  57108-2915

COURTNIE G ROBINSON
2240 SOUTH CLOVER DR
FAYETTEVILLE AR  72701

COVENTRYVILLE METHODIST
CHURCH
1521 OLD RIDGE RD
POTTSTOWN PA  19465-8509

COVERT G FRANZEN
7858 W REDFIELD
PEORIA AZ  85381

COY D ANDERSON
425 W 4TH ST APT 7
IMLAY CITY MI  48444-1059

COY F BLACKBURN
5679 EAGLE CREEK RD
LEAVITTSBURG OH  44430-9416

COY H LEDBETTER
ROUTE 1
ALLONS TN  38541-9801

COY J MARSHALL
3886 15 MILE ROAD
MARION MI  49665-8117

COY J RAMSEY JR
2022 ERICKMAN LANE
XENIA OH  45385-8917

COY L THOMASON &
RUTH K THOMASON JT TEN
4426 ASHLAWN DR
FLINT MI  48507-5656

COY L WHITTEN
711 S GRANT AVE
THREE RIVERS MI  49093-1953

COY LEWIS
6 BOOKER ST
SALEM NJ  08079

COY R DOCKERY
325 HADLEY RD
ORTONVILLE MI  48462

COY R PERKINS
128 HIGH AVE
NYACK NY  10960-2527

COY W BURGESS
870 SCHILLING FARM RD APT 204
COLLIERVILLE TN  38017-7041

COY WARD JR
15469 FAWN MEADOW DR
NOBLESVILLE IN  46060

COYE T CARVER
BOX 2180
FARMINGTON HILLS MI  48333-2180

COZETTA J VAN DOLSEN & CLARENCE
W VAN DOLSEN TR COZETTA J VAN
DOLSEN REVOCABLE TRUST UA
12/17/1998
1132 W RED OAK
SPRINGFIELD MO  65803-6011

COZETTA LONG
6663 ROBERT STREET
DETROIT MI  48213-2747

COZETTE CHAZOTTE
22 PLYMOUTH RD
WESTFIELD NJ  07090-3434

COZETTE MICHELLE TREVOR
19050 SHERMAN WAY 219
RESEDA CA  91335

COZZIE T STEELE
1319E PARISH ST
SANDUSKY OH  44870-4361

CRAIG A ASHER
705 MURRAY DR
COLUMBIA TN  38401-6000

CRAIG A CALL
816 BROOKMERE AVE
TIPP CITY OH  45371-2766

CRAIG A CAMPBELL
6605 HAMBURG RD
BRIGHTON TOWNSHIP MI  48116-5102

CRAIG A COLE
4700 OLD HICKORY PL
DAYTON OH  45426-2102

CRAIG A CONNELL
1471 MOLLY CT
MANSFIELD OH  44905

CRAIG A DOVE
7 DAVIS COURT
RR 1
HAMPTON ON  L0B 1J0
CANADA

CRAIG A EWERS
ATTN NED EWERS
12320 DOHONEY RD
DEFIANCE JUNCTION OH  43512-8842

CRAIG A FIEHLER
2363 BIRCH TRACE
AUSTINTOWN OH  44515-4914

CRAIG A FREEMAN
4407 THUNDERMUG RD
GRAYLING MI  49738

CRAIG A GARBARINI
20 PUCKEY DRIVE
CORTLANDT MANOR NY  10567-6206

CRAIG A GOLDEN
5315 O'CONNOR PASS
SWARTZ CREEK MI  48473

CRAIG A GUTOWSKI
26335 SIMS DR
DEARBORN HGTS MI  48127-4122

CRAIG A GUTOWSKI &
CINDY A GUTOWSKI JT TEN
26335 SIMS DR
DEARBORN HGTS MI  48127-4122

CRAIG A HAGGADONE
4579 MIDDLE ST
COLUMBIAVILLE MI  48421-9132

CRAIG A HEBER &
CHERYL A HEBER JT TEN
111 ARDSDALE CT
LONGWOOD FL  32750-3921

CRAIG A HENDRICH
24215 VIEJAS GRADE RD
DESCANSO CA  91916

CRAIG A HUMPHREYS
2096 N STATE LOT 72
IONIA MI  48846-9508

CRAIG A JOHNSON
1496 EAGLE RIDGE RD
PRESCOTT AZ  86301-5414

CRAIG A KASTER
15638 RIVER BIRCH RD
WESTFIEL IN  46074-8049

CRAIG A KINSMAN
1310 CARR STREET
OWOSSO MI  48867-4006

CRAIG A LAMBERT
6 SHADY LANE
COLCHESTER VT 05446-1254

CRAIG A FALSA
4024 W 229TH ST
FAIRVIEW PARK OH 44126-1080

CRAIG A MALONE
SHERWOOD PARK II
19 FOUNTAIN COURT
WILMINGTON DE 19808-3012

CRAIG A MARKS
23965 ARROYO PARK DR #93
VALENCIA CA 91355

CRAIG A MCMANUS &
TERRI A MCMANUS JT TEN
2760 JEWELL
TOPEKA KS 66611-1614

CRAIG A MITCHELL
3714 MICHAEL
WARREN MI 48091-3490

CRAIG A MOELLER
CUST CATHERINE A MOELLER
UGMA MI
15325 KNOLSON STREET
LIVONIA MI 48154-1301

CRAIG A MOELLER
CUST CHRISTOPHER M MOELLER
UGMA MI
15325 KNOLSON STREET
LIVONIA MI 48154-1301

CRAIG A MOELLER
CUST ERIN E MOELLER
UGMA MI
1535 KNOLSON ST
LIVONIA MI 48154

CRAIG A NELSON
5501 AVON LIMA RD
AVON NY 14414

CRAIG A OAKES
8314 N CO RD 400W
MIDDLETOWN IN 47356

CRAIG A OATTEN
1645 MAPLERIDGE RD
SAGINAW MI 48604-1717

CRAIG A POLLOCK
17795 VAN BUREN ST
DECATUR MI 49045

CRAIG A RICHARDS
CUST BRAD RICHARDS UGMA WA
34444 8TH AVE S W
FEDERAL WAY WA 98023-8400

CRAIG A ROGERS
139 CLINMAR
CENTRALIA IL 62801-5414

CRAIG A SHIMKO
BOX 141
NEW ALEXANDRIA PA 15670

CRAIG A SMITH
1456 JACOBI RD
GREENFIELD IN 46140

CRAIG A SMITH &
RUTH LOGSDON SMITH JT TEN
1-B
823 FAIRVIEW
ARCADIA CA 91007-6651

CRAIG A STOUGH &
BARBARA H STOUGH JT TEN
4416 VICKSBURG DR
SYLVANIA OH 43560-3210

CRAIG A STUBEUSZ
407 ALBERTA DR
AMHERST NY 14226-1302

CRAIG A SUCHANEK
1398 MORRISH
FLINT MI 48532

CRAIG A TAYLOR
21 BAYBERRY PLACE
SALEM CT 06420

CRAIG A TOLLEY
515 MARLIN FARM RD
STEWARTSVILLE NJ 08886-3251

CRAIG A WADE
4200 HARDY RIDGE DRV
WOOD BRIDGE VA 22192

CRAIG A WHITE
23254 HARRELSON
MOUNT CLEMENS MI 48042-5461

CRAIG A WOLFE
139 PAWNEE CT
NEWARK DE 19702-1911

CRAIG A WOODFORD
1307 HARVEY RD
KNOXVILLE TN 37922

CRAIG ALAN BROOKS
513 S MCQUEEN ST
FLORENCE SC  29501-5119

CRAIG ALAN JOHNSON
1767 THOMAS AVE
ST PAUL MN  55104-1728

CRAIG ALLEN RATLIFF
6334 OXWYNN LN
CHARLOTTE NC  28270-1734

CRAIG B CORE
2678 PRITCHARD OHL TOWN ROAD
WARREN OH  44481

CRAIG B FISHER
6470 THORNHILL DR
OAKLAND CA  94611-1225

CRAIG B TYSON
706 SUMMERFORD RD
DANVILLE AL  35619-6953

CRAIG BARANOWSKI
BOX 172
LONG LAKE MI  48743-0172

CRAIG BARGDILL
1169 OVERLOOK DR
ALLIANCE OH  44601-3729

CRAIG BLAIR &
JENNIFER BLAIR JT TEN
14 HARROWGATE WY
LATHAM NY  12110-1952

CRAIG BLANCHARD
3567 FRONT ST APT 1
SAN DIEGO CA  92103-4881

CRAIG BOULDIN
18166 KESWICK
RESEDA CA  91335-2041

CRAIG C BARLOW
2738 RIO MILLS RD
EARLYSVILLE VA  22936-3029

CRAIG C ECKERT
63 CAPE COD WAY
ROCHESTER NY  14623-5401

CRAIG C MC SURDY
4315 SHIRELANDING RD
HILLIARD OH  43026

CRAIG C MOORE
1550 HART ROAD
PISGAH FOREST NC  28768

CRAIG C PRATT &
DONNA E PRATT JT TEN
1550 W SAN ANNETTA
TUCSON AZ  85704-1973

CRAIG C YOUNG
1093 CEDARVIEW LANE
FRANKLIN TN  37067-4074

CRAIG COLLINS
13912 W STARDUST BLVD SUITE 100
SUN CITY WEST AZ  85375

CRAIG COLLINS &
JOY COLLINS JT TEN
132 SAGEMORE RD
MOORESVILLE NC  28117-8455

CRAIG CUMMINGS
CUST MARK
STEVEN CUMMINGS UTMA CA
6502 SHERBOURNE DR
LOS ANGELES CA  90056-2122

CRAIG D ALLAN
14174 SEMINOLE
REDFORD MI  48239-3036

CRAIG D AUSTIN
2596 COOMER ROAD
BURT NY  14028-9738

CRAIG D BISHOP
855 N DOBSON BLDG 0 2013
CHANDLER AZ  85224-6902

CRAIG D DRONCHEFF
48670 E HILLCREST CT
PLYMOUTH MI  48170

CRAIG D HOTMANN
PO BOX 1509
WIMBERLEY TX  78676

CRAIG D PETTINGER
6272 W MT HOPE HWY
GRAND LEDGE MI  48837

CRAIG D SCHWIEFERT
4768 SANDHILL RD
BELLEVUE OH  44811-9797

CRAIG D SHANTZ SR
54059 BIRCHFIELD DRIVE W
SHELBY TWP MI 48316

CRAIG D WILLMAN
1237 LORI LANE
FENTON MI 48430-3402

CRAIG D WIEGERS
201 OREGON ST
RACINE WI 53405-1931

CRAIG D WOODS
RR 1 NEWTONVILLE ON CAN
CANADA

CRAIG D ZLOTNICK
126 PINES BRIDGE RD
KATONAH NY 10536-3602

CRAIG E CORBIN
4230 EASLEY ROAD
GOLDEN CO 80403-1661

CRAIG E ERVIN
3261 PARTAIN RD
MONROE GA 30656-8808

CRAIG E HANLON
13 MANOR HOUSE ROAD
BUDD LAKE NJ 07828

CRAIG E HEATHCO
1816 FOXCLIFF N
MARTINSVILLE IN 46151-8010

CRAIG E KELLY
11 N JEFFREY RD APT D5
ALDAN PA 19018-3007

CRAIG E KIRSHMAN
BOX 737
LINDEN MI 48451-0737

CRAIG E MATSON &
DEBORAH A MATSON JT TEN
150 GORDON BLVD
FLORAL PARK NY 11001-3721

CRAIG E ROBERTSON
15 LEHIGH AVENUE
ROCHESTER NY 14619-1624

CRAIG E SHINNERS
694 NORWOOD DR
PASADENA CA 91105-2434

CRAIG E SLOCUM
1238 WESTWOOD
ADRIAN MI 49221-1361

CRAIG E WADE
520 E MONTROSE ST
YOUNGSTOWN OH 44505-1521

CRAIG E WALKER
1860 ECKLEY AVE
FLINT MI 48503-4526

CRAIG F BOLTON
BOX 925
GALL AVE
BELINGTON WV 26250-0925

CRAIG F BRUZZONE
3177 SOMERSET DR
LAFAYETTE CA 94549-5540

CRAIG F ORLANDO
21011 HEMMINGWAY ST
CANOGA PARK CA 91304

CRAIG F PIERCE &
SUSAN K PIERCE JT TEN
BOX 61
BUSHNELL IL 61422-0061

CRAIG F RILEY
10718 W CHERYL DRIVE
SUN CITY AZ 85351-4367

CRAIG F WALKER
3504 RIDGEFIELD RD
LANSING MI 48906-3547

CRAIG F WARDLE &
MARGARET R GEARY JT TEN
246 HILL FARM RD
COVENTRY RI 02816-4833

CRAIG FATTIBENE &
PAMELA TICE JT TEN
33 BLUE MOUNTAIN RD
NORWALK CT 06851-2202

CRAIG FINESILVER
1051 S HIGHSCHOOL RD
INDIANAPOLIS IN 46241-3119

CRAIG FREDERICK CARR
5803 W 10TH ST
INDPLS IN 46224-6112

CRAIG FRITZ &
BRIAN FRITZ JT TEN
17684 W HICKORY
SPRING LAKE MI  49456-9709

CRAIG G KOHNLE
15439 S WYANDOTTE DRIVE
OLATHE KS  66062-7015

CRAIG G TUCKER
34451 HARROUN
WAYNE MI  48184-2318

CRAIG GONCI
509 SO FIVE POINT ROAD
WESTCHESTER PA  19382

CRAIG H BIVINS
OIL AND GAS PRODUCTION
4925 GREENVILLE AVE
SUITE 814
DALLAS TX  75206

CRAIG H CAMPBELL
3578 ROCHFORT BRIDGE DRIVE
COLUMBUS OH  43221-4579

CRAIG H RICE
4245 ROLAND RD
INDIANAPOLIS IN  46228-3236

CRAIG H SMITH
5330 CHERLANE
CLARKSTON MI  48346-3507

CRAIG HUDSON HOLBROKK
CUST BRIAN ANTHONY HOLBROOK
UTMA CA
20752 IVY CIRCLE
YORBA LINDA CA  92887-3323

CRAIG G BRIGGS
15510 LILLIE RD
BYRON MI  48418-9514

CRAIG G STILWELL
12 BRITTANY WOODS
CHARLESTON WV  25314-1502

CRAIG G ZAHARES
980 ALEWIVE RD
KENNEBUNK ME  04043-6026

CRAIG GORANSON &
LOLITA GORANSON JT TEN
7321 74TH WAY N
BROOKLYN PARK MN  55428-1253

CRAIG H BROWN
612 N SHADY RETREAT RD
DOYLESTOWN PA  18901-2545

CRAIG H CROSBY
11389 PAJARO WAY
SAN DIEGO CA  92127-1031

CRAIG H RICE &
SUE S RICE JT TEN
4245 ROLAND RD
INDIANAPOLIS IN  46228-3236

CRAIG H SMYSER
2224 N 1ST AVE
UPLAND CA  91784-1349

CRAIG HUDSON HOLBROOK
CUST ALISON CLARE HOLBROOK UTMA CA
20752 IVY CIRCLE
YORBA LINDA CA  92887-3323

CRAIG G COLLINS
935 LAURELWOOD
LANSING MI  48917

CRAIG G TRAUTMAN
4967 HATTRICK ROAD
RAVENNA OH  44266-8868

CRAIG GEISEL LOKAY
1441 ELEPHANT ROAD
PERKASIE PA  18944-3809

CRAIG GRANBERG EX EST
CATHERINE I GRANBERG
1304 WOODHILL DRIVE
GIBSONIA PA  15044

CRAIG H BROWN &
FREDA L BROWN JT TEN
3010 WALDHEIM DR
PORT HURON MI  48060-2318

CRAIG H HATCH
2406 CORUNNA RD
FLINT MI  48503-3359

CRAIG H SAULS
1029 WEST KENDALL RD
KENDALL NY  14476-9720

CRAIG HARRIS
77338 SIOUX DR
INDIAN WELLS CA  92210-9066

CRAIG IRA POLISKY
29360 CASTELHILL DRIVE
AGOURA HILLS CA  91301-4431

CRAIG J BRADANINI
161 MILLBROOK RD
MIDDLETOWN CT  06457

CRAIG J HARNISCHFEGER
25 GILEAD HILL
NORTH CHILI NY  14514-1239

CRAIG J STEARN &
JEAN T STEARN JT TEN
362 RICHLAND DR
LANCASTER PA  17601-3645

CRAIG JEROME OPPERMAN &
MARGENE C OPPERMAN JT TEN
2017 BIG RUN ROAD
LUCASVILLE OH  45648-8318

CRAIG KAZIN
1874 S PACIFIC COAST HWY 140
REDONDO BEACH CA  90277-6158

CRAIG L BYRON
6430 HACKETT ROAD
FREELAND MI  48623-8616

CRAIG L DORN
4429 E HELENWOOD DRIVE
BEAVER CREEK OH  45431-3007

CRAIG L GROSVENOR
TR U/A
DTD 08/25/89 CRAIG L
GROSVENOR TRUST
1155 CAMINO DEL MAR 461
DEL MAR CA  92014

CRAIG L RUDISILL JR
BOX 757
MARSHALL NC  28753-0757

CRAIG J CHARLAND
3950 FINK ST
MUSKEGON MI  49444

CRAIG J LAYMAN
10222 RICHFIELD RD
DAVISON MI  48423-8404

CRAIG J STUDER
3297 MYERS RD
SHELBY OH  44875-9497

CRAIG K RATHBUN
145 S ROSLYN
WATERFORD MI  48328-3554

CRAIG KROLL
APT 6E
25 GRAND AVENUE
HACKENSACK NJ  07601-4645

CRAIG L CHENEY
6326 DUTCH RD
GOODRICH MI  48438-9759

CRAIG L DYMOND
6838 S KREPPS RD
ST JOHNS MI  48879

CRAIG L GUSTAFSON
1334 HAYWARD COURT
CINCINATTI OH  45208-4210

CRAIG L SCHIEVE
428 YELLOWSTONE CIRCLE
CORONA HILLS CA  91719-1165

CRAIG J DOBRY
618 VOUGHT ST
YPSILANTI MI  48198-3845

CRAIG J LEWIS
TR EMILY DORIS LEWIS TRUST
UA 09/14/92
2725 26TH AVE SW
FARGO ND  58103

CRAIG JAYNES
154 EILEEN DR
BLOOMFIELD HILLS MI  48302-0424

CRAIG KALISZEWSKI
5204 W CLEVELAND AVE
MILWAUKEE WI  53219-3238

CRAIG L BEHLKE
2109 SHAWNEE DRIVE
DEFIANCE OH  43512-3332

CRAIG L DOLDER
2620 N FALCON DR
INDIANAPOLIS IN  46222-1444

CRAIG L EGAN
943 DAKOTA
ROCHESTER HILLS MI  48307-2879

CRAIG L POSA
7657 E MEADOWBROOK AVE
SCOTTSDAEL AZ  85251

CRAIG L SHENKMAN
3739 ABERDEEN WAY
HOUSTON TX  77025

CRAIG L SMITH
2306 LAKE PARK DR
ANACORTES WA  98221-8732

CRAIG L STEFANKO
4171 ATLAS RD
DAVISON MI  48423-8635

CRAIG L STEFANKO
4171 ATLAS RD
DAVISON MI  48423-8635

CRAIG L WRIGHT PER REP EST
JAMES W LEIGHTON
624 S GRAND TRAVERSE ST
FLINT MI  48502

CRAIG LAMOREAUX
1221 TURRILL ROAD
LAPEER MI  48446-3722

CRAIG LAVELLE WATERS
14 SPINET RD
NEWARK DE  19713-3512

CRAIG LEE GILLIKIN
7420 N E 30TH ST
HIGH SPRINGS FL  32643

CRAIG LEE WHITE
426 HIGHWAY 457
LECOMPTE LA  71346-8762

CRAIG LUTTERMOSER
7956 BRIGHTON ROAD
BRIGHTON MI  48116-1308

CRAIG M ANDERSON
5218 QUEENSBRIDGE RD
MADISON WI  53714-3430

CRAIG M BALLEW
151-1 TALSMAN DR
CANFIELD OH  44406-1238

CRAIG M COMEAUX
331 BEVERLY DRIVE
LAFAYETTE LA  70503-3109

CRAIG M ELLIOTT &
GLADYS M ELLIOTT JT TEN
2763 KINGSTON AVE
GROVE CITY OH  43123-3327

CRAIG M GIBSON
215 N CANAL LOT 160
LANSING MI  48917-8673

CRAIG M GIES &
HELEN GIES JT TEN
APT 33
7215 LATHERS
WESTLAND MI  48185-2639

CRAIG M GRAY
5163 WOODCLIFF
FLINT MI  48504-1256

CRAIG M MARTENS
610 S BARCLAY
BAY CITY MI  48706-4232

CRAIG M MATAKIEWICZ
C/O BERTHA J JOHNS
226 N JANE ST
MIDDLETON MI  48856

CRAIG M MCKOWN
512 BRET HARTE DR
COPPERUPOLIS CA  95228-9763

CRAIG M RICHARDS
24616 MCDONALD
DEARBORN HEIGHTS MI  48125-1810

CRAIG M STEFFEN
3258 N NEWHALL STREET
MILWAUKEE WI  53211-3042

CRAIG M WEST
666 MAYER RD
COLUMBUS MI  48063-2101

CRAIG MALLOZZI
104 DEWOLF AVE
BRISTOL RI  02809-3620

CRAIG MARKS
174 KIRKWOOD COURT
BLOOMFIELD HILLS MI  48304-2926

CRAIG MICHAEL CHUHRAN
2719 FIDDLERS GREEN RD
LANCASTER PA  17601-3461

CRAIG MOCKBEE
2761 NE 53RD ST
LIGHTHOUSE POINT FL  33064-7847

CRAIG N SHAPIRO
BOX 2972
SO SAN FRANCISCO CA  94083-2972

CRAIG NEITZEL
5115 3 MILE RD
BAY CITY MI  48706-9004

CRAIG NEWMAN
CUST ALYCE
JENAE NEWMAN UGMA NY
705 PINE AVE
HERKEMER NY  13350-1542

CRAIG P HEURING
CUST SAM P HEURING UTMA IN
4906 LAKERIDGE CT
VALPARAISO IN  46383-0834

CRAIG P PEARCE &
TROY W PEARCE JT TEN
20320 BALLANTRAE DR
MACOMB MI  48044-5908

CRAIG R KAULUM
4931 PINE LAKE ROAD
RHINELANDER WI  54501-8974

CRAIG R REEVES
55146 JACKSON DR
SHELBY TWP MI  48316-1124

CRAIG R SIMS
22151 GARDNER
OAK PARK MI  48237-2685

CRAIG RITCHIE
16 N ECKAR STREET
IRVINGTON NY  10533

CRAIG S CHAPIN
82 BARNES RD
FOSTORIA MI  48435

CRAIG NELSON TALBERT
APT 2119
17425 N 19TH AVE
PHOENIX AZ  85023-2427

CRAIG OLIVER
7534 ARBORCREST
PORTAGE MI  49024-5002

CRAIG P MARQUIS
1688 SULLIVAN DRIVE
SAGINAW MI  48603-4547

CRAIG R DEAN
1212 KIMBALL CT
NAPERVILLE IL  60540

CRAIG R MILLS
1654 PRATT LAKE RD
GLADWIN MI  48624-9623

CRAIG R SHANKWITZ
3113 HUMBOLDT AVE S
MINNEAPOLIS MN  55408-2559

CRAIG R STECYK
2620 ARMACOST AVE
LOS ANGELES CA  90064-3502

CRAIG S ALFRED
122 S ALICE
ROCHESTER MI  48307-2500

CRAIG S FREDENBURG
380 FREDERICK DRIVE
WAYLAND MI  49348-9026

CRAIG NEMITZ
1511 SUNSET PLZ
SANDUSKY OH  44870-6266

CRAIG P HEURING
CUST DANI J HEURING UTMA IN
4906 LAKERIDGE CT
VALPARAISO IN  46383-0834

CRAIG P MCGLONE
1261 S PACKARD AVE
BURTON MI  48509

CRAIG R FROST
418 GUSRYAN ST
BALTIMORE MD  21224-2919

CRAIG R MURRAY
300 N SEYMOUR RD
FLUSHING MI  48433-1535

CRAIG R SIMKINS
6189 N GENESEE RD
FLINT MI  48506-1121

CRAIG REILLY
9456 WEEPING WILLOW DR
MANASSAS VA  20110-7906

CRAIG S BOLLMANN AS
CUSTODIAN FOR CRAIG S
BOLLMANN JR U/THE MO UNIFORM
GIFTS TO MINORS ACT
5479 HIGHWAY MM
HOUSE SPRINGS MO  63051

CRAIG S GOLDBERG
824 LILAC WY
LOS GATOS CA  95032-3527

CRAIG S JENNINGS
19785 WEST 12 MILE RD
APT 548
SOUTHFEILD MI 48076

CRAIG S LANDRY
202 DOVER DRIVE
LAFAYETTE LA 70503-5054

CRAIG S MALEK
24 EMILY LN
LEMONT IL 60439-6403

CRAIG S MARTIN
15574 GALEMORE DR
CLEVELAND OH 44130-3535

CRAIG S MYERS
3529 BERKSHIRE ST
NEW PORT RICHEY FL 34652

CRAIG S NASH
1842 KENNEDY RD
WEBSTER NY 14580-9360

CRAIG S NASH &
BETTY ANN NASH JT TEN
1842 KENNEDY RD
WEBSTER NY 14580-9360

CRAIG S NECKERS
3901 CLEARING WAY NE
GRAND RAPIDS MI 49525

CRAIG S REYNOLDS
966 17TH PL SW
VERO BEACH FL 32962-6906

CRAIG S ROCKAFELLOW
23819 WILMARTH
FARMINGTON MI 48335-3476

CRAIG S ROCKOFELLOW &
RAE ROCKOFELLOW JT TEN
23819 WILMARTH
FARMINGTON MI 48335-3476

CRAIG S TUTHILL
BOX 5012
MONTAUK NY 11954-4012

CRAIG S WEINBURGER
860 OAKGROVE ROAD
HIGHLAND MI 48356-1648

CRAIG SIMON
7600 ELLIE ST
SAGINAW MI 48609-4965

CRAIG SKUPNY
28605 GRATIOT
ROSEVILLE MI 48066-4212

CRAIG STEPHEN CARTER &
KATHY D CARTER JT TEN
870 E MCMURRY RD
VENETIA PA 15367-1003

CRAIG STEPHEN HARRISON
6008 GOLF VILLAS DRIVE
BOYNTON BEACH FL 33437

CRAIG STEVEN NAGDEMAN &
JUDITH MILLUS JT TEN
10686 NORTH D DR
KENDALLVILLE IN 46755-9727

CRAIG T BATTEY
35 CROWN ST 4I
BROOKLYN NY 11225-1825

CRAIG T CUDEN
10172 HERONWOOD LANE
WEST PALM BCH FL 33412-1521

CRAIG T FOSTER
4931 4TH AVENUE
GRANDVILLE MI 49418-9403

CRAIG T IWASE
CUST DAVIN H
IWASE UTMA HI
94-1131 POLINAHE PL
WAIPAHU HI 96797-4035

CRAIG T NOTEBAERT
13510 HILLTOP DR W
PLYMOUTH MI 48170-5318

CRAIG T OLIVER
3529 GLENBROOK RD
FAIRFAX VA 22031-3208

CRAIG THOMAS HEENAN
3123 CIRCLE DRIVE
FLINT MI 48507-4316

CRAIG TODD PAPPIN
800 N WISNER
JACKSON MI 49202-3141

CRAIG TREES
1654 WESTWOOD DR
ANDERSON IN 46011-1177

CRAIG TURNER &
MARILYN TURNER JT TEN
4177 N LINCOLN RD
LUDINGTON MI  49431-9573

CRAIG V PFLUMM
289 OLDE HARBBOUR TRAIL
ROCHESTER NY  14612-2936

CRAIG W ALBERTSON
42764 ELIZABETH CIRCLE
CLINTON TWP MI  48038-1724

CRAIG W AYERS
5586 MELLOWOOD WAY
PARADISE CA  95969-6105

CRAIG W BUTKO &
MILDRED T BUTKO JT TEN
6236 W 66TH AVE
ARVADA CO  80003-4638

CRAIG W FENELEY
58 ELLWOOD
PONTIAC MI  48342-2409

CRAIG W FOBEAR
10345 S BLOCK RD
BIRCH RUN MI  48415-9789

CRAIG W FUNCK
250 LITTLE FARMS
RIVER RIDGE LA  70123-1306

CRAIG W GRANTZ
6512 PONTIAC LAKE ROAD
WATERFORD MI  48327-1753

CRAIG W LACROSS
2491 LAKE STREET
ST HELEN MI  48656

CRAIG W PARKER
1800 FIELDWEST CT
BEL AIR MD  21015-2006

CRAIG W SEAMAN
15310 NORTH COUNTY ROAD 700 EAST
HUMBOLDT IL  61931

CRAIG W SEARIGHT
640 N ADELAIDE ST
FENTON MI  48430-1829

CRAIG W SIMMONS
5440 MONTECIDO AVE
SANTA ROSA CA  95404

CRAIG W SMITH
410 LAMB ST
PERRY MI  48872-8521

CRAIG W VAN VALKENBURGH &
NANCY A VAN VALKENBURGH JT TEN
701 LEE AVE
FREDERICKSBURG VA  22401-5727

CRAIG W VOUGHT SR &
LINDA HORN REED JT TEN
PO BOX 8055
SEBRING FL  33872-0118

CRAIG W WALLACE
19875 JOLIET RD
SHERIDAN IN  46069-9115

CRAIG WALTERS SR
RR 1 BOX 315B
TAMAQUA PA  18252-9474

CRAIG WIEGERS
CUST ABBY WIEGERS
UTMA WI
201 OREGON ST
RACINE WI  53405-1931

CRAIG WIEGERS
CUST CASEY WIEGERS
UTMA WI
201 OREGON ST
RACINE WI  53405-1931

CRAIG WILLIAM SHUMAN
6807 E JACKSON ST
MUNCIE IN  47303-9273

CRAIG WINTER
5336 BROOKBANK ROAD
DOWNERS GROVE IL  60515-4508

CRAIGE P KEEN
3150 LANSDOWNE
WATERFORD MI  48329-2957

CRAIGE P KEEN &
ILENE KEEN JT TEN
3150 LANSDOWNE
WATERFORD MI  48329-2957

CRAN R BOYCE
3584 OAKLEY AVE
MEMPHIS TN  38111-6142

CRANDELL S SUTTON & CARRIE E
SUTTON & LINDA KILBURN &
RICK C SUTTON & MARY E
SUTTON JT TEN
120 LANGE ST
TROY MI  48098-4667

CRANE AND CO
12101 216TH AVE
BRISTOL WI  53104-9318

CRANSTON L WILLIS
1187 HOWE RD
BURTON MI  48509-1702

CRAWFORD C WESTBROOK
50 KNOLLWOOD RD
E HARTFORD CT  06118-1732

CRAWFORD JACKSON
1167 BELLEVUE AVE
AKRON OH  44320-3501

CRAYTON QUEEN
1333 BUCKHORN TRAIL
MT STERLING KY  40353-9057

CREIGHTON A SMTIH
18211 MUIRLAND
DETROIT MI  48221

CREIGHTON M CALFEE
550 HICKORY LANE
SAINT LOUIS MO  63131-4737

CRESCENCIA RAMOS
62 NO BROADWAY
YONKERS NY  10701-2727

CRESSMAN L WILLIAMS
4847 N CR 700E
UNION CITY IN  47390

CRANNEL-E LODA ALLEN
4036 RILEY ST
SOUTH LEBANON OH  45065-1050

CRAS M MC NEAL
1047 W 124 ST
LOS ANGELES CA  90044-2931

CRAWFORD C WESTBROOK
TR L C WESTBROOK TRUST
UA 09/01/95
50 KNOLLWOOD RD
E HARTFORD CT  06118-1732

CRAWFORD SPRINKLER CO INC
ATTN DAVID MCKINNON
BOX 1430
HICKORY NC  28603-1430

CRECENSIO O VASQUEZ
2817 LYONS RD
LYONS MI  48851-9708

CREIGHTON GILBERT
ATTN YALE UNIVERSITY
DEPT OF THE HISTORY OF ART
BOX 208272 YALE STATION
NEW HAVEN CT  06520-8272

CREIGHTON WESLEY SLOAN
102 INDIAN CREEK TRAIL
AIKEN SC  29803-9284

CRESENCIO RODRIGUEZ
10637 S BENSLEY
CHICAGO IL  60617-6131

CRESSONA TRUCKING COMPANY
BOX 5
CRESSONA PA  17929-0005

CRANSTON G JONES
CUST WILLIAM LAWRENCE BROGGER
UGMA MI
15000 MARSHFIELD
HICKORY CORNERS MI  49060-9534

CRAWFORD A STEPHENS
50 MILLMANOR PL
BOX 237
DELAWARE ON  N0L 1E0
CANADA

CRAWFORD COWART
519 W PEACH ST
COMPTON CA  90222-3544

CRAWFORD W MCDANIEL
6241 JOSEPHINE RD
DORABILLE GA  30340-1630

CREED HALL
BOX 432061
PONTIAC MI  48343-2061

CREIGHTON L LYTLE
APT 6
13775 SW SCHOLLS FERRY RD
BEAVERTON OR  97008

CREOLA SIBERT
21036 WESTVIEW
FERNDALE MI  48220-2255

CRESENCIO VALDEZ
241-50TH SW
WYOMING MI  49548-5624

CRESTON F OTTEMILLER JR
822 SOUTHERN RD
YORK PA  17403-4138

CRESTON L DISHON
206 DIVISION ST
ERLANGER KY  41018-1725

CRESTON M SMITH JR &
R ELLEN SMITH TEN ENT
310 GLENRAE DRIVE
BALTIMORE MD  21228-5850

CRICKETT KERSENS
259 TEAKWOOD DR
BAYVILLE NJ  08721-3122

CRIS W MAY
2510 S COUNTY LINE RD W
YODER IN  46798-9703

CRISPULO LOPEZ-FLORES
7430 GRANDVILLE
DETROIT MI  48228-4505

CRISTA LYNN COLES
54 WESTRIDGE DR
DURHAM NC  27713

CRISTA MARDENE STOCKWELL
263 CUMBERLAND DRIVE
112 CLARICE CT
STATESVILLE NC  28625

CRISTA MARDENE STOCKWELL &
JOHN H STOCKWELL JT TEN
263 CUMBERLAND DRIVE
112 CLARICE CT
STATESVILLE NC  28625

CRISTELO G RESENDEZ
151 W SHEFFIELD
PONTIAC MI  48340-1851

CRISTINA FALCO
CUST
VINCENZO E FALCO U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
4536 RIDGE ROAD W
ROCHESTER NY  14626-3533

CRISTINA FALCO
CUST PAOLINA L FALCO UGMA NY
C/O PAOLINA L STRINGER
276 STRAUB ROAD
ROCHESTER NY  14626-4262

CRISTINA L LI
50 CARRIAGE RD
ROSLYN NY  11576-3123

CRISTINA M MEINARDI
TR CRISTINA M MEINARDI TRUST
UA 06/19/98
322 QUINCY ST
HANCOCK MI  49930-1802

CRISTINA SMYTH
BOX 322
GURABO 00658 PR  00778-0322

CRISTINA TREVINO &
JAIME TREVINO JT TEN
2109 NORMA LN
EDINBURG TX  78539-6910

CRISTOBAL S HERNANDEZ
10343 LYNX CROSSING
SAN ANTONIO TX  78251

CRISTY DOCKTER
#9 COUNTY RD 1738
FARMINGTON NM  87401

CRIT S FORD
20 UHL RD
COLD SPRINGS KY  41076-9076

CROCE J LA MATTINA &
LOUISE LA MATTINA JT TEN
138 LOUISE ST
CLIFTON NJ  07011-1020

CROCHEN H RIVERS
BOX 17032
EUCLID OH  44117-0032

CROCKETT BAILEY
28906 KING RD
ROMULUS MI  48174-9448

CROFTS K GORSLINE
3380 MONROE AVE
ROCHESTER NY  14618

CROSBY L FLAKES JR
1223 VERNON DRIVE
DAYTON OH  45407-1715

CROSS J SANSONE &
LEAH M SANSONE JT TEN
29 KING GEORGE DRIVE
BOXFORD MA  01921-1707

CRUZ A MORADO
1997 GRANGE HALL RD
FENTON MI  48430-1625

CRUZ C VELASQUEZ &
DANIEL S VELASQUEZ JT TEN
506 SOUTH JACKSON STREET
BAY CITY MI  48708-7369

CRUZ F RAMOS
7722 E YOUNG AVE
SO SAN GABRIE CA  91770-3440

CRUZ J CARDENAS
3016 S CLEGERN
OKLAHOMA CITY OK  73109-2325

CRUZ M GUZMAN
L-17 ZARAGOZA VILLA ESPANA
BAYAMON PR  00961

CRUZ M HERNANDEZ
1960 MAWARD AVE
BLOOMFIELD HI MI  48302-0039

CRUZ OQUENDO
21 UNION ST
MERIDEN CT  06451-3140

CRUZ TONCHE
4805 S HUGHES RD
LANSING MI  48910-5126

CRUZ ZARAZUA
14410 BANNER
TAYLOR MI  48180-4651

CRYSTAL A FISHER
451 E MAPLEHURST
FERNDALE MI  48220

CRYSTAL A POLLACK
890 MINNESOTA DRIVE
TROY MI  48083-4435

CRYSTAL C WRIGHT
1622 CLEAR LAKE RD
W BRANCH MI  48661

CRYSTAL CALLAWAY
CUST GORDON
CALLAWAY A MINOR UNDER THE
LAWS OF GA
6373 VALLEY DALE DR
RIVERDALE GA  30274-1965

CRYSTAL D WOLFF
755 WOOD CT
ZIONSVILLE IN  46077-2029

CRYSTAL HAMILL &
KEITH VOGEL JT TEN
10420 WINDYHILL RD
MCKEAN PA  16426-2148

CRYSTAL L HUGHES
3338 S CLARKSON ST
ENGLEWOOD CO  80110-2873

CRYSTAL LEE COLBURN
7815 HOBGOOD ROAD
FAIRBURN GA  30213-2673

CRYSTAL M MERCER
20458 PINE LAKE RD
BATTLE MI  49014-8114

CRYSTAL M SILVERI
1427 THATCHER AVE
RIVERFOREST IL  60305

CRYSTAL SMOUTER &
BARBAR E PAISON &
JANE C HEALEY JT TEN
223 ISLAND WAY
5201 WOODHAVEN CT APT 414
FLINT MI  48532

CUBA CEMETERY ASSOCIATION
9113 JACKSON HILL RD
CUBA NY  14727

CUBIE HADLEY SELBY
711 W 38TH ST
ANDERSON IN  46013-4025

CUC T STEVENS
BOX 252
BATH OH  44210-0252

CUCECIL E BANKS
241 S AIRPORT ROAD
SAGINAW MI  48601-9459

CULA B MELLON
8
450 LIBERTY ST
SAN FRANCISCO CA  94114-2954

CULLEN B MCGLOIN
37 GARNET RD
BUFFALO NY  14226-2550

CULLEN CRIGGER
14883 BAUMHART RD
OBERLIN OH  44074-9679

CULLEN G REEVES &
CULLEN G REEVES JR JT TEN
4409 AUDUBON PARK DR
JACKSON MS  39211-6136

CULLEN MCKINNEY
2601 DEACON
DETROIT MI  48217-1549

CULTUS CAMPBELL
501 J-H DEMPS RD
SPARTA TN  38583

CUONG V NGO
1504 SW 93RD STREET
OKLAHOMA CITY OK  73159-7110

CUONG X NGHIEM
4810 POLO FIELDS DR
ANN ARBOR MI  48103-9845

CURLEY TURNER
721 ELLSWORTH DR
DAYTON OH  45426-2515

CURMIT C CASEY
6104 MISSION RD
SHAWNEE MIS N KS  66205-3250

CURNETUS OWENS
1401 N ROMINE
URBANA IL  61801-1335

CURRAN & CO
ATTN FIRST CHICAGO TR CO OF NY
BOX 2731
JERSEY CITY NJ  07303-2731

CURT A MENDENHALL
618 N WEBSTER
KOKOMO IN  46901-3308

CURT A SHIRLEY
2228 HARLAN
INDIANAPOLIS IN  46203-4442

CURT ALVIN CEDERLEAF
1026 GALWAY LN
CLOVER SC  29710-9341

CURT ALVIN CEDERLEAF &
CLIFFORD A CEDERLEAF JT TEN
1026 GALWAY LN
CLOVER SC  29710-9341

CURT ANTHONY RODGERS
25 DAVALOS CT
SAN RAMON CA  94583-2133

CURT CLAFLIN &
CYNTHIA CRANE JT TEN
2421 CREEK VIEW COURT
LEXINGTON KY  40514-1417

CURT D BOWERS
2158 GREER
SLVAN LAKE MI  48320-1467

CURT DIEFENBACH &
BRENT DIEFENBACH JT TEN
42 CLARENDON ROAD
SAVANNAH GA  31410-4105

CURT E WISE
2707 HARVARD DR
WARRINGTON PA  18976

CURT G LANG JR
410 LORUP
FORT WRIGHT KY  41011-3624

CURT J CAMERUCI
10647 EAST DE AVE
RICHLAND MI  49083-9605

CURT J HOTEN
17737 CORUNNA RD
CHESANING MI  48616-9708

CURT J STASZUK
6750 S KREPPS RD
SAINT JOHNS MI  48879-9118

CURT KREDO &
IRIS KREDO JT TEN
538 PEBBLE RIDGE COURT
LANGHORNE PA  19053-1936

CURT L BRETZMAN &
KIMBERLY L BRETZMAN JT TEN
1078 HORNADAY ROAD
BROWNSBURG IN  46112

CURT L MASTOS
61315 TIMBERLANE DRIVE
JONES MI  49061-9701

CURT M RAIN
5568 SEYBOLD RD
BROOKVILLE OH  45309-8241

CURT P CROWTHER &
MARY C CROWTHER JT TEN
1354 STRATFORD AVE
SALT LAKE CITY UT  84106-3165

CURT R FREED
DIVISION OF CLINICAL
PHARMACOLOGY
UNIVERSITY OF COLORADO MEDICAL
CTR
DENVER CO  80220

CURT RITTER
130 WOODLAWN ROAD
WATERLOO IA  50701

CURTIS A BALDWIN
7625 HONNEN S DR
INDIANAPOLIS IN  46256-3233

CURTIS A BOLLING
65 SESAME DRIVE
SPRINGBORO OH  45066-1074

CURTIS A BUTTERFIELD
402 S FRANKLIN
FLINT MI  48503-5326

CURTIS A CULLEN
BOX 499
YOUNGWOOD PA  15697-0499

CURTIS A DELAGARDELLE
CUST LAURA K DELAGARDELLE
UTMA IA
2625 KILDEERE AVE
DENVER IA  50622

CURTIS A DUBIN
5930 MCMILLAN
DEARBORN HGTS MI  48127-2434

CURTIS A GOBER
1902 WINEWOOD
ARLINGTON TX  76013-4843

CURTIS A GREENE
5934 MACDONALD ROAD
PARKTON NC  28371

CURTIS A HALL &
DEBRA S HALL TEN COM
1066 W 43RD RD
HOUSTON TX  77018-4302

CURTIS A HARRISON
3552 WEDGEWOOD DRIVE
ROCHESTER HILLS MI  48306

CURTIS A MITCHELL &
ELEANOR U MITCHELL
TR UA 04/07/94
CURTIS & ELEANOR MITCHELL REV TR
289 DEL MESA CARMEL
CARMEL CA  93923-7959

CURTIS A OLSON
5413 SUGARMAPLE
TOLEDO OH  43623-1658

CURTIS A SEALE
626 EAST SPRINGDALE LANE
GRAND PRAIRIE TX  75052-5254

CURTIS A SMITH
2411 HERRINGTON ST
WICHITA KS  67210-1819

CURTIS A VOHWINKLE
12077 HOGAN ROAD
GAINES MI  48436-9745

CURTIS A YAPCHAI
2180 LOST OAK COURT
GRAND BLANC MI  48439

CURTIS ARTHUR ERMER
BOX 1552
EAST GREENWICH RI  02818-0661

CURTIS ARTHUR WONG
46285 SHOAL DRIVE
MACOMB MI  48044

CURTIS ASHBY
34 FAIRWAY DRIVE
POPLAR BLUFF MO  63901

CURTIS B ALLIAUME JR
586 HENRY ST
BROOKLYN NY  11231-2721

CURTIS B BROOKSHIRE JR
121 GOOSE CREEK DRIVE
WASHINGTON NC  27889

CURTIS B JAY &
COLLEEN M JAY JT TEN
622 N THIRD ST
ISHPEMING MI  49849-1706

CURTIS B MOPPIN
1179 63RD ST APT A
OAKLAND CA  94608

CURTIS B PARHAM
28399 IDENSBROOK CT
SOUTHFIELD MI  48034-5625

CURTIS BARNES
670 CHINA GROVE RD
JAYESS MS  39641-3700

CURTIS BARNES
6751S EAST END ST
CHICAGO IL  60649-1021

CURTIS BEDWELL &
MARK BEDWELL & THOMAS BEDWELL
TR
CURTIS T BEDWELL & SONS INC EMP
PR SH PLAN U/A 8/1/79
BOX 690 1380 WILMINGTON PIKE
WEST CHESTER PA  19382-8264

CURTIS BOYER
5023 WISHING WELL DR
GRAND BLANC MI  48439-4239

CURTIS BRASWELL
3975 MONTCLAIR
DETROIT MI  48214-1602

CURTIS BROOKS ROBERTS
2916 HUNTINGTON ST
BELLINGHAM WA  98226-8631

CURTIS BROUGHTON
8399 SPRING VALLEY CT APT 101
WEST CHESTER OH  45069-6789

CURTIS BROWN
304 WILMA AVE BOX 250
LOUISVILLE KY  40229-6634

CURTIS BROWN
800 PORTER AVE
OCEAN SPRINGS MS  39564

CURTIS C DEARDORFF
3201 brittany pointe
lansdale PA  19446

CURTIS C J BLOSS
1955 BONNIE BRAE NE
WARREN OH  44483-3515

CURTIS C KNIGHT
1337 BLUFF
BELOIT WI  53511-4201

CURTIS C MCCLURE
13401 MARLOWE
DETROIT MI  48227-2880

CURTIS C NEAL
BOX 46604
MT CLEMENS MI  48046-6604

CURTIS C WHITE JR
7503 QUINN STREET
DETROIT MI  48234-3118

CURTIS C WILLIAMS
19131 BERKELEY
DETROIT MI  48221-1801

CURTIS C WINTERS
6333 SHERIDAN
SAGINAW MI  48601-9766

CURTIS CALHOUN
16 PADEREWSKI DR
BUFFALO NY  14212-1041

CURTIS CLEMENS
CUST ALEXIS F CLEMENS
UGMA MI
1874 PERKINS NE
GRAND RAPIDS MI  49505-5606

CURTIS COLEMAN
201 POWELL RD
RIDGELAND MS  39157-5072

CURTIS CONRADE
1300 BLOOR ST E
SUB PENTHOUSE 7
MISSISSAUGA ON  L4Y 3Z2
CANADA

CURTIS D BLAKE &
LEONA M BLAKE JT TEN
2714 S OLIVE AVE
WEST PALM BEACH FL  33405-1249

CURTIS D BROWN
428 HEATHER ST
ENGLEWOOD OH  45322-1134

CURTIS D LAUBE
5916 F41
SPRUCE MI  48762-9569

CURTIS D MARSCHNER
1424 HAWTHORNE
GROSSE POINTE WOOD MI
48236-1467

CURTIS D OWENS
4783 PETIBONE
SAGINAW MI  48601-6666

CURTIS DANIELS
1038 WIDDICOMB NW
GRAND RAPIDS MI  49504

CURTIS DANIELS &
GERALDINE DANIELS JT TEN
332 WALDEN AVE
BUFFALO NY  14211-2354

CURTIS DUANE BELL
24794 LORNA DR
MORENO VALLEY CA  92553-5881

CURTIS DWORKEN
TR DEVON DWORKEN A MINOR U/DEC
OF TRUST DTD 12/23/57
10724 STAPEEFORD DRIVE
POTOMAC MD  20854

CURTIS DWORKEN CUST
DUDLEY DWORKEN U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
7824 CADBURY AVE
POTOMAC MD  20854

CURTIS DWORKEN TR
UA 12/23/57
DUDLEY DWORKEN TRUST
7824 CADBURY AVE
POTOMAC MD  20854

CURTIS E DAVIS
2320 GULF CITY RD
LOT 142
RUSKIN FL  33570-2719

CURTIS E GROCE
136 BRADFORD PLACE
STOCKBRIDGE GA  30281-6506

CURTIS E NOE
1140 DUBOIS RD
CARLISLE OH  45005-3793

CURTIS E RUSH
1565 N STIRLING
PONTIAC MI  48340-1335

CURTIS EUGENE THOMPSON
14885 HOUSTON WHITTIER
DETROIT MI  48205-4124

CURTIS F GORN
8649 HART DRIVE
WINDLAKE WI  53185-1361

CURTIS G CAMPBELL
421 SOUTHLAWN
AUBURN MI  48611-9451

CURTIS G SIMON
21 NURSERY RD
TITUSVILLE NJ  08560-1222

CURTIS E BARLOW
506 E POMPEII DR
BEAR DE  19701-2529

CURTIS E GILLEYLEN
1118 BARRINGTON DR
FLINT MI  48503-2949

CURTIS E HAWKINS
1007 KOEHN DRIVE
DANVILLE IL  61832-3462

CURTIS E NOLTE &
KAREN R NOLTE JT TEN
6181 SANDSHORES DR
TROY MI  48098-1341

CURTIS E SHADDAY
TR U/D/T DTD 11/8/
CURTIS E SHADDAY REVOCABLE LIVING
TRUST
5310 N 625 W
BARGERSVILLE IN  46106

CURTIS EVANS
4521 THISTLE DR
DAYTON OH  45427-2837

CURTIS F JOHNSON
865 CORNISH DR
ENCINITAS CA  92024-4517

CURTIS G CLEMENS
330 WILLINGHAM DR
LENOIR CITY TN  37771

CURTIS G ZODY
2100 LARITA LANE
ANDERSON IN  46017-9522

CURTIS E BOOKER
15371 MARK TWAIN
DETROIT MI  48227-2919

CURTIS E GOODMAN
4375 E COURT
BURTON MI  48509-1815

CURTIS E LOAFMAN
9435 PATRICIA DR
OTISVILLE MI  48463-9406

CURTIS E PINNER
4554 CHATHAM PL
INDIANAPOLIS IN  46226-3281

CURTIS E WILBANKS
4476 SUNDERLAND PL
FLINT MI  48507

CURTIS F DAVIS JR
BOX 92
FRANKTON IN  46044-0092

CURTIS F LEWIS
4700 CREEKSIDE PKWY
NIAGARA FALLS NY  14305-1308

CURTIS G GOLDING
12405 S 44TH CT
ALSIP IL  60803-2654

CURTIS H BARKER
303 VISTA AVE
VANDALIA OH  45377-1841

CURTIS H BLUHM
9022 OYSTER ROAD
NORTH BENTON OH  44449-9611

CURTIS H EDWARDS
11115 HILL RD
SWARTZ CREEK MI  48473-7604

CURTIS H KELLY
TR CURTIS H KELLY 2005 TRUST
UA 07/15/05
1363 W ESTES AVE APT 24
CHICAGO IL  60626-5465

CURTIS H TOLLIVER
4757 GRAFTON RD
BRUNSWICK OH  44212-2027

CURTIS HALL &
SUSAN A HALL JT TEN
8231 EDGEWOOD
DETROIT MI  48213-2169

CURTIS HAYDEN
612 BRITTANY DR
CHAMPAIGN IL  61822-8521

CURTIS HELTON
752 HARRISON ST
DEFIANCE OH  43512-2024

CURTIS HENDERSON
182 BELL AVENUE
ELYRIA OH  44035-3102

CURTIS HILL
2255 ADAMS AVE
NORWOOD OH  45212-3232

CURTIS HOLMES
110 BLACK OAK TRAIL
WARNER ROBINS GA  31088

CURTIS HULSLANDER
12216 SE 212 PL
KENT WA  98031-2221

CURTIS HUTCHINGS &
WINIFRED D HUTCHINGS JT TEN
1278 SHOECRAFT ROAD
WEBSTER NY  14580-8954

CURTIS I SMITH
1001 W 7TH STREET
WILMINGTON DE  19805-3217

CURTIS J JENISON
10210 60TH AVE
ALLENDALE MI  49401-9312

CURTIS J LOCKE
617 WRIGHT LANE R R 1
BELLERIVER ON  N0R 1A0
CANADA

CURTIS J NYBERG
CUST TERA
LYNN UTMA WI
400 MAIN ST SOUTH
DEER PARK WI  54007-9706

CURTIS J NYBERG &
LON KAREN NYBERG JT TEN
400 MAIN ST SOUTH
DEER PARK WI  54007-9706

CURTIS J SWANSON &
SHERYL E SWANSON JT TEN
2770 COURVILLE DR
BLOOMFIELD HLS MI  48302

CURTIS J WEIDNER
301 LIMERICK RD
WEXFORD PA  15090

CURTIS JAMES SHORE
121 PECOCK LANE
LINN CREEK MO  65052-9734

CURTIS JAY RAMSEY
98028 S 150 W
BUNKER HILL IN  46914

CURTIS K PENNELL
6323 STATE RD
VASSAR MI  48768

CURTIS KAWALLEK
RR 1 BOX 25-D
PRESTON MO  65732

CURTIS L ANDRESKI
5404 BRISTOL PARKE DR
CLARKSTON MI  48348

CURTIS L ASHFORD
BOX 362
COURTLAND AL  35618-0362

CURTIS L BLACK
1003 STONE COURT
JOPPA MD  21085

CURTIS L BROWN
4020 CARROLL RD
FORT WAYNE IN  46818-9528

CURTIS L CARTER
5581 SAVOY DR
WATERFORD MI  48327-2772

CURTIS L CHRISTNER
322 MILFORD CT APT 2
DAVISON MI  48423-1669

CURTIS L EDWARDS
187 ATLANTIC ST NE
WARREN OH  44483-3801

CURTIS L GREATHOUSE
3103 JACK PINE DR
LIBRARY PA  15129-9201

CURTIS L GRUENEBERG
1445 AINTREE
FLORISSANT MO  63033-3116

CURTIS L HALL
4610 N HAVEN AVE
TOLEDO OH  43612-2826

CURTIS L HOLBROOK &
SHEILA S HOLBROOK JT TEN
6112 TIFFIN AVENUE
CASTALIA OH  44824-0164

CURTIS L HUTCHINGS &
WINIFRED D HUTCHINGS JT TEN
1278 SHOECRAFT RD
WEBSTER NY  14580-8954

CURTIS L JOHNSON
510 OLD BRIDGE RD
GRAND BLANC MI  48439-1156

CURTIS L KENYON
13801 HINMAN RD
EAGLE MI  48822-9657

CURTIS L KENYON &
MARTHA J KENYON JT TEN
13801 HINMAN RD
EAGLE MI  48822-9657

CURTIS L KOETH
726 EAST 266TH ST
EUCLID OH  44132-1912

CURTIS L MILLS
4455 COOK RD
SWARTZ CREEK MI  48473-9105

CURTIS L NEALY
6206 RED BIRD COURT
DALLAS TX  75232-2734

CURTIS L PETERSON
10000 WINTHROP
DETROIT MI  48227-1687

CURTIS L POSEY
1518 ALPINE DR
AIKER SC  29803-5741

CURTIS L POSTLETHWAIT
ATTN BARBARA L THOMPSON
206 DAVIS ST
BRIDGEPORT WV  26330-1704

CURTIS L ROE
517 WESTMOUNT ST
ROCHESTER NY  14615-3219

CURTIS L SHEPARD &
GISELA L SHEPARD JT TEN
C/O K SHEPARD
933 VIRGIN LAKE DR
STOUGHTON WI  53589-5445

CURTIS L SMITH
1427 LAKEMIST LN
CLERMONT FL  34711-5378

CURTIS L TAYLOR
203 HAPPY DAY RD
BARBOURVILLE KY  40906

CURTIS L VAUGHAN
242 E SANTEE HWY
CHARLOTTE MI  48813-7603

CURTIS L WALKER
2203 N 68TH ST
KANSAS CITY KS  66109-2605

CURTIS LANDS
2219 VARELMAN
NORWOOD OH  45212-1148

CURTIS LAWSON
902 HOIT AVE
SAGINAW MI  48607-1718

CURTIS LEWIS &
FRANCES LEWIS JT TEN
18246 SAN JUAN
DETROIT MI  48221-2140

CURTIS LUCAS
4650 NEWCASTLE CIRCLE
LITHONIA GA  30038-3517

CURTIS M CRANDALL
260 OAKRIDGE AVE
KENMORE NY 14217-1165

CURTIS M FIELD
22 RONALD LANE
SYOSSET NY 11791-3517

CURTIS M GARNER
2996 HWY 101 SOUTH
VILLA RICA GA 30180-3583

CURTIS M GRANT
BOX 309
JANESVILLE WI 53547-0309

CURTIS M GRECH
5056 PLEASANT HILL DR
FENTON MI 48430

CURTIS M KITADA
4385 LAMPLIGHTER LN
PINCKNEY MI 48169-8501

CURTIS M STANDLEY
PO BOX 324
MARINE CITY MI 48039

CURTIS M TOLMAN &
PHYLLIS C TOLMAN JT TEN
326 MAPLE AVE
OLD SAYBROOK CT 06475-2846

CURTIS MANGRUM
108 W 19TH ST
LOMBARD IL 60148-4971

CURTIS MARTIN JR
3051 TULLY PLACE
OAKLAND CA 94605-3508

CURTIS MILNER WARREN
6765 LANDOVER CIRCLE
TALLAHASSEE FL 32311-8493

CURTIS MORGAN
1149 RANSOM DR
FLINT MI 48507-4217

CURTIS N HARRIS
8130 CHRISTIAN LANE
INDIANAPOLIS IN 46217-4409

CURTIS N RUSSELL
742 NATHAN PLACE
DAYTON OH 45409-2926

CURTIS N SWINEHART JR
CUST SHARON DARLENE
SWINEHART U/THE ILL UNIFORM
GIFTS TO MINORS ACT
507 CHARING CROSS DR
GRAND BLANC MI 48439-1539

CURTIS N WILSON
6122 SINGING HILLS DR
DALLAS TX 75241-2629

CURTIS O CHAMBERLAIN
3816 LEE STREET
ANDERSON IN 46011-5037

CURTIS O FLETCHER
2110 CARLETON DR SW
DECATUR AL 35603-1856

CURTIS O WEST
14151 HANNA WAY
SOUTH BELOIT IL 61080

CURTIS O WILSON
1939 COLONY CT 3
BELOIT WI 53511-1868

CURTIS ODNEAL
375 WARREN
FLINT MI 48505-4349

CURTIS P HESTER
1717 CULLASAJA DR
HIGHLANDS NC 28741-8219

CURTIS P KELLEY
633 TALLY ROAD
LEXINGTON KY 40502-2726

CURTIS PARKER
1872 S 870 W
RUSSIAVILLE IN 46979-9781

CURTIS R BURCH & DUBERT
DENNIS TR U/W THOS J
HORSLEY
BOX 1316
WEWOKA OK 74884-1316

CURTIS R BURCH & DUBERT
DENNIS TRUSTEES U/A DTD
08/20/75 THOMAS J HORSLEY
TRUST
BOX 1316
WEWOKA OK 74884-1316

CURTIS R BURCHFIELD
271 RYAN RD
WINDER GA 30680-3564

CURTIS R DALTON
1493 FAIRWAY
WEST MEMPHIS AR  72301-3826

CURTIS R DALTON &
JANE ELLEN DALTON JT TEN
1493 FAIRWAY
WEST MEMPHIS AR  72301-3826

CURTIS R DIXON
16565 N SR 63
COVINGTON IN  47932

CURTIS R DONAHUE &
JOY J DONAHUE
TR
CURTIS R DONAHUE & JOY J
DONAHUE TRUST UA 06/15/96
736 LOUWEN DR
ST LOUIS MO  63124-1802

CURTIS R GIBBS
3192 W ANDERSON DR
LITHIA SPRING GA  30122-2534

CURTIS R JOHNSON
246 STATION CIRCLE N
HUDSON WI  54016-9557

CURTIS R RITENOUR
10601 SEVEN MILE
NORTHVILLE MI  48167-9116

CURTIS R SAUER
9850 E BOYD ST
NORMAN OK  73026

CURTIS R SHOPE
PO BOX 1524
RAYMORE MO  64083

CURTIS R STANKE
2494 OAKRIDGE ROAD
FLINT MI  48507-6211

CURTIS R STONE
9333 NORTH CHURCH DR 813
PARMA HTS OH  44130-4720

CURTIS REED
945 BROOKWOOD RUN DR SW
LILBURN GA  30047-7626

CURTIS RICHARDSON
1666 CARMEL LANE
COLLEGE PARK GA  30337-6702

CURTIS ROMEY SAWYERS
1686 PARK DRIVE
MOUNT AIRY NC  27030-8580

CURTIS S FLOYD
BOX B
LYNDHURST VA  22952

CURTIS S READ
36 PROSPECT ST
FOXBORO MA  02035-1724

CURTIS S READ &
BEVERLY S READ JT TEN
36 PROSPECT ST
FOXBORO MA  02035-1724

CURTIS S SLIFE
1022 BERKELEY CT
LONGMONT CO  80503-3610

CURTIS S WALKER
BOX 80
GRAIN VALLEY MO  64029-0080

CURTIS SHORT
10314 BRUCE DR
FLORENCE KY  41042-4527

CURTIS SKUPNY
1226 SW 51ST ST
CAPE CORAL FL  33914-7052

CURTIS STEPHEN GIBSON
2609 TRENTHAM WAY
RENO NV  89509-2355

CURTIS STOKES
6676 IRIS AVE
CINCINNATI OH  45213-1161

CURTIS T BEDWELL & SONS INC
BOX 690
WEST CHESTER PA  19381-0690

CURTIS T MOY
23019 AVALON
ST CLAIRSHS MI  48080-2481

CURTIS T MOY &
ANNA MOY JT TEN
23019 AVALON
ST CLAIR SHORES MI  48080-2481

CURTIS V ARMSTRONG
3718 BROWNSTONE LN
WINSTON SALEM NC  27106-3571

CURTIS V CARLOUGH
229 REA AVE EXTENSION
HAWTHORNE NJ 07506-3323

CURTIS V DIAZ
470 SALEM DRIVE
LANCASTER PA 17601

CURTIS V MCNAMEE
BOX 437
FRANKTON IN 46044-0437

CURTIS V REINAN
3637 SADDLE CREEK CT
LAS VEGAS NV 89147-3829

CURTIS W BAUERLE
2737 ROCKINGTON DR
LA VEGAS NV 89120

CURTIS W HELWICK &
BARBARA J HELWICK JT TEN
BOX 50345
CASPER WY 82605-0345

CURTIS W HOLBROOK
BOX 549
VIRGIE KY 41572-0549

CURTIS W LOWE
4411 TANBARK
BLOOMFIELD HILLS MI 48302-1652

CURTIS W MCFARLING JR
BOX 98538
LUBBOCK TX 79499-8538

CURTIS W NODOLF &
KAY F E NODOLF JT TEN
164 EAST MANOGUE ROAD
JANESVILLE WI 53545-9657

CURTIS W REEVE
CUST DAVID A
REEVE UTMA CA
627 4TH AVE W 306
SEATTLE WA 98119-4443

CURTIS W SAUVAGE
1813 OXFORD STREET
SAGINAW MI 48602

CURTIS W SEAY &
TERESA F SEAY JT TEN
1117 ELLINGWOOD DR
ACCOKEEK MD 20607-9486

CURTIS W SIEGEL &
PAMELA S SIEGEL JT TEN
219 S CEDAR STREET
PALATINE IL 60067-6062

CURTIS W SMITH
1760 BARCLEY
ST PAUL MN 55109-4504

CURTIS W THOMPSON
2355 SE HEATHWOOD CIRCLE
PORT SAINT LUCIE FL 34952

CURTIS W VAN DE MARK
485 KIMBERLY
BIRMINGHAM MI 48009-1114

CURTIS WATTS
125 TERRACE PARK
ROCHESTER NY 14619-2418

CURTIS WATTS
16 N STREET RD 129
MILAN IN 47031

CURTIS WHITE
C/O PEARLIE M WHITE
12415 WYOMING
DETROIT MI 48204-5435

CURTIS WILLIAMS
685 GORDON PLACE S W
ATLANTA GA 30310-2739

CURTISS L DAVIS
2586 E COUNTY RD
1100 S
CLOVERDALE IN 46120

CURTISS PILON
1450 THEODORE ST
JOLIET IL 60435-2050

CURTISS S MILLER
1928 S SHILOH
WICHITA KS 67207-5797

CURTISS V STELLA
201 RIDGE RD
BRISTOL CT 06010-7363

CURTISTINE GIBBS
6114 PALOMINO CT
WEST BLOOMFIELD MI 48322-1265

CURWOOD A DONNELLY
12962 STAMFORD AVE
WARREN MI 48089-1331

CUSTODIA I FEIJO
725 S OLDS BLVD
FAIRLESS HILL PA  19030-2415

CUTHBERT A HEYLIGER &
MONICA HEYLIGER JT TEN
SHARYK UPTON
ST MICHAEL ZZZZZ
BARBADOS

CWO-GEE LIANG
3630 BURNING TREE DR
BLOOMFIELD HILLS MI  48302-1511

CYLINA M GARRITY &
TARRANCE M GARRITY JT TEN
714 N KANSAS ST
HASTINGS NE  68901-4445

CYNETTE A SCHUCKER
ATTN CYNETTE S CAVALIERE
5 SPLIT RAIL RUN
PENFIELD NY  14526

CYNTHA HVAMB
5216 3RD AVE S
MINNEAPOLIS MN  55419-1416

CYNTHIA A BEDORE
818 ODA ST
DAVISON MI  48423-1067

CYNTHIA A CASSADAY
1810 BEAVER CREEK CT
DUNCANVILLE TX  75137-3709

CYNTHIA A DEJULES
16476 WALTER
SOUTHGATE MI  48195-2920

CUSTOM TYPOGRAPHERS INC
7344 NORTH 122 AVE
OMAHA NE  68142

CUTHBERT R CHARLES
3510 MOUNTAIN VIEW AVE
PASADENA CA  91107-4616

CYD PAULINE ESSOCK
5376 106TH ST N
ST PETERSBURG FL  33708

CYNA COHEN
CUST MIA
FAITH COHEN UGMA MD
10950 MARTINGALE COURT
POTOMAC MD  20854-1560

CYNETTE S CAVALIERE &
THOMAS M CAVALIERE JR JT TEN
5 SPLIT RAIL RUN ROAD
PENSFIELD NY  14526

CYNTHANEE R GREEN
20776 STAHELIN
SOUTHFIELD MI  48075-4142

CYNTHIA A BORON
31608 JUNIPER LN
WARREN MI  48093-7904

CYNTHIA A COX
1556 HIGH RIDGE
WESTCHESTER IL  60154-3429

CYNTHIA A DIETRICH
1319 WESTWOOD CT
FLINT MI  48532-2660

CUSTY A BRALSKI
251 LOCUST AVENUE
WILMINGTON DE  19805-2520

CVETA SEKULOVSKA
6019 GLEN EAGLES DR
WEST BLOOMFIELD MI  48323-2211

CYDE E RANKIN III
10 WEST 66TH ST
NEW YORK NY  10023-6206

CYNDI J PAVEGLIO
1818 3 RD ST
BAY CITY MI  48708-6213

CYNNETTA B MORRIS
TR CYNNETTA B MORRIS LIVING TRUST
UA 04/28/95
5 BURLEY STREET
DANVERS MA  01923

CYNTHIA A ALEVAS
166 GROVE AVENUE
PATCHOGUE NY  11772-4134

CYNTHIA A BOWERS
31 TICHENOR PL
MONTCLAIR NJ  07042-2428

CYNTHIA A CRONIN
45 A JORDAN AVE
WAKEFIELD MA  01880-2629

CYNTHIA A FAIRBANKS
8023 NORTH OAK ROAD
DAVISON MI  48423-9346

CYNTHIA A GARCIA
2408 S E 51ST
OKLAHOMA CITY OK  73129-8922

CYNTHIA A GERSHER
ATTN CYNTHIA SCHAEDIG
8854 WATERLOO MUNITH RD
GRASS LAKE MI  49240-9251

CYNTHIA A GOMEZ
312 WOODSIDE CT APT 125
ROCHESTER HILLS MI  48307-4165

CYNTHIA A HACK &
DALE L HACK JT TEN
2419 GILLHAM
WEST BLOOMFIELD MI  48324-3627

CYNTHIA A HARRIS
3641 102ND PL
CLEARWATER FL  33762-5481

CYNTHIA A HAYNES
5679 S TRANSIT RD 514
LOCKPORT NY  14094-5842

CYNTHIA A HOHN
7361 S VASSAR RD
GRAND BLANC MI  48439-7406

CYNTHIA A HOLBUS
8495 MOUNTIAN BELL DR
ELK GROVE CA  95624

CYNTHIA A HORTOLA
20811 N NUNNELEY
CLINTON TOWNSHIP MI  48036

CYNTHIA A HUDSON &
KENNETH W HUDSON JT TEN
7877 MCCREERY DR
PRESQUE ISLE MI  49777-8393

CYNTHIA A JACOBSON
26222 STOCKDICK SCHOOL RD
KATY TX  77493-6400

CYNTHIA A JAMES
1248 CONNIE AVE
MADISON HEIGHTS MI  48071-2978

CYNTHIA A KEMPER &
KENNETH W KEMPER TEN COM
TRS CYNTHIA A KEMPER REVOCALBE
TRUST U/A DTD 05/08/00
1263 CASSANDRA CT
CINCINNATI OH  45238-4201

CYNTHIA A KOLIS
25615 LARAMIE DR
NOVI MI  48374-2365

CYNTHIA A KREBS
1704 DUNRAVEN DRIVE
KNOXVILLE TN  37922-6236

CYNTHIA A KROLL
16476 WALTER
SOUTHGATE MI  48195-2920

CYNTHIA A LAVAN
2093 LAHACIENDA DR
SPARKS NV  89434-3424

CYNTHIA A LOCKHART
1900 SPENCER RD
NEW LENOX IL  60451-2638

CYNTHIA A LOWE
1810 BEAVER CREEK CT
DUNCANVILLE TX  75137-3709

CYNTHIA A MAC KEAN
1732 N GEORGE ST
ROME NY  13440-2434

CYNTHIA A MAHER
45 A JORDAN AVE
WAKEFIELD MA  01880

CYNTHIA A MERLO
203 S 8TH ST
BANGOR PA  18013-2305

CYNTHIA A MEYETTE &
TAMMY L KOWALSKI JT TEN
PO BOX 741
325 THIRD STREET
PINCONNING MI  48650

CYNTHIA A MILLER
ATTN CYNTHIA A BROWN
8732 DEER RUN DR
BELVIDERE IL  61008-9049

CYNTHIA A NAWOSCHIK
151 BREWERY ROAD
NEW CITY NY  10956-6033

CYNTHIA A NOTTOLI
2042 OSCEOLA ST
DENVER CO  80212-1147

CYNTHIA A PEASE
48 COLONIAL RD
STAMFORD CT  06906-1621

CYNTHIA A PLANT
22 MOHAWK STREET
WEBSTER NY  14580-3515

CYNTHIA A PRESTON
1041 PALOMINO DR
FAIRBORN OH  45324-9745

CYNTHIA A RAYMOND
2978 ALPER
LINCOLN PK MI  48146-3251

CYNTHIA A REAUX
274 CR 494 SOUTH
CHILTON TX  76632

CYNTHIA A RICKETTS ADMIN
EST ROBERT A RICKETTS
581 WIND SPIRIT CIR
PRESCOTT AZ  86303-6703

CYNTHIA A RILEY GLASSBURN
2060 E WILKINSON RD
OWOSSO MI  48867

CYNTHIA A RINGELBERG
6520 SUMMER SHORES DR SE
GRAND RAPIDS MI  49548-6992

CYNTHIA A RODDY
3607 ARCHWOOD AVE
CLEVELAND OH  44109-2541

CYNTHIA A RODDY
3607 ARCHWOOD AVE
CLEVELAND OH  44109-2541

CYNTHIA A SCHUL
72 INDIAN TRAIL
LAKE ORION MI  48362-1258

CYNTHIA A SIGLINSKY
2202 W VAN BECK AVE
MILWAUKEE WI  53221-1949

CYNTHIA A SIWULEC
181 RUMSON RD
RUMSON NJ  07760-1032

CYNTHIA A SLOWIK
6361 MINOCK
DETROIT MI  48228-3920

CYNTHIA A SLUTZKER
2 CASTLE HILL CLOSE
DOBBS FERRY NY  10522-2422

CYNTHIA A SMALLEY &
FREDERIC C SMALLEY JT TEN
841 MILFORD RD
HOLLY MI  48442-1663

CYNTHIA A SREDZINSKI
1064 CHEMUNG
HOWELL MI  48843-9136

CYNTHIA A STANISCH
7502 VOSS PARKWAY
MIDDLETON WI  53562-3662

CYNTHIA A SUTTMAN
5372 LYTLE RD
WAYNESVILLE OH  45068-9147

CYNTHIA A SUTTON
6 FOX RUN ROAD
DOVER MA  02030-1707

CYNTHIA A TAYLOR
894 FAIRWAY DR
BOONE NC  28607-8941

CYNTHIA A TISHKOWSKI
C/O CYNTHIA LEEMON
2660 MANDALE TERRACE
WEST BLOOMFIELD MI  48324-2250

CYNTHIA A TONKAVICH
819 RAMBLING DR
SAGINAW MI  48609-4961

CYNTHIA A VICTORSON &
JERRY VICTORSON JT TEN
5732 BELLSHIRE LN
CLARKSTON MI  48346

CYNTHIA A WERNIG
610 S ADELAIDE ST
FENTON MI  48430

CYNTHIA A YARBRO
2719 ALISDALE DR APT 102
TOLEDO OH  43606-3415

CYNTHIA A ZINK
43801 PINOT NOIR DRIVE
STERLING HEIGHTS MI  48314-1801

CYNTHIA ADEN SIMMONS
2545 YESTER OAKS DRIVE
GERMANTOWN TN  38139-6421

CYNTHIA ADER
CUST
RICHARD ADER UGMA NY
16553 S WHITE OAKS DR
STRONGSVILLE OH  44136-7444

CYNTHIA ALLISON CHASE
260 RACE ST
DENVER CO  80206-4652

CYNTHIA ANDREWS JENNINGS
5305 CARNEIA COURT
CARMICHAEL CA  95608-5009

CYNTHIA ANN BOWMAN
816 E LANESFIELD ST
GARDNER KS  66030

CYNTHIA ANN CARSON
3402 SYRACUSE DR
GARLAND TX  75043-2232

CYNTHIA ANN CARTER
126 SWEETGRASS LN
FOREST CITY IA  50436-1050

CYNTHIA ANN HUMPHREY
403 ROLLINS STREET
FALLS CHURCH VA  22046-4138

CYNTHIA ANN KARNS
4983 SCHEUNER'S WAY
HOWELL MI  48843

CYNTHIA ANN KUENZI &
ROBERT SAMUEL KUENZI JT TEN
8203 HASKINS
LENEXA KS  66215-2538

CYNTHIA ANN MERIVIRTA
9372 SHARP RD
SWARTZ CREEK MI  48473-9178

CYNTHIA ANN MITCHELL
3010 N ROOSEVELT ST
ARLINGTON VA  22207-1131

CYNTHIA ANN MOORE
25020 S MAGDALENA
HARRISON TWP MI  48045

CYNTHIA ANN MORGAN
71 SOUTH DEEPLANDS
GROSSE POINTE SHOR MI
48236-2643

CYNTHIA ANN NICKELL
51 E 208TH ST
EUCLID OH  44123-1013

CYNTHIA ANN STALLWORTH
27465 ELSWORTH ST
FARMINGTON HILLS MI  48336-1660

CYNTHIA ANN SUTTER
111 ADENA HILLS RD
JEFERSONVILLE KY  40337-9371

CYNTHIA ANN SUTTER
116 E MAIN ST
MT STERLING KY  40353

CYNTHIA ANN THOMAS
PO BOX 372
WINDHAM OH  44288

CYNTHIA ANN WESEMANN
1790 HOLLYWOOD AVE
HONOVER PARK IL  60103-3380

CYNTHIA ANN YOUNG
26 E 7TH ST
HINSDALE IL  60521-4409

CYNTHIA ANNE HOUPT
C/O CYNTHIA ANNE WHITE
327 BALTIMORE ANNAPOLIS BLVD
SEVERNA PARK MD  21146-1371

CYNTHIA ANNE MITCHELL
CUST KATHRYN RENEE MITCHELL UTMA
VA
103 MALLARD WAY
PIEDMONT SC  29673-8395

CYNTHIA ANNE MITCHELL
CUST MICHAEL AARON MITCHELL UTMA
VA
103 MALLARD WAY
PIEDMONT SC  29673-8395

CYNTHIA ARLENE KOPPELMAN
69 E STEVENSON DR
GLENDALE HEIGHTS IL  60139-2070

CYNTHIA B DEASON
134 CARTER RD
GRIFFIN GA  30224-7383

CYNTHIA B GIGANTINO
2609 W CANYON AVE APT 301
SAN DIEGO CA  92123

CYNTHIA B HAIGH
42 FORGE ROAD
KINGSTON MA  02364-1091

CYNTHIA B KARUBA
1715 NEST PL
PLANO TX  75093-6032

CYNTHIA B ROBERTSON
7920 N COLLEGE
INDIANAPOLIS IN  46240-2506

CYNTHIA B SHREVE
918 SHOW DRIVE
MARTINEZ CA  94553-4716

CYNTHIA B WALKER
1180 HILLARY LN
LAWRENCEVILLE GA  30043-7180

CYNTHIA B WEATHERS
ATTN C B BONDS
9 SYCAMORE CIR
ORMOND BEACH FL  32174-3411

CYNTHIA BECHER STROUT
CUST SARA ELIZABETH STROUT
UGMA IN
1168 HOLLY BEND DR
MOUNT PLEASANT SC  29466-7957

CYNTHIA BOYLE
C/O ALLEN INVESTMENTS
BOX 131346
TYLER TX  75713-1346

CYNTHIA BRIDGES
3617 PROVIDENCE
FLINT MI  48503

CYNTHIA C BARKER
11191 CROOKED STICK LANE
CARMEL IN  46032-8969

CYNTHIA C BARKER
CUST AMY
MARIE BARKER UTMA IN
11191 CROOKED STICK LANE
CARMEL IN  46032-8969

CYNTHIA C BARKER
CUST STACEY
D BARKER UTMA IN
11191 CROOKED STICK LANE
CARMEL IN  46032-8969

CYNTHIA C BRACKEN
3503 SENATE COURT
VALENCIA PA  16059

CYNTHIA C MERCADO
C/O CYNTHIA C MERCADO
1708 FANTASIA CIRCLE
HERNDON VA  20170-2937

CYNTHIA C NELSON
5024 HUDDERSFIELD DR
HARRISBURG NC  28075-6659

CYNTHIA C RAHN &
JOYCE B CROSBY JT TEN
210 1/2 BRANDY WINE RD
SAVANNAH GA  31405-5317

CYNTHIA C THOMPSON
1920 SHORE OAK
DECATUR IL  62521-5563

CYNTHIA C WALKER
BOX 359
WARETOWN NJ  08758-0359

CYNTHIA C ZYWICKI
47288 RED OAK DR
NORTHVILLE MI  48167-1864

CYNTHIA CAMBIAS FURNISH
222 E HOUSTON ST APT 703
SAN ANTONIO TX  78205-1848

CYNTHIA CECIL
801 ROSEGILL RD
RICHMOND VA  23236-3844

CYNTHIA CLARE SPENCER
C/O CYNTHIA S TRACEY
8506 134TH CT NE
REDMOND WA  98052-1993

CYNTHIA CORT NICKEL
BOX 1268
OROVILLE CA  95965-1268

CYNTHIA COUCH
36693 MELTON
WESTLAND MI  48186-4045

CYNTHIA COWAN WARD
5778 WHISPERING WOODS DR
PACE FL  32571-8352

CYNTHIA COX GENTRY
TR CYNTHIA COX GENTRY LIVING TRUST
UA 11/10/94
706 W FISCHER CIRCLE
SEBASTIAN FL  32958

CYNTHIA CRAGO
631 ANCHORAGE LANE
HOUSTON TX  77079-2535

CYNTHIA D BLANE
11365 WEST 93RD ST BOX 341
ST JOHN IN  46373-9715

CYNTHIA D BOND
LOT 107
51300 MICHIGAN AVE
BELLEVILLE MI 48111-1099

CYNTHIA D BRIDGES
6275 PETTIFORD DRIVE EAST
JACKSONVILLE FL 32209-1825

CYNTHIA D GAMES
CUST TYLER BENJAMIN GAMES
UTMA TN
625 POST OAK CIR
BRENTWOOD TN 37027-5188

CYNTHIA D JONES
1758 GALES ST NE
WASHINGTON DC 20002-7206

CYNTHIA D MIELKE
22502 FOXCROFT ST
WOODHAVEN MI 48183

CYNTHIA D SILJESTROM
2697 CHERRY LANE
WALNUT CREEK CA 94596-2155

CYNTHIA D WASHINGTON
12 IZLAR ST
BLACKVILLE SC 29817

CYNTHIA DILLMAN
2523 GRANDADA COURT
RICHLAND WA 99352-1619

CYNTHIA DORSEY
9172 NORTH PLAZA DRIVE B
NORTHFIELD OH 44067-1348

CYNTHIA D BOWLING
31 OAKWOOD
VILONIA AR 72173-9485

CYNTHIA D BYBERNEIT &
SANDRA K BYBERNEIT &
EDWARD R BYBERNEIT JT TEN
1467 SUN TERRACE DR
FLINT MI 48532-2220

CYNTHIA D GLOVER
5344 CARTER RD
LAKE MARY FL 32746-4036

CYNTHIA D KALUZNY &
ROBERT J KALUZNY JT TEN
8389 EMERALD W LN
WESTLAND MI 48185-7660

CYNTHIA D MOY &
ANNA MOY JT TEN
277 MARYKNOLL RD EAST
ROCHESTER HILL MI 48309

CYNTHIA D SMITH
67 MARNE RD
CHEEKTAWAGA NY 14215-3611

CYNTHIA DEVINE
31 GARFIELD
GENEVA IL 60134-2309

CYNTHIA DIRCKS
2902 VOORHEIS RD
WATERFORD MI 48328-3257

CYNTHIA DUFOUR
PO BOX 159
HOT SPRINGS VA 24445-0159

CYNTHIA D BRAGER
2554 S LENOX ST
MILWAUKEE WI 53207-1847

CYNTHIA D GAMES
CUST JUSTIN CHASE GAMES
UTMA TN
625 POST OAK CIR
BRENTWOOD TN 37027-5188

CYNTHIA D JOHNSON
BOX 5594
ALBANY GA 31706-5594

CYNTHIA D MARTIN
1848 E WEBB RD
DEWITT MI 48820-8366

CYNTHIA D SHELTON
9509 COUNTY RD 434
TRINITY AL 35673-3026

CYNTHIA D STAHL
ATTN CYNTHIA D GAMES
625 POST OAK CIRCLE
BRENTWOOD TN 37027-5188

CYNTHIA DICLAUDIO
191 CHARLES NE
WARREN OH 44483

CYNTHIA DOLSON
1032 SUTTON
SAGINAW MI 48602-2947

CYNTHIA DUN HALEGUA
13834 PACKARD TERRACE
DELRAY BEACH FL 33484

CYNTHIA E BOHUN
20906 BENJAMIN
ST CLAIR SHORES MI  48081-2183

CYNTHIA E BOYLE-ALLEN
BOX 131346
TYLER TX  75713-1346

CYNTHIA E CANADY
5928 KENSINGTON
KANSAS CITY MO  64130-4642

CYNTHIA E CHOPE
4208 W SCHIMMER DRIVE
GRAND ISLAND NE  68803-9627

CYNTHIA E EDWARDS
1020 WEST MAIN ST
LOVELAND OH  45140-2409

CYNTHIA E HENRY
2471 WEATHERSTONE CIR SE
CONYERS GA  30094-2095

CYNTHIA E HODGES
2613 LANDON
FLINT MI  48504-2789

CYNTHIA E KELLEY
BOX 758
GREENEVILLE TN  37744-0758

CYNTHIA E MARTIN
1717 N PARKER DRIVE
JANESVILLE WI  53545-0769

CYNTHIA E MASON
PO BOX 401262
REDFORD MI  48239

CYNTHIA E MCINTYRE
309 THIRD ST
HAZARD KY  41701-2163

CYNTHIA E OCHS
785 KACHINA DRIVE
SEDONA AZ  86336-4304

CYNTHIA E OTTEWELL &
WILLIAM A OTTEWELL JT TEN
10 MCGREGOR WAY
BEL AIR MD  21014-5631

CYNTHIA E PEIRCE
7 UPLAND RD
NEWBURYPORT MA  01950-1925

CYNTHIA E WILLIAMS
150 HOGAN LN
WARREN OH  44484-5545

CYNTHIA ELAINE LEVI
207 WHITE AVE
FAIRHOPE AL  36532-1522

CYNTHIA ELLEN NIXON
169 W 78TH ST APT 2
NEW YORK NY  10024

CYNTHIA ENGLEFIELD
ATTN CYNTHIA ENGLEFIELD LIPAJ
3326 FOXCROFT DR
LEWES CENTER OH  43035-9270

CYNTHIA EVANS
1929 CIVIETOWN RD SW
SUPPLY NC  28462-3175

CYNTHIA F FLORES
23844 EDWARD
DEARBORN MI  48128-1224

CYNTHIA F WOLF
3600 W BOWLES RD
LITTLETON CO  80123-7916

CYNTHIA FIELD
178 HALL DR
ORINDA CA  94563-3655

CYNTHIA FRANK
APT 1912
1560 N SANDBURG TER
CHICAGO IL  60610-7716

CYNTHIA FREDICK NORRIS
106 WEST BUTTONWOOD STREET
WENONAH NJ  08090

CYNTHIA FREEMAN CALLAHAN
750 CEMETERY LANE
ASPEN CO  81611-1191

CYNTHIA FRENCH
3655 SULLIVAN RD
MARLETTE MI  48453-8980

CYNTHIA FULLER
120 NORTH CONRAD STREET
BENTON AR  72015

CYNTHIA G ALLRED
2100 CHERRYVILLE RD
LITTLETON CO  80121-1572

CYNTHIA G HAYES
2455 ARCHWOOD STREET
DAYTON OH  45406-1402

CYNTHIA G HENSEL
BOX 65
ORCAS WA  98280-0065

CYNTHIA G KNEISLEY
BOX 63
ZIONSVILLE PA  18092-0063

CYNTHIA G LEE-FONG &
GLENICE J LEE JT TEN
1055 MANDANA BLVD
OAKLAND CA  94610-1801

CYNTHIA G NEWBERRY
1764 S 750 E
GREENTOWN IN  46936

CYNTHIA G NEWBERRY
1764 S 750 E
GREENTOWN IN  46936-9133

CYNTHIA G PRICE
46 HARLEY CIRCLE
FAIRFIELD GLADE TN  38558

CYNTHIA G SLAVIN
4140 E AURORA RD
TWINSBURG OH  44087-2416

CYNTHIA G WINTERSTEEN
E15 POST MOBILE HOME PARK
APALACHIN NY  13732

CYNTHIA GAIL TAYLOR
CUST MICHAEL ANDREW TAYLOR JR
UTMA NC
520 HILLCREST DR
GARNER NC  27529-8990

CYNTHIA GAIL TAYLOR
CUST SANDRA BROOKE TAYLOR
UTMA NC
520 HILLCREST DR
GARNER NC  27529-8990

CYNTHIA GARVIN
9725 S BEVERLY
CHICAGO IL  60643-1339

CYNTHIA GILBERT &
VERLE B GILBERT JR JT TEN
9051 SEYMOUR RD
SWARTZ CREEK MI  48473-9161

CYNTHIA GILBERT ALLEN
BOX 194
LUNENBURG MA  01462-0194

CYNTHIA GITCHEL
403 S PINE
PIERCE CITY MO  65723

CYNTHIA GOLD
CUST ROBYN
ELIZABETH GOLD UTMA FL
2461 NE 199 STREET
MIAMI FL  33180-1829

CYNTHIA GOULD
29 GREENRIDGE CT
LAKE OSWEGO OR  97035-1428

CYNTHIA GUERRIERI
7571 MONTE VERDE LA
WEST PALM BEACH FL  33412

CYNTHIA H BACHELDER
105 GRANBY RD
SOUTH PORTLAND ME  04106-4015

CYNTHIA H COTTEN
14913 ATWATER DR
STERLING HEIGHTS MI  48313

CYNTHIA H DOWNS
21507 HYERWOOD
SAN ANTONIO TX  78259

CYNTHIA H HARRIS
3523 MORNING DOVE RD
ROANOKE VA  24018

CYNTHIA H MANGUM
3724 SAWGRASS DR
TITUSVILLE FL  32780-5487

CYNTHIA H WHITE
1120 E 31ST
ANDERSON IN  46016-5618

CYNTHIA HALES CARRAN
ATTN CYNTHIA CARRAN O NEILL
462 HONERENG TRAIL
ANNAPOLIS MD  21401-6628

CYNTHIA HALPERN RUSE
23 WEBSTER PLACE
BROOKLYN NY  11215

CYNTHIA HARE
3904 DEERPATH DR
SANDUSKY OH  44870-6084

CYNTHIA HENDEL
BOX 670310
CHUGIAK AK  99567-0310

CYNTHIA HOFFMAN
264 DUNDEE ROAD
STAMFORD CT  06903-3619

CYNTHIA HORNSTEIN RONEY &
GARY C RONEY JT TEN
411 COLUMBIA ST
HOUSTON TX  77007-2623

CYNTHIA HUMES BRANCH
7611 NW 41ST AVE
GAINESVILLE FL  32606-4115

CYNTHIA HUNT CLARK JACKSON
667 DELL ST
SOLANA BEACH CA  92075-1417

CYNTHIA HYMOWITZ
APT 1H
2520 BATCHELDER ST
BROOKLYN NY  11235-1535

CYNTHIA I TURNER
13522 SHERRY
CLEVELAND OH  44135-2153

CYNTHIA J BENNETT
4784 S 400W
ANDERSON IN  46011-9302

CYNTHIA J BLANKENSHIP
11883 PEARL RD APT 607
STRONGSVILLE OH  44136-3336

CYNTHIA J BRONNER
ATTN CYNTHIA J KAWKA
8370 CHESTERTON DR
BYRON CENTER MI  49315-9063

CYNTHIA J CERVA &
JOSEPH C CERVA JR
TR CERVA FAMILY TRUST
UA 10/11/99
205 KELLY RD
STROUDSBURG PA  18360-8737

CYNTHIA J CLOUSE
15433 BREWSTER ROAD
CLEVELAND OH  44112

CYNTHIA J COPE
2769 WESTON PL
FAYETTEVILLE AR  72703-6580

CYNTHIA J DANIELS KOSLOSKI
33 WILLOW ST
W HARWICH MA  02671-1322

CYNTHIA J GILLIS
851 COUNTRY CLUB DR
PRESCOTT AZ  86303-4022

CYNTHIA J GRAVLIN &
THOMAS G GRAVLIN JT TEN
1701 E N BOUTELL RD
LINWOOD MI  48634-9554

CYNTHIA J HAWKINS
115 N 600 E
GREENTOWN IN  46936-9709

CYNTHIA J HULLINGS
314 N ARMOUR ST
WICHITA KS  67206-2031

CYNTHIA J JENKS
1672 DUGGIN SWITCH RD
VINE GROVE KY  40175

CYNTHIA J KALINSKI &
RANDALL E KALINSKI JT TEN
203 WEST LAKE
SOUTH LYON MI  48178-1305

CYNTHIA J KARAS
C/O CYNTHIA J KARAS MAGNESS
3308 FULHAM DRIVE
ROCHESTER HILLS MI  48309-4390

CYNTHIA J KARAS-MAGNESS
3308 FULHAM DRIVE
ROCHESTER HILLS MI  48309-4390

CYNTHIA J LANGHURST GUARDIAN
FOR KATHERINE J LANGHURST
140 HILLSIDE LANE
SHAWAND WI  54166-3714

CYNTHIA J MIDDLETON
13127 66TH AVE S
SEATTLE WA  98178-5004

CYNTHIA J MISAMORE
25841 ARCADIA DR
NOVI MI  48374-2446

CYNTHIA J NEWTON
3025 CODY HILL RD
NASHVILLE TN  37211-7903

CYNTHIA J OLSON
5008 BUCKEYE RD
MADISON WI 53716-2224

CYNTHIA J PANKE
TR U/A
DTD 05/29/92 CYNTHIA J PANKE
TRUST
27613 LARRY
ROSEVILLE MI 48066-2723

CYNTHIA J PHELPS
1377 HOMESTEAD CT
FLINT MI 48507-0501

CYNTHIA J POTOCKI
129 GREYSTONE AVE
BRISTOL CT 06010-7233

CYNTHIA J SCHMID
48331 CENTRAL PARK DR
CANTON MI 48188-1494

CYNTHIA J SEALS
3432 W 1400 S
KOKOMO IN 46901

CYNTHIA J SHERRILL
275 LINCOLN ST
BUNKER HILL IN 46914-9800

CYNTHIA J SMITH &
CHARLES D SMITH JT TEN
2980 FIFTH BOX 46
TWIN LAKE MI 49457-9348

CYNTHIA J SOLOMON &
MICHAEL G SOLOMON JT TEN
2503 DEWBERRY CT
MELISSA TX 75454-3023

CYNTHIA J STEINBERG
45 INDIAN HILL ROAD
MOUNT KISCO NY 10549

CYNTHIA J STULTS
ATTN CYNTHIA J MILLER
3489 E 600 N
ANDERSON IN 46012-9529

CYNTHIA J VITTERS
CUST HOLLY
K VITTERS UGMA FL
1791 66TH AVE NO
ST PETERSBURG FL 33702

CYNTHIA J WEISS
8037 CORBIN CT
MOUNT MORRIS MI 48458

CYNTHIA J YOUNG
ATTN CYNTHIA J TYLER
BOX 1242
CAMDENTON MO 65020-1242

CYNTHIA JANE KNEISLER
5330 LEE AVE
DOWNERS GROVE IL 60515-4449

CYNTHIA JEAN BADER
4091 GARDNER ROAD
METAMORA MI 48455-9782

CYNTHIA JEAN HANCOCK
1118 LINDEN CT
DECATUR IL 62522-1332

CYNTHIA JEAN LITTLE
4444 SEMINOLE
ROYAL OAK MI 48073

CYNTHIA JEANNE CAMLIN
921 N HICKORY ST
SCOTTDALE PA 15683-1049

CYNTHIA JO SHRYOCK
8263 YUKON CT
ARVADA CO 80005-2535

CYNTHIA JOHNSON
12 BRANDON STREET
LEXINGTON MA 02420-2904

CYNTHIA K ACKERMAN
CUST SCOTT EDWARD ACKERMAN UGMA MI
456 ARLINGTON DR
ROCHESTER MI 48307-2808

CYNTHIA K CARPENTER
2385 S VASSAR
DAVISON MI 48423-2301

CYNTHIA K FORSYTHE
10658 E HENDERSON RD
CORUNNA MI 48817-9791

CYNTHIA K HANSON
287 SOUTH 14TH STREET
MIDDLETOWN IN 47356

CYNTHIA K HEATH
2035 FAIRFAX AVE
LAS CRUCES NM 88001

CYNTHIA K HETLER
1105 OREGON AVE
NATRONA HEIGHTS PA 15065

CYNTHIA K HICKOK
523 BRIAR PATH
HOUSTON TX  77079-6551

CYNTHIA K HYDE
470 S ACOMA
#215
LAKE HAVASU CITY AZ  86406

CYNTHIA K KORCZAK
23956 S LAKEVIEW DRIVE
MINOOKA IL  60447-9234

CYNTHIA K KORCZAK &
NICHOLAS A KORCZAK JT TEN
23956 S LAKEVIEW DRIVE
MINOOKA IL  60447-9234

CYNTHIA K LEAHY
1033 DARRELL NE DR
NEW PHILADELPHIA OH  44663

CYNTHIA K LOWE
BOX 620841
ORLANDO FL  32862-0841

CYNTHIA K MAWSON
253 ATHENS BLVD
BUFFALO NY  14223-1603

CYNTHIA K MAZENKO
2 TEAROSE LN
LEVITTOWN PA  19054-2210

CYNTHIA K OVERALL
540 HOLLOW BRIDGE RD
ELIZABETHTOWN KY  42701

CYNTHIA K TAYLOR &
SIDNEY L TAYLOR JT TEN
1004 ABERCORN PLACE
SHERWOOD AR  72120-6502

CYNTHIA K ZENAS
2532 EATON GATE
LAKE ORION MI  48360-1849

CYNTHIA KAY LAWRENCE HESTON
215 PHILOSOPHERS TERR
CHESTERTOWN MD  21620-1613

CYNTHIA KAY RECTOR
1855 FROUDE ST
SAN DIEGO CA  92107-2953

CYNTHIA KAY SPARKS
6032 DEEPWOOD DR
SYLVANIA OH  43560-1093

CYNTHIA KAY SPARKS
6032 DEEPWOOD DRIVE
SYLVANIA OH  43560-1093

CYNTHIA KAYE ACKERMAN
CUST DEBBIE LYNN ACKERMAN UGMA MI
456 ARLINGTON DR
ROCHESTER MI  48307-2808

CYNTHIA KIM DIXON
44980 W 11 MILE RD
NOVI MI  48375-1504

CYNTHIA KOTSIS
3641 TREMONTE CIRCLE SOUTH
OAKLAND TOWNSHIP MI  48036

CYNTHIA L ALPERN
3497 AVENIDA LADERA
THOUSAND OAKS CA  91362-1133

CYNTHIA L ARMSTRONG &
THOMAS A DORRANCE JT TEN
1529 ALLEHGNY
SUN CITY CTR FL  33573

CYNTHIA L BARR
3101 WEST MAIN STREET
MUNCIE IN  47304

CYNTHIA L BOND
7630 COUNY ROAD 50
CARVER MN  55315

CYNTHIA L BRADY
7624 LINWOOD
DALLAS TX  75209-3826

CYNTHIA L BRANCH &
ELGIN M BRANCH JT TEN
7611 NW 41ST AVE
GAINESVILLE FL  32606-4115

CYNTHIA L BREESE
10674 9 MILES RD
ROCKFORD MI  49341

CYNTHIA L BURROWS HICKMAN
11512 FLINT GROVE LANE
GAITHERSBURG MD  20878-2469

CYNTHIA L CAMPBELL
18705 MTN PLOVER CIR
ANCHORAGE AK  99516-6124

CYNTHIA L CARR
CUST MELISSA
CARR UTMA OH
31475 CREEKSIDE DR
PEPPER PIKE OH  44124-5201

CYNTHIA L CRAWFORD
ATTN CYNTHIA L HIGGINS
968 31ST TERR NE
ST PETERSBURG FL  33704-2331

CYNTHIA L DREWS
1410 BRADLEY CT
DOWNERS GROVE IL  60516-3200

CYNTHIA L FINKE-LEACH
7667 QUETZAL DR
DUBLIN OH  43017

CYNTHIA L GILLESPIE
1024 VICKSBURG
BELLEVILLE IL  62221-5758

CYNTHIA L HOFFMANN
220 AL DON DRIVE
PINCKNEY MI  48169-9169

CYNTHIA L J SHEPHERD
642 HIGH ST
HANSON MA  02341-1640

CYNTHIA L LEONE
1130 COUNTRY DR
TROY MI  48098-2099

CYNTHIA L LUMLEY &
WILLIAM L LUMLEY JT TEN
UNITED STATES
40317 WORTHINGTON COURT
CANTON MI  48188-1510

CYNTHIA L CARROLL
922 SAYBROOK DR
WATERFORD MI  48327

CYNTHIA L CRAWFORD
C/O EDWARD JONES
ATTN SECURITY REC DEPT A/C 15208892
6744 REILLY DRIVE
GREGORY MI  48137-9653

CYNTHIA L DYER
19960 RIDGE MANOR WY
YORBA LINDA CA  92886-6530

CYNTHIA L FULMER &
JAMES A FULMER JT TEN
159 BELMONT STREET
NORTH HUNTINGDON PA  15642-2522

CYNTHIA L GLASER
ATTN CYNTHIA L TAGESON
4912 E 775 S
HAMILTON IN  46742-9603

CYNTHIA L HOLT
4650 TIFFANY WOOD CIRCLE
OVIEDO FL  32765-7570

CYNTHIA L KALSON
1919 S OAKHILL AVE
JANESVILLE WI  53546-6047

CYNTHIA L LEONE &
DAVID M LEONE JT TEN
1130 COUNTRY DR
TROY MI  48098-2099

CYNTHIA L MASON
1495 VANSTONE DR
COMMERCE TOWNSHIP MI  48382-1982

CYNTHIA L COOKINGHAM &
HELEN L COOKINGHAM JT TEN
6498 PHELAN
CLARKSTON MI  48346-1278

CYNTHIA L DARBY
3577 COMPTON PKWY
SAINT CHARLES MO  63301-4078

CYNTHIA L FERGUSON
1421 MANCHESTER DR
EUGENE OR  97401-4400

CYNTHIA L GIBSON
16211 S DOWNEY AVE 88
PARAMOUNT CA  90723-5584

CYNTHIA L HILL
8145 N LINDEN RD
MOUNT MORRIS MI  48458-9488

CYNTHIA L HURLEY
1307 LOGAN RD
WANAMASSA NJ  07712-4565

CYNTHIA L LENTZ
25988 BYRON DR
NORTH OLMSTED OH  44070-1911

CYNTHIA L LISTER
60 S WEST ST
BELLBROOK OH  45305-1919

CYNTHIA L MUELLER
4240 BARTH LN
DAYTON OH  45429

CYNTHIA L OGDEN EX EST
HUGH OGDEN
3603 UNDERWOOD STREET
CHEVY CHASE MD  20815

CYNTHIA L PELLETIER
21 HIDE A WAY LANE
FALMOUTH ME  04105

CYNTHIA L ROLLA
966 UNION STREET
MANCHESTER NH  03104-2541

CYNTHIA L STEPHANUS
42 DEERFIELD ROAD
WEST CALDWELL NJ  07006-8030

CYNTHIA L WHEELER &
EDWARD G WHEELER JT TEN
9554 MID SUMMER LN
LEESBURG FL  34788

CYNTHIA LAMARRE
60 N MAIN ST
TERRYVILLE CT  06786-5318

CYNTHIA LEE BERTONI
3401 SANDY SHORE DRIVE
METAMORA MI  48455-8974

CYNTHIA LEE SMITH
737 SHORE DRIVE
JOPPA MD  21085-4544

CYNTHIA LINT TAFT
HIGHWAY 90 E BOX 102A
DEL RIO TX  78840

CYNTHIA L PAVLITSA
1416 BANAVIE TERR E
BEL AIR MD  21015-5778

CYNTHIA L REXIUS
1111 STONE ROWE RD
MILFORD MI  48380-1529

CYNTHIA L ROWLES
4655 HATTRICK RD
RAVENNA OH  44266-8802

CYNTHIA L WADE
7411 MEANDER DR APT 1
ROCKFORD IL  61107-5766

CYNTHIA L WOODROW
32630 OLD POST RD
BEVERLY HILLS MI  48025-2843

CYNTHIA LAPINSKI
25242 W CHIAGO
REDFORD MI  48239-2043

CYNTHIA LEE GLICKMAN
295 PINE BROOK BLVD
NEW ROCHELLE NY  10804-3908

CYNTHIA LENTZ FREER
408 SHORT ST SE
HARTSELLE AL  35640-2524

CYNTHIA LO MINOR
2607 CREEK BEND
TROY MI  48098-2321

CYNTHIA L PEARSON
50 LINCOLN AVENUE
WHITE PLAINS NY  10606-1608

CYNTHIA L REXIUS &
FRED J REXIUS JT TEN
1111 STONE ROWE RD
MILFORD MI  48380-1529

CYNTHIA L SHINKLE
CUST CLINTON D CALFEE UTMA CA
BOX 1625
PLACERVILLE CA  95667-1625

CYNTHIA L WALDNER
9003 GENTLE WINDS
CONDO E3
CHRISTIANSTED VQ  00820

CYNTHIA LAGGIS
55 SCHOOL ST
SOUTHBOROUGH MA  01772-1219

CYNTHIA LAWRENCE DROTLEFF
1534 HARDING AVE
ASHLAND OH  44805-3552

CYNTHIA LEE RIESENBERG
51819 GRAPE ROAD
GRANGER IN  46530-8531

CYNTHIA LEVESQUE
2025 PALA VISTA
CAMARILLO CA  93012

CYNTHIA LOUISE CARRIER &
RICHARD T CARRIER JT TEN
2748 SALEM HILLS CT
PICKERINGTON OH  43147-9517

CYNTHIA LOUISE HOWARD
119 CHERRY TREE
FRIENDSWOOD TX  77546-2001

CYNTHIA LOUISE BERRY-FISHER
PO BOX 1177
NANTUCKET MA  02554-1177

CYNTHIA LOUISE TURUNEN
C/O CYNTHIA T GOODMAN
8680 JACOT LANE
MISSOULA MT  59808-9449

CYNTHIA LUISE WHITE
7370 LOCUST LAKE WEST DRIVE
SPENCER IN  47460

CYNTHIA LUISE WHITE &
ROBERT L WHITE JT TEN
7370 LOCUST LAKE WEST DRIVE
SPENCER IN  47460

CYNTHIA LYNN POWE
314 MCDOWELL DRIVE
WINCHESTER KY  40391-2418

CYNTHIA LYNN SMITH
10210 OCEAN DR
CORPUS CHRISTI TX  78418-1406

CYNTHIA LYNNE FINCHUM
9873 N JUDSON DR
MOORESVILLE IN  46158-7021

CYNTHIA M ALEXANDER
10 CHEVAIUX COURT
ATLANTA GA  30342-1944

CYNTHIA M ARNOLD
1003 TREE TRAILS
FENTON MO  63026-3641

CYNTHIA M ATHYA
619 BONNIE BRAE NE
WARREN OH  44483-5238

CYNTHIA M BROWN
6330 W CO RD 5505
KNIGHTSTOWN IN  46148

CYNTHIA M CALCAGNO
29882 VAN HORN
NEW BOSTON MI  48164-9720

CYNTHIA M CHESTON
560 LEWIS LN
AMBLER PA  19002-5157

CYNTHIA M CLEVES
211 WATCH HILL RD
FT MITCHELL KY  41011-1822

CYNTHIA M DRUMSTA
ATTN CYNTHIA M LAFRINERE
835 WITTER GULCH RD
EVERGREEN CO  80439-4331

CYNTHIA M EDGETT
CUST
ZACHARY PRAIN UTMA MI
1332 SAWDUST CORNERS
LAPEER MI  48446

CYNTHIA M HALL
3675 MCLAIN
NORTH STREET MI  48049-3614

CYNTHIA M HANUS
7590 RAGALL PKWY
MIDDLEBURG HTS OH  44130-6408

CYNTHIA M JACOBSON
611 E CHURCH ST
ORFORDVILLE WI  53576-9622

CYNTHIA M JOHNSON
9635 TERRY
DETROIT MI  48227-2474

CYNTHIA M KEEZER
2662 LINDA LANE
POPLAR BLUFF MO  63901-2145

CYNTHIA M LEAVY
106 KATHY DRIVE
HUNKER PA  15639-9742

CYNTHIA M LEE
CUST SAMANTHA
R LEE UGMA NJ
830 APACHE RD
FRANKLIN LAKES NJ  07417-2802

CYNTHIA M LENSINK
TR ALEXANDER T GERONIME TRUST
UA 10/25/92
5626 SMALLER ROAD
JOHNSTOWN OH  43031-9514

CYNTHIA M LENSINK
TR MORGAN L GERONIME TRUST
UA 10/25/92
5626 SMALLER ROAD
JOHNSTOWN OH  43031-9514

CYNTHIA M LENSINK &
BRIAN L LENSINK JT TEN
5626 SMALLER ROAD
JOHNSTOWN OH  43031-9514

CYNTHIA M MAXEY TOD
KENNETH F JOHNSON
546 FLAME TREE DR
APOLLO BEACH FL 33572-2516

CYNTHIA M MEGREY
9171 GREGORY COURT
MENTOR OH 44060-4455

CYNTHIA M NELSON
115 WALNUT LANE
MORRISVILLE PA 19067-2027

CYNTHIA M NORTON
459 W WINDSOR
MONTPELIER IN 47359

CYNTHIA M O'CONNELL
3334 KIRKWALL RD
TOLEDO OH 43606-2454

CYNTHIA M PEARSON
5213 W RAY RD
LINEDEN MI 48451-9400

CYNTHIA M PERRY
11705 BRADEN RD
BYRON MI 48418-8832

CYNTHIA M PETERS
9832 NOTTINGHAM 18
CHICAGO RIDGE IL 60415-2501

CYNTHIA M RUDOLF
2855 ROCK CREEK CIR 101
SUPERIOR CO 80027

CYNTHIA M SCHMIDT
22031 PROVIDENCIA ST
WOODLAND HILLS CA 91364-4132

CYNTHIA M SCOTT
38248 FIARMOUNT BLVD
CHAGRIN FALLS OH 44022

CYNTHIA M SEU
CUST NICOLE W K SEU UGMA HI
2040 KUHIO AVE PH C
HONOLULU HI 96815-2101

CYNTHIA M SHAFFER
1806 MAUMEE DR
DEFIANCE OH 43512-2523

CYNTHIA M SIMON
1819 27TH AVE S
FARGO ND 58103-6621

CYNTHIA M STOKER
232 GLENBROOK RD
ROCHESTER NY 14616-2852

CYNTHIA M STRAUGHN &
ROBERT D STRAUGHN JT TEN
20286 PIERSON
DETROIT MI 48219-1311

CYNTHIA M SURRATT
609 WENDOVER WA
RIDGELAND MS 39157

CYNTHIA M SURRATT
609 WENDOVER WAY
RIDGELAND MS 39157-4186

CYNTHIA M SWENSON
3454 N BARRON
MESA AZ 85207-1887

CYNTHIA M TERWILLIGER
16430 PARK LAKE
LOT 221
E LANSING MI 48823-9473

CYNTHIA M TRUDELL
GM CORP RM 3-220 VAUXHALL
1507 RUDDER LN
KNOXVILLE TN 37919-8437

CYNTHIA M TRUDELL
SEA RAY BOATS
2600 SEA RAY BLVD
KNOXVILLE TN 37914

CYNTHIA M VILLAIRE &
SCOTT E VILLAIRE JT TEN
8423 WARWICK GROVES CT
GRAND BLANC MI 48439-7426

CYNTHIA M WATSON
17587 ARDMORE
DETROIT MI 48235-2604

CYNTHIA M WHITFIELD
525 OVERBROOK LN SE
GRAND RAPIDS MI 49507-3521

CYNTHIA M YOUNG
60 OLD BOLTON RD
HUDSON MA 01749

CYNTHIA M ZDANOWICZ
2448 BEULAH
GRAND BLANC MI 48439

CYNTHIA MARC AURELE &
R DREW MARC AURELE JT TEN
MILL RD
IPSWICH MA  01938

CYNTHIA MARIE NELMS
693 BLUEROCK RD
GARDNERVILLE NV  89410-8408

CYNTHIA MAY HAGUE
7463 EARLY DR
MECHANICSVILLE VA  23111-1605

CYNTHIA MC CULLOUGH HAYS
524 ACADEMY AVE
SEWICKLEY PA  15143-1170

CYNTHIA MCCULLEY THEBAUD
44 HOWARD ROAD RFD 1
GREENWICH CT  06831-3104

CYNTHIA MUDRA
3459 WHITETAIL DR EAST
LEXINGTON OH  44904-9225

CYNTHIA ODDI
111 GRANT ST
LOCKPORT NY  14094-5032

CYNTHIA P FORRESTER
1112 COUNTRY LN
ORLANDO FL  32804-6934

CYNTHIA P JONES
120 HANA HIGHWAY 9-112
PAIA HI  96779

CYNTHIA MARGOT
CUST VANESSA
MARGOT UTMA FL
4299 E SHELBY RD
MEDINA NY  14103-9713

CYNTHIA MARIE SCHMIDT
22031 PROVIDENCIA ST
WOODLAND HILLS CA  91364-4132

CYNTHIA MC CARTHY
CUST DANIEL PATRICK MC CARTHY
UGMA VA
2834 JERMANTOWN ROAD
OAKTON VA  22124-2512

CYNTHIA MCCARTHY
CUST DANIEL
PATRICK MCCARTHY UTMA VA
2834 JERMANTOWN RD
OAKTON VA  22124-2512

CYNTHIA MILLER
450 CANE RUN RD
LEXINGTON KY  40505-1406

CYNTHIA N AUER
CUST AMY LYNN AUER UGMA CO
2445 S MILWAUKEE ST
DENVER CO  80210-5513

CYNTHIA OKONKOWSKI TOD
CHERYL LAKE
SUBJECT TO STA TOD RULES
24930 WARRINGTON ST
EASTPOINTE MI  48021-4223

CYNTHIA P HOFFMAN
90 SHORE DR
BREWSTER NY  10509

CYNTHIA P MCELWEE
CUST KAREN L MCELWEE
UGMA DE
517 ARSTRONG AVE
WILMINGTON DE  19805-1003

CYNTHIA MARIE JORDAN
373 KENYON DR
WILMINGTON OH  45177-1108

CYNTHIA MAU SEU
C/O WAIKIKI BUSINESS PLAZA BLDG
3663 DIAMOND HEAD CIRCLE
HONOLULU HI  96815-4430

CYNTHIA MC CLURE
4834 AVERY ST
DETROIT MI  48208-2208

CYNTHIA MCCARTHY
CUST MARILYN ELAINE MCCARTHY
UTMA VA
2834 JERMANTOWN ROAD
OAKTON VA  22124-2512

CYNTHIA MOORE SNOWDEN
704 WOODLAND HILLS DR
HATTIESBURG MS  39402-2054

CYNTHIA NOVISKIE
1802 ASH FOREST DRIVE
KATY TX  77450-5826

CYNTHIA ORR MORSE
PO BOX 371213
DENVER CO  80237

CYNTHIA P HOLLENBECK
276 HIGHLAND RD
ANDOVER MA  01810-1918

CYNTHIA P MUELLER
4240 BARTH LN
DAYTON OH  45429

CYNTHIA P NOCON
5396 N MOCCASIN TRL
TUCSON AZ 85750-7000

CYNTHIA P ROBBINS
PO BOX 232
CABOT VT 05647-0232

CYNTHIA P ROSEDALE
1133 LORAIN ROAD
SAN MARINO CA 91108-2405

CYNTHIA P ROSEDALE
CUST KATHERINE ROSEDALE UGMA CA
1133 LORRAIN ROAD
SAN MARINO CA 91108-2405

CYNTHIA P SHADY
126 BRADLEY ST
SCOTTSBORO AL 35769-6207

CYNTHIA P STEWART
2977 EAGLE DR
ROCHESTER HILLS MI 48309-2852

CYNTHIA PATTILLO WHITE &
THOMAS JACOB PATTILLO JT TEN
65 VICTOR DR
BUFORD CA 30518

CYNTHIA PAWLAK SACKO &
TERRY SACKO JT TEN
10212 FORESTWOOD LANE
NORTH ROYALTON OH 44133-3372

CYNTHIA POCHOMIS
CUST NATHAN E POCHOMIS UGMA DE
30 E MILL STATION DRIVE
NEWARD DE 19711-7472

CYNTHIA PUSZKA
28 N 2ND ST
MERIDEN CT 06451-4021

CYNTHIA PYCH
301 NORTH RD
KINNELON NJ 07405-2243

CYNTHIA QUAM-PATTERSON
CUST
ALEXANDER JACOB PATTERSON
UGMA WA
12508 NE 163RD ST
WOODINVILLE WA 98072-7972

CYNTHIA R BECKER
3201 VILLAGE OAK DR
ARLINGTON TX 76017

CYNTHIA R BILLEADEAUX &
EVANN KILCHERMANN JT TEN
2126 BOSTON BLVD
LANSING MI 48910-2458

CYNTHIA R BOYER
1250 SOUTH WASHINGTON ST
UNIT 817
ALEXANDRIA VA 22314-4455

CYNTHIA R CARTER
540 TURKEY TRL
SHREVEPORT LA 71115-9537

CYNTHIA R GOUDILOCK
627 QUAIL HOLLOW DR
ORLANDO FL 32825-7847

CYNTHIA R GRASSL
307 SHORE DR E
OLDSMAR FL 34677-3915

CYNTHIA R KOLKIN &
PHYLLIS Z KOLKIN JT TEN
28314 S ROTHROCK DR
RANCHO PALOS VERDE CA
90275-3041

CYNTHIA R MILSTEAD
245 93RD ST
APT 4-H
NEW YORK NY 10128-3963

CYNTHIA R OSBORNE
2641 OSPREY CIRCLE N
FLAGLER BEACH FL 32136-2758

CYNTHIA R SHAW
BOX 130
3686 JOY LANE
PETOSKEY MI 49770-0130

CYNTHIA R SWAIN
39 EVANS AVE
AUSTINTOWN OH 44515-1622

CYNTHIA R TIPPING
4095 ANGUSTA AVE
COOPER CITY FL 33026-4967

CYNTHIA R TREMBLAY
CASA MARIA
GREENWOOD VA 22943

CYNTHIA REENE CUMMINS
146 TAMWORTH ROAD
TROY OH 45373-1540

CYNTHIA RICHARDSON
4142 W ADAMS
CHICAGO IL 60624-2701

CYNTHIA RINGELBERG
6520 SUMMER SHORES
GRAND RAPIDS MI  49548-6992

CYNTHIA ROSS &
ZACHARY ROSS &
TARA ROSS JT TEN
34925 WEST SIX MILE
LIVONIA MI  48152-2991

CYNTHIA S BURLIN
7207 HIGHWAY 71
GARWOOD TX  77442-4185

CYNTHIA S FLINT
BOX 1133 BOUGHTONVILLE RD
GREENWICH OH  44837-9415

CYNTHIA S KING
ATTN CYNTHIA KING ESTERLINE
6671 HUNTERS CREEK DR
CLARKSTON MI  48348-2881

CYNTHIA S METTLEN
14390 EWING DR
HARLINGEN TX  78552-2167

CYNTHIA S REBOUCHE
1238 COUNTY ROAD 125 LOT 14
ELMENDORF TX  78112-5538

CYNTHIA S SOMMERVILLE &
RONALD SOMMERVILLE JT TEN
711 FITZNER DR
DAVISON MI  48423-1953

CYNTHIA S STREAMS
CUST GRANT
W STREAMS UTMA AL
3009 HAMPTON COVE WAY
HAMPTON COVE AL  35763-9390

CYNTHIA ROBERTS CAPP
TR CAPP LIVING TRUST UA 5/16/89
BOX 270774
SAN DIEGO CA  92198

CYNTHIA S BINDOO
3008 SOUTHWEST DR
INDIANAPOLIS IN  46241-6200

CYNTHIA S CLEMINSHAW
4455 GILES RD
CHAGRIN FALLS OH  44022-2006

CYNTHIA S HUBBARD
8586 GROGER RD
ONSTED MI  49265-9443

CYNTHIA S LYTTLE
1400 WOODNOLL DRIVE
FLINT MI  48507-4718

CYNTHIA S PETERSON
4431 HICKORY WAY
ROHNERT PARK CA  94928-1451

CYNTHIA S SIGLINSKY
2202 W VAN BECK AVE
MILWAUKEE WI  53221-1949

CYNTHIA S STAHL
42284 PARKSIDE CIR
APT 202
STERLING HEIGHTS MI  48314

CYNTHIA S STREAMS
CUST GRANT W STREAMS
UTMA AL
3009 HAMPTON COVE WAY
HAMPTON COVE AL  35763-9390

CYNTHIA ROGOFF
28436 SHRIKE DRIVE
LAGUNA NIGUEL CA  92677-1348

CYNTHIA S BOYD
679 HWY 30
LARAMIE WY  82072-9520

CYNTHIA S ESTERLINE
8671 HUNTERS CREEK DR
CLARKSTON MI  48348-2881

CYNTHIA S KELLY
30453 ADAMS DR
ROCKWOOD MI  48173-9500

CYNTHIA S MARTIN
1205 E 101ST ST
KANSAS CITY MO  64131-3313

CYNTHIA S PORTER
4748 N BEACON
CHICAGO IL  60640-4802

CYNTHIA S SNOW
5711 LAKE MANOR
FAIRFIELD OH  45014-4413

CYNTHIA S STREAM
CUST RACHEL
ANNE STREAMS UTMA AL
3009 HAMPTON COVE WAY
HAMPTON COVE AL  35763-9390

CYNTHIA S STREAMS
CUST RACHEL STREAMS
UTMA AL
3009 HAMPTON COVE WAY
HAMPTON COVE AL  35763-9390

CYNTHIA S STREAMS
CUST RACHEL STREAMS UTMA AL
3009 HAMPTON COVE WAY
HAMPTON COVE AL  35763-9390

CYNTHIA S WOELFLIN &
AMY L MIKEL &
ELIZABETH S MIKEL JT TEN
1536 CARSON DR
HOMEWOOD IL  60430

CYNTHIA SINGER
300 WINSTON DR 2402
CLIFFSIDE PARK NJ  07010-3227

CYNTHIA SPENCER &
BRUCE SPENCER JT TEN
9331 MARION CRESENT
REDFORD MI  48239-1754

CYNTHIA SUE EMBRY
2911 BUNTEN RD
DULUTH GA  30096-3606

CYNTHIA SUE WRIGHT
17140 WOODSON VIEW LN
RAMONA CA  92065-6813

CYNTHIA T LIEBERMAN
CUST JONATHAN LIEBERMAN UGMA NY
30 BURR FARMS RD
WESTPORT CT  06880-3817

CYNTHIA TERRY TYNAN
BOX 438
WEST FALMOUTH MA  02574

CYNTHIA TRINGER
CUST NICOLE
MICHELE TRINGER UGMA MI
50813 SHENANDOAH DR
MACOMB MI  48044-1353

CYNTHIA S TILLMAN
14301 GLASTONBURY STREET
DETROIT MI  48223-2925

CYNTHIA S ZERVAS
68 MACKINTOSH AVE
NEEDHAM MA  02492-1238

CYNTHIA SMITH
3618 CONNOR CT
HAMILTON OH  45011

CYNTHIA SPODEN
6002 MERKLE AVE
PARMA OH  44129-1519

CYNTHIA SUE GERSCH
CUST SCOTT D GERSCH UTMA NJ
39 SCUDDER RD
WESTFIELD NJ  07090-1929

CYNTHIA T DONALDSON
TR UA 12/16/83 F/B/O HELEN
C DONALDSON
9 MARTINS COVE LANE
LAMOINE  04605

CYNTHIA T SHANAHAN
15514 CLOUD TOP
SAN ANTONIO TX  78248-1347

CYNTHIA THOMAS
12888 HAVERSORD RD EAST #3
JACKSONVILLE FL  32218

CYNTHIA TROMBLEY BLAZOK
19415 WHITBY
LIVONIA MI  48152-1248

CYNTHIA S WILSTED
W311 S 496 HIDDEN HOLLOW
DELAFIELD WI  53018

CYNTHIA SALSCHEIDER
319 EAST J ST
CHULA VISTA CA  91910

CYNTHIA SPECIALE
3 DENISE DR
MACEDON NY  14502-8927

CYNTHIA SUE COSTLINE YOUNG
CUST PRESTON JOHN YOUNG
UGMA CT
234 GROVE ST
SHELTON CT  06484-5634

CYNTHIA SUE HUNTER &
JUDITH L WILLIAMSON JT TEN
7240 FOWLER ROAD
HORTON MI  49246-9543

CYNTHIA T DONALDSON
TR UA 12/17/83 F/B/O
BENJAMIN D DONALDSON
R D 2 BOX 45
ELLSWORTH ME  04605-9802

CYNTHIA T TEGEL
20036 EDMUNTON AVE
ST CLAIR SHORES MI  48080-3745

CYNTHIA TINSLEY
CUST REED
FORREST TINSLEY UNDER ME U-T-M-A
50 PORTER RD
WEST PARIS ME  04289-5213

CYNTHIA TRUMAN-REYNOLDS
209 SANDHURST
LAPEER MI  48446-8718

CYNTHIA TURNER
22815 VASSAR
DETROIT MI 48219-1717

CYNTHIA V PARRISH
HAMILTON COMMUNITY FDN
319 N 3RD ST
HAMILTON OH 45011-1624

CYNTHIA V URIBE
1393 LINDSAY WAY
SAN JOSE CA 95118-1430

CYNTHIA VAN DER BRUG
C/O KEANE
ONE TOWER BRIDGE
100 FRONT ST STE 300
WEST CONSHOHOCKEN PA 19428-2886

CYNTHIA VANBURKLEO
TR UA 09/27/88 SHARON
VANBURKLEO
741 MONETTE DR
CORPUS CHRISTI TX 78412-3026

CYNTHIA VARIAN
5705 CORONADA BLVD
PENSACOLA FL 32507-8408

CYNTHIA W HUPPER
59 CHAPEL ST
YALESVILLE CT 06492

CYNTHIA W NOEL
11655 FALL CREEK RD
INDIANAPOLIS IN 46256-9423

CYNTHIA W THOMPSON & JOHN W
THOMPSON III & CYNTHIA C
THOMPSON JT TEN
75 AVISTA CIRCLE
ST AUGUSTINE FL 32080-3806

CYNTHIA WAGNER
CUST DANIEL
RODNEY WAGNER UGMA WA
3415 SW 44TH
PORTLAND OR 97221-3119

CYNTHIA WAGNER
CUST PATRICK
LAWRENCE WAGNER UGMA WA
3415 SW 44TH
PORTLAND OR 97221-3119

CYNTHIA WELDON
BOX 2416
RAINSVILLE AL 35986-2416

CYNTHIA WHITE HENGES
818 WHISPERING MEADOWS
BALLWIN MO 63021-7177

CYNTHIA WICKLEIN
16 WOLCOTT ST APT 2
EVERETT MA 02149-3514

CYNTHIA WILCOX NEILL
509 EAST AMHERST
TYLER TX 75701-8821

CYNTHIA WINKELSAS
9118 POTTER HILL ROAD
CATTARAUGUS NY 14719

CYNTHIA WOODS WEINAND
TR CYNTHIA WOODS WEINAND TRUST
UA 04/13/06
906 N HARLEM AVE
RIVER FOREST IL 60305

CYRIAKI LIALIOS
21250 OLIVE GREEN CT
ASHBURN VA 20147-4875

CYRIL A AKPOM
2771 HENN HYDE NE
WARREN OH 44484-1239

CYRIL C CLEMENTS
4322 LINDER BAY LANE
MADISON LAKE MN 56063

CYRIL C THOMAS
PO BOX 401
724 5TH AVE
PORT MCNICOLL ON L0K 1R0
CANADA

CYRIL D PATRICK
114 ST ANDREWS CIRCLE
MC KEESPORT PA 15135-2136

CYRIL D TANGEMAN
R R 1
BOX 53
SENECA KS 66538-9726

CYRIL FINESTONE &
JOYCE FINESTONE
TR
THE CYRIL FINESTONE & JOYCE
FINESTONE TRUST UA 05/12/88
5526 VIA LA MEAS B
LAGUNA HILLS CA 92653-6907

CYRIL HESTON
166 CHERRY LN
MEDFORD NY 11763-4022

CYRIL J LEHNHARDT
6 FOREST VIEW DR
COAL VALLEY IL 61240-9411

CYRIL J MILLS
138 CUTENHOE ROAD
LUTON BEDFORDSHIRE
LU1 B4D
UNITED KINGDOM

CYRIL J MURPHY III
517 WYCLIFF WAY
ALEX LA  71303-2943

CYRIL K HARRIS JR
S 5584 STATE RD 35
GENOA WI  54632

CYRIL L GREENSTEIN
CUST
RANDY GREENSTEIN A MINOR U/P L
55 CHAP 139 OF THE LAWS OF NJ
APT 6D
19500 TURNBERRYWAY
NORTH MIAMI BEACH FL  33180-2511

CYRIL L GREENSTEIN
CUST
SCOTT H GREENSTEIN A MINOR U/P L
55 CHAP 139 OF THE LAWS OF NJ
19500 TURNBERRYWAY
APT 6D
NORTH MIAMI BEACH FL  33180-2511

CYRIL L WILSON
11096 MAIN ROAD
FENTON MI  48430-9717

CYRIL M KINANE &
JOSEPHINE M KINANE JT TEN
10218 S SNOW IRIS WY
SANDY UT  84092-4392

CYRIL S KONDEL &
REBECCA A KONDEL JT TEN
12455 TELLING RD
BYRON MI  48418-9028

CYRIL STOKMANIS &
BIRGIT STOKMANIS JT TEN
1040 APPOLLO WAY
SACRAMENTO CA  95822-1709

CYRIL SWERDLIN &
ANNA D SWERDLIN JT TEN
24 SYLVIA DRIVE
WEST ISLIP NY  11795-2714

CYRIL T KROCHMAL &
MARTHA KROCHMAL JT TEN
7258 EMERSON DR
CANTON MI  48187-2402

CYRIL UBELHOR
3130 SCHENK RD
EVANSVILLE IN  47720-7126

CYRILL H MOORE JR
308 SKIFF MOUNTAIN RD
KENT CT  06757-1110

CYRILLA V RAIBLE
2304 ST MARY'S MTN RD
ALTUS AR  72821

CYRISSE R HEARD
3302 GLENDALE
DETROIT MI  48238-3350

CYRUS A RICHESON
TR U/A
DTD 05/09/90 CYRUS A
RICHESON & DOROTHY M
RICHESON LIVING TRUST
17155 VILLAGE DR
REDFORD MI  48240

CYRUS A SADJADI &
N SADJADI TEN COM
PERS REP EST GHOLAM R SADJADI
1810 DULANEY VALLEY RD
LUTHERVILLE MD  21093

CYRUS ABRAHAM &
NORMA J ABRAHAM JT TEN
2358 MELODY LANE
BURTON MI  48509-1158

CYRUS E SIPES
BOX 474
MEDORA IN  47260-0474

CYRUS ERVIN TRENT
4426 EASTWOOD DRIVE
SWARTZ CREEK MI  48473-8802

CYRUS GAETA &
BARBARA GAETA JT TEN
168 CONCORD DR
MADISON CT  06443-1860

CYRUS H FLIPPO
1581 COUNTY RD 48
LEXINGTON AL  35648-3428

CYRUS H GLOVER
13478 KERR
SOUTHGATE MI  48195-1115

CYRUS J SEARS
BOX 1131
FRANKLIN VA  23851-1131

CYRUS L HARRIS
6889 ROBIN DRIVE
CHATTANOOGA TN  37421-1752

CYRUS MARK ZALUSKE
18 ELVIN AVENUE
PENNS GROVE NJ 08069-1415

CYRUS WILLIAM JARRETT
32145 HUNTLY CIR
SALISBURY MD 21804-1471

CZESLAWA M BRAUN
909 NEWKIRK AVE
BROOKLYN NY 11230-1404

D & D ENTERPRISES
LIMITED PARTNERSHIP
401 SAN DOMINGO WAY
LOS ALTOS CA 94022-2144

D A CRAWFORD
LOT 5
TIMBERLAND ESTATE
WARRENTON MO 63383

D A MEDLOCK
240 S SHIRLEY
PONTIAC MI 48342-3155

D A ROOS
21206 LITTLE SIERRA
BOYDS MD 20841-9037

D A SHEETS
10113 CYCLONE AVE
YUMA AZ 85365

D A SHINAVER
42366 DEQUINDRE
STERLING HTS MI 48314-2711

D A WARNER
5238 SHERMAN
ZILWAUKEE MI 48604-1147

D A ZIMMERMAN
3018 SETTLEMENT CREEK RUN
FORT WAYNE IN 46804-6078

D ALEXANDER GUY
120-55 232ND STREET
NEW YORK NY 11411-2225

D ANNE C CHRABOWSKI
10105 CLARK ROAD
DAVISBURG MI 48350-2710

D ANNE LOMBARDO
CUST ALEXANDER TROSTORFF JR UTMA
LA
1414 ELEONORE ST
NEW ORLEANS LA 70115-4318

D ANNETTE CLINE
TR UW
ROBERT W CLINE
BOX 1987
PONCA CITY OK 74602-1987

D B STARNES JR
216 RIVERSIDE DRIVE 2
MOUNT CLEMENS MI 48043-2515

D B VAN ARSDALL JR
2025 HILLCREST ST
LANSING MI 48910-0315

D B WINSLOW
41 C ST
ATHOL MA 01331-2052

D BLAIR FAIRBROTHER
1145 MONTVIEW LN
FOREST VA 24551

D BOYCE BRYCE &
MARILYN M BRYCE JT TEN
1202 E SUNFLOWER WAY
PRESCOTT AZ 86305-3797

D BRADFORD ARMSTRONG
501 DELMAR ST
STERLING CO 80751-3807

D BRADFORD WETHERELL JR
221 MOUNT AUBURN ST
CAMBRIDGE MA 02138-4874

D BRENNER BROWN
64 S PARK AVE
EASTON CT 06612-2004

D BRENT MC CULLOUGH
12512 SE 53RD ST
BELLEVUE WA 98006-2913

D BROOK MIDDLETON
TR LEESBURG ROCK SPRING TRUST
UA 09/22/04
121 NORTH HATHER AVE
PURCELLVILLE VA 20132

D BRUCE GALLAND & LINDA L GALLAND T
U/A DTD 8/18/99
D BRUCE GALLAND REVOCABLE TRUST
569 TOURNAMENT CIRCLE
MUSKEGON MI 49444

D BRUCE MATHIASON
11400 4TH ST N
APT D204
MINNETONKA MN 55343

D BRUCE MATHIASON &
ELAIN MATHIASON JT TEN
10765 VALLEY VIEW RD 201
EDEN PRAIRIE MN  55344-3702

D BRYAN WILLIAMS &
CANDICE C WILLIAMS JT TEN
222 KAREN DRIVE
ELIZABETH PA  15037-2407

D C DIFFIE
2455 JANIN WAY
SOLVANG CA  93463-9427

D CARRATURO
13 COONLEY COURT
STATEN ISLAND NY  10303-2216

D DEBORAH FAVORS &
DARRELL FAVORS JT TEN
3258 OLD SALEM RD
CONYERS GA  30013

D E PACHOLSKI
35556 GLENWOOD
WESTLAND MI  48186-5426

D ELAINE BURROUGHS JANICE E
HINDMAN &
JEANNE M BURROUGHS JT TEN
805 BAKER STREET
LOT1
PLYMOUTH IN  46563-1870

D FRED MILLER
1450 5TH AVENUE
CORAOPOLIS PA  15108-2026

D GARY BOGGS
30521 E RUSTIC DR
SALISBURY MD  21804-2736

D BRUCE MORRIS &
JANET L BETZ TEN COM
1125 DALTON AVE
PITTSFIELD MA  01201-2914

D C BANKS
4815 WHIPPLE LAKE RD
CLARKSTON MI  48348-2253

D C DYER
4773 W RUNYON LAKE DRIVE
GREENWOOD IN  46143-9005

D D ROMICK
5158 CENTRAL CHURCH RD
DOUGLASVILLE GA  30135-4114

D E & CO A PARTNERSHIP
7765 WADSWORTH
BOX 740012
ARVADA CO  80006-0012

D E PENTECOST &
NILA M PENTECOST
TR UA 8/29/00 PENTECOST LIVING
TRUST
1222 VALLEY STREAM DR
ROCHESTER HILLS MI  48309-1732

D F ACKER
BOX 834
DESOTO TX  75123-0834

D G KRUSKA
4065 WOODMAN
SHERMAN OAKS CA  91423-4738

D GAVIN TACKNEY
34 CATHERINE DRIVE
WHITBY ON  L1R 1L7
CANADA

D BRYAN WILLIAMS
CUST D
SEAN WILLIAMS UGMA PA
222 KAREN DR
ELIZABETH PA  15037-2407

D C BULLARD
262 BASIN SPRINGS RD
SADLER TX  76264-3714

D C PATELLA
4881 RIDGLEA AVENUE
BUENA PARK CA  90621-1434

D DAVID WEIKERT III
CUST MELLISSA LYNNE WEIKERT UGMA
NJ
19 BLOOMFIELD DRIVE
WESTAMPTON NJ  08060-2474

D E MALINOFF
TR UW A C
HUMBARGER
BOX 1208
GILROY CA  95021-1208

D EASTER
2139 FIELDSTONE VIEW CT SE A
CONYERS GA  30013-2137

D F LUDWICK JR
11805 BEL TERRACE
LOS ANGELES CA  90049-1601

D G STOCK GROUP
C/O CECERE
51 MAC DOUGAL ST
N Y NY  10012-2921

D GENE JERNIGAN
309 E CONCORD ST
ORLANDO FL  32801-1311

D GERALDINE PARSONS
178 BAKER ST
WALPOLE MA 02081-4122

D GROSS & A GROSS & J GROSS & K
GRO
EXS EST EMERICK GROSS
2086 WEST 5TH ST #1
BROOKLYN NY 11223

D H MINSON
1731 SPRING LAKE DR
ARLINGTON TX 76012-2316

D HENRY SULLIVAN
80 CROOKED SPRING RD
NORTH CHELMSFORD MA 01863

D J BZDYL
138 FLAMINGO
BEECHER IL 60401-9723

D J HORSTEMEYER &
V SHERLENE HORSTEMEYER JT TEN
351 CENTRY CLUB VLVD
WEIRTON WV 26062-9675

D J VONA
108 DEMPSTER ST
BUFFALO NY 14206-1361

D JEAN KANEHL
72 ROSEMARY
LAPEER MI 48446-2675

D JOAN NEFF
TR D JOAN NEFF REVOCABLE TRUST
UA 5/18/99
14035 WEST 91ST TERRACE
LENEXA KS 66215-3209

D GOODLOE LOVE &
MARY JOYCE LOVE JT TEN
315 TRI HILL RD
YORK PA 17403-3838

D H COBURN
359 1ST NH TPKE
NORTHWOOD NH 03261-3409

D H ROEHRIG
701 NORTH STREET
DEFIANCE OH 43512-2317

D HUNT SCHUSTER
6813 FALLEN LEAF CIRCLE
LOUISVILLE KY 40241-6231

D J GILMORE SR
6906 E 125TH ST
GRANDVIEW MO 64030-1822

D J LUNDBERG & C J LUNDBERG
TR LUNDBERG FAMILY
TRUST AGREEMENT U/A DTD
11/20/1987
18655 WEST BERNARDO DR 353
SAN DIEGO CA 92127-3019

D JANE HENKHAUS
TR U/A DTD
03/18/83 F/B/O D JANE
HENKHAUS
APT 36 A
3021 COUNTRYSIDE BLVD
CLEARWATER FL 33761-2724

D JEAN WILSON
5016 DELTA DR
FLINT MI 48506-1845

D JOHANNA DERRICK
2612 BONNIE CT
MISSOULA MT 59803-2543

D GREGORY KOLBE
1257 HUDSON AVE
ROCHESTER NY 14621-2529

D H MEYLER
15 LE VALLEY DR
MANALAPAN NJ 07726-8040

D HANSEN & J HANSENS
TR HANSEN FAMILY TRUST
3543 S 100 W
BOUNTIFUL UT 84010-6637

D J BYINGTON
116 PETERSON ST
LEADINGTON MO 63601-4443

D J HOMNICK
11 QUIAD AVENUE
SAYREVILLE NJ 08872-1258

D J SMITH
10306 DRIVER AVE
OVERLAND MO 63114-2234

D JEAN DAVIES
510 VALLEY HALL DR
ATLANTA GA 30350-4631

D JOAN COYER
2329 COCONUT PALM DR N E
PALM BAY FL 32905-3340

D JOSEPH BASSO
BOX 375
SATSUMA FL 32189-0375

D JOSEPH PERRONE &
SUSAN J PERRONE JT TEN
664 PO BOX
LUDINGTON MI 49431

D K BINKHOELTER
508 PINE ST
ROSEBUD MO 63091-1023

D KEAT LEXA
CUST KATRINA W LEXA UTMA NJ
459 PHEASANT LANE
SANTA ROSA CA 95403-1372

D KRINGAS
147 WEBBER AVE
NORTH TARRYTOWN NY 10591-2012

D L NOLAN
4404 DAYTON LIBERTY ROD
DAYTON OH 45418-1904

D L WILSON
492 CLEVELAND ST
ELYRIA OH 44035-4058

D LEROY GEPHART
10786 MILE RD
NEW LEBANON OH 45345-9669

D M DORIA
12 WOODBERRY WAY
GREENVILLE SC 29609-1548

D MICHAEL CROW
TR ELIZABETH DAVIS CROW TRUST
UA 06/26/89
BOX 12307
DALLAS TX 75225-0307

D JOSEPH SPARKS
CUST SALLY ANN SPARKS UGMA KY
817 SQUIRE HILL DR
CRESCENT SPRINGS KY 41017-1335

D K STEWART
9450 LINDA DR
DAVISON MI 48423-1797

D KEVIN HUTCHINSON
500 TWINWOOD LOOP
ROSEVILLE CA 95678-5978

D L DILL
13620 S DEER CREEK AVENUE
KOKOMO IN 46901

D L TRIGG
720 CINCINNATI ST
DAYTON OH 45408-2060

D L YOUNG
12141 OAK LEAF DR
ROSSMOOR CA 90720-4623

D LESLIE CARVER
228 ELLERSLIE RD
LONDON ON N6M 1B6
CANADA

D MAINES
2173 CLEARVIEW AVE NW
WARREN OH 44483-1331

D MICHAEL CROW
TR U/A DTD
08/30/82 FBO STEVEN MICHAEL
BENNETT & JOHN CHRISTOPHER
BENNETT & ELIZABETH BENNETT
BOX 12307
DALLAS TX 75225-0307

D JUNE DYKE
3216 E RANDAL DR
MUNCIE IN 47303-9554

D KEAT LEXA
CUST COLIN R LEXA UTMA NJ
459 PHEASANT LANE
SANTA ROSA CA 95403-1372

D KIMBERLY HARRISON
9309 CROCKETT FARM RD
SOUTH LYON MI 48178-9660

D L NOLAM
4404 DAYTON LIBERTY RD
DAYTON OH 45418-1904

D L WELLS
3190 S LAPEER
METAMORA MI 48455-8903

D LEE MATTHEWS
6522 TAMARACK DRIVE
TROY MI 48098-1900

D LYLE JARRETT 3RD
PO BOX 36
QUANTICO MD 21856-2029

D MATTHEW JURUSIK &
WENDY LYN JURUSIK JT TEN
121 OAKWOOD AVE
ELMIRA HGTS NY 14903

D MICHAEL DENBOW
4725 PRESTON FOREST DRIVE
BLACKSBURG VA 24060-8957

D MICHAEL FORESTER &
PATRICIA P FORESTER JT TEN
1606 CLEVELAND AVE
WYOMISSING PA 19610-2310

D MILDRED PEKRUL &
MARLENE MARIE CRADIT JT TEN
303 SPRING ST
BESSEMER MI 49911

D NEIL JOHNSON &
PHYLLIS ANN JOHNSON
TR
JOHNSON FAM REVOCABLE LIVING TRUST
UA 02/02/93
57 ROSLYN BEND CT
SPRING TX 77382-1361

D P KUDLAWIEC &
NANCY KUDLAWIEC JT TEN
215 DARRYL ST
LIVINGSTON AL 35470-9801

D PATRICIA FUREY
304 PENNSYLVANIA AVE
SPRING LAKE NJ 07762

D PAUL RITTMASTER
C/O FAHNESTOCK & CO
780 THIRD AVENUE 11TH FLOOR
NEW YORK NY 10017-2024

D R BERLIN
6382 WAGNER AVE
GRAND BLANC MI 48439

D R MORTON
736 QUARTERSTAFF RD
WINSTON SALEM NC 27104-1641

D REED
1440 FARIS
ST LOUIS MO 63130-1803

D MICHAEL O'LEARY TR
UA 08/30/2007
DANIEL E O'LEARY REV TRUST
2543 FRISCO DR
CLEARWATER FL 33761

D MOTTA
225 ELMWOOD TERRACE
LINDEN NJ 07036-4937

D O C INC
ATTN MERCEDES FERNANDEZ
5161 RIVER RD
BETHESDA MD 20816-1507

D PAMELA KIME
1160 GILSTRAP
GRIDLEY CA 95948-9712

D PAUL BABIN III
1551 NE 48 COURT
OAKLAND PARK FL 33334-4240

D PAUL TUCKER
TR DONALD PAUL TUCKER TRUST
UA 01/31/96
23 W 530 TRAILS END RD
WHEATON IL 60188-2866

D R HUNSINGER
93 HAGAMAN STREET
CARTERET NJ 07008-2036

D R SCOTT
12 EXETER DRIVE
AUBURN MA 01501-2517

D REED
165 VERNON PLACE
CARLISLE OH 45005-3779

D MICHAEL ROBERTS
2981 WHEAT RIDGE ROAD
WEST UNION OH 45693

D MUNN STEELMAN &
MARY P STEELMAN JT TEN
230 HOLMECREST RD
JENKINTOWN PA 19046-3818

D OGDEN & R ENGELKEN EXEC EST
PHYLLIS J HUGHES
401 E MAIN ST
MANCHESTER IA 52057-1717

D PARISI
120 GRIFFITH DRIVE
WHIPPANY NJ 07981-1627

D PAUL BRAKEBILL &
DOROTHY E BRAKEBILL JT TEN
3910 ABBOTT MARTIN
NASHVILLE TN 37215-1704

D PETER DROTMAN &
CAROLYN N ARAKAKI JT TEN
BOX 15593
ATLANTA GA 30333-0593

D R MEANS
TR UA 05/29/80 MEANS FAMILY TRUST
FOR DORIS R MEANS
80 COREY RD
SALINAS CA 93908-8727

D R VERONDA
1644 FAIRGREEN DR
FULLERTON CA 92833-1514

D REID BARTON
2115 LAWSON RD
MARION IN 46952-9283

D RENEE CROSS
1955 BALL ST NE
GRAND RAPIDS MI 49505

D RICHARD LA BARBERA
CUST JOHN FRANCIS LA BARBERA UGMA
NJ
100 VERDIN PLACE
RENO NV 89502-4625

D RITA NEVEROUCK &
DIANE M NEVEROUCK JT TEN
2287 S LAKESHORE
APPLEGATE MI 48401-9631

D ROBERT CAMPBELL JR &
JILL A COMAPBELL JT TEN
2030 SCHEU DR
MANHATTAN KS 66502-3960

D ROBERT FULTON &
HELENE H FULTON TEN ENT
713 E MAIN ST
MIDDLETOWN MD 21769-7802

D ROBERT HEAL
105 E 11TH AVENUE
NORTH WILDWOOD NJ 08260-5601

D ROGER SUNNQUIST &
E CATHERINE SUNNQUIST JT TEN
BOX 101
OKAWVILLE IL 62271-0101

D SCOTT HARMON
19100 WOODHILL RD
FREDERICKTOWN OH 43019

D SCOTT MITCHELL
1379 DORSTONE PL
BLOOMFIELD HILLS MI 48301-2317

D SCOTT RICHARDSON
2640 MANOR DRIVE S E
EAST GRAND RAPIDS MI 49506-3524

D SCOTT RIZER
CUST EMMA HALLMAN RIZER UGMA SC
113 CAMELIA DR
WALTERBORO SC 29488-3501

D STACY ALLEN
308 ISABELLA AVE
N CHARLEROI PA 15022-2307

D STEPHEN KILEY &
JANE B KILEY JT TEN
705 JAMES AVENUE
ROCKFORD IL 61107-3358

D THOMAS TERWILLIGER
TR UA 7/6/00
TERWILLIGER FAMILY TRUST
7202 W ARACOMA DR
CINCINNATI OH 45237

D VICTORIA ALMQUIST
1302 COMMONWEALTH AVE
ALEXANDRIA VA 22301

D W BORING
4865 WARREN SHARON RD
VIENNA OH 44473-9635

D WALTER COHEN
APT 2405
THE RITTENHOUSE
210 W RITTENHOUSE SQ
PHILADELPHIA PA 19103-5783

D WAYNE A CLARK
20136 SHEFFIELD RD
DETROIT MI 48221-1314

D WAYNE FLEMING
205 THE PARKWAY
ITHACA NY 14850-2246

D WAYNE FUNKHOUSER
BOX 37
SOMERSET VA 22972-0037

D WILLIAM FAKE &
ALICE E FAKE JT TEN
8 OAK ST
DOLGEVILLE NY 13329-1208

D WILLIAM RAFFENSPERGER &
KAY J RAFFENSPERGER TEN ENT
115 CRESTVIEW AVE
NEW HOLLAND PA 17557-1523

D WILLIAMS THERNES &
SHIRLIE THERNES JT TEN
130 WOODCUTTER LANE
PALM HARBOR FL 34683-3744

D0NALD L PITTMAN
1 RICHARDS AVE A
NORWALK OH 44857

DA & JA INVESTMENTS
C/O DAVID C PUFF
2044 CARTER RD
DUBUQUE IA 52001-0835

DA JANG JEFFERSON YANG &
MA LING CHIOU JT TEN
1271 MATTERHORN DR
SAN JOSE CA 95132-2734

DABAR COMPANY A PARTNERSHIP
PO BOX 9999
AUSTIN TX 78766-0999

DACIA FAHLER SPECIAL
ACCOUNT
919 HOLLY COURT
DEERFIELD IL  60015-2846

DAGABERTO A CANALES
6612 KELLY DR
MILLERSBURG MI  49759-9574

DAGMAR TOMLINSON
TR UA TOMLINSON FAMILY TRUST
8/3/1988
1325 CHAUTAUQUA BLVD
PACIFIC PALISADES CA  90272-2607

DAH-LAIN TANG
1337 GREEN TRAILS
NAPER VILLE IL  60540-7032

DAHLIA D MILLER
1372 BROWN RD
HEPHZIBAH GA  30815-4527

DAHN E BJORKMAN &
JOYCE E BJORKMAN JT TEN
BOX 553
LAKE CITY MI  49651-0553

DAIKIN CLUTCH USA INC
8601 HAGGERTY ROAD
SOUTH BELLEVILLE MI  48111-1607

DAILY L YEE
PO BOX 151
WARREN OH  44482

DAIN RAUSCHER IRA FBO
GEORGE L SHEAFFER
930 DAYLILY DR
LANGHORNE PA  19047

DAEL B LINDSAY
7165 SIERRA TRAIL
SAN ANGELO TX  76905

DAGMAR E DILLNER
11150 KILARNEY DR
WASHINGTON MI  48095-2509

DAGNY SWIGERT WETHERILL
200 ALBER MARLE DRIVE
PENLLYN PA  19422

DAHLENE BROWNING
CUST LAUREN
C BROWNING UTMA CA
24174 ZANCON STREET
MISSION VIEJO CA  92692-2222

DAHLIA GABERT
5318 DARNELL
HOUSTON TX  77096-1202

DAHN E BJORKMAN & JOYCE E
BJORKMAN TRUSTEES UA
BJORKMAN FAMILY LOVING TRUST
DTD 10/30/90
BOX 553
LAKE CITY MI  49651-0553

DAIL A KOEHLER
8631 ROCKY AVE
LAS VEGAS NV  89143

DAIMON C POWERS
BOX 831
WILLIAMSBURG KY  40769-0831

DAFNA YANOVICH
7879 HEATHERTON LN
POTOMAC MD  20854-3215

DAGMAR M MALSTROM
1970 WOODMONT W
CANTON MI  48188-3219

DAHL R MCCORMICK
BOX 81
HANNAWA FALLS NY  13647-0081

DAHLENE BROWNING
CUST LINDSEY K BROWNING UTMA CA
24174 ZANCON STREET
MISSION VIEJO CA  92692-2222

DAHLIA M ROOP &
JAMES DAVID ROOP JT TEN
1237 S GRAHAM RD
FLINT MI  48532-3536

DAHYABHAI M PATEL &
CHANDRIKA D PATEL JT TEN
RTE 9 COUNTRY SIDE MOTEL
COLD SPRING NY  10516

DAILEEN L S ANKER
CUST SARAH LESLIE ANKER
UGMA MI
500 W INDIANA
BAY CITY MI  48706-4309

DAIN RAUSCHER INC IRA FBO
ARTHUR J ROUSSEAU
14253 N BRAY RD
CLIO MI  48420

DAISY A BATTLE
TR
HOWARD L BATTLE & DAISY A BATTLE
LIVING TRUST U/A DTD 06/17/96
ACCOUNT B
821 CAHABA RD
LEXINGTON KY  40502

DAISY BROWN
3750 W CERMAK
CHICAGO IL  60623-3013

DAISY E LAMBERTON
129 FRANCES DR
BATTLE CREEK MI  49015-3973

DAISY JANE GRZEJKA &
MARGARET A RAUMIKAITIS JT TEN
3 FREEDOM DRIVE
APT 4
SALEM NH  03079

DAISY L ENGLISH
445 NO MONTGOMERY ST
TRENTON NJ  08618-3914

DAISY M BROYLES
4810 BABYLON ST
KETTERING OH  45439-2906

DAISY M HALL
15926 NORMANDY
DETROIT MI  48238-1480

DAISY M WILSON
6233 HAAG ROAD
LANSING MI  48911-5453

DAISY A BATTLE
2127 NAOMI AVE
GLASSPORT PA  15045-1217

DAISY CHENG
146 COTTONWOOD CT
MOUNTAIN VIEW CA  94043

DAISY H SOMMERS
TR U/A
DTD 07/30/90 DAISY H SOMMERS
TRUST 1990
225 BUCKINGHAM WAY 901
SAN FRANCISCO CA  94132-1843

DAISY KARKOSKI
5453 TIPPERARY LANE
FLINT MI  48506-2264

DAISY L WARNER
1221 W 11TH ST
ANDERSON IN  46016-2921

DAISY M DAVIS
1622 WEST 30TH ST
RIVIERA BEACH FL  33404-3522

DAISY M HARVILL
24319 LEEWIN
DETROIT MI  48219-4504

DAISY MAY D'AMBROSIO
TR DAISY MAY D'AMBROSIO TRUST
UA 1/27/87
1100 PEMBRIDGE DR UNIT 230
LAKE FOREST IL  60045-4216

DAISY BONNAFON
500 N CALUMET
KOKOMO IN  46901-4923

DAISY E COLLINS
BOX 674
HEPPNER OR  97836-0674

DAISY J MARLIN &
DONALD H MARLIN JT TEN
5850 MERIDIAN ROAD APT 402C
GIBSONIA PA  15044-9692

DAISY L COTTON
TR
DAISY L COTTON REVOCABLE LIVING TRU
U/A DTD 01/10/05
36425 CARTER RD
NEW LONDON NC  28127-9512

DAISY M BROWN
3808 FISHER RD
MIDDLETOWN OH  45042-2822

DAISY M FREDERICKS TOD
WENDELL K FREDERICKS
30096 SPRING RIVER DR
SOUTHFIELD MI  48076-1045

DAISY M HINCHMAN
2338 MALIBU CT
ANDERSON IN  46012-4718

DAISY MORDEN
174 AVENIDA MENENDEZ
ST AUGUSTINE FL  32084

DAISY PAYNE
622 LINDA VISTA
PONTIAC MI  48342-1649

DAISY PENICK POTTER
BOX 1174
GILMER TX  75644-1174

DAISY R BARKER
ROLLING GREEN VILLAGE
3 HOKE SMITH ROAD C112
GREENVILLE SC  29615-5359

DAISY S MCCOLLUM
8290 HUNLEY RIDGE RD
MATTHEWS NC  28104-2946

DAISY THOMPSON
826 MAYFAIR BLVD
TOLEDO OH  43612

DAKSHA W BHAGAT &
WILBUR W BHAGAT JT TEN
PO BOX 11612
WESTMINSTER CA  92685-1612

DAL H CHO
2700 ELIZABETH LAKE RD APT 336
WATERFORD MI  48328-3284

DAL L BURTON
BOX 1054
ROCKAWAY BEACH MO  65740-1054

DALBERT G BUTTERFIELD &
MARILYN M BUTTERFIELD JT TEN
48 ROBINDALE DR
PLANTSVILLE CT  06479-1338

DALDEN BLACKWELL
6583 BAIRD COVE
BARTLETT TN  38135

DALE A BEARD
8800 ULERY RD
NEW CARLISLE OH  45344-9134

DALE A BENWAY
4436 E CARPENTER RD
FLINT MI  48506-1048

DALE A BETTS &
SHIRLEY A BETTS JT TEN
4280 SE 20TH PLACE
APT 703
CAPE CORAL FL  33904

DALE A BINGLEY
8134 BRISTOL RD
DAVISON MI  48423-8716

DALE A BLASER
9941 E L-J TOWNLINE RD
WHITEWATER WI  53190

DALE A CABLE
2614 TIFFIN AVE 95
SANDUSKY OH  44870-5380

DALE A CALL &
BARBARA L CALL TEN COM
HUSBAND & WIFE COMMUNITY
PROPERTY
18713 HATTERAS ST 12
TARZANA CA  91356-1444

DALE A CLEMENTS
4544 N CANDLEWOOD DR
BEVERLY HILLS FL  34465

DALE A CLEMENTS &
THOMAS J CLEMENTS JT TEN
4544 N CANDLEWOOD DR
BEVERLY HILLS FL  34465

DALE A CLINE
3850 ORCHARD GROVE RD
SABINA OH  45169-9160

DALE A CRISPINO
5701 FAIROAKS AVENUE
BALTIMORE MD  21214-1631

DALE A FOLKS
18717 SAVAGE RD
BELLEVILLE MI  48111-9673

DALE A FOSTER
124 STOVER ROAD
ROCHESTER NY  14624-4452

DALE A GACKSTATTER
338 SUNSET DR
JANESVILLE WI  53545-3251

DALE A GRAY
6520 NORTHLAND AVE NE
ALBUQUERQUE NM  87109-2763

DALE A GREEN
2143 BELLE MEADE DRIVE
DAVISON MI  48423-2059

DALE A GURZYNSKI
59 WEST LOGAN
LEMONT IL  60439-3852

DALE A HAMMOND &
ELSA H HAMMOND JT TEN
3781 LINCOLNSHIRE ROAD
WATERFORD MI  48328-3540

DALE A HARPER
1887 HILLTOP RD
XENIA OH  45385-8572

DALE A HARPER
165 EAST BOOT ROAD APT A-304
WEST CHESTER PA  19380

DALE A HENDERSON
1008 MIMOSA ST
LAKE PLACID FL  33852-8695

DALE A HOBERMAN
14956 CREEK EDGE DR
HOLLAND MI  49424

DALE A HOYT
4234 BRROKSIDE AVE
CINCINNATI OH  45223-2102

DALE A IRISH
759 FIVE LAKES RD
ATTICA MI  48412

DALE A LEWIS
4545 BLOMINGGROVE RD
MANSFIELD OH  44906

DALE A LYNCH
3974 WHISPER OAK DR
EDMOND OK  73034-2100

DALE A MANN
594 KEELER DR
AVON IN  46123-9689

DALE A MASTERS
1010 BALDWIN AVE
JENISON MI  49428-9716

DALE A MILLER
13021 BRENNAN RD
CHESANING MI  48616-9534

DALE A MILNER
5907 E GROSS DR
TERRE HAUTE IN  47802-9576

DALE A MOORE &
THERESA K MOORE
TR MOORE FAM TRUST
UA 05/31/96
74 FALCON HILLS DR
HIGHLANDS RANCH CO  80126-2901

DALE A NELSON
14927 E DESERT WILLOW DR UNIT 1
FOUNTAIN HLS AZ  85268

DALE A PERRY
BOX 141
WILKESON WA 98396-01  41414

DALE A POWELL
1140 M15 RD 24
ORTONVILLE MI  48462-8813

DALE A PRINGLE
9600 BIRCH RUN RD
MILLINGTON MI  48746-9549

DALE A ROGERS
5925 CHAUNCEY DR NE
BELMONT MI  49306-9195

DALE A ROULEAU &
SHARON A ROULEAU
TR UA 01/19/95
DALE A & SHARON A ROULEAU
299 TELU CRT
LINWOOD MI  48634-9406

DALE A SCHMIDT &
ROBERTA G MERTZ JT TEN
833 E MAPLE
HOLLY MI  48442

DALE A SEELEY
7541 SWAN CREEK
SAGINAW MI  48609-5392

DALE A SIEB
8601 STATE RD
BANCROFT MI  48414-9744

DALE A SMITH
BOX 1
BLYTHESWOOD ON  N0P 1B0
CANADA

DALE A SMITH
BOX 1 BLYTHESWOOD ON  N0P 1B0
CANADA

DALE A STEELE
8501 DILLON RD
CHARLESTOWN IN  47111-9666

DALE A STUART
7336 MUSTANG DRIVE
CLARKSTON MI  48346-2624

DALE A THOMAS JR
1134 CARMEL RD N
HAMPDEN ME  04444-3208

DALE A BRINKLEIN
5512 S IVA
SAINT CHARLES MI  48655-8737

DALE A VERONESI
4361 SE SCOTLAND CAY WAY
STUART FL  34997-8280

DALE A WELLS
3690 LINCOLNSHIRE
WATERFORD MI  48328-3537

DALE A WITTMANN
108 GRANT STREET
LINDEN NJ  07036-1737

DALE A WORM
1843 ELM AVE
SO MILW WI  53172-1442

DALE A YOCUM
2268 SAWYER RD
KENT NY  14477-9763

DALE ABERNATHY
252 ZANDALE DR
LEXINGTON KY  40503-2645

DALE ADAMIC
30375 OVERLOOK DRIVE
WICKLIFFE OH  44092-1146

DALE ALAN ZESKIND
BOX 278
WAYLAND MA  01778-0278

DALE ALLAN WILLIS
3026 KETZLER DR
FLINT MI  48507-1222

DALE ANDERSON &
ALICE LOUISE ANDERSON JT TEN
4339 STOCKDALE
SAN ANTONIO TX  78233-6816

DALE ANN FRANKEL
700 ARDMOOR
BLOOMFIELD TWP MI  48301-2416

DALE ANNA DAPPRICH
2567 N HUGHES RD
HOWELL MI  48843-9749

DALE ANNA DEAN
25 REVERE ST
BOSTON MA  02114-3769

DALE B BESOM TOD
JANICE A SMUCKER &
AUDREY Z SOKOLOSKI
2425 HOOVERSIDE LN
GROVE CITY OH  43123-3936

DALE B FOX
6270 BURNING TREE DR
BURTON MI  48509-2609

DALE B HENDLER
CUST ERIC D
HENDLER UTMA CA
524 ARBALLO DR
SAN FRNACISCO CA  94132-2163

DALE B HENDLER
CUST STEPHEN
J HENDLER UTMA CA
524 ARBALLO DR
SAN FRANCISCO CA  94132-2163

DALE B JETT
910 BERKLEY ST
CARPENTERSVLE IL  60110-1570

DALE B LANCASTER
320 S CORL ST
STATE COLLEGE PA  16801-4178

DALE B LEIDIG & VIRGINIA T
LEIDIG TRUSTEES UA LEIDIG
FAMILY TRUST DTD 10/19/90
BOX 546
CARMEL CA  93921-0546

DALE B MCMILLIN
17702 BERWYN RD
SHAKER HEIGHTS OH  44120-3411

DALE B PRESTON JR
4670 DEWEY DRIVE
LEBANON OH  45036-8408

DALE B ROBB
ATTN EVELYN ROBB
11810 CARDWELL
LIVONIA MI  48150-5308

DALE B SIMON
14080 W CENTERLINE RD
PEWAMO MI  48873-9642

DALE B THOMA
792 LAKESHORE DR
LEXINGTON KY  40502-3119

DALE BALIS
W 14275 CO HWY D
WEYERHAEUSER WI 54895

DALE BASILLSE
2737 BROADWAY
HUNTINGTON PARK CA 90255-6347

DALE BERNARD WYCKOFF
12 LENNECKE LANE
EAST BRUNSWICK NJ 08816-2426

DALE BOURNE
2052 SWENSBERG NE
GRAND RAPIDS MI 49505-6259

DALE BOURQUE & BEVERLY S
BOURQUE TR U/A DTD
04/26/94 DALE BOURQUE &
BEVERLY S BOURQUE TRUST
380 WOODCROFT DR
ROCHESTER NY 14616-1427

DALE BRADWAY
1124 CTY RD 39 NE
MONTICELLO MN 55362-3277

DALE C ALLEN
1155 PAUL ST
MT MORRIS MI 48458-1104

DALE C BECK &
DANA K SHIMROCK JT TEN
1585 PIGS EAR RD
GRANTSVILLE MD 21536

DALE C BERLAU
PO BOX 8154
PRAIRIE VLG KS 66208

DALE C BOYCE
7811 SOUTH FORTY-ONE RD
BOX 206
CADILLAC MI 49601-9703

DALE C BUTZIN
922 KINGS HWY
LICOLN PARK MI 48146-4206

DALE C ERRICO &
DONNA ERRICO JT TEN
20 DERFIELD TRAIL
MONMONTH JCT NJ 08852

DALE C FLOWNEY &
MICHELLE K FLOWNEY JT TEN
3512 BRENTWOOD DRIVE
FLINT MI 48503-2354

DALE C GREIG
35900 EDDY ROAD
WILLOUGHBY OH 44094-8411

DALE C GRIEB
TR DALE C GRIEB TRUST
UA 11/17/98
2027 FALLSGROVE WAY
FALLSTON MD 21047-1509

DALE C GUETZLOFF
152 DOROTHY LANE
CAMDENTON MO 65020

DALE C HACKER
97 INDIAN RD
CHEEKTOWAGA NY 14227-1633

DALE C HAYNES
121 NORTH FOURTH ST
ZANESVILLIE OH 43702

DALE C MARTENS
PO BOX 986
SEABECK WA 98380

DALE C MILLIKEN
10364 S BRAMBLEWOOD
PERRYSBURG OH 43551-3630

DALE C OSMUNDSON
3102 MONTANA
FLINT MI 48506-2540

DALE C PULLEN JR
693E 500S
CUTLER IN 46920-9698

DALE C SAUNDERS
11800 MEIS AVE
MIDLOTHIAN VA 23112-3615

DALE C SMITH
9246 BAKEWAY DR
INDIANAPOLIS IN 46231

DALE C SPENCER
1546 JOSLYN
PONTIAC MI 48340-1313

DALE C WHITEHEAD
27272 WEST M64
ONTOGANON MI 49953

DALE CHARLES MATZNICK
4146 MITCHELL RD
LAPEER MI 48446-9782

DALE CUSHMAN &
JOYCE CUSHMAN JT TEN
1327 SEMORE
KALAMAZOO MI  49048-7403

DALE D BELL
4709 JAMM RD
ORION MI  48359-2221

DALE D BRETERNITZ
3340 WESTBROOK
SAGINAW MI  48601-6985

DALE D COLLINS
4367 WATSON RD
BEAVERTON MI  48612-8350

DALE D DEMARAY JR
PO BOX 81
BENICIA CA  94510-0081

DALE D DONELSON
10140 BROOKS RD
LENNON MI  48449-9640

DALE D DYSON
1535 SW 9ST
MIAMI FL  33535

DALE D ELLIS &
DARLENE F ELLIS JT TEN
BOX 24
STANLEY ND  58784-0024

DALE D EMERY
G 3437 E CARPENTER RD
FLINT MI  48506

DALE D JONES
1043 KIMBERLY
LANSING MI  48912-4834

DALE D LATHER
140 ANTIOCH CHURCH RD
SHARON GROVE KY  42280-9414

DALE D NORWICH
178 CONTINENTAL DR
LOCKPORT NY  14094-5224

DALE D SPEAR
8023 S JENNINGS
SWARTZ CREEK MI  48473-9147

DALE D STEWART
7816 JUNIOR ST
HOUSTON TX  77012-3262

DALE D TURSO
3877 RIVER OAK CIRCLE
VIRGINIA BEACH VA  23456-8143

DALE D VAUGHAN &
ROSE M VAUGHAN JT TEN
52 VAUNHOLM ROAD
MCVEYTOWN PA  17051-8998

DALE D VERMILLION
BOX 6
ALBA MI  49611-0006

DALE D WHITE
421 W WITHERBEE
FLINT MI  48503-1083

DALE E ANDERSON
12389 MEANDERLINE
CHARLEVOIX MI  49720-1072

DALE E ANDERSON
CUST ANDREA J ANDERSON UGMA OH
3179 MEADOW LANE N E
WARREN OH  44483-2633

DALE E ANDERSON
CUST KEVIN J ANDERSON UGMA OH
3179 MEADOW LANE N E
WARREN OH  44483-2633

DALE E ARTZ &
ELEANOR E ARTZ
TR ARTZ FAM TRUST
UA 03/31/95
2222 N REVERE RD
AKRON OH  44333-1954

DALE E ATHERTON
10271 RAY RD
GAINES MI  48436-9756

DALE E BARR &
JUDY S BARR JT TEN
2960 MILLER HWY
OLIVET MI  49076-8653

DALE E BAXTER
10358 IRISH RD
GOODRICH MI  48438-9094

DALE E BEARDSLEE
7428 RORY ST
GRAND BLANC MI  48439-9349

DALE E BECKETT
1357 TAFT PLACE 3
HAMILTON OH  45013

DALE E BENEDICT
3255 TROY-SIDNEY ROAD
TROY OH  45373-9799

DALE E BISHOP
CUST THOMAS L BISHOP UGMA OH
4711 GULF AVE
NORTH FORT MYERS FL  33903

DALE E BUCHKO &
PENNY L BUCHKO JT TEN
5959 OAKFORGE LN
INDIANAPOLIS IN  46254-1269

DALE E BURNETT &
NANCY O BURNETT JT TEN
6263 HATHAWAY ROAD
LEBANON OH  45036-9725

DALE E BURNEY
53420 MARIAN DR
SHELBY TWP MI  48315-1912

DALE E BUTCHER &
AGATHA T BUTCHER JT TEN
5193 OXBOW RD SMOKE RISE
STONE MOUNTAIN GA  30087-1220

DALE E CAMP &
JUDITH L CAMP JT TEN
1495 JENNINGS AVE
COUNCIL BLUFFS IA  51503-8759

DALE E CANNADAY
17555 N GRAY RD
NOBLESVILLE IN  46060-9263

DALE E CAVANAUGH
21593 STANTON RD
PEIERSON MI  49339-9676

DALE E CONFER
TR UA 02/23/90
5280 ELDORADO DR
BRIDGEPORT MI  48722-9590

DALE E CONFER
TR UA 2/23/90 DALE E CONFER TRUST
5280 ELDORADO DR
BRIDGEPORT MI  48722

DALE E CORSAUT
3125 SANDLEWOOD DRIVE
DEFIANCE OH  43512-9664

DALE E DRESSEL
906 FERNWAY LANE
ST LOUIS MO  63141-6144

DALE E EBERSOLE
21267 137TH DR
O BREIN FL  32071-1947

DALE E ELOWSKI
10201 W BENNINGTON
LAINGSBURG MI  48848-9617

DALE E FALB
53 W EIGHTH ST
NEWTON FALLS OH  44444-1551

DALE E FISHER TOD AARON J GORMAN
SUBJECT TO STA TOD RULES
31531 LONNIE
WESTLAND MI  48185

DALE E FOLSOM
11203 BLYTHVILLE RD
SPRING HILL FL  34608-2036

DALE E FULKERSON
5455 WEST LAKE ROAD
CLIO MI  48420-8237

DALE E GILLIM
22014 KOTHS
TAYLOR MI  48180-3644

DALE E GOODALL
3080 WEST HILL
FLINT MI  48507

DALE E GRIESMEYER &
MARIE F GRIESMEYER JT TEN
4809 ALGOOD PL
KETTERING OH  45429-5523

DALE E HAMILTON JR &
ELLEN H HAMILTON JT TEN
216 W GRANDVIEW AVE
ZELIENOPLE PA  16063-1137

DALE E HANKA &
CAROLYN J HANKA JT TEN
4848 135TH AVE
CLEAR LAKE MN  55319-9433

DALE E HENDERSON
106 YALE AVE
DAYTON OH  45406-5021

DALE E HERBST
117 7TH ST N UNIT 27
BRADENTON BCH FL  34217

DALE E HERTZ
1062 AMELITH
BAY CITY MI  48706-9335

DALE E HINTERMEIER
2626 SW 47TH TER
CAPE CORAL FL  33914-6186

DALE E HISSONG
TR UA 6/12/02 DALE E HISSONG
REVOCABLE
TRUST
726 HALL BLVD
MASON MI  48854

DALE E HUNTER
BOX 732
DOWNIVELLE CA  95936-0732

DALE E JOHNSON
10512 MOWHAWK LANE
SHAWNEE MISSION KS  66206-2553

DALE E JONES &
JUNE W JONES JT TEN
BOX 143
MIDVALE UT  84047-0143

DALE E LANGE
4500 HERITAGE DRIVE
STEVENS POINT WI  54481-5073

DALE E LANGE
4500 HERITAGE DRIVE
STEVENS POINT WI  54481-5073

DALE E LOCK
3150 CRAWFORD RD
BROOKVILLE OH  45309-9753

DALE E LUETTKE
4651 MAYBEE RD
CLARKSTON MI  48348-5124

DALE E MASON
2830 W DESHONG DRIVE
PENDLETON IN  46064-9529

DALE E MC MULLEN
3908 N LAPEER RD
LAPEER MI  48446-8775

DALE E NELSON
8627 W 130TH ST
PALOS PARK IL  60464-1801

DALE E NORMAN
7157 ADELLE ST
FLUSHING MI  48433-8818

DALE E PALKA &
LILLIAN E PALKA JT TEN
864 S VALLEY LANE
PALATINE IL  60067-7185

DALE E PETERSON
9407 FARRAND RD
OTISVILLE MI  48463-9776

DALE E PETERSON &
KENNETH D PETERSON JT TEN
2649 BULLARD RD
HARTLAND MI  48353-3005

DALE E PIOTROWSKI
6265 EAST ROAD
SAGINAW MI  48601-9771

DALE E RAPCAN
224 EAST 4TH ST
LOCKPORT IL  60441-2920

DALE E REASON
PO BOX 63
WAVELAND IN  47989-0063

DALE E RITTER
5356 BALDWIN LANE
OREFIELD PA  18069-9523

DALE E ROPER
81 FIELDING RD
ROCHESTER NY  14626-2117

DALE E ROSENGARTEN
12799 RD 10-L RR 3
OTTAWA OH  45875

DALE E ROZEMA
295 7 MILE RD
COMSTOCK PARK MI  49321

DALE E SCHMOLINSKY
520 FITZOOTH DRIVE
MIAMISBURG OH  45342-5904

DALE E SIDERS
909 PARKVIEW DRIVE
RUSHVILLE IN  46173-1050

DALE E SKELTON
1232 HEYDEN
WATERFORD MI  48328-1218

DALE E SPROUT &
IVA SPROUT JT TEN
4791 UPPER RIVER RD
GRANTS PASS OR  97526-7272

DALE E SYKES
1960 SECNIC HWY
BABSON PARK FL  33827

DALE E THOMAS
6097 N IRISH RD
DAVISON MI  48423-8929

DALE E VAILLANCOURT
7375 MAGNOLIA SW
JENISON MI  49428-8714

DALE E WELLS
3457 GARDEN AVE
INDIANAPOLIS IN  46222-3460

DALE E WISEHART
RD 234
11689 E ST
SHIRLEY IN  47384

DALE E WYLIE
1647 LIBERTY RD
NEW CARLISLE OH  45344-8526

DALE ELLISON WILSON
4078 BUCKLEIGH WY
DAYTON OH  45426-2314

DALE F BICKFORD JR
539 N MAIN ST
BOX 621
PERRY MI  48872-9703

DALE F BROWN
4267 LOU MAR LN
ORION MI  48359-1908

DALE E TALCOTT
BOX 87
SOUTH BRANCH MI  48761-0087

DALE E TONEY
5557 DEBRA
SHELBY TOWNSHIP MI  48316-2467

DALE E WEHRLEY &
MAGALI A WEHRLEY JT TEN
1922 ROUND LAKE DR
HOUSTON TX  77077-5908

DALE E WIGHT
R 2
BELLEVUE MI  49021-9802

DALE E WOLFE
TR
JANET F WOLFE RESIDUARY CREDIT
SHELTER TRUST U/A DTD 01/09/05
2520 VIRGINIA DR
NEW KENSINGTON PA  15068

DALE EDWARD WILLIAMS &
GERALDINE FLORENCE WILLIAMS JT TEN
6845 QUEENS FERRY RD
BALTO MD  21239-1243

DALE EUGENE CARMEL &
THERESA J CARMEL JT TEN
4807 KNIGHT RD
HURON OH  44839-9732

DALE F BOUNDS
385 EAST 3600 SOUTH
SALT LAKE CITY UT  84115-4650

DALE F DEEMER
BOX 51
PORTAGE MI  49081-0051

DALE E TALCOTT
BOX 87
SOUTH BRANCH MI  48761-0087

DALE E TONEY &
JEAN M TONEY JT TEN
5557 DEBRA
SHELBY TOWNSHIP MI  48316-2467

DALE E WEINZIERL
2030 MURPHY LAKE RD BOX 276
MILLINGTON MI  48746-9675

DALE E WILCOX &
LILLIAN O WILCOX &
DAVID D WILCOX JT TEN
6235 BALMY LANE
ZEPHYSHILLS FL  33540-6472

DALE E WOLFROM
9703 GARRISON ROAD
LAINGSBURG MI  48848-9645

DALE ELAINE MILLER
BOX 112
STARKE FL  32091-0112

DALE EUGENE SMITH
RR 2 BOX 232
ADRIAN MO  64720-9802

DALE F BRENNAN
3605 BRICKER RD
AVOCA MI  48006-4001

DALE F FITZGERALD
368 WARNER AVE
NO TONAWANDA NY  14120-1634

DALE F HARVEY
5550 ADRIAN
SAGINAW MI  48603-3659

DALE F KREGOSKI
3349 READY RD
SOUTH ROCKWOOD MI  48179-9315

DALE F MARTIN
11522 KATHERINE ST
TAYLOR MI  48180-4225

DALE F RIGGS
BOX 502
BUCKHANNON WV  26201-0502

DALE F SMITH
71 BURGESS ROAD
SOMERSET MA  02726-3559

DALE F SPIEKERMAN
7735 N MASON
MERRILL MI  48637-9620

DALE FALLSCHEER
2847 HUNTINGTON PARK DR
WATERFORD MI  48329-4526

DALE FERRIBY
CUST
SCOTT DOUGLAS FERRIBY
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
36700 HOWARD RD
FARMINGTON HILLS MI  48331-3516

DALE G BROWN
3233 POWHATTAN PLACE
KETTERING OH  45420-1242

DALE G HUNT
2334 KINGS LAKE BLVD
NAPLES FL  34112

DALE G KLOFTA
BOX 204
S ROCKWOOD MI  48179-0204

DALE G KRATSCH
1021 MANCHESTER DR
RALEIGH NC  27609-5152

DALE G NUSZ
2795 S SHERIDAN ROAD
CARO MI  48723-9623

DALE G PARMENTIER
216 VALLEY DRIVE
WASHINGTON MO  63090-5234

DALE G RUNKLE
7327 W 1000 S-30
WARREN IN  46792

DALE G WILLIAMSON
5265 SEQUOIA COURT
GRAND BLANC MI  48439

DALE GAUVIN
19621 FLAMINGO
LIVONIA MI  48152-1714

DALE GILCHREST ERVIN &
ROBERT L ERVIN JT TEN
613 NE ROUTE 137
HARRISVILLE NH  03450

DALE GOLDBERG &
TERRY GOLDBERG JT TEN
11 CARLETON PLACE
MORGANVILLE NJ  07751-1356

DALE H BROWN
1970 LORAINE
WINDSOR ON  N8W 1P4
CANADA

DALE H BROWN
1970 LORAINE AVE
WINDSOR ON  N8W 1P4
CANADA

DALE H CHAPMAN
5592 STANLEY
COLUMBIAVILLE MI  48421-8912

DALE H EDLUND &
KATHERINE EDLUND JT TEN
15957 XENIA ST NW
ANOKA MN  55304-2347

DALE H HEISER
4427 WINDIATE PK DR
WATERFORD MI  48329-1268

DALE H JONES &
MEREDITH L JONES JT TEN
6890 BRIAR ROSE TR
LITTLETON CO  80125-9752

DALE H KIETZMAN
5370 PINNNACLE DR SW
WYOMING MI  49509-9648

DALE H KINGSBURY &
SHARON G KINGSBURY JT TEN
23907 S SUNCREST CT
SUN LAKES AZ  85248-5907

DALE H MINDEL
333 E 4TH ST
SMITHS GROVE KY 42171

DALE H MOORE
5620 COBBLEGATE DR
DAYTON OH 45449-2838

DALE H NICHOLAS
4 EAST MONROE DR
LEBANON OH 45036-1436

DALE H NICHOLAS
4 EAST MONROE DR
LEBANON OH 45036-1436

DALE H NOBIS
4605 VILLA FRANCE DR
BRIGHTON MI 48116-4701

DALE H ROSE
1898 WEST ST RD 46
NASHVILLE IN 47448-8025

DALE H SPENCER
1120 NORTH BALL
OWOSSO MI 48867-1710

DALE H TECHENTIEN &
RUTH W TECHENTIEN JT TEN
2305 LIBERTY ROAD
SAGINAW MI 48604-9221

DALE H VANBARG &
DOROTHY G VAN BARG JT TEN
5902 DEANE DR
TOLEDO OH 43613-1124

DALE H WALKER
376 HELENA DRIVE
TALLMADGE OH 44278-2671

DALE H WALKER &
MARJORIE WALKER JT TEN
376 HELENA DRIVE
TALLMADGE OH 44278-2671

DALE H YEASTER
LOT 103
2692 NE HWY 70
ARCADIA FL 34266-9762

DALE H YEASTER &
JEAN L YEASTER JT TEN
2692 NE HWY 70
UNIT 103
ARCADIA FL 34266-9762

DALE HAUGAN
42 THOMPSON HILL RD
COLLINSVILLE CT 06019-3534

DALE HOGGATT
5290 67TH ST
VERO BEACH FL 32967-5310

DALE I MULLENIX
33 FORD AVE
TIPP CITY OH 45371-1924

DALE IRVIN ZIMMERMAN
8704 BROWER LAKE DR NE
ROCKFORD MI 49341-8321

DALE J BISHOP
4327 S STATE ROAD
DAVISON MI 48423-8783

DALE J BLACK
1447 FAIRWAYS EAST
FLUSHING MI 48433-2273

DALE J CRAIG
3232 MCCLUSKEY
PINCKNEY MI 48169-9317

DALE J DUCOMMUN
1905 BROOKFIELD DR
MIDLAND MI 48642-3282

DALE J GIERTHY
3045 E HILLCREST DR
THOUSAND OAKS CA 91362-3161

DALE J HILLEBRAND
5956 CONSEAR ROAD
OTTAWA LAKE MI 49267-9718

DALE J KOENIGSKNECHT
R 2 13677 TOWNSEND RD
FOWLER MI 48835-9265

DALE J MAGATO
2310 CARA DRIVE
TROY OH 45373-8446

DALE J MIDDLETON JR
2415 EAGLE RIDGE DR
DAYTON OH 45459-7907

DALE J MOHN
239 N 22ND ST
KENILWORTH NJ 07033-1227

DALE J PARNAPY
RT 1 TRIPPANY RD
NORTH BANGOR NY  12966-9804

DALE J REED 2
11289 SUMMERFIELD RD
PETERSBURG MI  49270-9310

DALE J SATKOWIAK
514 HESS
SAGINAW MI  48601-3702

DALE J SCHNEIDER &
CHERYL L SCHNEIDER JT TEN
2355 BOXFORD
TRENTON MI  48183

DALE J SMITH
4 DRESSER ROAD
SPENCER PORT NY  14559-9546

DALE J TROLLMAN
3955 KEHOE DR NE
ADA MI  49301-9641

DALE J WAWRZON &
BETTY WAWRZON JT TEN
3015 HANNAH ST
MARINETTE WI  54143-1409

DALE J WEARY & ROBERT K WEARY
TR T DALE J WEARY TRUST
UA 7/6/99
819 CRESTVIEW DR
JUNCTION CITY KS  66441-3429

DALE J WEIMER
1400 E RACINE ST
JANESVILLE WI  53545-4268

DALE J WIESMORE
1128 HERKIMER RD
DARIEN CENTER NY  14040-9750

DALE JOHN BOSETTI
19233 BRODY
ALLEN PARK MI  48101-3441

DALE JUNKIN
205 ATHABASCA ST
OSHAWA ON  L1H 7J2
CANADA

DALE K BOUGHNER &
JUDITH A BOUGHNER JT TEN
8735 W SAPPHIRE AVENUE
LAKE CITY MI  49651-8637

DALE K JUNE
141 DAVIS LAKE RD
LAPEER MI  48446-1468

DALE K LEDGER
BOX 31
GAASTRA MI  49927-0031

DALE K MCMILLAN
16592 S 2ND STREET
SCHOOLCRAFT MI  49087-9730

DALE KING
ROUTE 1 BOX 42A
MENDON IL  62351-9704

DALE KLEMBECKI
TR DALE KLEMBECKI TRUST
UA 01/09/06
829 SYLVIA NW
GRAND RAPIDS MI  49504

DALE L AUSTIN
4105 SOUTH STATE RD
DURAND MI  48429-9121

DALE L BALDAUF
44 SHARA PL
PITTSFORD NY  14534

DALE L BARATH &
CONSTANCE J BARATH JT TEN
14472 SAVANNAH CT
STRONGSVILLE OH  44136-8182

DALE L BITELY
134 SNOWDEN LN
BLUE EYE MO  65611-5624

DALE L CADDICK
631 JOHNSON DR
LAKE ORION MI  48362-1653

DALE L CARSTENSEN
TR
DALE & DELORES CARSTENSEN
TRUST UA 01/17/95
10176 BEECHER RD
FLUSHING MI  48433-9728

DALE L CHRISTENSEN
6346 WEST MAPLE AVE
SWARTZ CREEK MI  48473-8230

DALE L FLATER
5900 N CR 375 E
PITTSBORO IN  46167

DALE L FLESHER
130 LAKEWAY DR
OXFORD MS  38655-9666

DALE L FOX &
FAYE J FOX JT TEN
4752 WALTAN ROAD
VASSAR MI 48768-8904

DALE L GERDING
541 S MAIN ST
CHESANING MI 48616-1709

DALE L GILLETTE
1205 SW PACIFIC DR
LEES SUMMIT MO 64081-3227

DALE L GREEN
1309 FAIRWAY CT
MIAMISBURG OH 45342-3319

DALE L HAMILTON
1815 RANDOLPH ROAD
JANESVILLE WI 53545-0925

DALE L HOLLAND &
MARIE B HOLLAND
TR HOLLAND FAM TRUST
UA 12/15/93
1509 SAN ANTONIO CREEK RD
SANTA BARBARA CA 93111-1319

DALE L HOSTETLER
5454 CORAL RIDGE DR
GRAND BLANC MI 48439-9526

DALE L HURSH
7786 GAYLE DRIVE
FRANKLIN OH 45005-3869

DALE L JASPER &
JOAN R JASPER JT TEN
6123 NILES RD
ST JOSEPH MI 49085-9681

DALE L JONES &
JUDITH M JONES JT TEN
6020 BEAVER DAM LN
CHARLOTTE NC 28227-5214

DALE L JORAE
1107 S OAKLAND
ST JOHNS MI 48879-2307

DALE L JUDD
305 WATERWAY DR
HOUGHTON LAKE MI 48629-9577

DALE L JUHL
16129 HILLSIDE RD
SPAULDING MI 49886

DALE L LEY &
TREVA E LEY JT TEN
44 ROUNDSTONE TERRACE
CROSSVILLE TN 38558

DALE L LISTER
8482 S BRENNAN
ST CHARLES MI 48655-9740

DALE L LOMASON
329 N FORCE RD
ATTICA MI 48412-9741

DALE L MARTELL &
BEVERLY K MARTELL JT TEN
8 RYAN LN
WEAVERVILLE NC 28787-9022

DALE L MAYES &
DEBRA G MAYES JT TEN
163 COWARD ROAD
AIKEN SC 39803

DALE L MC CLEERY
3811 MAPLELEAF RD
WATERFORD MI 48328-4056

DALE L MONNIN
740 UTOPIA PLACE
DAYTON OH 45431-2729

DALE L MUSKE
9284 65TH ST SE
LAMOURE ND 58431-9647

DALE L RAMSEY
4806 E 775 S
PERU IN 46970-7896

DALE L REECE
3520 ALEXANDER CIRCLE
CUMMING GA 30041-8220

DALE L REICHERT
86 LAKESHORE DR
EMMETSBURG IA 50536-1424

DALE L ROGERS &
D LYNN ROGERS JT TEN
332 LINE RD
LEVANT ME 04456-4141

DALE L SHRADER
420 ASHLAND RD
MANSFIELD OH 44905-2406

DALE L SMITH
132 BRADSTREET RD
CENTERVILLE OH 45459-4551

DALE L SPICKLER
26050 CRESTVIEW DRIVE
PO BOX 3418
IDYLLWILD CA 92549

DALE L VANPATTEN
6632 REDHAWK DR
KALAMAZOO MI 49048-6116

DALE L WOLFORD
1904 N OHIO ST
KOKOMO IN 46901

DALE LEROY GAYLOR
210 SOUTHLAND STATION DR APT 137
WARNER ROBINS GA 31088

DALE M CHELLEVOLD
4048 STATE RD 23
DODGEVILLE WI 53533-8907

DALE M CONE
1109 S 70TH ST
MESA AZ 85208-2603

DALE M DOSS
3034 PARTRIDGE
WIXOM MI 48393

DALE M FEENEY
PO BOX 182
HIGH RIDGE MO 63049

DALE M LARSON &
MARION A LARSON
TR MARION A LARSON TRUST
UA 04/18/95
15401 W ENCANTADA DR
SURPRISE AZ 85374-5479

DALE L TRIBFELNER &
DONNA J TRIBFELNER &
SUSAN K WALKER JT TEN
124 E WALNUT ST
ST CHARLES MI 48655-1312

DALE L WAGNER
502 FULTON LANE
MIDDLETOWN OH 45044-5023

DALE L ZABEL
9221 S SCOTT CABIN RD
WARREN IN 46792-9453

DALE LOHR MITCHELL
3760 WILLOW CREEK DR
DAYTON OH 45415-2033

DALE M CHERNEY &
NANCY L CHERNEY JT TEN
1133 WHITTIER AVE
HOWARD GROVE WI 53083-1345

DALE M DIEDRICK
351 NAPLES DRIVE
ELYRIA OH 44035-1524

DALE M ELEK
12641 DURKEE RD
GRAFTON OH 44044-9120

DALE M LANCASTER
2193 E LONG LAKE RD
TROY MI 48098-3575

DALE M LOHONE
3840 E SNAVELY PL
KINGMAN AZ 86409-0802

DALE L TRIBFELNER & DONNA J
TRIBFELNER & DALE L
TRIBFELNER JR JT TEN
124 E WALNUT ST
ST CHARLES MI 48655-1312

DALE L WIBERT
8635 W BEARD RD
PERRY MI 48872-8114

DALE LEE KOTCH
BOX 532
HALLETTSVILLE TX 77964-0532

DALE M AMUNDSON
10706 S SMYTHE SCHOOL ROAD
BELOIT WI 53511-9666

DALE M COHOON
11240 WEST BALDWIN ROAD
GAINES MI 48436-9755

DALE M DIETDERICH
2503 DERBY ROAD
TROY MI 48084-2664

DALE M EVILSIZER
500 2ND ST
TAWAS CITY MI 48763-9770

DALE M LARSON &
MARION A LARSON
TR DALE M LARSON TRUST
UA 04/18/95
15401 W ENCANTADA DR
SURPRISE AZ 85374-5479

DALE M PALMER
5095 KENDALL DR
BURTON MI 48509-1907

DALE M TAFLER
2121 SHORE PKWY
5D
BROOKLYN NY  11214-7229

DALE M WALTER
600 N STATE RD
OWOSSO MI  48867

DALE M WHEELER
31025 BIRCHWOOD ST
WESTLAND MI  48186-5082

DALE M WORMSTADT
12777 BLACK FOREST ROAD
RAPID CITY SD  57702-6045

DALE MCKEE
1232 HOLLY HILL DRIVE
MIAMISBURG OH  45342-1937

DALE MILLER
4054 HERNER COUNTY LINE RD
SOUTHINGTON OH  44470-9551

DALE MOORE
1111 SUNSET PLAZA DR
SANDUSKY OH  44870-6298

DALE N BIGGER
PO BOX 4066
HUMBLE TX  72347

DALE N HONOLD
4157 S BADOUR
MERRILL MI  48637-9311

DALE N KNOTTS
3024 S GRANT STREET
MUNCIE IN  47302-5367

DALE NEWMAN
318 LENNOX AVE
COLUMBUS OH  43228-6108

DALE O DALLMAN
1221 DRAKE ST
JANESVILLE WI  53546-5310

DALE O GARLAND
2358 HIGH ST NW
WARREN OH  44483-1290

DALE O HARGRAVES
107 W ARDMORE
PHOENIX AZ  85041-8410

DALE O HARTEN
715 N CATHERINE STREET
BAY CITY MI  48706-4766

DALE O KOWITZ
2580 W BARNES RD
MILLINGTON MI  48746-9024

DALE O PALMER
1316 ANTHONY CT
ADRIAN MI  49221-3106

DALE OTT
57537 WINDHAM COURT
WASHINGTON MI  48094

DALE P LATTY
2935 REPPUHN DR
SAGINAW MI  48603-3179

DALE P MASON
505 WALBRIDGE AVENUE
TOLEDO OH  43609-2846

DALE P MCCURLEY
CUST REBECCA G MCCURLEY UGMA TX
BOX 868
MIDLOTHIAN TX  76065-0868

DALE P MURRAY
23 GARDNER ST
SALISBURY MA  01952-1919

DALE P VISH &
CEAL ADAMS VISH JT TEN
2922 MEADOWVIEW CIR
LOUISVILLE KY  40220-1484

DALE PATRICK ORNAT
29 MICHAEL ANTHONY LN
DEPEW NY  14043-4921

DALE PITTARD
113A W FRONT ST
OXFORD NC  27565-3665

DALE R BARRETT
6532 EDGEWOOD
CANTON MI  48187

DALE R BEAN
1552 DIAMOND BLVD
VALPARAISO IN  46385-2880

DALE R BEBB
1010 HARIDING RD
ESSEXVILLE MI 48732-1754

DALE R BENSINGER
955 BOWERS RD
MANSFIELD OH 44903-8657

DALE R BIRCH
2199 SULLIVAN
OXFORD MI 48371-3445

DALE R BLISSETT
103 LINWOOD AVENUE
ALBION NY 14411-9616

DALE R BROWN
2070 LYCAN DRIVE
YORK PA 17404-4216

DALE R BROWN &
JONI M BROWN JT TEN
2070 LYCAN DRIVE
YORK PA 17404-4216

DALE R BYERS &
AUDREY L BYERS TEN ENT
RD 6 BOX 614
UNIONTOWN PA 15401-9057

DALE R CHAPMAN &
CATHERINE A CHAPMAN JT TEN
598 N 17TH ST
SAN JOSE CA 95112-1734

DALE R COLOVIN
201 CASTELLAN DR
GREER SC 29650-4253

DALE R COOPER
797 NAVAHOE
DETROIT MI 48215-2940

DALE R DANCY
1436 ROE HUNT RD
LAUREL SPGS NC 28644-8657

DALE R DELLOSSO
BOX 468
EUREKA CA 95502-0468

DALE R DOGGETT &
KAREN A DOGGETT JT TEN
542 E PEARL ST
MIAMISBURG OH 45342-2356

DALE R EISERMAN &
JERI E EISERMAN JT TEN
BOX 892649
TEMECULA CA 92589-2649

DALE R GILBERTSON
10755 LINCOLN
HUNTINGTON WOODS MI 48070-1532

DALE R GILBERTSON &
BARBARA W GILBERTSON JT TEN
10755 LINCOLN
HUNTINGTON WOODS MI 48070-1532

DALE R GILMER
10915 GOODALL RD 35
DURAND MI 48429-9775

DALE R GILMORE
5975 RILEY RD
DEFORD MI 48729-9615

DALE R GOLOMBISKY
9295 14 MILE RD
EVART MI 49631-8331

DALE R GOUBEAUX
5580 ENON XENIA ROAD
FAIRBORN OH 45324

DALE R GRABOW
9363 WEST DELPHI PIKE
CONVERSE IN 46919-9592

DALE R HUGHES
BOX 1621
CICERO NY 13039

DALE R HUGHES &
BARBARA L HUGHES JT TEN
BOX 1621
CICERO NY 13039

DALE R JENRICH
3169 S 24TH ST
MILWAUKEE WI 53215-4412

DALE R KITTS
8620 RIVER ROAD
FREELAND MI 48623-8716

DALE R LABEAU & ALICE M LABEAU
TR DALE & ALICE LABEAU LIVING TRUST
UA 02/26/02
6187 COUNTRY WAY N
SAGINAW MI 48603

DALE R LEVY
2406 MIDWOOD
LANSING MI 48911-3416

DALE R LUND
130 ROUGE RD
ROCHESTER NY  14623-4141

DALE R LYON
2404 BARNES RD
MILLINGTON MI  48746-9023

DALE R MANSSUR
7551 ZIEGLER RD
OSCODA MI  48750-9637

DALE R MAY
1706 DONORA ST
LANSING MI  48910-1700

DALE R MC DOWELL
6270 PONTIAC LAKE RD
WATERFORD MI  48327-1865

DALE R MCMINN
5939 WARREN MEADVILLE RD
CORTLAND OH  44410

DALE R MROSKO
113 OAK MEDOWS DR
BRYAN OH  43506-8525

DALE R NEUMANN
5129 GLENWOOD DR
HARRISON MI  48625-9659

DALE R OSBAHR
46901 BRAIR TOWNE
CHESTERFIELD MI  48051-3201

DALE R OSBAHR
46901 BRAIR TOWNE
CHESTERFIELD MI  48051-3201

DALE R RIZZO
86 CRESTFIELD DR
ROCHESTER NY  14617-1904

DALE R ROE
21371 S M-129
PICKFORD MI  49774-9209

DALE R SCHILDKNECHT
507 ROOSEVELT ST
PLAINFIELD IN  46168-1460

DALE R SCHLESSMAN
CUST ALEX D SCHLESSMAN
UTMA OH
8519 CAMP RD
HURON OH  44839-9389

DALE R SCHROEDER
680 OUR ROAD
ARNOLD MO  63010

DALE R SCHUETTE
7235 A FRANKLIN STREET
FOREST PARK IL  60130-1103

DALE R SHAMPO &
LUCY D SHAMPO JT TEN
1001 KIMBERLY AVE
IRON MOUNTAIN MI  49801-3919

DALE R SIGMAN
14 GOULD ST
NORTH ATTLEBORO MA  02760-1602

DALE R SMITH
4139 W COUNTY RAOD 900 S
STILESVILLE IN  46180

DALE R STELMACH
557 BERRIDGE CIR
LAKE ORION MI  48360

DALE R SWISHER &
BETTY LOU SWISHER
TR DALE R SWISHER REV LIV TRUST
UA 05/21/99
66841 M 152 W
DOWAGIAC MI  49047-8995

DALE R TRAEGER
876 STATE ROUTE 61
APT 2
MARENGO OH  43334-9215

DALE R TRASK
3827 EUNICE AVENUE
WILMINGTON DE  19808-4614

DALE R WEST
660 E EDGEWOOD DR
DANVILLE IN  46122-8446

DALE R WHEELER
2430 RIVERSIDE DR
APT 1
TRENTON MI  48183

DALE R WILLIAMSON
311 THORNTON RD
BROWNSVILLE PA  15417-9612

DALE RICHARD HAFER
22848 POPLAR BEACH
ST CLAIR SHORES MI  48081-1320

DALE RICHARD SCHUMACHER
BOX 293
METAMORA IL  61548-0293

DALE RIZZO
86 CRESTFIELD DR
ROCHESTER NY  14617-1904

DALE ROHRER &
NANCY ROHRER JT TEN
84 FERGUSON VALLEY RD
MOUNT UNION PA  17066-9120

DALE ROSS SURINCK
1347 WILDWOOD LAKS BLVD 4
NAPLES FL  34104-6425

DALE S BOGUS
7911 HEATHER ROAD
ELKINS PARK PA  19027-1207

DALE S ELLIOTT
999 E KINNEY RD
MUNGER MI  48747-9772

DALE S HERSCH
192 E JOHNSTONE RD
OAKLEY MI  48649-9607

DALE S LOOMIS
188 CASSANDRA DR
NILES OH  44446-2035

DALE S PETO
4183 COLUMBIA RD APT 223
NORTH OLMSTED OH  44070-2008

DALE S SCHULTZ
PO BOX 1273
JANESVILLE WI  53547-1273

DALE S URCHECK
26816 FORD RD
DEARBORN HGTS MI  48127-2855

DALE SAKCRISKA
1835 S LINVILLE
WESTLAND MI  48186-4262

DALE SALMIN
1135 S KINGSLEY DR
LOS ANGELES CA  90006-2419

DALE SCHMIDT
E 3811 21ST AVE
SPOKANE WA  99223-5419

DALE SCHMITZ
3410 HOGBACK RD
FOWLERVILLE MI  48836-8543

DALE SIKORSKI
C/O SIKORSKI FINANCIAL
BOX 664
BUTLER WI  53007-0664

DALE SKOOG
BOX 701345
SAINT CLOUD FL  34770-1345

DALE SLAGLE &
LORRAINE SLAGLE JT TEN
6840 SWAN CREEK RD
SAGINAW MI  48609-7075

DALE SMITH
1222 GLADSTONE DRIVE RR 1
MOSSLEY ONTARIO ON  N0L 1V0
CANADA

DALE SMITH
R R 1 1222 GLADSTONE DR
MOSSLEY ON  N0L 1V0
CANADA

DALE SMITH
RR 1 1222 GLADSTONE DR
MOSSLEY ON  N0L 1V0
CANADA

DALE STORMS
322 ELM STREET
WINDSOR LOCKS CT  06096-2101

DALE T FLUENT
921 FLORIDA AVE
MCDONALD OH  44437-1611

DALE T KREBSBACH
145 SOMERSET
SWARTZ CREEK MI  48473-1161

DALE T LEHMANN
CUST ASHLEY JAN DESHETLER
UTMA OH
414 DOWNING DRIVE
CHARDON OH  44024-1028

DALE T LEHMANN
CUST CASSANDRA MAY GRUBER UTMA OH
113 S RIDGE E
GENEVA OH  44041-9301

DALE T LEHMANN
CUST JACOB ALAN GRUBER
UTMA OH
113 S RIDGE E
GENEVA OH  44041-9301

DALE T LEHMANN
CUST RACHEL
JO GRUBER UTMA OH
113 S RIDGE E
GENEVA OH  44041-9301

DALE T SULLIVAN
48 COZUMEL PL
SIMI VALLEY CA  93065

DALE T ZWISLER
6075 SHADY OAK STREET
HUBER HEIGHTS OH  45424-4030

DALE UNITED METHODIST CHURCH
BOX 292
DALE IN  47523-0292

DALE V HUBER
1438 EDGEWATER DR
FENTOM MI  48430

DALE V LEATCH &
MARY A LEATCH JT TEN
4405 14TH AVE EAST
BRADENTON FL  34208-5811

DALE VAN SICKLE
2659 ASHTON
SAGINAW MI  48603-2903

DALE W BRUCKNER
CUST JUSTIN
BRUCKNER UTMA IL
2 N 730 ANDERSEN CT
WEST CHICAGO IL  60185-1581

DALE W DREXLER &
KAREN L DREXLER JT TEN
2689 PEET RD
NEW LOTHROP MI  48460-9619

DALE T MARSHALL
CUST HEATHER L MARSHALL
UGMA MI
861 NORTH OXFORD
GROSSE POINTE WDS MI  48236-1860

DALE T TUCKER
2110 HERON DRIVE
LAKE WALES FL  33859

DALE THOMPSON
2015 LONGHORN
HOUSTON TX  77080-6310

DALE V BUZZARD &
RUTH E BUZZARD JT TEN
BOX 578
LINWOOD MI  48634

DALE V KIBLIN
38 ALBERT AVE
BUFFALO NY  14207-2120

DALE V SHERMAN
5441 SUNNYCREST
WEST BLOOMFIELD MI  48323-3862

DALE VERNON KRAMER
CUST BRINLEE KRAMER UGMA IL
7720 SW 174TH PL
BEAVERTON OR  97007-6768

DALE W COOK
930 N MAIN
NASHVILLE MI  49073-9786

DALE W GIFFIN
2115 REINHARDT
SAGINAW MI  48604-2431

DALE T RAPSON
2050 E FOX DR
COLUMBIA CITY IN  46725-8932

DALE T VOEHRINGER &
MARION VOEHRINGER JT TEN
5172 POLEN DRIVE
KETTERING OH  45440-2444

DALE THOMPSON
2527 REDWOOD DRIVE
FLUSHING MI  48433-2443

DALE V CLARK
706 SPARKS AVE
AUSTIN TX  78705-3103

DALE V KIBLIN
38 ALBERT AVE
BUFFALO NY  14207-2120

DALE VAN SCIVER MACK
TR VAN SCIVER FAMILY TRUST
UA 04/20/87
COLIN B MACK
4663 S E CHEERIO WAY
STUART FL  34997-6949

DALE W ANDERSON
48710 N GROSSE PT
HANCOCK MI  49930

DALE W DONLEY
2122 MILLVILLE-SHANDON
HAMILTON OH  45013-8503

DALE W HEARTH
17221 WESTGROVE DRIVE
MACOMB MI  48042-3530

DALE W JENSEN
9404 ARBOR CT
GOODRICH MI  48438-8714

DALE W KARL
4512 LARAMIE ST
CHEYENNE WY  82001-2138

DALE W KJENSRUD
1120 12TH ST APT 4
BARABOO WI  53913-1580

DALE W KLEMBECKI
829 SYLVIA ST NW
GRAND RAPIDS MI  49504-2844

DALE W KOPITZKE &
SANDRA L KOPITZKE
TR UA 03/22/94 KOPITZKE LIVING
TRUST
5164 WALNUT PARK DR
SANTA BARBARA CA  93111-1739

DALE W LAWTON
HC 73 BOX 685
CABLE WI  54821-9576

DALE W LEMMON
801 S MCCLELLAND
W FRANKFORT IL  62896-2835

DALE W MIEKIS
2017 MARYLAND
NORTHWOOD OH  43619-1213

DALE W MILLER
6302 GUNNELL RD
MILLINGTON MI  48746-9767

DALE W MOLESWORTH
5167 WALDEN DR
SWARTZ CREEK MI  48473-8546

DALE W RADKA
1067 S 9TH ST
AU GRES MI  48703-9560

DALE W ROBBINS
1528 VERMONT ST
LANSING MI  48906-4635

DALE W ROGERS
409 KENWOOD CT
RALEIGH NC  27609-4509

DALE W SMITH
11201 N VIRGINIA AVE
ALEXANDRIA IN  46001-8164

DALE W SOBER
RFD 2
PERRY MI  48872-9802

DALE W SPEER
5729 COUNTY ROAD 402
GRANDVIEW TX  76050

DALE W STRATTON
15336 WEXFORD LN
ORLAND PARK IL  60462-6710

DALE W THOE
240 CRESTWOOD DR
WOODLAND PARK CO  80863-8389

DALE W TROUT
31 FAIRWAY LANE RR3
MATTOON IL  61938-9015

DALE W WAGNER
4540 IDYLWOOD
VIDOR TX  77662-8242

DALE W ZATTAU
848 LOTUS DRIVE
ERIE MI  48133-9634

DALE WAYNE CROCKETT
855 GREENS RD 242
HOUSTON TX  77060-1440

DALE WILLIAM KING
1250 PEACH ST D
SAN LUIS OBISPO CA  93401-2872

DALE WILLIAM RENKE
3725 CULLEN CT
NEWBURY PARK CA  91320-5334

DALE WINSTON BARNHART
141 WOODCREEK COURT
COMMERCE TWP MI  48390

DALE WOODBURN
1401 N 12TH CT APT 11B
HOLLYWOOD FL  33019

DALENE J SMITH
2513 NORTH WALNUT
TUCSON AZ  85712-2414

DALIA VIVAS STERN
TR UA 03/22/89 U/W OF
LESTER MARVIN STERN TRUST
865 CENTRAL AVE
APT K-308
NEEDHAM MA  02492

DALICE L CORDY
144 POST ROAD
RISING SUN MD  21911-2420

DALISAY M MCGRAW
8003 BOCA GRANDE AVE
NORTH PORT FL  34287-1625

DALLAS A LOGAN
11645 WASHBORN
DETROIT MI  48204-1947

DALLAS A MCMANES
7139 SR 56 E
CIRCLEVILLE OH  43113

DALLAS B MULLINS
1217 NEW JASPER PAINTERSVLLE
XENIA OH  45385

DALLAS BRANHAM
BOX 204
CONTINENTAL OH  45831-0204

DALLAS BUCKNER JR
4605 US 19 HWY
MARS HILL NC  28754-7054

DALLAS C HAHN
8445 ILENE DR
CLIO MI  48420-8552

DALLAS C SEABOLT
35 PATRICK MILL RD SW
WINDER GA  30680-3884

DALLAS C SHULTS JR
1600 JESSAMINE ROAD
LEXINGTON SC  29073-9103

DALLAS D FOSTER
2734 WEST MAPLE ST
ANDERSON IN  46013-9766

DALLAS D MCKONE
105 N CLARK ST
CHESANING MI  48616-1222

DALLAS E HOLLAND & DOROTHY S
HOLLAND TR REV FAM TR DTD
05/17/90 U/A DALLAS E & DOROTHY
S HOLLAND
1119 JENNA DRIVE
DAVISON MI  48423

DALLAS E LEWIS
1127 W 27TH ST
INDEPENDENCE MO  64052-3221

DALLAS E MCKINLEY
8238 VENICE DR SE
WARREN OH  44484-1516

DALLAS G GRITTON
2819 SILVERWOOD LANE
GREENWOOD IN  46143-9296

DALLAS H GIFFORD
987 SIMPSON AVE
SALT LAKE CITY UT  84106-2310

DALLAS I HESS
670 S CANFIELD-NILES
YOUNGSTOWN OH  44515-4026

DALLAS J DUKES
724 W 60TH ST
ANDERSON IN  46013-3322

DALLAS K BANGHART
7127 NICHOLS RD
SWARTZ CREEK MI  48473-8517

DALLAS L BERSACK
TR DALLAS L BERSACK LIVING TRUST
UA 10/22/98
9604 ALTA VISTA TERRACE
BETHESDA MD  20814-5701

DALLAS L CARTRIGHT
1918 FT BLOUNT FERRY
GAINESBORO TN  38562-6139

DALLAS L HESTER
18319 ATLANTIC RD
NOBLESVILLE IN  46060-9461

DALLAS L MILLS &
CARROL A MILLS JT TEN
1049 FOXGLOVE LANE
DAVISON MI  48423

DALLAS LEE TURNAGE
1900 REDD RD
ALPHARETTA GA  30004-6916

DALLAS M ADKINS
6604 E GLADWIN RD
HARRISON MI  48625-9379

DALLAS M JOHNSON
23592 COUNTY ROAD W
GRANTSBURG WI 54840-8110

DALLAS MCKINLEY &
JANICE D MCKINLEY JT TEN
8238 VENICE DR NE
WARREN OH 44484-1516

DALLAS O PRINCE
1612 CASTLEBERG AVE
CHATTANOOGA TN 37412-3812

DALLAS R HOWELL
17024 BUCKLAND RIVER RD
WAPAK OH 45895-9417

DALLAS R JONES &
JO ANNE JONES JT TEN
23957 VIA BOCINA
VALENCIA CA 91355-3118

DALLAS R MC KINNEY
9765 64TH ST
CHASE MI 49623-9786

DALLAS R PHILLIPS
8744 JAMAICA ROAD
GERMANTOWN OH 45327-9704

DALLAS R ROBINSON
1891 CTRT 38
NORFOLK NY 13667

DALLAS R SMITH III &
AUDREY S SMITH JT TEN
PMB
213 W 9TH AVE
#304
FOLEY AL 36535

DALLAS SPARKS &
LORRAINE T SPARKS JT TEN
9345 BRISTOL RD
SWARTZ CREEK MI 48473-8559

DALLAS T HARDING
6699 S COUNTY RD 350W
CLAYTON IN 46118

DALLAS TOWNSEND
427-25TH STREET
DUNBAR WV 25064-1613

DALLAS U LAMASTUS
3916 GERALDINE
ST ANN MO 63074-1937

DALLAS W HERBRUCK
910 OLD ERIN WAY
LANSING MI 48917-4113

DALLAS W JACKSON
150 LOVERS LANE
WYTHEVILLE VA 24382-5100

DALLAS W JACKSON &
ILA K JACKSON JT TEN
150 LOVERS LANE
WYTHEVILLE VA 24382-5100

DALLAS W LANG &
KAREN R LANG JT TEN
BOX 70
ASHLEY ND 58413-0070

DALLAS W MCKEE
BOX 94
SULPHUR SPRGS IN 47388-0094

DALLAS W MENZ
6386 N SWEDE RD
RHODES MI 48652

DALLAS W SMITH
712 FREE RD
NEW CARLISLE OH 45344-9205

DALLAS W SMITH &
CAROL L SMITH JT TEN
712 FREE RD
NEW CARLISLE OH 45344-9205

DALLAS WHITE &
PAMALA WHITE JT TEN
15750 FRAZHO
ROSEVILLE MI 48066-5031

DALLAS WILKINS &
JEFFREY WILKINS JT TEN
BOX 232
E WINTHROP ME 04343-0232

DALLIS CHANNEL
BOX 1012
MARKSVILLE LA 71351-1012

DALLIS L VANDYKE
1150 ROSEBERRY ROAD
CLIO MI 48420-1727

DALMAH H SAUNDERLIN
55 QUINTON-ALLOWAY RD
SALEM NJ 08079-9549

DALMAS R PHILPOTT
432 QUEENSWAY CT
MOORESVILLE IN 46158-2011

DALROY M WARD &
ARDITH J WARD JT TEN
144 POLK DRIVE S E
WINTER HAVEN FL  33884-1952

DALTON HILDRETH &
AUDREY HILDRETH JT TEN
CADBURY APT 263
2150 RT 38
CHERRY HILL NJ  08002-4302

DALTON KAUFMAN
473 OLD 122
LEBANON OH  45036-2412

DALTON L FLOWERS
G6355 N BELSAY RD
FLINT MI  48506

DALTON L HEDLUND
N 4955 TRACY VALLEY RD
OSSEO WI  54758

DALTON L HEDLUND &
ALICE I HEDLUND JT TEN
N 49557 TRACY VALLY RD
OSSEO WI  54758

DALTON M MOFFITT
6735 HELEN
GARDEN CITY MI  48135-2286

DALTON O MILLER
103 DOTSON DR
MILLWOOD WV  25262-9710

DALTON R BROOKS
1223 LENNOX ST
ANDERSON IN  46012-4423

DALTON R DEETER
23788 STATE HWY 285
COCHRANTON PA  16314-5840

DALTON R HENDERSON
6194 SANDERLING DR
LAKELAND FL  33809-7308

DALTON R JENKINS
18491 STANSBURY ST
DETROIT MI  48235-2527

DALTON S FRENSLEY
3863 FAWN DR
ROCHESTER MI  48306-1030

DALTON STEELE
216 GUY ROBERTS RD
HARTSELLE AL  35640

DALTON VERNE BECKLEY
G 5262 GEORGE ST
FLINT MI  48505

DALTON W HIGGS
50 SHEPHERD LANE
MANITOU KY  42436-9788

DALVIN E BAEHLER
7016 TANGLEWOOD DRIVE
MUSTANG OK  73064-9544

DAMIAN C TESLEVICH
3411 EISENHOWER COURT
MCKEESPORT PA  15131-2209

DAMIAN GARDLEY
26765 ANN ARBOR TRAIL
DEARBORN HTS MI  48127

DAMIAN J KURCZEWSKI
S4981 CLIFTON PKWY
HAMBURG NY  14075-5503

DAMIAN J KURCZEWSKI &
DEBORAH A KURCZEWSKI JT TEN
4981 CLIFTON PKWY
HAMBURG NY  14075-5503

DAMIAN S HAMBLEY
WINDY CREST LN
BOYERS PA  16020

DAMIANOS BALANOS
13762 WINDEMERE ST
SOUTHGATE MI  48195-2427

DAMIEN CURTO &
GENEVA CURTO JT TEN
16 PILGRAM RD
SPRINGFIELD MA  01118-1414

DAMIEN P BEAN &
KAREN B BEAN JT TEN
474 DANIELS DR
BEVERLY HILLS CA  90212-4218

DAMON A POWELL
20822 SAN SIMEON WAY APT 111
N MIAMI FL  33179

DAMON BOWLIN
RTE 3 BOX 338-1
CHELSEA OK  74016-9803

DAMON D BRINK
618 ANDAMAR WAY
GOLETA GA  93117

DAMON D PANELS
6804 DUTCH HILL ROAD
FAYETTEVILLE NY  13066-1717

DAMON E ATKINSON
17 EL PERRO
ST PETERS MO  63376-1126

DAMON E VOGLER
6730 DEER BLUFF DR
HUBER HGTS OH  45424-7033

DAMON E VOGLER &
WILMA B VOGLER JT TEN
6730 DEER BLUFF DR
HUBER HEIGHTS OH  45424-7033

DAMON E WISE
578 PARRY AVE
MANSFIELD OH  44905-2144

DAMON F EVENSTAD &
JOAN L EVENSTAD
TR JOAN L EVENSTAD LIVING TRUST
UA 12/29/97
617 MEADOW DRIVE
GLENVIEW IL  60025-3927

DAMON J GIRTY
162 OCALA DR
ANTIOCH TN  37013-4146

DAMON J NEWMAN
5887 BARBANNA LANE
DAYTON OH  45415-2416

DAMON L NELSON
2934 OKLAHOMA AVE
FLINT MI  48506

DAMON M CHAPPELL
125 DUTCHMAN CREEK RD
ELKIN NC  28621-3012

DAMON M KINCER
2602 FULLER AVE NE
GRAND RAPIDS MI  49505-3744

DAMON MICHAEL OSBOURN
4012 E 108TH ST
TULSA OK  74137-6707

DAMON ROY DUHON
3945 STRAND DR
BATON ROUGE LA  70809-2335

DAMOS E ATKINSON
415 EAST STEWART AVE
FLINT MI  48505-3421

DAN & JOHNSON &
PAULA JOHNSON JT TEN
7416 OGELSBY AVE
LOS ANGELES CA  90045-1359

DAN A ALTBACH
2855 W COYLE AVE
CHICAGO IL  60645-2921

DAN A BILLMAN
BOX 567
MARS PA  16046-0567

DAN A CLAUDEPIERRE
CUST TYLER R CLAUDEPIERRE
UTMA OH
4452 LAC LAMEN DR
CENTERVILLE OH  45458-5402

DAN A FINDLAY
6798 W LOWE ROAD
SAINT JOHNS MI  48879-8527

DAN A KOMOS &
IRENE D KOMOS JT TEN
362 HILLSIDE TERRACE
MACEDONIA OH  44056

DAN A MCCASSON
2084 ARTHUR AVE
LAKEWOOD OH  44107-5741

DAN A PAYSEUR &
ANITA E PAYSEUR JT TEN
3217 SOUTHRIDGE
STOCKBRIDGE GA  30281-5668

DAN ANDREWS
6839 DEER RIDGE DR
SHAWNEE KS  66226-3386

DAN ARTHUR MC PARTLIN
6312 STONEGATE WAY
LAS VEGAS NV  89146-3013

DAN B KUIPER &
BETTY LOU KUIPER
TR DAN B KUIPER & BETTY LOU KUIPER
TRUST
UA 12/11/96
16895 LANDING LANE
SPRING LAKE MI  49456-2609

DAN B LANG
45 BROADRIVER RD
ORMOND BEACH FL  32174-8746

DAN B WRIGHT
3950 N COCHRAN
CHARLOTTE MI  48813-9704

DAN C RACH
BOX 233
BROOKELAND TX  75931-0233

DAN C THOMPSON
9395 ANN HARBOR DR
GAINESVILLE GA  30506-4017

DAN CORN
355 16TH ST
ELYRIA OH  44035-7615

DAN DANOVITZ
6347 MORROWFIELD AVE
PITTSBURGH PA  15217-2504

DAN E HUSS
8629 ALTHAUS RD
CINCINNATI OH  45247-2567

DAN E UNGER
7810 COOK JONES DRIVE
WAYNESVILLE OH  45068-8826

DAN F ROCHELLE
850 ANGELINA PL
MEMPHIS TN  38122-5417

DAN GALLAGHER
CUST
HUGHES HAYNES GALLAGHER
UGMA NY
PO BOX 297
WAYNE PA  19087

DAN BRETTLER &
CAROLYN BRETTLER JT TEN
SPRING VALLEY RD
MORRISTOWN NJ  07960

DAN C RAWSON
1296 SOUTH BEYER
SAGINAW MI  48601-9437

DAN C VAUGHT
1701 HILLSBURY DR
GALLOWAY OH  43119-9757

DAN D HARKINS &
MARJORIE C HARKINS TEN COM
4369 DONINGTON RD
COLUMBUS OH  43220-4201

DAN E BROWN
2704 LOVELLS ROAD
GRAYLING MI  49738-9397

DAN E MILLER
317 E PARISH ST
SANDUSKY OH  44870

DAN E WILLIAMS
3944 CLUBWAY LN
DALLAS TX  75244-5415

DAN F STEEDLY
5070 HUNTERS CHAPEL RD
BAMBERG SC  29003-9462

DAN H IREDELL
8504 DRISCOLL DRIVE
BOWIE MD  20720-4416

DAN BROSSART
CUST RYAN D
BROSSART UTMA OH
78 STRTHMORE
FT THOMAS KY  41075-1314

DAN C STRNAD
7079 WILSON RD
BANNISTER MI  48807-9780

DAN COLLINS
204 W MEADOW LN SW
CONYERS GA  30012-6429

DAN D STIEFLER
S 3660 FULLER STREET
BLASDELL NY  14219-2556

DAN E CRISP
4351 SHERWOOD RD
PRTONVILLE MI  48462-9273

DAN E SCHENDEL &
MARY LOU SCHENDEL JT TEN
1327 N GRANT ST
WEST LAFAYETTE IN  47906-2463

DAN ELDRIDGE FARMS INC
2824 YODER RD
STUTTGART AR  72160-5015

DAN FARNSWORTH
CUST CHRISTOPHER FARNSWORTH UGMA
NY
C/O SUSAN H FARNSWORTH
28 FENDALL AVE
ALEXANDRIA VA  22304-6300

DAN H LOREE &
MARCIA A LOREE JT TEN
7440 DILLEY RD
DAVISBURG MI  48350-2636

DAN H RUHL JR &
BARBARA I RUHL
TR UA 05/15/95 DAN H RUHL JR
REVOCABLE
TRUST
1041 CHURCHILL LANE
WATKINSVILLE GA  30677

DAN H YATES
1981 WEST 300 NORTH
ANDERSON IN  46011

DAN HALL
18081 STEEL
DETROIT MI  48235-1449

DAN HARDY JR
13601 WASHBURN
DETROIT MI  48238-2370

DAN HUGHES
6415 WALROND
KANSAS CITY MO  64132-1259

DAN I CARLSON
899 NW HIGHLAND DR
WALDPORT OR  97394-9603

DAN I SUMMITT
3377 TIMBERBROOK CT
DANVILLE IN  46122-8515

DAN I WILLIAMS
7248 ST ANDREWS
GLEN ECHO PARK MO  63121-5046

DAN J BIKA
7533 SPRING RD
BROOKFIELD OH  44403-9671

DAN J GRUPPO &
MARLENE R GRUPPO
TR GRUPPO FAM TRUST
UA 09/29/94
350 VIA PALO LINDA
SUISUN CA  94585-1528

DAN J HELKA
1203 GILMAN
GARDEN CITY MI  48135-3075

DAN J RETZLOFF
1117 EAST ST ANDREWS
MIDLAND MI  48642-6143

DAN K AYERS &
CINDY J AYERS JT TEN
1905 E SOUTHWAY BLVD
KOKOMO IN  46902-4535

DAN K MATZENBACH
1440 HILLSDALE
DAVISON MI  48423-2326

DAN K WOOD
201 MOORE AVE
PENDLETON IN  46064-1323

DAN KLEINBERG
CUST
EVAN BRETT A MINOR U/P L
55 CHAPTER 139 OF THE LAWS
OF N J
3 CENTENNIAL RD
LIVINGSTON NJ  07039-1101

DAN L HUTSON
2669 TURNBULL BAY RD
NEW SMYRNA BEACH FL  32168-5432

DAN L IRELAND
7001 TELEPHONE RD 135
VENTURA CA  93003-6354

DAN L ISAACS
431 WAVERLY RD
TALLAHASSEE FL  32312-2856

DAN L JONES
G4074 NORTH CENTER ROAD
FLINT MI  48506

DAN L MOFFIT
2575 EATON RAPIDS RD
LANSING MI  48911-6308

DAN L O GUIN
33620 ROSSLYN
GARDEN CITY MI  48135-1067

DAN L SIMPSON
740 LAKEVIEW DR
WEST JEFFERSON OH  43162-9682

DAN L WEITZEL
1263 WIGTON ROAD
LUCAS OH  44843

DAN L WHITTEN
58 LINWOOD PLACE
EAST ORANGE NJ  07017-1719

DAN LANDERHOLM
1050 RIO NORTE WAY
SACRAMENTO CA  95834-1497

DAN LAWSON
4711 E 281ST ST
ATLANTA IN  46031-9631

DAN LEBEAU
4091 SPRING HUE LN
DAVISON MI  48423-8900

DAN LOFTUS
1525 S SANGAMON ST UNIT 709
CHICAGO IL  60608

DAN M KEEFE
8490 ENGLEWOOD
CLARKSTON MI  48346-1160

DAN M LINTS
58272 RIVER MANOR BLVD
ELKHART IN  46516-6074

DAN MARINO
23 GRAYSTONE TERR
SAN FRANCISCO CA  94114-2113

DAN MCMILLAN
7532 E TORCH LAKE DR
ALDEN MI  49612-9507

DAN O'FALLON
BOX 3124
GREAT FALLS MT  59403-3124

DAN P FAGAN
6901 MARSHALL FOCH ST
NEW ORLEANS LA  70124-4034

DAN P WOODARD
4921 NW 33RD ST
OKLAHOMA CITY OK  73122-1111

DAN P YANCEY
4111 YANCEY RD
DOUGLASVILLE GA  30135-4005

DAN PEARL III
14615 TURNER
DETROIT MI  48238-1982

DAN PEARL JR
14615 TURNER
DETROIT MI  48238-1982

DAN PEARSON
202 RITTER AVE
REGINA SK  S4T 7A4
CANADA

DAN R ARGUE
5177 ROBERTS DRIVE
FLINT MI  48506-1592

DAN R BUCKLER
1208 N WILLIAMS ST
JOLIET IL  60435-4146

DAN R CHRISTIANSEN
800 BRENDON DRIVE
SCHAUMBERG IL  60194-2415

DAN R HUGHES
4615 CLAY CT LANE
ARLINGTON TX  76017-1619

DAN R RICHARDS &
STEPHANIE ANN RICHARDS TEN ENT
2504 S DUNDEE
TAMPA FL  33629-6411

DAN RADU
3 CEDARVALE CRES
WELLAND ON  L3C 6V2
CANADA

DAN RICHARDSON
5813 WEST 155TH STREET
OVERLAND PARK KS  66223-3507

DAN S LOO
2509 WILDHORSE DRIVE
SAN RAMON CA  94583-2438

DAN S LOO &
EVELYN O HOM LOO JT TEN
2509 WILDHORSE DRIVE
SAN RAMON CA  94583-2438

DAN S SEPTIMUS
CUST ANITA SEPTIMUS UGMA NY
1229 1ST AVE APT 10
NY NY  10021

DAN S SOUSSA &
PENNY A SOUSSA JT TEN
81 FRANKLIN STREET
TENAFLY NJ  07670-2006

DAN SCAROLA
TR UA 12/16/92 DAN SCAROLA TRUST
2646 FONTANA DR
GLENVIEW IL  60025-4706

DAN T JENSEN
CUST ERIC J
JENSEN UGMA WA
4157 49TH ST SW
SEATTLE WA  98116-4019

DAN T ROWND JR
CUST JAMES H
ROWND UNDER THE WEST
VIRGINIA GIFTS TO MINORS
ACT
3595 LYTLE RD
SHAKER HEIGHTS OH  44122-4907

DAN W DURHAM
8043 MERCER COURT NE
LACEY WA  98516

DAN W LETSON
14882 MARKET
MOULTON AL  35650-1158

DAN W PITCOCK
CUST J B PITCOCK
UTMA IN
15120 ROMALONG LANE
CARMEL IN  46032-5102

DAN W WINTERS
3781 HINTZ RD
OWOSSO MI  48867-9472

DANA A GRAVES
APT 123B
24024 EVERGREEN
SOUTHFIELD MI  48075-5517

DANA A STRICKLAND &
ALBERDEANNE STRICKLAND JT TEN
5119 CROTON-HARDY DR
NEWAYGO MI  49337-8263

DAN SMITH
1980 HAZELWOOD
DETROIT MI  48206-2237

DAN T KIRKWOOD
2649 LINCOLN AVE NW
GRAND RAPIDS MI  49544-1850

DAN V LEBENTA
3095 S PLATEAU DR
SALT LAKE CITY UT  84109-2360

DAN W KENNEDY
610 NORTHVIEW
OLATHE KS  66061-2821

DAN W LYKE
499 ALBION ROAD
EDGERTON WI  53534-9376

DAN W SMITH
6845 ST RT 95W
BUTLER OH  44822

DAN WALLACE CLARK
16 SOUTH HAXTON PL
SALT LAKE UT  84102-1410

DANA A JAMES
4950 HAVERSTICK WAY
ANDERSON IN  46012-9560

DANA B ELDER
207 WAYNE STREET
ATHENS AL  35611-2247

DAN SUMMERS &
LYNN H SUMMERS JT TEN
8 GLENVIEW KNOLL NE
IOWA CITY IA  52240-9146

DAN T NICHOLS &
JUDITH M NICHOLS JT TEN
586 MINEOLA AVE
AKRON OH  44320-1936

DAN VOLLE
BOX 170
MT PULASKI IL  62548-0170

DAN W KENNEDY &
SHIRLEY A KENNEDY JT TEN
610 NORTHVIEW
OLATHE KS  66061-2821

DAN W PITCOCK
CUST ELAINE M PITCOCK
UTMA IN
15120 ROMALONG LANE
CARMEL IN  46032-5102

DAN W SMITH &
DELORES J SMITH JT TEN
639 COUNTY RD 3462
BROADDUS TX  75929

DANA A BROWN
972 MUTZ DRIVE
COLUMBUS IN  47201-5073

DANA A STRICKLAND
5119 CROTON HARDY DR
NEWAYGO MI  49337-8263

DANA BRADFORD
CLUB 77
HAYWARD WI  54843

DANA BRAMBLE THUMANN &
SCOTT WILLIAM THUMANN JT TEN
86 E WALNUT ST
METUCHEN NJ 08840-2706

DANA C BISHOP
2048 HONEYDEW NW LN
KENNESAW GA 30152-5855

DANA CHANCELLOR
211 SAWGRASS DRIVE
DOTHAEN AL 36303

DANA DANFORD COULSON
BOX 8202
BACLIFF TX 77518-8202

DANA DEPREE
260 E 16TH ST
HOLLAND MI 49423-4211

DANA E STRAIT
1916 HIGH POINT RD
FOREST HILL MD 21050-2202

DANA G MARTIN
TR U/A
DTD 05/28/86 F/B/O DANA G
MARTIN
PO BOX 5337
NAPERVILLE IL 60567-5337

DANA GLESTER &
HAROLD GLESTER JT TEN
3730 PONYTAIL PALM CT
NORTH FORT MEYERS FL 33917

DANA HALL
BOX 619
BERWICK ME 03901-0619

DANA BRANDS
ATTN DANA REBELEIN
1346 32ND AVE NW
NEW BRIGHTON MN 55112-6384

DANA C CHANCELLOR
CUST ASHLEY CHANCELLOR UTMA IN
211 SAWGRASS DRIVE
DOTHAEN AL 36303

DANA D GARLAND
10330 BURLINGAME SW
BYRON CENTER MI 49315-8603

DANA DENISE JENISCH
CUST
ASHLEY ELIZABETH JENISCH
UGMA VT
55 RICE FARM ROAD
JEFFERSONVILLE VT 05464-9760

DANA DUMAS FIELDS &
DAVID ALAN FIELDS JT TEN
294 S POINSETTIA TR
CRYSTAL RIVER FL 34429-8128

DANA EDELMAN &
DAVID EDELMAN JT TEN
129 SPRING VALLEY RD
RIDGEFIELD CT 06877-1219

DANA G ROBINSON
TR UA 03/27/02
THE DANA G ROBINSON TRUST
11327 CAMBRAY CREEK LOOP
RIVERVIEW FL 33579

DANA H ROSCOE
14527 MAC CLINTOCK DRIVE
GLENWOOD MD 21738-9626

DANA HENCKE
537 HOWELLS CT
EASTLAKE OH 44095-1237

DANA C BINION
1608 ORCHARD AVE
WICHITA FALLS TX 76301-7926

DANA C VERRILL
3419 WESTMINSTER STE 214
DALLAS TX 75205-1387

DANA D JENISCH
55 RICE FARM DRIVE
JEFFERSONVILLE VT 05464-9760

DANA DENISE JENISCH
CUST
EMILY ROSE JENISCH UGMA VT
55 RICE FARM DRIVE
JEFFERSONVILLE VT 05464-9760

DANA E RYGIEWICZ
6708 WINDCREST DR
WINDLAKE WI 53185-2779

DANA G CRAIG
5164 W COLDWATER RD
FLINT MI 48504-1037

DANA GEER DAVISON
1100 BRUCEMONT DR
GARNER NC 27529-4505

DANA HALL
BOX 619
BERWICK ME 03901-0619

DANA HUTSON WOOD
1424 CONSTANCE AVE
DAYTON OH 45409-1806

DANA IRENE HERZSTEIN
679 JEAN MARIE DR
SANTA ROSA CA  95403-1489

DANA J DREUTH
635 ADA ST
OWOSSO MI  48867-2203

DANA L BUDD
6012 PARIDISE POINT DR
MIAMI FL  33157-2634

DANA L MCCUEN
6360 ROCHESTER ROAD
ROCHESTER HILLS MI  48306-3455

DANA LARSON
ATTN DANA BALANDER
6054 HARKSON DR
EAST LANSING MI  48823-1513

DANA LYNN ZAGER
860 MONTROSE AVE
BEXLEY OH  43209

DANA M MORGAN
248 CANTERBURY TRAIL
ROCHESTER HILLS MI  48309

DANA MCGLORY
2548 FIELD STREET
DETROIT MI  48214

DANA N MORMANDO &
ROBERT V MORMANDO JT TEN
185 CAROL JEAN WAY
SOMERVILLE NJ  08876-3301

DANA IZUMI
1037 IIWI ST
HONOLULU HI  96816-5110

DANA J GRIGGS
16020 CLARKSON MILLS CIRCLE
CHESTERFIELD MO  63005-7127

DANA L GOWEN &
BARBARA S GOWEN JT TEN
152 CEDAR LANE
NEW HARTFORD CT  06057-2925

DANA L PORTER
5 LIVING COURT
COURTICE ON  L1E 2V5
CANADA

DANA LESLIE KELLERMAN
1299 FOX CHAPEL ROAD
PITTSBURGH PA  15238-1800

DANA M BENJAMIN &
KEITH BENJAMIN JT TEN
9610 PINERIDGE AVE
RIVERVIEW FL  33569-5453

DANA M PUTNAM
103 LEBANON ROAD
NORTH BERWICK ME  03906

DANA MERRILL MILLER
408 DAVIS CT
ELKHORN WI  53121-1674

DANA O KING
269 CHESTNUT KNOB ROAD
MARTINSVILLE VA  24112-0207

DANA J CICCONE
1359 DARCANN DR
COLUMBUS OH  43220-3923

DANA J SCHMIDT
339 RAWSON AVE
FREMONT OH  43420-2329

DANA L MALONE
4166 STOCK YARD RD
EDEN MD  21822-2245

DANA L SHICK
1110 TANGLEWOOD DR
CHARLESTON IL  61920

DANA LYNN GROGAN
521 SOUTH WESTGATE AVE
LOS ANGELES CA  90049

DANA M JONES
505 CENTRAL AVE APT 616
WHITE PLAINS NY  10606-1507

DANA M THOMAS
10705 GLEN CT
GLEN ALLEN VA  23059-4670

DANA MORISSE
207 HUCKLEBERRY DR
LAKE JACKSON TX  77566-4414

DANA R BLASBERG
2054 ALTA WEST ROAD
MANSFIELD OH  44903-8637

DANA R BRACKINS
7452 W DODGE RDD
MONTROSE MI  48457-9193

DANA R GREENLEE
33827 CLARK ST
N RIDGEVILLE OH  44039-4110

DANA R HANCOCK
6839 NEWCASTLE AVE
RESEDA CA  91335

DANA R HARRISON
321 HAMPSTEAD DR
SUGAR GROVE IL  60554

DANA R HUGHES &
IRIS F HUGHES JT TEN
1661 OLD COUNTRY RD
LOT 224
RIVERHEAD NY  11901

DANA R LEE
RT 3 BOX 400
BLANCHARD OK  73010-9560

DANA R MOSELL &
PATRICIA A MOSELL JT TEN
19473 RED HAWK RD
WALNUT CA  91789-4257

DANA R WEATHERLY
40340 CALLE TORCIDA
TEMECULA CA  92591-1784

DANA RAE RIGGS
3196 BURKLEY
WILLIAMSTON MI  48895-9765

DANA ROBERT HARRINGTON
1048 N ALAMO RD LOT 111
ALAMO TX  78516-6943

DANA ROBERT WHITE
543 W FULLERTON
CHICAGO IL  60614-5926

DANA RUTH FIELD
265 FARM TRACK
ROSWELL GA  30075-4218

DANA S BERTMEYER
180 NORTH RIVER RD 36
WARREN OH  44483-2261

DANA S COBURN
PINE ST
NORTH SWANZEY NH  03431

DANA S HARDEN
1210 KNOX CHAPEL ROAD
SOCIAL CIRCLE GA  30025-4512

DANA S HUSTED
RD 2 BOX 1900
MANSFIELD PA  16933-9629

DANA SEGARS
723 WASHINGTON CIRCLE
HARTSELLE AL  35640

DANA STALEY
4 HARRINGTON AVE
CORTLAND NY  13045-1921

DANA STEELE
2800 CORNSTALK AVE
ASHEVILLE OH  43103

DANA T ECKHOUT
20703 TRUAX LANE
MOUNT CLEMENS MI  48038-5604

DANA T STEVEN
ATTN DANA T ECKHOUT
19445 CHALK DR
MACOMB MI  48044-1767

DANA TAKES
CUST WILLIAM EDWARD TAKES
UTMA NY
146 PRESIDENTS ST
LYNBROOK NY  11563-1556

DANA VAL SAVOIE
BOX 84887
SAN DIEGO CA  92138-4887

DANA W BRECKINRIDGE
3582 UNIVERSITY AVE
HIGHLAND PARK IL  60035-1153

DANA W DAVIS &
ELIZABETH ANN DAVIS
TR THE DAVIS FAM TRUST
UA 06/11/93
3420 VISTA DEL SUR NW
ALBUQUERQUE NM  87120-1561

DANA W MILES
630 PLEASANT SE
GRAND RAPIDS MI  49503-5531

DANA W MOX &
EVELYN M MOX JT TEN
410 WHITE OAK LN
BARRINGTON IL  60010-6224

DANA WHITE
1812 PRICILLA DR
SILVER SPRING MD  20904-1611

DANA Y LOPEZ
85 PORTER PLACE
GLEN COVE NY  11542-3521

DANAE K PROUSIS
321 WARWICK RD
KENILWORTH IL  60043-1143

DANAHER M DEMPSEY JR
5504 COQUITLOM DR
BLAINE WA  98230-9307

DANCEY BRASS CO
537 N MORGAN
DECATUR IL  62523-1126

DANDREA PARENTE
24 PINEWOOD
SHIRLEY NY  11967

DANE A CARNELL II
10240 JUDDVILLE RD
CORUNNA MI  48817-9739

DANE CARTER
7232 BRAXTON DR
NOBLESVILLE IN  46062-8138

DANE COLLINS
4532 NEWTON ST
TORRANCE CA  90505-5536

DANE F RUMBERGER &
B JEAN RUMBERGER JT TEN
515 REWARD RD
MILLERSTOWN PA  17062

DANE G ANDERSON
63601 ROMEO PLANK
RAY MI  48096-2326

DANE G LUCAS
3090 WEST 1100NORTH
HUNTINGTON IN  46750

DANE M WOOLSON
BOX 66
ORWELL NY  13426-0066

DANE PAUL ADELMAN
7930 NEWT PATTERSON CT
MANSFIELD TX  76063

DANE R BALDWIN
PO BOX 18152
ROCHESTER NY  14618

DANE R COLE
302 SABAEL RD
INDIAN LAKE NY  12842-1605

DANE R SMITH
256 HARTSHORN DRIVE
VANDALIA OH  45377-2947

DANE VUNJAK
11615 AVENUE H
SOUTH CHICAGO IL  60617-7470

DANEIL DELL'ANNO &
SUSANNE DELL'ANNO JT TEN
PO BOX 155
UTICA NY  13503-0155

DANELLE L KOSMAL
2837 N PINE GROVE AVE
2
CHICAGO IL  60657

DANELLE W BELFORD
104 CORMORANTE COURT
FERNANDINA BEACH FL  32034-4547

DANENE J NICHOLSON
7795 RUSSELLHURST DRIVE
WILLOUGHBY OH  44094-9219

DANES VLAZ &
SHIRLEY A VLAZ JT TEN
13900 HANNAN RD
ROMULUS MI  48174-1094

DANETTE ARNEECHER
1573 COLUSA PLACE
SALINAS CA  93906-2512

DANETTE M STOUT
215 DEERPATH DR
OSWEGO IL  60543-8895

DANEY J DAVIS
189 BEECH ST
ROSLINDALE MA  02131-2707

DANEY K JETER
1976 RINIEL ROAD
LENNON MI  48449-9316

DANEYSE A CASSELL
CUST MICHAEL M CASSELL JR UGMA CT
458 STANWICH ROAD
GREENWICH CT  06831-3149

DANIE J SUTKAITIS
2770 GLEN HEATHER DR
SAN JOSE CA  95133-1415

DANIEL A ANDRUCZYK
12904 RUNDEL ROAD
ALDEN NY  14004-9630

DANIEL A BACH
4 CREHORE DRIVE
NEWTON MA  02462

DANIEL A BOMBERGER &
GAYLE M BOMBERGER JT TEN
BOX 316
MYERSTOWN PA  17067-0316

DANIEL A CANTER
3029 COURTLAND AVE
DAYTON OH  45420-2152

DANIEL A CLENDENING
2387 OLD SALEM RD
AUBURN HILLS MI  48326-3431

DANIEL A DALEY &
CASSIE DALEY JT TEN
1158 S LOMBARD AVE
OAK PARK IL  60304-2246

DANIEL A DIBBLE
3362 LOON LAKE SHROES
WATERFORD MI  48329

DANG T HU
1068 RIDGE CREST ST
MONTERY PARK CA  91754-4547

DANIE L TICE
11390 N LOOMIS RD
CLARE MI  48617-9507

DANIEL A ATWELL
987 BECKY DRIVE
MANSFIELD OH  44905-2325

DANIEL A BARTOLD
14633 REDFORD DR
STERLING HEIGHTS MI  48312-5766

DANIEL A BONIKOWSKI
22190 BREHMER CT
BROWNSTOWN MI  48183

DANIEL A CECIL JR
5701 KIRKWOOD HYWY
WILMINGTON DE  19808-4810

DANIEL A CRAWFORD
2251 RIDGEMOOR CT
BURTON MI  48509-1391

DANIEL A DEAL
TR
DANIEL A DEAL TRUST UA
11/16/1998
1325 MARABOU LANE
VISTA CA  92083-3023

DANIEL A DIETER
2126 SOUTH TERR
JANESVILLE WI  53546-6120

DANICA M KOMINE
CUST LENAE HANNA KOMINE
UNDER THE OH TRAN MIN ACT
7540 BENDERSON DR
WESTERVILLE OH  43082

DANIEL A ABRAHAMS
5522 S 86TH PLAZA 5
OMAHA NE  68127-3638

DANIEL A BABCOCK
1284 CEDAR
MASON MI  48854-9530

DANIEL A BITAR
624 FIFTH ST
HOQUIAM WA  98550-3548

DANIEL A BURCH
PO BOX 81602
BILLINGS MT  59108-1602

DANIEL A CLARK
BOX 165
LAWRENCEBURG KY  40342

DANIEL A D APICE
48 BARBERRY LANE
MERIDEN CT  06451-2602

DANIEL A DEITSCH
2700 SHIMMONS RD 10
AUBURN HILLS MI  48326-2001

DANIEL A DONAKOWSKI
4405 52ND STREET
DETROIT MI  48210-2727

DANIEL A DUHAN
2 WOODSPRING CRT RR 2 STN
HAMILTON ON  L8N 2Z7
CANADA

DANIEL A ESKRIDGE
CUST AMANDA MICHAEL ESKRIDGE
UTMA NC
159 CLAY DRIVE
WINSTON-SALEM NC  27107

DANIEL A ESKRIDGE
CUST JENNIFER SUSAN ESKRIDGE
UTMA NC
159 CLAY DRIVE
WINSTON-SALEM NC  27107

DANIEL A FEYS
405 CANAL DRIVE
BROOKLYN MI  49230-9240

DANIEL A FLORES
760 S JACKSON AVE
SAN JOSE CA  95116-3626

DANIEL A FRANK
710 56TH PL
CLARENDON HLS IL  60514-1539

DANIEL A FRANK &
HILDA FRANK JT TEN
710 56TH PL
CLARENDON HILLS IL  60514-1539

DANIEL A GALLAGHER
8417 RIDGE RD
RICHMOND VA  23229-7281

DANIEL A GAMBLE
3407 BRECKLAND COURT
ANN ARBOR MI  48108-9310

DANIEL A GARNEAU
2639 BERNARD RD
WINDSOR ON  N8W 4S5
CANADA

DANIEL A GLOR
115 THURSTON AVE
KENMORE NY  14217-1321

DANIEL A GRANGER
48 ORCHARD RD
MASSENA NY  13662-1141

DANIEL A HARRINGTON III
1935 BEECHMONT
KEEGO HARBOR MI  48320-1142

DANIEL A HARRY
9 WOODGATE DRIVE
LANCASTER NY  14086-3268

DANIEL A HEED
344 GLENROSE DRIVE
LONDON ON  N6K 2A8
CANADA

DANIEL A HERCULA
417 MARILYN CIR
SPRING HILL TN  37174

DANIEL A HUNTLEY
215 STALEY ROAD
UNIONVILLE TN  37180-8593

DANIEL A JANQUITTO
214 LAKE AVE
BOX 270
ISLAND HEIGHTS NJ  08732

DANIEL A JAROSLAW
BOX 312
PEPIN WI  54759

DANIEL A JOHNSON
799 LAKE SIDE RD
ADDISON PA  15411-2248

DANIEL A KARPIE &
MARIE C KARPIE JT TEN
RD 1 841 HOLMDEL RD
HOLMDEL NJ  07733-2067

DANIEL A KEIDAN
TR MARTIN
J KEIDAN TR U/A DTD
12/19/1967
1133 BROADMOOR PL
DEERFIELD IL  60015-2701

DANIEL A KENDZIERSKI
1590 VISCAYA DR
PORT CHARLOTTE FL  33952-2426

DANIEL A KOLB
1494 WESTGATE AVE
DEFIANCE OH  43512-3251

DANIEL A KOMOS
362 HILLSIDE TERRACE
MACEDONIA OH  44056

DANIEL A KOWKABANY
2117 CAPUCHIN WAY
CLAREMONT CA  91711-1809

DANIEL A KUCHTA
CUST MICHAEL S PASTORIUS UTMA OH
1520 PATRICIA
MARYSVILLE OH  43040-8649

DANIEL A LABNON
10 12TH ST
BERLIN NH  03570-3842

DANIEL A MAGSIG
13073 APPLETREE
DEWITT MI  48820-8173

DANIEL A MC INTYRE
290 W RIVERGLEN DRIVE
WORTHINGTON OH  43085-3870

DANIEL A MCMILLEN
6521 ALLVIEW DRIVE
COLUMBIA MD  21046-1047

DANIEL A METIVA
11820 GEDDES RD
SAGINAW MI  48609-9496

DANIEL A MILLER
405 VERONA CT
MILLERSVILLE MD  21108-1918

DANIEL A MITCHELL
2823 MACKIN RD
FLINT MI  48504-7541

DANIEL A MULCAHEY
178 W 7TH ST
OSWEGO NY  13126-2537

DANIEL A NEAS
3247 S VASSAR RD
DAVISON MI  48423-2426

DANIEL A NEUMANN &
JEANNETTE M NEUMANN JT TEN
6292 KELLY RD
FLUSHING MI  48433-9029

DANIEL A NOLAN &
LORRAINE NOLAN JT TEN
131 TAYLORS TRAIL
ANDERSON SC  29621

DANIEL A NORRICK
20218 CONNIE DR
OAK GROVE MN  55303-8944

DANIEL A PARKER
1646 N 58TH ST
MESA AZ  85205-3523

DANIEL A PELCHER
162 SHORT TRACT ROAD
HUNT NY  14846

DANIEL A PFUHL
22 SENECA MANOR DR APT A
ROCHESTER NY  14621

DANIEL A PICCIANO
800 PORTION RD
LK RONKONKOMA NY  11779-1997

DANIEL A RUNKLE
1443 ALTON DARBY CREEK RD
COLOMBUS OH  43228-9654

DANIEL A SCHWARTZ
6 TYSON TER
LAFAYETTE HILL PA  19444

DANIEL A SHARRARD
9518 BAY SHORE DR
GLADSTONE MI  49837-8800

DANIEL A SIRIANNI
6538 DONLEN DR
ELLICOTTVILLE NY  14731-9713

DANIEL A SLIVINSKI &
ALICE K SLIVINSKI JT TEN
27W431 OAK CT
WINFIELD IL  60190-1424

DANIEL A SMITH
4985 N OBERLIN RD
GLADWIN MI  48624-8955

DANIEL A SOLTIS
2065 WILLOW ST
ERIE PA  16510

DANIEL A STOCKFISH
9727 E PRESIDIO RD
SCOTTSDALE AZ  85260-1420

DANIEL A TOBE
1656 WINTERSTONE COURT
DAYTON OH  45458-9611

DANIEL A TOMCZAK &
JOANN TOMCZAK JT TEN
1607 S KIESEL ST
BAY CITY MI  48706-5296

DANIEL A TOMKIEWICZ &
DAWN TOMKIEWICZ JT TEN
520 BARRINGTON DR W
ROSWELL GA  30076-2303

DANIEL A TOMKIEWICZ &
RENEE C TOMKIEWICZ JT TEN
12840 HARVEST PINE COURT
CHARLOTTE NC  28278-0006

DANIEL A ZAMORA
2633 GORHAM
SAGINAW MI  48601-1337

DANIEL ALEXANDER
38 VERMONT ST
WEST ROXBURY MA  02132-2320

DANIEL ANTHONY ROSES
25 BOLAND DRIVE
WEST ORANGE NJ  07052

DANIEL ARMIN ROZMAN
6 JAMES SPRING CT
ROCKVILLE MD  20850-2949

DANIEL B ABBOTT
TR DANIEL B ABBOTT LIVING TRUST
UA 09/18/97
2890 E HUCKLEBERRY TRAIL
FARWELL MI  48622-9762

DANIEL B BAILEY
CUST CATHERINE CLARE HAND BAILEY
UTMA WY
6000 STONEPLACE AVE
GILLETTE WY  82718-4012

DANIEL B BENARCIK &
CATHERINE M BENARCIK JT TEN
1826 MARSH ROAD
WILMINGTON DE  19810-4506

DANIEL B BUCKLEY
6805 THOMPSON LN
WHITE LAKE MI  48383-3073

DANIEL A VANDERPLOEG
4981 SPENCER ST
ATTICA MI  48412-9322

DANIEL AARON MOROS
19 MAPLE AVENUE
LARCHMONT NY  10538

DANIEL ALFRED LEVEILLE
309 CLAYBURN
WATERFORD MI  48327-2617

DANIEL ANTHONY ZAWADZKI
18910 MALLARD COVE
MIDDLEBURG HTS OH  44130-6200

DANIEL AUGUSTINE KOWALSKI
108 N WASHINGTON
LAKE ORION MI  48362-3269

DANIEL B ADAMS JR
7844 GRASSLAND DR
FORT WORTH TX  76133-7924

DANIEL B BENARCIK
CUST
PETER MARK BENARCIK UGMA DE
1826 MARSH RD
WILMINGTON DE  19810-4506

DANIEL B BORK
1587 WASHINGTON AVE
LOUISVILLE CO  80027-1027

DANIEL B CAST &
THERESA A CAST JT TEN
407 S MAIN
HOLDEN MO  64040-1417

DANIEL A WOOD &
DAVID J WOOD JT TEN
601 RUTGERS ST
VACAVILLE CA  95687-4610

DANIEL ABRAHAM
5821 N WHIPPLE
CHICAGO IL  60659

DANIEL ANDRE
56 OAKLAND
BROOKLINE MA  02445-6743

DANIEL ANZURES
3989 AIRPORT RD
WATERFORD MI  48329-1310

DANIEL AVERY III
5711 BROWNSTONE DR
INDIANAPOLIS IN  46220

DANIEL B ANTHONY &
BARBARA J ANTHONY JT TEN
00799 SUNSET RIDGE DR
CHARLEVOIX MI  49720

DANIEL B BENARCIK &
CATHERINE M BENARCIK JT TEN
1826 MARSH RD
WILMINGTON DE  19810

DANIEL B BROOKS
3427 SANDALWOOD LANE
AUSTINTOWN OH  44511-2530

DANIEL B DIXON
112 JACKSON RD
MT AIRY NC  27030-2465

DANIEL B FROWNFELTER
9470 FAIR OAKS DR
GOODRICH MI  48438-9474

DANIEL B GROCHOLA
7356 S BELOIT AVE
BRIDGEVIEW IL  60455-1132

DANIEL B HULLS
120 WEST COLUMBUS
FLAGSTAFF AZ  86001-3110

DANIEL B JACHLEWSKI
75 JOHNSON PARKWAY N
BUFFALO NY  14201-2349

DANIEL B JOHN
3574 W 65TH ST
CLEVELAND OH  44102-5410

DANIEL B KELLEY
69 W GRANADA AVENUE
HERSHEY PA  17033-1441

DANIEL B LA BEFF
2444 HIHIWAI ST 1602
HONOLULU HI  96826-5110

DANIEL B LEHMAN
724 FLORENCE ST
FORT ATKINSON WI  53538-1933

DANIEL B LEHMAN &
DONNA M LEHMAN JT TEN
724 FLORENCE ST
FORT ATKINSON WI  53538-1933

DANIEL B MC CANN &
ELLA MARY J MC CANN JT TEN
5 HADDINGTON RD
LUTHERVILLE MD  21093-5716

DANIEL B MC MURDY
2334 WESTSIDE DR
ROCHESTER NY  14624-1934

DANIEL B MCMAHON
10418 JEWELL RD
GAINES MI  48436-9721

DANIEL B MILLER
ROUTE 1 BOX 301
MCLEANSBORO IL  62859-9789

DANIEL B NOLAN &
ANNA MARIE NOLAN JT TEN
2526 OAK VIEW DR
MOBILE AL  36606-1804

DANIEL B O'CONNOR
1133 FOXWORTH CT
BALLWIN MO  63011-4223

DANIEL B ORLOWSKI
1240 ELBRIDGE
YPSILANTI MI  48197

DANIEL B PANKIW &
MARIANNE K PANKIW JT TEN
1802 HETTERING RD
WILMINGTON DE  19810-1632

DANIEL B REDD SR
801 HULL AVE
LEWISBURG TN  37091

DANIEL B ROBERTS
1745 S ALCONY CONOVER ROAD
TROY OH  45373-9620

DANIEL B SCHWARTZ
741 RIDGE ROAD
TELFORD PA  18969-1529

DANIEL B SPALL
2904 E 350 NORTH
ANDERSON IN  46012-9415

DANIEL B STIEGMAN &
SHIRLEY A STIEGMAN JT TEN
745 DANIELS ST
WOODLAND CA  95695-3624

DANIEL B SUTHERLAND III
711 CAROLYN LANE
GALLATIN TN  37066-4816

DANIEL B TAIT
1410 HIDDEN CREEK N
SALINE MI  48176-9015

DANIEL B THORNE
10540 MUIRFIELD DR
NAPERVILLE IL  60564-8086

DANIEL B TORRES
626 14TH ST
BAY CITY MI  48708-7200

DANIEL B WAYSON
816 COACH WAY
ANNAPOLIS MD  21401-6417

DANIEL B WHARTON
18 FAIRVIEW HEIGHTS DR
PARKERSBURG WV  26101-2918

DANIEL B WHITE
710 CLINTON PLACE
RIVER FOREST IL  60305-1914

DANIEL B WOELKE
10048 ARCOLA
LIVONIA MI  48150-3204

DANIEL BARD
87-43-62ND RD
REGO PARK NY  11374

DANIEL BARNES
2917 MC CLELLAN
DETROIT MI  48214-2019

DANIEL BARNES
7047 BISSONNET
6
HOUSTON TX  77074-6016

DANIEL BARYSHEV &
KLARA BARYSHEV JT TEN
13904 WAGON WAY
SILVER SPRING MD  20906-2169

DANIEL BEATH
3457 ELDERWOOD AVE
HOLLAND MI  49424-1122

DANIEL BECKETT
2370 JERUSALEM DR
HEMINGWAY SC  29554

DANIEL BENDER
47450 AHUIMANU PL
KANEOHE HI  96744-4650

DANIEL BERNHEIMER
1365 CHURCH ST
SAN FRANCISCO CA  94114-3924

DANIEL BHANG &
YOSHIYE T BHANG JT TEN
4950 ORINDA AVE
LOS ANGELES CA  90043-1654

DANIEL BIBER
CUST REBECCA
GRACE BIBER UGMA MI
10135 LINCOLN
HUNTINGTON WOOD MI  48070-1540

DANIEL BOESCH &
CHERYL BOESCH JT TEN
12 DUSTY TRL
TRABUCO CANYON CA  92679-5344

DANIEL BORCHERT
2074 RIDGEVIEW ROAD
APT A
UPPER ARLINGTON OH  43221

DANIEL BRAY JR
3335 BRISTOL RD
DOYLESTOWN PA  18901-7037

DANIEL BRYAN WEISER
820 CHAUNCEY
WEST LAFAYETTE IN  47906-2704

DANIEL BURG
8003 LYONS
NILES IL  60714-1331

DANIEL BUSHONG
1336 RED BUD TRAIL
DAYTON OH  45409-1913

DANIEL C AKERLEY &
NANCY L AKERLEY JT TEN
6643 SE SEVEN OAKS LN
STUART FL  34997-4703

DANIEL C ALTOBELLO
2530 HAYMOND
RIVER GROVE IL  60171-1724

DANIEL C ANTONSON
1684 PONDVIEW DR NE
BOLIVAR OH  44612

DANIEL C BARBARINO
1185 CARTERS CREEK
COLUMBIA TN  38401

DANIEL C BARR
5310 E VIA DEL CIELO
PARADISE VALLEY AZ  85253-2131

DANIEL C BAUER &
CYNTHIA L BAUER JT TEN
102 VIRGINIA ST
WHEELERSBURG OH  45694-8793

DANIEL C BOONE
8478 PINE RD
CINCINNATI OH  45236-1965

DANIEL C BRACCIANO
72 BLAIRMOOR CT
GROSSE POINTE SHS MI  48236-1222

DANIEL C BRANIFF &
KAREN LYNN BRANIFF JT TEN
5207 CROWFOOT
TROY MI 48098-4095

DANIEL C CRAMER
1124 WATERBURY RD
HIGHLAND MI 48356-3026

DANIEL C ERICKSON
2735 E WINEGAR RD
BANCROFT MI 48414-9756

DANIEL C GUTKIN &
EDITH C GUTKIN JT TEN
2605 SUMMERSON RD
BALTIMORE MD 21209-2517

DANIEL C HOGAN &
ELIZABETH A HOGAN JT TEN
8690 LAKEVIEW DRIVE
BARKER NY 14012-9645

DANIEL C KROLL
436 GOLDSMITH RD
PITTSBURGH PA 15237-3766

DANIEL C MANDZIARA
43206 HILLCREST
STERLING HEIGHTS MI 48313-2361

DANIEL C MARTINEZ
BOX 157
CHUALAR CA 93925-0157

DANIEL C MILLER &
LEANN K MILLER JT TEN
411 MARY LANE
CANONSBURG PA 15317-2277

DANIEL C CHATMAN
673 LA SALLE DR
DAYTON OH 45408-1558

DANIEL C DUFFY
210 OSWALD DRIVE
UNION OH 45322-3049

DANIEL C FILIPPONE
7885 W FLAMINGO RD
APT 1046
LAS VEGAS NV 89147

DANIEL C HARGRAVES
9611 JUNIPER
WHITE LAKE MI 48386-2479

DANIEL C JACKSON
115 LADINO LN
PENDLETON IN 46064-9184

DANIEL C LANGELAND
929 MAYNARD AVE NW
GRAND RAPIDS MI 49504-3658

DANIEL C MARTIN
26059 ROGELL RD
NEW BOSTON MI 48164-9211

DANIEL C MC DONALD
HC 89 BOX 385
MILLSTONE WV 25261-9724

DANIEL C MORAN
2857 PINE AVENUE
RONKONKOMA NY 11779-5103

DANIEL C CLOSSEY
518 WILLOW AVENUE
LYNDHURST NJ 07071-2619

DANIEL C ENGLISH
604 NORTHAMPTON ROAD
SENECA SC 29672-2229

DANIEL C FREITAS
62 REGIS ST
E FALMOUTH MA 02536-4248

DANIEL C HAUG
7661 ROUTE 2A
ST GEORGE VT 05495

DANIEL C KAMINSKI
6 COBBLEWOOD LANE
HAWTHORN WOODS IL 60047-8947

DANIEL C LYNCH
G 5305 W PASADENA AVENUE
FLUSHING MI 48433

DANIEL C MARTINEZ
3332 E AVENUE Q
PALMDALE CA 93550-4253

DANIEL C MCDONALD &
MARY J MCDONALD JT TEN
HC89 BOX 385
MILLSTONE WV 25261-9724

DANIEL C MORAN &
ANNA M MORAN JT TEN
2857 PINE AVE
RONKONKOMA NY 11779-5103

DANIEL C PETERSON
BOX 656
MAGGIE VALLEY NC  28751-0656

DANIEL C PHILLIPS
5841 AKINS RD
N ROYALTON OH  44133-4961

DANIEL C PISTELLI
410 HI TOR DRIVE
PITTSBURGH PA  15236-4202

DANIEL C POLING
814 E 29TH ST
MARION IN  46953-3741

DANIEL C PRAWUCKI
6549 LITCHFIELD LANE
MIDDLETOWN OH  45042-9230

DANIEL C ROBERTS
32 IMOGENE CRESCENT
PARADISE NL  A1L 1H4
CANADA

DANIEL C ROBERTS
32 IMOGENE CRESCENT
PARADISE NL  A1L 1H4
CANADA

DANIEL C ROBERTS
32 IMOGENE CRESCENT
PARADISE NL  A1L 1H4
CANADA

DANIEL C SCHENNBERG
112 N LINCOLN AVE
PARK RIDGE IL  60068-3120

DANIEL C SCHLEICHER
5536 OLD MILL CREEK RD # D
NUNNELLY TN  37137-2510

DANIEL C SOULES
10280 TEFFT NE
ROCKFORD MI  49341-8459

DANIEL C SPRAUER
2805 PALO ALTO NE
ALBUQUERQUE NM  87112-2124

DANIEL C STIMSON
6 LLOYD RD
TEWKSBURY MA  01876

DANIEL C TIEBERT &
BETTY J TIEBERT JT TEN
1982 ALTON STREET
BEECH GROVE IN  46107-1616

DANIEL C TONY
4348 N VASSAR ROAD
FLINT MI  48506-1741

DANIEL C URBANIK
951 GABBY AVE
WASHINGTON PA  15301

DANIEL C VANDERMEER
902 CHRISTOPHER RD
CHAPEL HILL NC  27514-4026

DANIEL C VILLASENOR
42840 PHILADELPHIA PL
FREMONT CA  94538-5531

DANIEL C WILLIAMSON
425 WEST 20TH PLACE
GARY IN  46407-2525

DANIEL C WOOTAN IV
22 FINCH ST
NEW ORLEANS LA  70124-4103

DANIEL C ZUKOWSKI
324 NW 105TH TER
CORAL SPRINGS FL  33071-7913

DANIEL CALVIN JENKINSON
6227 E JOY RD
ANN ARBOR MI  48105-9680

DANIEL CANFIELD
101 ROYAL N DEVON
WILLIAMSBURG VA  23188-7473

DANIEL CARTER
205-12 109TH AVE
HOLLIS NY  11412-1408

DANIEL CASIMER LEWANDOWSKI
5052 BRANDON RD
TOLEDO OH  43615-4706

DANIEL CASTAGNO
CUST CAITLIN E CASTAGNO
UTMA OH
9946 ALLISTON DR
PICKERINGTON OH  43147-9279

DANIEL CASTAGNO
CUST CHRISTOPHER J CASTAGNO
UTMA OH
9946 ALLISTON DR
PICKERINGTON OH  43147-9279

DANIEL CATALDO &
TERESA CATALDO JT TEN
162 FARMINGDALE RD
CHESTER NY  10918-4604

DANIEL CONNELLY SMITH
4818 TANGLEWOOD
LORAIN OH  44053-3059

DANIEL CORREA
ATTN HELEN OTTERSTETTER
1111 MACARTHUR BLVD
SAN LEANDRO CA  94577-3901

DANIEL CUNNINGHAM
98 MADISON ST
ISELIN NJ  08830-1917

DANIEL D ANGELO
677 ERIE AVE
NORTH TONAWANDA NY  14120-4406

DANIEL D BOUCHER
3803 COMMERCE ST
DALLAS TX  75226

DANIEL D DENKINS
2377 MAPLELAWN DR
BURTON MI  48519-1337

DANIEL D FRIEL
BOX 4319
GREENVILLE DE  19807-0319

DANIEL D KILEY
797 WOODVIEW SOUTH DR
CARMEL IN  46032-3441

DANIEL CHARLES STAMBOR
2656 BISHOP PL W
SEATTLE WA  98199

DANIEL COOKE &
ALICIA A COOKE JT TEN
4902 KELSO ST
LESSBURG FL  34748-8575

DANIEL CUBA
4230 LEERDA ST
FLINT MI  48504

DANIEL CWIEKOWSKI
4 BALSAM CT
AVON CT  06001-4504

DANIEL D ARRASMITH
7545 PETERS PIKE
DAYTON OH  45414-1709

DANIEL D CASSELS &
NATALIE I CASSELS JT TEN
122 E CONDOT RD
ST MARYS PA  15857-3643

DANIEL D FLECK
BOX 546
MANCHESTER MI  48158-0546

DANIEL D HU
3727 MARONEAL
HOUSTON TX  77025-1219

DANIEL D LARSON &
BARBARA B LARSON JT TEN
2111 S 153 STREET
OMAHA NE  68144-1917

DANIEL CIAMPA
18 ALBION AVE
AMHERST NY  14226

DANIEL COPPELMAN
CUST JEFFERY MARC COPPELMAN
UGMA CT
24 DOGWOOD DR
DANBURY CT  06811-4531

DANIEL CUITE &
MARION CUITE JT TEN
5 TREVI CT
MANCHESTER TOWNSHIP NJ  08759

DANIEL CZARNEY
6640 YINGER
DEARBORN MI  48126-2094

DANIEL D BECKETT
1203 MALLWOOD DRIVE
EDGERTON WI  53534-8718

DANIEL D DEMMER &
MARY C DEMMER JT TEN
159 E BISSELL AVE
OIL CITY PA  16301-1972

DANIEL D FOSLER
1205 STONEY POINT TRACE
LOUISVILLE KY  40223-3753

DANIEL D JARONESKI
6224 N HUBBARD LAKE RD
SPRUCE MI  48762-9777

DANIEL D LIESTMAN
213 A SUMMIT AVE
MANHATTAN KS  66502-3834

DANIEL D MACADAM
7882 E CUTLER RD
BATH MI  48808-9439

DANIEL D MCDONALD
601 WILLIAMS BURG DR
KOKOMO IN  46902-4959

DANIEL D MOORE JR
108 MIDHURST RD
BALTIMORE MD  21212-2215

DANIEL D NELLES
4 DON RIDGE DR
NORTH YORK ON  M2P 1H4
CANADA

DANIEL D OLES
9299 DUFFIELD
GAINES MI  48436-9637

DANIEL D PIERCE
591 DAUGHDRILL ROAD
MOUNT OLIVE MS  39119

DANIEL D POPA
117 A HORNING RD
ATWATER OH  44201-9730

DANIEL D QUER
AV DE ROMA 110 6 1
08015 BARCELONA ZZZZZ
SPAIN

DANIEL D REED
9760 CABLE LINE RD
DIAMOND OH  44412-9713

DANIEL D SECRIST JR &
DANIEL D SECRIST III JT TEN
3440 LANDON ST
LYNCHBURG VA  24503-3134

DANIEL D SPEHAR
966 BECKY DRIVE
MANSFIELD OH  44905-2326

DANIEL D STAFFORD
7604 SUGAR MAPLE CIRCLE
LANSING MI  48917

DANIEL D STEPHENS
749 BUCCANEER BLVD
TAVARES FL  32778-4524

DANIEL D STUBBENDICK
1200 ELIDA ST
JANESVILLE WI  53545-1808

DANIEL D WEISS
30561 NORTHGATE DR
SOUTHFIELD MI  48076-1030

DANIEL D WILSON
4413 N JACKSON AVE
KANSAS CITY MO  64117-1839

DANIEL D ZABCIK
7019 CONTRE GROVE DRIVE
HOUSTON TX  77069

DANIEL D ZIMMERMAN &
DIANNA L ZIMMERMAN JT TEN
5200 ERIE ST
RACINE WI  53402-2142

DANIEL DACHILLE
721 NEWARK POMPTON TURNPIKE
POMPTON PLAINES NJ  07444

DANIEL DACHILLE &
REBECCA DACHILLE JT TEN
721 NEWARK POMPTON TURNPIKE
POMPTON PLAINS NJ  07444

DANIEL D'AGOSTINO
4211 BRICK SCHOOLHOUSE RD
HAMLIN NY  14464-9533

DANIEL DANTZIC
95 E CAMP ROAD
GERMANTOWN NY  12526

DANIEL DAVIS
4505 WILLOW DR
KOKOMO IN  46901-6448

DANIEL DAVISSON
BOX 59097
PITTSBURGH PA  15210-0097

DANIEL DAWSON
59 FRENCH ST
BUFFALO NY  14211-1312

DANIEL DE STEFANO &
PATRICIA DE STEFANO JT TEN
APT 3-K
38-25 PARSON BLVD
FLUSHING NY  11354-5805

DANIEL DEL PIVO &
LILLIAN DEL PIVO JT TEN
244 BRADLEY BLVD
SCHENECTADY NY  12304-1001

DANIEL DELLAPENTA
115 LORNA LANE
TONAWANDA NY  14150-2806

DANIEL DELLAPENTA &
MARIE DELLAPENTA JT TEN
115 LORNA LANE
TONAWANDA NY  14150-2806

DANIEL DERROW
3313 E LEMON CREEK RD
BERRIEN SPRINGS MI  49103-9151

DANIEL DI FILIPPO
20 DARK LEAF DRIVE
TRENTON NJ  08610-1310

DANIEL DI FRANCESCO
3769 NORTHAMPTON RD
CLEVELAND HEIGHTS OH  44121-2026

DANIEL DICARLO
30249 WESTMORE
MADISON HEIGHTS MI  48071-2212

DANIEL DONATY &
IRIS DONATY JT TEN
3149 DONA SOFIA DR
STUDIO CITY CA  91604-4349

DANIEL DONOHUE &
MADELEINE DONOHUE JT TEN
3147 SPENCER DR
BRONX NY  10465-1208

DANIEL DRISCOLL
250 FEMRITE DR
MONONA WI  53716-3739

DANIEL DUGGAN
16 THERESA DRIVE
WEST NYACK NY  10994-1918

DANIEL DWORK
54 LIVINGSTON AVE
EDISON NJ  08820-2360

DANIEL E ANDERSON
11205 N CENTER RD
CLIO MI  48420-9750

DANIEL E BALDWIN
CUST CAROLINE HUNT BALDWIN UTMA IL
1823 N ORLEANS
CHICAGO IL  60614-5303

DANIEL E BENDER
CUST DANIEL JOHN BENDER UTMA PA
RD 5
VALLEY PARK RD
DOYLESTOWN PA  18901-9805

DANIEL E BENDER
CUST KATHERINE ELIZABETH BENDER
UTMA PA
RD 5
VALLEY PARK RD
DOYLESTOWN PA  18901-9805

DANIEL E BEZDEK
5674 WILSON ROAD
FORT WORTH TX  76140-7610

DANIEL E BOONE
81 BEEKMAN AVENUE
MOUNT VERNON NY  10553-1405

DANIEL E BROWN
818 W BARNES AVE
LANSING MI  48910-1304

DANIEL E CLARK
1347 DITCH ROAD
NEW LOTHROP MI  48460-9648

DANIEL E CLOUS
9445 HAMMIL ROAD
OTISVILLE MI  48463-9785

DANIEL E CRANE
BOX 646
UPLAND IN  46989-0646

DANIEL E CRANE &
SUSAN L CRANE JT TEN
BOX 646
UPLAND IN  46989-0646

DANIEL E CROCKETT
CUST GEOFFREY MATTHEW
CROCKETT U/THE MICH UNIFORM
GIFTS TO MINORS ACT
8793 S SUTTON WAY
SALT LAKE CITY UT  84121-6103

DANIEL E DAWSON
10146 N 650 E
BROWNSBURG IN  46112

DANIEL E DORTMAN
830 PADDINGTON AVE
FLINT MI  48507-1644

DANIEL E DOWD &
BETTY J DOWD JT TEN
5291 WILSON MILL RD
RICHMOND HGTS OH  44143-3028

DANIEL E EDLINGER
1750 JORDAN
SAGINAW MI  48602-1117

DANIEL E EDLINGER &
NANCY A EDLINGER JT TEN
1750 JORDAN ST
SAGINAW MI  48602-1117

DANIEL E FELIX
5416 FERN RD
FENTON MI  48430-9374

DANIEL E GEROW JR
BOX 8252
NEW FAIRFIELD CT  06812-8252

DANIEL E GRIFFIN JR &
MARY M GRIFFIN JT TEN
5130 SILVER SPRING ROAD
PERRY HALL MD  21128-9013

DANIEL E HARRINGTON JR
24 FOREST STREET
ROWLEY MA  01969

DANIEL E HEREK
2310 S LINCOLN
BAY CITY MI  48708-3814

DANIEL E JENNINGS
21230 WOODLAND GLEN DR APT 104
NORTHVILLE MI  48167-2457

DANIEL E KOWALLEK
6401 NW REGAL CIRCLE
PORT ST LUCIE FL  34983

DANIEL E LOEBER
804 GREENFIELD DR
MANSFIELD OH  44904-1815

DANIEL E EMERSON
7700 FOREST HILL DR LOT 60
FT WORTH TX  76140-2619

DANIEL E FULTON
BOX 70
DEKALB MS  39328-0070

DANIEL E GINGELL
2210 BROKER ROAD
LAPEER MI  48446-9415

DANIEL E HAHN
5909 61ST AVE
RIVERDALE MD  20737-2556

DANIEL E HAYWARD
404 LUCE AVE
FLUSHING MI  48433-1717

DANIEL E HORVATH
934 RED HILL DR
LORAIN OH  44052-5229

DANIEL E KNISKA
TR UA 03/11/91
DANIEL E KNISKA
711 BRISCOE RD
PARKERSBURG WV  26104-1027
DANIEL E LAUB
238 SENECA AVE
DEIX HILLS NY  11746-8028

DANIEL E LOVELL
662 SUGAR VALLEY RD NW
CALHOUN GA  30701-9418

DANIEL E ESTEP
3306 W FOX ROAD
SANDUSKY OH  44870-9658

DANIEL E GARRY
52380 ROYAL FOREST
SHELBY TOWNSHIP MI  48315-2422

DANIEL E GRIFFIN JR
5130 SILVER SPRING ROAD
PERRY HALL MD  21128-9013

DANIEL E HAHN &
FERN L HAHN JT TEN
UNITED STATES
5909 61 ST AVE
RIVERDALE MD  20737-2556
DANIEL E HECHT
765 KING STREET
CHAPPAQUA NY  10514-3810

DANIEL E INLOW
2706 LORRIE CT
BEAVER CREEK OH  45434-6438

DANIEL E KODRIC
38335 DOLORES DR
EASTLAKE OH  44095-1252

DANIEL E LEWIS JR
TR UA 8/28/84
916 LINCOLNWAY
BOX 1816
LA PORTE IN  46352-1816
DANIEL E MAGHRAN
58 W SUFFOLK DR
TUCSON AZ  85704-7139

DANIEL E MARTYN
18 BRIARCLIFF LANE
GLEN COVE NY  11542-3100

DANIEL E MC AMOR
RT 1 BOX 154
PENOKEE KS  67659-9706

DANIEL E MC LEOD
BOX 265
OTISVILLE MI  48463-0265

DANIEL E MIEKOWSKI
14120 LA CHENE AVE
WARREN MI  48088-5845

DANIEL E MOHR
3380 CROOKED TREE DR
MISON OH  05040

DANIEL E MOMBER
2728 13 MILE ROAD
SPARTA MI  49345-8705

DANIEL E MYERS
TR THE MYERS FAMILY REVOCABLE
LIVING
TRUST
UA 4/15/00
6001 OAKHILL DR
WEST FARMINGTON OH  44491

DANIEL E MYERS &
MARJORIE L MYERS
TR
MYERS FAM REVOCABLE LIVING TRUST UA
7/21/1992
6001 OAK HILL DR
WEST FARMINGTON OH  44491-9751

DANIEL E PAULINO
601 W 136TH ST APT 3
NEW YORK NY  10031-8130

DANIEL E POBUDA
5 FURMAN HEIGHTS RD
FAIRPORT NY  14450-9151

DANIEL E POIRIER JR
15 HOYLE CIR
BLACKSTONE MA  01504-2306

DANIEL E ROLLINS
7 PHILLIPS ST 5
BOSTON MA  02114

DANIEL E ROSAS
9415 SHERIDAN
BURT MI  48417-9601

DANIEL E SCHWASS
18283 SW LOTHLORIEN WAY
LAKE OSWEGO OR  97034-7337

DANIEL E SHAUGHNESSY
874 UPPER RAVEN CREEK RD
BENTON PA  17814-7838

DANIEL E SIROW &
JOANN SIROW JT TEN
40 FOXHUNT CRESCENT
SYOSSET NY  11791-1704

DANIEL E SMITH
10020 E 700 S
UPLAND IN  46989-9775

DANIEL E STRECKER &
DANA J F STRECKER JT TEN
134 LINCOLN CIRCLE
MARIETTA OH  45750-9429

DANIEL E TABOR
2040 WALNUT CREEK DR
FLINT MI  48532-2255

DANIEL E TITUS
7803 BROADMEAD WAY
INDIANAPOLIS IN  46259-5785

DANIEL E TUMIDANSKI &
MARY TUMIDANS
TR UA 01/30/02
DANIEL E TUMIDANSKI & MARY TUMIDANS
REVOCABLE TRUST
11320 BERWICK
LIVONIA MI  48150

DANIEL E VAISE
826 UMBRA STREET
BALTIMORE MD  21224-4611

DANIEL E WALKER &
JULIA L WALKER JT TEN
9884 BLOOM HILL DRIVE
HOLLY MI  48442-8532

DANIEL E WALSH
30 DUNSMERE DR
ROCHESTER NY  14615-2116

DANIEL E WARD &
LAURIE M MCLAUGHLIN JT TEN
4317 NO OLD GLEBE ROAD
ARLINGTON VA  22207-4502

DANIEL E WILLIAMS
758 OAK HILLS DR
BROOKLYN MI  49230-9018

DANIEL E WILSON
13 LEIGHS WAY
REHOBOTH BEACH DE  19971

DANIEL EDWARD KUEBRICH
BOX 315
ELIZABETH LA  70638-0315

DANIEL EDWARD VERRAL
3903 LUCILLE DRIVE
LAMBERTVILLE MI  48144-9503

DANIEL EDWARD WADDLE
40 N WHITTIER PL
INDIANAPOLIS IN  46219-5714

DANIEL ERNEST DALTON
1109 W TILMORE DR
MUNCIE IN  47303-1714

DANIEL EUGENE WHITE &
JOANNE R WHITE JT TEN
2865 BONNEVILLE COURT NE
GRAND RAPIDS MI  49525-1319

DANIEL F ALVAREZ
759 RUE VIMY
SHERBROOKE QC  J1J 3N8
CANADA

DANIEL F ARNOLD
205 CENTER ST
HOLLY MI  48442-1710

DANIEL F BANDY
895 TOLEDO ST
DUBUQUE IA  52001-8611

DANIEL F BENDIG
950 S EVERETT RD
HARRISVILLE MI  48740-9404

DANIEL F BOURNE
1908 MAC ARTHUR LANE
INDIANAPOLIS IN  46224-5353

DANIEL F BRENNAN
CUST ANNETTE BRENNAN
UTMA NJ
366 AVE E
BAYONNE NJ  07002-4611

DANIEL F BUKOWSKI
310 S LINCOLN RD
BAY CITY MI  48708-9195

DANIEL F CALEF
4115 WOODRUFF AVE
OAKLAND CA  94602-1309

DANIEL F CESENE
156 HAGER ST
HUBBARD OH  44425-2028

DANIEL F CLEARY
10319 NORTH TRACEY AVE
KANSAS CITY MO  64155

DANIEL F CLEARY &
BARBARA A CLEARY JT TEN
10319 NORTH TRACY AVE
KANSAS CITY MO  64155

DANIEL F COLE &
MARLENE A BIELEK JT TEN
8325 DALEPOINT RD
INDEPENDENCE OH  44131-6656

DANIEL F COLE &
THOMAS J COLE JT TEN
8325 DALEPOINT RD
INDEPENDENCE OH  44131-6656

DANIEL F CROWLEY &
LOIS A CROWLEY JT TEN
14444 TANAGER WOOD TRAIL
MIDLOTHIAN VA  23114

DANIEL F CROWLEY &
LOIS A CROWLEY JT TEN
14444 TANAGER WOOD TRAIL
MIDLOTHIAN VA  23114

DANIEL F CUSICK
1413 TERRACE DR
PITTSBURGH PA  15228-1608

DANIEL F DE BLOIS &
MAUREEN J DE BLOIS JT TEN
20 GREEN PASTURES RD
BETHEL CT  06801-1258

DANIEL F FULTON &
ROBERTA L FULTON JT TEN
1303 E 36TH AVE
SPOKANE WA  99203-3061

DANIEL F GILLARD
901 E CENTER
ESSEXVILLE MI  48732-9769

DANIEL F GREBA
2360 HAWLEY
MASON MI 48854

DANIEL F GREGORY
3242 NORTH 44TH STREET
MILWAUKEE WI 53216-3542

DANIEL F HELPAP
10635 SWAN CREEK
SAGINAW MI 48609-9783

DANIEL F HESS
14953 LINCOLN LAKE
GOWEN MI 49326-9569

DANIEL F HILD
TR U/A
DTD 11/07/90 DANIEL F HILD
LIVING TRUST
733 LAKENGREN COVE
EATON OH 45320-2515

DANIEL F KABASIN
2288 RIDGEWAY AVE
ROCHESTER NY 14626-4110

DANIEL F KEHOE
9030 S CHICAGO CT
OAK CREEK WI 53154

DANIEL F KERSHNER &
ALMA L KERSHNER JT TEN
3230 GRADE RD
FALLING WATERS WV 25419-4902

DANIEL F KERSHNER JR
3230 GRADE RD
FALLING WATERS WV 25419-4902

DANIEL F KOWITZ
10345 SHERIDAN CT
MILLINGTON MI 48746-9339

DANIEL F LARKIN
1042 CARMEN ROAD
BARKER NY 14012-9663

DANIEL F LAST
11090 KILARNEY
WASHINGTON MI 48095-2508

DANIEL F LAST &
SUE A LAST JT TEN
11090 KILARNEY
WASHINGTON MI 48095-2508

DANIEL F LAZOWSKI
12798 SEYMOUR ROAD
BURT MI 48417-9775

DANIEL F LOFFT
110 FORBES TERRACE
N TONAWANDA NY 14120-1855

DANIEL F LUCIANO &
BEVERLY P LUCIANO JT TEN
50 EDGEWOOD AVE
OAKDALE NY 11769-2016

DANIEL F MARTIN
520 JAMES P CASEY RD
BRISTOL CT 06010-2942

DANIEL F MCNALLY
1245 VALLEY VIEW DR
YOUNGSTOWN OH 44512-3745

DANIEL F NELSON
4305 ALMOND LN
DAVIS CA 95618

DANIEL F NIX
3389 MONTSFORD COVE ROAD
MARION NC 28752-9024

DANIEL F OBRYANT &
PHYLLIS J O BRYANT JT TEN
14399 WARNER ROAD
HASLETT MI 48840-9218

DANIEL F OSULLIVAN
2065 WILLOW LEAF DR
ST LOUIS MO 63131-3941

DANIEL F PELAK
4770 CORDES NW
COMSTOCK PARK MI 49321-9702

DANIEL F POLUS &
CLARA V POLUS JT TEN
26723 RIDGEFIELD AVE
WARREN MI 48089-4570

DANIEL F ROSATO
16 HARVEY ST
CLOSTER NJ 07624-1132

DANIEL F SAUCEMAN
30517 GLENWOOD CIRCLE
WARREN MI 48093-3371

DANIEL F SAUCEMAN &
ELAINE P SAUCEMAN JT TEN
30517 GLENWOOD CIR
WARREN MI 48093-3371

DANIEL F SLAYDEN
BOX 302
LINCOLN MI 48742-0302

DANIEL F SULLIVAN
56 GROVE AVE
WILMINGTON MA 01887-2036

DANIEL F WARRAS
222 NORTH 5TH ST
PALMYRA WI 53156 53156 53156

DANIEL FANTONI & VIRGINIA EVA
FANTO
TRS U/A DTD 9/5/2002 DANIEL FANTONI
VIRGINIA EVA FANTON REVOCABLE TRUST
2002-050
2520 SOUTH DOWNING STREET
DENVER CO 80210

DANIEL FITZPATRICK
CUST DANIEL FITZPATRICK JR UGMA NY
33-57-162ND ST
FLUSHING NY 11358-1326

DANIEL FITZPATRICK
CUST TERRENCE FITZPATRICK UGMA NY
33-57-162ND ST
FLUSHING NY 11358-1326

DANIEL FRANK SPECHT
3811 COMMODORE DR
BROOKLYNCENTER MN 55429-2405

DANIEL G ALYEA
3024 W OLIVE BRANCH RD
GREENWOOD IN 46143-8798

DANIEL G BRENNAN
2939 NOVIK LANE
BRIGHTON MI 48114-8173

DANIEL F STANLEY &
KAREN A STANLEY JT TEN
4280 FARM MEADOWS COURT
OKEMOS MI 48864-2956

DANIEL F TRIPP
CUST
MEGAN N TRIPP UNDER THE
FLORIDA GIFTS TO MINORS ACT
2060 21ST STREET S W
NAPLES FL 34117-4610

DANIEL F WIELKOPOLAN
865 SHADOWLAWN
INKSTER MI 48141-1332

DANIEL FEBRES
44 S WASHINGTON ST
TARRYTOWN HEIGHTS NY 10591-3924

DANIEL FITZPATRICK
CUST SINEAD FITZPATRICK UGMA NY
33-57-162ND ST
FLUSHING NY 11358-1326

DANIEL FORD JR
33 CAROLINA AVENUE
NEWARK NJ 07106-2079

DANIEL FREITAS
122 CHURCH ST
BRISTOL RI 02809

DANIEL G ANDRESS
310 IONA AVE
EGG HARBOR TWP NJ 08234-1731

DANIEL G BURNS
18522 VISTA DEL SOL LN
DALLAS TX 75287-4019

DANIEL F STASA
7963 CORK ROAD
BANCROFT MI 48414-9739

DANIEL F WALLACE
27 SENTRY WAY
MERRIMACK NH 03054-4410

DANIEL FAGAN
TR UA 10/28/78 DANIEL FAGAN TRUST
309
9558 GROSS POINT RD
SKOKIE IL 60076-1379

DANIEL FERGUSON &
DONA M FERGUSON JT TEN
45906 HILLSBORO DR
MACOMB MI 48044-3568

DANIEL FITZPATRICK
CUST SUSAN FITZPATRICK UGMA NY
33-57-162ND ST
FLUSHING NY 11358-1326

DANIEL FOWLER
13310 S MERRILL RD
BRANT MI 48614

DANIEL FRIED &
DENISE FRIED JT TEN
41 JAMES ST
HUDSON NY 12534-1309

DANIEL G ARNDT
6167 WILSON ST
WATERFORD MI 48329-3170

DANIEL G CHENAULT
2208 APOLLO LN
DECATUR AL 35601-4430

DANIEL G DEC
1531 ARROW WOOD LANE
DOWNERS GROVE IL  60515-1337

DANIEL G DULOHERY
17618 EMERALD VIEW DR
RAYMORE MO  64083

DANIEL G GOBLE
4382 BRIDGEFIELD RD
INDIANAPOLIS IN  46231

DANIEL G HOLMES
2020 QUEEN ST 57
NORTH FORT MYERS FL  33917-2953

DANIEL G LUBINSKI
4872 CHARLES RD
NORTH RIDGEVL OH  44039-1704

DANIEL G MILLER
555 HOLMES RD
ROCHESTER NY  14626-3645

DANIEL G RUDE
5106 E WILSON RD
CLIO MI  48420-9712

DANIEL G VASILASH & VIOLA J
VASILASH TR DANIEL G VASILASH
JT TEN LIVING TRUST UA 08/06/96
15218 HOUGHTON
LIVONIA MI  48154-4819

DANIEL G WALTMAN
1563 SQUIRREL HILL RD
GLENCOE AR  72539

DANIEL G DOWNARD
8278 MADRID BLVD
WAYNESVILLE OH  45068

DANIEL G FOWLER
562 HERALD
PLYMOUTH MI  48170-1537

DANIEL G GRUDZINSKI
67887 WOLCOTT RD
RAY MI  48096-1237

DANIEL G HUHN
27044 GROVELAND
MADISON HEIGHTS MI  48071-3304

DANIEL G MCNICHOLL
4897 MOONGLOW
TROY MI  48098-4147

DANIEL G MORGAN
2 LUKE STREET
SO AMBOY NJ  08879-2236

DANIEL G THARP
1716 CONTI LANE
KOKOMO IN  46902-6117

DANIEL G VERKERKE &
KAREN M VERKERK
TR UA 01/15/07 DANIEL & KAREN
VERKERKE TRUST
1104 PRIEBE AVE
PETOSKEY MI  49770

DANIEL GALLAGHER &
ROSEMARY GALLAGHER JT TEN
2479 BONNIE LANE
PALMER TOWNSHIP PA  18045-2157

DANIEL G DUCHAM
9180 EASTON
NEW LOTHRUP MI  48460-9709

DANIEL G GEORGE
3042 WESSEX CT
COLUMBUS OH  43232-5549

DANIEL G HARRINGTON &
ELEANOR M HARRINGTON JT TEN
655 FELLSWAY
MEDFORD MA  02155-4903

DANIEL G KERNAGHAN
BOX 129
BLUFF DALE TX  76433-0129

DANIEL G MEAD &
NORMA JEAN MEAD JT TEN
2129 SUPERIOR AVE
SOUTH CHARLESTON WV  25303-2037

DANIEL G MULLINS
4605 W CURTIS RD
COLEMAN MI  48618-9347

DANIEL G TOBIN
10544 OAKMONT DRIVE
SUN CITY AZ  85351-3532

DANIEL G VOORHEES
11 MUCHMORE LN
EAST HAMPTON NY  11937-2464

DANIEL GAUTHIER
2945 GARFIELD
WATERFORD MI  48329-3135

DANIEL GELET
5317 COPELAND AVE NW
WARREN OH  44483-1200

DANIEL GENSLER
85 CAMPBELL ST
NEW HYDE PARK NY  11040-1758

DANIEL GINAL
2527 KOPER DR
STERLING HGTS MI  48310-5238

DANIEL GLEN FEENSTRA
16803 SHREWSBURY CT
LIVONIA MI  48154-3155

DANIEL GM ROBERTS
10 WINTERSET DRIVE
ROBBINSVILLE NJ  08690-1116

DANIEL GOERSS
150 STENZIL STREET
NORTH TONAWANDA NY  14120-2610

DANIEL GOLDFINGER
CUST MICHELLE L GOLDFINGER UGMA CA
14 MEADOWLARK CT
NOVATO CA  94947-3750

DANIEL GOODWIN
2393 CHAMPION TRL
TWINSBURG OH  44087-3213

DANIEL GUTIERREZ
142 EDWARD LN
PITI GU  96925-4553

DANIEL H BAUER &
KATHRYN BAUER JT TEN
1201 RIPLEY
PHILADELPHIA PA  19111-2641

DANIEL H BONNER
4815 COPAS ROAD
CORUNNA MI  48817-9410

DANIEL H BOOKWALTER
411 N 6TH STREET 147
EMERY SD  57332

DANIEL H BRAMAN III
ONE OCONNOR PLAZA SUITE 1100
VICTORIA TX  77901-6549

DANIEL H CANNON
1103 E ELM ST
NEW ALBANY IN  47150-3057

DANIEL H COMSTOCK
2418 AURELIUS ROAD
ONONDAGA MI  49264-9724

DANIEL H DEATON &
LOIS Y DEATON JT TEN
3106 MUSE LANE
MC KEESPORT PA  15131-2743

DANIEL H DRISCOLL &
HARRIET M DRISCOLL JT TEN
466 AYRES PL
OCEANSIDE NY  11572-2606

DANIEL H ELEY
1932 CEDAR POINT DR
JANESVILLE WI  53546-5364

DANIEL H FEIL
2131 SUNSET HWY
EAST WENATCHEE WA  98802-4141

DANIEL H GIROUX &
FLORENCE M GIROUX JT TEN
5771 NW 24TH CT
MARGATE FL  33063-1904

DANIEL H HASSELBECK &
CYNTHIA M OLDENDICK
HASSELBECK JT TEN
6006 CLEVES WARSAW
CINCINNATI OH  45233-4935

DANIEL H HEIN
N74W22094
VALLEY VIEW RD
SUSSEX WI  53089

DANIEL H HOPPER
10428 E CR 450 S
WALTON IN  46994

DANIEL H HURST
864 BOWMAN ST
NILES OH  44446-2712

DANIEL H JONES
113 CHERWARD ST
COLLINSVILLE VA  24078-1803

DANIEL H KAZMIERCZAK
5222 W SILVER LAKE LOOP
LAONA WI  54541-9223

DANIEL H LONG
163 S WAYNE AVE
COLUMBUS OH  43204-3233

DANIEL H LOPEZ
544 STORRS SE
GRAND RAPIDS MI 49507-2638

DANIEL H PECKHAM &
JOHN MARK PECKHAM JT TEN
413 DEER LAKE DR
FORT WORTH TX 76140-6500

DANIEL H SIMON
2844 APACHE PASS
WAUKESHA WI 53188-5400

DANIEL H SUNG
8612 CREEKWOOD LN
COTTONDALE AL 35453-3348

DANIEL H WHEELER
RTE 2 BOX 12
NEBO WV 25141

DANIEL HARRELD BANCHIU &
GEORGE BANCHIU JT TEN
1900 ALASKAN WAY
UNIT 316
SEATTLE WA 98101
DANIEL HAYDEN
5037 S STATE RD 75
JAMESTOWN IN 46147

DANIEL HERRELL
13657 S 500 W
KOKOMO IN 46901-7802

DANIEL HILMER &
CINDY HILMER
TR EDNA M BIAS TRUST
UA 10/26/95
2129 MCGREGOR DRIVE
RANCHO CORDOVA CA 95670-2418

DANIEL H MC INDOO
12200 TAYLOR RD
LAWTONS NY 14091-9610

DANIEL H PROULX
1112 E BAY SHORE DRIVE
VIRGINIA BEACH VA 23451-3868

DANIEL H STEPHENSON JR
445 TULIP DR
INDIANAPOLIS IN 46227-2326

DANIEL H TACEY
4126 E LAKE ROAD
CLIO MI 48420-9121

DANIEL H WINTER
4850 TONAWANDA CRK RD
NORTH TONAWANDA NY 14120-9528

DANIEL HARRIS KREVIT
BOX 9433
NEW HAVEN CT 06534-0433

DANIEL HENNESSY
7332 CARLYLE CROSSING
WEST BLOOMFIELD MI 48322

DANIEL HIBEN
BOX 3344
CENTERLINE MI 48015-0344

DANIEL HOGAN JR
195-10-104TH AVE
HOLLIS NY 11412-1102

DANIEL H OTTO &
C KAY OTTO JT TEN
16330 E CRYSTAL POINT DRIVE
FOUNTAIN HILLS AZ 85268-8419

DANIEL H REYES
9200 W VERNON HWY
126
DETROIT MI 48209-1410

DANIEL H STEPPKE
3268 W 50TH ST
CLEVELAND OH 44102-5838

DANIEL H VERRETTE
1616 WEST MOUNT HOPE
LANSING MI 48910-2685

DANIEL HAMPEL
196 HERITAGE COURT
LITTLE SILVER NJ 07739-1817

DANIEL HARVEY
2801 SEPULVEDA BLVD UNIT 11
TORRANCE CA 90505-2842

DANIEL HERNANDEZ
8306 PARK AVE
ALLEN PK MI 48101-1736

DANIEL HILL
970 CLARKE LANE
DES PLAINES IL 60016-6043

DANIEL HOLBROOK
923 SOMERSET LANE
FLINT MI 48503-2941

DANIEL HOLBROOK &
LUCY D HOLBROOK JT TEN
923 SOMERSET LANE
FLINT MI  48503-2941

DANIEL HURTADO
2937 E WALTON
AUBURN HILLS MI  48326-2561

DANIEL I PILLITIERE
295 CANOVA DR
AKRON OH  44319-1601

DANIEL J ARMSTRONG
323 PARK AVE
LAKE ORION MI  48362-2346

DANIEL J AVERILL &
PATRICIA M AVERILL &
DIANE A AVERILL JT TEN
3711 GREENWAY AVE
ROYAL OAK MI  48073-2290
DANIEL J B SEGEL
134 OAKVIEW AVENUE
MAPLEWOOD NJ  07040

DANIEL J BARNES JR
18477 KENTUCKY
DETROIT MI  48221-2029

DANIEL J BEACHNER
3407 DEWEY AVE
ROCHESTER NY  14616-3240

DANIEL J BENEFIEL
603 GREENLEE DR
INDIANAPOLIS IN  46234-2236

DANIEL HORODYSKY
2213 ACTON
BERKELEY CA  94702-1914

DANIEL I HOLLIDAY
1642 WHITE CIRCLE
MARIETTA GA  30066-5806

DANIEL IRA ROSS
1359 DEERFIELD DR
ALLENTOWN PA  18104-2034

DANIEL J ARNOLD
3503 E DUNSTAN DR
BLOOMINGTON IN  47401-8776

DANIEL J AVERILL &
PATRICIA M AVERILL &
DORIS A AVERILL JT TEN
3711 GREENWAY AVE
ROYAL OAK MI  48073-2290
DANIEL J BAILEY
CUST KATLYN E BAILEY
UTMA IA
1408 N B ST
INDIANOLA IA  50125-1122
DANIEL J BATISTE
9101 WHITESTONE CT
CULPEPER VA  22701-8187

DANIEL J BEARD
407 S RIDGE ROAD
MUNCIE IN  47304-4253

DANIEL J BIRCH
BOX 463172
MOUNT CLEMENS MI  48046-3172

DANIEL HUFFMAN &
ELFRIEDE HUFFMAN JT TEN
46572 DONAHUE
MT CLEMENS MI  48044-3426

DANIEL I KING
21106 SECRETARAIT RIDGE LANE
PFLUGERVILLE TX
KEY WEST FL  78660

DANIEL J ALBANESE
419 W SENECACQUOTEEN RD
PRIST RIVER ID  83856-9464

DANIEL J AVERILL &
PATRICIA M AVERILL &
DANIEL P AVERILL JT TEN
3711 GREENWAY AVE
ROYAL OAK MI  48073-2290
DANIEL J B BIERMAN &
IRMA BIERMAN JT TEN
7420 WESTLAKE TERR APT 1309
BETHESDA MD  20817-6580

DANIEL J BAILEY &
CAROL A BAILEY JT TEN
1408 N B ST
INDIANOLA IA  50125-1122

DANIEL J BAUDER
2301 SMITHS LN
WILMINGTON DE  19810-2360

DANIEL J BEDNARSKI
7107 S VASSAR RD
VASSAR MI  48768-9660

DANIEL J BIRCHFIELD
1796 E HIGHLAND ST
AURORA MO  65605

DANIEL J BLACK
671 BRANDON
WESTLAND MI  48185-3208

DANIEL J BOCKLAGE
6616 GRAND RIDGE DR
EL PASO TX  79912-7463

DANIEL J BONNETTE &
PATRICIA A BONNETTE JT TEN
12 DOUGLAS RD
WEBSTER MA  01570-3200

DANIEL J BOULT
3724 HUBAL SW
WYOMING MI 49519 49519  49519

DANIEL J BOWEN
843 HEMLOCK
SLEEPY HOLLOW IL  60118-2607

DANIEL J BRAMLAGE
7223 WILSON DR
DEXTER MI  48130-9227

DANIEL J BRANTNER
4806 ARTHURS DR
EDGERTON WI  53534-9404

DANIEL J BRONDOS
RD 1 BOX 18
BLOOMINGDALE OH  43910-9801

DANIEL J BUECHEL
4614 ROYAL CT
ALLISON PARK PA  15101-1052

DANIEL J BUGNACKI
15111 OLD HAM ST
TAYLOR MI  48180-5069

DANIEL J BUNKE
29508 OCEAN PORT RD
RANCHO PALOSVERDE CA  90275-5702

DANIEL J BUTALA &
ELINORA M BUTALA JT TEN
11805 LAMBERT AVE
EL MONTE CA  91732-2029

DANIEL J CAMPION
43-30 44TH STREET
SUNNYSIDE NY  11104-4653

DANIEL J CARRIG
3621 S 96TH ST
OMAHA NE  68124

DANIEL J CARTER
411 MAIN ST
OGDENSBURG NY  13669-1122

DANIEL J CASEY
216 SOMERWORTH DR
ROCHESTER NY  14626-3640

DANIEL J CASEY
216 SUMMERWORTH DR
ROCHESTER NY  14626-3640

DANIEL J CASEY &
MILDRED K CASEY JT TEN
1004 MISTOVER LANE
NEWARK DE  19713-3347

DANIEL J CASTELLINI
7057 WOODSEDGE DR
CINCINNATI OH  45230-3908

DANIEL J CHAPMAN
949 WINDY MEADOW DR
PLANO TX  75023-4952

DANIEL J CHASE &
LUCILLE E CHASE JT TEN
803 CARROLL CREEK RD
JOHNSON CITY TN  37601-2918

DANIEL J CHOJNACKI &
MARY J CHOJNACKI JT TEN
8801 W OKLAHOMA AVE APT 207
MILWAUKEE WI  53227

DANIEL J CIAPA
1113 LOVEJOY ST
BUFFALO NY  14206-1100

DANIEL J CLARK &
ANNA MAE CLARK JT TEN
28 GREENBURY RD
POTTSVILLE PA  17901-9127

DANIEL J CLARK &
REGINA A CLARK JT TEN
133-59 117 STREET
SO OZONE PARK NY  11420-3126

DANIEL J CLOSE
12315 BIRCH RUN ROAD
BIRCH RUN MI  48415-9351

DANIEL J COFFIELD
CUST ANDREW N COFFIELD
UGMA MI
1336 KINGS POINTE RD
GRAND BLANC MI  48439-8615

DANIEL J COLLINS
701 BLAINE CT APT 1506
SCHAUMBURG IL  60173-5283

DANIEL J DAILEY
2502 OAK BLUFF DR
DACULA GA  30019-6664

DANIEL J DOBRUSE
1130 WENONAH
OAK PARK IL  60304-1815

DANIEL J EARLEY &
KELLY COX JT TEN
818 ROSLYN AVE
WEST CHESTER PA  19382-6564

DANIEL J FICHTER
2630 HONEY CREEK RD SW
CONYERS GA  30094-3457

DANIEL J FOSTER
44 CANYON HILLS PL
SAN RAMON CA  94583-4628

DANIEL J FUREY
2726 PIERCE AVE
NIAGARA FALLS NY  14301-1426

DANIEL J GEBAUER &
MARY LOU GEBAUER JT TEN
2844 ONAGON TR
WATERFORD MI  48328-3139

DANIEL J GILL
25 SOUTH 21 STREET
SAN JOSE CA  95116-2220

DANIEL J CRADDOCK
7159 AKRON RD
LOCKPORT NY  14094-6238

DANIEL J DAILEY
334 BURROUGHS AVE
FLINT MI  48507-2709

DANIEL J DUCKRO
4395 LAC LAMEN DR
DAYTON OH  45458-5401

DANIEL J ELIZONDO
3336 S VASSAR RD
BURTON MI  48519-1673

DANIEL J FLIS
13719 PENNSBORO DR
CHANTILLY VA  20151-2800

DANIEL J FOUNTAIN
7 BEAR ST
MIDDLETOWN CT  06457

DANIEL J GALLAGHER
1464 OLIVE RD
HOMEWOOD IL  60430-2412

DANIEL J GERING
1531 ELECTRIC AVE
LINCOLN PARK MI  48146

DANIEL J GILL
708 BOWEN ST
LONGMONT CO  80501-4414

DANIEL J CULLINAN &
MARYANNE CULLINAN JT TEN
3 PALISADE RD
ELIZABETH NJ  07208-1211

DANIEL J DELANEY &
CAROL A DELANEY JT TEN
19 ISLAND POND RD
ATKINSON NH  03811-2130

DANIEL J DUMAS
C/O ARENAC COUNTY PUBLIC
GUARDIAN
PO BOX 887
STANDISH MI  48658
DANIEL J ERNST
641 W CARSON
MUSTANG OK  73064-3545

DANIEL J FOLTZ &
SUSAN D FOLTZ JT TEN
311 W LONG LAKE DR
HARRISON MI  48625

DANIEL J FULLER
4484 BRADFORD DR
SAGINAW MI  48603-3040

DANIEL J GARDINER
PO BOX 1112
RADFORD VA  24141

DANIEL J GERSTEN
29636 QUAIL RUN DR
AGOURA HILLS CA  91301-4090

DANIEL J GILLESPIE
8099 CRYSTAL COURT
AVON IN  46123-1278

DANIEL J GILSON
12874 ROUGET RD
DEERFIELD MI  49238-9782

DANIEL J GOLDBERG
601 LONGVIEW DR
SUGARLAND TX  77478-3749

DANIEL J GONZALES
3545 CATTERFIELD LANE
SAGINAW MI  48601-7123

DANIEL J GOUGH
293 SHERWOOD DRIVE
LEXINGTON OH  44904-1048

DANIEL J HAGGERTY
189-14 STATION ROAD
FLUSHING NY  11358-2832

DANIEL J HALEY
3019 DRUVOR ST
IDAHO FALLS ID  83402

DANIEL J HARRIS
2980 DRUM RD
MIDDLEPORT NY  14105-9732

DANIEL J HARRIS
5617 KECK RD
LOCKPORT NY  14094-9307

DANIEL J HEITZMAN
BOX 12
CONTINENTAL OH  45831-0012

DANIEL J HENDERSON
30140 ANNAPOLIS TERRACE
INKSTER MI  48141-2856

DANIEL J HIGGINBOTTOM
5688 MCREE LN
YPSILANTI MI  48197-9381

DANIEL J HIGGINBOTTOM &
KITTY C HIGGINBOTTOM JT TEN
5688 MCREE LN
YPSILANTI MI  48197-9381

DANIEL J HOFFMAN
4129 SW 325TH
FEDERAL WAY WA  98023-2427

DANIEL J HOGAN JR
BOX 436
GLENMORA LA  71433-0436

DANIEL J HOLAHAN
212 NORTH CREEK CROSSING
ROCHESTER NY  14612-2742

DANIEL J HOLUBA
BOX 1697
CLEARWATER FL  33757-1697

DANIEL J HORGEA &
JEAN L HORGEA JT TEN
24341 ROCKFORD
DEARBORN MI  48124-1329

DANIEL J HORRIGAN
44 NEWMAN ST
LACKAWANNA NY  14218-2610

DANIEL J HURTH
304 SCHOOL RD
MILWAUKEE WI  53217-4230

DANIEL J JAJKOWSKI
135 KETTERING DR
TN OF TON NY  14223-2228

DANIEL J JAKIMOW
9394 OAKMONT DR
GRAND BLANC MI  48439-9513

DANIEL J JANUS
15000 ROOSEVELT HWY
KENT NY  14477-9779

DANIEL J JENARAS
CUST LYDIA JENARAS
UGMA MI
2330 LAKE ANGELUS LANE
LAKE ANGELUS MI  48326

DANIEL J KAELIN
3258-21 VIA MARIN
LA JOLLA CA  92037-2940

DANIEL J KANE
615 SOUTH BLVD UNIT A
OAK PARK IL  60302-4606

DANIEL J KARWATH
17733 1ST ST E
REDINGTON SHORES FL  33708-1217

DANIEL J KENNEDY
466 W SAGINAW
HEMLOCK MI  48626-0305

DANIEL J KIMMEL
309 W HIGH
HUNTINGTON IN  46750-3354

DANIEL J KOLA
8995 67TH ST
HODGKINS IL  60525-7604

DANIEL J KOLA
1418 HIGHLAND AVE
JOLIET IL  60435-4219

DANIEL J KRENTZ
67-96 CLYDE ST
FOREST HILLS NY  11375-4111

DANIEL J KRZESINSKI &
DOLORES M KRZESINSKI JT TEN
801 TINKHAM RD
ATTICA NY  14011-9546

DANIEL J LAIRD &
DIANE LAIRD JT TEN
4784 MARIAN
WARREN MI  48092-2589

DANIEL J LANGENDERFER
11256 BANCORFT STREET
SWANTON OH  43558-8913

DANIEL J LAVERDIERE
3352 HOPCROFT DR
METAMORA MI  48455-9384

DANIEL J LAWLESS
890 MARSHALL ST
PORTLAND MI  48875

DANIEL J LEARY
518 THORNELL RD
PITTSFORD NY  14534

DANIEL J LECHOTA
10228 PRIMROSE DR
DAVISON MI  48423

DANIEL J LECKVARCIK
41177 DUNBOYNE CIR
CLINTON TOWNSHIP MI  48038-1852

DANIEL J LENNON
298 TROY SCHENECTADY RD
LATHAM NY  12110-3417

DANIEL J LYNCH
1360 MAPLEWOOD ST NE
WARREN OH  44483

DANIEL J MACAK
1468 SUNFLOWER WAY
HUDSONVILLE MI  49426-8420

DANIEL J MAHER
2 AMBUSH LA
CHURCHVILLE NY  14428-9222

DANIEL J MARCINKO
5416 FARM ROAD
PONTIAC MI  48054

DANIEL J MAREK
5702 W 82ND PL
BURBANK IL  60459-2021

DANIEL J MARKU
BOX 38
CHURUBUSCO IN  46723-0038

DANIEL J MARTIN
4570 LOYOLA DR
MCHERNRY IL  60050

DANIEL J MARTINEK
BOX 85
HAWK POINT MO  63349-0085

DANIEL J MARTINEZ
3027 STEVENSON ST
SANTA CLARA CA  95051-5506

DANIEL J MASTA
A 6527 142ND AVE
HOLLAND MI  49423-9746

DANIEL J MATTES
16 JACKSON TRAIL
ELKLAND MO  65644

DANIEL J MC CUE &
VIRGINIA K MC CUE JT TEN
97 REIST ST
BUFFALO NY  14221-5321

DANIEL J MC CUSKER
717 ARNOLD ST
PHILA PA  19111-1326

DANIEL J MC GEVERAN
66 WAVE ST
BEACHWOOD NJ  08722

DANIEL J MC GLASHAN
20651 S ACORN RIDGE DR
FRANKFORT IL  60423-9541

DANIEL J MCMILLEN
12 WINDSOR DR
GREENVILLE PA  16125-9767

DANIEL J MELER
6050 BONETA RD
MEDINA OH  44256-8761

DANIEL J MILLER
202 WILSON HILL R 1
MASSENA NY  13662

DANIEL J MULLANE &
ANNA MAY MULLANE JT TEN
7441 DULANY DR
MC LEAN VA  22101-2716

DANIEL J NICELY
5186 WEAVER DR
COLORADO SPRINGS CO  80922

DANIEL J O'BRIEN
1818 ARGOSY COURT
BLOOMFIELD HILLS MI  48302-2500

DANIEL J OHEA
7 OPAL ST
HOLBROOK NY  11741-4709

DANIEL J PAHL
28489 BOWMAN RD
DEFIANCE OH  43512-8975

DANIEL J MC MORROW &
NORMA J MC MORROW
TR DANIEL J MC MORROW LIVING TRUST
UA 10/09/97
13123 APPLEGROVE LN
HERNDON VA  20171-3944

DANIEL J MCQUEEN
5513 DOEMONT DR
APEX NC  27502-8654

DANIEL J MELER
6515 EQUESTRIAN TRAIL
MEDINA OH  44256-7432

DANIEL J MOLLOY
125 HARNESS TRAIL
ROSWELL GA  30076-1056

DANIEL J MURPHY
65 WALNUT ST
OAKLAND NJ  07436-2615

DANIEL J NIEC
11416 N VASSAR RD
OTISVILLE MI  48463-9427

DANIEL J O'BRIEN &
ELEANOR M O'BRIEN JT TEN
48 HALF HOLLOW RD
COMMACK NY  11725-1108

DANIEL J OLSON
18750 HEATHWAY LANE
BROOKFIELD WI  53045-7420

DANIEL J PANTALIANO
611 IVYDALE ROAD
CARRCROFT CREST
WILMINGTON DE  19803-4331

DANIEL J MCINTYRE
199 KILBURN RD SO
GARDEN CITY SO NY  11530-5628

DANIEL J MEIER
CUST MOLLY CATHERINE MEIER
UTMA IN
3918 KNOBWOOD OVERLOOK
INDIANAPOLIS IN  46234

DANIEL J MIHOCES
1026 MARIPAT DR
SOUTH PARK PA  15129

DANIEL J MONVILLE SR
4155 W ELMWOOD RD
AKRON MI  48701-9703

DANIEL J MURRAY &
BETSY J MURRAY JT TEN
BOX 413
ALLAMUCHY NJ  07820-0413

DANIEL J NYQUIST
2594 WABASH NE DR
GRAND RAPIDS MI  49525-1142

DANIEL J O'CONNOR
124 LIBERTY LA
WEST SENECA NY  14224

DANIEL J OROURKE &
BARBARA ANN OROURKE JT TEN
19676 TELEGRAPH RD
DETROIT MI  48219-1624

DANIEL J POLIDAN
12169 JEFFERS LANE
FENTON MI  48430-2434

DANIEL J POZAREK &
SUDIE K POZAREK JT TEN
503 GREENWAY DR
DAVISON MI 48423-1232

DANIEL J RACETTE
1565 N CHEVROLETE AVE
FLINT MI 48504-3166

DANIEL J REINSMITH
1240 VERLENE DR
FLORISSANT MO 63031-3355

DANIEL J ROCKMAN
3305 SPRINGBROOK CT
WEST BLOOMFIELD MI 48324

DANIEL J RUSSO
334 ALLENVIEW DR
MECHANICSBURG PA 17055-6149

DANIEL J SALAK
RFD 1 BOX 191
WAYMART PA 18472-9801

DANIEL J SEIGHMAN
6024 FOREST RIDGE
NORTH OLMSTED OH 44070-4120

DANIEL J SHARP
6932 W CRANDALL
WORTH IL 60482-1431

DANIEL J SIMMONDS
467 SIMMONDS DR
OTISVILLE MI 48463-9749

DANIEL J PURMAN
3190 JULIE DRIVE
REESE MI 48757-9556

DANIEL J REED
9222 SHARP RD
SWARTZ CREEK MI 48473-9177

DANIEL J RICHTER
7060 S LINDEN ROAD
FENTON MI 48430-9324

DANIEL J ROSSI JR &
RUBY M ROSSI
TR UA 11/4/04 THE ROSSI LIVING
TRUST
41 OVERLOOK ROAD
BASKING RIDGE NJ 07920

DANIEL J RYBSKI
5257 S MC VICKER AVE
CHICAGO IL 60638-1424

DANIEL J SAVAGE
907 SO 16TH ST
ELWOOD IN 46036-2408

DANIEL J SEWELL
10366 ANDERSONVILLE RD
DAVISBURG MI 48350-3101

DANIEL J SHUGRUE
37 SUNNY VALLEY ROAD
NEW MILFORD CT 06776-3334

DANIEL J SLANCO
414 VILLAGE HALL PLACE
NASHVILLE TN 37215-3452

DANIEL J QUEEN
233 PARKER HOLLOW ROAD
ROCK ISLAND TN 38581

DANIEL J REID &
MARGARET C REID JT TEN
1873 COUNTRY PL
OJAI CA 93023-4144

DANIEL J RIZZONELLI
2730 FIELD POST CT
HILLIARD OH 43026-9501

DANIEL J ROTHWELL
193 HIGHLAND DR
ROCKFORD MI 49341-1121

DANIEL J SAILOR
69835 DEER RD
STURGIS MI 49091-9780

DANIEL J SCHILL &
EVELYN M SCHILL JT TEN
210 CINEMA CT
VERMILLION OH 44089-3627

DANIEL J SHANK
1000 ARROYO VISTA LN
MATTHEWS NC 28104-7288

DANIEL J SHUGRUE JR &
JUDITH B SHUGRUE JT TEN
37 SUNNY VALLEY RD
NEW MILFORD CT 06776-3334

DANIEL J SMITH
605 33RD ST NE
CEDAR RAPIDS IA 52402-4213

DANIEL J STAINTON
7255 S FORK DR
SWARTZ CREEK MI  48473-9759

DANIEL J STREITFERDT
4363 RAMBLER AVENUE
NEWTON FALLS OH  44444-1131

DANIEL J SULLIVAN
155 WARD PLACE
SO ORANGE NJ  07079-2516

DANIEL J SULLIVAN
415 MEADOW RD
SYRACUSE NY  13219-2309

DANIEL J TALBOT
1290 S CHESTNUT STREET
OWOSSO MI  48867-4083

DANIEL J TARANTO
397 BUTLER STREET
BROOKLYN NY  11217-3104

DANIEL J THELEN
13200 SHADYBROOK LANE
DE WITT MI  48820-9292

DANIEL J THIBAUT
BOX 1002
HOUSTON TX  77251-1002

DANIEL J TIMM &
ANITA M TIMM JT TEN
2740 COLGATE SW CT
WYOMING MI  49509-3168

DANIEL J TINDOL JR
2700 ELIZABETH DRIVE
BROWNWOOD TX  76801-5724

DANIEL J TOBIN
BOX 192
MOSCOW MILLS MO  63362-0192

DANIEL J TOPPINS &
SANDRA J TOPPINS JT TEN
N2247 FALLING WING LN
HORTONVILLE WI  54944

DANIEL J TRUHAN
7841 BROOKWOOD S E
WARREN OH  44484

DANIEL J URECHE
12449 LENNON ROAD
LENNON MI  48449-9707

DANIEL J VALKO &
MARIE VALKO JT TEN
699 DE SOTA PL
PONTIAC MI  48342-1619

DANIEL J VENZUCH
4264 ELDER RD
MANCELONA MI  49659-7838

DANIEL J WALLS
808 MAIN ST
OCONTO WI  54153-1748

DANIEL J WIESE
4106 BENSON RD
CADILLAC MI  49601-9306

DANIEL J WILLIAMS
5801 78TH PL NE
MARYSVILLE WA  98270-3937

DANIEL J WINQUIST &
DEBRA WINQUIST JT TEN
36870 N JAMES DR
LAKE VILLA IL  60046-9359

DANIEL J ZELASKO
119 BRONX DR
CHEEKTOWAGA NY  14227-3268

DANIEL J ZEMITES
610 PARKSIDE N W
GRAND RAPIDS MI  49544-3413

DANIEL JAKOVICH
2796 320TH AVE NW
CAMBRIDGE MN  55008-7016

DANIEL JAMES CALLAN
34 CALLINGWOOD DR
ROCHESTER NY  14621-1013

DANIEL JAMES GUTTMAN
2737 DEVONSHIRE PLACE N W
WASHINGTON DC  20008-3479

DANIEL JAMES HURRY
2084 DELANEY STREET
BURTON MI  48509-1023

DANIEL JAMES ROGERS
10045 INDIGO TRAIL NORTH
GRANT MN  55115

DANIEL JASON WIBERT
8635 W BEARD RD
PERRY MI 48872-8114

DANIEL JOE POLLETT
2208 N OLD TOWNE LN
MUNCIE IN 47304

DANIEL JOHN ABRASHOFF
727 LOCUST AVENUE
CHARLOTTESVILLE VA 22902-4912

DANIEL JOHN AMBROZY
821 GEORGE ST
BELPRE OH 45714-1225

DANIEL JOHN MC NAMARA
100 LOGAN LN
WYCKOFF NJ 07481-3430

DANIEL JOHN WNEK
417 STUART CIRCLE
ANDERSON IN 46012-3860

DANIEL JONAS
CUST SCOTT A
JONAS UTMA NJ
18 WADDINGTON AVE
WEST ORANGE NJ 07052-2619

DANIEL JOSEPH GAFFKA
TR
DANIEL JOSEPH GAFFKA
TRUST NO 1UA 10/08/92
1422 E HIBMA RD
MARION MI 49665

DANIEL JOSEPH KINGSBURY
TR U-DECL TR 06/04/84
22011 VILLAGE PINES DR NE
BEVERLY HILLS MI 48025-3564

DANIEL JOSEPH LABELLE
214 S WEBSTER AVE 1
GREEN BAY WI 54301-4440

DANIEL JOSEPH MEDICH & PATRICIA
JUNE MEDICH TR U/A DTD
06/14/82 DANIEL JOSEPH MEDICH &
PATRICIA JUNE MEDICH
745 JOY RD
BATTLE CREEK MI 49014-8450

DANIEL JOSEPH MILLER
4879 YELLOW PINE LN
KALAMAZOO MI 49004-3726

DANIEL JOSEPH TOREK
319 GOLF DR
CORTLAND OH 44410

DANIEL JOSEPH VANDERLOOP
317 W 13TH ST
KAUKAUNA WI 54130-3159

DANIEL JURY &
ANNE J JURY
TR
DANIEL & ANNE J JURY JOINT
REVOCABLE TRUST UA 07/27/99
352 RIDGEWOOD RD
OAKLAND TWNSP
ROCHESTER MI 48306

DANIEL K BENNETT
125 TANGLEWOOD DRIVE
ANDERSON IN 46012-1056

DANIEL K BURKE
10 WILSON AVE
MASSENA NY 13662-2516

DANIEL K DORRITY
7707 NW 2ND AVE
MIAMI FL 33150-2901

DANIEL K FISHER
1104 COUNTY ROUTE 23
CONSTANTIA NY 13044-3714

DANIEL K FOX &
LINDA FOX JT TEN
919 COLUMBIA AVE
FORT WAYNE IN 46805-4307

DANIEL K GERSLEY
18 MONTCALM DRIVE
ROCHESTER NY 14617-1718

DANIEL K HELTON
806 BROOKWOOD DRIVE
TRENTON OH 45067-1810

DANIEL K HENDERSON
3651 COUNTY RD 747
CULLMAN AL 35058-6675

DANIEL K HERZOG
225 SO GREENTRAILS DR
CHESTERFIELD MO 63017-2914

DANIEL K JAMISON
88 CHARBONIER BLUFFS DR
FLORISSANT MO  63031-5659

DANIEL K JUDD
10315 TITTABAWASSEE
FREELAND MI  48623-9257

DANIEL K LOWERY
8555 COBBLESTONE CT
PORTLAND MI  48875-1885

DANIEL K MARTIN
612 LAKEVIEW AVE
INDEPENDENCE MO  64050-3155

DANIEL K PHELPS
24548 HAMPTON HILL
NOVI MI  48375-2617

DANIEL K PICKRELL
524 WHITE OAK TRL
SPRING HILL TN  37174-7540

DANIEL K SIKTBERG
829 S 500 WEST
ANDERSON IN  46011-9064

DANIEL K SMITH
TR DANIEL K SMITH REVOCABLE TRUST
UA 09/10/98
7715 BURR OAK DR
MCHENRY IL  60050

DANIEL K STEINWAY
73 WOOD AVENUE
RUTLAND VT  05701-3136

DANIEL K WARD
779 HUNTERS TRAIL
KOKOMO IN  46901-3839

DANIEL K WARD &
MARSHA L WARD JT TEN
779 HUNTERS TRAIL
KOKOMO IN  46901-3839

DANIEL KAZMIERSKI
414 CAMBRIDGE ST
BAY CITY MI  48708-6919

DANIEL KEENA
1166 BIRDIE DR
WALKER MI  49544-7339

DANIEL KENNETH GUDAZ
7949 105TH AVE SW
OLYMPIA WA  98512-9390

DANIEL KENNETH NELSON
62 WENDOVER RD
YONKERS NY  10705-2547

DANIEL KENNY
3499 W BURT RD
BURT MI  48417-2049

DANIEL KESTENBAUM
CUST RICHARD STEVEN
KESTENBAUM U/THE N Y UNIFORM
GIFTS TO MINORS ACT
210 E BROADWAY H-1106
NEW YORK NY  10002-5551

DANIEL KING
22 BALTIC PLACE
APT 1G
CROTON-ON-HUDSON NY  10520-1616

DANIEL KLINE
1213 WEST 6TH ST
HANFORD CA  93230

DANIEL KNERR
244 WEDGEWOOD
WILLIAMSVILLE NY  14221-1401

DANIEL KOKIEL
13295 BISCAYNE BAY DRIVE
NORTH MIAMI FL  33181-2239

DANIEL KOLIDES
1628 CHOCTAW DR
MESQUITE TX  75149-1868

DANIEL KONDEJ
10 CIDER MILL RD
BURLINGTON CT  06013-1622

DANIEL KURTIS REID
60 LORA LN
HAMILTON OH  45013

DANIEL KURZ
11 DOVER TERR
MONSEY NY  10952-2108

DANIEL L ADAMS
4612 VANBUREN
HUDSONVILLE MI  49426-8949

DANIEL L AGEE
516 MOORE
BLUE SPRINGS MO  64014-3030

DANIEL L AGEE &
VERSA L AGEE JT TEN
516 MOORE
BLUE SPRINGS MO  64014-3030

DANIEL L ALLEN JR
206 MILLER ST
GREER SC  29650-1928

DANIEL L BAXTER
7031 BRAY RD
VASSAR MI  48768-9637

DANIEL L BISHOP
12640 S M-52
ST CHARLES MI  48655-9655

DANIEL L BROCK
8605 W 550N
SHARPSVILLE IN  46068-8934

DANIEL L CHANDLER
TR
MIRIAM L CHANDLER
UA 01/05/98
JAMES BLDG
735 BROAD ST SUITE 400
CHATTANOOGA TN  37402-2940

DANIEL L COOK
3263 S KLIPSCH DR
NEW CASTLE IN  47362-9695

DANIEL L CORK
2727 GLENEAGLES CT
NAPERVILLE IL  60565-5384

DANIEL L CUNNINGHAM
11487 RUNNELLS DRIVE
CLIO MI  48420-8232

DANIEL L AHEARN
514 N SE BOUTELL RD
BAY CITY MI  48708

DANIEL L BARBIERI &
JOSEPHINE BARBIERI JT TEN
18849 MAPLE CIR N
CLINTON TOWNSHIP MI  48036-2159

DANIEL L BEAUCHAMP
5705 NW FLINTRIDGE CT
KANSAS CITY MO  64151-2980

DANIEL L BLANDFORD
8060 FARMERSVILLE-W CARROLLT
GERMANTOWN OH  45327-9644

DANIEL L BUTLER
CUST NICHOLAS L BUTLER UTMA GA
1814 DURAND MILL DR NE
ATLANTA GA  30307-1170

DANIEL L CHAPA
132 W BROOKLYN AVE
PONTIAC MI  48340

DANIEL L COPPINS &
ELLEN L COPPINS JT TEN
1387 COUNTRY DRIVE
TROY MI  48098-6502

DANIEL L COSTELLO
30103 COLDWATER AVE
HONEY CREEK IA  51542-4189

DANIEL L DATHE
8911 NORTHEASTERN BLVD
NE APT A-205
ALBUQUERQUE NM  87112-2727

DANIEL L ALEXANDER
1403 FRANKLIN ST
NEWTON NC  28658-9297

DANIEL L BARTLEY
5194 TANGENT
WATERFORD MI  48327-2484

DANIEL L BIA
6538 SETTLEMENT SQ
CLARKSTON MI  48348-4632

DANIEL L BLAZEJEWSKI
210 COMANCHE AVE
HOUGHTON LAKE MI  48629-9363

DANIEL L CARMICHAEL &
MILDRED C CARMICHAEL JT TEN
168 OTTAWA DR
PONTIAC MI  48341-2042

DANIEL L COMEGYS JR
5560 SHEPHERDESS CT
COLUMBIA MD  21045-2423

DANIEL L CORBET
CUST PATRICK D CORBET UGMA PA
99 TREASURE LAKE
DUBOIS PA  15801-9002

DANIEL L COURTNEY
19020 GILLMAN
LIVONIA MI  48152-3738

DANIEL L DEHRING
31771 STRICKER
WARREN MI  48093-2994

DANIEL L DRIVER
2303 N LEXINGTON DRIVE
JANESVILLE WI 53545-0537

DANIEL L FOSTER
CUST JONATHAN Z FOSTER UGMA MI
9167 PEER RD
SOUTH LYON MI 48178-8120

DANIEL L GORTHY
55 SALISBURY
BLASDELL NY 14219-1629

DANIEL L HANSON
8614 W CO RD 825 N
MIDDLETOWN IN 47356-9349

DANIEL L HESS
1309 NORTH FORTY
WICKENBURG AZ 85390

DANIEL L HYATT
407 DOGWOOD LANE
CAREY OH 43316

DANIEL L KELLY
4400 TULIP DR N
MARTINSVILLE IN 46151

DANIEL L KINTNER
2903 PORT SHELDON ST
HUDSONVILLE MI 49426

DANIEL L LAGUNA &
LEONA B LAGUNA JT TEN
13421 N 43RD AVE APT 2014
PHOENIX AZ 85029

DANIEL L DUDLEY
5805 FOLKSTONE
TROY MI 48098-3148

DANIEL L GESTON
1418 THISTLEDOWN WAY
FORT MYERS FL 33901-9624

DANIEL L GREEN
301 RIPPY RD
WEATHERFORD TX 76088-1006

DANIEL L HAYES
CUST
CLAIRE ANN HAYES UGMA MD
16733 CAPON TREC LN
WOODBRIDGE VA 22191-5149

DANIEL L HOWELL
604 HANCOCK
WASHINGTON MO 63090-3117

DANIEL L IMES
BOX 248
EAST ORANGE NJ 07019-0248

DANIEL L KILLION
CUST BROOKE R KILLION
UGMA MI
7065 HICKORY ST
FLUSHING MI 48433-9023

DANIEL L KLINGLER
3063 PRATT RD
METAMORA MI 48455-9710

DANIEL L LANDWERLEN
1906 S TALBOT
INDIANAPOLIS IN 46225-1743

DANIEL L EDELMAN &
JEAN S EDELMAN
TR EDELMAN FAM TRUST
UA 09/06/96
207 N WAUSAU RD
MIDDLEBURG PA 17842-1129

DANIEL L GOODRICH
411 WALLACE STREET
ASHLEY MI 48806

DANIEL L HALE
9082 SAYLES RR 2
SARANAC MI 48881-9410

DANIEL L HEDRICK & MARY LOU
HEDRICK TR U/A DTD
05/09/84 DANIEL L HEDRICK &
MARY LOU HEDRICK TRUST
24648 CORDILLERA DR
CALABASAS CA 91302-2511

DANIEL L HUBERT
10 ELGIN AVE
MASSENA NY 13662-1025

DANIEL L KEITH
10427 POTTER RD
FLUSHING MI 48433

DANIEL L KING
14015 STRATHMORE DRIVE
SHELBY TWP MI 48315-5403

DANIEL L KURZ
CUST ARYEH
YEHUDA KURZ UGMA NY
11 DOVER TER
MONSEY NY 10952-2108

DANIEL L LAWRENCE
4387 HALLOCK YOUNG RD
NEWTON FALLS OH 44444-8719

DANIEL L LONGMIRE
9372 SHERMAN LN
CLEVELAND OH  44133-2800

DANIEL L MCCARTY
2344 HARVARD AVE E
SEATTLE WA  98102-4069

DANIEL L MILLER
LOT 378
8775 20TH ST
VERO BEACH FL  32966-6914

DANIEL L MURPHY &
DONNA M MURPHY JT TEN
23415 THORNTON
CLINTON TWP MI  48035-1965

DANIEL L O'MARA
5543 W ISABELLA
MT PLEASANT MI  48858-9302

DANIEL L PORTER
5808 SE RIVERBOAT DR UNIT 302
STUART FL  34997-1507

DANIEL L RAGLIN
6825 TEXTILE
YPSILANTI MI  48197-8991

DANIEL L ROBERTSON
1159 EAST SOUTH STREET
FRANKFORT IN  46041-2619

DANIEL L SCHUYLER
9616 WEST 100 SOUTH
LAPEL IN  46051-9623

DANIEL L MANEKIN
CUST
THEODORE L MANEKIN U/THE
MARYLAND U-G-M-A
BOX 616
GETZVILLE NY  14068-0616

DANIEL L MCCOY
2204 REEVER ST
ARLINGTON TX  76010-8108

DANIEL L MILLER &
BETTY L MILLER JT TEN
8775 20TH ST
LOT 378
VERO BEACH FL  32966-6914

DANIEL L NAVARRE
206 NALDRETTE
DURAND MI  48429-1673

DANIEL L PERKINS
710 LOUISA ST
LANSING MI  48911-5143

DANIEL L POZSGAY
925 COLUMBIAVILLE RD
COLUMBIAVILLE MI  48421-9701

DANIEL L RANSOM
118 W 109TH ST APT 3R
NEW YORK NY  10025-9800

DANIEL L RODKEY &
MARTHA N RODKEY JT TEN
2040 W 550 N
FRANKFORT IN  46041

DANIEL L SHEARER
2265 HOUSEL CRAFT RD
BRISTOLVILLE OH  44402-9649

DANIEL L MARTIN
3205 PEACHTREE ROAD N E
ATLANTA GA  30305-2401

DANIEL L MEDINA
7603 N 25TH ST
MCALLEN TX  78504-5519

DANIEL L MOODY JR
368 KENDERTON TR
DAYTON OH  45430-2087

DANIEL L NIESE
11946 SR 613
OTTAWA OH  45875

DANIEL L PILLSBURY
3432 SHIMMONS ROAD
AUBURN HILLS MI  48326-2067

DANIEL L PRATER
1811 S 700 W
ANDERSON IN  46011-9492

DANIEL L RICE
318 NORTH DR
DAVISON MI  48423-1627

DANIEL L SCHARETT
3360 CAMBIER RD
MARION NY  14505-9516

DANIEL L SNOW
10127 MILLIMAN RD
MILLINGTON MI  48746-9747

DANIEL L STEVENS
1704 DOWNEY
LANSING MI 48906-2821

DANIEL L LAPP
4178 DILLINGHAM
TECUMSEH MI 49286-9689

DANIEL L TATU
8164 ELLIS CREEK CT
CLARKSTON MI 48348-2620

DANIEL L TAYLOR
13352 N JENNINGS RD
CLIO MI 48420-8854

DANIEL L THEISEN
BOX 647
LAKE ORION MI 48361-0647

DANIEL L WALTER &
PEGGY WALTER JT TEN
9311 ROUND HILL CT
GRAND BLANC MI 48439-9527

DANIEL L WARD
85 HARRY AVE
MUNROE FALLS OH 44262-1401

DANIEL L WARREN
49725 VALLEY DRIVE
SHELBY TWNSHP MI 48317-1580

DANIEL L WILHELM
904 CANNON RD
SILVER SPRING MD 20904-3326

DANIEL L WILSON &
LAURA H WILSON JT TEN
1495 GAINESBORO COURT
WHEATON IL 60187-7514

DANIEL L WRIGHT
410 W STATE ST
ST JOHNS MI 48879-1448

DANIEL L YOUNG
1365 INVERNESS FARMS ROAD
MARTINSVILLE IN 46151-6725

DANIEL L ZOLLER
BOX 51922
INDIANAPOLIS IN 46251-0922

DANIEL LAINO &
EDDA LAINO JT TEN
845 RINGFIELD RD
VIRGINIA BEACH VA 23454-6584

DANIEL LARAY GOODWIN
653 8TH ST NE
WASHINGTON DC 20002

DANIEL LEE KURZ
CUST JEREMY
KURZ UGMA NY
11 DOVER TER
MONSEY NY 10952-2108

DANIEL LEE WIJAS
3400 HORNICK LANE
ABRAMS WI 54101-9741

DANIEL LEROY NEELEY
728 RIDGE RD APT 29
LANTANA FL 33462

DANIEL LEUNG
TR UA 05/19/95
YANNIE LEUNG TRUST
3809 WINDWARD DR
THE COLONY TX 75056

DANIEL LEUSSING
2412 N QUEBEC ST
ARLINGTON VA 22207

DANIEL LEWIS KALO
815 RAMBO LANE
FREMONT OH 43420-8834

DANIEL LINSCOTT CZERKAWSKI
57 OLD COACH RD
COHASSET MA 02025-1135

DANIEL LOCKETT
601 E 8TH ST
OCILLA GA 31774-1303

DANIEL LYNN TYNER
1385 N SR S
LARWILL IN 46764

DANIEL M ADAMSKI
2691 22ND ST
BAY CITY MI 48708-7662

DANIEL M ARNOLD
7 CLIFFMONT DR
BLOOMFIELD CT 06002-2225

DANIEL M BASSO
7 FREEDOM RD
NO WHITE PLAINS NY 10603-2503

DANIEL M BROWN
CUST ROBERT
HOWARD BROWN U/THE ILLINOIS
U-G-M-A
APT 3817
2800 N LAKE SHORE DR
CHICAGO IL  60657-6254

DANIEL M CADDELL
714 CHARLES ST
CHESTERFIELD IN  46017-1571

DANIEL M CLAREY
3915 HILL CIRCLE
COLORADO SPRINGS CO  80904

DANIEL M CLARK
515 MEADOW LN
OSSIAN IN  46777-9001

DANIEL M CLAYCOMB
2493 CARMEN RD
MIDDLEPORT NY  14105

DANIEL M CLOOGMAN &
DOROTHY W CLOOGMAN JT TEN
20191 E COUNTRY CLUB DRIVE
APT 1106
AVENTURA FL  33180

DANIEL M DIOMEDES
12 HILLSIDE CT
WENTZVILLE MO  63385-3021

DANIEL M DUNKLE &
GERALDINE A DUNKL
TR UA 11/19/01 DANIEL M DUNKLE
LIVING
TRUST
2171 PEMBROKE
BIRMINGHAM MI  48009

DANIEL M ENOS
2683 BELLWOOD
ANN ARBOR MI  48104-6613

DANIEL M FACCHIN
20-03-124TH ST
COLLEGE POINT NY  11356

DANIEL M FACCHIN
TR
DANIEL J FACCHIN U/A DTD
1/16/1962
20-03-124TH ST
COLLEGE POINT NY  11356

DANIEL M GENOVESE
429 TERRIE DR
PEMBROKE NH  03275-3125

DANIEL M GOLDFARB
1 IRVING PL
GRAMERCY TOWER 16F
NEW YORK NY  10003-9701

DANIEL M HANCOCK
7729 S BELMONT
INDIANAPOLIS IN  46217-9794

DANIEL M HERMAN
9294 PARK CT
SWARTZ CREEK MI  48473-8537

DANIEL M HERMAN &
LINDA F HERMAN JT TEN
9294 PARK CT
SWARTZ CREEK MI  48473-8537

DANIEL M HURLEY
1106 BARNEGAT LN
MANTOLOKING NJ  08738-1602

DANIEL M JOHNSON
504 N CLEMENS AVE
LANSING MI  48912-3106

DANIEL M JONES & CAROLYN
IRENE HAHN JONES TR OF THE
JONES FAMILY TRUST
237 PORTOLA AVE
EXETER CA  93221-1229

DANIEL M KING &
JUDITH M KING JT TEN
2898 BEEBE RD
NEWFANE NY  14108-9630

DANIEL M KINNEE
199 HURD RD
OXFORD MI  48371-2825

DANIEL M KOWALCZYK
1223 MOLL ST
NORTH TONAWANDA NY  14120-2254

DANIEL M KWIATKOWSKI
12851 RIVERDALE
DETROIT MI  48223-3044

DANIEL M LEAMAN
4320 NORTH STEELE
MERRILL MI  48637-9516

DANIEL M LEE &
TRUDY L LEE JT TEN
1125 DICKENS ST
BOWLING GREEN KY  42101-8600

DANIEL M MCCONVILLE
19 LAURELTON AVE
JACKSON NJ  08527-2435

DANIEL M MOORE
7311 S COLLEGE PL
TULSA OK  74136-5606

DANIEL M PEYTON
178 GLENVIEW RD
SOUTH ORANGE NJ  07079-1135

DANIEL M PIERCE
2 RUPPRECHT CT
FRANKENMUTH MI  48734-9778

DANIEL M SCOTT
311 DOVER RD
WATERFORD MI  48328-3573

DANIEL M SHINE
127 IRVING PL
RUTHERFORD NJ  07070-1608

DANIEL M SWEENEY
16 HARLOQUIN DRIVE
SMITHTOWN NY  11787-3310

DANIEL M THOMAS &
BETTY J THOMAS JT TEN
7760 S 300 E
BROWNSBURG IN  46112

DANIEL M LOZIER
826 WASHINGTON ROAD
TERRYVILLE CT  06786

DANIEL M MCMAHON &
LINDA M MCMAHON JT TEN
3 MAHOPAC AVE
AMAWALK NY  10501

DANIEL M PATCHIN
4215 S E REGNER RD
GRESHAM OR  97080-9464

DANIEL M PFUNDT
2383 H MORRISH RD
FLUSHING MI  48433-9410

DANIEL M RAMIREZ
6705 BASSWOOD DR
FORT WORTH TX  76135-1527

DANIEL M SHAPIRO &
SHIRLEY A SHAPIRO JT TEN
495 EAST LAKE ROAD
HAMLIN NY  14464

DANIEL M SPOHN JR
BOX 28
SWARTZ CREEK MI  48473-0028

DANIEL M TAYLOR
480 FILMORE RD
PITTSBURGH PA  15221-4020

DANIEL M TIERI
7907 COMMODORE CT
SPOTSLYVANIA VA  22553-2546

DANIEL M MACEK &
MARION E MACEK JT TEN
RRT 2 BOX 152A
FRENCH CREEK WV  26218-9630

DANIEL M MICHALSKY
1641 KAISER TOWER ROAD
PINCONNING MI  48650-7451

DANIEL M PATER III
212 E SPRINGS RD
COLUMBIA SC  29223-7052

DANIEL M PHILLIPS
161 FOREST ST
NEW LENOX IL  60451-1123

DANIEL M ROSE
7893 RAMPART
WATERFORD MI  48327-4148

DANIEL M SHIENTAG
1056 PEBBLE BCH CIR E
WINTER SPGS FL  32708-4232

DANIEL M STACY
5480 N MCKINLEY ROAD
FLUSHING MI  48433-1128

DANIEL M TEGER
25350 KINGSHIRE
SOUTHFIELD MI  48075-2016

DANIEL M WALKER
RT 4 BOX 121
CHARLESTON WV  25312-9317

DANIEL M WATSON
3118 MERCER ST
DURAND MI 48429

DANIEL N WENDROW
4624 LANSING RD
LANSING MI 48917-4458

DANIEL M WHITLER
1807 BRANDON
JOLIET IL 60436-9507

DANIEL M WOODWORTH
BOX 1406
WAYNESBORO VA 22980-1337

DANIEL M ZANG &
BARBARA D ZANG JT TEN
38050 CONNAUGHT
NORTHVILLE MI 48167-9090

DANIEL MADDEN
7143 BOYER ST
PHILADELPHIA PA 19119-1813

DANIEL MARGOLIS
CUST
MICHAEL MARGOLIS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
163 EASTERN PARKWAY APT D-1
BROOKLYN NY 11238-6061

DANIEL MARK OUIMET
E4577 SHERWOOD DRIVE
SPRING GREEN WI 53588

DANIEL MARTIN BERGMAN
6317 MURDOCK AVENUE
ST LOUIS MO 63109-2707

DANIEL MARTINEZ
10781 RD 87
PAULDING OH 45879-9164

DANIEL MATUSZEWSKI
11447 S LAWLER
ALSIP IL 60803

DANIEL MAXEMOW
5 HICKORY STREET
CLARK NJ 07066-1924

DANIEL MCLAUGHLIN
2920 NORTH BAYVIEW LN
SANDUSKY OH 44870

DANIEL MCPHERSON NUNN
50 SW 10TH ST
APT 1112
MIAMI FL 33130-4140

DANIEL MELLA &
KATHRYN MELLA JT TEN
1344 SIOUX RD
NORTH BRUNSWICK NJ 08902-1522

DANIEL MICHALEC
1475 ROYAL OAK TRAIL
MANSFIELD OH 44906

DANIEL MILING
CUST HILARY EILIS MILING
UGMA MI
2155 CHURCHILL
ANN ARBOR MI 48103-6008

DANIEL MILLNER &
AGNES MILLNER JT TEN
126 W 59TH ST
WILLOWBROOK IL 60527-1718

DANIEL MONDEAU
10221 E RICHFEILD RD
DAVISON MI 48423

DANIEL MONTI
BOX 20
WESTTOWN NY
GREENWOOD LAKE NY 10998

DANIEL MORAN
BOX 7713
WILMINGTON NC 28406-7713

DANIEL MORGAN
20 FOSNOT DR
ANDERSON IN 46012-3116

DANIEL MORNINGSTAR JR
565 N MIDLAND ST BOX 167
MERRILL MI 48637-9414

DANIEL MORRISSEY
8104 26TH AVENUE NORTH
ST PETERSBURG FL 33710

DANIEL MOSS &
KRISTIN MOSS JT TEN
17875 WINDSOR DRIVE
SILWELL KS 66085

DANIEL MULHOLLAND
15 KEMP AVE
RUMSON NJ 07760-1043

DANIEL MUNCIE
110 FOREST BROOK DR
APEX NC 27502-5835

DANIEL MURRAY JONES &
JULIE MELPOLDER JONES JT TEN
7301 SADDLEWOOD DR
WESTERVILLE OH  43082

DANIEL N CONDER
4201 E BAKERSFIELD RD
ENOSBURG FALLS VT  05450-5710

DANIEL N HOFFENBERG
5251 JOAQUIN DRIVE
SANTA ROSA CA  95409-2843

DANIEL N PARIS JR
32 DENNETT FARM RD
BUXTON ME  04093-6225

DANIEL N SCALIA &
MARY LOUISE SCALIA JT TEN
3857 W 83RD ST
CHICAGO IL  60652-2439

DANIEL NEAVERTH JR
130 CURLEY
ORCHARD PARK NY  14127-3447

DANIEL NIMETZ
BOX 90
HARRIMAN NY  10926-0090

DANIEL NORDHEIM &
MARY KAY NORDHEIM JT TEN
5610 NEW VIENNA RD
NEW VIENA OH  45159

DANIEL O GEARY JR
8909 CALUMET BLVD
PORT CHARLOTTE FL  33981-3357

DANIEL MUSTILLO JR
BOX 94496
LAS VEGAS NV  89193-4496

DANIEL N DIETRICH
9840 KISTLER VALLEY RD
KEMPTON PA  19529-9194

DANIEL N MUSTILLO
CUST LINDA MUSTILLO UGMA NY
C/O LINDA DELVECCHIO
31 SOUTHGATE
FAIRPORT NY  14450-8779

DANIEL N PEVOS
CUST HARRY PEVOS UGMA MI
5327 HIGH CT WAY
WEST BLOOMFIELD MI  48323-2515

DANIEL N STADLER &
MARY D STADLER JT TEN
1013 COUNTRYSIDE DR
WEBB CITY MO  64870

DANIEL NEFF JR &
CONNIE S NEFF JT TEN
11 MAYS AVE
MIAMISBURG OH  45342-3128

DANIEL NOLAN
8605 BENTON DR
PORT RICHEY FL  34668-3001

DANIEL NORMAN MAIBAUM
3830 CONNORS COVE
MELBOURNE FL  32934-8413

DANIEL O LEWIS &
MAXINE L LEWIS
TR LEWIS FAM TRUST
UA 02/23/95
16081 JEREVE CIR
HUNTINGTON BCH CA  92647-3356

DANIEL N CAMPBELL
4362 E MT MORRIS
MT MORRIS MI  48458-8978

DANIEL N GARY
3282 E 128TH ST
GRANT MI  49327

DANIEL N OSABEN
2610 N ILLINOIS ST
SWANSEA IL  62226

DANIEL N ROBERGE
512 UPSALL DRIVE
ANTIOCH TN  37013

DANIEL N ZELAZNY
234 W ANN ARBOR TRL APT 4
PLYMOUTH MI  48170

DANIEL NEWMAN &
ANNE NEWMAN &
GERALD W NEWMAN JT TEN
6235 N RICHMOND ST
CHICAGO IL  60659-1603

DANIEL NORDHEIM
5610 NEW VIENNA RD
NEW VIENNA OH  45159-9611

DANIEL O ALLEN
19 JANA DR
MONROE LA  71203-2737

DANIEL O MORGANTI
29 PINE HILL ROAD
SPENCERPORT NY  14559-1032

DANIEL O SCHWARTZ
8662 E BAY DR
TREASURE ISLAND FL  33706-3338

DANIEL OBERST
338 RANDOLPH RD
ROCHESTER HILLS MI  48309-1933

DANIEL OC RISNER
1529 SALEM AVE
EDMOND OK  73003-6122

DANIEL ORTEGA
685 1/2 NORTH CENTER ROAD
SAGINAW MI  48603-5854

DANIEL P ALDRICH
2191 AVONDALE
SYLVAN LAKE MI  48320-1711

DANIEL P BEJIN
3 DEER PATH
LONG VALLEY NJ  07853

DANIEL P BOTTI JR
BOX 2447
FLEMINGTON NJ  08822-2447

DANIEL P BRANOFF
6828 GULLEY
DEARBORN HTS MI  48127-2035

DANIEL P BURROWS
5349 N IRISH RD
DAVISON MI  48423-8972

DANIEL P C ALDRICH &
KATHERINE E ALDRICH JT TEN
2191 AVONDALE
SYLVAN LAKE MI  48320-1711

DANIEL P CASSIDY
625 RANIER COURT
HIGHLAND VILLAGE TX  75077-7068

DANIEL P COSTIGAN &
THOMAS S COSTIGAN JR JT TEN
6000 STONEY POINT DR
LANSING MI  48917-1261

DANIEL P COTCHER & ELLEN R
CRAWFORD COTCHER TR U/A DTD
07/22/91 DANIEL P COTCHER &
ELLEN R CRAWFORD COTCHER TR
713 BEACH BUGGY LN
LINDEN MI  48451-9663

DANIEL P COYLE
145 CHIROC RD
HENDERSONVILLE TN  37075-3847

DANIEL P DANISH
1945 BUCK DANIEL RD
CULLEOKA TN  38451-2701

DANIEL P DUGGAN &
RICHARD J DUGGAN JT TEN
3800 WALDO AVE
APT 7G
BRONX NY  10463-2118

DANIEL P ELSTON
CUST DANIEL ELSTON UGMA MI
10326 DUFFIELD ROAD
MONTROSE MI  48457-9032

DANIEL P GARZA
4128 W ROLLING MEADOWS BLV
DEFIANCE OH  43512-9662

DANIEL P GOGGINS
8041 E SANDSTONE DR
ANAHEIM CA  92808-2417

DANIEL P GOLDMAN
TR JENNIFER R MILLER CE TRUST
2611 CRESCENT RIDGE RD
MINNETONKA MN  55305-2805

DANIEL P HAYES PER REP
EST JOHN P HAYES
3449 BURLINGTON DRIVE
ORLANDO FL  32837

DANIEL P KARDASZ &
SUZANNE KARDASZ JT TEN
14412 EDSHIRE DR
STERLING HTS MI  48312-4348

DANIEL P KELLEY
504 S KENSINGTON AVE
LA GRANGE IL  60525-2703

DANIEL P KENNEDY
251 PATTERSON RD LOT C39
HAINES CITY FL  33844-6279

DANIEL P LUNDBERG
416 S GLADSTONE AVE
AURORA IL  60506-5370

DANIEL P MARSH &
GERDA MARSH JT TEN
3827 TURKEY FOOT ROAD
WESTMNSTER MD  21158-2008

DANIEL P MC CARTY JR
171 RIVERWIND DR
MARYSVILLE OH  43040-9361

DANIEL P MC CULLOCH &
DOROTHY G MC CULLOCH JT TEN
1411 W ANN ARBOR TRAIL
PLYMOUTH MI  48170-1505

DANIEL P MCCANTS
1357 RAILFENCE DRIVE
COLUMBIA SC  29212-1542

DANIEL P OLECHOWSKI &
ROSE M OLECHOWSKI TEN ENT
89 STANLEY DR
BAY CITY MI  48708-9118

DANIEL P REVETTE
2203 SCHAUMAN CT
BAY CITY MI  48706-9494

DANIEL P SCHWABEROW
4948 TIMBERVIEW DR
DAYTON OH  45424

DANIEL P TICE
231 HILLSWICK CT NE
ATLANTA GA  30328-1230

DANIEL P TYSZKIEWICZ
2419 W 52ND ST
CHICAGO IL  60632-1521

DANIEL P ZAENGLEIN
75 ANCHOR LN
SPRINGBORO OH  45066-8173

DANIEL PATRICK CRONIN &
GAIL L CRONIN JT TEN
7516 FOXGLOVE PL
MACUNGIE PA  18062

DANIEL P MC SPADD
8553 SHORTCUT RD
FAIR HAVEN MI  48023-2009

DANIEL P MCCARTHY
4509 SHARON DR
LOCKPORT NY  14094-1313

DANIEL P PANOSIAN
113 NOTTINGHAM WAY
ELMIRA HEIGHTS NY  14903-1034

DANIEL P ROUNDS
580 N ROYSTON RD
CHARLOTTE MI  48813-7612

DANIEL P SECHRIST
RR 1 BOX 143-G
MCVEYTOWN PA  17051-9734

DANIEL P TOTH
16991 105TH AVENUE
SURREY BC  V4N 4S5
CANADA

DANIEL P VOS
21769 VOS DR
PIERSON MI  49339-9651

DANIEL PASQUALUCCI &
SUSAN PASQUALUCCI JT TEN
427 CLOVERDALE DR
WEXFORD PA  15090-8360

DANIEL PATRICK MACMILLAN
5673 MARSH RD
CHINATOWNSHIP MI  48054-4509

DANIEL P MC NULTY &
JOYCE A MC NULTY JT TEN
50 MAPLE WAY
SAN CARLOS CA  94070-4336

DANIEL P O CONNELL &
JILL M OCONNELL JT TEN
3952 STONEHAVEN DR
TROY MI  48084-1510

DANIEL P REILLY
ST PAUL CATHEDRAL RECTORY
38 HIGH STREET
WORCESTER MA  01609

DANIEL P RUSSELL
333 W ST JOE HWY
GRAND LEDGE MI  48837-9714

DANIEL P TENCZA
736 BUCKHORN DRIVE
LAKE ORION MI  48362-2822

DANIEL P TRAVERS
112 DORNOCH DR
SAINT CHARLES MO  63301

DANIEL P WOLFE
2736 E SOUTH RANGE RD
N SPRINGFIELD OH  44443-9725

DANIEL PATRICK CRONIN
7516 FOXGLOVE PLACE
MACUNGIE PA  18062-9340

DANIEL PATRICK O'CONNOR
4516 GULLFOOT CIRCLE
MISSISSAUGA ON  L4Z 2J8
CANADA

DANIEL PATTERSON
100 28B ELGAR PL BLDG 35
BRONX NY  10475

DANIEL PAUL COMLY JR
690 BEVERLY RD
HOLLAND PA  18966-2102

DANIEL PAUL NEELON
325 COTUIT ROAD
MARSTONS MILLS MA  02648

DANIEL PAUL O'HEREN
4108 NAPOLI DR
METAIRIE LA  70002-4448

DANIEL PEIXOTTO
241 KNIGHT DR
SAN RAFAEL CA  94901-1429

DANIEL PHILLIP BETTIS
234 MORELOCK DR
BLOUNTVILLE TN  37617-6016

DANIEL PILACHOWSKI
6850 N GULLEY RD
DEARBORN HEIGHTS MI  48127-2035

DANIEL PLAPUS
13 VINE ST
BATAVIA NY  14020-2428

DANIEL POLGLAZE
16820-25TH AVE N
PLYMOUTH MN  55447

DANIEL POLIS
APT 8B 120 WEST 86TH ST
NEW YORK NY  10024-4016

DANIEL PUCHNATYJ
RR 3
COMBER ON  N0P 1J0
CANADA

DANIEL QUINN DUFFY
788 HEATHER LANE
BARTLETT IL  60103-5746

DANIEL QUINTANILLA
9019 HEMPHILL DR
FORT WAYNE IN  46819-2321

DANIEL R ABBATOY
4018 S PIPESTONE ROAD
SODUS MI  49126-9762

DANIEL R ADAMICK &
MARIE S ADAMICK TEN ENT
2400 S OCEAN DR APT 4224
FORT PIERCE FL  34949-8002

DANIEL R ALBRECHT
7534 W PALATINE
CHICAGO IL  60631-1823

DANIEL R BAIN
4790 LONSBERRY ROAD
COLUMBIAVILLE MI  48421-9152

DANIEL R BATES
10841 HASTINGS AVE
WESTCHESTER IL  60154-5039

DANIEL R BEYER EX EST
ELOISE B BEYER
30952 PRESTWICK CROSSING
WESTLAKE OH  44145

DANIEL R BIERER
624 TAYLOR RD
BRIGHTON MI  48114-7613

DANIEL R BLAKE
RR 6 BOX 608
SPENCER IN  47460-8623

DANIEL R BOWMAN
706 PLEASANT DRIVE
GREENSBORO NC  27410-5336

DANIEL R BRADLEY
16334 HIGHLAND DRIVE
SPRING LAKEE MI  49456-2310

DANIEL R BRONCHETTI
11 PINE ST
MASSENA NY  13662-1140

DANIEL R CHAPMAN
5923 SHADOW OAK DR
CITRUS HTS CA  95621-6337

DANIEL R COLLINS
3124 W RATTALEE LAKE RD
HOLLY MI  48442-8685

DANIEL R CUMPER
5125 W WILSON RD
CLIO MI  48420-9461

DANIEL R CZAJKOWSKI
311 PAMELA CIR
BROOKLYN MI 49230-8908

DANIEL R DEMAREE
9655 OLDE GEORGETOWN
DAYTON OH 45458-6095

DANIEL R DILTS
1207 SUNSET ROAD KENTON HILLS
COVINGTON KY 41011-1129

DANIEL R DOUBLEDAY
812 SENTINEL DRIVE
JANESVILLE WI 53546-3710

DANIEL R ELLABARGER
11095 HUNTINGTON CT
CARMEL IN 46033-5946

DANIEL R ELLABARGER &
THERESA L ELLABARGER JT TEN
11095 HUNTINGTON COURT
CARMEL IN 46033-5946

DANIEL R FISCHER
CUST GRANT W FISCHER
UTMA IN
1304 RICHARDS ST
LAFAYETTE IN 47904-2659

DANIEL R FLEMING &
BERYL J FLEMING JT TEN
360 INDIAN BEND RD
BURINGTON WI 53105-3903

DANIEL R GFROERER
540 VICTORIA TERRACE
FORT LAUDERDALE FL 33301-3758

DANIEL R GROPPER &
GAYLE GROPPER JT TEN
9908 DALE RIDGE COURT
VIENNA VA 22181-5348

DANIEL R HACKEL &
JOSEPH F HACKEL JT TEN
2121 S AUSTIN BLVD
CICERO IL 60804-2013

DANIEL R HANSEN
CUST LORI
JEAN HANSEN UGMA WI
6466 SAIPAN
CYPRESS CA 90630-5621

DANIEL R HARKINS &
KATHLEEN M HARKINS
TR UA 05/01/92
DANIEL R HARKINS & KATHLEEN M
HARKINS LIV TR
8162 TER GARDEN DR N
ST PETERSBURG FL 33709-7073

DANIEL R HERTZ &
JACQUELINE HERTZ JT TEN
1200 SW 4TH AVE
POMPANO BEACH FL 33060-8744

DANIEL R HERTZ &
JACUELINE HERTZ JT TEN
1200 SW 4TH AVE
POMPANO BEACH FL 33060-8744

DANIEL R HINKLE
8963 NEW LOTHROP RD
DURAND MI 48429-9447

DANIEL R HOBBINS
726 BANGHART ST
LANSING MI 48906-4236

DANIEL R HUBBERT
1251 EDMUNDTON DR
GROSSE POINTE WOOD MI
48236-1232

DANIEL R HUPP
7006 SAN FELIPE RD
SAN JOSE CA 95135-1610

DANIEL R HYDE
2950 HUMMERLAKE RD BOX 43
ORTONVILLE MI 48462-9789

DANIEL R JUDSON
32 BISSON ST
BEVERLY MA 01915-4607

DANIEL R KISTLER
4361 SW TERWILLIGER
PORTLAND OR 97201-2874

DANIEL R KLEIN
9519 CLYDE ST
HUDSON FL 34669-3855

DANIEL R LERITZ &
RETTA LERITZ JT TEN
1 CRICKET LANE
ST LOUIS MO 63144-1021

DANIEL R LUMB
55W COOKINGHAM DR
STAATSBURG NY 12580-5649

DANIEL R LUTEY &
KATHERINE A LUTEY JT TEN
55 RANDOLPH
ROCHESTER MI 48309-1928

DANIEL R MAC DONALD
BOX 269
BRIDGTON ME 04009-0269

DANIEL R MACK
329 KENILWORTH SE
WARREN OH  44483-6015

DANIEL R MANN
1201 PARK AVE
EATON OH  45320-9690

DANIEL R MELORE &
MARGARET J MELORE JT TEN
109 HILLCREST RD
RENFREW PA  16053-1209

DANIEL R MOSS
2978 WARREN-BURTON RD
SOUTHINGTON OH  44470-9501

DANIEL R MUNSON
PO BOX 13
MOSELEY VA  23120

DANIEL R MURPHY
1748 N US HIGHWAY 23
EAST TAWAS MI  48730-9445

DANIEL R NEWLAND
BOX 59218
LOS ANGELES CA  90059-0218

DANIEL R NEYMAN
4607 NOWAK AVE
HUBER HEIGHTS OH  45424-5820

DANIEL R O'CONNELL
1088 HILTON PARMA CORNERS RD
HILTON NY  14468-9328

DANIEL R O'CONNOR JR
5165 BILLY BLAIR LANE
CRISFIELD MD  21817-2653

DANIEL R OLDHAM &
ELEANOR R OLDHAM JT TEN
3 DALE CT
WILMINGTON DE  19810-1510

DANIEL R ORSINI
RT2 BOX 441
INWOOD WV  25428-9550

DANIEL R PAGEL
5024 HARBOR OAKS
WATERFORD MI  48329-1724

DANIEL R PERRY
10450 BEARD RD
BYRON MI  48418-9737

DANIEL R PETSCH
15151 FORD RD APT 213
DEARBORN MI  48126-5026

DANIEL R PUNG
9175 STONE RD
FOWLER MI  48835-8701

DANIEL R RANEY
30940 HENNIPIN
GARDEN CITY MI  48135-1472

DANIEL R SCHWEITZER
470 W COYOTE DR
SILVERTHORNE CO  80498

DANIEL R SEBALD
1116 W HOLLAND
SAGINAW MI  48602-4668

DANIEL R SMUDSKI
2548 NYE DR
MINDEN NV  89423

DANIEL R SOMALSKI &
LOUISE A SOMALSKI JT TEN
1014 NEBOBISH
ESSEXVILLE MI  48732-9688

DANIEL R STANFORD
294 FLORENCEWOOD DRIVE
COLLIERVILLE TN  38017

DANIEL R TAGGART
RR 4 BOX 6540
GARDINER ME  04345-9105

DANIEL R THOMAS
1290 CRANWOOD SQUARE NORTH
COLUMBUS OH  43229-1341

DANIEL R THOMAS &
JOANNE P THOMAS TEN ENT
1 HURON RD
ACTON MA  01720-2309

DANIEL R TOTH
1009 PARK DRIVE
NEW BERN NC  28562

DANIEL R WARTH
BOX 3073
MONTROSE MI  48457-0773

DANIEL R WERVEY &
BARBARA J WERVEY JT TEN
5811 GROVEWOOD DR
MENTOR OH  44060-2049

DANIEL R WHITE
1775 BRALEY RD
YOUNGSTOWN NY  14174-9733

DANIEL R WILLIAMS
2023 WEST 9TH STREET
CHESTER PA  19013-2720

DANIEL R WITHUN
916 DAVISON LAKE RD
OXFORD MI  48371-1120

DANIEL RALPH ROBERTS
435 HIDDEN BROOK CT
HENDERSON NV  89015-6709

DANIEL REILERT
BOX 402
SIMSBURY CT  06070-0402

DANIEL REINBOLD
161 HIDDEN MEADOW TRAIL
BEULAH MI  49617-9114

DANIEL RINEHART
28611 RANCHO DEL SOL
LAGUNA NIGUEL CA  92677-7416

DANIEL ROBBINS JR &
IRENEA ROBBINS JT TEN
PO BOX 193
OXFORD MA  01540

DANIEL ROBERT SOUCH
861 ROYAL ORCHARD DR
OSHAWA ON  L1K 2A1
CANADA

DANIEL ROSS BIERER AS
CUSTODIAN FOR MICHAEL BIERER
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
624 TAYLOR
BRIGHTON MI  48114-7613

DANIEL ROY GROPPER
9908 DALE RIDGE COURT
VIENNA VA  22181-5348

DANIEL ROYCE KRANTZ
43 HICKORY LANE
STOW MA  01775

DANIEL RYAN
218 JOHNS DR
CLEARFIELD PA  16830-1016

DANIEL S CASO
886 WOODMERE DRIVE
CLIFFWOOD BCH NJ  07735-5542

DANIEL S CUSHMAN
2444 TRANSIT ROAD
NEWFANE NY  14108-9507

DANIEL S DALY
3235 HULL AVENUE APT 1-E
BRONX NY  10467-4315

DANIEL S DISTER
3405 NW HAROLD CT
TOPEKA KS  66618-1451

DANIEL S GAMEZ
1904 ROYAL RIDGE DR
EAGLE PASS TX  78852-3832

DANIEL S GEIGER
R 2 BOX 583
ANGOLA IN  46703-9802

DANIEL S GOBLE
4382 BRIDGEFIELD RD
INDIANAPOLIS IN  46231

DANIEL S GONCALVES
8 ALLEN RD
MILFORD MA  01757-1802

DANIEL S HARPER
109 MEADOW COVE
CLINTON MS  39056-5805

DANIEL S HARRETT
TR UA 09/07/95
11356 GRAND OAK DR
GRAND BLANC MI  48439-1219

DANIEL S KORDICH
BOX 429
PERRYOPOLIS PA  15473-0429

DANIEL S KOWALCZEWSKI JR
28 GABRIELLE DRIVE
CHEEKTOWAGA NY  14227-3410

DANIEL S LANDMAN
29747 ENGLISH WY
NOVI MI  48377-2034

DANIEL S MAY
2620 NASSAU CIR
MODESTO CA  95355-4624

DANIEL S MEDBURY JR &
HENRIETTA D MEDBURY JT TEN
42623 STEEPLEVIEW ST
NORTHVILLE MI  48168

DANIEL S NELLIST
38 S MAIN ST
BOX 97
LYNDONVILLE NY  14098-9771

DANIEL S NOWAK
4259 FLAJOLE RD
MIDLAND MI  48642-9245

DANIEL S OCONNOR
8441 TRADEWIND CIR
HUNTINGTON BEACH CA  92646-1642

DANIEL S PIANO
142 SUMMIT AVE
CLIFFSIDE PARK NJ  07010-1026

DANIEL S RETHMEIER
4125 6TH STREET S
ST CLOUD MN  56303

DANIEL S SIEGEL
S
504 ASHFORD LN
ARLINGTON HEIGHTS IL  60004-7905

DANIEL S SMITH
1023 WEST MAIN ST
EATON OH  45320

DANIEL S SMITH &
SHARON D SMITH JT TEN
1023 WEST MAIN ST
EATON OH  45320

DANIEL S STOKES
2701 REYNOLDS DRIVE
WINSTON-SALEM NC  27104-1901

DANIEL S TURNER
TR U/A DTD
12/28/71 ALICE G TURNER ET
AL
218 FISHER RD
JENKINTOWN PA  19046-3812

DANIEL S URAM
51989 MONACO DRIVE
MACOMB MI  48042

DANIEL S URAM &
EILEEN V URAM JT TEN
51989 MONACO DRIVE
MACOMB MI  48042

DANIEL S WOZNIAK
19 MCKENZIE COURT
CHEEKTOWAGA NY  14227-3236

DANIEL S ZAMBORSKY &
FLORENCE S ZAMBORSKY JT TEN
8853 FALLS LANE
BROADVIEW HEIGHTS OH  44147-1713

DANIEL SALINAS
1681 BAIRD AVE
GALESBURG IL  61401-6303

DANIEL SAMPSON KOPLOWITZ
468 MAGELLAN
SAN FRANCISCO CA  94116-1921

DANIEL SAVAGE
2004 GRAND CAYMAN WAY
MESQUITE TX  75149-5447

DANIEL SHIPPEE
19065 HERRICK
ALLEN PARK MI  48101-1466

DANIEL SMITH
16523 INDIANA
DETROIT MI  48221-2903

DANIEL STACHOW
33952 FOUNTAIN BLVD
WESTLAND MI  48185-9423

DANIEL STAMOS &
MARGARET A STAMOS JT TEN
1836 GOLFVIEW DR
TARPON SPRINGS FL  34689-6124

DANIEL STAMOS &
MARGARET ANN STAMOS JT TEN
1836 GOLFVIEW DR
TARPON SPRINGS FL  34689-6124

DANIEL STANLEY SZYBALA
43 PULASKI ST
BUFFALO NY  14206-3223

DANIEL STEVEN ALDERMAN
7210 TOM CRESSWELL RD
SAGINAW MI  48601

DANIEL STONE
1202 AVE U
BROOKLYN NY  11229-4107

DANIEL SWEITZER GILLETTE
309 NEWBURN DR
PITTSBURGH PA  15216-1215

DANIEL SYVIE D
709 MEADE ST
DUNMORE PA  18512-3038

DANIEL SZENDREY &
JULIE SZENDREY JT TEN
1316 COLLEGE ST SE
NORTH CANTON OH  44720-3347

DANIEL T ADAMS
4495 ST CLAIRE AVE
NORTH FORT MYERS FL  33903-5832

DANIEL T BOSY
1893 CLINTON AVE NO
ROCHESTER NY  14621-1451

DANIEL T BROWN
2891 E TOWNSEND RD
ST JOHNS MI  48879-8004

DANIEL T BUDNIK
656 COPY STREET
LAKEWOOD CO  80215

DANIEL T BURNS
BOX 712
SANDOVAL IL  62882-0712

DANIEL T CASADY
1290 CHILSON RD
HOWELL MI  48843-9460

DANIEL T CASADY &
WENDY J CASADY JT TEN
1290 CHILSON RD
HOWELL MI  48843-9460

DANIEL T CRUSE
275 MT MORIAH RD
AUBURN GA  30011-2944

DANIEL T DRAPER &
JANICE L DRAPER JT TEN
1603 JONES PL
PORT HURON MI  48060-8800

DANIEL T GIAFSKI
LUTHER TOWERS
WILMINGTON DE  19805-3534

DANIEL T HAMILTON
708 TOURNAMENT CIR
MUSKEGON MI  49444-8745

DANIEL T JACOBS
2440 DEWYSE RD
BAY CITY MI  48708-9125

DANIEL T JOHNSON JR
601 WILHELM RD #159A
HARRISBURG PA  17111-2155

DANIEL T KACZMAREK
2000 THOMAS ROAD
VARYSBURG NY  14167-9772

DANIEL T KESTEN
5234 LIPPINCOTT BLVD
BURTON MI  48519-1254

DANIEL T KOENIG &
MARILYNB KOENIG JT TEN
8531 LAKE CYPRESS ROAD
LAKE WORTH FL  33467-2455

DANIEL T KUCERA
710 N MAIN ST
CHELSEA MI  48118-9485

DANIEL T KUZUPAS
30344 PINTO DR
WARREN MI  48093-5022

DANIEL T LIU
1564 EDDINGTON PL
SAN JOSE CA  95129-3728

DANIEL T MACZIK
2613 THISTLEWOOD DRIVE
HOWELL MI  48843-7276

DANIEL T MUNSON &
VIRGINIA M MUNSON
TR MUNSON REVOCABLE LIVING TRUST
UA 03/27/00
14377 MERRIMAN RD
LIVONIA MI  48154

DANIEL T O'ROURKE
2215 WYNNEWOOD CIR
LOUISVILLE KY  40222-6341

DANIEL T ROUGHTON
4625 SALINE-WATERWORKS RD
SALINE MI  48176-8808

DANIEL T SEIBER
5813 MEMORY LANE
BELLEVILLE IL  62226-5015

DANIEL T SELVEY
1000 BARCLAY DR
GALLOWAY OH 43119-9511

DANIEL T SWANSON
24315 S MORRICE RD
OWOSSO MI 48867

DANIEL T SWANSON
24700 WINONA
DEARBORN MI 48124-1589

DANIEL T ZOLTON
7045 HOSPITAL RD
FREELAND MI 48623-8648

DANIEL THURMER
NDLBU 6513
TAOS NM 87571

DANIEL TIJERINA
4444 ROBINDALE DR
BURTON MI 48519-1266

DANIEL TORNO
2250-CORNER STONE DR
CORTLAND OH 44410

DANIEL TRIPP
CUST AMANDA
TRIPP UGMA MI
2060 21ST ST SW
NAPLES FL 34117-4610

DANIEL TULLY
9628 ROCKY BRANCH
DALLAS TX 75243-7529

DANIEL U GOMEZ
BOX 580
EAST DETROIT MI 48021-0580

DANIEL ULLMAN &
SYLVIA ULLMAN JT TEN
APT 806 E
1890 S OCEAN DR
HALLANDALE FL 33009-7623

DANIEL V BROW
279 LIBERTY ST
APT 31
LITTLE FERRY NJ 07643-1369

DANIEL V CHASZAR
25790 PINEVIEW
WARREN MI 48091-3891

DANIEL V FRUGGIERO &
ROSE M FRUGGIERO JT TEN
527-3 AVE
NEW YORK NY 10016

DANIEL V ISAACSON
2419 W MOUNT MORRIS RD APT 8
MOUNT MORRIS MI 48458-8233

DANIEL V MC FALL
21795 MCPHALL ROAD
ARMADA MI 48005-1326

DANIEL V REVUELTA
173 AMITY ST
BROOKLYN NY 11201-6273

DANIEL V TAYLOR
37 N EIFEET
MASON MI 48854-9550

DANIEL VARBLE
28 SOUTHERN HILL CIRCLE
HENRIETTA NY 14467-9712

DANIEL VASQUEZ
9704 AVE L
CHICAGO IL 60617-5513

DANIEL VAUGHN
4974 HENNESSEE BRIDGE RD
ROCK ISLAND TN 38581-3653

DANIEL VIOLANTE
607 PLANK RD
WEBSTER NY 14580-2225

DANIEL W ARGUE
1220 SUMNER ST
KISSIMMEE FL 34741-4830

DANIEL W BATTISTA
2791 HIGHLAND AVE
BROOMALL PA 19008-1709

DANIEL W BAUMAN
15395 SPARTA AVENUE
KENT CITY MI 49330-9763

DANIEL W BRODERICK
15 WILSHIRE DRIVE
DELMAR NY 12054-3914

DANIEL W CAMPBELL
1153 WEST ANDERSON ROAD
LINWOOD MI 48634-9730

DANIEL W CARTER &
ELIZABETH A CARTER JT TEN
8436 W 500 S
RUSSIAVILLE IN  46979-9110

DANIEL W ENSIGN
119 HOWE ST APT B
LODI OH  44254-1017

DANIEL W FAVA JR
4251 ROLLING HILLS
BRUNSWICK OH  44212

DANIEL W GOODENOUGH JR
BOX 748
BIG HORN WY  82833

DANIEL W HALL
407 BINSTEAD AVE
WILMINGTON DE  19804-3605

DANIEL W HOLMES JR
TR UNDER DECLARATION TRUST
2/22/1991
16900 WATERLOO ROAD
CLEVELAND OH  44110-3808

DANIEL W LOEHR
817 E 14 STREET
OAK GROVE MO  64075-9551

DANIEL W MARSH
BOX 212
GEORGETOWN DE  19947-0212

DANIEL W MEYERS
4271 EDGEWATER DR
VERMILION OH  44089-2122

DANIEL W CURTISS
1173 INDIAN RD
LAPEER MI  48446-8050

DANIEL W ERNSBERGER &
BARBARA J ERNSBERGER JT TEN
5116 BAYARD ST
PITTSBURGH PA  15232-1417

DANIEL W FENN
CUST NICKOLAS
DANIEL FENN UTMA WI
2302 2ND AVE WEST
MONROE WI  53566-2708

DANIEL W GRMELA
2808 DOGWOOD PARK
FT WORTH TX  76118-6429

DANIEL W HARRIS
1611 HAZELWOOD DR
YOUNGSTOWN OH  44505-1417

DANIEL W KELLER &
JOSIE A KELLER JT TEN
272 PENFIELD RD
MACEDON NY  14502-9326

DANIEL W MARINKOVICH
BOX 472
ANACONDA MT  59711-0472

DANIEL W MC KENZIE
202 N 58TH ST
SUPERIOR WI  54880-6206

DANIEL W NAGALSKI
14519 COLPAERT
WARREN MI  48093-2914

DANIEL W DEAN &
HELEN KENTON & THOMAS DEAN
TR ARTHUR DEAN & LOUISE DEAN TRUST
UA 09/16/96
4612 DOLLY VARDEN RD
S CHARLESTON OH  45368-9741

DANIEL W FABISZEWSKI
18179 MARQUETTE
ROSEVILLE MI  48066-3400

DANIEL W FITTERER
2410 STRUBLE RD
CINCINNATI OH  45231-1742

DANIEL W GROSSO
26069 W BLACKMORE RD
MAYVILLE MI  48744

DANIEL W HAZELTON
28 EAST DERRY ROAD
CHESTER NH  03036-4317

DANIEL W KONKOLY &
SHARON E KONKOLY JT TEN
13597 ROYALTON RD
STRONGSVILLE OH  44136-4645

DANIEL W MARINKOVICH &
COLLEEN MARINKOVICH
TR MARINKOVICH TRUST UA 06/11/98
BOX 472
ANACONDA MT  59711-0472

DANIEL W MCCOLL
18 CANADIAN OAKS DRIVE
WHITBY ON  L1N 6W8
CANADA

DANIEL W NOVAK &
SYLVIA A NOVAK
TR TEN COM
DANIEL W & SYLVIA A NOVAK
FAMILY TRUST UA 01/27/99
1238 PORT AUSTIN RD
PORT AUSTIN MI  48467-9633

DANIEL W OYER
1367 CITY PARK AVE
COLUMBUS OH  43207-1015

DANIEL W PASKA &
DAISY F PASKA JT TEN
419 FERNWOOD DR
SEVERNA PARK MD  21146-2817

DANIEL W PAXTON
433 PAXTON POND RD
GILBERT SC  29054-8731

DANIEL W SCHMIDT
516 W HIGH ST
FENTON MI  48430-2261

DANIEL W SLOT &
STEVEN D SLOT JT TEN
1931 WILL AVE NW
GRAND RAPIDS MI  49504-2035

DANIEL W SPINDLER
1033 PEALE
PARK RIDGE IL  60068-4974

DANIEL W SULLIVAN &
LU ANN SULLIVAN JT TEN
1333 BLOSSOM LANE
ASHLAND OH  44805-4400

DANIEL W THYBERG
13111 OLD FLETCHERTOWN ROAD
BOWIE MD  20720-4572

DANIEL W OBRIEN
40 HOLCOMB ST
ROCHESTER NY  14612-5418

DANIEL W PANGBURN &
DONNA L PANGBURN JT TEN
501 VIA CODO
FULLERTON CA  92835-1453

DANIEL W PATTAN
CUST
AUSTIN J PATTAN UGMA MI
5473 GREENBACK DR
GRAND BLANC MI  48439

DANIEL W RIFFLE
2697 TEMPLETON RD
LEAVITTSBURG OH  44430-9430

DANIEL W SEIFERT
32602 GRINSELL
WARREN MI  48092-3104

DANIEL W SNYDER JR
4308 FIREBROOK DR
PLANO TX  75074-1615

DANIEL W STEELE
3 SHERWOOD CIRCLE
CLAY NY  13041-9608

DANIEL W SWEENEY
7521 INDIANA AVE
DEARBORN MI  48126-1675

DANIEL W WADDELL
16712 HELEN STREET
SOUTHGATE MI  48195-2173

DANIEL W ORRILL
6852 PARK VISTA
ENGLEWOOD OH  45322-3717

DANIEL W PANTALEO &
NANCY M PANTALEO JT TEN
607 DELSEA DR
BOX 27
MALAGA NJ  08328-4269

DANIEL W PAVLICEK
9293 MARSHALL ROAD
BIRCH RUN MI  48415-8729

DANIEL W RISNER
7315 CHEYENNE
WESTLAND MI  48185-5654

DANIEL W SHADRICK
21125 TYEE COURT
CASTRO VALLEY CA  94546-5716

DANIEL W SNYDER JR &
ANNA JANE SNYDER JT TEN
4308 FIREBROOK DR
PLANO TX  75074-1615

DANIEL W STOICU
628 OAK CREST LANE
WHITE LAKE MI  48386-3140

DANIEL W THOMAS
3796 ABBEY RD
SYRACUSE NY  13215-9715

DANIEL W ZEMKO
BOX 163
VAN VOORHIS PA  15366-0163

DANIEL W ZIEGFELD III
701 IVY HILL ROAD
COCKEYSVILLE MD  21030-1508

DANIEL WALTER NEDUZAK
W7337 HIGHWAY 80
NEW LISBON WI  53950

DANIEL WEBB
476 EAST 114 ST
CLEVELAND OH  44108-1465

DANIEL WESCOTT &
LINDA A WESCOT JT TEN
15 WINDY HILL
EQUINUNK PA  18417

DANIEL WILLIAMS
22382 BLACK GUM ST
MORENO VALLEY CA  92553

DANIEL YANCHISIN
8000 CARRIAGE LANE
RICHMOND VA  23229-6546

DANIEL ZAWLOCKI
75 CHATEAUX DU LAC DRIVE
FENTON MI  48430

DANIELL LEWIS MATTERN
BOX 1256
UNIVERSITY MS  38677-1256

DANIELLE A SEAMAN
ATTN DANIELLE A ALLPORT
21 GROVE ST
HILTON NY  14468-1222

DANIEL W ZIEGFELD III &
CONSTANCE E ZIEGFELD JT TEN
701 IVY HILL ROAD
COCKEYSVILLE MD  21030-1508

DANIEL WARZALA &
JONI WARZALA JT TEN
20824 GREYSTONE AVE N
FOREST LAKE MN  55025

DANIEL WEISBERGER
3614 D ENGLISH ROAD
LAKEWORTH FL  33467

DANIEL WESLEY NOVAK &
DANIEL WILLIAM NOVAK JT TEN
34069 DRYDEN
STERLING HEIGHTS MI  48312-5001

DANIEL WITKOFF
4270 CONRAD AVE
SAN DIEGO CA  92117-1963

DANIEL YEATER
8221 OPOSSUM RUN RD
LONDON OH  43140-9117

DANIEL ZUCKER
1754 E 22ND ST
BROOKLYN NY  11229-1525

DANIELLA WILLIAMS
16842 FERGUSON
DETROIT MI  48235-3358

DANIELLE A TIVY HOLT
813 S T10TH
ST CLAIR MI  48054

DANIEL WALCZAK
284 VAN BUREN
DAVISON MI  48423-8569

DANIEL WAYNE WILLIAMS &
MARY WILLIAMS JT TEN
245 CLEVENGER CIR
FALLING WATERS WV  25419-7014

DANIEL WEISDORF
703 OAKLAND AVE
ST PAUL MN  55102-2663

DANIEL WILLIAM SHERWOOD
746 SUFFIELD
BIRMINGHAM MI  48009-1258

DANIEL WRONEK
3925 HEREFORD RD
ERIE PA  16510-2461

DANIEL ZAKOVIC
352 STAGECOACH RD
FREEHOLD NJ  07728-8706

DANIELA HAISCHT
250 DANFORTH RD
SCARBOROUGH ON
M1L 3X4 CAN  ZZZZZ

DANIELLE A PENNINGTON
2332 FAIRLANE
BURTON MI  48509-1308

DANIELLE BLAIR HERSHMAN
200 E 66TH ST
NEW YORK NY  10021-9175

DANIELLE BURNS THOMPSON
2535 BUCKINGHAM COURT SE
OLYMPIA WA  98501

DANIELLE D ALLMANN
83 TAHLULAH LANE
WEST ISLIP NY  11795-5220

DANIELLE D HAWKINS
614 HAWICK RD
RALEIGH NC  27615-1241

DANIELLE E DEEG
2957 WEST DEEG ROAD
AMERICAN FALLS ID  83211-5554

DANIELLE ELIZABETH TODD
3151 SMUGGLERS RIDGE
COMMERCE TWP MI  48390

DANIELLE HESTER
411 PARKWOOD LN
COPPELL TX  75019-6026

DANIELLE L ARCHDALE &
DOLORES A ARCHDALE JT TEN
10175 WEST OLYMPIA DRIVE
GRASS VALLEY CA  95945-5132

DANIELLE L MILKIEWICZ
9232 MORRISH RD
SWARTZ CREEK MI  48473-9198

DANIELLE MARIE BUNKE
29508 OCEANPORT RD
RANCHO PALOS VERDE CA
90275-5702

DANIELLE MORGAN
7474 BELLFLOWER RD
MENTOR OH  44060-4827

DANIELLE N CATO
6144 SENECA
DETROIT MI  48213-2512

DANIELLE RICE
ATTN DANIELLE BAUER
121 AMESBURY DRIVE
UPPER SAINT CLAIR PA  15241-2305

DANIELLE SCHMITTLE
42245 OBERLIN RD
ELYRIA OH  44035-7413

DANIELLE STEIN
4755 WHITE BLOSSOM BLVD
MASON OH  45040

DANIELM HARTZOG III &
SHARON G HARTZOG JT TEN
4009 ROYAL OAK CT
BIRMINGHAM AL  35243-5819

DANIFF YAZIJIAN
1754 DE KALB AVE
QUEENS NY  11385-1142

DANILO C SALAZAR
4149 MARLWOOD DR
W BLOOMFIELD MI  48323

DANILO FANTIN
2133 NORTH BRANCH RD
NORTH BRANCH MI  48461-9340

DANIT BEN-ZVI
9 RIBERA
IRVINE CA  92620-1871

DANITA K DAVIS
4176 RHINEHART DR
AUSTELL GA  30106-1878

DANN D HART
4486 S SHORE STREET
WATERFORD MI  48328-1160

DANN L FRENCH & ELIZABETH
FRENCH TR U/A DTD
07/11/91 DANN & ELIZABETH
FRENCH TR
11703 REYNOLDS RD
LACHINE MI  49753-9769

DANN P VESSELL
9680 BOUCHER DRIVE
OTTER LAKE MI  48464-9415

DANNA ALEXANDER
47274 WHIPPOORWILL DR
MACOMB TOWNSHIP MI  48044

DANNA K ISAAC
PO BOX 183
CLAYTON OH  45315

DANNA LOVE
9242 S EUCLID
CHICAGO IL  60617-3750

DANNA LYNN TALBOTT
9357 EAGLE HILL
CLARKSTON MI  48346-1827

D'ANNE C VAN HOOSER
10105 CLARK ROAD
DAVISBURG MI 48350-2710

DANNE TWINARSKE
36 CARNEY ST
TONAWANDA NY 14150-1202

DANNES BLAINE MUELLER
3251 DEL MAR DRIVE
STOW OH 44224

DANNEY L BENEFIEL
3079 HIGHWAY M
CABOOL MO 65689

DANNIE BARNES
BOX 6301
GRAND RAPIDS MI 49516-6301

DANNIE D BLOOM
16945 SUNSET LANE
THREE RIVERS MI 49093-9008

DANNIE E CALHOON
7920 ROWLAND
KANSAS CITY KS 66109-2256

DANNIE E CALHOON &
DEANNA CALHOON JT TEN
7920 ROWLAND
KANSAS CITY KS 66109-2256

DANNIE E CAMERON
498 ALLISON AVE
BOX 5440
MANSFIELD OH 44903-1002

DANNIE E SHROUT
1334 SHEFFIELD DR
DANVILLE IN 46122-8063

DANNIE F CROYLE
6134 WASHINGTON AVE S E
HUBBARD OH 44425-1844

DANNIE J HUMMEL
23929 26 MILE RD
CHARLOTTE MI 48813-9003

DANNIE J SMITH
1762 REGENE ST
WESTLAND MI 48186-9726

DANNIE L SANDERS
1362 GRASSLAND ROAD
BROWNSVILLE KY 42210

DANNIE M MADDEN
PO BOX 120840
CLERMONT FL 34712-0840

DANNIELLE KRAMER
BOX 214294
AUBURN HILLS MI 48321-4294

DANNY A CASEY
1841 WATERFIELD LANE
BLUE SPRINGS MO 64014-1825

DANNY A GOOD
17495 FOGG RD BOX 203
LAKE ANN MI 49650-9613

DANNY A HAZELL
4633 HANOVER
KALAMAZOO MI 49002-2237

DANNY A KINNEY
12126 BLACK RIVER SCHOOL RD
HOMER OH 44235-9746

DANNY A PEMBERTON
592 DIXIE HWY
MITCHELL IN 47446

DANNY A SMITH
6321 S E 57TH
OKLAHOMA CITY OK 73135-5509

DANNY ALEXANDER
7563 E VILLANUEVA DR
ORANGE CA 92867-6426

DANNY ALLAN SPURLOCK
3674 AUCTION BARN ROAD
BELTON TX 76513

DANNY B CABINE &
RITA F CABINE JT TEN
1942 LAUREL OAK DR
FLINT MI 48507-6039

DANNY B EX
29341 MARK
MADISON HTS MI 48071

DANNY B MONTGOMERY
33 CARL CEDAR HILL RD
WINDER GA 30680-7248

DANNY BAKER
5832 SHIPP DR
WATAUGA TX  76148-3528

DANNY BERENS
1918 138TH
DORR MI  49323-9494

DANNY C FOLDS
200 VALLEY DR
COLUMBIA TN  38401-4960

DANNY C LUDLAM
308 NW 400
WARRENSBURG MO  64093-7656

DANNY CALDWELL &
PAMELA CALDWELL JT TEN
1067 CORA DR
FLINT MI  48532-2721

DANNY D BENASSI
103 DEER CREEK HLS
GREENCASTLE IN  46135

DANNY D GREGORY &
ROBERTA L GREGORY JT TEN
1306 E ISLANDVIEW DR
WARSAW IN  46580-5078

DANNY D SCHUYLER &
MARY D SCHUYLER JT TEN
14 RANCH OAK DR
WEST MONROE LA  71291-7809

DANNY E AKERS
979 HUBBARD AVE
FLINT MI  48503-4945

DANNY BARBUCCI
1995 ETIENNE BRULE
MONTREAL 360 QC  H2B 1Z1
CANADA

DANNY C BOEHM
2863 NEW GERMANY TREBINE RD
BEAVERCREEK OH  45431-8530

DANNY C GRAVIET
27554 GATLIN RD
ARDMORE AL  35739-7706

DANNY C MEAD
3909 HIGGIN RD
VASSAR MI  48768-9781

DANNY CASTELLON
3346 W JEFFERSON RD
ALMA MI  48801-9310

DANNY D BRANDOW
2964 PARK DR
MILFORD MI  48380-3446

DANNY D REDMAN
2935 PLEASANT VALLEY
BRIGHTON MI  48114-9217

DANNY D VAUGHN
6576 EAST A-B AVE
RICHLAND MI  49083-9521

DANNY E KYLE
429 CHESTNUT
JACKSON MI  49202-3907

DANNY BARBUCCI
1997 AVE ETIENNE BRULE
MONTREAL QC  H2B 1Z1
CANADA

DANNY C BROCK &
TERESA G BROCK JT TEN
596 LAKEWOOD PL
GREENTOWN IN  46936-9704

DANNY C HOUSEHOLDER
1308 SW 105TH PL
OKLAHOMA CITY OK  73170-4201

DANNY C SHELTON
624 WINDING WAY
WEST MILTON OH  45383-1335

DANNY CROUCH
275 ORCHARD HILL DRIVE
WEST CARROLLTON OH  45449-2232

DANNY D DANFORD III
18 ALYSHEBA DR
ALEXANDRIA KY  41001-9666

DANNY D SCHUYLER
BOX 967
W MONROE LA  71294-0967

DANNY DALLAS
621 E 29TH ST
BALTIMORE MD  21218-4227

DANNY E MAINES
7425 HOFFMAN ROAD
APPLETON NY  14008-9616

DANNY E MARTIN
9881 SELTZER
LIVONIA MI  48150-3253

DANNY E PATTERSON
BOX 282
WEST FARMINGTON OH  44491-0282

DANNY EDWARD CAREY
3816 E 1000 N
ALEXANDRIA IN  46001-8476

DANNY FUSON
BOX 54538
CINCINNATI OH  45254-0538

DANNY G MARTIN
5113 BONNY BRIDGE DR
INDIANAPOLIS IN  46241-9206

DANNY G TAYLOR
28576 DUNEVANT DR
WEST HARRISON IN  47060-9201

DANNY H BAGGETT
4229 AMBASSADOR WAY
BALCH SPRINGS TX  75180-2911

DANNY H TAYLOR
810 & 1/2 EMERY ST
KOKOMO IN  46902

DANNY HAYES
1355 THOMASWOOD DRIVE
TALLAHASSEE FL  32312-2915

DANNY E MCDERMID
227 KEY LARGO AVE
DAVENPORT FL  33897

DANNY E PLICHOTA
27943 SUTHERLAND
WARREN MI  48093-4850

DANNY F BIGGS
125 GARDEN LN
ERWIN TN  37650

DANNY G GEORGE
370 COUNTY RD 156
ANDERSON AL  35610

DANNY G O'NEIL &
SANDRA P O'NEIL JT TEN
2904 CHEW STREET
ALLENTOWN PA  18104-5314

DANNY GENE HAYDEN
4049 S CR 800 E
SELMA IN  47383

DANNY H HARRIS
79-1100 BYRON BASELINE RD
LONDON ON  N6K 4M3
CANADA

DANNY HARDY &
JULIANNA E HARDY JT TEN
24698 MURRAY DR
MT CLEMENS MI  48045-3352

DANNY J BLEVINS
175 CO RD 180
ATHENS TN  37303-7711

DANNY E NESTER
CUST ELIZABETH A NESTOR
UTMA IN
8119 COLT DR
PLAINFIELD IN  46168

DANNY E TROUT
57 HIDDEN BAY
CICERO IN  46034-9342

DANNY FRANKLIN
3314 EUCLID HTS BLVD
CLEVELAND HTS OH  44118-1822

DANNY G HAYDEN
4049 S CR 800E
SELMA IN  47383

DANNY G ROWE
17546 BEACH LANE
LAKE MILTON OH  44429-9741

DANNY H ALVAREZ
2506 W AVENUE N4
PALMDALE CA  93551-2441

DANNY H RIFENBARK
5242 NORTH HURON ROAD
PINCONNING MI  48650-6401

DANNY HATFIELD
10212 STANLEY RD
FLUSHING MI  48433-9259

DANNY J BOYKINS &
DIANNE M BOYKINS TEN COM
DANNY J BOYKINS & DIANNE M
BOYKINS LIVING TRUST U/A
DTD 12/8/04
5118 MCHENRY LA
INDIANAPOLIS IN  46228

DANNY J CORNELL
1309 PINEHURST AVE
FLINT MI  48507-2365

DANNY J DATWEILER
15708 E 42ND PLACE
INDEPENEDENCE MO  64055-5008

DANNY J DENISON
220 MILL OAK LN
HOLLY MI  48442-8999

DANNY J HARDY
6410 WALTON ST
INDIANAPOLIS IN  46241-1043

DANNY J KELLERMEYER
610 N ORTONVILLE ROAD
ORTONVILLE MI  48462-8576

DANNY J KELLERMEYER &
MICHAELLE L KELLERMEYER JT TEN
610 N ORTONVILLE ROAD
ORTONVILLE MI  48462-8576

DANNY J KINCZKOWSKI &
SUSAN E KINCZKOWSKI JT TEN
1047 WOODRUFF LAKE DRIVE
HIGHLAND MI  48357-2633

DANNY J LAWRENCE
4061 PRINGLE ST
BURTON SOUTHEAST MI  48529-2319

DANNY J MARTIN
585 MARTIN LUTHER KING JR BLVD N
PONTIAC MI  48342-1624

DANNY J MATZKE
12933 CIMARRON DR
BIRCH RUN MI  48415-9300

DANNY J ONEY
2170 SPRINGMILL RD
KETTERING OH  45440-2854

DANNY J ONEY
CUST CHAD M
ONEY UGMA OH
2170 SPRINGMILL RD
KETERING OH  45440-2854

DANNY J ONEY
CUST DANA M
ONEY UGMA OH
2938 DWIGHT AVE
DAYTON OH  45420-2610

DANNY J PLOEG
829 BASSETT LK
MIDDLEVILLE MI  49333-9106

DANNY J SELF
7872 HICKORY RIDGE LN
MOORESVILLE IN  46158-8567

DANNY J SEYMOUR
42862 NEWPORT DR
FREMONT CA  94538-5530

DANNY J TAYLOR
7401 CAMBY RD
CAMBY IN  46113-9252

DANNY J WON
293 ANTHONY
GLEN ELLYN IL  60137-4454

DANNY JERGENS
36 WOODS DRIVE
WESTMILTON OH  45383-1136

DANNY JOE BARRETT
ROUTE 1 BOX 569
SPENCER IN  47460-9758

DANNY JONES
2989 ALEXANDRIA PIKE
ANDERSON IN  46012-9206

DANNY JUDY
194 W ALL SAINTS ST
FREDERICK MD  21701-5520

DANNY K COOPER
1030 MAYBERRY COURT
COPPER CANYON TX  75077-8552

DANNY K HALL
809 MEADOWRIDGE DR
MIDWEST CITY OK  73110-7008

DANNY K MUSIC
6605 AGENBROAD RD
PIPP CITY OH  45371

DANNY KING
7689 E 50 N
GREENTOWN IN  46936-1090

DANNY L BIRD &
JANE M BIRD JT TEN
13835 SE 97TH AVE
SUMMERFIELD FL  34491-9304

DANNY L BRAGG
4840 SALINE WATERWORKS RD
SALINE MI  48176-8807

DANNY L BRAHAM
9677 BEAR HOLLOW DR
DEERFIELD OH  44411-9775

DANNY L BRENNER
4787 SKYLINE DRIVE
PERRINTON MI  48871-9757

DANNY L BRIGGS
7331 REDRIFF
WEST BLOOMFIELD MI  48323-1060

DANNY L FANNING
CUST JAYSON
L FANNING UTMA CA
3632 PORTSMOUTH CT
PLEASANTON CA  94588-3594

DANNY L FIELDS
1734 TOWNSHIP ROAD 156
CHESAPEAKE OH  45619-8903

DANNY L GARRISON
435 BENTON BLVD
K C MO  64124-1966

DANNY L HALL
200 HARTMAN LANE
GRANTS PASS OR  97527-7718

DANNY L HUBEK
59 LAKEVIEW STREET
LAKE MILTON OH  44429-9614

DANNY L JACKSON
1947 KIMBELL RD
TERRY MS  39170

DANNY L JOHNSON
11296 N 200 E
ALEXANDRIA IN  46001-9052

DANNY L JOHNSON
16244 COVE DRIVE
LINDEN MI  48451-8717

DANNY L KELLY
9486 FAIRGROVE RD
FAIRGROVE MI  48733-9719

DANNY L KLOPFENSTEIN
N2573 HWY GG
BRODHEAD WI  53520

DANNY L MCCLOSKEY
2605 S NIAGARA ST
SAGINAW MI  48602

DANNY L NELMS
106 STRATFORD DR
FITZGERALD GA  31750

DANNY L NIMMO
2477 400 E
KOKOMO IN  46902-9343

DANNY L PHILLIPS
BOX 52
MUSTANG OK  73064-0052

DANNY L PIWOWARCZYK
BOX 50892
PHOENIX AZ  85076-0892

DANNY L SARADPON
5114 S ROLLING RD
BALTIMORE MD  21227-4943

DANNY L SHEPHERD
4210 RYBOLT RD
CINCINNATI OH  45248

DANNY L WILSON
301 SW 32ND ST
MOORE OK  73160-7554

DANNY L WOOD
2742 DOUGLAS LN
THOMPSONS STATION TN  37179-5001

DANNY LEE DICKERSON
4098 SQUIRE HILL DR
FLUSHING MI  48433-3105

DANNY LEE DUNLAP
192 LAKEWOOD DR
MINSTER OH  45865-1332

DANNY LOPEZ
35031 LIDO BLVD
NEWARK CA  94560-1115

DANNY M BAILEY
609 PROSPECT ROAD
ROCKMART GA  30153-3534

DANNY M BRIGMAN
485 BARLOW RD
PARKTON NC  28371

DANNY M DAVIS
1225 SUGARBUSH DR
LAPEER MI  48446-9425

DANNY M DEBARR
6502 DUFFIELD RD
SWARTZ CREEK MI  48473-8582

DANNY M TURPEN
2104 N HAWTHORN CT
AVON IN  46123-8205

DANNY M TURPEN &
LINDA F TURPEN JT TEN
2104 N HAWTHORN CT
AVIB IN  46123-8205

DANNY MARTIN
309 AUBURN DR SW
BOGUE CHITTO MS  39629-8920

DANNY MCKIBBIN
603 E CASTLEBURG CIR
SALINE MI  48176

DANNY MIKI YAMAMURA
BOX 433
HAIKU HI  96708-0433

DANNY N ANDERSON
107 ELLIOTT CT
COLUMBIA TN  38401-5500

DANNY N MYERS
6425 THORNAPPLE RIVER SE DR
ALTO MI  49302-9131

DANNY N SHAFFER
21295 RD 82
OAKWOOD OH  45873-9403

DANNY N URTON
471 BROADWAY
MAINEVILLE OH  45039-9653

DANNY O BARRETT
230 JANE STREET
TAYLORSVILLE MS  39168-9520

DANNY O CLINE
BOX 457
SUTTON WV  26601-0457

DANNY O ELKINS
1383 LAKE FRONT DRIVE
DANDRIDGE TN  37725-6620

DANNY O EVERETT
6637 S MINERVA AVE
CHICAGO IL  60637

DANNY O ROSE
15800 COUNTY RD 400
HILLSBORO AL  35643-3928

DANNY O SHELTON
4285 ROSE LN
GLADWIN MI  48624-7215

DANNY P DIMAURO
5851 N OAKLEY AVE
KANSAS CITY MO  64119-2469

DANNY POON &
BETTY C POON JT TEN
1801 TRUMBULL DR
DUNWOODY GA  30338-4330

DANNY POWELL &
DORIS M POWELL JT TEN
9535 BURNING TREE DR
GRAND BLANC MI  48439-9594

DANNY R ARMSTRONG
10480 ALABAMA HIGHWAY 33
MOULTON AL  35650

DANNY R BRANHAM
19664 POWERS RD
DEFIANCE JUNCTION OH  43512-8055

DANNY R COLFLESH
1646 BURNS LINE RD
CROSWELL MI  48422-9749

DANNY R COLLINS
7924 THISTLEWOOD CT
HUBER HEIGHTS OH  45424-1930

DANNY R DAVIS
315 E FREMONT RD
SHEPHERD MI  48883-9532

DANNY R DICKERSON
9025 W ROBIN RD
MIDDLETOWN IN  47356-9706

DANNY R ELLIOTT
PO BOX 512
WENTZVILLE MO  63385-0512

DANNY R MORRIS
804 HWY 61
CARTERSVILLE GA  30120-6725

DANNY R RATLIFF
128 W HUNTERS CREEK RD
LAPEER MI  48446-9468

DANNY R VAUGHN
1705 W CHRISTI LN
RAYMORE MO  64083-8117

DANNY RILEY RAY
6862 WRIGHT CT
ARVADA CO  80004-2355

DANNY S SINE
5856 WILLOW DALE ROAD
SPRINGFIELD OH  45502-8912

DANNY SMITH
134 MARINA CIR
JACKSON GA  30233

DANNY W BOOS
3720 W COLBY RD
PERRY MI  48872-9332

DANNY W CALDWELL
104 BELL GROVE DR
COLUMBIA TN  38401-5286

DANNY R FELTON
793 SLATER RD
SALEM OH  44460-9731

DANNY R MULLINS
13123 WOODLAND DR
LOCKPORT IL  60441-8725

DANNY R SCHULTZ
1437 ZUIDER RD
HOLT MI  48842-9558

DANNY RANDALL
119 CYPRESS LAKE BLVD
MADISON MS  39110-7316

DANNY S MALLINSON
1157 BAY RIDGE
HIGHLAND MI  48356-1105

DANNY SEATON
1355 FOX HOLLOW LOOP
SAVANNAH TN  38372-6822

DANNY T THOMAN
RR 2 BOX 226
HIGGINSVILLE MO  64037-9420

DANNY W BROITZMAN
1518 E MILWAUKEE
JANESVILLE WI  53545-2638

DANNY W COLE
1843 LES ROBINSON RD
COLUMBIA TN  38401-1329

DANNY R FULTZ
104 MAURI COVE
CLINTON MS  39056

DANNY R PAINTER
127 S 5TH ST
MIDDLETOWN IN  47356-1405

DANNY R TAYLOR
2487 DEPOT ST
SPRING HILL TN  37174-2423

DANNY RAY HARNER
2191 W WHITEHALL RD
STATE COLLEGE PA  16801-2332

DANNY S MALLINSON &
KATHLEEN M MALLINSON JT TEN
1157 BAY RIDGE
HIGHLAND MI  48356-1105

DANNY SHELTON
1855 W CR 200 S
NEW CASTLE IN  47362-9688

DANNY W ADAMS
200 IDAHO
YOUNGSTOWN OH  44515-3702

DANNY W BURTON
536 DES CONIFERS CR
ORLEANS ON  N4A 3E2
CANADA

DANNY W JERGENS
CUST
JENNIFER L JERGENS UTMA OH
36 WOODS DR
W MILTON OH  45383-1136

DANNY W SEXTON
299 INAH
COLUMBUS OH  43228-1709

DANNY W TA DOM
8300 S HILLCREST DR
OKLAHOMA CITY OK  73159-4831

DANNY W WESTBROOK
13220 PROVIDENCE RD
ALPHARETTA GA  30004

DANNY WALTKE &
DIANE WALTKE JT TEN
39415 JASMINE CIR
NORTHVILLE MI  48168

DANNY YOOK ENG &
LILY BIG FONG ENG JT TEN
110 14 SAULTELL AVE
CORONA NY  11368-4010

DANOLA POE
1029 MAGIC AVE
FAIRFIELD OH  45014-1821

DANREL KERRY DEMPSEY
ATTN GENE A DEMPSEY
1050 CORNER KETCH RD
NEWARK DE  19711-2305

DANTE ANDREANA TOD DAN
ANDREANA SUBJECT TO STA TOD RULES
10777 W SAMPLE RD 1108
CORAL SPRINGS FL  33065

DANTE ANDREANA TOD JEANNE
ANDREANA SUBJECT TO STA TOD RULES
10777 W SAMPLE RD 1108
CORAL SPRINGS FL  33065

DANTE ANDREANA TOD KAREN
LEFFLER SUBJECT TO STA TOD RULES
10777 W SAMPLE RD APT 1108
CORAL SPRINGS FL  33065

DANTE ANDREANA TOD LAURENA
LIGHTOWLER SUBJECT TO STA TOD
RULES
10777 W SAMPLE RD 1108
CORAL SPRINGS FL  33065

DANTE E GUAZZO
TR DANTE E GUAZZO LIVING TRUST
UA 03/17/95
3212 WAMATH DR
CHARLOTTE NC  28210-4861

DANTE F RANKART
CUST NATALIE RANKART
UTMA GA
1054 WINDERMERE CROSSING
CUMMING GA  30041

DANTE J AMOROSO
APT 13
1263 ROBINSON AVE
SAN DIEGO CA  92103-4464

DANTE J ANTONINI
16 MAURICE AVE
OSSING NY  10562-5205

DANTE J CALDERA &
DOROTHY S CALDERA JT TEN
8850 EAST ROSEMONT ST
INVERNESS FL  34450-7372

DANTE LATTE
13 LIBERTY ST
STAMFORD CT  06902-4706

DANTE M SCACCIA
159 BROOKSIDE LANE
FAYETTVILLE NY  13066

DANTE PIAIA
BOX 263
REDAN GA  30074-0263

DANTE RAVETTI JR
3630 IRWIN AVE
BRONX NY  10463-2214

DANUTA BIELSKI
70 PALMER RD
YONKERS NY  10701-5817

DANUTA C GARBINSKI
CUST
MARK GARBINSKI UGMA MI
9360 PARK LANE
COMMERCE MI  48382-4367

DANUTA RASMUSSEN &
ALLAN R RASMUSSEN JT TEN
7549 KENSINGTON WAY
FRANKLIN WI  53132-8254

DANY M POIRIER
409 POINTE-AUX ANGLAIS
SAINT-PLACIDE QC  J0V 2B0
CANADA

DANY M POIRIER
409 POINTE-AUX ANGLAIS
SAINT-PLACIDE QC  J0V 2B0
CANADA

DANYELE VOGUS
17025 EMERALD GREEN CIR
WESTFIELD IN  46074

DANYETTE R HAMLIN
24941 COUNTY RD 48
ANGLETON TX  77515

DAPHENE E MULLINS
HCR 65 BOX 316
DUNLAP TN 37327-9331

DAPHNA M CHANDLER
2796 E HARDY LN
FAYETTEVILLE AR 72703-4344

DAPHNA MCKINNEY
205 CASTLEWAY
VICTORIA TX 77904-1744

DAPHNE D SOCARIDES
C/O DAPHNE D STORLOROW
12611 W SUNSET BLVD
LOS ANGELES CA 90049-3832

DAPHNE F HENDERSON JR
159 SUNSET ROAD
CARLISLE MA 01741

DAPHNE L STONEBRAKER &
EDWARD C LIDDELL JT TEN
102 W ADAMS ST
HOMER MI 49245-1002

DAPHNE M BROOKS
505 OEMLER LOOP
SAVANAH GA 31410

DAPHNE M MORAITIS
24342 THATCHER CT
NOVI MI 48375

DAPHNE O CRAWFORD
530 SUMMERSET COURT
INDELLITE BEACH FL 32937-4050

DAPHNE REED ALCOCK
PO BOX 1223
ROUND MOUNTAIN NV 89045-1223

DARA KLEIMAN SCHWARTZ
4581 VILLAGE OAKS CT
DUNWOODY GA 30338-5707

DARA L HOUSER
BOX 814
ALMA MI 48801-0814

DARA L HOUSER
CUST DAVID G FISHER
UGMA MI
BOX 814
ALMA MI 48801-0814
DARA L NELSON
CUST
DAVID G FISHER UGMA MI
BOX 814
ALMA MI 48801-0814

DARA L HOUSER
CUST MEGHAN R NELSON
UGMA MI
BOX 814
ALMA MI 48801-0814
DARA L NELSON
CUST
MEGHAN R NELSON UNDER THE MI
UNFIORM GIFTS TO MINORS ACT
BOX 814
ALMA MI 48801-0814

DARA L NELSON
BOX 814
ALMA MI 48801-0814

DARA P MC KEOWN
1083 FOREST LAKES DR
APT 208
NAPLES FL 34105-2230

DARA S ESFANDIARY
4401 SEDGWICK ST NW
WASHINGTON DC 20016-2713

DARALA WHITE EXECUTRIX U/W
ALAN G WHITE
647 MIDDLE DR
INDPLS IN 46201-1929

DARALD FAIRBROTHER
432 CLOVER LN
FT ATKINSON WI 53538-1204

DARALD H SHRIDER
3653 N MILFORD RD
HIGHLAND TOWNSHIP MI 48357-2838

DARALENE M NERO
14368 GRANDVILLE AVE
DETROIT MI 48223-2943

DARAN R SHINN
7714 CROWN PARK
BELTON MO 64012-3081

DARAYUS R ELAVIA &
ARNAVAZ D ELAVIA JT TEN
1314 IVY COURT
WESTMONT IL 60559-2825

DARBA S BOWERS
5401 COUNTRY LANE
MILFORD OH 45150

DARBY L F KURLAND
196 EAST STREET
SHARON CT 06069

DARBY WOLF
48 STONEYBROOK DRIVE
BROWNSBURG IN  46112-1092

DARCELL E Y RANDOLPH
418 BETHUNE DRIVE
WILMINGTON DE  19801-5721

DARCEY HERNANDEZ
8454 E CARPENTER RD
DAVISON MI  48423-8915

DARCEY WINN CORY
CUST SAMUEL LYLE CORY
UTMA FL
9683 CAMINO CAPISTRANO LN
LAS VEGAS NV  89147-8048

DARCHELLE MANGUM
1302 ARCH ST
NORRISTOWN PA  19401-3504

DARCHELLE R MANGUM U/GDNSHP
OF EARLENE YOUNG & WILLA M
MANGUM
1302 ARCH
NORRISTOWN PA  19401-3504

DARCI AMES
1060 SPANISH LAKE DR
AVON IN  46123-8752

DARCIA D BEHRENS
653 N 75TH ST
WAUWATOSA WI  53213-3503

DARCIA JANE TURNER
ATTN DARCIA MUNRO
108 SHEPPARD RD NW
LAKE PLACID FL  33852-8804

DARCIE H SCHLOTT
16 NEW STREET
PO BOX 545
GREAT RIVER NY  11739

DARCIE SHERWOOD
7394 MEADOW CREEK
SAGAMORE HILLS OH  44067-2500

DARCY A MORRISON
7209 PRESCOTT POND LN
CHARLOTTE NC  28270-0392

DARCY BENEDICT
3862 CORONADO CIRCLE
NEWBURY PARK CA  91320-3704

DARCY L DOYLE
2 SKYVIEW CIRCLE
KEENE NH  03431

D'ARCY L PHELAN
4692 AUTUMNDALE DR
PACE FL  32571

DARCY M DROTLEFF &
MICHAEL J DROTLEFF JT TEN
7988 RAGLAN DR NE
WARREN OH  44484-1439

D'ARCY R DANIELSON
9440 E CONARD DR
BLOOMINGTON IN  47401-9145

DARCY RHODE
CUST MARK RHODE UTMA WI
BOX 895
EAST TROY WI  53120-0895

DARDA G HULS &
BARBARA L HULS JT TEN
265 GRENWOOD DR
HOLLAND MI  49424-2675

DARDEN R RODDEN
614 LOVEVILLE RD APT B-4-I
HOCKESSIN DE  19707-1604

DAREL GREEN
1025 N BUCHANAN ST
OLATHE KS  66061-2965

DAREL L AMAKER
184 WOODWARD AVE
BUFFALO NY  14214-2312

DARELL R KECSKES
24930 CARLYSLE
DEERBOURNE MI  48124-4435

DARELLE J DESOTELL
2783 CHEROKEE DR 18
WATERFORD MI  48328-3157

DAREN A RATHKOPF
149 TURKEY LANE
COLD SPRING HARBOR NY
11724-1712

DAREN E BREEDLOVE
460 RUSHING RIDGE RD
HARRISON AR  72601-5693

DARIA C OSIFCHIN
75 SOUTH BLVD
SPRINGLAKE NJ  07762

DARIA DUNIVAN
160 THATCHING LN
ALPHARETTA GA  30022

DARIA M HEBEN &
MAUREEN E HEBEN JT TEN
10081 HOBART RD
KIRTLAND OH  44094

DARIAN K RICH
C/O THE COCA-COLA COMPANY
BOX 1734
P-JAPAN
ATLANTA GA  30301-1734

DARILYN TRUBEE
118 RIVER DR
ANNAPOLIS MD  21403-4425

DARIN K SUNDERMAN &
CONNIE E SUNDERMAN JT TEN
RR 2 BOX 84 2578 T AVE
CLARINDA IA  51632-5528

DARINKA MEDVED
2797 TRABAR DRIVE
WICKLIFFE OH  44092-2619

DARIO SALAZAR
10938 HWY 227
BOX 385
CROSSVILLE AL  35962

DARIS W GATRELL
4770 BEDELL RD
BERLIN CENTER OH  44401-9729

DARIUS M PATERKOWSKI
398 WESTWOOD RD
NANAIMO BC  V9R 6S5
CANADA

DARIA G BALDYGA
112 SPRING GLN
SHELTON CT  06484-3874

DARIA PONCIC &
ANDREW PONCIC JT TEN
BOX 3082 STEINWAY STATION
LONG ISLAND CITY NY  11103-3802

DARIAN WILLIAM DIXON
1972 HYDE PARK
DETROIT MI  48207-3820

DARIN DAVID BRANDT
BOX 425
CLARKSTON MI  48347-0425

DARINA LUMAR &
SAM LUMAR JT TEN
5379 CROWN CT
SWARTZ CREEK MI  48473-8927

DARIO BENEDETTI
18115 KINROSS AVE
BEVERLY HILLS MI  48025-3152

DARIOUCHE MOHAMMADI
1311 PORTERS LN
BLOOMFIELD HILLS MI  48302-0943

DARIUS C MATONIS
1291 LILAC LN
CAROL STREAM IL  60188-3370

DARIUS R LITTLEJOHN
5310 SPRINGS ST
EAST RIDGE TN  37412

DARIA L BULLOCK
3315 NW 44TH PLACE
GAINESVILLE FL  32605

DARIA Y CELEBREZZE
8750 AVERY RD
BROADVIEW HEIGHTS OH  44147-2502

DARIEN E ROBERTSON
1489 CHELSEA DOWNS DRIVE
CONYERS GA  30013-5715

DARIN J EPPICH &
RICHARD J EPPICH JT TEN
1616 E WINDJAMMER WAY
TEMPE AZ  85283-5501

DARING WADE
6039 KELLY RD
FLUSHING MI  48433-9037

DARIO E LOPEZ
2719 CEDAR KEY DRIVE
LAKE ORION MI  48360-1894

DARIS METHENEY JR
127 MYERS ST
CRESTON OH  44217-9428

DARIUS M PATERKOWSKI
398 WESTWOOD RD
NANAIMO BC  V9R 6S5
CANADA

DARIUS SCHWARTZ
2 LYNNE CT
SUFFERN NY  10901-4306

DARIVS S WADE
1588 FOUNTAIN SQUARE DR
YOUNGSTOWN OH  44515-4600

DARL E MOURY
1352 E FREDERICK STREET
LANCASTER OH  43130-2755

DARL L SMITH
11835 KADER DR
PARMA OH  44130-7258

DARLA A STEFFES
CUST KEVIN M
STEFFES UGMA IL
804 OAKLAND AVE
APT 108
URBANA IL  61802-1991

DARLA BLUM FENT
PO BOX 1636
STEPHENVILLE TX  76401-6013

DARLA D BENEDICT
1705 LAFAYETTE BLVD
LINCOLN PARK MI  48146-1719

DARLA J SNYDER &
RICHARD A SNYDER JT TEN
1810 WALNUT GROVE DR
STATE COLLEGE PA  16801-8440

DARLA JOHNSON
2765E 3300N
TWIN FALLS ID  83301

DARLA O HOOVER
5121 ST RT 45 N W
BRISTOLVILLE OH  44402-9608

DARKO BUJAN
12 LYTON CRT
STONEY CREEK ON  L8J 2C9
CANADA

DARL F GRANT
21844 RD B
CONTINENTAL OH  45831-9402

DARL O MILLER
6456 BRIDLE WAY
NORFOLK VA  23518-5330

DARLA A STEFFES
CUST KIMBERLY H STEFFES UGMA IL
1903 BURRY CIRCLE
CREST HILL IL  60435-2003

DARLA BURCHFIELD
7234 KINGS WAY
FLUSHING MI  48433

DARLA J BEAKE
34925 N CEMETARY ROAD
GURNEE IL  60031-2465

DARLA JEAN LEWIS
10460 BEERS ROAD
SWARTZ CREEK MI  48473

DARLA K BOYER
6181 SENATE CIRCLE
EAST AMHERST NY  14051-1979

DARLA R CRADDOCK
21 WILLOW BEND
MANSFIELD TX  76063-2799

DARL A ROHAS
25260 DOGWOOD DR
SEAFORD DELAWARE
SEAFORD DE  19973

DARL L BROWN
51543 SHELDON CREEK ROAD
MARCELLUS MI  49067-8760

DARL T CHENOWETH
CUST
ELEANOR J CHENOWETH UGMA WV
PO BOX 1977
HARRISONBURG VA  22801-1977

DARLA BENDER FOUSEK
2840 GENTILE RD
FORT PIERCE FL  34945-2211

DARLA D BARTOLIN
692 GROVER ST N E
MASURY OH  44438-9720

DARLA J ELLIOTT-MIRTO
3189 WOODLAND TRL UNIT A
CORTLAND OH  44410-9244

DARLA JEAN STRONG
2004 EXETER
HAMILTON OH  45015-1218

DARLA LOT RICK
1618 WELLINGTON AVE
YOUNGSTOWN OH  44509-1147

DARLA S DAY
DARLA S BROCKER
3992 S CANFIELD NILES
CANFIELD OH  44406-8696

DARLA VAN HOEY
CUST CHRISTINA M VAN HOEY
UGMA MI
23886 BEECH RD
SOUTHFIELD MI  48034-2829

DARLEA MATTHEW
BOX 188
WALLOON LAKE MI  49796-0188

DARLEEN BLAIR
900 N 12TH ST
BOX 437
MIAMISBURG OH  45342-1968

DARLEEN HIGGINS
722 CAMPBELL ST
FLINT MI  48507-2423

DARLEEN S WESTENDORF
1133 HOLLY DR
CARROLLTON TX  75010-1073

DARLENE A BANACH &
RICHARD J BANACH JR JT TEN
606 SHERMAN AVENUE
S MILWAUKEE WI  53172-3908

DARLENE A COOK &
KENNETH COOK JT TEN
615 CLEMENT
LANSING MI  48917-3650

DARLENE A JOHNSTON &
JAMES R JOHNSTON JT TEN
1100 CRYSTALWOOD CLUB CT
DAVISON MI  48423

DARLENE A NORRIS
809 CHEVROLET AVE
FLINT MI  48504-4803

DARLA VAN HOEY
CUST STEPHANIE C VAN HOEY
UGMA MI
23886 BEECH RD
SOUTHFIELD MI  48034-2829

DARLEAN TORBERT
G6175 DETROIT
MT MORRIS MI  48458

DARLEEN DELK
1750 ADAMS SE ST
GRAND RAPIDS MI  49506-3977

DARLEEN M BOOZER
1563 HALIFAX DR
SPRING HILL TN  37174-9280

DARLENE A BANACH
606 SHERMAN AVE
SOUTH MILWAUKEE WI  53172-3908

DARLENE A BANACH &
RICHARD J BANACH SR JT TEN
606 SHERMAN AVENUE
S MILWAUKEE WI  53172-3908

DARLENE A CZYZYK
216 MAGELLAN ST
FORT MYERS FL  33913-7557

DARLENE A LINDBLOM
ATTN DARLENE A HENWOOD
3411 NORTH MAIN ST
ROYAL OAK MI  48073-2603

DARLENE ANN O'KEEFE
224 LAKE ST
NORTHVILLE MI  48167

DARLE JEANNE SEBALD
6218 PETUNIA RD
DELRAY BEACH FL  33484

DARLEEN AMOBI
514 CABOT DR
HOCKESSIN DE  19707-1137

DARLEEN EUKEN &
VICKI EUKEN JT TEN
327 49TH
DES MOINES IA  50312-2507

DARLEEN M SPURLIN &
ROBERT L SPURLIN JT TEN
51 RANSOM STREET
N TONAWANDA NY  14120

DARLENE A BANACH &
DIANE S BANACH JT TEN
606 SHERMAN AVENUE
S MILWAUKEE WI  53172-3908

DARLENE A BROWN
1239 JEROME AVE
JANESVILLE WI  53546-2510

DARLENE A HEATH &
WILLIAM R HEATH JT TEN
9117 W REDBUD LN
MUNCIE IN  47304-8909

DARLENE A MATTHEWS
2823 N ATLANTIC AVE
DAYTONA BEACH FL  32118-3054

DARLENE ANN STIEBER
7975 PEPPER RD
HOLLY MI  48442-8566

DARLENE APICELLA OR
THOMAS S APICELLA TR
DARLENE APICELLA LIVING TRUST
UA 10/15/96
202 W BAILEY
NAPERVILLE IL  60565-4125

DARLENE B FALL
4364 W ROUNDHOUSE RD
SWARTZ CREEK MI  48473

DARLENE B LEFEVRE
249 ALDBOURNE DR
BRISTOL CT  06010

DARLENE B NILES
4188 KIRK ROAD
YOUNGSTOWN OH  44511-1849

DARLENE B OSTROWSKI
150 HEATHER LANE
CORTLAND OH  44410-1218

DARLENE BRAMBLE
1308 E BOISE AVE
BOISE ID  83706

DARLENE BUSH
1380 140TH STREET R R 1
WAYLAND MI  49348-9745

DARLENE C INOUYE &
ROBERT H INOUYE JT TEN
2014 ASH COURT
YUBA CITY CA  95993-8323

DARLENE C MONG
6373 E HADLEY RD
MOORESVILLE IN  46158-9438

DARLENE C RODRIGUEZ
TR
DARLENE C RODRIGUEZ
TRUST U/A DTD 11/16/92
413 5TH ST N
CLAIRTON PA  15025-2006

DARLENE C WEATHERBY
PO BOX 6324
BRADENTON FL  34281

DARLENE C WOODMAN
523 ORCHARD AVE
CLARE MI  48617-9712

DARLENE CARDWELL
4216 W DETROIT ST
BROKEN ARROW OK  74012

DARLENE CECELIA SLEDZIONA
7 CHESTERBROOK LANE
PITTSFORD NY  14534-4723

DARLENE CRAVER
TR
RUTH S GRODE TRUST A
U/A DTD 04/22/03
309 EAST ROBINWOOD DR
SIDNEY OH  45365

DARLENE CROFT
2898 WARREN ST
LAKE STATION IN  46405-2751

DARLENE D CASE &
DEETTE HAYENGA JT TEN
1218 E OLIVE ST
ARLINGTON HEIGHTS IL  60004-5019

DARLENE D HARPER
14481 NORTHFIELD
OAK PARK MI  48237-1522

DARLENE D TAYLOR
5944 DOWNS RD
WARREN OH  44481-9417

DARLENE DANIELAK
15805 GARDENIA CT
MACOMB MI  48042-2855

DARLENE DORGAN
240 CARLETTA CT
PARAMUS NJ  07652-4716

DARLENE E ADAMS
BOX 274
MORGANTOWN IN  46160-0274

DARLENE E GREIN
TR U/A DTD
12/17/93 DARLENE E GREIN
LIVING TRUST
6627 W 1000 N
FOUNTAINTOWN IN  46130

DARLENE E HEREFORD
24740 TIOGA DRIVE
SOUTHFIELD MI  48034-7040

DARLENE E LEWIS
27564 HILL RD
SPOONER WI  54801-9015

DARLENE E LEWIS &
JAMES W LEWIS JT TEN
27564 HILL RD
SPOONER WI  54801-9015

DARLENE E LEWIS &
JAMES W LEWIS JT TEN
27564 HILL RD
SPOONER WI  54801-9015

DARLENE E LITTLE
6048 ROBERTA ST
BURTON MI  48509-2221

DARLENE E SLEMMER
55 BLACKS LN
FREDONIA PA  16124-1201

DARLENE E SMITH
805 SR 165
EAST PALESTINE OH  44413

DARLENE E WALLACE
4196 COUNTY RD 28
CARDINGTON OH  43315-9578

DARLENE F MOLNAR
539 WENDEL AVENUE
TN TONAWANDA NY  14223-2213

DARLENE F MURCKO
718 VERNON RD
GREENVILLE PA  16125-8642

DARLENE F MURCKO &
EDWARD M MURCKO JT TEN
718 VERNON RD
GREENVILLE PA  16125-8642

DARLENE F WELLS
6 SETTLERS PATH
PORT JEFFERSON NY  11777-1414

DARLENE G JESSE
857 N LASALLE #1
CHICAGO IL  60610

DARLENE GAIL JESSE
857 S LA SALLE ST 1
CHICAGO IL  60605

DARLENE GLAUSE
3050 WINDSOR RD
BOX 115
ORWELL OH  44076-9581

DARLENE GOFF &
DONALD GOFF
TR DARLENE M GOFF LIVING TRUST
UA 09/16/94
930 DOMINION DR
KATY TX  77450-2910

DARLENE H DOZIER
CUST MARY E
DOZIER UTMA VA
BOX 306
TOANO VA  23168-0306

DARLENE H KACZYNSKI
6352 ROUNDS ROAD
NEWFANE NY  14108-9771

DARLENE H KALFAHS
751 MILLBROOK DRIVE
NEENAH WI  54956-1250

DARLENE HAGEN
21470 CLOVER PL
PIEDMONT SD  57169-7242

DARLENE HERNDEN
5461 SANDHILL
ALMONT MI  48003-9741

DARLENE I LOONEY
APT B6
6505 HWY 301
ELLENTON FL  34222

DARLENE I MORRISON
239 LAUREL ST
YOUNGSTOWN OH  44505-1923

DARLENE J DEILY
4424 SMOKERISE DR
STOW OH  44224-2834

DARLENE J DURCH
5240 SABRINA LN NW
WARREN OH  44483

DARLENE J JONES
599 ORPHANS RD
EATON OH  45320-9721

DARLENE J OBRIEN
C/O DARLENE J REYNOLDS
BOX 7277
BIG BEAR LAKE CA  92315-7277

DARLENE J RYNKOWSKI
9892 FREEPORT AVE
ALTO MI  49302-9616

DARLENE J SHAVER
3801 S CLARE AVE
CLARE MI 48617-8603

DARLENE J JACKSON
9507 EASTERN AVE
KANSAS CITY MO 64134

DARLENE JACKSON
96 CEMETARY RD
HARWICH MA 02645-2127

DARLENE JOHNSON-GILMORE
12868 VIA CATHERINA DRIVE
GRAND BLANC MI 48439-1530

DARLENE K BROWN
939 GARFIELD AVE
LINCOLN PARK MI 48146

DARLENE K COVER
1232 BARLEY CORN SQUARE
HARRISBURG PA 17112-3401

DARLENE K HARTLOFF
TR LIVING TRUST 04/17/87
U-A DARLENE K HARTLOFF
7748 N HENDERSON FORD ROAD
MOORESVILLE IN 46158-9255

DARLENE K HEILNER
9590 ALLEN RD W
FOWLERVILLE MI 48836-8789

DARLENE K LOOMIS
ATTN DARLENE MILLER
2605 TARPON ROAD
NAPLES FL 34102-1558

DARLENE K MC SOLEY
2126 PARK AVE
BEDFORD IN 47421-4045

DARLENE K PRESTON
4702 SUMMIT AVE
SIMI VALLEY CA 93063-1415

DARLENE K PRESTON
4702 SUMMIT AVE
SIMI VALLEY CA 93063-1415

DARLENE K STUART
5969 EVERETT HULL RD
FOWLER OH 44418-9750

DARLENE K VASSER
32801 GATEWAY DR
ROMULUS MI 48174-6379

DARLENE K WEITZ
130 MACARTHUR DRIVE
WILLIAMSVILLE NY 14221-3762

DARLENE KLEINER
158 LARCH ST
HOLLIDAYSBURG PA 16648-2715

DARLENE KOWALKOWSKI
3226 RAINIER AVE
COLUMBUS OH 43231-3152

DARLENE L BOOTH
4079-A VIA ZORRO
SANTA BARBARA CA 93110-1812

DARLENE L BROWN
R R 1 BOX 344
ALTAMONT MO 64620-9635

DARLENE L BUDZISZEWSKI
127 ROOSEVELT DR
LOCKPORT NY 14694

DARLENE L DAWOOD
19183 CANNONSVILLE NW
PIERSON MI 49339-9775

DARLENE L ESTELA
CUST KEVIN J ESTELA UGMA CT
94 BELLEVUE AVENUE
BRISTOL CT 06010-5816

DARLENE L ESTELA
CUST WENDY M ESTELA UGMA CT
94 BELLEVUE AVENUE
BRISTOL CT 06010-5816

DARLENE L FRAZIER
8023 SILVER SPRINGS PL
FT WAYNE IN 46825-6551

DARLENE L GAYDOS
7 BRIAR HILL RD
MONTCLAIR NJ 07042-1602

DARLENE L HEWITT
41 SOUTHAMPTON DR
ROCHESTER NY 14616-5205

DARLENE L HUNTER
12497 PALOMINO PLACE
WOODBRIDGE VA 22192-6265

DARLENE L KOTTERMAN
BOX 62
DANVILLE OH  43014-0062

DARLENE L TAYLOR
53302 RGRD 261 30 LAKESHOR
SPRUCE GROVE AB  T7Y 1A7
CANADA

DARLENE M DEWITT
RT 1 BOX 563
HARRAH OK  73045-8998

DARLENE M MARLAIRE
9395 HARRITT RD 85
LAKESIDE CA  92040-3530

DARLENE M MCFARLANE
300 S TILDEN
PONTIAC MI  48341-1867

DARLENE M PHILLIPS
8543 SQUIRES LANE
WARREN OH  44484-1645

DARLENE M SHENK
37660 KNOWLL DR
WAYNE MI  48184

DARLENE M VAN NORMAN
7429 GRANDWOOD DRIVE
SWARTZ CREEK MI  48473-9454

DARLENE MAE MANELI
14631 BISHOP
OAK PARK MI  48237-1985

DARLENE L MARTIN
TR
DARLENE LAURA MARTIN LIVING TRUST
UA 05/26/95
6044 HAYTER AVE
LAKEWOOD CA  90712

DARLENE LAMMERS
2439 ST RT 7
FOWLER OH  44418

DARLENE M FIGLEY
13425 SAN RAFAEL DR
LARGO FL  33774-4636

DARLENE M MCCLOW
6814 HERON VALLEY CT
LANSING MI  48917

DARLENE M OSIPUK
420 BOULEVARD
MOUNTAIN LAKES NJ  07046-1733

DARLENE M REININGER
22808 VINE CT
ROCKY RIVER OH  44116-3772

DARLENE M STEINES
249 MEADOWBROOK RD
HERMITAGE PA  16148

DARLENE M WRIGHT &
RHONDA RAMBERG JT TEN
4347 S DYE RD
SWARTZ CREEK MI  48473

DARLENE MARGARET KOWAL
123 WILLIAM PENN
PENNSVILLE NJ  08070-1852

DARLENE L SEIVERS
600 N HARDING
HARRISON MI  48625-7403

DARLENE M ALOOT
585-45TH AVENUE
SAN FRANCISCO CA  94121-2420

DARLENE M KEEN
5455 KING ARTHUR CIR
ROSEDALE MD  21237-4018

DARLENE M MCCLOW &
KENNETH R MCCLOW JT TEN
ZONE 13
900 IROQUOIS AVENUE
PRUDENVILLE MI  48651

DARLENE M PAYTON
14324 170TH STREET
BONNER SPRINGS KS  66012-7823

DARLENE M SCHERRET &
WILLIAM H SCHERRET JT TEN
3970 DUTTON ROAD
ROCHESTER HILLS MI  48306-2232

DARLENE M VALLEY
2010 BIRCH DR
LUPTON MI  48635-9616

DARLENE MACK
851 B FAIRDALE ROAD
SALINA KS  67401-8430

DARLENE MARIE STECKER
507 PALMER STREET
STEWARTSVILLE NJ  08886-2130

DARLENE MOORE
95 KINGSGATE ROAD
ROCHESTER NY  14617

DARLENE N TISCH
4530 EAGLE DR
JACKSON MI  49201

DARLENE PADNOS
CUST MITCHELL
PADNOS UGMA IL
2739 KAREN LANE
GLENVIEW IL  60025-4658

DARLENE R BLAIR
9532 150 AVE NW
EDMONTON AB  T5E 3X5
CANADA

DARLENE R FINK &
DAVID E DUGUAY JT TEN
G3100 MILLER ROAD APT 24A
FLINT MI  48507

DARLENE R MATEYAK
1175 DUCK CREEK LANE
ORTONVILLE MI  48462-9049

DARLENE R SCOTT
729 S PLATE
KOKOMO IN  46901-5638

DARLENE S HOLLOBAUGH
78 MIDLAND DRIVE
NEWARK DE  19713-1769

DARLENE SORUM
23116 PELICAN BASS LANE
PELICAN RAPIDS MN  56572

DARLENE MU2ILA
2068 WYANDOTTE AVE
LAKEWOOD OH  44107

DARLENE NEAL
1824 COLLINS SE
GRAND RAPIDS MI  49507-2522

DARLENE R BEEBE
783 LESLIE LN
THE VILLAGES FL  32162-6604

DARLENE R CHAPPELEAR
4188 UNITY LINE RD
NEW WATERFORD OH  44445

DARLENE R GAAL
4807 SHERIDAN RD
YOUNGSTOWN OH  44514-1132

DARLENE R MATEYAK
CUST LANCE
ROGER MATEYAK UGMA MI
1175 DUCK CREEK LANE
ORTONVILLE MI  48462-9049

DARLENE RICKENS
63 SHELBY AVE
SHELBY OH  44875-9597

DARLENE S IRISH
106 PIERMONT RD
CLOSTER NJ  07624-1530

DARLENE TATGE
2107 LANDINGS LANE
DELAVAN WI  53115

DARLENE N HADDAD
1870 BERRY LANE
DES PLAINES IL  60018-1646

DARLENE P JAMROZ
24845 GREENBRIAR
EAST POINTE MI  48021-1474

DARLENE R BLAIR
802-420 CARNARVON ST
NEWWESTMINSTER BC  V3L 5P1
CANADA

DARLENE R FARINA
53 TERRACE HILL DR
PENFIELD NY  14526-9566

DARLENE R KOLTER &
JOSEPH R KOLTER JT TEN
617 INDIAN RIDGE RD
FALLS OF ROUGH KY  40119-6619

DARLENE R MATEYAK AS
CUSTODIAN FOR RODNEY W
MATEYAK U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1175 DUCK CREEK LANE
ORTONVILLE MI  48462-9049

DARLENE S CODDINGTON
5089 POLEN DRIVE
KETTERING OH  45440

DARLENE S KELLEY
BOX 286
OXFORD MI  48371-0286

DARLENE TONEY
1871 S ETHEL
DETROIT MI  48217-1652

DARLENE TUCK
93 OAKRIDGE CRES
PORT COLBORNE ON  L3K 2T5
CANADA

DARLENE WHITING
3480 AGNES ST
JACKSON MI  49203-4944

DARLENE Y WARGO &
BERNARD J WARGO TEN ENT
111 E FELL ST
SUMMIT HILL PA  18250-1205

DARLIENE N STOWASSER
2944 LORENCITA DR
SANTA MARIA CA  93455-1912

DARLINE J BERG
1645 WALDORF
GRAND RAPIDS MI  49544-1429

DARLIS J WILLIAMS
4458 WILLIAMSON DR
DAYTON OH  45416-2150

DARLYNNE M HUDDLESTON
6317 HIGHLAND DR
VANCOUVER WA  98661-7634

DARNELL C O'TOOLE
C/O DARNELL C PIAZZA
12498 NEFF RD
CLIO MI  48420-1823

DARNELL J HICKS
PO BOX 261
ROCKY POINT NC  28457

DARLENE Y DZOBAK
47436 CONCORD RD
MACOMB TOWNSHIP MI  48044-2538

DARLENE WIRTZ
52 E UNION ST
BORDENTOWN NJ  08505-2073

DARLETTE P HERBST HOWARD D
HERBST & DONNA MARIE
PRZYBYLO JT TEN
27018 KEERBER
ST CLAIR SHORES MI  48081-2422

DARLINDA VANETTEN
15834 ELMIRA ST
LANSING MI  48906-1107

DARLINE SHULTS
1508 COBB ST APT 4
BARIDGEPORT TX  76426-3800

DARLYN J REDD
11306 HAZELDELL ROAD
CLEVELAND OH  44108-1518

DARLYSSE J JONES
C/O DARLYSSE SCOTT
1 JENSEN DR
WILMINGTON DE  19802-4619

DARNELL DAWSON SR
3501 N WALLACE
INDIANAPOLIS IN  46218-1660

DARNELL J SIMPSON
3040 DIXIE CT
SAGINAW MI  48601-5904

DARLENE VAUGHN
356 S 15TH
RICHMOND CA  94804-2512

DARLENE Y KEELEY
KALORAMA FARM
BOX 45
KINTNERSVILLE PA  18930-0045

DARLIE BALMER &
NORMA J CLEMENT JT TEN
295 DICK AVENUE
PONTIAC MI  48341-1803

DARLINE DOYLE
CUST
CAROLYN ELIZABETH DOYLE
U/THE IND UNIFORM GIFTS TO
MINORS ACT
4871 HIGHLANDS PLACE DR
LAKELAND FL  33813-2164

DARLIS D GAULT &
WANDA K GAULT JT TEN
BOX 1153
DAYTON VA  22821-1153

DARLYNN CASTAGNERO &
LUCINDA KING JT TEN
19 CARMEL CT
PITTSBURGH PA  15221

DARNAE BOBETTE REGENTHAL
1848 BAIRD RD
PENFIELD NY  14526-1046

DARNELL F MURCHISON
3300 RISDALE
LANSING MI  48911-2674

DARNELL MOORE
7115 HILL ROAD
CANAL WINCHESTER OH  43110

DARNELL R BELL
4733 STRATSBURG DR
DAYTON OH  45427-2701

DARNICE ADAMS
1225 E EDWARDS ST
SPRINGFIELD IL  62703-1330

DAROLD A SLABAUGH
180 HIGHLAND AVE
WADSWORTH OH  44281-2150

DAROLD G DEXTER
4084 BENNETT LAKE RD
FENTON MI  48430-8709

DAROLD H LUETTKE
4500 SPRUCE CT
CLARKSTON MI  48348-1384

DAROLD H OPPERMAN
3975 MILLINGTON RD RFD 2
MILLINGTON MI  48746-9607

DAROLD PIERRON
476 W WARD ST
VERSAILLES OH  45380-1136

DAROLD RICHARDSON
CUST LOGAN D RICHARDSON
UTMA KY
10585 LEITCHFIELD RD
CECILIA KY  42724-9675

DARRA C LA GEST
12405 CRAWFORD RD
OTISVILLE MI  48463-9767

DARREL A ANDERSON &
SHIRLEY M ANDERSON JT TEN
BOX 206
BROCKPORT PA  15823

DARREL B KELSEY
753 DECORAH LANE
SAINT PAUL MN  55120-1619

DARREL D LIGHT &
JUANITA M LIGHT JT TEN
829 HOLLY BUSH DR
HOLLY MI  48442-1371

DARREL D LIGHT &
JUANITA M LIGHT JT TEN
829 HOLLY BUSH DRIVE
HOLLY MI  48442-1371

DARREL D LINDOW
5925 STATE RT 140
MORO IL  62067-1905

DARREL E FROLIN
12204 E 48 TERR
INDEPENDENCE MO  64055-5709

DARREL E LEONARD
192 CONSTITIUTON BLVD
WHITING NJ  08759-1837

DARREL E MARTIN
713 SWALLOW LA
JANESVILLE WI  53546-2970

DARREL E MC DANIEL
1512 SUNVALE TERRACE
OLATHE KS  66062-2105

DARREL E MCDANIEL &
JOAN D MCDANIEL JT TEN
1512 SUNVALE TERRACE
OLATHE KS  66062-2105

DARREL EVANS
149 SHERMAN STREET
HIGHLAND MI  48357-2738

DARREL G BAIRD & JEAN E BAIRD
TR
BAIRD FAMILY REVOCABLE LIVING TRUST
U/A DTD 10/18/02
3645 ASHLAND ST
MINERAL RIDGE OH  44440-9305

DARREL G EWALD &
DEBORAH M EWALD &
LAURA R EWALD JT TEN
7282 NORTH LAKE RD
MILLINGTON MI  48746-9017

DARREL J GROCE
31 ADAIR COURT
MALVERNE NY  11565-1006

DARREL J TAYLOR
G1047 MC KINLEY BLVD
FLINT MI  48507

DARREL JAGGERS
BOX 1179
KOLOA HI  96756-1179

DARREL JONES &
PATRICIA JONES JT TEN TOD ESTHER WE
SUBJECT TO STA TOD RULES
2310 LINWALD LN
DAYTON OH  45459

DARREL K FRASER
1400 HUNTCLIFF WAY
CLINTON MS  39056-3430

DARREL L KUGLER
3788 EVERSHOLT ST
CLERMONT FL  34711-5210

DARREL L MAXLE
17526 VACRI LN
LIVONIA MI  48152-3120

DARREL L RUNYON
G 6455 N DORT
MT MORRIS MI  48458

DARREL L SCHARRER
12361 CREEKSIDE DR
CLIO MI  48420-8227

DARREL N WILSON
RT 1 BOX 415A
GRAFTON WV  26354-9767

DARREL R ALDERMAN
707 NANTUCKET DRIVE
JANESVILLE WI  53546

DARREL R MARTIN & RADENE
MARTIN TR
DARREL & RADENE MARTIN TRUST
UA 10/12/95
1101 DUFFER LN
BATESVILLE AR  72501-7720

DARREL R SAND
4777 OTTAWA DRIVE
BOX 244
OKEMOS MI  48864-2057

DARREL R SHYNE
2889 COUNTY ROUTE 47
NORWOOD NY  13668-4101

DARREL ROBERT RODEWALD
1312 ALGONQUIN DR
ELGIN IL  60120

DARREL T ION &
LYNN ION JT TEN
13333 APOLLO ST
CIRCLE PINES MN  55014-2033

DARREL V BLOOMER
ROUTE 3 BOX 33
WASHINGTON WV  26181-9305

DARREL W FLICKINGER
245 W ROSEWOOD AVE 131
DEFIANCE OH  43512-3425

DARREL W ONEIL
16095 KNOB HILL DRIVE
LINDEN MI  48451-8785

DARREL WELDON
105 BRITT DRIVE
ENTERPRISE AL  36330

DARRELL A AGLER
1483 LA LOMA ROAD
PASADENA CA  91105-2194

DARRELL A CORDER
8817 RUSHSIDE DR
PINCKNEY MI  48169

DARRELL A FRANCIS
519 MILWAUKEE AVE
S MILWAUKEE WI  53172-2201

DARRELL A GARLOCK
4801 32ND COURT SE
LACEY WA  98503-3640

DARRELL A GARLOCK &
MILDRED D GARLOCK JT TEN
4801 32ND COURT SE
LACEY WA  98503-3640

DARRELL A MARTIN
8049 W CR 950 N
DALEVILLE IN  47334

DARRELL A ROPER
7167 RIDGEVIEW DRIVE
GENESEE MI  48437

DARRELL A ROUSSIN
19781 WOODVIEW DR
CLINTON TWNSH MI  48038-4953

DARRELL A ROWE
311 HAMILTON
PLYMOUTH MI  48170-1670

DARRELL A SPILKER
881 FRANKLIN TRACE
ZIONSVILLE IN  46077-1170

DARRELL A WARD
6125 SANDY LANE
BURTON MI  48519-1309

DARRELL B BULVONY
1538 DADEYVILLE RD
AUSTINBURG OH  44010-9722

DARRELL B CHRISTOFF
1248 WESTBROOK PLACE
LIVERMORE CA  94550

DARRELL B JACKSON
945 HUBBARD
FLINT MI  48503-4937

DARRELL B LASHLEY
BOX 89
ILWACO WA  98624-0089

DARRELL B REDMOND
124 COLLEGE ST
ASHVILLE NC  28801-3011

DARRELL B WEST
4136 PEPPERMILL RD
ATTICA MI  48412-9744

DARRELL BROUGHTON
1871 MAIN ST
GOSHEN OH  45122

DARRELL BROWN
123 MOVERLY RD
SOUTH COOGEE
NSW 2034
AUSTRALIA

DARRELL BROWN
CUST MISS SAMANTHA BROWN UGMA PA
240 LAWRENCE ST UNIT 34
ALEXANDRIA
NSW 2015
AUSTRALIA

DARRELL BURTON DELAVAN &
JANET RUTH DELAVAN
TR UA 05/06/92 THE DARRELL B &
JANET R DELAVAN FAMILY TRUST
1161 JACOB LANE
CARMICHAEL CA  95608-6202

DARRELL C COPENHAVER TOD
DARRELL EDWARD COPENHAVER
SUBJECT TO STA TOD RULES
234 MANGO ST
LAKE JACKSON TX  77566

DARRELL C DAVIS
1224 W 24TH ST
INDEPENDENCE MO  64052-3204

DARRELL C DURHAM &
PATRICIA M DURHAM TEN ENT
BOX 466
BUCKNER MO  64016-0466

DARRELL C MABRY
2390 ALTA WEST ROAD
MANSFIELD OH  44903-8249

DARRELL C SMITH
319 PROSPECT STREET
OVID MI  48866-9581

DARRELL C SMITH &
NANCY M SMITH JT TEN
319 PROSPECT STREET
OVID MI  48866-9581

DARRELL C TROUTT &
ROSALIND TROUTT
TR TROUTT REVOCABLE LIVING TRUST
UA 02/03/98
10636 COBB ISLAND CT
INDIANAPOLIS IN  46236-9003

DARRELL CRASE
100 HUNTERS TRAIL DR
DRY RIDGE KY  41035-7711

DARRELL D ANDRUS
9203 PARKE RD
ALANSON MI  49706-9621

DARRELL D LOGER
4309 PARTRIDGE LANE
NEWPORT MI  48166-9190

DARRELL D MCAFEE
1642 WEST 186TH
WESTFIELD IN  46074-9214

DARRELL D NEWBY
923 N COTTONWOOD
FAIRMOUNT IN  46928-1035

DARRELL D PAWLOWSKI &
SALLY M PAWLOWSKI
TR SALLY M
PAWLOWSKI & DARRELL D PAWLOWSKI
LIVING TRUST UA 09/25/95
54018 SURFSIDE
SHELBY TWP MI  48316-1455

DARRELL D SHEPHERD
2900 KINGS CORNERS RD E
LEXINGTON OH  44904-9535

DARRELL D WEIGELT
11 CENTER STREET
ASHEVILLE NC  28803-2819

DARRELL DONAKOWSKI
1315 MONROE APT 41
DEARBORN MI  48124-2836

DARRELL E DOLLIVER
13030 W CR 550 S
DALEVILLE IN  47334

DARRELL E FENT
257 ANDREWS ST
MASSENA NY  13662-2409

DARRELL E OWEN
6471 E EDNA MILLS DR
CAMBY IN  46113-9699

DARRELL E THOMAS
1903 COTTONWOOD DRIVE
JANESVILLE WI  53545-0672

DARRELL F KELLEY
7680 TARLTON ROAD
AMANDA OH  43102-9540

DARRELL FRANCIS
7399 JUDD ROAD
YPSILANTI MI  48197-8913

DARRELL G GRANTHAM
1360 N 250 E
KOKOMO IN  46901-3429

DARRELL G MORTON
800 E 600 S
ANDERSON IN  46013-9545

DARRELL E BITLER
CUST GRAHAM A BITLER
UTMA MI
2943 N ORR RD
HEMLOCK MI  48626-8406

DARRELL E DOWDY
4481 MIDLAND
WATERFORD MI  48329-1834

DARRELL E KENNEDY
12249 GRAFTON
CARLETON MI  48117-9305

DARRELL E SHOCK
BOX 150
SANDRIDGE WV  25234-0150

DARRELL E UPPER
1246 CHATWELL DR
DAVISON MI  48423

DARRELL FORSYTHE HOLMES
2310 WOODLAND DR
REIDSVILLE NC  27320-5925

DARRELL G DINKINS
BOX 4505
AUBURN HILLS MI  48326

DARRELL G KNISLEY
9822 E MAIN ST UNIT 2
MESA AZ  85207-8924

DARRELL G OLWINE
11 SEMINOLE LANE
ARCANUM OH  45304-1349

DARRELL E BITLER
CUST LANCE H BITLER
UGMA MI
2943 N ORR RD
HEMLOCK MI  48626-8406

DARRELL E ELKINS
ROUTE 1
CONTINENTAL OH  45831-9801

DARRELL E MULLEN
9307 SUMTER HWY
ALCOLU SC  29001

DARRELL E STATZER &
HELEN L STATZER JT TEN
908 S ROUTE 121
MOUNT ZION IL  62549-1779

DARRELL E WILLIAMS
2123 COLTON DRIVE
KETTERING OH  45420-1410

DARRELL FORSYTHE HOLMES III
2310 WOODLAND DRIVE
REIDSVILLE NC  27320-5925

DARRELL G DINKINS &
LINDA M DINKINS JT TEN
BOX 4505
AUBURN HILLS MI  48326

DARRELL G MASCHKE
16 CAVANAH LK RD
CHELSEA MI  48118

DARRELL G ROTH &
JERRY B ROTH JT TEN
7825 DEERHURST PLACE
MAINEVILLE OH  45039

DARRELL GILLETTE &
CAROL A GILLETTE JT TEN
5148 N MONTEREY DR
NORRIDGE IL  60706-3246

DARRELL H JONES
1268 BELL CT
ELYRIA OH  44035-3108

DARRELL H SHEARER
CUST MARCIA LYNN SHEARER UGMA KY
1912 REGENT RD
PRATTVILLE AL  36066-7265

DARRELL J GIDES
52714 OVERLOOK TRAIL
NEW BALTIMORE MI  48047-1484

DARRELL JAY PATTERSON &
KYE CHOE PATTERSON JT TEN
106 CAROLINA CIR
JACKSONVILLE NC  28546-7622

DARRELL K RANDOLPH
1455 ANNABELLE
DETROIT MI  48217-1201

DARRELL L DAHLBERG &
JOSEPHINE J DAHLBERG JT TEN
BOX 97
BROCKTON MT  59213-0097

DARRELL L FLANERY
17422 N 40TH DR
GLENDALE AZ  85308

DARRELL L NUNLEY
1257 SLEEPY HOLLOW RD
SEVERN MD  21144-3502

DARRELL H BECK
4531 WAYLAND RD
DIAMOND OH  44412-9707

DARRELL H MEADOWS
4012 SOUTH PLEASANT
INDEPENDENCE MO  64055-4341

DARRELL HARPER
20615 HUNT CLUB DR
HARPER WOODS MI  48225-1741

DARRELL J HENSON
6832 SALINE
WATERFORD MI  48329-1255

DARRELL JURY
216 HUBBARD ST
BAD AXE MI  48413-1504

DARRELL KEIL PERS REP
EST DONALD M KEIL
8558 COUNTY RD 434
TRINITY AL  35673

DARRELL L DURHAM
1225 DANBERRY ST
BURKBURNETT TX  76354

DARRELL L HENSLEY JR
5667 OLD WILKIE RD
GAINESVILLE GA  30506-2476

DARRELL L PATTERSON
339 OAK ST
MT MORRIS MI  48458-1928

DARRELL H FRANKS
3613 WARREN SHARON ROAD
VIENNA OH  44473-9534

DARRELL H MOSER
CUST
JASON KYLE MAY U/THE N C
UNIFORM GIFTS TO MINORS ACT
1704 WOODLAND AVE
BURLINGTON NC  27215-3532

DARRELL I ROEHL &
CARLA J ROEHL JT TEN
10132 LYMAN LANE
TWINSBURG OH  44087-1474

DARRELL J JENKINS &
GRACE E JENKINS JT TEN
4011 BEAVER DRIVE
MICHIGAN CITY IN  46360-7427

DARRELL K AULT
11861 ALA HIGHWAY 9
PIEDMONT AL  36272

DARRELL L BAILEY
5324 IROQUOIS CT
CLARKSTON MI  48348-3014

DARRELL L DURHAM &
ANN E DURHAM JT TEN
1225 DANBERRY ST
BURKBURNETT TX  76354

DARRELL L JERDINE
583 HUNTINGTON PKWY
NASHVILLE TN  37211-5961

DARRELL L SCHLOTTERBACK &
ADDIE B SCHLOTTERBACK JT TEN
211 CHOCTAW DRIVE
MONTGOMERY AL  36117-4002

DARRELL L SCHULTZ &
MARCELLE M SCHULTZ JT TEN
2100 KINGS HIGHWAY 612
PORT CHARLOTTE FL  33980-4240

DARRELL L TREASTER
5601 YUCCA ROAD
HUTCHINSON KS  67502-3823

DARRELL LEE AMMONS
4393 TOWNLINE HWY
ADRIAN MI  49221-9532

DARRELL MONDEAU
1725 NEBRASKA AVE
FLINT MI  48506

DARRELL P KADELSIK &
SHARON L KADELSIK JT TEN
451 MOTORCOACH DR S
POLK CITY FL  33868

DARRELL Q TEAL
BOX 27
ATLANTA IN  46031-0027

DARRELL R BIRCHETT
17158 PENNY DR
PONCHATOULA LA  70454-2469

DARRELL SHEPARD
1811 RIDGEMONT DR
WICHITA FALLS TX  76309

DARRELL T ROBINSON
9551 CHEYENNE ST
DETROIT MI  48227-3703

DARRELL L STEVENSON
2036 E 17
KANSAS CITY MO  64127-2520

DARRELL L VANDUSEN
1604 LILLIAN CIRCLE
COLUMBIA TN  38401-5418

DARRELL LEE DOLIN
24831 ARVILLA LANE
HAYWARD CA  94544

DARRELL P BARLOW
2995 M LAKE SHORE DRIVE
HARRISVILLE MI  48740

DARRELL P SPICKLER JR
87 CASHMERE DR
MARTINSBURG WV  25401-3677

DARRELL R ALLEN
6334 LESOURDSVILLE
WESTCHESTER ROAD
HAMILTON OH  45011-8416

DARRELL R BRILINSKI
740 WALDMAN
FLINT MI  48507-1768

DARRELL T CHAFFINS
210 WALTER AVE
MANSFIELD OH  44903-2331

DARRELL T TAYLOR
125 LAKESIDE DR
COLUMBIA TN  38401

DARRELL L TIPTON
ATTN GARRELL DAVIS TIPTON
302 COLUMBUS AVE
NEW SMYRNA BEACH FL  32169-2623

DARRELL LAMB
18704 STEVENS RD
SHAWNEE OK  74801-3919

DARRELL M BAILEY &
LINDA D BAILEY &
CRAIG M BAILEY &
KARA E BAILEY JT TEN
7121 PINEDALE DR
LAKELAND FL  33810

DARRELL P JOHNSON
5141 N 65TH STREET
MILWAUKEE WI  53218

DARRELL PEEBLES
2205 BOWLING GREEN RD
FRANKLIN KY  42134-9664

DARRELL R BENT
3931 PLAINVIEW DRIVE
BEAVERCREEK OH  45431-2320

DARRELL R DEVAULT
2833 IROQUOIS DR R4
GRAND LEDGE MI  48837

DARRELL T GREESON
318 VINEWOOD DR N
BROWNSBURG IN  46112-2040

DARRELL VIRGLE SLINKARD
1857 YELLOW STONE RD
FULTON KS  66738

DARRELL W COOMER &
MARIE E COOMER JT TEN
27250 M60
MENDON MI 49072-9727

DARRELL W FAITH
1279 MAIN STREET
CORYDON IN 47112-2102

DARRELL W HARGISS
7679 N 350 E
ALEXANDRIA IN 46001

DARRELL W KINGSTON
502-150 LAKESHORE RD W
MISSISSAUGA ON L5H 3R2
CANADA

DARRELL W KIRBY
2126 STATE ROUTE 430
MANSFIELD OH 44903-8747

DARRELL W NICHOLS
180 OLD CHESAPEAKE DR
WENTZVILLE MO 63385

DARRELL W PULLEN
13 KRONE RD
MARTHASVILLE MO 63357-2729

DARRELL W REYNOLDS
11475 S COUNTY LINE SE
FIFE LAKE MI 49633-9268

DARRELL W SNYDER
601 SMITH RD
BRASHER FALLS NY 13613-4241

DARRELL W TUFTS
PO BOX 47602
ALTANTA GA 30362

DARRELL WARNOCK &
JUANITA WARNOCK JT TEN
6912 DUNCAN CIRCLE
FORT SMITH AR 72903-2820

DARRELL Z RADABAUGH
1024 OAKWOOD DR
ELYRIA OH 44035-3234

DARREN B JACOBS
4317 HERMLEIGH LANE
MECHANICSVILLE VA 23111

DARREN BOUTON
701 36 1/2 AVE NE
MINNEAPOLIS MN 55418-1226

DARREN CHMELIK
9255 EAST RIDGE ROAD
HOBART IN 46342-2610

DARREN E JACKSON
2247 VAN BRUNT
KANSAS CITY MO 64127-2928

DARREN J DREWNO
5015 WELCHANCE RD
MURFREESBORO TN 37127-8116

DARREN J HITZ
19216 RIVERSIDE DR
BIRMINGHAM MI 48025-2948

DARREN J WALKER
4001 GARLAND AVENUE
LEAVENWORTH KS 66048-5568

DARREN J ZYRA &
KAREN M ZYRA JT TEN
27 THORNDYKE RD
ROCHESTER NY 14617-3801

DARREN PAUL WILLEY
4732 WRIGHTWIND DR SE
GRAND RAPIDS MI 49546

DARREN R RUCKER
1500 HAMPSHIRE PIKE APT C-1
COLUMBIA TN 38401-5604

DARREN R WRIGHT
57 THORNBURY ST
COURTICE ON L1E 2C1
CANADA

DARREN S HOFFMAN
2155 PINE POINT DR
LAWRENCEVILLE GA 30043-2494

DARREN T WHITE
1526 PARKSIDE TRL
LEWISVILLE TX 75077-2738

DARREN W GOULD
47 CHRISTIAN'S PLACE
LONDON ON N5V 4N9
CANADA

DARREN W ROBERTSON
9258 BRITTANY HILL ROAD
SANGER TX 76266

DARREN WAYNE CHAMBERS
1517 GOLF CLUB RD EXT
DOUGLAS GA 31533

DARRIA ELIZABETH KING
7525 SAWYER PIKE
SIGNAL MOUNTAIN TN 37377

DARRICK BROCK
321 W WITHERBEE
FLINT MI 48503-1071

DARRICK L BUTTERS
5801 NORTH 12TH STREET
MCALLEN TX 78504-4405

DARRICK R WOODS
652 GLENHURST RD
WILLOWICK OH 44095

DARRIK R MILLER
3427 SANTA CLARA CT
FLINT MI 48504-3234

DARRIL L GETTEL
2540 NEW COLUMBIA HWY
LEWISBURG TN 37091-6728

DARRILL B BERRY
3440 3RD AVE S
MINNEAPOLIS MN 55408-4522

DARRIN J ADKINS
5121 WINIFRED ST
WAYNE MI 48184-2637

DARRIN LAMONT MC CLELLAND
5669 TEQUESTA
WEST BLOOMFIELD MI 48323

DARRIN M FLOWERS
5638 YOUNG RD
LOCKPORT NY 14094-1228

DARRIS P MCCORD
3140 MARTIN ROAD
WALLED LAKE MI 48390-1627

DARRIUS E HART
1450 N PEASE RD
VERMONTVILLE MI 49096-8537

DARROLD R MORRIS &
PHYLLIS H MORRIS
TR U/A DTD 11/11/
DARROLD MORRIS & PHYLLIS MORRIS TRU
4107 MITCHELL DR
FLINT MI 48506-2048

DARROW KENNEDY
2246 S 20TH AVE
BROADVIEW IL 60155-3912

DARROW R FISHER
251 E OHIO ST
STE 830
INDIANAPOLIS IN 46204

DARRY B MCDOWELL
22602 LAUREN MEADOW LN
KATY TX 77494

DARRYL A DELGADO
29520 SHARON LN
SOUTHFIELD MI 48076-5213

DARRYL C JOHNSON
15 S TERRACE CT
SAN JOSE CA 95138-1836

DARRYL C NORDENTOFT
335 S SPRING AVE
LA GRANGE IL 60525-6207

DARRYL D JOHNSON &
MARSHA J JOHNSON JT TEN
340 SWANTE AHO RD
CRYSTAL FALLS MI 49920-9496

DARRYL D RONCONI
BOX 5548
NAPERVILLE IL 60567-5548

DARRYL E APPS &
LINDA ANN APPS JT TEN
6340 HIGHLAND
RDG EAST LANSING MI 48823-9311

DARRYL E COOVERT
6447 HUMMINGBIRD LN
EDEN PRAIRIE MN 55346-1837

DARRYL E DAVIS
2176 FOX HILL DRIVE 10
GD BLANC MI 48439-5218

DARRYL E ROCKFIELD
1531 MCKELVEY RD
MARYLAND HEIGHTS MO 63043-2852

DARRYL E WILSON
4601 ST JAMES AVENUE
DAYTON OH 45406-2324

DARRYL E ZOCH
38647 PINEBROOK DRIVE
STERLING HGTS MI  48310-2912

DARRYL G CHAFIN
6605 AGENBROAD RD
TIPP CITY OH  45371-8756

DARRYL GARRETT
1507 16TH STREET
DETROIT MI  48216

DARRYL J BINGNER
1500 A PINE DR
COLUMBIA TN  38401-5622

DARRYL J FLORKEY
13197 HAWK DR
SHELBY TOWNSHIP MI  48315-1392

DARRYL J PEGG
BOX 7
MEXICO IN  46958-0007

DARRYL K LEE
3126 BERTHA AVE
FLINT MI  48504-1817

DARRYL L HALE
382 E MAIN
VERMONTVILLE MI  49096-9302

DARRYL M SYKES
1543 CROSSETT DRIVE
SAINT LOUIS MO  63138-2440

DARRYL S DOBRANSKY &
ROSEMARY E DOBRANSKY JT TEN
4606 DEOPHAM GREEN DRIVE
YOUNGSTOWN OH  44515-5339

DARRYL G SCOTT
1543 BEACH AVE
ATLANTIC CITY NJ  08401-1605

DARRYL H KREITZER
976 KENBROOK DRIVE
VANDALIA OH  45377-2639

DARRYL J CARTER
16881 WESTMORLAND
DETROIT MI  48219

DARRYL J FULMER
2008 NETHERY RD
HARTSELLE AL  35640-7353

DARRYL JAY LAMBERTSON
4509 INDIANWOOD RD
CLARKSTON MI  48348

DARRYL KENNEBREW
APT 1
41 ANGELL ST
DORCHESTER MA  02124-1511

DARRYL L WHITAKER
15501 MURRAY HILL
DETROIT MI  48227-1945

DARRYL MAC DONALD &
BEATRICE MAC DONALD JT TEN
17060 WAKENDEN
REDFORD MI  48240-2400

DARRYL F WHEELER
107 PLANTATION TRACE
WOODSTOCK GA  30188-2270

DARRYL G WILLIAMS
447 NE 69TH ST APT 2
MIAMI FL  33138-5626

DARRYL HANY
CUST LESLIE
HANY UTMA FL
678 S LOSROBLES
PASADENA CA  91106-3739

DARRYL J ENGLISH
602 BELVERDERE CT S
CANTON MI  48188

DARRYL J GUST
1030 REDWING DR
COLUMBUS IN  47203-1903

DARRYL JOHNSON
16603 RUTHERFORD
DETROIT MI  48235-3667

DARRYL L CRANE
39 FAIRBANKS RD
CHURCHVILLE NY  14428-9757

DARRYL M DIXSON
10636 WOODLEY AVE 28
GRANADA HILLS CA  91344

DARRYL P RAY
912 OLD COLUMBIA RD
UNIONVILLE TN  37180-8578

DARRYL PENNYWELL
1180 YOUNG ST
MOUNT VERNON AL  36560-5538

DARRYL R BECKTEL
6565 WOODCREST DRIVE
AVON IN  46123-7301

DARRYL R BROWN
14260 WEIR RD
CLIO MI  48420-8853

DARRYL R GRACE
4352 QUARRY RD
AFTON MI  49705-9731

DARRYL R WISE
617 BLUEBIRD AVE
MCALLEN TX  78504-2771

DARRYL S FOLDING
9372 LAKE CREST DRIVE
WHITMORE LAKE MI  48189-9387

DARRYL S PATTERSON
6080 VINCENT CT
SAN JOSE CA  95123

DARRYL S PETERS
5424 19TH ST
ZEPHYRHILLS FL  33540-4623

DARRYL STALLION
8821 ARCADIA
DETROIT MI  48204-2375

DARRYL TURKALY
16 SYCAMORE PLACE
COLTS NECK NJ  07722-1133

DARRYL V CHRISTISEN
10507 BEAVER LAKE TRL
FORISTELL MO  63348-1460

DARRYL W DROTLEFF
1534 HARDING AVE
ASHLAND OH  44805-3552

DARRYL W DUHOW
3522 DRUM ROAD
MIDDLEPORT NY  14105-9742

DARRYL WARREN HUTER &
SANDRA K HUTER JT TEN
4805 GOLDENRAIN CT
INDIANAPOLIS IN  46237-2564

DARRYLL M PINGLETON
327 LANSDOWNE RD
INDIANAPOLIS IN  46234-2510

DARTON M KENNY
46 BRIDGEHAMPTON AVENUE
SANDUSKY MI  48471-1250

DARUS H ZEHRBACH SR &
PEARL M ZEHRBACH
TR UA 12/13/00 ZEHRBACH FAMILY
REVOCABLE
TRUST
623 HILLTOP DRIVE
CUMBERLAND MD  21502

DARVIN D HUDSON &
ORVILLE L HUDSON JT TEN
1836 SANTA ROSA ST
ST CHARLES MO  63303

DARVIN H WILLIAMS
1449 WEST 123RD ST
LOS ANGELES CA  90047-5314

DARWIN A HINDMAN JR
1223 FRANCES DRIVE
COLUMBIA MO  65203-2317

DARWIN A MORRISON JR
BOX 546
ELLSWORTH ME  04605-0546

DARWIN A NISSLEY
1219 GARFIELD RD
MOUNT JOY PA  17552-8832

DARWIN B DOSCH
4035 FARM DR
YORK PA  17402-4419

DARWIN B TRIPLETT
8437 SOUTH MAY ST
CHICAGO IL  60620-3318

DARWIN C BROENEN
1211 SOUTH EADS 106
ARLINGTON VA  22202-2886

DARWIN C HUNT
5815 GLOBE
WESTLAND MI  48185-2250

DARWIN C JAMES
16230 GORDON AVE
FRASER MI  48026-3220

DARWIN C RAFFLER
R 1 10320 CARLTON CENTER
WOODLAND MI  48897-9710

DARWIN D DIEDERICH
2825 CROWN RIDGE DR
LAS VEGAS NV  89134-8519

DARWIN D DIEDERICH &
NORMA J DIEDERICH JT TEN
2825 CROWN RIDGE DR
LAS VEGAS NV  89134-8519

DARWIN D EVERMAN
1501 MAPLEWOOD DR
SLIDELL LA  70458-3135

DARWIN D STIER
507 BARK LANE
MIDLAND MI  48640-4192

DARWIN D STOUT
3848 THUNDERBIRD SW AVE
GRANDVILLE MI  49418-2245

DARWIN D THOMPSON
3418 TWO MILE ROAD
BAY CITY MI  48706-9222

DARWIN E RIGHTMIRE &
GLORIA A RIGHTMIRE
TR
DARWIN E RIGHTMIRE REVOCABLE
LIVING TRUST UA 02/11/97
1414 GRANT CRT
LAPEER MI  48446-1278

DARWIN E SCHUSTER
2036 E VIENNA RD
CLIO MI  48420-7912

DARWIN E TUBBS
6847 FLOCK ROAD
BEAVERTON MI  48612-8403

DARWIN F CUNNINGHAM
3832 ALLENWOOD DR SE
WARREN OH  44484-2922

DARWIN G DORMIRE
8935 95TH AVE
EVART MI  49631-8486

DARWIN G GOWEN
9 BECKER DR
ST LOUIS MO  63135-1008

DARWIN GERVAIS
TR ST FRANCIS CHARITABLE TRUST
UA 11/10/93
7305 S SERENOA DR
SARASOTA FL  34241-9138

DARWIN GRAHAM
12954 E RD 00 NS
GREENTOWN IN  46936

DARWIN H BIBLER
C/O ANCHOR LODGE
3756 W ERIE AVE
LORAIN OH  44053-1261

DARWIN K PREVO
10218 N SEYMOUR RD
MONTROSE MI  48457-9014

DARWIN L BORROUSCH
5514 COLUMBIAVILLE ROAD
COLUMBIAVILLE MI  48421-8980

DARWIN L CAMPBELL
6414 HARTWOOD LDG
FENTON MI  48430-8939

DARWIN L DELANEY
987 CENTER RD
ESSEXVILLE MI  48732-2033

DARWIN L EX &
AUDREY A EX JT TEN
3302 N IRISH RD
DAVISON MI  48423-9559

DARWIN L HULTGREN
2041 FRIENDSHIP LN
CHAPEL HILL TN  37034-2501

DARWIN L JAENICKE &
JOANN JAENICKE JT TEN
1232 S WILSON AVE
KANKAKEE IL  60901-4664

DARWIN L THOMAS
6740 PICKETTS WAY
LANSING MI  48917-9674

DARWIN M BRADY
5428 MARSH
CHINA MI  48054-3914

DARWIN M MCNORTON
BOX 708
PORTLAND IN  47371-0708

DARWIN MONDEAU
5186 REMINGTON DR
LAPEER MI  48446

DARWIN O ELLIOTT
498 HINTZ RD
OWOSSO MI  48867-9689

DARWIN R TUCKER &
RITA E ROHRBAUGH JT TEN
10594 JONATHAN DR
ORLANDO FL  32825-6819

DARWIN T COLWELL
1430 HILLSDALE DR
DAVISON MI  48423-2326

DARY R SPECK
5097 HOLLOWAY DRIVE
COLUMBIAVILLE MI  48421-8921

DARYL A MITTELMAN &
ANITA B MITTELMAN JT TEN
115 ARROWWOOD DR
NORTHBROOK IL  60062

DARYL C JACKSON
4775 PORTLAND RD
SARANAC MI  48881-9767

DARYL D PALLAS
2415 WHISPERING HILLS CT
WASHINGTON MI  48094-1040

DARYL E BOOZER
21839 HIDDEN RIVERS DR N
SOUTHFIELD MI  48075

DARYL E CRAWFORD
1122 N LEXINGTON DR
JANESVILLE WI  53545

DARWIN P MORTON
3981 DUTCHER RD
AKRON MI  48701-9502

DARWIN S RENNER &
LUCILLE RENNER JT TEN
1314 CEDAR HILL AVE
DALLAS TX  75208-2403

DARWIN V HENRY &
DOROTHY F HENRY
TR UA 05/27/93 THE DARWIN
V HENRY & DOROTHY F HENRY REV TR
645 RAMBLER RD
MERCED CA  95348-2561

DARYEL L PECK
10129 FRANCIS
DEWITT MI  48820-9171

DARYL A SCHOMAKER
5501 KING RD
BRIDGEPORT MI  48722-9738

DARYL C STANBOROUGH
4500 N FEDERAL HIGHWAY
LIGHTHOUSE POINT FL  33064

DARYL DANYLAK
2271 WEST CREEK RD
NEWFANE NY  14108-9747

DARYL E CASE
4105 WOODCROFT
WHITE LAKE MI  48383-1780

DARYL E FULLEN
7716 KENNETH CT
BROWNSBURG IN  46112-8404

DARWIN R SPECK
5097 HOLLOWAY DR
COLUMBIAVILLE MI  48421-8921

DARWIN SKOLNICK
5182 RHINE DR
FLINT MI  48507-2915

DARWIN W SCHLAG JR &
POLLYLOU SCHLAG JT TEN
2772 AUTUMN RUN CT
WILDWOOD MO  63005-7029

DARYL A BROWN
23530 MEADOW LARK ST
OAK PARK MI  48237-2275

DARYL A THOMPSON
928 W WASHINGTON ST
NEW CASTLE PA  16101-1940

DARYL D DEGRAFFENREID
R R 2 550 W 80 S
RUSSIAVILLE IN  46979-9802

DARYL DENKMANN
9 OLDE WARWICK CT
SAINT CHARLES MO  63304-6984

DARYL E CLEMENT
1046 ALHI
WATERFORD MI  48328-1500

DARYL E FULLEN &
CAROLYN S FULLEN JT TEN
7716 KENNETH CT
BROWNSBURG IN  46112-8404

DARYL E LAPP &
PATRICIA J LAPP
TR LAPP TRUST
UA 08/25/97
2607 SARGON ST
HENDERSON NV  89044

DARYL E MCELWAIN
RR 3 BOX 156A
BUTLER MO  64730-9462

DARYL ELIZABETH STONER BANK
130 W CHESTNUT HILL AVE
PHILADELPHIA PA  19118-3702

DARYL F CRIST
23 ONEIDA AVE 4
LAKE PLACID NY  12946-1322

DARYL F RODABAUGH
4850 SWAFFER RD
MILLINGTON MI  48746-9115

DARYL J ROCK
232 MAPLE DRIVE
EAST TAWAS MI  48730-9752

DARYL L BANAZWSKI
11080 FURNESS PKWY
MEDINA NY  14103-9545

DARYL L DITMYER
9476 FERRY ROAD
WAYNESVILLE OH  45068

DARYL L JOHNSON
5835 HELENWOOD DR
DAYTON OH  45431-2961

DARYL E LAPP &
PATRICIA J LAPP
TR LAPP TRUST
UA 8/25/97
2607 SARGON ST
HENDERSON NV  89044

DARYL E SHOCKEY
4276 RIVER RIDGE RD
DAYTON OH  45415-1647

DARYL F BRIQUELET
1401 BRADY ST
WAUSAU WI  54401-2790

DARYL F DEDWYLDER
BOX 346
QUITMAN MS  39355-0346

DARYL FOX
13311 DONNELLY AVENUE
GRANDVIEW MO  64030-3544

DARYL J WENNEMANN &
JAMES F WENNEMANN JT TEN
526 SARAH LANE UNIT 18
ST LOUIS MO  63141-6944

DARYL L CHAPIN
16177 MEREDITH CT
LINDEN MI  48451-9095

DARYL L GIBSON
4624 KAYTLAIN AVE
BAKERSFIELD CA  93313

DARYL L MCGILL
1423 AZTEC AVE
INDEPENDENCE MO  64056-1223

DARYL E LEIS
3611 SWISHER MILL RD
LEWISBURG OH  45338-8012

DARYL EATON
3504 TIMBER VALLEY DR
KOKOMO IN  46902-5094

DARYL F COX
12006 WILLINGHAM DRIVE
KNOXVILLE TN  37922

DARYL F MOYER
41 SO 3RD ST
HAMBURG PA  19526-1803

DARYL J MARSHALL
2730 STATE ROUTE 12B 10
HAMILTON NY  13346-2195

DARYL L BAKER
5162 MONTICELLO DR
SWARTZ CREEK MI  48473-8252

DARYL L DEVEREAUX
5333 FERGUS RD
ST CHARLES MI  48655-9695

DARYL L JOHNSON
22433 GLENDALE
DETROIT MI  48223-3109

DARYL L NOVOTONY
204 N CEDAR
STOCKTON KS  67669-1638

DARYL L PATTERSON
13384 MAIN RD
AKRON NY  14001-9329

DARYL L SHANK
3076 LINCOLNVIEW
AUBURN HILLS MI  48326-3239

DARYL L TAIMUTY
1105 PINERIDGE ST
CONWAY SC  29527

DARYL L TOWNSEND
2187 SOUTH ELECTRIC
DETROIT MI  48217-1121

DARYL L WAITS
2100 N HOLLOWTOWN RD
LYNCHBURG OH  45142-9696

DARYL L WOODWARD
BOX 345
NORTH WEBSTER IN  46555-0345

DARYL LECROY
CUST HOLLY C
LECROY UTMA CO
90 WEST WIECA ROAD NE
ATLANTA GA  30342-3267

DARYL LECROY
CUST RACHAEL A
LECROY UTMA CO
4609 WIEUCA RD
ATLANTA GA  30342-3307

DARYL LYN ROTH
888 7TH AVE 8TH FL
NEW YORK NY  10106-0001

DARYL M MORRIS &
WENDY C MORRIS JT TEN
3817 N SHERWOOD DR
PROVO UT  84604-5399

DARYL M PORTMAN
9600 E GIRARD AVE APT 1-D
DENVER CO  80231-5022

DARYL R MCCUBBIN
804 WALDEN DR
FRANKLIN TN  37064-4254

DARYL R WEBSTER
621 ROYAL VALLEY RD
GRAND PRAIRIE TX  75052-6450

DARYL R WIEDMANN
7249 MUNGER ROAD
YPSILANTI MI  48197-9322

DARYL S BERNECKER
2382 SAWBURY BLVD
WORTHINGTON OH  43235-1811

DARYL S SITAR
10233 OTTER DR
SOUTH LYON MI  48178-8868

DARYL T MITCHELL
1837 SPRINGFIELD
FLINT MI  48503-4579

DARYL V GOTTSCHALK
604 CURZON CT APT 301
HOWELL MI  48843-4105

DARYL V SMITH
146 COURT ST
BROCKTON MA  02302-4612

DARYL W FREEMAN
48820 WOODHAM CT
CANTON MI  48187-1242

DARYL W HEBERT
15738 CHICKAMAUGA AVE
BATON ROUGE LA  70817-3107

DARYL W STEWART
HC 80 BOX 88
MAYSVILLE WV  26833

DARYL W SWINDLEHURST
5360 BALDWIN RD
OXFORD MI  48371-1000

DARYL WOROBOW
35 HIGH GATE DR
AVON CT  06001-4111

DARYLE B HORNBERGER
205 NEIL ST
NILES OH  44446-1750

DARYLL A JONES
398 MINNESOTA AVE
BUFFALO NY  14215-1032

DARYLN J REDD &
REGINALD E REDD JT TEN
11306 HAZELDELL ROAD
CLEVELAND OH  44108-1518

DAT M NGUYEN
13480 WENTWORTH LANE 125C
SEAL BEACH CA  90740

DATEK SECURITIES CORP CUST
2439 REBECCA LYNN WAY
SANTA CLARA CA  95050-5582

DATHAN M BOOTH
OLD KINGS HWY
SALEM NJ  08079

DAUID H FISCHER
3722 EAST GRAND RIVER AVENUE
PORTLAND MI  48875-8612

DAUN M MULLER
8914 LAMONT ST
LIVONIA MI  48150-5427

DAUPHINE P SCHUMACHER
TR DAUPHINE P SCHUMACHER TRUST
UA 5/9/89
4455 CHURCHWILL ST
SHOREVIEW MN  55126-2252

DAUW S MEYERS JR
CUST DAUW S MEYERS III UGMA SC
19 PITT ST
PORTLAND ME  04103-4823

DAVE A SCHENKER
1014 OHIO AVE
MCDONALD OH  44437-1744

DAVE A SILVERIA
1648 ORCHARD WAY
PLEASANTON  94566

DAVE A ZICKGRAF
238 MCCALL ROAD
GERMANTOWN OH  45327-8311

DAVE B CLERMONT
22208 EVERGREEN
ST CLAIR SHORES MI  48082-1941

DAVE BRADY
1364 HOLLOWAY DRIVE
PETERBOROUGH ON  K9J 6G2
CANADA

DAVE BURTCH
13400 SCHROEDER RD
SAINT CHARLES MI  48655-9524

DAVE C FARNSWORTH &
BONNIE H FARNSWORTH JT TEN
1900 HAWAII AVE NE
ST PETERSBURG FL  33703-3418

DAVE D BLALOCK JR
1796 LAMBERTS MILL RD R
SCOTCH PLAINS NJ  07076-4766

DAVE D HOLLIS
BOX 29596
SHREVEPORT LA  71149-9596

DAVE DA-FENG LIANG &
YING-QUIAO BECKY HE JT TEN
286 S ST 10E
NEW YORK NY  10002-8053

DAVE DALAL SMITH
7880 WEAVER DR
BEAUMONT TX  77706-5352

DAVE E ADAMS &
PATRICIA A ADAMS JT TEN
15356 SUMMER LN
MILLERSBURG MI  49759-9653

DAVE E BAKER
27 FERNCLIFFE DR
ROCHESTER NY  14621-4205

DAVE E KALINGER &
HELEN F KALINGER JT TEN
114 W SANTA ANITA TERRACE
ARCADIA CA  91007-4041

DAVE H MATAYOSHI & NATALIE N
MATAYOSHI TR
DAVE H & NATALIE N MATAYOSHI
1994 TRUST U/A 7/2/794
3985 ALBRIGHT AVE
LOS ANGELES CA  90066-5001

DAVE IVY JR
12504 REVERE AVE
CLEVELAND OH  44105-2954

DAVE J RUBENSTEIN
TR UA 12/29/78 CYRENE
RUBENSTEIN TRUST
1606 QUENNS COURT D2
WHEELING IL  60090

DAVE J WILLISTON &
NANCY L WILLISTON JT TEN
1948 N THOMAS RD
BAD AXE MI  48413

DAVE KAPL
1 MISKO CT
LEMONT IL  60439-4081

DAVE KOECHLE &
MARCIA KOECHLE JT TEN
PO BOX 19
NAUVOO IL  62354

DAVE KOHLER
4838 ROCKWOOD DR
HOUSTON TX 77004-6616

DAVE L CARPENTER &
LYNDA J CARPENTER JT TEN
1753 ROCKBRIDGE COURT
NORTH CANTON OH 44709

DAVE L SOUZA
38565 OLIVER WAY
FREMONT CA 94536-4427

DAVE R WALBURN
9659 HEDGEVILLE RD
HEDGESVILLE WV 25427-6027

DAVE ROGOWSKI &
SUZANNE M ROGOWSKI JT TEN
6742 DAIRY AVE
NEWARK CA 94560-2906

DAVE S REMIAS
248 ELMHURST CIRCLE
CRANBERRY TWP PA 16066-2820

DAVE W FLEMING
1105 NE 19TH ST
MOORE OK 73160-6307

DAVEE BASH
3553 GLENCAIRN
SHAKER HTS OH 44122-5028

DAVEY E MARKLEY &
ELIZABETH M MARKLEY JT TEN
9105 MORRAINE
DYER IN 46311-2917

DAVE KRANGLE
360 WESTCHESTER AVE
PORT CHESTER NY 10573

DAVE L FISHER
16352 SHETLAND LN
WARRENTON MO 63383-7665

DAVE P PASICHNYK
1040 E GENEVA DR
DEWITT MI 48820-9569

DAVE RAMSDEN
6200 FOSTER DR
MORRSIVILLE PA 19067-5216

DAVE RUBENSTEIN
TR DAVE RUBENSTEIN UA 11/2/78
FIRST NATIONAL BANK OF CHICAGO
ONE FIRST NAT PLAZA SUITE 0211
DDA 48-49183
CHICAGO IL 60670-0001

DAVE T HEMMINGER
90 HOLLOWAY RD
MCDONOUGH GA 30253

DAVE W KAUBLE
2342 S 300 EAST
KOKOMO IN 46902-4243

DAVENPORT B COOPER
14863 LEICESTER CT
CENTREVILLE VA 20120

DAVEY G GUTHRIE
382 E DEXTER TRAIL
MASON MI 48854-9630

DAVE L BOTKA &
JEAN C BOTKA JT TEN
27 WALTER DR
SARATOGA SPGS NY 12866-9233

DAVE L MALLETT
1512 S KOMENSKY ST
CHICAGO IL 60623-1948

DAVE R RILEY
622 E 9TH ST
NEW PORT KY 41071

DAVE ROGOWSKI
6742 DAIRY AVE
NEWARK CA 94560-2906

DAVE RUTKOSKI
5612 ADENMOOR
LAKEWOOD CA 90713-1412

DAVE V MORANTES
3950 W COMMERCE RD
MILFORD MI 48380-3112

DAVEE B BASH TOD
RICHARD WATZULIK
SUBJECT TO STA TOD RULES
3553 GLENCAIRN ROAD
SHAKER HEIGHES OH 44122

DAVENPORT FAMILY FARMS INC
10 KENYON CRT
BLOOMINGTON IL 61701-3320

DAVEY G WHITMILL
2131 SE CARNATION
PORT ST LUCIE FL 34952-4924

DAVEY L BROOKS
4025 HAZELWOOD
DETROIT MI 48204-2409

DAVEY L SCOTT JR
2517 N ILLINOIS
JOPLIN MO 64801

DAVID A ACAMPORA
105 RICHARDS AVE UNIT 1203
NORWALK CT 06854-1673

DAVID A ACKLEY
1423 DYE MEADOW LN
FLINT MI 48532-2324

DAVID A ALBARRAN
1604 TREE TRUNK LANE
CHAPEL HILL TN 37034-2064

DAVID A ALBRECHT
2270 REIDVIEW ED
WHITE LAKE MI 78383-3937

DAVID A ALLEMON JR &
VIOLA ALLEMON JT TEN
10905 MILFORD RD
HOLLY MI 48442-8904

DAVID A AMICANGELO
35408 SIMON
CLINTON TWSP MI 48035-5006

DAVID A ANDERSON
109 SOUTH CRESCENT DRIVE
MILTON WI 53563-1119

DAVID A ANDERSON
1625 CONNOR DR
SOUTH PARK PA 15129-9036

DAVID A ANDERSON
4023 S CEDAR LAKE ROAD
SHERIDAN MI 48884-9748

DAVID A ANDERSON
9555 12TH ST SQ
SCHOOLCRAFT MI 49087

DAVID A ARLEN & SUSAN J ARLEN JT TE
TEN
PO BOX 1190
POWDER SPRINGS GA 30127-7190

DAVID A AVINK
5356 STANTON ST
HUDSONVILLE MI 49426-8616

DAVID A BACON
2654 TIFT WAY
KENNESAW GA 30152-6001

DAVID A BAILEY
2036 BLUFF ST
EAST LIVERPOOL OH 43920-2037

DAVID A BAKER
R 8 BX 298 ST R314
LEXINGTON OH 44904

DAVID A BARR
RR 1 BOX 206
LYNDENBOROUGH NH 03082-9724

DAVID A BARR JR &
JOANNE E BARR JT TEN
P O BOX 372
CLIO MI 48420

DAVID A BAXTER &
ANNE M BAXTER JT TEN
3994 CAMPINITO PATRICIA
SAN DIEGO CA 92111-3040

DAVID A BEALE &
LEOLA M BEALE JT TEN
4911 LISBON CIR
SANDUSKY OH 44870-5824

DAVID A BEATTY
1292 PENNSBURY LN
AURORA IL 60504-6313

DAVID A BEAUREGARD
PO BOX 935
WENTZVILLE MO 63385-0935

DAVID A BELL JR
3434 TOD AVE NW
WARREN OH 44485-1361

DAVID A BENNETT
2471 VELTEMA DRIVE
HOLT MI 48842-9740

DAVID A BERGER
TR DAVID A BERGER REVOCABLE TRUST
UA 06/23/99
21835 MILLERS CHURCH RD
HAGERSTOWN MD 21742-1318

DAVID A BIEBERICH
3834 FINCHLEY CT
FORT WAYNE IN 46815-5356

DAVID A BILKO
1065 COLONY DR
HIGHLAND HGTS OH  44143-3121

DAVID A BINKO
396 ROSELAWN NE
WARREN OH  44483

DAVID A BLAUSTEIN
415 WEST 23RD ST 1B
NEW YORK NY  10011

DAVID A BLUMBERG
333 RECTOR PLACE #6J
NEW YORK NY  10280

DAVID A BOLDUC &
NATHALIE T BOLDUC JT TEN
4660 N 107TH ST
WAUWATOSA WI  53225-4529

DAVID A BOND
BOX 334
WASHINGTON MI  48094-0334

DAVID A BOSCARINO
4 OSTROM AVE
ROCHESTER NY  14606-3338

DAVID A BOUFFARD
4 BOWMAN WAY
NEWARK DE  19711

DAVID A BOWEN
11136 W COLDWATER RD
FLUSHING MI  48433-9748

DAVID A BRADLEY
BOX 147
ROMNEY IN  47981-0147

DAVID A BRATT
110 BRADDINGTON COURT
DELAWARE OH  43015

DAVID A BRATTON
2050 UPLAND DR
FRANKLIN TN  37067-5037

DAVID A BROOKS
5311 HOMELAND
TOLEDO OH  43611-1529

DAVID A BROWER
128 SAKONNET RIDGE DRIVE
TIVERTON RI  02878-4459

DAVID A BROWN
13395 WOLF RD
DEFIANCE OH  43512-8973

DAVID A BRUNS
3116 SOUTHERN BLVD
KETTERING OH  45409-1442

DAVID A BRYAN JR
5064 ROTTERDAM
HOLT MI  48842-9561

DAVID A BUBOLZ
4905 TRIWOOD
MILFORD MI  48382-1358

DAVID A BUBOLZ &
CHERYL M BUBOLZ JT TEN
4905 TRIWOOD
MILFORD MI  48382-1358

DAVID A BURGESS
56 HARRETON RD
ALLENDALE NJ  07401-1318

DAVID A BURGNER
152 W HURON SUITE 700
CHICAGO IL  60610

DAVID A BURGNER
BOX 8024
MC481 DEU 017
PLYMOUTH MI  48170-8024

DAVID A BURROLA
3810 MURRAY CT
FORT WORTH TX  76107-6849

DAVID A BUTTERFIELD
41 ROLLING RIDGE
AMHERST MA  01002-1420

DAVID A BUTTS
14029 KARNES RD
DEFIANCE OH  43512-8622

DAVID A CALVERT
161 COUNTY RD 359
CRANE HILL AL  35053-3019

DAVID A CALVERT
4708W 850N
MIDDLETOWN IN  47356

DAVID A CAMARDESE
6465 LAKESHORE DR
WEST BLOOMFIELD MI  48323-1426

DAVID A CAMERON
2505 HAMILL RD
HIXSON TN  37343-4036

DAVID A CAMPBELL
228 EAST ST
PORTLAND MI  48875-1525

DAVID A CAMPBELL
300 RIVERFRONT DR 14EH
DETROIT MI  48226-4516

DAVID A CAPOBIANCO &
LOLA V CAPOBIANCO JT TEN
UNIT G-3
11 THOMAS ST
SAUGUS MA  01906-3289

DAVID A CAPPER &
KAREN L CAPPER JT TEN
1238 GOLDENROD DR
IOWA CITY IA  52246-8629

DAVID A CHARCHAN
5484 KATHY DRIVE
FLINT MI  48506-1550

DAVID A CHARCHAN &
JANICE K CHARCHAN JT TEN
5484 KATHY DRIVE
FLINT MI  48506-1550

DAVID A CHEVELA
31337 CYRIL
FRASER MI  48026

DAVID A CIFONE
5418 S EQUESTRIAN AVE
SIERRA VISTA AZ  85650

DAVID A CIMPL &
MARIE CIMPL JT TEN
12785 WEATHERSTONE BLVD
NEW BERLIN WI  53151-6158

DAVID A CLARK SR
272 ABERDEEN DR
WASHINGTON NC  27889-9103

DAVID A COON
9416 CHIDSEY RD
NUNDA NY  14517-9625

DAVID A COPP
1015 E MERIDIAN ST
SHARPSVILLE IN  46068-9294

DAVID A COPP &
DEBRA L COPP JT TEN
1015 E MERIDIAN
SHARPSVILLE IN  46068-9294

DAVID A COX
210 TURNER LANE D-1
HEMLOCK MI  48626

DAVID A COX &
LARRY D COX JT TEN
327 ESSEX AVE
BALTIMORE MD  21221-4711

DAVID A CROWNER
6472 LAWRENCE HIGHWAY
CHARLOTTE MI  48813-9553

DAVID A CRUM
4857 GOTHIC HILL ROAD
LOCKPORT NY  14094-9701

DAVID A CUNNINGHAM
132 EAST DRIVE
CENTERVILLE OH  45458-2415

DAVID A DAMEROW
4615 ADDISON
LANSING MI  48917-2030

DAVID A DEBNAR
1820 GORDON ST
LANSING MI  48910-2428

DAVID A DERUVO &
FRANCES M DERUVO JT TEN
46 SHORE DR BOX 871
DENNIS MA  02638-1146

DAVID A DESCUTNER
BOX 132
HICKORY PA  15340-0132

DAVID A DIAS
821 YANKEE-RUN RD
MASURY OH  44438-8722

DAVID A DILL
10845 GARFIELD RD
FREELAND MI  48623

DAVID A DIMARTILE
79 KUNDA PARK BLVD
FONTHILL ON  L0S 1E7
CANADA

DAVID A DIMLER &
MARY LOU DIMLER TEN ENT
1572 STONE CHAPEL ROAD
NEW WINDSOR MD  21776-8814

DAVID A DODGE
207 SOUTH ST
UNION CITY MI  49094-9351

DAVID A DRUMMOND &
OLGA DRUMMOND JT TEN
4812 N TERRITORIAL E
ANN ARBOR MI  48105-9322

DAVID A DYE
548 50TH STREET
SANDUSKY OH  44870-4926

DAVID A ELLINGER &
SANDRA S ELLINGER JT TEN
1154 N RIVER RD
GRANVILLE PA  17029-9720

DAVID A ERICKSON &
CATHRYN LEE ERICKSON JT TEN
403 BON AVENTURE ROAD
SAINT SIMONS ISLAN GA
31522-1758

DAVID A FAFRAK
7728 ELTON
CLEVELAND OH  44102

DAVID A FERGUS
CUST JULIE
ANNA FERGUS UNDER THE WA
UNIF GIFTDS TO MINORS ACT
262 4TH ST
BREMERTON WA  98337-1813

DAVID A FIELD
TR DAVID A FIELD LIVING TRUST
UA 06/17/97
1732 NORFOLK
BIRMINGHAM MI  48009-3070

DAVID A DISHAW
2826 AGNES DR
BAY CITY MI  48708-8476

DAVID A DROWNE
45 WILLIAMS ST
REHOBOTH MA  02769-2607

DAVID A DU CHARME
2153 COVERT RD
BURTON MI  48509-1010

DAVID A EDMONDS
CUST ANNE
MARIE EDMONDS UGMA OH
706 SOUTH COURT ST
MEDINA OH  44256-2802

DAVID A ELLISTON
28262 NORWOOD
WARREN MI  48092-5626

DAVID A EVERHART
5378 E ALWARD ROAD
LAINGSBURG MI  48848-9425

DAVID A FEGEN
TR
DAVID A FEGEN REVOCABLE LIVING
TRUST U/A DTD 11/01/2004
2121 NOTTINGHAM DR
FAIRVIEW PARK OH  44126

DAVID A FERRICK
CUST JACOB D FERRICK
UGMA MI
1529 MOREWOOD DR SE
GRAND RAPIDS MI  49508-3542

DAVID A FOLK
1728 PLANTERS WAY
BOWLING GREEN KY  42104-4456

DAVID A DIXON
PO BOX 48
HEATERS WV  26627

DAVID A DRUMMOND
4812 N TERRITORIAL E
ANN ARBOR MI  48105-9322

DAVID A DURANTI &
PAMELA DURANTI JT TEN
ROUTE 2 1941 RED CEDAR DR
JANESVILLE WI  53545-9076

DAVID A EDMONDS
CUST BRIAN J EDMONDS UGMA OH
706 SOUTH COURT STREET
MEDINA OH  44256-2802

DAVID A ENGEL
5825 FIFTH AVENUE
PITTSBURGH PA  15232-2749

DAVID A EVERTS
4166 LITCHFIELD DR
DORR MI  49323-9405

DAVID A FEIGHAN &
PATRICIA A FEIGHAN JT TEN
6173 ROBIN HILL
WASHINGTON MI  48094-2189

DAVID A FETTERS &
CECILE H FETTERS JT TEN
5065 VALLEY VIEW RD
SPRING GROVE PA  17362

DAVID A FOSTER
5605 DEBRA DRIVE
CASTALIA OH  44824-9721

DAVID A FOSTER &
SANDRA J FOSTER JT TEN
5605 DEBRA DRIVE
CASTALIA OH  44824-9721

DAVID A GEBBIE
9414 MACHADO DR
INDIAN TRAIL NC  28079-7717

DAVID A GILMORE &
BETH E GILMORE JT TEN
9233 SUNSET LAKE DR
SALINE MI  48176-9460

DAVID A GLIBBERY
7724 SEVILLA RD
POWELL TN  37849-3445

DAVID A GRAHAM
1312 N BITTERSWEET LANE
MUNCIE IN  47304

DAVID A GRENADER
4708 CAROLINE
HOUSTON TX  77004-5025

DAVID A GUDOVITZ
PO BOX #639
ELBERTA AL  36530

DAVID A HASKELL
1315 MANOR DR
DECATUR IL  62526-9300

DAVID A HAWKINS
2302 FOXFIRE CIR
MECHANICSBURG PA  17055-6184

DAVID A FREDRICKSON
233 PORTER LANE
SAN JOSE CA  95127-2550

DAVID A GEORGE &
DIANA H GEORGE JT TEN
143 SCENIC DRIVE
LACKAWAXEN PA  18435-0182

DAVID A GIPE &
PAULA S GIPE JT TEN
2521 PARKVIEW DR
ST ALBANS WV  25177-3435

DAVID A GOODROW &
LAURENE K GOODROW JT TEN
337 N COBALT DR
GREEN VALLEY AZ  85614

DAVID A GRANT
6001 DOOLEY DRIVE
THE COLONY TX  75056-1522

DAVID A GRENAWALT
12448 W BEL-NEW RD
BELOIT WI  53511

DAVID A GUILFOYLE
26 JADE HILL RD
AUBURN MA  01501-3215

DAVID A HASSELWANDER
1013 GOLDEN MAPLE COVE
LOUISVILLE KY  40223-5515

DAVID A HAYES
1171 DAIMLER DR
APOPKA FL  32712-6027

DAVID A FUNK
2400 CENTER ST EXTN
WHITE OAK PA  15131-3004

DAVID A GIBLER
1327 N BALDWIN ST
PORTLAND OR  97217-5503

DAVID A GLEMMING &
KAREN L GLEMMING JT TEN
3630 PORTAGE POINT BLVD
AKRON OH  44319-2219

DAVID A GOSS
5058 W STANLEY RD
MT MORRIS MI  48458-9427

DAVID A GREGG
506 BRADFORD PKWY
SYRACUSE NY  13224-1804

DAVID A GROTH
CUST WILLIAM P GROTH
UTMA WI
819 RENSON RD
HARTLAND WI  53029-1826

DAVID A HANSEN
5986 STOW RD
HUDSON OH  44236-3536

DAVID A HASSLER
93 GREENLEAF AVE
TONAWANDA NY  14150-8314

DAVID A HAZLETT
11157 ELMCREST
WHITMORE MI  48189-9311

DAVID A HEAD
1256 KERWIN LANE
MANTECA CA  95336

DAVID A HEARNS
9427 E OLLA AVE
MESA AZ  85212-1407

DAVID A HEDSTROM &
MARILLYNE C HEDSTROM JT TEN
FOREST RD
GREENFIELD NH  03047

DAVID A HENRY JR
R R 3BOX 117A
CHRISMAN IL  61924

DAVID A HERALD
210 PELLY RD
COVINGTON KY  41051-9329

DAVID A HICKS &
RAE ELLEN HICKS JT TEN
3564 MAPLE SPRING DR
CANFIELD OH  44406-9261

DAVID A HIGBY &
BETTY L HIGBY JT TEN
6538 BECK AVE
NORTH HOLLYWOOD CA  91606-2515

DAVID A HILL JR
2172 NW 135TH ST
CLIVE IA  50325-8521

DAVID A HILLS &
HELEN M HILLS JT TEN
370 BAYSHORE DRIVE
CICERO IN  46034-9476

DAVID A HIRSCHBERG &
RONNIE S HIRSCHBERG JT TEN
8620 WILD OLIVE DR
POTOMAC MD  20854-3438

DAVID A HITCHCOCK
1229 VIA CORONEL
PALOS VERDES ESTS CA  90274-1952

DAVID A HLAUDY
17397 LAKEWOOD AVE
LAKE MILTON OH  44429-9761

DAVID A HODGE
1132 PEACHCREEK RD
CENTERVILLE OH  45458-3261

DAVID A HODGE
CUST GORDON
WESLEY HODGE UTMA NC
2185 BENWICKE DR
PFAFFTOWN NC  27040-9214

DAVID A HOLTMAN
7206 RIVER WALK DR-APT E
INDIANAPOLIS IN  46214

DAVID A HOVELL
ATTN D HOVELL JR
BOX 278
RARITAN NJ  08869-0278

DAVID A HOVELL JR
PO BOX 309
DOVER PA  17315-0309

DAVID A HUGHES
245 N GRACE ST
LANSING MI  48917-4909

DAVID A HYMAN &
JACQUELINE S HYMAN JT TEN
302 N CHERRY ST
PAULDING OH  45879-1213

DAVID A INGBER
2 MELWOOD LANE
WESTPORT CT  06880-2809

DAVID A JACKSON
1911 SAINT NEVIS DR
MANSFIELD TX  76063-8516

DAVID A JANKOWSKI
16702 NEGAUNEE
REDFORD TWP MI  48240-2523

DAVID A JANZER
3756 STILLWATER CIRCLE
WAUKESLA WI  53189

DAVID A JEREMY
5101 TANGLEWOOD BLUFF
GRAND BLANC MI  48439-2082

DAVID A JOHNSON
412 W SEVENTH ST
FLINT MI  48503-3782

DAVID A JOLLS
BOX 303
GRAND LEDGE MI  48837-0303

DAVID A JONAS
15434 160TH AVE
GRAND HAVEN MI  49417-2952

DAVID A JUKES
GREGORY ROAD
R ROUTE 3
SAINT CATHARINES ON  L2R 6P9
CANADA

DAVID A JUKES
GREGORY ROAD R R 3
ST CATHARINES ON  L2R 6P9
CANADA

DAVID A KAHN
2 SOUTH END AVE
UNIT 7C
NEW YORK NY  10280

DAVID A KAY &
LAURIE F KAY JT TEN
2635 GOOSE CREEK BYPASS
FRANKLIN TN  37064-1203

DAVID A KEEGAN
TR CAROL L CLANCY FAM TRUST
UA 12/01/95
313 FERNDALE DR
SYRACUSE NY  13205-2330

DAVID A KELLY
8865 E BASELINE
LOT 1138
MESA AZ  85208-5300

DAVID A KETTLER
900 S 7TH ST
PARAGOULD AR  72450

DAVID A KING
5951 OAK AVE
INDIANAPOLIS IN  46219-7220

DAVID A KING &
DIXIE L KING
TR DAVID A KING TRUST
UA 04/06/99
3305 HANCOCK LAKE RD
HARSHAW WI  54529

DAVID A KLAPINSKI
715 TOWNE CENTER DR
JOPPA MD  21085-4441

DAVID A KLEIN
6700 DONEGAL LN
DELTON MI  49046-9428

DAVID A KLEMISH
5391 SWAN CREEK RD
SAGINAW MI  48609-7026

DAVID A KLINE
1969 WEST 950 SOUTH
PENDLETON IN  46064-9365

DAVID A KLINE &
PATRICIA A KLINE JT TEN
1969 WEST 950 SOUTH
PENDLETON IN  46064-9365

DAVID A KNAGGS
2582 SUMMERFIELD
PETERSBURG MI  49270-9594

DAVID A KOHN
102 STATE PARK DR
BAY CITY MI  48706-2142

DAVID A KOPPERS
237 FIRST ST
LAWTON MI  49065-8724

DAVID A KOTELES
3826 HOLLY ROAD
FLINT MI  48506-3109

DAVID A KOZAK
39771 SCOTTSDALE DR
CANTON MI  48188-1555

DAVID A KUHNS &
NANCY A KUHNS JT TEN
80 PARK VILLA CT
CENTERVILLE OH  45459-4724

DAVID A KUIAWA
1090 E REID RD
GRAND BLANC MI  48439-8905

DAVID A KUSHNER
4549 GALBRAITH LINE
CROSWELL MI  48422

DAVID A KUZDEK
59711 PETTENGILL DR
NEW HUDSON MI  48165-9733

DAVID A LA RUE
3160 HODGES RD
DRYDEN TOWNSHIP MI  48428-9735

DAVID A LAMOREAUX
TR DAVID A LAMOREAUX TRUST
UA 05/04/94
3366 BLUETT RD
ANN ARBOR MI  48105-1557

DAVID A LARKIN
85 HYDE PARK
LOCKPORT NY  14094-4719

DAVID A LARSON &
RUTH B LARSON JT TEN
415 E VALBETH DR
OAK CREEK WI  53154-3222

DAVID A LEITER
11 BOSTON PLACE
NEW CASTLE DE  19720-4301

DAVID A LEMAR JR & ROBERT J LANEY T
VIRGINIA LEE LANEY REVOCABLE TRUST
U/A DTD 10/25/01
6503 FOWLER AVE
TAMPA FL  33617-2406

DAVID A LENKOWSKI
10 TOWER RD
MIDDLEBURY CT  06762-3124

DAVID A LEVERE & LAURI M LEVERE
TR DAVID A LEVERE LIVING TRUST U/A
DTD 4/10/2000
24W066 ST CHARLES RD
CORAL STREAM IL  60188

DAVID A LEVINE
3486 DANVERS WALK
SMYRNA GA  30080

DAVID A LIENAU &
JANE E LIENAU JT TEN
731 SANDRA DR
DEARBORN HEIGHTS MI  48127-4137

DAVID A LIGHTFOOT
205 FARMERS LANE
SELLERSVILLE PA  18960-1543

DAVID A LINDBERG &
LAVINA A LINDBERG JT TEN
12 POND RD
PANAMA NY  14767-9731

DAVID A LINGAFELT
6 STATE STREET
WILMINGTON DE  19804-3220

DAVID A LOJEK CONS EST
MARGE SALAVAN
7139 WILHELMINA DR
MIDDLETOWN OH  45044

DAVID A MAC KAY
47175 11 MILE RD
NOVI MI  48374-2315

DAVID A MACEJKO
7390 KENNEDY LANE
CINNCINNATI OH  45242

DAVID A MADRID
5737 W IRMA LN
GLENDALE AZ  85308-9178

DAVID A MANER
3550 CARNOUSTIE DR
MARTINEZ GA  30907-9504

DAVID A MANLEY
28918 ACORN WAY
COARSEGOLD CA  93614-9659

DAVID A MANSELL &
CAROL HANDEL MANSELL JT TEN
11817 DIEHL RD
NORTH JACKSON OH  44451-9734

DAVID A MARGOLIS
109 W MAPLEWOOD CT
MEQUON WI  53092-5981

DAVID A MARKOVITCH
3468 MEANDERWOOD DRIVE
CANFIELD OH  44406-9616

DAVID A MAUL &
SUSAN F MAUL JT TEN
1802 W 95TH CT
CROWN POINT IN  46307

DAVID A MAUPIN
BOX 434
BURLINGTON KY  41005-0434

DAVID A MAXWELL
505 WEST STARK
BAY CITY MI  48706-3468

DAVID A MAZZA
25714 ARCADIA DR
NOVI MI  48374-2442

DAVID A MC CULLOUGH
955 EAST MERYERS
HAZEL PARK MI  48030

DAVID A MC ROREY
1023 LAKE DONIPHAN RD
EXCELSIOR SPRINGS MO  64024-7248

DAVID A MCDONALD &
MARY A MCDONALD JT TEN
24645 SPRING LANE
HARRISON TWP MI  48045-2314

DAVID A MCELHINEY
7827 THORNCREST
MOORESVILLE IN  46158-7475

DAVID A MELLON
5536 SWEETFERN DR
ROANOKE VA  24019-2518

DAVID A METSKER
16955 HAZLE DELL ROAD
NOBLESVILLE IN  46060-6913

DAVID A MOORE &
MARLAND L MOORE JT TEN
2255 MONROE
DEARBORN MI  48124-3007

DAVID A MURPHY &
ALICE A MURPHY JT TEN
1608 EIGHTH AVE N W
GREAT FALLS MT  59404-2133

DAVID A NAGEY &
ELAINE T NAGEY TEN ENT
3 BEACH DR
SHERWOOD FOREST MD  21405-2019

DAVID A NEUMANN
E 19401 CLEARWATER RD
WATERSMEET MI  49969

DAVID A NOLTE
9409 SW 53RD ST
COOPER CITY FL  33328

DAVID A O'CONNELL
3138 WILLARD RD
BIRCH RUN MI  48415-9404

DAVID A OSINSKI
320 JOHNSON APT B
CALEDONIA MI  49316-9724

DAVID A PAYNE
7422 LOUISE AVE
JENISON MI  49428-9762

DAVID A MINTZ
SUITE 350
230 CARONDELET ST
NEW ORLEANS LA  70130-2901

DAVID A MUIR
6604 MERRY LANE
COLUMBUS OH  43229-1424

DAVID A MUSTART
318 LIBERTY STREET
PETALUMA CA  94952-2812

DAVID A NAUGLE
1271 GRANGER RD
GRANGER OH  44256-7337

DAVID A NEWCOMBE
2482 VALLEY LN DR
GRAND BLANC MI  48439-8149

DAVID A NOTARIANNI
33765 RICHARD O DR
STERLING HEIGHTS MI  48310-6122

DAVID A OLBERDING &
CAROLINE MARY OLBERDING JT TEN
5886 VICE LANE
BURLINGTON KY  41005-8514

DAVID A PARRY
3730 MAPLETON RD
SANBORN NY  14132-9290

DAVID A PECK
572 FIGUERA AVE
FT MYERS FL  33905-3520

DAVID A MOODY
301 W STOWA TR
DAYTON OH  45430

DAVID A MUNSON
605 COUNTY ROAD 288
CLYDE OH  43410-9771

DAVID A MYERS
44140 HARRIS
BELLEVILLE MI  48111-8936

DAVID A NELSON
PO BOX 171
S MILWAUKEE WI  53172-0171

DAVID A NICHOLS
484 MILLS RD
FRANKLIN GA  30217-3904

DAVID A NURNBERG
17215 ROOSEVELT ROAD
HEMLOCK MI  48626-8727

DAVID A ONUFRY
11415 BRECKENRIDGE
DAVISON MI  48423-9335

DAVID A PAUL &
BARBARA J PAUL JT TEN
3572 DAVISON ROAD
LAPEER MI  48446-2913

DAVID A PENNINGTON
16251 BARTON LANE
BAKERSFIELD CA  93312-8902

DAVID A PERALES
354 ROLLING OAKS RDG
CEDAR HILL TX  75104-6714

DAVID A PETERSON
12477 BROADBENT RD
LANSING MI  48917-8816

DAVID A PHILLIPS
CUST TRISHA JO PHILLIPS
UTMA FL
4609 OAK RIVER CIR
VALRICO FL  33594-7229

DAVID A PIERCE &
BETTY J PIERCE JT TEN
5190 DUFFIELD RD
FLUSHING MI  48433-9779

DAVID A POLITE
3707 EASTHAMPTON DR
FLINT MI  48503-2907

DAVID A POWELL
12830 ROSEMARY
DETROIT MI  48213-1470

DAVID A PREMO
12175 WAHL RD
SAINT CHARLES MI  48655-8553

DAVID A PUMPHREY
3159 STILLWATER LN
HAMILTON OH  45011

DAVID A RADEMACHER &
DONNA M RADEMACHER JT TEN
4465 DETROIT ST
SPRUCE MI  48762

DAVID A PERRY
30 SAFE HARBOR DR
OCEAN CITY NJ  08226-1038

DAVID A PFLIEGER
1617 N ALTADENA AVE
ROYAL OAK MI  48067-3672

DAVID A PICKERING
5450 BARBER RD
HASTINGS MI  49058-9400

DAVID A PIXLEY
TR U/A
DTD 12/15/89 DAVID A PIXLEY
TRUST
640 N KENWOOD STREET
BURBANK CA  91505-3108

DAVID A POLLOK SR
300 O'NEILS RD
PRATTS VA  22731

DAVID A PRAWDZIK
80 PRINCETON BOULEVARD
KENMORE NY  14217-1716

DAVID A PRIEST
7195 DORSET DR SE
GRAND RAPIDS MI  49546-7372

DAVID A RADCLIFF &
NANCY E RADCLIFF JT TEN
5832 SE WOLL POND WAY
HILLSBORO OR  97123-6970

DAVID A RAMIREZ
616 AKEHURST LANE
WHITE LAKE MI  48386

DAVID A PETERS &
FAITH E PETERS JT TEN
5701 JACKSON ST
HOLLYWOOD FL  33023-1445

DAVID A PHILLIPS
CUST DANA LYNN PHILLIPS
UTMA FL
4609 OAK RIVER CIR
VALRICO FL  33594-7229

DAVID A PIERCE
5190 DUFFIELD RD
FLUSHING MI  48433-9779

DAVID A POLEGA
75825 ROMEO PLANK
ARMADA MI  48005-2217

DAVID A POTTER
383 OLD ST
CARSONVILLE MI  48419

DAVID A PRAWDZIK &
NANCY P PRAWDZIK JT TEN
80 PRINCETON BLVD
KENMORE NY  14217-1716

DAVID A PRITCHARD
7180 SAINT URSULA DR
CANFIELD OH  44406-0457

DAVID A RADEMACHER
4465 DETROIT ST
SPRUCE MI  48762

DAVID A RAVAS & NANCY H RAVAS
TR
DAVID A RAVAS &
NANCY H RAVAS LIVING TRUST
UA 04/04/95
2813 RIDGE TRAIL DR
TRAVERSE CITY MI  49684-7572

DAVID A RAY
6721 W 300 N
SHARPSVILLE IN  46068-9139

DAVID A REEDY
6834 BOSTON AV
BALTIMORE MD  21222-1009

DAVID A REID
15144 PENROD
DETROIT MI  48223-2360

DAVID A REID
2022 ALEXANDRIA PL
JANESVILLE WI  53545-3402

DAVID A RENO
30039 SHARON LANE
WARREN MI  48093-3241

DAVID A REUTHER
45916 CORNWALL
UTICA MI  48317-4712

DAVID A RICE & MARY D RICE
TR DAVID RICE & MARY RICE 2002
TRUST
UA 8/29/02
433 GARFIELD DR
PETALUMA CA  94954

DAVID A RITTER
125 NW VELIE RD
LEES SUMMIT MO  64064-1102

DAVID A ROBERT &
JEAN A ROBERT JT TEN
20415 BOETGER
MANCHESTER MI  48158-8606

DAVID A ROCHE &
MARGARET E ROCHE JT TEN
69 MANHATTAN ST
ASHLEY PA  18706-2309

DAVID A ROESER
20472 ELLEN DR
LIVONIA MI  48152-1179

DAVID A RONDEAU
8634 E 120TH
SAND LAKE MI  49343-8902

DAVID A ROPER
102 SCOTTS GLEN RD
LINCOLN UNIVERSITY PA
19352-1223

DAVID A ROSENTHAL
700 WARREN ROAD 19-3C
ITHACA NY  14850-1226

DAVID A ROSS
2323 OLD HICKORY
DAVISON MI  48423-2044

DAVID A ROTZ
320 LAUREL LN
SOUTH MILWAUKEE WI  53172-1000

DAVID A ROWE & WARREN C ROWE JR EX
WARREN C ROWE
C/O ROWE CONTRACTING COMPANY
420 BROADWAY
MALDEN MA  02148

DAVID A SALADA
5916 SUNRIDGE CT
CLARKSTON MI  48348-4765

DAVID A SALOMON
216 THORNELL ROAD
PITTSFORD NY  14534-3606

DAVID A SCHABEL
9493 MC AFEE RD
MONTROSE MI  48457-9123

DAVID A SCHARRER
11321 BANCROFT CT
FENTON MI  48430-2485

DAVID A SCHENKE
30773 BAYVIEW
GIBRALTAR MI  48173-9538

DAVID A SCHINDLER
6455 ROSEMOOR STREET
PITTSBURGH PA  15217-3023

DAVID A SCHIRMER &
REGINA H SCHIRMER JT TEN
241 SOUTH ST
PORTSMOUTH NH  03801-4526

DAVID A SCHNEIDER &
AUDREY K SCHNEIDER JT TEN
116 WARPAINT LN
WESTMINSTER SC  29693-6543

DAVID A SCHWARTZ
1201 WINNERS CIR
ANCHORAGE AK  99518-2948

DAVID A SCITES
5834 TEXTILE RD
YPSILANTI MI  48197

DAVID A SCOTT
338 DOE MEADOW DR
CHINA SPRING TX  76633-2704

DAVID A SEELEY
6794 HEYDEN
DETROIT MI  48228-3970

DAVID A SEMERAD
3724 MORNINGVIEW DR
RAPID CITY SD  57702-5037

DAVID A SENTEL
370 LANE 100 A
PINE CAYON LAKE
ANGOLA IN  46703

DAVID A SERECKY
3337 CHESTNUT
DEARBORN MI  48124-4371

DAVID A SHEPHERD
BOX 85
SOUTHINGTON OH  44470-0085

DAVID A SMITH
2142 HINCKLEY HILLS RD
HINCKLEY OH  44233-9786

DAVID A SMITH
771 BAY RD
BAY CITY MI  48706

DAVID A SMITH
85 OLD FARM CIRCLE
WILLIAMSVILLE NY  14221-1645

DAVID A SMITH
9423 KECK COURT
SAN DIEGO CA  92129-3534

DAVID A SMITH &
PATRICIA K SMITH TOD TEN COM
RICHARD ALAN SMITH
30911 E PINK HILL RD
GRAIN VALLEY MO  64029-9268

DAVID A SNIVELY
BOX 623
NEWBURY OH  44065-0623

DAVID A SNYDER
806 INDIANA ST
RACINE WI  53405-2232

DAVID A SOCHA
5510 W 700 S
SOUTH WHITLEY IN  46787-9720

DAVID A SOLOMON
11321 E CARPENTER RD
DAVISON MI  48423-9303

DAVID A SONNTAG
CUST JESSICA DAVINA SONNTAG
UGMA MI
46359 HAWKINS CT
SHELBY TWP MI  48315-5721

DAVID A SONNTAG
CUST MARIA CHRISTINA SONNTAG
UGMA MI
46359 HAWKINS CT
SHELBY TWP MI  48315-5721

DAVID A SOOY
10253 EAST RIVER RD
ELYRIA OH  44035-8434

DAVID A SPINDLER
494 JOSLYN RD
LAKE ORION MI  48362-2223

DAVID A STACHNIK &
WALTER A STACHNIK JT TEN
21718 VISNAW AVE
SAINT CLAIR SHORES MI  48081

DAVID A STANLEY
9709 E MILLER ROAD
BOX 286
SELMA IN  47383-9630

DAVID A STANLEY &
JEAN E STANLEY JT TEN
9709 E MILLER ROAD
BOX 286
SELMA IN  47383-9630

DAVID A STEELE
6131 IVY DR
LISLE IL  60532

DAVID A STEPHENSON
3920 N PINOS ALTOS RD
SILVER CITY NM  88061

DAVID A STEPIC
4607 TIEDEMAN RD
BROOKLYN OH  44144-2333

DAVID A STERRY
2104 GEORGIA DRIVE
WEST LAKE OH  44145-1845

DAVID A STERRY &
VIRGINIA C STERRY JT TEN
2104 GEORGIA DRIVE
WEST LAKE OH  44145-1845

DAVID A STILLWAGON
PO BOX 173
HERSHEY PA 17033-0173

DAVID A STOCKING
16 BERKELEY
BALLINTEMPLE CORK ZZZZZ
IRELAND

DAVID A STROMQUIST
1005 PINE ST
NEGAUNEE MI 49866-1056

DAVID A STROMQUIST &
BEVERLY J STROMQUIST JT TEN
1005 PINE ST
NEGAUNEE MI 49866-1056

DAVID A STURDEVANT
2612 FREMBES ST
WATERFORD MI 48329-3613

DAVID A STURDEVANT &
CAROL A STURDEVANT JT TEN
2612 FREMBES ST
WATERFORD MI 48329-3613

DAVID A SUDBERRY
6334 E COLDWATER ROAD
FLINT MI 48506-1214

DAVID A SUPER
631 N CAROLINA AVE SE 1
WASHINGTON DC 20003-4309

DAVID A SZALLA
4313 CARNATION LN
LAS VEGAS NV 89108

DAVID A TANG
46 N TELEGRAPH
PONTIAC MI 48341-1166

DAVID A THIEL
20 DANITA DRIVE
AKRON NY 14001-1133

DAVID A THOMPSON
10620 SW 27TH AVE LOT 9A
OCALA FL 34476

DAVID A THUDE
ATTN WELLS FARGO BK
MRA SVGS A/C 6026-627158 000
BOX 5629
POTLAND OR 97228-5629

DAVID A THURBER
6161 BEACH SMITHJ RD
KINSMAN OH 44428

DAVID A TISDALE
BOX 25
PETERSBURG IN 47567-0025

DAVID A TOOMEY &
HELENE A LANDERS JT TEN
8032 LOYOLA BLVD
LOS ANGELES CA 90045-2637

DAVID A TRAN
2000 NW 47TH ST
OKLAHOMA CITY OK 73118-1908

DAVID A TUMBLISON
BOX 1551
MIAMISBURG OH 45343-1551

DAVID A TURNER
290 PULLEY WAY
BOWLING GREEN KY 42101-9681

DAVID A TURNER &
BARBARA A TURNER JT TEN
G4493 FENTON RD LOT 31
BURTON MI 48529-1943

DAVID A TURNER &
BARBARA J TURNER JT TEN
G-4493 FENTON RD
LOT 31
BURTON MI 48529-1943

DAVID A URQUHART
73-42 52ND RD
MASPETH NY 11378-1509

DAVID A UTLEY
383 OLD BUCKHORN RD
MORGANTOWN KY 42261-8260

DAVID A VAN DENBERGH
41 DUNLOP AVE
TONAWANDA NY 14150-7808

DAVID A VARDAMAN &
ELIZABETH VARDAMAN JT TEN
2201 TALL OAK
ORANGE TX 77632-4591

DAVID A VIK
805 CR 237
GAINESVILLE TX 76240-1439

DAVID A VINCENT
30462 WESTMORE
MADISON HGTS MI 48071-5906

DAVID A VITTUM &
JEAN V VITTUM JT TEN
5 RESTHAVEN DR
PHELPS NY  14532

DAVID A VOLK
186 NO MORELAND
MUNROE FALLS OH  44262

DAVID A VOSS &
DOREEN A VOSS JT TEN
6924 CREEKVIEW DR
LOCKPORT NY  14094-9529

DAVID A WALKER
CUST
ANTHONY J WALKER UGMA MI
5601 WEIR
OSCODA MI  48750-8924

DAVID A WALLINGA
1170 BARRINGTON NW
GRAND RAPIDS MI  49544

DAVID A WALSH
7139 KENSINGTON COURT
UNIVERSITY PARK FL  34201-2348

DAVID A WARD &
JUSTINA C WARD TEN COM
13802 WOODED CREEK DRIVE
FARMERS BRANCH TX  75244-4753

DAVID A WATKINS
235 MELLON RD
WINCHENDON MA  01475-2026

DAVID A WATSON & ROSEMARY
WATSON TRUSTEES UA EMMANUEL
FAMILY PRESERVATION TRUST
DTD 02/03/90
117 CREEKWOOD CIRCLE
LINDEN MI  48451-8935

DAVID A WEEKS
4557 SHERBROOKE ST W 50
WESTMOUNT QC  H3Z 1E8
CANADA

DAVID A WENHAM
1445 NATALIE COURT
N FORT MYERS FL  33903

DAVID A WESTOVER
TR U/A
DTD 12/18/91 THE DAVID A
WESTOVER TRUST
35420 BLUE SPRUCE DR
FARMINGTON HILLS MI  48335-4619

DAVID A WHITE
12313 E HILL ROAD
GOODRICH MI  48438-9076

DAVID A WILHELM
8083 POTTER RD
RUDOLPH OH  43462-9752

DAVID A WILHOITE
1952 LYNWOOD DR
KOKOMO IN  46901-1833

DAVID A WILKINS
209 E SOUTH ST
SCHOOLCRAFT MI  49087-9715

DAVID A WILLIAMS
3216 S POTTER RD
ORFORDVILLE WI  53576-8705

DAVID A WILSON
3697 COUNTRY CLUB RD
ADRIAN MI  49221

DAVID A WIROSTEK
5548 VINCIENT RD
ELSIE MI  48831-9416

DAVID A WITTMER
9912 BARROWS RD
HURON OH  44839-9338

DAVID A WOLFE &
MELISSA M WOLFE JT TEN
7505 MISHLER DR
WEST MITLON OH  45383-9728

DAVID A WOOD
429D WOODLAWN AVE
CHULA VISTA CA  91910-4014

DAVID A WOOD &
DEBRA M WOOD JT TEN
1835 WEST AVON ROAD
ROCHESTER MI  48309-2561

DAVID A WORDEN
4180 E FRANCES RD
MT MORRIS MI  48458

DAVID A WORLOCK
7869 RINALDO BLVD E
BRIDGEPORT NY  13030-9499

DAVID A WORTHINGTON
14755 RAYMOND LN
CARMEL IN  46032

DAVID A WRIGHT &
ELIZABETH WRIGHT JT TEN
6 CRAIG ST
BUTLER OH  44822-9316

DAVID A YAKUM
5100 SE 32ND ST
DES MOINES IA  50320

DAVID A ZEPEDA
4590 WESWILMAR DR
HOLT MI  48842-1646

DAVID A ZWEMKE
119 W GOLDEN
GLENDALE HTS IL  60139-2436

DAVID ABBEY II &
LAURA ABBEY JT TEN
5044 MARWOOD CT SE
KENTWOOD MI  49508

DAVID ADAMS &
MARGARET K ADAMS JT TEN
8974 HOWARD SPRINGS RD SE
WARREN OH  44484-3128

DAVID ALAN CIMPL
12785 WEATHERSTONE BLVD
NEW BERLIN WI  53151-6158

DAVID ALAN FERGUS
CUST JONATHON ANDREW FERGUS
UTMA WA
262 4TH STREET
BREMERTON WA  98337-1813

DAVID ALAN RILEY &
SUSAN EILEEN RILEY JT TEN
14375 RED FOX DRIVE
GRANGER IN  46530

DAVID ALAN WINKLER
1747 CANDELERO CT
WALNUT CREEK CA  94598-1021

DAVID A YANZ &
LORRAINE K YANZ JT TEN
115 ELMCROFT ROAD
ROCHESTER NY  14609-7739

DAVID A ZGODA
136 LEONARD ST
BUFFALO NY  14215-2366

DAVID AARON NADOLNY
175 KENBROOK DR
WORTHINGTON OH  43085

DAVID ABOSCH &
FRANCES ABOSCH JT TEN
1204 SAND PINE DR
CARY NC  27519-7419

DAVID AKBAR
311 E 7TH ST
LELAND MS  38756-2653

DAVID ALAN CWIRKA
661 ALLEN AVE
MERIDEN CT  06451-3609

DAVID ALAN FOX
7327 JUNEBUG LANE
VACAVILLE CA  95688-9311

DAVID ALAN SERDYNSKI
1572 AUSTIN LN
ST AUGUSTINE FL  32092

DAVID ALBERT
2 WINDSOR TER APT 5H
WHITE PLAINS NY  10601-3740

DAVID A YORK
5431 EVANS
HOLLY MI  48442-8431

DAVID A ZIELKE &
JOYCE ZIELKE JT TEN
43 EDWARD LANE
SPENCERPORT NY  14559-1502

DAVID ABBEY
5044 MARWOOD CT SE
GRAND HAPINDS MI  49508-4852

DAVID ACOSTA
29445 ROSSLYN
GARDEN CITY MI  48135-2657

DAVID ALAN CHENEY
575 N SCOTT ST
ADRIAN MI  49221-1370

DAVID ALAN FERGUS
CUST HANNAH MARIE FERGUS
UTMA WA
262 4TH ST
BREMERTON WA  98337-1813

DAVID ALAN PANASIEWICZ
ROUTE 4 6183 LOOMIS RD
ST JOHNS MI  48879-9272

DAVID ALAN TEICHLER NAKED
OWNER & JANE T TEICHTER
USUFRUCTUARY
101 E MONROE
VILLA PARK IL  60181-3255

DAVID ALBERT RIDDLE
106 RITTER RD
SEWICKLEY PA  15143-9578

DAVID ALEXIS &
ROSE ALEXIS JT TEN
317 PUTNAM AVE
BROOKLYN NY  11216-1732

DAVID ALLEN
140 TIMBERLINE LANE
AUBURN CA  95603-5447

DAVID ALLEN BAUERSACHS
453 BUCKINGHAM BLVD
GALLATIN TN  37066-7505

DAVID ALLEN KRONE
1831 NE THOMPSON STREET
PORTLAND OR  97212-4211

DAVID ALLEN RICHARDSON
210 E BEECH TREE LANE
WAYNE PA  19087-3404

DAVID ALLEN VIDOUREK & VERA MARIE
VIDOUREK TTEE
U/A DTD 01/8/02
VIDOUREK FAMILY LIVING TRUST
1339 NEW LONDON RD
HAMILTON OH  45013

DAVID ANDERSON
1412 COLLEGE
LINCOLN PARK MI  48146-1510

DAVID ANDERSON &
DIANA ANDERSON JT TEN
3150 GARRISON RD
APT 815
DENTON TX  76210

DAVID ANDREW LEACH
1959 BURNS AVE
YPSILANTI MI  48197-4411

DAVID ALLAN &
KATHY ALLAN JT TEN
463 STONE QUARRY RD
MARQUETTE MI  49855

DAVID ALLEN
4685 HIGHWAY 52 E
LAFAYETTE TN  37083-3968

DAVID ALLEN BELL
9540 KNAUF RD
CANFIELD OH  44406-8451

DAVID ALLEN KULAK
2013 LAKE AVE
WHITING IN  46394

DAVID ALLEN STEWARD SR
437 PHINNEYVILLE ROAD
RINGTOWN PA  17967

DAVID ALLEN WILD
7700 MILLARCH ROAD
ONEKAMA MI  49675-9747

DAVID ANDERSON
2139 RIDGEMONT
GROSSE PT WOODS MI  48236-1337

DAVID ANDREONI &
DEBRA L ANDREONI JT TEN
103 STAR AVE
EAST WOONSOCKET RI  02895-1655

DAVID ANDREW TODD
1627 ROGERS COURT
WALL NJ  07719-3863

DAVID ALLAN DYKSTRA
5353-14 MILE COURT
ROCKFORD MI  49341-9719

DAVID ALLEN
7906 CEDAR LAKE ROAD
OSCODA MI  48750-9494

DAVID ALLEN KORDUS
5929 SOUTH 33RD STREET
GREENFIELD WI  53221-4723

DAVID ALLEN MARCUS
3962 WOODS EDGE DRIVE
DAVIDSONVILLE MD  21035

DAVID ALLEN VANCE
302 OLYMPIC DR
PFLUGERVILLE TX  78660-4753

DAVID AMADOR
927 E BEECHER
ADRIAN MI  49221-4015

DAVID ANDERSON
PO BOX 240
GETTYSBURG OH  45328-0240

DAVID ANDREW JOHNSON
411 CLAY PIKE
N HUNTINGDON PA  15642-4298

DAVID ANDREWS MILLER
8521 E DESERT STEPPES DR
TUCSON AZ  85710-4209

DAVID ANDRINA &
DIANE ANDRINA JT TEN
10971 N MURPHY RD
ROSCOMMON MI 48653

DAVID ANGELESCO
235 BUCKINGHAM WAY APT 001
SAN FRANCISCO CA 94132

DAVID ANSON MARET
6805 LEXINGTON ROAD
AUSTIN TX 78757-4372

DAVID ANTHONY RICCA
286 LOTHOP RD
GROSSE POINTE FARM MI
48236-3406

DAVID ANTHONY ROCHE
4992 ESSINGTON CT
HOFFMAN EST IL 60010-5525

DAVID ANTHONY SHIRLEY
16 GREEN CLOVER DR
HENRIETTA NY 14467-9209

DAVID ANTHONY WARAN
4171 MARS WAY
LA MESA CA 91941-7249

DAVID ANTOS
14027 THAMES DR
SHELBY TWP MI 48315-5436

DAVID ARBOGAST
2337 E LOMBARD ST
DAVENPORT IA 52803

DAVID ARNE
110 MILLER ST
STEWARD IL 60553

DAVID ARONSON
29 HILLTOP DRIVE
MONSON MA 01057-9731

DAVID ARTHUR KATZ
24 GREGG PLACE
STATEN ISLAND NY 10301-2729

DAVID ARTHUR MURPHY
303 CORBITT DR
WILMORE KY 40390-1018

DAVID ARTHUR PERRAULT
155 ORCHARD ROW
ABITA SPRINGS LA 70420-4025

DAVID ARVOY
10495 BENNINGTON RD
DURAND MI 48429

DAVID AUGE
CUST KATHRYN
MICHELLE AUGE UTMA WY
BOX 1824
JACKSON WY 83001-1824

DAVID AURIT
23545 CRENSHAW BLVD #106
TORRANCE CA 90505-4424

DAVID AZAR &
GRACE AZAR JT TEN
930 EAST 9TH STREET
BROOKLYN NY 11230-3517

DAVID B ALDRICH
66 MAIN STREET
BOX 266
NORTH BENNINGTON VT 05257

DAVID B BARNHART &
DEBRA L BARNHART JT TEN
1509 ROUND HILL RD
OAK HILL WV 25901-2025

DAVID B BEACH & SUSAN S BEACH JT TE
TEN
2003 WESTOVER HILLS BLVD
RICHMOND VA 23225-3121

DAVID B BEEN
8805 LILLINGTON CIR
MONTGOMERY AL 36117-0908

DAVID B BENHAM II
7801 PLEASANT OAKS DR
EDMOND OK 73034-8105

DAVID B BLACKWOOD &
MARY E BLACKWOOD
TR DAVID B
BLACKWOOD & MARY E BLACKWOOD
REVOCABLE TRUST UA 12/03/96
4119 S BARLAND AVE
ST FRANCIS WI 53235-5501

DAVID B BOLANOWSKI
2314 LYMAN ST
FLINT MI 48506-3235

DAVID B BRIGHTWELL &
EARLINE E BRIGHTWELL JT TEN
6040 OLD BAUM CHURCH RD
WATERLOO IL 62298-6346

DAVID B BROOKS
5403 FLORA DR
LEWISBURG OH 45338-7723

DAVID B BRYNER
3209 EAST RIVER RD
NEWTON FALLS OH  44444-9791

DAVID B FOX
1221 NW 21 ST
FT LAUDERDALE FL  33311-3650

DAVID B CROSIER & MARY JO
CROSIER TR D & M CROSIER
NOMINEE TRUST
UA 09/25/97
41 WAYSIDE RD
WESTBORO MA  01581-3622

DAVID B DOLL
1080 SUN VALLEY DRIVE
WOODLAND PARK CO  80863

DAVID B DORNER
5019 N GENESEE RD
FLINT MI  48506-1537

DAVID B DUNMIRE
12711 W 138TH TERR
OVERLAND PARK KS  66221-4140

DAVID B EAGAN
315 RICES MILL ROAD
WYNCOTE PA  19095-1706

DAVID B EHATT
4501 FORGE RD
PERRY HALL MD  21128-9547

DAVID B ENT
1503 E LYNN DR
BEAVERCREEK OH  45432-2909

DAVID B ESTEY
27606 HYSSOP LN
SAUGUS CA  91350-1642

DAVID B EWTON
2909 KENMORE RD
RICHMOND VA  23225-1429

DAVID B FERNALD &
BARBARA A FERNALD JT TEN
57 RAYMOND ROAD
NOTTINGHAM NH  03290-5107

DAVID B FERRAIOLI
20212 LENNON
HARPER WOODS MI  48225-1604

DAVID B FERRILL
1501 S ALABAMA AVE
TAMPA FL  33629-4713

DAVID B FITZPATRICK
BOX 846
MOSS BEACH CA  94038-0846

DAVID B FOX
3316 E STONEWAY DR
SANDUSKY OH  44870-5462

DAVID B FRIED III
4412 NEYREY DRIVE
METARIE LA  70002-3138

DAVID B GARDNER
162 SOUTH LAKE DOSTERDRIVE
PLANWELL MI  49080

DAVID B GORDON & IRENE M
GORDON TRUSTEES U/A DTD
06/30/92 THE DAVID B GORDON &
IRENE M GORDON TRUST
501 N ADELAIDE STREET
FENTON MI  48430-1826

DAVID B GRAY
PO BOX 5415
GREENVILLE SC  29606

DAVID B HAMPSHIRE
180 APRIL COURT
NORTH HUNTINGDON PA  15642-1102

DAVID B HARCLEROAD
P O BX 272
SCHROON LAKE NY  12870-0272

DAVID B HASKELL
2000 DELTA ROAD
BAY CITY MI  48706-9790

DAVID B HAYES
6010 CHEROKEE DR
FAIRWAY KS  66205-3318

DAVID B HEALY
215 E CAVANAUGH RD
LANSING MI  48910-5398

DAVID B HECK &
JUDITH G HECK JT TEN
1002 HARMAN ST
URBANA IL  61801-6834

DAVID B HIEGER
7 TRAIL OAKS DRIVE
ST PETERS MO  63376-1871

DAVID B HOFER
TR DAVID B HOFER TRUST
UA 05/05/93
37807 FELKINS ROAD
LEESBURG FL 34788

DAVID B HOFERBERGER
1025 PLACID COURT
ARNOLD MD 21012-1637

DAVID B HOPPER &
JILL M HOPPER JT TEN
5060 PANHANDLE ROAD
NEW VIENNA OH 45159-9408

DAVID B HOUSER
8357 NOBLET ROAD
DAVISON MI 48423-8791

DAVID B HUMDY
12438 EMPIRE PL
HANSEN HILLS CA 91331-2041

DAVID B HUMPHREY
6 FALMOUTH RIDGES DR
FALMOUTH ME 04105-2822

DAVID B JACOBS
11212 MIAMI CIR
OMAHA NE 68164-3659

DAVID B JAHNKE
3521 SO 80TH ST
MILWAUKEE WI 53220-1015

DAVID B JANNONE
115 PINE CONE WAY
SOUTHERN PINES NC 28387-2305

DAVID B JOHNSON
4710 GLENCULLEN CT
SUWANEE GA 30024-1469

DAVID B JOHNSTON
6750 LOCKWOOD BLVD
YOUNGSTOWN OH 44512

DAVID B KILBOURN JR
705 PARKER OAKS WAY
BROWNSBURG IN 46112

DAVID B KITFIELD
4641 ROSWELL RD NE
ATLANTA GA 30342-3001

DAVID B KLOEHN
4036 XERXES AVE S
MINNEAPOLIS MN 55410-1146

DAVID B KOENIGSKNECHT
BOX 86
WILSON NY 14172-0086

DAVID B KOZIARA
21354 PARK LANE
FARMINGTON HILLS MI 48335-4217

DAVID B KRAMER
2525 SAND HILL RD
ELLICOTT CITY MD 21042-1041

DAVID B KWIECINSKI
2 NOWLIN CT
DEARBORN MI 48124-3912

DAVID B LAMBERT
331 RIVERVIEW DR
YOUNGSTOWN NY 14174-1355

DAVID B LAMBERT
331 RIVERVIEW DR
YOUNGSTOWN NY 14174-1355

DAVID B LIXEY
1282 N KOBS
TAWAS CITY MI 48763-9377

DAVID B LODGE
5575 TUCSON COURT
HAYMARKET VA 20169

DAVID B LOTT &
JANE A LOTT JT TEN
3041 THIRD AVE
BALTIMORE MD 21234-3205

DAVID B LOVING
11812 GULFSTREAM DR
FISHERS IN 46037

DAVID B MARSH
5040 TAHQUAMENON
FLUSHING MI 48433-1254

DAVID B MARTIN
2412 MEDFORD CT W
FT WORTH TX 76109-1139

DAVID B MASHNI
13636 DRIFTWOOD COURT
PLYMOUTH TWP MI 48170-5248

DAVID B MASHNI &
NOHAD MASHNI JT TEN
13636 DRIFTWOOD COURT
PLYMOUTH MI 48170-5248

DAVID B MCKAY
1749 DORIS WALTER LN
SAINT CHARLES MO 63303-4644

DAVID B MOHAUPT &
DEBRA A MOHAUPT JT TEN
13309 ARMSTEAD ST
WOODBRIDGE VA 22191

DAVID B NIEBERDING
CUST
ANDREW D NIEBERDING A
UGMA OH
3742 REDTHORNE
AMELIA OH 45102-1263

DAVID B NUNN
350 IMAGINATION DR
ANDERSON IN 46013-1055

DAVID B OGLESBY
TR DAVID B OGLESBY TRUST
UA 05/25/95
BOX 855
ROLLA MO 65402-0855

DAVID B PALMER
1342 HAWTHORNE ROAD
NISKAYUNA NY 12309-2502

DAVID B PEARSON
2133 MEADOW CT
LONGMONT CO 80501-1523

DAVID B PRESSLEY
1912 UNION ST
SPENCERPORT NY 14559-1148

DAVID B MCCROBA
PO BOX 165
BERLIN OH 44401

DAVID B MILKA
6320 STATE RD 158
BEDFORD IN 47421-8578

DAVID B MUNCE
1201 S LAKE AVE
SIOUX FALLS SD 57105-0422

DAVID B NIEBERDING &
JOY NIEBERDING JT TEN
3742 REDTHORNE
AMELIA OH 45102-1263

DAVID B ODIORNE
5344 MILLS HWY
EATON RAPIDS MI 48827-9024

DAVID B OLLMAN
PO BOX 251
POINT HARBOR NC 27964

DAVID B PARIS
PO BOX 8189
SILVER SPRING MD 20907-8189

DAVID B PEREZ
4005 AMBER WAY
SPRING HILL TN 37174-9268

DAVID B RANDALL
642 FAIRFAX
BIRMINGHAM MI 48009-1291

DAVID B MCCALL
42 PATRICK DRIVE
WHITBY ON L1R 2L2
CANADA

DAVID B MILLER &
MARY M MILLER JT TEN
22780 KYES RD
HILLMAN MI 49746-9558

DAVID B NANASI
108 MEDLOW COURT
TIMONIUM MD 21093

DAVID B NORRIS
15 AVENUE OF PINES
SAVANNAH GA 31406-7553

DAVID B OGDEN
7523 NORMANDY BLVD
INDIANAPOLIS IN 46278-1551

DAVID B OWENS
BOX 2402
FRAZIER PARK CA 93225-2402

DAVID B PAULY
3058 VICTORIA AVE
CINCINNATI OH 45208-1506

DAVID B PERKINS
5980 LAKESIDE AVE
TOLEDO OH 43611-2469

DAVID B RANDALL
BOX 48
BIRMINGHAM MI 48012-0048

DAVID B RANDALL &
MARJORIE L RANDALL JT TEN
BOX 48
BIRMINGHAM MI  48012-0048

DAVID B RATLIFF
2775 JAMES CT
GROVE CITY OH  43123-2852

DAVID B RAUDENBUSH
421 BROAD ST
ELMER NJ  08318-2270

DAVID B REEDER
CUST BRITTANY L HUFF UGMA PA
1017 STILLWOOD CIRCLE
LITITZ PA  17543

DAVID B REEDER
CUST MATTHEW S HUFF UGMA PA
1017 STILLWOOD CIRCLE
LITITZ PA  17543

DAVID B REEDER &
MARGARET L REEDER JT TEN
1017 STILLWOOD CIRCLE
LITITZ PA  17543

DAVID B RENICO
10375 TOCHY TR
HARRISON MI  48625

DAVID B RICE
317 N PROSPECT MANOR
MT PROSPECT IL  60056-2333

DAVID B RILES
1415 S HILLFORD
COMPTON CA  90220-4345

DAVID B ROCKWELL
4851 DAWNWOOD DR
DAYTON OH  45415-1302

DAVID B ROLLA
360 RENFORO COURT
CLARKESVILLE TN  37043

DAVID B RUBENSTEIN
230 BRION DR
FAIRFIELD CT  06432-1432

DAVID B RUSSELL &
KATHLEEN A RUSSELL JT TEN
18 GETTYSBURG CT
ALLENTOWN NJ  08501-1874

DAVID B RYDER
IRVINE RD R R 5
NIAGARA ON THE LAKE ON  L0S 1J0
CANADA

DAVID B SCHOTT
1209 HAVENWOOD RD
BALTIMORE MD  21218-1436

DAVID B SEELEY
2231 CORONET DR
SAN JOSE CA  95124-6004

DAVID B SETCHFIELD
6679 VALLEY HWY
VERMONTVILLE MI  49096-9535

DAVID B SHUSTER &
LORI R SHUSTER JT TEN
549 BEAR RIDGE RD
PLEASANTVILLE NY  10570-2504

DAVID B SMALL
CUST JAIME S SMALL
UGMA NY
22 DALE DR
WEST ORANGE NJ  07052-2006

DAVID B SMITH
24 WHITE RD
WAYLAND MA  01778-2432

DAVID B SMITH
3939 WILLOUGHBY ROAD
HOLT MI  48842-9410

DAVID B SMITH
C/O VIOLET I SMITH
1801 COPAS RD
OWOSSO MI  48867-9077

DAVID B SNEESBY
46-14TH AVE
WALMER
PORT ELIZABETH 6070
SOUTH AFRICA

DAVID B STEVENS
9707 35TH AVE NE
SEATTLE WA  98115-2506

DAVID B SWANTEK &
CHRISTINE J SWANTEK JT TEN
10115 GRAND BLANC RD
GAINES MI  48436-9775

DAVID B TANNER
3216 N GLENHAVEN
MIDWEST CITY OK  73110-4016

DAVID B TAYLOR &
EVE TAYLOR JT TEN
17 EAGLE STREET
CHESTNUT RIDGE NY  10977-6102

DAVID B UNDERWOOD &
MARY K UNDERWOOD JT TEN
BOX 5401
BLUE JAY CA 92317-5401

DAVID B WEBBER
PO BOX 178
LENNON MI 48449

DAVID B WESTERMAN &
DOLORES H WESTERMAN JT TEN
2600 CHERRY RIDGE ROAD
ENGLEWOOD CO 80110-6037

DAVID B WHEATON
114 SUNNYSIDE COURT
MILFORD CT 06460-3434

DAVID B WHISMAN
1506 AUSTIN
LINCOLN PARK MI 48146-2102

DAVID B WILKES JR
912 EISENHOWER DR
AUGUSTA GA 30904-5910

DAVID B WOODWARD
2105 RESERVE CIR N
LORAIN OH 44053-3097

DAVID B WRIGLEY
711 SUNSET BLVD
WEST CAPE MAY NJ 08204-4132

DAVID B YOUNG
245 SUNNYBROOKE
VERNON MI 48476

DAVID BAGLEY &
MARY G BAGLEY JT TEN
18 TIMBERLINE DR
POUGHKEEPSIE NY 12603-5546

DAVID BAILEY BROWN
683 ROZELLE
MEMPHIS TN 38104-5026

DAVID BAIRD
177 S 400 E
ANDERSON IN 46017-9620

DAVID BAKER CADMAN
1732 MCSPADDEN
VANCOUVER BC V5N 1L4
CANADA

DAVID BAKKEN
2903 N RAMBLER RD
MERCED CA 95348-3222

DAVID BARGOWSKI JR
53290 ZACHARY DR
CHESTERFIELD MI 48047

DAVID BARLOW
3231 RINDA LANE
CINCINNATI OH 45239-5457

DAVID BARROW III
1894 ELM DRIVE
WEST BEND WI 53095-9603

DAVID BARYJ
21550 GAFF CT
SANTA CLARITA CA 91350-1769

DAVID BATTLE
818
23300 PROVIDENCE DR
SOUTHFIELD MI 48075-3676

DAVID BECK
5647 BURNING TREE DR
EL PASO TX 79912

DAVID BEHM & ANNE BANNISTER
TR
DELBERT J BEHM & JEANNE E BEHM TRUS
U/A DTD 12/29/93
31 WAXWING LN
EAST AMHERST NY 14051-1610

DAVID BENAVIDES
2808 HERRICK DR
LANSING MI 48911-1845

DAVID BENDER
18 ELDREDGE PLACE
DOBBS FERRY NY 10522-2910

DAVID BENJAMIN &
ELAINE E BENJAMIN JT TEN
5029 ROSWAY DR
FLINT MI 48506-1527

DAVID BENJAMIN DUPUIS
ROUTE 3
MALONE NY 12953

DAVID BENNETT &
ORPHA A BENNETT JT TEN
92 MILDRED LANE
ASTON PA 19014-2005

DAVID BENSON &
LANA S BENSON JT TEN
806 COMANCHE TR
WEST MONROE LA 71291-8120

DAVID BERGER
CUST SHULEM BERGER
UGMA NY
1718 60TH ST
BROOKLYN NY  11204-2251

DAVID BERSCHE
2128 SUMMERTOWN HWY
HOHENWALD TN  38462-5730

DAVID BILINSKI
4814 WASHINGTON ST EXT
WILMINGTON DE  19809

DAVID BLANCHARD TEMPLETON
1892 E DANSVILLE RD
DANSVILLE MI  48819-9739

DAVID BLOM CUST AARON BLOM
17 GLENN TERRACE
VINELAND NJ  08360-4912

DAVID BLOM CUST MICHAEL BLOM
17 GLENN TERRACE
VINELAND NJ  08360-4912

DAVID BLYSTONE
103 CALLAHAN ROAD
CANFIELD OH  44406-1306

DAVID BOARDWINE
CUST JULIE ANNE BOARDWINE
UTMA OH
833 E N BROADWAY ST
COLUMBUS OH  43224-3930

DAVID BOIES
BOIES & SCHILLER LLP
80 BUSINESS PARK DRIVE
ARMONK NY  10504-1710

DAVID BRABANT
104 BERNE STREET
KIRKLAND QC  H9J 2W9
CANADA

DAVID BRACE
588 WASHINGTON RD
GROSSE POINTE MI  48230-1663

DAVID BRADY
1364 HOLLOWAY DR
PETERBOROUGH ON  K9J 6G2
CANADA

DAVID BRANDENBURG
515 LINTON COURT
BEAVERCREEK OH  45430

DAVID BRANDLE
6028 S 800 W
LAPEL IN  46051-9726

DAVID BRASHEAR
2448 LANES MILL ROAD
HAMILTON OH  45013-9181

DAVID BRATSPIS &
SELMA R BRATSPIS JT TEN
1020 MERIDIAN AVE
APT 509
MIAMI BEACH FL  33139-8318

DAVID BREITHER &
GWEN BREITHER JT TEN
16230 CR 4055
KEMP TX  75143-4730

DAVID BRIAN REDMOND
6805 BLOOMSBURY LANE
SPOTSYLVANIA VA  22553-1919

DAVID BRIAN REDMOND &
MAUREEN REDMOND JT TEN
6805 BLOOMSBURY LANE
SPOTSYLVANIA VA  22553-1919

DAVID BRIAN SHEETS
7537 BENTLEY DR APT A
INDIANAPOLIS IN  46214

DAVID BRIAN SIGMAN
28 LATIMORE WAY
OWINGS MILLS MD  21117-6000

DAVID BRINSON PAUL
CUST EMILY ANNE PAUL UTMA NC
710 COTTONWOOD BEND DRIVE
ALLEN TX  75002-5202

DAVID BRINSON PAUL
CUST JENNA LYNN PAUL
UGMA TX
710 COTTONWOOD BEND DR
ALLEN TX  75002-5202

DAVID BRINSON PAUL
CUST NATHANIEL DAVID PAUL UTMA NC
710 COTTONWOOD BEND DR
ALLEN TX  75002-5202

DAVID BRONSON
3 BUCKLEY RD
SALEM CT  06420

DAVID BROOKS
633 E PIPER ST
FLINT MI  48505-2875

DAVID BROOKS ACKERMAN
8 ARLINGTON
CONROE TX  77301-1348

DAVID BROYAN
24 ORCHARD WAY
YARDLEY PA 19067-3051

DAVID BRUCE ANDREWS
PO BOX 1191
WINNSBORO SC 29180

DAVID BRUCE HARTLEY SR
1207 E POLNELL SHORE DR
OAK HARBOR WA 98277-8614

DAVID BRUCE HEGEMAN
109 N MERIDIAN ST
NEWBERG OR 97132-2814

DAVID BRUCE MILLIRON
6322 KELLY DR
MILLERSBURG MI 49759-9502

DAVID BRUCE SLOTNIK
7811 LINDER AVE
MORTON GROVE IL 60053

DAVID BRUCE VAUGHAN
10111 JENNINGS BRANCH CT
MECHANICSVILLE VA 23116

DAVID BRYAN CONNOLLY
848 FELLSBURG RD
BELLE VERNON PA 15012-4708

DAVID BRYAN DOWNING
52-510 DIAZ
LA QUITA CA 92253-3359

DAVID BRYCE & ANN T BRYCE
TR
DAVID BRYCE &
ANN T BYRCE TRUST UA 09/19/96
51 CIRCUT DR
CUMBERLAND RI 02864-4108

DAVID BUCHINGHAM SMITH
11152 ADDISON RD
SANTA ANA CA 92705-2438

DAVID BUCKHAULTER
129 HENRY CANNON RD
BRAXTON MS 39044-9703

DAVID BUNT &
TOMMY BUNT JT TEN
BOX 818
ABERDEEN SD 57402-0818

DAVID BURGE
2351 S LINDA DR
BELLBROOK OH 45305-1536

DAVID BURKA
CUST JEFFREY
BURKA UGMA MD
1811 13TH ST NW
WASHINGTON DC 20009-4423

DAVID BURSTEIN
11 SLEEPY LANE
MELVILLE NY 11747-3220

DAVID BURTON
156 S 258TH E AVE
CATOOSA OK 74015

DAVID BUSCHART
8118 SOUTH SPRUCE CIRCLE
CENTENNIAL CO 80112

DAVID BUSH
7628 GLASGOW RD
SMITHS GROVE KY 42171-9101

DAVID BUTLER
130 SHADOW SPRINGS DR
ALPHARETTA GA 30022-4820

DAVID BUXTON CAMPBELL
2835 DOMINIQUE
GALVESTON TX 77551-1570

DAVID BYRD
887 BIRDRIDGE RD
N WILKESBORO NC 28659-8133

DAVID C ALLEN
389 WORTRHINGTON
CANTONILLE MI 48188-1511

DAVID C ANDERSON
111 BROADWAY ST
EDGERTON WI 53534-1803

DAVID C ANDERSON
389 KARTES DR
ROCHESTER NY 14616-2126

DAVID C ANDERSON
6453 MAYVILLE ROAD
MARLETTE MI 48453-9759

DAVID C ARKELLS &
JOYCE M ARKELLS
TR
DAVID C ARKELLS & JOYCE M
ARKELLS FAM TRUST UA 07/30/97
7321 E COZY CAMP DR
PRESCOTT VALLEY AZ 86314

DAVID C BABIN
4006 TAMARACK TRAIL
AUSTIN TX  78727-2930

DAVID C BAILEY
1243 HIRA
WATERFORD MI  48328-1517

DAVID C BAILEY
725 ECONOMOU ROAD
HUNTINGTON VT  05462-9637

DAVID C BALLINGER
52198 RUE ABBE
MATTAWAN MI  49071-9330

DAVID C BARTZ
1860 TUPELO TRAIL
HOLT MI  48842-1555

DAVID C BAUMAN
477 VALLEY CLUB CIRCLE
LITTLE ROCK AR  72212-3450

DAVID C BLANEY
BOX 357
LORIDA FL  33857-0357

DAVID C BOHLANDER &
MILDRED L BOHLANDER JT TEN
3541 BLOCKER DRIVE
KETTERING OH  45420-1017

DAVID C BOIKE
CUST
ALLISON RAE BOIKE UGMA MI
BOX 9022
WARREN MI  48090-9022

DAVID C BOIKE
TR UA 06/18/99 DAVID C BOIKE LIVING
TRUST
5311 ASHMONTE CT
ROCHESTER HILLS MI  48306

DAVID C BONGIORNI
61 COLD SPRING DR
WESTBROOK CT  06498-1554

DAVID C BOSCHERT
3221 THRUSH
ST CHARLES MO  63301-0445

DAVID C BRICE
BOX 238
DAYTON PA  16222-0238

DAVID C BROOKS
764 LIONS TRAIL
NOBLESVILLE IN  46060-9781

DAVID C BROWN
11 RAVENHILL RD
PHOENIXVILLE PA  19460-2931

DAVID C BROWN
2470 TANDY DR
FLINT MI  48532

DAVID C BROWN
BOX 12
CUSHING ME  04563-0012

DAVID C BUFFINGTON
28 BODDINGTON COURT
ASHEVILLE NC  28803

DAVID C BURTON
6235 WILLIS RD
YPSILANTI MI  48197-8996

DAVID C BUTTERWORTH
618 MANSION DR
HOPEWELL VA  23860-1944

DAVID C BUTZINE
13610 HANOVER CT
APPLE VALLEY MN  55124-9568

DAVID C CAREY
11285 URBAN RD
DUNKIRK NY  14048-9772

DAVID C CHAMBERLIN
77 GORSLINE ST
ROCHESTER NY  14613-1203

DAVID C CHILDERS
426 TAYLOR STREET
CUYAHOGA FALL OH  44221-5036

DAVID C CHUBA
555 PARKER AVE
MERIDEN CT  06450-5949

DAVID C CLARKE &
JUDITH C CLARKE JT TEN
20250 LAKEMORE DR
CANYON COUNTRY CA  91351-1057

DAVID C COFFMAN
135
7279 N ST RD
MORGANTOWN IN  46160

DAVID C COLLINS JR
235 HAWKES CT
HOCKESSIN DE  19707-1351

DAVID C COLTON JR
452 LOOMIS ST
WESTFIELD MA  01085-3924

DAVID C COLVIN
BOX 2352
GASTONIA NC  28053-2352

DAVID C COLYER
604 QUAIL RIDGE DR
TRAVERSE CITY MI  49686-2047

DAVID C CREPS
BOX 152
WHEATLAND CA  95692-0152

DAVID C DANIELS
3 N THIRD AVE
MAYWOOD IL  60153-1613

DAVID C DANIELS
R R 1 BOX 716
SPENCER IN  47460-9769

DAVID C DECATUR
506 FLORENCE DR
CASTLE HAYNE NC  28429-5124

DAVID C DECKER &
DORIS N DECKER JT TEN
507 OLYMPIA AVE
CLIFFSIDE PARK NJ  07010-1615

DAVID C DECLERCK
8765 INDIAN TRAIL
CLARKSTON MI  48348-2537

DAVID C DEMENT
RTE 1
IRONTON MO  63650-9801

DAVID C DODGE
4239 FOX LAKE DRIVE
FAIRFAX VA  22033-2858

DAVID C DONAKOSKI
7331 GREEN VALLEY DR
GRAND BLANC MI  48439-8195

DAVID C DONAKOSKI &
DIXIE N DONAKOSKI JT TEN
7331 GREEN VALLEY DR
GRAND BLANC MI  48439-8195

DAVID C DONAVAN
1936 STOCKWELL DR
COLUMBUS OH  43235-7372

DAVID C DOUGLAS
6496 BLACKBERRY CIR
HAMILTON OH  45011-1203

DAVID C DUNSMORE
4657 COOPER ROAD
LESLIE MI  49251-9739

DAVID C DWYER
2210 W STOKER
SAGINAW MI  48604-2442

DAVID C EASTON
4588 HOWARD AVE
WINDSOR ON  N9G 1P4
CANADA

DAVID C EGAN
TR UA 07/31/96
DAVID C EGAN TRUST
2012 W 12 MILE RD
ROYAL OAK MI  48073

DAVID C ELDER JR
320 N MCKINLEY RD
FLUSHING MI  48433-1644

DAVID C ENGLAND & BARBARA G
ENGLAND TR FOR DAVID C
ENGLAND TRUST U/D/T 03/04/83
504 DEVEREUX ST
RALEIGH NC  27605-1502

DAVID C FENING
2134 SHEFFIELD
KALAMAZOO MI  49008

DAVID C FINLEY
122 FREDERICKA ST
NORTH TONAWANDA NY  14120-6532

DAVID C FISCHER
19 DYER ROAD
LEWISTON ME  04240-1314

DAVID C FISCHER
66 HURLBUT ST
WESTWOOD NJ  07675-2915

DAVID C FLIPPO
C/O TINA JEAN FLIPPO EX
417 ATOMIC RD
NORTH AUGUSTA SC  29841-4201

DAVID C FOSS
8509 W 142ND ST
OVERLAND PARK KS  66223-2569

DAVID C FOX 2
1209 S WESTMINSTER DR
ARCADIA OK  73007-6906

DAVID C FRALICK
1915 PARK ROAD
ANDERSON IN  46011-3956

DAVID C FRESHOUR
RT 4
3071 DENNY RD
RAVENNA OH  44266-9442

DAVID C GARDNER
1722 W JEFFERSON ST
KOKOMO IN  46901-4284

DAVID C GARLAND &
MARION W GARLAND JT TEN
A 321 VALLEY VIEW TERRACE
BELLEVILLE PA  17004

DAVID C GARRETSON
270 HICKORY HEIGHTS DR
BRIDGEVILLE PA  15017-1083

DAVID C GEIERSBACH
11245 ADAMS
WHEELER MI  48662-9722

DAVID C GIFFORD
19514 CRESCENT BEACH RD
THREE RIVERS MI  49093-8004

DAVID C GILBERT JR
41476 AYRSHIRE DRIVE
CANTON MI  48188-1229

DAVID C GILBERT JR &
MARGARET M GILBERT JT TEN
41476 AYRSHIRE DRIVE
CANTON MI  48188-1229

DAVID C GLANCY
TR U/A
DTD 06/27/86 F/B/O DAVID C
GLANCY
23025 ARDMORE PARK DR
ST CLAIR SHORES MI  48081-2028

DAVID C GOEBELS
28490 WILLET DR
NORTH OLMSTED OH  44070-3055

DAVID C GREIG
PO BOX 126
HOMPSON OH  44086

DAVID C GRIEP
9923 BERWICK ST
LIVONIA MI  48150-2815

DAVID C HALL
637 EARLS TR NE
BROOKHAVEN MS  39601-8070

DAVID C HELLMAN
883 RIDGEDALE AVE
BIRMINGHAM MI  48009-5768

DAVID C HELTON &
LINDA M HELTON JT TEN
10903 KEENE RD
LOUISVILLE KY  40241

DAVID C HENDRICKSON
2808 LEMONS BEACH ROAD W
TACOMA WA  98466-1721

DAVID C HOCKADAY
2565 VARSITY LN
HOLT MI  48842-9781

DAVID C HOLLAND
14636 PINE LAKE ST
CLERMONT FL  34711-7170

DAVID C HOLLOWAY
6 PINEBARK CT
BRINKLOW MD  20862-9716

DAVID C HOPP
3421 BOWERS RD
ATTICA MI  48412-9392

DAVID C HOWELL
334 COUNTY ROAD 402
SCOTTSBORO AL  35768-6535

DAVID C HUBINGER
2636 MAJESTIC DR
WILMINGTON DE  19810-2446

DAVID C HUBINGER &
MARY E HUBINGER JT TEN
2636 MAJESTIC DR
WILMINGTON DE  19810-2446

DAVID C JAROS
1531 SPRING PLACE RD
LEWISBURG TN  37091-4435

DAVID C JOHNSON
1466 SHEFFIELD DR
SAGINAW MI 48603

DAVID C JOHNSON
7273 VAN GOGH DR
O'FALLON MO 63366-6976

DAVID C JOHNSTON
8151 CAMPBELL
TAYLOR MI 48180-2556

DAVID C JONES
11036 S JACKSON RD
CEMENT CITY MI 49233-9526

DAVID C JONES
13220 LAKE POINTE PASS
BELLEVILLE MI 48111-2293

DAVID C JUDSON
121 EXLEY RD
PLAINFIELD CT 06374-1518

DAVID C JUNGCLAUS
585 LASHER DR
SEYMOUR IN 47274-1981

DAVID C KALMAN
29705 MAGNOLIA DR
FLAT ROCK MI 48134-1377

DAVID C KARN &
JAMIE A KARN JT TEN
6160 KINGS SCEPTER
GRAND BLANC MI 48439

DAVID C KERR
10013 BUSHVELD LN
RALEIGH NC 27613-6145

DAVID C KING
323 SHERMAN
LESLIE MI 49251-9487

DAVID C KRAK
7046 COLLAMER RD
EAST SYRACUSE NY 13057-9773

DAVID C KREUTZ
40 PRINCETON
DEPEW NY 14043-2814

DAVID C KRIMENDAHL
10458 SPRING HIGHLAND DR
INDIANAPOLIS IN 46290-1101

DAVID C KRIMENDAHL II
4739 PINE HOLLOW RD
HOLLAND MI 49423

DAVID C KUBANEK &
KATHLEEN D KUBANEK JT TEN
7331 CRYSTAL LAKE DR APT 1
FORT CREEK MI 48473

DAVID C LANG
25163 MARION AVE LOT 28
PUNTA GORDA FL 33950-4068

DAVID C LARNED
CUST DAVID C LARNED JR UGMA NY
705 N DUPONT RD
WILMINGTON DE 19807-2917

DAVID C LASKOSKY
30262 N STOCKTON
FARMINGTON MI 48336-3442

DAVID C LIND &
JANE MARIE LIND JT TEN
2114 EAST ROCK CREEK DR
BLOOMINGTON IN 47401-6876

DAVID C LINDBERG
806-178TH AVE NE
BELLEVUE WA 98008-3425

DAVID C LINDBERG &
MARGARET J LINDBERG JT TEN
806 178TH AVENUE NE
BELLEVUE WA 98008-3425

DAVID C LINDER
118 6TH ST
ALLEGAN MI 49010-1644

DAVID C LINGELBACH
CDC MOSCOW OFFICE
666 5TH AVENUE
SUITE 572
NEW YORK NY 10103-0001

DAVID C LOHMAN
254 LAKEWOOD DR
CROSSVILLE TN 38558-8542

DAVID C LOWE
53896 STEVEN LANE
THREE RIVERS MI 49093-9669

DAVID C LUCK
N477 BLACKHAWK BLUFF DR
MILTON WI 53563-9509

DAVID C MACLAY JR
2722 LINE LEXINGTON RD
HATFIELD PA  19440-2011

DAVID C MALENFANT JR
3738 BEECHWOOD AVE
FLINT MI  48506

DAVID C MALM
540 E WILSON AVE
SALT LAKE CITY UT  84105-2941

DAVID C MC FARLAN JR
16 WELLINGTON RD
WILMINGTON DE  19803-4131

DAVID C MCKINNON &
EVELYN MCKINNON JT TEN
1057 20TH AVE NW
HICKORY NC  28601-1723

DAVID C MESSINGER
2042 SE GIFFEN AVE
PORT ST LUCIE FL  34952

DAVID C MILLER
1209 STRAKA TERR
OKLAHOMA CITY OK  73139-2520

DAVID C MILLER
36 CLARK ST
MANASQUAN NJ  08736-3410

DAVID C MILLER
CUST JOSHUA D MILLER
UTMA OH
8838 HOWLAND-SPRINGS RD SE
WARREN OH  44484-3126

DAVID C MORITZ
5505 N MAPLE RIVER RD
ELSIE MI  48831

DAVID C MORRILL &
PATRICIA ANN MORRILL JT TEN
7618 RANDY ST
WESTLAND MI  48185-5569

DAVID C MORRIS
TR UA 8/08/00
DAVID C MORRIS LIVING TRUST
15699 WRIGHT RD
GRAND LEDGE MI  48837-9202

DAVID C MOSHER
2833 SANDHURST
ROCHESTER HLS MI  48307-4528

DAVID C MUSCARO
261 WOODCREEK CT
COMMERCE TWP MI  48390-1275

DAVID C NABOZNY
476 DUANE DRIVE
N TONAWANDA NY  14120-4138

DAVID C NANCE &
MELISSA C NANCE JT TEN
BOX 2613
SUMTER SC  29151-2613

DAVID C NICHOLAS
400 DOWNY MEADE CT
FRANKLIN TN  37064-5055

DAVID C NIXON
2243 TRENTON DR
TUSCALOOSE AL  35406-1622

DAVID C NOYES
16695 PINE DUNES CT
GRAND HAVEN MI  49417-8807

DAVID C NYQUIST &
KRYSTN D NYQUIST JT TEN
7506 CAPRI DR
CANTON MI  48187

DAVID C O'CONNOR
644 NORTHLIGHT CIRCLE
WEBSTER NY  14580-9409

DAVID C OLSON &
MARGARET A OLSON JT TEN
510 N FAIRVIEW ST
BURBANK CA  91505-3247

DAVID C O'MARA
537 BEAHAN RD
ROCHESTER NY  14624-3403

DAVID C OTT
BOX 596
CIMARRON NM  87714

DAVID C PALADINO
7681 TAHITI LANE 202
LAKE WORTH FL  33467-4954

DAVID C PALERMO
25514 ROCKY WALK COURT
KATY TX  77494

DAVID C PAPENFUSS
315 HAZELTON ROAD
OWOSSO MI  48867-9023

DAVID C PATTERSON
1601 W 3RD ST
COAL VALLEY IL  61240

DAVID C PAUL &
RISA A PAUL JT TEN
BOX 575
ST IGNATIUS MT  59865-0575

DAVID C PELINI &
SUSAN E PELINI
TR DAVID C PELINI LIVING TRUST
UA 04/03/97
25751 HILLIARD BLVD
WESTLAKE OH  44145-3311

DAVID C PERKETT
1565 INDIAN RD
LAPEER MI  48446-8054

DAVID C PETERS
3419 PINEWAY
TOLEDO OH  43614-4147

DAVID C PETRAKOVITZ
CUST SONYA M PETRAKOVITZ UGMA MI
150 ARBUTUS DRIVE
CADILLAC MI  49601

DAVID C PIERCE
2516 CALIFORNIA AVENUE
DAYTON OH  45419-2716

DAVID C PRAY &
RENNIE S PRAY TEN COM
CO-TRUSTEES PRAY FAMILY
LIVING TRUST UA DTD 12/21/89
201 DIVISION ST P O B 690
EAST JORDAN MI  49727-9750

DAVID C PRICE
46 HARLEY CIRCLE
FAIRFIELD GLADE TN  38558

DAVID C PRICHARD
315 W FRANKLIN
CLINTON MI  49236-9744

DAVID C PUNG
735 IONIA ST
PORTLAND MI  48875-1028

DAVID C QUAAL
5660 MCGRANDY RD
BRIDGEPORT MI  48722-9781

DAVID C RADABAUGH
3045 HAZAROWICZ DR
BAY CITY MI  48706-2142

DAVID C READ
BOX 89
MILLERSPORT OH  43046-0089

DAVID C RESPOSO
12230 SW 68TH CT
PINECREST FL  33156-5418

DAVID C ROY
PO BOX 74
WALLISVILLE TX  77597

DAVID C ROYER
TR DAVID C ROYER TRUST
UA 09/13/96
4 N 621 PATHFINDER DR
ELBURN IL  60119-9592

DAVID C SALMI
2102 BEVERLY CT
HAMPSTEAD MD  21074-2545

DAVID C SCHAEFER
6354 KINGS COURT
FLUSHING MI  48433

DAVID C SCHANK &
NANCY J SCHANK JT TEN
3263 DURHAM RD
HAMBURG NY  14075-2029

DAVID C SCHELL
2080 HIGHBURY DR
TROY MI  48085-3807

DAVID C SCHLEE
2369 PINCH HGWY
CHARLOTTE MI  48813-8776

DAVID C SHAW &
OLIVE A SHAW JT TEN
137 HOWELL RD
FREEHOLD NJ  07728-8884

DAVID C SIPSON
4880 KECK ROAD
LOCKPORT NY  14094-3520

DAVID C SKELLY
956 COUNTRY CLUB DR
PITTSBURGH PA  15228-2625

DAVID C SKINNER JR
3944 WONDERLAND HILL AVE
BOULDER CO  80304-1037

DAVID C SLEEPER
BOX 21
S THOMASTON ME  04858-0021

DAVID C SMALLWOOD &
HELEN B SMALLWOOD TEN COM
136 E NORWOOD COURT
SAN ANTONIO TX  78212-2334

DAVID C SMITH
10013 COTTONWOOD RD
LAUREL DE  19956

DAVID C SMITH
3522 N PICDRA CIRCLE
MESA AZ  85207

DAVID C SMITH
BOX 3723
PINEHURST NC  28374-3723

DAVID C SMITH &
LADONNA S SMITH JT TEN
25 VAN ART LN
LEWISTOWN PA  17044

DAVID C SMITH JR
40 ARDSLEY LANE
WILLIAMSVILLE NY  14221-1802

DAVID C SPARKS &
CYNTHIA F SPARKS JT TEN
6367 SPARKS RD
LAND O LAKES WI  54540-9728

DAVID C STAELGRAEVE
11843 ZATKO DR
IDA MI  48140-9781

DAVID C STEPHENSON
126 S 19TH ST
SAGINAW MI  48601-1441

DAVID C STIFF
11328 WOODBRIDGE DR
GRAND BLANC MI  48439

DAVID C STONE
TR RICHARD J REASON IRREVOCABLE
LIFE INSURANCE TRUST
FBO PETER REASON
201 W BIG BEAVER RD SUITE 500
TROY MI  48084

DAVID C STONE
TR RICHARD J REASON IRREVOCABLE
LIFE INSURANCE TRUST
FBO VICTORIA ALDRICH
201 W BIG BEAVER RD SUITE 500
TROY MI  48084

DAVID C SUTHERLIN
BOX 33481
INDIANAPOLIS IN  46203-0481

DAVID C TARRER
6772 RIOCA CIR
MABLETON GA  30126-4528

DAVID C TRIPP
11521 U
LYONS OH  43533

DAVID C TROTTMAN
128 COLONIAL CIRCLE
TONAWANDA NY  14150-5207

DAVID C TURNER
1029 JASMINE LANE
MIDWEST CITY OK  73110-7320

DAVID C ULLMANN
171 RIVER PARK DR
GREAT FALLS VA  22066-3543

DAVID C VALENCIA
2416 KOPKA CT
BAY CITY MI  48708-8167

DAVID C VALENCIA &
GLORIA J VALENCIA JT TEN
2416 KOPKA CT
BAY CITY MI  48708-8167

DAVID C VAN ZILE
2038 CAVENDALE DR
ROCK HILL SC  29732-8302

DAVID C VANDEVENTER
3851 EATON HWY
SUNFIELD MI  48890-9786

DAVID C VANZANDT
1062 CARTER DR
FLINT MI  48532-2712

DAVID C VIANO
265 WARRINGTON RD
BLOOMFIELD HILLS MI  48304-2952

DAVID C VICKNAIR
PO BOX 597
LOLO MT  59847

DAVID C VIELHABER
3322 SAGE CT
ST LOUIS MO  63129-2445

DAVID C VOGT
13321
28 MILE RD
WASHINGTON MI  48094

DAVID C WATKINS SR
BOX 372
CHARLOTTE CH VA  23923-0372

DAVID C WEIGAND
5105 SHANKS-PHALANX RD
NEWTON FALLS OH  44444-9515

DAVID C WESSON
2620 WOODBERRY DR
WINSTON-SALEM NC  27106-4625

DAVID C WHITE JR
UNIT 1401 PELICAN PT
1901 N FIRST ST
JACKSONVILLE BEACH FL
32250-8403

DAVID C WHITEAKER
9888 COLEDALE
WHITE LAKE MI  48386-2832

DAVID C WHITEHEAD JR
1103 RIDGEWOOD DR
HARRISONBURG VA  22801-3338

DAVID C WHITTEN
25434 AVENIDA CAPPELA
VALENCIA CA  91355-3223

DAVID C YARGER
11578 HAYLOCK
DAVISBURG MI  48350-3555

DAVID CADENA
CUST GRAHAM
MATTHEW CADENA UGMA CA
4674 CATHER AVE
SAN DIEGO CA  92122-2702

DAVID CAIN
11273 GENESEE RDRD
CLIO MI  48420-9707

DAVID CALDWELL
639 E PIKE ST
PONTIAC MI  48342-2976

DAVID CALHOUN
2604 S 66TH ST
PHILADELPHIA PA  19142-2702

DAVID CALLIS &
CHRISTINE CALLIS JT TEN
46449 HEATER LN
CHESTERFIELD MI  48051-2886

DAVID CAMPOS
1153 MC KINSTRY
DETROIT MI  48209-3813

DAVID CANDEL
CUST RITA
JUSTINE CANDEL UTMA OH
3652 SMITH STEWART RD W
NILES OH  44446-4425

DAVID CANDIB
14730 SW 75 AVE
MIAMI FL  33158

DAVID CAPRA
186 BEACON ST
NEWINGTON CT  06111-4755

DAVID CARDINAL
14608 WATERSIDE DR
CHARLOTTE NC  28278-7355

DAVID CARILLI
37 QUINDOME DRIVE
NEW CASTLE DE  19720-5173

DAVID CARLILE &
KAREN CARLILE JT TEN
1743 CHANDLERS LNDG
MESQUITE TX  75181-4611

DAVID CARMICHAEL
137 RIVERSIDE DR
NEW YORK NY  10024-3702

DAVID CARMICHAEL
CUST KYLE
CARMICHAEL UTMA AZ
14515 E ELGIN ST
GILBERT AZ  85296-6611

DAVID CARR
16030 BEATRICE
ALLEN PARK MI  48101-2750

DAVID CARROL DADISMAN
10732 WYNKOOP DR
GREAT FALLS VA  22066-1607

DAVID CARTER
3625 N 15TH ST
MILWAUKEE WI  53206-2304

DAVID CASAPULLA
743 SOUTHWOOD RD
HOCKESSIN DE  19707-9256

DAVID CASEBIER
2820 STATE RTE 181 N
GREENVILLE KY  42345-4212

DAVID CELESTE &
MARIE CELESTE JT TEN
BOX 213-A RD 2
WYALUSING PA  18853-0213

DAVID CHAPLIN
92 RAYMOND RD
BRUNSWICK ME  04011-7359

DAVID CHARLES AINSWORTH
27 RIVER FOREST
ANDERSON IN  46011-1918

DAVID CHARLES KLEIN
60 MADISON AVE
NEW YORK NY  10010-1600

DAVID CHARLES STEINHOFF
1012 18TH TERRACE
KEY WEST FL  33040-4211

DAVID CHERRY
CUST RACHEL
CHERRY UGMA NY
12355 AREACA DR
WELLINGTON FL  33414-4137

DAVID CLARENCE MILLER
BOX 549
ST HELEN MI  48656-0549

DAVID CLARK SMITH
44 CANDLELIGHT DR
GLASTONBURY CT  06033-2537

DAVID COCCIA
55 CAMBRIDGE ST
GUELPH ON  N1H 2V1
CANADA

DAVID CEPLER
3070 GRAND AVE
BALDWIN NY  11510-4523

DAVID CHAPMAN II
5231 S 30TH ST
LINCOLN NE  68516

DAVID CHARLES ALEXANDER
BOX 2957
AUBURN AL  36831-2957

DAVID CHARLES LIFKA
CUST MATTHEW JOSEPH LIFKA UGMA IL
1251 GOLF CIR
WHEATON IL  60187-6330

DAVID CHARLES TOREK
262 GRAND OAKS DR
LADSON SC  29456-5005

DAVID CHILDS
1908 RIDGE OAK
FORT WORTH TX  76112-4066

DAVID CLARK
857 CATTERLIN ST
FRANKFORT IN  46041-1465

DAVID CLINTON BLANKENSHIP
370 11TH AVE
BETHLEHEM PA  18018

DAVID COHEN
CUST JEFFREY
COHEN UGMA NY
889 LANCASTER ST APT 6
ALBANY NY  12203-1730

DAVID CERVENAN &
LINDA CERVENAN JT TEN
3385 S SUNRISE LN
LAKE LEELANAU MI  49653

DAVID CHARBONNEAU
3600 ARAPAHOE TR
BEAVERTON MI  48612-8739

DAVID CHARLES GLEASON SR
1835-38THS ST
MERIDIAN MS  39305

DAVID CHARLES REDFIELD
13812 MERCADO DR
DEL MAR CA  92014-3125

DAVID CHASE BREWSTER
5304 RICHLAND DRIVE
RALEIGH NC  27612

DAVID CHRISTIAN ANDERSEN
2236 OLD BROOKE LANE
DUNWOODY GA  30338-3171

DAVID CLARK JR
63 COVINGTON
BUFFALO NY  14216-2101

DAVID COAKLEY TINDALL
BOX 4331
JEFFERSONVILLE IN  47131-4331

DAVID COLE
12 WILD APPLE LANE
OLD SAYBROOK CT  06475-1135

DAVID COLEMAN
239 N JEFFERSON
BAY CITY MI  48708-6430

DAVID CLEMON HUGGINS
984 BOX 254 F
BUFFALO NY  14212-0254

DAVID COLLINS
1062 W GLENLAKE AVE FL 3
CHICAGO IL  60660

DAVID CONNOR
7 WESTBROOK DR
NASHUA NH  03060-5314

DAVID CONRAD WALTZ
98 ANDOVER CT
FREDERICK MD  21702-3792

DAVID CONROY
5190 S W 3RD ST
PLANTATION FL  33317

DAVID CONTRASCERE
BOX 2654
MANSFIELD OH  44906-0654

DAVID COOK
CUST ANDREA LEA
COOK UGMA IN
5759 S DOUGLAS WAY
ANDERSON IN  46013-9626

DAVID COOK
CUST DEANN COOK UGMA IN
604 N PENDLETON AVE
PENDLETON IN  46064-9013

DAVID COOK
CUST KIM RENEE
COOK UGMA IN
5727 W 800TH S
PENDLETON IN  46064-9771

DAVID COOPER REES
3 AVE DES FRENES
TROINEX
GENEVA 1256
SWITZERLAND

DAVID CORDOVA
33 MERANO
LAGUNA NIGUEL CA  92677-8606

DAVID CORNBLEET &
AILEEN CORNBLEET JT TEN
6532 N CHRISTIANA
LINCOLNWOOD IL  60712-3812

DAVID COSMAN
40 FLOREN DR
ROCHESTER NY  14612-1604

DAVID COSTANZA
29 GASLIGHT TRAIL
WILLIAMSVILLE NY  14221-2206

DAVID COTTON
17150 ANNA
SOUTHFIELD MI  48075-2957

DAVID COUNTS
122 CATHEDRAL OAKS
FOREST CITY IA  50436-2225

DAVID CRAIG &
ANN MARIE BRYANT JT TEN
335 POINT TO POINT RD
BEL AIR MD  21015-8945

DAVID CRAIG STONE
501 150TH ST
CENTURIA WI  54824-9029

DAVID CRANDELL
1025 JOHNSON
MORTON IL  61550-2308

DAVID CRAVER
33 BAYLOR CIRCLE
ROCHESTER NY  14624-3753

DAVID CROCKETT
313 W GRANT ST
GREENTOWN IN  46936-1106

DAVID CRUTCHER
921 CRESTMORE AVE
DAYTON OH  45407-1216

DAVID CURRENTI
432 FREDERICK DOUGLAS ST
ROCHESTER NY  14608

DAVID CURTICE HARTWELL
348 E WISCONSIN AVE
LAKE FOREST IL  60045

DAVID CURTIS
27 HIDDEN OAKS BLVD
WILMINGTON DE  19808

DAVID CWIEKOWSKI
CUST DANIEL CWIEKOWSKI
UTMA CT
4 BALSAM COURT
AVON CT  06001-4504

DAVID D ARMSTRONG
BOX 10674
GREENVILLE SC  29603-0674

DAVID D BARRONE
ROUTE 3
LAKE ODESSA MI  48849-9803

DAVID D BASSO
1309 WHITEHAVEN COURT
OWOSSO MI  48867-1948

DAVID D BASSO &
JUDY A BASSO JT TEN
1309 WHITEHAVEN CT
OWOSSO MI  48867-1948

DAVID D BEAGAN
3843 BICSAK DR
WARREN MI  48092-3356

DAVID D BEYER
BOX 431885
PONTIAC MI  48343-1885

DAVID D BLACK
3362 W RIDGEWAY
FLINT MI  48504-6939

DAVID D BLACK &
HELEN J BLACK JT TEN
G-3362 W RIDGEWAY
FLINT MI  48504

DAVID D BOLTZ
410 AUTUMN PARC CT
FENTON MO  63026-3163

DAVID D BRAMHALL
440 CERRILLOS DR
FARMINGTON NM  87401-9278

DAVID D BRIEF
12737 MORRISSEY RD
GRASS LAKE MI  49240-9168

DAVID D BROWN
CUST
MICHAEL D BROWN U/THE
MAINE UNIFORM GIFTS TO
MINORS ACT
32 BURLEIGH STREET
WATERVILLE ME  04901-7304

DAVID D CHIANG
185 DEER PATH DRIVE
ROCHESTER NY  14612-2864

DAVID D COPELAND
9463 NEW BUFFALO RD
CANFIELD OH  44406-8185

DAVID D COYLE &
KATHRYN M COYLE JT TEN
58 BEACON ST
HARTFORD CT  06105-4101

DAVID D DANIELS
11153 WEST MEXICO DRIVE
LAKEWOOD CO  80232-6106

DAVID D DAVIS
2390 GATES RD
TURNER MI  48765-9750

DAVID D DEBBINK
1420 S OUTAGAMIE ST
APPLETON WI  54914-5511

DAVID D DECKER &
BARBARA A DECKER JT TEN
5008 CEDAR RIDGE NE
GRAND RAPIDS MI  49525-1211

DAVID D DECKER &
CAROLYN P DECKER TEN COM
BOX 534
BRYN MAWR PA  19010-0534

DAVID D DICKEY JR &
BETTY L DICKEY JT TEN
49 WENGATE ROAD
OWINGS MILLS MD  21117-3344

DAVID D DOBSON III
3429 S AIRPORT RD
BRIDGEPORT MI  48722-9557

DAVID D DROBEK
3393 MAHLON MOORE RD
SPRING HILL TN  37174-2128

DAVID D DURRANT &
KATHERINE S DURRANT JT TEN
3164 WEST DANBURY DRIVE
JANESVILLE WI  53546-8826

DAVID D FALAN
18489 HANNAN RD
NEW BOSTON MI  48164-9366

DAVID D FLORA
6458 HOLL ARC ROAD
ARCANUM OH  45304

DAVID D FRANCIS
5950 MIDNIGHT PASS ROAD 317
SARASOTA FL  34242-8708

DAVID D FRANKLIN &
CAROLINE M FRANKLIN JT TEN
7531 ROYAL TIMBERS LANE
WATERVILLE OH  43566-9404

DAVID D GOODROW &
KATHLEEN C GOODROW JT TEN
4484 CEDARLANE LANE
FLUSHING MI  48433-1014

DAVID D GREIF
SUITE 27F
77 FULTON ST
NEW YORK NY  10038-1831

DAVID D HARVOTH
608 WORDSWORTH CT
NOBLESVILLE IN  46060-5435

DAVID D HITE
7210-6 VILLAGE PARKWAY
INDIANAPOLAS IN  46254

DAVID D JACOBY
124 S OXFORD ST
APT 3R
BRICKLYN NY  11217

DAVID D KEMP &
DEBRA A KEMP JT TEN
1042 NORTHWOOD BLVD
FT WAYNE IN  46805-3441

DAVID D KNIGHT
220 BAPTIST CIR
SAGAMORE HILLS OH  44067-3297

DAVID D MISENAR
1879 MANORHAVEN
ORTONVILLE MI  48462-8524

DAVID D S BIRD
23 PARK ST
BOX 574
COPPER CLIFF ON  P0M 1N0
CANADA

DAVID D GOULD
505 BLUE HERON DR
NEWPORT NC  28570-8009

DAVID D GRIFFEY &
IDA M GRIFFEY JT TEN
71 SMITHSONIAN ST
GIRARD OH  44420

DAVID D HARVOTH &
JANET R HARVOTH JT TEN
608 WORDSWORTH COURT
NOBLESVILLE IN  46060-5435

DAVID D HORNBACHER
8218 EVERETT WAY
ARVADA CO  80005-2209

DAVID D JOHNSTON
90 QUAIL CT
GRAND BLANC MI  48439-8185

DAVID D KEYS
9901 WOODSTREAM DR
FORT WAYNE IN  46804-7005

DAVID D MARVIN III
332 S ASHLEY
ANN ARBOR MI  48104-1351

DAVID D MORRIS
1527 U S RT 68 SOUTH
XENIA OH  45385-7643

DAVID D GIBBS
6806 KILROY RD
CASTALIA OH  44824-9225

DAVID D GREGORY &
MARGARET M GREGORY JT TEN
2812 HOLLIS DR NE
GRAND RAPIDS MI  49505-3411

DAVID D HARMEIER
11349 VAN NATTER RD
PO BOX 22
OTISVILLE MI  48463

DAVID D HENRY
18692 MENDOTA
DETROIT MI  48221-1912

DAVID D HUCKABEE
1153 IVERLEIGH TRAIL
CHARLOTTE NC  28270-9790

DAVID D KAHAN
3486 ROLLING HILLS DR
PEPPER PIKE OH  44124-5803

DAVID D KIRK
403 HILENDALE RD
CROSSVILLE TN  38555-3188

DAVID D MC GOLDRICK
939 THORNE DRIVE
WEST CHESTER PA  19382-7578

DAVID D NAAS
3320 E HWY 13
BURNSVILLE MN  55337-1025

DAVID D NEDEFF
4305 CYPRESS STREET
PARKERSBURG WV  26104-1225

DAVID D NICKEL
92 CHARLOTTE ST
MULLIKEN MI  48861

DAVID D NOVAK
5779 W SHORE CV
HONEOYE NY  14471-9553

DAVID D PAYNE
5751 SHETLAND WAY
WATERFORD MI  48327-2046

DAVID D PEW
722 CANTERBURY ROAD
GAINESVILLE GA  30504-2617

DAVID D POLK
21725 HOMER
DEARBORN MI  48124-2928

DAVID D RANKEN 2ND
PO BOX 8251
NEWARK DE  19714-8251

DAVID D REECE
8464 SAN GABRIEL
SOUTH GATE CA  90280-2444

DAVID D REINHARDT
60860 APACHE LANE
WASHINGTON MI  48094-2006

DAVID D ROGERS &
ELIZABETH R ROGERS JT TEN
16 BLUEBERRY LN
TOPSFIELD MA  01983-1004

DAVID D ROOSE
7525 STEWART SHARON RD
MASURY OH  44438-1322

DAVID D ROOSE
CUST ELLIOTT D ROOSE
UTMA OH
7525 STEWART SHARON RD
MASURY OH  44438-1322

DAVID D RUSSELL
2784 SPRINGDALE ROAD
CINCINNATI OH  45251-1715

DAVID D SAMSON
TR DAVID D SAMSON REV TRUST
UA 03/03/92
108 PINEBROOK DRIVE
FORT MYERS FL  33907-5963

DAVID D SATCHELL
4700 E WILKINSON RD
OWOSSO MI  48867-9616

DAVID D SAURBAUGH
6804 ARJAY DRIVE
INDIANAPOLIS IN  46217-3001

DAVID D SAVADYGA
TR UA 07/24/02
DAVID D SAVADYGA LIVING TRUST
BOX 445
WRENTHAM MA  02093-0445

DAVID D SAWYER
1153 WATKINS S E
GRAND RAPIDS MI  49507-1470

DAVID D SHAW
432 BERNHARD CRESCENT
OSHAWA ON  L1G 2B8
CANADA

DAVID D SHREVE
2969 LAKE SHORE DR
GLENNIE MI  48737-9396

DAVID D SMITH
BOX 393
ARTHUR ON  N0G 1A0
CANADA

DAVID D SPENCER
668 COUNTRY CLUB DR
LONDON ON  N6C 5R1
CANADA

DAVID D SUNDERLIN
3485 WEST M-78
PERRY MI  48872

DAVID D THOMPSON
15501 AZALEA AVE
PIEDMONT OK  73078-9069

DAVID D WALKER
2165 ORLAND
WIXOM MI  48393-1348

DAVID D WERT
144 MONTICELLO DR NW
GRAND RAPIDS MI  49504-5910

DAVID D WHITE
2830 E CR 450 SO
MUNCIE IN  47302-9657

DAVID D WILLIAMS
7788 W EMERICK RD
WEST MILTON OH  45383-9763

DAVID DALE CROWE
CUST LAUREN MARIE CROWE
UGMA MI
49712 GEDDES RD
CANTON MI  48188-2136

DAVID DAVIDSON
1240 NICHOLS RD
FLUSHING MI  48433-9725

DAVID DAY &
DIANA DAY
TR UA 2/11/91 KATHRYN S DAY CARING
TRUST
321 W WOODBINE AVE
SAINT LOUIS MO  63122-4130

DAVID DENO
4413 COLUMBUS AVE
SANDUSKY OH  44870-7126

DAVID DI GIACCO
160 CROSBY LN
ROCHESTER NY  14612-3328

DAVID DIGGS
1410 CENTER ST
BROOKHAVEN MS  39601

DAVID DISNEY
40229 ALDEN DRIVE
BELLEVILLE MI  48111-2815

DAVID DONALD BUSHMAN
2301 PEARL STREET
DUBUQUE IA  52001-5727

DAVID DAGENAIS
104 VENUS LANE
MILTON DE  19968

DAVID DARCY DEMAYO
842 TURNER RD
PALMYRA NY  14522-9529

DAVID DAVIS &
FRANCES DAVIS
TR DAVIS FAM TRUST UA 02/16/98
851 2ND ST APT 224
SANTA MONICA CA  90403

DAVID DEAN MOORE
911 LAKE FULLER DR
LUTZ FL  33549-6415

DAVID DEROSA
2042 EASTBROOK RD
NEW CASTLE PA  16101-2720

DAVID DIAMOND
54 HOBART ROAD
NEWTON CENTRE MA  02459-1313

DAVID DINICOLA
28 SUNBURY ST
MINERSVILLE PA  17954-1448

DAVID DIVINS
909 BRIARCLIFF ROAD
JACKSON MI  49203-3858

DAVID DONALD MALCOLM
TR UA 07/07/76 DAVID
DONALD MALCOLM TRUST
5957 GAINES ST
SAN DIEGO CA  92110-1439

DAVID DAHROUGE JR
CUST DAVID JAMES DAHROUGE A
MINOR U/P L 55 CHAPTER 139
OF THE LAWS OF NEW JERSEY
438 W LINCOLN AVE
OAKHURST NJ  07755-1442

DAVID DARYL BASLER &
SALLYETTE BASLER JT TEN
1009 E 1ST
ELLENSBURG WA  98926-3514

DAVID DAWYNE CRONKRIGHT
5121 INDIAN HILLS TRL
FLINT MI  48506-1184

DAVID DELEZENNE &
ROSE DELEZENNE JT TEN
14337 MORLEY RD
MANITOU BEACH MI  49253-9753

DAVID DESKALO
2415 WEST SUELANE RD
GLENDALE WI  53209-2730

DAVID DICKEN
115 WESLEYAN COURT
ELYRIA OH  44035-6034

DAVID DINO FRISICANO
81 KINGSRIDGE LN
ROCHESTER NY  14612-3738

DAVID DOLD
18814 PREAKNESS PALM CIRCLE
HUMBLE TX  77346-8179

DAVID DONALSON
34 N SHIRLEY ST
PONTIAC MI  48342-2758

DAVID DOUGLAS VASILOFF
35 JANE ST
CLOSTER NJ 07624-3010

DAVID DOWLING JACOBY
124 SOUTH OXFORD ST
APT 3R
BROOKLYN NY 11217

DAVID DREWRY
CUST CATHERINE L DREWRY UGMA VA
1951 S SYCAMORE ST
PETERSBURG VA 23805-2728

DAVID DREWYOR
18111 ELWELL
BELLEVILLE MI 48111-9708

DAVID DRUSCHEL
BOX 9151
SCHENECTADY NY 12309-0151

DAVID DUBIN
545 RUTLAND AVE
TEANECK NJ 07666-2925

DAVID DUDLEY TORMALA
42 EAGLE SPUR CT
ST CHARLES MO 63303

DAVID DUFF
5117 ABUELA DR
SAN DIEGO CA 92124

DAVID DUNLAP
420 BISON CR
APOPKA FL 32712-3863

DAVID DURCHMAN &
FRED DURCHMAN &
DOROTHY DURCHMAN JT TEN
21328 CANTERBURY ST
GROSSE ILE MI 48138

DAVID DWIGHT DONLON
BOX 1200
INVERNESS CA 94937-1200

DAVID E & BETTY J BROWN
TR BROWN FAMILY TRUST
UA 11/20/96
8655 E DE AVE
RICHLAND MI 49083-9695

DAVID E ADAMSKI
14816 M43
HICKORY MI 49060

DAVID E AIKEN
8371 FOSTORIA ROAD
FOSTORIA MI 48435-9730

DAVID E AIKMAN
BOX 57
ATTICA MI 48412-0057

DAVID E ALCORN &
SUSAN M ALCORN JT TEN
1912 CHAPEL PIKE
MARION IN 46952-1526

DAVID E ALGER
2311 SPRING HILL RD
ANDERSON IN 46016

DAVID E ALLEN
402 LIBERTY DR
SMYRNA TN 37167

DAVID E ALLEN
91 PEMBERTON DR
TRUMBULL CT 06611

DAVID E ALLOWAY
1501 WANDA DRIVE
HANOVER PA 17331

DAVID E B JOHNSON
3030 TYLER ROAD
SANBORN NY 14132-9444

DAVID E BALCOM
CUST JENNIFER KAY BALCOM UGMA MI
1815 S CANAL
LANSING MI 48917-8565

DAVID E BARBER
11309 N HOLLY RD
HOLLY MI 48442-9414

DAVID E BARLOW &
DEBORAH A HILL BARLOW JT TEN
7702 HAMPTON SUMMIT COURT
CHESTERFIELD VA 23832-1955

DAVID E BARTLETT
304 E SOUTH ST
ABERDEEN NC 28315-2740

DAVID E BAXTER
4307 CALKINS RD
FLINT MI 48532-3513

DAVID E BERTZFIELD
301 ATKINS AVE
LANCASTER PA 17603-4910

DAVID E BIERSTETEL
347 S STATE BOX 2
PEWAMO MI 48873-8745

DAVID E BLANTON JR &
MARY PAT C BLANTON TEN ENT
201 PADDINGTON ROAD
BALTIMORE MD 21212-3438

DAVID E BLAZINA
1561 CALGARY DRIVE
COLUMBUS OH 43229-2009

DAVID E BOWEN
23938 BRUCE RD
BAY VILLAGE OH 44140-2930

DAVID E BOWLES
632 W 7TH
RUSHVILLE IN 46173-1517

DAVID E BRECHTING
13892 16TH AVE
MARNE MI 49435-9696

DAVID E BRILINSKI
10879 MAIN STREET
BOX 32
CLARKSBURG OH 43115-9770

DAVID E BROCKEL
237 PINEDALE DRIVE
SAINT CHARLES MO 63301-1159

DAVID E BROCKEL &
MARIAN R BROCKEL JT TEN
237 PINEDALE DR
SAINT CHARLES MO 63301-1159

DAVID E BRONSON & JEAN A
BRONSON TR
DAVID E & JEAN A BRONSON
REVOCABLE FAM TRUST U/A 6/4/99
7619 W WHITE BIRCH AVE
LAKE CITY MI 49651-8502

DAVID E BROWN
17408 GREENLAWN
DETROIT MI 48221-4508

DAVID E BURT
3891 UPPER MOUNTAIN ROAD
SANBORN NY 14132-9417

DAVID E BYRNE
29174 ROCK CREST CT
HIGHLAND CA 92346-3929

DAVID E CALL
1635 W YOUNGS DITCH RD
BAYCITY MI 48708

DAVID E CHERRY
CUST ALEX
CHERRY UGMA NY
12355 AREACA DR
WELLINGTON FL 33414-4137

DAVID E CHERRY
CUST RACHEL
CHERRY UNDER NY UNIFORM
GIFTS TO MINORSACT
12355 AREACA DR
WELLINGTON FL 33414-4137

DAVID E CHISMARK
2111 SIXTH ST
NILES OH 44446-4301

DAVID E CHRISSINGER
12 HARROWGATE DR
CHERRY HILL NJ 08003-1913

DAVID E CICHOWSKI
94 PACIFIC DR
SYLVA NC 28779-9607

DAVID E CICHY
15 OLD LUNENBURG ROAD
LANCASTER MA 01523

DAVID E CLEMENTS
2511 PRESTON WAY
SPRING HILL TN 37174-8292

DAVID E COHEN
5302 MOSINEE LANE
MADISON WI 53704-1042

DAVID E COLE
CUST CHRISTOPHER COLE UGMA MI
3946 WALDENWOOD
ANN ARBOR MI 48105-3009

DAVID E COLE
CUST SCOTT DAVID COLE UGMA MI
3946 WALDENWOOD
ANN ARBOR MI 48105-3009

DAVID E CORLL SR
2571 SAMUELSON RD
PORTAGE IN 46368-2575

DAVID E COX
248 SPINNAKER DRIVE
HALIFAX NS B3N 3C6
CANADA

DAVID E COX
392 EAST 450 NORTH
DANVILLE IN 46122-0744

DAVID E COX
48 PARK AVE
NEWTOWN NJ 07860-1120

DAVID E CRABB
47 PROSPECT ST
NORWICH CT 06360-4729

DAVID E CROCKETT
1930 FERN
ROYAL OAK MI 48073-4184

DAVID E CROSSNOE
2380 E REID RD
GRAMD BLANK MI 48439-8535

DAVID E CULBERT
BOX 7212
DEFIANCE OH 43512-7212

DAVID E DAVIS
121 STATE RT 127
NASHVILLE IL 62263-6225

DAVID E DEAN
3000 RIDGEWAY RD
KETTERING OH 45419-1330

DAVID E DELP
4404 CROSLAND RD
PHILADELPHIA PA 19154-4314

DAVID E DELP & MARY ANN J DELP
TR
DAVID E DELP & MARY ANN J DELP
REVOCABLE LIVING TRUST
U/A DTD 09/13/2004
4404 CROSLAND RD
PHILADELPHIA PA 19154

DAVID E DEPEW
8207 BRAESDALE LANE
HOUSTON TX 77071

DAVID E DOLEZAL &
CYNTHIA L DOLEZAL JT TEN
420 BEAVER RUIN RD
NORCROSS GA 30071-3917

DAVID E DOSS
1814 ST CLAIR RIVER DR
ALGONAC MI 48001

DAVID E DOUSE &
BARBARA J DOUSE JT TEN
4665 ALDUN RIDGE AVE NW
APT 101
COMSTOCK PARK MI 49321-9035

DAVID E DU FRESNE
5016 US HWY 62 W
KUTTAWA KY 42055-6253

DAVID E DUNN
1231 DYE FORD RD
ALVATON KY 42122-9518

DAVID E ECKMAN
127 SNUG HAVEN CT
TONAWANDA NY 14150-8561

DAVID E EGELKRAUT
1646 RONDO S E
KENTWOOD MI 49508-4964

DAVID E EGNATOWSKI
15481 DRAKE
SOUTHGATE MI 48195-2607

DAVID E ENGLAND
328 WOODCRAFT TRAIL
DAYTON OH 45430-1846

DAVID E FIERRO
106 HORIZON DR
EDISON NJ 08817-5804

DAVID E FIGURA
12 MAYBERRY AVE HYDE PARK
READING PA 19605-2938

DAVID E FLATT
6181 SENATE CIRCLE
EAST AMHERST NY 14051-1979

DAVID E FOOS
537 GRAND STREET
GALION OH 44833-2441

DAVID E FRANCIS
402 NOANK RD
MYSTIC CT 06355-2324

DAVID E FRITZ
2150 POTOMAC PLACE
ELGIN IL 60123

DAVID E FRY
PO BOX 4144
CHAPEL HILL NC 27515-4144

DAVID E FULMERHOUSER
17785 ALBRECHT NE
CEDAR SPRINGS MI 49319-9623

DAVID E GAY
9062 SOUTH 760 WEST
PENDLETON IN  46064-9795

DAVID E GIGNAC
39 CHAUCER COURT
LONDON ON  N6K 1V1
CANADA

DAVID E GRAHAM
12976 KIMBERLY LN
DE SOTO MO  63020-4518

DAVID E HANNA
1652 SOUTH HAMPTON SE
GRAND RAPIDS MI  49508-2645

DAVID E HARPER
1908 HIGH PARK PLACE
VICTORIA BC  V8N 2R4
CANADA

DAVID E HARRIS RECREATION CTR
BOX 28
HORNER WV  26372-0028

DAVID E HAWKINS
5823 W 650 N
THORNTOWN IN  46071

DAVID E HEMMERLY
365 REYMONT
WATERFORD MI  48327-2864

DAVID E HERRINGTON
6108 EAST AVE
NEWFANE NY  14108-1329

DAVID E GAY &
LOUISE GUESENKAMP-GAY JT TEN
9062 S 760 W
PENDLETON IN  46064-9795

DAVID E GILBERT
802 LODGEVIEW DR
BETHLEHEM GA  30620-1728

DAVID E GROOM
12603 MOORPARK ST APT 103
STUDIO CITY CA  91604-4561

DAVID E HARDING
BOX 107 N
KINGSVILLE OH  44048-0107

DAVID E HARRIS & PAULINE G
HARRIS TRUSTEE U/A DTD
11/19/93 THE HARRIS
REVOCABLE LIVING TRUST
19711 MIDWAY BLVD
PORT CHARLOTTE FL  33948-6248
DAVID E HARTSIG
1927 SKYLER DRIVE
KALAMAZOO MI  49008-2823

DAVID E HAWVERMALE
13377 WALDEN RD
FARMERSVILLE OH  45325-9205

DAVID E HENNING
2220 SPANISH DR APT 4
CLEARWATER FL  33763-2965

DAVID E HILL
146 WILDCAT RD
MADISON CT  06443-2434

DAVID E GELLER
1910 DAYBREAK CIR
HARRISBURG PA  17110

DAVID E GIRE
5628 HALEKAMANI ST
HONOLULU HI  96821-2002

DAVID E HAMILTON
14 MEADLE
MT CLEMENS MI  48043

DAVID E HARNS
7560 NYE HWY R 4
EATON RAPIDS MI  48827-9081

DAVID E HARRIS & PAULINE G
HARRIS TRUSTEES U/A DTD
11/19/93 THE HARRIS
REVOCABLE LIVING TRUST
19711 MIDWAY BLVD
PORT CHARLOTTE FL  33948-6248
DAVID E HARTSIG &
JO ANN S HARTSIG JT TEN
1927 SKYLER DRIVE
KALAMAZOOMA
KALAMAZOO MI  49008-2823

DAVID E HAYDEN JR
375 FERNWOOD DR
WILLIAMSTOWN KY  41097

DAVID E HENRICE
ROUND HILL ROAD
SALEM CT  06415

DAVID E HILLYARD & LORRAINE
HILLYAR
TRS U/A DTD 07/23/01 THE
DAVID E HILLYARD & LORRAINE HILLYAR
TRUST
1610 REYNOLDS RD LOT 340
LAKELAND FL  33801

DAVID E HODGES &
E JEAN HODGES JT TEN
2936 SUMMERVALE LN
BLOOMFIELD HILLS MI  48301-3437

DAVID E HOLBROOK
13802 SHADY SHORES DR
TAMPA FL  33613-4140

DAVID E HOLLIDAY &
CYNTHIA HOLLIDAY JT TEN
457 E WASHINGTON
IONIA MI  48846-1878

DAVID E HOLTZ
1044 W 25TH ST
ERIE PA  16502-2427

DAVID E HORNER
2288 DOC WALKER RD
PARKER PA  16049-3124

DAVID E HOWARD
524 LOU ALICE DR
COLUMBIAVILLE MI  48421-9706

DAVID E HUGGARD
3465 N LAKESHORE DR
GLADWIN MI  48624

DAVID E HUNTLEY
5990 FAIRFIELD AVE S
ST PETERSBURG FL  33707-2428

DAVID E HURST
28 COGNAC DR
LAKE ST LOUIS MO  63367-1702

DAVID E HYDE
38 BRADT ROAD
REXFORD NY  12148-1144

DAVID E INGRAM
5105 GLENMINA DR
CENTERVILLE OH  45440-2207

DAVID E JACKSON
207 N 600 EAST
GREENFIELD IN  46140-8364

DAVID E JAMES
901 N MILDRED
DEARBORN MI  48128-1785

DAVID E JENNINGS
3839 BRUNSWICK LANE
JANESVILLE WI  53546-2080

DAVID E JENNINGS &
DEBRA J JENNINGS JT TEN
3839 BRUNSWICK LN
JANESVILLE WI  53546-2080

DAVID E JOHNSON
4502 BLACK WALNUT WOODS
SAN ANTONIO TX  78249-1403

DAVID E JOHNSON
7204 HADLOW DR
SPRINGFIELD VA  22152-3528

DAVID E JOKELSON &
DEBRA M KAHN JT TEN
530 S 2ND ST
APT 531
PHILADELPHIA PA  19147-2422

DAVID E JONES
518 EAST WALNUT
GALION OH  44833-2129

DAVID E JOSEPH
HC 73 BOX 15 L
ALDERSON WV  24910-9714

DAVID E KAHL
CUST RYAN PETER KAHL
UGMA CT
1205 DURHAM RDD
WALLINGFORD CT  06492-2609

DAVID E KAHL &
PAMELA KAHL JT TEN
708 TULIP DR
SEBASTIAN FL  32958-5438

DAVID E KEMP
9066 N SOMERSET LANE
WOODRIDGE IL  60517

DAVID E KIENZLE &
VIVIAN L KIENZLE JT TEN
805 W SECOND ST
FLINT MI  48503-2675

DAVID E KING
1151 RANGER DR
GLADWIN MI  48624

DAVID E KITCHEN
20824 NE 172ND ST
HOLT MO  64048-8731

DAVID E KNIGHT
4 HOLLY DRIVE
OLD SAYBROOKE CT  06475-4022

DAVID E KOS
13549 CARRIAGE LN
PICKERINGTON OH  43147-9732

DAVID E KOZODOY
BOX 182
NORTH MARSHFIELD MA  02059-0182

DAVID E KRUG
1075 PAUL RD
CHURCHVILLE NY  14428-9762

DAVID E KUECHMAN
493 E GARRISON RD
OWOSSO MI  48867-9760

DAVID E KUHN
4104 CARRIAGE CT
LAFAYETTE CO  80026-9674

DAVID E KUTZ
1660 COLONIAL MANOR DRIVE
LANCASTER PA  17603-6032

DAVID E LEAHY
17 SKIMMER CIR
DAYTONA BEACH FL  32119-8304

DAVID E LEONARD
3606 PIN OAK
CLARKSTON MI  48348-1371

DAVID E LEONARD
376 PLUMMER RD
STAMPING GROUND KY  40379-9615

DAVID E LEONARD &
JANE M LEONARD JT TEN
381 DUTCHTOWN ZION ROAD
SKILLMAN NJ  08558-1305

DAVID E LOTH &
MADELINE M LOTH JT TEN
316 FAIRMOUNT ROAD
LONG VALLEY NJ  07853-3015

DAVID E LUGG
BOX 394
CLARKSTON MI  48347-0394

DAVID E LUNDSTROM
4912 RIDGE PLACE
EDINA MN  55424-1161

DAVID E MADDOX
2776 BART JOHNSON RD
BUFORD GA  30519-3916

DAVID E MANDERS
11804 ERNST
TAYLOR MI  48180-4145

DAVID E MARLOW &
JOHN P MARLOW &
LAURA J MARLOW JT TEN
2019 MORNING DOVE ST
SAN ANTONIO TX  78232-4912

DAVID E MAROSE
CUST ETHAN MAROSE UGMA IL
211 W 59TH STAPT 9
HINSDALE IL  60521-4923

DAVID E MARTIN
10 SOUTHWAY PL
GREENWOOD IN  46142-9219

DAVID E MAYER
1220 CENTER STREET
OWOSSO MI  48867-1423

DAVID E MC COWAN
1974 CLARKDALE
DETROIT MI  48209-1604

DAVID E MC KENZIE
6152 FRANKS ROAD
HOUSE SPRINGS MO  63051-1154

DAVID E MCCAFFERTY
3990 HOFFMAN-NORTON
WEST FARMINGT OH  44491-9749

DAVID E MCCALLAHAN
806 FAIRWAY TRAILS
BRIGHTON MI  48116-1711

DAVID E MCCOLL
9565 N GUNDY RD
ROANOKE IN  46783-9171

DAVID E MCCOLLISTER
8334 BRECKENRIDGE WAY
COLUMBUS OH  43235-1149

DAVID E MCCRUMB
358 FIRST ST
NORTHVILLE MI  48167-1511

DAVID E MCDANIEL &
TERESA R MCDANIEL JT TEN
6124 JOCELYN HOLLOW RD
NASHVILLE TN  37205-3256

DAVID E MCDONALD &
FLORENCE E MCDONALD JT TEN
151 COUNTRY CLUB RD
IRONWOOD MI  49938-3416

DAVID E MCLAUGHLIN
5912 WYNKOOP ROAD
LOCKPORT NY  14094-9370

DAVID E MILTENBERGER
2112 SHERMAN AVE
MIDDLETOWN OH  45044-4461

DAVID E MOLIK
BOX 378
FENTON MI  48430-0378

DAVID E MORRELL
924 HUNT DRIVE
HUGER SC  29450

DAVID E MOWERS
2896 WOODFORD CIRCLE
ROCHESTER MI  48306-3066

DAVID E NADEAU &
BARBARA A NADEAU TEN COM
TRS U/A DTD 3/14/01 THE
NADEAU JOINT TRUST
1191 PAGET CT
GROSSE POINTE WOODS MI  48236

DAVID E NIXON
4050 MORGAN ROAD 53
UNION CITY GA  30291-2209

DAVID E P LINDH
BOX 678
GAINESVILLE TX  76241-0678

DAVID E MCGREW
9377 COUNTY LINE RD
GAINES MI  48436

DAVID E MILLER
3451 DANIELLA COURT
CALABASAS CA  91302-3087

DAVID E MIRAN
138 HOLLYRIDGE CIR
ROCHESTER NY  14625-1314

DAVID E MOLYNEAUX
CUST KATHERINE I MOLYNEAUX A
MINOR U/THE LAWS OF THE
STATE OF MICH
11122 MAIN RD
FENTON MI  48430-9717

DAVID E MORRIS
2804 PEDIGO PL
THOMPSONS STATION TN  37179-9268

DAVID E MULLETT
1216 DUMBARTON DR
LAKE CHARLES LA  70605-2614

DAVID E NEALON
30326 BLOSSOM DR
ROCKY MOUNT MO  65072-2803

DAVID E NOBLE
2165 FAIRFIELD PIKE
SPRINGFIELD OH  45502

DAVID E PELGEN &
ELIZABETH M PELGEN
TR THE PELGEN 1996 TRUST
UA 01/02/96
BOX 627
COLUMBIA CA  95310-0627

DAVID E MCKENZIE &
BARBARA MCKENZIE JT TEN
6152 FRANKS RD
HOUSE SPRINGS MO  63051-1154

DAVID E MILLER
8118 JORDAN RD
GRAND BLANC MI  48439-9623

DAVID E MOE
700 N ELLICOTT CREEK ROAD
AMHERST NY  14228-2402

DAVID E MORELLI
2058 MONTGOMERY AVE
CARDIFF CA  92007

DAVID E MORRISON
109 CANTERBURY DR
WILM DE  19803-2607

DAVID E MUMA
6238 LUCAS
FLINT MI  48506-1227

DAVID E NICHOLAS
613 DUPONT
FLINT MI  48504-4816

DAVID E NOVIS
1590 CORNERSTONE DR
MISSOULA MT  59802

DAVID E PERRETT
90 W 5TH ST
OSWEGO NY  13126-1550

DAVID E PHILLIPS
CUST
MICHAEL J PHILLIPS UTMA KS
9474 W STERLING CT
WICHITA KS  67205-1434

DAVID E PIERCE
9100 14 MILE RD
MECOSTA MI  49332-9518

DAVID E POLZIN
1370 RAINBOW DR
SAGINAW MI  48603-5652

DAVID E PRATT
4676 LARKWOOD DRIVE SE
KENTWOOD MI  49508-5041

DAVID E QUERNHEIM
TR DAVID E QUERNHEIM TRUST
UA 04/29/93
311 LINCOLN
WATERLOO IL  62298-1614

DAVID E ROBINSON
340 BENT NAIL LN
WALHALLA SC  29691-3605

DAVID E ROWE
9145 N ISLAND DR
FLUSHING MI  48433-2930

DAVID E SAWYER
246 GINA COURT
PASADENA MD  21122-2912

DAVID E SCHALL
9080 N MCCLELLAND RD
BRECKENRIDGE MI  48615-9766

DAVID E PHILLIPS
RR 1 BOX 545
NEW ALEXANDRIA PA  15670-9434

DAVID E PLATTS &
PAMELA D PLATTS JT TEN
1898 RUDGATE DR
AVON IN  46123-8410

DAVID E POTRUBACZ
597 RIVERLANDING DR
LAWRENCEVILLE GA  30045-2811

DAVID E PRECHT
9914 W 49TH PL
MERRIAM KS  66203-4806

DAVID E REUTZEL
1700 BURNHAM RD
FORT SMITH AR  72903-3204

DAVID E ROMINE
817 N ANDERSON ST
ELDWOOD IN  46036-1231

DAVID E ROWE &
GERALD J ROWE TEN COM
9145 N ISLAND DR
FLUSHING MI  48433-2930

DAVID E SCALLY SR
CUST DAVID E SCALLY JR UGMA IN
1746 LEE JANZEN DR
KISSIMMEE FL  34744

DAVID E SCHAUB
410 LEISURE LN
GREENWOOD IN  46142-8313

DAVID E PIERCE
39 ROCKLEDGE CT
THE WOODLANDS TX  77382

DAVID E POE
CUST GWENDOLYN M POE
UTMA OH
6374 WALLACE BLVD
NORTH RIDGEVILLE OH  44039-1952

DAVID E POWER JR
2105 ANTWERP
PLANO TX  75025-3324

DAVID E QUERNHEIM
TR
DAVID E QUERNHEIM U-DECL OF
TRUST DTD 04/29/93
311 LINCOLN AVE
WATERLOO IL  62298-1614

DAVID E RICHARDS
9596 206TH ST WEST
LAKEVILLE MN  55044-5940

DAVID E ROOD
8233 FARRAND RD
OTISVILLE MI  48463-9431

DAVID E RUESTER &
RHONDA H RUESTER JT TEN
21 DAWNRIDGE
HAZELWOOD MO  63042-2674

DAVID E SCHAEFER
TR DAVID E SCHAEFE REVOCABLE LIVING
TRUST U/A
DTD 4/27/92
7806 ABRAHAM LINCOLN DR
DAYTON OH  45459

DAVID E SCHILDKNECHT
11381 KEMPERKNOLL LANE
CINCINNATI OH  45249

DAVID E SCHINTZIUS
CUST
ANTHONY J SCHINTZIUS UGMA DE
210 FREMONT ST
BATTLE CREEK MI 49017-3764

DAVID E SCHINTZIUS
CUST
CHRISTINE L SCHINTZUIS UGMA DE
210 FREMONT ST
BATTLE CREEK MI 49017-3764

DAVID E SCHROEDER &
JOANNE R SCHROEDER JT TEN
3419 E GEDDES DR
LITTLETON CO 80122-1927

DAVID E SHERMAN
8599 GOTHAM RD RT 1
GARRETTSVILLE OH 44231-9751

DAVID E SHREWSBURY
1780 PINEWOOD
MILFORD MI 48381-1336

DAVID E SIMPSON
1758 UNIVERSITY DR
COLUMBIA TN 38401-6412

DAVID E SKINNER
1930 HWY 151
CALHUN LA 71225-9234

DAVID E SMITH
59 COLONY PARK CIRCLE
GALVESTON TX 77551-1737

DAVID E SMITH
849 BERRY HILL DRIVE
OLIVETTE MO 63132-3502

DAVID E SMITH &
MILLICENT E BUXTON JT TEN
289 FREDERICK
SAN FRANCISCO CA 94117-4051

DAVID E SMITH MD INC PROF
SHAR PLAN & TR U/A DTD
12/29/1976
856 STANYAN STREET
SAN FRANCISCO CA 94117

DAVID E SPADA
1690 SARAH LN
WESTLAND MI 48186-9351

DAVID E SPESARD
916 WN 3RD ST
SHELBYVILLE IL 62565

DAVID E STAGE
1532 ENTERPRISE RD
WEST ALEXANDRIA OH 45381-9508

DAVID E STANKS
8459 PEACEFUL VALLEY
CLARKSTON MI 48348

DAVID E STEELE
828 GRANT STREET 5
SANTA MONICA CA 90405-1329

DAVID E STEINBACH
1241 WAYSIDE PLACE
CINCINNATI OH 45230-1317

DAVID E STOOKE
119 CHEYENNE TRAIL
ONA WV 25545-9754

DAVID E STOREY
3131 S 95TH ST
MILWAUKEE WI 53227

DAVID E STOWELL
3224 LAKE GRIFFIN RD
LADY LAKE FL 32159

DAVID E STREHLE
212 WINDY CT
DAYTON OH 45434-6258

DAVID E SUPER
6101 EAST AVE
HODGKINS IL 60525-4126

DAVID E TACEY
1619 E ANDERSON
LINWOOD MI 48634-9452

DAVID E TAULBEE
5035 PINE KNOB LN
CLARKSTON MI 48346-4062

DAVID E TAYLOR
57 BROGAN ST
IRON WOOD MI 49938

DAVID E TAYLOR &
MARY A TAYLOR JT TEN
57 BROGAN ST
IRON WOOD MI 49938

DAVID E TELFORD
3809 SELMAVILLE RD
SALEM IL 62881-5809

DAVID E THOMAS
995 HAAS RD
WEISER ID 83672-5071

DAVID E THOMPSON
254 BEST ST
BEREA OH 44017-2613

DAVID E THORNTON
4127 EAST 143 STREET
CLEVELAND OH 44128-1817

DAVID E TURNER
PO BOX 528
BRUSLY LA 70719-0528

DAVID E UNDERWOOD
580 ROBERTSON CEMETERY LN
SPEEDWELL TN 37870

DAVID E UPDEGRAFF
8947 PRIVATE DR A
ONSTED MI 49265

DAVID E VAN DRIESSCHE
34 FREEFORM WAY
PLACITAS NM 87043-9511

DAVID E VANDEGRIFT &
MARCY VANDEGRIFT JT TEN
757 PLEASANT ST
BIRMINGHAM MI 48009-2949

DAVID E VANHULL
6256 NORTH SHORE DR
W BLOOMFIELD MI 48324-2145

DAVID E VOLLETT
6402 HERON PKWY
CLARKSTON MI 48346-4803

DAVID E WAITE
CUST
PENNY ANN HIGGINS UGMA IN
438 ADALEY AVE
MURRAY UT 84107-6562

DAVID E WALKER
4164 GREENMONT DR
WARREN OH 44484-2614

DAVID E WALSH
53215 HILLSIDE DR
SHELBY TOWNSHIP MI 48316-2735

DAVID E WARDROP
3520 CHRISTOPHER DR
KOKOMO IN 46902-4724

DAVID E WATSON &
AGNES WATSON TEN ENT
6329 DITMAN ST
PHILADELPHIA PA 19135-3201

DAVID E WEST &
GREGORY L WEST &
ROBERT J WEST &
KENNETH A WEST JT TEN
PO BOX 3008
DILLON CO 80435

DAVID E WILLOUGHBY
BOX 325
EDGARTOWN MA 02539-0325

DAVID E WILSON
561 WARWICK AVE
SAN LEANDRO CA 94577-1943

DAVID E WITKOWSKI
5261 HOLLOW DRIVE
BLOOMFLD HLS MI 48302-2507

DAVID E WOLFE &
DEBORAH A WOLFE JT TEN
5 S GLEN OAK DR
SPRINGBORO OH 45066

DAVID E WOLFFRADT
604 WALNUT ST
THREE RIVERS MI 49093

DAVID E WULFHORST
4598 LAKESHORE RD N
DENVER NC 28037-9199

DAVID E YOUNGER
C/O ADAMS & WOODROW S C
3225 WESTPOINT RD
GREEN BAY WI 54313

DAVID E ZICKEFOOSE
741 ADELAIDE SE
WARREN OH 44484-4302

DAVID E ZMUDA
102 MILL RD
ROCHESTER NY 14626

DAVID EARL CRAWFORD & VERA
M CRAWFORD TRUSTEES U/A DTD
03/01/93 THE CRAWFORD FAMILY
LIVING TRUST
2170 VALLEY VISTA DR
DAVISON MI 48423-8317

DAVID EARL RAUSCH
4807 SOUTHERN PARKWAY
LOUISVILLE KY 40214

DAVID EARL SNAVELY
261 SW 63 AVE
PLANTATION FL 33317-3429

DAVID EBERLE RICKS
6000 CHAPEL BRANCH RD
SEAFORD DE 19973-1964

DAVID EBERENZ
931 WEST SICAMORE LANE
LICTHFIELD PARK AZ 85340

DAVID EBERHARD
1274 MAPLECREST CT
AMELIA OH 45102-1634

DAVID EBERLE &
MARGARET Z EBERLE JT TEN
409 LIBERTY STREET
BOX 348
HARMONY PA 16037

DAVID EDWARD AXEL
2737 FOREST AVE
APT 301
BERKELY CA 94705

DAVID EDWARD BACHE
4457 BUCKINGHAM
ROYAL OAK MI 48073

DAVID EDWARD BACKUS
58 COOLIDGE CIR
NORTHBOROUGH MA 01532-1139

DAVID EDWARD BOLON
1805 LAKESIDE LANE
FRIENDSWOOD TX 77546

DAVID EDWARD BRESSMAN
941 HINFORD
LAKE ORION MI 48362-2647

DAVID EDWARD HUDSON
927 ARIES RD W
JACKSONVILLE FL 32216-8106

DAVID EDWARD KUB
95018 LANDSFIELD
DOWNERS GROVE IL 60516

DAVID EDWARD MACK
1445 WADHAMS
KIMBALL TOWNSHIP MI 48074

DAVID EDWARD PAINE
3962 LOCH
HIGHLAND MI 48357-2232

DAVID EISER
827 ROANOKE AVE
ELIZABETH NJ 07208-2504

DAVID ELIAS
223 RAYMOND BLVD
NEWARK NJ 07105-4621

DAVID ELLIS CAMPBELL
1725 UNIVERSITY BLVD WEST APT A
JACKSONVILLE FL 32217-2027

DAVID ELLSWORTH GOURLEY &
RUTH JOYCE GOURLEY JT TEN
3507 QUEEN ANN DR
FAIRFAX VA 22030-1830

DAVID EMORY SIMMONS JR
TR
DAVID EMORY SIMMONS JR REVOCABLE
TRUST U/A DTD 12/13/05
101 N HILLS DR
MOUNT AIRY NC 27030

DAVID ENG &
ALICE ENG JT TEN
BOX 517
SUFFERN NY 10901-0517

DAVID ERIC WOLF
APT 3C
147 W 79TH ST
NEW YORK NY 10024-6448

DAVID ERIK CHASE
403 S SAPODILLA AVE #604
WEST PALM BCH FL 33401

DAVID ERNEST KAHL
CUST CHRISTOPHER DAVID KAHL UGMA
CT
1205 DURHAM RD
WALLINGFORD CT 06492-2609

DAVID ERNEST KAHL &
MARION AMELIA BUSH JT TEN
708 TULIP DR
SEBASTIAN FL 32958-5438

DAVID ESIA &
MARGARET ESIA
TR UA 05/08/91 ESIA FAMILY TRUST
7784 EAST SORREL WOOD COURT
SCOTTSDALE AZ 85258-3483

DAVID ESPARZA
BOX 625
DEFIANCE OH 43512-0625

DAVID EUGENE BELSER
CUST DAVID EUGENE BELSER JR
UTMA AL
614 SOUTH HULL ST
MONTGOMERY AL 36104

DAVID EUGENE BELSER
CUST SARA KATHERINE BELSER UTMA AL
614 SOUTH HULL ST
MONTGOMERY AL  36104

DAVID EVAN OWENS
700 ST MARKS AVE
WESTFIELD NJ  07090-2015

DAVID F BAULDING
3055 BEAVER HILLS DR
BURLINGTON NC  27215-7620

DAVID F BOULL
4925 TRIVET DRIVE NORTH
LIVERPOOL NY  13088-5813

DAVID F BROWN
506 STEVENS RD
MORRISVILLE PA  19067-3802

DAVID F CLARK
474 LAFAYETTE
IONIA MI  48846-1835

DAVID F COOPER
6660 RIDDLE ROAD
LOCKPORT NY  14094-9333

DAVID F DEDAFOE
3550 STEVENS HWY
CHARLOTTE MI  48813-9131

DAVID F DIEGEL &
MARILYN F DIEGEL JT TEN
36254 GREGORY DRIVE
STERLING HEIGHTS MI  48312-2807

DAVID EUGENE FUNSTON
7383 WHITEGATE AVE
RIVERSIDE CA  92506

DAVID F ALUNNO
5477 MAURA DR
FLUSHING MI  48433-1057

DAVID F BELLINGER
BOX 296
HADLEY MI  48440-0296

DAVID F BROMBAUGH
14421 EATON PIKE
NEW LEBANON OH  45345-9726

DAVID F BUCHANAN
1419 SO 25TH AVENUE
YAKIMA WA  98902-5101

DAVID F CLARK
77 HAMPSHIRE DRIVE
ROCHESTER NY  14618-2325

DAVID F CULKOWSKI &
DEIDREE A DEVLIN &
DAVID J CULKOWSKI JT TEN
5873 GRATIOT
ST CLAIR MI  48079

DAVID F DELANEY &
JEAN E DELANEY JT TEN
3441 AMBLESIDE DR
FLUSHING MI  48433

DAVID F ESCH
8525 MOMS DR
BELLEVILLE MI  48111-1336

DAVID EUGENE HADDOCK
2413 KELLAR AVE
FLINT MI  48504-7102

DAVID F BALDWIN
W358S2388 HIGHWAY 67
DOUSMAN WI  53118-9707

DAVID F BOMGARDNER
2210 SW 309TH ST
FEDERAL WAY WA  98023-7823

DAVID F BROWN
2300 LEBANON RD
LEBANON OH  45036-9681

DAVID F BUTLER
CUST ERIC S
SCHANK UNDER THE FLORIDA
GIFTS TO MINORS ACT
4180 PROVIDENCE SQ
ALPHARETTA GA  30004-1288

DAVID F COLEMAN
721 E WALNUT ST
KOKOMO IN  46901-4805

DAVID F D ATTILIO &
HENRIETTA T D ATTILIO TEN COM
ENT
13 MANOR DR
WEST CHESTER PA  19380-3931

DAVID F DIEGEL
36254 GREGORY DRIVE
STERLING HEIGHTS MI  48312-2807

DAVID F ESCH &
LILLIAN M ESCH JT TEN
8525 MOMS DR
BELLEVILLE MI  48111-1336

DAVID F FISETTE &
MARY K FISETTE
TR UA 3/18/97
DAVID F FISETTE & MARY K FISETTE
REVOCABLE LIVING TRUST
16735 CAMELLIA CT
FRASER MI  48026

DAVID F GEORGE
3435 LAMOR RD
HERMITAGE PA  16148

DAVID F FLICK &
CINDY S FLICK JT TEN
743 MILLERTOWN ROAD
BLOOMSBURG PA  17815

DAVID F GERBACK
855 OHLTOWN RD
YOUNGSTOWN OH  44515-1018

DAVID F GALLANT
3666 N SADLER DR
SANFORD MI  48657-9331

DAVID F GREENLEE
RR 2 BOX 112C
DUNKIRK IN  47336-9313

DAVID F HALLIER
5111 E PORT CLINTON RD
PORT CLINTON OH  43452-3815

DAVID F HARRAL
1316 SUMMERFIELD DR
HERNDON VA  20170-3907

DAVID F HECKERT
8880 SUGARLOAF ROAD
BOULDER CO  80302-9201

DAVID F HODGES
204 O CONNOR
LAKE ORION MI  48362-2753

DAVID F HUGHES
CUST
STACY A HUGHES U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
412 ONDA
NEWPORT BEACH CA  92660

DAVID F HUGHES &
JOHN A HUGHES JT TEN
412 ONDA
NEWPORT BEACH CA  92660

DAVID F HUGHES &
MICHAEL DEAN HUGHES JT TEN
PO BOX 1827
ST GEORGE UT  84771-1827

DAVID F HUGHES &
THERESA C HUGHES JT TEN
148 EAST RIVIERA AVE
OCEAN GATE NJ  08740

DAVID F HUSSEY
BOX 1001
EATONTOWN NJ  07724-1001

DAVID F HYER
2616 W 38
LORAIN OH  44053-2310

DAVID F ILTEN
CUST STEPHAN D
ILTEN UGMA NY
SCHIFFERSTRASSE 22 D60594
FRANKFURT GERMANY ZZZZZ
GERMANY

DAVID F ILTEN
SCHIFFERSTRASSE 22 D60594
FRANKFURT GERMANY ZZZZZ
GERMANY

DAVID F JONES
251 MT VERNON WAY
CORONA CA  92881-8381

DAVID F KNOX &
DENISE M KNOX JT TEN
31 DEWALT RD
NEWARK DE  19711-7632

DAVID F KRAMER
4747 OAK RD
SHADY SIDE MD  20764-9782

DAVID F KRAMER &
KATE KRAMER JT TEN
4747 OAK RD
SHADY SIDE MD  20764-9782

DAVID F LEWIS
110 S MERCER ST
GREENVILLE PA  16125-1938

DAVID F MARSAC
8583 CORY DRIVE
DELTON MI  49046

DAVID F MUELLER &
ELIZABETH J MUELLER JT TEN
BOX 376
DE SOTO MO  63020-0376

DAVID F NELSON &
FRANCES I NELSON JT TEN
3403 KILL DEER AVE
SPRINGFIELD OH  45502-9173

DAVID F NICHOLS &
PAULETTE F NICHOLS TEN ENT
306 S HENRY
FARMINGTON MO  63640-1822

DAVID F PAC
CUST LINCOLN
J PAC UTMA MT
414 SOUTH GRAND AVE
BOZEMAN MT  59715-5216

DAVID F PORTER &
PAULINE PORTER JT TEN
1180 FOUR MILE ROAD
ALLEGANY NY  14706-9322

DAVID F PRUITT
4618 PALMERO DRIVE
LOS ANGELES CA  90065-4239

DAVID F RICKETTS
2690 LEONARD RD
MARTINSVILLE IN  46151-7763

DAVID F SAINT JOHN
CUST JAMES D SAINT JOHN UTMA MA
149 PRESCOTT ST
WEST BOYLSTON MA  01583

DAVID F SCHULTZ
183 TEAKWOOD TER
WILLIAMSVILLE NY  14221-4713

DAVID F NELSON
3403 KILL DEER AVE
SPRINGFIELD OH  45502-9173

DAVID F NETCHER
TR UA 06/22/05
DAVID F NETCHER TRUST
3282 S DISCHINGER RD
ELMORE OH  43416
DAVID F NOGGLES
15775 29 MI RD
ALBION MI  49224

DAVID F PAYNE
5704 BALLINARD LANE
CHARLOTTE NC  28277

DAVID F PRADT
1842 N KEDZIE AVE
CHICAGO IL  60647-4912

DAVID F RAYNOR &
MARGARET A RAYNOR JT TEN
3 SUNSET AVE
MATAWAN NJ  07747-3308

DAVID F RITCHIE
1604 SHIELD RD
FALLSTON MD  21047-2207

DAVID F SANFORD
3989 MIDLAND
WATERFORD MI  48329-2035

DAVID F SLAWEK MD PA PROFIT
SHARING PLAN DTD 12/28/77
510 FLEMING STREET
HENDERSONVILLE NC  28739-4281

DAVID F NELSON
9281 WEST GRAND RIVER
FOWLERVILLE MI  48836

DAVID F NICHOLS
306 S HENRY
FARMINGTON MO  63640-1822

DAVID F PAC
CUST HAYLEY
A PAC UTMA MT
414 SOUTH GRAND AVE
BOZEMAN MT  59715-5216
DAVID F POMMERENING
2250 LOCKLIN LN
WEST BLOOMFIELD MI  48324-3748

DAVID F PRILL
4BUSHNELL ST
PEQUABUCK CT  06781

DAVID F RESCH
10 SHELDON DRIVE
SPENCERPORT NY  14559-2037

DAVID F RUTERBORIES
3700 MARSHALL ST
WHEAT RIDGE CO  80033-6425

DAVID F SANNER
1414 DRAKE DR
ERIE PA  16505-2604

DAVID F SLEDD
309 PARK CHARLES BLVD
SAINT PETERS MO  63376

DAVID F SMITH &
JOAN T SMITH JT TEN
3 PATRIOTS WAY
HINGHAM MA  02043-3614

DAVID F STARLIN
54
609 N MORTON
ST JOHNS MI  48879-1279

DAVID F STICKLE
13 RIVERDALE AVE
MONMOUTH BCH NJ  07750-1410

DAVID F STOBBE
1958 ALTON CIR
COMMERCE TOWNSHIP MI  48390-2605

DAVID F STUART
2556 SWAFFER
MILLINGTON MI  48746

DAVID F SUTER
7696 HILL TOP COURT
NEW TRIPOLI PA  18066-3635

DAVID F SUTTER
1510 BLUE MEADOW RD
POTOMAC MD  20854-2620

DAVID F SWANSON
301 DINKEL DRIVE
HOWELL MI  48843-7818

DAVID F SWIES
BOX 128
VANDALIA MI  49095-0128

DAVID F TEMEROWSKI
3296 MUSHROOM RD
CARO MI  48723-9484

DAVID F THOMPSON &
DONNA M THOMPSON JT TEN
1761 HAMPTON ROAD
GROSSE POINTE WDS MI  48236-1305

DAVID F TRUJILLO
42539 ROBERTS AVE
FREMONT CA  94538-5553

DAVID F VAN HARLINGEN
2395 COWEETA CHURCH ROAD
OTTO NC  28763-9293

DAVID F VAUGHT
43 LASALLE AVENUE
NEW CASTLE DE  19720-4309

DAVID F WHITNER
935 E 75TH ST
KANSAS CITY MO  64131-1658

DAVID F WICKS
1445 DAVIS RD
CHURCHVILLE NY  14428-9711

DAVID F WILKERSON
9070 23 MILE ROAD
EVART MI  49631-9611

DAVID F WILLIAMS
1275 N PARKER DR
JANESVILLE WI  53545-0713

DAVID F WILLIAMSON
116 PENNSYLVANIA AVENUE
NEW CASTLE DE  19720-6427

DAVID F WOODBURN &
ANNE MCDONALD JT TEN
6135 FAIRWAY DRIVE
CINCINNATI OH  45212-1307

DAVID FAHLBUSCH
16132 CODO DRIVE
LOCKPORT IL  60441-8776

DAVID FALK
113 SPRING ST
NEW YORK NY  10012-5210

DAVID FANSON &
WENDY L FANSON JT TEN
6150 SUTTON
ANN ARBOR MI  48105-9539

DAVID FARR
55 BRIARCLIFF DRIVE
WINDSOR LOCKS CT  06096-2414

DAVID FEINGOLD &
CARMEN FEINGOLD JT TEN
120 CONSTITUTION DR
ORANGEBURG NY  10962-2727

DAVID FERBER
BOX 386
HASLET TX  76052-0386

DAVID FERGUSON &
CAROLYN W FERGUSON JT TEN
1334 OSPREY NEST LN
PT ORANGE FL  32128-7160

DAVID FIELDS
UNITED STATES
333 SMITH RD
LAKE RONKONKOMA NY  11779-2204

DAVID FLOYD ORR
7009 RIDGE ROAD
BALTIMORE MD  21237-3845

DAVID FONT
17601 RD 168
PAULDING OH  45879-9040

DAVID FORSYTHE
196 CORTLAND
HIGHLAND PARK MI  48203-3433

DAVID FRANCIS POMPONIO
838 JASMINE
DENVER CO  80220-4514

DAVID FRANKLIN SUTHERLIN
3839 DRY CREEK DR APT 129
AUSTIN THUR TX  78731-4860

DAVID FRIBOURG
CUST
PHYLLIS MARLA FRIBOURG U/THE NY
U-G-M-A
APT 5E
141-09 28TH AVE
FLUSHING NY  11354-1604

DAVID FROMM &
ETHEL FROMM JT TEN
290
15144 ASHLAND ST
DELRAY BEACH FL  33484-4179

DAVID G BARBER
453 GILBERT HIGHWAY
FAIRFIELD CT  06430-1660

DAVID FINKELSON
W 6884 410TH AVE
ELLSWORTH WI  54011-3005

DAVID FLYNN
CUST CHRISTOPHER FLYNN
UTMA OH
42086 BALMORAL DR
COLUMBIANA OH  44408-1014

DAVID FOREMAN
2423 SPRINGDALE RD
LANSING MI  48906-3444

DAVID FOUSHEE
POST OFFICE BOX 78
IRVINGTON NJ  07111-0078

DAVID FRANK WHITE
3679 LOWRY DRIVE
NORTH HIGHLANDS CA  95660-4914

DAVID FREDMONSKY
8445 NORTH VIA TIOGA
TUSCON AZ  85704-6527

DAVID FRIEDLAND
321 MARBERRY DR
PITTSBURGH PA  15215-1437

DAVID FULLER
64 RIDGEVIEW AVENUE
YONKERS NY  10710-5426

DAVID G BEARDSLEE &
JANET L BEARDSLEE JT TEN
3100 POLLOCK RD
GRAND BLANC MI  48439-8393

DAVID FITCHETTE
1441 BLUEBELL AVE
BOULDER CO  80302-7833

DAVID FONG &
LEAH FONG JT TEN
1520 BRYS DR
GROSSE POINTE MI  48236-1008

DAVID FOREN
11847 CURWOOD DR
GRAND BLANC MI  48439-1104

DAVID FRANCIS LUCID
5232 BAKER RD
URBANA OH  43078-9140

DAVID FRANKLIN
3121 MIDDLETOWN RD 2A
BRONX NY  10461-5317

DAVID FRESHWATER
12 HAMPSHIRE PL
LEXINGTON KY  40502-3901

DAVID FRIEDMAN
5005 W TOUHY AVE
SKOKIE IL  60077-3548

DAVID FULTON
CUST NEAL FULTON
UTMA KS
15252 NW BUTLER RD
NEWTON KS  67114

DAVID G BEARSS
5311 REMINGTON DR
LAPEER MI  48446-8066

DAVID G BEHRENS &
JANE H BEHRENS JT TEN
4120 WEST ROSE LANE
PHOENIX AZ  85019-1630

DAVID G BRACE
10498 CLINTON TRL
MULLIKEN MI  48861-9735

DAVID G BUCHANAN
88 PRINCE STREET
BOSTON MA  02130-2726

DAVID G CERNIK
19562 DAWNSHIRE DRIVE
RIVERVIEW MI  48192-8518

DAVID G COOPER &
SUSAN LYNN COOPER JT TEN
12825 W WATSON RD
ST LOUIS MO  63127-1539

DAVID G CUPP
4317 LINCHMERE DR
DAYTON OH  45415-1810

DAVID G DISHMAN
2620 GLADWIN COURT
MIAMISBURG OH  45342-5243

DAVID G DUNCAN
32849 BENNINGTON
WARREN MI  48093-1052

DAVID G ERICKSON
2284 SIEBER TRACE
XENIA OH  45385-9002

DAVID G BOWMAN
2381 WORCHESTER WAY
MARIETTA GA  30062-2633

DAVID G BRIANT
CUST
KATHLEEN ANN BRIANT
U/THE ARIZ UNIFORM GIFTS TO
MINORS ACT
4622 BRIAR PATCH CT
FAIRFAX VA  22032-2120

DAVID G BURRUS
2056 HORN OF THE MOON RD
MONTPELIER VT  05602-8422

DAVID G CHAMBERS
BUCK HORN LAKE
UNADILLA NY  13849

DAVID G CORN
829 GEORGE AVE
HAZEL PARK MI  48030-2559

DAVID G DICK
VIRGIL ON  L0S 1T0
CANADA

DAVID G DOHRMAN
BOX 168
GRAND BLANC MI  48439-0168

DAVID G ELLISON 3RD
3916 KILBOURNE ROAD
COLUMBIA SC  29205-1561

DAVID G FERGUSON
1210 EAST MAXLOW
HAZEL PARK MI  48030-2377

DAVID G BOYD
CUST CRYSTAL MAY BOYD UGMA PA
RD 1 BOX 1
GLEN ROCK PA  17327-9701

DAVID G BRITTAIN
RR 1
LAKEFIELD ON  K0L 2H0
CANADA

DAVID G BYRD &
LINDA D BYRD JT TEN
8308 COLLIER RD
POWELL TN  37849-3317

DAVID G CHEESEBRO
16043 PINE BLUFF CT
FENTON MI  48430

DAVID G COULTER
11 COVE CT
NOOSA WATERS
NOOSAVILLE
QUEENSLAND 4566
AUSTRALIA

DAVID G DINDINGER &
JOYCE L DINDINGER TEN ENT
471 KIESTER RD
SLIPPERY ROCK PA  16057-3119

DAVID G DOWNS
4003 HARRIS ROAD
SANDUSKY OH  44870-9332

DAVID G ELMORE
CUST DAVID G ELMORE JR UGMA IL
2915 OLCOTT BLVD
BLOOMINGTON IN  47401-2403

DAVID G FITELSON
150 ONETA RD
ROCHESTER NY  14617-5622

DAVID G FITZGERALD SR &
DAVID G FITZGERALD JR JT TEN
APT 215
TEN ALLEGHENY CENTER
PITTSBURGH PA  15212-5223

DAVID G FOX
76 RIDLE RD
KAISER MO  65047

DAVID G FRETTER
2515 PLEASANT GROVE
LANSING MI  48910-2441

DAVID G GILBERT
BESEMER TRUST CO
630 FIFTH AVE
NEW YORK NY  10111-0100

DAVID G GULLEDGE
161 CHAPEL CLIFF DR
RAYMOND MS  39154-9571

DAVID G HAUSER
3100 WITT HWY
DEERFIELD MI  49238-9783

DAVID G HUGHES
PO BOX 10610
BEDFORD NH  03110

DAVID G KARRAKER
1600 SHERWOOD PLACE S E
AIKEN SC  29801-5136

DAVID G KITCHEN
211 FIRST ST
HOLLY MI  48442-1202

DAVID G FORBES &
LAURA SPRINGER JT TEN
32529 PINE RIDGE DRIVE
WARREN MI  48093-1060

DAVID G FRANCHY &
KENNETH J FRANCHY JT TEN
10247 POUND RD
COLUMBUS MI  48063-4017

DAVID G GARRETT
3299 FRAMPTON RD
WEST MIDDLESEX PA  16159-3107

DAVID G GOSLER
PO BOX 4
PINCONNING MI  48650-0004

DAVID G HAGGETT
859 WEST CRESCENT AVENUE
PALATINE IL  60067-4890

DAVID G HILL &
IRENE B HILL JT TEN
26 COUNTRY LANE
WESTWOOD MA  02090-1022

DAVID G JACOBS &
SANDRA A JACOBS TR
UA 10/08/2007
JACOBS LIVING TRUST
944 POCAHONTAS DR
FT WALTON BCH FL  32547

DAVID G KECK
8974 COLE
DURAND MI  48429-9477

DAVID G KUJALA
5006 SUNSET BLVD
FORT PIERCE FL  34982

DAVID G FORD &
VICKI L FORD JT TEN
201 WESTMINSTER CT
MADISON WI  53714-2708

DAVID G FRANCKOWIAK
1305 PROSPECT AVE
WILLOW SPGS IL  60480

DAVID G GAYDOSH
350 BUENA VISTA
VIENNA OH  44473-9645

DAVID G GRIGGS
1203 N 700 W
GREENFIELD IN  46140-9763

DAVID G HALLOCK
3312 INNSBROOK DR
ROCHESTER HLS MI  48309-1219

DAVID G HOLCOMB
3605 E BLUEWATER HWY
IONIA MI  48846-9728

DAVID G JOHNSON &
MARY B JOHNSON JT TEN
6373 EVERGREEN ST
PORTAGE MI  49024-3211

DAVID G KELLY
1313 REDCOAT DRIVE
CHARLOTTE NC  28211-4747

DAVID G LARIFF &
HY LARIFF JT TEN
3237 LARRY DR
HARRISBURG PA  17109-5714

DAVID G LEEDY
26810 EAST 28 AVE
GOBLES MI 49055-9232

DAVID G MAIN
665 ELM ST
ABERDEEN MD 21001-3113

DAVID G MARCY &
SANDRA M MARCY JT TEN
14641 SHIRLEY
WARREN MI 48089-1505

DAVID G MAY
9997 SVL
VICTORVILLE CA 92395

DAVID G MCCOLL
18 MEADOW COURT
COCHRANE AB T4C 1N5
CANADA

DAVID G MENTZER
8517 DELAVAN AVE
AUSTIN TX 78717-5406

DAVID G MILLER
4380 GREEN RD
LOCKPORT NY 14094-8804

DAVID G ORMSBY &
JANET ORMSBY JT TEN
262 ACKERSON LAKE DR
JACKSON MI 49201-8755

DAVID G PARKER
9875 CO RD 59
MOULTON AL 35650-5735

DAVID G LEIDHEISER &
KATHLEEN A LEIDHEISER JT TEN
13950 1ST AVE W
OROFINO ID 83544-9107

DAVID G MAPES
10260 MULBERRY ROAD
CHARDON OH 44024-9733

DAVID G MARTE
5710-125TH STREET S E
SNOHOMISH WA 98296-8964

DAVID G MC CARTHY
3165 LANDVIEW DR
ROCHESTER MI 48306-1148

DAVID G MCDOWELL
1419 MEADOW
MT PLEASANT MI 48858-4164

DAVID G MERZ
4800 HAUPTS LN
RICHMOND VA 23231-4917

DAVID G MOORE
795 EUFAULA HEIGHTS RD
LONGVIEW WA 98632-9609

DAVID G PALASZEWSKI
9 SHADYSIDE LANE
LANCASTER NY 14086-1157

DAVID G PARRAGUIRRE &
AUDREY L PARRAGUIRRE JT TEN
1380 PALISADE DR
RENO NV 89509-3267

DAVID G MACY
935 DIAMON MILL RD
CLAYTON OH 45315

DAVID G MARCY
14641 SHIRLEY
WARREN MI 48089-1505

DAVID G MARTIN
7522 ELM SPRINGS RD
ORLINDA TN 37141-2208

DAVID G MC NICHOLAS
5997 FEDERAL RD
CONESUS NY 14435-9578

DAVID G MCGARRY
823 ST CLAIR ST
LAPEER MI 48446-2064

DAVID G MIDDLETON
BOX 355
EMLENTON PA 16373-0355

DAVID G MULOCK
195 17TH AVE N
ST PETERSBURG FL 33704-4524

DAVID G PALMER
PARADISE HILL DR
UNION SPRINGS NY 13160

DAVID G PAUGH
1021 CHERLYN RD
BALTIMORE MD 21221-3306

DAVID G PEACY
1834 TWIN LAKES BLVD
OXFORD MI  48371-5837

DAVID G PEACY &
SHARON R PEACY JT TEN
1834 TWIN LAKES BLVD
OXFORD MI  48371-5837

DAVID G PETIT
3733 WEST RIVER PARKWAY
GRAND ISLAND NY  14072-1209

DAVID G PHILLIPS
BOX 611388
NORTH MIAMI FL  33261-1388

DAVID G POPE
CUST PHILIP G
POPE UTMA IL
PO BOX 8823
HORSESHOE BAY TX  78657

DAVID G POPIS
19819 SHORECREST DRIVE
CLINTON TOWNSHIP MI  48038-5555

DAVID G PRENTICE &
DEBORAH L LOERS JT TEN
192 AUGUSTA CIRCLE
WAVERLY IA  50677

DAVID G REED
9031 JACKSON ST
MENTOR OH  44060-4436

DAVID G RICHARDSON &
DIANE RICHARDSON JT TEN
4433 ABBOTT GROVE
CRESTWOOD KY  40014-8432

DAVID G ROSS
4887 FREER ROAD
ROCHESTER MI  48306-1706

DAVID G ROSS
70 E BASELINE LK RD
GOBLES MI  49055-8817

DAVID G RUBEO
30 LORENZEN ST
LARCHMONT NY  10538-3422

DAVID G SALT
447 LE SABRE
OSHAWA ON  L1K 1E3
CANADA

DAVID G SCHNURRENBERGER
5901 NEW RD
YOUNGSTOWN OH  44515-4236

DAVID G SCHULZ
462 STONEHAVEN PLACE
LONDON ON  N6H 5N3
CANADA

DAVID G SCHULZ
462 STONEHAVEN PLACE
LONDON ON  N6K 4E2
CANADA

DAVID G SEABURY &
KATHLEEN J SEABURY
TR
DAVID G SEABURY & KATHLEEN J
SEABURY LIVING TRUST UA 05/22/95
49 HACIENDA CIR
ORINDA CA  94563-1712

DAVID G SEAY
2925 THRUSH DR
ST CHARLES MO  63301-1280

DAVID G SIMPSON
UNIT 15457 BOX 93
APO  96271

DAVID G SMITH
6650 SUNNY LANE
INDIANAPOLIS IN  46220-3772

DAVID G SMOLINSKI
7312 ELM HWY
POSEN MI  49776-9469

DAVID G SPENCE &
SHARON M SPENCE JT TEN
857 RIVER BEND DRIVE
ROCHESTER MI  48307-2729

DAVID G STAFFORD
153 SENTH WAY
HARTWELL GA  30643

DAVID G STANABACK &
VIRGILINE L STANABACK JT TEN
10241 LAFAYETTE LANE
DIMONDALE MI  48821-9521

DAVID G STAPLES &
JANET A STAPLES JT TEN
BOX 5637
HANOVER NH  03755-5637

DAVID G STIENS
307 BRIARCLIFF DR
SYLVA NC  28779

DAVID G STUERMER &
MARCIA J STUERMER JT TEN
17417 NE 31ST ST
VANCOUVER WA  98684-5051

DAVID G SULLIVAN
811 R FAIRVIEW STREET
JACKSON MS  39202

DAVID G TAYLOR
1101 BRITTANY HILLS DR
DAYTON OH  45459-1415

DAVID G THEEKE
2742 MAIN ST
GREEN BAY WI  54311-6727

DAVID G THEEKE
CUST SARAH B THEEKE
UTMA WI
2742 MAIN ST
GREEN BAY WI  54311-6727

DAVID G THEEKE
CUST TIMOTHY THEEKE
UTMA WI
2742 MAIN ST
GREEN BAY WI  54311-6727

DAVID G THOMASON
1004 N RAIBLE AVE
ANDERSON IN  46011-9269

DAVID G THOMPSON
3229 CONYER ST
PORT HURON MI  48060-2280

DAVID G THOMPSON
CUST NOELANI LAURA THOMPSON
UTMA HI
C/O LANDE
2421 TUSITALA ST APT 901
HONOLULU HI  96815-3104

DAVID G TUCKER
9028 BIRKHILL
STERLING HTS MI  48314-2503

DAVID G ULMER
VILLAGE 54 6035 S TRANSIT RD
LOCKPORT NY  14094

DAVID G UMBERG
4870 GLAD STONE PARKWAY
SUWANEE GA  30024-6948

DAVID G UPTHEGROVE &
SHIRLEY T UPTHEGROVE JT TEN
11100 GALE RD
OTISVILLE MI  48463-9435

DAVID G URBANOWSKI
1921 FOXCLIFF EST N 309
MARTINSVILLE IN  46151-8011

DAVID G VAN NEST
930 COPPERFIELD DR
OSHAWA ON  L1K 1S4
CANADA

DAVID G VANDINE
1357 SHARON RD
MANSFIELD OH  44907

DAVID G VIESCA
41647 SHERWOOD ST
FREMONT CA  94538-4122

DAVID G WADE
11409 BLOSSOM
BALCH SPRINGS TX  75180-1124

DAVID G WALSH &
MARIANNE WALSH JT TEN
6154 FAIRWAY DR W
FAYETTEVILLE PA  17222

DAVID G WILBURN
1210 NORTH EVERETT
HARRISVILLE MI  48740-9747

DAVID G WILLIAMS
74 MARCY AVE
EAST ORANGE NJ  07017-3409

DAVID G WILSON
7236 SHERMAN HILLS BLVD
BROOKSVILLE FL  34602

DAVID G WINTER
43 BRIDLEWOOD BLVD
WHITBY ON  L1R 3C9
CANADA

DAVID G WOLFE &
SUSAN A WOLFE JT TEN
220 BRANDYWINE RD
COLLEGEVILLE PA  19426-1704

DAVID G WRIGHT
2332 SANDELL DR
DUNWOODY GA  30338-4527

DAVID G YEE
19384 JEANETTE
SOUTHFIELD MI  48075-1732

DAVID G YOUNG
PO BOX 579
HEREFORD AZ  85615

DAVID G ZINK
5806 PATRICK HENRY DR
MILFORD OH  45150-2129

DAVID G ZRIKE
421 HAWTHORNE PL
RIDGEWOOD NJ  07450-5126

DAVID GALES
P O B0X 5333
LYNNWOOD WA 98046-5333
LYNNWOOD WA  98046-5333

DAVID GARGIS
6834 E 2ND ST
MUSCLE SHOALS AL  35661-5500

DAVID GEALEY
26571 N HWY ONE
FORT BRAGG CA  95437-9586

DAVID GENE ANDERSON
702 MISSISSIPPI AVE
CHATTANOOGA TN  37405-2858

DAVID GEORGE EISENHAUER
SKEPPARGATAN 23
114 52 STOCKHOLM ZZZZZ
SWEDEN

DAVID GERACE
5 LAUREL AVE
MASSENA NY  13662-2030

DAVID GILBERT SMEDBERG
517 CIRCLE DRIVE
BURLINGTON NC  27215

DAVID GIOMBETTI
CUST DENNIS
GIOMBETTI UGMA MI
11 BAY AVE
FORKED RIVER NJ  08731-4328

DAVID GAHR
CUST
CARLA GAHR U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
49-8TH AVE
BROOKLYN NY  11217-3901

DAVID GARCIA
751 CHATSWORTH DR
SAN FERNANDO CA  91340-4205

DAVID GARLITZ SR
704 CHOO-CHOO LANE
VALRICO FL  33594-6838

DAVID GELBER &
HERTA GELBER JT TEN
140-30 ASH AVE
FLUSHING NY  11355-2740

DAVID GENE CORNO
334 SOLANA DR
TEMPE AZ  85281-6636

DAVID GEORGE EISENHAUER
SKEPPARGATAN 23
11452 STOCKHOLM ZZZZZ
SWEDEN

DAVID GERECKE
5370 CEDAR LAKE RD
HOWELL MI  48843

DAVID GILLESPIE
14 ARLINGTON PLACE
KEARNY NJ  07032-3715

DAVID GIOMBETTI
CUST DYLAN
GIOMBETTI UGMA MI
11 BAY AVE
FORKED RIVER NJ  08731-4328

DAVID GALE
2642 BEVERLY LN
YUMA AZ  85365-2813

DAVID GARDNER KREISER
CUST JUSTIN WILLIAM GARDNER
KREISER UGMA AZ
3839 N 49TH DR
PHOENIX AZ  85031-3126

DAVID GARMON
4305 WINDSONG TRAIL
TRUSSVILLE AL  35173

DAVID GENE ANDERSON
104 NORTH MARIGOLD LANE
WEST SALEM WI  54669-9380

DAVID GEORGE
309 BRUCE CT
KOKOMO IN  46902-3607

DAVID GEORGE KELLER
843 E MEADOW LARK
SPRINGFIELD MO  65810-2955

DAVID GESMER
CUST DANIEL GESMER UGMA IL
1630 30TH STREET 257
BOULDER CO  80301-1014

DAVID GILLILAND
3738 MEETING ST
DULUTH GA  30096-3101

DAVID GIOMBETTI &
DAWN GIOMBETTI JT TEN
11 BAY AVE
FORKED RIVER NJ  08731-4328

DAVID GODDARD
75 WARDEN RD
DOYLESTOWN PA  18901-2731

DAVID GOLDSTEIN
82 GRAHAM AVE
BROOKLYN NY  11206-3311

DAVID GORDON &
LESLIE GORDON
TR GORDON TRUST
UA 01/04/96
1117 BRANHAM LN POB228
SAN JOSE CA  95118-3702

DAVID GOSCICKI
7220 CYPRESS POINT DR
YPSILANTI MI  48197-9537

DAVID GRADON CLEMONS
1301 NORTH DUNCAN AVE
AMITE LA  70422-5509

DAVID GRAHAM REAY
3325 LESSIA DR
CLIO MI  48420-1918

DAVID GREEN
13457 WYNDMIERE DR
STERLING HEIGHTS MI  48313

DAVID GREEN JR
1129 ROCA LANE
JONESBORO GA  30238-8052

DAVID GREENE
1185 N 800 E
GREENTOWN IN  46936-8817

DAVID GOLD
155 RODEO DRIVE
THORNHILL ON  L4J 4Y6
CANADA

DAVID GOMEZ &
CAROL J GOMEZ JT TEN
9561 15TH STREET
NOBLE OK  73068-5237

DAVID GORDON BLAND
8376 OAKDALE CT
MASON OH  45040-5009

DAVID GOTTLIEB
1185 PARK AVE
APT 9G
NEW YORK NY  10128-1311

DAVID GRADY CORN
829 GEORGE AVE
HAZEL PARK MI  48030-2559

DAVID GRAY &
PAULA BROWN GRAY JT TEN
3326 HEMMINGWAY LANE
LAMBEERTVILLE MI  48144-9653

DAVID GREEN
186 BICKFORD AVENUE
BUFFALO NY  14215-2352

DAVID GREEN JR
2133 ROLLING BROOK LANE
EAST LANSING MI  48823-1323

DAVID GREENE
CUST MATTHEW K COLEMAN
UTMA IN
1185 N 800 EAST
GREENTOWN IN  46936-8817

DAVID GOLDSTEIN
191 PEACHTREE DR
EAST NORWICH NY  11732-1154

DAVID GOODWIN &
SALLY J GOODWIN JT TEN
1231 HIGHLAND RD
SHARON PA  16146-3633

DAVID GORIS VOGELZANG
1241 HEATHER COURT
HOLLAND MI  49423-6817

DAVID GOTTSCHALL
103 NE 18TH STREET
DELRAY BEACH FL  33444-4143

DAVID GRAEME MARSH
408 HIGHGATE MAORI HILL
DUNEDIN ZZZZZ
NEW ZEALAND

DAVID GREATHOUSE
5025 CROFTSHIRE DR
KETTERING OH  45440-2401

DAVID GREEN &
MURIEL G GREEN JT TEN
13457 WYNDEMERE CIR
STERLING HEIGHTS MI  48313-2655

DAVID GREENBERG &
HARRIET GREENBERG JT TEN
938 SHARI LANE
EAST MEADOW NY  11554-4645

DAVID GREENE
CUST MICHAEL D GREENE
UTMA IN
1185 N 800 E
GREENTOWN IN  46936-8817

DAVID GREENE CUST
KELLY GREENE
RFD 1 BOX 173
CONSTABLE NY  12926

DAVID GREENHALGH
705 CHATHAM ROAD
FAIRLESS HILL PA  19030-2413

DAVID GREGORY
1258 LAKE TRACE COVE
HOOVER AL  35244

DAVID GREGORY JOHNSON
CUST ELISABETH INGER JOHNSON
UNDER THE CONNECTICUT U-G-M-A
1100 PLACITA LINTERNILLA
TUCSON AZ  85718-1040

DAVID GREGORY JOHNSON
CUST LARS GREGORY JOHNSON UGMA CT
1100 PLACITA LINTERNILLA
TUCSON AZ  85718-1040

DAVID GREGORY JOHNSON
CUST LEIF ERIK JOHNSON UGMA WA
1100 PLACITA LINTERNILLA
TUCSON AZ  85718-1040

DAVID GREGORY JOHNSON &
RUT INGER JOHNSON JT TEN
1100 PLACITA LINTERNILLA
TUCSON AZ  85718-1040

DAVID GROLEAU
132 POWELL LANE
SPEEDWELL TN  37870-8247

DAVID GROSS &
HENRY GROSS
TR UA 08/18/89
THE DAVID AND EVELYN GROSS
FAMILY TRUST
BOX 504
BURBANK CA  91503-0504

DAVID GROSSMAN
CUST MATTHEW JAKE GROSSMAN
UGMA NY
445 SPRUCE LANE
EAST MEADOW LI NY  11554-3705

DAVID GROSSMAN
CUST MICHELE LEE GROSSMAN
UGMA NY
445 SPRUCE LANE
EAST MEADOW LI NY  11554-3705

DAVID GUMMEL
27 W UPPER FERRY RD
W TRENTON NJ  08628-2713

DAVID GUNN BAILEY
CUST PAGE
CARRERE BAILEY UTMA VA
3408 NASHVILLE AVE
NEW ORLEANS LA  70125-4748

DAVID GUSKIND
9 VAN PELT COURT
EAST BRUNSWICK NJ  08816-3693

DAVID GUTIERREZ
11906 SPENCER ROAD
SAGINAW MI  48609

DAVID GUY RALPH JR &
BETTY L E RALPH JT TEN
831 W LINWOOD RD
LINWOOD MI  48634

DAVID H AITKEN
12272 CRAWFORD RD
OTISVILLE MI  48463-9730

DAVID H ANDERSON
R R 5 BOX 5620
SAYLORSBURG PA  18353-9615

DAVID H BEDELL
3119 N SEYMOUR
FLUSHING MI  48433-2651

DAVID H BELL
1544 SHEFFIELD
BIRMINGHAM MI  48009-7221

DAVID H BELT
404 OLD LIBERTY RD
SYKESVILLE MD  21784-8547

DAVID H BONSTEEL
126 HILLCREST DRIVE
AMHERST NY  14226-1229

DAVID H BOOKER
4258 DARDENNE DRIVE
SAINT LOUIS MO  63120-1418

DAVID H BOYER JR
1457 SINKLER RD
WARMINSTER PA  18974-2555

DAVID H BRETZ
4133 RENEE DR
TROY MI  48098-4893

DAVID H BROOKS
1234 KALAMAZOO AVE SE
GRAND RAPIDS MI  49507-1923

DAVID H BROWNLEE
12045 RYZNAR
BELLEVILLE MI  48111-2246

DAVID H BUCHHOLZ
2136 E SOUTH MOUNTAIN AVE
PHOENIX AZ 85040-8130

DAVID H BURKE &
ROSE M BURKE JT TEN
3021 HENDERSON AVE SE
CEDAR RAPIDS IA 52403-3632

DAVID H CAMPBELL & CAROLYN G
CAMPBELL TRUSTEES OF THE
CAMPBELL LIVING TRUST U/A
DTD 06/21/91
4103 ANGELINA DR
MIDLAND TX 79707

DAVID H CEASE
230 NEW RD
AVON CT 06001-3166

DAVID H COOK
CUST NICOLE M
COOK UGMA MI
4385 E M-72
HARRISVILLE MI 48740-9708

DAVID H COPE
8910 SLAGLE ROAD
CENTERVILLE OH 45458-2645

DAVID H DILLIER
1748 CO RD 350 N
GREENUP IL 62428

DAVID H DUFEL
2261 GULF TO BAY BLVD LOT 113
CLEARWATER FL 33765-4009

DAVID H FINE &
BRENDA FINE JT TEN
4359 FARMINGTON CIRCLE
ALLENTOWN PA 18104-1962

DAVID H BUNDY
7702 SPRING RIDGE DR
INDIANAPOLIS IN 46278

DAVID H CALLIHAN
15682 BAK RD
BELLEVILLE MI 48111-3500

DAVID H CARLSEN &
PAMELA H CARLSEN JT TEN
400 ISABELLA
WILMETTE IL 60091-3424

DAVID H CHARLES
3283 HARRISBURG GEOSVILL
GROVE CITY OH 43123

DAVID H COOK
CUST RACHEL C
COOK UGMA MI
4385 E M-72
HARRISVILLE MI 48740-9708

DAVID H CROWE
BOX 12486
PALM DESERT CA 92255-2486

DAVID H DONALDSON &
ANNE B MCLEAN JT TEN
1743 SAND LILY
GOLDEN CO 80401-8505

DAVID H ECKMANN
5231 PINE TREE DR
RAPID CITY SD 57702-9270

DAVID H FOGLESONG
8913 AUTUMNBROOKE WAY
MONTGOMERY AL 36117

DAVID H BURDASH &
NADINE C BURDASH JT TEN
114 BROADBENT ROAD
WILMINGTON DE 19810-1308

DAVID H CAMPBELL
TR UA CAMPBELL FAMILY TRUST
5/2/1991
6865 VALLEY CIRCLE BLVD 8
WEST HILLS CA 91307-2867

DAVID H CARLSON
11611 CHENAULT ST 217
LOS ANGELES CA 90049-4545

DAVID H CLARK
839 COUNTRY CLUB RD
WASHINGTON PA 15301-6103

DAVID H COOK
CUST SAMANTHA LYNN COOK UGMA MI
4385 E M-72
HARRISVILLE MI 48740-9708

DAVID H DEMERS
14040 W BEECHWOOD TRL
NEW BERLIN WI 53151-5259

DAVID H DRAISS
1941 HATHAWAY DR
BRUNSWICK OH 44212-4025

DAVID H FALES
6361 COCOA LN
APOLLO BEACH FL 33572-2307

DAVID H FREIRICH
2309 WEST 69TH STREET
SHAWNEE MISSION KS 66208-2239

DAVID H FRIEND
685 ALPHA DR
MORRISTOWN TN  37814-1342

DAVID H S GOULD
2311 STARLING ST
BRUNSWICK GA  31520-4216

DAVID H GARTNER
CUST
STEPHEN T GARTNER U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
BOX 308
CURTIS NE  69025-0308

DAVID H GEISLER
109 LAFAYETTE AVENUE
FOUNTAIN INN SC  29644-9442

DAVID H GERST
46425 HARRIS
BELLEVILLE MI  48111-9299

DAVID H GILLIS
8 LAURA DR
SANDY CREEK NY  13145-2150

DAVID H GORDON
35 DEVON WOOD
SAN ANTONIO TX  78257-1212

DAVID H GRAVES &
MARY K GRAVES JT TEN
1352 MAIN ST
CHESTER MA  01011

DAVID H GREEN
8189 AMARILLO DRIVE
INDIANAPOLIS IN  46237-8214

DAVID H GRUEN
34 MIDDLESEX RD
BUFFALO NY  14216-3616

DAVID H GUSTAFSON
115 MILLWOOD DRIVE
TONAWANDA NY  14150-5513

DAVID H GUSTAFSON
5251 DIXIE HIGHWAY
APT 1114
FAIRFIELD OH  45014

DAVID H HAHN
1082 MEADOWLAWN
PONTIAC MI  48340-1730

DAVID H HAMILTON
8500 KIMBLEWICK NE
WARREN OH  44484-2066

DAVID H HAMM
5151 MEDLAR RD
MIAMISBURG OH  45342-4747

DAVID H HAUSER
5801 BRITTANIA DR
RENO NV  89523

DAVID H HICKS &
SHIRLEY P HICKS JT TEN
2880 OLT RD
DAYTON OH  45418-1824

DAVID H HILL
5920 S EMERSON RD
BELOIT WI  53511-9424

DAVID H HILLGER
6755 BIG TRAIL RD
HOLLY MI  48442-9147

DAVID H HORTON
518 ARTHUR MOORE DR
GREEN COVE SP FL  32043-9507

DAVID H HUFFORD
5135 W ELKTON ROAD
HAMILTON OH  45011-8427

DAVID H HUGHES
150 GARLAND AVE B
ROCHESTER NY  14611-1035

DAVID H HURT JR
6 NICHOLAS DR
SICKLERVILLE NJ  08081

DAVID H HUSSONG
10 JOHNSON RD
POMPFRET CT  06258

DAVID H JACKOWAY &
PHYLLIS A JACKOWAY JT TEN
725 S SKINKER
APT 4S
ST LOUIS MO  63105-3238

DAVID H JOHNSON
1299 EAST ROBINSON ST
NO TONAWANDA NY  14120-4803

DAVID H JONES
2610 MARINA BAY DR E APT 205
FORT LAUDERDALE FL  33312-2333

DAVID H JONES JR
100 CAMBRIDGE DR APT 146
DAVISON MI  48423-1766

DAVID H KENNY
1220 MILITARY ROAD
HOUGHTON MI  49931-1986

DAVID H KINGSBURY JR
2625 S RIVER RD
TEMPLETON CA  93465-8543

DAVID H KLINEFELTER
3810 STOELTING RD
SANBORN NY  14132-9420

DAVID H KROTH
36960 HIGHVIEW
NEW BALTIMORE MI  48047-1612

DAVID H KRUMPE
2859 ORLANDO DR
PITTSBURGH PA  15235-4170

DAVID H LAUTEN
6023 RUTHENGLENN DR
HOUSTON TX  77096

DAVID H LAWSON
ROUTE 2
BOX 114
WASHINGTON WV  26181-9802

DAVID H LEMARBE JR &
DAVID F LEMARBE JT TEN
6281 JONQUIL
WATERFORD MI  48327-1239

DAVID H LENNSTROM &
JOANNE R LENNSTROM JT TEN
4709 E 41ST COURT
SPOKANE WA  99223-1286

DAVID H LENTSCH
1540 BURROUGH RD
COWLESVILLE NY  14037-9716

DAVID H LEWIS JR
8606 HENRICO AVENUE
RICHMOND VA  23229-6418

DAVID H MANKA
408 HELENA DRIVE
TALLMADGE OH  44278-2672

DAVID H MARTIN
11434 HARBOR COVE DR
FENTON MI  48430-8876

DAVID H MASTERS
108 SUMMIT STREET
BATAVIA NY  14020-2218

DAVID H MITCHELL
BOX 1146
ST PETERS MO  63376-0020

DAVID H MORSE
393 BEN AVE
LILBURN GA  30047-4001

DAVID H NASTERNAK
1444 S DERBY LN
NORTH SIOUX CITY SD  57049-5010

DAVID H OCONNOR
105 ARABIAN DR
MADISON AL  35758-6634

DAVID H ODOM
6757 LITTLE RICHMOND RD
DAYTON OH  45426-3241

DAVID H OLEWIN
48620 HARBOR DRIVE
NEW BALTIMORE MI  48047-3471

DAVID H OLSON
415 AVONDALE AVE
LOS ANGELES CA  90049-4801

DAVID H PARRY &
GLADYS L PARRY
TR
GLADYS L PARRY & DAVID H PARRY
JOINT DEC TRUST UA 10/22/92
260 E BUTTERFIELD APT 313
ELMHURST IL  60126-4564

DAVID H PEREZ
CUST CHRISTIAN
D PEREZ UGMA MD
92 STEPHENS RD
GROSSE POINTE MI  48236-3625

DAVID H PRATT
9009 EASTHAVEN CT
NEW PORT RICHEY FL  34655-5211

DAVID H REEDER
6105 WATERFORD CT
GRAND BLANC MI  48439-9416

DAVID H RICHARDSON
3648 PACKERD RD
ANN ARBOR MI  48108

DAVID H RICKABY
4675 TREAT HIGHWAY
ADRIAN MI 49221-8619

DAVID H ROBSON
6023 N STATE RD
DAVISON MI 48423-9363

DAVID H RUST &
DONALD RUST JT TEN
6477 RUSTIC RIDGE
GRAND BLANC MI 48439-4950

DAVID H SALAZAR
46732 AYRES
BELLEVILLE MI 48111-1289

DAVID H SCANLON III
7308 OXMOOR DR
KNOXVILLE TN 37931-1825

DAVID H SCHINDLER
CUST ANDREW R SCHINDLER
UGMA MA
18063 SW 13TH ST
PEMBROKE PINES FL 33029-4918

DAVID H SCHINDLER
CUST MATTHEW J SCHINDLER
UGMA MA
18063 SW 13TH ST
PEMBROKE PINES FL 33029-4918

DAVID H SCHULTZ
233 PRIVATE RD 7493
HAWKINS TX 75765-5012

DAVID H SCOTT JR
9395 WALCOTT ROAD
CLARENCE CENTER NY 14032-9127

DAVID H SCOTT JR &
ELEANOR M SCOTT JT TEN
9395 WOLCOTT ROAD
CLARENCE CENTER NY 14032-9127

DAVID H SHEPHERD
R R 3
FRANKFORT IN 46041

DAVID H SMITH
8815 BABCOCK ROAD
JEDDO MI 48032-8206

DAVID H SOULTANIAN &
DELPHINE SOULTANIAN JT TEN
20295 WINCHESTER ST
SOUTHFIELD MI 48076-4987

DAVID H SUTER
41 WEST MONROE STREET
PAULSBORO NJ 08066-1340

DAVID H VESOLE
CUST LORI
M VESOLE UGMA IL
77 W 24TH STREET APT 27E
NEW YORK NY 10010

DAVID H WANZO
1539 OLMSTEAD PLACE
DAYTON OH 45406-4548

DAVID H WOLFE &
DOROTHY T WOLFE JT TEN
378 RUTTER AVE
KINGSTON PA 18704-4635

DAVID H WRINN
60 LAYDON AVENUE
NORTH HAVEN CT 06473-2740

DAVID H YAGHJIAN
2705 LEE ST
COLUMBIA SC 29205-1727

DAVID HACKER
21443 DETRIOT RD 226 E
ROCKY RIVER OH 44116

DAVID HALL CUNNINGHAM
301 MONTGOMERY AVE APT 1
ANN ARBOR MI 48103-4180

DAVID HAMILTON MC CALL
3036 SPIRIT LAKE DR
WINTER HAVEN FL 33880-1548

DAVID HAROLD DAVIDSON JR
2490 CECIL HEDLEY DRIVE
PRESCOTT MI 48756-9315

DAVID HAROLD ERICKSON
11940 LAKE LN
LOT 11
LINDSTROM MN 55045-9546

DAVID HAROLD WILLIAMS
955 JUNIPER ST APT 3112
ATLANTA GA 30309

DAVID HARRY LEVENE
3434 N TAMIAMI TRL
SARASOTA FL 34234-5356

DAVID HATCHETT
415 CHESTNUT ST
HORSE CAVE KY 42749-1054

DAVID HEACOX
37 WEBB ST
LOCKPORT NY  14094-4256

DAVID HEARN
15512 E 80TH ST N
OWASSO OK  74055-7343

DAVID HEDGES
1835 WEST MANITOU DRIVE
OWOSSO MI  48867

DAVID HEINSLER
290 MASCOT DRIVE
ROCHESTER NY  14626-1706

DAVID HELBURN SACHS
405 BLUEMONT CIRCLE
MANHATTAN KS  66502-4531

DAVID HELFAND &
INA HELFAND JT TEN
3792 WILDWOOD ST
YORKTOWN HEIGHTS NY  10598-1131

DAVID HELFER
808 YELLOW MILLS RD
PALMYRA NY  14522-9537

DAVID HELLER
250 ALDEN AVE
YARDLEY PA  19067-4849

DAVID HERRICK
BOX 137
NIAGARA WI  54151-0137

DAVID HESS
1275 WOODLEDGE DR
MINERAL RIDGE OH  44440-9422

DAVID HILL ALPER
225 E 70TH ST 7F
NEW YORK NY  10021-5215

DAVID HO
APT K-31
116 PINEHURST AVE
N Y NY  10033-1755

DAVID HOCKNEY
580 W LINCOLN
BIRMINGHAM MI  48009-1963

DAVID HOELLRICH
28361 BLANCHARD RD
DEFIANCE OH  43512-8905

DAVID HOLVOET
TR DAVID HOLVOET FAM TRUST
UA 06/11/98
1362 MANZANITA CT
SANTA ROSA CA  95404-2089

DAVID HOLZMAN
33 PEACOCK FARM RD
LEXINGTON MA  02421-6341

DAVID HOOKER
5920 SE 87TH ST
OKLAHOMA CITY OK  73135-6079

DAVID HORWITZ &
BARBARA HORWITZ JT TEN
7247 NORTH OLCOTT AVE
CHICAGO IL  60631

DAVID HOW-RANG ONG
1903 FLEETWOOD DR
TROY MI  48098-2556

DAVID HSIAO-MING LOH
29110 GARDEN OAKS CT
AGOURA HILLS CA  91301-1661

DAVID HUBBARD JR
12030 COYLE ST
DETROIT MI  48227-2428

DAVID HULL
1120 GREENLEAF AVE APT G-C
WILMETTE IL  60091-2739

DAVID HUM
33-20 170TH ST
FLUSHING NY  11358-1812

DAVID HURT
ELNORA IN  47529

DAVID HUTTON JOICE
1330 MISSOURI AVENUE
DULUTH MN  55811-2458

DAVID HYLANDER
247-1D GEMINI DR
HILLSBROROUGH NJ  08844

DAVID HYMAN &
PHYLLIS HYMAN JT TEN
104 MARCUS AVE
NEW HYDE PARK NY  11040

DAVID I CARROLL
6300 COREY RD
PERRY MI 48872-9312

DAVID I CASPERSON
18 RAVEN GLASS LANE
BLUFFTON SC 29909

DAVID T DUBREUIL
14594 TUSCOLA
CLIO MI 48420-8850

DAVID I FOOTE
2241 HOFFNER AVE
ORLANDO FL 32809-3533

DAVID I LERTZMAN
9526 RHEA AVE
NORTHRIDGE CA 91324-2253

DAVID I LESSER & DIANE M
LESSER TRUSTEES UA LESSER
FAMILY TRUST DTD 03/15/90
3 SUNNYFIELD DR
ROLLING HILLS ESTS CA
90274-2504

DAVID I MILLER
CUST
MARVIN NEAL MILLER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
2106 CARTERDALE RD
BALT MD 21209-4524

DAVID I ROBIDEAU
315BETHS AVE
BRISTOL CT 06010-4840

DAVID I ROOS JR
4465 COMMERCE DR SW
ATLANTA GA 30336-1911

DAVID I RYBICKI
CUST DAVID
COTTER RYBICKI UGMA MI
880 N MAPLE AVE
PALATINE IL 60067-2207

DAVID I STIEDL &
ERMA M STIEDL JT TEN
68 CUTLASS RD
KINNELON NJ 07405-2922

DAVID I TRUELOVE
12765 HAMPSHIRE
DETROIT MI 48213-1829

DAVID ICIKSON
60 E END AVE APT 11C
NEW YORK NY 10028

DAVID INGLIS URQUHART
APT 6C
548 RIVERSIDE DRIVE
NEW YORK NY 10027-3912

DAVID IRA BARNETT
15 BRILLANTEZ
IRVINE CA 92620-1817

DAVID IRA GLOCKNER
2909 WOODWARDIA DRIVE
LOS ANGELES CA 90077-2124

DAVID IRWIN KANELL
170 PEARL ST APT 1
ST JOHNSBURY VT 05819

DAVID J ADCOCK
928 TINDALAYA DRIVE
LANSING MI 48917-4127

DAVID J AHNEN
3862 NELSEY
WATERFORD MI 48329-4622

DAVID J ALEXY
53679 SHERWOOD LANE
SHELBY TOWNSHIP MI 48315-2053

DAVID J ALEXY &
MARY A ALEXY JT TEN
53679 SHERWOOD LN
SHELBY TOWNSHIP MI 48315-2053

DAVID J ANDRZEJEWSKI
6909 MAPLE DRIVE
NORTH TONAWANDA NY 14120

DAVID J ARENS
13710 JERICHO ROAD
SHERWOOD OH 43556-9713

DAVID J ARNDT
14730 WILDWOOD RD
EVART MI 49631-8514

DAVID J ARRASMITH
2363 HUNTERSTOWN DR
GROVE CITY OH 43123-1576

DAVID J ASPELIN
BOX 217
DWIGHT KS 66849-0217

DAVID J ASTORIAN
27 BRADFORD RD
WATERTOWN MA 02472-3309

DAVID J ATKINSON JR
156 BROWNS RIVER RD
LEXINGTON SC  29072-9438

DAVID J AUGUSTIN
29225 FALLRIVER DRIVE
WESTLAKE OH  44145-5238

DAVID J AYRES
7461 EAST PARKSIDE DR
BOARDMAN OH  44512-4204

DAVID J BAHAN
31006 E OLD MAJOR RD
GRAIN VALLEY MO  64029-9130

DAVID J BAINES
17885 N SHORE EST
SPRING LAKE MI  49456-9113

DAVID J BALISE
CUST
JINHWA J BALISE UTMA NJ
287 FARVIEW AVE
PARAMUS NJ  07652-3349

DAVID J BALZER
8749 AGAVE WAY
ELK GROVE CA  95624-3889

DAVID J BARABA
11214 BEHR DRIVE
SAINT LOUIS MO  63123-6902

DAVID J BARANKO
111 TOCASTE LN
ALBANY GA  31707-1232

DAVID J BARTHOLOMEW
6600 BC/EJ RD
EAST JORDAN MI  49727

DAVID J BATEMAN SR
TR
DAVID J BATEMAN SR REV LIV
TRUST UA 11/05/99
2700 BAYSHORE BLVD 591
DUNEDIN FL  34698-1639

DAVID J BATEMAN SR
TR DOROTHY J BATEMAN TRUST
UA 11/05/99
2700 BAYSHORE BLVD 591
DUNEDIN FL  34698-1639

DAVID J BATTEN
6314 N 600 E
MONTPELIER IN  47359-9755

DAVID J BAUER
871 DORO LANE
SAGINAW MI  48604-1112

DAVID J BAULDRY
1109 NORTH X ST
LOMPOC CA  93436-3159

DAVID J BAUMANN &
ENID BAUMANN JT TEN
8790 RATHBONE
DETROIT MI  48209-1759

DAVID J BAUTCH &
SONJA BAUTCH JT TEN
807 S MAIN ST
ALMA WI  54610-7708

DAVID J BEALES &
NADINE N BEALES JT TEN
6640 DAWN AVENUE
COUNTRYSIDE IL  60525-7511

DAVID J BECK
1126 VAIL CT
LANSING MI  48917

DAVID J BELLOWS
202 MAIN ST
ST CATHARINES ON  L2N 4V8
CANADA

DAVID J BENEDETTO
3 GORMLEY LN
HUNTINGTON BAY NY  11743-3236

DAVID J BENEDETTO
3 GORMLEY LN
HUNTINGTON BAY NY  11743-3236

DAVID J BENEFIEL
2632 INLET DR
CICERO IN  46034-9502

DAVID J BENSON
TR U/A OF THE DAVID J BENSON TRUST
12/29/1988
337 N LINCOLN
BATAVIA IL  60510

DAVID J BERTASSO
6405 LUCAS
FLINT MI  48506

DAVID J BERTNAGEL
100 BROADVIEW HGTS
THOMASTON CT  06787-1652

DAVID J BISTRICKY
9044 CHELMSFORD
SWARTZ CREEK MI  48473-1170

DAVID J BLANKENSHIP
100 SPRINGS CT SOUTH
LIZELLA GA  31052-3627

DAVID J BOARDMAN
21059 PARKE LANE
GROSSE ILE MI  48138-1147

DAVID J BOGHOSIAN
13293 ROSEDALE
CARLETON MI  48117-9756

DAVID J BOGI
15421 OAKE RIDGE DRIVE
SPRING LAKE MI  49456-2195

DAVID J BOVEE
5681 S HAWTHORNE AVE
ROCK HALL MD  21661

DAVID J BOVEE &
ANN M BOVEE JT TEN
769 TAYLOR ST
CHELSEA MI  48118

DAVID J BOYD JR
16 EAST JEFFERSON ST
YORK SC  29745

DAVID J BRIGHT
EMBASSY TEGUCIGALPA UNIT 303
APO AA  34022

DAVID J BROWN
10561 EAGLE ROAD
DAVISBURG MI  48350-2130

DAVID J BROWN &
VIRGINIA DIANE BROWN JT TEN
5372 DANIEL
BRIGHTON MI  48114-9068

DAVID J BRUCE
5485 STARWOOD DR
COMMERCE TOWNSHIP MI  48382-1138

DAVID J BUONO
CUST DAMON A
BUONO UTMA OR
2110 HILLSIDE CT
LAKE OSWEGO OR  97034-6774

DAVID J BURRELL
347 OPEL ST
RIVERDALE GA  30274-3410

DAVID J BUZA
30035 BEECHWOOD
GARDEN CITY MI  48135-2332

DAVID J BYERS &
SHIRLEY ANN BYERS TEN ENT
330 PARK ST
UNIONTOWN PA  15401-2181

DAVID J C GRAY
162 JUPITER LANE
SUMMERVILLE SC  29483

DAVID J CARRIZALES
32731 BUNERT
WARREN MI  48093-1420

DAVID J CASKEY &
PATRICIA J CASKEY JT TEN
1191 EMERALD LKS
6530 GREYRIDGE BLVD
INDIANAPOLIS IN  46237-3162

DAVID J CHAFFEE
39 MCEWEN PD
ROCHESTER NY  14616-3939

DAVID J CHRISTEN
5532 STATE HWY 23
NORWICH NY  13815-3144

DAVID J CIANFAGLIONE
2636 PRATT RD
THOMPSON STATION TN  37179-9265

DAVID J CICHOCKI
4069 VIOLET
ST CLAIRE TOWNSHIP MI
48079-3532

DAVID J CISLAK
911 NORTH PARK AVE
INDIANAPOLIS IN  46202-3434

DAVID J CLAIR
3111 AVE T N W
WINTER HAVEN FL  33881-1847

DAVID J CLEM
512 DEERING
GARDEN CITY MI  48135-3159

DAVID J CLUTE
714 PLEASANT POINT CIRCLE
CICERO IN  46034-9524

DAVID J COBB
5309 W MILLINGTON RD
MILLINGTON MI  48746-8701

DAVID J COHEN
STE 113
18 N STATE ST
NEWTOWN PA  18940-2027

DAVID J COLE
7924 AVE NAVIDAD APT 122
SAN DIEGO CA  92122

DAVID J COTTON
5920 HUGHES RD
LANSING MI  48911-4718

DAVID J COYNE
57643 PROSPECT AVE
BRIDGEPORT OH  43912-1055

DAVID J CRAIG
9239 HOLYOKE CT
INDIANOPOLIS IN  46268-1237

DAVID J CRAUGH
CUST MAUREEN E CRAUGH UGMA PA
209 FOX DR
MECHANICSBURG PA  17050-2534

DAVID J CROCKER
23 BUTTERNUT LANE
LONDON ON  N6K 4J4
CANADA

DAVID J CUNDARI
1071 YAMMA RIDGE
NEW LENOX IL  60451

DAVID J CUSHMAN
8260 E BRISTOL ROAD
DAVISON MI  48423-8767

DAVID J DANIELS &
MERRA DANIELS JT TEN
2306 N MACKENZIE DR
POST FALLS ID  83854-5452

DAVID J DAVIES
7168 KINSMAN
ORANGEVILLE RD
KINSMAN OH  44428

DAVID J DAVIS
2900 ORIOLE TRAIL
MICHIGAN CITY IN  46360-1722

DAVID J DE LISLE
31227 N CHIPMONK RD
CHATTAROY WA  99003

DAVID J DECKER
9135 HILLVIEW DRIVE
CLARENCE NY  14031-1414

DAVID J DEKKINGA
6518 BARRY ST
HUDSONVILLE MI  49426-9507

DAVID J DETTELIS
42 LACKAWANNA AVE
BUFFALO NY  14212-2105

DAVID J DEY
109 THOMAS PL
EDISON NJ  08837-2504

DAVID J DILEONARDO
5119 FRICH DR
PITTSBURGH PA  15227-3617

DAVID J DISINGER
4915 KECK RD
LOCKPORT NY  14094-3521

DAVID J DONALDSON
770 MENAY DRIVE
TRACY CA  95376-9772

DAVID J DONNELLY
162 DECKERT DR
PLANTSVILLE CT  06479-1838

DAVID J DOWSLEY
546 DIANNE DR
OSHAWA ON  L1H 7A6
CANADA

DAVID J DRUMM
1000 IVY HILL RD
APT A-5
PHILADELPHIA PA  19150

DAVID J DYBOWSKI
2973 FIRST ST
FORT AUSTIN MI  48467

DAVID J DZIUDA CUST
BRANDON J DZIUDA
1685 CRESTLINE
ROCHESTER HILLS MI  48307-3413

DAVID J DZIUDA CUST
BRENT M DZIUDA
1685 CRESTLINE
ROCHESTER HILLS MI  48307-3413

DAVID J ECKMAN
7004 DARROW RD
HURON OH  44839-9318

DAVID J EDWARDS
6840 KINGMAN DRIVE
INDIANAPOLIS IN  46256-2332

DAVID J EDWARDS JR
1243 RIVER RD
SAINT CLAIR MI  48079-2805

DAVID J ELSTON
18530 RUTH
MELVINDALE MI  48122-1549

DAVID J ERDMANN
15310 W GARY RD
CHESANING MI  48616-9543

DAVID J EVANS
2531 LEXINGTON AVE
LORAIN OH  44052-4847

DAVID J EVENSON &
BETH A EVENSON JT TEN
4132 47TH AVE S
SEATTLE WA  98118-1220

DAVID J FAGAN
BOX 326
126 N REDBUD CT
RHOME TX  76078-0326

DAVID J FARROW
4882 HAVANA AVE
WYOMING MI  49509-5028

DAVID J FARRUGIA
7427 NORTH CANAL RD
LOCKPORT NY  14094

DAVID J FASCIA
655 RAVINE CT SW
WARREN OH  44481-8635

DAVID J FAUCHER
31 SYCAMORE ST
MASSENA NY  13662-1513

DAVID J FELCZAK
7611 LAMPHERE
DETROIT MI  48239-1029

DAVID J FELCZAK &
SHARON A FELCZAK JT TEN
7611 LAMPHERE
DETROIT MI  48239-1029

DAVID J FERGUSON
3842 MALEC CIRCLE
SARASOTA FL  34233-2132

DAVID J FERNANDES
385 BOUGHTON HILL RD
HONEOYE FALLS NY  14472-9706

DAVID J FESS
97 CROSSGATES ROAD
ROCHESTER NY  14606-3329

DAVID J FLEISCHMANN
305 EAST 40TH ST
APT 8J
NEW YORK NY  10016-2159

DAVID J FLEMING
65 MORTON ST APT 6H
NEW YORK NY  10014-4073

DAVID J FLEMING &
ROBERT J FLEMING JT TEN
8862 STAGHORN WAY
FORT MYERS FL  33908-3639

DAVID J FLYNN
41 LYNBROOK AVE
TONAWANDA NY  14150-8210

DAVID J FOLLMEYER
377 MEADOWVIEW CR
WARREN OH  44483-1714

DAVID J FORTIER
1458 DENIES
BURTON MI  48509-2169

DAVID J FOSCOLO
446 POTOMAC AVE
BUFFALO NY  14213

DAVID J FOSTER
221 S LINCOLN
BAY CITY MI  48708-7453

DAVID J FOX
1058 JENNIFER ROAD
WILLARD OH  44890-9547

DAVID J FRANCE
2200 FAIRCLOUD DR
EDMOND OK  73034-6516

DAVID J FUCHIK
1604 TANGLEWOOD DRIVE
WICHITA FALLS TX  76309

DAVID J GABRIEL
3894 N THOMAS RD
FREELAND MI  48623-8816

DAVID J GALGANO
3 HIGH ST
TARRYTOWN NY  10591-6228

DAVID J GARBACZ
960 N RIVER
YPSILANTI MI  48198-2822

DAVID J GERNER
8760 HOWARD DR
WILLIAMSVILLE NY  14221-7626

DAVID J GIBAS
3350 S 9TH ST
MILWAUKEE WI  53215-5110

DAVID J GOGGINS
8233 SHADY BROOK LN
FLUSHING MI  48433

DAVID J GRAHEK &
LINDA A GRAHEK JT TEN
BOX 187
BRECKENRIDGE MI  48615-0187

DAVID J GRAYBILL &
SUSAN GRAYBILL JT TEN
357 NEW CANAAN RD
WILTON CT  06897-3324

DAVID J GREENSTEIN
5352 POND BLUFF DRIVE
W BLOOMFIELD MI  48323-2444

DAVID J GRIFFIN &
ROMANZA K GRIFFIN JT TEN
8203 INDEPENDENCE DR
WILLOW SPRNGS IL  60480-1017

DAVID J GRIFFITHS
44118 CRANBERRY DRIVE
CANTON MI  48187-1946

DAVID J GROFF &
MARY A GROFF JT TEN
5529 E STATION RD
ROANOKE IN  46783-9166

DAVID J GUNDLACH
3208 LAWRENCE AVE
HURON OH  44839-2143

DAVID J HALL
13692 W TUFTS AVE
MORRISON CO  80465-1042

DAVID J HALL &
LYNN R HALL JT TEN
13692 W TUFTS AVE
MORRISON CO  80465-1042

DAVID J HAMANN
870 HURLEY DR
HOWELL MI  48843-8955

DAVID J HAMMOND
9616 MAYNARD DR
PEARL BEACH MI  48001-4282

DAVID J HART
941 RIDGE AVE
EVANSTON IL  60202-1719

DAVID J HARWOOD &
PAM HARWOOD JT TEN
9627 OTTERBEIN ROAD
CINCINNATI OH  45241-3377

DAVID J HAYDEN
CUST
AMELIA HAYDEN UGMA IL
8 NATOMA COURT
OLD OAK BROOK IL  60523-7710

DAVID J HEFFERNAN & EVELYN G
HEFFERNAN TR
HEFFERNAN FAMILY TRUST
UA 08/29/96
514 MASSACHUSETTS AVE
RIVERSIDE CA  92507-3040

DAVID J HELD
CUST ELIZABETH
L HELD UTMA OH
9008 N KENNETH
SKOKIE IL  60076-1645

DAVID J HELD
CUST JOSEPH A
HELD UTMA OH
9008 N KENNETH
SKOKIE IL  60076-1645

DAVID J HENSLEY
P O BOX 346
FRANKLIN KY  42135

DAVID J HERMANS
91 SHORE WAY DRIVE
ROCHESTER NY  14612-1223

DAVID J HERRON JR
3720 GREGORY RD
ORION MI  48359-2018

DAVID J HIGHT
CUST
JEREMY D HIGHT UTMA OH
PO BOX 871
FARMINGTON MI  48332

DAVID J HILDEBRAND
71 PRESCOTT AVENUE
HAWTHORNE NJ 07506-3813

DAVID J HODOROWSKI &
ELAINE M HODOROWSKI
TR HODOROWSKI LIVING TRUST
1/20/2000
12870 NATHALINE
REDFORD MI 48239-4611

DAVID J HORNING
380 COVINA ST
DAYTON OH 45431

DAVID J HUDSON
1606 LINDEN WOOD LN
KOKOMO IN 46902-5812

DAVID J HUMPHREY
26307 MEREDITH
WARREN MI 48091-4056

DAVID J JAHN
790 TIPPERARY
GILBERTS IL 60136-8903

DAVID J JANKOWSKI
RT 1 BOX 5485
CUSSETA GA 31805-9725

DAVID J KAHLE
17920 ST RT 694 RT 2
CLOVERDALE OH 45827

DAVID J KATAJA
2795 SHADOW LN
MILFORD MI 48381-3693

DAVID J HILLIS &
BARBARA J HILLIS JT TEN
10800 KENNEDY RD
EMMETT MI 48022-2712

DAVID J HOINKA
3456 CHEVRON DR
HIGHLAND MI 48356-1710

DAVID J HOY
515 LOCUST ST  APT  C2
LOCKPORT NY 14094

DAVID J HUDSON &
CLAUDIA I HUDSON JT TEN
168 PLEASANT ST
CHESHIRE CT 06410-2209

DAVID J HUTCHINSON
3068 BLUETT
ANN ARBOR MI 48105-1424

DAVID J JAKUBCZYK
1352 RIDGE RD
LEWISTON NY 14092-9749

DAVID J JANSSEN
8422 MENGE AVE
CENTER LINE MI 48015

DAVID J KANSKI &
ELAINE KANSKI JT TEN
52821 SEQUOIA TRAIL
CHESTERFIELD MI 48047-1497

DAVID J KELLEY
TR DAVID J KELLEY TRUST
UA 04/02/98
360 BRIGHTON BAY
ROSELLE IL 60172-1609

DAVID J HODGES
22571 WICKIE ROAD
BANNISTER MI 48807-9302

DAVID J HORNBY
270 FLANDERS RD
TECUMSEH ON  N8N 3G4
CANADA

DAVID J HRESKO
5510 LARKIN LANE
CLARKSTON MI 48348-4826

DAVID J HUGHES
PO BOX 643
WILLERNIE MN 55090-0643

DAVID J HYATT
1600 FOX KNOLL DR
LEONARD MI 48367-4440

DAVID J JANAS
62 MANALAPAN RD
SPUTSWOOD NJ 08884-1635

DAVID J JUBINSKY
6221 SUNDANCE TR
BRIGHTON MI 48116-7751

DAVID J KASSION
4127 CHARTER OAK DR
FLINT MI 48507-5551

DAVID J KELLY
CUST
KRISTINE M KELLY UGMA TX
320 N SUMMIT AVE
INDIANAPOLIS IN 46201-3043

DAVID J KELLY &
PHYLLIS A KELLY JT TEN
729 A CHERRY HILL ROAD
STREET MD  21154-1627

DAVID J KIEFER
G 6235 ANAVISTA DR
FLINT MI  48507

DAVID J KIM &
DEBORAH KIM JT TEN
535 HARBOR DR N
INDIAN ROCKS BEACH FL  33785

DAVID J KIRKE
69 TOWNSEND LN
HARPENDEN
HERTS AL5 2RE
UNITED KINGDOM

DAVID J KIRKE
69 TOWNSEND LN
HARPENDEN
HERTS AL5 2RE
UNITED KINGDOM

DAVID J KLEIN
3413 PINETRACE DR
LAPEER MI  48446

DAVID J KLINE
2711 ORDWAY ST N W
WASHINGTON DC  20008-5075

DAVID J KNIPPER
29506 ANDOVER BLVD
FARMINGTON HILLS MI  48331-1911

DAVID J KRIPPEL
18W170 73RD ST
WESTMONT IL  60561-3737

DAVID J LAINE JR
695 SHORT RIDGE
ROCHESTER HILLS MI  48307-5144

DAVID J LAMB &
PATRICIA A LAMB JT TEN
903 HILLSIDE
YPSILANTI MI  48197-2138

DAVID J LAMBERTO
4 LINBROOK LANE
FRANKLIN MA  02038-1674

DAVID J LANCASTER &
JACQUELINE L LANCASTER JT TEN
8339 MC KINLEY
CENTERLINE MI  48015-1608

DAVID J LANG
86 CAMP HORNE RD
PITTSBURGH PA  15202-1601

DAVID J LARSEN &
NANCY S LARSEN JT TEN
BOX 9
CHEYENNE WELLS CO  80810-0009

DAVID J LAZORE
27 YOUNGS AVENUE
ROCHESTER NY  14606-3841

DAVID J LEARY
524 MERCHANTS RD
ROCHESTER NY  14609-6506

DAVID J LECOURS
9230 EMILY
DAVIDSON MI  48423-2866

DAVID J LEHAN &
JULIA V LEHAN JT TEN
14 HARWOOD RD
EAST NATICK MA  01760-1928

DAVID J LEHMAN &
ANDREA ALLEN LEHMAN JT TEN
217 SUNRIDGE RD
PITTSBURGH PA  15238-2633

DAVID J LEONARD
2403 KINGS FARM WAY
INDIAN TRAIL NC  28079-6572

DAVID J LICKING
1613 FOX CHASE BLVD
SAINT CHARLES IL  60174-5806

DAVID J LINDENBERGER
1252 LOVERS LANE RD
NORWALK OH  44857-9775

DAVID J LINSDAY
BOX 230288
FAIR HAVEN MI  48023-0288

DAVID J LIPSCHUTZ &
SYNDI M LIPSCHUTZ JT TEN
212 SCOTCH PLAINS AVE
WESTFIELD NJ  07090-4438

DAVID J LISISCKI
6439 BIRCH
TAYLOR MI  48180-1755

DAVID J LONG
11217 SUMMERFIELD RD
PETERSBURG MI  49270-9310

DAVID J LONG
CUST DEVIN
A J LONG UGMA TX
10602 MACKINGBIRD LANE
SPOTSYLVANIA VA  22553-7759

DAVID J LUDWIG
12396 SAINT ANDREWS WAY
FENTON MI  48430-8868

DAVID J MACINALLY
557 CENTRAL PARK BLVD N
OSHAWA ON  L1G 6A3
CANADA

DAVID J MAURER
9002 NORRIS RD
DEWITT MI  48820-9677

DAVID J MC DONNELL &
MARY T MC DONNELL TEN ENT
840 WILDE AVE
DREXEL HILL PA  19026-4020

DAVID J MCCANN
3425 S GENESEE RD
BURTON MI  48519-1427

DAVID J MERCURIO &
DANA F MERCURIO JT TEN
4379 EASTSIDE DR
BROWNSBURG IN  46112-8669

DAVID J MILUM
10421 OAKHAVEN DR
STANTON CA  90680-1439

DAVID J MONTGOMERY
3487 MC CORMICK
LAPEER MI  48446-8764

DAVID J LORD SR &
MARJORIE R LORD JT TEN
N 4329 ROSEWOOD AVE
NEILLSVILLE WI  54456-7852

DAVID J LYONS &
DOROTHY M LYONS &
PATRICK J LYONS &
SUSAN VAMOS &
DAWN DIPZINSKI JT TEN
8073 FAULKNER DR
DAVISON MI  48423-9534

DAVID J MANCINELLI
38775 MEETING HOUSE LN
LIVONIA MI  48154-1104

DAVID J MAZEI
3870 BRYANT DRIVE
YOUNGSTOWN OH  44511-1154

DAVID J MC GOWAN
103 MAYFLOWER HILL DRIVE
WATERVILLE ME  04901-4723

DAVID J MCINALLY
2835 CLIFFORD RD
SILVERWOOD MI  48760

DAVID J MIKOSZ
14844 28 MILE
WASHINGTON MI  48094-1810

DAVID J MITCHELL &
CAROLE D MITCHELL JT TEN
5725 BEACH
COLOMA MI  49038

DAVID J MOORE & LAURIE J
MOORE TRUSTEES U/A DTD
03/26/94 THE MOORE FAMILY
REVOCABLE LIVING TRUST
500 STONEYBROOK LANE
CANFIELD OH  44406-9685

DAVID J LORINCE SR
7719 DOROTHY AVE
PARMA OH  44129-3610

DAVID J LYONS &
DOROTHY M LYONS JT TEN
8073 FAULKNER DR
DAVISON MI  48423-9534

DAVID J MARASCO
626 BRIDGEWOOD DR
ROCHESTER NY  14612-3714

DAVID J MAZEI &
SHIRLEY J MAZEI JT TEN
3870 BRYANT DRIVE
YOUNGSTOWN OH  44511-1154

DAVID J MC NAMARA
1701 EDDY DR
NORTH TONAWANDA NY  14120-3085

DAVID J MEADER
206 EDWARD ST EAST
NEWCASTLE ON  L1B 1P1
CANADA

DAVID J MILLER
12865 MEADOW BREEZE DR
WELLINGTON FL  33414-8058

DAVID J MOFFATT
R D 1 BOX 159
CHAUMONT NY  13622

DAVID J MORTELLARO
16745 LAKELAND BEACHRD
KENDALL NY  14476-9705

DAVID J MURPHY III
10 MOUNTBATTEN CT 104
BALTIMORE MD  21207-5591

DAVID J MYERS
200 WOODALE AVE
NEW CASTLE DE  19720-4736

DAVID J NEFF
4316 RIDGEWAY AVE
COLUMBUS IN  47203-1149

DAVID J NEIL
2214 SASSAFRAS ST RM 230
ERIE PA  16502

DAVID J NEUN
5401 SUNSET DRIVE
MIDLAND MI  48640-6787

DAVID J NEUN
C/O DOWNING CORPORATION
INTERNATIONAL MAIL
MIDLAND MI  48686-0001

DAVID J NEWTON
72 PARTRIDGE LN
BELMONT MA  02478-1135

DAVID J NICHOLSON
33727 ELFORD
STERLING HGTS MI  48312-5914

DAVID J NICHOLSON
7 MAPLE ST
E MILLINOCKET ME  04430-1143

DAVID J OGLE &
JANET H OGLE JT TEN
ROUTE 5 3405 MOSCOW RD
SPRING ARBOR MI  49283-9712

DAVID J OPPELT
540 MILFORD RD
EARLYSVILLE VA  22936-9636

DAVID J ORSHESKI
202 HIGHFIELD DR
TUNKHANNOCK PA  18657

DAVID J OSBORN
158 GENESEE AVENUE N E
WARREN OH  44483-5402

DAVID J PALL
200 CLAYMONT ST APT 109
UHRICHSVILLE OH  44683-2344

DAVID J PALUCH
7862 MADELINE
SAGINAW MI  48609-4953

DAVID J PANOWITZ
803 BENJAMIN RD
BEL AIR MD  21014-6801

DAVID J PARKIN
1092 PAMELA LN
METAMORA MI  48455-8934

DAVID J PASCHAL
474 GLEN GERRACE RD
AUBURN GA  30011-2828

DAVID J PAULIK
1300 W PINCONNING ROAD
PINCONNING MI  48650-8973

DAVID J PAULLY
221 E 208TH ST
EUCLID OH  44123

DAVID J PEARSON
BOX 824
LELAND MI  49654-0824

DAVID J PEPLAU
51FANWAY AVENUE
BRISTOL CT  06010-4474

DAVID J PETRICK
PO BOX 553
MONTROSE MI  48457-0553

DAVID J PIERSEN
2496 SWANSEA RD
UPPER ARLNGTN OH  43221

DAVID J PILARSKI
8200 ST MARYS
DETROIT MI  48228-1959

DAVID J PILON
9667 WINDING PINES DR
BRIGHTON MI  48116

DAVID J PITTMAN
5337 SANDY CT
COSCO MI  48064

DAVID J POWER &
MARY A POWER
TR UA 3/5/02
DAVID J POWER & MARY A POWER
LIVING TUST
23028 LILAC
FARMINGTON MI 48336

DAVID J BREECE
8050 KNOX RD
CLARKSTON MI 48348-1712

DAVID J PRESTON
1823 APPLETREE LANE
CARROLLTON TX 75006-7518

DAVID J PUDDICOMBE
33 ALDERWOOD BLVD
SAINT ALBERT AB T8N 3M4
CANADA

DAVID J PUDDICOMBE
33 ALDERWOOD BLVD
ST ALBERT AB T8N 3M4
CANADA

DAVID J PUDDICOMBE
33 ALDERWOOD BLVD
ST ALBERT AB T8N 3M4
CANADA

DAVID J PUDDICOMBE
33 ALDERWOOD BLVD
ST ALBERT AB T8N 3M4
CANADA

DAVID J QUIGLEY
CUST MARY
LOU QUIGLEY UGMA NY
1147 FAIRBANKS DR
LUTHERVILLE MD 21093-3975

DAVID J QUILTER
1222 NORTH FREER ROAD
CHELSEA MI 48118-1106

DAVID J RAPOSA
10 ISLAND VIEW DRIVE
TIVERTON RI 02878-4710

DAVID J REAGAN &
MARY JO REAGAN JT TEN
4091 CROCUS
WATERFORD MI 48328-2109

DAVID J REES
2916 E 7TH ST
ANDERSON IN 46012-3735

DAVID J REHA
2020 WILD CHERRY CT
LEWISBURG TN 37091-3050

DAVID J REHS
4034 GREENFIELD BEND RD
WILLIAMSPORT TN 38487-2005

DAVID J REILLY
312 5TH STREET
MAMARONECK NY 10543

DAVID J RITTMEYER
121 BRIGHT OAKS DR
BEL AIR MD 21015

DAVID J RIVETTE
1631 POSSUM TRACK
ALSER MI 48610-9320

DAVID J ROBERTS
611 HOLIDAY AVE
HAZELWOOD MO 63042-3301

DAVID J SANCHEZ
3430 ARBOR DR
PLEASANTON CA 94566-7205

DAVID J SANKEY
6119 MYRTLE LANE
ROCKFORD IL 61108-8136

DAVID J SCHENCK &
EILEEN M SCHENCK JT TEN
150 DUBONNET RD
TAVERNIER FL 33070-2730

DAVID J SCHMITT
23581 FOURTH ST
GRAND RAPIDS OH 43522-9743

DAVID J SCHOPIERAY
1234 W GRAND BLANC RD
GRAND BLANC MI 48439-9338

DAVID J SCHRAMM
25121 BUCKSKIN DR
LAGUNA HILLS CA 92653-5738

DAVID J SCOTT
1308 S GREY ROAD
MIDLAND MI 48640-9556

DAVID J SEDAR
2611 PIKE CREEK RD
WILMINGTON DE 19808-3609

DAVID J SENATORE
CUST BRYAN D SENATORE UGMA NJ
35 DE GRASSE STREET
FORDS NJ 08863-1323

DAVID J SEVERT
1193 TRAILS EDGE
HUBBARD OH  44425-3353

DAVID J SHAPIRO
PO BOX 8278
CALABASAS CA  91372-8278

DAVID J SIMONI
CUST
KIRSTEN SIMONI UGMA MI
5619 BRIDGES CV
METAMORA MI  48455-9670

DAVID J SLOT
887 CANADA RD
BAILEY MI  49303-9732

DAVID J SMITH
BOX 628
ANDERSON MO  64831-0628

DAVID J SOMRAK
377 ROBERTS RUN
BAY VILLAGE OH  44140

DAVID J STACK
3295 PARKWAY DR
BAY CITY MI  48706-3345

DAVID J STEFFEN
TR
FELMLEY-DICKERSON CO PROFIT
SHARING TR DTD 11/01/52
BOX 1550
BLOOMINGTON IL  61702-1550

DAVID J STERN
TR DAVID J STERN FAMILY TRUST
UA 09/14/98
9701 E HAPPY VALLEY RD 10
SCOTTSDALE AZ  85255-2323

DAVID J SHABAZ &
CELIA M SHABAZ JT TEN
8379 APPLE BLOSSOM LANE
FLUSHING MI  48433-1192

DAVID J SHAY
2758 BELLE MEADE PL
COLUMBIA TN  38401-7289

DAVID J SIMONI
CUST LUKE
SIMONI UGMA MI
5619 BRIDGES CV
METAMORA MI  48455-9670

DAVID J SMITH
200 CANTERBURY DR
RAMSEY NJ  07446

DAVID J SMITH
R 1 BADGER ROAD
LYONS MI  48851-9801

DAVID J SOUTHERS
3107 ST REGIS ROAD
GREENSBORO NC  27408

DAVID J STAINTON
14 ORCHARDVIEW BLVD
BOWMANVILLE ON  L1C 2J7
CANADA

DAVID J STEINMAN
218 E OAKRIDGE
FERNDALE MI  48220-1398

DAVID J STIMPSON
265 BROAD ST
MERIDEN CT  06450-5877

DAVID J SHAFER
1703 BRISTOL LAKE RD
DOWLING MI  49050-8718

DAVID J SIMONI
5619 BRIDGES CV
METAMORA MI  48455-9670

DAVID J SIPPEL
10410 GRUBBS ROAD
WEXFORD PA  15090-9422

DAVID J SMITH
2505 N 600 W
DECATUR IN  46733-8317

DAVID J SOKOL
9077 MAYFRED DRIVE
PINCKNEY MI  48169-9131

DAVID J SRYNIAWSKI
24572 MIDDLEBELT
NEW BOSTON MI  48164-9717

DAVID J STEFANKO
7207 RIDGE RD
LOCKPORT NY  14094-9424

DAVID J STENGER
10175 GRAFTON
CARLETON MI  48117-9584

DAVID J STOIKES
3602 S OLD SR 3
LAOTTO IN  46763

DAVID J STRATTON
8729 CAMBY RD
CAMBY IN 46113

DAVID J SUDEK &
DOMENICA A SUDEK JT TEN
15906 BRENTWOOD
LIVONIA MI 48154

DAVID J TERRY
5537 DEL ORO CT
SAN JOSE CA 95124-6110

DAVID J THOMPSON
BOX 41
WINTHROP NY 13697-0041

DAVID J THORNTON &
BETTIE M M THORNTON JT TEN
G 3350 W CARPENTER ROAD
FLINT MI 48504

DAVID J TROUT
816 LAZY LN
LAFAYETTE IN 47904-2722

DAVID J VANVELSEN
3090 13 MILE ROAD
SPARTA MI 49345-8707

DAVID J VONLINSOWE
160 SOPWITH DR
VERO BEACH FL 32968

DAVID J WALTON
3013 BEAVER AVE
KETTERING OH 45429-3801

DAVID J STRITZEL &
KATHY STRITZEL JT TEN
8924 PONDERHORN DRIVE
INDIANAPOLIS IN 46256

DAVID J SUWALSKI
50 WALNUT RD
HOLLISTON MA 01746-1584

DAVID J THOMAS
CUST
DAVID P THOMAS U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
30 HYDE BLVD
BALLSTON SPA NY 12020-1608

DAVID J THON
2205 WEIGL RD
SAGINAW MI 48609-7081

DAVID J TIMBERLIN
CROWN POINT
13431 N 68TH DRIVE
PEORIA AZ 85381-5075

DAVID J TURNBULL
625 PLEASANT ST
MILTON MA 02186-4139

DAVID J VETTER
7634 NEWPORT DRIVE
GOLETA CA 93117-2418

DAVID J WALLACE &
JUDY K WALLACE JT TEN
17129 BERT
ALLEN PARK MI 48101

DAVID J WARDELL
1049 W SUMMIT
MUSKEGON MI 49441-4059

DAVID J STURM
621 QUINLAN DRIVE
WILLIAMSTON MI 48895-1066

DAVID J SUWALSKI &
LAVONNE A SUWALSKI JT TEN
50 WALNUT ROAD
HOLLISTON MA 01746-1584

DAVID J THOMAS
CUST
KIMBERLY A THOMAS UGMA NY
30 HYDE BLVD
BALLSTON SPA NY 12020-1608

DAVID J THORNTON
G 3350 W CARPENTER RD
FLINT MI 48504

DAVID J TOTH
43205 ROUTE 303
LA GRANGE OH 44050

DAVID J TURNER
5130 CHAMBERS ROAD
MAYVILLE MI 48744-9768

DAVID J VIAU
BOX 11694
SYRACUSE NY 13218-1694

DAVID J WALTERS
192 ROWLEY ST
GOUV NY 13642-1218

DAVID J WARK
807 JEFFERSON
MEMPHIS TN 38105-5042

DAVID J WEBER
2606 144TH AVE
DORR MI 49323-9781

DAVID J WEBER
6250 YUNKER
LANSING MI 48911-5524

DAVID J WEINBERG
38 BERKSHIRE AVE
SHARON MA 02067-1830

DAVID J WETTLAUFER
4974 ESCALANTE DR
NORTH PORT FL 34287-2853

DAVID J WILMOT &
CHRISTINE S WILMOT JT TEN
308 GUNNTOWN RD
NAUGATUCK CT 06770-3637

DAVID J WISE
264 STEEPLECHASE LANE
MUNROE FALLS OH 44262-1766

DAVID J WOLFE
7326 ST RT 19
BOX 11-8
MOUNT GILEAD OH 43338-9354

DAVID J WONGSO
4168 VERA RD
SAGINAW MI 48603-4053

DAVID J WRIGHT
17-1990 WAVELL STREET
LONDON ON N5V 4N5
CANADA

DAVID J WRIGHT
1990 WAVELL STREET UNIT 17
LONDON ON N5V 4N5
CANADA

DAVID J YATS
10231 BEERS RD
SWARTZ CREEK MI 48473-9160

DAVID J ZACKOWSKI
2191 WESTOVER DRIVE
CHARLOTTESVILLE VA 22901

DAVID J ZANCHI
1933 VICTORIAN RD
COLUMBIA TN 38401

DAVID J ZAZZA
20 CENTRAL BLVD
BELLINGHAM MA 02019-2711

DAVID J ZUMBRUNNEN
135 BLAC OAK TRAIL
WOODSTOCK GA 30189-5110

DAVID JACOBS
2357 JUDY LN
SHELBY TOWNSHIP MI 48316-2741

DAVID JAMES
471 PEARSALL
PONTIAC MI 48341-2660

DAVID JAMES ASKIN
2234 SOUTH EVERETT ST
LAKEWOOD CO 80227-2331

DAVID JAMES BEACH
442 E 2ND ST APT 11F
NEW YORK CITY NY 10009-8126

DAVID JAMES BRUNDAGE
8424 INDIAN HILLS DR
NASHVILLE TN 37221

DAVID JAMES CARR
15526 CHIPMUNK LANE
MIDDLEFIELD OH 44062-7202

DAVID JAMES EISELE
3505 NW 40 ST
GAINESVILLE FL 32606-6195

DAVID JAMES FREW &
CARMELLA T FREW JT TEN
1020 VINE ST
AVOCA PA 18641-1633

DAVID JAMES MOORE
415 GREENDALE DRIVE
JANESVILLE WI 53546-1945

DAVID JAMES POWER
4401 JUNEAU DR
HERMITAGE TN 37076-1407

DAVID JAMES RUTLAND
2085 PRUDENCE DR
BEAVER CREEK OH 45431-3321

DAVID JARCHOW
10 SOUTHWOOD DRIVE
GREENVILLE SC 29605-5915

DAVID JAY SCHWARTZ
7923 COBBLEFIELD LN
HOUSTON TX  77071-2031

DAVID JEFF FRAZIER
6892 RED GUM COVE
MEMPHIS TN  38119

DAVID JEFFREY SAXON
372 SOUTHWIND CT
LAKE VILLA IL  60046-6687

DAVID JENKINS
BOX 4596
DETROIT MI  48204-0596

DAVID JEROME SCHWARTZ
APT A
20939 GRESHAM ST
CANOGA PARK CA  91304-1863

DAVID JEWELL &
SHARON L JEWELL JT TEN
2251 SPRINGMILL RD
KETTERING OH  45440-2562

DAVID JIMINEZ
703 GALLAGHER
SAGINAW MI  48601-3722

DAVID JOEL CRIBBINS & BETTY L
NAGEL
CRIBBINS TRS U/A DTD 02/06/98 DAVID
JOEL CRIBBINS & BETTY L NAGEL
CRIBBINS LIVING TRUST
7318 SPRING LAKE TRAIL
SAGINAW MI  48603

DAVID JOHN BIERBACH
738 CONGRESS HILL RD
FRANKLIN PA  16323

DAVID JOHN CARLSON
18028 SPARROWS NEST DR
LUTZ FL  33558-2757

DAVID JOHN CLARK
BOX 70
SUDBURY MA  01776-0070

DAVID JOHN DRISKO
1515 PENISTONE
BIRMINGHAM MI  48009-7211

DAVID JOHN FURIE
37 LIGHTHOUSE HILL RD
WINDSOR CT  06095-1211

DAVID JOHN HIBBS
CUST ALEXANDER POJETA HIBBS UGMA
NY
9036 S PLEASANT AVE
CHICAGO IL  60620-5510

DAVID JOHN KRAUSE
30 GRANT HILL RD
BROOKLYN CT  06234-1430

DAVID JOHN LA MON
27 N HUDSON
WESTMONT IL  60559-1623

DAVID JOHN LAURENZI SR &
SUSAN L LAURENZI &
DAVID JOHN LAURENZI JR JT TEN
6941 DREXEL DR
SEVEN HILLS OH  44131-4113

DAVID JOHN LES
2760 CEDAR KEY DRIVE
LAKE ORION MI  48360-1828

DAVID JOHN MILKIEWICZ
306 STEPHENSON AVE
ESCANABA MI  49829-2704

DAVID JOHN NOLTING
1572 COHASSET DR
CINCINNATI OH  45255-5107

DAVID JOHN SPELLMAN III
211 NEWPORT WAY
LOGANSPORT IN  46947-2459

DAVID JOHNS
335 N 820 W
KOKOMO IN  46901-9534

DAVID JOHNSON
6215 WOODLAND DR
GRAND BLANK MI  48439

DAVID JOHNSON JR
415 AUTUMN CHASE SE
BOLIVIA NC  28422

DAVID JOHNSTON &
ANITA M JOHNSTON JT TEN
10709 MARQUEBAT DRIVE
GRASS LAKE MI  49240

DAVID JON CORSON
5004 CRAFTSBURY CT
TECUMSEH MI  49286-9806

DAVID JONATHON BRUER
11151 SEDLAK LANE
INDIANAPOLIS IN  46229

DAVID JONES
3237 HANOVER
DALLAS TX 75225-7640

DAVID JONES
5318 BETH DR
ANDERSON IN 46017-9629

DAVID JORDAN
745 WEYBRIDGE DR
BLOOMFIELD HILLS MI 48304-1086

DAVID JORIS &
DOROTHY JORIS JT TEN
1253 STONE RD
ROCHESTER NY 14616-4317

DAVID JOSEPH DEWELL
1911 SOMERVILLE DR
RICHARDSON TX 75080-3343

DAVID JOSEPH DUBE
BOX 1497
MESILLA PARK NM 88047-1497

DAVID JOSEPH SHAKOW
409 SYCAMORE AVENUE
MERION STATION PA 19066-1540

DAVID JUHAS
8195 N MASON RD
WHEELER MI 48662

DAVID K AMBLER
900 WALNUT ST
COLLINGDALE PA 19023-3933

DAVID K ATCHISON
2711 WILD ORCHARD PR
CENTERVILLE OH 45458

DAVID K ATWOOD
511 ASH ST
BEECH GROVE IN 46107-2029

DAVID K BANKER
4810 ISLANDS DR
BAKERSFIELD CA 93312

DAVID K BAUGHMAN
11425 FLEMING ST
HAMTRAMCK MI 48212-2903

DAVID K BURGESS & JUDITH K
BURGESS CO-TRUSTEES THE DAVID K
BURGESS & JUDITH K BURGESS JOINT
TR U/A DTD 05/24/93
6541 LINK DR BOC 1166
INDIAN RIVER MI 49749-8700

DAVID K CARNEGIE &
MARIE J CARNEGIE JT TEN
98 HARGRAVES DRIVE
PORTSMOUTH RI 02871-4006

DAVID K CASEY
216 SUMMERWORTH DR
ROCHESTER NY 14626-3640

DAVID K CHATHAM
1556 KUDER RD
HINCKLEY OH 44233-9534

DAVID K COLLINS
26216 WEXFORD
WARREN MI 48091-3989

DAVID K CRESSWELL
103 WHITEKIRK DR
WILMINGTON DE 19808-1348

DAVID K DAVIDSON
1176 WEST 300 NORTH
ANDERSON IN 46011-9747

DAVID K DIFILIPPO
973 KIRKWOOD PK
QUARRYVILLE PA 17566-9510

DAVID K DODGE &
KATHLEEN R DODGE JT TEN
21230 WILMORE AVE
EUCLID OH 44123-2824

DAVID K DOLL &
CLARA B DOLL JT TEN
4800 WOOD ROAD
TEMPLE HILLS MD 20748-2027

DAVID K DONOVAN
8 PRESTON BEACH RD
MARBLEHEAD MA 01945-1725

DAVID K DRISCOLL
28487 SPRUCE DR
FLAT ROCK MI 48134-9773

DAVID K DYER
7 CRONIN WAY
WOBURN MA 01801-2400

DAVID K ECKMAN
2603 7TH ST WEST
LEHIGH ACRES FL 33971-1451

DAVID K EHMAN
29364 N ST RD 37
ELWOOD IN 46036-9658

DAVID K FALL
1006 E NOBLE ST
LEBANON IN 46052-2847

DAVID K FIRTH &
MARY J FIRTH JT TEN
964 E BRADBURY AVE
INDIANAPOLIS IN 46203-4204

DAVID K FISCHER
4006 HWY 110
DESOTO MO 63020

DAVID K FRANCIS
1625 ST RT 121 SOUTH
NEW MADISON OH 45346-9740

DAVID K GASS &
BRIAN D GASS JT TEN
10832 PAYNES CHURCH DR
FAIRFAX VA 22032-2916

DAVID K GLICK
BOX 231
DEFIANCE OH 43512-0231

DAVID K GLOSSOP
11175 COLBY LAKE ROAD
LAINGSBURG MI 48848-9740

DAVID K GOPPERTON
12450 TROY RD
NEW CARLISLE OH 45344-9546

DAVID K HALE
2341 NORTH 600 EAST
WINDFALL IN 46076-9308

DAVID K HANSEN
385 FOX RUN
GREEN OAKS IL 60048-2423

DAVID K HARSTINE
23 BLUEBERRY LN
GROVE CITY PA 16127-4679

DAVID K HOLMES
102 E CLEVELAND ST
ALEXANDRIA IN 46001-1023

DAVID K HOLSINGER
1606 LYON ST
SAGINAW MI 48602

DAVID K HUMPERT
2700 ASHTON DRIVE
SAGINAW MI 48603-2901

DAVID K HUTCHINS
30 MURPHY LAKE ROAD
MAYVILLE MI 48744

DAVID K JACKSON
11820 S SHORE DR
LAKE MI 48632-9027

DAVID K JOHNSTON &
DOROTHY I JOHNSTON JT TEN
2514 BEETHOVEN
KALMAZOO MI 49024-6616

DAVID K KITTEL
BOX 6487
ROCKFORD IL 61125-1487

DAVID K LEMONDS
17625 PEACH RIDGE RD NW
KENT CITY MI 49330-9154

DAVID K LEWIS
2250 WOODLAND TRACE
AUSTINTOWN OH 44515

DAVID K MAXWELL
2135 STATE ROAD 44
MARTINSVILLE IN 46151-8265

DAVID K MC COLL
10615 CASEY DIRVE
NEW PORT RICHEY FL 34654-3540

DAVID K MCCOLLUM
130 EAST MADISON ST
PETERSBURG MI 49270-9762

DAVID K MCDONALD
4030 CANEY CREEK LN
CHAPEL HILL TN 37034-2075

DAVID K MITCHELL
2919 LENORA RD
SNELLVILLE GA 30039-5416

DAVID K NAYLOR
61 CHESTER RD
BLANDFORD MA 01008-9520

DAVID K NICHOLAS
PO BOX 657
FLUSHING MI  48433-0667

DAVID K PADGETT &
118 E MAIN BOX 232
MARKLEVILLE IN  46056-9419

DAVID K PADGETT &
MELINDA C PADGETT JT TEN
118 E MAIN BOX 232
MARKLEVILLE IN  46056-9419

DAVID K PURKEY
8340 KELLY LANE
GREENWOOD LA  71033-3345

DAVID K PYLE
14656 EXETER ROAD
CARLETON MI  48117-9245

DAVID K ROBINSON JR
3636 PINERIDGE DRIVE
COEUR D'ALENE ID  83815-8094

DAVID K ROSS
833 VAUGHN
LESLIE MI  49251-9509

DAVID K RUMER &
CARMAN A RUMER JT TEN
27245 COUNTY RD 69
BOVEY MN  55709-8236

DAVID K SCHAFER
3333 GLASGOW DRIVE
LANSING MI  48911-1320

DAVID K SCHENE &
408 MONTROSE COURT
MODESTO CA  95355

DAVID K SCHOENEN &
SARA SCHOENEN JT TEN
2340 CENTRAL AVE
OCEAN CITY NJ  08226

DAVID K SELLARS JR
2683 MOORESVILLE HWY
LEWISBURG TN  37091-6815

DAVID K SPEERLY
PO BOX 7482
RENO NV  89510

DAVID K SULLIVAN
10284 N SR13
ELWOOD IN  46036

DAVID K TOLES
1014 1/2 N LIMESTONE
LEXINGTON KY  40505

DAVID K WALZ
5279 GREENCASTLE WAY ROUTE 2
STONE MOUNTAIN GA  30087-1425

DAVID K WARD &
SHIRLEY J GROMBALA
TR UA 12/8/00
GEORGE H WARD REVOCABLE LIVING TRUS
331 E BERNHARD
HAZEL PARK MI  48030

DAVID K WHALEN
CUST DANIEL P WHALEN
UTMA WV
217 N DELAWARE AVE
MARTINSBURG WV  25401

DAVID K WHITE
4400 MEADOWRIDGE DR
CHARLOTTE NC  28226-8150

DAVID K YAMANE
18418 OGILVIE DRIVE
CASTRO VALLEY CA  94546

DAVID KAHL
CUST CHRISTOPHER D KAHL
UTMA CT
1205 DURHAM RD
WALLINGFORD CT  06492-2609

DAVID KARL BRATZLER
3338 FIR AVE
ALAMEDA CA  94502-6959

DAVID KATZEN
6 WOODBURY FARMS DR
WOODBURY NY  11797-1241

DAVID KEDROW
8649 LAKE ISLE DR
TAMPA FL  33637-6561

DAVID KEEFE
12 LEXINGTON DRIVE
BEVERLY MA  01915-2612

DAVID KEENE KITZMAN
8509 46TH ST W
TACOMA WA  98466-1903

DAVID KEILBARTH
9612 REGAL RIDGE NE
ALBUQUERQUE NM  87111-1526

DAVID KEITH TINGLE &
JO-ANN F TINGLE JT TEN
112 GLENSIDE AVE
WILMINGTON DE  19803-4221

DAVID KENAN &
MARTHA M KENAN JT TEN
1077 REGENCY DR
WOODBURY MN  55125-2169

DAVID KIEV SWENSON &
JANET ANN SWENSON JT TEN
8290 HIDDEN CREEK COURT
FLUSHING MI  48433-9429

DAVID KLUG
CUST BRITTANY ROSE KLUG
UTMA WI
W3737 HWY G
CEDAR GROVE WI  53013

DAVID KONTRY
TR DAVID
KONTRY DDS PROFIT SHARING
PLAN DTD 07/10/87
940 W AVON RD
SUITE 12
ROCHESTER HILLS MI  48307-2760

DAVID KUCZKOWSKI &
ALICE KUCZKOWSKI JT TEN
80 DELTON ST
TONAWANDA NY  14150-5311

DAVID KURLAND
CUST ERIC
KURLAND UGMA NY
22 WHITE BIRCH DR
POMONA NY  10970-3405

DAVID KUZMIK
1352 SHOECRAFT RD
WEBSTER NY  14580-8955

DAVID L ADAMS JR
24900 HILLTOP DRIVE
BEACHWOOD OH  44122-1352

DAVID KELSEN &
SUZANNE KELSEN JT TEN
564 WARWICK AVE
TEANECK NJ  07666-2927

DAVID KENNEDY COREY JR
110 BERRYS LANDING
YORKTOWN VA  23692-3608

DAVID KIMMELMAN
333 RIVER ST APT 809
HOBOKEN NJ  07030-5866

DAVID KLUG
CUST BROOKE AMBER KLUG
UTMA WI
W3737 HWY G
CEDAR GROVE WI  53013

DAVID KOPELMAN
19 HEATHER LANE
WARREN NJ  07059-5264

DAVID KUEHN
BOX 65555
LOS ANGELES CA  90065-0555

DAVID KURLAND
CUST KEVIN
KURLAND UGMA NY
175 E 2ND ST APT 4D
NEW YORK NY  10009

DAVID L ABBOTT
1642 19TH
WYANDOTTE MI  48192-3510

DAVID L AGUIAR
5813 CYNTHIA DR
METAIRIE LA  70003-3835

DAVID KENAN
1077 REGENCY DR
WOODBURY MN  55125-2169

DAVID KERRY CRON
144 LOWELL AVE
SAN RAFAEL CA  94903-2818

DAVID KLAVON
1540 ASH DRIVE
CARLETON MI  48117-9779

DAVID KNEL
862 43RD ST
APT 2E
BROOKLYN NY  11232-4109

DAVID KRZYSIK
BOX 23302
OAKLAND CA  94623-0302

DAVID KUGELMAN &
LOIS KUGELMAN JT TEN
80 SCHINDLER WAY
FAIRFIELD NJ  07004

DAVID KURYK
11200 FIVE SPRINGS ROAD
LUTHERVILLE MD  21093-3520

DAVID L ADAMS
13715 BARNES RD
BYRON MI  48418-8953

DAVID L AKERS
23724 ARSENAL
FLAT ROCK MI  48134-9582

DAVID L ALLEN
3312 URBANA RD
SPRINGFIELD OH  45502-7513

DAVID L ALLEN
426 S LESLIE
INDEPENDENCE MO  64050-4033

DAVID L ALTMAN
840 W MAIN ST RT 14
WASHINGTONVIL OH  44490-9732

DAVID L ANDERSON
15080 WESTBROOK ST
DETROIT MI  48223-1946

DAVID L ANSTAETT
1647 OLDE HALEY DR
CENTERVILLE OH  45458

DAVID L ARCHER
41989 WOODBROOK
CANTON TOWNSHIP MI  48188-2622

DAVID L ARMSTRONG
5690 LOUISVILLE RD 68
BOWLING GREEN KY  42101-7237

DAVID L ASDORIAN &
KATHLEEN B ASDORIAN JT TEN
1750 OVERLOOK DRIVE
HILLANDALE
SILVER SPRING MD  20903-1409

DAVID L AUTMAN
1106 WOODRUFF ROAD
JOLIET IL  60432-1358

DAVID L BAIRD &
SUSAN K BAIRD JT TEN
177 SOUTH 400 EAST
ANDERSON IN  46017-9620

DAVID L BAKER
5208 S STATE ROAD 67
ANDERSON IN  46013-9786

DAVID L BARNES
1065 3RD STREET
WAUKEE IA  50263-9755

DAVID L BARRETT
1055 NOBLE RD
LEONARD MI  48367-1647

DAVID L BARRON
63 MOCKINGBIRD VALLEY RD
WINCHESTER KY  40391-2362

DAVID L BARTHOLOMEW &
DEBORAH BARTHOLOMEW JT TEN
2549 FISH LKE
LAPEER MI  48446-8354

DAVID L BARTON
2645 FLETCHER ST
ANDERSON IN  46016-5338

DAVID L BASEY
2946 RAMBLE RD W
BLOOMINGTON IN  47408-1050

DAVID L BEARDSLEY
4359 HAVENS RD
DRYDEN MI  48428-9358

DAVID L BECKER
2763 N 73RD ST
MILWAUKEE WI  53210-1002

DAVID L BENEDICT &
MARY M BENEDICT JT TEN
22 ABBOT HILL RD
WILTON NH  03086-5904

DAVID L BENNELL
15 COVE RD
FREEPORT ME  04032-6402

DAVID L BENTLEY
326 RISING ST
DAVISON MI  48423

DAVID L BENTLEY JR
145 CLAUDE BOZEMAN ROAD
SYLVESTER GA  31791-7419

DAVID L BEYERS
18745 MAUSEYVILLE RD
CREAL SPRINGS IL  62922-3120

DAVID L BIEDRON
653 HARRISON AVE
BUFFALO NY  14223-1701

DAVID L BINHAK
145 DUXBURY RD
PURCHASE NY  10577-1524

DAVID L BIRCH
6 FAIRHOPE RD
WESTON MA  02493-2165

DAVID L BISHOP
6973 WOODLYN CT
CLARKSTON MI  48348-4479

DAVID L BLAIR
1806 BLAKEFIELD CIRCLE
LUTHERVILLE MD  21093-4405

DAVID L BLOUNT
7128 WINDORMILL
BALTIMORE MD  21244-3444

DAVID L BOBOLTZ
2638 DESMOND STREET
WATERFORD MI  48329-2824

DAVID L BOHART &
VIOLET R BOHART JT TEN
1006 S MICHIGAN AVE
GREENSBURG IN  47240-2368

DAVID L BOWLING
7815 JAY RD
WEST MILTON OH  45383-9726

DAVID L BRADEMEYER
7610 W VON DETTE CIRCLE
CENTERVILLE OH  45459-5048

DAVID L BRADEMEYER &
DIANA M BRADEMEYER JT TEN
7610 W VON DETTE CIRCLE
CENTERVILLE OH  45459-5048

DAVID L BRADEMEYER &
MARY D BRADEMEYER JT TEN
7610 W VON DETTE CIRCLE
CENTERVILLE OH  45459-5048

DAVID L BRADSHAW &
DOROTHEA J BRADSHAW JT TEN
14421 S LIBBY ST
OKLAHOMA CITY OK  73170-5719

DAVID L BRATTON
19434 ELM RD
TIPPECANOE IN  46570

DAVID L BRICKER
9000 N FOREST
KANSAS CITY MO  64155-2556

DAVID L BROPHY
BOX 561051
MIAMI FL  33256-1051

DAVID L BROWN
2459 LOCHWOOD DR
VALDOSTA GA  31601-7959

DAVID L BROWN
4978 HUSTON DRIVE
ORION MI  48359-2147

DAVID L BROWN
6725 N RIVER RD
GRAND LEDGE MI  48837-9297

DAVID L BROWN
8798 HOMER
DETROIT MI  48209-1766

DAVID L BROWN
9301 CLARK ROAD
CLARKSTON MI  48346-1047

DAVID L BROWN
R R 1 BOX 146
CRANBERRY PA  16319-9715

DAVID L BROWN &
MELANIE E BROWN JT TEN
9301 CLARK ROAD
CLAKSTON MI  48346-1047

DAVID L BUCK EX
UW MARJORIE C BUCK TRUST B
18755 W BERNARDO DR APT 1310
SAN DIEGO CA  92127-3014

DAVID L BUDDENBAUM SR
1515 E 69TH ST
INDIANAPOLIS IN  46220-1223

DAVID L BULACH
449 MORMAN ROAD
HAMILTON OH  45013-4461

DAVID L BURDA
136 CARLBOU DRIVE
YOUNGSTOWN OH  44512-6201

DAVID L BURKHART &
ARLENE J BURKHART JT TEN
11387 SINCLAIR AVE
NORTHRIDGE CA  91326-2168

DAVID L BURKS SR
112 FORTRESS DR
WINCHESTER VA  22603-4285

DAVID L BURNETT
5776 BRENDA BLVD
GREENWOOD IN  46143-9110

DAVID L BUSCH &
SANDRA M BUSCH JT TEN
9635 PENINSULA DR
TRAVERSE CITY MI 49686-9201

DAVID L CAMPBELL
BOX 2636
MORGANTON NC 28680-2636

DAVID L CARLOCK
4880 PARKVIEW
CLARKSTON MI 48346-2793

DAVID L CHAMBERLAIN
3929 WOLFCREEK HIGHWAY
ADRIAN MI 49221-9451

DAVID L CHINEVERE
5765 GARFIELD ROAD
SAGINAW MI 48603-9670

DAVID L CLARK
16820 CORAL LANE
MACOMB MI 48042-1117

DAVID L CLICK
5734 GLEN CARLA DR
HUNTINGTON WV 25705

DAVID L COMPAGNONI
6074 CRAMLANE
CLARKSTON MI 48346-2400

DAVID L CRAIG &
JILL M CRAIG JT TEN
21 W BERKLEY DR
ARLINGTON HEIGHTS IL 60004-2110

DAVID L CALDWELL &
CHARLOTTE E CALDWELL JT TEN
6616 BAYTREE LANE
FALLS CHURCH VA 22041-1004

DAVID L CANHAM
1271 BURTWOOD DRIVE
FORT MYERS FL 33901-8711

DAVID L CARR
PO BOX 157
WADDINGTON NY 13694

DAVID L CHAPMAN
146 LAKE SHORE VISTA
HOWELL MI 48843-7561

DAVID L CHRISTLIEB
7100 THOMPSON CLARK N W
BRISTOLVILLE OH 44402-9757

DAVID L CLAY
56 ROHN RD
MOORESVILLE IN 46158-8070

DAVID L CLYMER
1612 E ROOSEVELT
GUTHRIE OK 73044-6105

DAVID L CONKLIN
6263 ALWARD RD RT 3
LAINGSBURG MI 48848-9803

DAVID L CRANKSHAW
5208 VICKIE
GLADWIN MI 48624

DAVID L CAMPBELL
1605 PADDOCK DR
KEARNEY MO 64060-8423

DAVID L CAPOROSSI JR
3847 MEYERS STREET
SHREVEPORT LA 71119-7008

DAVID L CARSTENSEN &
SALLY K CARSTENSEN JT TEN
1482 NORTH VIEW DR
HILLSDALE MI 49242

DAVID L CHASE
737 CHENANGO ST
BINGHAMTON NY 13901-1809

DAVID L CHURCHILL &
VILMA G CHURCHILL
TR
DAVID L & VILMA G CHURCHILL
1997 TRUST UA 08/20/97
12566 CRISTI WAY
BOKEELIA FL 33922-3317

DAVID L CLEVENGER
3898 TROON DR
UNIONTOWN OH 44685-8894

DAVID L COLLIER &
HELEN G COLLIER JT TEN
38 DUNHAM RD
BEVERLY MA 01915-1881

DAVID L COOPER &
DIANE K COOPER JT TEN
20756 CANNON DR
CLINTON TOWNSHIP MI 48038-2404

DAVID L CRAWLEY
1425 WARRINGTON
DANVILLE IL 61832-5324

DAVID L CROALL
1521 CRITTENDEN RD
WILMINGTON DE  19805-1207

DAVID L CROCKETT
4285 POMMORE DRIVE
MILFORD MI  48380-1139

DAVID L CULP &
BARBARA J CULP JT TEN
424 WIRTH AVE
AKRON OH  44312-2663

DAVID L CUMMINGS
5275 PINE KNOB TRL
CLARKSTON MI  48346-4131

DAVID L DAVENPORT
5886 CEDAR CRK RD
NORTH BRANCH MI  48461-8937

DAVID L DAVIDSON
2703 E VILLA ST
PASADENA CA  91107

DAVID L DAVIS
21270 CHASE DRIVE
NOVI MI  48375-4752

DAVID L DENYS
5937 WILLIAMS
TAYLOR MI  48180-1330

DAVID L DI GIACCO
28 CARTER DRIVE
HILTON NY  14468

DAVID L DIEHL
4852 COUNTY LINE RD
FOWLER MI  48835

DAVID L DILLARD
1408 W 1ST
ALEXANDRIA IN  46001-2108

DAVID L DOLLAR &
CHERYL A DOLLAR JT TEN
1006 EAGLE RIDGE DR
HURON OH  44839-1867

DAVID L DOLLY
701 EAST 1ST STREET
BURKBURNETT TX  76354-2103

DAVID L DOVE
9561 UTE POINTE
CLARKSTON MI  48346-1758

DAVID L DOVER
502 STRETFORD LANE
ALLEN TX  75002-4470

DAVID L DRALLE
CUST
BRADFORD J DRALLE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
BOX 1534
BEAUFORD SC  29901-1534

DAVID L DRALLE
CUST
DAVID L DRALLE JR U/THE
ILL UNIFORM GIFTS TO MINORS
ACT
319 HANS BRINKER
PEOTONE IL  60468-9144

DAVID L DRALLE
CUST
GREGORY A DRALLE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
500 AMSTERDAM LANE
PEOTONE IL  60468-9099

DAVID L DRALLE
CUST
JOHN D DRALLE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1172 BLAYE
BOURBONNAIS IL  60914-4540

DAVID L DROSCHA
2156 HOLLY TREE DR
DAVISON MI  48423-2068

DAVID L DUNNINGTON
6914 CRESTWOOD DR
OLMSTED TWP OH  44138-1149

DAVID L DUPREE
1718 SCOUTS WALK
DACULA GA  30019

DAVID L DUPREE &
LAURIE ANDERSON DUPREE JT TEN
1718 SCOUTS WALK
DACULA GA  30019

DAVID L EAGLESON
86 MILL ROAD
DORCHESTER ON  N0L 1G2
CANADA

DAVID L EARNHART
2934 JED RD
ESCONDIDO CA  92027-5108

DAVID L ELDER &
BETTY JEAN ELDER JT TEN
229 WINONA ST
PHILA PA  19144-3923

DAVID L ELLIS
529 ASHWOOD DRIVE
FLUSHING MI  48433-1328

DAVID L ELLIS &
ALICIA C ELLIS JT TEN
529 ASHWOOD DR
FLUSHING MI  48433-1328

DAVID L ERICSON
PO BOX 76
EAGLE AK  99738-0076

DAVID L EVANS
1114 TWELVE MILE ROAD
ADDY WA  99101-9645

DAVID L EVANS
PO BOX 1318
TEXARKANA TX  75504

DAVID L FAIRLEY
900 N LELAND AVE
MUNCIE IN  47303-4159

DAVID L FANCHER
3615 W COLUMBIA RD
MASON MI  48854-9598

DAVID L FEDEWA
454 OTTAWA LANE
PRUDENVILLE MI  48651

DAVID L FORTIER &
JUDITH M FORTIER JT TEN
221 WYANDOTTE RD
HOYT LAKES MN  55750-1225

DAVID L FOUTZ
965 LONG RD
XENIA OH  45385-8422

DAVID L FRICK
12811 PLATTSBURG
KEARNEY MO  64060-8167

DAVID L FRITZ
3960 N 26TH ST
KALAMAZOO MI  49048

DAVID L GALLIMORE
501 W TOWNSEND RD
ST JOHNS MI  48879-9613

DAVID L GANTT
BOX 941
TROY OH  45373-0941

DAVID L GARDNER
16 GREENVIEW DR
JEANNETTE PA  15644-9675

DAVID L GARRISON
9172 PREST
DETROIT MI  48228-2208

DAVID L GASTINEAU
6850 E 900N
BROWNSBURG IN  46112

DAVID L GASTON
11836 HAMLET ROAD
CINCINNATI OH  45240-1912

DAVID L GERMACK
114 W 40TH AVE
SPOKANE WA  99203-1534

DAVID L GERRY
11215 N ELMS
CLIO MI  48420-9447

DAVID L GEYER &
JEWEL GEYER JT TEN
782 W MAIN
PERU IN  46970-1766

DAVID L GIBSON
2013 8TH STREET SW
DECATUR AL  35601-3615

DAVID L GIBSON
4751 FIDDLE
PONTIAC MI  48054

DAVID L GILBERT
4998 E HIBBARD RD
CORUNNA MI  48817

DAVID L GLASZ
75 EDGEHILL RD
WALLINGFORD CT  06492-5402

DAVID L GNILKA
13905 WAVERLY CREEK COURT
CHANTILLY VA  20151

DAVID L GRAHAM
2602 MARYMOUNT
ENID OK  73703-1583

DAVID L GRIDLEY
1087 LAKESHORE DR
COLUMBIAVILLE MI  48421-9799

DAVID L GULVAS
1948 KOLLEN STREET
SAGINAW MI  48602-2729

DAVID L HAHN
5929 W SWEDEN RD
BERGEN NY  14416-9516

DAVID L HALLIGAN
30 ROGERS STREET
QUINCY MA  02169-1527

DAVID L HANDY
5700 GROSVENOR HIGHWAY
BLISSFIELD MI  49228-0089

DAVID L HARRIS
17345 MUIRLAND
DETROIT MI  48221-2708

DAVID L HELTON
3761 CHISHOLM DR
ANDERSON IN  46012-9363

DAVID L POACHER
1324 WEST 8TH STREET
APARTMENT D
ANDERSON IN  46016

DAVID L GREEN
5301 WILD OAK ROAD
BALCH SPRINGS TX  75180-4409

DAVID L GRIFFEY &
ALTA M GRIFFEY JT TEN
214 NORTH TRUITT RD
MUNCIE IN  47303-4557

DAVID L HABECK
1466 MARQUETTE STREET
JANESVILLE WI  53546-2447

DAVID L HALEY &
KATHLEEN A HALEY JT TEN
164 TROWBRIDGE
ST LOCKPORT NY  14094-2026

DAVID L HAMBERG
2277 OYSTER BAY LANE UNIT 502
GULF SHORES AL  36542

DAVID L HARGROVE
85 STABLETON WAY
SPRINGBORO OH  45066

DAVID L HARRIS JR
CUST DEBRA J HARRIS
UGMA SC
424 MEADOWSWEET LN
GREENVILLE SC  29615-5519

DAVID L HENDERSON &
MARILYN R HENDERSON JT TEN
7549 CONCORD RD
DELAWARE OH  43015

DAVID L GOIT
2523 BROWNCABIN RD
LUZERNE MI  48636-9722

DAVID L GRESSEL
293 IBIS DR
MASON IL  62443

DAVID L GUINN
643 RATON PASS
MIAMISBURG OH  45342-2227

DAVID L HAESEKER &
JANET A HAESEKER
TR HAESEKER FAMILY REV LVG TRUST
UA 9/2/99
5205 SHILOH SPRINGS RD
TROTWOOD OH  45426-3905

DAVID L HALL
16233 JUNIPER DR
COOPERSVILLE MI  49404-9645

DAVID L HAMILTON &
THELMA HAMILTON JT TEN
1892 LIDDESDALE
DETROIT MI  48217-1146

DAVID L HARRIS
1447 LOCUST ST
MINERAL RIDGE OH  44440-9306

DAVID L HELMREICH
14988 SW ASHLEY DR
TIGARD OR  97224-1498

DAVID L HETTESHEIMER
24 KEITH ST
WILKESVBARRE PA  18706

DAVID L HIATT
4700 N 93 RD
KANSAS CITY KS  66109-3001

DAVID L HIBBS
3301 HEWITT-GIFFORD RD
WARREN OH  44481-9706

DAVID L HILDEN
56934 MANOR CT
SHELBY TOWNSHIP MI  48316-4824

DAVID L HILL
13006 ARLINGTON
CLEVELAND OH  44108-2512

DAVID L HINMAN &
SUSAN M HINMAN JT TEN
15641 HILLSIDE DR
THREE RIVERS MI  49093-9758

DAVID L HINSKE
413 BRANDIS PLACE
MARSHALL MI  49068-9655

DAVID L HOERNER
2111 NORTHERN DR
BEAVERCREEK OH  45431-3124

DAVID L HOEXTER
300 E 74TH ST 4C
NEW YORK NY  10021-3713

DAVID L HOEXTER
300 EAST 74 STREET
NEW YORK NY  10021-3712

DAVID L HOFFMAN JR &
DEBORAH HOFFMAN JT TEN
2 KINGSBORO AVENUE
GLOVERSVILLE NY  12078

DAVID L HOFMANN
13448 LEFFINGWELL RD
BERLIN CENTER OH  44401-9642

DAVID L HOLLEB &
ESTHER HOLLEB JT TEN
395 OAK CREEK DR
WHEELING IL  60090-6742

DAVID L HOLLENBECK
13255 DUFFIELD RD
BYRON MI  48418-9010

DAVID L HOLM
138 NORTH LINCOLN STREET
WESTMONT IL  60559-1612

DAVID L HOLMES
186 RAMSES LN
SHREVEPORT LA  71105-3564

DAVID L HOPP
1583 JOHN PAUL CT
OXFORD MI  48371-4469

DAVID L HOPP &
SHAR HOPP JT TEN
1583 JOHN PAUL CT
OXFORD MI  48371-4469

DAVID L HOWARD
BOX 252
MARKLEVILLE IN  46056-0252

DAVID L HUBBLE
3641 NICHOL AVE
ANDERSON IN  46011-3064

DAVID L HUGHES
98 W YALE
PONTIAC MI  48340-1860

DAVID L HULL
1517 BEACH DR
MEDWAY OH  45341-1269

DAVID L HUTCHINGS
BOX 895
SOLDOTNA AK  99669-0895

DAVID L HUTCHISON
BOX 157
INDIAN RIVER MI  49749-0157

DAVID L IFFLANDER
5147 MILLWHEEL
GRAND BLANC MI  48439-4254

DAVID L JACKSON
27163 HAVERHILL
WARREN MI  48092-3073

DAVID L JACOBS
1830 KELLEY DR
HOFFMAN ESTATES IL  60192-4510

DAVID L JAMES
1785 HOPEWELL AVE
DAYTON OH  45418-2244

DAVID L JAMES &
BEATRICE K JAMES JT TEN
1785 HOPEWELL AVE
DAYTON OH  45418-2244

DAVID L JOHNSON
5677 PROSSER AVE
CINCINNATI OH  45216-2417

DAVID L JONES
934 S COUNTY ROAD 1050 E
INDIANAPOLIS IN  46231-2738

DAVID L JORDAN
10 LYNDALE CRT
W SENECA NY  14224-1920

DAVID L KEESLING
6174N CO RD 600 W
MIDDLETOWN IN  47356-9438

DAVID L KING
2256 N DIAMOND MILL RD
BROOKVILLE OH  45309-8383

DAVID L KLAASEN
CUST DANIEL
L KLAASEN UGMA MI
818 PARK LANE
GROSSE POINTE MI  48230-1853

DAVID L KRAUSZ
14435 CUTLER RD
PORTLAND MI  48875-9352

DAVID L KUHL
3565 WATER WORKS
SALINE MI  48176-8848

DAVID L JENKINS &
PATRICIA L JENKINS JT TEN
6471 MEANDER GLEN DR
YOUNGSTOWN OH  44515

DAVID L JOINER
170 MILITARY ROAD
HERNDON KY  42236-8301

DAVID L JONES
R R 1-BOX 57
FLORA IN  46929

DAVID L KACHEL
513 W CENTER ST
WHITEWATER WI  53190-1805

DAVID L KENDRICK
2937 CARROLL DRIVE
CINCINNATI OH  45248-6210

DAVID L KIREK
8128 KIRTLAND CHARDON RD
KIRTLAND OH  44094-8604

DAVID L KLINGMAN
319 COTTAGE
OLIVET MI  49076-9723

DAVID L KREBS
3188 SUNNY CREST LANE
KETTERING OH  45419

DAVID L KUHL &
DIANA E KUHL JT TEN
3565 WATERWORKS RD
SALINE MI  48176-8848

DAVID L JOHNSON
1120 CENTER ST NORTH
BIRMNGHAM AL  35204-2344

DAVID L JONES
129 FRY ROAD
JAMESTOWN PA  16134-9407

DAVID L JONES &
PAULINE R JONES JT TEN
29764 HARROW DRIVE
FARMINGTON HILLS MI  48331-1964

DAVID L KAROW &
KAREN A KAROW JT TEN
103 COTTAGE ST
MERRILL WI  54452-2233

DAVID L KENNARD
6701 SHERIDAN RD
VASSAR MI  48768-9527

DAVID L KIRKLAND
967 SHIVERS GREEN ROAD
RIDGEWAY SC  29130-9691

DAVID L KNAPP
31 W LOS REALES ROAD
UNIT 135
TUCSON AZ  85706-7449

DAVID L KRZCIOK &
CAROL J KRZCIOK JT TEN
120 KRATZ PL
HEMLOCK MI  48626

DAVID L KUNTZ
27 LUDINGTON
BUFFALO NY  14206-1316

DAVID L LAMPSHIRE
5206 WYNDEMERE SQUARE
SWARTZ CREEK MI  48473-8895

DAVID L LANDER
5007 NELSON MOSIER ROAD
SOUTHINGTON OH  44470-9537

DAVID L LANDER JR
6448 ROYAL LIVERPOOL CT
MASON OH  45040-2088

DAVID L LEOPOLD
9 CIRCLE DR
MARGATE NJ  08402-2111

DAVID L LEUKHARDT EX EST
DONALD B LEUKHARDT
30515 ROCK CREEK DR
SOUTHFIELD MI  48076

DAVID L LEVINE
12 BRENTWOOD RD
RARITAN NJ  08869-1611

DAVID L LEVY &
MARILYN LEVY JT TEN
402 PARADISE RD APT 3R
SWAMPSCOTT MA  01907-1313

DAVID L LEWIS
3903 SHENTON RD
RANDALLSTOWN MD  21133-2205

DAVID L LUCACIU
1704 SKIPPER CT
ARLINGTON TX  76015-2116

DAVID L LUKONEN
2020 TERM ST
BURTON MI  48519-1027

DAVID L LYONS
980 W 800 N
LEBANON IN  46052-9373

DAVID L MALHALAB &
ELENA M MALHALAB JT TEN
8451 APPLETON
DEARBORN HEIGHTS MI  48127-1405

DAVID L MAMBRETTI
8128 LEAH CT
WILLIAMSVILLE NY  14221-8500

DAVID L MARCUS
436 DEWEY ST
SANDUSKY OH  44870-3744

DAVID L MARIHUGH
4277 LIGHFOOT RD
HARBOR SPRINGS MI  49740-8812

DAVID L MARTIN
905 AUGUSTA RD
JEFFERSON ME  04348-4202

DAVID L MARTIN
BOX 24 RT 18
NORTH JACKSON OH  44451

DAVID L MARTIN &
E IRENE MARTIN JT TEN
2412 HALL ST
MARYSVILLE CA  95901-3506

DAVID L MASON &
MARY RUTH MASON JT TEN
BOX 1108
SPRING HILL TN  37174-1108

DAVID L MAY
2795 TOME HIGHWAY
COLORA MD  21917-1215

DAVID L MAZZA
19 WHITEFIELD DRIVE
TRUMBULL CT  06611-1473

DAVID L MC CORMICK
PO BOX 162
BRIDGEPORT NJ  08014

DAVID L MC GOWAN
524 HILLCLIFF
WATERFORD MI  48328-2518

DAVID L MC KAY
1402 106TH AVE RR1
OTSEGO MI  49078-8700

DAVID L MC KINNEY &
HAZEL N MC KINNEY JT TEN
1813 E MAPLE RIDGE DR
PEORIA IL  61614-7915

DAVID L MCCABE
740 NORTH SHORE DRIVE
CRYSTAL MI  48818-9723

DAVID L MCCANN & SHIRLEY A
MCCANN TR DAVID L MCCANN &
SHIRLEY MCCANN LIVING TRUST
UA 03/27/96
8624 W RIDGE
RAYTOWN MO  64138-2620

DAVID L MCCROCKLIN &
SANDRA E MCCROCKLIN JT TEN
1272 STRATHMORE CRT
HEBRON
FALMOUTH KY 41040-9373

DAVID L MCINTYRE
737 PIERCE AVE
COLUMBUS OH 43213-3040

DAVID L MEYER
7295 W 240 NW
GREENSBURG IN 47240

DAVID L MIKESELL
3462 E 450 N R
MARION IN 46952-9072

DAVID L MOELLENBECK
2501 OPAL LN
TROY MO 63379-4839

DAVID L MOORE
522 S 2ND ST
ROGERS AR 72756-4607

DAVID L MOREARTY
2100 POMPEY
WATERFORD MI 48327-1339

DAVID L MUNGER
29292 SHIRLEY
MADISON HEIGHTS MI 48071-4824

DAVID L MURRAY
BOX 111
VERNON MI 48476-0111

DAVID L MCEACHERN
633 DAVIS ST
LANCASTER SC 29720-1875

DAVID L MCQUEEN
514 N WARREN
SAGINAW MI 48607-1363

DAVID L MICHAEL
8854 VERMONTVILLE
DIMONDALE MI 48821-9637

DAVID L MILNER &
NICETA W MILNER JT TEN
26459 LORENZX
MADISON HEIGHTS MI 48071

DAVID L MONTGOMERY
2700 COTTAGE PLACE APT 245
GREENSBORO NC 27455

DAVID L MOORE
5281 MONTGOMERY AVE
FRANKLIN OH 45005-1388

DAVID L MORRIS
6050 DONNA CT
ROHNERT PARK CA 94928-5802

DAVID L MURDOCK
BOX 269
LINDEN MI 48451-0269

DAVID L NEWTON
14 CHERRY ST
POTSDAM NY 13676-1101

DAVID L MCGRAW
28656 BAY BERRY PARK DR
LIVONIA MI 48154

DAVID L MELTON JR
311 W LIBERTY ST
WINNSBORO MILLS SC 29180-1423

DAVID L MIDDLETON & ANN A
MIDDLETON TRUSTEES UA
MIDDLETON COMMUNITY PROPERTY
TRUST DTD 03/15/89
2923 WINCHESTER DR
HAYWARD CA 94541-5612

DAVID L MITCHELL
3144 SMILEY ROAD
BRIDGETON MO 63044-3042

DAVID L MOONEY
1768 MCLAIN LANE
DECATUR GA 30035-1745

DAVID L MORDAN &
JANE F MORDAN JT TEN
328 OWEN DR
JOHNSTOWN PA 15904-3514

DAVID L MUNCH EX EST
JAMES D MUNCH
920 PARKSIDE BLVD
NORTHRIDGE
CLAYMONT DE 19703

DAVID L MURPHEY
417 NW 46TH STREET
OKLAHOMA CITY OK 73118

DAVID L NICHOLLS
2562 GAULT ROAD
NORTH JACKSON OH 44451-9710

DAVID L NOFTZ
211 48TH ST
SANDUSKY OH 44870-4861

DAVID L NOLEN
2242 ZION RD
COLUMBIA TN 38401-6047

DAVID L NORRIS
635 STOW RD
STOW MEMA 04037

DAVID L NORRIS III
TR UW
DAVID L NORRIS JR
105 NOTH HENDERSON RD
TRAVELERS SC 29690
DAVID L OGLESBEE
927 E ALLEGAN ST
MARTIN MI 49070-9797

DAVID L NULPH
251 70TH STREET
NIAGARA FALLS NY 14304-4054

DAVID L O'CONNOR
201 CHEYENNE CT
BOLINGBROOK IL 60440-2682

DAVID L OLIVER
216 COUNTY ROAD 3446
ATLANTA TX 75551

DAVID L OSTERHOFF
4618 ROUNDTREE DR
BRIGHTON MI 48116-5139

DAVID L PADGETT
12023 EDEN GLEN DR
CARMEL IN 46033-4303

DAVID L PARKER
3520 N EMERSON
INDIANAPOLIS IN 46218-1734

DAVID L PARKER
745 UNION ST
JACKSON MI 49203-3073

DAVID L PARKER &
MARGARET C PARKER JT TEN
240 BLUE GOOSE RD
TROY MO 63379-5308

DAVID L PARKS
10453 WACOUSTA ROAD
DEWITT MI 48820-9167

DAVID L PARKS
67 PRESERVATION PLACE
WHITBY ON L1P 1X8
CANADA

DAVID L PATRICK
BOX 90733
BURTON MI 48509-0733

DAVID L PATRICK JR
1520 TRAVER RD
ANN ARBOR MI 48105-1769

DAVID L PATTERSON
175 BROOKSIDE AVE
MOUNT VERNON NY 10553-1347

DAVID L PATTERSON &
DARYL N PATTERSON JT TEN
175 BROOKSIDE AVE
MT VERNON NY 10553-1347

DAVID L PENROD
11 VIERLING
SAINT LOUIS MO 63135-1133

DAVID L PERRY &
BEVERLY J PERRY JT TEN
701 PRAIRIE ST BOX 75E
AXTELL KS 66403-9792

DAVID L PETERSON
48 MAGAZINE STREET
CAMBRIDGE MA 02139-3910

DAVID L PETERSON
TR LIVING TRUST 03/29/90
U/A DAVID L PETERSON
730 EAST MISSION LANE
PHOENIX AZ 85020-2509

DAVID L PETIX
41208 N WOODBURY GREEN DR
BELLEVILLE MI 48111-3003

DAVID L PETTS JR
10186 ROSEMARY LANE
KALAMAZOO MI 49009-9369

DAVID L PHILLIPS
221 HOLLY DR
EASLEY SC 29640-8700

DAVID L PIERSON
995 S LEX-SPRINGMILL ROAD
MANSFIELD OH 44906

DAVID L PIERSON &
CRYSTAL A PIERSON JT TEN
995 S LEX-SPRINGMILL RD
MANSFIELD OH  44906

DAVID L POTRAFKE
924 TALL TREES DR
CINCINNATI OH  45245-1158

DAVID L PRICE
25978 FRANKLIN POINTE DR
SOUTHFIELD MI  48034-1538

DAVID L PRUEHS
6752 SHEBREEN COURT SE
CALEDONIA MI  49316

DAVID L RAMSEY
19920 LIBSTAFF RD
DUNDEE MI  48131-9615

DAVID L RAU
RT 5
DEFIANCE OH  43512

DAVID L RICKETTS
415 MAPLE ST
BROOKVILLE OH  45309-1714

DAVID L ROHRMAN &
MARILYN M ROHRMAN
TR
DAVID L ROHRMAN & MARILYN M
ROHRMAN REV TRUST UA 03/22/00
550 NORTH MERIDIAN RD
GREENFIELD IN  46140-2733

DAVID L ROSSEN
4 SCHINDLER COURT
SILVER SPRING MD  20903-1329

DAVID L BLOURDE
4001 PEBBLE PATH
AUSTIN TX  78731-1403

DAVID L POWERS
1014 DELL AVE
FLINT MI  48507-2858

DAVID L PRICE
7725 W JEFFERSON RD 100N
KOKOMO IN  46901

DAVID L PULFER
465 FLORAL ACRES DRIVE
TIPP CITY OH  45371-2941

DAVID L RATCLIFF
32185 ECORSE RD
ROMULUS MI  48174-1924

DAVID L REESE &
MARY E REESE JT TEN
4965 WEST 700 S
HUNTINGBURG IN  47542

DAVID L ROACH
4030 HIGHWILLOW DR
FLORISSANT MO  63033-6611

DAVID L ROOKER
2405 S 139TH CIRCLE
OMAHA NE  68144-2458

DAVID L RUHNO
4209 MACKINAW
SAGINAW MI  48602-3315

DAVID L PORTER
1037 N MELBORN
DEARBORN MI  48128-1724

DAVID L PRATER
4588 BELLS LANE
CINCINNATI OH  45244-1960

DAVID L PRICE JR
25978 FRANKLIN PTE DR
SOUTHFIELD MI  48034-1538

DAVID L QUILLIN
RR 1 BOX 88
DEER CREEK OK  74636-9563

DAVID L RATLIFF
BOX 544
CHESTERFIELD SC  29709-0544

DAVID L REESER &
KAREN L REESER JT TEN
6327 ORIOLE DR
FLINT MI  48506-1748

DAVID L ROBINSON
6 SHORT HILL ROAD
WILMINGTON DE  19809-3263

DAVID L ROSENBERG
169B RD 1
LYONS RD
BASKING RIDGE NJ  07920

DAVID L RUNAAS
119 HABERDALE DR
FOOTVILLE WI  53537

DAVID L RUSSELL
4704 GRAND MEADOWS DR
APPLETON WI 54914

DAVID L SABO &
LYNN M SABO TEN COM
7410 N VIEWSCAPE DR
PRESCOTT VALLEY AZ 86314-3016

DAVID L SALISBURY
637 BIRCHWOOD DRIVE
LOCKPORT NY 14094

DAVID L SANDER
TR DAVID L SANDER LIVING TRUST
UA 09/12/94
5413 AMBER DR
E LANSING MI 48823-3802

DAVID L SANDERS
2488 OLT ROAD
DAYTON OH 45418-1754

DAVID L SCHAFER
3152 S IRISH RD
DAVISON MI 48423-2434

DAVID L SCHMIDT
285 ARLINGTON ST
ACTON MA 01720-2245

DAVID L SCHMIDT
3241 STEVIE AVEIVE
CINCINNATI OH 45239-6267

DAVID L SCHMIDT JR
455 AUXIER DR
CINCINNATI OH 45244-2364

DAVID L SCHWARTZ
5714 LASSITER MILL PLACE
FORT WAYNE IN 46835-8833

DAVID L SCOTT &
KAY L SCOTT JT TEN
COLLEGE OF BUSINESS ADMIN
VALDOSTA STATE UNIVERSITY
VALDOSTA GA 31698-0001

DAVID L SHAW
3453 E BALDWIN RD
GRAND BLANC MI 48439-8300

DAVID L SHEARIN
PO BOX 465
HUNTINGTON IN 46750-0465

DAVID L SHEFLIN
17 CALEDONIA AVE
SCOTTSVILLE NY 14546

DAVID L SHERMAN
5971 PARK LANE
OLCOTT NY 14126

DAVID L SHOCK
300 SOUTH BEACH ST
EATON OH 45320

DAVID L SHOEMAKER
4138 HURSH RD
FORT WAYNE IN 46845-9678

DAVID L SHULTZ
1947 SUNVALE
OLATHE KS 66062-2305

DAVID L SIKKELEE &
RUTH H SIKKELEE JT TEN
700 CREEKVIEW DR
GREENVILLE SC 29607-6006

DAVID L SIPPEL
26040 W RIVER RD
PERRYSBURG OH 43551-9129

DAVID L SKINNER
9453 N VASSAR RDRRACE
MOUNT MORRIS MI 48458-9757

DAVID L SLATKOVSKY
755 STONY HILL
HINCKLEY OH 44233-9431

DAVID L SMITH
106 LOCUST
NEW HAVEN MO 63068-1024

DAVID L SMITH
141 BOYACK RD
CLIFTON PARK NY 12065

DAVID L SMITH
16213 OXFORD DR
MARKHAM IL 60426-4728

DAVID L SMITH
273 S JESSIE
PONTIAC MI 48342-3117

DAVID L SMITH
4242 JANICK CIR N
STEVENS POINT WI 54481-2511

DAVID L SMITH &
LINDA A SMITH JT TEN
8000 ELLIS ROAD
CLARKSTON MI  48348-2604

DAVID L SONDERMAN
112 GOLDFINCH CT
PRINCETON WV  24740-4108

DAVID L SPENCER
4392 ELLIS TERR
LANE KS  66042-9781

DAVID L STACKHOUSE
R D 1
1188 C R 1475
ASHLAND OH  44805

DAVID L STANDRIDGE &
DEBRA K STANDRIDGE JT TEN
12980 W PEACHTREE DR
NEW BERLIN WI  53151-7623

DAVID L STEVENSON
9 FARNWOOD ST
WHITBY ON  L1R 1P5
CANADA

DAVID L SULLIVAN
91 RIVER RD
UNDERHILL VT  05489-9416

DAVID L SWEENEY
724 LAFAYETTE BLVD
SHEFFIELD LAK OH  44054-1431

DAVID L TCHORNI
386 SAYRE DR
PRINCETON NJ  08540-5860

DAVID L SMITH &
MARGARET SMITH JT TEN
1320 HILLVIEW
HOMEWOOD IL  60430-3417

DAVID L SOUTHWICK & GLORIA A
SOUTHWICK TR U/A DTD
04/12/94 DAVID L SOUTHWICK
TRUST
10615 CAVALCADE STREET
GREAT FALLS VA  22066-2426

DAVID L SPENCER
843 CARTWRIGHT CT
TROY OH  45373

DAVID L STACKHOUSE &
L ANN STACKHOUSE JT TEN
1188 C R 1475 RD 1
ASHLAND OH  44805

DAVID L STEPHENS
18661 ALBANY
DETROIT MI  48234-2535

DAVID L STROOPE
5711 KLAM ROAD
COLUMBIAVILLE MI  48421-9342

DAVID L SVEUM
7047 COLE CT
ARVADA CO  80004-1144

DAVID L TALMAGE
167 CEDAR STREET
EAST HAMPTON NY  11937-2907

DAVID L THIELEN
BOX 83978
PORTLAND OR  97283-0978

DAVID L SNYDER
17945 STONEBROOK CT
NORTHVILLE MI  48167-4342

DAVID L SOUTHWORTH
BOX A 246
HANOVER NH  03755

DAVID L SQUIRES
11191 MILLS MACON HIGHWAY
TECUMSEH MI  49286-9647

DAVID L STAMPER
117 E HURON RIVER DR
BELLEVILLE MI  48111-2757

DAVID L STEVENS
6390 W DODGE RD
CLIO MI  48420-8547

DAVID L STUTZMAN
32679 TEEPLEVILLE RD
CENTERVILLE PA  16404-2537

DAVID L SWAN
4450 GRAYCE AVE
GASPORT NY  14067-9224

DAVID L TAYLOR
140 W TERRACE ST
ALTADENA CA  91001-4732

DAVID L THOMPSON
BOX 531
CLIO MI  48420-0531

DAVID L TIERNEY
25125 SHOOK RD
HARRISON TOWNSHIP MI  48045-3718

DAVID L TOOLEY
TR F/B/O
ELLEN LEACH FUND DTD
5/26/1949
3482 UT RT 30
PAWLET VT  05761

DAVID L TRAVER
7328 SEVEN MILE RD
FREELAND MI  48623

DAVID L TRISMEN & LINDA TRISMEN
TR
DAVID L TRISMEN & LINDA TRISMEN
REVOCABLE LIVING TRUST
U/A DTD 10/24/01
10410 WELLS RD
ANNA OH  45302-9740

DAVID L TUPPER &
PATRICIA TUPPER JT TEN
902 EASTWOOD DR
BRANDON FL  33511-6506

DAVID L TURNER
4650 WENGER RD
CLAYTON OH  45315-9727

DAVID L TURPIN
861 ORCHARD DRIVE
KETTERING OH  45419-2323

DAVID L UPHAM
TR UW IKENA L
MARKS
545 STEWART LANE APT 302
MANSFIELD OH  44907-1564

DAVID L UPMANN
2913 YALE DR
JANESVILLE WI  53545-2796

DAVID L VAN NINGEN
903 E STONE CREEK CIR
CRYSTAL LAKE IL  60014-1938

DAVID L VANDERLUIT
4364N 950W
SHIRLEY IN  47384

DAVID L WEEKS
15308 PINEY DR
BOX 69
BUCYRUS MO  65444-8903

DAVID L WELLS
1347 EAST COUNTY RD 451 SOUTH
CLAYTON IN  46118-9446

DAVID L WENTZ
4955 DEBBIE DR
MEDINA OH  44256-8676

DAVID L WEST
555 E 33RD PL
CHICAGO IL  60616-4136

DAVID L WESTOVER
202 WINDING MILL DR
CLINTON MS  39056-4150

DAVID L WHALEY
3081 WOODSDALE RD
SALEM OH  44460-9503

DAVID L WHITEMAN
125 DUDDINGTON PL SE
WASHINGTON DC  20003-2610

DAVID L WILCOXON
901 DAYTONA AVE
HOLLY HILL FL  32117-3528

DAVID L WILEY
11084 S BYRON RD
BYRON MI  48418-9107

DAVID L WILLIAMS
133 PARK LAUGHTON RD
E DUMMERSTON VT  05346-9578

DAVID L WILLIAMS
59 CHARLES ST
ATHENS OH  45701-1413

DAVID L WINTER
1389 S CASS LAKE RD
WATERFORD MI  48328-4743

DAVID L WISCHNEWSKI
137 SHEFFIELD AVE
BUFFALO NY  14220-1943

DAVID L WISNESKI
35431 ALTA VISTA DR
STERLING HEIGHTS MI  48312-4403

DAVID L WOOD
1598 AVON AVE APT H2
TUCKER GA  30084-7140

DAVID L WOOD
2046 CANTERWOOD
HIGHLAND MI  48357

DAVID L WOOD
3610 FAIRMONT RD
ROYAL OAK MI 48073-6474

DAVID L WORLEY
40 CLAIRMONT AVE
ELBERTON GA 30635-1571

DAVID L YARGER
4917 WALDEN LN
DAYTON OH 45429-5528

DAVID L ZILKA
17035 ROSLYN
ALLEN PARK MI 48101-3129

DAVID LANDOWNE
BOX 016430 PHYSIOLOGY
MIAMI FL 33101-6430

DAVID LARK
8875 E 21ST
INDIANAPOLIS IN 46219-1936

DAVID LAUDICK
2886 E 100 N
KOKOMO IN 46901-3462

DAVID LAWRENCE HUNSUCKER JR
2100 BLOOMSHERRY DR
RICHMOND VA 23235-5702

DAVID LEE
BOX 80132
SHREVEPORT LA 71148-0132

DAVID L WOODMAN
3508 COVENTRY DR
JANESVILLE WI 53546-9663

DAVID L WRIGHT
6700 VALLEY BRANCH DRIVE
ARLINGTON TX 76001-7874

DAVID L YASTE
110 FAIRWAY DRIVE
NOBLESVILLE IN 46060-8459

DAVID LAMAR METHVIN
25 COVEY LANE
COVINGTON GA 30016-7513

DAVID LANGAN
2608 CARROLWOOD RD
NAPERVILLE IL 60540-8412

DAVID LARRY CONRAD
26736 WHITES HILL RD
WEST HARRISON IN 47060

DAVID LAUX &
JUDY LAUX JT TEN
N8566 N SHORE RD
MENASHA WI 54952-9719

DAVID LEE
14 DUNBAR CRES
ST CATHARINES ON L2W 1A6
CANADA

DAVID LEE
CUST CHRISTOPHER J LEE
UTMA IL
615 S QUINCY ST
HINSDALE IL 60521-3953

DAVID L WOOLWINE
3978 S BLUE ISLAND RD
KINGMAN IN 47952-8320

DAVID L WYMER
2419 BLUEROCK BLVD
GROVE CITY OH 43123-1105

DAVID L ZIEMINSKI &
EILEEN R ZIEMINSKI JT TEN
2271 ROSE
LINCOLN PARK MI 48146-2559

DAVID LAMONT MC NEIL
5374 PALM GROVE COURT
SAN JOSE CA 95123-1754

DAVID LANGE &
ALICE LANGE JT TEN
801 NORRIS RD
PRESCOTT AZ 86305-2929

DAVID LARRY KATULIC
822 LOGERS CIR
ROCHESTER MI 48307-6025

DAVID LAVRACK
6364 SOUTH A1A HIGHWAY
MELBOURNE BEACH FL 32951-3711

DAVID LEE
6397 CLIFTON ST
DETROIT MI 48210-1147

DAVID LEE
CUST JENNIFER
ANNE LEE UGMA NY
15 BRANDON CT
SPRINGBORO OH 45066-8929

DAVID LEE &
JAMES LEE JT TEN
4 GRANDVIEW AVENUE
UPPER SADDLE RIVER NJ  07958

DAVID LEE ADAMS
10311 RAFTER'S TRAIL
HELOTES TX  78023-3818

DAVID LEE BARTLOW
1505 EDGEWOOD DRIVE
ANDERSON IN  46011-3073

DAVID LEE BURGER
TR DAVID LEE BURGER 1995 REV
LIVING TRUST
UA 12/08/95
26844 WEST HOT SPRINGS PLACE
CALABASAS HILLS CA  91301-5320

DAVID LEE CHAMBLISS
2005 COLLEGE VIEW
MURFREEFBORO TN  37130-3182

DAVID LEE HARROLD
625 LANCELOT DR
NORCROSS GA  30071-3032

DAVID LEE HINER
CUST ROBERT S HINER UGMA IL
2519 ATLANTIC
WAUKEGAN IL  60085-1505

DAVID LEE KELTNER JR
PO BOX 154
GARDINER MT  59030

DAVID LEE KENNY
8630 KINGSLEY
CANTON MI  48187-1918

DAVID LEE KESLER
449 OAK GLEN DR
BALLWIN MO  63021-7400

DAVID LEE OLVEY
1108 W 7TH ST
ANDERSON IN  46016-2602

DAVID LEE STANLEY
903 VERSAILLES CIRCLE
MAITLAND FL  32751-4566

DAVID LEE ZWIACHER
BOX 64910
LUBBOCK TX  79464-4910

DAVID LEIB
20345 SEABORD RD
MALIBU CA  90265-5347

DAVID LEIBOWITZ
7980 SW 140 TERRACE
MIAMI FL  33158

DAVID LENGEL
171 SUGARBERRY DRIVE
NEWCASTLE DE  19720-7695

DAVID LEO OLEN
33 GARFIELD ST
DENVER CO  80206-5514

DAVID LEO RUBBELKE
TR DAVID LEO RUBBELKE TRUST
UA 02/22/96
2485 NORTON LAWN
ROCHESTER HILLS MI  48307-4427

DAVID LEONARD &
PEARL LEONARD JT TEN
12530 HESBY ST
NORTH HOLLYWOOD CA  91607-2931

DAVID LEONHARDT
CUST CARL
LEONHARDT UNDER CA UNIFORM
TRANSFERS ACT
1803 NW 140TH CIR
VANCOUVER WA  98685-1676

DAVID LEROY SNOW
807 CARNEGIE STREET
LINDEN NJ  07036-2223

DAVID LESHER &
ELIZABETH M LESHER JT TEN
4114 MATTHEW DR
RACINE WI  53402-9567

DAVID LESKOWYAK
76 FITZWILLIAM LA
JOHNSTOWN OH  43031

DAVID LESTER
124 HEATHER DALE CIRCLE
HENRIETTA NY  14467

DAVID LEVASSEUR
3656 SEVEN MILE RD
BAY CITY MI  48706-9476

DAVID LEVENSON
5421 PEPPER MILL RD
GRAND BLANC MI  48439-1946

DAVID LEVINE
CUST SEAN
LEVINE UGMA MI
1773 SCHOENITH LANE
BLOOMFIELD HILLS MI  48302-2657

DAVID LEWIS ASLIN
PO BOX 238
CLIO MI  48420

DAVID LIEBERMAN
KIBBUTZ EIN TZURIM
D N LACHISH
TZAFON 79412
ISRAEL

DAVID LIEBSCHUTZ
321 S THIRD ST
DANIVILLE KY  40422-2001

DAVID LINCOLN
220 S SERVICE RD
MISSISSAUGA ON  L5G 2S1
CANADA

DAVID LINDSTROM
7411 BUSH LAKE DR
BLOOMINGTON MN  55438-1658

DAVID LIRA
13190 STARWOOD LN
DEWITT MI  48820-9029

DAVID LISTER
630
700 N BRANDI
GLENDALE CA  91203-1291

DAVID LLOYD COWAN
2841 CANTERBURY RD
BIRMINGHAM AL  35223-1201

DAVID LLOYD PETERS
605 TERRACE AVE
ESCONDIDO CA  92026-2727

DAVID LLOYD WELLS &
ROSETTA WELLS TEN COM
BOX 593
DUBOIS WY  82513-0593

DAVID LOCASTRO
C/O JEAN D LOCASTRO ESQ
5 FOX CHASE RD
MALVERN PA  19355

DAVID LOCKWOOD WILLIAMS &
VIRGINIA T WILLIAMS
TR
DAVID LOCKWOOD WILLIAMS LIVING
TRUST UA 05/06/96
200 LAUREL LAKE DRIVE APT W147
HUDSON OH  44236

DAVID LOMBARDO
304 SHETLAND DR
WILLIAMSVILLE NY  14221-3920

DAVID LON MADDOX &
TERESA JANE MADDOX JT TEN
534 DEERFIELD RD
LEBANON OH  45036-2310

DAVID LOO
TR UA 12/21/00 THE LOO LIVING
TRUST
27783 CENTER DR 229
MISSION VIEJO CA  92692

DAVID LOPEZ
8801 BROOK HOLLOW DR
MCKINNEY TX  75070

DAVID LORD SUTTER
BOX 7292
CAPE PORPOISE ME  04014-7292

DAVID LOUIS CAPLAN
520 BROOKLAND PARK DR
IOWA CITY IA  52246-2002

DAVID LOUIS ELLIS &
ALICIA CAROL ELLIS JT TEN
529 ASHWOOD DR
FLUSHING MI  48433-1328

DAVID LOUIS GUTH
1501 BURNING BUSH LANE
MT PROSPECT IL  60056-1605

DAVID LOUIS LEVINE
1629 WINDSOR PL
LOUISVILLE KY  40204-1311

DAVID LOW
6089 LA GOLETA RD
GOLETA CA  93117-1727

DAVID LOXTON
54 GROVE STREET
RAMSEY NJ  07446-1311

DAVID LOYD DURFEE
9989 DISHMAN RD N W
BREMERTON WA  98312-9103

DAVID LUKENS
908 E 32ND ST
ANDERSON IN  46016-5430

DAVID LUND
1870 E 135TH AVE
THORNTON CO  80241-1970

DAVID LUND &
JOANNE LUND JT TEN
1870 E 135TH AVE
THORNTON CO  80241-1970

DAVID LURIA
5880 ROYAL ISLES BLVD
BOYNTON BEACH FL  33437-4274

DAVID M ABED
5149 KIMBERLY DRIVE
GRAND BLANC MI  48439-5159

DAVID M AMENDOLA
127 NEW DOVER AVE
COLONIA NJ  07067-2457

DAVID M AUSTIN
819 COUNTY RD 28
SOUTH NEW BERLIN NY  13843-2233

DAVID M BALFOUR
29181 ALVIN
GARDEN CITY MI  48135-2734

DAVID M BAUMER
15068 HOGAN RD
LINDEN MI  48451-8732

DAVID M BELL &
KATHRYN C BELL JT TEN
BOX 36
BERLIN PA  15530-0036

DAVID M BERNSTEIN
CUST ROBERT G BERNSTEIN UGMA PA
14 FLORYS MILL RD
FLEMINGTON NJ  08822-4933

DAVID M BEVILACQUA &
LYNN M BEVILACQUA JT TEN
120 LAURA LN
CORTLAND OH  44410-1677

DAVID LUSTIG
TR U/A DATED
10/10/75 DAVID LUSTIG AS
GRANTOR
13355 E TEN MILE ROAD 224
WARREN MI  48089-2048

DAVID M ABEL
11218 BIRCH PT DR
WHITEHOUSE OH  43571-9529

DAVID M ANDERSON
7420 PETERS PK
DAYTON OH  45414-2156

DAVID M BAILEY
212 COBBS MILL RD
BRIDGETON NJ  08302-5544

DAVID M BASH
157 N RAYMOND AVE APT 302
PASADENA CA  91103

DAVID M BEARE
9844 DIXIE HWY
CLARKSTON MI  48348-2459

DAVID M BENNINGER
13422 BUTLERFLY
HOUSTON TX  77079

DAVID M BERRY
1588 NORTHPOINT DR
CICERO IN  46034-9516

DAVID M BISHOP &
MICHELLE R BISHOP JT TEN
4137 W MIDDLETOWN RD
CANFIELD OH  44406-9493

DAVID LYONS
252 BROOKDALE RD
STAMFORD CT  06903-4115

DAVID M ALKANOWSKI
166 SAWMILL ROAD
TOWNSEND DE  19734-9273

DAVID M ARCEO
G5352 W MAPLE RD
SWARTZ CREEK MI  48473

DAVID M BAILEY JR
BOX 2655
KALISPELL MT  59903-2655

DAVID M BAUM
BOX 1057
MC LEAN VA  22101-1057

DAVID M BEHM & ANNE E
BANNISTER TR U/A DTD
12/29/93 DELBERT J & JEANNE
E BEHM TRUST
31 WAXWING LANE
EAST AMHERST NY  14051-1610

DAVID M BERGOR
2249 LIMA CENTER ROAD
CHELSEA MI  48118-9623

DAVID M BETTS
1689 APOLLO
HIGHLAND MI  48356-1701

DAVID M BLEWETT &
SHARON BLEWETT JT TEN
31350 WENTWORTH
LIVONIA MI  48154-6216

DAVID M BOREN
932 ASHLAND AVE
WILMETTE IL  60091

DAVID M BOZEK
52010 BEECH DR
CHESTERFIELD TWP MI  48047-4557

DAVID M BRADLEY
1263 HOMESITE DR
STOW OH  44224-1252

DAVID M BRANDT
BOX 52
YORKSHIRE NY  14173-0052

DAVID M BRENHOLTZ
5974 S UNION ST
LITTLETON CO  80127-2320

DAVID M BROOKS &
MARY C BROOKS JT TEN
420 HANKINS ST
WARREN AR  71671

DAVID M BROWN SR
3925 CRYSTAL SPRINGS
JANESVILLE WI  53545-9675

DAVID M BURCH
7214 CANTERWOOD PLACE
FORT WAYNE IN  46835

DAVID M BURNS
298 FLORAWOOD ST
WATERFORD MI  48327-2429

DAVID M CADY
13 PATRICIA LANE
ALBANY NY  12203-4223

DAVID M CAHN
5603 BIMINI DR
HOPKINS MN  55343-9433

DAVID M CAMPION
1625 WILDWOOD RD
MARIETTA GA  30062-4052

DAVID M CARLTON
CUST
DAVID MILTON CARLTON JR
A MINOR U/THE LA GIFTS TO
MINORS ACT
115 KINCAID LN
BOYCE LA  71409-9626

DAVID M CAST
4980 STATE ROUTE 350
CLARKSVILLE OH  45113-9549

DAVID M CAVAIANI &
HENRIETTA M CAVAIANI JT TEN
1500 WEST B STREET
IRON MOUNTAIN MI  49801-3218

DAVID M CHAM
1190 LAKE LANE
WHITE LAKE MI  48386-1712

DAVID M CHANATRY
1696 STANLEY RD
CAZENOVIA NY  13035-9328

DAVID M CHRISTENSON
1501 SOUTH AIRPORT DR
165
WESLACO TX  78596-7227

DAVID M CLACK
2420 68TH AVE SOUTH
SAINT PETERSBURG FL  33712-5621

DAVID M CLAUSEN
8449 KIMBERLY
JUNEAU AK  99801

DAVID M CLEVELAND &
MAUREEN K CLEVELAND JT TEN
1205 VINTAGE CLUB DR
DULUTH GA  30097-2074

DAVID M COCKRELL
2033 MILLER ST
DECATUR AL  35601-7603

DAVID M COFFMAN
907 ELM AVE
TERRACE PARK OH  45174-1259

DAVID M COHEN &
FRANCES K COHEN JT TEN
2604 NORTH 2ND STREET
HARRISBURG PA  17110-1108

DAVID M COLLIER &
MARILYN F COLLIER JT TEN
5536 CATHEDRAL OAKS ROAD
SANTA BARBARA CA  93111-1406

DAVID M CONLON
12767 COUNTY RD 408
NEWBERRY MI  49868-9801

DAVID M CONLON &
SHIRLEY A CONLON JT TEN
12767 COUNTY RD 408
NEWBERRY MI  49868-9801

DAVID M CRIMI
591 EAST AVENUE
LOCKPORT NY  14094-3301

DAVID M CULBERTSON
CUST MICHAEL J CULBERTSON UTMA AZ
5829 S KACHINA DR
TEMPE AZ  85283-2259

DAVID M DANNING
11 CLARK ROAD
BROOKLINE MA  02445-6029

DAVID M DAVITON
9255 CORDOBA BLVD
SPARKS NV  89436-7236

DAVID M DENNY
6770 SOUTH EAST STREET
APT 5
INDIANAPOLIS IN  46227-2252

DAVID M DISABATINO
2201 SHIPLEY RD
WILMINGTON DE  19803-2305

DAVID M DONALDSON
3580 CHILDS LAKE RD
MILFORD MI  48381-3620

DAVID M DREXLER
7096 CITY VIEW CIRCLE
RIVERSIDE CA  92506-4910

DAVID M ELLISON
6804 ST RT 753
HILLSBORO OH  45133-8185

DAVID M CROTEAU &
JUDITH A CROTEAU JT TEN
2179 HILLWOOD
DAVISON MI  48423

DAVID M CURRY
150 NORTH DRIVE
PITTSBURGH PA  15238-2310

DAVID M DARBY &
CHRISTINE DARBY JT TEN
1418 KENNEBEC ROAD
GRAND BLANC MI  48439-4978

DAVID M DAY &
DEANA L DAY JT TEN
33 MERLOT WAY
TOLLAND CT  06084-2621

DAVID M DEWEY &
KAREN L DEWEY JT TEN
3855 W TERRITORIAL RD
RIVES JUNCTION MI  49277-8602

DAVID M DOLAN
CUST MICHEAL
TODD DOLAN UGMA PA
536 S EDGEWOOD AVE
SOMERSET PA  15501-1909

DAVID M DOOLITTLE
2401 WINDSOR FOREST DR
LOUISVILLE KY  40272-2333

DAVID M DUCKWORTH
802 E THIRD ST APT 1
FLINT MI  48503-2099

DAVID M ENGLISH
288 DROVER LN
MIDDLETOWN VA  22645-2039

DAVID M CROW
TR ELIZABETH DAVIS CROW INT TRUST
UA 09/07/93
BOX 12307
DALLAS TX  75225-0307

DAVID M CZERWINSKI
1130 W HAMPTON RD
ESSEXVILLE MI  48732-3201

DAVID M DAVIES
1791 KENMORE DR
GROSSE PTE WD MI  48236-1929

DAVID M DAY &
LORRAINE L DAY JT TEN
33 DEL PERLATTO
IRVINE CA  92614-5359

DAVID M DIPONIO &
MARINO DIPONIO &
SANDRA K DIPONIO JT TEN
1391 BAY RIDGE DR
HIGHLAND MI  48356-1109

DAVID M DONACIK
114 FRANKLIN STREET
LACKAWANNA NY  14218-1334

DAVID M DOOLITTLE &
ETTA L DOOLITTLE JT TEN
2401 WINDSOR FOREST DR
LOUISVILLE KY  40272-2333

DAVID M EDWARD SINGLER
411 FULTON ST
SANDUSKY OH  44870-2313

DAVID M ERNST
CUST
EMILY M ERNST UGMA DE
2405 GRAYDON ROAD
WILMINGTON DE  19803-2738

DAVID M ERNST
CUST
RYAN M ERNST UGMA DE
2405 GRAYDON ROAD
WILMINGTON DE  19803-2738

DAVID M FARVER
636 INDEPENDENCE DR E
FRANKLIN TN  37067-5644

DAVID M FINK &
HARRIET FINK JT TEN
139 HIGHLAND AVE
METUCHEN NJ  08840-1939

DAVID M FRANKENFIELD
1155 EAST G AVE
PARCHMENT MI  49004-1461

DAVID M GABBARD
1361 DAFLER RD
W ALEXANDRIA OH  45381-8382

DAVID M GLENN
239 BERRYMAN DR
SNYDER NY  14226-4318

DAVID M GOODSETT JR
N81 W18118 TOURS DR
MENOMONEE FALLS WI  53051-3516

DAVID M GRAHAM
32217 MERRITT
WESTLAND MI  48185-9211

DAVID M GUNDERSON
2900 FOREST HILL DR
PORTAGE WI  53901-1283

DAVID M EWING
30359 JUNE ROSE CT
CASTAIC CA  91384-4738

DAVID M FEATHERSTONE
22205 SPITZLEY
MT CLEMENS MI  48035-4906

DAVID M FORBES
1271 JEANETTE DR
DAYTON OH  45432-1766

DAVID M FYTELSON
CUST DANA MARIE FYTELSON UGMA CT
5 OAK PLACE
WALDWICK NJ  07463-2607

DAVID M GIACOBOZZI
8207 GARY
WESTLAND MI  48185-1745

DAVID M GOBRON
6 FOXWOOD LN
NORTHBOROUGH MA  01532-1247

DAVID M GORMLEY
17 QUEEN ST
MERIDEN CT  06451-5413

DAVID M GRANT
CUST MICHAEL
EDWARD GRANT UTMA CA
2480 CALLE CITA
CAMARILLO CA  93010-2371

DAVID M HACKMAN
3881 DEERPATH LN
CINCINNATI OH  45248-1343

DAVID M FARREN
5325 PARLOR COURT
MASON OH  45040-2940

DAVID M FILER &
SHELLEY K FILER JT TEN
2112 BUCKMAN AVE
WYOMISSING PA  19610

DAVID M FORTINO
4473 MORRISH ROAD
SWARTZ CREEK MI  48473-1345

DAVID M FYTELSON
CUST JENNIFER R FYTELSON UGMA CT
5 OAK PLACE
WALDWICK NJ  07463

DAVID M GILLINGHAM &
ESTHER J GILLINGHAM JT TEN
156 W RIVERVIEW AVE
PITTSBURGH PA  15202-3730

DAVID M GOODART
10124 WILLIS ROAD
WILLIS MI  48191-9750

DAVID M GOULD &
LINDA C GOULD JT TEN
8106 EMERALD LN W
WESTLAND MI  48185-7644

DAVID M GUCKIAN
10321 CEDAR POINT DR
WHITE LAKE MI  48386-2976

DAVID M HAGAN
11575 MARSHALL
BIRCH RUN MI  48415-8740

DAVID M HALL
26 KIRK ST
CANFIELD OH  44406-1627

DAVID M HALL &
3 BROOK RUN DRIVE
MOUNT HOLLY NJ  08060-3201

DAVID M HALL &
MADONNA I HALL JT TEN
312 COUNTRY WOODS DR
INDIANAPOLIS IN  46217-5093

DAVID M HALL &
REIKO STRINGFELLOW JT TEN
3 BROOK RUN DR
MT HOLLY NJ  08060-3201

DAVID M HANAS
1363 LONG POND ROAD
ROCHESTER NY  14626-2906

DAVID M HENNEY
16003 MAPLE ACRES COURT
HOUSTON TX  77095-3835

DAVID M HENRY
3495 SOUTH GENEVA RD
ST LOUIS MI  48880-9325

DAVID M HERRON
BOX 188
SALEM AL  36874-0188

DAVID M HICKS
2700 EATON RAPIDS LOT 308
LANSING MI  48911-6341

DAVID M HOLT
6930 N GRANDE DR
BOCA RATON FL  33433-2735

DAVID M HOLT
CUST ADAM F
HOLT UTMA DC
6930 N GRANDE DR
BOCA RATON FL  33433-2735

DAVID M HUDSON
2600 SW WINTERVIEW CR
LEE'S SUMMIT MO  64081-2351

DAVID M HUMPHREYS
3834 PITKIN AVE
FLINT MI  48506-4235

DAVID M HUNDLEY &
ANN C HUNDLEY JT TEN
10 FALL CREEK RD
RIDGEWAY VA  24148-3190

DAVID M HUNDLEY &
ANN C HUNDLEY JT TEN
10 FALL CREEK RD
RIDGEWAY VA  24148-3190

DAVID M INKELES
24 CRESTWOOD TRAIL
SPARTA NJ  07871-1633

DAVID M JACKOWSKI
N407 OXBOW BND
MILTON WI  53563-9504

DAVID M JARRETT
11352 DEERFIELD DR
FIRESTONE CO  80504-5505

DAVID M JEGLA
3047 E SHAFFER RD RTE 11
MIDLAND MI  48642-8372

DAVID M JOHNSON
537 FAIRWAY DR
KERRVILLE TX  78028-6440

DAVID M JONES
34 ROSEBANK RD
RISING SUN MD  21911-1795

DAVID M JUDD
BOX 131
PENDLETON IN  46064-0131

DAVID M KAZARIAN JR
834 SHIBLEY
PARK RIDGE IL  60068-2352

DAVID M KEEFE
328 CLARENDON
ST CHARLES MO  63301-4503

DAVID M KILLION
18501 NW 3RD AVE LOT 9
CITRA FL  32113

DAVID M KIMMERLING
552 SOUTH 600 WEST
ANDERSON IN  46011-8743

DAVID M KITTREDGE
5375 STICKNEY RD
CLARKSTON MI  48348-3039

DAVID M KOHLER
344 E MELFORD AVE
DAYTON OH 45405-2313

DAVID M KOLESAR
234 GREENFIELD ROAD
PENN FURNACE PA 16865-9434

DAVID M KOLINSKI
21132 S 93 AVE
FRANKFORT IL 60423-1357

DAVID M KOWALSKI
CUST KIMBERLY KOWALSKI UGMA CT
DWIGHT DR
MIDDLEFIELD CT 06455

DAVID M KOWALSKI
CUST MARY
ANNE KOWALSKI UGMA CT
DWIGHT DR
MIDDLEFIELD CT 06455

DAVID M KOWALSKI
CUST PATRICIA KOWALSKI UGMA CT
DWIGHT DR
MIDDLEFIELD CT 06455

DAVID M KROLL
37771 SARAFINA DRIVE
STERLING HEIGHTS MI 48312-2073

DAVID M KROONA &
LYNN ANN LUKOSKIE KROONA JT TEN
5495 CARLSON RD
SHOREVIEW MN 55126

DAVID M LABEFF
1680 HEMMETER RD
SAGINAW MI 48638-4630

DAVID M LAFLEUR &
LYNDA L LAFLEUR JT TEN
6807 MAIER AVE SW
GRANDVILLE MI 49418-2141

DAVID M LAIKIN
36 STONEYBROOK ROAD
TENAFLY NJ 07670-1118

DAVID M LALKO
5972 NOBLE STREET
KINGSTON MI 48741-9703

DAVID M LAVIOLETTE
12340 REID RD
DURAND MI 48429-9300

DAVID M LEE
7110 WILLOWOOD DR
CINCINNATI OH 45241-1063

DAVID M LEMMEN
1755 ISLAND PARK DR
GRAYLING MI 49738-7421

DAVID M LEMONS
221 COMER RD
STONEVILLE NC 27048-8114

DAVID M LENGYEL
635 ALVORD
FLINT MI 48507-2519

DAVID M LENHART
4271 S GENESEE
GRAND BLANC MI 48439-7966

DAVID M LEONE &
CYNTHIA L LEONE JT TEN
1130 COUNTRY DRIVE
TROY MI 48098-2099

DAVID M LESKO
1387 W COOK RD
GRAND BLANC MI 48439-9364

DAVID M LESTER
3475 SHAKERTOWN RD
DAYTON OH 45430-1421

DAVID M LEVINE
BOX 9090
TRENTON NJ 08650-1090

DAVID M LEVY
CUST DYLAN A
LEVY UGMA NY
351 E 84TH ST APT 15D
NEW YORK NY 10028-4456

DAVID M LOGAN
32 S HOWIE
HELENA MT 59601-6246

DAVID M LOWE
9118 BUFFALO CT
FLUSHING MI 48433-1223

DAVID M MARSH
299 WILLOWBY LN
PINCKNEY MI 48169-9160

DAVID M MASTERS
3500 CANYON RIDGE ARC
LAS CRUCES NM 88011-0945

DAVID M MAXWELL &
KAREN J MAXWELL JT TEN
3021 HELMS RD
ANDERSON IN  46016-5816

DAVID M MC LEOD &
JENETTE F MC LEOD JT TEN
1782 FREELAND RD
FREELAND MI  48623-9414

DAVID M METCALF &
AUDREY METCALF JT TEN
26 ELM STREET BOX 539
TOPSHAM ME  04086-1458

DAVID M MILLER
2241 E VIENNA RD
CLIO MI  48420-7937

DAVID M MOORE
619 GLENVIEW CIRCLE
PLAINWELL MI  49080-1312

DAVID M MUELLER
2609 BLUEWATER TR
FORT WAYNE IN  46804-8400

DAVID M MYERS
4908 STONETOP DRIVE
MONROEVILLE PA  15146

DAVID M NOLAN
2827 HARWICK DR #6
LANSING MI  48917-2352

DAVID M ORDING
2824 ASTOR DR
NORMAN OK  73072-2211

DAVID M MCCURDY
8304 BELLMON AVE
OKLAHOMA CITY OK  73149-1918

DAVID M MCLEOD &
JENETTE MCLEOD JT TEN
1782 E FREELAND RD
FREELAND MI  48623-9414

DAVID M MEYERHOFER
17 RED OAK DR
WILLIAMSVILLE NY  14221-2301

DAVID M MILLER
6134 EMERALD LAKES
TROY MI  48098-1332

DAVID M MOSE
234 HARLAN DRIVE
FRANKENMUTH MI  48734-1453

DAVID M MUNN
3409 DEVON RD 1
ROYAL OAK MI  48073-2337

DAVID M NAYLOR
2099 CD HWY 11
MOUNT VISION NY  13810

DAVID M NOWATZKI
184 ST LAWRENCE AVE
BUFFALO NY  14216-1306

DAVID M ORLOWSKI
825 ALLISON AVE
NORTH APOLLO PA  15673

DAVID M MC KEE
5053 CARRIGAN
CLYDE MI  48049

DAVID M MCQUEEN &
MARGARET MCQUEEN JT TEN
6 CHESTER STREET
ARROWHEAD POINT
BROOKFIELD CT  06804-1530

DAVID M MILLER
1052 BALDWIN RD
LAPEER MI  48446-3008

DAVID M MIZIKAR &
KATHLEEN R MIZIKAR JT TEN
RD 1 BOX 334 A
MT PLEASANT PA  15666-9723

DAVID M MUEHSAM
263 WOODCREST RD
WEST GROVE PA  19390

DAVID M MURAWSKI
700 GERMANIA
BAY CITY MI  48706-5129

DAVID M NEAVERTH
BOX 523
SUGAR LOAF NY  10981-0523

DAVID M ODONNELL
57 JIM OTTO RD
PINEHURST ID  83850-9750

DAVID M OUWELEEN
245 STOTTLE RD
CHURCHVILLE NY  14428-9739

DAVID M OWENS
26 ORANGE ST
EDISON NJ  08817-4265

DAVID M PARKER
L 208
LAKE LOTAWANA MO  64086-9489

DAVID M PENDORF
1311 DEER RUN
GRASSLAKE MI  49240-9399

DAVID M PIPER
C/O TURIN FLASH FIAT
PO BOX 9022
WARREN MI  48090-9022

DAVID M PUGH
2106 SPRINGDALE DRIVE
CAMDEN SC  29020-1722

DAVID M RADIN
62-3648 MOANI PIKAKE WAY
KAMUELA HI  96743

DAVID M RICE
39 DUNES ROAD
NARRAGANSET RI  02882-1905

DAVID M ROACH &
MARGARET J ROACH JT TEN
5873 BAN-ETTEN DR
OSCODA MI  48750

DAVID M ROMANELLI &
MICHAEL A ROMANELLI JT TEN
23236 JOHNSTON AVE
EASTPOINTE MI  48021-2070

DAVID M PAC
518 HIBISCUS DRIVE
TEMPLE TERRACE FL  33617-3706

DAVID M PARUTI &
JEAN T PARUTI JT TEN
161 SOUTH ST
BRIDGEWATER MA  02324-2424

DAVID M PERSHING JR
578 SHUEY AVE
GREENSBURG PA  15601-1546

DAVID M POLIKS &
FELICIA K POLIKS JT TEN
130 TEMPLE ST
GARDNER MA  01440-2355

DAVID M PUGH &
MARY L PUGH JT TEN
2106 SPRINGDALE DRIVE
CAMDEN SC  29020-1722

DAVID M RAINS
707 EL LAGO
GRAPELAND TX  75844-0805

DAVID M RICHOUX
118 CHURCHILL AVE
PALO ALTO CA  94301

DAVID M ROBBINS
1391 MINTOLA ST
FLINT MI  48532-4044

DAVID M ROSE
14167 N SEYMOUR RD
MONT ROSE MI  48457-9774

DAVID M PANOSIAN
216 DRIVE B
ELMIRA NY  14905-1738

DAVID M PELLERIN
2086 ANOKA ST
FLINT MI  48532-4511

DAVID M PHILLIPS JR
1495 N 1050 W
ANGOLA IN  46703

DAVID M PRIEBE
9964 PEBBLE CREEK COURT
DAVISBURG MI  48350-2052

DAVID M PUTMAN &
BERNICE M PUTMAN JT TEN
4464 BURNLEY DR
BLOOMFIELD HILLS MI  48304-3200

DAVID M REUBEN
401 W END AVE
NEW YORK NY  10024-5724

DAVID M RILEY
299 PRINCETON ST
CANTON TOWNSHIP MI  48188-1030

DAVID M ROBINSON JR
4511 PLACID PLACE
AUSTIN TX  78731-5512

DAVID M ROSE &
ELIZABETH A ROSE JT TEN
14167 N SEYMOUR RD
MONTROSE MI  48457-9774

DAVID M ROSENBERG
123 NORTH ST
NORFOLK MA  02056-1537

DAVID M ROTHERS
3730 SANDHILL RD
LANSING MI  48911-6151

DAVID M RUDOLF
2135 WINWOOD DR
APPLETON WI  54915-1004

DAVID M RUSSELL
9760 BUCKHORN LK RD
HOLLY MI  48442-8687

DAVID M SADRO
6348 BLUE JAY DR
FLINT MI  48506-1761

DAVID M SAFFORD
50704 E SHAMROCK DR
CHESTERFIELD TOWNSHIP MI
48047-1873

DAVID M SANDERSON
95 GREENWAY BLVD
CHURCHVILLE NY  14428-9207

DAVID M SAULTERS JR EX EST
DAVID M SAULTERS
48 RUSSEL ST
QUINCY MA  02171-1621

DAVID M SAULTERS JR EX EST
DAVID M SAULTERS SR
48 RUSSELL ST
NORTH QUINCY MA  02171-1621

DAVID M SCHROEDER
324 W WILLOW ST
CARLISLE PA  17013-3748

DAVID M SCHROEDER 3RD &
THORA M SCHROEDER JT TEN
324 W WILLOW ST
CARLISLE PA  17013-3748

DAVID M SCHROEDER III
324 W WILLOW STREET
CARLISLE PA  17013-3748

DAVID M SCHWALM
12257 VAUGHAN
DETROIT MI  48228-1008

DAVID M SEAMANS &
JANE B SEAMANS JT TEN
930 PKWY RD
ALLENTOWN PA  18104-3341

DAVID M SHEPPARD &
RUTH M SHEPPARD JT TEN
826 CHARLENE
KALKASKA MI  49646-9709

DAVID M SHIPPRITT
9285 HAMMIL RD
OTISVILLE MI  48463-9704

DAVID M SIGLER
538 SECRET COVE
BOSSIER CITY LA  71111

DAVID M SLACK &
SANDRA L SLACK JT TEN
2331 KATE CIRCLE
HUDSON OH  44236-4227

DAVID M SMITH
8040 TOWNER RD
PORTLAND MI  48875-9471

DAVID M SOLECKI
12 BOND ST
ISELIN NJ  08830-2422

DAVID M SOWERS
14638 ELLEN DRIVE
LIVONIA MI  48154-5147

DAVID M STEINWAY &
KAREN STEINWAY JT TEN
5354 E PARADISE DR
SCOTTSDALE AZ  85254-5709

DAVID M STEPHENS
405 W 91ST ST
KANSAS CITY MO  64114

DAVID M STONE
19960 WOODINGHAM
DETROIT MI  48221-1253

DAVID M STONE &
PHYLLIS E STONE JT TEN
19960 WOODINGHAM
DETROIT MI  48221-1253

DAVID M SUPPLE &
DOLORES I SUPPLE JT TEN
3856 MOONGLO ST NW
UNIONTOWN OH  44685

DAVID M TEED
6067 MERTON DR
FLINT MI  48506-1023

DAVID M TERWELL &
JUDY TERWELL JT TEN
BOX 1224
SHAWNEE MISSION KS  66207-2038

DAVID M TITUS &
DIANE C TITUS JT TEN
430 CHEYENNE DR
SIMPSONVILLE SC  29680-2728

DAVID M TONDICUST
FBO MICHAEL CHRISTOPHER TONDI
47082 SOUTHAMPTON CT
STERLING VA  20165-7503

DAVID M TYRPAK
CUST JONATHAN D TYRPAK UGMA MI
17390 MYRON
LIVONIA MI  48152-3137

DAVID M WALTON
4858 PINNACLE CT
HAMILTON OH  45011-5280

DAVID M WEBB
29631 BALMORAL
GARDEN CITY MI  48135-3437

DAVID M WEHLING
12318 17TH AVE S
BURNSVILLE MN  55337-2903

DAVID M WILKER
3910 RED ROOT ROAD
LAKE ORION MI  48360-2625

DAVID M WILLIAMS
8 MONMOUTH RD
OAKHURST NJ  07755-1602

DAVID M HAMM
6450 BIRCH RUN RD
BIRCH RUN MI  48415-8552

DAVID M TONDI
CUST LAUREN MICHELLE TONDI
UTMA VA
47082 SOUTHAMPTON CT
STERLING VA  20165-7503

DAVID M TRAINOR &
MARGARETE S TRAINOR JT TEN
STAR ROUTE
SANTA FE MO  65282

DAVID M TYRPAK
CUST LINDSEY N TYRPAK UGMA MI
17390 MYRON
LIVONIA MI  48152-3137

DAVID M WARK &
MARIANNE H WARK JT TEN
1588 NORTHROP
ST PAUL MN  55108-1322

DAVID M WEBER
10112 ANDOVER COACH CIRCLE
#B2
WELLINGTON FL 33449 33449  33449

DAVID M WEIGLE
120 E LAUER LN
CMP HILL PA  17011-1312

DAVID M WILKIE
1730 N CLARK ST APT 1112
CHICAGO IL  60614-4858

DAVID M WILLIAMS
9 FOXHILL LN
GREENVILLE DE  19807-2412

DAVID M TIBBETTS
10442 WEST MT MORRIS ROAD
FLUSHING MI  48433-9244

DAVID M TONDI
CUST STEVEN JAMES TONDI
UTMA VA
47082 SOUTHAMPTON CT
STERLING VA  20165-7503

DAVID M TYRPAK
CUST CHRISTOPHER TYRPAK UGMA MI
17390 MYRON
LIVONIA MI  48152-3137

DAVID M VAN NAME JR
24211 WEMBLEY CT
VALENCIA CA  91355-3501

DAVID M WATT
7084 NORTH STATE ROAD 9
ALEXANDRIA IN  46001-9232

DAVID M WEBER
11153 WILD TURKEY RUN
SOUTH LYON MI  48178-9552

DAVID M WILEY
BOX 408
ONSTED MI  49265-0408

DAVID M WILLIAMS
74 HENRY CLAY
PONTIAC MI  48341-1720

DAVID M WILLIAMS
9 FOXHILL LN
GREENVILLE DE  19807-2412

DAVID M WOLFE
410 W STATE ROAD 205
COLUMBIA CITY IN  46725-8026

DAVID M WORTH
8 LANSDOWNE DR
NEWNAN GA  30265-1236

DAVID M WUESTEFELD
9183 STATE ROAD 46
BROOKVILLE IN  47012-9051

DAVID M YOUNG
3406 MONTE VISTA
AUSTIN TX  78731-5723

DAVID M YOUNG
48324 JEFFERSON
CHESTERFIELD TWP MI  48047-2218

DAVID M YOUNG &
NANCY S YOUNG JT TEN
470 RIVERWOODS TRL
CHULUOTA FL  32766-9261

DAVID M YUNKER
551 RIGA-MUMFORD RD
CHURCHVILLE NY  14428-9350

DAVID M ZDUNSKI
50402 BAYTOWN
NEW BALTIMORE MI  48047-3652

DAVID M ZIEGLER JR &
MICHELLE D LALAMA &
ROBERTA M ELKO TEN COM
508 FOREST AVE
POLAND OH  44514-3307

DAVID M ZINI
2428 COLONY WAY
YPSILANTI MI  48197-7448

DAVID MAIDMAN &
NANCY MAIDMAN JT TEN
245 EAST 58TH ST 22C
NEW YORK NY  10022-1201

DAVID MALONEY
C/O RICHARD P WOODHOUSE
MARINE MIDLAND BANK BUILDING
150 LAKE STREET
ELMIRA NY  14901-3401

DAVID MANN
7702 SAXON DR
HUNTSVILLE AL  35802-2835

DAVID MARCUS &
CAROL MARCUS JT TEN
69-14-170TH ST
FLUSHING NY  11365-3310

DAVID MARESH WATTS
326 CAPE MAY
CORPUS CHRISTI TX  78412-2638

DAVID MARGOLIS
119 GLEN ELLYN WAY
ROCHESTER NY  14618-1516

DAVID MARK FLEMING &
MARTHA G FLEMING JT TEN
98 DEAN RD
FAIRMOUNT CITY PA  16224-9801

DAVID MARK SCHOENKNECHT
322 EVERGREEN CIR
GILBERTS IL  60136-4050

DAVID MARK SKARVI
12161 W GRAND BLANC RD
DURAND MI  48429

DAVID MARLOW
7760 FARLEY
PINCKNEY MI  48169-9155

DAVID MARSH
CUST JARRED MARSH
UGMA NY
3 PATRICIA LANE
WOODMERE NY  11598-1444

DAVID MARSHALL MCGEE
CUST ALEXANDRA ROSE MCGEE UTMA NC
104 MERION CT
MEBANE NC  27302-7126

DAVID MARSHALL WALDRON
8100 MARTIN CREEK RD
ROANOKE VA  24018

DAVID MARTIN BASS
40 FAWN RUN
GLASTONBURY CT  06033-4167

DAVID MARTINEZ
4320 HUGGINO STREET
SAN DIEGO CA  92122-2604

DAVID MASHA
30285 ROSEBRIAR RD
ST CLAIR SHORES MI  48082-2642

DAVID MASON
7877 SHERMAN RD SE
AUMSVILLE OR  97325

DAVID MATIELLA
26307 JASON AVE
SAN ANTONIO TX
MIAMI FL  78255

DAVID MC DOWELL
9006-242ND SW
EDMONDS WA  98026-9046

DAVID MCDONALD &
JUSTINE S MCDONALD
TR MCDONALD FAM TRUST
UA 04/13/90
1009 COMSTOCK ST
RICHLAND WA  99352-4523

DAVID MCKNIGHT
7376 EDDY RD
COLDEN NY  14033

DAVID MEDINA JR
1015 ORCHARD ST
PEEKSKILL NY  10566-2837

DAVID MEIERFELD &
STANLEY R MEIERFELD JT TEN
2 BARRY LANE
KATONAH NY  10536-3807

DAVID MELVILLE
SOUTH QUAKER LANE
HYDE PARK NY  12538

DAVID MEYROSE
1112 BANANA RIVER DRIVE
INDIAN HARBOR BCH FL  32937-4103

DAVID MICHAEL CLEAVER
6119 QUAIL CREEK BLVD
INDIANAPOLIS IN  46237

DAVID MATTA &
MARY MATTA &
DAVID R MATTA JT TEN
18763 KAPPA DR
CLINTON TOWNSHIP MI  48036-1746

DAVID MC LANAHAN
BOX 17
MARLOW NH  03456-0017

DAVID MCDOWELL
BOX 428
MT VERNON NY  10551-0428

DAVID MCMUNN
BOX 2040
CLARKSBURG WV  26302-2040

DAVID MEDLAND
33 MARMOT ST
TORONTO ON  M4S 2T4
CANADA

DAVID MEISNER &
ROSALIND MEISNER JT TEN
49 YATES RD
HUDSON NY  12534-4251

DAVID MELVIN ALEXANDER
81 WEST 165 SOUTH
OREM UT  84058

DAVID MEZA
BOX 2164
SHAWNEE MISSION KS  66201-1164

DAVID MICHAEL ENGLISH
68 W HIGH ST
GETTYSBURG PA  17325-2118

DAVID MAZUR
402 WANDERING TRL
FRANKLIN TN  37067-5768

DAVID MCADOO &
LINNEA MCADOO
TR DAVID & LINNEA MCADOO TRUST
UA 09/27/94
3636 COUNTY RD 613
ALVARADO TX  76009-6190

DAVID MCGRIFF
850 TREBISKY RD
CLEVELAND OH  44143-2724

DAVID MCQUEEN
19690 W TOWNLINE RD
SAINT CHARLES MI  48655-9737

DAVID MEDNIK
ATTN C M KOTLER
528 MEADOW GREEN
CREVE COEUR MO  63141-7446

DAVID MELTZER
1464 INDIAN TRAIL N
PALM HARBOR FL  34683-2810

DAVID MENDOZA
PO BOX 115
ALICE TX  78333

DAVID MICHAEL BALL
BOX 766
DAUPHIN ISLAND AL  36528-0766

DAVID MICHAEL HARRIS
2 FAIRFIELD CRESCENT
WEST CALDWELL NJ  07006

DAVID MICHAEL INGRAM SR
100 MARGARET LANE
TROY AL  36079

DAVID MICHAEL KOHLER
4020 RIVERSIDE DR
YOUNGSTOWN OH  44511-3526

DAVID MICHAEL SAVARD
33 ETON ROAD
CHARLESTON SC  29407-3308

DAVID MILLER
230 TALERICO RD
GHENT NY  12075-2823

DAVID MILLER
CUST SUZANNE MILLER UGMA MI
2001 BREWSTER
DETROIT MI  48207-2100

DAVID MILLS
CUST JENNIFER MILLS UGMA MA
11 WELWYN RD APT 1D
GREAT NECK NY  11021-3519

DAVID MONTES
324 W 83RD ST 1-W
N Y NY  10024-4825

DAVID MORLEY
1935 PRINCETON AVE
PHILADELPHIA PA  19149-1114

DAVID MORUA
512 CITRUS ST
SANTA PAULA CA  93060-1715

DAVID MICHAEL JACKSON
500 N CLINTON TR
CHARLOTTE MI  48813

DAVID MICHAEL MORGAN
1354 HAWTHORNE
GROSSE POINTE WOOD MI
48236-1444

DAVID MICHAEL SLABY
7652 WINDING WAY
BRECKSVILLE OH  44141

DAVID MILLER
3275 HARNESS CIR
LAKE WORTH FL  33467

DAVID MILLER & MILDRED
MILLER CO-TRUSTEES UA MILLER
FAMILY REVOCABLE TRUST DTD
10/14/1989
8550 NW 17TH PL
PLANTATIO9N FL  33322-5533

DAVID MINTER
3511 LESLIE AVE
TEMPLE HILL MD  20748

DAVID MONTROSS KENT &
JOANNE PINGELTON KENT JT TEN
86 DUNHAM RD
BETHEL VT  05032

DAVID MORRILL &
PATRICIA MORRILL JT TEN
7618 RANDY ST
WESTLAND MI  48185-5569

DAVID MOSELEY
8006 VILLAGE HARBOR DR
CORNELIUS NC  28031-3701

DAVID MICHAEL KAUTZ ALBERT
KAUTZ &
JUDITH KAUTZ JT TEN
6081 SO DETROIT
LITTLETON CO  80121-2809

DAVID MICHAEL PARKER
BOX 1939
THOMSON GA  30824-5939

DAVID MILLARD COLLINS &
DEBORAH LYNN HUDSON JT TEN
430 N SHORE
SAINT CHARLES MO  63301-5921

DAVID MILLER
CUST JESSICA ANN MILLER UGMA IL
6533 RFD
LONG GROVE IL  60047-2022

DAVID MILLS
2023 W SILVERBELL RD
LAKE ORION MI  48359-1250

DAVID MONAGHAN
574 LOCKPORT
ROCHESTER MI  48307-3763

DAVID MORALES
612 E COMSTOCK ST
OWOSSA MI  48867-3202

DAVID MORRIS
350 RASLYN STREET
BUFFALO NY  14215-3521

DAVID MOYNIHAN
75 HILLSIDE AVE
SUFFERN NY  10901-6827

DAVID MURRAY MURPHY
1306 BRIARWOOD
EL DORADO AR  71730-3013

DAVID N BEEBE
433 VANLAWN
WESTLAND MI  48186-4517

DAVID N BLAZINA
5580 MADRID DR
YOUNGSTOWN OH  44515-4155

DAVID N BURNS
6900 BUNCOMBE RD LOT 42
SHREVEPORT LA  71129-9494

DAVID N CHAMBERS
1798 GOLDEN HILLS DR
MILPITAAS CA  95035-5002

DAVID N COHEN
626 NORTHUMBERLAND RD
TEANECK NJ  07666-1926

DAVID N COYLE
735 N 5TH STREET
LAWRENCE KS  66044-5306

DAVID N DEERING
921 DEERWANDER RD
HOLLIS CENTER ME  04042-3611

DAVID N DUNCAN
26687 BLACKMAR
WARREN MI  48091-1267

DAVID N EDGAR
20791 GOEBEL ROAD
HILLMAN MI  49746-7956

DAVID N ERICKSON
5109 SPRING CT
MADISON WI  53705-1323

DAVID N FISHER & HOWARD S
FISHER JR TR U/W M GERTRUDE
MOORE
60 WILDWOOD DR
CAPE ELIZABETH ME  04107-1167

DAVID N GEHRIN
12 SAINT ANTHONY DR
SAINT PETERS MO  63376-3670

DAVID N GERUGHTY
738-23RD AVE
S F CA  94121-3710

DAVID N GINSBURG
3536 MOONEY AVE
CINCINNATI OH  45208-1308

DAVID N HERD
540 MICHIGAN AVE UNIT H2
EVANSTON IL  60202

DAVID N HESS &
LAURA C HESS
TR HESS FAM LIVING TRUST
UA 03/28/95
17 E IRELAND DR
NORTH MANCHESTER IN  46962-8606

DAVID N HURST
123 W SUPERIOR
WAUSEON OH  43567-1648

DAVID N HUTULA &
MARY L HUTULA TEN ENT
109 RIDGEVIEW DRIVE
VENETIA PA  15367-1224

DAVID N KARNES
8245 ELLIS RD
CLARKSTON MI  48348-2609

DAVID N KONSTANTIN
CUST ETHAN R KONSTANTIN
UTMA VA
5835 26TH ST N
ARLINGTON VA  22207

DAVID N KURTZ
288 JEFFERSON AVE
YORK PA  17404-3041

DAVID N LEAVERTON
6951 CARPER LA
HILLSBORO OH  45133

DAVID N LEGGE
3218 N CENTENNIAL ST
INDIANAPOLIS IN  46222-1919

DAVID N LISSKA
10772 BIG CANOE
BIG CANOE GA  30143

DAVID N LIVINGSTON
413 MT RAINER PL
RIDGECREST CA  93555-3173

DAVID N LOMBARD &
ALICJA B LOMBARD
TR
LOMBARD TRUST ESTATE
UA 06/25/97
11181 KENSINGTONRD
LOS ALAMITOS CA  90720-2906

DAVID N LOVE &
SANDRA J LOVE JT TEN
510 GRANT ST
ENDICOTT NY  13760-2626

DAVID N MALONE
9120 NICHOLS
MONTROSE MI  48457-9111

DAVID N MC DONALD
12 CAUDIE DR
POUGHKEEPSIE NY  12603-4329

DAVID N MCELWEE
1806 LAKEVIEW DR
BRANDON FL  33511

DAVID N MEYERS
303 REGENT ST
LANSING MI  48912-2728

DAVID N MILLER
8730 RACHAEL DR
DAVISBURG MI  48350-1723

DAVID N MOODY &
LOUISE M MOODY JT TEN
GLEN NH  03838

DAVID N RAGO
1419 E PARK PL
ANN ARBOR MI  48104-4312

DAVID N REHM
3925 S JONES BLVD APT 1067
LAS VEGAS NV  89103-7104

DAVID N REILLY
C/O VAUXHALL MOTORS LTD
GRIFFIN HOUSE BOX 3
LUTON BEDFORDSHIRE
UNITED KINGDOM

DAVID N REILLY
VAUXHALL MOTORS LIMITED
GRIFFIN HOUSE OSBORNE RD
LUTON LU1 3YT
UNITED KINGDOM

DAVID N REILLY
VAUXHALL MOTORS LTD
GRIFFIN HOUSE OSBOURNE
LUTON BEDFORDSHIRE
LU1 BD4 ENGLAND
UNITED KINGDOM

DAVID N SPENCER
BOX 1269
EMPORIA VA  23847-4269

DAVID N STEELE
4333 CREAM RIDGE RD
MACEDON NY  14502-9321

DAVID N WESOLOWSKI
2 COBBLER LN
GLEN MILLS PA  19342-1562

DAVID N WOLFERT
1648 WOODVIEW
JENISON MI  49428-8119

DAVID N ZIMMERMAN
TR
DAVID N ZIMMERMAN REVOCABLE
LIVING TRUST UA 12/22/78
4532 TANBARK DRIVE
BLOOMFIELD HILLS MI  48302-1654

DAVID NARS &
DIANE NARS JT TEN
4800 SHADY LANE
MORRIS IL  60450-9684

DAVID NAVA
357 PRINCETON ST
SANTA PAULA CA  93060-3439

DAVID NEIL MCGREEVY
BOX 353
BELMONT NH  03220-0353

DAVID NELS JAMES
1932 11TH AVE E
SEATTLE WA  98102-4219

DAVID NELSON
1900 ALFRESCO PLACE
LOUISVILLE KY  40205-1810

DAVID NEWDY CAVINESS
CUST DOUGLAS WILLIAM CAVINESS
UGMA PA
135 THIRD AVE
BROOMALL PA  19008-2319

DAVID NEWDY CAVINESS
CUST KAREN LYNN CAVINESS UGMA PA
135 THIRD AVE
BROOMALL PA  19008-2319

DAVID NEWELL VANDER ROEST
111 HART ST
TROY MI  48098-4664

DAVID NORDLOH &
BARBARA J NORDLOH JT TEN
PO BOX 3076
PINEHURST NC  28374-3076

DAVID NORDQUEST
6386 SENECA TRAIL
MENTOR OH  44060-3470

DAVID NORMAN &
ROXANN NORMAN JT TEN
2416 FIX RD
GRAND ISLAND NY 14072-2524

DAVID NORTHERN
8916 SHERIDAN RD
MILLINGTON MI 48746-9653

DAVID O BRYAN
11151 SHADOW CREEK CT
STERLING HEIGHTS MI 48313-3266

DAVID O DIBERT &
JUDITH R DIBERT JT TEN
12 SHERWOOD LANE
BEAUFORT SC 29907

DAVID O JOHNSON
1643 BACKVALLEY
LAFOLLETTE TN 37766-2864

DAVID O PRENDERGAST & CAROL
ANN PRENDERGAST & EDWIN J
PRENDERGAST TEN COM
128 NOOKS HILL ROAD
CROMWELL CT 06416-1532

DAVID O SCHWARTZ
6716 JEFFERSON PL APT C
MYRTLE BEACH SC 29572-3762

DAVID O STANLEY
74 DODGE ROAD
GROTON NH 03241

DAVID O WOODYARD
TR
U-AGRMT DTD 05/15/63 OF THE
SARA TAYLOR WOODYARD TRUST
BOX 20
GRANVILLE OH 43023-0020

DAVID NORMAN NULL
880 HARTFORD DR
ELYRIA OH 44035-3006

DAVID NOWICKI
26545 BRYAN
DEARBORN HTS MI 48127-1960

DAVID O CALLAHAN
24154 ST RD 37N
NOBLESVILLE IN 46060-6966

DAVID O FIERCE
200 N PAUL REVERE DR
DAYTONA BEACH FL 32119-1485

DAVID O MCAHREN
1021 LORRAINE
SHELBYVILLE IN 46176

DAVID O RIDDLE
21227 OWLS NEST CIR
GERMANTOWN MD 20876

DAVID O SMITH
CUST
SCOTT A SMITH U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
307 DALE STREET
FLUSHING MI 48433-1732

DAVID O SUMMERS
923 DUE WEST AVE
MADISON TN 37115-3403

DAVID OCHS
2141 HOLLAND AVE
BRONX NY 10462-1777

DAVID NORMAN SANDERS
2734 GARRISON AVE
EVANSTON IL 60201-1706

DAVID O BEYER &
ERNESTINE A BEYER
TR BEYER TRUST
UA 09/20/94
3029 SARALAKE DR N
SARASOTA FL 34239

DAVID O CANTRELL
1144 FOUTAIN DRIVE S W
ATLANTA GA 30314

DAVID O GRAY
8219 S CLINTON TRL
EATON RAPIDS MI 48827-9519

DAVID O PEART
1388 PLEASANT VALLEY WAY
WEST ORANGE NJ 07052-1313

DAVID O ROPPONEN
20028 S GRPAT OAKS CIRCLE
CLINTON TOWNSHIP MI 48036

DAVID O STANLEY
632 S HAMILTON ST
WATERTOWN NY 13601-4127

DAVID O THURSTON &
BARBARA J THURSTON JT TEN
28121 PEPPERMILL RD
FARMINGTON HILLS MI 48331-3332

DAVID OLDFIELD &
DAWN OLDFIELD JT TEN
2701 S FORK DR
VANDALIA IL 62471-3806

DAVID OLEYAR
BOX 1
FLUSHING MI  48433-0001

DAVID OLIVE
419 WEST 10TH STREET
ANDERSON IN  46016-1325

DAVID ORDAZ
916 1/2 EAST 2ND STREET
DEFIANCE OH  43512-2328

DAVID OREILLY
1218 SOUTH 87TH ST
WEST ALLIS WI  53214-2917

DAVID ORESKY
2929 BELCHER DR
STERLING HEIGHTS MI  48310-3620

DAVID ORGELL
CUST
PETER S ORGELL U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
904 THISTLE GATE RD
AGOURA CA  91377-3917

DAVID OTT HUNTER
133 SPRING ST
RICHLAND WA  99352-1651

DAVID P AMARAL
275 BROADWAY ST
TAUNTON MA  02780-1508

DAVID P ANDERSON MARK W
ANDERSON LAURA D ANDERSON &
NEAL S ANDERSON JT TEN
12109 E 45TH TERR
KANSAS CITY MO  64133-2016

DAVID P AUBIN
120 EAST WALLUM LAKE ROAD
PASCOAG RI  02859-1821

DAVID P BARNES
BOX 193
TONTOGANY OH  43565-0193

DAVID P BARRETT
6785 W GOODEMONTE RD
CLARKSVILLE MI  48815-9788

DAVID P BAXTER
1818 N E 78TH AVE
PORTLAND OR  97213-6600

DAVID P BELL
11800 GLEN RD
POTOMAC MD  20854-6349

DAVID P BISSONETTE
TR UA 01/24/92
5010 HIGHPOINT
TOLEDO OH  43615-1174

DAVID P BOETTCHER
6122 BEAR RIDGE ROAD
LOCKPORT NY  14094-9219

DAVID P BONHAM
220 RIVER RD
BRIDGETON NJ  08302-5813

DAVID P BOURDEAUX
7590 BRYAN COURT
TERRE HAUTE IN  47802

DAVID P BUDAY &
JEFFREY A BUDAY
TR UA 09/21/01 THE PAUL N BUDAY &
VIOLET BUDAY TRUST
18 DOVER LANE
DEARBORN MI  48120

DAVID P CAREY &
NANCY D CAREY JT TEN
2838 CLEAVE DRIVE
FALLS CHURCH VA  22042-2308

DAVID P CASH
14E
165 E 32 ST
NEW YORK NY  10016-6019

DAVID P CAVE
BOX 1083
HERMITAGE PA  16148-0083

DAVID P CHERRY
856 S IOWA AVE
ADDISON IL  60101-4827

DAVID P CHOCK
4389 COMPTON WAY
BLOOMFIELD HILLS MI  48302-2009

DAVID P CHOCK &
LIN-LIN CHOCK JT TEN
4389 COMPTON WAY
BLOOMFIELD HILLS MI  48302-2009

DAVID P CIAPPA &
SUSAN M CIAPPA JT TEN
5449 LEETE RD
LOCKPORT NY  14094-1245

DAVID P COOK
2394 W 116TH
GRANT MI  49327-9710

DAVID P DAUENHAUER
2507 CENTER DR
PARMA OH  44134-4703

DAVID P DAWSON JR
1654 EUCLID ST NW
APT 1
WASHINGTON DC  20009-5634

DAVID P DELLIMUTI
2381 21ST STSW
NAPLES FL  34117-4603

DAVID P ECKSTEIN
2045 MILLSBORO RD
MANSFIELD OH  44906

DAVID P EHNES
6027 GUILFORD PL
ST LOUIS MO  63109-3316

DAVID P FAYETTE
3 ARBUCKLE LANE
COLTON NY  13625-3178

DAVID P FAYETTE &
MARY C FAYETTE JT TEN
3 ARBUCKLE LANE
COLTON NY  13625-3178

DAVID P FEIST
2118 CHIPPEWA TRAIL
MAITLAND FL  32751-3904

DAVID P FRASER
2595 CALIFORNIA AVE
WINDSOR ON  N9E 4L6
CANADA

DAVID P GILLAM
14502 HOFMEISTER RD
PETERSBURG OH  44454-9719

DAVID P GORSKI
14583 PEAR TREE LN
STERLING HEIGHTS MI  48313-5638

DAVID P GRYGLEWICZ
3215 JOSHUA CIRCLE
WESTFIELD IN  46074

DAVID P GRYGLEWICZ &
KATHRYN M GRYGLEWICZ JT TEN
3215 JOSHUA CIRCLE
WESTFIELD IN  46074-8865

DAVID P GUTHRIE
2304 WOODROW WILSON BLVD APT 4
W BLOOMFIELD MI  48324-1709

DAVID P HAGER
2484 STAGE COACH RD
E LIVERPOOL OH  43920-9506

DAVID P HAGER
7275 BENNETT LAKE ROAD
FENTON MI  48430-9071

DAVID P HANRAHAN
PO BOX 928
BURLINGTON IA  52601

DAVID P HILDEN
8260 POTTER RD
DAVISON MI  48423-8146

DAVID P HILL
25315 M-32
HILLMAN MI  49746-8654

DAVID P HISLE
BOX 534
ANDERSON IN  46015-0534

DAVID P HOLMES
PO BOX 395
EDMONDS WA  98020

DAVID P HOLMES
TR TESTAMENTARY FAMILY TRUST
U/W RICHARD P HOLMES
BOX 60227
SHORELINE WA  98160-0227

DAVID P HOOVER
5565 CLARK RD
BATH MI  48808-8729

DAVID P HOWARD
1362 E 1750 ROAD
LAWRENCE KS  66046-9284

DAVID P HUBERT
10718 LAKE RALPH DRIVE
CLERMONT FL  34711-7869

DAVID P HUHN &
CARLA J HUHN JT TEN
2006 HANEY ROAD
STROUDSBURG PA  18360-9407

DAVID P IHLE
512 FRANCES
HUDSON WI  54016-8141

DAVID P KESLING
251 CHIPPENDALE CR #922
LEXINGTON KY 40517

DAVID P KUBOFF
185 BAYBERRY DR
NORTHFIELD CR OH 44067-2661

DAVID P LIPSCOMB
1535 E SAYTRE AVE
COEUER-D-LAENE ID 83815-6443

DAVID P LYONS JR
705 TOWNE HOUSE RD
FAIRFIELD CT 06824

DAVID P MANZARA &
MARK L MANZARA JT TEN
29225 N 60TH ST
CAVE CREEK AZ 85331-6463

DAVID P MICHEL
4439 W 215
FAIRVIEW PARK OH 44126-2301

DAVID P MILLER
6329 STONEY VALLEY COURT
CHARLOTTE NC 28269

DAVID P MORGAN
615 GUADALCANAL ST
NEW ORLEANS LA 70114

DAVID P MURRAY
13318 DIXIE HWY LOT 121
HOLLY MI 48442-9716

DAVID P RILEY &
KATHRYN A RILEY JT TEN
25 STABLEGATE COURT
FAIRFIELD OH 45014-3980

DAVID P LASHINSKY
CUST JACOB A LASHINSKY
UTMA NY
26 BRADL LANE
NANUET NY 10954-3129

DAVID P LOPEZ
5126 BINFORD LANE
FORT WAYNE IN 46804-6504

DAVID P MAGOFFIN
44 ROCKVIEW DRIVE
CHESHIRE CT 06410-3632

DAVID P MC DANIEL
5749 CAMBOURNE RD
DEARBORN HEIGHTS MI 48127-3914

DAVID P MICHENER III &
JUNE E MICHENER JT TEN
2703 N ROBINO DR
WILMINGTON DE 19808-2246

DAVID P MOELLER
5490 WORTHINGTON FOREST PL
COLUMBUS OH 43229

DAVID P MURAWSKI
TR DAVID P MURAWSKI TRUST
UA 02/02/02
1007 S GRANDVIEW
LAKE FOREST IL 60045

DAVID P NEILSEN
22501 SUNNYDALE
ST CLAIR SHORES MI 48081-2497

DAVID P KOZINSKI
807 E MATSON RUN PKWY
WILMINGTON DE 19802-1109

DAVID P LEVY
32 EAST LUCAS
PALOS HILLS IL 60645

DAVID P LUBAS
14120 WEBSTER RD
BIRCH RUN MI 48415-8601

DAVID P MANGOLD
2934 PROVIDENCE CHURCH RD
HEDGESVILLE WV 25427-5230

DAVID P MCDOUGALL
4290 W DARR HOPFINGER RD
PORT CLINTON OH 43452-9532

DAVID P MILLER
42107 BRIANNA DR
CLINTON TWP MI 48038-5223

DAVID P MORAN
1216 N WILLOW
RUSHVILLE IN 46173-1132

DAVID P MURAWSKI &
JOY B MURAWSKI JT TEN
1007 GRANDVIEW LANE
LAKE FOREST IL 60045-4006

DAVID P NIELSEN UND
GUARDIANSHIP OF CLIFFORD
JOHN PATTON & LEE HELEN
PATTON
22501 SUNNYDALE
SAINT CLAIR SHORES MI
48081-2497

DAVID P PAIR
41554 VANCOUVER DRIVE
STERLING HTS MI 48314-4160

DAVID P PITTS & LYLLIS G
PITTS TRUSTEES U/A DTD
10/16/92 PITTS FAMILY TRUST
1304 AVON ST
MONTROSE CO 81401
DAVID P PRICE
43 WINSOME WAY
NEWARK DE 19702-6313

DAVID P RESS
11710 WHITETAIL DRIVE
MARILLA NY 14102-9714

DAVID P SKAFF &
LESLIE A SKAFF JT TEN
4155 STEVE IKERD DRIVE NE
HICKORY NC 28601-9736

DAVID P SPARKS &
SARAH M SPARKS JT TEN
3005 QUAY ST
WHEAT RIDGE CO 80215-6818

DAVID P STEWART &
FRANCES J STEWART &
SHANNA E NADOLSKY JT TEN
BOX 202
ROGERS CITY MI 49779-0202
DAVID P STROUD
921 POST RD
IRVING NY 14081-9667

DAVID P TEMPLIN &
DEBRA L TEMPLIN JT TEN
4005 GULF SHORE BLVD N
APT 300
NAPLES FL 34103

DAVID P PAIR &
LINDA A PAIR JT TEN
41554 VANCOUVER DRIVE
STERLING HEIGHTS MI 48314-4160

DAVID P POLITOWICZ
TR EDWARD P POLITOWICZ TRUST
UA 02/19/98
451 MAITLAND AVE
ALTAMODE SPRINGS FL 32701-5418
DAVID P QUINN
636 WEST DR
BRUNSWICK OH 44212-2136

DAVID P RUBENSTEIN
136 E ROSE HILL AVENUE
KIRKWOOD MO 63122-6226

DAVID P SKARP
12196 SONOMA RD
BATTLE CREEK MI 49015-9396

DAVID P STEPHENSON &
CAROL K STEPHENSON
TR DAVID P
STEPHENSON & CAROL K STEPHENSON
REVOCABLE TRUST UA 01/16/96
35823 SPRINGVALE
FARMINGTON HILLS MI 48331-1353
DAVID P STEWART & FRANCES J
STEWART & DAVID SCOTT
NADOLSKY JT TEN
BOX 202
ROGERS CITY MI 49779-0202
DAVID P SWAIN
16 RICHARD AVENUE
ELSMERE DE 19805-2084

DAVID P THEN
735 LORETTA ST
TONAWANDA NY 14150-8717

DAVID P PAULUS
W 161 S 7355 DAISY DR
MUSKEGO WI 53150

DAVID P POTOCKI
51 PRINCETON BLVD
KENMORE NY 14217-1715

DAVID P RANSOM &
LOUISE S RANSOM JT TEN
221 SHIPMAN RD
WATERVILLE VT 05492-9637

DAVID P SENKPIEL
607 BRAMBLEWOOD LN
ENGLEWOOD FL 34223-6114

DAVID P SKRELUNAS
5741 BACARDI CT
HOLIDAY FL 34690

DAVID P STEWART &
FRANCES J STEWART &
ERIK S NADOLSKY JT TEN
BOX 202
ROGERS CITY MI 49779-0202

DAVID P STEWART & FRANCES J
STEWART & ELIZABETH A
NADOLSKY JT TEN
BOX 202
ROGERS CITY MI 49779-0202
DAVID P SZCZUBLEWSKI &
KATHERINE A SZCZUBLEWSKI JT TEN
4686 ELYSIAN WAY
HUBER HEIGHTS OH 45424

DAVID P TOMASULA
3302 STONEWOOD DR
SANDUSKY OH 44870-6919

DAVID P VRABEL
15336 NORTHVILLE FOREST DRIVE
APT E60
PLYMOUTH MI 48170-4911

DAVID P WACHOWSKI
12422 PARKTON ST
FORT WASHINGTON MD 20744-6102

DAVID P WATSON SR
CUST DAVID
P WATSON JR UTMA IL
3583 DONOVAN DR
CRETE IL 60417-1534

DAVID P WATSON SR
CUST MADELEINE WATSON UTMA IL
205 ARBON CT
CRETE IL 60417-1121

DAVID P WATSON SR
CUST MARGARET WATSON UTMA IL
205 ARBON CT
CRETE IL 60417-1121

DAVID P WATTS
1147 FAIRWAY DR
PONTIAC MI 48340

DAVID P WEISKIRCH
2724 W PRAIRIE
MILAND MI 48640-9124

DAVID P WHITTEN
129 FIRST STREET
ROMEO MI 48065-5001

DAVID P WILLEY
14406 W GLEN DR
LOCKPORT IL 60441

DAVID P WILSON JR
296 WHITMAN ST
EAST BRIDGEWATER MA 02333

DAVID P WIRTH
71 W CAVALIER DR
BUFFALO NY 14227-3525

DAVID P WITTMAN
2338 MUNDALE AVENUE
DAYTON OH 45420-2529

DAVID P ZWYGHUIZEN
1014 STATE HIGHWAY 131
MASSENA NY 13662-3190

DAVID PARKER
1901 KENNEDY BLVD APT 2202
PHILADELPHIA PA 19103-1523

DAVID PARKER JR
105 ASHLAND DRIVE
FRANKFORT KY 40601-6165

DAVID PARKS
12271 EWALD CT
STERLING HEIGHTS MI 48312-3138

DAVID PARR
11169 BIG CANOE
BIRMINGHAM GA 30143

DAVID PASTERNAK
BOX 92065
ROCHESTER NY 14692-0065

DAVID PATE HUGHES
2623 LILY ST
PASADENA TX 77503-3783

DAVID PATRICK MOORE
823 CHRISMAN DRIVE
FRANKLIN TN 37064-2003

DAVID PATRICK REED
13239 BLAISDELL DR
DEWITT MI 48820

DAVID PAUL COWARD
10427 RED MTN W
LITTLETON CO 80127

DAVID PAUL CRISCENTI
36675 ENGLESIDE DR
STERLING HEIGHTS MI 48310-4548

DAVID PAUL HARTER
3787 E LITTLE COTTONWOOD LN
SANDY UT 84092-6055

DAVID PAUL TOMASULA &
JEAN E TOMASULA JT TEN
3302 STONEWOOD DRIVE
SANDUSKY OH 44870-6919

DAVID PAUL TOUB
42 LUTHERAN DR
NASHUA NH 03063-2914

DAVID PAUL YUG
PO BOX 322
ELM GROVE WI 53122

DAVID PELTY
221 PENTECOST HIGHWAY
ONSTEAD MI 49265

DAVID PERRY HAKOJARVI
TR UW
ALICE JEAN H TATROE FBO
SHANNON HAKOJARVI MARRO
571 TOUCHSTONE CIRCLE
PORT ORANGE FL 32127

DAVID PETROSKY
784 TIMBERLINE
ROCHESTER HILLS MI 48309-1315

DAVID PHILIP FRIEDMAN
3228 SOUTH 295TH PLACE
AUBURN WA 98001-1468

DAVID PINA
546 ISHAM ST 21B
NEW YORK NY 10034-2133

DAVID PLOTH
93 MONTAGU ST
CHARLESTON SC 29401

DAVID PRECIOUS
6163 CEDAR ST
HALIFAX NS B3H 2J8
CANADA

DAVID PRIDE
4228 CROFTON COURT
FORT WAYNE IN 46835-2280

DAVID PYLMAN
8672 ORWELL AVENUE
WESTMINSTER CA 92683-7633

DAVID PEPPIATT
7 PARK ROAD
GORLESTON GREAT YARMOUTH
NR13 6JE
UNITED KINGDOM

DAVID PETER TRAIN &
JENNIFER ELIE TRAIN JT TEN
75 HALL PL
GROSSE POINTE FARM MI
48236-3804

DAVID PETROSKY &
KATHRYN PETROSKY JT TEN
784 TIMBERLINE DR
ROCHESTER HILLS MI 48309-1315

DAVID PHILLIPS
910 N DAMEN 1F
CHICAGO IL 60622-4962

DAVID PINHO &
MARIA A PINHO JT TEN
30 ZAMORSKI DR
ELIZABETH NJ 07206-1549

DAVID POLLETT &
MARY LOU POLLETT JT TEN
6317 BARDSTOWN RD
LOUISVILLE KY 40291-4856

DAVID PRECUP &
FRANCES A PRECUP
TR UA 05/26/94 THE PRECUP FAMILY
REVOCABLE
TRUST
1272 GREENGLEN CT
BLOOMFIELD HILLS MI 48304

DAVID PRINGLE
1847 WHITTLESEY
FLINT MI 48503-4344

DAVID Q SHAHAN
6240 HELLNER RD
ANN ARBOR MI 48105-9640

DAVID PERKINS &
ROBERTA PERKINS JT TEN
16957 RINGNECK CIRCLE
STRONGSVILLE OH 44136-6443

DAVID PETERSON
39 HIGHWOOD RD
SOMERSET NJ 08873

DAVID PETROSKY &
LAURINE E PETROSKY JT TEN
784 TIMBERLINE DR
ROCHESTER HILLS MI 48309-1315

DAVID PIETRUSZYNSKI
992 EMERALD PINES DR
ARNOLDS PARK IA 51331

DAVID PINK
17335 CAMERON DR
NORTHVILLE TWP MI 48167-3221

DAVID PORTER
14 BARRY COURT
N PROVIDENCE RI 02904-5103

DAVID PRICE JR
906 BELMONT AVE
FLINT MI 48503-2742

DAVID PULLEN
428 WILLIAMS RD
FLORENCE MS 39073-7948

DAVID Q SHUPE
MANUEL DOBIADO 206
SALVATIERRA GTO CP 38900
MEXICO

DAVID R ALLAN
257 OAK TREE RD
MOUNTAINSIDE NJ  07092-1856

DAVID R ARBUTINA
168 SKYTOP LN
PORT MATILDA PA  16870-7104

DAVID R ASSELIN
6287 MAPLE AVE
SWARTZ CREEK MI  48473-8230

DAVID R BAKER
1765 MONACO PARKWAY
DENVER CO  80220-1644

DAVID R BALASKA &
SYLVIA J BALASKA JT TEN
23872 WOODROW WILSON
WARREN MI  48091-1859

DAVID R BALL
2917 BRIDLEWOOD LN
CARMEL IN  46033-9068

DAVID R BALLENGER
3570 OAKVIEW DR
GIRARD OH  44420-3132

DAVID R BARTLETT
1732 MIFFLIN AVE
ASHLAND OH  44805-4543

DAVID R BATY
BOX 399
POINT REYES STN CA  94956-0399

DAVID R BAYS
7386 FAIRGROUND RD
BLANCHESTER OH  45107-1558

DAVID R BEEKMAN
CUST MICHAEL A BEEKMAN UTMA CA
8829 OLIVE DR
SPRING VALLEY CA  91977-2619

DAVID R BELANGER
1865 W MOORE RD R 1
SAGINAW MI  48601-9770

DAVID R BENNETT
2300 VIA ESPLANADE
PONTA GORDA FL  33950-6474

DAVID R BIEGANOWSKI
16093 IMLAY CITY RD
CAPAC MI  48014-2201

DAVID R BLOSSOM
545 KIANTONE RD
JAMESTOWN NY  14701-9336

DAVID R BOBACK JR
3166 ELDORA DRR
YOUNGSTOWN OH  44511-1250

DAVID R BOUTIN &
MELINDA C BOUTIN JT TEN
244 COVENTRY RD
BENTON NH  03785

DAVID R BOWES
2909 MAPLEWOOD PL
ALEXANDRIA VA  22302-2424

DAVID R BRANDT &
MARILYN J BRANDT JT TEN
7639 STATE LINE AVENUE
MUNSTER IN  46321-1045

DAVID R BROWN
1203 WESTBROOK DR
KOKOMO IN  46902-3236

DAVID R BROWN
288 N KING ST
XENIA OH  45385-2204

DAVID R BROWN
637 PINE ST
HURST TX  76053-5529

DAVID R BROWN &
DIANE E BROWN JT TEN
4884 TYLER OAKS
HUDSONVILLE MI  49426-9795

DAVID R BRYAN III
475 TANSY HILL RD
STOWE VT  05672-4223

DAVID R BUDZINSKI
153 INDIAN CHURCH RD
BUFFALO NY  14210-2441

DAVID R BUTTON
BOX 5054
KENDALLVILLE IN  46755-5054

DAVID R CALVER
2994 ORANGEGROVE RD
WATERFORD MI  48329

DAVID R CAMPBELL
TR
DAVID R CAMPBELL REVOCABLE TRUST UA
9/23/1997
1445 DORCHESTER ROAD
FLORENCE SC  29501-5603

DAVID R CARR
2409 NEWTON RD
WILMINGTON DE  19810-3520

DAVID R CARROLL
5681 S LAKESHORE DR
SHREVEPORT LA  71119-4016

DAVID R CAVANAUGH
202 NEWBURY STREET
WATERBURY CT  06705-1426

DAVID R CHALMERS
3602 PARK MEADOW LN
BRYAN TX  77802

DAVID R CHILDS JR
4155 N PARK AVE
INDIANAPOLIS IN  46205-2742

DAVID R CLARK
6289 N ELMS ROAD
FLUSHING MI  48433-9052

DAVID R COBLER
26 ORCHARD TERRACE
ESSEX JUNCTION VT  05452-3501

DAVID R CONRAD
BOX 152
CHURUBUSCO IN  46723-0152

DAVID R COOK
21 PRESCOTT COURT
KITCHENER ON  N2P 1J7
CANADA

DAVID R COOK
4623 WEST 228TH ST
FAIRVIEW PARK OH  44126-2422

DAVID R COXON
4515 GUADALAJARA
SAN ANTONIO TX  78233

DAVID R CRANE
RR 1 BOX 307
ELLINGTON MO  63638-9602

DAVID R CRAWFORD
6991 COLONIAL
DEARBORN HGTS MI  48127-2112

DAVID R DANES &
LUCIA DANES JT TEN
980 SCOTT COURT
NORTHVILLE MI  48167-1370

DAVID R DANNEMILLER
4324 JASMINE WAY
GREENWOOD IN  46142

DAVID R DAY
345 W MILHON CENTER DR
MOORESVILLE IN  46158-9699

DAVID R DELVECCHIO
7430 MACEDAY LAKE RD
WATERFORD MI  48329-2624

DAVID R DEXEL TOD
PAUL B DEXEL
SUBJECT TO STA TOD RULES
PO BOX 66790
HOUSTON TX  77266

DAVID R DINWOODEY &
MARY ELLEN DINWOODEY JT TEN
10 DEAN ROAD
WELLESLEY MA  02481-1506

DAVID R DOMKE & GRACE S
DOMKE TRUSTEES U/A DTD
11/15/89 DAVID R DOMKE
FAMILY TRUST
191 GALE AVE
CLARKDALE AZ  86324-3708

DAVID R DUFFETT
5826 W COMET AVE
GLENDALE AZ  85302-1310

DAVID R DUGGER &
ALWILDA J DUGGER JT TEN
315 W SIBLEY
HOWELL MI  48843-2131

DAVID R ELLIOTT
231 BEACON ST
BOSTON MA  02116-1355

DAVID R ERSKINE &
ROBERTA J ERSKINE JT TEN
12333 WHISPER RIDGE DR
FREELAND MI  48623-9500

DAVID R FANNIN
412 RIVERBEND RD SE
COMMERCE GA  30530

DAVID R FARMER
1563 STAGE RD
MTN CITY TN  37683-5274

DAVID R FEAR
46528 WRIGHT
UTICA MI  48317-4381

DAVID R FELTS
705 FALL ST
CAHOKIA IL  62206-2303

DAVID R FETTEROLF
5599 STRAWBERRY LN
PITTSVILLE WI  54466

DAVID R FISH
117 EDGELAKE DR
WATERFORD MI  48327-3722

DAVID R FISHER
517 NORTH MAIN ST
GLOVERSVILLE NY  12078

DAVID R FITZSIMMONS SR &
LUCILLE H FITZSIMMONS TEN COM
ENT
906 JANCEY ST
PITTSBURGH PA  15206-1337

DAVID R FOX
263 FAYETTE AVE
BUFFALO NY  14223-2709

DAVID R FRY
2380 S-VAN DYKE
MARLETTE MI  48453

DAVID R FUGARD
66-2615 FORTRESS DR
PORT COQUITLAM BC  V3C 6E8
CANADA

DAVID R FUGARD
66-2615 FORTRESS DR
PORT COQUITLAM BC  V3C 6E8
CANADA

DAVID R GAGE
14 MACKIE DRIVE
WHITBY ON  L1P 1P5
CANADA

DAVID R GALLER
5750 ADAMS
ROCHESTER MI  48306-2212

DAVID R GARRETT
720 TILGHMAN ST
CHESTER PA  19013-3053

DAVID R GERARD
4024 SANLEANDRO ST
OAKLAND CA  94601-4042

DAVID R GIBBS
395 ANDERSON ROAD
BEDFORD IN  47421-9536

DAVID R GIBBS &
VIRGINIA L GIBBS JT TEN
395 ANDERSON ROAD
BEDFORD IN  47421-9536

DAVID R GILL
6991 FLAT CREEK RD
COLLEGE GROVE TN  37046-9223

DAVID R GIROTTI &
JUDITH R GIROTTI JT TEN
169 KLAUS ANDERSON RD
SOUTHWICK MA  01077-9395

DAVID R GLAUB
1241 SUNSET DR
BREESE IL  62230-1044

DAVID R GLAZE &
ROBERTA L GLAZE JT TEN
2483 TRENTWOOD DR SE
WARREN OH  44484-3773

DAVID R GOODWIN &
OLIVE M GOODWIN JT TEN
BOX 41369
DAYTON OH  45441-0369

DAVID R GOOLEY
CUST
JOSHUA J GOOLEY UGMA MI
1010 COBBLERS
WATERFORD MI  48327-3011

DAVID R GRAY &
SHIRLEY M GRAY JT TEN
722 N COULMBIA BLVD
PORTLAND OR  97217-5631

DAVID R GREEN
BOX 1969
CHILLICOTHE OH  45601-5969

DAVID R GREGG
4403 REGENCY RD
SWARTZ CREEK MI  48473-8807

DAVID R GRUBE
1285 BISCHOFF RD
NEW CARLISLE OH  45344

DAVID R HAFENDORFER &
HOLLY M HAFENDORFER JT TEN
7101 GUNPOWDER COURT
PROSPECT KY  40059-9331

DAVID R HAINES
191 W PLUMSTEAD AVE
LANSDOWNE PA  19050-1120

DAVID R HARRY
22630 ST GERTRUDE
ST CLAIR SHOR MI  48081-2531

DAVID R HEDDAEUS
TR U/A DTD 03/16/0 EMMA LOU
HEDDAEUS REVOCABLE
TRUST
401 CAMELOT DRIVE
PITTSBURGH PA  15237

DAVID R HENDRY JR
339 GREENBRIAR
STATESVILLE NC  28625

DAVID R HOUCHINS
40 COLONY POINT DR
PUNTA GORDA FL  33950-5028

DAVID R INGRAM
2955 BRIDGE
TRENTON MI  48183-3508

DAVID R JEFFORDS
142 HERITAGE DR
WEST MONROE LA  71291-1420

DAVID R KELLEY &
BETTY JEAN KELLEY JT TEN
7 BEECH CT S
HOMOSASSA FL  34446-3929

DAVID R KING
770 PARKWOOD
PONTIAC MI  48340-3026

DAVID R HAIRSTON
3993 FRYTOWN RD
DAYTON OH  45418-2305

DAVID R HARVILLE
3414 MILLVILLE OXFORD ROAD
OXFORD OH  45056-8915

DAVID R HEDGES TOD
KENNETH G HEDGES
SUBJECT TO STA TOD RULES
1835 W MANITOU DR
OWOSSO MI  48867

DAVID R HILL
23753 MEDINA
CLINTON TWP MI  48035-1927

DAVID R HOUSER
9697 W 250 N
ETNA GREEN IN  46524

DAVID R JACOBSON
BOX 8 CIRCLE DR
WELLS MN  56097-0008

DAVID R JENSEN
9284 SUE LANE
SWARTZ CREEK MI  48473-8548

DAVID R KELM
4323 TYDL DR
JANESVILLE WI  53546-2116

DAVID R KNIGHT
BOX 309
OAK GROVE MO  64075-0309

DAVID R HAIRSTON &
SHARON E HAIRSTON JT TEN
3993 FRYTOWN RD
DAYTON OH  45418-2305

DAVID R HEATHERLY
1295 N CREEKSIDE WAY
SEVIERVILLE TN  37876-0751

DAVID R HELTER
7 GOLDFINCH LN
NASHUA NH  03062-2243

DAVID R HILL &
BEVERLEY J HILL JT TEN
23753 MEDINA
CLINTON TOWNSHIP MI  48035-1927

DAVID R HUNT
6414 WEST AIRE LIBRE AVENUE
GLENDALE AZ  85306-1017

DAVID R JASKAE &
SUSAN L JASKAE JT TEN
1761 CRESTLINE DR
TROY MI  48083-5552

DAVID R JOHNSON
65 HUNTERS RILL
LAPEER MI  48446-4100

DAVID R KEYS
11751 BRITTON
BYRON MI  48418-9554

DAVID R KOLB
630 HARRISON AVE
DEFIANCE OH  43512-2022

DAVID R KOWALSKI
1405 FOREST DR
SANDUSKY OH  44870-4519

DAVID R KRAUSS
5740 N 7 MILE RD
PINCONNING MI  48650-7900

DAVID R KREHL
1345 CAMBRIDGE AVE
N TONAWANDA NY  14120-2303

DAVID R KUEKING
19815 RIVER RD
MARENGO IL  60152

DAVID R LE GRAY &
DOREEN E LE GRAY JT TEN
3399 EAGLE AVE
TROY MI  48083-5632

DAVID R LEVERING
4652 OAKHURST RIDGE RD
CLARKSTON MI  48348

DAVID R LITTLE
5420 PRINCETON PLACE
KOKOMO IN  46902-5242

DAVID R LOPEZ
2385 CEDAR PARK DR APT 215
HOLT MI  48842

DAVID R LOPEZ JR
909 CLAYTON ST
LANSING MI  48915-2003

DAVID R LUSK
53224 PINERIDGE DR
CHESTERFIELD MI  48051-2746

DAVID R MABEE &
GRACE MABEE JT TEN
844 13TH ST
HERMOSA BEACH CA  90254-4003

DAVID R MADDEN
4820 SUGARTREE DRIVE
DAYTON OH  45414-4726

DAVID R MARSHALL
2 GILLON ST
MILFORD MA  01757-1744

DAVID R MARTIN &
SHARON L MARTIN JT TEN
22606 EDGEWOOD
ST CLAIR SHORES MI  48080-2189

DAVID R MARTINEZ
930 SUELLEN DR
TRACY CA  95376

DAVID R MARVIN TR
UA 07/16/2007
IRENE E MARVIN TRUST
1073 PEBBLE CREEK DR
MOUNTAIN HOME AR  72653

DAVID R METZ
HC61 BOX 584
MILL CREEK PA  17060-9703

DAVID R MEYERS
2104 CHAMA
LOVELAND CO  80538-3619

DAVID R MICK &
KRISSA V MICK JT TEN
5165 WHIPPLE LAKE ROAD
CLARKSTON MI  48348-3159

DAVID R MIGUS
48 FAIRMEADOW PLACE
WHITBY ON  L1H 8W4
CANADA

DAVID R MOBLEY
5832 FOREST RIDGE DR
PENSACOLA FL  32526-7849

DAVID R MONEYHUN
8355 W COLLEGE ST
FRENCH LICK IN  47432-1504

DAVID R MOORE
145 ADALEE RD
CARROLLTON GA  30117-9645

DAVID R MORALES
1305 OSAGE AVE
KANSAS CITY KS  66105-1522

DAVID R MORGAN
3321 CLARICE AVE W
HIGHLAND MI  48356-2323

DAVID R MORGAN
6122 BELLINGHAM CT
BURTON MI  48519-1631

DAVID R MORRISON
1812 WHIPPLE AVE NW
APT 13
CANTON OH  44708-2843

DAVID R MUDRON &
MARGARET M MUDRON TEN ENT
12728 JARVIS RD
BISHOP MD  21813-1512

DAVID R NORTHROP
MUNSON RD
WESTFIELD NY  14787

DAVID R NOVOTNY
1120 WOODBINE
WARREN OH  44484-4959

DAVID R PALEY
4900 NORTH OCEAN BLVD
APT 905
LAUDERDALE BY THE SEA FL  33308

DAVID R PERZEL &
ANNETTE MARY PERZEL JT TEN
2358 BENJAMIN ST
MINNEAPOLIS MN  55418

DAVID R PRITZ &
DEBORAH L PRITZ JT TEN
206 ELMHURST DR APT F-31
OAK RIDGE TN  37830-8715

DAVID R RATCLIFF
807 ROGERS ROAD
VILLA HILLS KY  41017-1021

DAVID R ROBERTS
BOX 4317 STATE ROUTE 35
W ALEXANDRIA OH  45381-9363

DAVID R ROSSER &
GAIL D ROSSER JT TEN
1270-2ND ST PIKE
RICHBORO PA  18954-1807

DAVID R MURPHY
700 EAST OCEAN BLVD 2201
LONG BEACH CA  90802-5038

DAVID R NORTON
138 GUYGRACE LANE
NEW YORK NY  14580-2252

DAVID R ORME
901 TRALEE COURT
OSHAWA ON  L1J 7A7
CANADA

DAVID R PARRISH &
NANCY B PARRISH JT TEN
9137 SOMERSET DR
BARKER NY  14012-9688

DAVID R PFAFF &
JUDY K PFAFF JT TEN
12167 AIRPORT
DE WITT MI  48820-9289

DAVID R PUSKARZ
7764 ROYAL CT SOUTH
CANTON MI  48187-2327

DAVID R RAYMOND &
JOANNE J RAYMOND JT TEN
109 PRESIDIO PLACE
WILLIAMSVILLE NY  14221-3755

DAVID R ROBERTS &
RITA J ROBERTS JT TEN
BOX 4317 STATE ROUTE 35
W ALEXANDRIA OH  45381-9363

DAVID R ROZEN &
CAROL S ROZEN JT TEN
275 KNOLLWOOD DRIVE
NEW HAVEN CT  06515-2415

DAVID R NORRIS &
MARILYN S NORRIS JT TEN
402 FAIRWAY DRIVE N E
WARREN OH  44483-5630

DAVID R NOTEWARE
1200 SMITH ST SUITE 3600
HOUSTON TX  77002-4313

DAVID R OWENS
1767 GREENBRIAR DR
KALAMAZOO MI  49024-5771

DAVID R PERRY
30204 LAFAYETTE ROAD
STURGIS MI  49091-9542

DAVID R POWELL
1208 LUCERNE
DEWITT MI  48820-9527

DAVID R RASMUSSEN
PO BOX 265
CRESTON IL  60113

DAVID R ROBERTS
7438 COMANCHE DRIVE
RICHMOND VA  23225-1237

DAVID R RORABAUGH
7624 N W 16TH
OKLAHOMA CITY OK  73127-3102

DAVID R RUSSELL
548 GROVE ST
RIDGEWOOD NJ  07450-5429

DAVID R SANDERS
2034 VAN VLEET RD
SWARTZ CREEK MI  48473-9748

DAVID R SCARSON
10 CASSANDRA CIR
CHURCHVILLE NY  14428-9224

DAVID R SCHAYE
7 JEAN RD
LEXINGTON MA  02421-6829

DAVID R SCHENDEL
4165 NORTH RIDGE ROAD
LOCKPORT NY  14094-9726

DAVID R SCHMIDLI
729 MAPLE ST
NEENAH WI  54956-3359

DAVID R SCHMITT
66 BABBETTE DR
DEPEW NY  14043-1253

DAVID R SCHUMM
6563 FREEMONT RD
EAST SYRACUSE NY  13057-9454

DAVID R SCRIBNER
BOX 291
EAST WILTON ME  04234-0291

DAVID R SIAS
48 HICKOERY COVE LANE
CROSSVILLE TN  38558

DAVID R SMITH
120 ALEXANDER ROAD EAST
BELLVILLE OH  44813-9120

DAVID R SMITH
223 BIG ROCK DR
MONTEVALLO AL  35115-5424

DAVID R SNODGRASS
3231 SOUTH 750 WEST
RUSSIAVILLE IN  46979-9716

DAVID R SNOPEK
2447 SO 16TH ST
MILWAUKEE WI  53215-3036

DAVID R SPAHR III &
DOLORES G SPAHR JT TEN
198 PARKRIDGE LANE
PITTSBURGH PA  15228-1156

DAVID R STEWART
1020 PICARDY LN
ST CHARLES MO  63301-0641

DAVID R STOLL
1016-90TH ST
NIAGARA FALLS NY  14304-2814

DAVID R STONE
BOX 3491
JANESVILLE WI  53547-3491

DAVID R SWOPES
BOX 312
FREMONT CA  94537-0312

DAVID R TALAGA &
CAROLYN L TALAGA TEN ENT
1190 N CALLAHAN ROAD
ESSEXVILLE MI  48732-9756

DAVID R TAYLOR
294 BLUE HERON DRIVE
OSHAWA ON  L1G 6X9
CANADA

DAVID R THIBERT
400 CEMETERY RD
OTISVILLE MI  48463-9627

DAVID R THOMPSON &
AUDREY F THOMPSON JT TEN
618 WILLOW LN
PERRYVILLE MO  63775-8597

DAVID R THOMPSON &
KATHERINE L THOMPSON JT TEN
333 PORTLOCK ST
KENAI AK  99611

DAVID R THRASH
6083 TRENTON DR
FLINT MI  48532-3227

DAVID R TIPTON
385 BROWN DR
LA FOLLETTE TN  37766-5008

DAVID R TISHERMAN
504 6TH ST
MANHATTAN BEACH CA  90266-5742

DAVID R TODD &
VICKIE B TODD JT TEN
315 EAST CENTER STREET
HEBER CITY UT  84032-1900

DAVID R TOMCHUCK
31103 BELMONT COURT
BIRMINGHAM MI  48025-5308

DAVID R TRABUCCO &
SALLY A TRABUCCO
TR
DAVID R TRABUCCO LIVING TRUST UA
4/13/1996
3232 QUINLAN ST
YORKTOWN NY  10598-2517

DAVID R TURNER &
NANCY B TURNER JT TEN
86 DASHER AVE
BEAR DE  19701-1174

DAVID R VILETT
3197 NORTH MOUNTAIN VIEW DR
SAN DIEGO CA  92116-1709

DAVID R WATKINS
RD 3 BOX 8
BOSWELL PA  15531-9803

DAVID R WHEATON
2580 MEADOWVIEW COURT
ROCHESTER MI  48306-3822

DAVID R WHITTAKER
1594 HERONWOOD CT
BLOOMFIELD MI  48302-0832

DAVID R WILKERSON
162 ASHLEY TRACE DR
LOCUST GROVE GA  30248-2831

DAVID R WINTER
PO BOX 307
SHAWAND WI  54166

DAVID R TONEY
439 FAIRWAY LN APT D
SPRUCE PINE NC  28777-8871

DAVID R TRIPPANY
1706 FAIRWAY DR
CORINTH TX  76210

DAVID R UNGER &
BARBARA W UNGER JT TEN
78 OLD HENNING RD
HOPKINTON NH  03229-2206

DAVID R WADE
1282 MANDERLY DR
MILFORD MI  48381-1308

DAVID R WEAVER
3446 GREER DR
DAYTON OH  45430-1416

DAVID R WHITE
42751 JUDD ROAD
BELLEVILLE MI  48111-9195

DAVID R WIESENHAHN
3315 HICKORYCREEK DR
CINCINNATI OH  45244-2533

DAVID R WILLEMIN
9324 PALMER RD
BLOOMINGTON MN  55437-2078

DAVID R WOODBRIDGE
316 ST CLAIR AVE
MINGO JUNCTION OH  43938-1135

DAVID R TORPEY &
ANITA J TORPEY JT TEN
17253-33RD RD S
SEATTLE WA  98188-4447

DAVID R TUCKER &
CAROL A TUCKER
TR TEN COM
DAVID R AND CAROL A TUCKER
REVOCABLE TRUST UA 11/23/98
6631 WEALTHY
CLARKSTON MI  48346-2178

DAVID R URECHE
1101 REMINGTON
FLINT MI  48507-4807

DAVID R WALTON
754 WHITEHALL DR
SOUTH BEND IN  46615-3342

DAVID R WEAVER
726 EL CENTRO AVE
EL CENTRO CA  92243-1837

DAVID R WHITEHOUSE
10314 STATE ROUTE 62 N
SALEM OH  44460-7609

DAVID R WILCOX
4905 N CO RD 450W
MUNCIE IN  47304-8867

DAVID R WILLIAMS
2538 RT 9
PO BOX 605
OCEAN VIEW NJ  08230

DAVID R WOODBURY &
MURIEL B WOODBURY JT TEN
19 BROMPTON ST
SANFORD ME  04073-2012

DAVID R WRIGHT
13969 PINEYWOOD RD
GALENA MD  21635-1828

DAVID RALPH SMITH
1608 HIGH ST
CHESTER IL  62233-1036

DAVID RANSOM &
EULA M RANSOM JT TEN
5945 BUCHER RD
WHITEHOUSE OH  43571-9542

DAVID RAPKIN
TR ROSE SALL IRREVOCABLE TRUST
UA 02/02/93
ROSE SALL
2938 DEERPARK DR
WALNUT CREEK CA  94598-3831

DAVID RAY LAMBING
12201 KLONDIKE RUSH POINT
AUSTON TX  78726-4025

DAVID REGAN &
TERRI REGAN JT TEN
20379 ALEXANDER DR
MACOMB MI  48044

DAVID RICE
304-1933 RIVERSIDE DR WEST
WINDSOR ON  N9B 1A7
CANADA

DAVID RICHARD MC CONNELL
475 EAST BROAD ST APT 9 F
ROCHESTER NY  14602

DAVID RICHARD STEINBERG
555 NEW ALBANY RD
MOORESTOWN NJ  08057-1318

DAVID RAAB &
SUSAN RAAB JT TEN
345 MILLWOOD RD
CHAPPAQUA NY  10514-1002

DAVID RAMOS
85 COUNRTY WALK
SHELTON CT 06484 06484  06484

DAVID RAPAPORT
CUST MICHAEL
JASON RAPAPORT UGMA NY
220-54-77TH AVE
BAYSIDE NY  11364-3017

DAVID RATTNER
CUST MICHAEL
RATTNER UGMA PA
BOX 104
SOLEBURY PA  18963-0104

DAVID RAY PURYEAR
1933 SCHNEIDER RD NW
NORTH CANTON OH  44720-3950

DAVID RESER
10603 OAK TRAIL RD
FT WAYNE IN  46845

DAVID RICE
340-1933 RIVERSIDE DR W
WINDSOR ON  N9B 1A7
CANADA

DAVID RICHARD PERKINS
320 CARMEL
WESTLAND MI  48186-6855

DAVID RICHARD TOTH
3542 MYRNA DRIVE
BETHEL PARK PA  15102-1100

DAVID RAE HEIPLE
1341 W FULLERTON AVE #216
CHICAGO IL  60614

DAVID RANSOM
5949 BUCHER RD
WHITE HOUSE OH  43571-9542

DAVID RAPE
CUST ANDREW DAVID RAPE UGMA PA PA
R D 1 BOX 276
ZELIENOPLE PA  16063-9409

DAVID RAY GILL
10402 N 62ND ST
TEMPLE TERRACE FL  33617-3702

DAVID READING KRATHWOHL
9 THORNWOOD LANE
FAYETTEVILLE NY  13066-2529

DAVID RHINE
7 WAVERLY PL
MONSEY NY  10952-2538

DAVID RICHARD KNOWLES
CUST JOCELYN CHRISTINE KNOWLES
UTMA NH
89 SOUTH RD
FREMONT NH  03044-3406

DAVID RICHARD ROTH
10161 GREEN CLOVER DR
ELLICOTT CITY MD  21042-1639

DAVID RISBERG
20 5830 PLACE DECELLES
MONTREAL QC  H3S 1X5
CANADA

DAVID RISMANN
23100 COHASSET ST
WEST HILLS CA  91307-1511

DAVID RIZENMAN
74351 PEPPERGRASS ST
PALM DESERT CA  92260-4916

DAVID ROBBINS
16607 N 50TH WAY
SCOTTSDALE AZ  85254

DAVID ROBBINS
5913 W WAUTOMA BEACH
HILTON NY  14468-9149

DAVID ROBERT CHARNETSKY
7711 N CAMINO DE MAXIMILLIAN
TUCSON AZ  85704

DAVID ROBERT CRANE
10450 FM 3356
ANNA TX  75409-3020

DAVID ROBERT DORGAN
220 WINSOR STREET
ELKHORN WI  53121-1647

DAVID ROBERT LAMWERSIEK
112 VLASIS DR
BALLWIN MO  63011-3024

DAVID ROBERT LEVINE
BOX 230405
GREAT NECK NY  11023-0405

DAVID ROBERT PERKINS
325 LOUVAINE DRIVE
BUFFALO NY  14223-2322

DAVID RODIN
CUST
BRUCE RODIN UGMA NY
16 MARTEN DRIVE
WEST NYACK NY  10994-1205

DAVID RODRIGUEZ
2234 ALLERTON RD
AUBURN HILLS MI  48326-2504

DAVID ROESCH
7764 KENETTA COURT
FISHERS IN  46038-1440

DAVID ROGELBERG
62 NASSAU DR
GREAT NECK NY  11021-1441

DAVID ROGER O'KEEFFE
527 HILL STREET
SAN FRANCISCO CA  94114-2812

DAVID ROGERS
26754 KITCH ST
INKSTER MI  48141-2514

DAVID ROMANELLI
23236 JOHNSTON
EASTPOINTE MI  48021-2070

DAVID ROSENBACH
2903 SOUTH BEACH DRIVE
TAMPA FL  33629-7506

DAVID ROSENBERG
2211 CALEDONIA CT
NAPERVILLE IL  60564-8534

DAVID ROSENTHAL
4705 HILWIN CIR
AUSTIN TX  78756-2806

DAVID ROSS CHRISTIAN
372 E CROSWELL AVE
BONFIELD IL  60913

DAVID ROSS KIRBY
6 STONEWOOD COURT
PHOENIX MD  21131

DAVID ROSS LERNER
14878 MOSSWOOD LANE
GRASS VALLEY CA  95945-9632

DAVID ROSSO
546 BROWNELL AVENUE
LORAIN OH  44052-1356

DAVID ROTHSCHILD III
2134 SPRINGDALE DR
COLUMBUS GA  31906-1031

DAVID RUBY
CUST ELIZABETH
ORA RUBY UGMA NY
9 MIDLAND GARDENS
APT 1 B
BRONXVILLE NY  10708-4704

DAVID RUDNICK
12 NORMANDY LN
SCARSDALE NY  10583-7621

DAVID RUELLE
1100 ALHI
WATERFORD MI  48328-1502

DAVID RUSSELL EDELMAN
24 NAGLE DR
SOMERVILLE NJ  08876

DAVID RUSSELL TEETS
BOX 1582
GLEN ALLEN VA  23060

DAVID S ALTER II
BOX 460
SHEPHERDSTOWN WV  25443-0460

DAVID S ANDERSON
5533 PEPPERCORN DR
BURKE VA  22015-1830

DAVID S ARDITTI
112 SHELTER ROCK RD
STAMFORD CT  06903-3525

DAVID S BAGBY
307 IVY LANE
ARLINGTON HEIGHTS IL  60004

DAVID S BAILEY &
LISA L BAILEY JT TEN
438 SANDALWOOD DR
ROCHESTER HILLS MI  48307-3469

DAVID S BARALOTO
8010 HIGHPOINT ROAD
BALTIMORE MD  21234-5412

DAVID S BARRABALL
4406 GREEN RD
HAMPTON ON  L0B 1J0
CANADA

DAVID S BENNETT
6917 BUICK DR
INDIANAPOLIS IN  46214-3220

DAVID S BERENT &
CHERYL L BERENT JT TEN
5708 CORYDALIS
SAGINAW MI  48603

DAVID S BLUMENTHAL
181 WELLINGTON AVE
NEW ROCHELLE NY  10804-3706

DAVID S BRIGGS
50364 OXFORD DR
MACOMB MI  48044-1268

DAVID S BRODER
900 N TAYLOR ST
APT 922
ARLINGTON VA  22203-1866

DAVID S BROWN &
WINIFRED BROWN JT TEN
11 OAKWOOD LANE
KENNEBUNK ME  04043-6520

DAVID S BUCKNER
13755 HAROLD
WARREN MI  48089-3674

DAVID S BURKE
BOX 9022 DUBAI
3-220 GM BUILDING
DUBAI UNITED ARAB EMIRATES
WARREN MI  48090-9022

DAVID S BUTT
3300 SUNNY CREST LANE
DAYTON OH  45419-1139

DAVID S CARPENTER
607 CLERMONT
DALLAS TX  75223-1209

DAVID S COOPER
5350 W AGATITE AVE
CHICAGO IL  60630-3706

DAVID S CRABBE
988 GRIFFITH ST
LONDON ON  N6K 3Z4
CANADA

DAVID S CRAIG
BOX 233
GLENGARY WV  25421-0233

DAVID S CUMMINS
1942 CROSSMAN DRIVE
INDIANAPOLIS IN  46227-5926

DAVID S CURRIE &
JOYCE L CURRIE JT TEN
54 THISTLEDOWN DR
ROCHESTER NY  14617-3019

DAVID S DAILEY
2907 OLIVE BRANCH RD
MONROE NC  28110-8847

DAVID S DICKSON &
PATRICIA A DICKSON JT TEN
2412 AUTUMN VIEW WAY
BALTIMORE MD  21234-1450

DAVID S DIXON
3957 SANDIA PL
TRAVERSE CITY MI  49684-4416

DAVID S DODGE
19 CHESTNUT HILL RD
CHELMSFORD MA  01824

DAVID S DURKEE
910 RED OAK CT
TECUMSEH MI  49286-1070

DAVID S DURON
1312 W OREGON AVE
PHOENIX AZ  85013-1950

DAVID S FARMER &
KATHERINE B FARMER JT TEN
1826 CUMBERLAND RD
FARMVILLE VA  23901-4228

DAVID S FIELDS
21 RACE COURSE RD
LAKEVILLE MA  02347-1827

DAVID S FLORY
389 ALLANHURST AVE
VANDALIA OH  45377-1720

DAVID S FOODIM
CUST
GARY STEVEN FOODIM U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
774 BARDINI DR
MELVILLE NY  11747-5328

DAVID S FRIES
18 WILLARD RD
BROOKLINE MA  02445

DAVID S GIVENS
1414 WEST 34TH ST
INDIANAPOLIS IN  46208-4551

DAVID S GLAZA
77660 PEARL
ROMEO MI  48065-1607

DAVID S GOLDSTEIN
BOX 15351
AUGUSTA GA  30919-1351

DAVID S GRACZYK &
ELIZABETH E GRACZYK JT TEN
5107 OWEN RD
LINDEN MI  48451-9024

DAVID S GREENBERG
CUST MICHAEL KEVIN GREENBERG UGMA
NY
APT 8-F
500-A GRAND ST
N Y NY  10002-4100

DAVID S HARDWICK &
BEVERLY A HARDWICK JT TEN
3628 APPLETON WAY
STOCKTON CA  95219-3651

DAVID S HARRIS
38422 HAWTHORN DR
OCONOMOWOC WI  53066

DAVID S HARTLE
39698 WILDFLOWER DR
MURRIETA CA  92563-5544

DAVID S HAWBAKER &
JOANNE T HAWBAKER JT TEN
122 BERWYN ROAD
PITTSBURGH PA  15237-2804

DAVID S HAWKER
10215 WOODLAND DR
BILOXI MS  39532-9517

DAVID S HEIDLER
187 DOLOMITE DR
COLORADO SPGS CO  80919-2205

DAVID S HERON &
JANE R HERON LEATHERMAN JT TEN
12219 HARP HILL RD
MYERSVILLE MD  21773

DAVID S HOPKINS
3919 FOREST AVE
NORWOOD OH  45212-3930

DAVID S HORNE
60 ST CLAIRE AVE
CINCINNATI OH  45215-4266

DAVID S JENIO
22614 CLAIREWOOD
ST CLAIRE SHORES MI  48080-1982

DAVID S JENKINS
3254 NADENE
SHREVEPORT LA  71107-7626

DAVID S JORDAN
1173 RAMBLEWOOD DR
ANNAPOLIS MD  21401-4668

DAVID S KAPPE JR
7217 WOODBINE RD
WOODBINE MD  21797-8913

DAVID S KAPPEL
7218 KINNE RD
LOCKPORT NY  14094-9048

DAVID S KIMMELMAN &
SARAH E KIMMELMAN JT TEN
10 DELAWARE DR
BORDENTOWN NJ  08505-2506

DAVID S KROEGER
3532 ROCKVIEW DRIVE
BRISTOL PA  19007-2555

DAVID S LARSON
840 BROCKTON LANE NORTH
PLYMOUTH MN  55447-3343

DAVID S LIPKA
137 OAK DR
BEAVER FALLS PA  15010-1120

DAVID S LUCAS
6422 NORCROSS TUCKER RD
TUCKER GA  30084-1251

DAVID S MAC DONALD
1308 POLEBROOK RD
MELBOURNE FL  32901

DAVID S MARSH
15 CEDAR LANE
HILTON HEAD SC  29926-1052

DAVID S MINNICK
430 LEERIE DRIVE
ROCHESTER NY  14612-2995

DAVID S BASS
14200 SOUTH BROUGHAM DRIVE
OLATHE KS  66062-2086

DAVID S KOHLER
PO BOX 545
ARVADA CO  80001-0545

DAVID S LAFFITTE
14 DUDLEY RD
WELLESLEY MA  02481

DAVID S LEES III
8333 ANTLER PINES CT
LAS VEGAS NV  89149-4503

DAVID S LORENC
5005 NORTHWIND DR
BOX 334
HONOR MI  49640-9435

DAVID S LUZE
3741 HEATHERWOOD DR
COMMERCE TWP MI  48382-1086

DAVID S MACMILLAN
1151 WALLACE AVE SE
MASSILLON OH  44646-6910

DAVID S MELDRUM &
CAROL B MELDRUM JT TEN
1501 MISSION BLVD
FAYETTEVILLE AR  72701-2253

DAVID S MOORE
2949 MOTT AVE
WATERFORD MI  48328-2640

DAVID S KIM
1633 VIA MODENA WAY
CORONA CA  92881-0740

DAVID S KORNMAN
8138 MOORES LN
BRENTWOOD TN  37027-8026

DAVID S LANDIS
8373 HUNT CLUB CT
GRAND BLANC MI  48439-9260

DAVID S LEVAN &
MARITA B LEVAN TEN ENT
823 NORTH 25TH ST PENNSIDE
READING PA  19606-1409

DAVID S LORENC &
GERTRUDE M LORENC JT TEN
5005 NORTHWIND DR
BOX 334
HONOR MI  49640-9435

DAVID S LYONS
709 V STREET
BEDFORD IN  47421-2430

DAVID S MANNING
703 CLEAVER FARMS RD
MIDDLETOWN DE  19709-1255

DAVID S MILLER &
JEAN A MILLER JT TEN
BOX 774
MILLERSVILLE MD  21108-0774

DAVID S MORSE
137 HART AVE
SANTA MONICA CA  90405

DAVID S NADOLSKY &
SHANNA E NADOLSKY JT TEN
BOX 238
ROGERS CITY MI 49779-0238

DAVID S PARKER
503 BOND ST
ELYRIA OH 44035-3312

DAVID S PIPER
3318 WESTRIDGE ST
HOUSTON TX 77025

DAVID S REITER
9363 E CONQUISTADORES DR
SCOTTSDALE AZ 85255-4367

DAVID S RITCHIE & MARILYN
A RITCHIE TR DAVID S
RITCHIE & MARILYN A RITCHIE REV
LIV TRUST UA 01/13/98
19134 ALONDRA WAY
RIO VERDE AZ 85263-7224

DAVID S SAUCEDO
2980 SHERBROOKE WAY
SAN JOSE CA 95127-4044

DAVID S SILVASHY &
SUSAN A SILVASHY JT TEN
7811 MEMORY LANE
CANFIELD OH 44406-9103

DAVID S SMITH
5397 CLARKSTON RD
CLARKSTON MI 48348-3812

DAVID S TERRELL
5423 DELTA RIVER DR
LANSING MI 48906-9012

DAVID S NORUM &
CAROL ANN NORUM JT TEN
30111 AUTUMN LN
WARREN MI 48093-3293

DAVID S PERLMUTTER
77 NORTH MITCHELL AVE
LIVINGSTON NJ 07039-2143

DAVID S POE
4075 HOLT RD LOT 166
HOLT MI 48842

DAVID S RICHISON
23850 NORTH 1450 EAST RD
DENMARK RD
DANVILLE IL 61834-5589

DAVID S RODRIGUEZ
2530 N CENTER
SAGINAW MI 48603-2942

DAVID S SCHILLER OR NANCY B
SCHILLER TRUSTEES U/A DTD
06/16/94 SCHILLER LIVING TRUST
27 CONSTITUTION DRIVE
CHADDS FORD PA 19317-9406

DAVID S SIMMONS
9141 D SW 23RD ST
FORT LAUDERDALE FL 33324-5050

DAVID S SOBLE
CUST MICHAEL B
SOBLE UGMA IL
24 COUNTRY LANE
NORTHFIELD IL 60093-1003

DAVID S TODD
35440 BROOKSTONE DR
NEW BOSTON MI 48164-9125

DAVID S OLSON
9431 E SUNBURST DRIVE
SUN LAKES AZ 85248-5909

DAVID S PFISTER
6413 STOW ROAD
FOWLERVILLE MI 48836-9602

DAVID S PROMISH &
ELIZABETH B HUGHES JT TEN
10 S GILMAR CIR
MARGATE CITY NJ 08402

DAVID S RICHISON &
MONICA A RICHISON JT TEN
23850 NORTH 1450 EAST RD
DENMARK RD
DANVILLE IL 61834-5589

DAVID S SAMPSON
55 RAEBROOK PLACE
LONDON ON N5X 2X4
CANADA

DAVID S SHERWOOD
945 GREENSWARD LA
DELRAY BEACH FL 33445

DAVID S SMITH
1804 STONE HARBOR WAY
KNOXVILLE TN 37922

DAVID S SOMERVILLE
4110 N PORTSMOUTH RD
SAGINAW MI 48601

DAVID S WARD
314 N 6TH ST
COOKEVILLE TN 38501

DAVID S WEBSTER
25841 ARACADIA DR
NOVI MI  48374-2446

DAVID S WEN X
CLARA L WEN JT TEN
1050 MAPLE ST
WENATCHEE WA  98801-1553

DAVID S WHITEHOUSE
8170 BEDELL RD
BERLIN OH  44401-9771

DAVID S WILLIAMS
25 POMPA LN
TELFORD PA  18969

DAVID S WILLIAMS
707 S OAK ST
FENTON MI  48430-2916

DAVID S WILLIAMS
769 GATES
YPSILANTI MI  48198-6151

DAVID S WILLIAMS &
NANCY S WILLIAMS JT TEN
25 POMPA LN
TELFORD PA  18969

DAVID S WOJTOWICZ
27022 ARDEN PARK CR
FARMINGTON HI MI  48334-5300

DAVID S WRIGHT
CUST ALICIA M HUYCK
UGMA MI
4141 OAK DR
BEAVERTON MI  48612-8828

DAVID S WRIGHT
CUST NICOLE M CORRION
UGMA MI
4141 OAK DR
BEAVERTON MI  48612-8828

DAVID S WU
6543 FOX HILLS ROAD
CANTON MI  48187-2460

DAVID S YOUNG
12221 TRAIL CREEK DRIVE
STANWOOD MI  49346-9324

DAVID S ZOMOK
7578 ZONA LANE
PARMA OH  44130-5855

DAVID SACHS
2 WILLOW DR
EDISON NJ  08820-3201

DAVID SAINT JOHN
149 PRESCOTT ST
WEST BOYLSTON MA  01583

DAVID SALAZAR
461 KENILWORTH
PONTIAC MI  48342-1845

DAVID SALSBERG
5211 WILCOX ROAD
WHITESBORO NY  13492-2130

DAVID SAMUEL LEWIN
2047 W HOMER ST
CHICAGO IL  60647-4505

DAVID SANBORN
3845 COOLEY LAKE ROAD
WHITE LAKE MI  48383-3109

DAVID SANCHEZ
6623 DAVIS RD
SAGINAW MI  48604-9747

DAVID SANDERLIN
1002 PANSY WAY
EL CAJON CA  92019-2763

DAVID SANT
7 LITTLE DOE RUN
FAIRPORT NY  14450-8930

DAVID SAWYER
3352 HUNTWOOD CT
ATLANTA GA  30034-4911

DAVID SCHALLMAN &
JEANETTE SCHALLMAN JT TEN
4400 W LAKE AVE APT 309A
GLENVIEW IL  60025-1457

DAVID SCHEINBERG
46175 N VALLEY DR
NORTHVILLE MI  48167-1781

DAVID SCHIESEL &
LINDA SCHIESEL JT TEN
3470 E CATHEDRAL RD PL
TUCSON AZ  85718-1306

DAVID SCHNEIDER
206 WEST FRANKLIN
EAST TAWAS MI  48730-1206

DAVID SCHNEIDER
PO BOX 31148
GREENWICH CT  06831

DAVID SCHNURRENBERGER &
KAREN SCHNURRENBERGER JT TEN
5901 NEW RD
YOUNGSTOWN OH  44515-4236

DAVID SCHOTTENFELD
2670 MEADOW LAKE DR
TOMS RIVER NJ  08755-2533

DAVID SCHUR
5942 N DRAKE
CHICAGO IL  60659-3203

DAVID SCHUSTER
8041 HALYARD WAY
INDIANAPOLIS IN  46236-9563

DAVID SCHWARTZ
54 REDWOOD RD
NEWTON MA  02459-3126

DAVID SCHWARTZ
75-03 171 STREET
FLUSHING NY  11366-1416

DAVID SCHWARTZBERG
11808 DANVILLE DRIVE
ROCKVILLE MD  20852-3720

DAVID SCOTT
1400 W MOORE RD
SAGINAW MI  48601-9712

DAVID SCOTT BARTON &
VALERIE JO BARTON JT TEN
9415 MELBOURNE DRIVE
COLORADO SPRINGS CO  80920

DAVID SCOTT EICHELBAUM
539 JACKSON BLVD
SAVANNAH GA  31405

DAVID SCOTT HODGES &
VICKIE L HODGES JT TEN
922 DAMIAN ST
VANDALIA OH  45377-1116

DAVID SCOTT HUYCK
2726 PLAINFIELD AVE
FLINT MI  48506

DAVID SCOTT RAIMIST
324 COOPER OAKS DR
WOODSBORO MD  21798-8342

DAVID SCOTT WEINBERGER
5778 BACKLICK RD
APT 102
SPRINGFIELD VA  22150-3277

DAVID SEEBER
21327 RENO MONUMENT RD
BOONSBORO MD  21713-2833

DAVID SERVATI
31 WATCHMAN COURT
ROCHESTER NY  14624-4930

DAVID SEVERIN
101 GILMORE BLVD
FLORAL PARK NY  11001-3718

DAVID SEYFRIED
38482 NORTH SHORE DRIVE
BATTLE LAKE MN  56515

DAVID SH TARAZI
7832 KENDALIA
HOUSTON TX  77036-8702

DAVID SHAW FOSTER
6971 IRONWOOD
BOISE ID  83709-6711

DAVID SHEPHERD
679 BRIGGS ST
COLUMBUS OH  43206

DAVID SHERMAN
37 ESSEX ST
SWAMPSCOTT MA  01907-1710

DAVID SHERMAN JR
TR
DAVID SHERMAN JR REVOCABLE TRUST UA
11/27/1991
7701 FORSYTH SUITE 340
ST LOUIS MO  63105

DAVID SHERRILL GAYLE &
CARRIE ANN GAYLE JT TEN
3404 IMPERIAL DR
HIGH POINT NC  27265-1826

DAVID SHOEMAKE
405 MAIN ST
COLLINS MS  39428

DAVID SHOLES
1375 WARWICK AVE
WARWICK RI  02888-5066

DAVID SHRADY FINCH
BONNIE BRAE
MONMOUTH HILLS
HIGHLANDS NJ  07732

DAVID SHULMAN &
ROBIN SCHULTZER SHULMAN JT TEN
8 EDINBURG LN
EAST BRUNSWICK NJ  08816

DAVID SIMON &
SORELLE PARKER
TR DAVID SIMON TRUST
UA 05/17/95
7483 PERSHING
ST LOUIS MO  63130-4021

DAVID SINGER &
ELLEN SINGER JT TEN
7664 CANNINARE DR
SARASOTA FL  34238-4774

DAVID SLUSHER SR
BOX 393
LAKE MILTON OH  44429-0393

DAVID SMITH
1516 BELVEDERE DR
KOKOMO IN  46902-5608

DAVID SOLOMON &
HELEN SOLOMON JT TEN
1280 RUDOLPH RD APT 4F
NORTHBROOK IL  60062-1449

DAVID SPIEGEL SERBIN
1319 CALIFORNIA AVE
MC KEESPORT PA  15131-1615

DAVID SHRIVER &
JANET D SHRIVER JT TEN
BAYSIDE BOX 22
REEDVILLE VA  22539

DAVID SIDNEY KENIG
1801-A HUNTINGTON DRIVE
SOUTH PASADENA CA  91030-4896

DAVID SIMONI &
KRISTINE SIMONI JT TEN
5619 BRIDGES CV
METAMORA MI  48455-9670

DAVID SIZEMORE
305 SIMMONS RD
FOUNTAIN RUN KY  42133-8500

DAVID SMASHEY
PO BOX 352
PLEASANTON TX  78064-0352

DAVID SMITH
20315 HEYDEN
DETROIT MI  48219-1478

DAVID SORIN
223 LINCOLN AVENUE
CLIFTON NJ  07011-3614

DAVID SPIER
CUST JULIANNA
SPIER UTMA MA
75 RACHEL RD
NEWTON MA  02459-2923

DAVID SHULMAN
ATTN FINANCIAL
PRIORITIES INC
ATTN CHARLES G SOBEL
135 FORT LEE ROAD
LEONIA NJ  07605-2247

DAVID SILBERGLEIT
TR
REVOCABLE LIVING TRUST DTD
07/15/91 U/A DAVID
SILBERGLEIT
1630 34TH STREET S APT 302
FARGO ND  58103-8439

DAVID SINGER &
ALICE SINGER TEN COM
APT 138
123 BRACKENRIDGE
SAN ANTONIO TX  78209-7004

DAVID SKUZENSKI
4693 STONY CREEK AVE NW
COMSTOCK PARK MI  49321-9211

DAVID SMIKLE
409E 2ND ST
PLAINFIELD NJ  07060-1338

DAVID SOIFER &
ROBERTA SOIFER JT TEN
4 HUDSON LANE
WINDSOR CT  06095

DAVID SOUBLET
4782 KNIGHT DR
NEW ORLEANS LA  70127-3330

DAVID SPIER
CUST MATTHEW
SPIER UGMA MA
UNTIL AGE 21
75 RACHEL RD
NEWTON MA  02459-2923

DAVID SQUIRE
9271 CALADIUM DR
MANASSAS VA  20110-2084

DAVID S LAUREN AUGUSMA
52 HILLCREST AVE
SOMERSET NJ  08873-1833

DAVID STAFFORD
134 AMBOY ST
BROOKLYN NY  11212-5047

DAVID STAUFFER
CUST KIRSTEN STAUFFER UGMA PA
401 RESERVOIR RD
MECHANICSBURG PA  17055-6147

DAVID STEELE
11920 LANCASTER CIRCLEVILLE RD
AMANDA OH  43102

DAVID STEERS DE RIEMER
C/O 1624 SAVANNAH RD
LEWES DE  19958

DAVID STELL INGWERF
13 WINDBEAM ROAD
RIVERDALE NJ  07457-1618

DAVID STERN
16 OVERLOOK RD
SCARSDALE NY  10583-3012

DAVID STERN
5 DANBURY COURT APT 1703
SUFFERN NY  10901

DAVID STEVEN GOODMAN
5315 BALDWIN LN
OREFIELD PA  18069-9522

DAVID STEWART &
MARILYN STEWART JT TEN
12 ABBOTT ST
MERRIMAC MA  01860-1401

DAVID STONE
3128 JOSHUA TREE CIR
STOCKTON CA  95209

DAVID STONE
6429 SENTINEL RD
ROCKFORD IL  61107-2622

DAVID STONE &
RUTH STONE JT TEN
13-20 LYLE TERRACE
FAIR LAWN NJ  07410-5146

DAVID STONER
927 LINN RIDGE ROAD
MT VERNON IA  52314-9683

DAVID STOWELL ARNOLD
933 CEDAR RD OFC 2
CHESAPEAKE VA  23322-7446

DAVID STRICKER
61 BOGART AVE
PORT WASHINGTON NY  11050-3321

DAVID STUDT
21180 CARRIGAN CROSSING
NOBLESVILLE IN  46062-9307

DAVID SULMAN
5318 BURNETT DR
MADISON WI  53705-4610

DAVID SWANBERG & BETTY I SWANBERG T
U/A DTD 07/14/05
SWANBERG LIVING TRUST-2005
2619 NORTH FAIRMONT AVENUE
SANTA ANA CA  92705-6725

DAVID SWIATKOWSKI
CUST ASHLEY MARIE SWIATKOWSKI
UGMA MI
5640 PARKWOOD
GLADWIN MI  48624-8923

DAVID SWIATKOWSKI
CUST KELSEY KAY SWIATKOWSKI UGMA
MI
5640 PARLWOOD
GLADWIN MI  48624-8923

DAVID SWILLEY
2207 PHOENIX
SAGINAW MI  48601-2261

DAVID T ASTON
GOULDSBORO POINT RD
GOULDSBORO ME  04607

DAVID T BAILEY
1100 LAKEVIEW DR
SHARPS CHAPEL TN  37866-1792

DAVID T BENNETT
47 SO CHARLANE TER
ROXBURY MA  02119-1841

DAVID T BENWAY
4438 VERITY
SANFORD MI  48657-9388

DAVID T BENWAY
4438 VERITY RD
SANFORD MI  48657-9388

DAVID T BENWAY &
CAROL A BENWAY JT TEN
4438 VERITY
SANFORD MI  48657-9388

DAVID T BINNEY
TR
REVOCABLE LIVING TRUST DTD
01/25/88 U-A DAVID T BINNEY
BOX 236
STAUNTON IL  62088-0236

DAVID T BORLAND
2644 BIRCHWOOD DR
ATLANTA GA  30305-3822

DAVID T BRAND
CUST DEVIN
T BRAND UTMA OH
BOX 3713
CINCINNATI OH  45201-3713

DAVID T BUKEN &
ELLEN P BUKEN
TR DAVID T BUKEN LIVING TRUST
UA 10/24/98
BOX 62081
CINCINNATI OH  45262-0081

DAVID T BUTKOWSKI
28350 EDWARD ST
ROSEVILLE MI  48066-2413

DAVID T CARTER
140 EDWIN DR
IRWIN PA  15642-1065

DAVID T CUTTER
94 STILES RD
BOYLSTON MA  01505-1508

DAVID T DEVEREAUX
6679 N CANAL RD
LOCKPORT NY  14094-9401

DAVID T DURAN
6031 SOUTH EMPORIA CIRCLE
ENGLEWOOD CO  80111

DAVID T EASTLAND
POST OFFICE BOX 177
THOMPSONVILLE MI  49683-0177

DAVID T GRIESSEL
29124 CONGRESS
ROSEVILLE MI  48066-2260

DAVID T GUNNING
209 W ARUNDEL ROAD
BALTIMORE MD  21225-2622

DAVID T HAZELET
89 GLENHAVEN DR
AMHERST NY  14228-1853

DAVID T HIRAI
BOX 5371
HACIENDA HEIG CA  91745-0371

DAVID T HOOVER
G4022 BEECHER RD 5
FLINT MI  48532-2704

DAVID T HUGHES
16850 BUNDYSBURG ROAD
MIDDLEFIELD OH  44062

DAVID T KAPELL
2148 SUMMIT AVE
MINNEAPOLIS MN  55405-2213

DAVID T KARR
19187 SCHICK RD
DEFIANCE OH  43512-8608

DAVID T KARR &
CATHY J KARR JT TEN
19187 SCHICK RD RT 1
DEFIANCE OH  43512-8608

DAVID T KARZON
BOX 41060
NASHVILLE TN  37204-1060

DAVID T LEAMAN
7624 ORMES RD
VASSAR MI  48768-9678

DAVID T LINDSEY
4029 JENNIE LANE
SWARTZ CREEK MI  48473-1505

DAVID T MITCHELL
121 SAINT MARKS DR
STOCKBRIDGE GA  30281-1096

DAVID T MONTGOMERY
107 TABER DR
CLAIRTON PA  15025-3149

DAVID T MURDOCH
688 RAMSEY RD
RR 3
LITTLE BRITAIN ON  K0M 2C0
CANADA

DAVID T NESTOR
147 POTOMAC AVE
NILES OH  44446-2119

DAVID T PACKARD
POBOX 128
S WOODSTOCK CT  06267

DAVID T POORE
14 DRAKE LANE
FAIRFIELD CT  06430-2925

DAVID T RECIGNO
BOX 518
WILLOW GROVE PA  19090-0518

DAVID T SCHLENKE
3304 WESTMINSTER
JANESVILLE WI  53546-9651

DAVID T THOMAS
165 ELMWOOD LANE
NAPLES FL  34112

DAVID T WILKIE &
JEAN L WILKIE JT TEN
108 SE COUNTRY RD 3148
CORSICANA TX  75109

DAVID TASKEY
4823 PKWY DR
KOKOMO IN  46901-3940

DAVID TELLEFSEN
40622 WINSOR DR
CLINTON TOWNSHIP MI  48038-7119

DAVID T OSHUST
6644 LONGWORTH
WATERFORD MI  48329-1343

DAVID T PETTITT
385 BARON ROAD
NORTH EAST MD  21901-2735

DAVID T PRITCHARD &
SHIRLEY D PRITCHARD JT TEN
1110 marshall road
greenwood SC  29646

DAVID T RICHMOND
639 AVALON LN
ANNISTON AL  36207-8071

DAVID T SCHMITZ &
MARILYN J SCHMITZ
TR SCHMITZ LIVING TRUST
UA 05/05/97
1614 KINGS DOWN CIRCLE
DUNWOODY GA  30338-5624

DAVID T WERT
9533 ST RT 314 RT 8
MANSFIELD OH  44904-9408

DAVID T ZACHARY
3964 OBERLIN CT
TUCKER GA  30084-6034

DAVID TATE
238 MORNING RD
WINDSOR NC  27983-8906

DAVID TERRILL
5050 KY 71S
CAMPTON KY  41301

DAVID T P TSOI &
EDWARD T M TSOI &
KATHERINE TSOI CROFT JT TEN
2110 EL DORADO AVE
RANCHO VIEJO TX  78575

DAVID T POE
5091N CR925W
YORKTOWN IN  47396

DAVID T RALPH
2855 N MIDBAY COUNTY LINE ROAD
MIDLAND MI  48642-8850

DAVID T SARGENT
PO BOX 176
LAYTON NJ  07851

DAVID T SHEREMETA
6674 DRAPER RD
AKRON NY  14001-9339

DAVID T WHITE &
CATHERINE E WHITE JT TEN
251 CURTICE PK
WEBSTER NY  14580-3448

DAVID TANG
787 TANBARK DR
DIMONDALE MI  48821-9792

DAVID TAYLOR
16211 RICHMOND AVE
BELTON MO  64012-1503

DAVID THIERBACH
1127 TROTWOOD LANE
FLINT MI  48507-3710

DAVID THOMAS
20255 PRARIE
DETROIT MI 48221-1270

DAVID THOMAS
3422 SUNSET
SHREVEPORT LA 71109-1716

DAVID THOMAS JOHNSON
7775 BROADWYN DR
REYNOLDSBURG OH 43068-2655

DAVID THOMPSON
1145 24TH AVENUE NORTH
SAINT PETERSBURG FL 33704-3244

DAVID THOMPSON
1570 MOUNT OLIVE RD SE
BOGUE CHITTO MS 39629-9746

DAVID THOMSON ALICE THOMSON &
MARGARET Y THOMSON JT TEN
16480 HORADO COURT
SAN DIEGO CA 92128-2807

DAVID THORPE
16119 DEW DROP LANE
TAMPA FL 33625-1362

DAVID TINSLEY
207 ORCHARD ROAD
ORINDA CA 94563

DAVID TOBIAS LEVINE
8271 LYNNHAVEN DR
CINCINNATI OH 45236-1411

DAVID TOLBERT
2205 CRESTWOOD
ANDERSON IN 46016-2751

DAVID TOLL
112 CHATAM CT
MAPLE GLEN PA 19002-2865

DAVID TORRES
3545 W 58TH ST
CHICAGO IL 60629-3807

DAVID TRAVIS
29670 PLEASANT TRAIL
SOUTHFIELD MI 48076-1827

DAVID TREJO
6907 N FISK AVE
KANSAS CITY MO 64151-1658

DAVID TRUNDLE
14 50TH ST
WEEHAWKEN NJ 07087-7206

DAVID TUCK
8717 W 66TH PLACE
ARVADA CO 80004

DAVID TUCKER
CUST MALIK ROSS TUCKER UTMA NM
5006 GOLDEN THREAD DR NE
ALBUQUERQUE NM 87113

DAVID TURNBULL
625 PLEASANT ST
MITLON MA 02186-4139

DAVID TWEEDIE
BOX 60
ONANCOCK VA 23417-0060

DAVID TWICHELL
BOX 20880
WICKENBURG AZ 85358-5880

DAVID V AIKEN
6 STORER ST
GUYSVILLE OH 45735

DAVID V ANDERSON
422 OAK PARK BLVD
CEDAR FALLS IA 50613-1540

DAVID V ARNST
11740 MONSBROOK COURT
STERLING HEIGHTS MI 48312-1429

DAVID V AWBREY
4733 SHEPHERD HILLS RD
JEFFERSON CITY MO 65101-9117

DAVID V BORTON
172 HOLFORD AVE
NILES OH 44446-1717

DAVID V FALZON
1375 LK AVE
CLERMONT FL 34711-3041

DAVID V FRYE
1447 RJ BLVD
MARTINSVILLE IN 46151-3000

DAVID V GAYDIK
158 FRANK ST
WHITAKER PA  15120-2322

DAVID V GRAHAM &
SUSAN K GRAHAM JT TEN
311 E RIVER ROAD
FLUSHING MI  48433-2139

DAVID V HYLAND II
PO BOX 2152
SISTERS OR  97759

DAVID V JOHNSON
TR U/A
DTD 12/30/88 FOR DAVID V
JOHNSON
2601 CAMBRIDGE CT STE 310
CLARKSTON MI  48346

DAVID V LENOX
5563 MALLARDS MARSH
COLUMBUS OH  43229-9316

DAVID V MEADOWS
2106 KANAWHA BLVD E
APT 127
CHARLESTON WV  25311-2226

DAVID V MEICHER
1404 DAYTON DR
JANESVILLE WI  53546-1472

DAVID V MORONY
5402 OAKRIDGE DR
WILLOUGHBY HILLS OH  44094-3142

DAVID V MURPHY
11714 GIRDLED RD
PAINESVILLE OH  44077-9762

DAVID V PERRONE
62 TWEED LANE
LAKE ORION MI  48362-2289

DAVID V PERRONE &
SHARWOOD E PERRONE JT TEN
62 TWEED LANE
LAKE ORION MI  48362-2289

DAVID V PERRONE &
SHERRY E PERRONE JT TEN
62 TWEED LANE
LAKE ORION MI  48362-2289

DAVID V SPARTANA
612 W CHESAPEAKE
TOWSON MD  21204-6909

DAVID V SPENCER
2550 POPLAR HILL ROAD
LIMA NY  14485-9540

DAVID V UIHLEIN
TR
DAVID V UIHLEIN REVOCABLE
LIVING TRUST UA 12/13/96
C/O GLENORA CO
735 N WATER ST SUITE 712
MILWAUKEE WI  53202-4104

DAVID V WALDER
5396 DUSHORE DRIVE
DAYTON OH  45427-2730

DAVID V WALKER III &
SUE H WALKER
TR THE WALKER FAMILY TRUST
UA 12/15/98
5526 TAHOE CIR
CORPUS CRISTI TX  78413-2922

DAVID VALLIN
1315 RAVENSWOOD DR
LANSING MI  48917-1721

DAVID VAN BLARICUM
46401 JONATHON CIRCLE APT 254
UTICA MI  48317-3864

DAVID VANTHOF &
SHARON VANTHOF JT TEN
3373 HOAG N E
GRAND RAPIDS MI  49525-9741

DAVID VARGO
6201 W FRANCIS RD
CLIO MI  48420-8548

DAVID VARNER &
DORORTHY VARNER JT TEN
624 CENTER ST E
WARREN OH  44481-9355

DAVID VARRIALE
150 ETON PL
WEST HEMPSTEAD NY  11552-1606

DAVID VASQUEZ
537 JAMES ST
EL PASO TX  79915-4855

DAVID VASSER HENTON
1304 NORTH STREET
AUSTIN TX 78756-2424

DAVID VEARL MAGDLIN
5308 NEVADA AVENUE N W
WASHINGTON DC 20015

DAVID VEITCH &
GEORGIA THOMPSON VEITCH JT TEN
6009 WEST DOC THOMPSON ROAD
PLANT CITY FL 33565-8170

DAVID VELDER
10 CLONAVOR RD
WEST ORANGE NJ 07052-4304

DAVID VOGEL
CUST LISA ANN VOGEL UGMA CO
807 BUCKHILL DR
MCKINNEY TX 75070-5374

DAVID VULICH
3815 VILLA ROSA DRIVE
CENTERFILED OH 44406

DAVID VULICH &
FLORENCE B VULICH JT TEN
3815 VILLA ROSA DRIVE
CENTERFILED OH 44406

DAVID W AALTO
33 BAILEY ROAD
WEST TOWNSEND MA 01474-1125

DAVID W ABBOTT
3973 LIBERTY CHURCH RD
AUBURN KY 42206-9003

DAVID W ALEXANDER &
BARBARA L ALEXANDER JT TEN
4520 HALIFAX DR
PORT ORANGE FL 32127-4507

DAVID W ALLEN
7650 RATAN CIRCLE
PORT CHARLOTTE FL 33981-2631

DAVID W ANTCLIFF
8640 GODFREY
BELDING MI 48809-9421

DAVID W ATLAS
145 ALBERTA DR
BUFFALO NY 14226-2046

DAVID W AYERS
1535 ROSE BAY CT
WALWORTH NY 14568-9561

DAVID W BAINBRIDGE
5265 OLDE SAYBROOK
GRAND BLANC MI 48439

DAVID W BARMORE
193 TRAMMELL
DUBACH LA 71235-2237

DAVID W BARNES
285 SPORTSMAN DR
SALISBURY NC 28146-2576

DAVID W BARTON & LILIAS S
BARTON TRUSTEES UNDER
DECLARATION OF TRUST DTD
1/9/1985
7731 PRINCEVALLE ST
GILROY CA 95020-5023

DAVID W BEISWENGER
17842 REED POINT ROAD
FISHERS LANDING NY 13641

DAVID W BENN
CUST
DAVID RANDALL BENN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
1005 N TUCKAHOE ST
FALLS CHURCH VA 22046-3646

DAVID W BIESENBACH
242 ARCHER RD
CHURCHVILLE NY 14428-9624

DAVID W BLAHU & GERTRUDE V BLAHU
TR
DAVID W BLAHU & GERTRUDE V BLAHU
REVOCABLE TRUST U/A DTD 11/1/00
234 S LEAVITT RD
LEAVITTSBURG OH 44430-9722

DAVID W BLASZCZAK
25476 SULLIVAN LN
NOVI MI 48375-1420

DAVID W BLIGHT
313 ST RONAN STREET
APRT A2
NEW HAVEN CT 06511

DAVID W BOONE
18526 STATE HWY 18
CONNEAUTVILLE PA  16406-2530

DAVID W BORCHARD
73 NEWTON ST
MERIDEN CT  06450-4414

DAVID W BOROUGHF
8092 WHEELER BOX 24
WHEELER MI  48662-9791

DAVID W BRADOW
3060 FLORINE AVE
MOUNT MORRIS MI  48458-9451

DAVID W BRIGHAM
CUST JOHN
PAUL BRIGHAM UTMA MA
9 PEMBROKE RD
WESTON MA  02493-2246

DAVID W BROWN
565 QUAIL RD
MERRITT NC  28556-9635

DAVID W BROWN
RR 1 BOX 202
FARMLAND IN  47340-9733

DAVID W BRUSSEAU
319 HARMONY CT
ANDERSON IN  46013-1052

DAVID W BRYAN
17049 ROCK CREEK RD
THOMPSON OH  44086-8758

DAVID W BURNS &
KATHLEEN J BURNS JT TEN
RD 8 BOX 552
PARKLANE DRIVE
MEADVILLE PA  16335-8714

DAVID W CARTER
4417 SYRACUSE ST
DEARBORN HEIGHTS MI  48125-2120

DAVID W CAVNAR
14 LUGLENA LN
PURCELL OK  73080-1754

DAVID W CHARLEY
134 LAFFERTY
LA SALLE ONT  ZZZZZ

DAVID W CHENAULT
550 GARFIELD AVE 203
COCOA BEACH FL  32931-4068

DAVID W CHIO
53510 GRAND RIVER AVE 12
NEW HUDSON MI  48165

DAVID W CLARK
581 MADISON HILL RD
CLARK NJ  07066-3103

DAVID W CLARKE
309 WADSWORTH
MAYSVILLE KY  41056-9679

DAVID W COHOON
10320 OAKHURST RD
HOLLY MI  48442-8662

DAVID W COLE
2745 SHIMMONS RD
AUBURN HILLS MI  48326-2038

DAVID W COLLINS
BOX 273
SURING WI  54174-0273

DAVID W COOPER
23891 BIDERWELL RD
DEFIANCE OH  43512-9791

DAVID W CORRY
6035 GOODRICH RD
CLARENCE CTR NY  14032-9709

DAVID W COTEREL
1009 FAIRFAX AVENUE
DAYTON OH  45431-1015

DAVID W COX &
BARBARA LEE COX JT TEN
294 RIDGEVIEW DR
E ROCHESTER NY  14445-1624

DAVID W CRAVENS
7964-2 CAMINITO DIA
SAN DIEGO CA  92122-1615

DAVID W CRAWFORD
8327 E MONROE RD
RIDGEWAY MI  49229-9710

DAVID W CURTIS
28758 APOLLO
NEW BALTIMORE MI  48047-4800

DAVID W DAILEY
3126 BERT KOUNS INDUSTRIAL LOOP APT
SHREVEPORT LA 71118-2903

DAVID W DANIELS
S-187 TOWNLINE RD
LANCASTER NY 14086

DAVID W DAWSON JR
7380 W PIUTE AVE
GLENDALE AZ 85308-5637

DAVID W DEAKIN &
MARY F DEAKIN JT TEN
19 OXFORD ST
BETHEL CT 06801-2216

DAVID W DINNEEN
3609 S ANITA AVE
SIOUX FALLS SD 57103

DAVID W DRENZEK
6740 CRANE RD
YPSILANTI MI 48197-8852

DAVID W EARLY
108 MILMOUNT AVENUE
MILMOUNT PARK PA 19033-3312

DAVID W EDWARDS
14900 WILLIAMS RD
PIONEER CA 95666-9751

DAVID W EICHHORN
1474 EAST 256TH ST
EUCLID OH 44132-2710

DAVID W ELBLE &
SUSAN W ELBLE JT TEN
157 STATE ROUTE 38B
ENDICOTT NY 13760-6304

DAVID W ELLISON
1841 JUNE DRIVE
XENIA OH 45385-3828

DAVID W ENGELHARDT
831 CLINTON ST APT 6
HOBOKEN NJ 07030-2935

DAVID W EPPLEY
BOX 10
WEST BERLIN NJ 08091-0010

DAVID W ERNST
CUST MICHAEL W
ERNST UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
8858 WOODPARK DR
ST LOUIS MO 63127-1440

DAVID W F MEHR
210 HANES RD
AVON CT 06001-2978

DAVID W FARQUHARSON &
KAREN K SOUTHWARD JT TEN
34243 BURTON LANE
LIVONIA MI 48154-2557

DAVID W FAY &
MARTHA H FAY JT TEN
1008 ELMSHADE LN
NASHVILLE TN 37211-7420

DAVID W FEHRENKAMP
2773 MEADOW PATH
NEW LENOX IL 60451

DAVID W FERCANA
4665 CRABWOOD
AUSTINTOWN OH 44515-5133

DAVID W FOLGER
2559 LAWRENCEBURG HWY
LAWRENCEBURG TN 38464-5943

DAVID W FRANKFURTH
4718 PARKRIDGE
WATERFORD MI 48329-1645

DAVID W FRAZIER &
CHRISTINE FRAZIER JT TEN
10 CONCORD ROAD
DOVER DE 19904-9107

DAVID W GANSS
1144 POWELL
FURITA CO 81521-2087

DAVID W GARDNER
408 N STEWART AVE
LOMBARD IL 60148-1722

DAVID J W GARLAND
310 JEFFERSON DAVIS DR
MARTINSVILLE VA 24112-0379

DAVID W GARLING
11564 RAVENSBERG CT
CINCINNATI OH 45240-2020

DAVID W GERBER
4113 NORTHRIDGE RD
LOCKPORT NY 14094-9726

DAVID W GOOKINS
8164 NORTH MICHIGAN ROAD
FOUNTAINTOWN IN  46130-9793

DAVID W GRESHEM
2651 SE GALAXY WAY
STUART FL  34997

DAVID W GROSS
11918 MARKET ST
NORTH LIMA OH  44452-9769

DAVID W GUFFEY
3084 ROLLING GREEN CIRCLES
ROCHESTER HILLS MI  48309-1250

DAVID W HAINES
256 RICHARDSON DRIVE
MILL VALLEY CA  94941-2519

DAVID W HARRELL
5901 BISHOP
DETROIT MI  48224-2047

DAVID W HARTZLER
510 DOUGLASTON DR
ORTONVILLE MI  48462

DAVID W HEANY
4630 N KENWOOD AVE
KANSAS CITY MO  64116-1852

DAVID W HILL
635 ANSON ST APT I-10
WINSTON-SALEM NC  27103

DAVID W GOULD &
SHARON E GOULD JT TEN
4594 EAST SHORE DRIVE
CALEDONIA MI  49316-9617

DAVID W GRIFFITH JR
3510 KITTERY COURT
WINSTON-SALEM NC  27104-1314

DAVID W GROSS
1402 ARLINGTON DRIVE
FAIRBORN OH  45324-5604

DAVID W HAAK
BOX 185
PARROTTSVILLE TN  37843-0185

DAVID W HARDESTY
UNITED STATES
3423 PLANTATION DR
ALBANY GA  31721-2032

DAVID W HARRELL
RT 2 BOX 153A
LAKELAND GA  31635

DAVID W HASHMAN
7712 GORDON WAY
INDIANAPOLIS IN  46237-9663

DAVID W HIBBERD
CUST CHARLES
DAVID HIBBERD UGMA WY
310 PLUM ST
W BARNSTABLE MA  02668-1418

DAVID W HOEWISCH &
KAY KUNDINGER JT TEN
1640 HACIENDA AVENUE
CAMPBELL CA  95008-5823

DAVID W GREEN
606 DEERFIELD LANE
NORCROSS GA  30093-5001

DAVID W GROAT
5508 ROBIN
GRAND BLANC MI  48439-7930

DAVID W GRYBEL
15232 IRENE
SOUTHGATE MI  48195-2021

DAVID W HADLOW
RFD 1 BOX 145
CROGHAN NY  13327-9726

DAVID W HARDING
9270 SEMINDALE
CLARKSTON MI  48346-1853

DAVID W HARRIS
11721 WOODLAND HILLS DR
CHOCTAW OK  73020-8227

DAVID W HEALD
2154 DELAWARE DR
ANN ARBOR MI  48103-6017

DAVID W HICKMAN
109 CREEKSIDE DR
PULASKI TN  38478-8602

DAVID W HOFFMANN &
JOANNE M HOFFMANN JT TEN
6075 WHIRLWIND DR
COLORADO SPRINGS CO  80918-7560

DAVID W HUMPHREYS &
MAXINE M HUMPHREYS JT TEN
230 N COVE BLVD
PANAMA CITY FL  32401-3877

DAVID W HUTCHINS
5267 WOODCREEK TRAIL
CLARKSTON MI  48346-3971

DAVID W JOHNSON
1940 KIRKLAND COURT
WIXOM MI  48393-1632

DAVID W KELLER
304 BUCKLAND WAY
GREENVILLE SC  29615-6063

DAVID W KESSELRING
5649 POPLAR COVE
HONEOYE NY  14471

DAVID W KNAVEL
3354 CHRISTIE BLVD
TOLEDO OH  43606-2861

DAVID W LAURIE
BOX 204
CATAUMET MA  02534-0204

DAVID W LEH
RD 3
BOX 3116
EAST STROUDSBURG PA  18301-9535

DAVID W MADAR
4584 BENTLEY RD
BROWN CITY MI  48416-9626

DAVID W HUNTER
1347 BUTCHER RD
FENTON MI  48430-1207

DAVID W JAMES JR
281 S INGLEWOOD
AUSTINTOWN OH  44515-3933

DAVID W JONES
200 FEDERAL ST
WILMINGTON MA  01887

DAVID W KENNEDY
5300 LOS ALTOS PKWY
SPARKS NV  89436-2524

DAVID W KETELSEN
62 ALBERT ST
DEPEW NY  14043-1049

DAVID W KOLINSKI
6158 SAINT ANDREWS DRIVE
JANESVILLE WI  53545-8803

DAVID W LE CATES
12 STANYON RD
YORK PA  17403-4912

DAVID W LETTIERI
11021 VIVIAN DR NW
HUNTSVILLE AL  35810-1214

DAVID W MADDEN
2806 RAGSDALE RD
COLUMBIA TN  38401-1449

DAVID W HUSMAN
3605 LESTER SW CT
LILBURN GA  30047-7507

DAVID W JESSUP &
MARY F JESSUP JT TEN
9151 WINDSOR HWY
DIMONDALE MI  48821-9785

DAVID W KASTNER &
WILLIAM C KASTNER JT TEN
2821 SADLER
WARREN MI  48092-1866

DAVID W KERNS
BOX 431
AUGUSTA WV  26704-0431

DAVID W KEYES &
DOREEN A KEYES JT TEN
PO BOX 50088
BELLEVUE WA  98015

DAVID W LANDOLFI
103 LEAF CT
FRANKLIN TN  37067-5002

DAVID W LEFFELER
12250 PIKE 128
FRANKFORD MO  63441-2947

DAVID W LIGGINS
7313 LEA PLACE
FT WORTH TX  76140-2426

DAVID W MADICK
4449 GAULT RD
NORTH JACKSON OH  44451-9713

DAVID W MANGANELLO
4664 VANDALIA ST
COMMERCE TOWNSHIP MI  48382-3836

DAVID W MANTLE
58 STURBRIDGE LANE
PITTSFORD NY  14534-4030

DAVID W MARCH
6761 WINAN S LAKE ROAD
BRIGHTON MI  48116

DAVID W MASARIK
1000 W CLINTON AVE
SAINT JOHNS MI  48879

DAVID W MATTHEWS
1968 BERKSHIRE CLUB DR
CINCINNATI OH  45230-2438

DAVID W MCCONNELL
925 BEDFORD PL
COLUMBIA TN  38401-6701

DAVID W MCELWEE
233 EAGLE ST
MEDINA NY  14103-1209

DAVID W MELVIN
1008 MONROE TER
DOVER DE  19904-6957

DAVID W MEYER
03265 HARPER RD
DEFIANCE OH  43512-9134

DAVID W MEYERS
2 ROCKY RIDGE ROAD
WESTPORT CT  06880-5119

DAVID W MIELKE
964 RAVINE TERRACE COURT
ROCHESTER HILLS MI  48307-2718

DAVID W MILLER &
NANCY G MILLER JT TEN
7617 ELGAR ST
SPRINGFIELD VA  22151-2622

DAVID W MILSTEAD
39 PHELP'S STREET
LOCKPORT NY  14094-2019

DAVID W MITCHELL
428 ROGER STREET
ATHENS AL  35611-2139

DAVID W MONREAL &
JACQUELINE L MONREAL JT TEN
5611 LUELDA AVE
PARMA OH  44129-1934

DAVID W MONROE
130 MALLARD
PERRYSBURG OH  43551-2538

DAVID W MOORE
3760 ESTATES DR
TROY MI  48084-1125

DAVID W MORGAN
47 SMITH ST
EAST HAMPTON CT  06424-1622

DAVID W MORRISON
116 MARYLAND ST
HOLLISTON MA  01746

DAVID W MOSBAUGH
274 SAND BROOK DR
NOBLESVILLE IN  46060

DAVID W MOSBAUGH
274 SAND BROOK DR
NOBLESVILLE IN  46060-9326

DAVID W MOSBAUGH &
JANE A MOSBAUGH JT TEN
274 SAND BROOK DR
NOBLESVILLE IN  46060

DAVID W MURDZA
718 HIDDEN CREEK DR
S LYON MI  48178-2525

DAVID W MURRAY &
SIGRID S MURRAY JT TEN
BOX 808
CARBONDALE CO  81623-0808

DAVID W NAPORA
8 STREAM VIEW LN
LANCASTER NY  14086-3353

DAVID W NELSON
345 N ENGLEHART
DEFORD MI  48729-9789

DAVID W NICHOLSON
204 PORTER DR
ENGLEWOOD OH  45322-2448

DAVID W NOLLER
15243 MONTALVO HEIGHTS CT
SARATOGA CA  95070-6300

DAVID W OBERTEIN
2782 NINE MILE RD
PINCONNING MI  48650-8985

DAVID W OLIKER
194 STAGE RD
BALLSTON LAKE NY  12019-2607

DAVID W OLIVER
9804 HOWLAND SPRINGS RD
WARREN OH  44484-3111

DAVID W ORRIS
474 MELROSE AVE
SAN FRANCISCO CA  94127-2218

DAVID W PARKER
RTE 1 BOX 10
BRICKEYS AR  72320

DAVID W PARKS
1261 S ELM ST
WEST CARROLLTON OH  45449-2360

DAVID W PASCHAL
CUST
AMANDA M PASCHAL UGMA TX
3731 BLUEBONNET CT
FLOWER MOUND TX  75028-1238

DAVID W PASTORIUS
7255 LONESOME PINE TRAIL
MEDINA OH  44256-7160

DAVID W PATAPOW
RFD 1 CONNORS RD
BALDWINSVILLE NY  13027

DAVID W PEOPLES
RT 1 BOX 217
RAYVILLE MO  64084

DAVID W PEQUEEN
9883 MARX RD
LITTLE VALLEY NY  14755-9779

DAVID W PERKINS
1781 HILLSTATION ROAD
GOSHEN OH  45122-9731

DAVID W PERKINSON &
PEGGY PERKINSON JT TEN
131 SCENIC HILLS
PARKERSBURG WV  26101-8085

DAVID W PERKINSON &
PEGGY PERKINSON JT TEN
377 EASTVIEW DRIVE
PARKERSBURG WV  26104-8433

DAVID W PERRY
2000 GETTYSBURG LN
COLUMBIA TN  38401-6813

DAVID W PERSHING
1367 TOMAHAWK DR
SALT LAKE CITY UT  84103-4248

DAVID W PETERS
468 CENTER ST W
WARREN OH  44481-9383

DAVID W PHILLIPS
5805 WESTCHESTER ST
ALEXANDRIA VA  22310-1149

DAVID W PICKETT
219 LUCKY LN
PENDLETON IN  46064-9190

DAVID W PIERCE &
BARBARA PIERCE JT TEN
401 PENNSYLVANIA AVE
CLAYMONT DE  19703-1922

DAVID W PITTMAN
1360 N 1600E RD
TAYLORVILLE IL  62568

DAVID W PLUMER SR & DAVID W
PLUMER JR TRUSTEES UNDER
WILL OF GRACE F PLUMERDTD
9/27/1983
BOX 1269
DAMARISCOTTA ME  04543-1269

DAVID W PRACHT
28382 VIA ORDAZ
SAN J CAPISTRANO CA  92675-2937

DAVID W PREMO &
JEANE M PREMO JT TEN
7418 HARBOR VIEW
LEESBURG FL  34788-7505

DAVID W PRYOR
906 DOLLINS ST
WILBURTON OK  74578-3206

DAVID W PULLEYN
55 FREESE RD
ITHACA NY  14850-9101

DAVID W RANDLES
404 S BRADY ST
ATTICA IN  47918-1427

DAVID W RENBACK
2362 FRONTIER DRIVE
LEBANON IN  46052

DAVID W RICHARDSON
965 W MAIN ST
GREENWOOD IN  46142

DAVID W ROGERS
111 WEDGEWOOD FALLS DR
CANTON GA  30114

DAVID W ROSS
7687 BAY CIRCLE
LIVERPOOL NY  13090

DAVID W ROWE &
ANN K ROWE JT TEN
209 PARK
HARRISON MI  48625-8622

DAVID W SAXTON
C/O AL KHOBAR
54 STANLEY ST
VICTORIA ZZZZZ
AUSTRALIA

DAVID W SETSER
5963 FAIRHAM RD
HAMILTON OH  45011-2036

DAVID W SHIFTON &
JO ANN SHIFTON JT TEN
111 WESTON DRIVE
CHERRY HILL NJ  08003

DAVID W REEVES &
7096 SOMERS GRATIS RD
CAMDEN OH  45311-8811

DAVID W RICH
5764 HERBERT RD
CANFIELD OH  44406-9701

DAVID W RINKER
3353 LOCKHEAD
BURTON MI  48529-1059

DAVID W ROGERS
806 NEWTON ST
LANSING MI  48912-4330

DAVID W ROSS &
EARLINE G ROSS JT TEN
1035 MONTROSA AVENUE
JASPER TN  37347-2828

DAVID W SAMONS
578 SHORECUFF DR
ROCHESTER NY  14612-3840

DAVID W SCAMMELL III
118 KINGS COVE CIRCLE
LAFAYETTE LA  70508

DAVID W SHEEHAN
21810 DARBY POTTERSBURG RD
MARYSVILLE OH  43040-8510

DAVID W SHULTZ
401 QUAKER CHURCH ROAD
RANDOLPH NJ  07869-1319

DAVID W REEVES &
MARY T REEVES JT TEN
7096 SOMERS GRATIS RD
CAMDEN OH  45311-8811

DAVID W RICHARDS
CUST
ELENA N RICHARDS UGMA NJ
10134 WHITE TROUT LANE
TAMPA FL  33618-4310

DAVID W ROBINSON
130 WIND N WOOD ST
OKEMOS MI  48864-4143

DAVID W ROSS
1035 MONTROSA AVENUE
JASPER TN  37347-2828

DAVID W ROSZEL
1415 BOLTON ST
BALTIMORE MD  21217-4202

DAVID W SAWYER
10360 E EATON HWY
GRAND LEDGE MI  48837

DAVID W SCHNEIDER &
PATRICIA L SCHNEIDER JT TEN
210 WOODLAND DR
JACKSONVILLE NC  28540-5411

DAVID W SHER
5708 W 68TH ST
EDINA MN  55439-1362

DAVID W SIBILSKY &
TONI M SIBILSKY TR
UA 06/26/2007
SIBILSKY JOINT LIVING TRUST
6351 QUEENS COURT
FLUSHING MI  48433

DAVID W SIMON
116 NORTH WISNER ST
JACKSON MI 49202-4135

DAVID W SIMON &
WILLARD B SIMON JT TEN
116 NORTH WISNER ST
JACKSON MI 49202-4135

DAVID W SIMONS
3248 E HEMPHILL
BURTON MI 48529-1435

DAVID W SIMPSON
1904 W PATTERSON
CHICAGO IL 60613-3524

DAVID W SLAYTON
6030 WILD TURKEY RD
GRAND BLANC MI 48439-7980

DAVID W SMITH
1140 ERIE RD
ERIE MI 48133-9729

DAVID W SMITH
1588 LOS AMIGOS STREET
SIMI CA 93065-4031

DAVID W SMITH
19675 LOONEY RD
ATHENS AL 35613-5136

DAVID W SMITH
3854 MOOSEWOOD AVE
TREVOSE PA 19053

DAVID W SMITH
5831 W BASELINE RD
ONONDAGA MI 49264-9617

DAVID W SMITH &
ANN S SMITH JT TEN
1588 LOS AMIGOS ST
SIMI CA 93065-4031

DAVID W SNYDER
10118 DARLINGTON RD
COLUMBIA MD 21044-1413

DAVID W SPECHT
161 N 1ST ST
BETHPAGE NY 11714-2128

DAVID W STEFFLER JR
149 LESNETT RD
FOMBELL PA 16123-1609

DAVID W STEIN
205 HALL ST
ESSEXVILLE MI 48732-1149

DAVID W STEIN
6707 BEAR RIDGE RD
LOCKPORT NY 14094-9288

DAVID W STEINER
700 ARROUES DRIVE
FULLERTON CA 92835-1925

DAVID W STEPHEN &
FORREST W STEPHEN JT TEN
14279 ELMS RD
MONTROSE MI 48457-9720

DAVID W STEWART
6531 EAST SWAMP RD
CONESUS NY 14435-9730

DAVID W STONE IV
2217 MOUNDS RD
ANDERSON IN 46016

DAVID W STRACHAN
118 N ELM ST
OWOSSO MI 48867-2638

DAVID W SUTTON
454 WILWOOD WAY
SOMERVILLE AL 35670-3853

DAVID W TALLEY &
KATHLEEN E TALLEY JT TEN
1317 PEACH STREET
BOOTHWYN PA 19061-3026

DAVID W TAYLOR
19108 US HIGHWAY 14
SUNDANCE WY 82729-9210

DAVID W TAYLOR
3909 SUNNINGDALE WAY
DURHAM NC 27707-5691

DAVID W TAYLOR
467 MASONITE LAKE RD
LAUREL MS 39443

DAVID W TAYLOR
5944 DOWNS ROAD
WARREN OH 44481-9417

DAVID W THOMAS
3404 ORCHARD HILL DR
CANFIELD OH  44406-9219

DAVID W THOMAS &
KATHERINE L THOMAS JT TEN
40 SARATOGA LN NORTH
PLYMOUTH MN  55441-6217

DAVID W THOMAS JR
5405 CAMPBELL ST
SANDUSKY OH  44870-9303

DAVID W THOMPSON
52 GOODRICH RD
FOSTORIA MI  48435-9515

DAVID W THOMPSON
6471 WOODRIDGE RD
ALEXANDRIA VA  22312-1337

DAVID W THOMS
44 KENT ST CAMBRIDGE ON  N1S 5B2
CANADA

DAVID W TOWNSEND
234 LANCELOT LANE
FRANKLIN TN  37064-0718

DAVID W TREMBA
829 FAIRFIELD DR
YOUNGSTOWN OH  44512-6447

DAVID W TURNER &
DIANE D TURNER
TR DAVID W TURNER LIVING TRUST
UA 03/15/00
2210 KERRI LYNN LN
KOKOMO IN  46902-7410

DAVID W VARGO
995 FISHER RD
GROSSE POINTE MI  48230-1204

DAVID W VOLLMAR
40 HIDEAWAY TRL
EUREKA MO  63025-3224

DAVID W VULBROCK &
JUDY VULBROCK JT TEN
648 CHATHAM ROAD
GLENVIEW IL  60025-4402

DAVID W WAGGONER
12294 BROOKVILLE-PYRMONT
BROOKVILLE OH  45309-9703

DAVID W WALTERS &
KRISTINE M WALTERS JT TEN
11200 LESURE
STERLING HEIGHTS MI  48312-1249

DAVID W WANNER
617 WEST WARFIELD
GARETT IN  46738-1389

DAVID W WASHINGTON
8334 NATIONAL RD
BROOKVILLE OH  45309-8636

DAVID W WASKE
4025 SHADOW OAK CT
FENTON MI  48430-9122

DAVID W WATZLAWICK
12798 JEBB ISLAND CIR S
JACKSONVILLE FL  32224-7919

DAVID W WELTY
4513 KING EDWARD CT
ANNANDALE VA  22003-5744

DAVID W WHITE
4203 mill street
north branch MI  48461

DAVID W WHITEHEAD
2395 MILLBROOK CT
ROCHESTER MI  48306-3144

DAVID W WHITTAKER
343 IVES RD
MASON MI  48854-9240

DAVID W WHITTLESEY
BOX 1776
PRESCOTT AZ  86302-1776

DAVID W WILLIAMS
2527 KINGSRIDGE
DALLAS TX  75287-5835

DAVID W WILLIAMS
454 HARMONY AVE
ROCHESTER PA  15074-2358

DAVID W WILLIAMS
5421 OLIVE RD
TROTWOOD OH  45426-1429

DAVID W WILLIAMS &
PAMELA MARSH-WILLIAMS JT TEN
158 ROLLING RIDGE ROAD
AMHURST MA  01002

DAVID W WILLISTON
40 BOYDS VALLEY DR
NEWARK DE 19711-4824

DAVID W WILSON &
KEVIN M WILSON JT TEN
3072 FORT PARK
LINCOLN PARK MI 48146-3375

DAVID W WILSON &
KEVIN M WILSON JT TEN
3072 FORT PARK BLVD
LINCOLN PARK MI 48146-3375

DAVID W WIRICK
5379 PYLES
COLUMBIAVILLE MI 48421-8933

DAVID W WITTKOPP
4545 FREEMAN ROAD
MIDDLEPORT NY 14105-9642

DAVID W WOOD
561 ENGLISH VILLAGE WAY
APT 1217
KNOXVILLE TN 37919-8786

DAVID W WOODOCK
2725 BARDELL DRIVE
WILMINGTON DE 19808-2166

DAVID W WOODS
422 N BUCHANAN ST
EDWARDSVILLE IL 62025-1745

DAVID W WRIGHT
11548 STATE RD
ST JOHNS MI 48879-8514

DAVID W WRIGHT &
JANET M WRIGHT JT TEN
3504 CARYN
MELVINDALE MI 48122-1137

DAVID W YOUNGMAN
7 YANKEE COURT
ROCHESTER NY 14624-4970

DAVID W ZECK
10817 WINDROSE POINT AVE
LAS VEGAS NV 89144-5425

DAVID WADE WILLIAMS
3616 KENTLAND DR
ROANOKE VA 24018-2514

DAVID WAINWRIGHT PEAKE JR
309 LUCKENBACH RD
FREDERICKSBURG TX 78624-7457

DAVID WALKER
9000 CLOVERLAWN
DETROIT MI 48204-2707

DAVID WALTER THORNBURY
1724 APPOMATTOX ROAD
LEXINGTON KY 40504-2210

DAVID WANHAU CHAN
1804 S BUCHANAN
KENNEWICK WA 99338-1816

DAVID WARREN GREENFIELD
3605 S CREEK CT
CHESAPEAKE VA 23325-2122

DAVID WARREN MILLER
1120 S ADAMS
DENVER CO 80210-2102

DAVID WARREN TORANGO &
LINDA ANN TORANGO JT TEN
21558 SHERMAN
SOUTHFIELD MI 48034-4389

DAVID WATKINS
414 EAST RIDGEWAY AVE
FLINT MI 48505-5218

DAVID WATKINS JR &
MYRTLE WATKINS JT TEN
414 E RIDGEWAY
FLINT MI 48505-5218

DAVID WAX UNDER GUARDIANSHIP
OF G LYNN WAX
3226 MAPLE LEAF DR
GLENVIEW IL 60026-1125

DAVID WAYNE CURTIS
133 GRETA DRIVE
ALVATON KY 42122-9508

DAVID WAYNE HARRISON &
JANET LLOYD HARRISON JT TEN
2311 OXBOW COURT
ARLINGTON TX 76006-4811

DAVID WAYNE PARKER
43 HEATHER LN
N GRANBY CT 06060-1210

DAVID WAYNE TURNER
10201 BERNIE CT
INDIANAPOLIS IN 46229-1876

DAVID WEAVER &
JEAN J WEAVER JT TEN
5099 S LINDEN ROAD
SWARTZ CREEK MI  48473-8201

DAVID WEISMAN
CUST ROBIN M
WEISMAN UTMA FL
11901 PICCADILLY PLACE
DAVIE FL  33325-5233

DAVID WELLS
50-28 190TH ST
FLUSHING NY  11365-1210

DAVID WHITESELL
3221 SAYBROOK CT
DUBLIN OH  43017-1696

DAVID WILLIAM BURNS & CAROL
JEAN BURNS CUST BRENDA JEAN
BURNS UNIF GIFTS TO MINORS
ACT OH
5385 SYCAMORE HILL DR
NEW MIDDLETOWN OH  44442-8738

DAVID WILLIAM GREGORY
2033 HENRY'S MILL RD
JAVA VA  24565-2339

DAVID WILLIAM THOMPSON
EDNAM FOREST
425 WELLINGTON DR
CHARLOTTESVILLE VA  22903-4746

DAVID WILLIAMS
BOX 536
MT MORRIS MI  48458-0536

DAVID WINKELSTEIN
712 WHITE WILLOW BAY
PALATINE IL  60067-6655

DAVID WEBB
16236 CHEYENNE
DETROIT MI  48235-4292

DAVID WEISSMAN &
SARAH WEISSMAN JT TEN
103 TAAFFE PLACE
BROOKLYN NY  11205

DAVID WESLEY BERKEY
24583 EBELDEN AVE
NEWHALL CA  91321-3745

DAVID WILKERSON
2277 N LESLEY AVE
INDIANAPOLIS IN  46218

DAVID WILLIAM BURNS & CAROL
JEAN BURNS CUST WILLIAM
EDWARD BURNS UNIF GIFTS TO
MINORS ACT OH
5385 SYCAMORE HILL DR
NEW MIDDLETOWN OH  44442-8738

DAVID WILLIAM KIDD
17941 SW 176TH ST
MIAMI FL  33187-1661

DAVID WILLIAM WANGENSTEEN
1834 OREGON AVE S
ST LOUIS PARK MN  55426-2037

DAVID WILSON
1509 RANDY CT 7
FLINT MI  48505-2523

DAVID WIRSHING
24 PHEASANT RIDGE PL
HENDERSON NV  89014

DAVID WEISMAN
CUST ALEXANDER
W WEISMAN UTMA FL
11901 PICCADILLY PLACE
DAVIE FL  33325-5233

DAVID WELLINGTON
48614 BLUEBIRD DR
UTICA MI  48317-2324

DAVID WESTPHAL &
KELLY WESTPHAL JT TEN
2370 CLYDESDALE LANE
MISSOULA MT  59804-9783

DAVID WILKOWSKI
673 MALTA CT NE
ST PETERSBURG FL  33703-3109

DAVID WILLIAM DUENSING &
EVELYN M DUENSING JT TEN
5239 E RD RUNNER RD
SCOTTSDALE AZ  85253-3306

DAVID WILLIAM SEIDENBERG
51 DEBORAH SAMPSON ST
SHARON MA  02067-2208

DAVID WILLIAMS
9500S 500W STE 206
SANDY UT  84070-6506

DAVID WINEGARDNER
1420 S ARMSTRONG ST
KOKOMO IN  46902-6309

DAVID WISE
CUST RYAN WIESE
UTMA SD
21415 PINE VIEW COURT
PIEDMONT SD  57769

DAVID WOLFE
6430 E 100 N
KOKOMO IN  46901-9553

DAVID WOLTZ
2418 GRAYSTONE DR
OKEMOS MI  48864

DAVID WOODS
517 COHEN ST
BROOKHAVEN MS  39601-3966

DAVID Y COOPER
424 COLEBROOK LANE
BRYN MAWR PA  19010-2904

DAVID YIN-CHIEH LIN
1682 ATKINSON PARK CIRCLE
LAWRENCEVILLE GA  30043

DAVID YUENGER &
DELORES FAYE YUENGER JT TEN
BOX 12
PORTSMOUTH OH  45662-0012

DAVID ZAKALIK &
EDWARD ZAKALIK JT TEN
6490 ASPEN RIDGE DRIVE
WEST BLOOMFIELD MI  48322-4439

DAVIDA A WOODS
8366 CORALBERRY LANE
JACKSONVILLE FL  32244-6108

DAVIDA KORN ORENSTEIN &
MARC KORN JT TEN
54-44 LITTLE NECK PARKWAY
APT 2F
LITTLE NECK NY  11362-2214

DAVID WOLKENSTEIN &
JUDITH E WOLKENSTEIN JT TEN
309 E FAIRY CHASM ROAD
MILWAUKEE WI  53217-1807

DAVID WOOD
12091 W BALD EAGLE
CRYSTAL RIVER FL  34429-5277

DAVID WRIGHT &
PHYLLIS WRIGHT JT TEN
5891 ANDREW
METAMORA MI  48455-9389

DAVID Y HSIA
2589 TAYLOR DR
TROY MI  48083-6910

DAVID YOUNG
1601 MARMORA AVENUE
ATLANTIC CITY NJ  08401-2250

DAVID Z EDWARDS &
JULIE A EDWARDS JT TEN
2908 CEDAR KEY DRIVE
LAKE ORION MI  48360-1832

DAVID ZATZ
21308 SUMMERTRACE CIRCLE
BOCA RATON FL  33428-1178

DAVIDA D HRABE
BOX 170
ROSELAND VA  22967-0170

DAVIDA R BERGSTROM
333 VIA LAPAZ
GREENBRAE CA  94904-1245

DAVID WOLNERMAN &
JENNIE WOLNERMAN JT TEN
19101 MYSTIC POINT DRIVE
BUILDING 200 APT 2702
NORTH MIAMI BEACH FL  33180-4513

DAVID WOODBRIDGE &
LORI WOODBRIDGE JT TEN
316 ST CLAIR AVE
MINGO JUNCTION OH  43938-1135

DAVID WUTKE
CUST COLLEEN
M WUTKE UGMA MI
31901 BALMORAL
GARDEN CITY MI  48135-1704

DAVID Y W YOUNG
19845 NW PAULINA DR
PORTLAND OR  97229-2835

DAVID YOUNG
1608 W KENDALL RD
KENDALL NY  14476-9732

DAVID ZAJC
3215 W SPRAGUE RD
NORTH ROYALTON OH  44133-2203

DAVID ZITTLE
6005 SOUTHWEST 58TH COURT
DAVIE FL  33314-7314

DAVIDA HAMILTON
26 HICHBORN ST 1
REVERE MA  02151-3517

DAVIDA Y CHANG
20 CONFUCIUS PLAZA
APT 44E
NEW YORK NY  10002-6729

DAVIEN R HOLTBERG
20927 CO RD 200
BELGRADE MN  56312-9723

DAVINA VICKERY
199 E LAWRENCE ST
MILLTOWN NJ  08850-1137

DAVIS B FOX
1817 ARTILLERY RIDGE RD
FREDERICKSBERG VA  22408-2502

DAVIS FOUNDATION
344 OCEAN AVENUE
GRETNA LA  70053-4727

DAVIS L GATES
1040 JAQUES AVE
RAHWAY NJ  07065-3925

DAVIS L PEYTON
4123 EASTLAKE AVE
OAKLAND CA  94602-4001

DAVIS P WALKER
BOX 558
GROVETOWN GA  30813-0558

DAVIT HILLS
1702 ABE
SHREVEPORT LA  71108-3402

DAWIN L WRIGHT &
CAROLYN M WRIGHT JT TEN
3668 EDIN BOROUGH CT
ROCHESTER HILLS MI  48306-3632

DAVIEN R HOLTBERG &
JANICE LEE HOLTBERG JT TEN
20927 COUNTY ROAD 200
BELGRADE MN  56312

DAVINDER KAUR TALWAR
27254 NORTHMORE
DEARBORN HTS MI  48127-3644

DAVIS BROOKS
19955 MARK TWAIN
DETROIT MI  48235-1608

DAVIS GORDON MAYES &
MARY JOSEPHINE MAYES JT TEN
10300 N IH35
JARRELL TX  76537-1136

DAVIS L GAYLE
8261 BURR DRIVE
MECHANICSVILLE VA  23111-1415

DAVIS M FLOYD JR
BOX 391
JACKSON SC  29831-0391

DAVIS VAN BEUREN MITCHELL
CLIFFDALE ROAD
GREENWICH CT  06833

DAW HUNTER
4249 WILLOW CREEK DRIVE
DAYTON OH  45415-1940

DAWN A JANKOWSKI
5401 CHIMNEY ROCK RD
BUILDING 20 APT 472
HOUSTON TX  77081-2004

DAVINA EBNER
1415 HOLLYTREE PL
TYLER TX  75703-5773

DAVIS ANGLIN
15885 GILCHRIST
DETROIT MI  48227-1578

DAVIS DOUGLAS BUCHANAN
2105 PINEWOOD CIR
CHARLOTTE NC  28211-1636

DAVIS JESSE J
6610 COLONIAL DR
FLINT MI  48505-1918

DAVIS L GAYLE &
ELSIE C GAYLE JT TEN
8261 BURR DR
MECHANICSVILLE VA  23111-1415

DAVIS N ROGERS
1917 HUNT CLUB LANE
CHESAPEAKE VA  23323-6548

DAVIS Y ESTES
6555 W 75TH ST
OVERLAND PARK KS  66204

DAWIN L WRIGHT
3668 EDINBOROUGH CT
ROCHESTER HILLS MI  48306-3632

DAWN A KLOOSTER
12306 NORTHLAND DR
CEDAR SPRINGS MI  49319-8450

DAWN A PHILLIPS
217 SUNDOWN DR
DAWSONVILLE GA  30534-7303

DAWN BRIGHTMAN RIECK
18712 SOUNDVIEW PL
EDMONDS WA  98020-2384

DAWN CHRISTIN SCHROEDER
8309 W BEHREND DR
PEORIA AZ  85382-8799

DAWN D GOKEY
88 FORT COVINGTON ST
MALONE NY  12953

DAWN DI FRANCESCO
21721 MILLER AVE
EUCLID OH  44119-2359

DAWN E BRAY
6475 LAWYERS HILL RD
ELKRIDGE MD  21075-5213

DAWN E GILBERT
700CASTALIA ST
BELLEVUE OH  44811-1121

DAWN E KLEINMAN
301 OAK AVE
CARRBORO NC  27510-1751

DAWN E MC CORD
726 LOVEVILLE RD 75
HOCKESSIN DE  19707

DAWN A BEISSNER
E37-288 MILL ROAD
ETOBICOKE ON  M9C 4X7
CANADA

DAWN C HOBACK
110 STAHL AVENUE
NEW CASTLE DE  19720-3318

DAWN D COLE
40031 NOTTINGHAM TRAIL
ZEPHYRHILLS FL  33540-7707

DAWN D GRAVINK
ATTN DAWN KULOW
2335 5TH AVE
YOUNGSTOWN OH  44504-1839

DAWN DITZHAZY
7 RUST LANE
SAGINAW MI  48602-1920

DAWN E BUNDY
16 SHANNON CT
WEST SAND LAKE NY  12196-9600

DAWN E HOERLE
1625 FORD BLVD
LINCOLN PARK MI  48146-3903

DAWN E LEEDS
3935 WOLCOTT TERRACE
WEST BLOOMFIELD MI  48323

DAWN E ZAK
2779 MUSSEN
WALLED LAKE MI  48390-1455

DAWN A WILLETT
3406 HIDDEN RD
BAY CITY MI  48706-1242

DAWN C RYAN
8800-20TH AVE
BROOKLYN NY  11214-4849

DAWN D COYLE
305 NATIONAL CITY BANK
ROCK ISLAND IL  61201

DAWN D JACKSON
2096 S STATE ROAD
DAVISON MI  48423-8632

DAWN E BERGER
52950 CREGLOW
MARCELLUS MI  49067-9397

DAWN E FASCI
90 VINEYARD RD
BURLINGTON CT  06013

DAWN E JOHNSON
109 N PALM ST
JANESVILLE WI  53545-3548

DAWN E MAC ELROY
702 MARTRY RD
DURHAM NC  27713-7220

DAWN ELLERY
3 SPRING LN
YARDLEY PA  19067-5402

DAWN EVANGELISTA
18471 HUNT RD
STRONGSVILLE OH  44136-8403

DAWN F KRUPP
BOX 132
LANSDALE PA  19446-0132

DAWN FAYE SMITH-CRISP
BOX 1462
MIDLAND MI  48641-1462

DAWN GEHLING
87 LINCOLN ST
CLINTONVILLE WI  54929-1349

DAWN GREER
369 NEWTON DRIVE
LAKE ORION MI  48362

DAWN H MC ARDEL &
NEIL MC ARDEL JT TEN
40 FIRST ST
KENVIL NJ  07847-2516

DAWN HASKINS
4046 E GEDDES CIRCLE
LITTLETON CO  80122-2283

DAWN HOGH
111 CAPISTRANO PL
LOS GATOS CA  95032-1103

DAWN J BURKHARDT
1052 BRIDLEPATH LN
LOVELAND OH  45140-8052

DAWN J COLEY
2392 LINDELL
STERLING HEIGHTS MI  48310-4890

DAWN J COLEY &
MICHAEL L COLEY JT TEN
2392 LINDELL
STERLING HEIGHTS MI  48310-4890

DAWN JENKINS
3331 S NEWBURGH RD
WAYNE MI  48184-1000

DAWN K CLAPHAM
CUST SEANTI
CLAPHAM UTMA CA
4622 SEDA DR
SAN DIEGO CA  92124-2323

DAWN K COCHRANE
51500 BEDFORD
NEW BALTIMORE MI  48047

DAWN K NICHOLS
7002 COLLEGE HEIGHTS DR
HYATTSVILLE MD  20782

DAWN KOBER
15232 HILLTOP DR
ORLAND PARK IL  60462

DAWN L BASNER
32 BREER RD
BARRE VT  05641-8674

DAWN L CATER
2297 SOUTH DAYSVILLE ROAD
OREGON IL  61061-9780

DAWN L KOSTECZKO
223 ZANDHOEK RD
HURLEY NY  12443

DAWN L KRUGER &
GERALD L KRUGER JT TEN
BOX 871
BRECKENRIDGE CO  80424-0871

DAWN L NELSON
9306 PRARIE VIEW CT
ROSCOE IL  61073-7145

DAWN L RIGGLE
13241 NURKKALA ROAD
BRUCE CROSSING MI  49912

DAWN L TAMPIR
202 SOUTH HULL AVE
DELAND FL  32720-4942

DAWN L WALKER
786 BRIAR LANE
BELOIT WI  53511-2412

DAWN L WILSON
558 SAINT JAMES
MARYSVILLE MI  48040-1325

DAWN L ZABODSKY
1346 RADCLIFFE LANE
SCHAUMBERG IL  60193-3353

DAWN LOUGHERY-SYMONDS
BOX 287
GILSUM NH  03448-0287

DAWN LYNN DICK
495 CROSS LINK DR
ANGIER NC  27501-5819

DAWN LYNNE WILLIAMS
204 DANA LANE
BOSSIER CITY LA  71111

DAWN M ANSCHUETZ
7400 E POTTER RD
DAVISON MI  48423-9520

DAWN M BICKERSTAFF
2424 MORNING DOWN DR
MIDLAND MI  48642

DAWN M BISTANY
221 W HILDALE
DETROIT MI  48203

DAWN M BOYER &
BROOK L BOYER TEN ENT
90 FIELDSTONE LN
PORT MATILDA PA  16870

DAWN M BRADFIELD
728 W COLUMBIA ST
MASON MI  48854

DAWN M CHROBAK
3140 DUPONT DR
JANESVILLE WI  53546-9024

DAWN M CORDRAY
6560 E CO RD 151 N
AVON IN  46123-8535

DAWN M CRADDOCK
439 W SOUTH ST
MASON MI  48854-1911

DAWN M EATON
10575 KONNEYAUT TRAIL
CONNEAUT LAKE PA  16316-3343

DAWN M FEDERSPIEL
3130 JOHANN DR
SAGINAW MI  48609-9133

DAWN M FULGHUM
6804 STETTER DR
ARLINGTON TX  76001-7561

DAWN M HAWLEY
7388 SOUTH DURAND ROAD
DURAND MI  48429-9401

DAWN M HEINRICHS
519 AGNES AVE
WAUNAKEE WI  53597

DAWN M HESS
2740 CHARLESGATE SW
WYOMING PARK MI  49509-2066

DAWN M HILL
1025 S JACKSON ST
JACKSON MI  49203-3105

DAWN M HOLMES
CUST SAMATHA
LOUISE HOLMES UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
5722 W HANOVER AVE
DALLAS TX  75209-3430

DAWN M HOPPER
432 E COURT ST
PARIS IL  61944

DAWN M HUDAK
ATTN DAWN M NICOLSON
606 ELM ST
S DARTMOUTH MA  02748-2145

DAWN M JOHNSON
323 SHADY ACRES
LUCAS KY  42156

DAWN M MCCALLISTER
1118 THAYER LN
ANDERSON IN  46011-2572

DAWN M PIROSKO &
MARY M PIROSKO JT TEN
5754 SANBURN AVENUE
SHELBY TWP MI  48316-2437

DAWN M PRICE
3658 SAINT MARYS ST
AUBURN HILLS MI  48326-1442

DAWN M SPEZIA &
DOUGLAS M SPEZIA JT TEN
5754 SANDBURN
SHELBY TWP MI  48316-2437

DAWN M TAYLOR
5301 S ATLANTIC AVE 25
NEW SMYRNA BEACH FL  32169-4571

DAWN M THROENLE
7181 BRIDGES LANE
CINCINNATI OH  45230-2114

DAWN M URICEK
7072 DONELSON TR
DAVISON MI 48423-2320

DAWN M WOLSKI
124 MARSH AVENUE
SAYREVILLE NJ 08872-1347

DAWN MACMILLAN
266 RIVER OAK DR
DANVILLE VA 24541 24541 24541


DAWN MARIE BERRY
907 W BROAD ST
LINDEN MI 48451-8767

DAWN MARIE CASSIDAY
130 MANLEY AVENUE
HOLLAND MI 49424

DAWN MARIE GORRIS &
ALLEN JOSEPH GORRIS JT TEN
3614 CAPALDI CIRCLE
ORION MI 48359-1401


DAWN MARIE LAUBACH
26015 UPTON CREEK
SAN ANTONIO TX 78260

DAWN MARIE MALCOMNSON
CUST JESSE RAY MALCOMNSON
UGMA MI
7513 E BASELINE RD
WHITE CLOUD MI 49349

DAWN MARIE MATZKE
10458 SHERIDAN AVE
MONTROSE MI 48457-9169


DAWN MARIE PRYOR
9810 SOUTH MERRION AVE
CHICAGO IL 60617-4848

DAWN MARIE WELDON
ATTN DAWN MARIE LEONARD
3361 TRACY DR
SANTA CLARA CA 95051-6426

DAWN MARTIN-WAY
12 BUTTERFIELD CRES
WHITBY ON L1R 1J2
CANADA


DAWN MARTIN-WAY
12 BUTTERFIELD CRES
WHITBY ON L1R 1J2
CANADA

DAWN MAY
420 FERNWOOD DR
SEVERNA PARK MD 21146-2850

DAWN MAYER
5170 VERSAILLES AVE
BRIGHTON MI 48116


DAWN MC CORMICK
CUST
MEGAN MC CORMICK U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
203 E RAINTREE LN
GOLDSBORO NC 27534-8220

DAWN P HYATT
13641 IOWA ST
WESTMINSTER CA 92683-2639

DAWN P KNOX
71 PAVILION STREET
ROCHESTER NY 14620


DAWN PHINNEY HAUT
5040 woodfield drive
carmel IN 46033


DAWN R HOOKER
3621 RUTHERFORD DR
SPRING HILL TN 37174-2176

DAWN PRESTON
1206 MATHESON ST
JANESVILLE WI 53545-1816

DAWN R FINKE
10155 N 100 E
COLUMBUS IN 47203-9710


DAWN R JAPINGA WILSON
CUST SCOTT STEVEN WILSON
UGMA MI
901 W STATE ST
ST JOHNS MI 48879-1403

DAWN R SWIGER
7805 NEWRIDGE ST
YOUNGSVILLE NC 27596


DAWN R TORRENCE
403 E MONROE AVE
PERU IN 46970-1256

DAWN ROBIN SCHWARTZ
405 GREEN MOUNTAIN ROAD
MAHWAH NJ 07430

DAWN ROSS
CUST JAMES R ROSS UTMA NJ
75 NORMAN AVE
LAKE HIAWATHA NJ 07034-3008

DAWN S WHEELER
6453 CALLE PLACIDO DRIVE
EL PASO TX  79912

DAWN SHELDON
ATTN DAWN HUCK
11392 GREENTREE
WARREN MI  48093-2595

DAWN V HASKELL
39 SHANLEY ST
BUFFALO NY  14206-3325

DAWN WILBANKS
CUST GEORGIA A
SMITH UGMA AL
PO BOX 366
GOODWATER AL  35072-0366

DAWNE L ALLEN
4018 AVENUE J
BROOKLYN NY  11210-4440

DAWNEEN MARIE NELSON BROWN
4639 E PEARCE RD
PHOENIX AZ  85044-1126

DAWSON F WARRINGTON
CUST MISS ROBYN WARRINGTON UGMA DE
1105 N FRANKLIN ST 115
WILMINGTON DE  19806-4301

DAYLE L GARRETT
3321 HOLLYWOOD
DEARBORN MI  48124-4360

DAYMON C SUTTON JR &
NELLIE SUTTON JT TEN
56 MEADOW DRIVE
HAMILTON OH  45013-4920

DAWN SCOTT
1412 NW 7TH TERR
FT LAUDERDALE FL  33311-6004

DAWN SHERINE LAURDES LVIS
CUST CHARMAINE LUVIS
UGMA NC
1018 HEATHERLOCK DRIVE
GASTONIA NC  28054-6480

DAWN VAN HOEK
2490 SCIO RD
DEXTER MI  48130-9716

DAWNA S MENDENHALL
10349 E COUNTY RD 400 S
COATESVILLE IN  46121-9756

DAWNE MARIE COUNTS
591 WHITE CABIN RD
ROSCOMMON MI  48653-8002

DAWNORA CATHEY
5375 MIKEWOOD DRIVE
WATERFORD MI  48327-2034

DAWSON PARLETT &
GERTRUDE PARLETT TEN ENT
719 MAIDEN CHOICE LN
APT BR433
CATONSVILLE MD  21228-6195

DAYLE L SOLBERG &
GLENN E SOLBERG JT TEN
6896 DIAMOND CT
POLLOCK PINES CA  95726-9512

DAYMON ROBERTS
2624 HOLMAN STREET
DAYTON OH  45439-1632

DAWN SEAN STANTON BROOKS
672A WASHINGTON AVE
SEATTLE WA  98199

DAWN V COPE
TR
EDWIN T COPE & DAWN V COPE FAMILY
TRUST C U/A DTD 12/27/01
651 SINEX AVE APT B114
PACIFIC GROVE CA  93950

DAWN VERONA RICHARDS
47691 NOLA DR
MACOMB MI  48044-2694

DAWNE COUNTS
591 WHITE CABIN RD
ROSCOMMON MI  48653-8002

DAWNEEN K THORSTAD
ATTN DAWNEEN T BEEDY
955 RAE DR
HARTLAND WI  53029-1153

DAWSON B TURNER
696 S 5 PT RD
WEST CHESTER PA  19382-4607

DAYLE K LEWIS
1892 RESERVIOR RD
RICHMOND IN  47374

DAYLY LEE &
JEAN LEE
TR UA 04/07/92
THE DAYLY LEE AND JEAN LEE
FAMILY TRUST
BOX 94
ISLETON CA  95641-0094

DAYMON ROY JORDAN
BOX 225
TERRACE PARK OH  45174-0225

DAYSE E YEPEZ
16625 BONANZA DRIVE
RIVERSIDE CA  92504-5706

DAYTON D ARMSTRONG
1516 CO RD 94
MOULTON AL  35650-4522

DAYTON D NEWMAN
1044 W ROWLAND ST
FLINT MI  48507-4047

DAYTON I HICKS
32366 MARQUETTE ST
GARDEN CITY MI  48135-3247

DAZONG WANG
1805 FREEMONT DR
TROY MI  48098-2564

DBMC LIMITED
7229 HARDWICK RD
ABILENE TX  79606

DE K JOHNSON
2419 HILTON AVE
WAVERLY IA  50677

DE M THOMAS
9649 ARTESIAN
DETROIT MI  48228-1335

DE SIMONE CADILLAC CO
1315 ROUTE 73
MOUNT LAUREL NJ  08054-2215

DE VORA FAYTHE JONES
PO BOX 10331
DAYTON OH  45402

DE WAYNE D CROLL
122 VOGEL RD
BUTLER PA  16002-3831

DE WITT CEMETERY
ASSOCIATION
DE WITT MO  64639

DE WITT G DALEY
403 WALL ST
ELMIRA NY  14905-2132

DEA ANDERSEN KLINE
7820 WALKING HORSE CIR
APT 257
GERMANTOWN TN  38138-2133

DEACONESS HOSPITAL
BOX 518
SPOKANE WA  99210-0518

DEADRE A ERDMANN
306 BUCHANAN ST
MAYVILLE WI  53050

DEALVIA V HOPKINS
BOX 887
MT VERNON KY  40456-0887

DEAN A CARROLL
6632 WEDGEWOOD CT
WATERFORD MI  48327

DEAN A CASTEEL
18248 CONSTITUTION CIR
FORT MYERS FL  33912-3063

DEAN A CORNFORD
2930 BRITT ROAD
JANESVILLE WI  53545-9435

DEAN A CORNFORD
CUST MARK A CORNFORD UGMA WI
5612 SPLENDOR VALLEY DR
JANESVILLE WI  53545-8731

DEAN A CORNFORD &
JANICE R CORNFORD JT TEN
2930 BRITT ROAD
JANESVILLE WI  53545-9435

DEAN A DYER
3825 W TERRITORIAL RD
RIVES JUNCTION MI  49277-8602

DEAN A FINDLAY
1133 WILSON SCHOOL RD
CHAPEL HILL TN  37034-2654

DEAN A FORNEY &
DARLA R FORNEY JT TEN
2135 E 1000 S
MARKLEVILLE IN  46056-9722

DEAN A HANSOTTE
1024 N UTAH STREET
APT 914
ARLINGTON VA  22201

DEAN A LEE &
MARY L NUDELL JT TEN
1011 W 53RD ST
MINNEAPOLIS MN  55419-1165

DEAN A MOLDE
1600 MORGANTON RD LOT Y-41
PINEHURST NC  28374-6604

DEAN A MULGREN &
MARY LOU MULGREN JT TEN
6545 ALMOND LANE
CLARKSTON MI  48346-2211

DEAN A PALMER &
BEVERLY J PALMER JT TEN
3838 SHERMAN ST
BRIDGEPORT MI  48722

DEAN A RUSSELL
1660 EUCLID
FLINT MI  48503-1119

DEAN A SHIPLEY
7373 E STATE ROUTE 571
TIPP CITY OH  45371

DEAN A SMITH
30223 FOX RUN
BEVERLY HILLS MI  48025-4724

DEAN A STEVENS II
3274 E 100 N
DANVILLE IN  46122

DEAN A WAGNER &
JAN M WAGNER JT TEN
2323 BINGHAM RD
CLIO MI  48420

DEAN ANDERSON
BOX 532
TECHNY IL  60082-0532

DEAN ARRINGTON &
CYNTHIA A ARRINGTON TEN COM
3101 BRIGHTWOOD DR
AUSTIN TX  78746-6707

DEAN B BRUEWER
5221 MUSKOPE ROAD
FAIRFIELD OH  45014-3223

DEAN B HARRIS
3478 SABRINA COURT N E
MARIETTA GA  30066-4770

DEAN B HARRIS &
BONNYBELL HARRIS JT TEN
3478 SABRINA CT NE
MARIETTA GA  30066-4770

DEAN B JAGGER
5224 W MAPLE AVENUE
SWARTZ CREEK MI  48473-8271

DEAN B MARKUSSEN
306 CAMBRIDGE ROAD
ALEXANDRIA VA  22314-4812

DEAN B ORR
2994 S VAN DYKE
IMLAY MI  48444-9643

DEAN B WASHINGTON
3425 REFUGEE RD
COLUMBUS OH  43232-4815

DEAN BEDFORD JR
5444 BARBER RD
METAMORA MI  48455-9331

DEAN BURRELLI &
KELLY L BURRELLI JT TEN
6928 COOK JONES RD
WAYNESVILLE OH  45068-8802

DEAN C CHEEK
5235 W 10 ST
PARMA OH  44134-1745

DEAN C FEUCHTER
2215 LEA DRIVE
SAINT CLOUD FL  34771-8832

DEAN C FRECK
25355 CAROLLTON DR
FARMINGTON HILLS MI  48335-1310

DEAN C GARRETSON SR
BOX 1058
UPPER MARLBORO MD  20773-1058

DEAN C KREIGER
1168 N 408 W
HUNTINGTON IN  46750-7820

DEAN C MARTIN &
DOROTHY M MARTIN JT TEN
103 CHAD CIRCLE
COUNCIL BLUFFS IA  51503-8606

DEAN COLE &
CAROLYN J COLE JT TEN
1734 BARRINGTON PLACE
ANN ARBOR MI  48103-5607

DEAN COULTER
1188 E CAMELBACK
PHOENIX AZ  85014-3211

DEAN D BURK
609 N OTTAWA ST
ST JOHNS MI 48879-1225

DEAN D DEYARMIN
7882 FITCH ROAD
OLMSTED TWP OH 44138-1434

DEAN D DUFFY
3646 LANE RD
PANAMA CITY FL 32404-3134

DEAN D VALENTINE
ROUTE 4 BOX 478
NEVADA MO 64772-9325

DEAN D VALENTINE &
DIANE M VALENTINE JT TEN
RT 4 BOX 478
NEVADA MO 64772-9325

DEAN DEWES
BOX 117
LOWELL IN 46356-0117

DEAN DUANE CROSS &
MAUREEN LOUISE CROSS JT TEN
646 2ND ST
LAKE ODESSA MI 48849-1041

DEAN E ARNOT &
CYNTHIA ANN ARNOT JT TEN
6815 KENTUCKY AVE
CAMBY IN 46113-9219

DEAN E BRENNAN
15400 KELLY
SPRINGLAKE MI 49456-1544

DEAN E HALEY & JOAN E HALEY
TR DEAN E HALEY & JOAN E HALEY
TRUST
UA 3/23/00
341 SUNRISE DR
FLUSHING MI 48433

DEAN E HALL
18351 VIA TOLEDO
SAN LORENZO CA 94580-3436

DEAN E HEERMANN
8230 HICKORY LANE
LINCOLN NE 68510-4462

DEAN E JOHNSON
19928 WAKENDEN AVE
REDFORD MI 48240-1119

DEAN E MILLER &
LINDA A MILLER JT TEN
W 656 MILLER NORTH 42ND LANE
WILSON MI 49896

DEAN E NEWMAN &
DORIS A NEWMAN JT TEN
305 RESERVOIR RD
MECHANICSBURG PA 17055-6145

DEAN E NORROW JR
8160 CARPENTER RD
FLUSHING MI 48433-1360

DEAN E OSWALD
38340 DESERT GREENS DRIVE E
PALM DESERT CA 92260-1250

DEAN E ROBERT
PO BOX 620
LINCOLN IL 62656

DEAN E ROGERS &
HENRIETTA M ROGERS JT TEN
C/O S ROGERS
290 DAYTON AVENUE APT 2W
SAINT PAUL MN 55102-1887

DEAN E SARLES
1124 S SANDUSKY ROAD
SANDUSKY MI 48471-9336

DEAN E SVOBODA
556 WHITNEY AVE
WORTHINGTON OH 43085-2436

DEAN E WALSH
30321 S HILLBOY RD
ARCHIE MO 64725

DEAN E WINTERMEYER
CUST MATTHEW C WINTERMEYER
UGMA MI
4308 BROCKWAY
SAGINAW MI 48603-4779

DEAN E WINTERMEYER
CUST MATTHEW CHARLES WINTERMEYER
UGMA MI
4308 BROCKWAY
SAGINAW MI 48603-4779

DEAN E WISSINGER
2176 GLENWOOD AVE
NILES OH 44446-4210

DEAN E YAMASHIRO
3190 VINTAGE CREST DR
SAN JOSE CA 95148-3821

DEAN ELLIOTT EMPANGER
113-7TH AVE NORTH
HOPKINS MN 55343-7308

DEAN EVANS
2744 JOHN WARREN DRIVE
WEST BLOOMFLD MI  48324-2136

DEAN F ELDON
2803 SASHABAW
ORTONVILLE MI  48462-8941

DEAN F HITTS
R-071 COUNTY RD 17
NAPOLEON OH  43545-9596

DEAN F SCHROEDER
6098 BRIENNE CT
HILLIARD OH  43026

DEAN G PACE
27787 ESPINOZA
MISSION VIEJO CA  92692-2102

DEAN GOOD &
RUZANAH GOOD JT TEN
7460 LAKE BREEZE DRIVE APT 207
FORT MYERS FL  33907

DEAN H BETSCHMAN
RD 1
MONROEVILLE OH  44847

DEAN H LANGER
545 N MAIN
WHITE HALL IL  62092-1150

DEAN HVIDSTON
PO BOX 19604
INDIANAPOLIS IN  46219

DEAN F GUTSHALL
C/O OLD NATIONAL COMPANY
BOX 10868
FORT WAYNE IN  46854-0868

DEAN F FREIDELL
CUST DANA
DEANE FREIDELL UGMA MI
4823 CARRYON TRAIL
LANSING MI  48917-1561

DEAN F LA GRANGE
429 VISTA VIEW DR
CEDARBURG WI  53012-9122

DEAN FORD
1800 MIDSUMMER LN
JARRETTSVILLE MD  21084

DEAN GARY IREY
4861 AUSTIN DR
SAN DIEGO CA  92115-3517

DEAN H BALES
7225 S CENTRAL
BURR RIDGE IL  60525-4962

DEAN H HELSEL
4464 MEADOWBROOK
FLINT MI  48506-2005

DEAN HIGGINS
7881 IDLEWILD STREET
COMMERCE CITY CO  80022-1085

DEAN IVERSEN
45 W BRUCE ROAD
FAWN GROVE PA  17321-9344

DEAN F DELITTA
22 TOP OF THE RDG
MAMARONECK NY  10543-1734

DEAN F GILLILAND &
MARILYN A GILLILAND JT TEN
80601 N OTT RD
HERMISTON OR  97838-7219

DEAN F MICHELS
3567 TOWER AVE
OSAGE IA  50461-8519

DEAN FRANKLIN TIESZEN
BOX 178
MARION SD  57043-0178

DEAN GOLDBERG &
DEBORAH GOLDBERG COMMUNITY
PROPERTY
209 LAKE BLUFF DR
COLUMBUS OH  43235-4673

DEAN H BELL
4822 DREON CT
STERLING HTS MI  48310-2624

DEAN H KISER &
BERNICE L KISER JT TEN
72 APPLE RIDGE CREEK
APPLE CREEK OH  44606-9593

DEAN HOMA
BOX 025207 PTY 3651
MIAMI FL  33102-5207

DEAN J BEDSOLE
6123-N MT MORIAH ROAD
AUBURN GA  30203

DEAN J FERO
154 WARREN AVE
ROCHESTER NY  14618-4314

DEAN J WARZALA &
AMY B WARZALA JT TEN
9545 HILLINGDON ROAD
WOODBURY MN  55125

DEAN K KING
8062 W MT MORRIS RD
FLUSHING MI  48433-8822

DEAN L BROWN
768 W 100TH AVE
DENVER CO  80260-6002

DEAN L GILLESPIE
8069 WOODBURY RD
LAINGSBURG MI  48848-8810

DEAN L MATTOX
CUST DOUGLAS E MATTOX UGMA IN
7 JOSIAH DR
UPTON MA  01568-1452

DEAN L PETERSEN
BOX 215
BENNET NE  68317-0215

DEAN L WILLIAMS &
MARTHA M WILLIAMS JT TEN
1208 N MADISON ST
ROME NY  13440-2726

DEAN M COOK
11506 MEADOW DR
PORT RICHEY FL  34668-1733

DEAN J MILLER &
ELSIE MILLER JT TEN
1 CAROL DR
CARNEGIE PA  15106-1610

DEAN JUNIOR ROBERTS
4103 SHERATON DR
FLINT MI  48532-3556

DEAN L BERRY
ATTN CAROLYN PERRY
BOX 887
STANDISH MI  48658-0887

DEAN L CHRISTENSON &
FAYE C CHRISTENSON JT TEN
BOX 381
LA PORTE IN  46352-0381

DEAN L HILTS
1114 LAKE SHORE DR
COLUMBIAVILLE MI  48421-9770

DEAN L MATTOX
CUST JOSEPH M MATTOX UGMA IN
8723 SANDPIPER CT
FORT WAYNE IN  46804-8411

DEAN L SMITH &
PATRICIA ANN SMITH TEN ENT
BOX 12
TIMBER RIDGE 3
HANCOCK MD  21750-0012

DEAN L YOUNG &
DORIS E YOUNG JT TEN
BOX 310
MOUNT MORRIS MI  48458-0310

DEAN M CURRAN
2649 NO RAYMOND AVE
ALTADENA CA  91001-5147

DEAN J MORAN
9768 ARIADNE TRL
DAYTON OH  45458-4124

DEAN K CHIKAMI
11699 GUAM CIR
CYPRESS CA  90630-5510

DEAN L BOTHUM
BX 249
CAMBRIDGE WI  53523-0249

DEAN L DOTSON
8393 ST RT 125
RUSSELLVILLE OH  45168-8734

DEAN L LAWSON
8045 HAVILAND DRIVE
LINDEN MI  48451

DEAN L MCDIARMID
5535 WING AVE SE
KENTWOOD MI  49512-9641

DEAN L WILLIAMS
1208 N MADISON ST
ROME NY  13440-2726

DEAN M CLARK
7857 MALTBY
BRIGHTON MI  48116-8808

DEAN M DILDINE
2328 FALLINGLEAF RD
OCEANSIDE CA  92056-3532

DEAN M DOYSCHER
360 PIERCE AVE 209
N MANKATO MN  56003-2211

DEAN M FRYE
806 S CINDA ST
ANAHEIM CA  92806-4410

DEAN M HUDSON
BOX 876
NICOMA PARK OK  73066-0876

DEAN M LARA
2337 HWY 41-N
SHELBYVILLE TN  37160-5519

DEAN M NOUN
25 W 174 JANE AVE
NAPERVILLE IL  60540-5844

DEAN M POWERS
140 VALLEY VIEW DR
ELMA NY  14059

DEAN M SCHULZE
220 E UNION ST BX 138
MAPLE RAPIDS MI  48853-0138

DEAN M VEITH
413 2ND NORTH ST
LAINGBURG MI  48848-9687

DEAN MCCLURE
13804-158TH ST N
JUPITER FL  33478-8515

DEAN N STAHL
4069 JAMESVILLE TERRACE
JANNESVILLE NY  13078-9602

DEAN P BIRKHOLZ
3315 LA MANCHA DR
JANESVILLE WI  53546-1328

DEAN P BRANDETSAS
CUST DIANE L BRANDETSAS
UTMA VA
2807 FLEETWOOD AVE
ROANOKE VA  24015-4331

DEAN P MC DERMOTT
8842 CLEARWATER CIRCLE
FOGELSVILLE PA  18051-2046

DEAN P PHILLIPS
27045 ASHTON DR
OLMSTED FALLS OH  44138-1788

DEAN P SPIRIDON
CUST LAURA E SPIRIDON
UTMA PA
367 BUCHANAN ST
WARREN PA  16365-2622

DEAN P VOSHELL
364 MARDALE DR
MIDDDLETOWN DE  19709

DEAN PRATHER
24 WEMBLEY AVE
UNIONVILLE ONTARIO ON  L3R 2A9
CANADA

DEAN R BUCHINGER
BOX 553
OAKHILL FL  32759-0553

DEAN R CAMPBELL
8402 E DEL CAMINO DR
SCOTTSDALE AZ  85258

DEAN R DEPUE
8912 OTTER DR
FARWELL MI  48622-9708

DEAN R HAGLER &
CAROL MAUL HAGLER
TR UA 06/13/00 HAGLER-LIVING TRUST
9485 CREEK BEND TRAIL
DAVISON MI  48423-8626

DEAN R HOLLOWAY &
PATRICIA HOLLOWAY JT TEN
1243 SHADY LANE
TURCLOCK CA  95382

DEAN R LOWE
5946 PECK LAKE ROAD
PORTLAND MI  48875-9631

DEAN R MC CONKEY II
3785 PERSHING AVE APT 1
SAN DIEGO CA  92104

DEAN R MC DOUGAL
CUST
ANNA Y MC DOUGAL UGMA MI
24562 NAPLES DRIVE
NOVI MI  48374-2980

DEAN R MC DOUGAL
CUST CARRIE
K MC DOUGAL UGMA MI
24562 NAPLES DRIVE
NOVI MI  48374-2980

DEAN R MC DOUGAL
PO BOX 306
BLOOMFIELD HILLS MI  48303

DEAN R MCDOUGAL
CUST
MARY M MCDOUGAL UGMA MI
24562 NAPLES DRIVE
NOVI MI  48374-2980

DEAN R SCHMIDT
4044 CANEY CREEK LN
CHAPEL HILL TN  37034-2075

DEAN R TURONEK
26051 GROVER
HARRISON TOWNSHIP MI  48045-3522

DEAN S CADY &
LOIS H CADY JT TEN
4665 N ARDMORE AVE
MILWAUKEE WI  53211-1111

DEAN S MOORE
17 GRAYBURN DRIVE
MARLTON NJ  08053-1921

DEAN SCOTT HOROWITZ
1045 OCEAN PARKWAY
BROOKLYN NY  11230-4006

DEAN SIPE &
ILENE SIPE JT TEN
5950 N PLACITA LAGORTO
TUCSON AZ  85718-2943

DEAN T DECKER
5976 HARPER ROAD
HOLT MI  48842-8618

DEAN T THAYER
11724 WELLS RD
PETERSBURG MI  49270-9733

DEAN R MERLES
W 4571 COUNTY HWY H
IRMA WI  54442

DEAN R SHAW
7230 KRACH CT
MIDDLETOWN OH  45044-9269

DEAN RICHARD REHDER
10800 DALE ST 216
STANTON CA  90680-2786

DEAN S HUNT
136 W MICHIGAN
GREENFIELD IN  46140-1229

DEAN S SHOUP
7730 WINDHAM RD
TIPP CITY OH  45371-9051

DEAN SHINTAFFER
CUST GARY
SHINTAFFER UGMA WA
1521 PARADISE RD
FERNDALE WA  98248-9436

DEAN T BROOKS
763 BLACK DIAMOND ROAD
SMYRNA DE  19977-9665

DEAN T MISENER
4365 FARWELL LAKE RD
HORTON MI  49246-9726

DEAN TIDWELL
207 S HAMPTON RD
LOUISVILLE KY  40223-2813

DEAN R PYSCHER
41500 STAFFORD CT
CANTON MI  48188-1219

DEAN R SHAW &
SHELIA A SHAW JT TEN
7230 KRACH CT
MIDDLETOWN OH  45044-9269

DEAN S CADY
4665 N ARDMORE AVE
MILWAUKEE WI  53211-1111

DEAN S LOVEJOY
1195 IVY LANE
BEAUMONT TX  77706-6155

DEAN S TRAVALINO &
ELIZA WILLIAMS FRASER JT TEN
105 SPRING ST
SOUTH SALEM NY  10590-1422

DEAN SIMONS PERRILL
667 COMFORT LN
WSHNGTN CT HS OH  43160-2414

DEAN T BUCHHOLZ
3350 COLBY LANE
JANESVILLE WI  53546-1952

DEAN T MITCHELL
4639 RED OAK
METAMORA MI  48455-9745

DEAN V MOATS &
DORIS L MOATS JT TEN
23385 TAWAS
HAZEL PARK MI  48030-2721

DEAN V PAPPAS &
DORIS E PAPPAS JT TEN
9281 SHORE RD APT 123
BROOKLYN NY 11209-6617

DEAN W BEMISS
12259 IZETTA
DOWNEY CA 90242-3014

DEAN W BIERLEIN
310 ARDUSSI ST
FRANKENMUTH MI 48734-1404

DEAN W CHASE III
BOX 698
CLEVELAND TN 37364-0698

DEAN W DREVECKY
121 PORT-O-CALL
RUNAWAY BAY TX 76426-9402

DEAN W FISHER
26598 CALL AVE
HAYWARD CA 94542-2002

DEAN W HAYWARD
1430 SCHAFER DRIVE
BURTON MI 48509-1547

DEAN W JONES
TR REVISED
TRUST DTD 01/31/91 U/A DEAN
W JONES
6643 PENNINGTON RD
CLINTON MI 49236-9536

DEAN W LINCOLN
RTE 2
MAYSVILLE MO 64469-9802

DEAN W MCCABE &
R FAY MCCABE JT TEN
BOX 292 CHURCH ST
SELBYVILLE DE 19975-0292

DEAN W PARKS
13445 HEIMBERGER RD
BALTIMORE OH 43105-9665

DEAN W PENROD
10145 LITTLE FORREST DR
GERMANTOWN OH 45327

DEAN W QUAYLE &
LUANN QUAYLE JT TEN
1839 NORTH 200 WEST
LOGAN UT 84341-1729

DEAN W SCHMITT
1281 OSAGE BEACH RD
OSAGE BEACH MO 65065-2240

DEAN W SHUTTLEWORTH
TR UW OF
DOROTHY WILKIE SHUTTLEWORTH FBO
DEAN WILKIE SHUTTLEWORTH JR &
DOROTHY HAYES SHUTTLEWORTH
1108 MCLEAN DR
DILLON SC 29536-2644

DEAN W SUMA
975 S BROADWAY
PERU IN 46970-3027

DEAN W TANNER
4006 ALLAN PL
ANCHORAGE AK 99508-5111

DEAN WILLIAM KRAMER
10043 COUNTY ROAD D
AMHERST WI 54406-9380

DEAN WILLIAMSON
2243 OLD REX-MORROW RD
MORROW GA 30260-1308

DEAN WITTER REYNOLDS FBO
FREDERICK E BEACHLEY
2 WISCONSIN CIRCLE
SUITE 330
CHEVY CHASE MD 20815-7016

DEANA A MARRS
ATTN DEANA A VOLLMAN
5510 BROADMOOR
GRAND BLANC MI 48439-9511

DEANA J TYGART
916 E GERHART
KOKOMO IN 46901-1533

DEANA L MORRIS
15680 LAMESA CT
MORGAN HILL CA 95037-5314

DEANDRA S REINHART
6727 COOLEY LAKE RD
WHITE LAKE MI 48383

DEANDRE N MAJETT
PO BOX 90043
PETERSBURG VA 23804

DEANE G EDWARDS
ATTN DEANE G WALKER
7340 BULLARD RD
CLEMMONS NC 27012-9736

DEANE NOEL JEWETT
TR
F/B/O DEANE NOEL JEWETT TR
U/A DTD 08/05/71
7750 E 16 MILE RD
REED CITY MI  49677

DEANE REED &
MAY REED JT TEN
RD 5 BOX 5632
LAKE ARIEL PA  18436-9369

DEANN P KOLLMANN
4837 REGAL DR
BONITA SPRINGS FL  34134-3926

DEANNA B BRAEGER
1222 E BYWATER LN
FOX POINT WI  53217-2840

DEANNA B DE PREE
CUST DORIS M DE PREE UGMA MI
645 STATE STREET
HOLLAND MI  49423-5158

DEANNA CARPENTER &
MICHAEL CARPENTER JT TEN
332 E ST CLAIR
ROMEO MI  48065-5265

DEANNA F FRANKS
148 W FERNWOOD DR
DESERT HILLS AZ  85086

DEANNA GIFFORD
665 MCGAVRAN DR
VISTA CA  92083-6403

DEANNA J CARPENTER
332 E/ST CLAIR
ROMEO MI  48065-5265

DEANE R FLETT
424 ALBANY
SHREVEPORT LA  71105-2004

DEANE REID WOODWARD
943 HIGHLAND DR
MAGNOLIA AR  71753-2540

DEANN SMITH
780 CRICKET HILL TRL
LAWRENCEVILLE GA  30044-7352

DEANNA B COWGILL
3306 STEPHEN DR S
COLUMBUS OH  43204-1756

DEANNA B SALE
4661 LAKESIDE CLUB BLVD APT B1
FORT MYERS FL  33905

DEANNA D OGILVIE
29 LONGVIEW CRESCENT
ST ALBERT AB  T8N 2W1
CANADA

DEANNA F WALTON
4710 SYLVAN OAK DR
TROTWOOD OH  45426-2126

DEANNA HARRIS
16818 LINDSAY ST
DETROIT MI  48235-3311

DEANNA J GROCHOWSKI
970 INTERVALE
HIGHLAND MI  48357

DEANE R FLETT JR
209 E LINDEN STREET
SHREVEPORT LA  71104-4611

DEANN HADLEY
TR DEANN HADLEY TRUST UA 10/10/00
8605 FRUIT FARM RD
INDEPENDENCE OR  97351

DEANNA AUSTIN
157 WASHINGTON ST
CALHOUN GA  30701

DEANNA B DE PREE
CUST DANA DE PREE UGMA MI
260 E 16TH ST
HOLLAND MI  49423-4211

DEANNA C BRANDHAGEN
723 SW 29TH
PENDLETON OR  97801-3962

DEANNA F CUNNINGHAM
531 NEVADA AVE
SAN MATEO CA  94402-2229

DEANNA G HESTER
5508 W FARRAND RD
CLIO MI  48420-8204

DEANNA J BLUNDELL &
JAMES R BLUNDELL JT TEN
403 MEADOW DRIVE
ESSEXVILLE MI  48732-1621

DEANNA J HARRELD
448 GABRIEL CIR
6
NAPLES FL  34104-8494

DEANNA K CAPLINGER
3752 PARSONS AVE
COLUMBUS OH 43207-4058

DEANNA K COLLINS
8401 W M-78
PERRY MI 48872-9141

DEANNA KAY GEMRICH
1445 GULL LAKE DR W
RICHLAND MI 49083-9397

DEANNA KAYE BOTTI
TR U/A DTD 11/6/0 DEANNA KAYE BOTTI
TRUST
5181 RICHFIELD ROAD
FLINT MI 48506

DEANNA L ARNTSON
320 STRATHMORE ROAD
LANSING MI 48910-2808

DEANNA L BOEGNER
5106 E STANLEY ROAD
FLINT MI 48506-1188

DEANNA L BOEGNER &
WAYNE R BOEGNER JT TEN
5106 E STANLEY RD
FLINT MI 48506-1188

DEANNA L CIECHANOWSKI
7347 S DELAINE DRIVE
OAK CREEK WI 53154-2411

DEANNA L COLES
600 WOODALE TERR APT 7
GREENWOOD IN 46142-3952

DEANNA L FIELDS
4710 SYLVAN OAK DR
DAYTON OH 45426-2126

DEANNA L GETTS
5106 E STANLEY RD
FLINT MI 48506-1188

DEANNA L KINSEL
124 LONG ST
NEW LEXINGTON OH 43764-1509

DEANNA L WALL
5381 JACKSON
DEARBORN HGTS MI 48125-3017

DEANNA LANCASTER
1481 FOREST PATH LN
SUGAR HILL GA 30518-8609

DEANNA M BOWMAN
2615 N SPIELMAIN HGTS
ADRIAN MI 49221-9277

DEANNA M PARK
1163 COBBLESTONE LN
VALENCIA PA 16059-1442

DEANNA M SHOFF
119 LEOPOLD BLVD
SYRACUSE NY 13209-1952

DEANNA M SWAFFER
UNITED STATES
608 N BRYAN ST
LITTLE ROCK AR 72205-2706

DEANNA M TUNKS
4321 CTY KK
MILTON WI 53563

DEANNA M WOODS
5032 AMHURST BOX 71604
THE COLONY TX 75056-2552

DEANNA M WOODS &
T D WOODS JT TEN
5032 AMHURST BOX 71604
LEWISVILLE TX 75056-2552

DEANNA MADDOCK
6464 OLD ORCHARD WAY
ORANGEVALE CA 95662-4149

DEANNA MARGENE RODGERS
C/O DEANNA MARGENE STUCKEY
3131 W MC RAE WAY
PHOENIX AZ 85027-4817

DEANNA MARIE ERDMAN
5971 PEPPER RD
OAK RIDGE NC 27310-9631

DEANNA MCKINLEY GRAHAM
403 FOUR SEASONS DRIVE
BELLEVILLE IL 62220-2793

DEANNA N ADAMS
23630 GLENCREEK DR
FARMINGTON HILLS MI 48336-3041

DEANNA PARKER
782 W RAVEN DR
CHANDLER AZ 85248-3281

DEANNA R DEAN
512 S ORANGE ST
MEDIA PA 19063-4023

DEANNA S EDWARDS
4725 STAGE COACH RD
ALBANY GA 31705-9218

DEANNE F WONG
277 DENNIS DR
DALY CITY CA 94015-2815

DEANNE K WARNER
612 SOMMERSET LANE
WEST FARGO ND 58078-2169

DEANNE MAZZA
21 PINEWOOD DRIVE
BRICKTOWN NJ 08724-2813

DEATRICE A RUELLE
27216 RONEY
TRENTON MI 48183-4849

DEBARA G WHALEN
2378 WILLIAMS DR
CORTLAND OH 44410-9307

DEBBIE A ANTONUCCI &
JOHN M ANTONUCCI JT TEN
217 GARDEN CITY DR
MONROEVILLE PA 15146-1731

DEBBIE A RUST
153 DEERPOINT DR
UNIONVILLE TN 37180-8691

DEANNA R MAUS
4329 DOVER AVE
INDEPENDENCE MO 64055-4833

DEANNA S PEAVYHOUSE
1180 SHIRLEY RD
ALLARDT TN 38504-5069

DEANNE G MAVRICK
77 LAKE HINSDALE DRIVE 210
WILLOW BROOK IL 60514-2229

DEANNE KIM BOLASNY
712 21ST ST SOUTH
ARLINGTON VA 22202-2735

DEANNE SHAFFER
3 BENT HILL DR
FRAMINGHAM MA 01701-3001

DEB A FUNCHES
1219 W GENESEE
FLINT MI 48504-2611

DEBBER A MARSHALL
BOX 612
BRUNDIDGE AL 36010-0612

DEBBIE A MARTIN
482 CORD 412
KILLEN AL 35645

DEBBIE B MCDANIEL
700 ELBERON AVE
DAYTON OH 45403-3320

DEANNA R RUCKLE
608 LEES BRIDGE RD
NOTTINGHAM PA 19362-9116

DEANNE C SPENGEMAN
TR U/A
DTD 08/09/93 RICHARD D
GIAIMO IRREVOCABLE TRUST
5395 PENNOCK POINT RD
JUPITER FL 33458-3493

DEANNE K MACK &
JOHN P MACK &
DINA L MACK JT TEN
5741 WILLIT ST
OMAHA NE 68192

DEANNE M WETTSTEIN
CUST CORY WETTSTEIN
UTMA WI
2303 WEST HAPPY HOLLOW ROAD
JANESVILLE WI 53546-9031

DEATA T REED
1028 LEIGH AVENUE
PENNINGTON GAP VA 24277

DEB BUCK
BOX 1737
DIDSBURY AB T0M 0W0
CANADA

DEBBI PANTALEO
3705 N NEWLAND AVE
CHICAGO IL 60634-2357

DEBBIE A PERILLI
23 PINELARK LN
PALM COAST FL 32164-7019

DEBBIE BRZTOWSKI
CUST BOBBY
BRZTOWSKI UTMA IL
914 HAMPTON COURT
MCHENRY IL 60050

DEBBIE BRZTOWSKI
CUST ERIC
BRZTOWSKI UTMA IL
914 HAMPTON COURT
MCHENRY IL  60050

DEBBIE C COSGROVE
127 TIMBERLAND TRAIL
ARNOLDSVILLE GA  30619-2228

DEBBIE DUDA
CUST SHANE M
DUDA UGMA MI
54155 RIENAS LN
SHELBY TWP MI  48315-1182

DEBBIE FERGUSON
6339 OAKCREEK DR
CINCINNATI OH  45247

DEBBIE HARRIS
75385 PAINTED DESERT DRIVE
INDIAN WELLS CA  92210-8332

DEBBIE J TOME
29 WINSOME WAY PENCADER VG
NEWARK DE  19702-6313

DEBBIE K YAHL
135 FOREST DRIVE
LABADIE MO  63055-1918

DEBBIE L JACKSON
405 STANTON DR
SPRINGBORO OH  45066

DEBBIE LADNER
1911 RIVERVIEW LN 13
SOMERSET WI  54025-7517

DEBBIE BUDIN COATES
13 PARK HILL DR
ALBANY NY  12204-2219

DEBBIE C GUSTAFSON
6590 CONNER RD
EAST AMHERST NY  14051-1577

DEBBIE DUFFY
CUST RACHEL BATTY
UGMA OH
620 MORSE AVE
DAYTON OH  45420-2321

DEBBIE FLACK &
RUSSELL FLACK JT TEN
202 FORT BRANCH
PEARISBURG VA  24134-1906

DEBBIE ISAAK
56 BENNETT AVE
NY NY  10033-2146

DEBBIE K HUBBARTT &
JAMES D HUBBARTT JT TEN
272 ASH ST
PARK FOREST IL  60466-1408

DEBBIE L ARCHAMBEAU
9650 IDEAL PL
COMMERCE TOWNSHIP MI  48382

DEBBIE L SIEMIENIEC
PO BOX 431
GARDNER IL  60424-0431

DEBBIE LEE KRATZ
3625 DENSMORE RD
CARO MI  48723-9625

DEBBIE C BARNER
16 MOUNTAIN WAY
MORRIS PLAINS NJ  07950

DEBBIE COOPER
816 WANDERING WAY
OKLAHOMA CITY OK  73170-1605

DEBBIE F TERRY
426 STONE CREST AVE
BOWLING GREEN KY  42101-8868

DEBBIE FRIEDMAN
147-11 78TH AVE
FLUSHING NY  11367-3432

DEBBIE J DALLAS &
JOHN H DALLAS JT TEN
1280 THOMPSON RD
BAD AXE MI  48413-8882

DEBBIE K SCHMITZ
2892 EAST 1150 SOUTH
KOKOMO IN  46901

DEBBIE L GARCIA
5873 BIRKDALE LN
SAN LUIS OBISPO CA  93401-8907

DEBBIE L SPRINGER
4112 NORTHWICH
NORMAN OK  73072-4534

DEBBIE M KANER
2683 E 26TH ST
BROOKLYN NY  11235-2419

DEBBIE M RESCSANSKI &
JOHN M RESCSANSKI JT TEN
111 BRITTANI ROAD
SOUTHBURY CT  06488-4643

DEBBIE R JONES
6615 GLENDALE AVE
YOUNGSTOWN OH  44512-3408

DEBBIE S CHAPMAN
10585 LATINA COURT
CINCINNATI OH  45218-1519

DEBBIE S MECKLENBURG
3719 WILDFLOWER LANE
JANESVILLE WI  53545

DEBBIE SCHAFFER
6612 MACKEL RD
COAT ST LUC QC  H4W 3J9
CANADA

DEBBIE TAYLOR
1212 FRANKLIN ST
ALEXANDRIA VA  22314

DEBBY BASS
140-12 BENCHLY PL
BRONX NY  10475-3502

DEBET J COLEMAN
BOX 38621
DETROIT MI  48238-0621

DEBI GRANT-SMITH
3420 GOLFVIEW DR #309
EAGAN MN  55123

DEBBIE NEELEY ROBINSON
971 ASTORA ROAD
GERMANTOWN OH  45327-1709

DEBBIE R MARKO
9736 TANNERY WY
OLMSTED TWP OH  44138-2887

DEBBIE S DUNN
1605 EDGEWOOD BLVD
HERNANDO MS  38632-9374

DEBBIE S PERKINS
CUST ELIZABETH LAUREN PERKINS
UTMA OH
2262 ADNER CT
UPPER ARLINGTON OH  43220

DEBBIE STANBRO
20251 WELBURN RD
NORTH FORD MYERS FL  33917-4957

DEBBIE WHITE-BELL
10073 BRAEMOOR DRIVE
GRAND BLANC MI  48439-9575

DEBBY M PATILLO
292 GRANGERVIEW
FRANKLIN TN  37064-2972

DEBI DEWS REYNOLDS
332 SHAMROCK RD
ST AUGUSTINE FL  32086-6560

DEBIE M TUFFLEY
1545 E DOWNING
SIMI VALLEY CA  93065-2029

DEBBIE R JOHNSON
30010 MIDFIELD
NEW HAVEN MI  48048-1838

DEBBIE ROCHLIN
3633 CORINTH AVENUE
LOS ANGELES CA  90066-3403

DEBBIE S HILDEBRAND
6975 ADAMS AVE
LA MESA CA  91941-4516

DEBBIE SACHIE YAMAGUCHI
1528 KALEILANI ST
PEARL CITY HI  96782-2040

DEBBIE STRONGIN
824 PIEDRA VISTA NE
ALBUQUERQUE NM  87123-1954

DEBBRA D WILLIAMS
CUST TYJ
WILLIAMS UTMA OH
2022 PAINTER RD
SALEM OH  44460-1863

DEBERAH D DEAN
13520 VIRGINIA WILLOW DR
FAIRFAX VA  22033-1221

DEBI E GALLER
12780 SW 117TH ST
MIAMI FL  33186-4613

DEBOHAR WILKERSON TOD
AKIMA WILLIAMS
1119 LINDA VISTA AVE
APT 9
DAYTON OH  45405

DEBORA A HOWE &
JOAN J GALIOTO JT TEN
S68 W12922 BRISTLECONE LANE
MUSKEGO WI  53150-3410

DEBORA ANN PENNEY
7238 JAMES AVE S
RICHFIELD MN  55423-2924

DEBORA HOPE
566 KAYMAR DR
AMHERST NY  14228-3459

DEBORA L BLANCH
CUST
NICHOLAS T BLANCH UNDER THE
VIRGINIA U-G-M-A
2325 EDMENTON DRIVE
VIRGINIA BEACH VA  23456
DEBORA P WILLIAMS
3268 WILLIAMS
INKSTER MI  48141-2220

DEBORA T GAST
7 MICA DRIVE
KINNELON NJ  07405-2717

DEBORAH A ALFARO
5130 MONTICELLO DR
SWARTZ CREEK MI  48473-8252

DEBORAH A BANKER &
CHRISTOPHER R BANKER JT TEN
22108 CREEKVIEW DRIVE
GAITHERSBURG MD  20882

DEBORAH A BOGGS
42 WALKER RD
SWAMPSCOTT MA  01907-2024

DEBORA A KRASKA
CUST
AMANDA D KRASKA UGMA NY
170 HANWELL
DEPEW NY  14043-1122

DEBORA H GROVE
311 GLENWOOD RD
BEL AIR MD  21014-5536

DEBORA K GOLDBERG
CUST SAMUEL L GOLDBERG UGMA CA
209 LAKE BLUFF DR
COLUMBUS OH  43235-4673

DEBORA L SHORT
616 N 24TH ST
ALLENTOWN PA  18104-4919

DEBORA R FESCHUK
42200 SARATOGA CIR
CANTON MI  48187-3596

DEBORA U CIRINCIONE
60 SPARROW DR
W HENRIETTA NY  14586

DEBORAH A ALFIERI
1381 UXBRIDGE WAY
NORTH WALES PA  19454-3681

DEBORAH A BIBB
1105 LAVISTA WAY
LOUISVILLE KY  40219

DEBORAH A BOURQUE
35 COUNTY CLARE CRESENT
FAIRPORT NY  14450-9169

DEBORA ANN EGGENBERG
615 E RODEO RD
DURANT OK  74701-9311

DEBORA HOBURG
9609 WOODLAKE DR
ALLISON PARK PA  15101

DEBORA KAY MCQUADE
203 LINCOLN WAY E #B
MCCONNELLSBURG PA  17233-1425

DEBORA M HANNEMANN
TR UA 06/12/91
HELEN BARRY 1991 TRUST
13249 W CREEKSIDE DR
LOCK PORT IL  60491-8667

DEBORA RUMAN PIONTKOWSKI
5475 JENDEAN LN
ROCHESTER MI  48306-2524

DEBORAH A AITKEN
BOX 62503 ROSSLAND SQARE PO
555 ROSSLAND RD E OSHAWA
ON CAN  L1K 2J7
CANADA
DEBORAH A ALLEN
1717 NARRAGANSETT
CHICAGO IL  60639-3825

DEBORAH A BLEM-MCCARTHY
34154 CORTLAND
FARMINGTON MI  48335-3508

DEBORAH A BRICKNELL
2010 N BUCKEYE ST
KOKOMO IN  46901-2217

DEBORAH A BROWN
2760 E LAFAYETTE
DETROIT MI  48207-3921

DEBORAH A CHAS
29 JESTER ST
BEAR DE  19701-4816

DEBORAH A CLARK
11511 SUBURBAN PL
FAIRFAX STATION VA  22039-1710

DEBORAH A COWLEY
18 PITTSFIELD ROAD
HOWELL NJ  07731-2312

DEBORAH A CROCKETT
BOX 273
BURLINGTON IN  46915-0273

DEBORAH A CRUMP
20887 BETHLAWN
FERNDALE MI  48220-2203

DEBORAH A DAMICO
ATTN DEBORAH A BRACCO
26 LYLE COURT
STATEN ISLAND NY  10306-1142

DEBORAH A DAMON
4800 UNION AVE NE
HOMEWORTH OH  44634-9636

DEBORAH A DAVIDSON
919 BOSTON
WATERFORD TWP WI  48328

DEBORAH A DEAN
5200 WOODBINE AVE
DAYTON OH  45432-3632

DEBORAH A DESANTIS
4068 HERON DR
LAPEER MI  48446-9751

DEBORAH A DOLLIVER
12377 FAIRBANKS RD
LINDEN MI  48451-9481

DEBORAH A DONAHUE
UNIT 114
200 POST ROAD
WARWICK RI  02888-1525

DEBORAH A DRAKE
1328 HY AVE
COVINGTON KY  41011-1086

DEBORAH A ELBAUM
25 SHERRIN RD
NEWTON MA  02462-1121

DEBORAH A FAZIO-CARROLL
10422 N FORREST TRAIL
PEORIA IL  61615-4313

DEBORAH A FIELDS
1812 NORTH WESTNEDGE
KALAMAZOO MI  49007-1715

DEBORAH A FIFIELD
C/O DEBORAH A MATTHEWS
3336 KEARSLEY LAKE BLVD
FLINT MI  48506

DEBORAH A FRANK
ATTN DEBORAH A THOMPSON
194 QUAIL LN
GRAND BLANC MI  48439-7011

DEBORAH A GABRY
64 DAVEY DR
WEST ORANGE NJ  07052

DEBORAH A GALINAC
13432 PARKWAY BLVD
CARLETON MI  48117-9757

DEBORAH A GERACE
398 RIVERVIEW DR
YOUNSTOWN WY  14174

DEBORAH A GIBSON
623 SW BISHOP RD
APT D-15
LAWTON OK  73501-8103

DEBORAH A GRABLICK
5355 BURWICK RD
GRAND BLANC MI  48409

DEBORAH A HAMILTON
BOX 342
BURLINGTON IN  46915-0342

DEBORAH A HEATON
22701 VISNAW
ST CLAIR SHORES MI  48081

DEBORAH A HESS
41714 ASPEN
NOVI MI  48375-3314

DEBORAH A HICKS
4165 DUDLEY
DEARBORN HTS MI  48125-2603

DEBORAH A HULBERT
46000 GEDDES 542
CANTON MI  48188-2351

DEBORAH A JOHNSON
23546-470TH AVE
COLMAN SD  57017

DEBORAH A KASBEER
11383 PUTNAMS MILL RD
HUME VA  22639-2019

DEBORAH A KORDUS
8282 SOUTH 35TH ST
FRANKLIN WI  53132

DEBORAH A LAVERELL
CUST PAIGE C LAVERELL UGMA PA
1127 BYRN LAWN RD
VILLANOVA PA  19085-2101

DEBORAH A LEWIS
6898 E 100S
GREENTOWN IN  46936-9118

DEBORAH A MARKLEY
1278 KNICKERBOCKER
FLINT MI  48505-1416

DEBORAH A MCGINNIS
220 FORT CHERRY RD
MCDONALD PA  15057-3039

DEBORAH A HOLTHUS &
KURT M HOLTHUS JT TEN
4718 ROCKWOOD CIRCLE
N FT MYERS FL  33903-4645

DEBORAH A HULL
3298 ERVIN DRIVE
WENTZVILLE MO  63385-5930

DEBORAH A JORDAN
3951 DICKSON AVE
CINCY OH  45229-1305

DEBORAH A KIEMEYER & VICTORIA E
MAJERICK & LISA H SHRADER &
TRACIE J OUSNAMER & PATRICE M
REUTER JT TEN
7662 W OLD COLONY DR
PALASTINE IN  46163

DEBORAH A LAGE MORRILL
5812 BUENA VISTA AVE
OAKLAND CA  94618-2123

DEBORAH A LEE
PO BOX 232
E FALMOUTH MA  02536-0232

DEBORAH A LONDON
CUST ALEXANDER C LONDON
UTMA CA
232 HILLSIDE DR
FAIRFAX CA  94930

DEBORAH A MARTIN
6346 MARLOW
PORTAGE MI  49024

DEBORAH A MEADS
2706 PESEK RD
EAST JORDAN MI  49727-8818

DEBORAH A HORNSHAW
20686 LEXINGTON BLVD
NORTHVILLE MI  48167-1357

DEBORAH A IRWIN
9325 SOUTH 55TH COURT
OAK LAWN IL  60453-2313

DEBORAH A JOSEPH
958 MIXER RD
HASTINGS MI  49058-7812

DEBORAH A KIMBLE
2621 WELLS ROAD
PETERSBURG MI  49270-9516

DEBORAH A LAIRD
43 POPE RD
WINDHAM ME  04062-4301

DEBORAH A LETTIERI
11021 VIVIAN DR NW
HUNTSVILLE AL  35810-1214

DEBORAH A LOUIE &
THOMAS LOUIE JT TEN
25 BROOKVIEW CIRCLE
ELIZABETHTOWN PA  17022-1445

DEBORAH A MASTOS
61315 TIMBERLANE DRIVE
JONES MI  49061-9701

DEBORAH A MEALS
406 BLANDON MEADOWS PARKWAY
BLANDON PA  19510-9776

DEBORAH A METZ
23038 PETERSBURG
E DETROIT MI  48021-2004

DEBORAH A MILLETTE
632 WEST AVENUE
BUFFALO NY  14213-2125

DEBORAH A MITTS
3301 COUNTRYSIDE VIEW DR
ST CLOUD FL  34759

DEBORAH A MURRAY
115 TIMBERWOOD LN
SPRINGBORO OH  45066-8701

DEBORAH A MYERS-JACKSON
5060 GRAYTON
DETROIT MI  48224-2148

DEBORAH A NELSON
APT F 7
940 N PROVIDENCE RD
MEDIA PA  19063-2133

DEBORAH A O'DWYER
4145 OLE MISS DRIVE
KENNER LA  70065-1707

DEBORAH A PALUMBO
45573 KENSINGTON STREET
UTICA MI  48317-5938

DEBORAH A PEAK
346 WOODSIDE COURT 79
ROCHESTER HILLS MI  48307-4107

DEBORAH A PIWOWAR
7320 LATHERS ST
WESTLAND MI  48185-2632

DEBORAH A POFFENBERGER
655 GREYLAG RD
MIDDLETOWN DE  19709-9628

DEBORAH A POLASKY
35575 SIX MILE RD
LIVONIA MI  48152-2948

DEBORAH A POST
390 RIVERSIDE DR 11F
NEW YORK NY  10025

DEBORAH A PRAUS
15 WAXWING LANE
E AMHERST NY  14051-1610

DEBORAH A RICARD
28 TIMBERWICK DRIVE
FLEMINGTON NJ  08822-5515

DEBORAH A ROSEN
27 EDGEWOOD DR
OIL CITY PA  16301

DEBORAH A SEID
CUST EVAN J SEID
UTMA NJ
12 KAREN PL
EDISON NJ  08817-2353

DEBORAH A SEID
CUST LORRAINE A SEID
UTMA NJ
12 KAREN PL
EDISON NJ  08817-2353

DEBORAH A SHELLHAMMER &
SCOTT B SHELLHAMMER JT TEN
5274 FOXCHASE AVE NW
CANTON OH  44718

DEBORAH A SHERRELL
TR DEBORAH A SHERRELL LIVING TRUST
UA 09/08/05
24912 HON AVE
LAGUNA HILLS CA  92653

DEBORAH A SIMON
2611 ROYAL LN
GRANBURY TX  76049-2942

DEBORAH A SMITHSON
109 N PALM ST
JANESVILLE WI  53545-3548

DEBORAH A SPRINKLE
1123 SOMERSET LANE
FLINT MI  48503-2925

DEBORAH A STEPHENSON
3117 S COUNTY ROAD 400 E
KOKOMO IN  46902-9728

DEBORAH A TACKETT
2277 S GROVE ST # 113
YPSILANTI MI  48198-9291

DEBORAH A TAYLOR
1828 RIDGE RD
DERBY KS  67037

DEBORAH A THOMAS
1643 BRYN MAWR RD
EAST CLEVELAND OH  44112-3811

DEBORAH A TURNER
4034 CLOVERCROFT ROAD
FRANKLIN TN 37067-5852

DEBORAH A VALTMAN
2142 W FREDERICK DR APT D
MARION IN 46952

DEBORAH A VLAHOS
4 PINE DR
WARWICK NY 10990-2245

DEBORAH A WEBER
CUST EMILY L ICKES UNDER THE OH
UNIF TRA
MIN ACT
1681 STATE ROUTE 89
JEROMESVILLE OH 44840

DEBORAH A WITTE
9959 BUNNELL HILL RD
CENTERVILLE OH 45458-4919

DEBORAH A WRIGHT
1716 43RD AVENUE
VERO BEACH FL 32960

DEBORAH A YEE
3060 N RIDGECREST UNIT 167
MESA AZ 85207-1081

DEBORAH A ZIELESCH
1827 AUBURNDALE
WEST BLOOMFIELD MI 48324-1216

DEBORAH A ZITTLE
3327 E TARO LANE
PHOENIX AZ 85050

DEBORAH ALBERT
3187 BENJAMIN RD
OCEANSIDE NY 11572-4407

DEBORAH ANN BARNETT
8463 PLUMBROOK
STERLINGS HTS MI 48313-4734

DEBORAH ANN BESAW
45 ROCKY MOUNTAIN ROAD
ROXBURY CT 06783-1622

DEBORAH ANN COPPOCK
08 COUNTY ROAD 319
OXFORD MS 38655-8531

DEBORAH ANN DEW
2536 HIGH ST
OAKLAND CA 94601-4836

DEBORAH ANN GOLONKA
14527 IVANHOE
WARREN MI 48093-7403

DEBORAH ANN HUTCHINSON
828 RALPH MCGILL BLVD NE STUDIO 308
ATLANTA GA 30306-4349

DEBORAH ANN JACKSON
1448 BAFFIN BAY DR
PLANO TX 75075-2200

DEBORAH ANN MARIE GARCIA
CUST MIKAYLA ANN MARIE GARCIA
UTMA CA
4529 ALPINE ST
SIMI VALLEY CA 93063-3421

DEBORAH ANN MEAD &
PATRICIA C MEAD JT TEN
225 LINDEN
ROYAL OAK MI 48073-3470

DEBORAH ANN MEMENTOWSKI
1647 HANFORD DRIVE
CLEVELAND OH 44131-2957

DEBORAH ANN MURPHY &
CAROLYN R MURPHY JT TEN
92 LONGVIEW ST
PALMER MA 01069-1416

DEBORAH ANN SHANTZ
BOX 996
CLARKSTON MI 48347-0996

DEBORAH ANN TOWNLEY
1499 GOODRICH AVENUE
SAINT PAUL MN 55105-2319

DEBORAH ANN WAGNER
58 HARBOR LANE
MASSAPEQUA PARK NY 11762-3902

DEBORAH ANN WHITE
9959 BUNNELL HILL RD
CENTERVILLE OH 45458-4919

DEBORAH ANN YOUNG
ATTN DEBORAH ANN YOUNG-SZALA
135 COCKONOE AVE
BABYLON NY 11702-1903

DEBORAH ANNE LOWE
643 N LAFAYETTE PARK PLACE
LOS ANGELES CA 90026-2915

DEBORAH APPLEGATE
18032 BENTON OAK DR
NOBLESVILLE IN  46062

DEBORAH B JOYNER
919 SOMERSET COURT
NEW BERN NC  28562

DEBORAH B ROBINSON
550 HILBAR LN
PALO ALTO CA  94303-3025

DEBORAH BANAS
110 EASTON RD
HERMITAGE PA  16148

DEBORAH BENNETT
6117 S KARLOV AVE
CHICAGO IL  60629-4930

DEBORAH BOSHES KELLEY
6 N 250 DUNHAM RD
WAYNE IL  60184-2028

DEBORAH BRIN
CUST SONIA BRIN
UTMA NJ
30 SAN ANTONIO
NEWPORT BEACH CA  92660

DEBORAH BURKE
134 AVERY ST
ROCHESTER NY  14606-1904

DEBORAH C D'AGOSTINO
266 HOOD AVE
SYRACUSE NY  13208-2332

DEBORAH ARNEY
1610 CROOKS
ROYAL OAK MI  48067-1354

DEBORAH B LANDIS
581 STATE RTE 60 SOUTH
NEW LONDON OH  44851-9403

DEBORAH B SMITH
811 COLLEGE ST
NEWBERRY SC  29108-3839

DEBORAH BARTHOLOMEW LOBB
160 SHWEKY LANE
SOUTHINGTON CT  06489-4142

DEBORAH BILDNER
290 VISTA DRIVE
JERICHO NY  11753-2807

DEBORAH BOVILSKY
90 OGDEN ST
NEW HAVEN CT  06511-1324

DEBORAH BROOKING SMITH
PO BOX 461182
GARLAND TX  75046-1182

DEBORAH C BARKALOW
2379 JOHNSVILLE-FARMERSVILLE
FARMERSVILLE OH  45325

DEBORAH C HARRINGTON & JOSEPH S
HARRINGTON CO-TRUSTEES U/A DTD
01/14/93 DEBORAH C HARRINGTON TR
1704 N PARK DRIVE
UNIT 316
WILMINGTON DE  19806-2169

DEBORAH B HAMMOND
CUST COURTNEY HAMMOND UGMA DE
417 KINGS HWY
MILFORD DE  19963-1763

DEBORAH B LEESON &
WILLIAM E LEESON JT TEN
9380 N LANGUR PL
TUCSON AZ  85742

DEBORAH BALL
C/O DEBORAH BALL TAFT
40 TRACY CT
ALAMO CA  94507

DEBORAH BELFIORE &
JOSEPH BELFIORE JT TEN
2632 E CINNABAR AVE
PHOENIX AZ  85028-4325

DEBORAH BORN
915 FIRST ST
WOODLAND CA  95695-4822

DEBORAH BOWER BURKE
87 PAUL GORE ST
JAMAICA PLAIN MA  02130-1813

DEBORAH BROWNE
165-18-116TH AVE
JAMAICA NY  11434-1708

DEBORAH C CARLSBERG
CUST
CRYSTAL CLAIRE CARLSBERG
UGMA CA
3957 SUNNY OAK RD
SHERMAN OAKS CA  91403-4553

DEBORAH C HAZELTON
54 CRITCHETT ROAD
CANDIA NH  03034-2103

DEBORAH C LEFEVRE
45 WOODLYN LANE
BRADBURY CA  91010-1128

DEBORAH C PARKS
2909 SAINT MARIA DR
MANSFIELD TX  76063-2867

DEBORAH C RINDFUSS
5176 NORTH TONAWANDA CREEK RD
NORTH TONAWANDA NY  14120

DEBORAH C RODARTE
46 SALT MEADOW WAYE
MARSHFIELD MA  02050-2428

DEBORAH C TRIVEDDI
5202 PENSACOLA
GARLAND TX  75043-2817

DEBORAH CARLSON
10314 SMUGGLERS CV
AURORA OH  44202-9077

DEBORAH CARRYER
2777 ORCHARD TRAIL
TROY MI  48098-4122

DEBORAH CATON
4259 MEYERS RD
WATERFORD MI  48329-1950

DEBORAH CELENTANO
704 SANTA VICTORIA
SOLANA BEACH CA  92075-1535

DEBORAH CHALL
1100 SUE ST
SAGINAW MI  48609-4966

DEBORAH CLAIRE GARRARD
50 N MILL RD
ATLANTA GA  30328-1835

DEBORAH COLLEEN DAVIES
8561 CHERRY LANE
WESTMINSTER CO  80031-3709

DEBORAH CRAWLEY
31 ELGIN STREET
GRIMSBY ON  L3M 4G7
CANADA

DEBORAH CREIGHTON
50 W 24TH PL
EUGENE OR  97405-3141

DEBORAH D BOSCO
3105 RIDGE OAK DRIVE
GARLAND TX  75044-6945

DEBORAH D BOURNE
BOX 483
PELHAM MANOR NY  10803-0483

DEBORAH D CALLAHAN
96 THISTLE PATCH WAY
HINGHAM MA  02043-2838

DEBORAH D CARR
12611 PORTAGE WAY
FISHERS IN  46038-9603

DEBORAH D CARTER
CUST RYAN JAMES CARTER
UTMA SD
715 MONTEREY TRAIL
DAKOTA DUNES SD  57049

DEBORAH D HEATH
2140 112TH AVE
OTSEGO MI  49078-9742

DEBORAH D HOSSENLOPP
ATTN DEBORAH H MCNIERNEY
13810 SHAVANO ASH
SAN ANTONIO TX  78230

DEBORAH D LAMB
6616 HONEYSUCKLE LANE
INDIANAPOLIS IN  46237-9352

DEBORAH D LORENZ
7279 E COLDWATER ROAD
DAVISON MI  48423-8944

DEBORAH D MADDOCK
201 FRONT ST
OAKES ND  58474-4001

DEBORAH D OLIVER
3300 SWANEE DR
LANSING MI  48911-3325

DEBORAH D PARHAM
BOX 102
TANNER AL  35671-0102

DEBORAH D RILEY
327 KEENELAND CT
LEBANON OH  45036-8514

DEBORAH D SODDERS
ATTN DEBORAH D WEISSMAN
1209 SW CROSSING DR
LEES SUMMIT MO  64081-3220

DEBORAH D THOMPSON
CUST PAUL
P THOMPSON UGMA MI
5222 SUNLYN
GRAND BLANC MI  48439-9505

DEBORAH DAVIS
ATTN DEBORAH DAVIS HINGORANI
12549 N WAYFARER WAY
TUCSON AZ  85737-8956

DEBORAH DIDIER
76 CATALPA DR
VERSAILLES OH  45380-8497

DEBORAH DREYFUSS
11665 GLEN EAGLES LN
BELVIDERE IL  61008-9589

DEBORAH E AUSTIN
6733 BITTERSWEET LANE
ORLANDO FL  32819

DEBORAH E HAYES
300 WALTON AVE
DAYTON OH  45417-1670

DEBORAH E KONIOWSKY
812 IOWA AVE
MCDONALD OH  44437-1622

DEBORAH E MCCARTY
32 KING BIRD DR
CLEVELAND GA  30528-6040

DEBORAH D SOLTESZ
ATTN DEBORAH D SPIKER
6201 KALE ADAMS RD
LEAVITTSBURG OH  44430-9734

DEBORAH D TOOLSON
6210 SOUTH 30TH STREET
PHOENIX AZ  85040-4804

DEBORAH DEEGAN
9204 E 67TH TER
RAYTOWN MO  64133-5736

DEBORAH DINA SHEINFELD
1631 53RD STREET
BROOKLYN NY  11204-1421

DEBORAH DUNKLE THOMPSON
5222 SUNLYN
GRAND BLANC MI  48439-9505

DEBORAH E BONTOFT
7121 KIRKCALDY DR
WESTCHESTER OH  45069-4001

DEBORAH E KLEIN
246 REDDING RD
REDDING CT  06896-2819

DEBORAH E MAHAN
137 W GENESSEE STREET
CHITTENANGO NY  13037-1501

DEBORAH E MCISAAC
3158 VIA DE CABALLO
ENCINITAS CA  92024-6925

DEBORAH D THOMPSON
CUST DOUGLAS M THOMPSON UGMA MI
5222 SUNLYN
GRAND BLANC MI  48439-9505

DEBORAH DAVIS
20259 KEYSTONE
DETROIT MI  48234-2314

DEBORAH DELEON BRIN
CUST ADINA BRIN UTMA NJ
30 SAN ANTONIO
NEWPORT BEACH CA  92660

DEBORAH DOLNICK
2365 GENEVA AVE
GLENSIDE PA  19038-4215

DEBORAH DURFEE BOND
284 LITTLETOWN QUARTER
WILLIAMSBURG VA  23185-5592

DEBORAH E DONCALS
734 LYNN PORTAL RD
WASHINGTON PA  15301-9326

DEBORAH E KOLODNER
CUST AVI A NATAN
UTMA NJ
14 LOCUST GROVE
CHERRY HILL NJ  08003-1316

DEBORAH E MATTHEWS
16560 GLASTONBURY
DETROIT MI  48219-4137

DEBORAH E ROBINSON
BOX 1004
GLOUCESTER VA  23061-1004

DEBORAH E ROLLINS
29 PARK PLACE
CHESHIRE CT  06410-2146

DEBORAH E ROSS
28316 LORENZ
MADISON HEIGHTS MI  48071

DEBORAH E SALTZMAN
6130 SW THOMAS
PORTLAND OR  97221-1223

DEBORAH E SAUNDERS
253 CLAIRBORNE
WHITE LAKE MI  48383-3711

DEBORAH E STETSON
60 CIRCLE DRIVE
EASTHAM MA  02642-2829

DEBORAH E THACH
5733 ROBERTS RD
SYLVANIA OH  43560-2043

DEBORAH E WEIDEL
425 LAMBERTVILLE HOPEWELL ROAD
LAMBERTBILLEVILLE NJ  08530-2907

DEBORAH E WORVIE
928 MOORE ST
DAVISON MI  48423-1106

DEBORAH F BILLINGTON
1111 ST CROIX CT
SAINT LOUIS MO  63122

DEBORAH F LOWE
15465 NORTHVILLE FOREST
PLYMOUTH MI  48170

DEBORAH F NESBITT
18647 KENTUCKY
DETROIT MI  48221-2005

DEBORAH FINKEL
ATTN DEBORAH LENNON
1143 MOUNT LOWE DR
ALTADENA CA  91001-1711

DEBORAH FLYNN
CUST HENRY
FLYNN UGMA NY
39 HILLS ROAD
LOUDONVILLE NY  12211-1320

DEBORAH G CAIRNS
713 STILL POND RD
COLUMBIA TN  38401-5554

DEBORAH G GOULISH &
ROBERT J GOULISH JT TEN
205 W GARWOOD DR
TALLMADGE OH  44278-1321

DEBORAH G HEILIZER
5707 HARWICK RD
BETHESDA MD  20816-2049

DEBORAH G KIJEK
2210 ACADEMY
TROY MI  48083-5601

DEBORAH G MARTIN
11 FAIRLAKE CIRCLE
HATTIESBURG MS  39402-9685

DEBORAH G SYNNOTT
BOX 7062
NEW BEDFORD MA  02742-7062

DEBORAH G TOMUSKO
TR DEBORAH G TOMUSKO TRUST
UA 08/28/98
8627 TORRANCE AVE
CLEVELAND OH  44144-2562

DEBORAH G WALLACE &
JAMES S WALLACE JT TEN
2205 LISA AVENUE
MUSCLE SHOALS AL  35661

DEBORAH G WESTON
10657 BOUNDARY CREEK TERRRACE
MAPLE GROVE MN  55369-2617

DEBORAH GATES SENFT
BOX 67
WOODS HOLE MA  02543-0067

DEBORAH GAY ANDERSON
218 E PARK DR
CELBRATION FL  34747-5028

DEBORAH GRAHAM
4908 LANYARD LANE
WOODBRIDGE VA  22192-5746

DEBORAH GRASSICK WHITAKER
3790 N C RD 625 W
GREENCASTLE IN  46135

DEBORAH GROSSBARD
432 NEW BRIDGE ROAD
TEANECK NJ  07666-2942

DEBORAH H JENKINS
5720 S LAKESHORE DR
APT 1207
SHREVEPORT LA  71119-3933

DEBORAH H KING
179 ST ANDREWS
CORTLAND OH  44410-8721

DEBORAH H POSTELL
1240 FRYER RD
SHILOH GA  31826

DEBORAH H RICCIO
325 WOODLAND CIR
MADISON WI  53704-5948

DEBORAH HAMPTON
5729 WOODFIELD PKY
GRAND BLANC MI  48439-9426

DEBORAH HAYDEN
3309 LILAC DRIVE
HELENA MT  59602

DEBORAH HEDDEN EX EST
GWENDOLYN B HAZELL
18 LEXINGTON WAY
LONG VALLEY NJ  07853

DEBORAH HEMGESBERG
2201 BYRON ROAD
HOWELL MI  48843-8764

DEBORAH HILL
34359 GIANNNETTI DR
STERLING HEIGHTS MI  48312

DEBORAH HOLMES
300 LAKEWAY TER
SPRING HILL TN  37174

DEBORAH HOLMES
823-15TH ST
OAKLAND CA  94607-3245

DEBORAH HOLMES &
ROY C HOLMES JT TEN
300 LAKEWAY TER
SPRING HILL TN  37174

DEBORAH HOLTZ GILLESPIE
40 RED BARN ROAD
WAYLAND MA  01778-1124

DEBORAH I PEARL
2925 PASSMORE DR
LOS ANGELES CA  90068-1716

DEBORAH I PETERS
5704 WOODBRIDGE LANE
MIDLAND MI  48640-2122

DEBORAH I SCATES
BOX 29103
SHREVEPORT LA  71149-9103

DEBORAH I WAHL
205 AVE DE LAFAYETTE
MONROE MI  48162

DEBORAH IACOBUCCI
ATTN DEBORAH BAKER
3742 MONTEGO DR
HUNTINGTON BEACH CA  92649

DEBORAH J ANDRA
2017 TALBOT STREET
TOLEDO OH  43613

DEBORAH J BAILEY EX EST
EDGAR A GARTLEY
123 BRADFORD ST
SWOOPE VA  24479

DEBORAH J BARTUCCI
5705 ALTIMA NW
ALBUQUERQUE NM  87120-5721

DEBORAH J BESSLER
310 E BLAINE ST
GREENTOWN IN  46936-1233

DEBORAH J BROWN
6247 NOTTINGHAM PT
BRIGHTON MI  48116-5185

DEBORAH J BROWN
9660 ARCHDALE ST
DETROIT MI  48227

DEBORAH J CHILDS
4022 PURDY RD
LOCKPORT NY  14094-1002

DEBORAH J COMER
510 BOARDMAN CANFIELD ROAD
APARTMENT 33
YOUNGSTOWN OH  44512-4701

DEBORAH J CROUSE
29250 US 19 NORTH
LOT 423
CLEARWATER FL  33761-2160

DEBORAH J DAVIS
3858 RAINFOREST CIR
NORCROSS GA 30092-2348

DEBORAH J DOWER
225 RAMBLEWOOD DR
RAYNHAM MA 02767-1559

DEBORAH J GAIDE
1734 BRENTWOOD
TROY MI 48098

DEBORAH J GARZA
363 SOUTH BROADMOOR BLVD
SPRINGFIELD OH 45504

DEBORAH J GILCHRIST
7661 S COUNTY RD O
CLAYTON IN 46118

DEBORAH J GILLON
252 GARDEN ST
LOCKPORT NY 14094-3056

DEBORAH J HAMILTON
17176 BRADFORD
DETROIT MI 48205-3169

DEBORAH J HUMBACH
5929 MORELY
WESTLAND MI 48185-1935

DEBORAH J HUSKEY
5837 TUTTLES GROVE BLVD
DUBLIN OH 43016-3243

DEBORAH J JANUSZEWSKI
1125 HIGHWAY 91 SOUTH
COLQUITT GA 31737

DEBORAH J KLEIN
29 CALVIN ROAD
NEWTON MA 02460

DEBORAH J KLONT
5780 HOUSTON ROAD
EATON RAPIDS MI 48827-9598

DEBORAH J KNORRE
C/O DEBORAH J CLARK
1277 SOCORRO AVE
SUNNYVALE CA 94089-2620

DEBORAH J LYNCH
14 AJELLO FARM ROAD
SEYMOUR CT 06483

DEBORAH J MARTIN
2903 W NEWBURG RD
CARLETON MI 48117-9181

DEBORAH J MASSEY
3500 S 450 W
RUSSIAVILLE IN 46979-9455

DEBORAH J MCCLURE
1774 ERIC DR
DAYTON OH 45414-3917

DEBORAH J MCNARY
18476 COYLE
DETROIT MI 48235

DEBORAH J MIKO
2039 SHERWOOD FOREST DR
MIAMISBURG OH 45342-6200

DEBORAH J MORRIS
7520 WHEELER DR
ORLAND PARK IL 60462-5026

DEBORAH J NEAGLE
7633 S BARBIAN COURT
FRANKLIN WI 53132

DEBORAH J PEDERSEN
8 CIRCUIT ST
MANCHESTER NH 03103-6730

DEBORAH J PETERSON
400 LAUDER AVE NW
WARREN OH 44483-1326

DEBORAH J PISCIOTTA &
VINCENT A PISCIOTTA III &
CAROL A BATLINER JT TEN
9709 E 82 ST
RAYTOWN MO 64138-2026

DEBORAH J PISCIOTTA &
WILLIAM J BATLINER JT TEN
9709 EAST 82ND STREET
RAYTOWN MO 64138-2026

DEBORAH J QUILICO
4716 MAYVIEW TERRACE CT
BLUE SPRINGS MO 64015-9500

DEBORAH J ROBERTS
4829 LORE DRIVE
WATERFORD MI 48329-1642

DEBORAH J ROSS
1865 N HADLEY RD
ORTONVILLE MI  48462-9795

DEBORAH J TERAN
42828 NORTH HAMPTON
STERLING HEIGHTS MI  48314-2812

DEBORAH J TIMMS
101 RAINTREE WOODS TRAIL
PALATKA FL  32177

DEBORAH J VICKERS
5026 DANTES VIEW DR
CALABASAS HILLS CA  91301-2312

DEBORAH J WICKERSHAM
16502 MADISON ST
OMAHA NE  68135

DEBORAH J WINARD
APT 2A
101 W 86TH ST
NEW YORK NY  10024-3437

DEBORAH JAEGER
3517 N TERM ST
FLINT MI  48506-5002

DEBORAH JEAN PAWLOWSKI
28197 EASTERLING RD
SOUTH LYON MI  48178-8963

DEBORAH JO SHERWOOD
801 ALISON AVE
MECHANICSBURG PA  17055-3906

DEBORAH J STACK
14627 SAINT LOUIS AVE
MIDLOTHIAN IL  60445-2935

DEBORAH J TERAN &
DANIEL TERAN JR JT TEN
42828 NORTH HAMPTON
STERLING HGTS MI  48314-2812

DEBORAH J TRINKLE
6787 NORTH CLUB LOOP
SHREVEPORT LA  71107-9645

DEBORAH J WALKER
6262 YOUNGSTOWN HUBBARD RD
HUBBARD OH  44425-1313

DEBORAH J WILLIAMS
2430 BENAMIN
SAGINAW MI  48602-5704

DEBORAH J WISHNEWSKI
405 ORCHARD AVE
NILES OH  44446-5247

DEBORAH JANE KULICK &
BONNIE L MICAN JT TEN
123 HYLAND HILL DR
ARCHIBALD PA  18403-1558

DEBORAH JEANNE SEXTON LAYMAN
TR DJSL TR UA BETWEEN DEBORAH
JEANNE SEXTON LAYMAN TRUSTOR &
TRUSTEE DTD 11 2 87
3216 SW SCHOLLS FY CT
PORTLAND OR  97221-1347

DEBORAH JOAN ESTOK
1802 HAWKES RD
MISSOURI CITY TX  77489-6072

DEBORAH J SY
CUST BRYAN M SY UGMA TN
1600 HIDDEN HILLS DRIVE
CLINTON TN  37716-5876

DEBORAH J THOMPSON
BOX 1338
SHIRLEY MA  01464-1338

DEBORAH J VAUGHN
6183 APPLEGROVE LN
KALAMAZOO MI  49024-9020

DEBORAH J WARUSZEWSKI
18092 AUTUMN LANE
MACOMB MI  48044-2717

DEBORAH J WILLIAMS LANE
1348 WOODBINE ST
CLEARWATER FL  33755-2749

DEBORAH J ZUGELL
22335 N REBECCA BURWELL LN
KATY TX  77449-2910

DEBORAH JEAN JOHNSTON
21200 TANGLEWOOD
ST CLAIRE SHORES MI  48082-2243

DEBORAH JO BATES
45680 ADA AVE
CALDWELL OH  43724

DEBORAH K BAYBECK
2212 TAFT ST
SAGINAW MI  48602-3855

DEBORAH K BEEM
306 N DIVISION
MARSHALL MI 49068-1134

DEBORAH K GLEBINSKI
CUST KATHLEEN GLEBINSKI UTMA NJ
8 HAAS DR
RINGOES NJ 08551-1113

DEBORAH K GROULX
3276 SHILLELAGH DRIVE
FLINT MI 48506-2245

DEBORAH K HEAD
10203 GRAHAM DR
CLARKSTON MI 48348-2425

DEBORAH K HIGHTOWER
BOX 8075
FT WORTH TX 76124-0075

DEBORAH K HUDAK
4438 OPHELIA ST
NEWTON FALLS OH 44444-1481

DEBORAH K JOHNSON
18 CLEVELAND ST
GREENFIELD MA 01301-1906

DEBORAH K KAISER
13280 TEN MILE RD
SOUTH LYON MI 48178-9114

DEBORAH K KELLER
255 HENRY RUFF
GARDEN CITY MI 48135-1370

DEBORAH K KELLER
712 WESTWOOD DR
RICHARDSON TX 75080-5503

DEBORAH K KENDALL
26346 BELANGER
ROSEVILLE MI 48066

DEBORAH K LABERGE
5000 HOMEVILLE RD
COCHRANVILLE PA 19330-1609

DEBORAH K MCCLAIN
5288 TIMBERWOOD POINT DR
FLINT MI 48532-2265

DEBORAH K MCDOWELL &
BERT A MCDOWELL JT TEN
1320 CLOVERDALE DRIVE
HIXSON TN 37343-4421

DEBORAH K MITCHELL
407 WEST LEDGE DR
LANSING MI 48917-9228

DEBORAH K MOERSCH
218 RIVER BEACH DR
ORMOND BEACH FL 32176

DEBORAH K MOORE &
PATRICK M MOORE JT TEN
15 GLENBERRY COURT
PHOENIX MD 21131-1413

DEBORAH K POLING
11 IRVING ST
YARDLEY PA 19067-1301

DEBORAH K RANVILLE &
TIMOTHY RANVILLE JT TEN
3401 W WILSON RD
CLIO MI 48420-1955

DEBORAH K SCHNEIDER
CUST
KATHRYN C SCHNEIDER UGMA MI
6205 HILLSBORO
DAVISBURG MI 48350-3522

DEBORAH K SELBY
5216 MALLORY DR
FORT WORTH TX 76117-2452

DEBORAH K SHASTAL
4115 FENMORE
WATERFORD MI 48328-3082

DEBORAH K SNYDER
1938 MATTERHORN DRIVE
BALLWIN MO 63011-4802

DEBORAH K SULLIVAN
6167 S SHERIDAN RD
DURAND MI 48429

DEBORAH K WALLA &
LEONARD A WALLA JT TEN
6719 DORF
UTICA MI 48317-2227

DEBORAH K WHYMAN
42090 SARATOGA CIR
CANTON MI 48187-3575

DEBORAH K WOZNIAK
28840 KING RD
ROMULUS MI 48174-9448

DEBORAH K WRIGHT
4914 ALGONQUIN DR
CEDAR FALLS IA  50613

DEBORAH KAY MITCHELL
6390 E 221ST ST
CICERO IN  46034-9746

DEBORAH KAY SCOTT
ATTN DEBORAH KAY GARNER
9274 MICHELLE DR
DURAND MI  48429-9483

DEBORAH KAY TULLY
7789 WINDY HILL CT
CENTERVILLE OH  45459-5439

DEBORAH KAY WARNER
25 TRIPLE CROWN CIR
SPRINGBORO OH  45066-9106

DEBORAH KAZAKOS
CUST NIKOLAOS D Z KAZAKOS UGMA MI
36019 CONGRESS
FARMINGTON HILLS MI  48335

DEBORAH KELLER
BOX 403
WESSON MS  39191-0403

DEBORAH KU
7826 ASHTON LANE
FISHERS IN  46038-1405

DEBORAH L ALLISON
8805 BAILEY RD
BROWN CITY MI  48416-9523

DEBORAH L ARMITAGE
167 MCINTOSH DRIVE
LOCKPORT NY  14094-5110

DEBORAH L BAINBRIDGE
3216 TOWN CROSSING DR SW
GRANDVILLE MI  49418

DEBORAH L BREZNAI
3039 HILDA DR
WARREN OH  44484-3270

DEBORAH L BROWN
11815 KILBOURNE
DETROIT MI  48213-1375

DEBORAH L BURGE
BOX 540
NORTHPORT MI  49670-0540

DEBORAH L CAVNAR
RT 1 BOX 213
PURCELL OK  73080-9340

DEBORAH L COBURN
7681 COLDSTREAM WOODS DR
CINCINNATI OH  45255-3929

DEBORAH L COBURN &
CARL R COBURN JT TEN
7681 COLDSTREAM WOODS DR
CINCINNATI OH  45255-3929

DEBORAH L CORNETT &
RUBY GRILLOT JT TEN
6073 LIBERTY FAIRFIELD RD
HAMILTON OH  45011

DEBORAH L COUGHLIN
15597 PINERIDGE
LINDEN MI  48451-8753

DEBORAH L COVERT
CUST BRYAN T COVERT
UTMA NJ
73 THERESA COURT
TOMS RIVER NJ  08753

DEBORAH L COVERT
CUST KEVIN J COVERT JR
UTMA NJ
73 THERESA CT
TOMS RIVER NJ  08753

DEBORAH L COVERT
CUST TYLER S COVERT
UTMA NJ
73 THERESA COURT
TOMS RIVER NJ  08753

DEBORAH L DALE
4044 W WHISPERING WIND DR
GLENDALE AZ  85310-5102

DEBORAH L DANNO TACCONE
101 HUTCHINGS RD
ROCHESTER NY  14624-1019

DEBORAH L DAVIS
3033 38TH AVENUE WEST
SEATTLE WA  98199

DEBORAH L DAVIS
8179 COUNTY ROAD 203
DANVILLE AL  35619-9064

DEBORAH L DILTS
17875 LINCOLN RD
NEW LOTHROP MI  48460-9641

DEBORAH L DRAKE
3953 W FERNWALD DR
DAYTON OH 45440-3431

DEBORAH L DYKES
133 MURNON ROAD
COLD SPRING KY 41076-9788

DEBORAH L DYNE
7112 BRANDYWINE RD
PARMA HTS OH 44130-4629

DEBORAH L EATON
CUST CHRISTINE A EATON
UTMA WI
14995 GLENORA AVE
NEW BERLIN WI 53151

DEBORAH L ELMORE
760 TIMBERLINE TERR
BRENTWOOD CA 94513-1822

DEBORAH L FEITH TYE
TR UA 05/17/88 DALCK FEITH
TRUST F/B/O DARA FEITH TYE
1125 MILL ROAD
RYDAL PA 19046-2526

DEBORAH L FEITH TYE
TR UA 05/17/88 DALCK FEITH
TRUST F/B/O DEAN FEITH TYE
1125 MILL ROAD
RYDAL PA 19046-2526

DEBORAH L FEITH TYE
TR UA 05/17/88 DALCK FEITH
TRUST F/B/O DREW FEITH TYE
1125 MILL ROAD
RYDAL PA 19046-2526

DEBORAH L GOENSE
1 FURBER AVENUE
LINDEN NJ 07036-3615

DEBORAH L GUINNUP
7223 N OLNEY
INDIANAPOLIS IN 46240

DEBORAH L HAMMOND
ATTN DEBORAH H IVEY
1569 CREEK MILL TRACE
LAWRENCEVILLE GA 30044-6176

DEBORAH L HAYNES
ATTN DEBORAH L VIRDEN
300 WESTMORELAND AVE
WILMINGTON DE 19804-1846

DEBORAH L HENDRICKSON
C/O DEBRA H BRIGGS
11750 47TH CIR NE
ST MICHAEL MN 55376-4918

DEBORAH L HUM
848 SULLIVAN AVENUE
CONCORD CA 94518-2125

DEBORAH L JAMISON
465 MORNINGSIDE DRIVE
CROWN POINT IN 46307-5250

DEBORAH L KACERA
1198 ROLLING OAKS AVE
TARPON SPRINGS FL 34689

DEBORAH L KELLER
8427 ORHAN
CANTON MI 48187-4222

DEBORAH L KENNEDY
4613 W 99TH PLACE
OAK LAWN IL 60453-4005

DEBORAH L KIMMEL
423 MONTGOMERY ST
WILAMISBURG OH 45342-2953

DEBORAH L KIRBY
602 GARDENS DR
APT 104
POMPANO BEACH FL 33069

DEBORAH L KNOX
300 W CHART
PLAINWELL MI 49080-1671

DEBORAH L KORB
21 FAIR AVE
MEDWAY OH 45341

DEBORAH L KOSSERT
CUST DOUGLAS J KOSSERT
UTMA FL
5602 HAWKLAKE RD
LITHIA FL 33547

DEBORAH L KUENZ
6757 MILLERSBURG RD
WOOSTER OH 44691

DEBORAH L MAAS
19962 CENTRALIA
REDFORD TOWNSHIP MI 48240-1101

DEBORAH L MANIACI
42012 EHRKE
CLINTON TOWNSHIP MI 48038-3602

DEBORAH L MECKES
1596 ONONDAGA AVE
LAKEWOOD OH 44107-4309

DEBORAH L MOOMEY
805 NEUBERT AVE
FLINT MI  48507-1720

DEBORAH L MUELLER &
GERALD C MUELLER JT TEN
1373 E SHADOW MOUNTAIN DR
HIGHLAND RANCH CO  80126-2168

DEBORAH L MUIR
ATTN DEBORAH MUIR MCDANIEL
35973 MILDRED ST
NORTH RIDGEVILLE OH  44039-1511

DEBORAH L MURRAY
606 E 4TH ST
WENTZVILLE MO  63385-1801

DEBORAH L NARTEN
6605 WOODS CREEK DRIVE
CHARLEVOIX MI  49720

DEBORAH L PARKER
13571 FAUST
DETROIT MI  48223-3503

DEBORAH L PARTRIDGE
14021 DUFFIELD RD
MONTROSE MI  48457-9409

DEBORAH L RHODES
7991 THORNAPPLE CLUB DR SE
ADA MI  49301-9413

DEBORAH L RILEY
12712 BURR OAK RD
NEWALLA OK  74857-9307

DEBORAH L RUBY
2824 PAUL MALCOM ROAD
GOOD HOPE GA  30641-2902

DEBORAH L RUUD
1511 WINCHESTER
LINDSBORG KS  67456-9710

DEBORAH L SAYER-REHOR
3051 PARK RIDGE AVE
PAHRUMP NV  89048

DEBORAH L SCOTT
10 ALBEN ST
WINCHESTER MA  01890-1404

DEBORAH L SCOTT
8478 W COUNTY ROAD 640 S
REELSVILLE IN  46171-8954

DEBORAH L SHANEOUR
2502 W ARBOR
ANN ARBOR MI  48103-9522

DEBORAH L SHORT-STEPHENSO
PO BOX 82
NESTLETON ON  L0B 1L0
CANADA

DEBORAH L SMITH
550 BROADMEADOW BLVD
OXFORD MI  48371-4124

DEBORAH L SPRINGER
6810 EAST 350 NORTH
BROWNSBURG IN  46112

DEBORAH L STEWART
11402 N GENESEE RD
CLIO MI  48420-9755

DEBORAH L STEWART
CUST JAMES ANDREW STEWART
UGMA MI
4969 STODDARD
TROY MI  48098-3539

DEBORAH L STEWART
CUST OLIVIA AIMEE STEWART
UGMA MI
4969 STODDARD
TROY MI  48098-3539

DEBORAH L SUK
301 LAKE HINSDALE DRIVE  UNIT #110
WILLOWBROOK IL  60527

DEBORAH L SWEENEY
C/O DEBORAH L SWANSON
RRI HIGHLAND GROVE ON  K0L 2A0
CANADA

DEBORAH L TAYLOR
BOX 26
BONSALL CA  92003-0026

DEBORAH L THEBERT
133 W CONCORD
LEBANON OH  45036-2305

DEBORAH L THORNTON
13102 HALLET COURT
ROCKVILLE MD  20853-3242

DEBORAH L THORNTON &
ALICE M THORNTON JT TEN
13102 HALLET CT
ROCKVILLE MD  20853-3242

DEBORAH L THRELKELD
4613 F M 207
CADDO TX  76429

DEBORAH L THUS
4106 N GREEN CT
CARMICHAEL CA  95608-2108

DEBORAH L VAHRATIAN
15570 PARKLANE
LIVONIA MI  48154-2357

DEBORAH L WALL
PO BOX 564
MARYVILLE MO  64468-0564

DEBORAH L WASKIN
26067 ALBERT J DR
WARREN MI  48091

DEBORAH L WINFORD
504 MIDWAY
EULESS TX  76039-7528

DEBORAH L WOODS
16242 BOSTATER RD
NEY OH  43549-9759

DEBORAH LAMBERT
1142 CAROLLINA ST
LAKEWOOD NJ  08701-2123

DEBORAH LAURA WATSON
1906 HILAND STREET
SAGINAW MI  48601-3569

DEBORAH LEACHKO
CUST JACQLYN N LEACHKO
UTMA OH
4299 PINE LAKE DR
MEDINA OH  44256-7640

DEBORAH LEACHKO
CUST KELSEY B LEACHKO
UTMA OH
4299 PINE LAKE DRIVE
MEDINA OH  44256-7640

DEBORAH LEE WILSON
10601 7MILE ROAD
NORTHVILLE MI  48167

DEBORAH LEFF
4750 41ST STREET NW APT 504
WASHINGTON DC  20016

DEBORAH LEREA DACH
24022 PARK GRANADA
CALABASAS CA  91302

DEBORAH LESHER
12307 ROOSEVELT RD
SAGINAW MI  48609-9772

DEBORAH LEVINE
4300 OLD DOMINION DR
APT 715
ARLINGTON VA  22207-3226

DEBORAH LINDEN
PO BOX 272433
FORT COLLINS CO  80527

DEBORAH LIPMAN
40 BRENTWOOD AVE
FREEHOLD NJ  07728-2012

DEBORAH LIPTON HANNA
4131 RALEIGH AVE SOUTH
ST LOUIS PK MN  55416-3247

DEBORAH LOU SCOPP
CUST MATTHEW RICHARD SCOPP A
MINOR UNDER THE LAWS OF
GEORGIA
3423 ARBOR CREET POINT
ATLANTA GA  30340-2783

DEBORAH LOUISE ALBERT
3003 W MARTIN LUTHER KING BLVD
TAMPA FL  33607-6307

DEBORAH LUCCHI
1631 E AVENUE K
LANCASTER CA  93535-4870

DEBORAH LYNN BUSH CLAGG
TR UA 06/28/89
JAMES S BUSH TRUST
R R 5
BOX 271 BC
LAUREL DE  19956-9805

DEBORAH LYNN KEENE
28700 SOUTH WOODLAND ROAD
PEPPER PIKE OH  44124

DEBORAH LYNN PERKINS
727 WESTWOOD DRIVE
MONROE MI  48161-1857

DEBORAH LYNN SAVAGE
168 RICKEY AVE
FT WALTON BEACH FL  32547-3917

DEBORAH LYNNE CROSS
2996 QUECHEE WEST HTFD RD
WHITE RIVER JUNCTION VT  05001

DEBORAH M BARDEL
19574 STAMFORD DR
LIVONIA MI  48152-1241

DEBORAH M BLALOCK
8
246 ELIOT
DETROIT MI  48201-2453

DEBORAH M CABELA
CUST THOMAS
JOHN CABELA UGMA NE
3470 EAST PERSHING ROAD
LINCOLN NE  68502-4835

DEBORAH M COLEMAN
22143 CHARLES CT
TAYLOR MI  48180-2484

DEBORAH M COLEMAN
9145 PINE HILL CT
SALINE MI  48176-9459

DEBORAH M CRONER
125 EAST 156TH STREET
APT 1635
CLEVELAND OH  44110

DEBORAH M DOUBLE
3964 WESTLAKE DR
CORTLAND OH  44410-9314

DEBORAH M FOLEY
23 KINGSWOOD DRIVE
COURTICE ON  L1G 1E4
CANADA

DEBORAH M GRAY
1210 COLLAR-PRICE ROAD
HUBBARD OH  44425-2955

DEBORAH M KENIMER
PO BOX 452
AUBURN GA  30011

DEBORAH M KIVON
21831 S LAKESHORE BLVD
EUCLID OH  44123

DEBORAH M KLEIN
7390 SILVER RIDGE DR NE
ROCKFORD MI  49341-7668

DEBORAH M MACMASTERS
2743 NEW PORT ROYAL RD
THOMPSONS STATION TN  37179-5295

DEBORAH M MARTINEZ
BOX 710
CHINLE AZ  86503-0710

DEBORAH M MCCONNELL
CUST RACHELLE RUSTY RAINES
UTMA CA
17555 SUNWEST CIRCLE
YORBA LINDA CA  92886-3337

DEBORAH M MEADOR
PO BOX 91832
LOUISVILLE KY  40291-0832

DEBORAH M NIEBRUEGGE
3510 PLUMB ST
HOUSTON TX  77005-2928

DEBORAH M PETRACICH
35304 COLLINGWOOD DRIVE
STERLING HTS MI  48312-4232

DEBORAH M PRICE
CUST KATHERINE DIANNE PRICE UGMA
MI
11575 CASA LOMA DR
BRIGHTON MI  48114-9080

DEBORAH M PRICE
CUST KRISTINA MARIE PRICE UGMA MI
11575 CASA LOMA DR
BRIGHTON MI  48114-9080

DEBORAH M TAYLOR
1751 VICTORIA S W
WARREN OH  44485-3544

DEBORAH M TAYLOR
649 SE STRAIT AVE
PORT ST LUCIE FL  34983

DEBORAH M THOMAS
ATTN DEBORAH M STEIN-PELTIER
46539 GREENBRIAR DR
CHESTERFIELD MI  48051-2870

DEBORAH M WENTZ
307 S HAMBDEN UPPER
CHARDON OH  44024

DEBORAH MAHAN
639 COUNTY ROUTE 30
ALTMAR NY  13302

DEBORAH MARCIE ERENRICH
2449 BEACHWOOD BLVD
BEACHWOOD OH  44122-1546

DEBORAH MARTIN
16010 RIVER PARK RD
FAIRHOPE AL  36532-6634

DEBORAH MARY LOFTUS
WILKINS
1930 BALD EAGLE DR 8
NAPLES FL  34105-2402

DEBORAH MAY DOE
2218 CARSON
LA JUNTA CO  81050-3223

DEBORAH MORRIS
CUST DAVID
ERIC MORRIS UTMA FL
510 WELLINGHAM DRIVE
DURHAM NC  27713-7500

DEBORAH N MARTIN
255 WESTON RD
WELLESLEY HILLS MA  02482-4546

DEBORAH O MC KINZIE
24661 GARDNER
OAK PARK MI  48237-1453

DEBORAH P MERWIN
453 TARTON BLVD
FRIPP ISLAND SC  29920-7411

DEBORAH P STEGMAN
12510 QUEENS BLVD APT 1423
KEW GARDENS NY  11415

DEBORAH PAUL ROSTOWSKY
4 MAGNOLIA HILL
WEST HARTFORD CT  06117-2021

DEBORAH POOLE
CUST ANDREW
WAYNE POOLE UGMA IN
5804 E 550 N
VAN BUREN IN  46991-9723

DEBORAH MATHEWS RIESTER
4235 BENEDICTINE CIR
ORLANDO FL  32812-5860

DEBORAH MELDE
CUST SCOTT
FROBES MELDE UGMA MI
3389 N WILD DAISY PL
TUCSON AZ  85750-3139

DEBORAH MURON &
MICHAEL MURON JT TEN
2118 W STANLEY RD
MOUNT MORRIS MI  48458-8242

DEBORAH NAGEL BEARD
9621 B GEORGETOWN PIKE
GREAT FALLS VA  22066

DEBORAH O YARBROUGH
620 WRIGHTWOOD TER
LIBERTYVILLE IL  60048

DEBORAH P PERCIVALL
CUST
KASEY L PERCIVALL UNDER THE
CT UJIFORM GIFTS TO MINORS
ACT
8124 LLOYD ALLYNS WAY
RALEIGH NC  27615

DEBORAH PARADISE CUSTER
767 BILLY SHORE
ISLEBORO ME  04848

DEBORAH PICARD
CUST CAROL
ANN PICARD UTMA MA
79 LACY ST
NO ANDOVER MA  01845-3306

DEBORAH POOLE
CUST KEITH
BRADFORD POOLE UGMA IN
5804 E 550 N
VAN BUREN IN  46991-9723

DEBORAH MAUTE
138 MONTEREY DR
BRICK NJ  08723-7009

DEBORAH MOON MARTIN
6346 MARLOW
PORTAGE MI  49024-2618

DEBORAH MURRAY KITSON
24 WEST STREET
MEDIA PA  19063-2608

DEBORAH NEWTON CRANFILL
8980 JULES LN
INDIANAPOLIS IN  46278-9558

DEBORAH P CHIN
736 OLD STAMFORD RD
NEW CANAAN CT  06840

DEBORAH P PERCIVALL
CUST
KELLY K PERCIVALL UGMA CT
8124 LLOYD ALLYNS WAY
RALEIGH NC  27615

DEBORAH PARKER
127 ILLINOIS
PONTIAC MI  48341-1915

DEBORAH PLETZER
10725 DEER RUN
COLLEGE STATION TX  77845-7842

DEBORAH PORTER
7 SOUTHDOWNS DR
KOKOMO IN  46902-5116

DEBORAH PRASSANNATMA
C/O KRISHNA BALARAMA MANDIR
BHAKTIVEDANTA SWAMI MARG
RAMAN RETI VRNDAVANA
DT MATHURA UP ZZZZZ
INDIA

DEBORAH R JONES
115 KAPALUA POINT
FAYETTEVILLE GA  30215

DEBORAH R MCNALLY PER REP EST
WILLIAM L MCKENNEY
110 N RIVER GLENN DR
MORGANTON NC  28655-9881

DEBORAH R SLOMOVITS
1447 PINEMERE
LAKEWOOD NJ  08701-1739

DEBORAH ROSE
CUST LEAH T
ROSE UGMA CA
2726 LATHAM DRIVE
SACRAMENTO CA  95864-7107

DEBORAH RYAN
10 CHADNICK DR
WATERLOO NY  13165-9583

DEBORAH S DIETZEL
4262 KNOLLWOOD DRIVE
GRAND BLANC MI  48439-2029

DEBORAH S HOGAN
BOX 02106
DETROIT MI  48202-0106

DEBORAH S LEHMAN
401 COLUMBINE LN
WEST CHICAGO IL  60185-1775

DEBORAH R FOSTER
28637 GLENWOOD
INKSTER MI  48141-1691

DEBORAH R LIGGONS
2001 OAKWOOD AVENUE
TOLEDO OH  43607-1576

DEBORAH R NYLIN
212 LAKEVIEW DR
WHITMORE LAKE MI  48189-9578

DEBORAH ROBERTS
7010 S 4180 RD
CLAREMORE OK  74017-3180

DEBORAH ROSENBERG
2725 MONTEREY AVE
ST LOUIS PARK MN  55416

DEBORAH S BREWER
PO BOX 20402
COLUMBUS OH  43220-0402

DEBORAH S FERRY
6535 GLUCKSBERG
ST JOHN VI  ZZZZZ

DEBORAH S HOPKINS
CUST HOLLY L HOPKINS
UGMA MI
5210 MOCERI LN
GRAND BLANC MI  48439-4330

DEBORAH S LEVALLEY
101 MAHRT AVE
DAYTON OH  45409-2300

DEBORAH R GOLDBERG
100 CROSSWAYS PARK DR W
WOODBURY NY  11797-2012

DEBORAH R MARSH
5845 TEAL
EL PASO TX  79924-6321

DEBORAH R SHEAR
3150 N LAKE SHORE DRIVE
APT 30 D
CHICAGO IL  60657

DEBORAH ROBINSON SMITH
ROUTE 1 BOX 135
MONTROSE WV  26283-9735

DEBORAH ROSS
1068 OAKS PKWY
SMYRNA GA  30082-2201

DEBORAH S COSTANZA &
CARL F COSTANZA JT TEN
817 PARK WOOD
PARK RIDGE IL  60068-2233

DEBORAH S FERRY
9-6 GLUCKSBERG 12
CRUZ BAY ST JOHN
U S VI  00830

DEBORAH S JUNG
964 N QUIET BAY CIR
CICERO IN  46034-9330

DEBORAH S LEVALLEY
CUST KENTON L LEVALLEY
UTMA OH
101 MAHRT AVE
DAYTRON OH  45409-2300

DEBORAH S MILLS
200 MORNINGSIDE DR
GLASGOW KY  42141

DEBORAH S MITCHELL
57855 COUNTY ROAD 13
ELKHART IN  46516

DEBORAH S PETERSON
2108 TICE DR
CULLEOKA TN  38451-2719

DEBORAH S SAULTERS
4178 DEACON LANE
CHAMBLEE GA  30341-1612

DEBORAH S STOKINGER
631 MAIN ST
HAMPSTEAD NH  03841-2047

DEBORAH S VAUGHN
3274 YORKSHIRE
CLEVELAND HTS OH  44118-2529

DEBORAH S VILTZ
2145 LOCHNAYNE LN
DAVISON MI  48423-8374

DEBORAH S VOGEL
ATT ELLINGER
1564 NEVADA LANE
ELK GROVE VILLAGE IL  60007-2817

DEBORAH S WAGNER
5625 POINT ROUNDTOP
BURKE VA  22015-2159

DEBORAH SALISBURY
1940 JOHNSTONE RD
CASPER WY  82604-2714

DEBORAH SALSBURY LAROE
ROBERT BLAKE BYNUM
UNIF TRANS MIN ACT LA
BOX 2148
W MONROE LA  71294-2148

DEBORAH SCHAVEY RUFF &
RANDOLPH E RUFF JT TEN
730 FOREST AVE
OAK PARK IL  60302-1505

DEBORAH SCHUM KOLLENDER
90 PEACHTREE RD
PENFIELD NY  14526-1406

DEBORAH SCHWARTZ
18 COVINGTON MEADOWS
ST LOUIS MO  63132-4216

DEBORAH SHEINFELD
1631-53 ST
BROOKLYN NY  11204

DEBORAH SHIFFNER
CUST JONATHAN SHIFFNER UNDER NY
GIFTS TO MINORS ACT
163 BRIDLE PATH
WILLIAMSVILLE NY  14221-4537

DEBORAH SORRENTINO
329 EAST 12TH ST
NEW YORK NY  10003-7229

DEBORAH STANSELL VAN WERT
ATTN DEBORAH STANSEIL WEAVER
13176 LONGWOOD DR
CULPEPER VA  22701-4858

DEBORAH SUE HERR
801 BRUNNERVILLE RD
LITITZ PA  17543-8956

DEBORAH SUE LOGUE
355 TYLER AVE
CLARKSBURG WV  26301-3852

DEBORAH SUE MARSHALL
ATTN DEBORAH SUE BAKER
686 HUNT VALLEY DRIVE
REYNOLDSBURG OH  43068-1675

DEBORAH SUE TRUPO
ROUTE 1 BOX 183-2
ELKINS WV  26241-9721

DEBORAH SUSAN PINDER
11 EDINBURGH COURT
VALPRAISO IN  46385

DEBORAH SWORD
1001 68TH AVENUE SW APT 305
CALGARY AB  T2V 4X1
CANADA

DEBORAH T DANTZLER
5271 MILLWOOD DR
FLINT MI  48504-1127

DEBORAH T MAZZONE
120 HUNTERSFIELD RD
DELMAR NY  12054-3826

DEBORAH T SMITH
675 SEWARD ST
ROCHESTER NY  14611-3821

DEBORAH T VAN HORN
147 OAKWOOD DR
WINFIELD PA  17889

DEBORAH TENORIO
316 PUIG DR
LAREDO TX  78045-8455

DEBORAH THOMAS
4660 WHITE SWAN DR
ROCHESTER NY  14626-5333

DEBORAH TODD ABBOTT
321 WHITMORE RD
MOUNT SOLON VA  22843-3402

DEBORAH VERSEN NELSON
16344 CENTURION AVE
BATON ROUGE LA  70816-1919

DEBORAH VIRGINIA BELDA
3660 BELVEDERE PARK LANE
LAS VEGAS NV  89141

DEBORAH VOHASEK
CUST ANJA VOHASEK
UTMA IL
7752 LAKE ST
MORTON GROVE IL  60053-1842

DEBORAH VOHASEK
CUST REILLY VOHASEK
UTMA IL
7752 LAKE ST
MORTON GROVE IL  60053-1842

DEBORAH W BENTLEY &
JOSEPH W WEWERS JT TEN
12004 EDGEWATER ROAD
FT SMITH AK  72903

DEBORAH W DAUGHERTY
CUST ALEXANDRIA P DAUGHERTY UTMA
IL
PO BOX 813
MOKENA IL  60448

DEBORAH W DAUGHERTY
CUST VICTORIA A DAUGHERTY UTMA IL
PO BOX 813
MOKENA IL  60448

DEBORAH W LANDER
9 OLD OAKS ROAD
ROSEMONT PA  19010-1024

DEBORAH W MCFADDEN
CUST
NATHAN J MC FADDEN UGMA TX
1805 JO MAC ROAD
CHAPEL HILL NC  27516-7815

DEBORAH W VAN ATTA
493 BELVEDERE ST
SAN FRANCISCO CA  94117-4312

DEBORAH WEINSTEIN
CUST FAYE
MARLENE UGMA NY
1726 53RD STREET
BROOKLYN NY  11204-1524

DEBORAH WHITE
229 MAPLE AVE
NORTH PLAINFIELD NJ  07060

DEBORAH WHITEMAN GENTZLER
3602 CHRISTOPHER
ROWLETT TX  75088

DEBORAH WILLIAMS
HC 64 BOX 920
GLEN ALLEN MO  63751-9802

DEBORAH WILLIAMS ALEXANDER
1032 ENVIEW CRT
STOCKTON CA  95210-2162

DEBORAH WOHL &
MYRNA WOHL JT TEN
2176 E 66TH ST
BROOKLYN NY  11234-6324

DEBORAH WRIGHT
14217 PARK ST
LIVONIA MI  48154-5275

DEBORAH WYLIE GIBSON
3801 LANARK RD
COOPERSBURG PA  18036-9313

DEBORAH Z ODLUM
TR U/A
DTD 07/14/93 F-B-O DEBORAH Z
ODLUM
912 FOREST LAKE CT
BALLWIN MO  63021-6064

DEBORAH ZINZ
803 CHESTNUT ST
MEADVILLE PA  16335-2311

DEBORRAH A CRAWFORD
27166 cumberland court
southfield MI  48034-2213

DEBORRAH ANN ROBBINS
408 W EMERSON
GARDEN CITY KS  67846

DEBORRAH LEIGH PAGEL
238 NESBITT ST NE
PALM BAY FL  32907-1529

DEBRA A CALABRESE
209 HERITAGE CIR
ROCHESTER NY 14615-1111

DEBRA A DETWILER
3111 TIMBERLANE RD
RONAN MT 59864-9847

DEBRA A DVORSKY &
ROBERT J DVORSKY JT TEN
8180 VAN TINE ROAD
GOODRICH MI 48438-8817

DEBRA A HORIKAWA
3919 LOTUS DR
WATERFORD MI 48329

DEBRA A HRUSTICH
17 THOMPSON CT
RENSSELAER NY 12144-9468

DEBRA A JACKSON
6337 CASCIARO LN
IMPERIAL MO 63052

DEBRA A KOEHLER
46221 FORESTWOOD
PLYMOUTH MI 48170

DEBRA A LADUKE
12419 FAIRBANKS
LINDEN MI 48451-9414

DEBRA A MABRY
2390 ALTA WEST ROAD
MANSFIELD OH 44903-8249

DEBRA A ELMER
1331 LOCHAVEN ROAD
WATERFORD MI 48327-4250

DEBRA A DEXTER
7050 FISH LAKE ROAD
HOLLY MI 48442-9189

DEBRA A GUENIN &
PAUL T GUENIN JT TEN
841 PIONEER WOODS DR
INDIANAPOLIS IN 46224-6157

DEBRA A HOWARD
1813 BLEDSOE DR
BELLBROOK OH 45305-1316

DEBRA A HUNT &
STEVEN J HUNT JT TEN
34000 MILLWOOD COURT
WESTLAND MI 48185-1496

DEBRA A JONES
ATTN DEBRA ANN ASHQUABE
38 JANE LANE
DEPEW NY 14043-1910

DEBRA A KOPECKY
4242 RICHMOND AVENUE
STATEN ISLAND NY 10312-6237

DEBRA A LERTOLA
PO BOX 4063
ORANGE CA 92863 92863 92863

DEBRA A MCDONALD &
THOMAS P MCDONALD JT TEN
34 DAWSON DRIVE
WEST CALDWELL NJ 07006-8128

DEBRA A COOP
2397 MELODY LN
BURTON MI 48509-1157

DEBRA A DILLON &
JOHN H DILLON JT TEN
315 EAST COLUMBIA AVENUE
BELLEVILLE MI 48111-3915

DEBRA A HILL
461 GYPSY LANE APT 56
YOUNGSTOWN OH 44504-1368

DEBRA A HOWARD
BLDG I APT 3C
40 PROSPECT AVE
NORWALK CT 06850-3737

DEBRA A HUZJAK
40 WOODLEIGH CT
YOUNGSTOWN OH 44511-1809

DEBRA A KELLY
16024 SILVERWOOD
FENTON MI 48430

DEBRA A KRASKA
CUST
ROBERT L KRASKA UGMA NY
170 HANWELL
DEPEW NY 14043-1122

DEBRA A LYDEN
2919 EATON PLACE
FLINT MI 48506-1364

DEBRA A MELLON
301 FAWN DR
KOKOMO IN 46902-4249

DEBRA A MORRIS
106 E STATE RD
WEST GROVE PA  19390

DEBRA A MORRIS
5131 FAIRWAY DR
KANSAS CITY MO  64129-1992

DEBRA A MORRISON
CUST
PATRICK RYAN MORRISON UTMA IL
17W505 EARL STREET
DARIEN IL  60561-5127

DEBRA A NADEAU
360 E RANDOLPH UNIT 2405
CHICAGO IL  60601-7336

DEBRA A NOLAN
492 ATLANTA ST
SAGINAW MI  48604-2243

DEBRA A PAYNE
5727 LOST GROVE DRIVE
LILBURN GA  30047-6161

DEBRA A PINTO
110 DAVENPORT RD
WEST HARTFORD CT  06110-1703

DEBRA A ROUSER
CUST JENA A ROUSER
UGMA NJ
877 S HERBERT AVE
SAN PEDRO CA  90731

DEBRA A SCHAEFER
3871 LYNN DR
ORCHARD PARK NY  14127-4021

DEBRA A SCHMIDT
248 BROOKDALE PARK
ROCHESTER NY  14609-1525

DEBRA A SELGA
652 INGALTON AVE
WEST CHICAGO IL  60185-2060

DEBRA A SOBEL
46240 FOX RUN DR
MACOMB MI  48044-3450

DEBRA A STAPLETON
126 CATHERINE
YOUNGSTOWN OH  44505

DEBRA A VANDUSEN
5447 CARLETON LAKE DRIVE
LOCKPORT NY  14094

DEBRA A WEAVER
5463 ST RT 19
GALION OH  44833-8901

DEBRA A WILK
3512 HVRON
DEARBORN HTS MI  48124-3820

DEBRA A WILLIAMS
331 PHYLLIS AVE
BUFFALO NY  14215-2919

DEBRA A WILLIAMS
74 HENRY CLAY
PONTIAC MI  48341-1720

DEBRA A WING
12260 N DUFFIELD RD
MONTROSE MI  48457-9703

DEBRA A WOLFE
4898 BLACKMAN RD
LOCKPORT NY  14094-9740

DEBRA A WOODARD
622 JACKSON ST
CLINTON MI  49236-9735

DEBRA ABRAHAMOVIC
BOX 415
FORKED RIVER NJ  08731-0415

DEBRA ADAMS TOD
KEVIN L ADAMS
26660 RYAN RD APT C3
WARREN MI  48091-1147

DEBRA ANN BROOKS
942 SHERMAN STREET
CATASAUQUA PA  18032-1204

DEBRA ANN HANVEY
39351 FERRIS
CLINTON TWP MI  48036

DEBRA ANN HILGENDORF
1402 CATALPA CT
FORT COLLINS CO  80521

DEBRA ANN KAGLE
G-2359 N MORRISH RD
FLUSHING MI  48433

DEBRA ANN METHENY
CUST JULIE
ANN METHENY UGMA OK
6400 REMBRIDGE DR
OKLAHOMA CITY OK 73162-1728

DEBRA ANN RUBENACKER
12301 SHAFFER RD
DAVISBURG MI 48350-3714

DEBRA ANN ZIMMER
3120 CATHERINE ST
LANSING MI 48911-1811

DEBRA B THOMPSON
1570 MT OLIVE RD
BOGUE CHITTO MS 39629-9746

DEBRA BAKONY
422 PITKIN HOLLOW
TRUMBULL CT 06611

DEBRA BLALOCK DAVAULT
4009 CYPRESS SPRINGS ROAD
JONESBORO AR 72401

DEBRA C DICKSON
256 STUBBS DRIVE
TROTWOOD OH 45426-3161

DEBRA C MANN
348 WENTWORTH CT
NAPLES FL 34104-6535

DEBRA C ODOM
4685 N LORNA
FRESNO CA 93705-1128

DEBRA ANN OTOS
409 OAKMONT LN
SCHAUMBURG 60173-2246

DEBRA ANN SMITH
1673 RICHARDSON RD
LACHINE MI 49753

DEBRA ANNE KETELHUT
1238 OWOSSO LN
BEAVERTON MI 48612-8843

DEBRA B WOOLMAN
1009 ANNANDALE DRIVE
MADISON MS 39110-9450

DEBRA BETH VINOKUR
64 GREAT HILLS RD
SHORT HILLS NJ 07078-3012

DEBRA BURGESS
3250 E MAIN ST 21
WATERBURY CT 06705

DEBRA C LANDEFELD
ATTN DEBRA C KRIEBEL
745 BUCKEYE COURT
MILLERSVILLE MD 21108-2428

DEBRA C MCNEAL
508 WOODS DR
COLUMBIA TN 38401-4747

DEBRA C TURNAGE
515 S LAKE ST
WASKOM TX 75692

DEBRA ANN PORTER
1143 DORCHESTER CIR APT 15
LANSING MI 48910

DEBRA ANN STEWART
1328 JERSEY AVENUE
MUNCIE IN 47302-3810

DEBRA ARRINGTON
4744 SIEGFRIED ST
LAS VEGAS NV 89147-5116

DEBRA BAGARAZZI
CUST LEIGH
AUDREY BAGARAZZI UTMA NJ
2 MAYFAIR DR
RAMSEY NJ 07446-2726

DEBRA BINGHAM
1576 ARBOR AVE
LOS ALTOS CA 94024

DEBRA C AYRES
131 MANOR LANE
LAKE CHARLES LA 70605-5648

DEBRA C LATTIMER
645 EAST DR
DELRAY BEACH FL 33445-8713

DEBRA C MEYER
207 DELGADO
SANTA FE NM 87501

DEBRA CAMERON
PO BOX 922
ARLINGTON TX 76004

DEBRA CHILLEMI
1663 N 40TH AVE
STONE PARK IL 60165

DEBRA D BALLARD
209 ZANESFIELD RD
WEST LIBERTY OH 43357

DEBRA D COBB
1233 KITTERY DR
VIRGINIA BEACH VA 23464-5639

DEBRA D JANKO &
MICHAEL A JANKO TEN COM
2055 BECKEWITH TRL
O'FALLON MO 63368-8577

DEBRA D ROBERTS
4171 SAUK TRAIL
ADRIAN MI 49221-9331

DEBRA DI FRANCESCO
21721 MILLER AVE
EUCLID OH 44119-2359

DEBRA DUKES
2462 VALLEY LANE
GRAND BLANC MI 48439-8149

DEBRA E MARTIN
12314 NORTH AUSTIN SHORE
SYPRUSS TX 77433

DEBRA E SCHAUB
BOX 65
HOSMER SD 57448-0065

DEBRA COMA ASP DIVVER &
PAT DIVVER JT TEN
854 SENECA RD
FRANKLIN LAKES NJ 07417-2825

DEBRA D BRUBAKER
HC 72
BOX 392
KEYSER WV 26726

DEBRA D GREEN
16401 BLACK BEAR CIR
ANCHORAGE AK 99516-6951

DEBRA D MASTA
2240 OAKLEAF DR
FRANKLIN TN 37064-7413

DEBRA D VOWELL
ATTN DEBRA D FINKBEINER
1782 NORTON CREEK CT
WIXOM MI 48393-1423

DEBRA DOBROWOLSKI
CUST HEATHER FIDUCIA UGMA NJ
17 CARRIAGE COURT
MARLBORO NJ 07746-1907

DEBRA DYE
4214 ROSEWOLD AVE
ROYAL OAK MI 48073-1921

DEBRA E MATTHEWS
4470 CORALBERRY LN
COLORADO SPRINGS CO 80920-4708

DEBRA E TUCKER
9050 W WARM SPGS RD UNIT 2162
LAS VEGAS NV 89148-3837

DEBRA D ADAMS
6139 O'TOOLE
MT MORRIS MI 48458-2627

DEBRA D BURNHAM
10444 FENTON RD
FENTON MI 48430-9788

DEBRA D HUNT
625 PARK AVE APT 2F
WOONSOCKET RI 02895

DEBRA D ROBB
10224 DUKE DR
ST LOUIS MO 63136-5910

DEBRA DAWN MOORE
TR UA 1/25/01 THE LENNAN FAMILY
TRUST
42980 CORTE COLUCCI
TEMECULA CA 92592

DEBRA DOMINO PULLEY
115 DAWNRIDGE DRIVE
HAZELWOOD MO 63042-2676

DEBRA E DEBERRY
2070 1ST AVE APT 850
NEW YORK E NY 10029-4325

DEBRA E RICHARDS
115 ADONIS WAY
GRETNA LA 70056-2509

DEBRA EIDE & PAMELA ZENTGRAF EX
EST
JAMES ROBERT COMBS
346 HUNNER RD
PASADENA MD 21122

DEBRA ELLEN MAUST
1909 BEAVER TRAIL
MINERAL RIDGE OH  44440-9556

DEBRA F AVERY
16630 PENNY AVE NE
SAND LAKE MI  49343-9444

DEBRA F GOODMAN
304 EASTWOOD DR
BEDFORD IN  47421-3914

DEBRA FERN FRIDAY
BOX 1008
TAOS NM  87571-1008

DEBRA FREISLEBEN
540 BOWLING GREEN DR
MONTGOMERY AL  36109-3148

DEBRA FRENCH
BOX 385
ONEKAMA MI  49675-0385

DEBRA FUNT GOLDBERG
42 SPRINGDALE RD
SCARSDALE NY  10583-7329

DEBRA G BUCKLER
1713 QUARY RD APT 202
MARION IN  46952

DEBRA G JOHNSON
3105 MAIN STREET
W MIDDLESEX PA  16159-3615

DEBRA G SCHNEIDER
10835 BIG LAKE RD
DAVISBURGH MI  48350-3607

DEBRA GARCIA
3939 ADAMS AVENUE
FREMONT CA  94538-4904

DEBRA GEANE SELZNICK
CUST DEANNA LEE JOHNSON UTMA CA
6627 WHITEWOOD ST
SIMI VALLEY CA  93063-3948

DEBRA GIRSH
52 MAPLE LANE
MAHOPAC NY  10541-3032

DEBRA GWENDOLYN BROWN
426 WEST MAIN STREET
TIPPCITY OH  45371-1821

DEBRA H BOWMAN
2461 W JAMISON WAY
LITTLETON CO  80120-3945

DEBRA H CAHN-CASTELBAUM
CUST JULIE M CASTELBAUM
UTMA MO
649 W POLO DR
CLAYTON MO  63105-2635
DEBRA H HUMPHRIES
5616 AMANDA LN
BELMONT NC  28012-8650

DEBRA H CASTELBAUM
CUST EMILY MELISSA CASTELBAUM
UTMA MO
649 W POLO DR
CLAYTON MO  63105-2635
DEBRA H PENNYCOOK &
WILLIAM J PENNYCOOK JT TEN
6867 AURORA DRIVE
TROY MI  48098-2083

DEBRA H CASTELBAUM
CUST LAUREN CASTELBAUM
UTMA MO
649 W POLO DR
CLAYTON MO  63105-2635
DEBRA H SCHIELTZ
2500 STONEQUARRY ROAD
DAYTON OH  45414

DEBRA H SCHWARTZ
CUST ADAM
PHILIP SCHWARTZ UGMA FL
5680 PINETREE DR
MIAMI BEACH FL  33140-2150
DEBRA H VANA
8349 FIELD CREST AVE
WILLOW SPRINGS IL  60480-1012

DEBRA H SCHWARTZ
CUST KAREN B SCHWARTZ UGMA FL
5680 PINETREE DR
MIAMI BEACH FL  33140-2150

DEBRA H VARDEN
1881 APPLE GROVE RD
SOMERVILLE AL  35670-5619

DEBRA H SCHWARTZ
CUST REBECCA J SCHWARTZ UGMA FL
5680 PINETREE DR
MIAMI BEACH FL  33140-2150

DEBRA HAGON
2399 S DUFFIELD RD
LENNON MI  48449-9706

DEBRA HOFFMAN GRAY
26 MASON ST
PEPPERELL MA  01463-1216

DEBRA I BASKERVILLE
4606 SPRINGWATER CT APT C
OWINGS MILLS MD  21117-7619

DEBRA J ANDRES
73 HERITAGE DR
LAKE WYLIE SC  29710-9226

DEBRA J BEALS
124 EAST SOUTH B STREET
GAS CITY IN  46933-1713

DEBRA J BURNS
913 JACK OLIVER
MEXIA TX  76667-2205

DEBRA J BUSHONG
4550 SOUTH 300 EAST
ANDERSON IN  46017-9508

DEBRA J CHIRGWIN
55 BIRCH RD
CHESTER NH  03036-4002

DEBRA J CUNNINGHAM
150 S WESTGATE AVE
COLUMBUS OH  43204-1964

DEBRA J DOLCH CONS
MARY BRESLIN
167 SOUTH PARK
SAN FRANCISCO CA  94107

DEBRA J ESSENBURG
2953 STONEWOOD ST NW
GRAND RAPIDS MI  49504

DEBRA J GWIZDALA
1333 SOUTHEAST BOUTELL RD
ESSEXVILLE MI  48732-1558

DEBRA J HIGH
7403 SE ELLIS
PORTLAND OR  97206-5101

DEBRA J HINES
3521 HACKNEY DR
KETTERING OH  45420-1029

DEBRA J JONES
1333 SE BOUTELL RD
ESSEXVILLE MI  48732-1558

DEBRA J JONES
7358 ELMCREST AVE
MT MORRIS MI  48548

DEBRA J KLEIN
23039 LESLIE
TAYLOR MI  48180-3549

DEBRA J LICHTE
ATTN DEBRA J FINLEY
PO BOX 206
POTTERVILLE MI  48876-0206

DEBRA J MERVES
820 OBERLIN AVE
LORAIN OH  44052-1550

DEBRA J MOORE
6238 HATTER ROAD
NEWFANE NY  14108-9719

DEBRA J O'MALLEY
1026 AIRPORT RD NW
WARREN OH  44481-9318

DEBRA J PRENTICE
22711 NORTHEAST 16TH STREET
CAMAS WA  98607-9220

DEBRA J QUIST
BOX 273
FONTANA WI  53125-0273

DEBRA J SMITH
9900 FRINGE TREE CT
LOUISVILLE KY  40241

DEBRA J TOTH
TR U/A DTD
06/05/90 THE LAWRENCE G
HOLME TRUST
9530 EAST ALONDRA BLVD 29
BELLFLOWER CA  90706-8312

DEBRA J WAGNER
620 CORN STREET BOX 164
EMDEN IL  62635-0164

DEBRA J WEGHER
3083 E FARRAND RD
CLIO MI  48420-9119

DEBRA J WILSON
4626 E OUTER DR
DETROIT MI  48234-3221

DEBRA J WOS
8415 DALEBROOK RD
INDEPENDENCE OH  44131-6616

DEBRA J ZAVALA
4208 SEPULVEDA BLVD 29
REDONDO BEACH CA  90277

DEBRA JAMES
23163 RIVERSIDE DR APT 3502
SOUTHFIELD MI  48034-7301

DEBRA JANE YARBROUGH
7078 S SEYMOUR RD
SWARTZ CREEK MI  48473-7608

DEBRA JAY &
JOHN JAY
TR UA 02/19/02 JOSEPH A BARBEAU
TRUST
3123 N DEN HOLLOW ST
WICHITA KS  67205-8741

DEBRA JEAN LINDAUER
2290 LAKEVIEW AVE
CLERMONT FL  34711

DEBRA JEANNE FRERICKS
5901 WARNER AVE 140
HUNTINGTON BEACH CA  92649-4659

DEBRA JESSELSON
5896 LOS ANGELES WAY
BUENA PARK CA  90620

DEBRA JO HUSCHKA
707 GREEN ST
BRODHEAD WI  53520-1029

DEBRA JONES
1333 SE BOUTELL RD
ESSEXVILLE MI  48732-1558

DEBRA JUNE
1028 SW TAMARROW PL
STUART FL  34997-7194

DEBRA JUNE &
WALTER D JUNE JT TEN
1028 SW TAMARROW PL
STUART FL  34997-7194

DEBRA K ALEXANDER &
BRADLEY L ALEXANDER JT TEN
1964 SWEET GUM DR
PLAINFIELD IN  46123-7425

DEBRA K CENTENO
2715 WILSON ST
LANSING MI  48906-2640

DEBRA K COLLADO
1304 CARRINGTON WAY
LAWRENCEVILLE GA  30044-6071

DEBRA K DELORENZO
222 E 80TH ST APT 3F
NEW YORK NY  10021

DEBRA K GALLAGHER
ATTN DEBORAH K TUCKER
15426 S LOWELL RD
LANSING MI  48906-9393

DEBRA K GETTMAN
5460 E 117TH AVE
THORNTON CO  80233-1844

DEBRA K HARRIS
956 N 300 E
KOKOMO IN  46901-5708

DEBRA K HOLTZ
ATTN DEBRA K WEBER
BOX 1226
KEAMS CANYON AZ  86034-1226

DEBRA K JACKSON
6213 CLOVERLAWN CT
OKLAHOMA CITY OK  73135-5206

DEBRA K JOHNSON
105 RIDGEWOOD CT
COLUMBIA TN  38401

DEBRA K LASITIS
100 CLEVELAND ST
KITTANNING PA  16201-2153

DEBRA K MARSH
6627 HARDY BX 342
ELLSWORTH MI  49729

DEBRA K MAST
215 N HAMMER ST
GREENTOWN IN  46936-1018

DEBRA K MCCLARREN
4042 LUNN STORE RD
LEWISBURG TN  37091-6640

DEBRA K MORAY
22144 NONA
DEARBORN MI  48124-2719

DEBRA K RAY
ATTN DEBRA K NEVALA
11210 WESTWIND DR
FORT WAYNE IN  46845-1326

DEBRA K ZACHERY
13300-177 MORRIS RD
ALPHARETTA GA  30004-5098

DEBRA KAY LEVINE
4 EQUESTRIAN COURT
UPPER BROOKVILLE NY  11545-2638

DEBRA KIRCHLER
3841 KENSINGTON
DETROIT MI  48224-2725

DEBRA L BARNICLE
16 BATES RD
FRAMINGHAM MA  01702-8704

DEBRA L BOONE
113 MONUMENT CT
JOHNSON CITY TN  37601-5478

DEBRA L BROWN
BOX 460
BELLEVILLE MI  48112-0460

DEBRA L DENNIS
1016 SW 19TH ST
MOORE OK  73160

DEBRA L DOBBINS
9750 N BROOKLYN
KANSAS CITY MO  64155-3110

DEBRA K SALGAT
7275 NEWPORT
DAVISON MI  48423-9311

DEBRA KATHLEEN KANGAS &
KEITH MARVIN KANGAS JT TEN
3825 ESTATES DR
TROY MI  48084-1170

DEBRA KAY PARR MCKERCHER
351 N MOORELAND RD
RICHMOND VA  23229-7117

DEBRA KNOX
126 W PROSPECT ST
PITTSBURGH PA  15205-2105

DEBRA L BIAS
10 DEVON ST
BOSTON MA  02121-1812

DEBRA L BOUTON
3627 FALCON RDG
JANESVILLE WI  53545

DEBRA L CARTER
1321 SOUTH PITTSBURG
TULSA OK  74112-5901

DEBRA L DIEHL
9 WESTERN HILLS DR
HURRICANE WV  25526-9547

DEBRA L DOCTOR
1245 E 104TH ST
GRANT MI  49327-9315

DEBRA K WURTZ WEGNER
4396 CRICKET LANE
STURGEON BAY WI  54235

DEBRA KAY ARNOLD
C/O DEBRA K MALICKI
121 NEWFOUND ST
CANTON NC  28716

DEBRA KING
CUST NICOLE ERIN KING
UTMA MD
6722 MALLARD CT
FREDERICK MD  21703-9553

DEBRA KOEHLER
TR UA 07/09/02
THE DEBRA KOEHLER TRUST
46221 FORESTWOOD
PLYMOUTH MI  48170

DEBRA L BLANKENSHIP
3227 COUNTYLINE RD
EAST LANSING MI  48823-1527

DEBRA L BOYD
11422 CHARNOCK RD
LOS ANGELES CA  90066-2804

DEBRA L CHOJNOWSKI
42013 BIGGS RD
LA GRANGE OH  44050-9720

DEBRA L DIETRICH
1409 TISCH RD
JEFFERSON OH  44047-9616

DEBRA L DOUGLASS
6701 SILVERCREST DR
ARLINGTON TX  76002-3559

DEBRA L EDENFIELD
1226 WESTON WAY
POOLER GA 31322-3328

DEBRA L GILLESPIE
BOX 470337
FORT WORTH TX 76147-0337

DEBRA L HENRY
2025 LINCOLN RD
ALLEGAN MI 49010-9417

DEBRA L JACKSON
925 PIERCE STREET 7
SAN FRANCISCO CA 94115-4539

DEBRA L KRYNZEL
7775 SWAMP CREEK ROAD
LEWISBURG OH 45338-8702

DEBRA L MARTIN PARRES
9527 ECHO LANE
OVERLAND MO 63114

DEBRA L MENINGER
4934 NORRISVILLE RD
WHITEHALL MD 21161-9520

DEBRA L PEAVYHOUSE
1477 COLLEEN LANE
DAVISON MI 48423-8322

DEBRA L ROSENBAUGH
861 OCEAN BLVD
ATLANTIC BEACH FL 32233-5429

DEBRA L EKBACK
ATTN DEBRA E EKBACK CHIARELLE
616 TAYLOR TRL
MURPHY TX 75094-3799

DEBRA L HALE &
JAMES R HALE JT TEN
6551 TERRACE DRIVE
DOWNERS GROVE IL 60516-2605

DEBRA L HESSLER
1204 PARKWATCH CT
BATAVIA OH 45103

DEBRA L JONES
C/O DEBRA LYNN KRAUS
5103 APPLE SPRINGS
PEARLAND TX 77584-1255

DEBRA L LINDNER &
JAMES R HALE JT TEN
6551 TERRACE DR
DOWNERS GROVE IL 60516-2605

DEBRA L MATCHINSKY
1198 HEATHER DRIVE
HOLLAND MI 49423-6815

DEBRA L O REAR
BOX 101
CENTERVIEW MO 64019-0101

DEBRA L RATHKE
38096 PLAINVIEW
STERLING HGTS MI 48312-1433

DEBRA L SHAWLER &
JAMES N SHAWLER JT TEN
7609 MARACAIBO COURT
GAINESVILLE VA 20155

DEBRA L FRANK
CUST
KRISTEN LEIGH FRANK UGMA MI
6596 BASSWOOD DR
TROY MI 48098-2088

DEBRA L HAUREZ
14374 N 300 E
COVINGTON IN 47932

DEBRA L HIZA
625 ENGLESIDE DR
ARLINGTON TX 76018-5104

DEBRA L KOWALCYK
7123 CLEON DRIVE
SWARTZ CREEK MI 48473-9444

DEBRA L LISENBE
432 TWIN CREEK
HURST TX 76053-6326

DEBRA L MC DONALD
51 E ELMWOOD
LEONARD MI 48367-1803

DEBRA L PASCOE &
MARTIN B MCAVOY JT TEN
14912 WESTPOINT DRIVE
STERLING HEIGHTS MI 48313

DEBRA L RATHKE &
ARTHUR H RATHKE JT TEN
38096 PLAINVIEW
STERLING HGTS MI 48312-1433

DEBRA L SHIFLETT
5436 TOMAHAWK CT
SALEM VA 24153-5801

DEBRA L SMITH
355 ANNAPOLIS AVE
OSHAWA ON  L1J 2Y3
CANADA

DEBRA L TRACY
1015 N SCOTT APT 10 1/2
BELTON MO  64012-1486

DEBRA L VALASEK
8403 JACLYN ANN
FLUSHING MI  48433

DEBRA L WRIGHT
1963 CROMWELL ST
HOLT MI  48842-1577

DEBRA LATELLA
CUST
MELISSA LATELLA UGMA NY
445 WELLINGTON RD
MINEOLA NY  11501-1438

DEBRA LOUISE QUALLS
ATTN DEBRA QUALLS JONES
910 BELZER DR
ANDERSON IN  46011-2006

DEBRA LYNN HUTTON
601 BELINDA PARKWAY
MOUNT JULIET TN  37122-3659

DEBRA LYNN STONE
2021 S AUGRILL
FLINT MI  48503-4465

DEBRA M CASALE
12 MASHIE ROAD
CUMBERLAND RI  02864

DEBRA L STENTZ &
STEVEN P STENTZ JT TEN
221 WOLF RD
MANSFIELD OH  44903-9659

DEBRA L TWIGG
1513 SHERMAN AVE
HAGERTSTOWN MD  21740-7166

DEBRA L WENTZ
C/O SILANCE
2825 APPLEGATE RD
MARLETTE MI  48453-8969

DEBRA L YADON
6596 BASSWOOD
TROY MI  48098

DEBRA LEBOVITS &
STEPHEN LEBOVITS JT TEN
2993 TOPAZ LANE
CARMEL IN  46032

DEBRA LYNN CATTERTON
3705 CLAYTON RD W
FORT WORTH TX  76116-9414

DEBRA LYNN LEAHY
CUST BRIAN
ANDREW LEAHY UGMA WA
4630 146TH PL SE
BELLEVUE WA  98006-3148

DEBRA LYNN TAYLOR
300 FRANCES
STURGEON MO  65284-9611

DEBRA M CHAFFEE
243 GRAHAM
SAGINAW MI  48602-3134

DEBRA L SZYMANSKI
11451 DIAMOND DR
STERLING HTS MI  48314

DEBRA L USINGER
1030 N 3RD ST
MILWAUKEE WI  53203-1302

DEBRA L WILLIAMS
1960 S-900 E
GREENTOWN IN  46936

DEBRA L ZATH
35259 NIKKI AVE
NORTH RIDGEVILLE OH  44039-1479

DEBRA LIDOWSKY &
ANDREW LIDOWSKY JT TEN
49 PATTON BLVD
NEW HYDE PARK NY  11040-1724

DEBRA LYNN FERGUS
4630 146 PLACE SE
BELLEVUE WA  98006-3148

DEBRA LYNN LEAHY
CUST KATIE
MICHELLE LEAHY UGMA WA
4630 146 PL SE
BELLEVUE WA  98006-3148

DEBRA M BROWN
7151 NICHOLS RD
FLUSHING MI  48433-9222

DEBRA M COLLIER
86 EMS T7B LANE
LEESBURG IN  46538-9420

DEBRA M EBEL
9902 E SUNBURST DR
SUN LAKES AZ  85248

DEBRA M FORDE
509 CONCORD DR
WHITE LAKE MI  48386

DEBRA M GORDON
CUST
ALEXANDRA D GORDON UTMA CA
3316 LONGRIDGE TERR
SHERMAN OAKS CA  91423-4932

DEBRA M JONES
555 GOODMAN AVE
SANTA ROSA CA  95407

DEBRA M KENNEDY
12762 MONTE VISTA
DETROIT MI  48238-3015

DEBRA M KREIENHEDER
9 TWIN HOLLOW CT
OFALLON MO  63366

DEBRA M LACLAIR
5100 MAYBEE RD
CLARKSTON MI  48346-4336

DEBRA M LOVING
516 SUPERIOR ST
RIVER ROUGE MI  48218-1148

DEBRA M LUCAS
15550 DONDERO DRIVE
SOUTHGATE MI  48195-6438

DEBRA M LUCAS &
RONALD W LUCAS JT TEN
15550 DONDERO DR
SOUTHGATE MI  48195-6438

DEBRA M MAZAREK
1836 SOUTHERN BLVD
NORTH WEST
WARREN OH  44485-1625

DEBRA M O'BRIEN
78 BEXHILL DR
LONDON ON  N6E 1X2
CANADA

DEBRA M REYNOLDS
29 QUORN HUNT RD
WEST SIMSBURY CT  06092

DEBRA M TOZER
8049 EAST BRISTOL ROAD
DAVISON MI  48423-8794

DEBRA MARTIN
5500 TORRANCE BOULEVARD
APT A-98
TORRANCE CA  90503-4048

DEBRA MCMAHON
52 STRATHMORE AVE
BUFFALO NY  14220

DEBRA MOORE
15523 LOUISVILLE ST NE
HOMEWORTH OH  44634-9605

DEBRA MORRISON
4895 CURTIS LN
CLARKSTON MI  48346-2727

DEBRA NEUBECK
14301 HANOVER PIKE
REISTERSTOWN MD  21136-4108

DEBRA NOLAND
501 E SABENA
AZTEC NM  87410-1770

DEBRA O DEBONE
9009 ANCHOR BAY DRIVE
ALGONAC MI  48001

DEBRA OLLISON
54 MONTICELLO PLACE
BUFFALO NY  14214-2712

DEBRA ORR
PO BOX 328
CRESCO PA  18326

DEBRA P BURNSIDE
ATTN DEBRA P BARRIGER
10445 MCWAIN
GRAND BLANC MI  48439-8321

DEBRA P SWAIN
13336 LITTLE ANTIETAM RD
HAGERSTOWN MD  21742-4950

DEBRA POSTER ALTMAN
7403 ROCKY RAVINE DRIVE
FAIRFAX STATION VA  22039-2917

DEBRA R GLINSEY
953 ROGERS ST
TOLEDO OH  43605-2932

DEBRA R HOGAN
2612 FORRESTAL AVE
ST ALBANS WV 25177-2123

DEBRA R HONBARRIER
5616 AMANDA LN
BELMONT NC 28012-8650

DEBRA R JOHNSON
203 RAINTREE DR
ALBANY GA 31705-4211

DEBRA R JONES
1119 CEDAR LANE
ETOWAH TN 37331-1804

DEBRA R WALTON
2407 BLVD NAPOLEON
LOUISVILLE KY 40205-2010

DEBRA RICHTER
3835 SEDGWICK AVENUE
APT 7E
BRONX NY 10463-4455

DEBRA ROBERTSON
7345 S 250 E
MARKLEVILLE IN 46056-9772

DEBRA ROJY
401 RT 22W APT 32G
NORTH PLAINFIELD NJ 07060-3842

DEBRA RUTH HOGAN
CUST ALLYSON RUTH HOGAN UGMA NY
1014 RABBIT EAR PASS
VICTOR NY 14564-9187

DEBRA RUTH HOGAN
CUST ELIZABETH JEAN HOGAN UGMA NY
1014 RABBIT EAR PASS
VICTOR NY 14564-9187

DEBRA S AMY
4240 EASTPORT RD
BRIDGEPORT MI 48722-9607

DEBRA S BARFIELD
1532 MARBLE CT
CHULA VISTA CA 91911-5953

DEBRA S BAYLESS
3422 BEDFORD FALLS DR
WENTZVILLE MO 63385-2664

DEBRA S DAMPIER
508 HAYATT ST
JANESVILLE WI 53545-2410

DEBRA S DUNLAP
4093 W 50 S
KOKOMO IN 46901-9205

DEBRA S FAUST
5325 PELICAN WAY
ST AUGUSTINE FL 32080

DEBRA S HURM
262 LAKE HART
MOORESVILLE IN 46158-8485

DEBRA S LALONDE
6019 PLANTATION DRIVE
GRAND BLANC MI 48439-9525

DEBRA S LANGE
7566 ATHLONE DR
BRIGHTON MI 48116-8847

DEBRA S LUHN &
EARL P LUHN JT TEN
13381 LAWRENCE LN
BRISTOW VA 20136-1701

DEBRA S MAUGET
225 WILD PINE POINT
ORLANDO FL 32828

DEBRA S MONEY
5114 WEST 11TH ST
INDIANAPOLIS IN 46224-6912

DEBRA S MUCIEK GRANT &
ALLEN P GRANT JT TEN
9501 ST PAUL DR
PORT CHARLOTTE FL 33981

DEBRA S SAILE
829 ALAN DRIVE
LAKE ORION MI 48362-2805

DEBRA SHARON SUNIER
4931 WEST 14TH STREET
SPEEDWAY IN 46224-6501

DEBRA SPENCER EXECUTRIX
ESTATE OF VIVIAN SPENCER
120 PENDLTON POINT
ISLESBORO ME 04848-4540

DEBRA SUE BABCOCK
7915 REMINGTON RIDGE PLACE
COLORADO SPRINGS CO 80920-6700

DEBRA SUE GHYSELS
65 SOUTHFIELD COURT
SPRINGBORO OH  45066-9269

DEBRA SUE MAHLER
ATTN DEBRA GRAHAM
23547 PARK BELMONTE
CALABASAS CA  91302-1702

DEBRA SUE YOSICK
3983 E WATEKA CT
GILBERT AZ  85297

DEBRA SUSAN JORDAN
BOX 1420
NEW WAVERLY TX  77358-1420

DEBRA T OGLES
5412 MAURA
FLUSHING MI  48433-1058

DEBRA THOMAS D'ALFONSO
7765 JAPINE DR
LIVERPOOL NY  13090-6915

DEBRA V HILGER
2228 KINGSTON
WHITE LAKE MI  48386-1618

DEBRA W ALBERTS
2848 BREZZA CT
PLEASANTON CA  94566-6483

DEBRA WHITE UDE
6700 E 101ST ST
KANSAS CITY MO  64134-1530

DEBRA WILLIAMS
CUST C
CHRISTOPHER M WILLIAMS UGMA OH
2022 PAINTER ROAD
SALEM OH  44460-1863

DEBRA YOUNG
CUST MICHAEL SHANE YOUNG
UGMA CO
9630 SO SILVER BERRY CIRCLE
HIGHLANDS RANCH CO  80129

DEBRA Z YANCEY
13300-177 MORRIS RD
ALPHARETTA GA  30004-5098

DEBRAH B WERNER
14303 S DIXIE HWY
MONROE MI  48161-9564

DEBRAH DOBBS
8056 ARCH BLOSSOM LN
LEWIS CENTER OH  43035

DEBRAH T JENKUSKY
1400 BROCKTON AVE 6
LOS ANGELES CA  90025-2159

DEBREA A CISNEROS &
LETRA A CISNEROS JT TEN
2316 SUGAR RIVER RD
GLADWIN MI  48624-8202

DECKER WILLIAMS JR
141 EARLEMORE ST
PONTIAC MI  48341-2745

DECLAN CROSBIE
47 PONDVIEW DRIVE
SOUTHINGTON CT  06489-3947

DEE A CUMMINGS
5382 NEWBERRY RD
DURAND MI  48429-9171

DEE A SCHWARZKOPF
2355N 100E
HARTFORD CITY IN  47348-8974

DEE A WARMATH
6301 STONEWOOD DR APT 324
PLANO TX  75024-5270

DEE ANN MARTIN
6584 MADEIRA HILLS DRIVE
CINCINNATI OH  45243-3124

DEE ANN MARTIN
715 HARPER DR
ALGONQUIN IL  60102-2093

DEE C NEELEY
1921 PAUL DRIVE
COLUMBIA TN  38401-4048

DEE DOGGETT JR
2611 IPSEN COURT
DAYTON OH  45439-2959

DEE G SMITH
11862 E GRAND RIVER
PORTLAND MI  48875-8443

DEE GOERTZ
156 GARRITT ST
HANOVER IN  47243-9677

DEE J DELONG
30 GAMERON GLEN DRIVE
ATLANTA GA  30328

DEE LUX
CUST APRIL M LUX UNDER THE MISSOURI
UNIFORM
GIFTS TO MINORS LAW
611 LIGHTHOUSE COVE CIRLC
GRAVOIS MILLS MO  65037-6751

DEE T DEPUE
3885 ASH HIGHWAY
CHARLOTTE MI  48813-8647

DEEDRA S LYDEN
CUST KEELEY M ABBOTT
UGMA MI
8766 NORTHWAY CIRCLE
FREELAND MI  48623-9564

DEEN M MESSNER
TR DEEN M MESSNER REVOCABLE LIVING
TRUST UA 10/21/97
PO BOX 939
ROSELAND FL  32957

DEENA M PRICE
141 OAK RD
NORTHUMBERLAND PA  17857-9686

DEH BIN CHEN
29 MORNINGSIDE DR
OLD BRIDGE NJ  08857-2713

DEIDRE C DAY
1501 RIVER ROAD
BELMAR NJ  07719-2850

DEIDRE M DEFINO
1 PRINCESS CT
HOLMDEL NJ  07733-2043

DEE L DANIELS
1200 CHESANING
MONTROSE MI  48457-9367

DEE M KOJIMA
40 CREEKMORE ROAD
PRESTON MS  39354-9725

DEE YOUNG
BOX 585
DOUBLE SPRINA AL  35553-0585

DEEDRA S LYDEN
CUST RYAN W LYDEN
UGMA MI
8766 NORTHWAY CIRTLE
FREELAND MI  48623-9564

DEENA J JACKSON
CUST
JOSHUA J JACKSON UGMA IN
R R 3 BOX 138 B
VINCENNES IN  47591-9533

DEERFIELD LUTHERAN CHURCH
BOX 45
DEERFIELD WI  53531-0045

DEH-BIN CHEN &
SHUANG-CHING C CHEN JT TEN
29 MORNINGSIDE DR
OLD BRIDGE NJ  08857-2713

DEIDRE J WHITTEMORE &
ANNE E WHITTEMORE JT TEN
85 DIVISION ST
WEST HARWICH MA  02671

DEIDRE T ZAREVA
1860 CEDAR DRIVE
SEVERN MD  21144-1004

DEE L MORENO
12452 PAGELS DR
GRAND BLANC MI  48439-2425

DEE STANLEY HOWARD
PO BOX 60147
DAYTON OH  45406

DEEDRA S BELTZ
CUST KEELEY M ABBOTT
UGMA MI
8082 PIERCE RD
FREELAND MI  48623-9043

DEELLA HALL
1527 N WAUGH
KOKOMO IN  46901-2405

DEENA L KUHN
30062 WHITE HALL DR
FARMINGTON HILLS MI  48331-1994

DEFOREST P PATCHIN
515 RAVINE RD
HINSDALE IL  60521-2448

DEIDRE ANN NOLEN
11410 FOXHUNTER ROAD
MULKEYTOWN IL  62865-2224

DEIDRE JOAN FLEMING
455 LOS PAJOROS CT
LOS ALTOS CA  94024-4142

DEIDRE WILSON
8269 WESTMINSTER AVE
WARREN MI  48089-2926

DEIDREE A DEVLIN &
TIMOTHY A DEVLIN JT TEN
6394 N MAPLE RD
ANN ARBOR MI 48105-9616

DEIRDRA K KILLGORE
CUST REBECCA MARIE KILLGORE UTMA
NC
3210 RENICK STREET
SAINT JOSEPH MO 64507-2052

DEIRDRE COGHLAN WEISBACH
14 HERITAGE DR
CHATHAM NJ 07928-3206

DEIRDRE GOODWIN &
DREW GOODWIN JT TEN
3439 S FM 271
BONHAM TX 75418

DEIRDRE SAVELL EBERT
BAUSERMAN AS CUST FOR BRYAN
CROY BAUSERMAN U/THE VA
UNIFORM GIFTS TO MINORS ACT
290 SOUTH HOLLIDAY STREET
STRASBURG VA 22657

DEL C BUNCH
BOX 111
WARRENTON NC 27589-0111

DEL R WYATT
1285 W OSTERHOUT
PORTAGE MI 49024-6776

DELAINE J RINGO
5125 VILLAGE COMMONS DR
W BLOOMFIELD MI 48322-3382

DELANEY MARIE WILSON
1725 FALCON LANE
LOVELAND OH 45140-9315

DEILL CONSTRUCTION CO INC
BOX 642
PITTSBURG KS 66762-0642

DEIRDRE A COX
4 LAUREN RD
PALISADES NY 10964-1000

DEIRDRE COSTA MAJOR
135 E 38TH ST
NEW YORK NY 10016-2604

DEIRDRE HELENE CARLSON
5437 WATERWHEEL DRIVE
BOISE ID 83703-3133

DEIST FAMILY BUSINESS A
PARTNERSHIP
1223 DALHART DR
RICHARDSON TX 75080-5807

DEL DUDEK
TR DEL DUDEK LIVING TRUST
UA 12/16/99
3173 ROWENA AVE APT 1
LOS ANGELES CA 90027-2542

DEL RITA S PHILLIPS
10334 AMBERWELL PARK ROAD
LOUISVILLE KY 40241

DELAND PICKELMANN
12830 S BEYER RD
BIRCH RUN MI 48415-9450

DELANEY SALMIN
1135 S KINGSLEY DR
LOS ANGELES CA 90006-2419

DEIRDRA D KILLGORE
CUST ANN KILLGORE UTMA NC
3210 RENICK STREET
SAINT JOSEPH MO 64507-2052

DEIRDRE AGAN
433 GREEN LN
PHILADELPHIA PA 19128-3305

DEIRDRE D COONEY
815 MOUNTAIN AVE 4A-3
SPRINGFIELD NJ 07081

DEIRDRE HOLT SPITTLER
14763 BIG OAK BAY ROAD
TYLER TX 75707-7307

DEITRA GRACETTA WALDEN
10908 MONTROSE AVE
TEMPLE TERRACE FL 33617

DEL J LAROSE
TR LAROSE LIVING TRUST
UA 12/6/90
917 ALAMOSA DRIVE
CLAREMONT CA 91711

DEL SURMA &
MARY ANN SURMA JT TEN
12482 HILLTON RD
LITTLE FALLS MN 56345-6125

DELANE CALHOUN
2588 PRITCHARD OHLTOWN RD
WARREN OH 44481-8620

DELANOR O CRAWFORD
17111 WESTHAMPTON RD
SOUTH FEILD MI 48075

DELARWARE CHARTER GUARANTEE &
TR TR CARL PUCHALL IRA
UA 01/02/81
170 PEACH DR
ROSLYN NY  11576-2219

DELAWARE CHARTER GUARANTEE &
TR CUST JOEL M LEIFER MONEY
PURCHASE PLAN UA 09/24/91
JOEL M LEIFER
100 PARK AVE 22ND FLOOR
NEW YORK NY  10017-5516

DELBERT A HOPPS
10
2468 FLORENTIN WY
CLEARWATER FL  33763-3217

DELBERT CLAYTON JENKINS
239 COMMODORE PKWY
ROCHESTER NY  14625-2031

DELBERT D COMBS
289 W ST RD 18
HARTFORD CITY IN  47348-9226

DELBERT D KRAUSE &
FRANCES L KRAUSE JT TEN
11353 GRANDVIEW
OVERLAND PARK KS  66210-1740

DELBERT DEAN RODENBERGER
2410 CENTRAL AV
ANDERSON IN  46016-5122

DELBERT E COLLINS
333 HIDDEN ISLAND DR
PANAMA CITY FL  32408-7471

DELBERT E WHITE &
L JUNE WHITE JT TEN
8570 ROBINWOOD CIR
UTICA MI  48317-1447

DELAUNCE JACKSON
601 LOLLAND DR
EATON OH  45320-2663

DELAWARE CHARTER GUARANTEE &
TRUST CO
TR RICHARD A
PHALON SR INDIV RET TR DTD
4/30/1979
BOX 8963
WILM DE  19899-8963

DELBERT BROWN
TR
LILA JEAN BROWN TRUST DTD
7/15/1958
8487 N CANTA BELLO
PARADISE VALLEY AZ  85253-8119

DELBERT D COCKROFT
8469 GIBBS RD
SPRINGPORT MI  49284-9703

DELBERT D FEINAUER
5741 S FRASER RD
BAY CITY MI  48706-9729

DELBERT D PILLEN
5765 MAPLE GROVE RD
SILVERWOOD MI  48760-9706

DELBERT E ANDERSON
1002 MEADOW RUN DRIVE
RUSSIAVILLE IN  46979-9311

DELBERT E CREAL
1500 N 65TH ST
KANSAS CITY KS  66102-1014

DELBERT F HOLLEY
1211 W COLDWATER RD
FLINT MI  48505-4821

DELAWARE CHARTER
TR RUSSELL L LEACH JR
2807 W BLVD
KOKOMO IN  46902-5976

DELAWARE STATE ESCHEATOR
DIVISION OF REVENEU
820 N FRENCH ST
WILMINGTON DE  19801-3509

DELBERT C COTTRELL
2490 BRANDYWINE
MARTINSVILLE IN  46151-8927

DELBERT D COLVIN
739 RIVER BLUFF DR
SHOREWOOD IL  60431

DELBERT D KRAUSE
11353 GRANDVIEW
OVERLAND PARK KS  66210-1740

DELBERT D TILLEY
641 LONGFORD
ROCHESTER HILL MI  48309-2418

DELBERT E CARY
2675 VALLEY CREEK RD
CULLEOKA TN  38451

DELBERT E PRIEST &
GLADYS M PRIEST JT TEN
2057 E WHITTEMORE
BURTON MI  48529-1723

DELBERT FERGUSON JR
27733 WEDDEL
TRENTON MI  48183-5915

DELBERT G SNIDER
7512 W REID RD
SWARTZ CREEK MI 48473-9436

DELBERT H METZELBURG
9700 KIER RD
HOLLY MI 48442-8781

DELBERT H PARKER
1060 SPROTT DR
MONTGOMERY AL 36117

DELBERT H THOMPSON
116 COUNTRY CLUB DR
BENTON LA 71006-9428

DELBERT HUGHES
625 WEST FULTON ST
HARTFORD CITY IN 47348

DELBERT HUMENIK
717 DAYLILY DR
LANGHORNE PA 19047-1765

DELBERT I SPRING
3112 ALEXANDRIAS DR
SANDUSKY OH 44870-5960

DELBERT J BANCROFT
9890 HYDE RD
FOWLER MI 48835-9723

DELBERT J DOLLARHIDE
32778 SUMAC ST
UNION CITY CA 94587-1307

DELBERT J GEHLING
115 BIGELOW PARK RD
SALIX IA 51052-8091

DELBERT J KRATZ &
ISABEL M KRATZ JT TEN
1050 S 8TH ST
EL CENTRO CA 92243-3963

DELBERT J PIKE
14540 RUSSELL
ALLEN PARK MI 48101-2940

DELBERT J RICHARDS
8039 WEST GILFORD ROAD
FAIRGROVE MI 48733-9711

DELBERT J WILSON
1050 N HURON RD
LINWOOD MI 48634-9411

DELBERT KEITH POLLET &
JANET MARIE POLLET JT TEN
1103 HARRIS PARK RD
WHEATLAND WY 82201-9712

DELBERT L ADKINS
5442 N CO ROAD 625E
MOORELAND IN 47360

DELBERT L BIERLEIN &
ELLA J C BIERLEIN JT TEN
147 W BLADE DR
PENN FURNACE PA 16865-9500

DELBERT L BROOKS
60 WOODBURN RD
ALTON IL 62002-9410

DELBERT L COLLISON &
LINDA L JEHLE JT TEN
4767 MAIN
PORT HOPE MI 48468-9654

DELBERT L COLLISON &
SANDRA L COPPO JT TEN
4767 MAIN
PORT HOPE MI 48468-9654

DELBERT L DALLMAN
642 WESTBURY LN
UNIT 17
DELAVAN WI 53115-4339

DELBERT L DRYER
5670 IRISH RD
VERMONTVILLE MI 49096-8705

DELBERT L GRIFFIN
4810 N FORDNEY RD
HEMLOCK MI 48626-0589

DELBERT L HAYNES
10615 LANCASTER CIRCLEVILLE RD
AMANDA OH 43102-9729

DELBERT L HIGGINBOTHAM
4985 OWENS AVE
COLUMBUS OH 43228-2267

DELBERT L HOPE
18226 COUNTY ROAD 349
SAINT JOSEPH MO 64505-3268

DELBERT L LAWSON
4510 WARRENSVILLE CENTER RD
411-B
CLEVELAND OH 44128-4159

DELBERT L MARTIN
TR
DELBERT L MARTIN REVOCABLE TRUST UA
6/2/1998
2801 JENNIFER LANE
ST JOSEPH MO  64506-1014

DELBERT L WOODRUM
128 N SHALE PIT RD
VEEDERSBURG IN  47987-8523

DELBERT MC ALISTER
4101 MC KAY AVE
TAMPA FL  33609-4324

DELBERT O DENNIS II
8534 RAHKE RD
INDIANAPOLIS IN  46217-5068

DELBERT P RAINWATER
1605 KATHY DR
YARDLEY PA  19067-1718

DELBERT R HENNIGH
3109 23RD AVE SE
RIO RANCHO NM  87124

DELBERT R PERSON
4709 DEVONSHIRE AVE
LANSING MI  48910-5633

DELBERT T TILLER
27201 6TH AVE
GOBLES MI  49055-9135

DELBERT L SIMS JR
65 SUNSET ROAD
MANSFIELD OH  44906-2240

DELBERT LARSEN
TR
LARSEN TRUST NO 101
UA 8/20/92
1010 GLIDDEN AVE
DEKALB IL  60115-4326

DELBERT N JARVIS
342 RUCKEL RD
AKRON OH  44305-3452

DELBERT O PAUL
7045 SPARLING RD
SMITHS CREEK MI  48074-1612

DELBERT PARTRIDGE &
SUE WILLA PARTRIDGE JT TEN
2332 THORNHILL RD
LOUISVILLE KY  40222-6231

DELBERT R HINSHAW
8224 WCR 300N
SHIRLEY IN  47384

DELBERT R UMSTATTD
R 1
BUTLER MO  64730-9801

DELBERT TURNER
ROUTE 1 BOX 99B
REPUBLIC MI  49879-9727

DELBERT L TEICHOW
8094 METCALF ROAD
AVOCA MI  48006-2717

DELBERT M COFFEE
1359 APPLE WICK DR
COLUMBUS OH  43228-3266

DELBERT N WARD
476 SECOND ST
OXFORD MI  48371-1510

DELBERT P DUNN & JOYCE B DUNN
TR
DELBERT P DUNN & JOYCE B DUNN
TRUST U/A DTD 07/29/04
592 MORROW RD
AFTON MI  49705-9727

DELBERT R DRINNON
BOX 82
MARK CENTER OH  43536-0082

DELBERT R JENKINS
200 MAIN ST
ESSEXVILLE MI  48732-1657

DELBERT SHADRICK
BOX 197
COULTERVILLE IL  62237-0197

DELBERT W BOUTWELL & DON ELDA
BOUTWELL CO-TRUSTEES U/A DTD
07/05/91 THE DELBERT W BOUTWELL &
DON ELDA BOUTWELL FAM TR
35 MIDWAY
MILL VALLEY CA  94941-3438

DELBERT W DAVIS
743 LOUISA ST
MOUNT MORRIS MI 48458-1734

DELBERT W LAYMAN
3-14959-16
WAUSEON OH 43567

DELBERT W NEWHOUSE &
MARY E NEWHOUSE JT TEN
2813 VALE DRIVE
DAYTON OH 45420-3916

DELBERT W TOLLIVER &
JANET KAY TOLLIVER JT TEN
7644 HERBISON
BATH MI 48808-8425

DELBERT ZIMMERMAN
4087 DICEGLIE CT
SAGINAW MI 48604-9768

DELEAN L GARDNER
BOX 3486
WILMINGTON NC 28406-0486

DELEMA M MEEK
APT 24
7815 NORTH MAIN ST
DAYTON OH 45415-2359

DELENE ILLUM &
GARY ILLUM JT TEN
6897 GEORGE M LYNCH DRIVE
ST PETERSBURG FL 33702-6462

DELFO G GIORGI &
BIANCA L GIORGI JT TEN
655 LESTER AVE
RENO NV 89502-2605

DELBERT W GILLESPIE &
LINDA C GILLESPIE JT TEN
605 N ISABELLA ST
SYLVESTER GA 31791-1756

DELBERT W LEHMAN
1112 AIRPORT RD
WARREN OH 44481-9319

DELBERT W SHACKLEFERD
BOX 175
WALLINS CREEK KY 40873-0175

DELBERT WAYNE GARRETT
5017 BARNSTEEPLE CT
OKLAHOMA CITY OK 73142-5405

DELBERTA AMOS
2190 S 450 E
ANDERSON IN 46017-9769

DELEE BURTON
34356 COACHWOOD DRIVE
STERLING HEIGHTS MI 48312-5622

DELENA BADA
HCR 63 BOX 714
RATON NM 87740

DELENE PERLEY &
JAMES PERLEY JT TEN
7 HANNA BROOK DR
WINDHAM ME 04062

DELFORD L LANE
BOX 12
KILBOURNE IL 62655-0012

DELBERT W KINCER
12302 PHILLIPS LN
GIBSONTON FL 33534-5558

DELBERT W LEHMAN &
MARY M LEHMAN JT TEN
1112 AIRPORT RD
WARREN OH 44481-9319

DELBERT W TOLLIVER
7644 HERBISON
BATH MI 48808-8425

DELBERT WILLIAMS
110 HURRICANE CREEK RD
STEWART TN 37175-4055

DELBORAH L MILES
134 SPINDLETOP DR
BOWLING GREEN KY 42104-7569

DELEHANTY PONTIAC CO INC
C/O JOHN DELEHANTY &
MICHAEL DELEHANTY
BOX 267
FLUSHING MI 48433-0267

DELENA Y ELGIN
7717 CRESWELL RD LOT 29
SHREVEPORT LA 71106

DELFO FINI
3958 N W RIVER RD
SANFORD MI 48657

DELFRED E ASHBAKER
1733 MABEL AVE
FLINT MI 48506-3364

DELFREDA JONES
18720 GLENHURST
DETROIT MI 48219-2217

DELIA B KIERNAN
60 WESTSIDE AVE
BERGENFIELD NJ 07621-2838

DELIA BLACKBURN
5154 O'HARA
CARLTON MI 48117-9360

DELIA C GARRETT
3401 E 75TH
KANSAS CITY MO 64132-2067

DELIA CHENG &
JOHN Y CHENG JT TEN
10 LAVELLE LANE
FRAMINGHAM MA 01701-3726

DELIA DE PAOLA
TR DELIA DE PAOLA REVOCABLE TRUST
UA 02/11/98
5881 NEBRASKA AVE NW
WASHINGTON DC 20015-1267

DELIA DURAN
6362 ALAMO CT
TECUMSEH MI 49286-9766

DELIA GAUL
7730 OLD MILL RD
GATES MILLS OH 44040-9685

DELIA GONZALEZ
105 FERRY ST
TRENTON NJ 08611-2825

DELIA M CORPUS
5150 MAPLE
MISSION KS 66202-1824

DELIA M COZZARELLI
726 ALBURN AVE
BUFFALO NY 14222

DELIA M GACZEWSKI
6521 GOODRICH RD
CLARENCE CENTER NY 14032-9665

DELIA M HERNANDEZ
1404 HACKITT RD
CERES CA 95307-9571

DELIA P EDGERTON
115-D BIRCHWOOD DR
BRISTOL CT 06010-2876

DELIA R LINCK
466 ORLANDO BLVD
PORT CHARLOTTE FL 33954-3545

DELIA RANGEL
2691 PINE LOG WAY
BUFORD GA 30519-6417

DELIA RANGEL AS
CUSTODIAN FOR SAMUEL RANGEL
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
2691 PINE LOG WAY
BUFORD GA 30519-6417

DELIA REFICE
831 CONRELIA ST
FLINT MI 48503-1616

DELIA ROTUNNO
BOX 864
OAKWOOD RD
ROCKEY POINT NY 11778-0864

DELIA V CHAVEZ &
PATRICK G CHAVEZ JT TEN
1320 KYNETTE DR
EULESS TX 76040-4198

DELIATH CHAPMAN
6933 SOUTH CARPENTER
CHICAGO IL 60621-1111

DELIGHT E BREIDEGAM JR
CUST DANIEL D BREIDEGAM
U/THE PA UNIFORM GIFTS TO
MINORS ACT
710 E WALNUT ST
KUTZTOWN PA 19530-1316

DELIGHT YVONNE HURST DICK
286 NIEHOFF DRIVE
FALL RIVER WI 53932-9529

DELILA JEAN SILVER
CUST MARK
DAVID SILVER UGMA IA
106 S W COUNTRY CLUB
ANKENY IA 50021-9684

DELILA JEAN SILVER
CUST MICHAEL JON SILVER UGMA IA
106 S W COUNTRY CLUB
ANKENY IA 50021-9684

DELILA K MCCARTY
TR DELILA K MCCARTY IRA
UA 01/16/96
5309 NE 44 STREET
KANSAS CITY MO 64117-1933

DELILAH F DAVIS
7334 JOHNSON RD
SHAWNEE OK 74804-9462

DELILAH GRAVES &
WILLIAM G GRAVES JT TEN
HCR 1 BOX 448
BOIS BLANC IS MI  49775

DELILAH WHITE
4505 BEKINSHIRE DR NW
COMSTOCK PARK MI  49321-9300

DELITHA JESSIE POLEN
513 SOUTH OCEAN DR APT C
HOLLYWOOD FL  33019

DELL GEASE
774 ILLINI DR
MONROEVILLE PA  15146-1944

DELL T PAGANO
7836 LUXMORE DR
KNOXVILLE TN  37919-6902

DELLA B MC NABB &
WILLIAM G MC NABB JT TEN
190 FRANCIS LANE
ORTONVILLE MI  48462

DELLA ERICSSON
TR DELLA ERICSSON LIVING TRUST
UA 02/04/98
1334 BEAMER RD
BLISSFIELD MI  49228-9739

DELLA G EDWARDS &
JOAN C EDWARDS JT TEN
790 W SOUFA COLLEGE
YELLOW SPRINGS OH  45387

DELLA J STINGER
404 ROSS AVE
HAMILTON OH  45013-4732

DELILAH M BROWN
5368 CORNER OAK DRIVE
MEMPHIS TN  38141-0472

DELILLIAN S MOSS
2714 W JUDSON RD
KOKOMO IN  46901-1764

DELL ALDRICH
DDS MS
241 W WILSON STREET APT 20
COSTA MESA CA  92627-5634

DELL J SMALL & CAROL ANN SMALL
TR
DELL J SMALL & CAROL ANN SMALL
LIVING TRUST U/A DTD 11/17/2000
2356 ALLARD AVE
GROSSE POINTE WOODS MI  48236

DELLA A JONES
300 WALLNER QUARRY RD
BEDFORD IN  47421

DELLA C MONTAGNO
202 S VINE ST
MARION OH  43302-4038

DELLA F BRUCH
TR
HENRY J BRUCH CREDIT SHELTER
DECEDENTS TRUST UA 12/30/91
6912 MOORFIELD DR
CINCINNATI OH  45230-2224

DELLA J DEER TOD KENNETH E DEER
SUBJECT TO STA TOD RULES
315 FIRST AVE SW
APT 301
AITKIN MN  56431

DELLA J WAGNER
100 TULIP ST
LIVERPOOL NY  13088-4958

DELILAH R CECIL
150 WOODLAND AVE
CAMPBELL OH  44405-1041

DELISHA C HOLLEY
1211 W COLDWATER RD
FLINT MI  48505-4821

DELL COLEMAN &
ROYD E COLEMAN JT TEN
417 THORS
PONTIAC MI  48342-1968

DELL M COLEMAN
417 THORS
PONTIAC MI  48342-1968

DELLA B MC NABB
190 FRANCIS LANE
ORTONVILLE MI  48462

DELLA D BROWN
1780 PINEHURST AVENUE
ESCONDIDO CA  92026

DELLA F MASSE
9086 SPRING BROOK CIR
DAVISON MI  48423-2135

DELLA J MESSER
1010 OTTLAND R 3
LAKE ODESSA MI  48849-9428

DELLA J WEST
298 PORTER RD
ATWATER OH  44201-9554

DELLA JANE TAPERT
3172 LUCINDA LN
SANTA BARBARA CA  93105-2036

DELLA JEAN ELDEN
15 PUEBLO VISTA ROAD
SANTA BARBARA CA  93103-2159

DELLA JO NEVINS
5986 OLD QUARRY RD
FULTON MO  65251-6886

DELLA K SHEPHERD
CUST COLIN L SHEPHERD UTMA MA
70 SCITUATE AVE
SCITUATE MA  02066-3562

DELLA K SHEPHERD
CUST RUSSELL S SHEPHERD UTMA MA
70 SCITUATE AVE
SCITUATE MA  02066-3562

DELLA L ROBERTSON &
DEBORAH A WRIGHT JT TEN
2719 WINDLOW DR
DAYTON OH  45406-1250

DELLA L WILSON
3260 LYNNE AVE
FLINT MI  48506

DELLA M BROOKS
4620 KALIDA AVE
DAYTON OH  45424-5763

DELLA M BUCKLEY
228E 500N
SHARPSVILLE IN  46068-9053

DELLA M CLARK
3640 LOCHMOORE
LANSING MI  48911-2609

DELLA M LAURIDSEN
1221 ARCHER LANE NORTH
PLYMOUTH MN  55447-3108

DELLA M MARQUAND &
GLORIA JUNE BERNARD JT TEN
11320 CHAMPIONSHIP DR
FT MYERS FL  33913

DELLA M PETERSON
5790 DAYTON-LIBERTY PIKE
DAYTON OH  45418-1408

DELLA M TUCKER
3117 BURGESS
FLINT MI  48504-2580

DELLA MEISTER
1725 YORK AVE
APT 33H
NEW YORK NY  10128

DELLA P KORTAS
3681 BURTCH DR
LAKEPORT MI  48059-1605

DELLA PRYOR DILLARD
BOX 41
FERRIDAY LA  71334-0041

DELLA R CABELL
HC81 BOX 19
FOSTER WV  25081-9704

DELLA R RILEY
3580 WEST 950 SOUTH
PENDLETON IN  46064-9526

DELLA REDER
PO BOX 7035
SAN DIEGO CA  92167

DELLA RUTH BELL
189 DICKENSON ST
ROMEO MI  48065-4722

DELLA SUE BECKER
ATTN DELLA BECKER CORNELL
6421-G FENTON RD
FLINT MI  48507

DELLA URBANA
7980 MELROSE DR
WHEATRIDGE CO  80033-4536

DELLANA MAE LINDENMUTH
3824 NINEBARK PL
HUBER HEIGHTS OH  45424

DELLE J ZURSCHMIEDE
329 GROOSE POINT BLVD
GROOSEPOINT FARMS MI  48236

DELLEASE HOLT
125 SARATOGA AVE
YONKERS NY  10705-4075

DELLIE COLLINS
29184 BRODY AVE
WESTLAND MI  48185-5543

DELLIS L MILAM
1907 PARK AVE
BELLE WV  25015-1338

DELLIS YORK
BOX 433
MOORESVILLE IN  46158-0433

DELMA HOOVER
4812 MILLER RD
LILBURN GA  30047

DELMA JEAN SMITH &
WENDELL DUANE SMITH JT TEN
202 N LINCOLN BLVD
BATTLE CREEK MI  49015-3632

DELMA L ROUSH
5712 STATE RT 7
GALLIPOLIS OH  45631-8914

DELMA NEWLAND
PO BOX 3702
PARKERSBURG WV  26103

DELMA W BELLAMY &
GAYLE Y BELLAMY JT TEN
35878 VERI ST
LIVONIA MI  48152-2885

DELMAN V ANDES &
JANET F ANDES JT TEN
9905 NE 136 ST
LIBERTY MO  64068-8215

DELMANE LEWIS
950 S GARCIA ST UNIT 92
PORT ISABEL TX  78578-4011

DELMAR B GRAVES
193 GOUNDRY ST
NORTH TONAWANDA NY  14120-6010

DELMAR C HALL
176 DANA LANE
MARQUETTE MI  49855-9501

DELMAR C SMITH
R R 1
RUSSIAVILLE IN  46979-9801

DELMAR D KEITH
1207 MEADOWBROOK
BRUNSWICK OH  44212-2828

DELMAR D RAGAN &
DORIS FAYE RAGAN JT TEN
13475 MARIES RD
APT 325
VIENNA MO  65582

DELMAR D WILLIAMS
660 INFINTRY DRIVE
GALLOWAY OH  43119-8659

DELMAR E LAIDLER
5356 HUGHES STREET
OSCODA MI  48750-1524

DELMAR E MERCER
C/O ORA MERCER
1603 S SEMINOLE DRIVE
CHATTANOOGA TN  37412-1143

DELMAR G FINCH
950 PINECREEK DRIVE
DAYTON OH  45458-2128

DELMAR G HOLLAND
3881 VALACAMP S E
WARREN OH  44484-3314

DELMAR HALL
7359 PYRMONT RD
W ALEXANDRIA OH  45381-9700

DELMAR L FORBECK
40 BENJAMIN DR
TROY MO  63379

DELMAR L HOLIDAY
3830 WILDWOOD LOOP
CLARKSTON MI  48348-1475

DELMAR L JANES
1200 NORTH AVE
BURLINGTON VT  05408

DELMAR L RANNEY
574 LONG POND RD
ROCHESTER NY  14612-3041

DELMAR L TAYLOR
2817 W STATE RD 38
NEW CASTLE IN  47362-9708

DELMAR PAUL BROWN
1074 SARAH ST
GRAND BLANC MI  48439-8931

DELMAR R COLLINS
1081 PAW GROVE
WHITE LAKE MI  48383

DELMAR R JACKSON
1960 ROCKWOOD RD
MURRAY KY 42071-5101

DELMAR B JOHNSON &
CARYLJEAN K JOHNSON JT TEN
110 S HILLS DR
BARRINGTON IL 60010-1326

DELMAR R STONE & JOYCE L STONE
TR
DELMAR R STONE & JOYCE L STONE TRUS
U/A DTD 03/04/1997
306 WILLOW WAY
PLEASANTVIEW UT 84414

DELMAR W EICKHOFF
705 N BROADWAY
PRINCETON MO 64673-1084

DELMAR WHITT
5069 LOWER VALLEY PK
SPRINGFIELD OH 45506-4157

DELMAS ARTHUR COSTELLO
686 RICHMOND AVE
BUFFALO NY 14222-1305

DELMAS G SARGENT
3254 VALLEYWOOD DRIVE
COLUMBUS OH 43223-3539

DELMAS L GREATHOUSE
9781 BRYANT RD
GARRETTSVILLE OH 44231-9457

DELMAS L MCCAULEY
5018 PALMY RD SW
WARREN OH 44481-9277

DELMAS M CHINN
194 S 500 WEST
ANDERSON IN 46011-9122

DELMER A LYONS
288 W ARTHUR RD BOX 36
LAKE GEORGE MI 48633-0036

DELMER COLLINSWORTH
3300 HACKNEY DR
KETTERING OH 45420

DELMER D WOOLENSACK
5346 DAVIS PECK RD
FARMDALE OH 44417-9765

DELMER E CAMPBELL
33688 WIDENER VALLEY RD
DAMASCUS VA 24236-2956

DELMER F BARTLETT JR
4379 CHESTNUT STREET
WILSON NY 14172-9620

DELMER F HARRIS JR
BOX 278
CONCORDIA KS 66901-0278

DELMER H ODDY
770 THE CIRCLE
LEWISTON NY 14092-2031

DELMER L BODKIN
2577 BAZETTA RD
WARREN OH 44481-9328

DELMER L DAVIS
3760 E BEVENS RD
CARO MI 48723-9468

DELMER L GREEN &
WANDA L GREEN JT TEN
11017 E 117 ST N
COLLINSVILLE OK 74021

DELMER M MERCER JR
24 BROADLAWN AVE
COLUMBUS OH 43228-1413

DELMER R MATLOCK
4520 S BELSAY RD
GRAND BLANC MI 48439-9120

DELMER R POYNTER
5401 MARGATE RD
INDIANAPOLIS IN 46221-3122

DELMER SETTLE
424 N MANSION ST
SULLIVAN MO 63080-1520

DELMER W DILLEY
HC 82 BOX 44A
MARLINTON WV 24954-9503

DELMO E CHAPDELAINE JR
2255 E ALLEN RD
HOWELL MI 48843-9250

DELMO E CHAPDELAINE JR &
DARLENE M CHAPDELAINE JT TEN
2255 E ALLEN RD
HOWELL MI 48843-9250

DELMO J FASOLI
2457 SYLVAN AVE
TRENTON NJ 08610-1712

DELMO WEST
6500 WEST RD 375 NORTH
BARGERSVILLE IN 46106-9550

DELMONT R THOMPSON &
HELEN K THOMPSON JT TEN
35 LINN-TYRO ROAD
GREENVILLE PA 16125

DELMOR K HENSLEY
200 EAST 33RD STREET
LORAIN OH 44055-1212

DELMOS O STEVENSON &
JOAN F STEVENSON TEN ENT
309 S JEFFERSON
SAGINAW MI 48607-1128

DELMUS GREENLIEF JR
14106 ROUTE 61
COLLINS OH 44826

DELMUS JOHNSON
4835 RT 127 N
EATON OH 45320

DELNO L KENNEDY
4104 W SYCAMORE RD 00NS
KOKOMO IN 46901

DELNO P HAYHURST
RT 2 BOX 65
PENNSBORO WV 26415

DELOIS B LOWE &
BETTY R LOWE JT TEN
1001 S 18TH
BLUE SPRINGS MO 64015-4827

DELOIS J BROWN
617 4TH STREET NW
DECATUR AL 35601-1531

DELOIS J HARPER
505 LESLIE STREET
DECATUR AL 35603-1919

DELOIS LANE MOORE
7940 ROCKLYN DRIVE
DES MOINES IA 50322-4483

DELOIS MCIVER
281 MCGRATH CT
STARTFORD CT 06615-6964

DELON A SHANKLE
19522 MARTINSVILLE RD
BELLEVILLE MI 48111-8732

DELONE C STINER
2005 NO C ST
ELWOOD IN 46036

DELONEY B BLYTHE JR
ROUTE 5 BOX 320
IUKA MS 38852-9805

DELORAS J RUSSO &
GREGORY M RUSSO JT TEN
9240 JAMES RICHARD DRIVE
GOODRICH MI 48438-9425

DELORES A BRADLEY
970 CANTERBURY
PONTIAC MI 48341-2334

DELORES A HILLEBRAND
C/O DALE J HILLEBRAND
5956 CONSEAR ROAD
OTTAWA LAKE MI 49267-9718

DELORES A LINDHURST &
AMY L LEHMKUKLE JT TEN
2120 ILLINOIS AVENUE
FLINT MI 48506-3720

DELORES A LINDHURST &
ERIK M LINDHURST JT TEN
2120 ILLINOIS AVENUE
FLINT MI 48506-3720

DELORES A LINDHURST &
JANE A LE BLANC JT TEN
2120 ILLINOIS AVENUE
FLINT MI 48506-3720

DELORES A LINDHURST &
KURT O LINDHURST JT TEN
2120 ILLINOIS AVENUE
FLINT MI 48506-3720

DELORES A MARKS
BOX 633
398 CLEVELAND CIRCLE
ROSE CITY MI 48654-0633

DELORES A MELE
1424 POTTER DR
COLUMBIA TN 38401-9228

DELORES A NEMETH
12438 MC CUMSEY ROAD
CLIO MI 48420-7902

DELORES A PRATT
1001 24 MILE RD UNIT 19
HOMER MI 49245-9663

DELORES A REDMOND
14790 HATFIELD RD
RITTMAN OH 44270-9502

DELORES A STERNOT
TR
OR HER SUCCESSORS IN TRUST UNDER TH
DELORES A STERNOT LIVING TRUT
U/A DTD 8/26/92
5692 ENCINA RD
GOLETA CA 93117-2308

DELORES ANDERSON
912 RAYMOND ST
YOUNGSTOWN OH 44510-1107

DELORES ANTHONY
5731 COLGATE DR
YOUNGSTOWN OH 44515

DELORES B BEVAN
1152 SURREY POINTE SE
WARREN OH 44484

DELORES B HILL
70750 WELDING RD
RICHMOND MI 48062-5219

DELORES B HILL TROY S HILL &
CRYSTAL L HILL JT TEN
70750 WELDING RD
RICHMOND MI 48062-5219

DELORES B MCDOWELL
708 ELLETTE DR
CHARLESTON WV 25311-1312

DELORES BOBO
925 N HIGHLAND AVE
GIRARD OH 44420

DELORES C FREY
11 G ST
WOODBURY NJ 08096-1412

DELORES C JOHNSON
8372 KAEHLERS MILL RD
CEDARBURG WI 53012-9759

DELORES C SHAPIRO
18 ARBOR LN APT 204
SYRACUSE NY 13214-2184

DELORES D BOSTOCK
5107 MIDWAY AVE
DAYTON OH 45427-2968

DELORES D HALL
915 ROARING SPRINGS RD
FORT WORTH TX 76114-4413

DELORES D KING
1127 ALEXANDRIA DR
LANSING MI 48917-4805

DELORES D WISNIEWSKI &
LORRAINE M METZ JT TEN
8256 ELIZABETH ANN
UTICA MI 48317-4320

DELORES DORSEY
93 FIRESTONE DR
ROCHESTER NY 14624-2721

DELORES E DEWITT
524 PARK LAWN
CLIO MI 48420-1475

DELORES E KHAN
32132 BALMORAL
GARDEN CITY MI 48135-1705

DELORES E MAXIMENA
15606 MIDDLEBURY
DEARBORN MI 48120-1058

DELORES E SWATOS
TR DELORES E SWATOS TRUST
UA 09/24/96
ONE OAKBROOK CLUB DR
A110
OAKBROOK IL 60523-1321

DELORES F CURTO
969 PEACH TREE TRAIL
FENTON MI 48430

DELORES F SPEES
TR U/A
DTD 07/29/92 DELORES F SPEES
TRUST
BOX 35
ROUTE 1
RICHWOODS MO 63071-0035

DELORES F SPEES
TR U-DECL OF TRUST 07/29/92
601 MAIN STREET
PO BOX 246
GERMANTOWN IL 62245

DELORES G BURTON &
ORLANDO C BURTON JT TEN
359 JOSLYN ST
PONTIAC MI 48342-1518

DELORES GOMEZ
8111 CARRIAGE LN
STANWOOD MI 49346-9212

DELORES HAASE &
GARY B HAASE JT TEN
535 TRINWAY
TROY MI 48098-3133

DELORES I WILSON
BOX 309
CONTINENTAL OH 45831-0309

DELORES J BOLYARD
139 HUNTINGTON PLACE
SANDUSKY OH 44870-3550

DELORES J FOLEY
712 OHIO AVENUE
MCDONALD OH 44437-1834

DELORES J LAMBERT &
EDWARD J LAMBERT JR JT TEN
500 S COLUMBIAN
BOX 542
BAY CITY MI 48707-0542

DELORES J PAWLOSKI &
EDWARD C PAWLOSKI JT TEN
806 SIDNEY ST
BAY CITY MI 48706-3873

DELORES J TUCKER &
GARY E TUCKER JT TEN
18411 DEVONSHIRE
BIRMINGHAM MI 48025-4023

DELORES G JONES
25725 STRAWBERRY LN
SOUTHFIELD MI 48033

DELORES H CRAYTON
9129 CORAL BELLS CT
SHREVEPORT LA 71115-3628

DELORES I CHRISTIAN
8793 CARRIAGE LANE
PENDLETON IN 46064-9339

DELORES J BALDRIDGE
353 BETHEL CHURCH RD
MARION NC 28752

DELORES J BOYD
RR 2 BOX 352
ADRIAN MO 64720-9470

DELORES J HOOVER
197 EASTWOOD DR
NORTH EAST PA 16428-1452

DELORES J MC CAFFERTY
3619 CHURCH DR
ANDERSON IN 46013-2255

DELORES J PIECZONTKA
TR DELORES J PIECZONTKA TRUST
UA 07/15/93
16173 W VISTA N DR
SUN CITY W AZ 85375-6576

DELORES FRANSE &
RYAN FRANSE JT TEN
BOX 7
SWARTZ CREEK MI 48473-0007

DELORES GALSTAD
N85 W17284 LEE PL
MENOMONEE FALLS WI 53051-2733

DELORES H NELSON & JOY FAY H
TYLER TR FOR HARRY E HELSBY
JR U/W HARRY E HELSBY
440 MONTICELLO AVE
SALISBURY MD 21801-6108

DELORES I GRAY
5203 LENNON RD
FLINT MI 48507-1045

DELORES J BIEBER
TR THE DELORES J BIEBER TRUST
UA 05/21/02
9256 IVANREST SW
BYREN CENTER MI 49315

DELORES J ELLIS &
DEAN P ELLIS JT TEN
6675 CARPENTER RD
HARRISON MI 48625-8936

DELORES J LAMBERT &
EDWARD C PAWLOSKI JT TEN
BOX 542
BAY CITY MI 48707-0542

DELORES J PAWLOSKI
806 SIDNEY ST
BAY CITY MI 48706-3873

DELORES J PURSLEY
6576 PONTIAC LAKE ROAD
WATERFORD MI 48327-1753

DELORES J PURSLEY
TR
DELORES J PURSLEY REVOCABLE
LIVING TRUST UA 02/18/97
6576 PONTIAC LAKE ROAD
WATERFORD MI 48327-1753

DELORES J SMITHSON
400 PLYMOUTH RD APT E2
PLYMOUTH MI 48170

DELORES J WOLFLEY
1773 HEMLOCK
BELOIT WI 53511-3513

DELORES K MC MULLEN
9 HALLMARK RD
ROCHESTER NY 14625-1333

DELORES L CUEVAS
2344 S ISABELLA AVE
MONTEREY PARK CA 91754-7112

DELORES L STEENSMA
2941 GOLFHILL DR
WATERFORD MI 48329-4514

DELORES LAURICELLA & JOHN J
LAURICELLA JR & JOSEPH A
LAURICELLA SR & ANGELO M
LAURICELLA JT TEN
141 BANKO DR
DEPEW NY 14043-1205

DELORES M CLEMOENS
17530 MELROSE
SOUTHFIELD MI 48075-4228

DELORES M DRAKE &
CHESTER J GLOMSON JT TEN
5334 E ATHERTON RD
BURTON MI 48519-1532

DELORES J ROBINSON
TR DELORES J ROBINSON TRUST
UA 09/08/05
1930 SE 10TH WAY
POMPANO BEACH FL 33060

DELORES J TALLMAN &
DANIEL J TALLMAN JT TEN
7101-28TH AVE DRIVE W
BRADENTON FL 34209-5335

DELORES JEAN KENNEBREW
39213 WYOMING DR
LOT 137
ROMULUS MI 48174-5007

DELORES K MC MULLEN &
THOMAS G MC MULLEN JT TEN
9 HALLMARK RD
ROCHESTER NY 14625-1333

DELORES L GILLES
4801 W WESTGATE
BAY CITY MI 48706-2643

DELORES L STRACUZZI
12 LIBERTY ST
MANVILLE NJ 08835-2447

DELORES LUGO
18149 GRATIOT RD
HEMLOCK MI 48626-8609

DELORES M CROUSE &
ARTHUR F CROUSE JT TEN
11871 STONEHAVEN WAY
WEST PALM BEACH FL 33412

DELORES M DRAKE &
FREDERICK H GLOMSON JT TEN
5334 E ATHERTON RD
BURTON MI 48519-1532

DELORES J SCHERZER
7405 AMERICAN WAY
NEW PORT RICHEY FL 34654-5802

DELORES J TROTTER
9149 FOREST PINES
MECOSTA MI 49332-9771

DELORES JONES
3817 TRIUMPH
FT WORTH TX 76119-7357

DELORES KAY BENEDICT
CUST RICHARD WILLIAM BENEDICT
UGMA OH
484 S DREXEL AVE
COLUMBUS OH 43209-2144

DELORES L GRULKOWSKI
615 LAKEVIEW AVENUE
S MILWAUKEE WI 53172-4057

DELORES L WRICK
RT1 BOX 520
AUGUSTA WV 26704-9710

DELORES M BOTTRILL
910 AVERY AVE
SYRACUSE NY 13204-1528

DELORES M DESANDER &
PAUL RENE DESANDER JT TEN
3055 OAKVIEW DR
PINCONNING MI 48650-9711

DELORES M EDWARDS
6514 STETTER DR
ARLINGTON TX 76001

DELORES M FERRELL
129 N MERRIMAC
PONTIAC MI  48340-2533

DELORES M HIPPLE
11525 FARMINGHAM RD 39
LIVONIA MI  48150-5729

DELORES M HUDSON
CUST MICHAEL J HUDSON UGMA WI
1216 E SHADE TREE LANE
APPLETON WI  54915-4618

DELORES M OSTROWSKI &
RAYMOND C OSTROWSKI JT TEN
30570 LEROY
ROMULUS MI  48174-3292

DELORES M SKENANDORE
3330 W K K RIVER PHEVY
APT 1
MILWAUKEE WI  53215-3651

DELORES MARGARET JAMES
2531 PINE HOLLOW DRIVE
TIONESTA PA  16353-3313

DELORES MUNOZ
TR DELORES MUNOZ LIVING TRUST
UA 04/18/01
25846 WESTFIELD
REDFORD MI  48239

DELORES O TIDD
295 BUENA VISTA
VIENNA OH  44473-9645

DELORES P STEINBEISER &
VINCENT H STEINBEISER JT TEN
1921 CLOVERBROOK DR
MINERAL RIDGE OH  44440-9519

DELORES M HALL
TR DELORES M HALL TRUST
UA 02/03/97
1002 WOODSBORO DR
ROYAL OAK MI  48067-4350

DELORES M HOLMES
8300 TUCKER RD
EATON RAPIDS MI  48827-9512

DELORES M JAMES
2531 PINE HOLLOW DRIVE
TIONESTA PA  16353-3313

DELORES M PREWETT
306 SUBURBAN DRIVE
ANDERSON IN  46017-9692

DELORES M WARE
C/O DEBORAH J WARE
2408 GERMANTOWN ST
DAYTON OH  45408-1628

DELORES MATHEWS &
L GENE MATHEWS JT TEN
9884 N PRIVATE RD 310W
BRAZIL IN  47834

DELORES N NORSIC
7105 KRICK ROAD
WALTON HILLS OH  44146-4417

DELORES P NASCHAK &
KATHRYN M BASONE JT TEN
54596 BURLINGTON DR
SHELBY TOWNSHIP MI  48315

DELORES PARKER
4414 CAHILL ST
FREMONT CA  94538-2848

DELORES M HERRON &
JEFFREY D BING JT TEN
23851 SMITH AVE
WEST LAKE OH  44145-4808

DELORES M HORTON &
SHERYL A HENDERSON JT TEN
11223 W CARPENTER RD
FLUSHING MI  48433-9772

DELORES M MARCELLUS
3025 LAKEVIEW AVE
DAYTON OH  45408-1550

DELORES M PUDDUCK
5480 MCKEACHIE
WHITE LAKE MI  48383-1335

DELORES M WILSON
2126 BEAM PLACE
FLORISSANT MO  63031

DELORES MORELAND
ATTN DELORES REYNOLDS
166 PENNSYLVANIA AVE
TRENTON NJ  08638-2141

DELORES O SHAW
9277 SHADY LAKE DRIVE
APT 102J
STREETSBORO OH  44241-4508

DELORES P STEINBEISER
1921 CLOVERBROOK DR
MINERAL RIDGE OH  44440-9519

DELORES PRUDHAM
31344 CLUB VISTA LN
BONSALL CA  92003-5303

DELORES PRYOR
250 HASTINGS
BUFFALO NY  14215-2988

DELORES SCOTT &
ROBERT F FREY JT TEN
6907 NORTH EAST BLUFF COURT
SPOKANE WA  99208

DELORES SIMPSON &
HARRY SIMPSON JT TEN
10100 HILLVIEW RD 408
PENSACOLA FL  32514-5457

DELORES T ROHELIER
6164 BURLEY ST
ALANSON MI  49706-9722

DELORES VOLPE
12898 ONE MILE RD
BRUCE XING MI  49912

DELORES W TRUMAN
3309 CROSSHILL DR
FINDLAY OH  45840-4109

DELORES WEETHEE &
HARRY WEETHEE JT TEN
4450 LEPPERT RD
HILLIARD OH  43026-9721

DELORIS A BOETTCHER
3655 ROLLIN HILL COURT
OSCODA MI  48750

DELORIS B SIMMS
519 FERNDALE AVE
YOUNGSTOWN OH  44511-3207

DELORES RAMSEY
76 E HILLCREST AVE
DAYTON OH  45405-2824

DELORES SENEK NEMET
8573 RED OAK DR NE
WARREN OH  44484-1631

DELORES STEVENS
1364 W-450 N
KOKOMO IN  46901-9158

DELORES TAYLOR
523 NASH AVE
YPSILANTI MI  48198

DELORES VOSICKY
1933 SOUTH OAK PARK AVENUE
BERWYN IL  60402-2347

DELORES WALTERS
2249 PHOENIX AVE
ONTARIO CA  91761-5834

DELORES Y IVEY
309 NEILL AVENUE
NASHVILLE TN  37206-4013

DELORIS A O HAVER
3598 POTATOE FARM ROAD
CROSSVILLE TN  38571

DELORIS C HENRY
ATTN DELORIS C ISBISTER
12325 FAIRWAY POINTE
SAN DIEGO CA  92128-3233

DELORES SALMICH &
EDWARD SALMICH JT TEN
331 EUGENIE ST
CHICAGO IL  60614-5718

DELORES SHULUGA
4160 BOB-O-LINK DR
YOUNGSTOWN OH  44511-3337

DELORES T MORGAN
1969 LAKEVIEW RD
WILMINGTON DE  19805-4115

DELORES VALLOT
164 REYNOLDS STREET
ROCHESTER NY  14608-2344

DELORES W JACKSON
20 CANDLELIGHT LANE SW
ATLANTA GA  30331-3908

DELORES WEETHEE
4450 LEPPERT RD
HILLIARD OH  43026-9721

DELORES Y JONES
1500 AVION RIDGE DRIVE
APT# 300
ARNOLD MO  63010-5144

DELORIS A SWAFFORD
849 TIMBERLAKE COURT
KETTERING OH  45429-3495

DELORIS C ISBISTER
12325 FAIRWAY POINTE
SAN DIEGO CA  92128-3233

DELORIS C ISBISTER &
KARRON D HENRY JT TEN
12325 FAIRWAY POINTE
SAN DIEGO CA  92128-3233

DELORIS D YOUNG
505 WEST WOODLAWN AVE
DANVILLE IL  61832

DELORIS GRAMEGNA
1632 N 37TH DR
PHOENIX AZ  85009-2250

DELORIS L MORRIS
10304 E 56 ST
RAYTOWN MO  64133-2856

DELORIS MARIE TEAGUE &
BEVERLY J TEAGUE JT TEN
4839 LAKESIDE
HALE MI  48739-8400

DELORIS MAZIARZ
6548 FERGUS RD
ST CHARLES MI  48655-9615

DELORIS S JONES
14000 RIVERDOWNS NORTH PLACE
MIDLOTHIAN VA  23113

DELORIS T TOLSON
3124 GRACEFIELD RD APT 310
SILVER SPRING MD  20904

DELORIS V PIOTTER
720 LATTA RD
APT 250
ROCHESTER NY  14612-4167

DELORIS C ISBISTER &
KARRON WILLIAMS JT TEN
12325 FAIRWAY PT
SAN DIEGO CA  92128-3233

DELORIS F OWEN
5300 WEST 96TH ST APT 101
INDIANAPOLIS IN  46268

DELORIS J PRESLIK
2560 STATE ROAD 52
STORMVILLE NY  12582

DELORIS M FUHR
12143 SE 104TH COURT
PORTLAND OR  97266-7939

DELORIS MARIE TEAGUE &
KAREN D TEAGUE JT TEN
4839 LAKESIDE
HALE MI  48739-8400

DELORIS MOMAN
2408 FRANCIS AVENUE
FLINT MI  48505-4945

DELORIS SCOTT
5482 N HARVARD STREET
FLINT MI  48505

DELORIS TROXELL
3617 SLEEPY HOLLOW LANE
NEW CASTLE IN  47362-1149

DELORISE JOHNSON
15469 PINEHURST
DETROIT MI  48238-1013

DELORIS D LOCKE
13225 WESTMINSTER
SOUTHGATE MI  48195-3083

DELORIS GIES &
KARRON D WILLIAMS JT TEN
12325 FAIRWAY POINTE
SAN DIEGO CA  92128-3233

DELORIS JEAN BAKER
R R 2 BOX 194C
RUSSIAVILLE IN  46979-9802

DELORIS M LESTER
207 PINE AVE
WOODWARD IA  50276-1015

DELORIS MARIE TEAGUE &
ROBERT W TEAGUE JT TEN
4839 LAKESIDE
HALE MI  48739-8400

DELORIS PRUITT &
CALVIN WALKER JT TEN
95 DAVIS RD
HILLSBORO AL  35643-3912

DELORIS STARKS
7111 NORTHVIEW DR
LOCKPORT NY  14094-5340

DELORIS V LUNGWITZ
N2171 COUNTY E
REDGRANITE WI  54970-8611

DELOROS CONLEE GOODSPEED
2301 W BROAD ST
TAMPA FL  33604

DELORSE A CUTLIP &
JAMES R CUTLIP JT TEN
BOX 183
LEAVITTSBURG OH  44430-0183

DELOS T NELSON
APT E 109
19901 VAN AKEN BLVD
SHAKER HEIGHTS OH  44122-3614

DELOYCE T CONRAD
FRIEDINGER STR 6
82229 SEEFELD ZZZZZ
GERMANY

DELPHIA O BRANDEL
6609 JOCELYN HOLLOW ROAD
NASHVILLE TN  37205-3910

DELPHINE A FRISKEY
1842 VINTON
ROYAL OAK MI  48067-1033

DELPHINE B HOFFMEISTER
TRUSTEE U/A DTD 01/10/94 THE
DELPHINE B HOFFMEISTER
REVOCABLE TRUST
337 N IVANHOE BLVD
ORLANDO FL  32804

DELPHINE BEDNAR &
ROBERT J BEDNAR JT TEN
205 SUNRISE AVE N
NEW PROGUE MN  56071-2266

DELPHINE C WOJTOWICZ
216 CORONATION DRIVE
AMHERST NY  14226-1611

DELPHINE HEDRICK
3229 SHERIDAN WAY
STOCKTON CA  95219

DELOS HOWAY
BOX 193
BUNKER HILL IN  46914-0193

DELOSE R TSCHABOLD
1336 SOUTH 75TH ST
WEST ALLIS WI  53214-3023

DELOYD HARRISON
2115 ROBIN HOOD TRAIL
CUMMING GA  30040

DELPHIA S CARROL
BOX 252
ROCKY MOUNT VA  24151-0252

DELPHINE ADAMCZYK &
GREGORY G ADAMCZYK TEN COM
8153 LINDA
WARREN MI  48093-2811

DELPHINE BALOGA
TR BALOGA FAMILY LIVING TRUST UA
10/23/1997
1526 N CHANNEL
CLAY TOWNSHIP MI  48028

DELPHINE BUTTS &
MORRIS SAMUEL BUTTS JT TEN
BOX 268
HEBER AZ  85928-0268

DELPHINE D JOHNSTON
BOX 11351
WINSTON SALEM NC  27116-1351

DELPHINE KIMLING
16131 DALE
DETROIT MI  48219-3716

DELOS K FLINT
303 SMITH STREET 219
CLIO MI  48420-1355

DELOY ROSE &
GLENDOLA M ROSE JT TEN
1872 OZARK DRIVE
ARNOLD MO  63010-2625

DELPHI CORPORATION
TREASURY ACCOUNT
5725 DELPHI DR
TROY MI  48098-2815

DELPHINE A CARNEY
372 ARDMORE
FERNDALE MI  48220-3318

DELPHINE ANNA ZIDEK
904 LIVERMORE LN
ELYRIA OH  44035-3014

DELPHINE BAUMANN
1500 RIVERVIEW
WASHINGTON MO  63090-3441

DELPHINE C LISKE
39579 OLD DOMINION
CLINTON TWP MI  48038

DELPHINE G MURZIN
36500 MARKET APT 305
WESTLAND MI  48185-3242

DELPHINE L CROSS
1149 BROWN DR
MILTON WI  53563-1784

DELPHINE L JACKSON
27279 WINTERSET CIRCLE
FARMINGTON HILLS MI  48334-4065

DELPHINE LIND &
JUDITH JABLONSKI JT TEN
44036 FOOT HILLS CT
NORTHVILLE MI  48167-2201

DELPHINE M CHENDES &
DAWN MARIE MCCANN JT TEN
30438 ASTON COURT
FARMINGTON HILLS MI  48331-1600

DELPHINE M FORBORD &
DAVID M FORBORD JT TEN
1013 DARLINGTON
EAST LANSING MI  48823-1827

DELPHINE M FORBORD &
KAREN M GRUBKA JT TEN
1013 DARLINGTON
EAST LANSING MI  48823-1827

DELPHINE M FORBORD &
MARVIS M HAFNER JT TEN
1013 DARLINGTON AVE
EAST LANSING MI  48823

DELPHINE M PERRY
5183 TARA CREEK DR
ELLENWOOD GA  30294-2006

DELPHINE M SHERIDAN &
JOHN M SHERIDAN JT TEN
5594 OLD CARRIAGE LANE
N BLOOMFIELD MI  48322-1650

DELPHINE MILLER
8475 KNOX RD
CLARKSTON MI  48348-1721

DELPHINE PAWLIK &
TODD M PAWLIK JT TEN
4536 COLONIAL DR APT 3
SAGINAW MI  48603-3906

DELPHINE T BROWN
4960 ARBORETUM
SAGINAW MI  48638

DELPHINE T FINCH
26800 VAN BUREN
DEARBORN HGTS MI  48127-1077

DELPHINE T ZIEMBA
6498 HIGHVIEW
DEARBORN HGTS MI  48127-2127

DELPNA LOUISE CARPENTER
TR LIVING TRUST UA 10/03/85
THE DELPNA LOUISE CARPENTER
1087 ERICA RD
MILL VALLEY CA  94941-3720

DELRINE M MCDONALD
3231 CRUGER AVENUE
BRONX NY  10467-6401

DELROY O SPANN &
MARION C SPANN JT TEN
8020 LASALLE AVE
BATON ROUGE LA  70806-8417

DELSIE BACCHINI
16446 E COPPEROPOLIS RD
LINDEN CA  95236

DELTA A SMITH
5590 WILLIAMS SHORES DR
CUMMINGS GA  30041-2303

DELTA A STEEVES
78 PRINCESS ST
MIRAMICHI ND  E1N 2L1
CANADA

DELTA COUNTY
4-H PIONEERS
C/O LANCE M
EARLEY COURTHOUSE ANNEX
DELTA CO  81416

DELTA HOPE LARSEN
3021 S HALL AVE
INDEPENDENCE MO  64052-1453

DELTA M CARR
7371 TAFT RD
BOX 82
PERRINTON MI  48871-9734

DELTHAREAN H HAMILTON
1445 STAFFORD DR
FT WORTH TX  76134-1727

DELTON B SNIDER
8115 LAHRING ROAD
GAINES MI  48436-9736

DELTON D ROACH
704 S ANTLER ST
GLADWIN MI  48624-2108

DELTON G CROSIER &
NANCY J CROSIER JT TEN
1407 PENN RD SW
HARTSELLE AL  35640-3581

DELTON L FLOYD
441 TRUE APPLEWAY
INWOOD WV  25424

DELTON NACK &
JUDITH NACK JT TEN
417 HICKORY LANE
MATTOON IL  61938-2027

DELVIN L ZOPF EX EST
MILDRED M ZOPF
17085 W 57TH AVE
GOLDEN CO  80403

DELWOOD R NORDER
3230 S BALDWIN RD
LAINGSBURG MI  48848-9629

DELYNN S BOLANOWSKI
8047 HILL ROAD
SWARTZ CREEK MI  48473-7615

DELZIA D SUTTON
2 LE-JER LN
ST PETERS MO  63376-2715

DEMETRA G KOUPAS
417 PARK AVE
ADDISON IL  60101

DEMETRI J RETSON &
NICHOLAS C RETSON
TR UA 03/23/91 CHRIS N RETSON
MARITAL TRUST
2828 LAKEWOOD TRAIL
PORTER IN  46304

DEMETRI P GUZYLAK
284 APPLEWOOD DR
ROCHESTER NY  14612-3550

DEMETRIO FERNANDEZ JR &
DELTINA DIAZ FERNANDEZ JT TEN
2921 CORDELIA ST
TAMPA FL  33607-1912

DELTON D HOLBROOKS
2175 SHARON RD
CUMMING GA  30041-6851

DELWIN D CRAIG
2287 OSPREY COVE
FORT MOHAVE AZ  86426

DELYLE LISTER SHERMAN
4164 MORRISON ST
BURTON MI  48529-1672

DELYNNE E GERAGHTY &
MARWIN J GERAGHTY JT TEN
628 E ATHERTON RD
FLINT MI  48507

DEMARIS MARCONI MARTINEZ
67-275 FARRINGTON HWY
WAIALUA HI  96791

DEMETRA KANELAS &
CONSTANCE A KANELAS GANGADHARAN JT
TEN
3536 SUNNYDALE ROAD
BLOOMFIELD VILLAGE MI
48301-2440

DEMETRI L ANDERSON
9268 STEEL
DETROIT MI  48228-2692

DEMETRIA C JOHNSON
13622 ALCHESTER LANE
HOUSTON TX  77079-7009

DEMETRIO YALAKIDIS
636 MEADOW STREET
ROSELLE NJ  07203-1514

DELTON WILLIAM SIMAR
651 UNION ROAD
BUFFALO NY  14224-3933

DELWIN L CURELL
760 BARNES
MAYVILLE MI  48744-9329

DELYNN MICHAEL KING
3039 GREENS MILL RD
SPRING HILL TN  37174-2121

DELZA MOORE NEBLETT
17820 TOIYABE ST
FOUNTAIN VALLEY CA  92708-5139

DEMETRA B LEONARD &
CHARLES O LEONARD &
DEMETRA B LEONARD JT TEN
102 FRANKLIN BLVD
PONTIAC MI  48341-1706

DEMETRA MONOLIDIS
23347 MEADLAWN
DEARBORN HEIGHTS MI  48127-2329

DEMETRI MOULARAS &
STAVROULA MOULARAS JT TEN
BOX 594
EAST HAMPSTEAD NH  03826-0594

DEMETRICE COCKRAM
C/O D C DAVIS
6089 DRY FORK RD
DRY FORK VA  24549-4143

DEMETRIOS DAKOS
4263 NICOLET AVE
FREMONT CA  94536-4641

DEMETRIOS MARSELIS &
ARGYRO D MARSELIS JT TEN
11384 SILVER LAKE CT
SHELBY TOWNSHIP MI  48317-2647

DEMETRIOS VOUGIOUKLAKIS &
CHRISTINE VOUGIOUKLAKIS JT TEN
20257 COACHWOOD
RIVERVIEW MI  48192-7905

DEMIESTRO WATSON
1906 HILAND ST
SAGINAW MI  48601-3569

DEMO CARROS &
MARILYN E CARROS JT TEN
2304 RIDDLE AVE APT 105
WILMINGTON DE  19806-2163

DEMPSEY K SMITH &
WILSON O SMITH TEN ENT
308 CHURCH LN
GOLDSBORO MD  21636-1154

DENA B VOSPER
35 NORTH ST
GUILFORD CT  06437-2405

DENA M LAVINSKY EX EST
LARRY M LAVINSKY
350 RYE BEACH AVE
RYE NY  10580

DENA MARIE TROISI
417 WINDING CT
BRICK NJ  08723-4954

DENA VAN GULIK
420 GREENS RIDGE RD
STEWARTSVILLE NJ  08886

DEMETRIOS ROGU
CUST F/B/O
NICHOLAS ROGU UGMA NY
85-31 60TH DR
FLUSHING NY  11379

DEMETRIUS C GRIFFIN
2861 TONEY DR
DECATUR GA  30032-5750

DEMING E STOUT & ANN K STOUT
TR
DEMING & ANN STOUT LIVING TRUST
UA 09/13/95
121 PASTURE RD
SANTA CRUZ CA  95060-2019

DEMOS K TSIAKOS &
VASILIKI D TSIAKOS JT TEN
2601 DURHAM NW
ROANOKE VA  24012-2105

DEMREE CAMPBELL
384 VINDALE DR
DAYTON OH  45440-3364

DENA C MANDEL
CUST BRYNN S
MANDEL UTMA CA
82 BRITTANY FARMS RD #230
NEW BRITAIN CT 06053 06053
NEW BRITAIN CT  06053

DENA M NAULT &
WILLIAM M NAULT JT TEN
10442 W STANLEY RD
FLUSHING MI 48433

DENA MARIE TROISI &
JOHN TROISI JT TEN
417 WINDING CT
BRICK NJ  08723-4954

DENA WALTON
230 S MURRAY HILL
COLUMBUS OH  43228

DEMETRIOS ROGU &
MARIA ROGU JT TEN
85 31 60TH DR
MIDDLE VILLAGE NY  11379-5431

DEMETRIUS D WILSON
201 ATHOL AVE 401
OAKLAND CA  94606-1374

DEMMIE L TIDWELL &
JAMES L TIDWELL JT TEN
2343 TALLAVANA TRL
HAVANA FL  32333-5648

DEMOUS BESS
106 SLASH PINE DR
PLYMOUTH NC  27962-9528

DENA B PERRY
1119 KEMPSVILLE RD
VIRGINIA BEACH VA  23464-5903

DENA M HAWKINS &
MARY WASIELEWSKI JT TEN
10 GINGERDREAD RD
PETERSBURG TN  37144-7600

DENA MARIE NAULT &
WILLIAM M NAULT JT TEN
10442 W STANLEY RD
FLUSHING MI  48433-9268

DENA V CARBONE
TR DENA V CARBONE REVOCABLE TRUST
UA 09/24/96
23 WENTWORTH AVENUE
PLAISTOW NH  03865-3136

DENAE L CLARK
924 LINCOLN AVE
FLINT MI  48507

DENCIL SHORT
7428 EAST STATE RD 48
MILAN IN  47031-9636

DENDRA J LEBOUEF
811 W WALNUT
KOKOMO IN  46901-4304

DENEEN F HAWKINS
325 HUGHES
PONTIAC MI  48341-2451

DENEEN SCILLUFO
CUST FRANK
JOHN SCILLUFO UTMA IL
2809 OAKWOOD AVE
MC HENRY IL  60051

DENEEN SCILLUFO
CUST FRANK J
SCILLUFO UTMA IL
219 MISTWOOD LN
CRYSTAL LAKE IL  60014-4589

DENEISE LYMUEL
1340 AMARELLO DR
CLINTON MS  39056-2007

DENELDA A SANDERS
7038 DIMMICK RD
WEST CHESTER OH  45069-4072

DENELDA ANN SANDERS
BOX 8025
WEST CHESTER OH  45069-8025

DENEMOURS L LOCKEET
8076 JORDAN OR 8065 JORDAN
DETROIT MI  48238

DENESE A HUFE
8809 CHISHOLM LN
AUSTIN TX  78748-6379

DENESE PAPPAS
5737 BEACH SMITH RD
KINSMAN OH  44428-9749

DENETTE S SCHOENIAN
1117 GREEN ACRES DR
KOKOMO IN  46901-9721

DENETTE S SCHOENIAN &
RICHARD J SCHOENIAN JT TEN
1117 GREEN ACRES DR
KOKOMO IN  46901-9721

DENICE DARLENE PLATT
5713 HUNT CLUB FARMS
OXFORD MI  48371-1064

DENICE GASTON
15815 ROSEMONT
DETROIT MI  48223-1331

DENICE M RICHARDSON
698 STEVEN DR
LASALLE ON  N9J 3C2
CANADA

DENICE M SYTEK
2469 SOLAR WOOD
DAVISON MI  48423-8761

DENICE SCHULTZ
TR
TESTAMENTARY TRUST U-W ALICE
J BASTIAN
1204 SOUTH BURCHARD
FREEPORT IL  61032-4887

DENICHI SATO &
JANE T SATO
TR UA 02/03/94 THE
DENICHI SATO & JANE T SATO
TRUST
2333 KAPIOLANI BLVD 1709
HONOLULU HI  96826-4439

DENICIA Y STOKES
802 N ELIZABETH ST
DURHAM NC  27701

DENIS A NURENBERG
SPAULDING ROAD
PEWAMO MI  48873

DENIS A RIEL
178 FIRST ST LOUTH
ST CATHARINES ON  L2R 6P9
CANADA

DENIS BETTENCOURT
13131 MOORPARK ST 311
SHERMAN OAKS CA  91423-3341

DENIS C ROBINSON
12-6B HARBOR LANE
OYSTER BAY NY  11771

DENIS COTE
CP 9152 STATION STE FOY
STE FOY QC  G1V 4B1
CANADA

DENIS D SCHOWENGERDT
302 NORTH ELM
SWEET SPRINGS MO  65351-1106

DENIS DANKOSKY & KAREN DANKOSKY JT
8 RAMSGATE RD
CRANFORD NJ  07016-1721

DENIS F JODIS
TR DENIS F JODIS REVOCABLE TRUST
UA 08/01/94
14697 REDBIRD CT
BROOKLYN MI  49230

DENIS I HOWE
2695 KENNEDY BLVD #42
JERSEY CITY NJ  07306

DENIS L JUDD
8110 MIDDLETON RD
CORUNNA MI  48817-9581

DENIS M CROWLEY
PO BOX 20672
WORCESTER MA  01602-0672

DENIS R SCHWUCHOW
82 GAVIN ST
APT 3B
YONKERS NY  10701-5652

DENIS WAGNER
7500 MAR DEL DR
CINCINNATI OH  45243-1909

DENISE A BATOR
25536 CLARK
NOVI MI  48375-1607

DENISE A DOMROESE
7714 VISGAR AVE
WATERFORD MI  48329

DENISE A HARDING
UNIT 16
5510 COUNTRY DRIVE
NASHVILLE TN  37211-6472

DENIS G RUBAL
10355 MULBERRY RD
CHARDON OH  44024-9798

DENIS J LEPEL
32 GENESEE PK BLVD
ROCHESTER NY  14611-4016

DENIS LEE BERGER
53 KNECHT DR
DAYTON OH  45405-2626

DENIS NOGASKI
838 E CHIPPEWA RIVER RD
MIDLAND MI  48640-8366

DENIS R WIEGANDT
4432 PRATT LN
FRANKLIN TN  37064-7603

DENISE A ANDREWS
575 BAYRIDGE BLVD
WILLOWICK OH  44095-3855

DENISE A BATOR &
GREGORY BATOR JT TEN
25536 CLARK
NOVI MI  48375-1607

DENISE A ELGER
3439 N 79TH ST
MILWAUKEE WI  53222-3936

DENISE A HARTMAN
1624 ROSE LANE
TRENTON MI  48183-1790

DENIS HARPIN
810 CASGRAIN
ST LAMBERT QC  J4R 1H1
CANADA

DENIS L ANDISON
3760 WELCH RD
ATTICA MI  48412-9336

DENIS LEE FISHER
233 30 38TH DR
DOUGLASTON NY  11363

DENIS O'DOWD
3915 PARK AVE
BROOKFIELD IL  60513-1922

DENIS W LARK
139 WIDGEDON LANDING
HILTON NY  14468-8953

DENISE A ANTCLIFF
3223 W SAGANAW HIGHWAY
GRAND LEDGE MI  48837

DENISE A CICHON
1103 LAKEVIEW DR
PORTAGE MI  49002-6910

DENISE A HAGGADONE
8877 HOLLAND
TAYLOR MI  48180-1447

DENISE A KNIGHT
1531 SPRING PLACE ROAD
LEWISBURG TN  37091-4435

DENISE A LISZENSKI
1649 LUKE DR
STREETSBORO OH  44241-5438

DENISE A MILLS &
ARNOLD L SILVA JT TEN
11886 N WHISPERING RIDGE DR
TUCSON AZ  85737-7822

DENISE A RAY
10061 SHADY HILL LANE
GRAND BLANC MI  48439-8357

DENISE A SMITH
BOX 368
BALDWIN MI  49304

DENISE A STRONG
30033 BAYVIEW
GROSSE ILE MI  48138-1947

DENISE ANDREWS
14351 WORMER
REDFORD MI  48239

DENISE ANN RYAN TEDESCHI
1032 MAIN ST
NORWELL MA  02061-2308

DENISE B ATWOOD &
WILLIAM B ATWOOD JR JT TEN
905 MAINE STREET
BOX 786
DENNIS MA  02638-1419

DENISE B WALL
2660 CHESTNUT ST
SAN FRANCISCO CA  94123-2408

DENISE A MERAY
9230 QUANDT
ALLEN PARK MI  48101-1531

DENISE A OZIAMBA
CUST AMANDA
LYNETTE OZIAMBA UNDER THE
FLORIDA GIFTS TO MINORS ACT
ATTN DZIAMBA
1808 ORANGE HILL DRIVE
BRANDON FL  33510-2635

DENISE A RAY &
RICHARD A RAY JT TEN
10061 SHADY HILL LANE
GRAND BLANC MI  48439-8357

DENISE A SOKOL
CUST ADAM D
SOKOL UGMA MI
4065 CUMBERLAND COURT
WALLED LAKE MI  48390-1301

DENISE A WALLS
221 STARR RD
CENTREVILLE MD  21617-1716

DENISE ANN LOVE
CUST WILLIAM
CHARLES LOVE UGMA MI
4724 RAMBLING CT
TROY MI  48098-6629

DENISE ANNE EHRET
6713 HASTINGS STREET
METAIRIE LA  70003-3024

DENISE B MCCLAUGHRY
12874 CROFTSHIRE DR
GRAND BLANC MI  48439-1544

DENISE BACKSTROM
BOX 72
ELLISTON MT  59728-0072

DENISE A MERAY &
FRANCESCO MERAY JT TEN
9230 QUANDT
ALLEN PARK MI  48101-1531

DENISE A PODE
37261 CHARTER OAKS BLVD
CLINTON TOWNSHIP MI  48036-2412

DENISE A SCHOEN
6621 GENERAL DIAZ ST
NEW ORLEANS LA  70124-3233

DENISE A STONES &
DENNIS M STONES JT TEN
2838 HUXLEY PLACE
FREMONT CA  94555-1416

DENISE AMBOS
22 W PARKSIDE DR
SHAWNEE HILLS OH  43065-5078

DENISE ANN MC GINTY
210 11TH AVE N
HOPKINS MN  55343-7323

DENISE AQUINO &
FRANK DI GIOVANNI JT TEN
20929 RIVER BEND DR S
CLINTON TOWNSHIP MI  48038-2488

DENISE B MCCLAUGHRY &
RICHARD SWIFT MCCLAUGHRY JT TEN
12874 CROFTSHIRE DR
GRAND BLANC MI  48439-1544

DENISE BARONE
29050 ST MARTINS
LIVONIA MI  48152-2119

DENISE BEST DEAN
TR UW
OF RANDALL L ANTROBUS
216 W SHELBY ST
FALMOUTH KY  41040-1140

DENISE C MCCRACKEN
1006 LAKE RIDGE DRIVE
SAFETY HARBOR FL  34695-5619

DENISE C SCHRODE
5142 STONEHENGE DRIVE
ROCHESTER HILLS MI  48306-2655

DENISE CHREBET
10 KELSEY FARM RD
MILFORD NJ  08848-2164

DENISE CUTRONE
CUST CARLA
CUTRONE UTMA OH
498 NEOKA DR
CAMPBELL OH  44405-1262

DENISE D DAVIDSON DIETZ
7473 YOUNGSTOWN SALEM RD
CANFIELD OH  44406-9478

DENISE D HARRIS &
DERRICK HARRIS TEN COM
1801 WEST KALAMAZOO
LANSING MI  48915-1143

DENISE D TATE &
ROBERT M FYFFE JT TEN
833 E 14 MILE RD
CLAWSON MI  48017-1739

DENISE DIANA HUDDLE
900 NE LOOP 410 D406
SAN ANTONIO TX  78209-1400

DENISE BIDDEN
30278 WARREN RD
WESTLAND MI  48185-2968

DENISE C MOLITOR
12891 HERITAGE
APT 103
PLYMOUTH MI  48170-2975

DENISE CAPALDO
506 TINEY ROAD
ELLENBORO NC  28040

DENISE CONDAX
455 REEDS RD
DOWNINGTOWN PA  19335-1231

DENISE CUTRONE
CUST DOMINIC
J CUTRONE UTMA OH
498 NEOKA DR
CAMPBELL OH  44405-1262

DENISE D DIENGER
6648 WINDMILL DR
MIDDLETOWN OH  45044-9797

DENISE D MILES
4481 ROBB HWY
PALMYRA MI  49268

DENISE D THIGPEN
15250 KENTON ST
OAK PARK MI  48237-1554

DENISE DION
4 CUSHNOC LANE
BRUNSWICK ME  04011

DENISE BONDY
12279 SUMPTER RD
CARLETON MI  48117-9171

DENISE C MOYER
22010 KELLY RD
EASTPOINT MI  48021-2709

DENISE CHALMERS GILLESPIE
41183 CARRIAGE HILL DRIVE
NOVIE MI  48375-5210

DENISE CONNORS BROCK
BOX 965
EATON PARK FL  33840-0965

DENISE D CLOVER
74306 HASELL
CHAPEL HILL NC  27517-8576

DENISE D GRAY
359 JACKSON DRIVE
CAMPBELL OH  44405-1873

DENISE D RILEY
6883 NIAGARA
APT 23
ROMULUS MI  48174-4336

DENISE D WILLIAMS
9927 TERRY
DETROIT MI  48227-2418

DENISE DORAN
24 CHEROKEE ROAD
EAST BRUNS NJ  08816-5031

DENISE E BENTON
808 W SECOND AVE
BRODHEAD WI 53520-1306

DENISE E CAMPBELL
1311 TAMANIX ST
CAMANILLO CA 93010-1966

DENISE E DEWEY
4079 VILLAGE DR
CARSON CITY NV 89701-3595

DENISE E HARRIS
4171 AIRPORT RD
WATERFORD MI 48329-1507

DENISE E HIMELHOCH
6299 PINECROFT CT
FLINT MI 48532-2124

DENISE E HOLLIS
909 LOGAN ST APT 2-J
DENVER CO 80203-3001

DENISE E SLOCUM
C/O PAMELA ELLES
805 KEMP ST
BURBANK CA 91505-2720

DENISE E WHEELER &
WARD L WHEELER JT TEN
28929 OSBORN RD
BAY VILLAGE OH 44140

DENISE F CAMPBELL
10748 BIRCH TREE COURT
INDIANAPOLIS IN 46236-8150

DENISE F HAGGERTY
20099 W BALLANTYNE CT
G P W MI 48236

DENISE F MAIHOFER
21624 BLACKBURN
SAINT CLAIR SHRS MI 48080-1290

DENISE F MONFILS
21624 BLACKBURN
SAINT CLAIR SHORES MI
48080-1290

DENISE FRIEND
2894 DOVER ROAD
COLUMBUS OH 43209-3022

DENISE G BUCKLEY
8 CASS AVE
DEDHAM MA 02026-2817

DENISE G KUSINSKI &
BRIAN R KUSINSKI JT TEN
7233 DEXTER RD
DOWNERS GROVE IL 60516-3708

DENISE G MAREK
5052 CREEKMONTE DR
ROCHESTER MI 48306

DENISE G ST PIERRE
5524 BELLAIRE DR
NEW ORLEANS LA 70124-1002

DENISE GONZALEZ
1836 PEBBLE CREEK DR
CANTON MI 48188-2092

DENISE GRUCCIO-PAOLUCCI GDN
LUCIA M GRUCCIO
410 WARWICK RD
HADDONFIELD NJ 08033

DENISE GRUCCIO-PAOLUCCI GDN
SOPHIA A PAOLUCCI
410 WARWICK RD
HADDONFIELD NJ 08033

DENISE H LEMIEUX &
ROBERT J LEMIEUX JT TEN
6471 DAVISION
BURTON MI 48509-1611

DENISE H PENDERGRASS
7525 MARILEA RD
RICHMOND VA 23225-1117

DENISE H RICKEY
964 OAK CREEK DRIVE
S LYON MI 48178

DENISE HALL &
GENEVIEVE NAWROCKI JT TEN
426 WEST HAMPTON RD
ESSEXVILLE MI 48732-9720

DENISE HUGGINS
19927 MERRIDY ST
CHATSWORTH CA 91311

DENISE I BOIK &
MATTHEW B BOIK JT TEN
330 hurst bourne lane
duluth GA 30097

DENISE J CRAN
86 KATE'S PATH
YARMOUTH PORT MA 02675-1449

DENISE J DOHOHUE
12 HICKORY LN
WAPPINGERS FALLS NY  12590-2315

DENISE J HALL
N 1844 11TH DR
COLOMA WI  54930

DENISE JENNINGS
7064 BROWNELL
MENTOR OH  44060-5144

DENISE K ROSE
3615 E RENEE DR
PHOENIX AZ  85050-6359

DENISE K VASS
723 W MORRELL
JACKSON MI  49203-1660

DENISE KEITH
C/O DENIISE SCHLOSSNAGLE
53 MAINS ST
PHELPS NY  14532-1038

DENISE L CRYSTAL &
THOMAS W CRYSTAL JT TEN
9252 WOODRIDGE DRIVE
DAVISON MI  48423

DENISE L GREENE
3176 WARREN MEADVILLE RD
CORTLAND OH  44410-9223

DENISE L HILLBERRY
RD 3 BOX 142
WHEELING WV  26003-9405

DENISE J FEDURUK &
ROSE V FEDURUK JT TEN
9792 PONDEROSA DR
SOUTH LYON MI  48178-9105

DENISE J MEYERS
1991 WICK CAMPBELL ROAD
HUBBARD OH  44425

DENISE JONICK
4002 PIUTE
GRANDVILLE MI  49418-2400

DENISE K RYBICKI
1117 JAMES AVE
NIAGARA FALLS NY  14305-1129

DENISE K WILKES
CUST RICHARD JAMES WILKES
UTMA CO
5350 S VIVIAN ST
LITTLETON CO  80127-1500

DENISE KING
CUST ETHAN L KING
UGMA MI
23335 PORT ST
ST CLAIR SHORES MI  48082-3001

DENISE L FERGUSON
5102 ROBERTS DR
FLINT MI  48506-1591

DENISE L HACKNEY
1718 BALDWIN AVE
ANN ARBOR MI  48104-4445

DENISE L JUNIS EX EST
DALLAS V CULP
1523 DAYTONA RD
BALTIMORE MD  21234

DENISE J FERNANDEZ
1621 N HARRISON AVE
FRESNO CA  93704-5917

DENISE J SINDA
25521 LEHIGH
DEARBORN HTS MI  48125-1554

DENISE K MAJTAN
5350 S VIVIAN ST
LITTLETON CO  80127-1500

DENISE K TAGGART
C/O DENISE FRYER
198 ARGENTINE RD
HOWELL MI  48843-8019

DENISE K ZOCCOLI
30712 ELMWOOD
GARDEN CITY MI  48135-1925

DENISE L CRYSTAL
9252 WOODRIDGE DRIVE
DAVISON MI  48423

DENISE L GEAGAN
3199 PALM AIRE
ROCHESTER HILLS MI  48309-1046

DENISE L HARBURN &
MICHAEL D HARBURN JT TEN
5320 DURWOOD DR
SWARTZ CREEK MI  48473-1128

DENISE L PATRICK
2047 W MILLER RD
LANSING MI  48911

DENISE L ROTH
12748 S BASELL DR
HEMLOCK MI  48626-7402

DENISE L TOBIAS
6401 WEBSTER RD
MT MORRIS MI  48458-9339

DENISE LAPLANTE
24321 ONEIDA ST
OAK PARK MI  48237-1797

DENISE LODATO
CUST VINCENT LODATO
UGMA NY
161-52 87TH ST
HOWARD BEACH NY  11414-3301

DENISE LUKE & RONALD
LEWANDOWSKI TR
LEWANDOWSKI FAMILY TRUST
U/A 12/03/99
8170 S WILDING DR
OAK CREEK WI  53154-7432

DENISE M BERLINGER
15001 CRANBROOK CT
SHELBY TWSP MI  48315-2123

DENISE M CALDWELL
7143 E COLDWATER
DAVISON MI  48423-8935

DENISE M GALLEGOS-CHARLTON
4347 HAINES AVE
SAN JOSE CA  95136-1830

DENISE M KAFLIK
5372 WOODFIELD NORTH DR
CARMEL IN  46033-9442

DENISE L SCRUDATO
422 E STATE ST
TRAVERSE CITY MI  49686

DENISE L VENERABLE
6055 LANCASTER DR
FLINT MI  48532-3214

DENISE LEONE CLEARY
999 W GLENGARRY CIR
BLOOMFIELD HILLS MI  48301-2221

DENISE LOUISE THOMAS
4078 HUNTERS CIR E
CANTON MI  48188-2346

DENISE LYN RILEY
1201 MAPLEWOOD DR
KOKOMO IN  46902-3141

DENISE M BERRY
13642 SUPERIOR
SOUTHGATE MI  48195-1901

DENISE M CHERESKO &
KEITH A CHERESKO JT TEN
2840 RAE LYNN LANE
MILFORD MI  48381-2541

DENISE M GMEINER
1714 SOUTHWORTH DR
NILES MI  49120-8754

DENISE M KRAUSE
3237 CRABAPPLE LN
JANESVILLE WI  53548

DENISE L SOWDERS
7404 BISON ST
WESTLAND MI  48185

DENISE LAFARR EX EST
MARY ROSE HEALY
10 JENNIFER RD
SCOTIA NY  12302

DENISE LODATO
CUST MICHAEL LODATO
UGMA NY
161-52 87TH ST
HOWARD BEACH NY  11414-3301

DENISE LOVE
CUST JACOB J
LOVE UGMA MI
4724 RAMBLING CT
TROY MI  48098-6629

DENISE M ADAMS
3083 SANDS CT
MILFORD MI  48380-3455

DENISE M BILLS
18570 BUNGALOW DR
LATHRUPVILLLAGE MI  48076-3357

DENISE M FOWLKES
13524 NORFOLK
DETROIT MI  48235-1054

DENISE M HARWOOD
33341 MARION COURT
NEW BALTIMORE MI  48047-4513

DENISE M LATOUCHE
14 BELL AVE
HOOKSETT NH  03106-1036

DENISE M LAWRENCE
113 SHAPIRO LN
COLUMBIA TN  38401-6721

DENISE M LEDUC
4801 FAIRCOURT ST
WEST BLOOMFIELD MI  48322-1521

DENISE M LUCARELLI
5959 ECHO LANE
OXFORD MI  48371-5656

DENISE M MOLINARI
15001 CRANBROOK CT
SHELBY TWP MI  48315-2123

DENISE M ROWE
24516 W ROYAL PORTRUSH
NAPER VILLE IL  60564-8120

DENISE M SANDERS
1654 CRESTLINE COURT
ROCHESTER HILLS MI  48307-3412

DENISE M SHEA
TR DENISE M SHEA LIVING TRUST
UA 06/16/95
22 CANTERBURY DR
HAINES CITY FL  33844-9716

DENISE M SHEA
TR PATRICK M SHEA LIVING TRUST
UA 06/16/95
22 CANTERBURY DR
HAINES CITY FL  33844-9716

DENISE M ST JOHN
6067 LIA COURT
WHITE LAKE MI  48383

DENISE M UPDYKE
7809 FOX LN
WHITMORE LAKE MI  48189-9282

DENISE M WILLIAMSON
ATTN DENISE WILLIAMSON
1211 LAMI ST
SAINT LOUIS MO  63104-4205

DENISE M WINSHIP
BOX 450
MT TABOR NJ  07878-0450

DENISE M WRIGHT
4343 COLUMBIA ST
GRAND PRAIRIE TX  75052-3432

DENISE MARIE KURTH
2235 LAFOLLETTE AVE
MANITOWOC WI  54220-2530

DENISE MARIE TAYLOR
CUST NATHANIEL THOMAS TAYLOR
UTMA CA
23649 KATHRYN ST
MURIETTA CA  92562-6329

DENISE MARY STEWART LEE
3020 VINCENT RD
WEST PALM BEACH FL  33405-1635

DENISE MAY FERRARI UNDER
GUARDIANSHIP OF NORMA LEE
GLOS
9105 D LINCOLNSHIRE CT
APT D
BALTIMORE MD  21234-8021

DENISE MC CAFFERTY
1306 BELFAST RD
SPARKS MD  21152-9742

DENISE MC VECELLIO
2061 LAKESHORE DR
COMMERCE TWP MI  48382-1732

DENISE MONZA
4096 CREST
PEBBLE BEACH CA  93953-3007

DENISE MORGAN
226 RIVERVIEW DR
BOULDER CREEK CA  95006-8714

DENISE MOTLEY
3534 IRENE ST
INKSTER MI  48141-2127

DENISE N RUSSELL
5044 DERBY RD
DAYTON OH  45418-2227

DENISE N VILLERE
901 W 13TH AVE
COVINGTON LA  70433-2407

DENISE N WILSON
353 HOGATE BLVD
SALEM NJ  08079

DENISE O BORDELL
503 NORTH STREET
CHITTENANGO NY  13037-1625

DENISE OLSZEWSKI
CUST
NADINE D OLSZEWSKI UGMA NY
1479 TOWN LINE ROAD
ALDEN NY  14004

DENISE OLSZEWSKI
CUST
NICOLE A OLSZEWSKI UGMA NY
8 ALYSSUM CT
WILLIAMSVILLE NY 14221-7344

DENISE OWENS
ATTN DENISE A OWENS-JEFFREY
21 YORK AVENUE
STATEN ISLAND NY 10301-1326

DENISE PENDARVIS STEVENS
125 PARK SHORE DR E
COLUMBIA SC 29223-6025

DENISE POPP
5333 OAKHILL DRIVE
ALGER MI 48610

DENISE R ARPKE
5322 CHANTO
CLARKSTON MI 48346-3500

DENISE R HEERTER
2207 SOUTH PHILLIPS AVE
SIOUX FALLS SD 57105

DENISE R TUCKER
2409 EAST 3800 NORTH
FILER ID 83328

DENISE REISTAD
CUST GEORGE C
REISTAD UTMA WI
5208 W TOWNSEND
MILWAUKEE WI 53216-3232

DENISE RYDING JOHNSTON
322 HEATHER HILL DR
GIBSONIA PA 15044-6020

DENISE OLSZEWSKI
CUST THOMAS
OLSZEWSKI JR UGMA NY
321 IROQUOIS AVE
LANCASTER NY 14086

DENISE P DESROBERTS
130 PECKHAM LN
DANIELSON CT 06239-2121

DENISE PIANOWSKI &
JOSEPH M PIANOWSKI JT TEN
301 ORANGE
WESTLAND MI 48185

DENISE POWELL
3895 DOBIE RD
OKEMOS MI 48864

DENISE R BABINSKI
19682 JOLGREN
CLINTON TWP MI 48038-2255

DENISE R MACEK
20392 WOODBEND DRIVE
NORTHVILLE MI 48167-3004

DENISE R TUGGLE EX
EST FRANCES JACKSON DAVIS
PO BOX 336
HILLSBORO TX 76645

DENISE REISTAD
CUST KELSEY L
B REISTAD UTMA WI
5208 W TOWNSEND
MILWAUKEE WI 53216-3232

DENISE S KUNZEL
ATTN DENISE S BORKOSKY
5970 PAINT VALLEY DR
ROCHESTER MI 48306-2470

DENISE ORSTADIUS
6130 CANMOOR
TROY MI 48098-1885

DENISE P MC GINLEY
552 GLEN ARDEN DR
PITTSBURGH PA 15208-2809

DENISE PITTS
9950 PINEDALE DR
CINCINNATI OH 45231-2018

DENISE PRYOR
304 EAST RD
BELFORD NJ 07718-1202

DENISE R BRENNAN
11890 SCHAVEY RD
DEWITT MI 48820

DENISE R RICHARDSON
5189 MERIT DR
FLINT MI 48506-2186

DENISE RABER
4800 N SAGINAW BAY SHORE DR
PINCONNING MI 48650-9792

DENISE RUMPH-JOHNSON
11505 NORBOURNE DR
FOREST PARK OH 45240-2115

DENISE S MEYER
5442 JOHANNSEN AVENUE
HUBER HEIGHTS OH 45424-2737

DENISE SALGOT
PO BOX 7150
DIBERVILLE MS  39540

DENISE SIMMS
45 CASTLETON CT
OCEANSIDE NY  11572

DENISE STEFANI
1433 PONTE VEDRA BLVD
PONTE VEDRA FL  32082-4505

DENISE STIKA
184 LAWTON RD
RIVERSIDE IL  60546

DENISE STUDEMAN
302 RAINBOW PLAZA
REEDSPORT OR  97467-1455

DENISE SULLIVAN
69024
12 ST CLAIR AVE E
TORONTO ON  M4T 1L7
CANADA

DENISE SWABB
2139 ALBRIGHT RD
ARCANUM OH  45304-9243

DENISE T ALEXANDER &
ROLAND ALEXANDER TR
UA 08/30/2007
ROLAND ALEXANDER AND DENISE T
ALEXANDER REVOCABLE LIVING TRUST
50 BROOK MILL LN
CHESTERFIELD MO  63017

DENISE THOMAS
4389 VILLAGE SQUARE LN
STONE MOUNTAIN GA  30083-7314

DENISE TODD
14332 BALSAM
SOUTHGATE MI  48195

DENISE TOTO OPATOSKY
759 ORCHID TRL
TRAVERSE CITY MI  49684-7838

DENISE TUSKEY
C/O WALTER A BOZIMOWSKI & ASSOC
42657 GARFIELD STE 211
CLINTON TOWNSHIP MI  48038

DENISE VOELPEL
ATTN DENISE YOUNG
1933 VISTA GRANDE DR
VISTA CA  92084-2725

DENISE W STEPHANUS
APT L32
160 GORDONHURST AVENUE
UPPER MONTCLAIR NJ  07043-1773

DENISE WEST BERRY
500 BERRY AVE
LEESVILLE LA  71446-3550

DENISE WILLIAMSON
CUST
TODD M WILLIAM SON UGMA NJ
420-C PARK RIDGE LANE
WINSTON-SALEM NC  27104

DENISE YOUNG
1933 VISTA GRANDE DRIVE
VISTA CA  92084

DENISON W AMIDON
349 CLIFF ST APT 2
SAINT JOHNSBURY VT  05819-1056

DENMAC LTD
41 CEDAR AVE
HAMILTON ZZZZZ
BERMUDA

DENNA M CASSELL
223 PLEASANT AVE
DAYTON OH  45403

DENNICES R LANE
10827 CHURCHILL AVE
CLEVELAND OH  44106-1210

DENNIE A THOMPSON &
WILLIAM L THOMPSON JT TEN
6119 SABAL POINT CIR
PORT ORANGE FL  32128-7054

DENNIE ANN KOISTRA
23881 BOTHNIA BAY
DANA POINT CA  92629-4403

DENNIE E WOLF
211 LUCKY LN
PENDLETON IN  46064-9190

DENNIE G OSBORNE
7727 TIMBERCREST DR
DAYTON OH  45424-1952

DENNIE M SKIDMORE
2821 GOLF HILL DR
WATERFORD MI  48329-4512

DENNIE O EASTERLY
2721 SO LIBERTY
MUNCIE IN  47302-5049

DENNIE R SUMWALT
8396 W 500N
FARMLAND IN  47340-9204

DENNIE W MASON
11078 N 1175 W
MONTICELLO IN  47960-8172

DENNIS A BIELA
9723 NEW OREGON RD
EDEN NY  14057-9403

DENNIS A CABINE &
MELISSA L CABINE JT TEN
3883 BALLENTRAE DR
SAGINAW MI  48603-1294

DENNIS A CORCORAN
7035 US 23
PIKETON OH  45661

DENNIS A DEAN U/A DTD 5/22/96
THE DENNIS A DEAN REV TRUST
5437 KEBBE DR
STERLING HEIGHTS MI  48310-5162

DENNIS A DUCAT
6348 KRUSE RD
PETERSBURG MI  49270-9726

DENNIS A FITZGERALD
4301 ENGLISH CT
WEST RICHLAND WA  99353-8766

DENNIS A GRAHAM
35 OLIVER AVE
ALBANY NY  12203-2617

DENNIE RAY KRUDLIN &
DEBRA SUE KRUTTEN JT TEN
4192 COTTONTAIL TRL
LINCOLN MI  48742-9624

DENNING D SUTHERLAND &
THELMA M SUTHERLAND JT TEN
34 SHERMAN DR
HILTON HEAD ISLAND SC
29928-3905
DENNIS A BINGHAM
RR 1 BOX 51
W ALEXANDRIA OH  45381-9801

DENNIS A CAREY
345 MISSION BAY CT
GROVER MO  63040-1519

DENNIS A DARCH
154 E LOVELL DR
TROY MI  48098-1573

DENNIS A DILO
26510 WEST STOCKHOLM DRIVE
INGLESIDE IL  60041-9370

DENNIS A DVORZNAK
37388 SUGAR RIDGE ROAD
NORTH RIDGEVILLE OH  44039-3634

DENNIS A FRIEND
7255 SHIELDS RD
LEWISBURG OH  45338-8000

DENNIS A HALL
2580 LARRY TIM DR
SAGINAW MI  48601-5610

DENNIE THORNTON
304 E BROADWAY
GREENWOOD IN  46143-1310

DENNIS A BEAVERS
6651 GARBER RD
DAYTON OH  45415-1503

DENNIS A BRUCE
5218 DEEP POINT DR
PORTAGE MI  49002-5922

DENNIS A CHESHIER
9656 N CO RD 800 W
DALEVILLE IN  47334-9503

DENNIS A DAVIS
5090 GRISWOLD RD
KIMBALL MI  48074-2006

DENNIS A DOUGHERTY
2124 MORGAN ROAD
CLIO MI  48420-1864

DENNIS A ELLIS
3754 BEEBE ROAD
NEWFANE NY  14108-9660

DENNIS A FULLER
4095 N STEEL RD
MERRILL MI  48637-9516

DENNIS A HAVER
3554 HUNT RD
LAPEER MI  48446-2954

DENNIS A HENDERSON
5382 HARTLAND RD
FENTON MI 48430-9536

DENNIS A HENDERSON
5382 HARTLAND RD
FENTON MI 48430-9536

DENNIS A HIGNITE
2146 W MIDLAND RD
AUBURN MI 48611

DENNIS A HODGES
R R 1 BOX 61
MEEKER OK 74855-9723

DENNIS A HUNT
1700 CEDARWOOD DR APT 234
FLUSHING MI 48433

DENNIS A JACOBSON
740 HOLLY CIRCLE
MURRAY UT 84107-7681

DENNIS A JANKOWSKI
7935 BENEKE
MANISTEE MI 49660-9766

DENNIS A JOHNSON
6003 ROSEWOOD PKWY
WHITE LAKE MI 48383-2789

DENNIS A JOYCE
2200 GRANGE HALL ROAD
ORTONVILLE MI 48462-9066

DENNIS A JUST
3280 BYRON RD
HOWELL MI 48843-8766

DENNIS A KAY
28095 HICKORY DR
FARMINGTON HILLS MI 48331-2954

DENNIS A KAY &
SUSAN B KAY JT TEN
28095 HICKORY DR
FARMINGTON HILLS MI 48331-2954

DENNIS A KUPETS &
JENNIFER ANN KUPETS JT TEN
2064 HUNT CLUB
GROSSE POINTE WOOD MI
48236-1704

DENNIS A LONG
7447 FREDERICK PIKE
DAYTON OH 45414-1939

DENNIS A LONG &
DOROTHY J LONG JT TEN
7447 FREDERICK PIKE
DAYTON OH 45414

DENNIS A MAKINS &
EMMA M MAKINS JT TEN
416 SPRINGVIEW DR
FRANKLIN TN 37064-5281

DENNIS A MARTIN
6581 BRIGHAM SQ #1
DAYTON OH 45459-6996

DENNIS A METZ
23038 PETERSBURG
EAST DETROIT MI 48021-2004

DENNIS A MEYER
5611 WOOD VALLEY RD
HASLETT MI 48840-9785

DENNIS A NEWMAN EX
EST GEORGE J NEWMAN
2658 DEL MAR HEIGHTS ROAD 141
DEL MAR CA 92014-3100

DENNIS A O BRIEN
32 HARTSDALE ROAD
ROCHESTER NY 14622-1803

DENNIS A PAYNE
5727 LOST GROVE DRIVE
LILBURN GA 30047-6161

DENNIS A PLESHA
2895 N ROCKY POINT RD
PEWAUKEE WI 53072

DENNIS A PORTER
PO BOX 410
BERLIN MA 01503-0410

DENNIS A RADER
3001 E STRONG RD
DAYTON OH 45440-1349

DENNIS A ROBERTS
307 N BROWN ST APT 2
MOUNT PLEASANT MI 48858

DENNIS A ROSE
2263 DELVUE DR
DAYTON OH 45459-3625

DENNIS A SABOURIN &
DOROTHY ANN M SABOURIN JT TEN
3349 LUCE RD
FLUSHING MI  48433-2392

DENNIS A SZPARA
5386 W GRAND BLANC RD
SWARTZ CREEK MI  48473-9413

DENNIS A WEBER
3895 ROBERTANN DR
KETTERING OH  45420-1054

DENNIS A WRIGHT
13 GERHARD COURT
SAGINAW MI  48602-3312

DENNIS A ZAMBOROWSKI
220 RENAISSANCE PKWY #1306
ATLANTA GA  30308

DENNIS ADAMS
124 W MARENGO
FLINT MI  48505-3261

DENNIS ALAN GOLDSTEIN
1531 BEECHCLIFF DR NE
ATLANTA GA  30329-3825

DENNIS ANHEUSER BEIMS MOORE
13133 MAPLE DR
ST LOUIS MO  63127-1902

DENNIS ANTHONY HENGY
5108 ROSE PL
PINELLAS FL  33782-3504

DENNIS A STESZEWSKI
64 TERRY LANE
BUFFALO NY  14225-1351

DENNIS A URBAN
2828 JEANNE DR
PARMA OH  44134-5221

DENNIS A WIECKOWSKI
5517 WARWICK AVE WEST
CHICAGO IL  60641-3230

DENNIS A YOUNG
2606 EAST FORK DRIVE
VANDALIA IL  62471-3818

DENNIS ACKLEY
PO BOX 181
SOUTH DAYTON NY  14138

DENNIS ADNREW PETRUSKA
7088 OAK DR
POLAND OH  44514-3762

DENNIS ALAN WHITE
2865 BONNEVILLE COURT NE
GRAND RAPIDS MI  49525-1319

DENNIS ANSAY
740 KENWOOD AVE
LIBERTYVILLE IL  60048-3344

DENNIS B ALLEN
509 CONRAD ROAD
STANDISH MI  48658-9666

DENNIS A SZPARA
5386 GRAND BLANC RD
SWARTZ CREEK MI  48473-9413

DENNIS A WAY
PO BOX 301
LAKE GEORGE MI  48633

DENNIS A WOOD
8138 GILMORE RD
INDIANAPOLIS IN  46219-1815

DENNIS A YOUNG CUST LUKE
A YOUNG
2606 EAST FORK DRIVE
VANDALIA IL  62471-3818

DENNIS ADAM RETCHKO &
GAY RETCHKO JT TEN
35711 CATHEDRAL DR
STERLING HEIGHT MI  48312-4327

DENNIS ADVENA
109 CRYSTAL RUN DR
MIDDLETOWN DE  19709-6009

DENNIS ANDREWS
8136 WISEMAN ROAD
LAMBERTVILLE MI  48144-9684

DENNIS ANTHONY
17514 GREENLAWN
DETROIT MI  48221-2539

DENNIS B CLARK
705 HOLLENDALE DRIVE
KETTERING OH  45429-3129

DENNIS B CURRY
BOX 95
FOOTVILLE WI  53537-0095

DENNIS B FRANKS
38223 S JEAN COURT
WESTLAND MI  48186-3837

DENNIS B MARS
418 SPRINGHOUSE CT
FRANKLIN TN  37067-5837

DENNIS B PALOMA
16640 FRENCHTOWN RD
BROWNSVILLE CA  95919-9723

DENNIS B SPRAGENS
470 NORTH SPALDING AVE
LEBANON KY  40033-1523

DENNIS B SUNDWALL &
JANET J SUNDWALL JT TEN
9108 SPRING BROOK CIRCLE
DAVISON MI  48423

DENNIS B WILLIAMS
163 LEXINGTON FARM RD
ENGLEWOOD OH  45322-3410

DENNIS BILINSKI
4814 WASHINGTON ST EXT
WILMINGTON DE  19809

DENNIS BUTLER
5272 S 525 W
PENDLETON IN  46064-9174

DENNIS B DART
4291 CENTRAL PARK DR
GRAWN MI  49637

DENNIS B HARDY
7905 NIGHTINGALE
DEARBORN HTS MI  48127-1238

DENNIS B O MALLEY &
SANDRA M O MALLEY JT TEN
3710 PARKMAN RD NW
SOUTHINGTON OH  44470

DENNIS B REIMER
1209 W 20TH ST
CEDAR FALLS IA  50613-3510

DENNIS B STACK
PO BOX 144
CASPER WY  82602-0144

DENNIS B VASS
3076 BRITTANY CIR
CEDAR RAPIDS IA  52411-9506

DENNIS B WOLF
5860 STONER ROAD
FOWLERVILLE MI  48836-9570

DENNIS BITTNER
12101 SENECA
BANCROFT MI  48414-9777

DENNIS C ALCORN
2115 BEVINGTON LANE
HAMILTON OH  45013-9319

DENNIS B DART &
BARBARA L DART JT TEN
4291 CENTRAL PARK DR
GRAWN MI  49637

DENNIS B LOVE
3221 SOUTH GENESEE RD
BURTON MI  48519-1423

DENNIS B OMALLEY
3710 PARKMAN RD NW
SOUTHINGTON OH  44470

DENNIS B SLATTERY
155 S HARRISON AVE
CONGERS NY  10920-2712

DENNIS B SUNDWALL
9108 SPRING BROOK CIRCLE
DAVISON MI  48423

DENNIS B WHITTINGTON
1341 MARSHALL ST APT 1
GARY IN  46404

DENNIS BANTA
604 LONSVALE DRIVE
ANDERSON IN  46013-3215

DENNIS BOEHLER &
EUGENA BOEHLER JT TEN
6075 MONARCH DR
MANHATTAN MT  59741-8457

DENNIS C BAIR
4103 EAST 350 S
FRANKLIN IN  46131

DENNIS C BARRY & CAROLINE W
BARRY TRUSTEES U/A DTD
09/01/89 THE BARRY FAMILY
TRUST
511 WEST CALIFORNIA BLVD
PASADENA CA  91105-1635

DENNIS C CANNON
1520 AVENUE C
FLINT MI  48503-1428

DENNIS C FILKA
6324 MANDALAY DR
PARMA HTS OH  44130-2920

DENNIS C GAWRONSKI
281 GAYLORD COURT
CLAIM 20
ELMA NY  14059-9437

DENNIS C HAHN &
JOY L HAHN JT TEN
12121 MATTHEWS HWY
CLINTON MI  49236-9709

DENNIS C HIPPLE
1975 DODGE ST N W
WARREN OH  44485-1417

DENNIS C JOHNSON
4708 HARLOU DR
DAYTON OH  45432-1619

DENNIS C KARCZYNSKI
CUST DANIEL J KARCZYNSKI UGMA MI
8887 DANZIG
LIVONIA MI  48150-3901

DENNIS C KRETZER
10410 MIKIE DR
WILLIAMSPORT MD  21795-3146

DENNIS C BERGQUIST
1809 W 59TH ST
MINNEAPOLIS MN  55419-2047

DENNIS C EBERLEIN &
PAUL E EBERLEIN JT TEN
2454 OAK RIDGE DR
TROY MI  48098-5324

DENNIS C FLOYD
5850 CO RD M
DELTA OH  43515

DENNIS C HAHN
12121 MATTHEWS HWY
CLINTON MI  49236-9709

DENNIS C HESTER
75501 VAN DYKE
ROMEO MI  48065-2629

DENNIS C JEFFERSON JR
586 LINTON HILL RD
NEWTOWN PA  18940-1204

DENNIS C KAISER
BOX 803
SANTA ANA CA  92702-0803

DENNIS C KARCZYNSKI
CUST STEPHANIE L KARCZYNSKI UGMA
MI
8887 DANZIG
LIVONIA MI  48150-3901

DENNIS C KRZYSKE &
DEBORAH KRZYSKE JT TEN
24689 OTTER RD
NEW BOSTON MI  48164-9679

DENNIS C CALHOUN &
CAROL L BREZNAI JT TEN
9637 REECK
ALLEN PARK MI  48101

DENNIS C EDENHART
3503 HABERLIN ST
MCKEESPORT PA  15132

DENNIS C FRIEL
BOX 457
STANTON KY  40380-0457

DENNIS C HAHN
12121 MATTHEWS HWY
CLINTON MI  49236-9709

DENNIS C HILLS
14058 W LAKE RD
WEST SPRINGFIELD PA  16443

DENNIS C JOHNSON
1265 N UNION AVE
SALEM OH  44460-1354

DENNIS C KARCZYNSKI
CUST ALLISON R KARCZYNSKI
UTMA MA
8887 DANZIG
LIVONIA MI  48150-3901

DENNIS C KISSACK
7341 CRYSTAL LAKE DRIVE
APT 12
SWARTZ CREEK MI  48473-8937

DENNIS C KUZMA
900 W SUNDANCE CIRCLE
PAYSON AZ  85541-6617

DENNIS C LAWRENCE
106 MEADOWBROOK N
LEAVITTSBURG OH  44430-9522

DENNIS C MALERNEE
8069 WEST FALLCREEK DR
PENDLETON IN  46064-9018

DENNIS C MARTIN
5824 WALMORE ROAD
SANBORN NY  14132-9337

DENNIS C MC DANIEL
S R 4 BOX 258
BRIGHTWOOD VA  22715

DENNIS C MCGREVY &
JOANNE E MCGREVY JT TEN
47 FALMOUTH SANDWICH RD
MASHPEE MA  02649-4307

DENNIS C MILLER
1118 BELL ST
ARLINGTON TX  76001-7117

DENNIS C PEASE
7705 EVERGREEN DRIVE
GOLETA CA  93117-1027

DENNIS C SCHRINER
2348 MARJORIE LN
CLIO MI  48420-9161

DENNIS C SHUFELT
6282 E CARPENTER RD
FLINT MI  48506-1249

DENNIS C SOCIA &
MARY E SOCIA JT TEN
26407 TOM ALLEN DR
WARREN MI  48089-3521

DENNIS C TODD
6264 AMANDA
SAGINAW MI  48603-4361

DENNIS C VAN BUSKIRK
2958 HARTUN
BRIGHTON MI  48114-7519

DENNIS C VERHELLE
2312 CHISMHOLM COURT
HOLT MI  48842-8716

DENNIS C WEST
320 NORTH CEDAR
IMLAY CITY MI  48444-1178

DENNIS C WILLARD
7943 ELPHIN COURT
CHARLOTTE NC  28270-1302

DENNIS C WILLIAMS
709 COLUMBIA DR
FLINT MI  48503-5207

DENNIS C YOUNG
711 SWAGGERTOWN RD
SCOTIA NY  12302-9531

DENNIS CHURCH
4512 AMERICAN HERITAGE
GRAND BLANC MI  48439-7642

DENNIS CORDRAY
311 WELDON
SOUTH HOUSTON TX  77587-3558

DENNIS D BORGESON &
BONNIE L BORGESON JT TEN
17722 E BERRY PLACE
AURORA CO  80015-2626

DENNIS D BRISTOW
5364 GUYETTE STREET
CLARKSTON MI  48346-3521

DENNIS D DILL
262 W DURBIN AVE
BELLVILLE OH  44813

DENNIS D DUFF
6481 WESTGATE DR
LAINGSBURG MI  48848-9226

DENNIS D EVERITT
23 PARKLAND PLACE CT
O FALLON MO  63366-7560

DENNIS D GODLEW
15832 DENBY
REDFORD MI  48239-3932

DENNIS D GRANT
9346 PIERSON
DETROIT MI  48228-1508

DENNIS D HLADYSH
2434 FIVE LAKES RD
METAMORA MI  48455-9391

DENNIS D IRONS
35 FFORD TAN'R ALLT
ABERGELE CLWYD
LL22 7DQ WALES
UNITED KINGDOM

DENNIS D MADIGAN
TR THE
DENNIS D MADIGAN REVOCABLE TRUST
U/A DTD 02/14/80
18877 MEDFORD
BIRMINGHAM MI  48025-3045

DENNIS D MEESE
1294 TALLBERRY DRIVE
CINCINATI OH  45230-2341

DENNIS D PARKER
2954 W STEEL RD
ST JOHNS MI  48879-9782

DENNIS D RYBICKI
1765 ANNABELLE
FERNDALE MI  48220-1188

DENNIS D ZOET
737 146TH AVENUE
CALEDONIA MI  49316-9203

DENNIS DANTZLER
2102 N MERIDIAN ST APT 3
INDIANAPOLIS IN  46202-1340

DENNIS DEAN
11022 SLEEPER
GRAND HAVEN MI  49417-8769

DENNIS DI FRANCESCO
3769 NORTHAMPTON RD
CLEVELAND HEIGHTS OH  44121-2026

DENNIS D KING
4296 HOWE RD
GRAND BLANC MI  48439-7973

DENNIS D MALCOLM
52 BRYANT ROAD
AJAX ON  L1S 2Y7
CANADA

DENNIS D MINDYKOWSKI
1582 E WHEELER
BAY CITY MI  48706-9445

DENNIS D RECKLEY &
JUDY H RECKLEY JT TEN
86 W 11TH STREET
HOLLAND MI  49423-3204

DENNIS D STRANK
2920 STATION ROAD
MEDINA OH  44256-9419

DENNIS DALE BRYANT
4005 EASTERN DRIVE
ANDERSON IN  46012-9446

DENNIS DAVIS
6302 RUIDOSO DR
SAGINAW MI  48603-4804

DENNIS DEAN
11022 SLEEPER
GRAND HAVEN MI  49417-8769

DENNIS DICK
4750 BOND AVE NW
WARREN OH  44483-1746

DENNIS D KIRK
27425 POWERS
WESTLAND MI  48186-5115

DENNIS D MALCOLM
52 BRYANT ROAD
AJAX ON  L1S 2Y7
CANADA

DENNIS D PARKER
2954 W STEEL RD
ST JOHNS MI  48879-9782

DENNIS D RIZZUTO
5647 N PARENT ST
WESTLAND MI  48185-3105

DENNIS D STURTZ
121 N MAIN ST
PO BOX 147
PIGEON MI  48755

DENNIS DALY &
NANCY B DALY JT TEN
800 ESTERBROOK ROAD
DOUGLAS WY  82633-9591

DENNIS DEAL
1734 SECOND AVE GB
NEW YORK NY  10128-3526

DENNIS DELUKE
CUST JUSTIN
JOSEPH DELUKE UGMA OH
160 GUINTON DR SW
CALHOUN GA  30701-3333

DENNIS DIMAURO
2 HOINSKI WAY
ANSONIA CT  06401-2674

DENNIS DIRK LAMEE
3606 E OAKBROOK CT
MIDLAND MI  48642

DENNIS DRIBIN &
BETH DRIBIN JT TEN
226 INDIAN CREEK RD
WYNNEWOOD PA  19096-3404

DENNIS E AMAN
102 BRECKENRIDGE
FRANKLIN TN  37067-5804

DENNIS E ARNESON
TR DENNIS E ARNESON REVOCABLE TRUST
U/
DTD 6/15/04
4304 EAGLE CREST DR
EAGAN MN  55122

DENNIS E BAUMGARDNER
610 DURANGO DR
O FALLON MO  63366-6919

DENNIS E BELLAMY
4405 MARIETTA STREET
POWDER SPRING GA  30127-2610

DENNIS E BERGER
512 PARK BLVD AVE
VERSAILLES OH  45380-1421

DENNIS E BISSELL
BOX 52 NITTNEE DR
SUMMITTVILLE OH  43962-0052

DENNIS E BOBER &
JUDY M BOBER JT TEN
4645 N MALDEN
CHICAGO IL  60640-4805

DENNIS E BOYER
9309 CROCHETT FARM RD
SOUTH LYON MI  48178-9660

DENNIS E BRENDAHL
434 TIMBERLAKE DR E
HOLLAND MI  49424

DENNIS E BUTCHER &
LYNDA J BUTCHER JT TEN
12508 CASSANDRA CT
WOODBRIDGE VA  22192-3313

DENNIS E COOLEY &
LOIS E COOLEY JT TEN
386 CREPE MYRTLE DRIVE
GREER SC  29651-7402

DENNIS E DAMASKE
CUST
JEREMY JAMES DAMASKE UGMA MT
28300 E BLOM
HARRISON TOWNSHIP MI  48045-2200

DENNIS E DAMASKE
CUST ANDREW
PAUL DAMASKE UGMA MI
28300 E BLOM
HARRISON TOWNSHIP MI  48045-2200

DENNIS E DENNISON
2070 W CHOCTAW DR
LONDON OH  43140-9012

DENNIS E DILLON
1026 W TWO RIVERS LN
EAGLE ID  83616

DENNIS E DIXON
1472 OAKLAND LOCUST RIDGE ROAD
MOUNT ORAB OH  45154-8213

DENNIS E DOWD
6183 DODGE RD
CLEO MI  48420

DENNIS E FIEHN
8708 STATE ROUTE 415
AVOCA NY  14809-9739

DENNIS E FULTON
17072 TREMLETT
CLINTON TWP MI  48035-2384

DENNIS E GAINES
17655 S PARR RD
BARBEAU MI  49710-9765

DENNIS E GAINOR
PO BOX 37
PORT HOPE MI  48468

DENNIS E GEPFREY
8331 E COLDWATER RD
DAVISON MI  48423-8966

DENNIS E GNIECH
25110 PATRICIA
WARREN MI  48091-3870

DENNIS E ISRAEL
22585 VOSS HIATT AVE
CICERO IN  46034-9642

DENNIS E JESKE &
NANCY L JESKE JT TEN
629 29TH ST NW
ROCHESTER MN  55901-2382

DENNIS E JONES
8218 WALLACE DR
LAKE MICHIGAN MI  48632-9102

DENNIS E JONES
BOX 27332
TEMPE AZ  85285-7332

DENNIS E KARST
8539N 500E
OSSIAN IN  46777-9626

DENNIS E KEMPF &
DARLENE I KEMPF JT TEN
2448 COUNTY RD B
MOSINEE WI  54455-8682

DENNIS E KERN
4114 W WILSON RD
CLIO MI  48420-9482

DENNIS E KOVALCHIK
46 S ANDERSON RD
YOUNGSTOWN OH  44515-2601

DENNIS E KOVALCHIK &
LESLIE A KOVALCHIK JT TEN
46 S ANDERSON RD
AUSTINTOWN OH  44515-2601

DENNIS E KUJAWA
550 BRUNS
ROSSFORD OH  43460-1522

DENNIS E LANDIS &
LAURA G LANDIS JT TEN
350 N MAIN ST UNIT 509
ROYAL OAKS
ROYAL OAK MI  48067

DENNIS E LEE
BOX 1332
STOW OH  44224-0332

DENNIS E MAGNER
6508 RIVERDALE LANE
GREENDALE WI  53129-2855

DENNIS E MALONEY
60 WICKEY AVE
WESTBURY NY  11590-2005

DENNIS E MANN
6184 LAKE LIZZIE DR
ST CLOUD FL  34771-9715

DENNIS E MAYES
1203 RIDGEWAY DRIVE
OLATHE KS  66061-4930

DENNIS E MCCALLUM
729 STILL POND RD
COLUMBIA TN  38401-5554

DENNIS E MEYER
3271 WINTERGREEN E
SAGINAW MI  48603-1942

DENNIS E MEYER &
PATRICIA A MEYER JT TEN
3271 WINTERGREEN E
SAGINAW MI  48603-1942

DENNIS E MILLER
1621 REID AVE
XENIA OH  45385-2643

DENNIS E NOVAK &
MARY T NOVAK JT TEN
22431 VACRI LANE
FARMINGTON HILLS MI  48335-3851

DENNIS E OBRIEN
4440 DUFFIELD ROAD
FLUSHING MI  48433-9710

DENNIS E PETERSON
3711 ERIE ST
RACINE WI  53402-3519

DENNIS E PETTY
4921 S E 42ND ST
TECUMSEH KS  66542-9790

DENNIS E PODLAS
16101 N EL MIRAGE RD
UNIT 429
EL MIRAGE AZ  85335-2998

DENNIS E REED
2796 PTARMIGAN TRAIL
MARION IN  46953

DENNIS E REYNOLDS
26595 MT PLEASANT RD
ARCADIA IN  46030-9558

DENNIS E REYNOLDS
26595 MT PLEASANT RD
ARCADIA IN  46030-9558

DENNIS E RICHARDVILLE
42133 TESSMER DRIVE
STERLING HEIGHTS MI  48314-3059

DENNIS E RYBERG
BOX 228
EUREKA MT  59917-0228

DENNIS E SHETRON
7525 RIVER RD
FLUSHING MI  48433-2216

DENNIS E SKORUPSKI &
SUSANNE G SKORUPSKI JT TEN
29636 WALKER
WARREN MI  48092-2259

DENNIS E STRASSBURGER
2121 HARRIS AVE
SACRAMENTO CA  95838-3911

DENNIS E THOMPSON
5187 OLD COLONY DR
WARREN OH  44481-9154

DENNIS E WARD
1413 S MICHIGAN
SAGINAW MI  48602-1327

DENNIS E WHITLEY
5846 E 11
KANSAS CITY MO  64126-2010

DENNIS EDWARD BOYD WILCOX
1643 MONTANA AVE
FLINT MI  48506

DENNIS EUGENE CONNER
2305 E WILLARD
MUNCIE IN  47302-3709

DENNIS E SCHARFIZER
6240 BILLWOOD HWY
POTTERVILLE MI  48876-9711

DENNIS E SICKLES
3770 CEDAR POINT RD
HOWELL MI  48843-8942

DENNIS E ST CLAIR
4561 BRIGHTON CIR
GRAND BLANC MI  48439-7342

DENNIS E STRAUB
9655 ALLISON RD
MAYBEE MI  48159-9725

DENNIS E TOBIAS
3178 FERNWOOD RD
MCCOMB MS  39648-9660

DENNIS E WARREN
3500 OVERTON
WATERFORD MI  48328-1410

DENNIS E WIDDIS
711 S ARLINGTON AVE
RENO NV  89509

DENNIS ELLENWOOD
12453 N HOLLY ROAD
HOLLY MI  48442-9446

DENNIS F BAKI
2467 CLARK
HARTLAND MI  48353-2610

DENNIS E SCHUTH
BOX 83
MARION IN  46952-0083

DENNIS E SKEEN &
CAROLYN B SKEEN JT TEN
457 W POSSUM ROAD
SPRINGFIELD OH  45506-3619

DENNIS E STEARNS
7222 S FORK DRIVE
SWARTZ CREEK MI  48473-9759

DENNIS E THOMAS
492 MADISON ST
SHARON PA  16146-1435

DENNIS E TUTTLE JR GDN
DENNIS E TUTTLE SR
3387 ELLIS PARK DR
BURTON MI  48529

DENNIS E WHITE
1415 SUNNYFIELD ST N W
WARREN OH  44481-9133

DENNIS E WILLIAMSON
271 S BAUMAN
GRAYFING MI  49738-7165

DENNIS ERWIN STILES
22531 LANGE STREET
SAINT CLAIR SHORES MI
48080-2872

DENNIS F BATES
527 N DEPOT ST
SANDUSKY OH  44870-3424

DENNIS F GALINSKI
4315 BRIDGESIDE PLACE
NEW ALBANY OH  43054

DENNIS F JACOBS
4837 PLEASANT VALLEY DR
COLUMBUS OH  43220-5410

DENNIS F KEENAN &
FLORENCE KEENAN JT TEN
818 WARWICK RD
BRICK NJ  08724-1033

DENNIS F NELSON
6617 HARRIS RD
KINGSTON MI  48741-9751

DENNIS F RESPECKI &
MARY ANN RESPECKI JT TEN
12055 LENNON RD
LENNON MI  48449-9725

DENNIS F SMALLEY &
FREDERIC C SMALLEY JT TEN
17152 JON JON TERRACE
HOLLY MI  48442-8361

DENNIS FLAHERTY
CUST JAMES
JOSEPH FLAHERTY UGMA NY
175 CYPRESS RD
YORKTOWN HEIGHTS NY  10598-4505

DENNIS FREDERICK BARRETT
8587 CYPRESS SPRING RD
LAKEWORTH FL  33467-2212

DENNIS G AMOS
441 LAKEWOOD DR
BOX 324
SOCIAL CIRCLE GA  30025-2936

DENNIS F GODFREY & DONNA C
GODFREY TRUSTEES UA GODFREY
FAMILY TRUST DTD 09/02/92
5349 AURA AVENUE
TARZANA CA  91356-3001

DENNIS F JAGGI
1509 NIGHTHAWK DR
EDMOND OK  73034-6187

DENNIS F MCGUIRE
3 OLD ORCHARD LN
LITTLETON MA  01460-1428

DENNIS F POWELL
601 E JAMIESON
FLINT MI  48505-4287

DENNIS F ROSA
56 OLD FARMS RD
LITCHFIELD CT  06759-3807

DENNIS F WOLOSZYN
600 WALNUT ST
LOCKPORT NY  14094-3130

DENNIS FLANAGAN
CUST KEVIN
WARNER FLANAGAN UGMA NY
3298 ALICE ST
SCHENECTADY NY  12304-2158

DENNIS FREDERICK ROGERS
2161 192ND AVE
CENTURIA WI  54824-7750

DENNIS G BARNARD
1080 HIRA
WATERFORD MI  48328-1512

DENNIS F HUMMEL &
JOAN H HUMMEL JT TEN
1823 DELANCEY PLACE
PHILADELPHIA PA  19103-6606

DENNIS F JAGGI &
JANET F JAGGI JT TEN
1509 NIGHTHAWK
EDMOND OK  73034-6187

DENNIS F MCGUIRE &
PATRICIA F MCGUIRE JT TEN
3 OLD ORCHARD LN
LITTLETON MA  01460-1428

DENNIS F RANGE
1140 E HIGHWAY U
MOSCOW MILLS MO  63362-1926

DENNIS F SMALLEY
17152 JON JON TERRACE
HOLLY MI  48442-8361

DENNIS FAULSTICH
823 N 14 ST
ELWOOD IN  46036-1223

DENNIS FREDERICK
TAUSENDCHOEN & JANICE GORSKI
TAUSENDSCHOEN TEN ENT
6 CORMAC CT
REISTERSTOWN MD  21136-5705

DENNIS FURLONG
5328 ROYAL CREST DR
DALLAS TX  75229

DENNIS G BEMIS
8606 ELK RUN DR
CLARKSTON MI  48348-2859

DENNIS G BLACK
2030 OAKDALE DR
WATERFORD MI  48329-3855

DENNIS G BLACK &
GENE BLACK JT TEN
2030 OAKDALE DR
WATERFORD MI  48329-3855

DENNIS G BOGART
BOX 634
WYANDOTTE MI  48192-0634

DENNIS G BOGART &
MAUREEN L BOGART JT TEN
BOX 634
WYANDOTTE MI  48192-0634

DENNIS G BROWN
11105 W PARNELL AVE
HALES CORNERS WI  53130-1832

DENNIS G BUE &
MYONG C BUE JT TEN
AREA IV SPT ACT UNIT 15746
BOX 146
CP HENRY 96218
KOREA SOUTH  96218

DENNIS G BUNZOW
9090 SUMMERFELDT
SAGINAW MI  48609-9317

DENNIS G CIESLINSKI
35 OAK HILL DRIVE
MARQUETTE MI  49855-9446

DENNIS G CRAIG
2717 S W 63RD ST
OKLAHOMA CITY OK  73159-1620

DENNIS G ERICKSON &
BARBARA FISCHER ERICKSON
TR UA 8/11/03 THE ERICKSON FAMILY
TRUST
265 FOWLER AVE
SAN FRANCISCO CA  94127

DENNIS G FELTY
7839 CANYON LAKE CIR
ORLANDO FL  32835-5374

DENNIS G FEUERSTEIN
1395 HENSKEE RD
ALDEN NY  14004

DENNIS G FINCHAM
36 HORSE LN
CONOWINGO MD  21918-1806

DENNIS G HALSIG
45672 PEBBLE CREEK W APT 4
SHELBY TOWNSHIP MI  48317-4879

DENNIS G HANKINS
3 TW LIGHT DR
ST PETER MO  63376-3655

DENNIS G HAVASI
13645 WESTMINSTER
SOUTHGATE MI  48195-3090

DENNIS G HAWK
6306 SMITH RD
LINDEN MI  48451-9406

DENNIS G HELMS &
JANICE C HELMS JT TEN
15800 HIGHVIEW DR
APPLE VALLEY MN  55124-7061

DENNIS G IRWIN
C/O ROBERT WISECARVER
12708 BIG BEND WAY
VALLEY CENTER CA  92082-6450

DENNIS G JAMES &
BEVERLY A JAMES JT TEN
106 CAYUGA ST
NEW CASTLE PA  16102-3202

DENNIS G KINDER &
CAROLE A KINDER JT TEN
5238 RIDGE TRL
CLARKSTON MI  48348-2176

DENNIS G KOLLMORGEN
15 CLEARY LANE
WINDSOR CT  06095-1660

DENNIS G LEONARD
2326 MAC LAREN DR
HIGHLAND MI  48357-5205

DENNIS G LESIEWICZ
7525 WATERFALL DRIVE
GRAND BLANC MI  48439

DENNIS G MILLER
3685 WILLIAM PAUL DRIVE
AUSTELL GA  30106-1432

DENNIS G MONIZ
3585 PURLEY LANE
CONCORD CA  94519-1636

DENNIS G MUNAHAN &
JOSEPH MONAHAN JT TEN
54 SUNHILL RD
NESCONSET NY  11767-2600

DENNIS G PRECOUR
5472 WOODLAWN DRIVE
FLINT MI  48506-1106

DENNIS G REICH
690 TANBARK
DIMONDALE MI  48821-9791

DENNIS G RUSSELL
8853 KATE ST
FORT WORTH TX  76108-1018

DENNIS G SHAVER
1804 SKY WAY DRIVE
UNIT A
LONGMONT CO  80504

DENNIS G STAHLEY
8223 STAHLEY DRIVE
CINCINNATI OH  45239-3965

DENNIS G THOMAS
1618 KATHY LANE
MIAMISBURG OH  45342-2624

DENNIS G VAN DRIESSCHE
11 CALLE LAGARITJAS
PLACITAS NM  87043-9505

DENNIS G WALLER
20157 CHEYENNE
DETROIT MI  48235-1101

DENNIS G WILKINS &
ALMA C WILKINS JT TEN
2132 ABSCOTT STREET
PORT CHARLOTTE FL  33952-2918

DENNIS G YOUSHAW
CUST SUSAN
LYNN YOUSHAW A UTMA PA
603 RIDGE AVE
ALTOONA PA  16602-1333

DENNIS G ZIMMET
5160 WARNER RD
KINSMAN OH  44428-9747

DENNIS GEBHARD
R R 1 107 PARKWAY DR
SLINGER WI  53086-9706

DENNIS GHOSTEN
BOX 107
VAIDEN MS  39176-0107

DENNIS GILBERT &
DENISE C GILBERT JT TEN
5329 OAKWOOD DR
N TONAWANDA NY  14120-9619

DENNIS GREANEY &
BARBARA GREANEY JT TEN
2184 HIGHBURY
TROY MI  48098-3810

DENNIS H BARTOW &
ANNE G BARTOW JT TEN
616 SCHOOL LN
WALLINGFORD PA  19086-6902

DENNIS H BURGESS
5373 CASEY RD
DRYDEN MI  48428-9364

DENNIS H DAVIS &
SHARON E DAVIS JT TEN
12414 MOCERI DR
GRAND BLANC MI  48439-1930

DENNIS H ELLIOTT
4720 CROSWELL
CROSWELL MI  48422-9170

DENNIS H GROOME III &
MARDEL E GROOME TEN COM
4804 JEANETTE DR
METAIRIE LA  70003-2642

DENNIS H HILL
12287 RICHFIELD RD
DAVISON MI  48423-8406

DENNIS H JEAN
322 SOUTH 7 MILE RD
LINWOOD MI  48634-9707

DENNIS H KAWAKAMI &
CANDACE K KAWAKAMI JT TEN
232 ULUA STREET
HONOLULU HI  96821-2134

DENNIS H LEE
4418 QUAIL CREEK DR
ARLINGTON TX  76017-1600

DENNIS H LEMIEUX
500 QUEENS MIRROR CIR
CASSELBERRY FL  32707-4404

DENNIS H LOVE
CHIPPEWA LAKE BAR
CHIPPEWA LAKE MI  49320

DENNIS H MCGUIRE
4415 RAVINE PARK DR
SIOUX CITY IA  51106-4317

DENNIS H MONTAGUE
5213 N IRISH RD
DAVISON MI  48423-8911

DENNIS H NELSON
5172 EAST CHARLES LANE
PORT CLINTON OH  43452

DENNIS H PETTUS
133 COUNTY ROAD 3393
DE BERRY TX  75639

DENNIS H POWELL
2420 STATE RD 67 NORTH
MARTINSVILLE IN  46151-7135

DENNIS H STANGE
988 E GENESEE ST
FRANKENMUTH MI  48734-1230

DENNIS H STANGE &
JEANNETTE M STANGE JT TEN
988 E GENESEE ST
FRANKENMUTH MI  48734-1230

DENNIS H TAYLOR
15617 PARALLEL
BASEHOR KS  66007-3085

DENNIS H TRAPPE
4402 WINDING WAY
FORT WAYNE IN  46835-1471

DENNIS H WOLVERTON
16029 KNOBHILL DRIVE
LINDEN MI  48451-8785

DENNIS HALL
7275 FIRST ST
WEST BLOOMFIELD MI  48324-3703

DENNIS HARDY &
ALICE HARDY JT TEN
3426 MCMAHON WAY
MISSOURI CITY TX  77459-6389

DENNIS HAVILL
2040 RED DAWN SKY
LAS VEGAS NV  89134-5537

DENNIS HILL &
AUDREY HILL JT TEN
17038 ADLON RD
ENCINO CA  91436-3815

DENNIS HOWARD
1211 RED LEAF LN
YPSILANTI MI  48198-3168

DENNIS HOWARD
1602 BELMEAD
IRVING TX  75061-4419

DENNIS HOWARD
2701 ADOBE HILLS PL
THOMPSONS STATION TN  37179-5062

DENNIS HOWARD MC CLINTOCK &
GLENDA RAE MC CLINTOCK JT TEN
1835 HOLLOW CREEK CT
FORT WAYNE IN  46814-9344

DENNIS I COTTAM
3507 S 500 W
HUNTINGTON IN  46750-9134

DENNIS I ROBERTSON
722 EAST MAIN STREET
EATON OH  45320-1906

DENNIS J AHERN
1005 BRADFORD CT
GOODVIEW VA  24095-3263

DENNIS J AHERN
1005 BRADFORD CT
GOODVIEW VA  24095-3263

DENNIS J ANGLIN
1825 S DIXON RD
KOKOMO IN  46902-5932

DENNIS J ATALLIAN
1508 WILLIS PLACE
WILMINGTON DE  19805-4558

DENNIS J AUBIN
2902 FIELDING
FLINT MI  48503-3004

DENNIS J AUSTIN SR
G4493 FENTON RD LOT 87
BURTON MI  48529-1941

DENNIS J BAKER
28 KYLE COURT
WILLOWBROOK IL  60527-2214

DENNIS J BAUER &
GEORGIA L BAUER JT TEN
2200 EASTBROOK DRIVE
KOKOMO IN  46902-4549

DENNIS J BAUM
5950 MARSHALL RD
OLIVET MI  49076-9452

DENNIS J BERRY
5730 CLINGAN ROAD
STRUTHERS OH  44471-2176

DENNIS J BILBO
2825 PEDIGO PLACE
THOMPSONS STATION TN  37179-9267

DENNIS J BIRD
1610 KING ST
JANESVILLE WI  53546-6075

DENNIS J BLATA
1436 HADLEY RD
LAPEER MI  48446-9656

DENNIS J BREECE
2720 E MARKSARA DRIVE
MARION IN  46952-8676

DENNIS J BROWN
16633 4TH SECTION RD
HOLLEY NY  14470-9718

DENNIS J BROWN
CUST JESSE M
BROWN UGMA MI
7024 RAINCLOUD DR
LAS VEGAS NV  89145-5122

DENNIS J BROWN
CUST JOHN B
BROWN UGMA MI
7024 RAINCLOUD DR
LAS VEGAS NV  89145-5122

DENNIS J BRUNNER
3184 HANCE RD
MACEDON NY  14502

DENNIS J BRYANT
BOX 316
SOUTHFIELD MI  48037-0316

DENNIS J BURDICK
24102 WALNUT CIR
PLAINFIELD IL  60585

DENNIS J BURTHARDT
37 BEAR CUB CT
WENTZVILLE MO  63385-3520

DENNIS J BUTLER
8643 JACKSON PARK BLVD
WAUWATOSA WI  53226-2707

DENNIS J CARNELL &
COLLEEN R CARNELL JT TEN
13217 PINTAIL CT
LINDEN MI  48451

DENNIS J CAROL
601 MAXINE DR
DAVISON MI  48423-1019

DENNIS J CASEY
1913 24TH
BAY CITY MI  48708-8006

DENNIS J CASEY
APT 6
27 W 4TH AVE
SAN MATEO CA  94402-1635

DENNIS J CAVALLARO MD
1630 SUMAC DR
ROCHESTER HILLS MI  48309-2227

DENNIS J CLARK
15801 DEERING
LIVONIA MI  48154-3468

DENNIS J COFFEY
7 WASHINGTON ST
BLACKSTONE MA  01504-1533

DENNIS J CUDNIK
110 ARGONNE AVE
YARDVILLE NJ  08620-1653

DENNIS J CZAJKOWSKI
8809 NEBRASKA
LIVONIA MI  48150-3843

DENNIS J DEROSIER
865 N SCHEVRMANN RD APT 124
ESSEXVILLE MI  48732-2225

DENNIS J DONOHUE
11450 RUSSELL
PLYMOUTH MI  48170-4481

DENNIS J DONOVAN
710 S LINN ST
SIOUX CITY IA  51106-1044

DENNIS J DRABANT
33089 EDGEGROVE
FRASER MI  48026-2037

DENNIS J DRYJA
11009 BUCHANAN
BELLEVILLE MI 48111-3453

DENNIS J DULLY
125 COLONIAL LAKE DR
HAMILTON OH 45013-6330

DENNIS J DUMAS
8044 SUNBURST
CENTER LINE MI 48015-1539

DENNIS J DUQUETTE
33 KINSEY AVE
KENMORE NY 14217-1903

DENNIS J FOX
1870 S DIVISION ST
LAKE CITY MI 49651

DENNIS J FRICK
2 PINE TREE DR RD 1
NEW CUMBERLAND PA 17070

DENNIS J FRISK
CUST ALAN J FRISK UGMA PA
919 MT HOPE RD
NEW CASTLE PA 16101-6719

DENNIS J GILSDORF
11246 WHITE LAKE RD
FENTON MI 48430-2478

DENNIS J GONZALES
17280 REVERE
SOUTHFIELD MI 48076-7722

DENNIS J GONZALES &
PAULA M GONZALES JT TEN
17280 REVERE
SOUTHFIELD MI 48076-7722

DENNIS J GOODMAN
304 ILER AVE
ESSEX ON N8M 1T8
CANADA

DENNIS J GORRA
2A
5 WINKEL CT
BALTIMORE MD 21237-2133

DENNIS J GUSICK
15998 NOLA DR
LIVONIA MI 48154-1209

DENNIS J HANNAK
15853 AUBURNDALE
LIVONIA MI 48154-3167

DENNIS J HARDEN
212 S DIVISION ST
BOX 214
CARSON CITY MI 48811-9737

DENNIS J HARDEN
BOX 214
CARSON CITY MI 48811-0214

DENNIS J HARDEN
BOX 214-212 S DIVISION
CARSON CITY MI 48811-9737

DENNIS J HARDEN &
MARY ELLEN HARDEN JT TEN
212 S BIXISION STREET BOX 214
CARSON CITY MI 48811-0214

DENNIS J HERLIHY
7830 DOMINICAN ST
NEW ORLEANS LA 70118-3744

DENNIS J HUDSON
BOX 4134
AUBURN HILLS MI 48326

DENNIS J HUDSON &
MARY HUDSON JT TEN
BOX 4134
AUBURN HILLS MI 48326

DENNIS J HUDSON &
WILMA M HUDSON JT TEN
BOX 4134
AUBURN HILLS MI 48326

DENNIS J IRWIN
627 A FORTH AVE
SURFSIDE BCH SC 29575

DENNIS J KAPTUR
5067 BRISTOR DR
STERLING HEIGHTS MI 48310-4624

DENNIS J KEBLAITIS &
KAREL D KEBLAITIS JT TEN
50275 THETFORD CT W
CANTON MI 48187

DENNIS J KEITH
ATTN GM
2990 BLOOMFIELD CROSSING
BLOOMFIELD HILLS MI 48304-1715

DENNIS J KOEPPLINGER
17950 SCHROEDER RD
BRANT MI 48614-9783

DENNIS J KOPY
BOX 29461
PARMA OH  44129-0461

DENNIS J KORNOS
7364 EDINBURGH
LAMBERTVILLE MI  48144-9546

DENNIS J KOS TOD
DIANE M KOS
42021 PONMEADOW
NORTHVILLE MI  48168

DENNIS J KOUBA
8306 HOWE ROAD
WONDER LAKE IL  60097-8952

DENNIS J KOZAREK
1277 OAKCREST SW
WYOMING MI  49509-3882

DENNIS J LA BRIE
4621 FIVE LAKES RD
NORTH BRANCH MI  48461-8415

DENNIS J LANANE
922 LINCOLN
ANDERSON IN  46016-1340

DENNIS J LANDHERR
129 E CHAFFEE AVE
SYRACUSE NY  13207-2820

DENNIS J LAROCQUE
340 AMESBURY DRIVE
DAVISON MI  48423-1708

DENNIS J LESNIAK
5275 CRESTWAY DR
BAY CITY MI  48706-3327

DENNIS J LOERTSCHER
1912 CEDAR POINTE DR
JANESVILLE WI  53546-5364

DENNIS J MADIGAN
29 CALLEJON VALDEZ
BERNALILLO NM  87004

DENNIS J MARAONE
5731 KIRKRIDGE TRAIL
ROCHESTER MI  48306-2262

DENNIS J MARRINAN
TR DENNIS J MARRINAN LIVING TRUST
UA 08/25/99
338 TOMAHAWK
REED CITY MI  49677-1148

DENNIS J MC CABE
518 LEXINGTON DR
ROCHESTER HILLS MI  48307-3525

DENNIS J MC KENZIE
8180 W EATON HWY
GRAND LEDGE MI  48837-9237

DENNIS J MCCLUNG
9590 HOWE RD
EAGLE MI  48822-9501

DENNIS J MCKENZIE &
SHARON L MCKENZIE JT TEN
8180 W EATON HWY
GRAND LEDGE MI  48837-9237

DENNIS J MCLEAN &
NANCY E MCLEAN JT TEN
487 20TH ST
ATLANTIC BEACH FL  32233-4559

DENNIS J MESIK
384 WYNDCLIFT PLACE
AUSTINTOWN OH  44515-4300

DENNIS J MICHALAK
41242 GREENBRIAR LANE
PLYMOUTH MI  48170-2624

DENNIS J MICHALAK
TR U/A DTD 8/31/9 DENNIS J MICHALAK
REVOCABLE
TRUST
PO BOX 40
SALINE MI  48176

DENNIS J MICHALIK
3345 N NINE MILE RD
PINCONNING MI  48650-7006

DENNIS J MILLER
1825 STATE ROUTE 29
HUNLOCK CREEK PA  18621

DENNIS J MILLER
231 WINNEBAGO DRIVE
LK WINNEBAGO MO  64034

DENNIS J MORSE
1695 STANLEY BLVD
BIRMINGHAM MI  48009-4141

DENNIS J MURPHY
28 BELLVALE RD
MOUNTAIN LAKES NJ  07046

DENNIS J NAYAL
4620 S KEATING
CHICAGO IL  60632-4823

DENNIS J NEWMAN &
MARIA NEWMAN JT TEN
1108 PARK RIDGE BLVD
PARK RIDGE IL  60068-5120

DENNIS J PAPPAS
20697 SOMERSET CT
RIVERVIEW MI  48192-7931

DENNIS J PELTY &
KAREN PELTY JT TEN
115 VICTORIA COURT
ST CLAIR MI  48079

DENNIS J RAY
1909 ARCHER TRAIL
DENTON TX  76209-1303

DENNIS J ROGERS
14011 IROQUOIS WOODS
FENTON MI  48430-1639

DENNIS J SMITH
10741 W SUNSET DR
EVANSVILLE WI  53536-8315

DENNIS J STEELE &
MARTHA J STEELE JT TEN
4194 SIX MILE LK RD
ELLSWORTH MI  49729-9523

DENNIS J THUEME
3580 DEVONSHIRE
STERLING HTS MI  48310-3720

DENNIS J NELSON
1810 LINDBERG DRIVE
LANSING MI  48910-1821

DENNIS J OPRITZA
20 LAUREL HILLS LANE
CANFIELD OH  44406-7607

DENNIS J PARAMO
14510 FOREST BEACH SHORES
NORTHPORT MI  49670-9662

DENNIS J RATKOVICH
6671 MOUNTAIN
TROY MI  48098-1909

DENNIS J RHYNARD
4390 MILLINGTON ROAD
MILLINGTON MI  48746-9005

DENNIS J ROSS
875 GLENMORE WAY APT E
WESTERVILLE OH  43082-9422

DENNIS J STACHERA
343 WALNUT ST
LOCKPORT NY  14094-3832

DENNIS J TEPER
38197 N JULIAN ST
CLINTON TWP MI  48036-2141

DENNIS J ULRICH
8436 ROOSEVELT DR
BOX 126
GASPORT NY  14067-9527

DENNIS J NELSON &
DOROTHY J NELSON JT TEN
1810 LINDBERG DRIVE
LANSING MI  48910-1821

DENNIS J PAAUWE
7017 ROCKFORD
PORTAGE MI  49024-4119

DENNIS J PARAMO &
OLIVIA C PARAMO JT TEN
14510 FOREST BEACH SHORES
NORTHPORT MI  49670-9662

DENNIS J RATLIFF
773 ALLISON ST N W
WARREN OH  44483-2110

DENNIS J RIEVERT
BOX 101
GAGETOWN MI  48735-0101

DENNIS J SCHMITKE &
LINDA K SCHMITKE JT TEN
1029 REGENT DR
GRANTS PASS OR  97526-3383

DENNIS J STAHL
3179 E FISHER RD
BAY CITY MI  48706-3131

DENNIS J TEPPER &
JEAN A TEPPER JT TEN
10614 MASTERS DRIVE
CLERMONT FL  34711

DENNIS J URBANIAK
13676 ROCK POINT #102
BROOMFIELD CO  80020

DENNIS J VIETOR
8652 HAROLD DR
BERKELEY MO  63134-3202

DENNIS J WABNER
4738 DUDLEY
DEARBORN HGTS MI  48125-2629

DENNIS J WILLIAMS
733 WATERSEDGE DR
FLORISSANT MO  63034-2027

DENNIS J WITT
4796 EAST US 40
STRAUGHN IN  47387

DENNIS J YEARY
3816 WINDGATE WEST
OKLAHOMA CITY OK  73179-3031

DENNIS J YESVILLE
APT 4
818 PHILADELPHIA PIKE
BELLEFONTE DE  19809-2358

DENNIS J ZYSK
318 N CONNECTICUT
ROYAL OAK MI  48067-2034

DENNIS JAKSHA &
CAROLINE JAKSHA JT TEN
831-PANDORA DRIVE
FRIDLEY MN  55432-4547

DENNIS JAMES STICKNEY
1689 LEAH DRIVE
NORTH TONAWANDA NY  14120-3019

DENNIS JENKS
278 COUNTY RTE 22
PARISH NY  13131-4118

DENNIS JEROME BASS
124 S PROSPECT ST
YPSILANTI MI  48198-5617

DENNIS JEWELL
225 HIGHLAND DR
HARLINGEN TX  78552

DENNIS JOHN DIETRICH
CUST ANNMARIE CHRISTINE DIETRICH
UGMA MI
2203 EVERGREEN
ROYAL OAK MI  48073-3102

DENNIS JOHN MARAONE
CUST BRIAN DENNIS MARAONE UGMA MI
5731 KIRKRIDGE TRAIL
ROCHESTER MI  48306-2262

DENNIS JOHN MILL
4100 NORTH FREEMAN ROAD
ORCHARD PARK NY  14127-2525

DENNIS JOHN SOJA &
NANCY A SOJA JT TEN
2520 BOWEN RD
HOWELL MI  48843-7711

DENNIS JOSEPH HUGGINS
8309 OCEAN TERRACE WAY
LAS VEGAS NV  89128

DENNIS JOSEPH RYAN
2238 LARCHMONT DR
WICKLIFFE OH  44092

DENNIS JOSEY
1002 W WALKER ST
DOUGLAS GA  31533-3448

DENNIS K BENSON &
SANDRA L BENSON
TR BENSON FAM TRUST UA 01/06/92
511 GARDEN DR
WORTHINGTON OH  43085-3820

DENNIS K FERNANDES
6174 MASTERS DR
SHREVEPORT LA  71129-4134

DENNIS K HEBELER
16550 SOUTH EAST STREET
MONTROSE MI  48457-9330

DENNIS K HOUGH
RT3 BOX 302
KEARNEYSVILLE WV  25430-9442

DENNIS K JOHNSON
2063 WOODMONT
CANTON MI  48188

DENNIS K LORENZ &
LYNN K LORENZ JT TEN
3640 ARROYO RD
BROOKFIELD WI  53045-1417

DENNIS K M JOHN
719 EAST 51ST STREET
BROOKLYN NY  11203-5901

DENNIS K MINJARES
21721 POPLAR
WOODHAVEN MI  48183-1533

DENNIS K O'BRIEN
1025 RIVERLAND WOODS PLACE APT 724
CHARLESTON SC  29412

DENNIS K PERRY
2070 MARKLEY ROAD
LONDON OH  43140

DENNIS K POTTER
4825 FENMORE AVE
WATERFORD MI  48328-2842

DENNIS K ROSE
9068 BROOKVILLE RD
PLYMOUTH MI  48170-5008

DENNIS K SCOTT
58 W BEAVER RD
KAWKAWLIN MI  48631-9704

DENNIS K SIZELOVE
113 CARDINAL LN
ALEXANDRIA IN  46001-8104

DENNIS K WALKER
7224 BIRCH DR
NINEVEH IN  46164-9438

DENNIS K WARD
859 NO 40TH ST
GALESBURG MI  49053

DENNIS K WRIGHT &
CAROLYN ANN WRIGHT JT TEN
2588 WOODLAND DR
HALE MI  48739

DENNIS K Y TING
CUST
JASON Y S TING UGMA HI
2532 MALAMA PL
HONOLULU HI  96822-1957

DENNIS KANE JR
TR DENNIS KANE JR REV LVG TRUST
UA 5/14/99
BOX 26
STURGIS MI  49091-0026

DENNIS KEFALONITIS
959 ANITA
GROSSE POINTE WOOD MI
48236-1416

DENNIS KEITH HOPKINS
7995 N E 29TH ST
ANKENY IA  50021-9594

DENNIS KORBEL
CUST HEATHER KORBEL
UTMA SD
BOX 117
GOODWIN SD  57238-0117

DENNIS KOS
42021 PONMEADOW
NORTHVILLE MI  48168

DENNIS KOWSKI
915 S STOUGH
HINSDALE IL  60521

DENNIS KURONEN
333 BICKLEY ROAD
GLENSIDE PA  19038-4406

DENNIS KUSINA
CUST KEVIN
WILLIAM KUSINA UGMA MI
205 ELM
CHARLEVOIX MI  49720-1137

DENNIS L ANTHONY &
SHARON K ANTHONY JT TEN
1525 FOXFIRE DR
LAWRENCE KS  66047

DENNIS L ARTRIP
733 N LAWTON
MOORE OK  73160-3808

DENNIS L BACK
5418 SHARPEI CT
LAS VEGAS NV  89131-2751

DENNIS L BARNHART
12504 CLIO RD
CLIO MI  48420

DENNIS L BERG
1701 THE GREENS WAY #812
JACKSONVILLE BEACH FL  32250

DENNIS L BERG &
CHERYL BERG JT TEN
1701 THE GREENS WAY #812
JACKSONVILLE BEACH FL  32250

DENNIS L BERRY
203 GILBERT DR
FRANKLIN TN  37064-5025

DENNIS L BOWDOIN
7278 SHERWOOD
FOWLERVILLE MI  48836-9341

DENNIS L BRAXDALE
BOX 43
WELLINGTON MO  64097-0043

DENNIS L BRZEZINSKI
1466 LAKE METAMORA DR
METAMORA MI  48455-8920

DENNIS L CROUCH
RD 1 BOX 65
FAYETTE CITY PA  15438-9604

DENNIS L EDWARDS
2292 IVYCREST DRIVE
BELLBROOK OH  45305-1858

DENNIS L EISENHAUER
3033 WALBRIDGE DRIVE
HAMBURG NY  14075-3156

DENNIS L ELLIS
5124 E WALLACE RD
HARRISVILLE MI  48740-9554

DENNIS L FUINI
3944 SHIRLEY DR
SCHNECKSVILLE PA  18078-2642

DENNIS L FUNK
1961 WEST 1100 NORTH
HUNTINGTON IN  46750-7934

DENNIS L GAMBLE
1380 ULLET LAKE WOODS DR
CHEBOYGAN MI  49721

DENNIS L GAMBLE &
WANDA L GAMBLE JT TEN
1380 MULLETT LAKE WOODS DR
CHEBOYGAN MI  49721

DENNIS L GAY
6798 NOFFKE DR
CALEDONIA MI  49316-8837

DENNIS L GIERMAN &
LAURA Y GIERMAN JT TEN
18150 GRANITE AVE
RIVERSIDE CA  92508

DENNIS L GILLESPIE
5342 N LINDEN ROAD
FLINT MI  48504-1108

DENNIS L GLAZE
673 N 6TH ST
MIDDLETOWN IN  47356-1015

DENNIS L GRIFFIN
105 DALE COURT
COLUMBIA TN  38401-5568

DENNIS L GRIGGS &
ANGELA S GRIGGS JT TEN
104 BONA TERRA
MT CARMEL IL  62863-2624

DENNIS L GRILLOT
262 WEST WARD
VERSAILLES OH  45380-1132

DENNIS L GUERIN
BOX 214027
AUBURN HILLS MI  48321-4027

DENNIS L HAECK &
KATHERINE E HAECK JT TEN
2549 FAIRBLUFF RD
ZELLWOOD FL  32798-9777

DENNIS L HAMILTON
1045 W STEPHENSON ST
FREEPORT IL  61032-4864

DENNIS L HARRIED
270 CO TRK N
EDGERTON WI  53534

DENNIS L HAWVER
4219 FLYNN DR
HIGHLAND MI  48356

DENNIS L HEMINGER &
LU ANN HEMINGER JT TEN
9712 TROPHY OAKS DR
GARDEN RIDGE TX  78266-2814

DENNIS L HOLTMAN
3820 ROCHELLE DRIVE
ARLINGTON TX  76016

DENNIS L HOLTMAN
3820 ROCHELLE DRIVE
ARLINGTON TX  76016

DENNIS L HUPE
9108 OLD STAGE RD
WAYNESVILLE OH  45068-9735

DENNIS L HUPE &
JUDITH K HUPE JT TEN
9108 OLD STAGE RD
WAYNESVILLE OH  45068-9735

DENNIS L JAMES
4320 OAKBRIAR PLACE
BUFORD GA  30518-3615

DENNIS L JEWELL
1840 BRITTAIINY OAKS TRAIL
WARREN OH  44484-3964

DENNIS L JEWELL &
VICTORIA J JEWELL JT TEN
1840 BRITTAINY OAKS TRAIL NE
WARREN OH  44484-3964

DENNIS L JOHNSON
PO BOX 2612
INDIANAPOLIS IN  46202

DENNIS L JOST
250 REAVIS PL
ST LOUIS MO  63119-4036

DENNIS L KELLEY
1148 LINUS
FLINT MI  48507-4104

DENNIS L KNAPP
195 MILLCREEK DR
CHESTERFIELD IN  46017-1701

DENNIS L LEVITT
2932 FAYETTEVILLE HWY
BELFAST TN  37019-2081

DENNIS L LINDQUIST
7817 SHADOWOOD LN
KNOXVILLE TN  37938-4458

DENNIS L LOTTINVILLE &
KATHLEEN M LOTTINVILLE JT TEN
54 DUNCAN DR
BOURBONNAIS IL  60914-1057

DENNIS L LUPIEN
12225 N LINDEN RD
CLIO MI  48420-8205

DENNIS L MADSON
93 DRIFTWOOD CT
PORT LUDLOW WA  98365-9226

DENNIS L MAROLD &
ANTOINETTE M MAROLD JT TEN
165 HENRY ST
BEDFORD OH  44146-4553

DENNIS L MARTIN
4376 W BALDWIN RD
GRAND BLANC MI  48439-9336

DENNIS L MATHESON &
LAURA L MATHESON JT TEN
4056 E FARRAND RD
CLIO MI  48420-9131

DENNIS L MCGEE
R R 4 BOX 751
SPENCER IN  47460-9415

DENNIS L MEYER
9-513 RD E
HAMLER OH  43524

DENNIS L MITCHELL
4105 WEST CO ROAD 100 NORTH
KOKOMO IN  46901

DENNIS L MOODY
300 S PURDUM
KOKOMO IN  46901-4854

DENNIS L MOORE
1856 DUNKLEY RD
LEICSTER NY  14481-9732

DENNIS L MORRIS
5756 NORBORNE
DEARBORN HGTS MI  48127-2995

DENNIS L NELSON
3023 PECK DR
INDEPENDENCE MO  64055-2844

DENNIS L PARTYKA
10658 N 300 WEST
MARKLE IN  46770-9745

DENNIS L PATTERSON
9129 FRONT NINE DR
BLOOMINGTON IN  47401-8149

DENNIS L PATTERSON &
M KAREN PATTERSON JT TEN
1106 JAMIE LANE
BLOOMINGTON IN  47401

DENNIS L PAUL
619 SILVA ST
KALAMAZOO MI  49009

DENNIS L PIERCE
615 THIRD ST
OWOSSO MI  48867-2129

DENNIS L POPILEK
6493 RICHFIELD RD
FLINT MI  48506-2211

DENNIS L RAABE
4444 FOX HILLS DR
JANESVILLE WI 53546-8200

DENNIS L RUITER
6735 EAST F AVE
RICHLAND MI 49083-9469

DENNIS L SCHEMENAUER
333 LUCE AVE
FLUSHING MI 48433-1714

DENNIS L SCHMIDT
934 DICKSON LN
ROCHESTER MI 48307-3336

DENNIS L SLUYTER &
CONNIE J SLUYTER JT TEN
1345 E GRAND RIVER AVE
WILLIAMSTON MI 48895

DENNIS L STREETER
18512 HWY 30 W
CARROLL IA 51401-8916

DENNIS L THICK SR
1133 DIVISION ST
PORT HURON MI 48060-6268

DENNIS L WALKER &
KAREN WALKER JT TEN
7224 BIRCH DRIVE
NINEVEH IN 46164-9438

DENNIS L ZAHRNDT
6513 NW 54TH CT
LAUDERDALE LAKES FL 33319-7279

DENNIS L RHINE
139 CRYSTAL CREEK DR
ROCHESTER NY 14612-3074

DENNIS L RYAN
151 FALLCREEK PKWY
PENDLETON IN 46064-8971

DENNIS L SCHLEGEL
CUST DENNIS L SCHLEGEL JR UTMA NJ
103 DARIEN RD
HOWELL NJ 07731-1807

DENNIS L SCOTT
20326 168 ST
BASCHAR KS 66007-5186

DENNIS L SMITH
PO BOX 148
LUPTON MI 48635-0148

DENNIS L SURBER
BOX 7046
FLINT MI 48507-0046

DENNIS L VAUGHT & JUDITH F VOUGHT T
U/A DTD 04/01/2004
VAUGHT FAMILY TRUST
718 N 13TH
LEAVENWORTH KS 66048

DENNIS L WINTON
PO BOX 604
CAMERON MO 64429

DENNIS LAKE &
KATHLEEN LAKE JT TEN
6 HERITAGE LANE
CLIFTON PARK NY 12065-1113

DENNIS L RIEL &
LINDA M RIEL JT TEN
22 LEDGEWOOD CIRCLE
BELCHERTOWN MA 01007-9407

DENNIS L SCHAEFFER
1096 SAYLE ST
THE VILLAGES FL 32162

DENNIS L SCHLEGEL
CUST JODI
M SCHLEGEL UTMA NJ
103 DARIEN RD
HOWELL NJ 07731-1807

DENNIS L SHEEHAN
98 GARFIELD ST
ROCHESTER NY 14611-2405

DENNIS L SOLTYS
407 BROWN
MARINE CITY MI 48039-1740

DENNIS L TESSMAN &
MARJORIE K TESSMAN JT TEN
56 SHERWOOD ROAD
BRISTOL CT 06010-2677

DENNIS L VOLLRATH
6012 31ST AVE NE
SEATTLE WA 98115-7210

DENNIS L YODER
1832 WOOD CREE CT
DEFIANCE OH 43512-3360

DENNIS LAMAR MCKEEN
1697 VERNON RD
# C
LAGRANGE GA 30240-4118

DENNIS LAZZARA
CUST
KRISTIN LAZZARA UGMA IL
5N617 FOREST GLEN LANE
SAINT CHARLES IL  60175-8289

DENNIS LEE BELL
BOX 732
MACKINAW CITY MI  49701-0732

DENNIS LEE MICHAEL
308 E 99TH ST
KANSAS CITY MO  64114-4155

DENNIS LEE STIEBER
128 W 12TH STREET
BEAUMONT CA  92223-1627

DENNIS LEE STIEBER
CUST DAVID ALLEN STIEBER UGMA MI
128 W 12TH STREET
BEAUMONT CA  92223-1627

DENNIS LEE STIEBER
CUST SCOTT DAVID STIEBER UGMA MI
128 W 12TH STREET
BEAUMONT CA  92223-1627

DENNIS LOIACONO
CUST DENNIS
JOHN LOIACONO UTMA CA
2387 SOUTH SURF DR
BELLMORE NY  11710-4832

DENNIS LOIACONO
CUST ETHAN
LOIACONO UGMA NY
2387 SOUTH SURF DR
BELLMORE NY  11710-4832

DENNIS LORENZ
3640 ARROYO RD
BROOKFIELD WI  53045-1417

DENNIS LYNN BOYLES
858 EDGEWOOD DR
CHARLESTON WV  25302-2812

DENNIS M ANAS
685 RIVER PARK VILLAGE BLVD
NORTHVILLE MI  48167

DENNIS M BAKALE
96 MELLON AVE
PATTON PA  16668-4916

DENNIS M BELLAIR
5512 RED OAK DRIVE
BEAVERTON MI  48612-8513

DENNIS M BENNETT &
NEDY E BENNETT JT TEN
5820 TEXTILE ROAD
YPSILANTI MI  48197-8989

DENNIS M BOLT &
LETITIA A BOLT JT TEN
6277 SHERIDAN RD
VASSAR MI  48768-9597

DENNIS M BOWMAN
2718 HAVERSTRAW DR
DAYTON OH  45414-2241

DENNIS M BRILL
23505 ELMIRA
ST CLAIR SHRS MI  48082-2185

DENNIS M BRISTOL
5247 CROCUS
LANSING MI  48911-3734

DENNIS M BUSHEY
8687 LAKEVIEW
CLARKSTON MI  48348-3419

DENNIS M CALVETTI
112 COUNTRY WOODS DR
BEAR DE  19701-1436

DENNIS M CAMPBELL
9107 S HENDERSON RD
GOODRICH MI  48438-9779

DENNIS M CARTWRIGHT
967 PERRY ST
FLINT MI  48504-4849

DENNIS M CAUGHLIN &
FRANCES CAUGHLIN JT TEN
1605 LLOYD AVE
ROYAL OAK MI  48073-3917

DENNIS M CONROY
2181 CLOVERDALE DR RR 10
MANSFIELD OH  44903-7332

DENNIS M CORNETT
509 BLUE JAY TRAIL
MACEDONIA OH  44056-2117

DENNIS M CRUEGER
604 BURROWS AVE
SAN BRUNO CA  94066

DENNIS M DANCE
3617 FORREST TERRACE
ANDERSON IN  46013-5261

DENNIS M DEAR
205 HOLLY AVE
PRUDENVILLE MI 48651

DENNIS M DECKER
7829 N MAIN ST
DAYTON OH 45415-2321

DENNIS M EVERETT
2021 RICKS CT
BRIGHTON MI 48114-4961

DENNIS M GUILMAIN
12 GOODRICH CT
MILFORD MA 01757-3428

DENNIS M GUSTY
14307 E WILLIAMS FIELD
GILBERT AZ 85296-5325

DENNIS M HARRIS
680 79TH TER N APT 209
ST PETERSBURG FL 33702-4376

DENNIS M HEDGES
11688 TELEGRAPH RD
CARLETON MI 48117-9044

DENNIS M HEMPHILL
16597 GILCHRIST
DETROIT MI 48235-3448

DENNIS M HERRON
14640 N EL PUEBLO BLVD
FOUNTAIN HLS AZ 85268-2625

DENNIS M HIRSCH
210 KENWOOD PL
MICHIGAN CITY IN 46360-7049

DENNIS M HOLLAND
5170 S CLARENDON
DETROIT MI 48204-2922

DENNIS M HUGHES
2650 N SOUTHPORT AVE UNIT A
CHICAGO IL 60614

DENNIS M HULTMAN
PO BOX 493
WAYNESVILLE MO 65583

DENNIS M HUNT
530-29 RUSSET WOODS LANE
AURORA OH 44202-9112

DENNIS M IRISH
206 N TUSCOLA
BAY CITY MI 48708-6884

DENNIS M JOZSA
4017 AUTUMN HUE LN
DAVISON MI 48423-8974

DENNIS M KEARNS
47 FAIRVIEW DR
EAST HANOVER NJ 07936

DENNIS M KEARNS &
MARGARET M KEARNS JT TEN
47 FAIRVIEW DR
EAST HANOVER NJ 07936

DENNIS M KENNEDY
1814 E WATERBERRY DR
HURON OH 44839

DENNIS M KESSEL
403 NEWBURGH AVE
BUFFALO NY 14215-3524

DENNIS M KOHAN
125 JODIE ROAD
LAKEHURST NJ 08733-3305

DENNIS M KOLENC
7021 STONERIDGE DR
NORTH RICHLAND TX 76180-3614

DENNIS M KOLLMAR &
JANE ANN KOLLMAR JT TEN
BOX 1261
LOGANSPORT IN 46947-7261

DENNIS M LALOVICH
1795 CASTLEWOOD DRIVE
MADISON HEIGHTS MI 48071

DENNIS M LANG
10104 PITTSBURG ROAD
DURAND MI 48429-9405

DENNIS M LANG &
SARA R LANG JT TEN
10104 PITTSBURG RD
DURAND MI 48429-9405

DENNIS M LINDSAY
1484 GREYSTONE LANE
MILFORD OH 45150-9523

DENNIS M LINDSAY
1484 GREYSTONE LANE
MILFORD OH  45150-9523

DENNIS M LINDSEY
1107 W 78TH ST
LOS ANGELES CA  90044-3503

DENNIS M LOUNEY &
MARYANN K LOUNEY JT TEN
408 NORTH CLEMENS AVE
LANSING MI  48912-3104

DENNIS M MAHONEY &
THERESA M BATCH JT TEN
516 VARNUM ST NW
WASHINGTON DC  20011-4650

DENNIS M MALLOY
2219 PINE VALLEY DRIVE
HOUSTON TX  77019-3509

DENNIS M MCMILLION
2620 AMBLER RD
BALTIMORE MD  21222-2205

DENNIS M MCPHEE
2352 LEGEND WOODS DR
GRAND LEDGE MI  48837-8933

DENNIS M MIKITA
10255 PINE ISLAND DR
SPARTA MI  49345-9332

DENNIS M MORAN
39 BERMUDA AVE
LAKE HAVASU CITY AZ  86403-5357

DENNIS M MUELLER &
BARBARA J MUELLER JT TEN
104 SAPPINGTON DR
COLUMBIA MO  65203-1660

DENNIS M MURPHY
523 MAIN STREET
LAFAYETTE IN  47901

DENNIS M NABOR
53652 BUCKINGHAM CT
SHELBY TWP MI  48316

DENNIS M NEE
5111 107TH ST SE
DELANO MN  55328-8300

DENNIS M NOLAN
10104 LYNN DR
NORTH ROYALTON OH  44133-1426

DENNIS M NORROD
10178 I DRIVE NORTH
BATTLE CREEK MI  49014-8945

DENNIS M O FLAHERTY
46665 DARWOOD CT
PLYMOUTH MI  48170-3473

DENNIS M OCONNOR JR
205
16430 PARK LAKE RD
EAST LANSING MI  48823-9471

DENNIS M OPSITNIK &
SANDRA J OPSITNIK JT TEN
847 LARKRIDGE
YOUNGSTOWN OH  44512-3134

DENNIS M PARSONS
317 LAURELWOOD DRIVE
DOUGLASSVILLE PA  19518-1009

DENNIS M PASTOR
1451 BEACH RD 305
ENGLEWOOD FL  34223

DENNIS M PASTOR &
JOANN PASTOR JT TEN
1451 BEACH RD 305
ENGLEWOOD FL  34223

DENNIS M POISSON
46446 MARINER DR
MACOMB MI  48044-5758

DENNIS M SARVER
96 VILLAGE LN
LEVITTOWN PA  19054-1224

DENNIS M SEELEY
288 KILLARNEY BEACH RD
BAY CITY MI  48706-8110

DENNIS M SIMMONS
20259 CHAPEL
DETROIT MI  48219-1330

DENNIS M SMITH
1127 MANATEE LANE
HOUSTON TX  77090-1227

DENNIS M SMITH
22 YORK ROAD
NIAGARA FALLS NY  14304-3724

DENNIS M SMITH
PO BOX 712
MANALAPAN NJ  07726

DENNIS M SPENCER
16762 127TH ST
LEMONT IL  60439-7468

DENNIS M SULICK
1589 DUFFUS N E
WARREN OH  44484-1104

DENNIS M SULLIVAN
6500 BELLEVIEW DR
COLUMBIA MD  21046-1000

DENNIS M TENCZA
CUST GIGIA
ANNE MARIE TENCZA UGMA NY
13286 FOLEY ROAD
EMMETT MI  48022-1603

DENNIS M TENCZA
CUST MICHAEL
ALAN TENCZA UGMA NY
13286 FOLEY RD
EMMETT MI  48022-1603

DENNIS M TRENT
1204 EAST M 61
GLADWIN MI  48624

DENNIS M TURKETTE
204 PEQUEEN
FT WAYNE IN  46804

DENNIS M UREN
2890 WEAVERTON
ROCHESTER HILLS MI  48307

DENNIS M VAN FLETEREN &
DOROTHY VAN FLETEREN TEN COM
6203 FAIRWAY OAKS CT
SPRING TX  77379-4265

DENNIS M WEGLARZ
7550 WILLOW HWY
GRAND LEDGE MI  48837-8991

DENNIS M WEIDNER
3025 ONTARIO RD APT 206
WASHINGTON DC  20009-6031

DENNIS M WILLETT
4955 E HARVARD
CLARKSTON MI  48348-2233

DENNIS M YAHNER
3930 ROLLINS
WATERFORD MI  48239

DENNIS MACKLER
1133 A FILBERT ST
SAN FRANCISCO CA  94109-1711

DENNIS MANKO
4870 ROSS DRIVE
WATERFORD MI  48328-1044

DENNIS MANKO &
MARGARET J MANKO JT TEN
4870 ROSS DRIVE
WATERFORD MI  48328-1044

DENNIS MARKISELLO
3540 CRAB ORCHARD AVE
BEAVER CREEK OH  45430-1465

DENNIS MARLAND
TR DENNIS MARLAND LVG TRUST
UA 3/28/98
17546 COUNTRY CLUB DR
LIVONIA MI  48152-4802

DENNIS MAUPIN
3028 SHYRE LANE
DAVISON MI  48423-8643

DENNIS MC CARTHY
BOX 68
OJAI CA  93024-0068

DENNIS MC FADDEN
C/O PSYCHOLOGY DEPT
UNIV OF TEXAS
AUSTIN TX  78712

DENNIS MCCARTHY &
ZELDA K MCCARTHY
TR
DENNIS MCCARTHY LIVING FAM
TRUST UA 11/25/92
BOX 68
OJAI CA  93024-0068

DENNIS MCMILLIAN
239 BRADLET ST
HAZLEHURST MS  39083-3421

DENNIS MCWHIRTER
7700 S COLBY RD
BANCROFT MI  48414-9742

DENNIS MERRILL BAXTER
2520 ARROWHEAD LN
LIBERAL KS  67901-5510

DENNIS MICHAEL CUNNINGHAM &
VELMA L CUNNINGHAM JT TEN
286 CRESCENT DRIVE
ORCHARD PARK NY  14127-3284

DENNIS MICHAEL DUQUETTE
TR
DENNIS MICHAEL DUQUETTE
LIVING TRUST UA 06/14/96
1243 STONETREE
TROY MI  48083-5220

DENNIS MICHAEL SEELY
PO BOX 1479
SHOW LOW AZ  85902

DENNIS MICHAEL WILHELM
2010 GULF RD
ELYRIA OH  44035-1413

DENNIS MICHAEL ZAVIDNY
1719 WILD MUSTANG CANYON
KATY TX  77493

DENNIS MICHALAK
3111 WESTWOOD EST DR
ERIE PA  16506-5601

DENNIS MOLINARI
1600 BLUE HERON DR
SARASOTA FL  34239-3703

DENNIS MOLINARI
1600 BLUE HERON DRIVE
SARASOTA FL  34239-3703

DENNIS MORGAN
5641 GREENWAY
DETROIT MI  48204-2176

DENNIS MORSE
1695 STANLEY
BIRMINGHAM MI  48009-4141

DENNIS MURDOCK &
SHELLIE RAE MURDOCK JT TEN
325 COUNTRY VINEYARD DR
VALRICO FL  33594-3048

DENNIS N BENNINGER
6376 N 41 RD
MANTON MI  49663

DENNIS N BOOMERSHINE
6131 FACTORY RD
WEST ALEX OH  45381-9537

DENNIS N KARLS
4094 STONEY RIDGE RD
AVON OH  44011-2222

DENNIS N KELLEY
1826 BOWERS RD
LAPEER MI  48446

DENNIS N LEE
CUST CHRISTOPHER LEE UGMA IN
4980 PLEASANT VALLEY RD
FRAZEYSBURG OH  43822-9515

DENNIS N LEE
CUST JEFFREY
LEE UGMA IN
2489 WEST INDIAN CREEK RD
TRAFALGAR IN  46181-8976

DENNIS N MCLANE
7676 S COUNTY LINE RD
GAINES MI  48436-8809

DENNIS N PAYNE
4017 DUFFIELD ROAD
FLUSHING MI  48433-9710

DENNIS N VANCE
BOX 4
RANCHO CORDOVA CA  95741-0004

DENNIS NEAL
4766 CHALET LANE
WYOMING MI  49509-4967

DENNIS NELSON GRIFFIN
PO BOX 88
PISGAH FOREST NC  28768

DENNIS NEWLAND
804 N MAIN ST
MOUNT PLEASANT TN  38474-1018

DENNIS O CROSBY
166 E CASS AVE
MUNGER MI  48747-9719

DENNIS O DANDRIDGE
8730 CROCUSLAWN
DETROIT MI  48204-2504

DENNIS O DUNHAM
55 S UNIONVILLE RD
CARO MI  48723-9666

DENNIS O KINGSLEY
10012 GREEN RD
GOODRICH MI  48438-9204

DENNIS O OWEN
2700 WILLOWICK WAY
ANDERSON IN  46012-9552

DENNIS O RIPPEON &
PRISCILLA A RIPPEON JT TEN
14931 SPRINGFIELD RD
DARNESTOWN MD  20874-3417

DENNIS ORZECHOWSKI
9453 GILLMAN
LIVONIA MI  48150-4150

DENNIS P AURES
36 SANDERS ROAD
BUFFALO NY  14216-1216

DENNIS P BOLT
CUST ELLEN E BOLT
UTMA MD
6 CELEBRIE CT
KINGSVILLE MD  21087-1500

DENNIS P CAMLIN
921 N HICKORY ST
SCOTTDALE PA  15683-1049

DENNIS P DABLAIN
70 ALLEN ST
TERRYVILLE CT  06786-6305

DENNIS P FITZPATRICK
3085 OAK GROVE ROAD
WALNUT CREEK CA  94598-3917

DENNIS P GALLAGHER
1701 PROVIDENCE RD
BALTIMORE MD  21286-1529

DENNIS P KELLY
1740 FRANKLIN NO 6
SAN FRANCISCO CA  94109-3535

DENNIS ODONNELL &
LINDA ODONNELL JT TEN
131 GREENCREST CIR
JACKSONVILLE NC  28540-3014

DENNIS OUTCALT
66 SALVATORE DR
NOVATO CA  94949-6016

DENNIS P BAZINET
1315 DRUMMOND AVE
SUDBURY ON  P3A 4Y9
CANADA

DENNIS P BUCKLEY
BOX 1243
LOOMIS CA  95650-1243

DENNIS P CARLSON
3801 EAST ROTAMER RD
JAMESVILLE WI  53546

DENNIS P DEWENTER
521 LA PAZ
PASADENA CA  91107-5256

DENNIS P FITZPATRICK &
ISABEL FITZPATRICK JT TEN
3085 OAK GROVE RD
WALNUT CREEK CA  94598-3917

DENNIS P GRIERSON
1909 WINDSOR LN
FLINT MI  48507-6030

DENNIS P KLOSS
1086 BUCKINGHAM RD
HASLETT MI  48840

DENNIS ORLEWICZ &
CHERYL ORLEWICZ JT TEN
1656 LEXINGTON
PLYMOUTH MI  48170-1053

DENNIS P AIKIN
8654 M 15
CLARKSTON MI  48348-2837

DENNIS P BELANGER
2038 N SIESTA LANE
BOISE ID  83704-6532

DENNIS P BUCKNER
5460 CLUBOK DR
FLINT MI  48505-1001

DENNIS P CASEY &
CAROLE R CASEY
TR UA 12/22/04 CASEY FAMILY
REVOCABLE
TRUST
20530 FALCONS LANDING CIRCLE APT 30
STERLING VA  20165-3882

DENNIS P DODD
RR 3
PITTSFIELD IL  62363-9803

DENNIS P FLYNN
7255 WEBSTER
MOUNT MORRIS MI  48458-9430

DENNIS P HENNE &
JANET M HENNE JT TEN
625 ORR ST
BOX 177
BAYPORT MI  48720

DENNIS P KOSTRZEWSKI
8883 JORDAN RD
YALE MI  48097-2422

DENNIS P LANG
2704 WEYMOUTH ROAD
HINCKLEY OH  44233-9542

DENNIS P MICHAUD
3910 BUSH COURT
ABINGDON MD  21009-1193

DENNIS P SHRINER
4143 PETTIT AVE
NIAGARA FALLS ON  L2E 6K4
CANADA

DENNIS P WIGGS
206 BRIARWOOD LANE
NEW BERN NC  28560-9366

DENNIS PATTERSON
6011 GREENLEAF
WHITTIER CA  90601-3522

DENNIS PETERS THOMPSON
4750 DEL MORENO PL
WOODLAND HILLS CA  91364-4633

DENNIS PHARO
1150 SANGER ST
PHILADELPHIA PA  19124-1131

DENNIS POTTS &
GERALD VELLA JT TEN
1650 MIDDLE RD
HIGHLAND MI  48357

DENNIS R ASH
17037 N 58TH WAY
SCOTTSDALE AZ  85254-5922

DENNIS P MABNEEF &
MARJORIE D MARNEEF JT TEN
537 DEVIL'S LANE
NAPLES FL  34103-3021

DENNIS P MORITZ
8713 OAKES ROAD
ARCANUM OH  45304-8903

DENNIS P SMITH
5673 VASSAR AVE
YOUNGSTOWN OH  44515-4229

DENNIS P WOODBURN &
CYNTHIA L WOOBURN JT TEN
426 ADENA ST NE
NORTH CANTON OH  44720-2510

DENNIS PAUL CAMPBELL
5496 HICKORY LANE
METAMORA MI  48455-9740

DENNIS PETERSEN
3311 MARLETTE RD
MARLETTE MI  48453-8166

DENNIS PINKERTON
501 BAY 5TH STREET
W ISLIP NY  11795-4709

DENNIS PREBENDA
674 BLACK HAWK COURT
LAKE MARY FL  32746-5122

DENNIS R BRITTON
12906 TOWER RD
THURMONT MD  21788-1408

DENNIS P MATHEWS
4322 N MASON
CHICAGO IL  60634-1623

DENNIS P PAZUK &
JOAN G PAZUK JT TEN
2000 S OCEAN DR 907
FT LAUDERDALE FL  33316-3814

DENNIS P THOMPSON
410 W JACKSON ST
ALEXANDRIA IN  46001-1311

DENNIS PALMER
527 COVENTRY WAY
NOBLESVILLE IN  46062-9024

DENNIS PENNINGTON
1700 PENNSYLVANIA AVE
IRWIN PA  15642-3930

DENNIS PEYTON &
AURELIE PEYTON JT TEN
8835 ELMHURST
PLYMOUTH MI  48170-4025

DENNIS PLOTT JR
4109 LOYOLA DR
KENNER LA  70065

DENNIS R APSEY
1104 PALMER STREET
OWOSSO MI  48867-4419

DENNIS R BURNS
1348 DRY BROOK CT
DERBY KS  67037-2832

DENNIS R CALLAHAN
160 GREAT EAST LANE
SANBORNVILLE NH  03872

DENNIS R CARLSON
6262 WILLARD RD
BIRCH RUN MI  48415-8771

DENNIS R CHARCHAN
398 MEADOWVIEW LANE
ATTICA MI  48412-9688

DENNIS R CHRISTENSON
21 GRAND ST
WARWICK NY  10990-1036

DENNIS R CORBIN &
GAYLE ANN CORBIN JT TEN
2249 CHEVY CHASE BLVD
KALAMAZOO MI  49008-2225

DENNIS R CUNNINGHAM
5431 CHESTERTON PL
INDIANAPOLIS IN  46237-9304

DENNIS R DEAN
CUST MICHAEL F
DEAN UGMA NY
38 SHERWOOD DR
FREEHOLD NJ  07728-1327

DENNIS R DINSMORE &
EILEEN S DINSMORE JT TEN
12441 N LINDEN RD
CLIO MI  48420-8240

DENNIS R DRAKE &
ELIZABETH T DRAKE TEN COM
2 CHAMPIONS COURT TRAIL
HOUSTON TX  77069-1794

DENNIS R EARNEST
355 N STINE RD
CHARLOTTE MI  48813-8857

DENNIS R EDMONDS
CUST AMANDA
G EDMONDS UGMA PA
C/O AMANDA G LUCZAK
9727 COUNTRY MEADOWS LANE
LAUREL MD  20723

DENNIS R EDMONDS
CUST REBECCA D EDMONDS UGMA PA
907 PENN ST
NEW BETHLEHEM PA  16242-1123

DENNIS R EDMONDS &
PAMELA J EDMONDS JT TEN
907 PENN ST
NEW BETHLEHEM PA  16242-1123

DENNIS R FALTYNSKI
1316 OVERLAND DR
HIGH POINT NC  27262-7466

DENNIS R FINNEY
648 MARIE
WESTLAND MI  48186-8064

DENNIS R FORDT
5704 ROBERTS RD
COTTRELLVILLE MI  48039-3213

DENNIS R GAGNE
73 COUNTRY GREEN DR
AUSTINTOWN OH  44515-2214

DENNIS R GARTEE
8449 WEST SAPPHIRE AVENUE
LAKE CITY MI  49651-8638

DENNIS R GEITMAN
14786 CENTER ST
ALPENA MI  49707-9115

DENNIS R GERMADNIK
933 WALNUT GROVE DR
NEW WATERFORD OH  44445-8716

DENNIS R GERSCHUTZ
B511 COUNTY RD 12
HOLGATE OH  43527-9730

DENNIS R GERSCHUTZ
B511 COUNTY RD 12
HOLGATE OH  43527-9730

DENNIS R GORDON
236 S RANDOLPH ST #A
INDIANAPOLIS IN  46201

DENNIS R GREEN
10205 RD 209
OAKWOOD OH  45873-9331

DENNIS R GUSS
854 U S 31 SOUTH
PERU IN  46970

DENNIS R HABITZ
922 WALNUT GLEN CT
OAKLAND MI  48363-1736

DENNIS R HINKLE
145 LOCUST AVE
WINCHESTER VA  22601-4943

DENNIS R HOBBS
355 SYCAMORE SPRINGS DR
SPRINGBORO OH  45066-8952

DENNIS R HOLUB &
CYNTHIA K HOLUB JT TEN
3488 ENSIGN COVE
AURORA OH  44202-9050

DENNIS R JENDRASIK &
ROSEMARIE E BERSANI JT TEN
61 LAKESIDE CT
WEST SENECA NY  14224-1011

DENNIS R KOWSKI
915 STOUGH AVE
HINSDALE IL  60521-4355

DENNIS R LEY
1100 SEARLES ESTATE DR
ST JOHNS MI  48879-1100

DENNIS R LUTZ
2533 ARMOND RD
HOWELL MI  48855-7752

DENNIS R MARLEY
4127 SHENANDOAH PKWY
BRUNSWICK OH  44212-2979

DENNIS R MILLER
22 CRAIG PLACE
PENNSVILLE NJ  08070-2310

DENNIS R O'LEARY
18802 92ND AVE NE
BOTHELL WA  98011-2209

DENNIS R HODGE
2400 NORTH SHORE BLVD
ANDERSON IN  46011-1338

DENNIS R HOULBERG
1212 FAWNDALE RD
PICKERING ON  L1V 4M3
CANADA

DENNIS R JONES
615 N CROSBY AVENUE
JANESVILLE WI  53545

DENNIS R KUNZE
710 FIRST STREET SW
MADELIA MN  56062-1202

DENNIS R LINK
63 CHILTON AVE
MANSFIELD OH  44907-1307

DENNIS R MADDEN &
GLADYS K MADDEN JT TEN
10246 E FRANCIS RD
OTISVILLE MI  48463-9410

DENNIS R MEADORS
8535 E 500 S
UPLAND IN  46989-9330

DENNIS R MOORE
1169 IRMAL DRIVE
DAYTON OH  45432-1706

DENNIS R PAYNE
P O BOX 275
ZALESKI OH  45698

DENNIS R HOLUB
3488 ENSIGN COVE
AURORA OH  44202-9050

DENNIS R JANICKI &
MARY M JANICKI JT TEN
567 GEORGE WASHINGTON TURNPIKE
BURLINGTON CT  06013-1716

DENNIS R KOLLANDER
S9666 WAGNER RD
HOLLAND NY  14080-9767

DENNIS R LAZAR
CUST
DANIEL ANTHONY LAZAR UGMA MI
5445 FERNWOOD DR
FLINT MI  48532-2117

DENNIS R LOCKE
98 S DEKKER DR
GOLDEN CO  80401

DENNIS R MANNIX
11 HERITAGE RD
QUINCY MA  02169-1844

DENNIS R MILBURN &
MARTHA J MILBURN JT TEN
5977 W 100 SOUTH
ANDERSON IN  46011-8742

DENNIS R NELIUS &
BRENDA L NELIUS JT TEN
44171 BRANDYWYNE
CANTON MI  48187

DENNIS R PERKINS
3324 KAMI DRIVE
BOWLING GREEN KY  42104-4668

DENNIS R PETRO
10236 HARMONY LN
BROOKLYN OH 44144-3059

DENNIS R POTTER &
MILDRED E POTTER JT TEN
90430 LARSLAN LN
JUNCTION CITY OR 97448-9520

DENNIS R POWERS
14 EQUESTRIAN WAY
SCARBOROUGH ME 04074

DENNIS R PRICE &
DOROTHY J PRICE JT TEN
33991 N 2020 EAST RD
ROSSVILLE IL 60963-7048

DENNIS R PRICE &
DOROTHY P PRICE JT TEN
3391 NORTH 2020 EAST RD
ROSSVILLE IL 60963

DENNIS R RICHARDS
811 PEPPER LANE
O FALLON MO 63366-1871

DENNIS R RINGWELSKI
TR
DENNIS R RINGWELSKI LIVING TRUST UA
8/10/1995
384 NAKOMIS RD
LAKE ORION MI 48362-1234

DENNIS R ROBINSON
1883 MISTY MEADOW LANE
LAPEER MI 48446-9403

DENNIS R ROGALEWSKI
426 WASHINGTON STREET SE
GRAND RAPIDS MI 49503-4418

DENNIS R SAARI
1700 VANCOUVER
SAGINAW MI 48603-6702

DENNIS R SAARI &
ELMER E SAARI JT TEN
1700 VANCOUVER
SAGINAW MI 48603-6702

DENNIS R SCHICK &
LINDA S SCHICK JT TEN
2060 HOWLAND WILSON RD NE
WARREN OH 44484-3919

DENNIS R SCHWERTNER
7159 GILLETTE RD
FLUSHING MI 48433-9207

DENNIS R SCISCENTO
19733 SCHOOLCRAFT ST
CANOGA PARK CA 91306-3919

DENNIS R SHIVELY &
CONNIE D SHIVELY JT TEN
140 QUAIL DRIVE
DILLSBURG PA 17019

DENNIS R SHORKEY
2040 GARFIELD RD
AUBURN MI 48611-9762

DENNIS R SIMMONS
1555 THE HIDEOUT
LAKE ARIEL PA 18436-9517

DENNIS R SIPLE
422 BIG ELK CHAPLE ROAD
ELKTON MD 21921-2610

DENNIS R SKIRVIN &
DIANA S SKIRVIN JT TEN
3519 WOODS COURT
MANHATTAN KS 66503-2127

DENNIS R SPIKES
29420 ALAN
WESTLAND MI 48186-5186

DENNIS R STANTON
7155 NEW HARMONY RD
MARTINSVILLE IN 46151

DENNIS R STEVANUS
7134 SPRING LAKE TRL
SAGINAW MI 48603-1674

DENNIS R TEETERS
6000 W 325 S
TRAFALGAR IN 46181-9149

DENNIS R TICE
251 E ST JOSEPH HWY
GRAND LEDGE MI 48837-9708

DENNIS R WALKER
17961 HARMAN
MELVINDALE MI 48122-1401

DENNIS R WARD
4974 MARTHA LANE
MORROW OH 45152-1320

DENNIS R WARREN
10208 SOUTHRIDGE TER
OKLAHOMA CITY OK 73159-7325

DENNIS R WASIK &
LYNNE F WASIK JT TEN
16460 COTTAGE NOOK
FENTON MI 48430-8975

DENNIS R WILLIAMS
ROUTE 1
RICH HILL MO 64779-9801

DENNIS RICHARD
101 S NINE MILE RD
LINWOOD MI 48634-9713

DENNIS ROLAND MILLER
N 71 W 17056 ANTLER DR
MENOMONEE FALLS WI 53051-4912

DENNIS S BREITA
16 BERKSHIRE STREET
AVENEL NJ 07001-1309

DENNIS S DICKTY &
MARY M DICKTY JT TEN
5192 TWILIGHT STREET
SHELBY TWP MI 48316-1671

DENNIS S GRAVES
6592 FLUSHING RD
FLUSHING MI 48433-2553

DENNIS S SULLIVAN
PMB 140
3128 WALTON BLVD
ROCHESTER HILLS MI 48309-1265

DENNIS S VEAL &
CELESTE VEAL JT TEN
4466 PAHOA AVE
HONOLULU HI 96816

DENNIS B WERTSCH &
JUDITH A WERTSCH JT TEN
2619 EMERSON NW
GRAND RAPIDS MI 49544-1719

DENNIS RAMSAY BROWN
65 HIGH STREET
WINSTED CT 06098-1518

DENNIS RICHARD WALTON
4339 WHITTNER DRIVE
LAND O'LAKES FL 34639

DENNIS ROOF
857 W ESTGATE DR
ANDERSON IN 46012

DENNIS S BUCHANAN
7456 ROGER THOMAS DR
MT MORRIS MI 48458

DENNIS S DIRKS
5066 BEECHWOOD RD
AVON IN 46123-8329

DENNIS S SCHLOSSER
E2105 50TH AVE
ARKANSAW WI 54721

DENNIS S TAYLOR
2759 GRAVEL CREEK RD
NORTH BRANCH MI 48461-9751

DENNIS S WALKER
104 S SINCLAIR ST
PORT CHARLOTTE FL 33952

DENNIS R WIGGIN
15730 WEST LOCUST
OLATHE KS 66062-5337

DENNIS RAY BUCK
8451 ANDERSON CT
MECHANICSVILLE VA 23116-3102

DENNIS ROBERT BRACKEEN
CUST DENNIS PHETT BRACKEEN UGMA OK
26 COMANCHE DR
SHAWNEE OK 74801

DENNIS RUPARD
43195 DANTE CT
STERLING HEIGHTS MI 48313-2701

DENNIS S DEVINO
1244 STECKEL LN
WINCHESTER IL 62694-8704

DENNIS S DIRKS &
KIMBERLY JO DIRKS JT TEN
5066 BEECHWOOD RD
AVON IN 46123-8329

DENNIS S SMITH
5087 DECEMBER LN
BROOKSVILLE FL 34604-0703

DENNIS S TREBESH
778 LOCKMOORE COURT
ROCHESTER HILLS MI 48307-4227

DENNIS S WITT
11908 WOODCREST CIRCLE
FRANKLIN WI 53132-1341

DENNIS SAXTON
5782 BIRCH BARK CIRCLE
GROVE CITY OH  43123-8795

DENNIS SCHNERR
59 DAWES AVE
TRENTON NJ  08636

DENNIS SCHWEITZER
23 HUDSON ST
BERLIN CT  06037-3110

DENNIS SENEK
2541 ERNEST-LYNTZ RD
WARREN OH  44481

DENNIS SHADRICK
208 E 4TH ST
GRANTON WI  54436-7732

DENNIS SIENKIEWICZ
6026 ORCHARD
DEARBORN MI  48126-2004

DENNIS SINGER
3 PINE DR N
ROSLYN NY  11576-2015

DENNIS SIZELOVE
113 CARDINAL LANE
ALEXANDRIA IN  46001-8104

DENNIS SMITH
CUST MELISSA
SMITH UGMA NY
3426 TURF ROAD
OCEANSIDE NY  11572-5632

DENNIS SMITH JR
17447 ARLINGTON
DETROIT MI  48212-1007

DENNIS STAMPER
1437 LIVINGSTON ST
COVINGTON KY  41016-1591

DENNIS STEVANUS
7134 SPRING LAKE TR
SAGINAW MI  48603

DENNIS STEVE FUNTI
644 GEORGETOWN
CANTON MI  48188-1535

DENNIS STEVEN LIDOSHORE
69-36 218TH ST
BAYSIDE NY  11364-2635

DENNIS STREET GRDN
NICHOLAS RAY STREET
124 SHAWNEE
HENDERSONVILLE TN  37075-4616

DENNIS T EVANS
4665 ESTES DR
KENT OH  44240

DENNIS T JOHNSON
1080 N 200 E
LEBANON IN  46052-9285

DENNIS T MARTIN
5423 GEROME LN
GRAND BLANC MI  48439

DENNIS TALTY
145 LOCKWOOD AVE
BUFFALO NY  14220-1808

DENNIS TAYLOR
1075 S SANDSTONE COURT
APACHE JCT AZ  85219

DENNIS THOMPSON
3441 FOX BRIAR
CILBOLO TX  78108

DENNIS TINCHER
5812 NORTH CO RD 200 EAST
ORLEANS IN  47452

DENNIS TIRCH
CUST JOHN TIRCH UGMA NJ
183 OAKWOOD DRIVE
WAYNE NJ  07470-5636

DENNIS TOMKOWICZ
8001 2ND AVE
UNIT 406
STONE HARBOR NJ  08247-1739

DENNIS V JOHNSON &
DANNY B JOHNSON JT TEN
234 VANS PLACE
WARRENTON MO  63383-5304

DENNIS VANWAGONER
12465 CURTIS RD
GRASS LAKE MI  49240-9756

DENNIS VOGT
11382 WYCKOFF COURT
DAYTON OH  45458-6038

DENNIS W ADAM
322 SOUTH GAMBLE ST
SHELBY OH  44875-1729

DENNIS W ADAM &
ELIZABETH A ADAM JT TEN
322 S GAMBLE ST
SHELBY OH  44875-1729

DENNIS W ADAMS
2141 GLENSIDE AVE
CINCINNATI OH  45212-1141

DENNIS W ARCAND
28 1ST AVE
BELLINGHAM MA  02019-1445

DENNIS W BALUCH
35 DEHOFF DRIVE
YOUNGSTOWN OH  44515-2403

DENNIS W BENNETT
14942 CO RD 171
DEFIANCE OH  43512-8324

DENNIS W BLODGETT
281 N STINE RD
CHARLOTTE MI  48813-8857

DENNIS W BRANCH
PO BOX 408
LAKE GEORGE MI  48633-0408

DENNIS W BURKE
7499 WOODMONT
DETROIT MI  48228-3632

DENNIS W BURKE &
HARRIETTE L BURKE JT TEN
7499 WOODMONT
DETROIT MI  48228-3632

DENNIS W BYK
900 SW MUNJACK CIR
PORT ST LUCIE FL  34986-3461

DENNIS W CHURCH
6060 HOMESTEAD PLACE
GRAND BLANC MI  48439-9137

DENNIS W COOLEY
101 GRAVEL BAR RD
MARBLEHEAD OH  43440-1079

DENNIS W COOPER
C/O GMOCVC BEDFORD
COMMERCIAL VEH
LUTON PLANT BOX 3
LUTON BEDFORSHIRE
L4R W90
UNITED KINGDOM

DENNIS W COPELAND
6560 CEDAR OKA CIRCLE
HOPE MILLS NC  28348-9122

DENNIS W CORY
5226 N 500 E
SHELBYVILLE IN  46176-9521

DENNIS W DELANEY
6731 W 105TH ST
CHICAGO RIDGE IL  60415-1703

DENNIS W DIENER &
CAROL L DIENER JT TEN
R D BOX 167
7242 KING JAMES ROAD
PIGEON MI  48755-9569

DENNIS W DIXON &
CINDY L DIXON JT TEN
5150 GREENVIEW DR
CLARKSTON MI  48348-3828

DENNIS W DRZWECKI
623 BEECHER RD
WOLCOTT CT  06716-1405

DENNIS W ELMSTRAND &
KATHLEEN M ELMSTRAND JT TEN
45375 ANCHOR AVE
HARRIS MN  55032-3823

DENNIS W FERNICK
R R 1
BEAMSVILLE ON  L0R 1B0
CANADA

DENNIS W FERNICK
R ROUTE 1
BEAMSVILLE ON  L0R 1B0
CANADA

DENNIS W GARNER
1438 ALLEN ST
BURTON MI  48529-1269

DENNIS W GRAY
TR WAYNE A GRAY FAM TRUST
UA 04/25/83
20 SHADOWRIDGE DR
ST PETERS MO  63376

DENNIS W HACK
BOX 197657
LOUISVILLE KY  40259-7657

DENNIS W HARRIS
532 S 3RD ST
CAMDEN NJ  08103-3336

DENNIS W HART &
SHIRLEY M HART JT TEN
1366 ORIENTAL AVE
GLOUCESTER CITY NJ  08030-2239

DENNIS W JOHNSTON
22778 DAVID
EAST DETROIT MI  48021-1825

DENNIS W LATHAM
1505 NEEDMORE RD
BEECH BLUFF TN  38313-1811

DENNIS W MOORE
9704 PARDEE
TAYLOR MI  48180-3535

DENNIS W PANARS &
SANDRA A PANARS JT TEN
1590 WILD CHERRY LANE
LAPEER MI  48446-8706

DENNIS W PERRY &
CHRISTINE A PERRY JT TEN
6 N 357 CREEKSIDE DR
SAINT CHARLES IL  60175-6140

DENNIS W TINKLE
2632 WYNFIELD RD
WEST FRIENDSHIP MD  21794

DENNIS WALTER MANSFIELD
25879 RAMILLO WAYREET
VALENCIA CA  91355-1926

DENNIS WAYNE LOWRY
34127 PARKDALE ST
LIVONIA MI  48150

DENNIS W JEFF
1337 OLDE SAYBROOK RD
LANCASTER PA  17601-5323

DENNIS W JONES
G-6027 E PIERSON RD
FLINT MI  48506

DENNIS W LOCKLEAR
1257 LEJUENE
LINCOLN PARK MI  48146-2056

DENNIS W NEFF
38 ROCKY CIRCLE NE
WHITE GA  30184-2856

DENNIS W PAULSON
RT 1 BOX 1269
WHITNEY TX  76692-9713

DENNIS W RICE
8785 DOUGLAS AVE
KALAMAZOO MI  49009-5207

DENNIS W WORTHY
2492 BROWN RD
SAINT LOUIS MO  63114

DENNIS WAYNE COPELAND
6560 CEDA4R OAKS CIR
HOPE MILLS NC  28348

DENNIS WELLMAN
7375 MCCLIGGOTT RD
SAGINAW MI  48609-5045

DENNIS W JODLOWSKI
1480 COUNTRYSIDE DRIVE
BUFFALO GROVE IL  60089-3269

DENNIS W KOZLOWSKI
9671 SHUPAC LAKE RD
GRAYLING MI  49738

DENNIS W MCKOWN &
KATHLEEN A MCKOWN JT TEN
420 CO RD 108
FREMONT OH  43420-9735

DENNIS W PADGET
APT
2949 JOYCE DR LINCOLN RD
KOKOMO IN  46902-4016

DENNIS W PERRY
6 N357 CREEKSIDE DRIVE
SAINT CHARLES IL  60175-6140

DENNIS W RICKER
2339 HARMONY DR
BURTON MI  48509-1163

DENNIS W ZAMBERLAN
4246 BRUSH RD
RICHFIELD OH  44286

DENNIS WAYNE FINLEY
3809 WEDGWAY DR
FORT WORTH TX  76133-2009

DENNIS WHITESELL
1016 W CLEVELAND ST
HARTFORD CITY IN  47348-2316

DENNIS WILLIAM LEARY
514 1ST AVE NE
WAVERLY IA  50677-1713

DENNIS WILSON
4404 MURDOCK AVE
BRONX NY  10466-1109

DENNIS WUOLLE
2 OAKLAND CT
ESSEXVILLE MI  48732-1248

DENNISE C GRUTTADARO
2525 ST PAUL BLVD
ROCHESTER NY  14617-4517

DENNY A ROBERTS
1550 BLANCHET RD
CORINTH KY  41010-3424

DENNY E HAMBLIN
7459 TAYLORSVILLE RD
HUBER HEIGHTS OH  45424-2355

DENNY E JONES
523 ROSS LN
CINCINNATI OH  45244-2325

DENNY RATLIFF
5302 CANDLE LN
NORTHPORT AL  35473-1117

DENSEL G FULLER JR
2570 LISA DRIVE
COLUMBIAVILLE MI  48421-8910

DENNIS WILLIAM ROENNEBECK &
ELAINE HALE ROENNEBECK JT TEN
4320 S HIDDEN QUAIL CIR
SALT LAKE CITY UT  84124-3600

DENNIS WOJCIECHOWSKI
1550 SIOUX PL
SAGINAW MI  48638-4649

DENNIS YANKUS
819 HELMSMAN WAY
PALM HARBOR FL  34685

DENNISON P VASSLER
9507 LONG MEADOW
FENTON MI  48430-8738

DENNY C GREEN
1353 MC 8091
YELLVILLE AR  72687-9878

DENNY E HENDRICKS
7401 DIAL DR
HUBER HEIGHTS OH  45424-2512

DENNY L BREWER
2456 POINT PLEASANT WAY
TOLEDO OH  43611-1114

DENNY S EASLEY
13259 US ROUTE 422
KITTANNING PA  16201

DENSEL O FOSTER
8681 HEATHER DR
BURR RIDGE IL  60521-6314

DENNIS WILLIAMS
4275 KIRKWOOD DRIVE
SAGINAW MI  48603-5834

DENNIS WOLGIN
CUST JAY
WOLGIN UGMA MI
3216 WOODVIEW LAKE RD
WEST BLOOMFIELD MI  48323-3570

DENNIS YURK
4422 APPLE VALLEY
WEST BLOOMFIELD MI  48323-2804

DENNIZEN BROWN KENNEDY
RT 1 BOX 460
MAY TX  76857-9749

DENNY D CHRISTIAN
BOX 57
GRANBURY TX  76048-0057

DENNY E HENDRICKS &
BARBARA A HENDRICKS JT TEN
7401 DIAL DR
HUBER HEIGHTS OH  45424-2512

DENNY L OWENS
2558 RIDGE ROAD
XENIA OH  45385-7502

DENNY SPARKS
20399 ROAD 10
DEFIANCE OH  43512-8353

DENSELEE QUALLS
5047 DAVISON RD
LAPEER MI  48446-3528

DENSMORE M BREWER
2509 ELMO PLACE
MIDDLETOWN OH  45042-3307

DENSOL M GRIFFIN
CUST TIMMY
W GRIFFIN A MINOR UNDER THE
LAWS OF GEORGIA
603 MACK DR
VALDOSTA GA  31602-1658

DENSON D CROXSON
834 CHESTNUT BEND
WEST WEBSTER NY  14580-1445

DENT W HUMPHRIES
12421 SNOWY EGRET AVE
BROOKSVILLE FL  34614

DENTICE W HOGUE
3615 HAMILTON PL
ANDERSON IN  46013-5273

DENTON B BURD JR
1224 KINGS CIRCLE
MECHANCISBURG PA  17050

DENTON HARGIS
5552 BETTY LANE
MILFORD OH  45150-2862

DENTON M COLE
1532 KINGSWAY
ARNOLD MO  63010-1122

DENTON O WHITE
4736 EAST MAHALASVILLE RD
MORGANTOWN IN  46160-9319

DENTSON BUGGS
2026 ADAMS AVE
FLINT MI  48505-5034

DENVER A MORRIS JR
2107 RADCLIFFE AVE
FLINT MI  48503-4746

DENVER ALEXANDER
434 W 700N
VALPARISO IN  46385-8407

DENVER B BROWN
TR DENVER B BROWN TRUST
UA 12/28/94
1002 CORWIN AVE
HAMILTON OH  45015-1839

DENVER D SMITH
4858 AL HIGHWAY 157
DANVILLE AL  35619-9646

DENVER D STOCKER JR
6450 SEYMOUR DR
SWARTZ CREEK MI  48473-7607

DENVER E DAGGETT
2111 HUNTERS CREEK ROAD
METAMORA MI  48455-9351

DENVER E WHARTON
542 ELKNUD LN
JOHNSTOWN PA  15905-2064

DENVER G WILEY
R R 6 112 LEWIS DR
MOORESVILLE IN  46158-8382

DENVER H SALISBURY
3018 ROSETTA BLVD
NEWTON FALLS OH  44444-8757

DENVER HOWARD
4205 MOULTON DRIVE
FLINT MI  48507-5544

DENVER HUNTER &
ROMA K HUNTER JT TEN
315 W HAMILTON ST
BRYAN OH  43506

DENVER L CROSS &
ELDYES CROSS JT TEN
1017 CAROLWOOD RD
LAKE VIEW SC  29563-5343

DENVER MARTIN
2903 W NEWBURG RD
CARLETON MI  48117-9181

DENVER P BURTON
1158 IRMAL DR
DAYTON OH  45432-1707

DENVER PAUL HAVERTY
114A SOCIETY HILL RD
MINERAL WELLS WV  26150

DENVER R MILLER
10090 HIDEAWAY COVE
AURORA OH  44202-9005

DENVER R WALKER
1769 N 300 EAST
KOKOMO IN  46901-3510

DENVER S SAVAGE
141 OLD MILLVILLE RD
UXBRIDGE MA  01569-1901

DENVER W HEARD
151 ZION CHURCH RD
HARTWELL GA  30643

DENYSE M SHOCKLEY
1404 BELVEDERE DR
KOKOMO IN  46902-5606

DENZEL R LEDGERWOOD JR
4602 S HOWELL ROAD
OAK GROVE MO  64075-9794

DENZIL CAIN
2020 ELM AVE
NORWOOD OH  45212-2103

DENZIL L MCCRACKEN
6148 N COUNTY RD 75W
SHELBURN IN  47879

DENZIL W SHOCKLEY &
MARY J SHOCKLEY JT TEN
6801 DONERAIL TRAIL
TALLAHASSEE FL  32309-1626

DEO K WINSOR
BOX 195
207 S MAPLE AVE
MAPLE RAPIDS MI  48853-0195

DEOLA LOTT
138 THE MALL
BEREA OH  44017-1142

DENVER J HOLCOMB
3524 YAEGER CROSSING CT
ST LOUIS MO  63129-2369

DENVER WAYNE MOORE
2446 BERTHA
FLINT MI  48504-2420

DENZEL H BYRAM
2408 ALLISON
SPEEDWAY IN  46224-5029

DENZIL A MOYER
5612 E 16TH ST
KANSAS CITY MO  64127-2804

DENZIL F TAYLOR &
VIRGINIA B TAYLOR
TR TEN COM
TAYLOR FAMILY TRUST U/A DTD 08/31/0
4771 BOND AVE NW
WARREN OH  44483

DENZIL R GOSE
266 HANOVER CIR W
GRAND JUNCTION CO  81503-3125

DENZIL Z MEEKS &
ROCHELLE MEEKS JT TEN
3267 ELLWOOD CT
WINTER PARK FL  32792-2053

DEO L MITCHELL
STEPHENS
25245 WAYCROSS
SOUTHFIELD MI  48034

DEON J GILLEN &
LA VEAN L GILLEN JT TEN
4500 S 2225 W
DELTA UT  84624

DENVER TOMBLIN &
LEONA C TOMBLIN JT TEN
7002 BUCK CREEK RD
FINCHVILLE KY  40022-6702

DENVIL E MEADOWS
725 SWARTHMORE DR
NEWARK DE  19711-4927

DENZEL L PLACE
3044 S 55TH ST
KANSAS CITY KS  66106-3160

DENZIL A SPINNEY
1008 BEMENT ST
LANSING MI  48912-1702

DENZIL FERGUSON
84 AUTUMN OAKS LN
BARBOURSVILLE VA  22923-2848

DENZIL R TYRA
727 N BARCLAY
FAIRMOUNT IN  46928-1212

DEO J WELLS
3610 GLENWOOD AVE
LANSING MI  48910-0708

DEOLA HAMILTON
567 E 107TH ST
CLEVELAND OH  44108-1431

DEON L MUHAMMAD
1427 HAMILTON ST
SOMERSET NJ  08873-3344

DEONE S SOTTSANTI
2741 E PLAZA ENCANTADA
TUCSON AZ 85718-1235

DEONN BOSTIC STONE &
AKIA STONE WHITE JT TEN
1114 SEILER AVE
SAVANNAH GA 31404

DEORO D BROWN
349 SPOTTED TAVERN RD
HARTWOOD VA 22406-4026

DER OBERST
9142 BROCKLEHURST LN
CHARLOTTE NC 28215

DER TAU CHIN
182 FEARL BRIDGE RD
WINTHROP NY 13697-3112

DERA K WILLIAMS
BOX 4222
PULASKI GA 30451-4222

DERALD A REED
1457 GLEN ELLYN DR
FLINT MI 48532-2640

DERALD KEITH GARRISON JR
311 ISLAND AVE
BALBOA CA 92661-1129

DERAY BOYD
463 PINE ST
WARRENVILLE SC 29851-2023

DERBY & CO
KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY BRANCH
CAPITOL ANNEX SUITE 183
FRANKFORT KY 40601

DERCHANG CHAO
12425 BURR COURT
SAN DIEGO CA 92129-4140

DEREK A BAILEY
22341 LA LOIRE
SMITHFIELD MI 48075-4055

DEREK A BENNETT
3037 HARDING
DETROIT MI 48214-2182

DEREK A COOK
4973 MEMPHIS CT
HILLIARD OH 43026-5730

DEREK A WILLIAMS
23 WHITBURN ST
WHITBY ON L1R 1E1
CANADA

DEREK B AINSWORTH
130 PINEHURST DR
BRANDON MS 39047

DEREK BLAND
1051 CHELSEA COURT
OSHAWA ON L1G 7R4
CANADA

DEREK BRADBURN &
LINDA BRADBURN JT TEN
SOULFRIERE
GRAFTON PARK CHURCH ROAD
TILSTON MALPAS CHESHIRE
SY14 7HBENGLAND
UNITED KINGDOM

DEREK BRIDWELL
1125 VINEGAR HILL RD
BEDFORD IN 47421-7910

DEREK C EATON
187 FISHER STREET
NEEDHAM MA 02492-1426

DEREK CRACKLES
53 KENTON AVENUE
SUNBURY-ON THAMES
MIDDLESEX TW16 5AS
UNITED KINGDOM

DEREK D COTTON
BOX 193
FLINT MI 48501-0193

DEREK D DUCHAMP
1820 DETROIT
LINCOLN PARK MI 48146-3219

DEREK D HARDIN
261 IMOGENE DR
DAYTON OH 45405-5207

DEREK D OVERMAN
3475 MILLS ACRES
FLINT MI 48506-2171

DEREK H LASKI
57636 FREDA DR
WASHINGTON MI 48094-2940

DEREK H LASKI
57636 FREDA DRIVE
WASHINGTON MI 48094-2940

DEREK H WESTRAY
813 KEVIN RD
BALTIMORE MD  21229-1606

DEREK HAMILTON EX U/W GEORGE
SMYTH
RAMELTON LETTERKENNY
CLOONEY CO
DONEGAL ZZZZZ
IRELAND

DEREK J SCHROPSHIRE
3130 JOHN DALY
INKSTER MI  48141-2402

DEREK K ZION
22 WEST 15TH ST APT 8E
NEW YORK NY  10011-6844

DEREK L FEEBACK
BOX 1282
LIBBY MT  59923-1282

DEREK R HIGHAM
36063 PARKHURST
LIVONIA MI  48154-5118

DEREK SCOT HAINING
13224 39TH AVE NE
SEATTLE WA  98125-4616

DEREK V AXON
2 MILL ST
YALE MI  48097-3433

DERICK L GIBSON
1422 MAY ST
DANVILLE IL  61832

DEREK H WILLARD
2603 HILLSIDE DR
IOWA CITY IA  52245-4808

DEREK J DEAN
4731 SWEETBRIAR RD
SOCIAL CIRCLE GA  30025

DEREK J SOPP
2838 HERMOSA AVE
LA CRESCENTA CA  91214-3905

DEREK KEITH ZION
22 WEST 15TH ST APT 8E
NEW YORK NY  10011-6844

DEREK L SCHWARZ
5256 FAIRMEAD CIR
RALEIGH NC  27613-7802

DEREK R HOFFMAN
7383 E 900 N
OSSIAN IN  46777-9217

DEREK STEVENS
300 CAMBRIDGE LANE
BRANDON MS  39042-7602

DEREK V BROWN
18955 BLACK MOORE
DETROIT MI  48234-3724

DERICK R WOOLVERTON
BOX 391
PONTE VEDRA BEACH FL  32004-0391

DEREK HAMILTON
CLOONEY & RAMELTON &
LEHER KENNY CO
DONEGAL ZZZZZ
IRELAND

DEREK J HARRIS &
NANCY L HARRIS JT TEN
1643 WEBSTER NW
GRAND RAPIDS MI  49504-2608

DEREK K VAN DER HEYDEN &
ARBADELLA VAN DER HEYDEN JT TEN
13418 CENTERBROOK
UNIVERSAL CITY TX  78148-2713

DEREK L CHATMAN
3725 PROVIDENCE ST
FLINT MI  48503-4548

DEREK PEGUESE
4366 10 ST
ECORSE MI  48229-1138

DEREK R VAN DEUSEN
237 TAYLOR ROAD
MORRIS NY  13808

DEREK T NOBLE
15745 BURT RD
DETROIT MI  48223-1124

DEREK V GIVENS
915 WASHINGTON AVE # 1
LINDEN NJ  07036-2949

DERINDA J BONNER
TR THE
DERINDA J BONNER TRUST DTD
8/6/1992
836 S CHANTILLY
ANAHEIM CA  92806-4811

DERINDA K DURHAM
6563 W 250 S
RUSSIAVILLE IN  46979-9414

DERIO L WINCONER
7731 CHCHESTER CT
CANTON MI  48187

DERIO P DALESSANDRO
112 SAN REMO DR
ISLAMORADA FL  33036-3307

DERK ELSENHEIMER
7906 SLAYTON SETTLEMENT RD
GASPORT NY  14067

DERMAN V GUZMAN
65 MANDL ST
TRENTON NJ  08619-3603

DEROLD W HUSBY
2509 COVENANT DR
FORT PIERCE FL  34981-6063

DERRAL G TAYLOR
BOX 283
KARNAK IL  62956-0283

DERRALD L NELSON
6835 S HOLLISTER RD
LAINGSBURG MI  48848-9488

DERRALD L NELSON II
2189 E BOATFIELD
BURTON MI  48529-1783

DERREL E FERGUSON
904 THIRD ST
IMPERIAL BEACH CA  91932-1926

DERREL E FERGUSON &
LAURA S FERGUSON JT TEN
904 THIRD ST
IMPERIAL BEACH CA  91932-1926

DERREL W FOX
1018 TROTWOOD
FLINT MI  48507-3709

DERRELL G SERGENT
5278 HEADGATES ROAD
HAMILTON OH  45011-2041

DERRELL TUCKER
541 FORD AVE
YOUNGSTOWN OH  44502-1043

DERRICK ABRAMS
6125 S LAFLIN PLACE
CHICAGO IL  60636-2331

DERRICK ALLEN AFFOLDER
10259 EAST EMILY PLACE
TUCSON AZ  85730-3134

DERRICK C PHILLIPS
5802 S LINCOLN ST
MARION IN  46953-6208

DERRICK C RELPH
15619 ADDISON
SOUTHFIELD MI  48075-3094

DERRICK E DAVIS
207 CHEYENNE TRAIL
COLUMBIA TN  38401-2115

DERRICK G PETERSON
8813 GOODFELLOW BLVD
ST LOUIS MO  63147-1430

DERRICK HARRIS
#36488-083
PO BOX 90043
PETERSBURG VA  23804

DERRICK J EPPICH &
RICHARD J EPPICH JT TEN
1616 E WINDJAMMER WAY
TEMPE AZ  85283-5501

DERRICK J HALL
2310 KENILWORTH AVE
CINCINNATI OH  45212-3308

DERRICK J HARRIS
4411 COLT RUN
LANSING MI  48917-2733

DERRICK K QUAN
1211 MONTEREY BLVD
SAN FRANCISCO CA  94127-2507

DERRICK K TRAMMELL
23181 CLOVER LAWN
OAK PARK MI  48237-2402

DERRICK L THOMPSON
24726 PORTSMOUTH AVE
NOVI MI  48374-3133

DERRICK O LAMBERT
18093 RUSSELL
DETROIT MI 48203-2476

DERRICK PARSON
4208 KELLY CT
KOKOMO IN 46902-4107

DERRICK R TAYLOR
1589 LAKE OVERLOOK CT
LAURENCEVILLE GA 30044-4660

DERRIK BOZUNG
1205 BOSTON AVE
FLINT MI 48503-3581

DERRILL E SHIELDS
215 ST JAMES WAY
ANDERSON IN 46013-4444

DERRILL F WILLIAMS
302 WHITE GABLES DR
SUMMERVILLE SC 29483

DERRING W HOLMES
13066 DUNSTAN LANE
GARDEN GROVE CA 92843-1136

DERRY A MALONE
510 NW AA HWY
KINGSVILLE MO 64061-9170

DERRY BROWN
163 DALLAS ROAD 69
SELMA AL 36703-1037

DERRY LEE RIDGWAY
5501 ONE HALF SEASHORE DR
NEWPORT BEACH CA 92663

DERRY MOONEY LAURIA
4125 CLAIRMONT ROAD
COLUMBUS OH 43220-4501

DERRY P BILL
1810 133RD AVENUE
HOPKINS MI 49328-9727

DERRY RIDGWAY
CUST UNDER THE LAWS OF OREGON FOR
GAVIN RIDGWAY A MINOR
5501 ONE HALF SEASHORE DR
NEWPORT BEACH CA 92663

DERWOOD B MYERS
564 BAUMAN RD
BUFFALO NY 14221-2724

DERWOOD COGGINS
427 HIDDEN SPRINGS DR
BURLESON TX 76028

DERYL ANN HULL
1909 TORREGROSSA CT
MCLEAN VA 22101-5208

DERYL F BRUNNER
11049 S SMITH RD
PERRINTON MI 48871-9717

DERYL G MARTIN
14885 N CR 500 W
GASTON IN 47342-9998

DERYL J SAMOIS &
JEANNETTE F SAMOIS JT TEN
701 MIDLAND ROAD
MECHANICSBURG PA 17055-4947

DERYL T HULING
N E 251 LANDON RD
BELFAIR WA 98528-9762

DERYLL GALLIVAN
CUST
JOE D GALLIVAN U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
648 N PARK PL
BOLIVAR MO 65613-1579

DES K AMES
TR AMES LIVING TRUST
UA 11/16/94
1932 NAVAJO DR
PALM SPRINGS CA 92264-9266

DES MOINES INDEPENDENT
COMMUNITY SCHOOL DISTRICT
1800 GRAND AVE
DES MOINES IA 50309-3310

DESI K RUIZ
PO BOX 1175
JAF STATION
NEWYORK NY 10116

DESIDERIO R JAURIGE
4012 SE 24TH ST
OKLAHOMA OK 73115-2526

DESI-RAE MARION
397 W UTICA ST 3
BUFFALO NY 14222-1911

DESIREE A PALERMO
11562 MILLSTONE DR
GRAND LEDGE MI 48837-2290

DESIREE D FISHER
227 W MCVEY AVE
DALLAS TX 75224-3517

DESIREE EDWARDS
3810 KELLAR AVE
FLINT MI 48504-3701

DESIREE J WALLNER
247 CHIMNEY HILL RD
ROCHESTER NY 14612-1625

DESIREE M MAHONE PER REP EST
JUDITH MARIE BELL MAHONE
2402 W 67TH ST
INDIANAPOLIS IN 46268

DESMON J IRVIN
306 HWY 369 S
NEW HOPE AR 71959-8065

DESMOND GIRARD WALTERS
1301 W STEWART AVE
FLINT MI 48504-2279

DESMOND J HINDS
619 N SIERRA DR
BEVERLY HILLS CA 90210-3521

DESMOND JUNIOR BENNION
WANDA TOLMAN BENNION
TRUSTEES U/A DTD 12/31/90
BENNION TRUST
2072 NOTTINGHAM
CASPER WY 82609-3518

DESMOND L MYERS &
STEPHANIE MYERS JT TEN
23124 NONA ST
DEARBORN MI 48124-2686

DESMOND T WATSON
1734 N 80TH ST
KANSAS CITY KS 66112-2029

DESMOND W FRETZ
11136 TERRACERIDGE RD
MOORPARK CA 93021-3719

DESPINA B KANTOUNIS
2583 COUNTRYSIDE BLVD
BUILDING 3-112
CLEARWATER FL 33761-4516

DESPINA D JOHNSON
46 TRIVET LN
WETHERSFIELD CT 06109-2525

DESPINA D JOHNSON &
MALAMA DADISKOS JT TEN
46 TRIVET LANE
WETHERSFIELD CT 06109-2525

DESPINA KATSARIS
68 MILLER AVE
TARRYTOWN NY 10591-4412

DESPINA KOUTELOS &
ELEFTERIOS KOUTELOS JT TEN
416 85 STREET
BROOKLYN NY 11209-4706

DESPINA KOUTELOS &
KIRIAKI KOUTELOS JT TEN
416 85 STREET
BROOKLYN NY 11209-4706

DESPINA Z IAKOVIDES &
ABRAHAM J IAKOVIDES JT TEN
5517 LOCKWOOD
WATERFORD MI 48329-4802

DESPINE C POPONEA &
JOHN R POPONEA JT TEN
1310 LABROSSE DR
WATERFORD MI 48328-3911

DESRA N HERBST JR
1108 INDEPENDENCE DR
KETERING OH 45429-5644

DESSA CLAFTON
BOX 712
COLERAINE MN 55722-0712

DESSA GOODWIN MORGAN
8989 S SR 109
MARKLEVILLE IN 46056-9784

DESSIE H WILLIAMS
232 CEDAR CREST
TUSCALOOSA AL 35401-3251

DESSIE L CHANDLER
699 JORDAN CREEK ROAD
ELKVIEW WV 25071

DESSIE L HOLLOWAY
451 W 9TH ST
ELYRIA OH 44035-5838

DESSIE LEE MCGOWAN
C/O LAVERNE MCGOWAN
2036 S DEXTER ST
FLINT MI 48503

DESSIE R KINGMAN
61625 CRESTLANE DR
STURGIS MI 49091

DESSIE SEATON
149 BERESFORD
HIGHLAND PARK MI  48203-3332

DESSIE WOODRUFF
48 MAPLE AVE
FRANKLINVILLE NY  14737-1311

DESSIE YVONNE GRIGSBY
6311 FORESTDALE AVE
DAYTON OH  45427-1816

DESSOLA JOHNSON
2603 BILLINGS ST
COMPTON CA  90220-3907

DET POSTAL EMPLOYEES CREDIT
UNION TRUSTEE FOR JULIA
PEYTON IRA PLAN DTD 07/19/93
18074 SORRENTO
DETROIT MI  48235-1438

DETRICE D JOHNSON
17003 ALBANY 203
HAZEL CREST IL  60429-1165

DETROIT ARTISTS MARKET
300 RIVERPLACE
SUITE 1650
DETROIT MI  48207-5065

DEUANE G DOWLAND JR
5485 CHERRY CREEK ROAD
LEWISTON MI  49756-7507

DEVA G OMICCIOLI &
BARBARA T DE PASQUALE JT TEN
19 GREEN ST
NATICK MA  01760-4216

DEVAUGHN M PENICK
4736 EAST BAY DRIVE
PANAMA CITY FL  32404-2981

DEVEN T SMITH
408 NORMANDY AVE
BALTIMORE MD  21229-2933

DEVENS GRIFFIN
11883 ST PATRICK STREET
DETROIT MI  48205-3789

DEVERE E ROOT
5312 DURWOOD DR
SWARTZ CREEK MI  48473-1128

DEVERE E ROOT &
SHIRLEY A ROOT JT TEN
5312 DURWOOD DR
SWARTZ CREEK MI  48473-1128

DEVERETT S GAITER
126 TRIER ST
SAGINAW MI  48602-3062

DEVILLO CONNOR
ATTN PAULINE CONNOR
321 ADRIAN AVENUE 2
TRAFFORD PA  15085-1032

DEVIN C TORNOW
5123 N MERRIMAC AVE
PEORIA IL  61614-4657

DEVIN D RAINES
21431 163RD ST
BASEHOR KS  66007-5166

DEVIN ERIC TIMMONS
1754 BLUEJAY COURT
FORTUNA CA  95540-3360

DEVIN M VIDA
51287 WHITE WATER CT
SOUTH BEND IN  46628-9358

DEVINDER K BAWA
4636 KITAMAT TRAIL
LIMA OH  45805-4180

DEVINDER S CHOHAN
566 WARHOL WAY
MISSISSAUGA ON  L5W 1M1
CANADA

DEVOE BROOKS
9070 SOUTH 1100 WEST
LOSANTVILLE IN  47354-9394

DEVON K WOODY
1649 W COUNTY RD 700 S
FRANKFORT IN  46041-7558

DEVON MANESS
306A WEST HARTWOOD PLACE
RAINBOW CITY AL  35906-6221

DEVONE NOLLIE
17160 LITTLEFIELD
DETROIT MI  48235-4111

DEVONN L CLARK
5014 SYCAMORE AVE
PASADENA TX  77503-3838

DEVORAH HELLER
CUST MARK S HELLER UGMA NY
27 RELDA STREET
PLAINVIEW NY  11803-4625

DEVORAH KONSTAM
CUST SHAINDEL M KONSTAM UGMA NY
4007-A 15TH AVENUE
BROOKLYN NY  11218-4411

DEVORE E KILLIP
230 N FIRST AVE
IOWA CITY IA  52245-3604

DEVORE KATZ
APT 5E-N
60 SUTTON PL S
N Y NY  10022-4168

DEVRON I BLACKWELL
5831 SCHAFER ROAD
LANSING MI  48911-4900

DEVYN WYATT GEYER
5467 ASHLEY PKY
SARASOTA FL  34241-9411

DEWAIN E STOOPS
1517 WALDMAN AVE
FLINT MI  48507

DEWAINE A CONWELL
1096 E 700 N
VAN BUREN IN  46991

DEWAINE E HAGGADONE &
DELYNN V HAGGADONE JT TEN
3106 LAKE ST
GLENNIE MI  48737-9548

DEWANDA S HOPKINS
8617 GAMBIER HARBOUR
PASADENA MD  21122-6536

DEWANE W FAILS
914 W HAMILTON ST
FLINT MI  48504-7250

DEWARD E STALNAKER
61791 INSTITUTE RD
LORE CITY OH  43755-9750

DEWARD GENE HARDIN
ROUTE 1
BOX 234
MOATSVILLE WV  26405-9728

DEWARD L OVERBEY
RR #2 BOX 8A
ROCKBRIDGE IL  62081

DEWAYNE A BUTTERWORTH
1299 E HUMPHREY AVE
FLINT MI  48505-1760

DEWAYNE A LOVELESS
74605 DEQUINDRE
LEONARD MI  48367-3106

DEWAYNE C DOUGHERTY
4173 OLD STATE ROAD
HAMPSHIRE TN  38461-4536

DEWAYNE C HERENDEEN
1315 TAFT RD
ST JOHNS MI  48879

DEWAYNE D MCCLEESE
5105 MAYBEE ROAD
CLARKSTON MI  48346-4338

DEWAYNE E MC KENZIE
9545 BEECH DALY RD
TAYLOR MI  48180-3193

DEWAYNE EDWARDS
412 MADISON ST
JOLIET IL  60435-5504

DEWAYNE L JOHNSON
4100 CROSSFOUR AVE
KINGMAN AZ  86401-7414

DEWAYNE L JOHNSON
4100 CROSSFOUR AVE
KINGMAN AZ  86401-7414

DEWAYNE PERKINS
5026 COULSON DRIVE
DAYTON OH  45418-2033

DEWAYNE R STEPHENS
6221 MILLER RD
ALGER MI  48610-8531

DEWAYNE SHINAULT
270 NORTH BROADWAY
YONKERS NY  10701-2626

DEWEES F SHOWELL JR
CUST DEWEES F SHOWELL 3RD A
MINOR U/P L 55 CHAPTER 139
OF THE LAWS OF NEW JERSEY
PO BOX 98
ROYAL OAK MD  21662

DEWEY A HOLST
440 HO CO RD 313
FAYETTE MO 65248

DEWEY BIBLE
4225 BERKLEY LAKE RD
DULUTH GA 30096-3019

DEWEY C ENGLE JR
226 KINGS GRANT DR
YORKTOWN VA 23692-3627

DEWEY D HAYWOOD
11751 BROOKS RD
LENNON MI 48449-9505

DEWEY E BRAYMAN
5349 BLACKMER RD
RAVENNA MI 49451-9417

DEWEY ESTEP
6701 EDWARDS RD
BELLEVILLE MI 48111-1135

DEWEY H JACKSON
202 GRIGSBY AVE
EASLEY SC 29640-3618

DEWEY J CRIST
12349 E 191ST ST
NOBLESVILLE IN 46060-9535

DEWEY J KEEN
1195 RAE ST
MT MORRIS MI 48458-1726

DEWEY BEAVERS
24616 ALMOND
E DETROIT MI 48021-4231

DEWEY C ADCOCK
15625 DASHER
ALLEN PARK MI 48101-2731

DEWEY C HOWARD
PMB F200807
3590 ROUNDBOTTOM RD
CINCINNATI OH 45244-3026

DEWEY D NELSON
4608 S BELLA VISTA LA
VERADALE WA 99037

DEWEY E RAINWATER
46070 MEADOWS CIRCLE EAST
MACOMB MI 48044-3940

DEWEY F SHARR
7246 EAST 34TH ST
INDIANAPOLIS IN 46226-6237

DEWEY HACKER
651 SHADY LN
FAIRFIELD OH 45014-2739

DEWEY J FRANKLIN &
GAIL H FRANKLIN JT TEN
2217 EMERY LA
FRANKLIN TN 37064

DEWEY L DILLON
307 PIN OAK DRIVE
RICHMOND KY 40475-1147

DEWEY BEAVERS JR
24616 ALMOND
EAST POINTE MI 48021-4231

DEWEY C CARROLL &
MARY S CARROLL JT TEN
2865 FOREST CLOSE DR
DULUTH GA 30097-7425

DEWEY C KING
199 ROSE LANE
CLAIRFIELD TN 37715-5132

DEWEY E BOSWELL
6625 WINTERS CHAPEL RD
BOX 47515
DORAVILLE GA 30360-1334

DEWEY E RAINWATER &
GLORIA J RAINWATER JT TEN
46070 MEADOWS CIRCLE EAST
MACOMB MI 48044-3940

DEWEY H EUBANKS JR
2655 KELLOGG CREEK RD
ACWORTH GA 30102-1141

DEWEY J BERTRAM
125 KING NICHOLAS RD
SCROGGINS TX 75480-4613

DEWEY J FRANKLIN &
SARAH K FRANKLIN JT TEN
660 WEST SYLVAN LANE
BLOOMINGTON IN 47404-9488

DEWEY L DRENNEN
10330 N PLATT RD
MILAN MI 48160

DEWEY L FRYE
2840 STEUBENVILLE RD
FREEDOM IN  47431

DEWEY L HUCKABAY
1406 FRENCH ST
IRVING TX  75061-4927

DEWEY L NOLAN
4404 DAYTON LIBERTY ROAD
DAYTON OH  45418-1904

DEWEY L SHIRLEY
1487 HAMMACK DR
MORROW GA  30260-1620

DEWEY L SHIRLEY JR
1487 HAMMACK DRIVE
MORROW GA  30260-1620

DEWEY L SHIRLEY JR &
CAROLYN D SHIRLEY JT TEN
1487 HAMMACK DR
MORROW GA  30260-1620

DEWEY M GARWOOD JR &
ELEANOR G GARW
TR UA 06/24/91
DEWEY GARWOOD & ELEANOR GARWOOD
TRU
5301 PEACE CT
FAIRFIELD CA  94533

DEWEY MERRITT
1704 N ROCK SPRINGS RD NE
ATLANTA GA  30324-5206

DEWEY MILLS
9260 MADISON RD
WASHINGTON CH OH  43160-8633

DEWEY MORRIS JR
1701 E LEONARD RD
LEONARD MI  48367-2045

DEWEY O KEEN
9072 CHELMSFORD
SWARTZ CREEK MI  48473-1170

DEWEY OUTLAW
1604 DUBOSE DR
KINSTON NC  28504-2655

DEWEY R BROWN
2432 BELLVIEW RD
ROCKMART GA  30153-3989

DEWEY S DUNLAP
3246 ALTALOMA DR
BIRMINGHAM AL  35216-4284

DEWEY S HOLLY
9575 WEBSTER RD
FREELAND MI  48623-8603

DEWEY S NOLAN JR
5226 WASHTENAW
BURTON MI  48509-2032

DEWEY V HARRIS
11350 DALE
WARREN MI  48089-1062

DEWEY WILDER
BOX 47
NAUBINWAY MI  49762-0047

DEWIE B BETHEA
118 HEATHER LN
LEESBURG GA  31763-4733

DEWIGHT E FRANKLIN
705 E SHAW ST
CHARLOTTE MI  48813

DEWITT B SMYLIE
3709 KHANVILLE RD
GLOSTER MS  39638-9762

DEWITT C RULON JR
50 VOORHIS AVE
SOUTH NYACK NY  10960-4410

DEWITT PETERKIN III
101 CHATHAM COURT
DOVER DE  19901-3970

DEWITT REED
BOX 756
HEIDELBERG MS  39439-0756

DEWITT V WEED IV
1966 DUNCAN DRIVE
SCOTCH PLAINS NJ  07076-2606

DEWITT WILLIAMS
902 JEFFERSON AVE
BUFFALO NY  14204-1158

DEXTER BAILEY
2246 RIDGE AVE
EVANSTON IL  60201-2722

DEXTER DEATON &
REBA DEATON JT TEN
168 E MADISON ST
HAGERSTOWN IN  47346-1613

DEXTER G BRACY
527 S GRANT
PORTLAND MI  48875-1571

DEXTER PIERCE
15703 MUIRLAND
DETROIT MI  48238-1429

DEZEREE C HARRISON
6170 NATCHEZ DR
MT MORRIS MI  48458-2769

DHAGMAR P PACHECO
3328 CROSS COUNTRY DR
WILMINGTON DE  19810

DIAL SHEPHERD
350 TOWER RD
WHITE LAKE MI  48386-3067

DIAMOND G MATHER
1215 S BROOKS DR
BLOOMINGTON IN  47401-6115

DIAN L MAKIE
CUST MANDI A
MAKIE UGMA CA
1038 PHEASANT COURT
SAN MARCOS CA  92069-4934

DIAN M FLYNN
930 HEMLOCK
ROCHESTER MI  48307-1035

DEXTER EDGE JR
1736 CIRCLE LANE SE
LACEY WA  98503

DEXTER L DEPALM & DOROTHY J
DEPALM TRUSTEES U/A DTD
09/13/93 DEXTER L DEPALM &
DOROTHY DEPALM LIVING TRUST
1158 LINWOOD DR
WENTZVILLE MO  63385-4330

DEXTER R PERRINE
3771 HALLOCK SOOK
NEWTON FALLS OH  44444-9770

DEZIE L BROWN
815 S HIGHWAY 177
ASHER OK  74826-9702

DHARAM P SOOD
2613 S W 90TH
OKLAHOMA CITY OK  73159

DIAMANTINO G RODRIGUES
20 ELMORA AVENUE
ELIZABETH NJ  07202-2205

DIAN CANTLEY
5900 NORWELL DR
WEST CARROLLTON OH  45449-3110

DIAN LAWLER JOHNSON
1180 LEA DR
ROSWELL GA  30076-4626

DIAN SOSTARIC &
NICK SOSTARIC JT TEN
706 SHADOWOOD
WARREN OH  44484-2441

DEXTER F KERNOHAN
6464 ELIZABETH
GARDEN CITY MI  48135-2003

DEXTER MARSH
720 EWING AVE APT 134
GADSDEN AL  35901

DEXTER W HONG
2432 ALAMO COUNTRY CIR
ALAMO CA  94507-1499

DEZSO APATHY JR
876 PALMER ROAD
COLUMBUS OH  43212-3762

DIAGNOSTIC IMAGING
ASSOCIATES INC PROFIT
SHARING PLAN DTD 12/03/82
F/B/O EDWARD E YU
509 BEARDSLEY
GALION OH  44833-1302

DIAMOND CHRISSHAWN LONG
3329 SH IOL SPRINGS RD
APT A
FROTWOOD OH  45426

DIAN L ALBERTS
5641 ASHLEY DR
LANSING MI  48911-4802

DIAN LOPEZ
1547 SOUTH WEST 191 LANE
PEMBROOKE PINES FL  33029

DIAN W WOOLPERT
BOX 237
BELLBROOK OH  45305-0237

DIANA A MOSELEY
7340 AEGEAN BLVD
BREMERTON WA  98311-4039

DIANA ABBOUD
69 N WASHINGTON ST APT 8
TARRYTOWN NY  10591

DIANA B CARL &
VERA L LINDGREN
TR UA 08/15/90 VERA L LINDGREN
TRUST
1070 SOUTHWYCK FARM RD
LAWSONVILLE NC  27022

DIANA B NEILEY
BOX 6115
74 WINTER ST
LINCOLN MA  01773-6115

DIANA BARBER
136 CAMINO RAYO DEL SOL
CORRALES NM  87048-6805

DIANA BRANNON SHULER
577 RIVIERA DR
DAVIS ISLAND
TAMPA FL  33606-3807

DIANA C BARTON
2829 SCOTTISH MILL WAY
MARIETTA GA  30068-3177

DIANA C HSIEH
2254 BELMONT ROAD
ANN ARBOR MI  48104

DIANA C TAYLOR
5112 ROLLINGWAY RD
CHESTERFIELD VA  23832-7256

DIANA A RECKART
CUST KENNETH J RECKART
UTMA OH
6515 LARES LN
MIDDLEBURG HTS OH  44130

DIANA ANDERSON
2752 BRISTOL-CHAMPION
TOWNLINE RD
BRISTOLVILLE OH  44402

DIANA B CASE
8232 RHINE WAY
CENTERVILLE OH  45458-3010

DIANA B VALENTA
542 S DEXTER DR
LANSING MI  48910-4639

DIANA BILLES
130 GREY RD
TORONTO ON  M5M 4G1
CANADA

DIANA BROWNSON
1501 PALOS VERDES DR N
HARBOR CITY CA  90710-3762

DIANA C DELANEY
87 GODDARD ST
QUINCY MA  02169

DIANA C KELLEY
29 LONGFELLOW RD
WELLESLEY HILLS MA  02481-5220

DIANA C WANAMAKER
3136 GLEN CARLYN RD
FALLS CHURCH VA  22041-2404

DIANA A WIECZOREK
BOX 444
HASLETT MI  48840-0444

DIANA B BOYCE
CUST KATHERINE A BOYCE
UTMA MD
6002 CHARLESMEADE ROAD
BALTIMORE MD  21212-2413

DIANA B MCCLEERY
2867 ADDISON DRIVE
GROVE CITY OH  43123-2001

DIANA BAKER
5182 NASH DR
FLINT MI  48506

DIANA BOYCE
205 DAWN CT
POTTERVILLE MI  48876-9776

DIANA C BALLARD
401 N RIVERSIDE DRIVE
APT 302
POMPANO BEACH FL  33062

DIANA C FRAZIER
1228 N 28TH STREET
BATON ROUGE LA  70802-2505

DIANA C LEE
105 TOWER
PAOLA KS  66071-1317

DIANA CATALANO
343 LENEPE LANE
CHALFONT PA  18914-3122

DIANA CHARUK
145 VERDUN RD
OSHAWA ON  L1H 5S9
CANADA

DIANA D JACOBS
33604 E SPENCER RD
OAK GROVE MO  64075-7250

DIANA DANIELS
BOX 384
TRENTON NJ  08603-0384

DIANA DOUGLAS POOLE
2 TEMPLE ST
MILFORD MA  01757-1511

DIANA E ADAMEC
6068 S 75TH AVE
SUMMIT IL  60501-1527

DIANA E STEVENS
5401 LIZ LANE R R NO 8
ANDERSON IN  46017-9672

DIANA F BRYCE
119 FOREST HILL DRIVE
FAIRFIELD GLADE  38558

DIANA F STEIN
12 BEVERLY PL
DAYTON OH  45419-3401

DIANA G MESSER
98 CREECH LA
FAIRFIELD OH  45013

DIANA C CLYDESDALE
13 MARINERS BEND
BRIELLE NJ  08730

DIANA D MAC INNIS &
JOSEPH T BARKER JT TEN
201 S E ST
CHEBOYGAN MI  49721

DIANA DANKOWSKI
1804 TERRA VERDE DR
CHATTANOOGA TN  37421-3060

DIANA DOUROS &
BILL DOUROS JT TEN
120 S RIDGE ST
PORT SANILAC MI  48469-9789

DIANA E BONNER
324 COLUMBIA LANE
STEVENSVILLE MD  21666-3322

DIANA E VALVERDE
1026 FERDINAND
DETROIT MI  48209-2481

DIANA F LUCCA
1109 DUNCAN CIR APT 103
PALM BEACH GARDENS FL
33418-6866

DIANA FRIEDA STEWART
21162 FOXTAIL
MISSION VIEJO CA  92692

DIANA GAILE HINZE
376 CARTER
TROY MI  48098-4611

DIANA D BARNES
5757 JIM TOM DRIVE
JACKSONVILLE FL  32277-1709

DIANA D TREMBLAY
4368 QUEENS WAY
BLOOMFIELD MI  48304-3049

DIANA DARNALL STEED
12 MEADE ST
BUCKHANNON WV  26201-2654

DIANA DUBORE
900 BRISTOL CT
STOUGHTON WI  53589-4813

DIANA E LINDEMAN
17124 WOODMERE DR
CHAGRIN FALLS OH  44023-4663

DIANA E WALSH
N6215 SUNNYSIDE RD
RIPON WI  54971-9428

DIANA F LUCCA
CUST MARIA C LUCCA U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
1109 DUNCAN CIRCLE 103
PALM BEACH GARDENS FL
33418-6866
DIANA G AVRIL
BOX 32066
CINCINNATI OH  45232-0066

DIANA GOEN
ATTN DIANNA SHIRLEY
12094 W CO RD 100 N
NORMAN IN  47264-9754

DIANA GRANT
TR U/A DTD
3/18/88 DIANA GRANT
REVOCABLE TRUST
6A LILAC CT
ORANGE CITY FL  32763-6129

DIANA GREEN
4902 LA PERA CT
RIO RANCHO NM  87124-1365

DIANA H CARTER
2147 EAST 55TH COURT
TULSA OK  74105-6109

DIANA H HINCKLEY
BOX 998
BLUE HILL ME  04614-0998

DIANA HAMMOND
11 MC GREGOR LN
COLUMBIA MO  65203-9432

DIANA HOLT LEWIS
1026 CARDINAL
SUGAR LAND TX  77478-3449

DIANA HOPPE
5 LOCUST LANE
ESSEX JUNCTION VT  05452

DIANA HOUSER
TR
JOHN W HOUSER TRUST U/A DTD 01/31/0
6137 BOROWY DR
COMMERCE TWP MI  48382

DIANA HWANG
1133 NE 37TH AVE
PORTLAND OR  97232

DIANA J BLITCHOK
3250 ST CLAIR
ROCHESTER HILLS MI  48309-3939

DIANA J BUCHANAN
2610 WEALTHY DRIVE
COPLEY OH  44321-2343

DIANA J BURNETT
1959 SOLON
CEDAR SPRINGS MI  49319-8479

DIANA J DAVIS
3610 NORTH MURPHY ST
PAHRUMP NV  89060-2251

DIANA J ENOS
CUST RONALD J ENOS JR
UTMA AZ
4044 W MESCAL
PHOENIX AZ  85029-3835

DIANA J FERRARI
576 PALM AVE
SO SAN FRANCISCO CA  94080-2658

DIANA J LEWANDOWSKI
14 PAUL ST
BRISTOL CT  06010-5577

DIANA J LORENCE
6315 BRIAN CIRCLE LANE
BURTON MI  48509-1374

DIANA J MILLER
6519 W 15TH ST
INDIANAPOLIS IN  46214-3336

DIANA J RUSHING
259 E SAN ANTONIO DR
LONG BEACH CA  90807-2652

DIANA J STOTHERS
55 MORNINGSIDE DR
OSSINING NY  10562-4012

DIANA J WILKENING
PO BOX 41338
ST PETERSBURG FL  33743

DIANA J WNUK
29112 CAMPBELL DR
WARREN MI  48093-2466

DIANA J WNUK &
VALENTINE J WNUK JT TEN
29112 CAMPBELL
WARREN MI  48093-2466

DIANA JEAN TROYKE
E 806 HIGHLAND VIEW CT
SPOKANE WA  99223-6210

DIANA JOAN PUTKOVICH &
KENNETH PUTKOVICH JT TEN
4739 NORTHPOINTE CT
PENSACOLA FL  32514-6647

DIANA K GONZALES
G5467 RICHFIELD RD
FLINT MI  48506

DIANA K HILL
9415 CRAIGS CV
FORT WAYNE IN  46804-2439

DIANA K JOHNSON
BOX 91
MIDDLETOWN PA  17057-0091

DIANA K MORGAN
5205 S PARK RD
KOKOMO IN  46902-5004

DIANA K PLATT
2945 W DESERTGLORY DR
TUCSON AZ  85745

DIANA K THOMAS
3715 KAREN DR
MINERAL RIDGE OH  44440-9302

DIANA KIM RYAN
2590 E PORTSMOUTH AVE
SALT LAKE CITY UT  84121-5627

DIANA KOKINS
29 NIAGARA
PONTIAC MI  48341-1917

DIANA KUTKA &
ALFRED KUTKA JT TEN
161 OSBORNE HILL RD
FISHKILL NY  12524-2509

DIANA L AARON
38673 BIGGS RD
GRAFTON OH  44044

DIANA L ADAMS ADMINISTRATOR
E-O KENNETH L CHRYSLER
145 ALBERTA
AUBURN HILLS MI  48326-1103

DIANA L ARNESON
3129 ROLLINGWOOD DR
JANESVILLE WI  53545-8924

DIANA L ASHLEY
134 SHELDON AVE
CLIO MI  48420-1419

DIANA L BADER
8820 APPLING RIDGE
CUMMING GA  30041-5727

DIANA L BARBER
97 WEDGEWOOD DR
TROY MO  63379-2005

DIANA L BEY
9507 SAIL WIND DRIVE
FORT WAYNE IN  46804-5992

DIANA L BOWMAN
24165 SUSAN DRIVE
FARMINGTON MI  48336-2829

DIANA L BOWMAN
24165 SUSAN DRIVE
FARMINGTON MI  48336-2829

DIANA L CATLIN &
GARY R CATLIN JT TEN
31357 BOBRICH
LIVONIA MI  48152-4502

DIANA L CHAVIRA
6234 HILL AVE
WHITTIER CA  90601-3828

DIANA L CHECCHI
ATTN DIANA L HUYCK
2775 DEAKE AVE
ANN ARBOR MI  48108-1334

DIANA L CORNEVIN
5209 TACOMA DR
ARLINGTON TX  76017-1865

DIANA L CRANDALL
10069 W CLARK RD
EAGLE MI  48822-9713

DIANA L DEAN
4406 N IRISH ROAD
DAVISON MI  48423-8947

DIANA L DELUNA
1284 PACIFIC AVE
SAN LEANDRO CA  94577-2515

DIANA L DWYER
CUST DAVID
T DWYER UTMA NH
22 KENNEDY DR
NASHUA NH  03060-5347

DIANA L ELDER
RR 2
ELWOOD IN  46036-9802

DIANA L GARLAND
817 N CLINTON ST LOT 423
GRAND LEDGE MI  48837-1151

DIANA L GORE
BOX 113
GLENFORD OH  43739-0113

DIANA L HALE
4509 MAYFIELD DRIVE
KOKOMO IN  46901-3957

DIANA L KAO &
YEN T TAN
TR DIANA L KAO TRUST UA 08/18/97
BOX 15441
ROCHESTER NY  14615-0441

DIANA L LINGO
11639 SKYLARK CT
STERLING HEIGHTS MI  48312-3969

DIANA L MASON
483 S ONONDAGA RD
MASON MI  48854-9792

DIANA L OSIKA
819 ROBBINS AVE
NILES OH  44446-2431

DIANA L PLATT
52 RAILSTONE DRIVE
SOUTHBURY CT  06488-2459

DIANA L R DAVIS
2405 FORDMAN
KEEGO HARBOR MI  48320-1413

DIANA L STONE
ATTN DIANE L REID
1305 KENWICK WAY
WINDSOR ON  N9H 2G8
CANADA

DIANA L YOUNG
12075 WHITESVILLE ROAD
LAUREL DE  19956-9335

DIANA L HOLT
1 TURNBERRY LN NW
WARREN OH  44481

DIANA L KOTTAR
1108 KEITH DRIVE
PITTSBURGH PA  15239-1518

DIANA L LUMBERT
ATTN DIANA L LUMBERT WILCOX
3861 OAK GROVE RD
HARRISON MI  48625-8729

DIANA L MEHLHOP
TR DIANA L MEHLHOP TRUST
UA 12/20/94
E19774 1000 ISLAND LAKE RD
WATERSMEET MI  49969

DIANA L PECKNYO
407 WHITE TAIL
PRUDENVILLE MI  48651-9524

DIANA L PREMO &
CHARLES L PREMO JT TEN
1412 WILSON COURT
COLUMBIA TN  38401-5267

DIANA L ROBERTS
BOX 20537
DAYTON OH  45420-0537

DIANA L VAN HOOSER
9451 LINDA DR
DAVISON MI  48423-1798

DIANA LAURIA
3236 SHERWOOD DRIVE
WALWORTH NY  14568-9418

DIANA L HOLT
868 SALISBURY RD
COLUMBUS OH  43204-4703

DIANA L LAWSON
153 W EDINBURGH DR
NEW CASTLE DE  19720

DIANA L MAREK
C/O D L LINGO
11639 SKYLARK CT
STERLING HEIGHTS MI  48312-3969

DIANA L MILLER
5008 NW 58TH STREET
KANSAS CITY MO  64151-2688

DIANA L PEMBERTON
7073 EAST 100 NORTH
GREENTOWN IN  46936-8808

DIANA L PRIESTLEY
6171 GREEN RD
FENTON MI  48430-9098

DIANA L SLOCUM
CUST FERANN M
SLOCUM UGMA MI
13715 BARNES RD
BYRON MI  48418-8953

DIANA L WHEATON
225 PARK PLACE
APT 6B
BROOKLYN NY  11238-4353

DIANA LAW
168 TRISTAN LANE
WILLIAMSVILLE NY  14221-4456

DIANA LEE HOFF
400 N PLAZA DR
SPACE 529
APACHE JUNCTION AZ  85220

DIANA LEE WILCOX
CUST DEIRDRE ANN WILCOX UGMA
MIC
BOX 4333
FLINT MI  48504-0333

DIANA LUCCA
CUST
JOSEPH WILLIAM LUCCA JR
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
1109 DUNCAN CIR APT 103
PALM BEACH FL  33418-6866

DIANA LYNN HOUPT
PO BOX 676
SEVERNA PARK MD  21146

DIANA LYNN JEFFERS
CUST AUTUMN LYNN JEFFERS UGMA IN
12360 S OLD ROAD
MUNCIE IN  47302-8507

DIANA LYNN LIEBERMAN
811 SAN FRANCISCO TER
STANFORD CA  94305-1070

DIANA LYNN MATHIS
PO BOX 28
CHELSEA MI  48118-0028

DIANA M ENCAO
3 CANTON MDW
FAIRPORT NY  14450-8450

DIANA M GARDNER
8090 HARTWELL
DETROIT MI  48228-2741

DIANA M KELLY &
DENNIS M KELLY JT TEN
895 KNOB CREEK DR
ROCHESTER MI  48306-1938

DIANA M KEMLER
970 BEDFORD DR
JANESVILLE WI  53546-3701

DIANA M KNOLL
2265 ABBEY COURT
CANTON MI  48188-1801

DIANA M MC INERNEY
81 IVY DR
MERIDEN CT  06450-4750

DIANA M MEIKLE &
JOSEPH C MEIKLE JT TEN
4995 DAMON AVE NW
WARREN OH  44483

DIANA M MOZUR
280 JANNEY LANE
SPRINGBORO OH  45066-8525

DIANA M PENOYER
1200 BAMFORD DR
WATERFORD MI  48328

DIANA M PROND
22619 SHOREWOOD DR
ST CLAIR SHORES MI  48081

DIANA M REED
2919 ROYALSTON AVE
KETTERING OH  45419

DIANA M RUBIANO
16474 LOCH NESS CT
HIALEACH FL  33014-6003

DIANA M SAVIT
2608 WASHINGTON AVE
CHEVY CHASE MD  20815-3014

DIANA M SAWYERS
79 N NEWSOME
MCKENZIE TN  38201-1702

DIANA M SHAMAN
109 81ST AVE
KEW GARDENS NY  11415

DIANA M SHINE
3324 W HOBSON
FLINT MI  48504-1471

DIANA M SMITH
1311 CLAIRWOOD
BURTON MI  48509-1507

DIANA M WEBER
8422 BARRINGTON DR
YPSILANTI MI  48198-9495

DIANA MAE PERHACH
161 CHAMPION ST W
WARREN OH  44483-1413

DIANA MARIE LINSKY
20926 FLORA
ROSEVILLE MI  48066-4573

DIANA MYERS
815 OBERMIYER RD
BROOKFIELD OH  44403

DIANA N JENSEN
81 CORTLAND WAY
NEWINGTON CT  06111

DIANA NIPPER CASSIDY
1608 VERDI LANE
KNOXVILLE TN  37922-6331

DIANA NOVIS
3393 CORK OAK WAY
PALO ALTO CA  94303-4139

DIANA P KURTH
TR U/A
DTD 09/08/92 DIANA P KURTH
TRUST
416 A COLONY WOODS DR
KIRKWOOD MO  63122-3224

DIANA P SEATON
20 WENTZ AVENUE
SHELBY OH  44875

DIANA QUERY
245 E 21ST ST
NEW YORK NY  10010-6448

DIANA R ADAMS
17459 ELLSWORTH RD
LAKE MILTON OH  44429-9564

DIANA R BENTON
1150 N LEAVITT
LEAVITTSBURG OH  44430-9642

DIANA R BISHER
14125 PINE ISLAND DR
JACKSONVILLE FL  32224-3130

DIANA R COTE
9636 CHATHAM
DETROIT MI  48239-1375

DIANA R DALBY
1020 DOANE WAY
RED BLUFF CA  96080-2718

DIANA R HAMMERS
416 BROWNSTONE DR
ENGLEWOOD OH  45322

DIANA R LUDWIG
763 SANDUSKY ST
ASHLAND OH  44805-1524

DIANA R OTTO
22872 EDGERTON RD
EDGERTON KS  66021-9247

DIANA REARDON &
PATRICK J REARDON &
MARY BETH TRACHTENBERG JT TEN
548 SIENNA AVE
PORTAGE IN  46368-2557

DIANA REY MARRERO
305 BRECKENRIDGE CT
ROSWELL GA  30075-2758

DIANA RHEA
1842 PARK AVE
BELOIT WI  53511-3538

DIANA RUNYAN KURTY
7 MILL NECK LN
PITTSFORD NY  14534-3059

DIANA RUNYAN KURTY
TR UA 11/27/89 THE F/B/O
LINDSAY DIANA KURTY
7 MILL NECK LANE
PITTSFORD NY  14534-3059

DIANA S PERRY
4708 DERWENT DR
DAYTON OH  45431-1014

DIANA S PRICKETT
383 N DUKE ST
PERU IN  46970-1581

DIANA S RILEY
4204 SEMINOLE
DETROIT MI  48214-5102

DIANA S ZELENKA
931 MONTEVIDEO DR
LANSING MI  48917-3942

DIANA SAMARGIN &
FRANK SAMARGIN JT TEN
2825 LANCELOT LANE
DYER IN  46311-2051

DIANA SCHULZ
206 UPPER STATE STREET
NORTH HAVEN CT  06473-1235

DIANA SCOURAS
1311 LAFAYETTE ST
DENVER CO  80218-2305

DIANA SMITH
14006 FLAINWOOD
SAN ANTONIO TX 78233-4468

DIANA T HOYDIC AS
CUSTODIAN FOR MICHAEL JOSEPH
HOYDIC U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1745 TERRACE LAKE DR
LAWRENCEVILLE GA 30043-6909

DIANA W B HAASS
BOX 5700
LIGHTHOUSE POINT FL 33074-5700

DIANA WARDAK
43372 WAYSIDE CIRCLE
ASHBURN VA 20147

DIANA WELLER
APT 11C
205 THIRD AVENUE
NEW YORK NY 10003-2547

DIANA WOLFE KAREL
5407 INZA CT
ANDERSON IN 46011-1415

DIANA YODER
104 SIERRA VISTA
SAN MARCOS TX 78666-2559

DIANE A BLODGETT
316 APPLEBLOSSOM LANE
BAY VILLAGE OH 44140-1426

DIANE A PINELLI
175 RICE DR
MORRISVILLE PA 19067-5961

DIANA SUE CABLE
3859 N 450 W
DELPHI IN 46923

DIANA TODARO
1637 GREENWAY BLVD
VALLEY STREAM NY 11580-1217

DIANA W LANDERGREN
4011 BUCKINGHAM RD
BALTIMORE MD 21207-4611

DIANA WATERS BAYSINGER
2634 N EL DORADO PL
CHANDLER AZ 85224-1785

DIANA WERNER
24 BELGRADE TER
WEST ORANGE NJ 07052-3936

DIANA WONG
4010 ROCK HAMPTON DR
TARZANA CA 91356-5719

DIANE DEMEYERE
11522 GERALD
WARREN MI 48093

DIANE A LAUNIUS
5064 N LINDEN RD
FLINT MI 48504-1150

DIANE A SCHOVILLE
R D 1
6292 COOK ROAD
NEW LONDON OH 44851-9450

DIANA SUE MANKER &
JOHN L MANKER JT TEN
5913 SUBURBAN DR
INDIANAPOLIS IN 46224-1358

DIANA V NOLAN
70 CANOEBIRCH RD
LEVITTOWN PA 19057-1616

DIANA WARD &
HARRY WARD JT TEN
PO BOX 2437
LAND O' LAKES FL 34639

DIANA WELDER HAMILTON
BOX 1099
SINTON TX 78387-1099

DIANA WIMMER
12 OVERLOOK DRIVE
BRIDGEWATER NJ 08807-2105

DIANA Y MOY
67 LONGFELLOW AVE
PLAINEDGE NY 11756-5711

DIANE A BITTING
10400 HYNDMAN CT
CHARLOTTE NC 28214-9270

DIANE A LAUNIUS &
JAMES W LAUNIUS JT TEN
5064 N LINDEN RD
FLINT MI 48504-1150

DIANE A SCHOVILLE &
EDWARD J SCHOVILLE JT TEN
R D 1
6292 COOK ROAD
NEW LONDON OH 44851-9450

DIANE A SMITH
7267 MAYBURN
DEARBORN HTS MI 48127-1761

DIANE A VANCE
BOX 643
BELGRADE LAKES ME 04918-0643

DIANE ADELE ESPER
710 E WALNUT AVE
BURBANK CA 91501-1728

DIANE ADELE GOODRICH
4416 COUNTY LINE RD NE
MENCELONA MI 49659-8808

DIANE AGNES DIGWEED
1934 BONITA AVE
PICKERING ON L1V 3N2
CANADA

DIANE ANTHONY
1430 CARRINGTON LANE
VIENNA VA 22182-1422

DIANE ARIAS
CUST MEGHAN
ARIAS UTMA NJ
5502 CHESTNUT BLUFF RD
MIDLOTHIAN VA 23112-6308

DIANE ARIAS
CUST SHANA
ARIAS UTMA NJ
5502 CHESTNUT BLUFF RD
MIDLOTHIAN VA 23112-6308

DIANE ATLMAN BERUBE
33 ARCH STREET
NEW BEDFORD MA 02740-3632

DIANE B PAPE
3575 E MARCUS DRIVE
SAGINAW MI 48603

DIANE B SCHILBRACK &
EDWARD R SCHILBRACK JT TEN
4420 NW 16TH ST
FORT LAUDERDALE FL 33313-7104

DIANE B SKINNER
4570 DOC SAMS ROAD
CUMMING GA 30040-4306

DIANE B TRISLER
BOX 733
JONESVILLE LA 71343-0733

DIANE B WALLS &
HARRY N WALLS JT TEN
2216 MEETINGHOUSE RD
BOOTHWYN PA 19061-3407

DIANE BAILEY
15210 FORRER ST
DETROIT MI 48227

DIANE BAXTER &
EMERSON BAXTER JT TEN
8511 NORTH UPLAND DRIVE
CITRUS SPRINGS FL 34434

DIANE BELL
104 WINDY MILL DR
N AUGUSTA SC 29841

DIANE BENDER
CUST SUZANNE
BENDER UGMA NJ
110 DENNIS LANE
PHOENIXVILLE PA 19460-4729

DIANE BENDER
PO BOX 966
KIMBERTON PA 19442-0966

DIANE BENNETT &
GREGORY D BENNETT JT TEN
832 MEADOW DRIVE
DAVISON MI 48423-1030

DIANE BERLOCO &
ANTHONY BERLOCO JT TEN
3 DANSER DR
CRANBURY NJ 08512-3171

DIANE BERTOLOTTI
252 KNICKERBOCKER RD
CLOSTER NJ 07624-1814

DIANE BLACK
410 NO TREE RD
CENTEREACH NY 11720

DIANE BLANK
32406 LYNDON ST
LIVONIA MI 48154

DIANE BLYSKAL &
YVONNE BLYSKAL JT TEN
416 WOODFIELD SQ LANE
BRIGHTON MI 48116

DIANE BOES
3926 CROOKED CREEK RD
OKEMOS MI 48864-3793

DIANE BONNIE BELLARGEON
5605 S 81ST W AVE
TULSA OK 74107 74107 74107

DIANE BRANDETSAS
502 HILLSIDE DR
FARGO ND  58104-8101

DIANE BURRILL KELLIE
1522 LONDON DRIVE
MURRAY KY  42071-3221

DIANE BUTLER
9012 STONE RD
ALGONAC MI  48001-4429

DIANE C HEWITT
30 LENWOOD BLVD
CHARLESTON SC  29401-2303

DIANE C JONES
ATTN DIANE C JONES PANNELL
3430 WOOD CREEK DRIVE
SUITLAND MD  20746-1361

DIANE C MACCORMACK
10034 CHATELAINE CIRCLE
ELLICOTT CITY MD  21042-6227

DIANE C MASSIMO
91 WATERSIDE CLOSE
EASTCHESTER NY  10709-5655

DIANE C MC GOVERN
9185 VISTA DEL MONTE CT
GILROY CA  95020-9409

DIANE C MCGRORY
5 WAGON LANE
CHERRY HILL NJ  08002-1558

DIANE C MORRELL
CUST CHERYL
ANN MORRELL UGMA MI
5590 HOUGHTEN
TROY MI  48098-2907

DIANE C MORRELL
CUST PAMELA
LYN MORRELL UGMA MI
5590 HOUGHTEN
TROY MI  48098-2907

DIANE C OLDAK
59A GORHAM ST
SOMERVILLE MA  02144-2704

DIANE C OSBORNE
4515 WATERFORD DR
SUWANEE GA  30024-1458

DIANE C REID
727 ZENITH ST
BELLE FOURCHE SD  57717

DIANE C RIGGS
3742 E 85TH PLACE
TULSA OK  74137-1729

DIANE C ROHRS
1636 MORRILL CT
MCLEAN VA  22101-4607

DIANE C RUBINCAM
102 BERKSHIRE DR
MT LAUREL NJ  08054-1402

DIANE C RUSSEAU
7800 W 250 S
RUSSIAVILLE IN  46979-9718

DIANE C RUSSELL
TR UA 05/18/05 DIANE C RUSSELL
REVOCABLE
TRUST
6323 ISLAND LAKE DRIVE
BRIGHTON MI  48116

DIANE C SMITH
1481 KITTRELL RD
FRANKLIN TN  37064-7400

DIANE CALL KENNEDY
CUST LINDA
RENEE KENNEDY UNDER THE FLORIDA
GIFTS TO MINORS ACT
64 WEST 9TH STREET APT 4R
NEW YORK NY  10011

DIANE CALL KENNEDY
CUST SUSAN QUAIN KENNEDY UNDER
THE FLORIDA GIFTS TO MINORS
ACT
7432 CADLE AVE
MENTOR OH  44060-5711

DIANE CAMPANELLI
CUST LAURIE
A CAMPANELLI UGMA NJ
BOX 684
CHESTER NJ  07930-0684

DIANE CANTISANO
217 EDGEMERE DR
ROCHESTER NY  14612-1713

DIANE CAROL ARTHUR
9719 WHITLEY PARK PL
BETHESDA MD  20814-2035

DIANE CAROL REIMAN
1766 GLEN MEADOW LN
LEONARD MI  48367-3154

DIANE CARVIN
2022 HARMAN ST
RIDGEWOOD NY  11385-1924

DIANE CATHERINE MULLEN
30367 VIA CANADA RD
TEMECULA CA 92592

DIANE CEAILE STARR
10423 LARRYLYN DR
WHITTIER CA 90603-2615

DIANE CHCIUK
22001 VIOLET ST
ST CLAIR SHORES MI 48082-1981

DIANE COANDLE &
JOE COANDLE JT TEN
61 WARNER RD
HUBBARD OH 44425

DIANE COANDLE &
JOE COANDLE JT TEN
61 WARNER RD
HUBBARD OH 44425-3333

DIANE COHEN
12 GALA LANE
BALTIMORE MD 21208-3723

DIANE COLONELLO
CUST MARIANGELA COLONELLO
UTMA CT MD
14410 TRIADELPHIA MILL RD
DAYTON MD 21036-1220

DIANE COLONELLO
CUST MICHAEL COLONELLO
UTMA MD
14410 TRIADELPHIA MILL RD
DAYTON MD 21036-1220

DIANE COOPER
APT 24-F
180 WEST END AVE
N Y NY 10023-4927

DIANE CORLEY DEWART
18524 NE 191 ST
WOODINVILLE WA 98072-8257

DIANE CRAIN &
GENE CRAIN JT TEN
902 EMERALD BAY
LAGUNA BEACH CA 92651-1239

DIANE CROWLEY
511 LADD RD
SPRING VALLLEY IL 61362-1107

DIANE D DOUGLAS
299 GARRY DR
NASHVILLE TN 37211-4033

DIANE D GALLAGHER
25 ALLEN STREET
WOBURN MA 01801-5213

DIANE D MORRIS
29547 SCHWARTZ RD
WEST LAKE OH 44145-3822

DIANE D TURNER &
DAVID W TURNER
TR DIANE D TURNER LIVING TRUST
UA 03/15/00
2210 KERRI LYNN LN
KOKOMO IN 46902-7410

DIANE DAUGHERTY
3335 FOREST ROAD
BETHEL PARK PA 15102-1417

DIANE DAUGHERTY
PO BOX 703
SANTA FE NM 87504

DIANE DEANE FREIDELL
HANSBARGER
ATTN G DAVISON
BAUER RD
DEWITT MI 48820

DIANE DELLA FERRERI
2728 N FRANCISCO AVE
CHICAGO IL 60647-1706

DIANE DEVIVO &
JAMES E DEVIVO JT TEN
3451 EAST STAHL ROAD
MONON IN 47959-8025

DIANE DIEFENDERFER
1966 PORT BRISTOL PL
NEWPORT BEACH CA 92660-5411

DIANE DIETRICH
CUST JENNIFER
DIETRICH UGMA NY
6215 TAYLOR RD
ORCHARD PARK NY 14127-2343

DIANE DONEGAN POWELL
1100 HOMESTEAD RD N D
LEHIGH ACRES FL 33936-6002

DIANE DOWLING
20332 WATERS ROW TERRACE
GERMANTOWN MD 20874-3821

DIANE DRAY
388 RICHARD
SPRING ARBOR MI 49283-9604

DIANE DUBOIS
412 RUE ST CLAUDE
207 VIEUX MONTREAL QC H2Y 4A8
CANADA

DIANE DUMESTRE
3425 PRYTANIA STREET
NEW ORLEANS LA 70115-3521

DIANE DUNN
9601 E 100 N
GREENTOWN IN 46936-8863

DIANE E BALDWIN
2844 IRA HILL RD
CATO NY 13033-8712

DIANE E BALDWIN VAN HORN
R F D 1 BOX 2820
CATO NY 13033

DIANE E BENNETT
832 MEADOW DRIVE
DAVISON MI 48423-1030

DIANE E BLASK
133 CHULA VISTA DR
WILMINGTON NC 28412-1913

DIANE E CARLSON
8 RING NECK CT
WADING RIVER NY 11792-9371

DIANE E COFFEY
2222 KINGSTON
WHITE LAKE MI 48386-1618

DIANE E DAVIS
3919 WHITMORE PARK
PRATTSBURGH NY 14873

DIANE E DENNIS
2400 JUPITER D5
PLANO TX 75074-4946

DIANE E DYMOND &
CINDY J DYMOND JT TEN
1651 N ROYSTON RD
CHARLOTTE MI 48813

DIANE E ELLIOTT &
JAMES C ELLIOTT JT TEN
116 JULIE RD
BOLINGBROOK IL 60440-1334

DIANE E GALLES
804 JEFF DR
KOKOMO IN 46901-3770

DIANE E KOLINS
5003 LONE OAK PL
FAIRFAX VA 22032-2832

DIANE E MALBON
3252 PAGE AVE APT 304
VIRGINIA BEACH VA 23451-1066

DIANE E MC CORMICK
240 LEONA DR
BOX 187
PEWAMO MI 48873-8707

DIANE E MCDONALD
1467 S GENESEE ROAD
BURTON MI 48509

DIANE E MERRELL
533 MACDONALD AVE
FLINT MI 48507-2749

DIANE E MILLER
36 W PARKWAY
VICTOR NY 14564-1251

DIANE E NISHIMURA
311 N W RIDGEVIEW WAY
LAWTON OK 73505-6131

DIANE E RYAN &
JOHN P RYAN JT TEN
5 CLARE TERR
YONKERS NY 10707-3201

DIANE E SMITH
1782 EIFERT RD
HOLT MI 48842-1976

DIANE E SUCHARSKI
595 LAGUNA
WALLED LAKE MI 48390

DIANE E TRAUB & NORMAN L
TRAUB TRS U/A DTD 4/17/01 FBO
DIANE E TRAUB
811 PEMBROOK CT
AIKEN SC 29803

DIANE E WHITE &
EDWARD J COLEMAN JT TEN
83 N RIDGE ROAD
BEVERLY MA 01915-7006

DIANE E WITT
20812 GAULT
CANOGA PARK CA 91306-3311

DIANE ELIZABETH MARTIN COURT
CUST COLIN ARCHER MARTIN
FORWARD UTMA MD
8605 BAY SHORE COVE
ORLANDO FL 32836-6308

DIANE ELIZABETH MATHI
1779 LAS COLINAS RD
BEAUMONT CA  92223

DIANE ELIZABETH ODELL
25301 W ILLINFST
BUCKEYE AZ  85326

DIANE ELIZABETH SELLIER
2540 EAST CATHEDRAL ROCK DRIVE
PHOENIX AZ  85048

DIANE ELLISON
9801 S MAYFIELD
OAK LAWN IL  60453-3639

DIANE ELROD
CUST ANNE E ELROD
UGMA NY
111 EMPIRE BLVD
ROCHESTER NY  14609-4337

DIANE ELROD
CUST DAVID W ELROD
UGMA NY
111 EMPIRE BLVD
ROCHESTER NY  14609-4337

DIANE ELROD
CUST WESTON N ELROD
UGMA NY
111 EMPIRE BLVD
ROCHESTER NY  14609-4337

DIANE ESTHER KOTZ
88 STANLEY RD
SWAMPSCOTT MA  01907-1459

DIANE F BANCROFT
BOX 127
LEBANON CT  06249-0127

DIANE F BRYANT
1219 CLIFTON RD
ATLANTA GA  30307-1231

DIANE F CHARNEY &
DAVID L CHARNEY JT TEN
414 N UNION ST
ALEXANDRIA VA  22314-2304

DIANE F CONROY
382 SURBER DRIVE
SAN JOSE CA  95123-4344

DIANE F COWAN
BOX 235
FRIENDSHIP ME  04547-0235

DIANE F CRESPIN
CUST
JEFFERY S CRESPIN UGMA IL
4 MCKNIGHT LANE
ST LOUIS MO  63124-1824

DIANE F DE DOMINICIS &
MICHAEL C DE DOMINICIS JT TEN
2444 CORY AVE
SAN JOSE CA  95128-1309

DIANE F JOHNSON
63 GRANDVIEW AVE
DOBBS FERRY NY  10522-2315

DIANE F KEMMERER
1044 HICKS RD
MOUNTAIN HOME AR  72653-5802

DIANE F LASSEN
2902 TREYBURN LN
W BLOOMFIELD MI  48324-4100

DIANE F RADIGAN
100 PASTURE LANE
MATTITUCK NY  11952

DIANE F RADIGAN
CUST CHRISTOPHER M RADIGAN
UGMA NY
100 PASTURE LANE
MATTITUCK NY  11952

DIANE F RADIGAN
CUST DAVID A RADIGAN
UGMA NY
100 PASTURE LANE
MATTITUCK NY  11952

DIANE F RADIGAN
CUST MEGAN A RADIGAN
UGMA NY
100 PASTURE LANE
MATTITUCK NY  11952

DIANE F REEDER
4901 NASSAU CR W
ENGLEWOOD CO  80110-5130

DIANE F WILMOT
21 E JEFFERSON CIRCLE
PITTSFORD NY  14534-2209

DIANE FISHER
LADBROKE DOWN
9A LADBROKE SQUARE
LONDON W11
UNITED KINGDOM

DIANE FORSYTH &
JAMES FORSYTH JT TEN
ROUTE 1 BOX 158
HIDEAWAY OH  43107-9103

DIANE FOUTS HUCHISON
149 BLUE GATE CIR
DAYTON OH  45429-1479

DIANE FRANCES COOPER
8108 SILVER SPUR DR
ARLINGTON TX  76001

DIANE G ANDERSON
ATTN DIANE G CASTERLINE
1516 TURNER
FAIRBANKS AK  99701-6141

DIANE G COURNEY
5147 LAPEER ROAD
BURTON MI  48509-2019

DIANE G DUM
CUST DAVID LEE DUM
UTMA PA
907 FOX RUN CIRCLE
CRANBERRY TWP PA  16066-4029

DIANE G MORONY &
OTIS V MORONY JT TEN
32105 DENSMORE RD
WILLOWICK OH  44095-3846

DIANE G PRINCE
262 ARZORIAN LA
AYLETT VA  23009

DIANE G SCHWEIKERT
114 MERRYHILL DR
MARIETTA OH  45750-1366

DIANE GAMBINI
25444 OVERLAND DR
VOLCANO CA  95689-9789

DIANE GLASSEN
4504 GARDEN DR
RACINE WI  53403-3944

DIANE FRANK
7543 MIAMI AVE
CINCINNATI OH  45243-1956

DIANE G ASSENMACHER
CUST MARY E ASSENMACHER UGMA MI
LAW
5439 MYSTIC LAKE DR
BRIGHTON MI  48116-7742

DIANE G DUM
907 FOX RUN CIRCLE
CRANBERRY TWP PA  16066-4029

DIANE G LOBSIGER
2188 N GRAHAM RD
FREELAND MI  48623-8874

DIANE G O DONNELL &
IRENE D O DONNELL JT TEN
4 CLINTON ST
PAWTUCKET RI  02861-1813

DIANE G ROACH &
DAVID M ROACH JT TEN
3280 BELFAST
BURTON MI  48529-1825

DIANE G STILWELL
2759 CATHEDRAL
ST LOUIS MO  63129-3101

DIANE GASKELL
901 MAIN STREET
FENTON MI  48430

DIANE GORDAN
8 MARIONS WAY
GEORGETOWN MA  01833-1331

DIANE FRISBIE HAAN &
DAVID L HAAN JT TEN
18711 APPLETREE LN
SPRING LAKE MI  49456-1109

DIANE G BILLINGSLEY
3 WISHMOORE RETREAT
SAVANNAH GA  31411-2864

DIANE G DUM
CUST ALEXIS ANN DUM
UTMA PA
907 FOX RUN CIRCLE
CRANBERRY TWP PA  16066-4029

DIANE G MILAKOVICH
3773 MARYKNOLL DRIVE
KETTERING OH  45429-4446

DIANE G PLATT
26 APPLEGRATH COURT
GERMANTOWN MD  20876-5614

DIANE G ROBERTS
799 WEST ROSE MEADOW DR
LUTHER MI  49656

DIANE G WHEELER
924 FITTING AVE
LANSING MI  48917-2233

DIANE GILMAN
13440 ENID BLVD
FENTON MI  48430-1153

DIANE GORDON
8612 E 50TH TERR
KANSAS CITY MO  64129-2262

DIANE GRANT &
EARL GRANT
TR UA 03/15/76
M-B DIANE GRANT ET AL
1569 APPLE LANE
BLOOMFIELD HILLS MI  48302-1301

DIANE GUZZI PEPITONE
1 PLUM LN
HOLMDEL NJ  07733

DIANE H GARNER
5 W KENDIG RD
WILLOW PA  17584-9308

DIANE H LAPORTE
8709 CRYSTAL ROCK LANE
LAUREL MD  20708-2431

DIANE H MARTINEC &
RICHARD C MARTINEC JT TEN
34774 HALDANE
LIVONIA MI  48152-1153

DIANE H SCHWARTZMAN
301 BONNIE MEADOW CIRCLE
REISTERSTOWN MD  21136-6201

DIANE H WOODARD
1117 GRAND BLVD
BIRMINGHAM AL  35214-4417

DIANE HARRIS
300 N HERMITAGE AVE
LOOKOUT MOUNTAIN TN  37350-1232

DIANE HOLSTEIN
CUST JACOB GABRIEL PESKIN
UTMA NJ
291 LITTLE YORK
MT PLEASANT RD
MILFORD NJ  08848

DIANE GREEN &
THOMAS GREEN JT TEN
4051 DOGWOOD CT
GROVE CITY OH  43123-9679

DIANE H ANDRE
1610 W PHILADELPHIA AVE
BOYETOWN PA  19512-7711

DIANE H JANKOVIC
2714 S CANAL RD
EATON RAPIDS MI  48827-9391

DIANE H LOVDAHL
6686 SHADOWLAWN ST
DEARBORN HEIGHTS MI  48127-1974

DIANE H MASAITIS
2154 KNAPP DRIVE
CORTLAND OH  44410-1763

DIANE H SEYMOUR
560 WYNDEMERE AVE
RIDGEWOOD NJ  07450-3531

DIANE HALL
5079 WOODCLIFF
FLINT MI  48504-1254

DIANE HARRISON
752 W END AVE
APT 16-H
NEW YORK NY  10025-6235

DIANE HOWARD
PO BOX 12552
TEMPE AZ  85284

DIANE GRIFFIN
15035 WOODMONT
DETROIT MI  48227-1455

DIANE H CARUTHERS &
ROBERT R CARUTHERS JT TEN
136 OLEANDER DR
BUCHANAN DAM TX  78609

DIANE H LAMPLEY
12318 BIRCH AVE APT 9
HAWTHORNE CA  90250-3950

DIANE H MARTINEC
34774 HALDANE
LIVONIA MI  48152-1153

DIANE H MYER
1616 N BETHEL
OLYMPIA WA  98506-3307

DIANE H STANLEY
521 PASTURE BROOK
SEVERN MD  21144-2319

DIANE HALL
705 WASHINGTON AVE
MIFFLINTOWN PA  17059-1417

DIANE HEBERT RAY
522 W JUDD
WOODSTOCK IL  60098-3133

DIANE HUBER
6411 HANOVER CROSSING WAY
HANOVER MD  21076

DIANE HURLBURT
CUST ALEXUS VICTORIA HURLBURT
UGMA PA
RR 1 BOX 508
LAWRENCEVILLE PA  16929-9747

DIANE I BUTTON
152 E GREEN VALLEY CIRCLE
NEWARK DE  19711-6759

DIANE I GUTIERREZ-RUTTER
1290 E STANLEY ROAD
MT MORRIS MI  48458-2548

DIANE ILENE WISNIEWSKI &
CASIMIR STANLEY WISNIEWSKI JT TEN
37708 SAMANTHA
STERLING HEIGHTS MI  48310

DIANE J DEEG
2957 W DEEG ROAD
AMERICAN FALLS ID  83211-5554

DIANE J HAWKER
4526 GOLF VIEW DRIVE
BRIGHTON MI MI  48116

DIANE J MILLER
3077 ROCHESTER RD
LEONARD MI  48367

DIANE J SMITH
72248 S 321 RD
WAGONER OK  74467

DIANE J WALKER &
AMY WALKER ANNETT JT TEN
45 PRESTON AVE
WATERFORD MI  48328-3253

DIANE HURLBURT
CUST TONYA MARIE HURLBURT
UGMA PA
8 CENTER ST APT 2
LAWRENCEVILLE PA  16929-9760

DIANE I COLE
8079 GALE RD
OTISVILLE MI  48463-9412

DIANE I KAPUSE
13 LOCKWOOD LANE
NORWALK CT  06851-5806

DIANE J BAKER
7325 S CHAMPLAIN AVE
CHICAGO IL  60619-1828

DIANE J FAUSTMAN &
KARL B FAUSSTMAN JT TEN
609 N MAIN ST
ENGLEWOOD OH  45322-1306

DIANE J HERRMAN
521 BEVERLY DRIVE
MAGNOLIA NJ  08049-1605

DIANE J PANNELL
ATTN DIANE C JONES
3430 WOOD CREEK DRIVE
SUITLAND MD  20746-1361

DIANE J SWAN
300 S WILLIAMSTON RD
DANVILLE MI  48819-9728

DIANE J WEESE
2211 MARYBROOK
PLAINFIELD IL  60544-8950

DIANE HUTCHINSON
ATTN DIANE DELANEY
49 BRIANT DRIVE
SUDBURY MA  01776

DIANE I GIBBONS
2340 HIDDEN PINE
TROY MI  48098-4136

DIANE I KURYLO
28153 LIBERTY DR
WARREN MI  48092

DIANE J BLAGG
CUST NICOLAS QUENTIN BLAGG
UTMA MI
2170 E HIGHLAND RD
HOWELL MI  48843-1357

DIANE J GIBBS
2131 WILLOW SHORE DR SE 202
KENTWOOD MI  49508-0902

DIANE J HUBERT
1009 CRICKET LANE
WOODBRIDGE NJ  07095-1581

DIANE J PAULSEN
2442 W MANDALEY LN
PHOENIX AZ  85023-5031

DIANE J UPCHURCH &
WAYLON C UPCHURCH JT TEN
5445 CONNORS
EL PASO TX  79932-3040

DIANE J WILLIAMS
1335 PINE RIDGE
BUSHKILL PA  18324-9756

DIANE J WINGERT
64604 WICKLOW HILL
WASHINGTON MI 48095-2592

DIANE JEAN ROBINSON &
MELVIN PHILIP ROBINSON JT TEN
117 STUDER DR
GRASS LAKE MI 49240-9579

DIANE K APPERSON
5029 CANDLEWOOD DR
GRAND BLANC MI 48439-2004

DIANE K CAHILL
109 STRATTFORD RD
NEW HYDE PK NY 11040-3512

DIANE K FUESLEIN
16933 LAUDERDALE
BEVERLY HILLS MI 48025

DIANE K HUNLEY
4092 LAURA MARIE DR
WAYNESVILLE OH 45068-8940

DIANE K MIELKE
9655 TOWER RD
SOUTH LYON MI 48178-7027

DIANE K SPILLMAN &
GARY H SPILLMAN JT TEN
3450 TIPTON HWY
ADRIAN MI 49221-9542

DIANE K VESTRAND
CUST MATHEW
P VESTRAND UTMA FL
6226 99TH ST E
BRADEN RIVER FL 34202-9371

DIANE J ZUMBRO &
RICHARD R ZUMBRO JT TEN
39160 PRENTISS
HARRISON TOWNSHIP MI 48045-1775

DIANE JOSEPH &
GEORGE T JOSEPH JR JT TEN
1105 KINGSVIEW AVENUE
ROCHESTER HILLS MI 48309

DIANE K BARNARD
ATTN DIANE K TUCKER
4203 IRONSIDE DR
WATERFORD MI 48329-1636

DIANE K FENTON
BOX 37
MALDEN BRIDGE NY 12115-0037

DIANE K HARRIS
710 SHOREVIEW DR
RAYMORE MO 64083

DIANE K JENKINS
CUST
DEBORAH L JENKINS U/THE MASS
U-G-M-A
ATTN DEBORAH J CLARK
10 MOUNTAINCREST DR
CHESHIRE CT 06410-3553

DIANE K SOCIER
CUST PAUL
L SOCIER UGMA MI
3574 DELAWARE
TROY MI 48084-1607

DIANE K THORSEN
8325 FARGO ROAD
YALE MI 48097-4726

DIANE K WRIGHT &
LARRY A WRIGHT JT TEN
7443 MAPLELEAF CT
COLUMBUS OH 43235-4216

DIANE JACKSON
17 PAYNE DR
ROBBINSVILLE NJ 08691-4008

DIANE K ALESSI
64 SEMINOLE AVE
WAYNE NJ 07470-4437

DIANE K BURNS
BOX 12025
LANSING MI 48901-2025

DIANE K FRACZEK WHITTY &
DAVID C WHITTY JT TEN
28662 BARBARA LN
GROSSE ILE MI 48138-2000

DIANE K HOLT
4123 JENSOME LN
FRANKLIN TN 37064-1163

DIANE K JENKINS
CUST
DEBORAH L JENKINS U/THE MICHIGAN
U-G-M-A
ATTN DEBORAH J CLARK
10 MOUNTAINCREST DR
CHESHIRE CT 06410-3553

DIANE K SOCIER &
BRADLEY T SOCIER JT TEN
3574 DELAWARE
TROY MI 48084-1607

DIANE K VESTRAND
CUST ASHLEY
N VESTRAND UNDER THE FLORIDA
GIFTS TO MINORS ACT
6226 99TH ST E
BRADENTON FL 34202-9371

DIANE KANTAS
2425 I ST
OMAHA NE 68107-1759

DIANE KASLE HYLAND
30557 CAMAS SWALE
CRESWELL OR  97426-9833

DIANE KITZMAN
BOX 72
WHAT CHEER IA  50268-0072

DIANE KRUL
4010 STOLZENFELD
WARREN MI  48091-4574

DIANE L BESSER
TR
DIANE L BESSER LIVING TRUST FBO
DIANE L BESSER
U/A DTD 03/08/02
293 ANDERSON AVE
CROSWELL MI  48422

DIANE L BRIEF-HENDERSON
8352 FREMONT STREET
WESTLAND MI  48185-1807

DIANE L COLEHAMER
C/O D ANDERSON
146 HILLCREST AVENUE
MORRISTOWN NJ  07960-5055

DIANE L DAVIS
19020 FAIRFIELD
DETROIT MI  48221-2233

DIANE L DORRELL
184 EASTLAKE RD
PILESGROVE NJ  08098-3127

DIANE KAUNELIS &
SAULIUS KAUNELIS JT TEN
4060 CUMBERLAND
BERKLEY MI  48072-1610

DIANE KOLTON EX EST
KRIS DORJATH
23315 ROSALIND AVE
EAST POINT MI  48201

DIANE L ABBOTT
3973 LIBERTY CHURCH RD
AUBURN KY  42206-9003

DIANE L BOEGNER
CUST ALEXANDER T APFEL
UGMA MI
2107 RADCLIFFE AVE
FLINT MI  48503-4746

DIANE L BRYANT
1008 S STRATFORD CT
YORKTOWN IN  47396-9602

DIANE L CSASZAR
35590 RIVER PINES CT
FARMINGTON HILLS MI  48335-4654

DIANE L DENNIS
ATTN DIANE L COLLINS
500 S MAIN STREET
NORTHEAST MD  21901-5601

DIANE L DUFALLA
4024 EAST 42ND ST
NEWBURGH HTS OH  44105

DIANE KAY WUJCIAK
15284 BEALFRED DR
FENTON MI  48430-1709

DIANE KRAKOWER &
MIRIAM ROSENBERG JT TEN
206 GLEZEN LANE
WAYLAND MA  01778-1511

DIANE L AULT
206 WEAVER HILL RD
BELLEFONTE PA  16823-6902

DIANE L BOYSEN &
OTTO H BOYSEN JT TEN
36 HOLLY RIBBONS CIRCLE
BLUFFTON SC  29909

DIANE L BURR
635 5TH STREET NE
WASHINGTON DC  20002-5201

DIANE L D'ANNESSA
3743 FOX HILLS DR SE
MARIETTA GA  30067-4206

DIANE L DILLON
TR
DIANE L DILLON U/A DTD
9/10/1979
799 SUNNINGDALE DR
GROSSE POINTE WOOD MI
48236-1629

DIANE L DUFALLA &
GEORGE S DUFALLA JR JT TEN
4024 EAST 42ND STREET
CLEVELAND OH  44105-3110

DIANE L ERHARD
1065 BURNTWOOD
MEDINA OH 44256-2162

DIANE L GROCHULSKI
C/O DIANE LYNN GLOWACKI
27672 MILL CREEK
BROWNSTOWN MI 48183-5928

DIANE L JOHNSEN
N7631 BAYSHORE DR
ELKHORN WI 53121-2730

DIANE L LATESKY
732 MARWAY N W
COMSTOCK PARK MI 49321-9719

DIANE L MAURER
5470 W 101ST AVE
BROOMFIELD CO 80020-4126

DIANE L PERRIN &
ROBERT G PERRIN &
JOHN ROBERT PERRIN &
MICHAEL GEORGE PERRIN JT TEN
4275 DESERT HIGHLANDS DRIVE
SPARKS NV 89436-8623

DIANE L SCHILLER
ATTN DIANE L KOZUCH
2353 W MIDLAND RD
MIDLAND MI 48642-9210

DIANE L SPENCER &
KATHRYN L SMITH JT TEN
BOX 3204
MONTROSE MI 48457-0904

DIANE L THOMPSON
CUST JENNIFER THOMPSON
UGMA MI
4905 FRONTIER LN
SAGINAW MI

DIANE L GEBERT
1330 OREGON RD
ADRIAN MI 49221-1331

DIANE L HARRELL
11571 PHYLLIS
TAYLOR MI 48180-4130

DIANE L KATZENMEYER
19915 S PARK BL
SHAKER HT OH 44122-1867

DIANE L LAWNICZAK
3534 MARK ORR
ROYAL OAK MI 48073-2221

DIANE L NEW
CUST JOHN G NEW UTMA VA
1251 REED CREEK DR
BASSETT VA 24055-5801

DIANE L RENDER
11148 VALESIDE CRESCENT
CARMEL IN 46032-9158

DIANE L SLOAN
4752 RATTEK
CLARKSTON MI 48346-4069

DIANE L STARNES
31492 PASEO CHRISTINA
SAN JUAN CAPISTRAN CA
92675-5521

DIANE L THOMPSON
CUST KAITLYN THOMPSON
UGMA MI
4905 FRONTIER LN
SAGINAW MI

DIANE L GEER
54 PARMA STREET
ROCHESTER NY 14615-3116

DIANE L HOUSE &
TERENCE G PELC JT TEN
1378 SHENANDOAH DR
ROCHESTER HILLS MI 48306-3855

DIANE L KAYE
TR UA 05/29/91
DIANE L KAYE
REVOCABLE LIVING TRUST
1410 STUYVESSANT RD
BLOOMFIELD HILLS MI 48301-2145

DIANE L LUNDEBERG
320 E MILWAUKEE STREET
JANESVILLE WI 53545-3065

DIANE L ORTMAN
1505 CLEVE RD E
UNIT 332
HURON OH 44839-9507

DIANE L ROSE
3040 HOMEWOOD DRIVE
RENO NV 89509-3044

DIANE L SNOW
300 WESTERN AVE APT F517
LANSING MI 48917-3767

DIANE L THOMPSON
CUST ANTHONY THOMPSON
UGMA MI
4905 FRONTIER LN
SAGINAW MI

DIANE L THOMPSON
CUST NICHOLAS THOMPSON
UGMA MI
4905 FRONTIER LN
SAGINAW MI

DIANE L TUCKER
13411 MEADOW LN
VERMILION OH  44089-9530

DIANE L WEBB
C/O FOWKES
7117 SMITH RD
GAINES MI  48436-9750

DIANE LANGER
5638 SE MITCHELL
PORTLAND OR  97206-4846

DIANE LESTER SMITH
186 BEL GRENE DR
FISHERSVILLE VA  22939-2615

DIANE LOUISE GIBSON
313 W FULTON ST
POMPELL MI  48874

DIANE LOUISE SULLIVAN
CUST HEATHER LOUISE SULLIVAN UGMA
MA
49 SHARON ANN LN
EAST FALMOUTH MA  02536

DIANE LYNN HAUSMAN SIEGEL
TR UA 11/03/04
SIEGEL FAMILY TRUST
20290 PIERCE ROAD
SARATOGA CA  95070

DIANE M AITKEN &
JUNE E BAKER &
ROBERT O BAKER JT TEN
2901 ST JOHN DRIVE
CLEARWATER FL  33759-2123

DIANE L DWORK
5026 JACKSONTOWN RD
NEWARK OH  43056

DIANE L WELLS
5950 SHAKERTOWN DR NW APT N10
CANTON OH  44718-4302

DIANE LAY CLEARY
6435 HOLLISON DR
KALAMAZOO MI  49009

DIANE LIOSIS
CUST JOY EFTINIA
LIOSIS A MINOR U/A 8-A OF THE
PERS PROP LAW OF NEW YORK
ATTN JOY TILLMAN
4614 ST PAUL BLVD
ROCHESTER NY  14617-1854

DIANE LOUISE GREIG
25671 CAMBRIDGE CT
ROSEVILLE MI  48066

DIANE LYNN ACKER MINOR
SUBJECT TO USUFRUCTUARY OF
ELEANOR ASTGEN ACKER
815 TAYLOR CIR
SYLACAUGA AL  35150-4535

DIANE LYNN HORVATH &
CYNTHIA ANN BURTON JT TEN
2862 KIPLING ST
BERKLEY MI  48072-3601

DIANE M ANTHONY &
DAVID EDWARD ANTHONY
TR UA 09/07/98
HAROUNY FAMILY TRUST
4178 MASSILLOW RD
UNIONTOWN OH  44685

DIANE L WAWRZYNIAK &
CHARLES R WAWRZYNIAK JT TEN
3904 SHORESIDE CIRCLE
TAMPA FL  33624-2337

DIANE L WRIGHT
102 TONBRIDGE RD
RICHMOND VA  23221-3231

DIANE LEE BLICK
12200 TOWNLINE RD
GRAND BLANC MI  48439-1635

DIANE LORRAINE BALDWIN
TR UA 02/24/92 THE DIANE
LORRAINE BALDWIN REVOCABLE
INTERVIVOS TRUST
BOX 726
LOS ALTOS CA  94023-0726

DIANE LOUISE LIPINSKI
CUST PAUL LAWRENCE LIPINSKI UGMA
MI
5157 MILL WHEEL DR
GRAND BLANC MI  48439-4254

DIANE LYNN HARTMAN
8 BROOK DRIVE
E HARTLAND CT  06027-1305

DIANE LYON
CUST MATTHEW LYON
UGMA MI
9070 N SAGINAW APT 124
MT MORRIS MI  48458

DIANE M BARRY
24 ANGELA CIR
HAZLET NJ  07730-2450

DIANE M BENJAMIN
ATTN DIANE M COZART
5272 N GALE ROAD
DAVISON MI  48423-8956

DIANE M BERRY SUCCESSOR
TR LILLIAN CHEMLESKI LIVING TRUST
UA 18-NOV-02
246 RHEEM BLVD
MORAGA CA  94556

DIANE M BOVA
5-D STREET N W
GLEN BURNIE MD  21061-3390

DIANE M BUCKLEY
BOX 12861
EL PASO TX  79913-0861

DIANE M BUESCHER
125 FOX DEN
AVON CT  06001-2507

DIANE M BURLINGAME
N593 BLACKHAWK BLUFF DR
MILTON WI  53563-9503

DIANE M CARRARO
79 SAWMILL RD BLD 23 CT 10
BRICK NJ  08724-1390

DIANE M CASSETT
39248 US HWY 19N LOT 284
TARPON SPRINGS FL  34689

DIANE M CECCARONI
22 JIONZO RD
MILFORD MA  01757-1833

DIANE M CLARKE
831 E ALLEN AVENUE
LA VERNE CA  91750-3202

DIANE M COCO
101 E GREEN VALLEY CIRCLE
NEWARK DE  19711-6716

DIANE M CONN
1830 SOUTH 13TH STREET
NILES MI  49120-4212

DIANE M CORCELLI
25800 HICKORY BLVD
F408
BONITA SPRINGS FL  34134-3638

DIANE M DAVIS LINDSEY
141 PENN LEAR DR
MONROEVILLE PA  15146-4748

DIANE M DE FUSCO
110 LAUREL HILL RD
CROTON NY  10520-1213

DIANE M DECKER
3018 WALDEN SHORES BLVD
LAKEWELLS FL  33898

DIANE M DIPALO
114 PAMELA LANE
EAST NORTHPORT NY  11731-3314

DIANE M DOWD-MARTINEZ &
MARTIN M MARTINEZ JT TEN
35995 SANDY KNOLL DR
EASTLAKE OH  44095-5417

DIANE M EICHSTADT
20549 382ND AVE
WOLSEY SD  57384-8300

DIANE M EICHSTADT &
STEVEN R EICHSTADT JT TEN
20549 382ND AVE
WOLSEY SD  57384-8300

DIANE M ELLISON
5635 MACK ROAD
HOWELL MI  48843-9289

DIANE M EVANS
1520 ROBINS AVE
NILES OH  44446

DIANE M FELICE
C/O DIANE M HERRON
3040 TORIAN CT SE
ADA MI  49301-8335

DIANE M FISCHER
5635 MACK ROAD
HOWELL MI  48843-9289

DIANE M FOERSTER TAYLOR
18915 NE 116TH AVE
BATTLE GROUND WA  98604-7303

DIANE M FRIES
12130 WEST WILSON RD
MONTROSE MI  48457-9402

DIANE M FRIES
12130 WEST WILSON ROAD
MONTROSE MI  48457-9402

DIANE M FRIES &
JACK D FRIES JT TEN
12130 W WILSON ROAD
MONTROSE MI  48457-9402

DIANE M GILMORE
19811 DORSET
SOUTHFIELD MI  48075-3976

DIANE M HAIG
403 W THIRD
ROCHESTER MI  48307-1913

DIANE M HARRIS
TR
DIANE M HARRIS TRUST U/A DTD 6/27/0
7918 MONROE BLVD
TAYLOR MI  48180

DIANE M HERMAN
2590 KENOWA NW
WALKER MI  49544-1125

DIANE M KOLTZ
2450 HONEYSUCKLE RD
CHAPEL HILL NC  27514-6823

DIANE M LEDUC
8602 SEELEY LN
BAYONET POINT FL  34667-6901

DIANE M MCDOUGALL
4930 OTTAWA COURT
OWOSSO MI  48867-9738

DIANE M MIZEREK
128 ALSTON CIR
LEXINGTON SC  29072-7325

DIANE M FULLER
5374 STANLEY RD
COLUMBIAVILLE MI  48421-8705

DIANE M GRIER
15608 NE 160TH
WOODINVILLE WA  98072-8156

DIANE M HAMER
ATTN DIANE BRANDT
8120 PARK AVE S
BLOOMINGTON MN  55420-1327

DIANE M HARVEY
22 HAMILTON ST
SOMERSET MA  02725-1136

DIANE M HUNT
2221 LURAY RD
MARSHALLTOWN IA  50158-9867

DIANE M LA MIRANDE
ATTN DIANE M MARTELL
328 280TH ST
OSCEOLA WI  54020-4115

DIANE M LEWIS
9800 SHEPHERDS DR
KANSAS CITY MO  64131-3237

DIANE M MINICK
CUST KENNETH
J MINICK A MINOR UNDER THE
LAWS OF GEORGIA
9122 SOUTHWEST BAYVIEW DR
BASHON WA  98070

DIANE M MOON
TR DIANE M MOON TRUST
UA 05/19/00
7670 N VIA DE PLATINA
SCOTTSDALE AZ  85258

DIANE M GAYDOSH
1731 SANDPIPER CT
HURON OH  44839

DIANE M GRIMES
5171 OAKVIEW DR
SWARTZ CREEK MI  48473-1251

DIANE M HARRIS
16515 GRACE COURT
APT 103
SOUTHGATE MI  48195

DIANE M HEDITSIAN
13 BOTANY COURT
REDWOOD CENTER CA  94062-3102

DIANE M ISON
12005 TUSCANY BAY DR APT 102
TAMPA FL  33626

DIANE M LANYON
20300 LENNON STREET
HARPER WOODS MI  48225-1604

DIANE M MALONE &
MICHAEL A MALONE JT TEN
48133 CHESTERFIELD DR
CANTON MI  48187-1235

DIANE M MISCH
1325 ORIOLE DRIVE
MUNSTER IN  46321-3345

DIANE M NEVEROUCK &
D RITA NEVEROUCK JT TEN
2287 S LAKESHORE
APPLEGATE MI  48401-9631

DIANE M NIC
5475 S HILTON PARK ROAD
FRUITPORT MI 49415-9738

DIANE M OLBERT
CUST LYNN L OLBERT UGMA NY
8012 DANFORTH COVE
AUSTIN TX 78746-4921

DIANE M OLEARCZYK
62 ELLER AVE
BUFFALO NY 14211-2113

DIANE M OLEKSA
4127 RUSH BLVD
YOUNGSTOWN OH 44512

DIANE M PAGANO
631 PENNSYLVANIA COURT
ARLINGTON HEIGHTS IL 60005-4281

DIANE M PALMER
TR DIANE M PALMER TRUST
UA 10/05/05
15548 GALEMORE DR
MIDDLEBURG HTS OH 44130

DIANE M PAQUETTE
127 SCOTLAND ROAD
MADISON CT 06443-3310

DIANE M PEPLINSKI
9271 WATERMAN RD
VASSAR MI 48768-9005

DIANE M PERDUE
ROUTE 1 BOX 398-C
BENTON MO 63736-9734

DIANE M PETERSON
536 W JOE ST
HUNTINGTON IN 46750-3826

DIANE M PETROUS
1425 N LIVERNOIS
ROCHESTER MI 48306-4159

DIANE M PIEPOL
1549 PRINCETON #6
SANTA MONICA CA 90404

DIANE M REILLY
23 PENROSE LANE
PRINCETON JCT NJ 08550-3532

DIANE M RENSBERRY
4439 COUNTY M
EDGERTON WI 53534

DIANE M SCENGA
46341 HOUGHTON
SHELBY TWP MI 48315-5329

DIANE M SCHROEDER
708 SYCAMORE RD
MOHNTON PA 19540-1257

DIANE M SCHULLO
12545 WINTER PINES CT
SPARTA MI 49345-8472

DIANE M SCHWAB
11030 HIEBER RD
MANCHESTER MI 48158-9715

DIANE M SCOTT
669 LAFFERTY
ROCHESTER MI 48307-2433

DIANE M SCOTT EX EST
LEWIS L MARQUART JR
1402 BELVOIR MEWS
SOUTH EUCLID OH 44121

DIANE M SHEETZ
11116 HENDERSON RD
OTISVILLE MI 48463-9727

DIANE M SKINNER
BOX 1012
WARREN OH 44482-1012

DIANE M SPATZ
14505 CANASBACK
LOCKPORT IL 60441-9237

DIANE M STOUTENBURG
1104 N CASS LK RD
WATERFORD MI 48328-1312

DIANE M THOMAS
10114 S 80TH CT
PALOS HILLS IL 60465-1403

DIANE M TOLLE
5605 MADRID DR
YOUNGSTOWN OH 44515-4136

DIANE M TRANTER
2450 EAST 6TH ST APT 12
LONG BEACH CA 90814

DIANE M UHL
1436 CARDIGAN DR
OXFORD MI 48371-6006

DIANE M VELEZ
ATTN DIANE M HENDERSON
3305 GLEN MEADOWS DRIVE
GAYLORD MI 49735-8140

DIANE M WICKMAN
TR UA 02/29/00
THE DIANE M WICKMAN
REVOCABLE TRUST
26 LEONARD CT
ALAMEDA CA 94502-7941

DIANE M ZIENERT
CUST DAWN
MARIE ZIENERT UGMA MI
53560 SHERWOOD LANE
SHELBY TOWNSHIP MI 48315-2049

DIANE MAPLE
3883 WOODVALE DRIVE
CARLSBAD CA 92008-2757

DIANE MARIE HELLMUND
C/O DIANE HELLMUND WARONKA
6611 SEABIRD WAY
APOLLO BEACH FL 33572-3019

DIANE MARIE MEDINIS &
LUCY MEDINIS JT TEN
36643 TESSENS
MOUNT CLEMENS MI 48035-1950

DIANE MARIE ZURI
1715 WORCESTER DRIVE
PITTSBURGH PA 15243-1535

DIANE M URBAN &
WILLIAM R URBAN JT TEN
5726 CANYON RIDGE DR
PAINESVILLE OH 44077-5194

DIANE M VOJTEK
5072 WESTBURY FARMS DR
ERIE PA 16506-6120

DIANE M WILSON
231 MARKET PLACE 401
SAN RAMON CA 94583

DIANE MALENA
176 VOORHIS AVE
RIVER EDGE NJ 07661

DIANE MARGERY COUTTS RIORDAN
17319 BEECHWOOD AVE
BEVERLY HILLS MI 48025-5523

DIANE MARIE LENGYEL
CUST JODIE M LENGYEL UGMA OH
207 NORTH PARK DR
WADSWORTH OH 44281-1313

DIANE MARIE REZEK FATOR &
BRUCE RICHARD FATOR JT TEN
1341 64 ST
LA GRANGE HIGHLAND IL
60525-4500

DIANE MARSH MOODY &
WILLIAM J MOODY JT TEN
5718 N 8TH ST
ARLINGTON VA 22205-1022

DIANE M VEKAS
TR UW OF
MILDRED J LESIAK F/B/O JAMES
BIEL TRUST
5430 TURNEY ROAD
GARFIELD HEIGHTS OH 44125-3271

DIANE M WEGNER
2476 HUNT CLUB DR
BLOOMFIELD HL MI 48304-2304

DIANE M ZEMAN
C/O DIANE M FANELLE
2521 BENTON STREET
PALATINE IL 60067

DIANE MANION
BOX 101
SOUTH DENNIS MA 02660-0101

DIANE MARIE ERTEL
CUST JODI MARIE ERTEL U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
2232 N 6TH ST
SHEBOYGAN WI 53083-4955

DIANE MARIE LYNCH
2244 TANYA DR
AVON IN 46123-7437

DIANE MARIE RULON
BOX 1702
ROCKY POINT NY 11778-1702

DIANE MARY BONIFAS
722 CASTLE RD
COLORADO SPRINGS CO 80904-2137

DIANE MC ARMSTRONG
6988 GRONDE CLIFFS DR
DUBLIN OH  43016-8295

DIANE MCKEDY &
VERONICA MCKEDY JT TEN
C/O DIANE EGAN
319 E MAIN ST
UNIT 5 A
MARLBOROUGH MA  01752

DIANE MCKEDY EGAN &
JOHN M EGAN JT TEN
319 E MAIN ST
UNIT 5 A
MARLBOROUGH MA  01752

DIANE MIDORI AYERS
CUST NICOLE MARIE AYERS UTMA CA
297 ERIN
SAN RAFAEL CA  94903-1668

DIANE MONTGOMERY &
SCOTT MONTGOMERY JT TEN
708 RIVERSIDE DR
TARPON SPGS FL  34689-2332

DIANE MUI WU
170 PARK ROW 24D
NEW YORK NY  10038-1158

DIANE NAWROT
70 CARDY LANE
DEPEW NY  14043-1925

DIANE OTT
7381 E 209TH STREET
NOBLESVILLE IN  46060

DIANE P SCHELL
1255 BRYCE AVE
AURORA OH  44202-9596

DIANE MCCLOSKEY
3627 THREE MILE DR
DETROIT MI  48224-3603

DIANE MCKEDY EGAN
CUST JOHN EGAN UTMA MA
319 E MAIN ST
UNIT 5 A
MARLBOROUGH MA  01752

DIANE MEESE
1342 WINNEBAGO AVE
SANDUSKY OH  44870-1729

DIANE MILLER MAURER
TR DIANE MILLER MAURER TRUST
UA 06/07/93
131 N PROSPECT AVE
CLARENDON HILLS IL  60514

DIANE MOORE-HAIMERL
3563 GRANT AVE
GROVE CITY OH  43123-2516

DIANE N DAVIS
300 POINT FOSDICK PL NW
GIG HARBOR WA  98335-7822

DIANE O GRECO &
FREDERICK M GRECO JT TEN
244 78TH ST
BROOKLYN NY  11209-3011

DIANE P COUCHMAN
CUST
KELLY COUCHMAN UGMA TX
4416 GRASSMERE
DALLAS TX  75205-1045

DIANE P TORRES-PERREAULT &
RICHARD PERREAULT JT TEN
DOMAINE DE LA FONTAINE
13 CHEMIN DE L ABREUVOIR
18860 ST NOM LA BRETECHE ZZZZZ
FRANCE

DIANE MCFALL BLYTHE
245 ASHBURTON COURT
STATE COLLEGE PA  16803

DIANE MCKEDY EGAN
CUST LINDSAY J EGAN UTMA M
319 E MAIN ST
UNIT 5 A
MARLBOROUGH MA  01752

DIANE MELILLO
118 MARINER
BUFFALO NY  14201-1413

DIANE MILLER MURPHY
245 ROXBURY RD
SYRACUSE NY  13206-2437

DIANE MORRISON &
KRISTA MORRISON &
MICHAEL MORRISON JT TEN
34166 PRESTON DR
STERLING HEIGHTS MI  48312-5653

DIANE N HESS
39 WOODLAND MANOR DR
MOHNTON PA  19540

DIANE ORR TAYLOR
PO BOX 470371
CELEBRATION FL  34747

DIANE P RUBINO
BOX 18730
SAN JOSE CA  95158-8730

DIANE PACE
217 JEANIE ST APT 3
MAYFIELD KY  42066-6962

DIANE PAGE HOWARD
3249 SOUTHWESTERN
DALLAS TX  75225-7652

DIANE PATSON
4467 REGENCY RD
SWARTZ CREEK MI  48473-8807

DIANE POWELL
2474 RUSHBROOK DR
FLUSHING MI  48433-2516

DIANE R COLWELL
10900 BONIFACE PT DR
PLAINWELL MI  49080-9210

DIANE R HOLLOWAY &
DAVID C HOLLOWAY JT TEN
6 PINEBARK CT
BRINKLOW MD  20862-9716

DIANE R MINELLA
36 COTTAGE PLACE
TARRYTOWN NY  10591-3604

DIANE R SIMON
768 MONMOUTH PKWY
MIDDLETOWN NJ  07748-5630

DIANE RASO
16 HART AVE
YONKERS NY  10704-3612

DIANE ROMSKA
3065 W SUTTON RD
LAPEER MI  48446-9800

DIANE PALADINO
349 AUSTRAILIAN AVE
UNIT 4
PALM BEACH FL  33480-4627

DIANE PERREMAN
33845 NOKOMIS DRIVE
FRASER MI  48026-4320

DIANE Q KEEGAN
CUST MICHAEL
Q KEEGAN UTMA NJ
18 SOMERSET DR
RUMSON NJ  07760-1101

DIANE R CORR
100 CLINTON AVE
APT 3K
MINEOLA NY  11501-2841

DIANE R LONG
2422 ROCKY BRANCH RD
VIENNA VA  22181-4066

DIANE R PORTER
1151 N PARKER DR
JANESVILLE WI  53545-0711

DIANE R TAYLOR
101 HARBOUR CRT
MONETA VA  24121-3214

DIANE REIKO SHINTA
PO BOX 470
ROSS CA  94957-0470

DIANE ROSE
155 SCHULDT DRIVE
LAKE ZURICH IL  60047-1354

DIANE PAOLINI
CUST MARISA M PAOLINI UGMA NY
302 FIESTA ROAD
ROCHESTER NY  14626-3836

DIANE PIEKARSKI
CUST
MICHAEL L JANKOWSKI UGMA NJ
30 SOUTH EDWARD ST
SAYREVILLE NJ  08872-1821

DIANE R CERRONE
1938 VIRGINIA AVE
TARPON SPRINGS FL  34689

DIANE R GARRISON
1168 FAIRVIEW RD NW
CALHOUN GA  30701-8307

DIANE R MEISWINKEL
24 LORAINE CT
SAN FRANCISCO CA  94118-4216

DIANE R RODRIGUEZ
5195 CLAREMONT LN
OAKLEY CA  94561-3325

DIANE R USIONDEK
220 HAWTHORNE
WESTLAND MI  48185-3604

DIANE RINTELL
72 PARK ROW
LAWRENCE NY  11559-2524

DIANE RUTH BOYD
11 MEL-MARA DR
OXON HILL MD  20745-1018

DIANE S BURROWS
27 GREGORY DRIVE
GOSHEN NY  10924-1016

DIANE S CARAVAYO
848 LESTER AVENUE
HAYWARD CA  94541-5904

DIANE S CHECKETTS
18569 CHERRY LAUREL LN
GAITHERSBURG MD  20879-5341

DIANE S DEURING
2864 LANDER RD
CLEVELAND OH  44124-4820

DIANE S FRAZIER CIRAVOLO
307 HAMPTON PLACE
BLUFFTON SC  29909

DIANE S MARSH
1765 N HICKORY RIDGE TRL
MILFORD MI  48380-3137

DIANE S MARTYN &
NORBERT E MARTYN JT TEN
9044 S FRANCISCO
EVERGREEN PK IL  60805-1341

DIANE S MATTELIANO
80B EMBASSY SQ APT 3
TONAWANDA NY  14150-6919

DIANE S MEYER
414 WHITEWOOD RD
UNION NJ  07083-8217

DIANE S RITZENTHALER
481 CHESTNUT RIDGE RD
ROCHESTER NY  14624-4340

DIANE S SHAW
1765 N HICKORY RIDGE TRL
MILFORD MI  48380-3137

DIANE S TAYLOR
1151 SULGRAVE DR
MADISON GA  30650

DIANE SACHS
930 VIA MIL CUMBRES 48
SOLANA BEACH CA  92075

DIANE SAGA
15 N 866 MEADOW CT
HAMPSHIRE IL  60140

DIANE SAN JUAN
258 TEANECK ROAD
RIDGEFIELD PK NJ  07660-2006

DIANE SANER
CUST HEATHER
SANER UTMA CA
1016 LAKE AVOCA DR
TARPON SPRINGS FL  34689

DIANE SAXTON
CUST
JAMES ROBERT NAVARRE UGMA MI
7538 BYRON RD
DURAND MI  48429-9443

DIANE SCHNAKENBERG &
WILLY SCHNAKENBERG JR JT TEN
21 ALBRIGHT RD
CORAM NY  11727-3001

DIANE SCHNEIDER PER REP
EST MATILDA J AVERILL
2594 S RIVER ROAD
SAGINAW MI  48609

DIANE SCHROEDER
3018 MEADOW AVE
NORMAN OK  73072-7418

DIANE SHARRY
350 RAMBLING RD
E AMHERST NY  14051-1373

DIANE SHARRY
350 RAMBLING ROAD
E AMHERST NY  14051-1373

DIANE SHERMAN TOD
TRACY D SCOTT
8812 VERNON VIEW DR
ALEXANDRIA VA  22308-2837

DIANE SHODA
19662 ST FRANCIS
LIVONIA MI  48152-2533

DIANE SILCA
1939 E RIDGEWOOD LA
GLEWVIEW IL  60025

DIANE SIMPERS
CUST KEVIN C SIMPERS
UTMA NJ
46 COLONIAL RIDGE DR
HADDONFIELD NJ  08033-3422

DIANE STEPHENSON &
CLAUDINE F HAINEY JT TEN
BOX 591
BEAVERTON OR  97075-0591

DIANE STONE HART
10840 SW 57TH PL
FT LAUDERDALE FL  33328-6415

DIANE T BRADANINI &
ALAN J BRADANINI JT TEN
161 MILLBROOK RD
MIDDLETOWN CT  06457-4537

DIANE T MOORE
210 EAST 73RD STREET 10A
NEW YORK NY  10021-4395

DIANE T RUDNICK
CUST
SHERRI ANN RUDNICK UGMA MA
60 FOREST ST
CHESTNUT HILL MA  02467-2930

DIANE T STOFFEL
BOX 640
BREWSTER MA  02631-0640

DIANE T WILLS
CUST MELISSA
ANN WILLS UTMA CO
9821 COUGAR DR
BOZEMAN MT  59718-8304

DIANE TERRY BROWNLEE
12101 STONEGATE LANE
GARDEN GROVE CA  92845-1601

DIANE TIERNEY
3649 COASH RD
VANDERBILT MI  49795-9502

DIANE U GREEN
CUST CARTER
KEITH GREEN UNDER THE
FLORIDA GIFTS TO MINORS ACT
5030 S OSO PKWY
CORPUS CHRISTI TX  78413-6022

DIANE SULLIVAN
2270 PALMER AVE
NEW ROCHELLE NY  10801-2923

DIANE T DAMATO
155-16-16TH DRIVE
WHITESTONE NY  11357

DIANE T NOVOSEL
846 YANKEE RUN RD
MASURY OH  44438-8722

DIANE T SCHWANEKAMP &
CHARLES R SCHWANEKAMP JT TEN
8429 HICKORY HILL TRAIL
MOORESVILLE IN  46158-8238

DIANE T TEMPLE
4798 BUNNELLE RD
LA VERNE CA  91750-2421

DIANE TALIAFERRO
8324 CLAY CT
STERLING HTS MI  48313

DIANE THOMAS
18650 FERGUSON
DETROIT MI  48235

DIANE TOMSIC MARKOSKY &
DOUGLAS J MARKOSKY JT TEN
701 VINE STREET
WEST NEWTON PA  15089-1343

DIANE V ELLIOTT
3146 GLOUCESTER DRIVE
BETHLEHEM PA  18020-1321

DIANE SUPRUNOWSKI
STRACKE
227 HIGHVIEW DR
BALLWIN MO  63011-3007

DIANE T LUDWIG
5633 LAPUERTADEL SOL 209
ST PETERSBURG FL  33715-1429

DIANE T OTTO
C/O DIANE T OTTO PRICE
7769 BETSY LN
VERONA WI  53593-8632

DIANE T SHERMAN
CUST TRACY
DENISE SHERMAN UGMA VA
8812 VERNON VIEW DR
ALEXANDRIA VA  22308-2837

DIANE T TROMBETTA
66 LITCHFIELD RD
UNIONVILLE CT  06085-1318

DIANE TAXTER
553 CLARK PLACE
UNIONDALE NY  11553-2215

DIANE TIBALDI
410-74 EMMETT ST
BRISTOL CT  06010-8605

DIANE TOREY
1712 PARK LN
KEARNEY MO  64060

DIANE V MASOTTI
46 CHERRY ST
BRISTOL CT  06010-6103

DIANE VINCENT KETELHUT
CUST SCOTT RAYMOND
KETELHUT U/THE MICH UNIFORM
GIFTS TO MINORS ACT
4887 ELMWOOD
MUSKEGON MI  49441-5219

DIANE W CYNOWA
15 BAYBROOK LANE
OAKBROOK IL  60523-1606

DIANE W PYLES
C/O DIANE WINTER
1828 CLACHAN CT
VIENNA VA  22182-3424

DIANE WEBSTER
2007 GREENWOOD DRIVE
LINDENWOLD NJ  08021-6780

DIANE WILLIS
4701 CHRYSLER DR APT 208
DETROIT MI  48201-1437

DIANE Y CHOW
ATTN DIANE H YEE
64 HOBART ST
QUINCY MA  02170-1622

DIANE YOUNG
18314 INDIANA ST
DETROIT MI  48221-2071

DIANE Z MELOCHE
3072 QUEENSLINE RD
RR1
FORESTERS FALLS ON  K0J 1V0
CANADA

DIANN C FRENDT
46 RYDER RD
N ATTLEBORO MA  02760-1927

DIANE W BAYLOR
HC 65 BOX 142Y
ALPINE TX  79830-9610

DIANE W GETER
50 FREMONT ST SUITE 3100
SAN FRANCISCO CA  94105

DIANE W SHARP
644 GOULD
HERMOSA BEACH CA  90254

DIANE WEINHOLD &
GEORGE WEINHOLD JT TEN
3415 BOSSLER RD
ELIZABETHTOWN PA  17022

DIANE WILLS
CUST CADY PRICE WILLS
UTMA CO
9821 COUGAR DR
BOZEMAN MT  59718-8304

DIANE YASBECK
6156 E MASON MORROW
MORROW OH  45152

DIANE YOUNG
BOX 1155
FLINT MI  48501-1155

DIANN A ROE
BOX 1389
GRANTS PASS OR  97528-0115

DIANN C SCHMIDT
697 NEW GALENA ROAD
CHALFORT PA  18914-1539

DIANE W BRABSTON
4129 HIGHLANDS CIRCLE
BIRMINGHAM AL  35213-2800

DIANE W PETERS
23145 SW WUNDERLI
SHERWOOD OR  97140

DIANE WATKINS
3434 NORLAND COURT
HOLIDAY FL  34691-1311

DIANE WHITTAKER
405 ALBUQUERQUE
BROKEN ARROW OK  74011-6604

DIANE WILSON
4525 GREENLAWN
FLINT MI  48504-2045

DIANE YEARBY
1722 PROSPECT
FLINT MI  48504-3448

DIANE YOUNG DAUGHERTY
5 BUSSING CT
LUTHERVILLE MD  21093-2009

DIANN C CARLSON
C/O D C PEREZ
6491 MORRIS PARK ROAD
PHILADELPHIA PA  19151-2404

DIANN ENGLEHART &
ALBERT ENGLEHART JT TEN
1344 GIFFORD CHURCH ROAD
SCHENECTADY NY  12306-5301

DIANN HARPER
C/O DIANN SPENCER
830 N 250 W 302
BOUNTIFUL UT  84010-6872

DIANN L GROBEL &
EARL T GROBEL JT TEN
26300 CRYSTAL
WARREN MI  48091-4007

DIANN M VORENKAMP &
THEODORE A VORENKAMP JT TEN
56282 KINGSMAN CT
MISHAWAKA IN  46545

DIANN SHUCK
45 PINEGATE
GRAND RAPIDS MI  49548-7209

DIANNA G MILLER
503 S SILVER TOP LN
RAYMORE MO  64083-9257

DIANNA L ALLEN
3771 BROOKSHIRE
TRENTON MI  48183-3972

DIANNA L WENDE
1257 SUSSEX LANE
WHEATON IL  60187-8526

DIANNA MARIE DAHN
BOX 1097
GARDEN CITY MI  48136-1097

DIANNA NEWBERRY
BOX 1691
CHOCTAW OK  73020-1691

DIANN K MENEILLY-MOORE
420 E 15TH ST
JASPER IN  47546

DIANN L RINKE
C/O EARL GROBEL
26300 CRYSTAL
WARREN MI  48091-4007

DIANN R PRIGG
2019 OLIVER PL
WINTER HAVEN FL  33881-1266

DIANN TIMIAN
39 HOLT CIRCLE
TRENTON NJ  08619-1605

DIANNA HEINZELMAN
539 ASHMUN ST APT 4
SAULT SAINTE MARIE MI
49783-1954

DIANNA L CLINGENPEEL
R R 1 BOX 128
FLORA IN  46929-9656

DIANNA LYNN BISHOP
3426 HODGENS PKY
BURTON MI  48519-1514

DIANNA MARIE WILSON
TR
REVOCABLE LIVING TRUST DTD
03/05/92 U-A DIANNA MARIE
WILSON
18346 GILMORE RD
ARMADA MI  48005-4117

DIANNA SPEAR
ATTN DIANNA HUTTON
36 MEADOW VINE COURT
SOUTH DRIVE
INDIANPOLIS IN  46227

DIANN L BRANTLEY
9965 FORRER
DETROIT MI  48227-1625

DIANN M KAY
2443 HYDRANGEA STREET
SAINT AUGUSTINE FL  32080-5883

DIANN ROSS
2337 COBBLE CREEK
CONROE TX  77384-3703

DIANNA D ISAAC-JOHNSON
3910 CELBURNE
BRIDGETON MO  63044-1511

DIANNA J FLEMING
24153 SIMO DR
PLAINFIELD IL  60544

DIANNA L MC CARTHY
10567 NORTH BLOOM STREET
PEORIA AZ  85345-6458

DIANNA M SANBURN &
GERALD W SANBURN JT TEN
239 E HILLSDALE DR
ROSCOMMON MI  48653

DIANNA N LETT
121 BELGRAVE RD
NEWPORT NEWS VA  23602-6444

DIANNA TAYLOR
712 LAKEVIEW DR
CORTLAND OH  44410-1621

DIANNA WINTERBAUER
6500-83RD PL SE
MERCER ISLAND WA  98040

DIANNE A BURKHART
21025 EATON ROAD
FAIRVIEW PARK OH  44126-2720

DIANNE A DISHAROON
5804 DISHAROON RD
SNOW HILL MD  21863-3226

DIANNE A RICE
324 STERLING AVE J102
SHARON PA  16146-1621

DIANNE B DEMPSEY
826 DOVER COURT
SAN DIEGO CA  92109-8013

DIANNE C HAVERTINE
1819 E MANARCH BAY DR
GILBERT AZ  85234-2713

DIANNE D GILL
5845 MAC MILLAN WAY
LANSING MI  48911-8416

DIANNE DAILEY
135 CREPE MYRTLE CIRCLE
WINSTON SALEM NC  27106-4609

DIANNE DICKSON
43 A REED BLVD
MILL VALLEY CA  94941-2342

DIANNE DIXON
24 N MARTIN LANE
NORWOOD PA  19074-1025

DIANNE E BARRETT
2232 GLACIER LANE
SANTA MARIA CA  93455-5726

DIANNE E FERRAIOLI
187 N DETROIT AVE
N MASS NY  11758-1839

DIANNE E KENNEDY
15506 EDGECLIFF AVE
CLEVELAND OH  44111

DIANNE E STETTLER
2631 CENTURY RNCH
SAN ANTONIO TX  78251-4919

DIANNE F BEATH
9225 PERSHING AVE
ORANGEVALE CA  95662-4803

DIANNE F RUNNION
5312 LISTER CT
CHESTER SPRINGS PA  19425

DIANNE FALK
401 HARRISON AVE
WESTFIELD NJ  07090-2438

DIANNE FIKE
46382 ROCKLEDGE
PLYMOUTH MI  48170

DIANNE FINKELSTEIN
7 QUAIL MEWS
NORTH BRUNSWICK NJ  08902-1209

DIANNE G HIGH
1006 BOX ELDER DR
MAGNOLIA TX  77354

DIANNE H HUNDORFEAN
138 S ELM
COLUMBIANA OH  44408-1334

DIANNE H PARRISH
5306 BURDOCK CREEK
ACWORTH GA  30101-7873

DIANNE HERMANSON
15804 MUIRFIELD DR
ODESSA FL  33556-2857

DIANNE I PHILLIPS
6431 TIMUCUANS DR
LAKELAND FL  33813-4844

DIANNE I WIELAND
7101 SYLVAN LANE SW
SEATTLE WA  98136

DIANNE J BRITTON
CUST ELISSA
DIANNE BRITTON UTMA NC
1137 SHADOW BROOK LANE
CHARLOTTE NC  28211-5650

DIANNE J BRITTON
CUST ERIN M
BRITTON UTMA NC
1137 SHADOW BROOK LANE
CHARLOTTE NC  28211-5650

DIANNE J BRITTON
CUST MICHAEL D BRITTON UTMA NC
1137 SHADOW BROOK LANE
CHARLOTTE NC  28211-5650

DIANNE JACQUES & LINDA
JACQUES & JUDITH DENKER &
JOHANNA JACQUES JT TEN
BOX 7002
INDIAN LAKE ESTS FL  33855-7002

DIANNE L KIEWIET
2000 E BASELINE RD
PLAINWELL MI  49080-9402

DIANNE L LANSKI &
RICHARD S LANSKI JT TEN
20765 BALINSKI
CLINTON TOWNSHIP MI  48038-5612

DIANNE L NORTON &
ROBERT F NORTON JT TEN
2480 INDIANWOOD RD
LAKE ORION MI  48362

DIANNE L REDENIUS
608 S FRANKLIN ST
WHITEWATER WI  53190-2203

DIANNE L THOMPSON
3009 CRESCENT DR
COLUMBUS OH  43204-2524

DIANNE LOCH EWING
30359 JUNE ROSE CT
CASTAIC CA  91384-4738

DIANNE M EID
2501 59TH ST
SACRAMENTO CA  95817-1745

DIANNE J BURKE
25 CYPHER LANE
POUGHQUAG NY  12570-5437

DIANNE K RUCH
1606 IDLEWILD DRIVE
ROCHESTER IN  46975-8934

DIANNE L KOBLINSKI
1024 WEST MCLEAN AVE
FLINT MI  48507

DIANNE L LAZOWSKI
2 SHELLEY CT
SAGINAW MI  48602-1816

DIANNE L PAPPAS
BOX 860
1412 MAIN STREET
COTUIT MA  02635-0860

DIANNE L SKIVER
7780 OAKMONT CT
ROCKFORD MI  49341-9583

DIANNE L WILLIAMS
300 E TOWN ST STE 701
COLUMBUS OH  43215-4632

DIANNE M BOUTELL
2306 WINDSOR
RICHARDSON TX  75082-4526

DIANNE M FULMER
5524 SCOTT DRIVE
FORT WORTH TX  76180-6732

DIANNE J WILSON
10901 PETIT AVE
GRANADA HILLS CA  91344-5030

DIANNE KOHL FRITZ
485 BRINTON LAKE ROAD
THORNTON PA  19373-1056

DIANNE L LANSKI
20765 BALINSKI
CLINTON TOWNSHIP MI  48038-5612

DIANNE L MANSFIELD
CUST GREG
B MANSFIELD UGMA IN
RR 52 BOX 72
TERRE HAUTE IN  47805-9802

DIANNE L POSPY
20765 BALINSKI
CLINTON TOWNSHIP MI  48038-5612

DIANNE L SORENSON
ATTN DIANNE L CHRISTIAN
E2421 SPENCER LAKE RD
WAUPACA WI  54981-9415

DIANNE LAHR
RD 5 BOX 87
NEW CASTLE PA  16105-9601

DIANNE M BRADY
8760 RIVER BLUFF LANE
ROSWELL GA  30076

DIANNE M GILLESPIE
104 CAVALRY DRIVE
FRANKLIN TN  37064-4904

DIANNE M GRANT &
DONALD W GRANT JT TEN
900 SMITH STREET
EAST TAWAS MI 48730

DIANNE M MATHIOWETZ
1131 EDEN AVE SE
ATLANTA GA 30316-2584

DIANNE M OCONNOR
27 ASHLAND ROAD
SUMMIT NJ 07901-3401

DIANNE M WINKLER
6729 NORTON
TROY MI 48098-1619

DIANNE MCDANIEL
3319 SHADOW RIDGE
LOVELAND OH 45140-1585

DIANNE NAFICY
3630 W MERCER WAY
MERCERISLAND WA 98040-3316

DIANNE R GOODWIN
C/O MICHAEL SANDORSE-ESQ
441 MAIN ST
MELROSE MA 02176-3859

DIANNE S BLAMER
7858 DARMON PLACE
CENTRAL LAKE MI 49622

DIANNE S HOWEY &
ROSS C HOWEY JT TEN
2818 VINSETTA BLVD
ROYAL OAKS MI 48073-3342

DIANNE M JAMES
4240 FAIROAKS DR
COLUMBUS OH 43214

DIANNE M MORRISON
26919 STRATFORD
HIGHLAND CA 92346-3005

DIANNE M PROBERT
879 GINGER AVE
CARLSBAD CA 89928

DIANNE MARIE CROWE
25 ITENDALE ST
SPRINGFIELD MA 01108-3002

DIANNE MUNSON
530 ARTIST WAY
LAYTON UT 84040-4521

DIANNE P GAVLLIC
6436 ZIMMER ROAD
HASLETT MI 48840-9105

DIANNE R JORDAN
2020 LYCAN DR
YORK PA 17404-4216

DIANNE S HAGEY
5708 GLEN VALE DR
KNOXVILLE TN 37919-8615

DIANNE S MEADE
12500 FULLMER ROAD
DEFIANCE OH 43512-8846

DIANNE M LEWIS &
JAMES B GRIMES &
BARBARA J FILLMORE JT TEN
5297 TORREY RD
FLINT MI 48507

DIANNE M NEGOSKI
9407 LINCOLN AVE
BROOKFIELD IL 60513-1108

DIANNE M RALEIGH
181 SOUTH SAGINAW ST
MONTROSE MI 48457-9800

DIANNE MATTOCKS SIMMONS
136 CHANEY AVENUE
JACKSONVILLE NC 28540-4805

DIANNE N SPURLIN
1100 NW 81 AVE
PEMBROKE PINES FL 33024-5020

DIANNE PUZNIESKI
105 PENNSYLVANIA AVE
LAVALLETTE NJ 08735-2433

DIANNE ROGGE
7939 RAMBLER PL
CINCINNATI OH 45231-3349

DIANNE S HAINES
TR UA 09/28/06
DIANNE S HAINES TRUST
116 WAXWING AVE
NAPERVILLE IL 60565

DIANNE STERN
16 OVERLOOK RD
SCARSDALE NY 10583-3012

DIANNE VATALERO
8 MARIONS WAY
GEORGETOWN MA 01833-1331

DIANNE WHITE GRAY
210 HERNDON RD
RICHMOND VA 23229-8212

DIANNE WU
6949 FERNCROFT AVE
SAN GABRIEL CA 91775

DIANNE YOUNG
1920 BENSON PLACE
UNION KY 41091-9508

DIANNE ZOTTOLI
404 MAIN ST
HOLDEN MA 01520-1754

DIANTHA E CLARK
1152 TOMPKINS AVE
SOUTH PLAINFIELD NJ 07080-2241

DIANTHE C OLSCHAN
TR UA 12/14/64 DIANTHE
C OLSCHAN TRUST
1436 EDGEWOOD LANE
WINNETKA IL 60093-1414

DICCO ENTERPRISES
BOX 10479
BAKERSFIELD CA 93389-0479

DICCO ENTERPRISES A
PARTNERSHIP
BOX 10479
BAKERSFIELD CA 93389-0479

DICICCO INVESTMENTS
456 E OVERLOOK DR
EASTLAKE OH 44095-1212

DICIE CARSON
4727 BELVIDERE
DETROIT MI 48214-1302

DICK A BAKER &
VIVIAN C BAKER JT TEN
6212 LAKE FOUR DR
GLADWIN MI 48624-9251

DICK A JENSEN
4707 LOWCROFT
LANSING MI 48910-5328

DICK BOHN
5614 KENT PL
GOLETA CA 93117-2131

DICK D ALLORE
8100 BROOKFIELD CT
SAGINAW MI 48609-9534

DICK D WILLSON
19583 RAUCHOLZ
OAKLEY MI 48649-9785

DICK E GRUMLING &
MARJORIE M GRUMLING
TR
DICK E & MARJORIE M GRUMLING
TRUST UA 04/06/98
1 PAUL REVERE RD
OIL CITY PA 16301-1103

DICK F CHURCH &
LOUISE J CHURCH JT TEN
311 E MAPLE
HOLLY MI 48442

DICK F FITZWILLIAMS
934 MONTEREY AVE
YOUNGSTOWN OH 44509-2223

DICK H HEARIN
2020 STEELE BLVD
BATON ROUGE LA 70808-1675

DICK H WILLIAMS
BOX 518
64 N MORRIS STREET
PENTWATER MI 49449-0518

DICK HUGENOT
308 N HOWARD ST BOX 86
WEBBERVILLE MI 48892-0086

DICK I HUGHES
6253 OLD TRAIL DRIVE
NEW PORT RICHY FL 34653-1735

DICK L HENRY &
LOIS A HENRY JT TEN
4548 NORTHWOOD DRIVE
GLEN ARBOR MI 49636-9705

DICK L PUZ
539 WYOMING AVE
NILES OH 44446-1051

DICK L SULLENGER
194 STATE ST
NEWAYGO MI 49337-8847

DICK L WITTWER
RFD 2
BELLEVILLE WI 53508-9802

DICK LAMPSON
590 TWIN LAKES DR
RENO NV  89503-8805

DICK O HUMMEL JR &
DIANNE HUMMEL JP TEN
1117 VESTAVIA WOODS
RALEIGH NC  27615-4613

DICK RAIFORD
611 EASTMAN RD
SOPERTON GA  30457-1428

DICK ROSS
N 7857 REINDEER RUN
MUNISING MI  49862

DICK WAGNER
611 W RIDDLE AVENUE
RAVENNA OH  44266-2833

DICK WILKINSON
N 4230 LAKE SHORE DR
MARKESAN WI  53946

DICKEN CHANG &
GARLING CHANG JT TEN
APT 16-K
77 FULTON ST
N Y NY  10038-1829

DICKEY L SHADWICK
1244 ROMAN DR
FLINT MI  48507-4016

DICKIE L SMELSER
422 SOUTH BARCLAY ST
FAIRMOUNT IN  46928-1824

DICKIE R ERWIN
BOX 28
DE SOTO KS  66018-0028

DICKIE R JAMES
3101 BRYAN ST
KOKOMO IN  46902-4618

DICKIE ROGERS &
MISS TEDDIE JEANN ROGERS JT TEN
10242 KENT TOWNE LN
SUGAR LAND TX  77478-1607

DICKIE W BECKROW
8883 BELSAY RD
MILLINGTON MI  48746-9542

DICKRAN V MABBS &
LINDA S MABBS JT TEN
4727 27TH AVE SOUTH
MINNEAPOLIS MN  55406-3721

DICKSON M CHAN &
YUNG FUNG MIU CHAN JT TEN
16005 CAMINO DEL CERRO
LOS GATOS CA  95032-4844

DICKSON SR 4-H CLUB
C/O ALLEN BURNS
COURTHOUSE ANNES
ARDMORE OK  73401

DIDI J PARENT
79 INDIANA PLACE
AMHERSTBURG ON  N9V 3X5
CANADA

DIDIER WALTER
S/C RENE DOUSDEBES
NOTAIRE
CONDOM GERS ZZZZZ
FRANCE

DIEDRE J SWINNEY &
BOBBY J SWINNEY JT TEN
27525 ARLINGTON CT
SOUTHFIELD MI  48076-3113

DIEGO A CANTILLO
8723 CHEROKEE DR
DOWNEY CA  90241-2728

DIEGO F GIRONZA
4636 VINCENT DR
HOLLY MI  48442-9005

DIEGO MATTOS
CONDEMIO LA MANCHA 208
CAROLINAS PR  00979

DIEGO P CHAVES
67 WATER STREET
MILFORD MA  01757-4121

DIEGO R VAZQUEZ
2031 ELLISON DR
SAN ANTONIO TX  78245-1775

DIEGO V OCHOA
1327 E THACKERY
WEST COVINA CA  91790-4345

DIEM DUC NGUYEN &
JANET S NGUYEN JT TEN
3024 WHITTAKER ISLAND
WILLIAMSBURG VA  23185-7669

DIETER GOLDSCHMIDT &
SARAH GOLDSCHMIDT JT TEN
12 VIA ABAJAR
SAN CLEMENTE CA  92673

DIETER KLAUS KLEE
ODERSTR 46
D-65468 TREBUR ZZZZZ
GERMANY

DIETER MANTHEY
FRAVENLOBSTR 30
D-55118 MAINZ ZZZZZ
GERMANY

DIETRICH JEFFRIES &
HOWARD Z JEFFRIES JT TEN
3134 CHILI AVE
ROCHESTER NY  14624-4535

DIETRICH R BERGMANN
BOX 351
ST CLAIR SHRS MI  48080-0351

DIKKA NELSON COLEMAN
220 DAWES AVE
TORRINGTON CT  06790-3627

DILBERT H BURKE
498 STATON DRIVE
CHARLESTON WV  25306-7803

DILLA M SMITH
3998 ST RT 222
BATAVIA OH  45103-8923

DILLARD F HATCHER
BOX 218
SPANISHBURG WV  25922-0218

DILLARD L MEINS
306 IVY
GARDEN CITY MO  64747-8243

DIETER KORNBERGER
3832 ST THOMAS STREET
PORT COQUITLAM BC  V3B 2Z1
CANADA

DIETER N BRATKE
2003 EAGLE POINTE
BLOOMFIELD HILLS MI  48304-3807

DIETRICH KAMM &
ALICE KAMM JT TEN
4393 PLAZA ORO LOMA
SIERRA VISTA AZ  85635

DIETRICH R BRANDT &
MARIA BRANDT JT TEN
3120 SOUTH EAST 6TH AVE
CAPE CORAL FL  33904-3505

DIKRAN HAIGOUNI &
PERGROUHI HAIGOUNI JT TEN
730-24TH ST NW
WASHINGTON DC  20037-2543

DILEEP PHILIP MATHUR
24305 PONCHARTRAIN LN
LAKE FOREST CA  92630-1926

DILLAN W TAFF & LUCILLE H
TAFF
TR 12/19/80 TAFF FAMILY TRUST
2110 HOLLY AVE
ESCONDIDO CA  92027-2214
DILLARD H GAMMONS
RT 1 BOX 235B
STEWART TN  37175-9749

DILLARD M JERNIGAN
3593 AVALON RD
CLEVELAND OH  44120-5204

DIETER MANTHEY
FRAUENLOBSTRABE 30
D-55118 MAINZ ZZZZZ
GERMANY

DIETRICH EBERHARD KRAEMER
AUGUSTASTR 21 A
12203 BERLIN ZZZZZ
GERMANY

DIETRICH L REID
3353 FOREST GROVE CT
ACWORTH GA  30101

DIETRICH W SALOMON &
MURIEL SALOMON JT TEN
40 MORRIS AVENUE
NEW HAVEN CT  06512-4421

DIKRAN ORNEKIAN &
CAROL S ORNEKIAN JT TEN
23650 MEADOWBROOK
NOVI MI  48375-3447

DILIP K GUHA-RAY
3507 N CHARLES ST 202B
BALTIMORE MD  21218-2414

DILLARD E BLACK
990 MARTY LEE LANE
CARLISLE OH  45005-3838

DILLARD HERRON
11 STAFFORD CIRCLE N E
FORT WALTON BEACH FL  32547-1747

DILLARD OWENBY
12192 N OAK RD
OTISVILLE MI  48463-9722

DILLARD SMITHERS JR
148 ST MICHAELS
TRINIDAD TX  75163-5085

DILLARD WEST
108 CYPRESS DR
BOLINGBROOK IL  60440-2816

DILLION L HANAHAN
31 MARYLAND AVE
SEWELL NJ  08080-1005

DILLMAN C KINSELL JR &
SALLY D KINSELL JT TEN
2713 CLIFFORD AVE
SAN CARLOS CA  94070-4317

DILLWORTH A JOHNS
1002 E 3RD ST
MC COOK NE  69001-2626

DILVER A DELLINGER
TR UA 12/23/86 THE DILVER
A DELLINGER TRUST
425 MONROE STREET
PELOSKEY MI  49770-2262

DIMAGGIO NICHOLS
923 HIGHWAY 65-69
INDIANOLA IA  50125-9232

DIMETRIOS G JIFAS &
ALEXANDRA JIFAS JT TEN
15150 SAN MATEO DR
NEW BERLIN WI  53151-4353

DIMITRI A PAPANASTASSIOU &
TERI I PAPANASTASSIOU JT TEN
590 SIERRA VISTA
SAN MARINO CA  91108-1455

DIMITRIA BINEARES
84 CEDAR ST
AMITYVILLE NY  11701-3101

DIMITRIE TOTH JR &
HELEN TOTH JT TEN
2848 SILVERSTONE LANE
WATERFORD MI  48329-4535

DIMITRINA VOZIS
33 SUNCREST DR
NORTH YORK ON  M3C 2L1
CANADA

DIMKO V OGNENOVSKI
41 BRASSER DR
ROCHESTER NY  14624-4408

DINA CASTELLANO
15 BATTERY RD
HILTON HEAD SC  29928-4213

DINA IKONOMOPOULOS
22201 BENJAMIN
ST CLAIR SHORES MI  48081-2282

DINA KAE SHEETS
24516-B WINDSOR DR
VALENCIA CA  91355-4430

DINA M METZGAR
C/O DINA DE ANNUNTIS
58 INVERNESS AVENUE
MAYS LANDING NJ  08221-0125

DINA M SCHREINER &
DUANE L SCHREINER JT TEN
206 VICKIE LANE
FOSTORIA OH  44830-1841

DINA M SOUFEH
104-40 QUEENS BLVD 15J
FOREST HILLS NY  11375-8122

DINA R JOHNSTON
PO BOX 72
GENEVA IL  60134-0072

DINA S TRASKOS
3791 ALDENBRIDGE CIR
HIGHLANDS RANCH CO  80126-8870

DINAH C STEWART
302 WEBB RD
NEWARK DE  19711-2651

DINAH L CHRISTIAN
1912 GRASSLAND DR
NORMAN OK  73072-2915

DINAH LEE
495 MARKWOOD DR
OXFORD MI  48370

DINAH M CHELENA
39 LURLINE DR
COVINGTON LA  70433

DINAH M KORMAN
360 MORVALE RD
EASTON PA  18042-6820

DINAH V MILES
7662 W 63RD PLACE
SUMMIT IL  60501-1802

DINESH S SHETH
44000 HARSDALE
CANTON MI  48187-3231

DINESH VITHALANI &
DIVYA D VITHALANI
TR
DINESH & DIVYA VITHALANI
LIVING TRUST 1996 UA 03/02/96
6033 AVENIDA CHAMNEZ
LA JOLLA CA  92037-7404

DINESH VITHALANI & DIVYA D
VITHALAN
TRS DINESH VITHALANI & DIVYA VITHAL
LIVING TRUST U/A DTD 03/02/1996
6033 AVENIDA CHAMNEZ
LA JOLLA CA  92037-7404

DINO A LOSARDO
427 ROUND TOP RD
HARRISVILLE RI  02830-1039

DINO AMATO
41PATRICK
CARTERET NJ  07008

DINO BRITSAKOS
CUST
STEVE BITSAKOS UGMA CA
26125 OAK FLAT CT
NEWHALL CA  91321-2109

DINO C RINALDI
2115 NW BEECHWOOD PL
CORVALLIS OR  97330

DINO D LANNO
2689 SKELTON LN
BLACKLICK OH  43004-8743

DINO DI CIENZO
7099 RIDGEWOOD CRES
NIAGARA FALLS ON  L2J 2C2
CANADA

DINO GIROLA
297 WEST COLE RD
RAGLEY LA  70657-5909

DINO L DI BARTOLOMEO
27 KENEFICK
BUFFALO NY  14220-1519

DINO M CAMPOLITO
4545 QUAKER CT
CANFIELD OH  44406-9131

DINO MACCANI &
ANGELINE M MACCANI JT TEN
9179 SARASOTA COURT
DETROIT MI  48239-1519

DINO PAPPALARDO
CUST NICHOLAS GORYANCE
UTMA OH
7672 DEBONAIRE DRIVE
MENTOR OH  44060-5319

DINO R FILANCIA
36 SUMMER ST
PORT CHESTER NY  10573-2630

DINO VOLPE
1970 S CLINTON ST
DEFIANCE OH  43512-3221

DINORA BRUNO
303 C SEA OATS DR
JUNO BEACH FL  33408-1419

DINOS FLESSAS
22617 WATERBURY ST
WOODLAND HILL CA  91364-4926

DIO D SMITH
8412 RONDALE DR
GRAND BLANC MI  48439-8341

DIOLA M SNELL
TR UNDER
DECLARATION OF TRUST DTD
6/12/1991
7745 TORREYSON DRIVE
LOS ANGELES CA  90046-1226

DION D HOLIDAY
1002 W PIERSON RAD
FLINT MI  48505-3118

DION H CUMMINGS
PO BOX 780
2 SALLYS LANE
PAWLING NY  12564

DION L PATTERSON
5018 DONLAW DR
DAYTON OH  45418-2006

DION LYNN JOHNSON III
322 WOODROW AVE
SANTA CRUZ CA  95060-6418

DIONE FENNING
CUST DONALD FRANKLIN FENNING
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
4471 WOODLEY AVE
ENCINO CA 91436-3458

DIONICIO C MONTEZ
12518 E ELVINS
LAKEWOOD CA 90715-1831

DIONISIO CHEONG
9247 RAVILLER DRIVE
DOWNEY CA 90240-3011

DIONISIO G TORRES
5427 NEENAH AVENUE
CHICAGO IL 60638-2403

DIONISIO O SANCHEZ
9116 MOREHART STREET
ARLETA CA 91331-4319

DIONISIO ORACIO SANCHEZ &
ARTEMISA R SANCHEZ JT TEN
9116 MOREHART STREET
ARLETA CA 91331-4319

DIONISIOS A THEOKAS &
GEORGIA G THEOKAS JT TEN
2550 HANCEBRIDGE RD
VINELAND NJ 08361-7560

DIONNE C BURCH
19210 GODDARD
DETROIT MI 48234-1323

DIONNE LYNN COOPER
185 HOLLEN RD
BALT MD 21212-2425

DIONYSIOS COKORINOS &
ANASTASIA COKORINOS
TR COKORINOS LIVING TRUST
UA 02/03/97
28 FLAG LANE
MANHASSET HILLS NY 11040-1018

DIQUEOS TAGAROPULOS
CALLE MANUEL HURTADO CASA 13
LA CRESTA ZZZZZ
PANAMA

DIRAN CHERTAVIAN
670-C HIGH POINT BLVD NORTH
DELRAY BEACH FL 33445-3397

DIRAN KAVORK DOHANIAN
269 PAYSON RD
BELMONT MA 02478-3406

DIRAN ROY BAGDASARIAN
7847 VERAGUA DR
PLAYA DEL REY CA 90293-7900

DIRAN S TOPJIAN
13505 HATTERAS ST
VAN NUYS CA 91401-4518

DIRECTOR DEPARTMENT
OF FINANCIAL INSTITUTIONS
500 ILES PARK PLACE
5TH FL SUITE 510
SPRINGFIELD IL 62718-1016

DIRK A NEWHOUSE
237 E CHURCH ST
LIGONIER PA 15658-1301

DIRK D DURKACY
1065 S GRAHAM
FLINT MI 48532-3532

DIRK I STOEHR
3807 WILSHIRE BL 200
LOS ANGELES CA 90010-3104

DIRK J ARNOLD
198 W UNIVERSITY BLVD APT A
TUCSON AZ 85705

DIRK OLSON &
DIANE OLSON JT TEN
W5604 DEERFIELD RD
LA CROSSE WI 54601-2902

DISARMO PERUGINI &
MARIE PERUGINI JT TEN
325 E 14TH ST
NEW YORK NY 10003-4255

DIT HAY WONG
1344 65TH ST 2ND FLR
BROOKLYN NY 11219-5616

DIVA CORRADETTI & GLORIA M
SAUFLEY TR U/W JOHN S
CORRADETTI
1662 LARK AVE
REDWOOD CITY CA 94061-2643

DIVINE GRACE EVANGELICAL
LUTHERAN CHURCH
3000 S LAPEER RD
LAKE ORION MI 48359-1317

DIXIANNA R COURTNEY
5515 JEFFERSON-PAIGE RD
SHREVEPORT LA 71119-5505

DIXIE A CURRIE
852 SAUL DRIVE
HUBBARD OH 44425-1257

DIXIE ANN CANTLEY
447 SYCAMORE DR
BLUFF CITY TN 37618-1205

DIXIE B ESKEW
3419 PENDLETON AVENUE
ANDERSON IN 46013-2009

DIXIE B OTTO
1611 SPRINGS ROAD
SPRINGS PA 15562-2314

DIXIE I WHITTAKER
4 PARK AVE
MIDDLEPORT NY 14105-1307

DIXIE J BORTHWICK
1085 HIBISCUS ST
ATLANTIC BEACH FL 32233

DIXIE J CUMMINGS
806 AVALON LANE
CHESTERFIELD IN 46017-1408

DIXIE J MATHEWS
8869-B LARIVIERA DR
SACRAMENTO CA 95826-2050

DIXIE JANE BEAULIEU
1056 NOREE BLVD
ROCKLEDGE FL 32955-3820

DIXIE K KAISER
1613 W DAVID AVE
CHILLICOTHE IL 61523-1939

DIXIE KEIR BARRON
RR 3 BOX 1285
MCALLEN TX 78501-9803

DIXIE L ANDERSON
TR DIXIE L
ANDERSON LIVING TRUST U/A DTD 11/6/
12517 W MEADOWWOOD DR
BOISE ID 83713

DIXIE L CLARK
6311 S KARNS RD
W MILTON OH 45383-8764

DIXIE L CURRY
461 E MAIN ST
ARCOLA IL 61910

DIXIE L DORMER
1009 CADY COURT
LANSING MI 48906-5402

DIXIE L GRAVES &
EUGENE E GRAVES JT TEN
407 W H ST
FROSTPROOF FL 33843

DIXIE L PRICE
2009 E MARSHALL
PHOENIX AZ 85016-3110

DIXIE LEE BYSOR
16 EAST 32ND STREET
KANSAS CITY MO 64111-1106

DIXIE LEE LYNCH
122 DALTON AVE
CARLISLE OH 45005

DIXIE LEE MEISELBACH
BOX 1259
OCCIDENTAL CA 95465-1259

DIXIE LEE WALRATH
5950 KAY DR
MESICK MI 49668-8508

DIXIE M MAJORS
6464 DEEP VALLEY CT
FLOWERY BR GA 30542

DIXIE M PRICE
13417 W ST RD 32
YORKTOWN IN 47396-9717

DIXIE NELL SHOOK
160 PALMER DR
FRANKLIN NC 28734-2822

DIXIE PRICE
1010 S GOSHEN CHURCH RD
BOWLING GREEN KY 42103-9523

DIXIE R NEATHERTON
110 SUE DR
GERMANTOWN OH 45327-1625

DIXIE SULLIVAN MILBY
9528 WESSEX PLACE
LOUISVILLE KY 40222

DIXIE W MOAK
3025 DAUGHDRILL TRAIL SE
BOGUE CHITTO MS 39629-9646

DIXIE WILLIAMS
3025 DAUGHDRILL TRAIL SE
BOGUE CHITTO MS  39629-9646

DIXON T SUZUKI
2373-B ORCHID ST
HONOLULU HI  96816-3117

DLJ SECURITIES CORP
TR SHIRLEY J CORONADO IRA
855 RUSTIC VILLAGE TRL
LAKE ORION MI  48362

DLJSC FBO
JEROME K PETTUS
7287 BURNETTE ST
DETROIT MI  48210

DMYTRO FEDYK &
EVE FEDYK JT TEN
27654 LEXINGTON PARKWAY
SOUTHFIELD MI  48076-3528

DO SEUK KIM
907 N ALEXANDRIA
LOS ANGELES CA  90029-2554

DOC DAVIS
9358 CASCADE AVE
DETROIT MI  48204-1779

DOCIA RILEY GREENWAY
5668 CARMELA WAY
SACRAMENTO CA  95822-3104

DOCKY BORDEN
195 COUNTY RD 71
MOULTON AL  35650-4251

DIXON B KEYSER &
E LUCILLE KEYSER JT TEN
530 S MADISON AVE
LA GRANGE IL  60525-2801

DJUNA D SMITH
1910 W MCCLELLAN ST
FLINT MI  48504

DLJSC CUST
FBO FERRIS B THOMAS
6820 COUNTY ROAD 373 LOT25
EUCHA OK  74342

DMYTRO ANTONIW &
IRENE ANTONIW JT TEN
292 STILLS LANE
OAKVILLE ON  L6J 5Y5
CANADA

DMYTRO GREGULAK
366 WINDSOR PL
ST PETERS MO  63376-1584

DOAK O CONN 3RD &
BARBARA C CONN JT TEN
410 DEAN DR
KENNETT SQUARE PA  19348-1627

DOC W WALDIE
781 RIDGEFIELD
COOPERSVILLE MI  49404-9665

DOCK ISAIAH JR
4387 GIBSON
ST LOUIS MO  63110-1646

DODGE G MELKONIAN &
JILL E MELKONIAN
TR UA 10/20/94 DODGE G & JILL E
MELKONIAN
THE MELKONIAM FAM TRUST
2712 REDFORD CT
CLEARWATER FL  33761-1728

DIXON SPAIN
3595 SANTA FE AVE 181
LONG BEACH CA  90810-4359

DJURDJA MARTINOVSKA
7827 GREELEY ST 12
UTICA MI  48317-5446

DLJSC FBO
JAMES E BRANTLEY
3897 MEADOWBROOK DR
TROY MI  48084

DMYTRO DOSIJ
5034 NORTH MCKINLEY ROAD
APT A-12
FLUSHING MI  48433

DMYTRO ZENCZAK
5451 HARBORAGE DR
FORT MYERS FL  33908-4546

DOBRILA MILETIC
690 ESME DR
GIRARD OH  44420-2446

DOCIA B ENGLAND
115 GAMWYN PARK DR
GREENVILLE MS  38701-6333

DOCK J DAVIS
RTE 1 BOX 185
MADISON FL  32340-9402

DOE LEE GWYNN
CUST
CYNTHIA IRIS GWYNN U/THE ALABAMA
U-G-M-A
C/O CYNTHIA IRIS WAITE
14909 COL ALLEN
BATON ROUGE LA  70816

DOE LEE GWYNN
CUST
MARSHALL INGRAM GWYNN U/THE ALA
U-G-M-A
ROUTE 2
BOX 61
GROVE HILL AL  36451-9611

DOIL E DEAN
PO BOX 182
CHESAPEAKE OH  45619-0182

DOLAN COMPANY INC
278 GUY PARK AVE
AMSTERDAM NY  12010-2216

DOLCIE J DENARDO AS
CUSTODIAN FOR JOHN L DENARDO
JR U/THE MICH UNIFORM GIFTS
TO MINORS ACT
43820 BOULDER
CLINTON TOWNSHIP MI  48038-1422

DOLLEY CHOATE
155 BRIARWOOD DR
LAPEER MI  48446-3701

DOLLIE IRENE ANDREWS &
MARILYN J GRAVES JT TEN
822 ASHFORD CT
TYLER TX  75703-1408

DOLLISTER B CRUM
226 W STOCKDALE
FLINT MI  48503-1193

DOLLY BENEDICT
535 OCEAN PKWY
APT 3C
BROOKLYN NY  11218-5955

DOE LEE GWYNN
CUST
MASSEY ALEXANDER GWYNN
JR U/THE ALA UNIFORM GIFTS
TO MINORS ACT
ROUTE 2 BOX 61
GROVE HILL AL  36451-9611

DOIL O'STEEN &
JOYCLYN M O'STEEN JT TEN
3615 90TH ST
LUBBOCK TX  79423-2712

DOLAN M MCKELVY &
MARY P MCKELVY JT TEN
1017 RAMBLEWOOD DR
O'FALLON IL  62269-3152

DOLEN E BREEDLOVE
592 RUSHING RIDGE RD
HARRISON AR  72601-5692

DOLLIE A CUNNINGHAM
24435 SAMOSET
SOUTHFIELD MI  48034-2834

DOLLINE M JACKSON
2377 DANDELION LANE SW
BOGUE CHITTO MS  39629-9364

DOLLIVER W PIERCE &
CATHERINE G PIERCE
TR
DOLLIVER & CATHERINE PIERCE
TRUST UA 03/29/00
59 GRANDVIEW AVE
BADEN PA  15005-2016

DOLLY CROSS &
PAUL R CROSS TEN COM
TRUSTEES FAMILY TRUST DTD
02/05/92 U-A DOLLY CROSS
141 TERRAVILLE
LEAD SD  57754-1122

DOHN C DAVIS JR
3338 JOHN DALY
INKSTER MI  48141-2633

DOLA G COSNAHAN
4043 4TH ST
PORT ARTHUR TX  77642-3236

DOLCIE J DE NARDO
CUST CELESTE M DE NARDO U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
43820 BOULDER
CLINTON TOWNSHIP MI  48038-1422

DOLLETTA S MC CRARY
476 REDSTONE COURT
WINDER GA  30680

DOLLIE D HORNE &
DOLORES W PLANAVSKY JT TEN
725 E GRAND BLANC RD
GRAND BLANC MI  48439

DOLLISON BLACKWELL JR
917 W 27TH ST
INDIANAPOLIS IN  46208-5423

DOLLY ANN FREESE
6866 E HEATHERWOOD LANE
CAMBY IN  46113

DOLLY ESTHER WALTON
4287 SEAHORSE LANE
GROVE PORT OH  43125

DOLLY M LYONS
8903 MEYERS
DETROIT MI  48228-2631

DOLLY M MCNEICE &
SHIRLEY J O'MALLEY JT TEN
24356 EUREKA
WARREN MI  48091-4440

DOLLY MC CUTCHEON
1624 CLARKSON AVE
NEWBERRY SC  29108-3924

DOLLY RAY WILKE
287 HUTCHINSON RD
BOX 536
BALSAM NC  28707

DOLLY W SHOEMAKER &
KIMBERLY S MCGRAW JT TEN
5464 JUAREZ ST
BATON ROUGE LA  70811-4019

DOLLY WYATT
1380 S RITTER
INDIANAPOLIS IN  46203-2541

DOLORES A ABNEY
2116 N 100 E
KOKOMO IN  46901-8595

DOLORES A BADEN
6441 W WARNER APT 202
CHICAGO IL  60634

DOLORES A BARRETT
2347 SEA POINT DRIVE
POINT PLEASANT NJ  08742-4804

DOLORES A BASKETTE
2890 HIGHPOINT ROAD
SNELLVILLE GA  30078-6904

DOLORES A BELL
210 SUNSET DR
NEW LONDON IA  52645-1421

DOLORES A BRESNAHAN
7352 TRAILS END
JACKSONVILLE FL  32277-2282

DOLORES A BROWN &
GEORGIA J JECKLIN JT TEN
1404 W 43RD ST
DAVENPORT IA  52806-4520

DOLORES A BURKE
2 HORATIO LANE
ROCHESTER NY  14624-2234

DOLORES A ENGEL
9871 WATSON RD
WALVERINE MI  49799-9606

DOLORES A FLOW
41 CLARK STREET
BROCKPORT NY  14420-1301

DOLORES A FRACALOSSI
5960 WAVERLY
DEARBORN MI  48127

DOLORES A HINTON
2452 WILSHIRE ST
WESTLAND MI  48186-5406

DOLORES A HOH
6612 SCENERY PL
CONESUS NY  14435-9637

DOLORES A HORNYAK
119 W NEW JERSEY AVE
BEACH HAVEN NJ  08008-2765

DOLORES A HRINKO
2532 MERIDIAN ST
FLORENCE SC  29505-6473

DOLORES A HUSBAND &
ROBERT G HUSBAND JT TEN
BOX 50
BARBEAU MI  49710-0050

DOLORES A JONES
195 RESERVOIR RD
PARSIPPANY NJ  07054-1383

DOLORES A KAPANKE
30445 BARTON
GARDEN CITY MI  48135-1302

DOLORES A KRAINSKI
15209 N HANA MAUI DR
PHOENIX AZ  85022-3660

DOLORES A LA BAZA
BOX 326
LAPEER MI  48446-0326

DOLORES A LA BELLE
1873 E LONGMEADOW
TRENTON MI  48183-1777

DOLORES A LARONCA
539 WYNDEMERE AVE
RIDGEWOOD NJ 07450-3528

DOLORES A LOEWEKE
1679 TAMMARRON S E
GRAND RAPIDS MI 49546-9734

DOLORES A LOEWEKE &
DONALD D LOEWEKE JT TEN
1679 TAMMARRON SE
GRAND RAPIDS MI 49546-9734

DOLORES A MARSHALL
2409 GREENS MILL RD
LOT # 15
COLUMBIA TN 38401

DOLORES A MARSHALL
2409 GREENS MILL RD
LOT 15
COLUMBIA TN 38401

DOLORES A MATTA
2390 CRANEWOOD DRIVE
FENTON MI 48430-1049

DOLORES A NESTLER
109 HARMON CREEK DR
LEXINGTON SC 29072-7742

DOLORES A O'NEIL
PO BOX 723
COBBS CREEK VA 23035

DOLORES A REESE &
JAMES F REESE JT TEN
2754 PLUMBROOK
BLOOMFIELD HILLS MI 48304-1767

DOLORES A RITZIE TOD
KAREN S SCHMITT
SUBJECT TO STA TOD RULES
12450 6TH ST EAST
TREASURE ISLAND FL 33706

DOLORES A RITZIE TOD
MICHAEL A RITZIE
SUBJECT TO STA TOD RULES
12450 6TH ST EAST
TREASURE ISLAND FL 33706

DOLORES A SCHIERLINGER
5669 MCMILLAN ST
DEARBORN HEIGHTS MI 48127

DOLORES A SCHOLL
3464 BEREA RD
CLEVELAND OH 44111-2417

DOLORES A SEITZ &
JOSEPH J SEITZ JT TEN
20 KERR DRIVE
TRENTON NJ 08610-1010

DOLORES A SKINNER
3630 N EL MORAGA DR
TUCSON AZ 85745

DOLORES A SOLOMON
6705 TULIP HILL TER
BETHESDA MD 20816-1032

DOLORES A STEVENS
1414 DELAWARE AVE
FLINT MI 48506-3318

DOLORES A THELEN
406 CHURCH ST
BOX 502
WESTPHALIA MI 48894

DOLORES A VAUGHAN
TR U/A
DTD 12/27/93 DOLORES A
VAUGHAN REVOCABLE TRUST
5011 SANDALWOOD
GRAND BLANC MI 48439-4261

DOLORES A VOGEN
7001 WAR RD
NEWPORT MI 48166

DOLORES A WALKER
RR 3 BOX 331
MONTGOMERY IN 47558-9600

DOLORES A WOLFRUM
1037 S 96TH ST
WEST ALLIS WI 53214-2608

DOLORES A YOUNG
6595 DAWN ST
FRANKLIN OH 45005-2659

DOLORES ADAMS
BOX 4172
CHERRY HILL NJ 08034-0633

DOLORES AGOZINO
2825 GENERAL MOTORS RD
MILFORD MI 48380-3811

DOLORES ALICE SWEENEY &
MICHEAL SWEENEY
TR UA 6/9/83
WILLIAM S SWEENEY & DOLORES ALICE
SWEENEY TRUST
5220 OLDE SHAWBORO
GRAND BLANC MI 48439-8729

DOLORES ANN FARRELL
ATTN DOLORES ANN MUHLBAUER
290 PACIFIC ST
MASSAPEQUA PARK NY 11762-1805

DOLORES ANN GAUTHIER
174 WILGUS
BOX 1208
RUSSELLS POINT OH  43348-1208

DOLORES ANNE DUFEY
788 HEATHER LANE
BARTLETT IL  60103-5746

DOLORES B AUGERI
71 PETERS LANE
ROCKFALL CT  06481-2040

DOLORES B COLVIN
895 CALLAHAN ROAD
YORKTOWN TX  78164-9544

DOLORES B DILLON
30 WAVERLY PL
PORTLAND CT  06480-1848

DOLORES B JEPSON
902 RAVINE RD
CALIFON NJ  07830

DOLORES B KLEIN
BOX 344
PLYMOUTH MI  48170

DOLORES B LAMPHIER &
HAROLD W LAMPHIER JT TEN
1154 BETH DR
LAPEER MI  48446-3014

DOLORES B MAITA
17 ANNE DR
HAMMONTON NJ  08037

DOLORES B RAEL
PO BOX 2332
ROSWELL NM  88202-2332

DOLORES BARBER
3142 GARMON OAK CT
LAWRENCEVILLE GA  30044-5116

DOLORES BARBERA
31720 NEWPORT DR
WARREN MI  48093-7044

DOLORES BEAUCHAMP
8913 BECKER
ALLEN PARK MI  48101-1518

DOLORES BORDINE
22632 HWY 111
EVANS LA  70639

DOLORES BRANDSTETTER
6674 SHAWNEE RUN RD
CINCINNATI OH  45243-2414

DOLORES C BARNES
8724 STEPHENSON RD
ONSTED MI  49265

DOLORES C BRELL &
JEROME J BRELL
TR UA 07/20/01 THE BRELL FAMILY
TRUST
1910 DANBURY EAST
OKEMOS MI  48864

DOLORES C COOPER &
MICHELE L PRICE RHONDA L PIUNTI JT
TEN
5648 GUNPOWDER RD
WHITE MARSH MD  21162

DOLORES C ENGELS
1710 LAKE JAMES DRIVE
PRUDENVILLE MI  48651-8412

DOLORES C GREGO &
EDWARD F GREGO JT TEN
2796 CREEKSIDE CT
WATERFORD MI  48329-3669

DOLORES C HART &
MARY C JOHNSON JT TEN
BOX 44
OHIO IL  61349-0044

DOLORES C HILLEGAS
TR DOLORES C HILLEGAS TRUST
UA 06/27/06
223 GOLF COURSE RD
STOYSTOWN PA  15563

DOLORES C LESER
608 N DEWEY ST
EAU CLAIRE WI  54703-3142

DOLORES C MELNYCZUK
2336 HOLLY AVE
LAKE HAVASU CITY AZ  86403-3754

DOLORES C MYRICK
TR MYRICK FAMILY TRUST
UA 01/23/98
37292 OAK VIEW RD
YUCAIPA CA  92399

DOLORES C ZENTZ
52291 TALLYHO DR
SOUTH BEND IN  46635-1048

DOLORES CAMPBELL
703 KELLYS WAY
EAST BRADY PA  16028

DOLORES CASE
44 SLEEPY HOLLOW RD
PORT JERVIS NY 12771-5308

DOLORES CROOKS
13288 TODD RD
IDA MI 48140

DOLORES D BANKS
7807 N COVE RD
BALTIMORE MD 21219-1919

DOLORES D CORCORAN
129 GLENALBY RD
TONAWANDA NY 14150-7536

DOLORES D GARDON
129 GLENALBY
TONAWANDA NY 14150-7536

DOLORES D JEZL
1640 N NATCHEZ AVE
CHICAGO IL 60707-4044

DOLORES D LATTIMORE
363 14TH AVE
NEWARK NJ 07103-1217

DOLORES D MCCUBBIN &
PAULETTE D MCCUBBIN &
VINCENT P MCCUBBIN JT TEN
6937 PEA NECK RD
ST MICHAELS MD 21663-2749

DOLORES D MLOSTEK
6045 LARKINS
DETROIT MI 48210-1573

DOLORES D NILES
4534 HIGHWAY 34
JUNCTION CITY WI 54443

DOLORES D ONEY
2800 BUSHNELL CAMPBELL RD
FOWLER OH 44418

DOLORES DONOVAN
4025 SOUTHWEST 9TH TERRACE
MIAMI FL 33134-2633

DOLORES DRIGGERS
106 EAST HIBISCUS
LAKE PLACID FL 33852-9617

DOLORES E AMEZCUA
11904 POPLAR
SOUTHGATE MI 48195-2230

DOLORES E BLACKBURN
TR
JAMES BLACKBURN & DOLORES BLACKBURN
TRUST U/A DTD 06/16/98
27203 KENNEDY DR
DEARBORN HTS MI 48127

DOLORES E DEWEY
BOX 17604
RALEIGH NC 27619-7604

DOLORES E DOROBIALA
20 ANGELACREST LANE
WEST SENECA NY 14224-3802

DOLORES E FEINGLAS
12688 FM 1641
FORNEY TX 75126-7604

DOLORES E FEINGLAS &
JOHN N FEINGLAS JT TEN
12688 FM 1641
FORNEY TX 75126-7604

DOLORES E FIELDS
11120 QUEENSLAND ST B10
LOS ANGELES CA 90034-5230

DOLORES E FIELDS
11120 QUEENSLAND ST B10
LOS ANGELES CA 90034-5230

DOLORES E GARASCIA
34322 JEFFERSON
MOUNT CLEMENS MI 48045-3324

DOLORES E GARASCIA
CUST LAURENCE H GARASCIA JR
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
24444 W MIDDLE FORK RD
BARRINGTON IL 60010-6502

DOLORES E GARASCIA &
LAURENCE H GARASCIA JT TEN
34322 JEFFERSON
MT CLEMENS MI 48045-3324

DOLORES E HALL
TR DOLORES E HALL TRUST
UA 05/21/91
8289 HILLTOP DR
YOUNGSTOWN OH 44514-2975

DOLORES E KAZMIERCZAK AS
CUSTODIAN FOR CLIFFORD P
KAZMIERCZAK U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
ROUTE 20
ANGOLA NY 14006

DOLORES E KAZMIERCZAK AS
CUSTODIAN FOR DARRYL J
KAZMIERCZAK U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
ROUTE 20
ANGOLA NY 14006

DOLORES E KLUCK &
HAROLD G KLUCK JT TEN
4866 HENRY DR
SAGINAW MI  48603-5630

DOLORES E MIKULSKI &
GEORGE J MIKULSKI III JT TEN
3406 NORTHWAY DR
BALTIMORE MD  21234-7923

DOLORES E RYZNAR
8 PEACH LAND SW
WARREN OH  44485-4218

DOLORES ERBE &
LEWIS ERBE TEN ENT
404 W BROAD ST
TAMAQUA PA  18252-1823

DOLORES F BURROUGHS
19 SCHOOL ST
MANCHESTER MA  01944

DOLORES F JONES
TR
DOLORES F JONES DECLARATION OF
TRUST
UA 04/26/99
709 COMMERCIAL ST
PLAINFIELD IL  60544-1511

DOLORES F SCOTT
3524 RT 5 BOX 934
BLANCHARD OK  73010-9365

DOLORES FIRMAN
27818 WATSON ROAD
ROUTE 7
DEFIANCE OH  43512-6844

DOLORES FREEMAN
6434 W 82ND PLACE
BURBANK IL  60459-1716

DOLORES E KRAUSS
78 CANADA GOOSE DR
HACKETTSTOWN NJ  07840-3117

DOLORES E MUMBY &
CATHERINE ANN ACHORN JT TEN
1335 E AYERS ST APT 801
EDMOND OK  73034-5693

DOLORES E SHERMAN
BOX 208
HAWTHORN PA  16230-0208

DOLORES ERNESTINE WHITE
2212 SENECA
FLINT MI  48504-2943

DOLORES F CLARICH
1259 NO WATER AVE
HERMITAGE PA  16148-1320

DOLORES F LOWTHER
11813 COLUMBIANA CANFIELD
COLUMBIANA OH  44408-9760

DOLORES F WALDRUP
248 E CAPITOL ST RM 580
JACKSON MS  39201

DOLORES FOLSE COLOMES
432 HECTOR AVE
METAIRIE LA  70005-4412

DOLORES FULLER TOD
STEVE FULLER
DAVID G FULLER
KAREN FULLER OATLEY
4340 GALE RD
EATON RAPIDS MI  48827-9643

DOLORES E LEE &
ERIN MARIE KEMTER JT TEN
28931 URSULINE
ST CLAIR SHRS MI  48081-1023

DOLORES E ROMANEK
2571 PRIVADA DR
THE VILLAGES FL  32162

DOLORES ECKERT
TR DOLORES ECKERT TRUST
UA 06/05/96
BOX 489
JASPER IN  47547-0489

DOLORES ESCAMILLA
115 SHARON DR
SAN ANTONIO TX  78216

DOLORES F ERB &
KEITH A ERB JT TEN
2208 ELDER DR
WILMINGTON DE  19808-3349

DOLORES F RINKE
CUST MELISSA A RINKE UGMA IL
6215 EDGEBROOK LN W
INDIAN HEAD PARK IL  60525-6989

DOLORES FERRI
45 LAURELTON RD
MT KISCO NY  10549-4217

DOLORES FREDRICKS
2755 N 117TH PL
WAUWATOSA WI  53222-4101

DOLORES G COLLINS
10 BETHANY CRT
TRENTON NJ  08610

DOLORES G JANTSON
988 CENTER EAST
WARREN OH  44481-9306

DOLORES GALLOWAY
PO BOX 112
MINA NV  89422

DOLORES GEBERT
1805 NE 41ST ST
POMPANO BEACH FL  33064-6022

DOLORES GERALDINE PFAUTH
31 BROOKINS DR
OLMSTEAD TWP OH  44138-2912

DOLORES GUERRA
12436 CANTERBURY DR
STERLING HEIGHTS MI  48312-3110

DOLORES H BEAMER
12510 LULU RD
IDA MI  48140-9711

DOLORES H KOEHLER
22219 VISNAW
ST CLAIR SHRS MI  48081-1239

DOLORES H MCLANE
509 S WENONA ST
BAY CITY MI  48706-4556

DOLORES H MORTON
719 ROLLINGWOOD DR
GREENSBORO NC  27410-4521

DOLORES H SCHURKE & ROBERT H
SCHURKE TR U/W HARRY
HELLAND
10790 ST AUGUSTINE RD
APT 436
JACKSONVILLE FL  32257-1066

DOLORES H WESTERMAN &
DAVID B WESTERMAN JT TEN
2600 CHERRYRIDGE ROAD
ENGLEWOOD CO  80110-6037

DOLORES H WHIPP
6402 W BELOIT ROAD
WEST ALLIS WI  53219-1441

DOLORES H ZEVKOVICH
809 NEW JERSEY AVE
MC DONALD OH  44437-1827

DOLORES HANTON
TR DOLORES HANTON REVOCABLE TRUST
UA 2/10/97
13704 CLINTON RIVER RD
STERLING HTS MI  48313-5422

DOLORES HARSH & ORAN HARSH
TR DOLORES HARSH LVG TRUST
UA 8/24/99
630 SUBSTATION RD
BRUNSWICK OH  44212-1918

DOLORES HARVEY
8501 E 81ST STREET
RAY TOWN MO  64138

DOLORES I GRIFFIN
805 MAPLE DR
ORTONVILLE MI  48462-8810

DOLORES I JURGENA
TR
DOLORES I JURGENA REVOCABLE LIVING
TRUST U/A DTD 02/22/06
PO BOX 215
IRVING IL  62051-0215

DOLORES I OLTERSDORF
14135 MARIE ST
LIVONIA MI  48134

DOLORES I PRUITT
4919 GERALD
WARREN MI  48092-3481

DOLORES I PRUITT &
RONALD L PRUITT JT TEN
4919 GERALD
WARREN MI  48092-3481

DOLORES I SITKO
27639 EL CAPITAN
WARREN MI  48092-3078

DOLORES J AHEL
ATTN DOLORES J RUNDEK
48873 PALMYRA COURT
UTICA MI  48317-2539

DOLORES J BROOKS
11433 CALKINS ROAD
FLUSHING MI  48433-9731

DOLORES J BURNS
16403 BECASSE DRIVE
PUNTA GORDA FL  33955-4353

DOLORES J CAPPS
157 MONTICELLO DR
INDIANAPOLIS IN  46217

DOLORES J CONCINI
14929 NOBIL DRIVE
MONROE MI  48161-3638

DOLORES J CONCINI &
CLARENCE D CONCINI JT TEN
14929 NOBIL RD
MONROE MI 48161-3638

DOLORES J LARSEN
BOX 470187
7059 MILL RD
CLEVELAND OH 44147-0187

DOLORES J MOLONEY
TR DOLORES J MOLONEY LIVING TRUST
UA 3/12/97
33052 MAPLENUT
FARMINGTON MI 48336-4436

DOLORES J RICHARDS
HC 68 BOX 1-A
GRANTSVILLE WV 26147-9784

DOLORES J SOPER &
ANTOINETTE DONAY JT TEN
3625 SCOVILLE AVE
BERWYN IL 60402-3881

DOLORES JACOD
15 RIVERVIEW LN
HO HO KUS NJ 07423-1205

DOLORES K HUCKLE
TR DOLORES K HUCKLE LIVING TRUST
UA 3/16/99
537 E RONNING AVE
APPLETON MN 56208-1647

DOLORES K SCHAUPP &
JACK A SCHAUPP JT TEN
12483 SILVER CREEK CT
CLIO MI 48420

DOLORES K YERGALONIS
1095 MAYFAIR DRIVE
RAHWAY NJ 07065

DOLORES J FEITEN TOD
KIMBERLY J ZIOLKOWSKI
11066 DILL DRIVE
STERLING HEIGHTS MI 48312-1239

DOLORES J LESSIG
2841 LANDON DR
SILVER LAKE OH 44224-3713

DOLORES J NIXON &
MICHELE E LYONS JT TEN
1951 RIALTO WAY
ALVA FL 33920

DOLORES J ROPES
36 MORNING GLORY LN
WHITING NJ 08759-4301

DOLORES J WARE
212 SUNRISE DRIVE
NOKOMIS FL 34275-3137

DOLORES JENEAU RIVERA
6111 PERLITA ST
NEW ORLEANS LA 70122-2131

DOLORES K MARSH
122 15TH AVE
KIRKLAND WA 98033-5510

DOLORES K SCHNEIDER
C/O D BANAS
8165 MIDLAND RD
MENTOR OH 44060-7527

DOLORES KAPTUR GARASCIA
34322 JEFFERSON
MT CLEMENS MI 48045-3324

DOLORES J KNOWLTON
TR DOLORES J KNOWLTON REV TRUST
UA 04/04/96
372 PHILLIPS RD
CARBONDALE IL 62901-7456

DOLORES J MEANS
6109 STANNYE DRIVE
LOUISVILLE KY 40222-6339

DOLORES J OLIVER
4153 CARNATION CT
FLINT MI 48506-2019

DOLORES J SCHIAVONE
1690 N CENTER
SAGINAW MI 48603-5569

DOLORES J WENTZEL
10243 W MELVINA ST
WAUWATOSA WI 53222-2326

DOLORES JEPSON
TR JEPSON LIVING TRUST
UA 10/29/04
902 RAVINE RD
CALIFON NJ 07830-4003

DOLORES K MC NEIL
TR U/A DTD 12/08/ DOLORES K MC NEIL
TRUST
1101 WARREN RD
CAMBRIA CA 93428

DOLORES K SUMMITT
745 S ARMSTRONG
KOKOMO IN 46901-5329

DOLORES KARKLIN
136 HASBROUCK AVENUE
HASBROUCK HEIGHTS NJ 07604-2704

DOLORES KAY COWLEY
TR UNDER DECLARATION OF TRUST
2/28/1991
PO BOX 130
CLEAR LAKE
OAKS
CLEARLAKE OKS CA  95423

DOLORES KICINSKI
25075 MEADOWBROOK RD APT 205
WILLIAMSTON MI  48895

DOLORES L BULLEIT
1548 SUNSET DR HOLLY HO
NEW ALBANY IN  47150-5267

DOLORES L DOYLE
29200 BESTE
ST CLAIR SHORES MI  48081-1087

DOLORES L SPIELMAKER
3810 41ST ST W
BRADENTON FL  34205-1057

DOLORES L TRAINOR
13207 SPRECHER AVE
CLEVELAND OH  44135-5045

DOLORES LA ROCCO
61-14 LITTLE NECK PKWY
LITTLE NECK NY  11362-2419

DOLORES M ARGENTA &
LYNETTE M ARGENTA JT TEN
12044 COLUMBIA
REDFORD MI  48239-2576

DOLORES M BELKOWSKI
ATTN DOLORES ANTONELLI
7839 BLACKBERRY LN
GATES MILLS OH  44040-9779

DOLORES KAZARIAN
9624 LEMORAN DOWNEY
DOWNEY CA  90240-3006

DOLORES KORNBLATT
20 BOXWOOD DR
PRINCETON NJ  08540-9454

DOLORES L DAVIS
6180 FOX RUN DRIVE
GRAYLING MI  49738-7399

DOLORES L HUTNER
74 PARK DRIVE
LONGMEADOW MA  01106-1261

DOLORES L STACK
6825 S FAIRVIEW AVE
DOWNERS GROVE IL  60516-3627

DOLORES L WUNDER
914 THORNTON RD
HORSHAM PA  19044-1017

DOLORES LINGELBACH
194 MOONSTONE CT
PORT ORANGE FL  32129

DOLORES M ARGENTA &
MICHAEL J ARGENTA JT TEN
12044 COLUMBIA
REDFORD MI  48239-2576

DOLORES M BOLIN TOD
LINDA JOY KAMMER
4839 TAYLORSVILLE RD
DAYTON OH  45424-2444

DOLORES KEEF
TR DOLORES KEEF TRUST
6/30/1998
7001 HIGH RD
DARIEN IL  60561-3956

DOLORES L ALLWINE TOD
THE DOLORES L ALLWINE TRUST
UA 07/21/95 MARCIA KLUESENER &
TERENCE ALLWINE
48 WINDEMERE DR
SHELBY OH  44875-1724

DOLORES L DAVIS &
WILLIAM W DAVIS JT TEN
6180 FOX RUN DRIVE
GRAYLING MI  49738-7399

DOLORES L MARTIN
6898 SHERMAN RD
ATCHINSON KS  66002-3173

DOLORES L TALMADGE
206 MAIN ST
FORT PLAIN NY  13339-1333

DOLORES L ZUMMER &
LINDA A ZUMMER JT TEN
932 CRESCENT DR
AU GRES MI  48703-9303

DOLORES M ALBRIGHT
2308 STARR ROAD
ROYAL OAK MI  48073-2206

DOLORES M BAILEY
5561 DELMAS
CLARKSTON MI  48348-3001

DOLORES M DAVIS
14027 WILLIAMSBURG
RIVERVIEW MI  48192-7670

DOLORES M DELL
230 AIKEN RD
NEW CASTLE PA  16101-3204

DOLORES M EVANS
2481 TANDY DR
FLINT MI  48532-4961

DOLORES M HARRIS &
JAMES R HARRIS JT TEN
APT 3-A
1024 NORTH RD
FENTON MI  48430-1803

DOLORES M KAZACOFF
13884 MARBLE ARCH WAY
FISHERS IN  46037

DOLORES M MARQUARDT
15995 W 4TH ST
HAYWARD WI  54843-6116

DOLORES M O'CONNOR &
THOMAS D O'CONNOR JT TEN
52192 SOUTHVIEW RIDGE
MACOMB MI  48042-1121

DOLORES M RODRIGUES
29121 VERDI ROAD
HAYWARD CA  94544-6038

DOLORES M STEVENS
CUST CHRISTOPHER J STEVENS UGMA OH
BOX 525
OSPREY FL  34229-0525

DOLORES M ZIEMBKO
158 AMHERST ST
NEW BRITAIN CT  06053-2508

DOLORES M DEVINE
670 MARKMAN PARK RD
BADEN PA  15005-2842

DOLORES M FRENIER
6972 E 61ST PL
TULSA OK  74133

DOLORES M HELTSLEY
2204 BALDWIN
OXFORD MI  48371-2904

DOLORES M KENNIS
TR DOLORES M KENNIS TRUST
UA 07/28/89
3344 AQUARIOUS CIRCLE
OAKLAND MI  48363-2710

DOLORES M MCNEIL
5500 KRISTA ST
BAKERSFIELD CA  93313-3121

DOLORES M OWENS
43 MIDDLE ST
NARPWELL APT 102 BLDG 4
SACO MAINE ME  04072

DOLORES M SMALL
445 DEERFIELD DRIVE
HANOVER PA  17331

DOLORES M WALKOWSKI
4456 PAWLICK DRIVE
SAGINAW MI  48604-1607

DOLORES MACIASZ &
JOHN W MACIASZ JT TEN
11236 S MILLARD
CHICAGO IL  60655-3428

DOLORES M DUNN & MARY ELLEN
STEVENSON TRUSTEES U/A DTD
06/05/91 THE DUNN LIVING TRUST
1112 SUNHAVEN DR M
ST LOUIS MO  63129-1985

DOLORES M HALLMAN
607 DUNBURRY DR
AMBLER PA  19002-1868

DOLORES M KALDA
821 MAIN AVE
PLATTE SD  57369-2101

DOLORES M KIRN &
JOHN J KIRN JR JT TEN
2004 S BELVOIR
S EUCLID OH  44121-3710

DOLORES M MILLER
1216 LONG POND RD
ROCHESTER NY  14626-1132

DOLORES M RAKOVALIS
4950 WALWIT
DEARBORN MI  48126-3076

DOLORES M SMITH
38 HERBERT RD
ROBBINSVILLE NJ  08691-2901

DOLORES M WISCOMB &
MISS YVONNE D WISCOMB JT TEN
7 MIDDLEFIELD DR
SAN FRANCISCO CA  94132-1413

DOLORES MARIE ANN SWANSON
1928 MADISON
GRAND RAPIDS MI  49507-2540

DOLORES MARTINEZ
3 WESTWAY PLACE
WOODLAND CA  95695-4554

DOLORES MASON
1879 WALDEN POND DR
FT PIERCE FL  34945-2426

DOLORES MATTIA
28B ELMWOOD CRT
ELMWOOD PK NJ  07407-1727

DOLORES MAURO
6013 GILLIE BR RD
MEMPHIS NY  13112

DOLORES MAY FARRELL
482 MERRITT ST
ST CATHARINES ON  L2P 1P3
CANADA

DOLORES MCCLURE
8203 GREEN LEAF LN
SHREVEPORT LA  71108-5705

DOLORES MCELLIGOTT
120 LAKES AT LITCHFIELD DR #202
MAWLEYS ISLAND SC  29585

DOLORES MEYERS &
JEANETTE ASHER JT TEN
8175 CHILSON
PINCKNEY MI  48169-9398

DOLORES MONTGOMERY
9907 MAGGIE STREET
GIBSONTON FL  33534-4005

DOLORES MORTON
4811 S LONG LAKE DR
PORTAGE MI  49002-7490

DOLORES NEVEROUCK
817 FAY COURT
POINT PLEASANT NJ  08742-4519

DOLORES NEWSTEAD
4237 WARBLER DR
FLINT MI  48532-4349

DOLORES P BONDIE
11682 RIVERDALE
DETROIT MI  48239-1458

DOLORES P NOCAR
7 MAXA COURT
BALTIMORE MD  21220-1185

DOLORES P SCULL
319 E PITTSFIELD ST
PENNSVILLE NJ  08070-1923

DOLORES P STEPANIAK
381 NEW YORK AVE
CLAIRTON PA  15025-2227

DOLORES PAULINE ANDREWS
5224 MOUNT ROYAL DR
LOS ANGELES CA  90041-1334

DOLORES PERINO
7 WAY HOLLOW RD
SEWICKLEY PA  15143-1192

DOLORES PFISTER &
WILLIAM J PFISTER JT TEN
1700 SANDPIPER ST
NAPLES FL  34102-1502

DOLORES PHILLIPS
6815 VILLA HERMOSA
EL PASO TX  79912-2328

DOLORES QUATTRIN
1474 RICHMOND
LINCOLN PK MI  48146-3367

DOLORES R ADKINS
24 FOXCREEK DR
NORTH AUGUSTA SC  29860-9703

DOLORES R ANDERS
2950 E PUETZ RD
OAK CREEK WI  53154-3446

DOLORES R COLLINS
PO BOX 8445
EMERYVILLE CA  94662-0445

DOLORES R DZIENCIOL
86 PARKVIEW CT
LANCASTER NY  14086-3032

DOLORES R HENSON
8215 STONER RD LOT 501
RIVERVIEW FL  33569-9201

DOLORES R KROLL &
ROBERT L KROLL JT TEN
403 SETTLERS COVE
TECUMSEH MI  49286-7753

DOLORES R MITCHELL
19 WYOMING DR
JACKSON NJ  08527-1547

DOLORES R REMBOLD
10444 WELLS RD
ANNA OH  45302-9740

DOLORES R SMITH &
EDGAR L SMITH JT TEN
1513 HAWTHORNE RD
GROSSE POINTE WOODS MI  48221

DOLORES RASIMOVICH
6000 PENROD
DETROIT MI  48228-3870

DOLORES ROMANO
CUST
VINCENT ROMANO JR U/THE
N J UNIFORM GIFTS TO MINORS
ACT
102 WASHINGTON ST
HASBROUCK HEIGHTS NJ  07604-1222

DOLORES S DALEY
TR UNDER DECLARATION OF TRUST
11/18/1993
10614 STARGATE LN
CINCINNATI OH  45240-3530

DOLORES S LEHMANN &
ELROY P LEHMANN JT TEN
BOX 700367
DALLAS TX  75370-0367

DOLORES S PRICE
10 BROMLEY CT
HERSHEY PA  17033

DOLORES SCHWARZ
1731 STANFORD CT
LAKE FOREST IL  60045-1575

DOLORES R MOCK &
SUSAN DOVE JT TEN
4205 MARLIN
NORMANDY MO  63121-1819

DOLORES R SALZIG
186 HARRISON ST
LEONIA NJ  07605-1610

DOLORES R STASZUK
1817 W RUNDLE
LANSING MI  48910-8733

DOLORES RICHIE
509 S 3RD ST
SELAH WA  98942-1611

DOLORES RUTKOWSKI
TR U/A DTD 9/28/9
DOLORES RUTKOWSKI REVOCABLE LIVING
TRUST
14939 HEYER
LIVONIA MI  48154

DOLORES S ISER
7989 S YORK DRIVE
SAULT SAINTE MARIE MI
49783-9544

DOLORES S MORITZ
107 WINDING BROOK DR
CINNAMINSON NJ  08077-4321

DOLORES S ZAREMBSKI
6146 F-41
OSCODA MI  48750

DOLORES SKLENER
509 PAUL AVENUE
BOX 951
CAMPBELLSPORT WI  53010-2768

DOLORES R MULARKEY
2010 CUSTER PARKWAY DR
RICHARDSON TX  75080-3403

DOLORES R SCHALLER &
FRED J SCHALLER JT TEN
11628 FRANCETTA LANE
ST LOUIS MO  63138-1719

DOLORES R STASZUK
CUST CURT J STASZUK UGMA MI
1817 W RUNDLE
LANSING MI  48910-8733

DOLORES RODRIGUEZ
6428 W COURT ST
FLINT MI  48532-5334

DOLORES S CASTRIANNI &
RONALD M CASTRIANNI JT TEN
10112 GLENWOOD
OVERLAND PARK KS  66212-1729

DOLORES S KOUNS &
ARCHIE R KOUNS JT TEN
6245 OMIE CIR
PENSACOLA FL  32504-7625

DOLORES S PATTERSON
1627 W 11TH ST
ANDERSON IN  46016-2816

DOLORES SCHUSTER
5406 E SHERWOOD RD
WEBBERVILLE MI  48893

DOLORES STECHBART
PO BOX 1892
GLENDORA CA  91740

DOLORES STEMMELEN
960 S 4TH ST APT 618
LOUISVILLE KY 40203-3246

DOLORES SUAREZ
1105 PARK AVE 4A
NEW YORK NY 10128-1200

DOLORES T BENAVIDEZ
3830 E BULTER AVE
FRESNO CA 93702

DOLORES T GARRETT
TR
DOLORES T GARRETT 1995 LIVING TRUST
UA 04/07/95
2827 WATERFIELD DR
SPARKS NV 89434-6756

DOLORES T YODELIS
6827 W 96TH PLACE
OAK LAWN IL 60453-2015

DOLORES V CARTWRIGHT
1426 NEW HAVEN DR
MANSFIELD TX 76063-3373

DOLORES V GUSHANAS
2 SANFORD CT
MORRIS PLAINS NJ 07950-2412

DOLORES V STIER
5202 ST JOE ROAD APT 234
FORT WAYNE IN 46835

DOLORES W PLANAVSKY
725 E GRAND BLANC RD
GRAND BLANK MI 48439

DOLORES STEPHENS
2617 RIVER RD
PT PLEASANT NJ 08742-2154

DOLORES T BATTAGLIA
135 S YORK RD APT 306
ELMHURST IL 60126

DOLORES T BRIGGMANN
220 POMANDER RD
MINEOLA NY 11501-1508

DOLORES T SCHULTE
31665 ECKSTEIN
WARREN MI 48092-1667

DOLORES THOMAS
8884 WARD
DETROIT MI 48228-2610

DOLORES V COLTERYAHN &
DANIEL L COLTERYAHN JT TEN
3692 W 179TH TERR
STILLWELL KS 66085-9247

DOLORES V JANKOWSKI
88 SILVER LANE
CARSON CITY NV 89706-0723

DOLORES V STORICH
1825 EVLINE DRIVE
MANSFIELD OH 44904

DOLORES W PLANAVSKY &
DOLLIE D HORNE JT TEN
725 E GRAND BLANC RD
GRAND BLANC MI 48439

DOLORES STREICHER &
MARK R STREICHER JT TEN
18131 FAIRFIELD
LIVONIA MI 48152-4409

DOLORES T BATTISTINI
663 HARTRANET ST
PITTSBURGH PA 15226-1448

DOLORES T DAIGLE & TIMOTHY
C DAIGLE TRUSTEES U/A DTD
12/10/90 THE DOLORES T
DAIGLE TRUST
95 MALLEY AVE
AVON MA 02322-1644

DOLORES T UJHELYI
TR U/A DTD 09/06/ DOLORES T UJHELYI
TRUST
2288 WOODGRASS DR
ST LOUIS MO 63114-5814

DOLORES TROIKE
5920 W BOGART RD
CASTALIA OH 44824-9714

DOLORES V DEMKO
1750 WICKHAM
ROYAL OAK MI 48073-1122

DOLORES V PAVELKA
218 HAILEY DRIVE
MARLTON NJ 08053

DOLORES W DENTON
1588 HOLLOW BROOK DR
ST CHARLES
SAINT CHARLES MO 63303

DOLORES W STERLING
CUST ALEXIS LEE STERLING
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
12033 MIRAVISTA CANYON PL
TUCSON AZ 85749-7201

DOLORES WIKTOR
6224 BETHUY
FAIR HAVEN MI 48023-1109

DOLORES WOLFF
44 SLEEPY HOLLOW RD
PORT JERVIS NY 12771-5308

DOLORES Z BOURKE
42 BARRETT DR
FORT THOMAS KY 41075-1004

DOLORES Z BRANDON
451 BAYFRONT PLACE APT 5211
NAPLES FL 34102

DOLORES Z ROUSE
71 TUNBRIDGE RD
HAVERFORD PA 19041-1046

DOLORIS I BUSH
1021 CHATEAU DR
KETTERING OH 45429-4619

DOLORUS GAIL KUZNICKI
390 GOLF VILLA DR
OXFORD MI 48371-3692

DOLPHA STOFCIK
4222 E BROWN RD 17
MESA AZ 85205-4056

DOLPHINE C HENDRICKSON
TR
JOHN HENDRICKSON & DOLPHINE
EXEMPTION TRUST UA 06/17/93
6154 DECENA DR
SAN DIEGO CA 92120-3512

DOLPHUS M CARSON
5991 OAKMAN BLVD
DETROIT MI 48228-4020

DOM A MATISEVICH
CUST
DOM ANTHONY SAM MATISEVICH
II UGMA CA
4221 BERRENDO DR
SACRAMENTO CA 95864-3024

DOM BEN REALTY CORPORATION
280 MADISON AVE
NEW YORK NY 10016-0801

DOMENIC A PALOZZI
763 WEGMAN RD
ROCHESTER NY 14624-1427

DOMENIC ANTHONY ROMONTO
11464 SPRING RD
CHESTERLAND OH 44026-1310

DOMENIC FRANCIS DELMONICO &
PRISCILLA ELLEN HESS
DELMONICO JT TEN
27 DEERFIELD DRIVE
NORTH SCITUATE RI 02857-1703

DOMENIC J & MARY A VILLANI
TR VILLANI FAMILY TRUST
UA 09/09/98
29 IDAROLA AVE
MILFORD MA 01757-2341

DOMENIC JOSEPH PALADINO
34 EDGEWOOD AVE
TONAWANDA NY 14223-2802

DOMENIC M ANTONELLIS
285 GROVE STREET
WELLESLEY MA 02482-7438

DOMENIC R INGLISA JR
CUST ALBERT A INGLISA
UTMA NJ
26 WILTSHIRE DRIVE
HIGHTSTOWN NJ 08520-1212

DOMENIC T FERRI &
ELAINE M FERRI JT TEN
1 DEER RUN
HOPE RI 02831-1101

DOMENIC V MANCUSO
7701 PINETREE DR
VICTOR NY 14564-8971

DOMENICA B BELLENOIT &
GEORGE C BELLENOIT JT TEN
48 VINE ST
NEW BEDFORD MA 02740-5633

DOMENICA DELAURO
CUST JAMES A DELAURO
UTMA OH
5959 WILSON MILLS RD
HIGHLAND HGTS OH 44143-3211

DOMENICA DI LAURO
CUST JAMES DI LAURO UGMA OH
5959 WILSON MILLS RD
HIGHLAND HEIGHTS OH 44143-3211

DOMENICA G VERRELLI TOD NICOLETTA M
COSCIA SUBJECT TO STA TOD RULES
17 1/2 HIGH ST
MILFORD MA 01757

DOMENICA LANZA
VIA GIORGIO VASARI 36
58100 GROSSETO
TUSCANY ZZZZZ
ITALY

DOMENICA MARCHESI
2927 GEORGE DR
WARREN MI 48092-4831

DOMENICA S DITTMEIER
32 SHELLEY AVE
VALHALLA NY  10595-1406

DOMENICK A LETTIERI
3828 HILL RD
N TONAWANDA NY  14120-1361

DOMENICK F GOBLECK &
RUTH M GOBLECK
TR UA 12/28/01
DOMENICK F GOBLECK & RUTH M GOBLECK
REVOCABLE LIVING TRUST
PO BOX 52
JOFFRE PA  15053

DOMENICO S TRINGALE &
LUCILLE A TRINGALE JT TEN
45 INDEPENDENCE DR
WOBURN MA  01801-3857

DOMINADOR A ELEFANTE
33 ELM PLACE
IRVINGTON NJ  07111-2219

DOMINADOR S SIMON
3129 HOLLYDALE DR
LOS ANGELES CA  90039-2307

DOMINGO DIAZ
16810 NORTHWEST 74 AVENUE
HIALEAH FL  33015-4117

DOMINGO TARIFA
1048 DAVIS BEND CT
LAWRENCEVILLE GA  30043-5499

DOMINGOS D BARBOSA &
ADELAIDE D BARBOSA
TR BARBOSA LIVING TRUST
UA 11/19/96
355 MARSH STREET
BELMONT MA  02478-1131

DOMENICA S DEFANINO
615 WINTER ST
FRAMINGHAM MA  01702-5634

DOMENICK AMATO
167 8TH ST
HOBOKEN NJ  07030-4129

DOMENICK FRANCESCHELLI &
DOROTHY FRANCESCHELLI JT TEN
RD 5
MOSCOW PA  18444-9805

DOMENICO SIGNORELLI
CUST DANIEL D SIGNORELLI UGMA NY
C/O GAYLE SIGNORELLI BROWN
46 W SOUTHAMPTON
PHILADELPHIA PA  19118-3909

DOMINADOR H POTES
12413 ASBURY DR
FORT WASHINGTON MD  20744-6144

DOMINGO C LOPEZ
1261 RUBYANN DR
SAGINAW MI  48601-9713

DOMINGO J DIAZ
300 EDGEMOOR ROAD
BELFORD NJ  07718-1303

DOMINGO ZAPATA
301 BEACH 47
FAR ROCKAWAY NY  11691

DOMINGOS DIAS
11165 133RD AVE N
LARGO FL  33778-1929

DOMENICK A CASELLA &
MARYANN A CASELLA JT TEN
116 GAINSWAY WEST DR
HENDERSON NV  89014-2734

DOMENICK B BERTINO
3820 WILLOBROOK DR
REVENNA OH  44266

DOMENICO CASSANO
1524 N 22ND AVE
MELROSE PARK IL  60160-1924

DOMENICO SIGNORELLI
CUST GIANLUCA A SIGNORELLI UGMA NY
C/O GAYLE SIGNORELLI BROWN
46 W SOUTHAMPTON
PHILDELPHIA PA  19118-3909

DOMINADOR M PADUA
213 BOTANY BAY COURT
CHARLESTON HEIGTS SC  29418-3046

DOMINGO C RESENDEZ
15 BOX 286-6
BRYAN OH  43506

DOMINGO LOPEZ
109 WINSER
SAGINAW MI  48601-4358

DOMINGOS COELHO
111 BROOK STREET
HUDSON MA  01749-3228

DOMINGOS GOMES
PO BOX 353
MILFORD MA  01757

DOMINGOS M FRAGA
33 S CENTRAL ST
MILFORD MA  01757-3672

DOMINGOS R KODA
110 PROSPECT HEIGHTS
MILFORD MA  01757-3137

DOMINIC A BILDILLI
3566 INDIANOLA-RIDGE FARM RD
INDIANOLA IL  61850-9502

DOMINIC A COCCO
807 LEHIGH RD
NEWARK DE  19711-7713

DOMINIC A GENIO
80 LONDON TERR
NEW ROCHELLE NY  10804-4321

DOMINIC A GRANATO &
SUSAN A GRANATO JT TEN
3323 HEMLOCK FARMS
LORDS VALLEY PA  18428

DOMINIC A GUILMETTE
831 SILVER LAKE ST
ATHOL MA  01331-1209

DOMINIC A MASTROPIETRO
CUST DOMINIC A MASTROPIETRO
UTMA OH
541 DORCHESTER DR
HUBBARD OH  44425-2604

DOMINIC A MESSURI
103 LAKHANI LN
CANFIELD OH  44406-9669

DOMINIC A NUDO &
LOUIS R NUDO JT TEN
1216 FIFTH AVE
YOUNGSTOWN OH  44504-1605

DOMINIC A PERRY &
CARMELA L PERRY JT TEN
42542 PARK CRESCENT DR
STERLING HTS MI  48313

DOMINIC A PICCIRILLI
71 WESTWOOD GLEN RD
WESTWOOD MA  02090

DOMINIC A PIETRAFESA &
JOSEPHINE T PIETRAFESA JT TEN
389 DIVINITY ST
BRISTOL CT  06010-6019

DOMINIC A PRECURATO
5570 WEST BLVD
BOARDMAN OH  44512-2563

DOMINIC ANGELINI &
TINA ANGELINI JT TEN
321 VILLANOVA RD
GLASSBORO NJ  08028-1555

DOMINIC ANGIOCCHI &
MARIE ANGIOCCHI JT TEN
627 SHAWNEE LANE
BEDFORD OH  44146-3461

DOMINIC BASTIANELLI
6021 HICKORYWOOD
SPEEDWAY IN  46224-3201

DOMINIC BLANDINO &
ROSE BLANDINO JT TEN
14780 PALMETTO CT
SHELBY TOWNSHIP MI  48315-4314

DOMINIC C BATTISTA
30 ORCHARD LN
MARLTON NJ  08053-1250

DOMINIC CARUSO
CUST
NICHOLAS B CARUSO A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
1770 BEN FRANKLIN DR UNIT 403
SARASOTA FL  34236

DOMINIC CATANESE &
VIRGINIA J CATANESE JT TEN
381 PALMER ROAD
CHURCHVILLE NY  14428-9412

DOMINIC CATANIA
1757 EMPIRE RD
WICKLIFFE OH  44092-1134

DOMINIC CAUSARANO &
CHRISTINE CAUSARANO JT TEN
10 JACKSON AVE
BAYVILLE NY  11709-1307

DOMINIC CERCONE
6610 HARVEST RIDGE
AUSTINTOWN OH  44515-5562

DOMINIC COLANTONIO &
ROSE COLANTONIO JT TEN
6318 N KEATING AVE
CHICAGO IL  60646-4426

DOMINIC CONFETTI
27 BARRIE DRIVE
PITTSBURG CA  94565-6127

DOMINIC D &
ELEANOR ALTIERO JT TEN
524 HUDSON AVE
ALTOONA PA  16602-4811

DOMINIC DAVITO
54 PONDEROSA AVE
YORKVILLE IL  60560

DOMINIC F AIRATO
423 POWERS AVE
GIRARD OH  44420-2241

DOMINIC F ERAMO
3001 WILLIAMS CT
KOKOMO IN  46902-3963

DOMINIC F LEONE &
ANN M LEONE JT TEN
147-48 8TH AVE
WHITESTONE NY  11357-1624

DOMINIC FORMOSO
47 SHADYWOOD DRIVE
ROCHESTER NY  14606

DOMINIC G BODKIN
386 GREENE AVE
SAYVILLE NY  11782-3003

DOMINIC G BODKIN &
PATRICIA ANN BODKIN JT TEN
386 GREENE AVE
SAYVILLE NY  11782-3003

DOMINIC G FERRI
100 CENTRAL AVE
WEST TRENTON NJ  08628-2905

DOMINIC G FERRI &
VICTORIA J FERRI JT TEN
100 CENTRAL AVE
WEST TRENTON NJ  08628-2905

DOMINIC G SWASEY
11473 MONTEREY DR
BELLEVILLE MI  48111-2896

DOMINIC GABRIEL &
YOLANDA GABRIEL JT TEN
29869 PARK ST
ROSEVILLE MI  48066-2180

DOMINIC GIANVECCHIO
42 LOVELACE LANE
HENRIETTA NY  14586-9716

DOMINIC GIULIETTI
CUST DAWN GIULIETTI U/THE
CONNECTICUT UNIFORM GIFTS TO
MINORS ACT
51 HOWARD AVENUE
NEW HAVEN CT  06519-2808

DOMINIC GRAZIANO &
MARY GRAZIANO JT TEN
2209 S WESTOVER
NORTH RIVERSIDE IL  60546-1350

DOMINIC J ANGELINI &
TINA J ANGELINI JT TEN
321 VILLANOVA RD
GLASSBORO NJ  08028-1555

DOMINIC J APRILE JR
CUST MATTHEW J APRILE
UTMA PA
349 WEYMOUTH RD
PLYMOUTH MEETING PA  19462-7148

DOMINIC J DALESANDRO JR
2421 SO MILLER AVE
ALLIANCE OH  44601-4868

DOMINIC J GIANNOLA
2 S WATERMAN
ARLINGTON HEIGHTS IL  60004-6544

DOMINIC J GIANNOLA
CUST JOSEPH A GIANNOLA UTMA IL
2 SO WATERMAN
ARLINGTON HEIGHTS IL  60004-6544

DOMINIC J GIANNOLA
CUST MICHAEL A GIANNOLA UTMA IL
2 SO WATERMAN
ARLINGTON HEIGHTS IL  60004-6544

DOMINIC J GRANA &
ROSEMARY C GRANA JT TEN
5452 DELOR ST
SAINT LOUIS MO  63109-2801

DOMINIC J ORLANDO
23042 DEMLEY
MOUNT CLEMENS MI  48035-2908

DOMINIC J PALUMBO
67-25 JUNO ST
FOREST HILLS NY  11375-4140

DOMINIC J POLITO JR
18103 RAINBOW
FRASER MI  48026-4625

DOMINIC J TERRAGO
513 IMPALA
YOUNGSTOWN OH  44515-3331

DOMINIC J YANTOMASI
75 ARGYLE
BUFFALO NY  14226-4202

DOMINIC L CARDINALE
1817 S COURT
BRYAN OH  43506-9405

DOMINIC L GIULIETTI
CUST CINDY GIULIETTI U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
51 HOWARD AVENUE
NEW HAVEN CT  06519-2808

DOMINIC L GIULIETTI JR
19 ROLLING MEADOW DR
WALLINGFORD CT  06492-2569

DOMINIC L GIULIETTI
CUST DONNAMARIE GIULIETTI
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
31 LAURELWOOD DRIVE
WALLINGFORD CT  06492-2515

DOMINIC L MAZZA
500 WHEELER AVE
SCRANTON PA  18510-2361

DOMINIC L GIULIETTI
CUST JOSEPH GIULIETTI U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
9799 NW 19TH ST
CORAL SPRINGS FL  33071-5814

DOMINIC M FRANZOSO
10 UNDERHILL RD
OSSINING NY  10562


DOMINIC MAFFEO JR & HELENA
MAFFEO TR DOMINIC JR & HELENA
LIVING TRUST UA 06/30/98
1493 MARYKNOLL RD
ENGLEWOOD FL  34223-4331

DOMINIC MASTROMATTEO
3325 CRESTVIEW
TRAVERSE CITY MI  49684-4501

DOMINIC MASCIA
44115 MEADOWLAKE DRIVE
STERLING HEIGHTS MI  48313-1136

DOMINIC MASCIA
44115 MEADOWLAKE DRIVE
STERLING HEIGHTS MI  48313-1136


DOMINIC P COCO
20916 MORGAN RD
LAND O LAKES FL  34639-4378

DOMINIC MINNEMA
719 BUTLER AVE
LONDON ON  N6J 2C2
CANADA

DOMINIC MINNEMA
719 BUTLER AVE
LONDON ON  N6J 2C2
CANADA


DOMINIC PEPE &
VERONICA H PEPE JT TEN
23 DOGWOOD LANE
TURNERSVILLE NJ  08012-2163

DOMINIC P MUNAFO
1163 NORTH MAIN RD
JAMESTOWN RI  02835-2217

DOMINIC PELLE
45841 HEATHER RIDGE DR
MACOMB TWP MI  48044


DOMINIC POLITO
TR
DOMINIC POLITO REV LIVING TRUST UA
3/8/1996
4983 CENTER RD
LOWELLVILLE OH  44436-9520

DOMINIC PERRONE
174 LIMERICK LANE
ROCHESTER NY  14606-3259

DOMINIC PORTANOVA
719 FLORENCE CIRCLE
MECHANICSBURG PA  17050-2212

DOMINIC PITRICELLI
31590 MAC KENZIE
WESTLAND MI  48185-7060

DOMINIC R CATALFAMO
PO BOX 246
NORTH GREECE NY  14515


DOMINIC R SMITH
19160 SANTA BARBARA
DETROIT MI  48221-1625

DOMINIC R TOCE
554 CHARLES ST
TORRINGTON CT  06790-3421

DOMINIC R TRAMONTANA
3703 LYNTZ TOWNLINE RD
LORDSTOWN OH  44481-9240


DOMINIC R TRINGALI &
MARION G TRINGALI JT TEN
44 TOMPION LANE
SARASOTA SRPINGS NY  12866-9245

DOMINIC SCHIAVONE
30 FOREST LAKE DR
N TONAWANDA NY  14120

DOMINIC T GIANNOLA
2 SO WATERMAN
ARLINGTON HEIGHTS IL  60004-6544

DOMINIC TORETTI &
BETTY J TORETTI JT TEN
1969 ANTOINETTE AVE
WEST MIFFLIN PA  15122-3605

DOMINIC VELLA &
CARMEN J VELLA JT TEN
13916 RIVERSIDE DR
LIVONIA MI  48154

DOMINIC W RUGGERIO
1948 CARLSBAD CIRCLE 307
NAPERVILLE IL  60653

DOMINICA CHIAPPARONE &
ANN CHIAPPARONE JT TEN
53-03 248 ST
DOUGLASTON NY  11362-1615

DOMINICAN MONASTERY OF ST
JUDE
MARBURY AL  36051

DOMINICK A BORRILLO &
IRENE C BORRILLO JT TEN
32 EUSDEN DR
ASTON PA  19014-1242

DOMINICK A LOCKWOOD
CUST CHRISTIANA TRIESTE RHEIN
LOCKWOOD UNDER PA U-G-M-A
551 THOMAS ST
BOX 608
STROUDSBURG PA  18360-2104

DOMINICK BIANCO
TR U/A
DTD 05/08/92 THE DOMINICK
BIANCO TRUST
17304 VERONICA
EASTPOINTE MI  48021-3042

DOMINICK CARUSO &
PATSY ANN CARUSO JT TEN
28420 KAUFMAN
ROSEVILLE MI  48066-2670

DOMINIC V FICO &
CHARLOTTE M FICO JT TEN
261 HARPINGTON DRIVE
ROCHESTER NY  14624-2638

DOMINIC VITOLLO &
LORETTA VITOLLO
TR UA 05/13/04 VITOLLO FAMILY
TRUST
296 S SENECA CIRCLE
ANAHEIM CA  92805

DOMINIC YUKLAM SETO
8796 MORNING MIST DR
CLARKSTON MI  48348

DOMINICA CHIAPPARONE &
CATHERINE DEGREGORY JT TEN
53-03 248 ST
DOUGLASTON NY  11362-1615

DOMINICAN SISTERS
775 W DRAHNER
OXFORD MI  48371-4863

DOMINICK A CREA ADM EST
PASQUALE CREA
2505 GREENFIELD LANE
JONESBORO GA  30236

DOMINICK A ROSSETTI &
MARY ROSSETTI JT TEN
1160 STELTON RD
PISCATAWAY NJ  08854-5202

DOMINICK BRIGUGLIO
4935 CENTENNIAL
SAGINAW MI  48603-5621

DOMINICK CERRO &
JOHANNA CERRO JT TEN
1233 OAKLAND AVE
UNION NJ  07083-3701

DOMINIC VELLA
13916 RIVERSIDE DR
LIVONIA MI  48154

DOMINIC W COSTELLO
8 HEATHWAY HESWALL
WIRRAL
UNITED KINGDOM

DOMINIC YUKLAM SETO &
ALICE PUI MEI SETO JT TEN
8796 MORNING MIST DR
CLARKSTON MI  48348-2861

DOMINICA HUBLER
2500 MEADOW ROAD
BILOXI MS  39531-2812

DOMINICAN SISTERS OF ST
JOSEPHS CONVENT INC
775 W DRAHNER ROAD
OXFORD MI  48371-4863

DOMINICK A DIFILIPPO
523 E BALT PIKE
WESTGROVE PA  19390

DOMINICK AMBROSINO
C/O BRIDGET T AMBROSINO
3113 STATE ROAD 580 LOT 139
SAFETY HARBOR FL  34695

DOMINICK CAPOZZI
239 CLIFF ST
CLIFFSIDE PARK NJ  07010-1423

DOMINICK DELUCIA
7936 OAK BROOK CIRCLE
PITTSFORD NY  14534-9505

DOMINICK DEMENNA &
MARI C DEMENNA JT TEN
1107 N CHESTER ROAD
WEST CHESTER PA 19380-6833

DOMINICK FLORIO
CUST MICHAEL JON FLORIO UGMA NY
15 THURSTON ST
S I NY 10314-1829

DOMINICK J NOVELLO
CUST DONALD JAMES NOVELLO UGMA MI
325 CREITZ RD
LANSING MI 48917

DOMINICK LOMBARDO
BOX 673
CASPER WY 82602-0673

DOMINICK M ENRICO &
NANCY ENRICO JT TEN
1888 WHITE KNOLL DR
TOMS RIVER NJ 08755-1732

DOMINICK NICOLAZZI &
DOROTHY NICOLAZZI JT TEN
81 PINEAIRE AVE
FARMINGVILLE NY 11738-2546

DOMINICK POSILLIPO
25 WALDRON DRIVE
STONY POINT NY 10980-2430

DOMINICK R MANGINO
420 NORTH ROBINSON ST
SCHENECTADY NY 12304-1302

DOMINICK S MARGE
20693 BAYSIDE AVE
ROCK HALL MD 21661-1434

DOMINICK DILODOVICO
ATTN WILLIAM E KRAMP
6109 PROSPECT ST
NEWFANE NY 14108-1310

DOMINICK GIAMMONA &
MARILYN GIAMMONA JT TEN
15 VILLANOVA DRIVE
ENGLISHTOWN NJ 07726-3513

DOMINICK J ROMANO
23 SUNSET RD
NEWARK DE 19711-5233

DOMINICK LOPANO
155 N WASHINGTON ST
NORTH TARRYTOWN NY 10591-3117

DOMINICK M TARTAGLIONE &
HELEN E TARTAGLIONE JT TEN
655-13TH ST
PITCAIRN PA 15140-1118

DOMINICK ORLANDO &
A CHARLENE ORLANDO
TR UA 04/28/06 ORLANDO FAMILY
TRUST
9655 MACEY RD
WILLIS MI 48191

DOMINICK R CONTE
4139 CONTE RD
LOTHIAN MD 20711-9537

DOMINICK R TINO
23 HOLMES AVE
NEW BRITAIN CT 06053-3905

DOMINICK T ROTELL &
CATHERINE ROTELL JT TEN
APT 30-C
8220 VALLEY VIEW CIRCLE
WESTLAND MI 48185-5508

DOMINICK FERRARO
13489 DIMARCO ST
VENICE FL 34293

DOMINICK J CIFRODELLI &
GRACE CIFRODELLI JT TEN
747 ADAMS AVE
ELIZABETH NJ 07201-1632

DOMINICK J SANTO &
MATHILDA N SANTO JT TEN
708 FIRST AVE
ELLWOOD CITY PA 16117-1109

DOMINICK M AMOROSI
159 SWAGGERTOWN RD
SCOTIA NY 12302-3315

DOMINICK MARKISELLO
30 TANNERY HILL DR
HARDYSTON TOWNSHIP NJ
07419-1218

DOMINICK P CEFALO
212 SWANSEA AVE
SYRACUSE NY 13206-1941

DOMINICK R DELPOPOLO
221 HAZEL AVE
WESTFIELD NJ 07090-4144

DOMINICK ROCCO DE MATTEO
10 DEBORAH STREET
PARLIN NJ 08859-1129

DOMINICK VITTESE &
DOROTHY VITTESE JT TEN
BELL SUPPLY CO
7220 CRESCENT BLVD
PENNSAUKEN NJ 08110-1523

DOMINIK J PIWOWARSKI
4838 WOLGAST DRIVE
WARREN MI  48092-2360

DOMINIK S IWANOWSKI
6665 EMMETT RD
YALE MI  48097-4102

DOMINIQUE A EJARQUE
4565 HICKORY POINTE
YPSILANTI MI  48197-6805

DOMINIQUE REIFF
1429 WALNUT STREET
12TH FL
PHILADELPHIA PA  19102-3204

DON A BAUER &
ALICE J BAUER JT TEN
47314 CONCORD
MACOMB MI  48044-2537

DON A GIBBONS
362 SOUTH 100 EAST
JEROME ID  83338-6512

DON A LAVIOLETTE
225 EAST PERKINS PO BX53
MERRILL MI  48637-0053

DON A LOVELACE
CUST MALIA
ANN LOVELACE UGMA TX
29 BASILICA AVE S
CHARLESTON HEIGHTS SC
29406-8682

DON A MC GLORY
BOX 1705
SAPULPA OK  74067-1705

DON A MOLINE
80676 TURKEY RUN RD
CRESWELL OR  97426-9389

DON A WANZER
RT 1 BOX 682
CHECOTAH OK  74426-9747

DON ACKERMAN
CUST DEENA ACKERMAN UGMA NJ
955 SOUTH SPRINGFIELD AVENUE
APT C313
SPRINGFIELD NJ  07081-3543

DON ACKERMAN
CUST JASON ACKERMAN UGMA NJ
UNIT C-313
955 SOUTH SPRINGFIELD AVE
SPRINGFIELD NJ  07081-3543

DON ALVES ZORNIGER
4262 MAXLIN RD
KETTERING OH  45429-3100

DON ANDREW SEASE
2978 SAN PABLO RD
JACKSONVILLE FL  32224-1832

DON B ANDERSON
BOX 22
EADS TN  38028-0022

DON B BARTON &
PATRICIA E BARTON JT TEN
8505 MIDLAND
OVERLAND MO  63114-5923

DON B BROWN
13590 SW WALNUT LANE
TIGARD OR  97223-2039

DON B EDWARDS
1120 W MOORE
FLINT MI  48504-2255

DON B KINCAID
4761 CORDUROY RD
MENTOR OH  44060-1141

DON B KINCAID &
SHIRLEY J KINCAID JT TEN
4761 CORDUROY RD
MENTOR OH  44060-1141

DON BLASINGAME
TR MILLIE BLASINGAME TRUST
UA 10/19/95
12214 JAYSID ST
TYLER TX  75706-5609

DON BOHANNON
15607 VALLEY VIEW RD
SHAWNEE OK  74801

DON BRAND
1758 EAST 29TH ST
BROOKLYN NY  11229-2517

DON C BOLSINGER
830 MAIN STREET
SUITE 711
CINCINNATI OH  45202

DON C CRITCHLOW &
NORMA J CRITCHLOW JT TEN
7985 CYPRESS LAKE DR
SARASOTA FL  34243-4963

DON C DARLING &
SALLY DARLING JT TEN
4437 HAMPSHIRE PL
SAN JOSE CA  95136-1613

DON C GOFORTH
1119 LASALLE
WATERFORD MI  48328-3751

DON C LADD
7300 100TH ST
FLUSHING MI  48433-8703

DON C WARD
5016 LAFRANCE PL
DAYTON OH  45440-2220

DON CHAMPNEY
5386 PARK LANE CT
COLUMBUS OH  43231-4018

DON D BLOCKER
312 N 11TH ST
FLAGLER BEACH FL  32136-3125

DON D GIVENS
2335 N MADISON AVE
312
ANDERSON IN  46011-9591

DON D ORMSBY
14557 IDAHO ST
FONTANA CA  92336-0819

DON DALESSANDRO
12157 SPRUCE PT
STRONGSVILLE OH  44149-9252

DON DICKENSON WADE III
5317 BURNING OAK COURT
RALEIGH NC  27606-9595

DON C HENRY JR
190 OLD CAT CREEK ROAD
FRANKLIN NC  28734-2786

DON C MCMILLAN JR &
JOANN MCMILLAN JT TEN
7500 SPRINGHILL RD
MILTON FL  32570-8454

DON C WINCHELL
12800 SARLE
FREELAND MI  48623-9505

DON CLASEN
5320 N SHERIDAN RD NO 507
CHICAGO IL  60640

DON D FIELDS
1525 COUNTRY CLUB DR
PLEASANT HILL MO  64080-1542

DON D GOBLE
1210 ALGO ST
ALBION MI  49224-9627

DON D PETTERA &
ROSE M PETTERA JT TEN
3510 E HAMPTON AVE 53
MESA AZ  85204-6434

DON DE KRAMER
2010 DORAN ROAD
LIMA NY  14485-9733

DON E BALDWIN
823 GARDENSIDE DR
GREENCASTLE IN  46135

DON C JESPERSEN &
JILL OLSON &
DREW JESPERSEN SUCC
TR UA 05/10/95 BEVERLY A JESPERSEN
TRUST
1490 HIDE AWAY LANE
ST JOSEPH MI  49085

DON C VEJAR
10554 SEMORA ST
BELLFLOWER CA  90706-7142

DON CALVIN HENRY JR &
ETTA KATHRYN HENRY JT TEN
190 OLD CAT CREEK RD
FRANKLIN NC  28734-2786

DON D ANGERA
908 EAST D STREET
IRON MOUNTAIN MI  49801-6706

DON D FURLONG & JEANNE M
FRULONG TR U/D/T F/B/O THE
FURLONG FAMILY
26269 OCEAN VIEW
CARMEL CA  93923-9115

DON D KNICKERBOCKER &
JEAN M KNICKERBOCKER JT TEN
11453 ORCHARDVIEW
FENTON MI  48430-2543

DON D YOUNCE
603 BROADACRE
CLAWSON MI  48017-2703

DON DEKRAMER &
GAIL L DEKRAMER JT TEN
2010 DORAN ROAD
LIMA NY  14485-9733

DON E CORDELL
1538 CLOVERDALE DR N E
MARIETTA GA  30067

DON E DAVIS
5814 CLUB OAKS COURT
DALLAS TX 75248-1118

DON E DEEN
7 CHULA VISTA CIRCLE
WYLIE TX 75098-8301

DON E FARNSWORTH
1682 VIOLET CT
ST HELEN MI 48656-9512

DON E FIELDS
20736 KNOB WOODS DR APT 102
SOUTHFIELD MI 48076

DON E FINFROCK
643 EMMETT BOX 967
DEFIANCE OH 43512-2210

DON E FRIDLINE
9306 SUE LANE
SWARTZ CREEK MI 48473-8548

DON E GILES &
KAY L GILES TEN COM
11307 37TH AVE SE
EVERETT WA 98208-7764

DON E HADDON &
JUNE C HADDON JT TEN
746 INGLESIDE
FLINT MI 48507-2557

DON E HAZELETT
273 E WRIGHTWOOD AVE
GLENDALE HEIGHTS IL 60139-2626

DON E LEWIS
6092 DECKER RD
FRANKLIN OH 45005-2628

DON E OWENS
3317 RIDGEHAVEN STREET
IRVING TX 75062-4116

DON E PHILLIPS
105 CRESTVIEW CIRCLE
CARROLLTON GA 30117-7514

DON E PRUITT
PO BOX 5346
EVANSVILLE IN 47716

DON E PUCKETT
351 ROYAL TROON
DAKOTA DUNES SD 57049-5140

DON E SIDES
826 ODUS DR
JACKSON MO 63755-3108

DON E THOMPSON
2900 PILOT ROAD
CHRISTIANSBURG VA 24073-4844

DON E TIMMONS &
MARY LOUISE TIMMONS JT TEN
217 SOUTH PINE STREET
OLATHE KS 66061-4047

DON E WALLIN
533 THIRD ST
MANHATTAN BEACH CA 90266-6414

DON E WOOTEN &
EDNA WOOTEN JT TEN
4012 W WHITE ROAD
MUNCIE IN 47302-8982

DON EDWARD BLEVINS &
JANIS LYNN BLEVINS TR
UA 08/24/2007
DON EDWARD & JANIS LYNN BLEVINS
LIVING TRUST
4521 SE 118TH STREET
OKLAHOMA CITY OK 73165

DON EDWARD CROUSE
3532 SHOSHONEE DRIVE
COLUMBUS IN 47203-2520

DON EDWARD LIVINGSTON &
PATRICIA LIVINGSTON JT TEN
316 PICKENS ST
DUMAS AR 71639-2710

DON ENGLISH
500 W SOUTH ST
BAD AXE MI 48413-1348

DON F GEORGE JR
1416 WOODBIRCH AVE
AKRON OH 44314

DON F GOSE
1001 E PRIMROSE
SPRINGFIELD MO 65807-5155

DON F PETTY
1609 BOX 117 DAVISON RT
GASSAWAY WV 26624

DON F SCHAEFER
747 PLEASANT HILL RD
DECATUR AL 35603

DON F STEWART &
PATRICIA A STEWART JT TEN
10009 DIXIE HWY
IRA MI 48023-2821

DON G EBENHACK
118 DUNBARTON CIRCLE
AIKEN SC 29803-5422

DON G MORGAN
1440 WERREMEYER
ST LOUIS MO 63132-1420

DON GENE PETTIT
14025 BRIGHTON DAM ROAD
CLARKSVILLE MD 21029-1328

DON H GARVER
02831 STATE RT 15
BRYAN OH 43506-8993

DON H WEBER & DARLENE L WEBER
TR WEBER TRUST NO 1 UA 7/28/03
11965 KING RD
FRANKENMUTH MI 48734

DON HARRY WHITEHEAD
811 S SIERRA BONITA
LOS ANGELES CA 90036-4703

DON HINSON
1737 OAKWOOD LANE
JOLIET IL 60433-9627

DON HORNSTEIN
2614 S GOYER RD
KOKOMO IN 46902-4103

DON FASICK
733 WEST BLOOMFIELD COURT
PALATINE IL 60067-2396

DON G KERN
BOX 55471
PORTLAND OR 97238-5471

DON G THOMAS
5525 APACHE TRAIL
GAINESVILLE GA 30506-6767

DON GRUBE
4100 CANTLE CT
OKLAHOMA CITY OK 73120-8031

DON H MILLER
4020 PARADISE DRIVE
TIBURON CA 94920-1120

DON H WILSON
5826 HOLLISTER DRIVE
SPEEDWAY IN 46224-3039

DON HENDERSON
BOX 7293
JACKSONVILLE FL 32238-0293

DON HINSON &
CAROL J HINSON JT TEN
1737 OAKWOOD LANE
JOLIET IL 60433-9627

DON HOWARD BRESLAUER
2025 BROADWAY
APT 10D
NEW YORK NY 10023-5017

DON G BAWDEN
117 S STAFFIRE DRIVE
SCHAUMBURG IL 60193-1053

DON G MEIXNER
11731 S LAKESIDE DR
JEROME MI 49249-9651

DON G TOWNSEND &
DOROTHY L TOWNSEND
TR
DON G TOWNSEND & DOROTHY L
TOWNSEND TRUST UA 05/04/95
1901 TAYLOR RD #D42
COLUMBUS IN 47203

DON H COOK
509 RIGGS CIR
MESQUITE TX 75149-5844

DON H SAGE
32917 BOCK
GARDEN CITY MI 48135-1132

DON H WIRTZ
12900 LAKE AVE PH-16
LAKE WOOD OH 44107-1577

DON HERMAN
2321 PARKWAY W
HARRISBURG PA 17112-9155

DON HOLCOMB
21 PINE TREE LANE
AUBURN GA 30011-2816

DON J COLEMAN &
BARBARA J COLEMAN JT TEN
3603 BRAD COURT
LOUISVILLE KY 40220-2722

DON J KOONTZ
22715 GLEENWOOD
MT CLEMENS MI  48035-2929

DON J PETERSEN
11611 AVE J
CHICAGO IL  60617-7468

DON J RIS
2207 E WALLINGS RD
BROADVIEW HTS OH  44147

DON JACOBS
1221 E ROME ST
GONZALES LA  70737-4321

DON JOEL SMITH
CUST
MISS ROMONA SMITH U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
206 JOHNSON AVE
PRINCETON IN  47670-3142

DON JOEL SMITH &
FERN SMITH JT TEN
206 JOHNSON AVE
PRINCETON IN  47670-3142

DON K JOHNSTON
3621 E 700 N
WINDFALL IN  46076-9344

DON K JOHNSTON &
MARILYN B JOHNSTON JT TEN
3621 E 700 N
WINDFALL IN  46076-9344

DON K RIES
13509 SW CHELSEA LOOP
PORTLAND OR  97223

DON K RUMBOLD
1448 S HOLLY RD
FENTON MI  48430-8525

DON K SHANKS
422 MEADOWVIEW COURT
VANDALIA OH  45377-1865

DON K TOM
1750 ANNCHESTER COURT
ROCHESTER MI  48306-3605

DON K TOM &
CHONG MI TOM JT TEN
1750 ANNCHESTER COURT
ROCHESTER MI  48306-3605

DON KEARNEY
CUST
DONIELLE M KEARNEY UGMA IL
4748 AGAPE DR
LEXINGTON KY  40514-1475

DON KIMBERLIN
252 LAKESHORE DR
BROOKLYN MI  49230-9112

DON L ANGER
3122 PHILIPS RD
KINGSTON MI  48741-9782

DON L CHADWELL &
SARA E CHADWELL JT TEN
BOX 775
NEW TAZEWELL TN  37824-0075

DON L CLAUSON &
DOLORES A CLAUSON JT TEN
5901 SW 86 PL
OCALA FL  34476-3747

DON L DANIELS
3055 VAN DYKE
DETROIT MI  48214-1830

DON L DICKINSON
312 FREEMAN RD
NORTHFIELD VT  05663-6229

DON L DRYDEN
3161 IRLANDA WAY
SAN JOSE CA  95124-2423

DON L HAMILTON &
PAT R HAMILTON JT TEN
7008 EUCLID
AMARILLO TX  79110

DON L HANDY
3249 ALPINE TERRACE
NEW RICHMOND OH  45157-9787

DON L HUXHOLD
14220 W TRACKSIDE RD
YORKTOWN IN  47396-9741

DON L JONES
2326 E VERMONTVILLE HWY
CHARLOTTE MI  48813-8706

DON L KELLY
RR 1
DARLINGTON IN  47940-9801

DON L KINER
2809 WOODSTOCK
DETROIT MI  48203-4608

DON L MARTING &
MARJORIE CUTHBERT MARTING JT TEN
24 SOUTHCOTE DR
ST LOUIS MO  63144-1025

DON L SKELLENGER
2216 N VASSAR RD
DAVISON MI  48423-9552

DON L WARNER
9229 MARY HAYNES DRIVE
CENTERVILLE OH  45458-3748

DON LEE KASTNING
6381 DAWSON BLVD
MENTOR OH  44060-3647

DON M GUTHEIL
1015 NILA GAY COURT
MIAMISBURG OH  45342-3432

DON M WALKER
2014 E 200 S
ANDERSON IN  46017-2008

DON M WILLEY
BOX 188
BOUNTIFUL UT  84011-0188

DON MAC RAE
TR U/A WITH DON MAC RAE 12/16/72
PO BOX 87648
CHICAGO IL  60680-0648

DON MCEACHERN & BETTE MCEACHERN
TR MCEACHERN FAMILY TRUST
UA 12/16/96
3220 KNOBVIEW DR
NASHVILLE TN  37214

DON L PATTERSON
TR UA 03/22/26
ROBERT P PATTERSON & ELAINE D
PATTERSON TRUST
2624 ELMHURST DR
FAYETTEVILLE NC  28304

DON L STROTHER
2203 WESTWOOD DRIVE
ARLINGTON TX  76012-2902

DON L WICKS &
MARVIE WICKS JT TEN
190 RICHARDS LANE
MORGANFIELD KY  42437-1279

DON LEE MATTHEWS
6522 TAMARACK DRIVE
TROY MI  48098-1900

DON M GUTHEIL &
JOYE W GUTHEIL JT TEN
1015 NILA GAY COURT
MIAMISBURG OH  45342-3432

DON M WALKER &
RUTH E WALKER JT TEN
2014 E 200 S
ANDERSON IN  46017-2008

DON M ZUCKERMAN
170 LOVELL ST
WORCESTER MA  01603-3213

DON MARCUS BAILEY
1136 SOUTH HUDSON AVE
LOS ANGELES CA  90019-1806

DON MORRISVELT RICHARDSON
4509 WARRINGTON DR APT 91B
FLINT MI  48504-5417

DON L SCHLEUDER
2120 ALEXANDRIA PIKE
ANDERSON IN  46012-1804

DON L THOMPSON
3017 JACKSON BLVD
CHALMETTE LA  70043-2927

DON L WILSON
4542 DINE DR
DAYTON OH  45439

DON LOKEN
BOX 13118
EVERETT WA  98206-3118

DON M TRUESDELL SR
4233 PEACOCK DRIVE
FLINT MI  48532-4346

DON M WESTERFIELD
134 BUENA VISTA DR
DAPHNE AL  36526-7918

DON M ZUCKERMAN &
R MILDRED ZUCKERMAN JT TEN
170 LOVELL ST
WORCESTER MA  01603-3213

DON MARTIN SHAFER &
ANN TAMKIN SHAFER JT TEN
PO BOX 5952
VIRGINIA BEACH VA  23471-0952

DON MYERS
255 KIEBERT LOOP
HOPE ID  83836-9832

DON N HARBOR
1436 BADHAM DR
BIRMINGHAM AL  35216-2942

DON O DURHAM
464 CARLSTON
RIVER ROUGE MI  48218-1179

DON P WARNER
10321 SR 125
PORTSMOUTH OH  45663

DON POLICASTRO
ELEANOR DR
MOHEGAN LAKE NY  10547

DON R GEISELMAN JR
956 ORCHID PL
PERU IN  46970-3015

DON R HARRISON
948 C R 2150
TELEPHONE TX  75488

DON R KEARNEY
4748 AGAPE DR
LEXINGTON KY  40514-1475

DON R MILLER
743 LOUISIANA
LAWRENCE KS  66044-2339

DON R REYNOLDS &
MARY E REYNOLDS JT TEN
602 ASHTON DR
DAVENPORT FL  33837-8445

DON NICHOLS &
LOU NICHOLS JT TEN
320 WILLOW LAKE CT
AIKEN SC  29803-2667

DON O STILL
RT 2 BOX 9
URBANA MO  65767-9407

DON P WULLER
6864 SOUTH DETROIT CIRCLE
LITTLETON CO  80122-1822

DON R ARENS &
SANDRA M ARENS JT TEN
8 MELODY LANE
MEXICO MO  65265-3513

DON R GORDEN &
ALTHA B GORDEN JT TEN
5876 S RIDGEVIEW RD
ANDERSON IN  46013-9774

DON R HENDERSON
419 HILLWOOD DR
LORETTO TN 38469 38469  38469

DON R KREZENSKI
1391 HEIGHTS
LAKE ORION MI  48362-2210

DON R NEFF
9276 LEWIS ROAD
VASSAR MI  48768-9644

DON R RICHARDSON
6325 MC GUIRE RD
LONDON OH  43140-9463

DON O DE WALD
499 G CANNON GREEN DR
GOLETA CA  93117-2883

DON OBRY
21280 30 MILE RD
ROMEO MI  48096-1906

DON PHILLIPS
214 SANDPIPER DR
PORTLAND TX  78374-4103

DON R COPELAND
19520 FIVE POINTS
DETROIT MI  48240-1358

DON R GORDON
BOX 320882
TAMPA FL  33679-2882

DON R JACKSON &
BOBBIE G JACKSON JT TEN
4518 TERRY LN
WILMINGTON NC  28405-2424

DON R LANDREAUX
15373 MUTINY CT
CORPUS CHRISTI TX  78418-6342

DON R OCONNOR
2263 BERRYCREEK DR
KETTERING OH  45440-2620

DON R SUTHERLAND
67875 CAMPGROUND ROAD
WASHINGTON MI  48095-1219

DON R TETLEY
1392 W JUDD RD
FLINT MI  48507-3674

DON R ZALESKI
8307 MARIGOLD LANE
MAINEVILLE OH  45039-9542

DON ROBERT TAYLOR
1933 OVERHILL RD
CHARLOTTE NC  28211-1628

DON S DAVIS
603 BRAVERWOOD DR
HENDERSON NV  89015-2968

DON S MACLACHLAN
BOX 1676
EDWARDS CO  81632-1676

DON SLOAN
1306 ASTON ST
ATHENS AL  35611

DON T VINING JR
3108 S BURLINGTON DR
MUNICE IN  47302-8493

DON W BARLOW
601 LOTZ
CANTON MI  48187-4423

DON W BUHL
2394 22ND ST
WYANDOTTE MI  48192-4146

DON R VAN AUSDAL
2616 ROLLING MEADOWS
BEAVER CREEK OH  45385-8506

DON RAY CHIPMAN
601 W FULTON STREET
HARTFORD CITY IN  47348-2601

DON ROETMAN
1518 E 9TH ST
SHELDON IA  51201-2106

DON S HATCH
1003 SYMES COURT
ROYAL OAK MI  48067-1509

DON SCOTT
ATTN SUSAN SCOTT
13884 GRAHAM
SHELBY TOWNSHIP MI  48315-3823

DON SPIEGELHOFF
1331 ST ANDREWS RD
LAKE GENEVA WI  53147-4944

DON THOMPSON
3697 THOMPSON LN SE
RUTH MS  39662-9704

DON W BARRALE
CUST ANGELA M
BARRALE UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
8647 EULALIE
BRENTWOOD MO  63144-2009

DON W COLWELL
480 N ESPLANADE
MOUNT CLEMENS MI  48043-6502

DON R WRIGHT
5 DOGWOOD DRIVE
SENOIA GA  30276

DON RAY PARMELEE
48087 JUDD RD
BELLEVILLE MI  48111-9308

DON S COLANERO
108 BERSKHIRE DR
MT LAUREL NJ  08054-1402

DON S JONG
TR UA JONG FAMILY TRUST 05/28/76
3111 BEL AIR DR 214
LAS VEGAS NV  89109-1509

DON SIDELINKER
272 TOUCAN ST
ROCHESTER HILLS MI  48309-3468

DON SUEY JONG
TR U/A WITH DON SUEY JONG 5/28/76
3111 BEL AIR DRIVE 214
LAS VEGAS NV  89109-1509

DON TRUSZKOWSKI
2741 BURRITT NW
GRAND RAPIDS MI  49504-4675

DON W BATCHELOR
1253 WHITTIER
WATERFORD MI  48327-1639

DON W EDWARDS
402 CHINQUAPHIN DR
MARIETTA GA  30064-3508

DON W EMMELHAINZ
3221 KINGSWOOD DR
GROVE CITY OH  43123-3432

DON W LYONS
6031 73RD STREET
LUBBOCK TX  79424-1910

DON W UMBERGER
6628 CARLINDA AVE
COLUMBIA MD  21046-1053

DON WILLIAMS
3256 COUNTY RD 217
TRINITY AL  35673-3749

DON Z JONES
CUST JULIE ANN
JONES UGMA IL
ROUTE TWO BOX 135
BLOWING ROCK NC  28605

DONA C GEORGESON
TR U/A
DTD 04/04/94 DONA C
GEORGESON TRUST
575 GLENWOOD ROAD
LAKE FOREST IL  60045-3111

DONA GRACE FESSANT
16581 BAYLIS
DETROIT MI  48221-3102

DONA J LOVE
1620 PIERCE AVE SE
RENTON WA  98058-4748

DONA JEAN HARMON
328 PORTLAND DR
HURON OH  44839-1558

DON W HOFF JR
17320 J ST
OMAHA NE  68135-3615

DON W POWELL
CUST DON GLENN POWELL UGMA SC
2462 VISTAVIA ST
CHARLESTON SC  29406-9745

DON WALTER SCALF
PO BOX 915
WEST LIBERTY KY  41472

DON WINFREY ROBERSON
6939 ANDERSON LAKE RD
DAWSONVILLE GA  30534-4811

DONA ANN KNAPPER
9 CELESTIAL
IRVINE CA  92612-3613

DONA F ALLEN
425 SWALLOW CT
LIVERMORE CA  94550-2514

DONA J C SHANKLIN
98 CENTER ST
CHAGRIN FALLS OH  44022-3146

DONA J RADDATZ
16419 NORDHOFF ST
SEPULVEDA CA  91343-3719

DONA L CAVOTO
638 BEACH AVE
LAGRANGE PARK IL  60526

DON W KESSLING
3369 RIO GRANDE LANE
CINCINNATI OH  45244-3130

DON W SEARS
C/O KATHLEEN L SEARS
2277 KINCAID PLACE
BOULDER CO  80304

DON WAYNE TOMEY
RR 1 BOX 287
FARMLAND IN  47340-9764

DON YENNY
8978 HICKORY
PIQUA OH  45356-4228

DONA B WORRELL
CUST HEATHER K WORRELL UGMA TX
29500 HEATHERCLIFF RD 28
MALIBU CA  90265-6028

DONA GAVER
BOX 572997
HOUSTON TX  77257-2997

DONA J DREUTH
635 ADA ST
OWOSSO MI  48867-2203

DONA J THOMPSON
17446 TRAILVIEW CIR
NOBLESVILLE IN  46060-6868

DONA L COTTON
4119 DEVONSHIRE
DETROIT MI  48224-3635

DONA L CROSBY
4015 WHITE CHAPEL LANE
LOVELAND OH  45140-7723

DONA M KELLEY &
JOHN C KELLEY JT TEN
1030 S WARMAN AVE
INDIANAPOLIS IN  46221-1045

DONA RUTH KOVACH
C/O DONA R MYERS
14633 PAUL REVERE LOOP
NORTH FORT MYERS FL  33917

DONAL E BRAY
4037 HAZY LANE
GREENWOOD IN  46142-7493

DONAL J KEENER
4623 HANSEN AVENUE
FREMONT CA  94536-5720

DONAL R PECK
5116 S R 674 LOT 37
WIMAUMA FL  33598

DONALD A ANDERSON &
RUTH C ANDERSON JT TEN
11601 JOHNSON DRIVE
PARMA OH  44130-7364

DONALD A BARBER
250 PLEASANT HILL RD
ROCKMART GA  30153-4827

DONALD A BARNETT
607 HASTING DR
KENNETT MO  63857-2801

DONA M BESSLER
3 COUR ST TROPEZ
PALOS HILLS IL  60465

DONA M OBRIEN MISS CAROL
A OBRIEN & MISS CHRISTINE E
OBRIEN JT TEN
3601 BALFOUR CT 4
FLINT MI  48507-1465

DONA S ORTEGA
3114 N 145TH AVE
GOODYEAR AZ  85338-8357

DONAL E JOHNSON
4924 COLISEUM ST APT 3
LOS ANGELES CA  90016-5338

DONAL P DORNE &
MARIAN M DORNE JT TEN
CHALK HILL RD
MONROE CT  06468

DONAL W BORLAND
660 LAKE DR
SNELLVILLE GA  30039-6634

DONALD A ARMSTRONG
32 ROYAL YORK RD
ST CATHARINES ON  L2N 2N6
CANADA

DONALD A BARD
52 TRELLI LN
BRISTOL CT  06010-7871

DONALD A BATIATO &
EUNICE T BATIATO JT TEN
408 SLOPING HILL TERRACE
BRICK TOWN NJ  08723-4935

DONA M KAGAN
TR UA 7/23/87 WILLIAM C KAGAN
TRUST
2344 ASH LANE
NORTHBROOK IL  60062-3549

DONA R DUNN
118 GLEN OAKS DR
COUNCIL BLFS IA  51503

DONAL D CUMMINS
CUST JEREMIAH DESMOND CUMMINS
UTMA CA
2858 VIA CORDOBA
SAN RAMON CA  94583-1944

DONAL J BRUMFIELD
BOX 488
AMITE LA  70422-0488

DONAL R AMMONS
1115 S CLINTON RD
CASEYVILLE IL  62232-2268

DONALD A ALLEN
11366 E WILSON RD
OTISVILLE MI  48463-9733

DONALD A ARMSTRONG
32 ROYAL YORK ROAD
ST CATHARINES ON  L2N 2N6
CANADA

DONALD A BARKER &
JOYCE S BARKER JT TEN
98
1815 SWEETWATER RD
SPRING VALLEY CA  91977-3832

DONALD A BEDWELL
104 SAINT JAMES COURT
ELKTON MD  21921-6145

DONALD A BELL
1183 GROVENBURG ROAD
HOLT MI  48842-8663

DONALD A BENZ
15756 ELLEN DR
LIVONIA MI  48154-2324

DONALD A BENZ &
LOREEN C BENZ JT TEN
15756 ELLEN DR
LIVONIA MI  48154-2324

DONALD A BERGH &
FERN G BERGH JT TEN
12412 SAINT ANDREWS WAY
FENTON MI  48430-8881

DONALD A BERNARD
1011 BEVAN COURT
ENGLEWOOD OH  45322-2418

DONALD A BERNARD &
JULIE A BERNARD JT TEN
1011 BEVAN COURT
ENGLEWOOD OH  45322-2418

DONALD A BEST &
TRESSA M BEST JT TEN
8540 W PINE LAKE RD
SALEM OH  44460-8249

DONALD A BEWKES &
JUNE E BEWKES JT TEN
3300 PINNACLE PL
WILMINGTON NC  28411-9767

DONALD A BLACK
4301 UNRUH DRIVE
ENID OK  73703-1111

DONALD A BLOODGOOD &
JO ANN BLOODGOOD JT TEN
116 SEMINOLE DRIVE
WEST LAFAYETTE IN  47906-2116

DONALD A BONNESS &
SUSAN J BONNESS JT TEN
924 BELLEVUE PL
KOKOMO IN  46901-3908

DONALD A BORNITZ
7429 W CHAMBERS ST
MILWAUKEE WI  53210-1056

DONALD A BOSTROM
CUST
BETHANY SUE BOSTROM UGMA NY
218 NORTH ST 5
BURLINGTON VT  05401

DONALD A BRAUN
155 PETERS
MILFORD MI  48381

DONALD A BRYANT
W 9302 CEMETERY RD
CLINTON WI  53525

DONALD A BURRIER
305 HURONIA BEACH DRIVE
HURON OH  44839-1430

DONALD A BURRIER &
VIRGINIA BURRIER JT TEN
305 HURONIA BEACH DR
HURON OH  44839-1430

DONALD A BUX
2133 ECHO LN
WILMINGTON NC  28403-6020

DONALD A BUX
CUST DONALD A BUX JR UGMA PA
112 W 72ND ST #6G
NEW YORK NY  10023

DONALD A BUX
TR
UW HAZEL C BUX
FBO DONALD A BUX JR
2133 ECHO LN
WILMINGTON NC  28403-6020

DONALD A CAMPBELL
CUST
KAYTHRYN R BRZEZINSKI UNDER THE
NEW YORK U-G-M-A
6143 PARRINGTON DRIVE
INDIANAPOLIS IN  46236-7339

DONALD A CASTO &
COLLEEN F CASTO JT TEN
4 PETERSBROOK CIR
LANCASTER NY  14086

DONALD A CLEMENTS
19 HOUNDTRAIL DRIVE
WATERDOWN ON  L0R 2H3
CANADA

DONALD A CLOW &
TONI JO CLOW JT TEN
4511 TWIN PINE DR NE
CEDAR RAPIDS IA  52402-1727

DONALD A COLLEY
6948 ST RT 45 N W
BRISTOLVILLE OH  44402-9775

DONALD A COLLINS
6694 LIERMAN RD
IMLAY CITY MI  48444-8504

DONALD A COLWELL
11 BORRELL STREET
KEILOR
VICTORIA 3036
AUSTRALIA

DONALD A COREY &
PAULA L COREY JT TEN
167 BUENA VISTA BLVD
WARREN PA  16365-3427

DONALD A CORKRAN
1000 HICKORY HILL RD
CHADDS FORD PA  19317-9315

DONALD A COX
5936 FELLRATH
TAYLOR MI  48180-1180

DONALD A CRAWFORD
6921 BINGHAM
DEARBORN MI  48126-1871

DONALD A CRAWFORD &
ETHEL L CRAWFORD JT TEN
6921 BINGHAM
DEARBORN MI  48126-1871

DONALD A CROOKE
1050 10TH ST 1
SANTA MONICA CA  90403-4143

DONALD A CRUSE &
MARGUERITE M CRUSE TEN COM
TRS
CRUSE LIVING TRUST U/A DTD 3/7/01
567 N LIVINGSTON ST
ARLINGTON VA  22203-1024

DONALD A CUNNINGHAM JR
5398 GLENFEILD DR
SAGINAW MI  48603-5429

DONALD A CURTIS
157 W MAUMEE AVE
NAPOLEON OH  43545-1949

DONALD A CZYSZ
5269 SHRUBOAK
STERLING HEIGHTS MI  48310-3446

DONALD A DAVIS JR
1220 LIVE OAK DR
MIDWEST CITY OK  73110-1310

DONALD A DEAN &
JANE G DEAN TEN ENT
727 HARDEN DR
PITTSBURGH PA  15229-1106

DONALD A DEHN
511 SOUTH GLENWOOD
INDEPENDENCE MO  64053-1009

DONALD A DELEEL
186 DENNISON RD
MASSENA NY  13662-3223

DONALD A DERESZ &
GRETCHEN ACHATZ DERESZ JT TEN
1852 SW 24 ST
MIAMI FL  33145

DONALD A DERMER
1040 TIMBER CANYON AVE
LAS VEGAS NV  89129

DONALD A DEROP JR
1298 CRANBROOK
SAGINAW MI  48603-5443

DONALD A DIORIO
BOX 24
BERKELEY SPRINGS WV  25411-0024

DONALD A DIRVEN &
DORIS DIRVEN
TR
DONALD A DIRVEN & DORIS DIRVEN
LIVING TRUST UA 10/27/94
18519 MANORWOOD SOUTH
CLINTON TWP MI  48038-4816

DONALD A DOMEK
501 E 13TH ST
BRODHEAD WI  53520-1582

DONALD A DONALDSON &
GLADYS M DONALDSON JT TEN
25735 STANFORD
DEARBORN HGTS MI  48125-1565

DONALD A DONNER &
PATRICIA DONNER JT TEN
705 SUNNY BEACH DR
WHITE LAKE MI  48386-2077

DONALD A DOW JR
67 FLEMING CREEK CIRCLE
ROCHESTER NY  14616-3344

DONALD A EDSON
BOX 1395
CARLSBAD NM  88221-1395

DONALD A EIDEN
7244 OSAGE
ALLEN PARK MI  48101-2473

DONALD A ELLIS
1689 ROSEDALE COURT
WOODBRIDGE VA  22191

DONALD A EVANS
14704 GRUBBS RD
ATHENS AL  35611-7431

DONALD A FENSTERMAKER
973 CENTER ST E
WARREN OH  44481-7815

DONALD A FENSTERMAKER &
HELEN J FENSTERMAKER JT TEN
973 CENTER ST E
WARREN OH  44481-9306

DONALD A FICKE
4017 TREBOR DR
CINCINNATI OH  45236-1729

DONALD A FLEMING &
MARY KAY FLEMING JT TEN
2486 HIGH CROSSING DR
CRESCENT SPRINGS KY  41017-1353

DONALD A FRANKLIN &
CAROL M FRANKLIN JT TEN
2400 GUTHRIE COURT
LOS ANGELES CA  90034-1057

DONALD A GARDINER
14742 BEL AIR ESTATES
COKER AL  35452-3513

DONALD A GARDNER
8150 GARTH POINT LN
RAPID RIVER MI  49878-9230

DONALD A GARTZ &
GENEVIEVE P GARTZ JT TEN
5203 HAMLET CIRCLE
SPRING HILL FL  34606-5362

DONALD A GILLIES
2E
1420 SHERIDAN RD
WILMETTE IL  60091-1848

DONALD A GROOBERT
397 HOPE HILL RD
YALESVILLE CT  06492-2228

DONALD A GROSS JR
97 NANTUCKET CT
CLEVELAND OH  44108

DONALD A GRUENTHER
5859 GLEN FOREST DR
FALLS CHURCH VA  22041-2531

DONALD A HADDEN
2908 MANLEY DR
LANSING MI  48910-3808

DONALD A HALE
1415 EAST FIRST STREET
MCMINNVILLE OR  97128-6068

DONALD A HANSON
1021 HENKE RD
JANESVILLE WI  53546-9294

DONALD A HARDING
1709 NORTH PASADINA
INDIANAPOLIS IN  46219-2627

DONALD A HEAD
303 SMITH ST APT 817
CLIO MI  48420-1364

DONALD A HENNING &
BONNA RAE HENNING JT TEN
801 S LANSING ST
ST JOHNS MI  48879-2143

DONALD A HEWITT &
BEVERLY A HEWITT JT TEN
12417 SILVER CREEK COURT
CLIO MI  48420

DONALD A HILDEBRAND
7 WINSTON PL
FREDERICKSBURG VA  22405-3052

DONALD A HOLDORF
1236 LAKESHORE DRIVE
COLUMBIAVILLE MI  48421

DONALD A HOPFINGER
107 ENGELHARDT DR
BAY CITY MI  48706

DONALD A HUNTER
25123 JEFFERSON COURT
SOUTH LYON MI  48178-1171

DONALD A HUNTER &
ANTOINETTE A HUNTER JT TEN
25123 JEFFERSON COURT
SOUTH LYON MI  48178-1171

DONALD A IRWIN
BOX 430
RUTHVEN ON  N0P 2G0
CANADA

DONALD A JACKSON
15026 EAST RENO
CHOCTAW OK  73020-7514

DONALD A JOHNSON
1715 SPRING CREEK DR
ROCHESTER HILLS MI  48306-3257

DONALD A JOHNSON
618 JUPITER APT 4018
MADISON WI  53718

DONALD A JOHNSON
G 6104 DETROIT ST
MT MORRIS MI  48458

DONALD A JULIO DORIS H
JULIO &
STEVEN A JULIO JT TEN
94-1ST ST
LAURIUM MI  49913-2011

DONALD A KALFAYN
BOX 78
PARADISE MI  49768-0078

DONALD A KESNER
11142 E 420 N RD
INDIANOLA IL  61850-9538

DONALD A KNOWLAN
401 LARIAT LANE
VICTORIA TX  77901-3273

DONALD A KOEPF
3709 GARNER RD
AKRON MI  48701-9751

DONALD A KREINSEN &
LORETTA P KREINSEN JT TEN
126 DELRAY ROAD
ROCHESTER NY  14610-1212

DONALD A KURTH &
PATRICIA A KURTH JT TEN
5436 N LIEB
CHICAGO IL  60630-1408

DONALD A LAHY &
DEBORAH W LAHY JT TEN
4005 MONUMENT AVE
RICHMOND VA  23230-3907

DONALD A LANDUCCI
2729 E BRISTOL CT
FRESNO CA  93720-5344

DONALD A LISZAK
1216 WOOLCUT LN
TOLEDO OH  43615-7658

DONALD A LOCKWOOD
10240 N STATE ROAD 1
OSSIAN IN  46777-9751

DONALD A LONG
1910 TERI LANE
ANDERSON IN  46012-1951

DONALD A LONG &
JEAN F LONG JT TEN
1910 TERI LANE
ANDERSON IN  46012-1951

DONALD A LUCARELLI JR
5949 ECHO LN
OXFORD MI  48371-5656

DONALD A LUNDVALL
N5584 760TH ST
ELLSWORTH WI  54011-4720

DONALD A MAC GREGOR
1134 CHARLEVOIX AVE 8
PETOSKEY MI  49770-8408

DONALD A MAC INTOSH
61 N THOMPSON LANE
NORTH HUNTINGDON PA  15642-9314

DONALD A MARCHITELLO
3140 COULTERVILLE RD
MCKEESPORT PA  15131-4249

DONALD A MARSHALL
219 SOUTH PROSPECT
YPSILANTI MI  48198-7916

DONALD A MCBURNETT
4002 LAFAYETTE DR
POWDER SPRGS GA  30127-2627

DONALD A MEIXSELL
9049 86TH COURT NORTH
LARGO FL  33777-3347

DONALD A MILLEDGE &
SHIRLEY A MILLEDGE JT TEN
2035 TRASK LAKE ROAD
BARTON CITY MI  48705-9762

DONALD A MILLER
118 PRESTWICK DR
BORDMAN OH  44512-1015

DONALD A MILLIGAN
1009 DIANEWOOD DRIVE
MANSFIELD OH  44903-8830

DONALD A MILNER
410 NORTH COLONEY
WALINGFORD CT  06492

DONALD A MOLNAR
10 DONNA MARIE DR
WELLAND ON  L3C 2X5
CANADA

DONALD A NEWMAN
212 OAK HILL DR
HAMBURG NY  14075-4623

DONALD A NORTH SR & VELMA J NORTH
T
DONALD A NORTH SR & VELMA J NORTH
REVOCABLE LIVING TRUST
U/A DTD 01/05/05
93 MAIN ST
WEST ALEXANDER PA  15376

DONALD A OSTROWER &
ROBERTA S OSTROWER JT TEN
50 FIELD LAND
ROSLYN HEIGHTS NY  11577-2637

DONALD A PAGE
420 BIRCH STREET
RIVER FALLS WI  54022-2613

DONALD A PAULSON &
DEBRA J PAULSON JT TEN
1433 BELVIDERE ST
EL PASO TX  79912-1802

DONALD A PICKERING
92 EDGERSTOUNE ROAD
PRINCETON NJ  08540-6746

DONALD A POJAR &
MARY ANN POJAR JT TEN
1060 COMO PL
ST PAUL MN  55103-1321

DONALD A PRUETER
BOX 177
AU GRES MI  48703-0177

DONALD A MOLNAR
10 DONNA MARIE DR
WELLAND ON  L3C 2X5
CANADA

DONALD A NICELY
BOX 3490
PINEVILLE LA  71361-3490

DONALD A NOVACK &
ELIZABETH B NOVACK JT TEN
520 WINTERMANTLE AVE
SCRANTON PA  18505-2630

DONALD A OUELLETTE
154 MAPLEWOOD RD
SOUTHINGTON CT  06489-2457

DONALD A PALMER
3017 NE 86TH
SEATTLE WA  98115-3524

DONALD A PAYER
28280 ROY
ST CLAIR SHRS MI  48081-2949

DONALD A PITTS
208 E FISHER ST B
MONTICELLO IN  47960-1728

DONALD A POLONOWSKI
5235 MYERS LAKE AVE
BELMONT MI  49306-9138

DONALD A RAINE
1 MACDOUGALL DRIVE
BRAMALEA ON  L6S 3P3
CANADA

DONALD A NEWMAN
162 CORONA AVE B
LONG BEACH CA  90803-3317

DONALD A NIEWIADOMSKI
1309 LANE BLVD
KALAMAZOO MI  49001-3985

DONALD A OGBURN &
RUBY J OGBURN JT TEN
110 LIBBY LANE
GALENA MO  65656

DONALD A OWENS
2409 WATERFORD DR
TROY OH  45373

DONALD A PAUL &
MARLENE T PAUL JT TEN
13370 CROMIE DRIVE
WARREN MI  48093-3162

DONALD A PEYER
N 9141 BIG SPRING RD
WHITEWATER WI  53190

DONALD A PLETZKE &
GERALDINE F PLETZKE JT TEN
1809 S SHERMAN ST
BAY CITY MI  48708-8192

DONALD A PORTTEUS
1433 SIMMONS STREET
MOUNT PLEASANT SC  29464

DONALD A RARICK &
JANET B RARICK JT TEN
BOX L
RINGTOWN PA  17967

DONALD A REX
1205 BLANCHARD
FLINT MI  48503-5378

DONALD A RICE
BOX 233
BYRON MI  48418-0233

DONALD A RIEDLINGER
6906 NILES DR
LAUREL MD  20707-3236

DONALD A RIVARD
TR THE DONALD A RIVARD TRUST U/A
DTD 03/25/93
68 W CASS AVE
MUNGER MI  48747-9719

DONALD A ROBBINS
1810 MAGNOLIA AVE
FLINT MI  48503-4052

DONALD A ROBERTSON
34673 CHESTNUT RIDGE
N RIDGEVILLE OH  44039-3961

DONALD A ROBERTSON &
MARRY J ROBERTSON JT TEN
34673 CHESTNUT RIDGE
N RIDGEVILLE OH  44039-3961

DONALD A ROOSE &
JOANN R ROOSE JT TEN
3616 CREED AVE
HUBBARD OH  44425-9769

DONALD A ROSE & CHARLOTTE E
ROSE CUST MATTHEW RYAN ROSE
UNIF GIFT MIN ACT MI
1602 NEBOBISM
ESSEXVILLE MI  48732-1612

DONALD A RUMPF
165 BENJAMIN AVE
ROCHESTER NY  14616-2924

DONALD A SAMSON
108 EAST 91ST ST APT 9B
NEW YORK NY  10128

DONALD A SANDY
BOX 73
ROHRERSVILLE MD  21779-0073

DONALD A SCAVELLA JR
250 MERTON APT 208
DETROIT MI  48203-2287

DONALD A SCHNEIDER &
VIRGINIA M SCHNEIDER JT TEN
514 RIVERSIDE DRIVE
LINDEN MI  48451-9026

DONALD A SCHULTZ
12730 N STAR DRIVE
NORTH ROYALTON OH  44133-5945

DONALD A SCHUMACHER SR
7403 46TH AVE NORTH LOT 165
ST PETERSBURG FL  33709

DONALD A SHWEDO
342 WELLINGTON DR
PALM COAST FL  32164-7796

DONALD A SIVILOTTI
6673 N ATWAHL DR
MILWAUKEE WI  53209-3449

DONALD A SKELLEY &
R JOSEPH SKELLEY JT TEN
3314 CATHEDRAL AVE NW
WASH DC  20008-3411

DONALD A SMITH
11 GRANT AVENUE
GLENS FALLS NY  12801-2608

DONALD A SOUZA
617 CLAUSER DR
MILPITAS CA  95035-3613

DONALD A SPAULDING
2311 READY RD
CARLETON MI  48117-9778

DONALD A STOCK
11 GRIST MILL CRT
BOWMANVILLE ON  L1C 5C5
CANADA

DONALD A STOPA
7157 ELLICOTT RD
LOCKPORT NY  14094-9482

DONALD A SULKOWSKI &
LORRAINE M SULKOWSKI JT TEN
1822 DURANGO DR
THE VILLAGES FL  32159-2309

DONALD A TEMPLAR
CUST D PAUL
TEMPLAR UGMA NY
305 CONCORD AVE
EXTON PA  19341-1761

DONALD A THALDORF &
EVANGELINE THALDORF JT TEN
603 SOUTH MAINE
COCHRANE WI  54622-9502

DONALD A VAN HOVEN
5964 CHICAGO DRIVE
ZEELAND MI 49464-9668

DONALD A VANDERBLUGT
2570 HAVERFORD
TROY MI 48098-2334

DONALD A WAGNER
15091 EAST ST RD
MONTROSE MI 48457-9328

DONALD A WAITE &
BETTY J WAITE JT TEN
11208 RICE CREEK RD
RIVERVIEW FL 33569-5132

DONALD A WALL
5424 E YUCCA ST
SCOTTSDALE AZ 85254-4755

DONALD A WALTERS
104 ARLINGTON AVE
STATEN ISLAND NY 10303-1663

DONALD A WAYMAN &
JOY WAYMAN
TR WAYMAN FAM TRUST
UA 01/26/95
5400 RAFFERTY RD
SANTA PAULA CA 93060-9629

DONALD A WEISKIRCH
15696 GRATIOT
HEMLOCK MI 48626-9463

DONALD A WERTH
CUST ADAM
WERTH UGMA NY
533 TRIMMER RD
SPENCERPORT NY 14559-1017

DONALD A WESTFALL
2535 CHRISTMAS RUN
WOOSTER OH 44691-1309

DONALD A WHITE &
JOYCE A WHITE JT TEN
5 DAVIS DRIVE
SALEM WOODS
NEWARK DE 19702-2897

DONALD A WILDMAN
424 E 12TH ST
PORT ANGELES WA 98362

DONALD A WILLIAMSON &
BARBRA E WILLIAMSON JT TEN
1764 WARRINGTON DR
HENDERSON NV 89052

DONALD A WILSON
8157 LITTLE JOE TR
ATLANTA MI 49709-9799

DONALD A WILSON &
PEARLINE WILSON JT TEN
2801 S W JAMES ST
TOPEKA KS 66614-2232

DONALD A WISSING
BOX 70033
RENO NV 89570-0033

DONALD A WOOD
253 E PLYMOUTH RD
TERRYVILLE CT 06786-4201

DONALD A WORLEY
1447 SPRINGWATER
CANYON LAKE TX 78133-6152

DONALD A YUNKER
1979 180TH ST
INWOOD IA 51240

DONALD A YUNKER &
SYLVIA J YUNKER JT TEN
1979 180TH ST
INWOOD IA 51240-7709

DONALD A ZIELINSKI &
SOCORRO ZIELINSKI JT TEN
20908 MANDRAKE DR
PFLUGERVILLE TX 78660

DONALD ACKERMAN
3015 GLENHILLS WAY
CINCINNATI OH 45238-3448

DONALD AESCHLIMAN
TR REVOCABLE TRUST 11/27/91
U/A DONALD AESCHLIMAN
602 FOREST AVE
CRYSTAL FALLS MI 49920-1519

DONALD ALEXANDER
5115 S 50 W
ANDERSON IN 46013-9500

DONALD ALLEN HADDEN &
THELMA MARIE HADDEN JT TEN
2908 MANLEY DR
LANSING MI 48910-3808

DONALD ALVIN RUSSELL
1717 W PASADENA
FLINT MI 48504-2583

DONALD AMES MONTGOMERY &
JOANNE MONTGOMERY
TR MONTGOMERY FAM TRUST
UA 02/25/93
152 EL NIDO
MONROVIA CA 91016-1514

DONALD ANHEUSER BEIMES MOORE
13155 MAPLE DRIVE
SAINT LOUIS MO  63127-1902

DONALD ARMSTRONG
186 ARMSTRONG RD
EVA AL  35621-8102

DONALD ARTHUR WILLIAMS
25 GRACEWELL ROAD
WETHERSFIELD CT  06109-2824

DONALD AUSTIN
4054 S DUFFIELD RD
LENNON MI  48449-9419

DONALD B ARGERSINGER
1019A HERITAGE VLG
SOUTHBURY CT  06488-1413

DONALD B BATTERBEE
5790 ARBELA RD
MILLINGTON MI  48746-9763

DONALD B BAUMGARDNER &
VERA M BAUMGARDNER
TR
DONALD R & VERA M BAUMGARDNER
LIV TRUST UA 07/02/97
116 EUCLID AVE
CHARLES TOWN WV  25414-1119

DONALD B BENEDETT &
BARBARA J BENEDETT JT TEN
649 WABASHA AVE
ST CHARLES MN  55972-1118

DONALD B BLACKWELL
763 RANCHWOOD TRL
WOODSTOCK GA  30188-1913

DONALD B BLANCHARD & CHLOE I
BLANCH
TRS U/A DTD 07/10/02 DONALD B
BLANCHARD & CHLOE I BLANCHARD TRUST
1704 ILLINOIS
LANSING MI  48906

DONALD B BRANDON JR
486 LAKESIDE
WATERFORD MI  48328-4038

DONALD B BRUMMETT
3113 GRAHAM RD
FRANKLIN IN  46131

DONALD B BUZYNISKI
216 AKRON STREET
LOCKPORT NY  14094-5145

DONALD B CLARK
4153 TREBOR DR
CINCINNATI OH  45236-1731

DONALD B COLEMAN &
SARAH L COLEMAN JT TEN
17 FULL SWEEP
HILTON HEAD SC  29928-5229

DONALD B CORRIERE &
CAROL A CORRIERE TEN ENT
1550 E RADERS LN
BETHLEHEM PA  18015-5533

DONALD B CROWE
2278 NEWTON TOMLINSON RD
NEWTON FALLS OH  44444

DONALD B DE FOE
30875 GRAND VIEW
WESTLAND MI  48186-5060

DONALD B DECKER
CUST ADAM LEE DECKER
UTMA IN
4600 KRATZVILLE DR
EVANSVILLE IN  47710

DONALD B DECKER
CUST BRITTANI MICHELLE DECKER
UTMA IN
4600 KRATZVILLE RD
EVANSVILLE IN  47710

DONALD B DECKER
CUST CATHERINE ANN DECKER
UTMA IN
4600 KRATZVILLE RD
EVANSVILLE IN  47710

DONALD B DECKER
CUST RYAN CHRISTOPHER DECKER
UTMA IN
4600 KRATZVILLE RD
EVANSVILLE IN  47710

DONALD B DELLINGER JR &
JANE C DELLINGER JT TEN
1410 BEE TREE ROAD
YORK PA  17403-3602

DONALD B DIXON
TR UA 10/2/96 T DIXON TRUST
3408 E CORTEZ ST
PHOENIX AZ  85028-2026

DONALD B DRAHER
11840 WOOD ROAD
DEWITT MI  48820-9342

DONALD B ELLIS
1441 BELFORD
HOLLY MI  48442-9413

DONALD B ENTWISTLE &
MERIDA L PINZON JT TEN
BOX 7
GASPORT NY  14067-0007

DONALD B FORD
194 LAGRAND CT
WHITE LAKE MI  48383-2623

DONALD B GAUER
8875 EMERICK RD
WEST MELTON OH  45383

DONALD B GLYNN
8272 NEFF RD
MT MORRIS MI  48458-1300

DONALD B GOODMAN
CUST DAVID S GOODMAN UGMA PA
R D 2
ALLENTOWN PA  18103-9801

DONALD B GOODNEY &
LINDA L GOODNEY JT TEN
2173 KEWAUNEE DR
TRAVERSE CITY MI  49686-2083

DONALD B GORDON
BOX 114
ORANGEVILLE OH  44453-0114

DONALD B GREENE &
MELVA G GREENE JT TEN
1099 MARYLAND AVE
SPARTANBURG SC  29307-5121

DONALD B GROSS &
DOROTHY GROSS JT TEN
133 B GREENLEAF MEADOWS
ROCHESTER NY  14612-4326

DONALD B HAMILTON &
ALETA F HAMILTON JT TEN
1504 STONEY CREEK DR
ROCHESTER MI  48307-1780

DONALD B HAMMOCK
519 BEAVER RUIN WAY
LILBURN GA  30047-3419

DONALD B HARVEY &
DOROTHY A HARVEY TEN ENT
MILLBOURNE GARDENS
APT 31-B
STEPHAN CT
UPPER DARBY PA  19082

DONALD B HORNING AS
CUSTODIAN FOR ANDREW LEE
HORNING U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
4140 NORSE WAY
LONG BEACH CA  90808-1531

DONALD B HOSTETTER
1734 OLD PHILADEPHIA PIKE
LANCASTER PA  17602-2636

DONALD B HUNT
5 FOX VALLEY DR
ORANGE PARK FL  32073-5114

DONALD B HUSTAD
740 BLIVEN RD
EDGERTON WI  53534-9506

DONALD B INGLE
7125 E SYCAMORE ST
EVANSVILLE IN  47715-3634

DONALD B IRLAND
218 IRONBRIDGE PL
EULESS TX  76040-5471

DONALD B JAEGER
29134 ROYCROFT
LIVONIA MI  48154-3804

DONALD B JETTY
3 SENECA ST
BALDWINSVILLE NY  13027-2312

DONALD B KLINE
190 WINEBERRY LANE
BERKELEY SPRINGS WV  25411

DONALD B LAMAY
417 TICKNER ST
BOX 457
LINDEN MI  48451-9003

DONALD B LANDIS
3935 WOLCOTT TER
WEST BLOOMFIELD MI  48323-1078

DONALD B MCCAY
1347 HONEYSUCKLE LANE
HASTINGS MN  55033-2459

DONALD B MILLIRON
1240 TOBIAS RD
CLIO MI  48420

DONALD B PARRISH
TR
DONALD B PARRISH TRUST U/A DTD 4/26
1400 POYNTZ
MANHATTAN KS  66502

DONALD B PEARCE &
FRANCES L PEARCE JT TEN
6521 DEEPFORD ST
SPRINGFIELD VA  22150-1329

DONALD B PENNINGTON
BOX 559
YORK PA  17405-0559

DONALD B RICHARDS
85 GREEN ROAD
ALPHARETTA GA  30004-3716

DONALD B RUSSELL &
LORRAINE RUSSELL JT TEN
18157 MANORWOOD W
CLINTON TOWNSHIP MI  48038-1244

DONALD B SILVERTHORN
9539 W COUNTY RD A
EVANSVILLE WI  53536-9514

DONALD B SUDNIK
528 70TH ST
HOLMES BEACH FL  34217-1206

DONALD B WOLFE
RT 3 BOX 159-D
970 NW 1351
ODESSA MO  64076-8304

DONALD B YOUNGBLOOD
4951 HILLMAN TER
NORTH PORT FL  34288

DONALD BANY & DORIS BANY TEN
ENT
BOX 114
STATE COLLEGE PA  16804-0114

DONALD BAUER &
KATHLEEN BAUER JT TEN
27475 VISTA DE TORO
SALINAS CA  93908-8914

DONALD BEDIGAN
1101 HOLLOWAY
SAN FRANCISCO CA  94132-2727

DONALD B RIDER &
JAN E RIDER JT TEN
2352 WEST SUNBURY RD
BOX 72
BOYERS PA  16020-1720

DONALD B SCHLEGEL
13 MARCEL RD
CLIFTON PARK NY  12065-4504

DONALD B SIMONS &
PHYLLIS J SIMONS JT TEN
10352 HALSEY RD
GRAND BLANC MI  48439-8323

DONALD B WALDEN
7 ARDEN ST
NEEDHAM MA  02492-3815

DONALD B YOUNG &
ELSIE W YOUNG TEN ENT
226 S 4TH ST
LEWISBURG PA  17837-1806

DONALD B ZAGER
1010 CEDAR GROVE RD
WYNNEWOOD PA  19096-2006

DONALD BARCHENGER
BOX 303
ALBANY MN  56307-0303

DONALD BAURICHTER
3870 HIGHLAND SHORE LANE
OSHKOSH WI  54904-9368

DONALD BEGER &
MAUREEN BERGER JT TEN
28265 GREEN WILLOW ST
FARMINGTN HLS MI  48331-2754

DONALD B RODKEY &
MARGARET A RODKEY JT TEN
4931 VINCENNES CT APT 12
CAPE CORAL FL  33904-9125

DONALD B SILVER
8123 GROTON LANE
INDIANAPOLIS IN  46260-2821

DONALD B SMALL &
MARGARET B SMALL JT TEN
28 PINE ST
CORNWALL HUDSON NY  12520-1131

DONALD B WHITE
410 E CARLISLE ST
MOORESVILLE IN  46158-1321

DONALD B YOUNG JR &
MARYBETH YOUNG TEN ENT
CHURCH RD
GRATERFORD PA  19426

DONALD BAILEY &
ARMAND BAILEY JT TEN
5500 BRITE DRIVE
BETHESDA MD  20817-6305

DONALD BARTAK
146 GRACE LANE
CHICAGO HEIGHTS IL  60411-1011

DONALD BECKER
CUST REBECCA JOYCE BECKER
UTMA OK
419 BELAIR
BLACKWELL OK 74631-5103

DONALD BEHNKE
THE MAPLES RESORT
CARP LAKE MI  49718

DONALD BEHRSTOCK
8600 W PICO BLVD
LOS ANGELES CA  90035-2302

DONALD BENJAMIN GODFREY
901 LAFAYETTE ROAD
NEWARK DE  19711-3136

DONALD BISHOP
32 CHEYENNE DR SE
GIRARD OH  44420-3606

DONALD BLAZEJOWSKI
CUST MEGAN BLAZEJOWSKI UGMA CT
354 BALDWIN DR
BRISTOL CT  06010-3082

DONALD BOSTROM
1151-153RD LANE NE
HAM LAKE MN  55304

DONALD BRANCIFORTE
58 SUNNYSLOPE DR
MIDDLETOWN CT  06457-5433

DONALD BRANUM
CUST ASHLEY G H BRANUM
UTMA MA
19 IRVINGTON ST
WABAN MA  02468-1905

DONALD BRIAN DAVIES
11573 STABLEWATCH
CINCINNATI OH  45249-1394

DONALD BRIGGS &
LOUISE BRIGGS JT TEN
1031 WAGONER DRIVE
WILMINGTON DE  19805-1066

DONALD BRISSON & BERNICE
BRISSON TR
DONALD & BERNICE BRISSON
REVOCABLE TRUST U/A 6/26/00
19062 DIJON
EASTPOINTE MI  48021-2015

DONALD BRUCE MURRAY JR
15 JEROME AVENUE
BURLINGTON CT  06013-2407

DONALD BRUCE SCOTT
8885 RIO SAN DIEGO DR 215
SAN DIEGO CA  92108-1626

DONALD BRUCE WILKINS &
MARGARET RICHARDSON WILKINS JT TEN
4500 BIRCH ST NE
ST PETERSBURG FL  33703-5138

DONALD BRUCE WINTERS
1031 VLY SUMMIT RD
GREENWICH NY  12834

DONALD BULRISS
123 EAGLESFIELD WAY
FAIRPORT NY  14450-4406

DONALD BURIK
1728 JAMES ST
MONROEVILLE PA  15146-3814

DONALD BURNS &
JUDY BURNS JT TEN
2455 MINORS BRANCH RD
GRAVEL SWITCH KY  40328-9300

DONALD BUYACK &
CLARA M BUYACK
TR DONALD BUYACK LIVING TRUST
UA 04/24/96
6275 S STATE RD
GOODRICH MI  48438-8853

DONALD C ACKETT
6551 TOWNLINE LAKE RD
HARRISON MI  48625-9084

DONALD C AMES &
ELSIE M AMES JT TEN
455 ORIOLE
ELMHURST IL  60126-4107

DONALD C ANDERSON
33 LORING CT APT B
BALTIMORE MD  21219-1432

DONALD C ANDREWS
2386 EGLESTON
BURTON MI  48509-1100

DONALD C ARNOLD &
SUZANNE J ARNOLD JT TEN
404 N PINEGROVE CIRCLE
WICHITA KS  67212-5154

DONALD C BEARD
268 HERBERT ST
MILFORD CT  06460-1613

DONALD C BENNETT
19325 BLOOM
DETROIT MI  48234-2430

DONALD C BERKETT
56 AEGINA CT
TINLEY PARK IL  60477-4824

DONALD C BERKHOLZ
31700 CYRIL
FRASER MI  48026

DONALD C BERMEL
1923 WESTHAMPTON CT
VERO BEACH FL 32966-5141

DONALD C BOARD &
LINDA M BOARD JT TEN
122 SOUTH HIAWATHA DRIVE
HAILEY ID 83333-5052

DONALD C BRISTOL &
NATHALEEN J BRISTOL JT TEN
4240 S CAMINO DEL TEJON
GREEN VALLEY AZ 85614

DONALD C CALLAHAN &
LILLIAN L CALLAHAN JT TEN
225 PAYNTER DRIVE
MIDDLEBORO CREST
WILMINGTON DE 19804-1304

DONALD C CHASE
1612 KROUSE ROAD R F D NO 5
OWOSSO MI 48867-9116

DONALD C CHRESTENSEN &
VIVIAN H CHRESTENSEN JT TEN
805 TEN BOOM LANE
XENIA OH 45385

DONALD C CRAWFORD
10 TURNBERRY LANE
CLIFTON PARK NY 12065-1117

DONALD C DAVIS
5183 GREENVILLE RD
KINSMAN OH 44428

DONALD C DENNY JR
1600 W MEADOW LANE
VISALIA CA 93277-2248

DONALD C BLANK
60916 KUHLMEYER RD
CENTREVILLE MI 49032-9705

DONALD C BOOK &
DOROTHY BOOK TEN ENT
R D 1
SUGARLOAF PA 18249

DONALD C BURBAS
1500 BROCKER RAOD
METAMORA MI 48455

DONALD C CARICO SR &
SARAH FRANCES CARICO JT TEN
119 MONTEREY BLVD
SAN FRANCISCO CA 94131-3236

DONALD C CHOPCHINSKI
767 SUNRISE DRIVE
AMHERST OH 44001-1660

DONALD C CLOUGH
302 WARREN
FLUSHING MI 48433-1766

DONALD C CROEGER &
HELEN JEAN CROEGER JT TEN
5024 N KILDARE AVE
CHICAGO IL 60630-2605

DONALD C DAVIS &
ANN M DAVIS JT TEN
244 GRAND ST
MORGANTOWN WV 26501-7509

DONALD C DOTY
1685 DOTY
MONROE MI 48162-9126

DONALD C BLOOME
TR DONALD C BLOOME LIVING TRUST
UA 8/6/99
4184 DAWSON
WARREN MI 48092-4316

DONALD C BRANDENSTEIN &
DONNA L BRANDENSTEIN JT TEN
1215 E LINDSEY AVE
MIAMISBURG OH 45342-2535

DONALD C BUTLER
904 HOCH AVE
ADRIAN MI 49221-3846

DONALD C CHAPLIN SR
2709 TRANSIT ROAD
NEWFANE NY 14108

DONALD C CHRESTENSEN
805 TEN BOOM LANE
XENIA OH 45385

DONALD C COLEGROVE
153 IVY BROOK LANE
FAIRFIELD GLADE TN 38558-8669

DONALD C CURRIER &
CLAIRE A CURRIER JT TEN
45 PACKARD DR
BRAINTREE MA 02184-3918

DONALD C DEANE
5155 N IGHT ST 44C
COLUMBUS OH 43214-1525

DONALD C ELLISON
2822 COOK ROAD
SPRING VALLEY OH 45370-9716

DONALD C FALLIS
215 S LAKESHORE DR 9
LUDINGTON MI 49431-2076

DONALD C FAUGHN
324 LAKESIDE DR
FAIRFIELD BAY AR 72088-2602

DONALD C FOSS
11 MAPLE RIDGE LANE
WESTFORD VT 05494-9658

DONALD C FRECK
117 LAKEWOOD VILLAGE
MEDINA NY 14103-1848

DONALD C FRISBIE
9117 BENTON RD
GRAND LEDGE MI 48837-9433

DONALD C GIBSON JR
6585 FIRESTONE RD
SPENCER OH 44275-9562

DONALD C GLENZ
77 QUAIL LANE
ROCHESTER NY 14624-1062

DONALD C GOODFELLOW
6660 KINSMAN RD
PITTSBURGH PA 15217-1311

DONALD C GRAY & JEAN M GRAY
TR GRAY LIVING TRUST
UA 07/24/97
9701 JUNIPER LANE
OVERLAND PARK KS 66207-3349

DONALD C GREEN
15156 THORN
TWSP ROAD 403 NW
THORNVILLE OH 43076

DONALD C GRIEVE
TR U/A
DTD 06/24/93 THE DONALD C
GRIEVE TRUST
1117 WHEATON OAKS DRIVE
WHEATON IL 60187-3048

DONALD C H KING
BOX 1715
LEICESTER NC 28748-1715

DONALD C HARRINGTON & GLORIA
M HARRINGTON TRUSTEE U/A DTD
09/26/84 HARRINGTON LIVING TRUST
1208 S MCCULLOCH BLVD
LAKE HAVASU CITY AZ 86406-8963

DONALD C HARRIS
3037 STILLWOOD CT
TALLASHASSEE FL 32312-3219

DONALD C HART
41 PRESTON AVE EXT
BRIDGETON NJ 08302-1464

DONALD C HERRMANN
1082 JAMISON STREET
HARTSVILLE PA 18974-1063

DONALD C HILL &
ROSEMARY HILL JT TEN
9800 SOUTH MASSASOIT AVENUE
OAK LAWN IL 60453-3653

DONALD C HOFFMAN
CUST AUSTIN
HOFFMAN STEPHENS UGMA MN
1107 55TH AVE
AMERY WI 54001-4015

DONALD C HOFFMAN
CUST SCOTT
WESLEY STEPHENS UGMA MN
1107 55TH AVE
AMERY WI 54001-4015

DONALD C HOLMES
696 LEESBURG RD
PELAHATCHIE MS 39145

DONALD C HOMAN
1025 N PINE ST
JANESVILLE WI 53545-1542

DONALD C JACKETT
1046 W SCOTTWOOD AVE
FLINT MI 48507-3638

DONALD C JOCHEM &
PATRICIA M JOCHEM JT TEN
2262 CALLE CUESTA
SANTA FE NM 87505-5238

DONALD C JOHNSTON &
J JUNE JOHNSTON JT TEN
235 VILLAGE CT
WASHINGTON PA 15301-5274

DONALD C KINCHELOE
4414 NW LAKE DR
LEES SUMMIT MO 64064-1485

DONALD C KISABETH &
DORIS J KISABETH JT TEN
4511 SE 6TH PLACE 105
CAPE CORAL FL 33904

DONALD C KLIPPEL
633 E HIGHWAY 62
BOONVILLE IN 47601-9608

DONALD C KUGEL
1318 WEST BARNES
LANSING MI 48910-1212

DONALD C KUGEL &
JOHNNIE C KUGEL JT TEN
1318 WEST BARNES
LANSING MI 48910-1212

DONALD C KUKUK SR
8570 MARSH ROAD
ALGONAC MI 48001-3902

DONALD C LAFOREST
13312 TUSCOLA ROAD
CLIO MI 48420-1870

DONALD C LANDIS &
JOYCE ANN LANDIS
TR LANDIS LIVING TRUST
UA 12/19/97
1320 PASA TIEMPO
LEANDER TX 78641

DONALD C LAW &
JACQUELINE W LAW JT TEN
37793 CEDAR RD RUMBLY MARSH
SELBYVILLE DE 19975

DONALD C LYLES
37 MILLBROOK DR
WILLINGBORO NJ 08046-3152

DONALD C MANNING &
MARGARET M MANNING JT TEN
3133 NW 60TH
OKLAHOMA CITY OK 73112-4204

DONALD C MANNING &
MILDRED L MANNING JT TEN
99 HAWKINS ROAD
WINCHESTER NH 03470-2405

DONALD C MARKOVITZ
803 MEADOWBROOK DRIVE
NORTH TONAWANDA NY 14120-1960

DONALD C MASSON
2421 S SHERIDAN RD
LENNON MI 48449-9728

DONALD C MATTICE
621 COONEY RD
CALEDONIA NY 14423-9772

DONALD C MCALLISTER
296 WEST RIDGE ROAD
NOTTINGHAM PA 19362

DONALD C MELCHER
2000 VILLAGE LN
ROSWELL GA 30075-7602

DONALD C MERRITT
2919 HARFORD RD
HYDES MD 21082-9601

DONALD C MEYERS
281 7TH ST SW
STRASBURG OH 44680

DONALD C MICHAELS &
FRANCES L MICHAELS JT TEN
9761 KINGSTHORP TER
CLARENCE NY 14031

DONALD C MILLER
19 KENTOM
ST LOUIS MO 63132-4108

DONALD C MILNER
35738 SCHMID
NEW BALTIMORE MI 48047-2440

DONALD C MILNER
35738 SCHMIT
NEW BALTIMORE MI 48047-2440

DONALD C MORRISON & MARJORIE
ANN MORRISON & SINDA SUE
WORTINGER JT TEN
266 UNION CITY RD
COLDWATER MI 49036-8271

DONALD C MORRISON MARJORIE
ANN MORRISON & LINDA LEW
MORRISON JT TEN
266 UNION CITY RD
COLDWATER MI 49036-8271

DONALD C MULLINS &
LINDA MAY MULLINS JT TEN
51170 JUDD
BELLEVILLE MI 48111-9347

DONALD C NEWBURY
723 TOD AVE SW
WARREN OH 44485-3609

DONALD C NICHOLS
4635 LUM RD
LUM MI 48412-9383

DONALD C NICKELS
301 OTTAWA ST
APT 303
COOPERSVILLE MI 49404-1263

DONALD C ORR
2521 NORTH RIVER RD NE
WARREN OH 44483-2637

DONALD C OSSMAN
19975 APPOLINE
DETROIT MI 48235-1118

DONALD C PASQUINI
1558 ELSDON CIR
CARMICHAEL CA 95608-6015

DONALD C PATRICK
321 LAMSON ST
GRAND LEDGE MI 48837-1711

DONALD C PAUL
361 AUGUSTINE ST
ROCHESTER NY 14613-1309

DONALD C PEARSON &
JANET R PEARSON JT TEN
3116 LINDENWOOD LN
GLENVIEW IL 60025-2651

DONALD C PHILLIPS
1445 CLEAR BROOK DR
DAYTON OH 45440-4335

DONALD C PHILLPOTTS &
JUDIENE M PHILLPOTTS
TR UA 4/6/01
DONALD C PHILLPOTTS & JUDIENE M
PHILLPOTTS REVOCABLE TRUST
106 TRIER ST
SAGINAW MI 48602

DONALD C POLLOCK &
JOAN H POLLOCK JT TEN
321 ALETHA LN
MILLERSVILLE PA 17551

DONALD C PRATT
816 KNOTTYWOOD DR
LAVONIA GA 30553

DONALD C REYNOLDS
802 HAMLIN PARMA TOWNLINE RD
HILTON NY 14468

DONALD C REYNOSA
10318 GOTHIC AVE
GRANADA HILLS CA 91344-6821

DONALD C RICHARDS
7 SMITH AVENUE
NEWPORT RI 02840-1725

DONALD C ROCHE
25 SOUTH ST APT 8
MARCELLUS NY 13108

DONALD C SHALLCROSS &
J CONSTANCE SHALLCROSS JT TEN
8224 S EVANSTON AVE
TULSA OK 74137-1336

DONALD C SIEBER &
MARILYN A SIEBER JT TEN
6339 SOUTH 30TH STREET
KALAMAZOO MI 49048-9346

DONALD C SMITH &
LINDA B SMITH TEN ENT
190 FROGHOLLOW RD
CHURCHVILLE PA 18966-1031

DONALD C SONGSTAD
137 CROSWELL ROAD
COLUMBUS OH 43214-3007

DONALD C SPAULDING
8 TATOMUCK RD EAST
POUND RIDGE NY 10576-1433

DONALD C SPELL
6001 E CR 850 N
MOORELAND IN 47360

DONALD C SPELL
6001 W 850 N
MOORELAND IN 47360

DONALD C STRUGALA
945 KENILWORTH
CLAWSON MI 48017-1018

DONALD C STUDLEY
BOX 55
CLEVELAND GA 30528-0001

DONALD C SWINDLE
10751 N RAINBOW LANE
MOORESVILLE IN 46158-6685

DONALD C TAYLOR
6363 W COURT
FLINT MI 48532-5318

DONALD C TAYLOR &
CHRISTINE L TAYLOR JT TEN
1814 SO QUEEN WAY
LAKEWOOD CO 80232-6176

DONALD C THAYER &
JUNE THAYER JT TEN
15 VALLEY LANE
AVON NY 14414-1040

DONALD C THOMAS
2285 NEBRASKA
SAGINAW MI 48601-5328

DONALD C THOMAS
C/O DAVID M THOMAS
38 GREENBRIAR DR
LANCASTER NY  14086-1038

DONALD C TINGLER &
ESTA B TINGLER JT TEN
HC 68 BOX 30
SMITHVILLE WV  26178-9731

DONALD C WEAVER
659 WEBB DR
SPARTANBURG SC  29303-2513

DONALD C WYSONG
2865 E F 30
MIKADO MI  48745

DONALD CAREY
1723 DOG LEG DR
VENICE FL  34285

DONALD CELMER
39413 HEATHERHEATH DRIVE
CLINTON MI  48038-2644

DONALD CHENEY
120 PORTSMOUTH AVE B3
STRATHAM NH  03885-2418

DONALD CHRISTENSEN
217 S CONCORD AVE
WATERTOWN WI  53094-5115

DONALD CLINE
1303 DANBERRY ST
BURKBURNETT TX  76354

DONALD C THOMAS &
CHRISTINA M THOMAS JT TEN
C/O DAVID M THOMAS
38 GREENBRIAR DR
LANCASTER NY  14086-1038

DONALD C TRIBIT
173 MERCER MILL RD
LANDENBERG PA  19350-9124

DONALD C WINKLEY
4518 GREENSBORO DRIVE
CORPUS CHRISTI TX  78413-2126

DONALD CAMP &
BEVERLY CAMP JT TEN
1006 PITNEY RD
ABSECON NJ  08201-9716

DONALD CARTER
4301 NORFOLK AVE
BALTIMORE MD  21216-1137

DONALD CHAN &
KWAI YING CHAN
TR DONALD CHAN TRUST
UA 09/21/95
10 CONFUCIUS PLAZA 14A
NEW YORK NY  10002-6718

DONALD CHESS
1311 SIFLY ROAD
ORANGEBURG SC  29118-1333

DONALD CHURCH JR
104 CLARENCE ST
HOLLY MI  48442-1414

DONALD COGILL
6827 FREEMAN ST
NIAGARA FALLS ON  L2E 5T8
CANADA

DONALD C THORNTON &
JANICE C THORNTON JT TEN
44 CRESTVIEW DRIVE
WHITESBORO NY  13492-2211

DONALD C VIBBER &
DAVID E VIBBER JT TEN
37 POWDER RIDGE RD
ENFIELD CT  06082-4711

DONALD C WOOD
2900 CAMINO TASSAJARA
DANVILLE CA  94506-6103

DONALD CAMPBELL
8332 E SALINAS DR
TUSCON AZ  85730-2651

DONALD CAUDILL &
JANICE CAUDILL JT TEN
1148 BIT PLACE
W CARROLLTON OH  45449-2116

DONALD CHARLES MANSPEAKER &
LINDA LEA MANSPEAKER TEN COM
TRUSTEES UA MANSPEAKER
FAMILY TRUST DTD 08/08/91
6250 PHELPS LANE
FALLON NV  89406-6345

DONALD CHIPKIN &
NANETTE CHIPKIN JT TEN
608 N DOUGLASS AVE
MARGATE NJ  08402-1933

DONALD CLARK &
JANE C CLARK JT TEN
R D HICKS RD
FRANKLINVILLE NY  14737

DONALD COMPTON & DAVID V
COMPTON & CARLA L COMPTON &
GREG S COMPTON JT TEN
2 HUDSON
CARLTON MI  48117-9197

DONALD COMSTOCK
6045 LANGE RD
BIRCH RUN MI  48415-8749

DONALD CRANE
315 JUDAH LOGAN ROAD
BEDFORD IN  47421

DONALD CUNNINGHAM
13182 SR 104
ASHVILLE OH  43103

DONALD D ALVERSON
4846 TREAT HWY
ADRIAN MI  49221-8640

DONALD D BAETEN &
FLORENCE G BAETEN JT TEN
1361 GRAYSTONE CT
DE PERE WI  54115-8272

DONALD D BARTON
2616 LONE ROAD
FREELAND MI  48623

DONALD D BERRY
104 WEST SMITH ST
BAY CITY MI  48706-3602

DONALD D BROWER
4669 MARTIN ST
HAMILTON MI  49419-9704

DONALD D CAMPBELL
BOX 1653
BIRMINGHAM MI  48012-1653

DONALD CORYELL &
CHRISTINE CORYELL JT TEN
15 HAVANOGOTTA RD
MINERAL BLUFF GA  30559

DONALD CROWE
3723 REEDS CORNERS RD
CANANDAIGUA NY  14424-8826

DONALD D ALLEN
35517 79TH AVENUE
LAWTON MI  49065-9424

DONALD D AQUILA &
BARBARA A AQUILA JT TEN
53 HOLTON ST
SEWAREN NJ  07077-1434

DONALD D BALMER
4651 PARES RD
DIMONDALE MI  48821-9727

DONALD D BELL
38350 SHELBY DR
WESTLAND MI  48186-5493

DONALD D BOIVIN
BOX1413
SAN JOSE CA  95109-1413

DONALD D CAETANO
9 VICTOR RD
BEACON NY  12508-3936

DONALD D CAMPBELL &
J ELAINE CAMPBELL JT TEN
BOX 1653
BIRMINGHAM MI  48012-1653

DONALD COX
16904 WASHBURN
DETROIT MI  48221-3406

DONALD CRYER
383 HARRISBURG HILL RD
ALEXANDRIA KY  41001-9150

DONALD D ALLEN
9309 W BRISTOL
SWARTZ CREEK MI  48473-8559

DONALD D ARNOLD
10140 S AIRPORT ROAD
ATLANTA MI  49709-9002

DONALD D BARNETT JR
3310 ELM SWAMP RD
LEBANON IN  46052-8238

DONALD D BELLER
4864 OMENA CT
STERLING HGTS MI  48314-1947

DONALD D BROKAW
414 NW KNIGHTS AVE 777
LAKE CITY FL  32055-7247

DONALD D CALLAHAN
1223 MAGINN CT
MT MORRIS MI  48458-1786

DONALD D CARTER &
SUZANNE A CARTER JT TEN
3765 E N TERRITORIAL
ANN ARBOR MI  48105-9320

DONALD D CLARK
452A GLENSPRINGS DR
SPRINGDALE OH  45246-3112

DONALD D COLE
7411 MUNSEY ROAD
CORRYTON TN  37721-4703

DONALD D COOPER &
MARGARET M COOPER JT TEN
601 HILLEN RD
TOWSON MD  21286-7346

DONALD D COOPER &
MARGARET M COOPER TEN ENT
601 HILLEN RD
TOWSON MD  21286-7346

DONALD D COX
1384 E RICHMOND AVE
FRESNO CA  93720-2241

DONALD D CRAIG
2121 NORTH PURDUM STREET
KOKOMO IN  46901-1442

DONALD D DAVIDSON
351 JENKINS RD
FORSYTH MO  65653-5233

DONALD D DAVIS
458 VAUGHAN DRIVE N
SATSUMA AL  36572-2858

DONALD D DELANEY
44675 ROBSON
BELLEVILLE MI  48111-1342

DONALD D DEWAR
2283 W WILLARD RD
CLIO MI  48420-8847

DONALD D DOMBROWSKI
4294 GLOVER RD
ALMONT MI  48003-8805

DONALD D DOMBROWSKI &
SHARON R DOMBROWSKI JT TEN
4294 GLOVER RD
ALMONT MI  48003-8805

DONALD D DONAGRANDI & DORIS
J DONAGRANDI TRUSTEES U/A
DTD 11/27/92 DONALD D &
DORIS J DONAGRANDI TRUST
9810 HART LAKE
OTTER LAKE MI  48464-9421

DONALD D DUDLEY
BOX 93
CALEDONIA MO  63631-0093

DONALD D DULEY
3030 DONNELLY
KANSAS CITY MO  64129-1547

DONALD D ENDICOTT
1432 S 43RD ST
KANSAS CITY KS  66106-1804

DONALD D ERICKSON &
CAROL S ERICKSON JT TEN
BOX 181
KELLIHER MN  56650-0181

DONALD D FARRIS
3560 KNOTSBERRY LN
DULUTH GA  30096-2686

DONALD D FERRIS
N7960 NORTON RD
GOULD CITY MI  49838-9427

DONALD D FOSTER
2265 GLADE ST
BURTON MI  48509-1026

DONALD D FRIED
40 GLENHURST DR
OBERLIN OH  44074-1435

DONALD D GANNON &
LOUISE S GANNON JT TEN
34 HILLCREST RD
WAKEFIELD MA  01880-1106

DONALD D GAZIE JR
926 CUMBERLAND CIR
CLERMONT FL  34711-6502

DONALD D GILBERT
2029 LOGAN AVE
HAMILTON OH  45015-1022

DONALD D GIVONE
260 MACARTHUR DR
WILLIAMSVILLE NY  14221-3735

DONALD D GREEN
429 EILEEN DR
ROCHESTER NY  14616-2242

DONALD D GUERRIERI
BOX 165
FAIRBANK PA  15435-0165

DONALD D HELLER &
JOYCE A HELLER JT TEN
83370 563 AVE
STANTON NE 68779-7812

DONALD D HIATT
5414 CLARK ROAD BOX 184
BATH MI 48808-9761

DONALD D HOYE
2535 MAYFIELD HWY
BENTON KY 42025-5713

DONALD D HUTCHINS &
MADALYN B HUTCHINS
TR UA 02/29/96
HUTCHINS FAMILY TRUST
1419 S EVERGREEN
ARLINGTON HTS IL 60005-3741

DONALD D KELLY &
BARBARA A KELLY
TR
DONALD D KELLY & BARBARA A
KELLY REV JT TRUST UA 7/22/98
19175 BEECHRIDGE DR
LAKEANN MI 49650-9689

DONALD D KEMP
4213 N RAIDER RD
MIDDLETOWN IN 47356-9735

DONALD D KERSHAW
6 NORMANDY GARDENS
LONDON ON N6H 4A9
CANADA

DONALD D KIDD
4159 COUNTY RD 144
TOWN CREEK AL 35672-5747

DONALD D KONZ
5101 LINDBERG BOULEVARD
W CARROLLTON OH 45449-2770

DONALD D KRUG &
JUNE L KRUG JT TEN
38 WEST WYND TERRACE
MIDDLETOWN CT 06457

DONALD D KUJAWA
1107 DARTMOOR AVE
PARMA OH 44134-3215

DONALD D LENNOX
2 STONECREEK LANE
PITTSFORD NY 14534

DONALD D LENNOX JR
7 CROWNWOOD CIR
PITTSFORD NY 14534-4721

DONALD D LENNOX JR &
JILL H LENNOX JT TEN
7 CROWNWOOD CIR
PITTSFORD NY 14534-4721

DONALD D LINDSEY &
DOROTHY L LINDSEY JT TEN
840 SECOND ST
COLTON CA 92324-2122

DONALD D LINKE
3651 MARINER BLUFF CT
GAINESVILLE GA 30506-1098

DONALD D LOOKABILL
977 SENECA PK RD
BALTIMORE MD 21220-2313

DONALD D LUND
116 E MICHELLE LN
PENDLETON IN 46064-9537

DONALD D MAC DONALD
25300 CONOVER DR
BAY VILLAGE OH 44140-2652

DONALD D MCCOY &
MARY S MCCOY JT TEN
3 LEEDS RD
CHILLICOTHE OH 45601-1045

DONALD D MCFARLAN &
BEVERLY A MCFARLAN JT TEN
G-1231 S ELMS RD
FLINT MI 48532

DONALD D MCGIBBON
3287 SO 150 EAST
JONESBORO IN 46938

DONALD D MCGIBBON
6287 SO 150 EAST
JONESBORO IN 46938-9615

DONALD D MOURNING
38072 ALTA DR
FREMONT CA 94536-7127

DONALD D MURPHY
11315 SW ESSEX DRIVE
LAKE SUZY FL 34269

DONALD D NORTON
7345 TIMOTHY DR
N RIDGEVILLE OH 44039-4130

DONALD D PARROTT
3302 MOORESVILLE RD
INDIANAPOLIS IN 46221-2246

DONALD D PAYNE
424 KENWAY DR
LANSING MI  48917-3039

DONALD D PEEK JR
62 GRASSYWAY CT
WHITELAND IN  46184-9575

DONALD D PELCHER
9 IRIS LANE
RANDOLPH NJ  07869-1503

DONALD D PELCHER &
SALLY M PELCHER JT TEN
9 IRIS LANE
DOVER NJ  07869-1503

DONALD D PORTER
7784 GOODALL RD
DURAND MI  48429-9780

DONALD D PORTERFIELD
1580 MACK RD
SAGINAW MI  48601-6830

DONALD D PULLMAN &
EMMA R PULLMAN DEC'D JT TEN
250 W 57TH ST STE 932
NEW YORK NY  10107-0017

DONALD D PYLE
307 S 27TH STREET
LEXINGTON MO  64067-1926

DONALD D RICHMOND
3042 EASTGATE
BURTON MI  48519-1551

DONALD D ROBERTS
807 S BELLE VISTA AVE
YOUNGSTOWN OH  44509-2141

DONALD D SCHULTZ
1116 HARMONY CIRCLE N E
JANESVILLE WI  53545-2006

DONALD D SCHULTZ &
ERMA A SCHULTZ JT TEN
1116 HARMONY CIRCLE N E
JANESVILLE WI  53545-2006

DONALD D SHELAGOWSKI &
LEONA M SHELAGOWSK JT TEN
661 S HURON RD
LINWOOD MI  48634-9425

DONALD D SHIRLEY
11711 LOCHRIDGE DR
AUSTIN TX  78758-3539

DONALD D SHOTWELL
1320 N KNIGHT RD
ESSEXVILLE MI  48732-9749

DONALD D SKOWBO
3109 GRANDVIEW DR
SAN ANGELO TX  76904-7599

DONALD D SMITH
37708 AMBER DRIVE
FARM HILLS MI  48331-1105

DONALD D SMITH
4203-4185 SILVER LANE RD
MARIPOSA CA  95338-9779

DONALD D SOLLEY
68 DUNLOP STREET
TN OF TONA NY  14150-7809

DONALD D SPENCER
5732 E US HWY 40
FILLMORE IN  46128-9409

DONALD D STETTNISCH &
JUDY M STETTNISCH JT TEN
RT 1 BOX 117
BARNES KS  66933-9770

DONALD D STILES
6819 CHERRY
KANSAS CITY MO  64131-1344

DONALD D STOUT II
157 CANTERBURY ROAD
PENDLETON IN  46064-8719

DONALD D SULLIVAN &
JANIS M SULLIVAN
TR
DONALD D & JANIS M SULLIVAN
TRUST UA 07/17/97
12072 FERRAND RD
MONTROSE MI  48457-9705

DONALD D THOFTNE
2510 CEDAR POINTE DR
JANESVILLE WI  53546-5397

DONALD D THOMAS &
PAMELA THOMAS JT TEN
208 SYPHERD DR
NEWARK DE  19711-3627

DONALD D TOWNER
B 253A RT 1
WEST UNION WV  26456

DONALD D VEDA &
MARY LYNN VEDA JT TEN
162 BELMONT DR
RAMSAY MI  49959

DONALD D WEINSTEIN
10763A LADYPALM LANE
BOCA RATON FL  33498-1576

DONALD D WEISSMAN &
RUTH S WEISSMAN
TR WEISSMAN FAM TRUST
UA 12/24/86
245 CALLE DEL VERANO
PALM DESERT CA  92260-2107

DONALD D WELLS &
WILDA W WELLS JT TEN
4542 TEMPLETON RD NW
WARREN OH  44481-9131

DONALD D WILLIAMS
1220 DEWEY ROAD
NORTH EAST PA  16428-3324

DONALD D WILLIS
7205 NORMA ST
FORT WORTH TX  76112-5825

DONALD D WILMOTH
119 S 68TH ST
BROKEN ARROW OK  74014-6953

DONALD D WRIGHT
RR1 BOX 471
GREENFIELD IL  62044

DONALD D WRIGHT &
JUNE E WRIGHT JT TEN
RR1 BOX 471
GREENFIELD IL  62044

DONALD DALEY
3311 NW 27TH AVENUE
GAINESVILLE FL  32605-2716

DONALD D'AQUINO &
ELENA D'AQUINO JT TEN
26 DOLPHIN RD
NEW CITY NY  10956-6307

DONALD DARWIN AUSTIN
801 E HEMPHILL
FLINT MI  48507-2822

DONALD DATZ &
JUDY K DATZ JT TEN
4893 NOTTINGHAM RD
VASSAR MI  48768-9512

DONALD DAVID SLOSBURG
10040 REGENCY CIRCLE
STE 200
OMAHA NE  68114-3734

DONALD DAVIS
3821 CARVER RD
MODESTO CA  95356-9570

DONALD DAWES SMITH
190 LEBANON
STANTON RD
LEBANON NJ  08833

DONALD DEAN VON ESCHEN
160 DESAULNIERS ST
LAMBERT  J4P 1M3
CANADA

DONALD DELANEY
4165 DEXTER-PINCKNEY RD
DEXTER MI  48130-9517

DONALD DELEHANT
1205 SOUTH MAPLE
SHENANDOAH IA  51601-2128

DONALD DOBINE
19324 RYAN
DETROIT MI  48234-1922

DONALD DOGGETT &
JOAN DOGGETT JT TEN
51 TOMAHAWK ST
YORKTOWN HEIGHTS NY  10598

DONALD DONAHUE &
INA M DONAHUE JT TEN
1812 GENEVA ST
DEARBORN MI  48124-2578

DONALD DONALDSON
4201 SWEETBRIAR
SAGINAW MI  48603-2069

DONALD DOUGLAS
7891 KRISDALE
SAGINAW MI  48609-4933

DONALD DOUGLAS DEMARIA
G5494 W BALDWIN RD
SWARTZ CREEK MI  48473

DONALD DOUGLASS ANDERSON
3510 CLAREMONT AVE
CHATTANOOGA TN  37412-1704

DONALD DUANE NICHOLS
BOX 291
CLIO MI  48420-0291

DONALD DUKE
15650 PORTIS
PLYMOUTH MI 48170-4808

DONALD E ADAMS &
SANDRA K ADAMS JT TEN
9745 SIESTA KEY DRIVE
PORTAGE MI 49002

DONALD E ALTHEIDE
97 LOCUST
HIGHLAND MI 48357-5016

DONALD E ANDREWS
877 CHILI CLDWTR
ROCHESTER NY 14624-3845

DONALD E BACKENSTO
36 CLEVER LANE
LEXINGTON OH 44904-1208

DONALD E BALDECK &
EDITH BALDECK JT TEN
122 OATKA AVE
MUMFORD NY 14511

DONALD E BAROCK &
RUTH JANE BAROCK JT TEN
350 GRANDVIEW DR
BRENT AL 35034-3317

DONALD E BATES
610 S FRONT ST
CHESANING MI 48616-1418

DONALD E BELLAMY
30303 SPRING COURT
INKSTER MI 48141-1574

DONALD DYER
TR U/T/A DTD
06/04/87 F/B/O DONALD DYER
7913 WESTGATE DR
LENEXA KS 66215-2636

DONALD E ALEXANDER
4072 S QUAKER RD
GASPORT NY 14067-9476

DONALD E ANDERSEN
317 SHANNONBRIDGE DRIVE
HOCKESSIN DE 19707-8918

DONALD E APT
1417 E MADISON
SOUTH BEND IN 46617-2426

DONALD E BACON
616 WEST SAGINAW ST
APT 2
LANSING MI 48933

DONALD E BALDUS
9 BITTERSWEET LANE
BELLEVILLE IL 62221-4336

DONALD E BARTON
1040 WOODS VIEW CT
MIAMISBURG OH 45342-3873

DONALD E BATTY
50 HILLSIDE ROAD
LINCOLN RI 02865-3403

DONALD E BENTON
1150 N LEAVITT ROAD
LEAVITTSBURG OH 44430-9642

DONALD E ADAMS
9745 SIESTA KEY DRIVE
PORTAGE MI 49002

DONALD E ALLEN
1745 6TH STREET
MARYSVILLE MI 48040

DONALD E ANDERSON &
BARBARA A ANDERSON JT TEN
1026 TOWLSTON ROAD
MCLEAN VA 22102-1111

DONALD E AUSTIN
819 COUNTY RD 28
SOUTH NEW BERLIN NY 13843-2233

DONALD E BAER
1189 APRIL DRIVE
MISSISSAUGA ON L5J 3J6
CANADA

DONALD E BARKER
H C 70 BOX 303
SANDY HOOK KY 41171-9507

DONALD E BASTADY
2187 WEST MORTON
PORTERVILLE CA 93257-2680

DONALD E BECK
899 MEADOW RIDGE LN
WEBSTER NY 14580-8521

DONALD E BERDICK JR
764 VOLUNTOWN RD
GRISWOLD CT 06351-2644

DONALD E BERNARD &
MARLENE R BERNARD JT TEN
5321 VINEYARD LANE
FLUSHING MI  48433-2437

DONALD E BLAKE &
JOANN M BLAKE JT TEN
356 BROADLEAF LANE
ROCHESTER MI  48306-2815

DONALD E BOHL
4506 PENGELLY
FLINT MI  48507-5445

DONALD E BORKOSKY &
SYLVIA R BORKOSKY JT TEN
461 WESTCHESTER DR SE
WARREN OH  44484-2178

DONALD E BOTKIN
10208 MILE ROAD
NEW LEBANON OH  45345-9664

DONALD E BOTKIN &
MARTHA J BOTKIN JT TEN
10208 MILE ROAD
NEW LEBANON OH  45345-9664

DONALD E BOWLES
PO BOX 1963
MADISONVILLE KY  42431

DONALD E BOWYER &
CATHERINE M BOWYER JT TEN
BOX 96
ORESTES IN  46063-0096

DONALD E BOYLAN
3013 FERGUSON ROAD
HUNTINGTON WV  25705-1606

DONALD E BOYLAN &
PATRICIA W BOYLAN JT TEN
3013 FERGUSON RD
HUNTINGTON WV  25705-1606

DONALD E BOYLE
1608 BILTMORE STREET
MUNCIE IN  47302-3858

DONALD E BRADBURY
101 SOUTH WILLOW GROVE CT
ST PETER MO  63376

DONALD E BRADEN &
BARBARA A BRADEN
TR BRADEN REVOCABLE TRUST
UA 04/25/01
15249 E PALISADES BLVD
FOUNTAIN HILLS AZ  85268

DONALD E BRAY
4663 SOUTH COUNTRY ROAD 325 W
GREENCASTLE IN  46135

DONALD E BREECE
193 N PLEASANT VALLEY
MILFORD MI  48380-1223

DONALD E BRICE
15056 DUFFIELD RD
BYRON MI  48418-9039

DONALD E BRINKERHOFF
3020 DELLWOOD DRIVE
KOKOMO IN  46902-3770

DONALD E BROSE
232 TERRACE DRIVE
MANKATO MN  56001-5352

DONALD E BUCHER
1150 E MAPLE AVE
MIAMISBURG OH  45342-2516

DONALD E BUCKNER
435 S MAPLE AVE
COOKEVILLE TN  38501-3582

DONALD E BUNDY
12677 N W 45 HIGHWAY
PARKVILLE MO  64152-1233

DONALD E BUNDY JR
5412 NW HOUSTON LAKE DR
KANSAS CITY MO  64151-3468

DONALD E BUNNELL &
BETTY L BUNNELL JT TEN
11603 POST LANE
SOUTH LYON MI  48178-8130

DONALD E BURTON &
LORA J BURTON JT TEN
251 MERRIWEATHER
GROSSE POINTE FARM MI
48236-3428

DONALD E BUSSEY
14844 SAN ARDO DR
LA MIRADA CA  90638-4634

DONALD E CAMPBELL
2433 JOHN GLENN RD
DAYTON OH  45420-2526

DONALD E CARLSON
6524 GLADWIN RD
HARRISON MI  48625-9379

DONALD E CARR
TR U/A
DTD 08/31/92 THE DONALD E
CARR TRUST
325 CABIN GROVE LN
ST LOUIS MO  63141-8171

DONALD E CARRIER
7150 BIGGER LANE
CENTERVILLE OH  45459-4908

DONALD E CHAPMAN
RT 1 RT 1 BOX 311
HILTONS VA  24258-9782

DONALD E CHRISTOPHERSEN
9144 COUNTY H
BELOIT WI  53511

DONALD E CLARK
230 RAWSON DR
NEW CARLISLE OH  45344-1223

DONALD E CLINE
12 SAWTOOTH COURT
HILTON HEAD ISLAND SC
29926-2543

DONALD E COFFMAN
3494 E LWR SPRINGBORO
WAYNESVILLE OH  45068-9548

DONALD E COLBY SR
7804 CAMFIELD WAY
INDIANAPOLIS IN  46236-9699

DONALD E COMBE
7316 S INDEPENDENCE ST
LITTLETON CO  80128-4159

DONALD E CONRAD
4124 FULTON AVE
MORAINE OH  45439-2122

DONALD E COOK
5049 S GRAVEL ROAD
MEDINA NY  14103-9526

DONALD E COX
RR 3
ST JOHNS MI  48879-9803

DONALD E CRISP
2059 ONTARIO AVE
DAYTON OH  45414-5530

DONALD E CURBEAU
111 SUNSET AVE
PENN YAN NY  14527-1827

DONALD E CYR
5318 TIFFIN AVE
CASTALIA OH  44824-9433

DONALD E CZAPOR
10 EARL COURT
TIPP CITY OH  45371-1209

DONALD E CZAPOR
536 HATHAWAY TRAIL
TIPP CITY OH  45371-1107

DONALD E CZAPOR II
536 HATHAWAY TRAIL
TIPP CITY OH  45371-1107

DONALD E DALY & EVELYN M DALY JT TE
TOD MARHSALL A DALY SUBJECT TO STA
TDO RULES
10337 OAK GROVE CIRCLE
BLOOMINGTON MN  55431

DONALD E DAVIES
1500 MURPHY ROAD
SARNIA ON  N7S 2Y9
CANADA

DONALD E DAVIS
4112 DOANE HWY
POTTERVILLE MI  48876-9715

DONALD E DAVIS
CUST RYAN M
DAVIS UTMA MD
15105 TRAILRIDGE RD
CUMBERLAND MD  21502

DONALD E DAY
3580 RESERVE CT
HIGHLAND MI  48356-2350

DONALD E DEAN
154 LAKE ANGELUS RD W
AUBURN HILLS MI  48326-1249

DONALD E DEFORD
218 LOCKWOOD ST
SAGINAW MI  48602-3026

DONALD E DEIBEL
3864 FAIRMOOR ROAD
COLUMBUS OH  43228-2115

DONALD E DEIBEL &
CAROL S DEIBEL JT TEN
3864 FAIRMOOR ROAD
COLUMBUS OH  43228-2115

DONALD E DELONG &
MARY ELIZABETH DELONG JT TEN
14313 NORTHWYN DR
SILVER SPRINGS MD  20904-5933

DONALD E DETHLEFS &
4237 A ST
OMAHA NE  68105-3822

DONALD E DETHLEFS &
ANN M DETHLEFS JT TEN
4237 A STREET
OMAHA NE  68105-3822

DONALD E DICKERSON
5857 PICKBOURNE
COMMERCE MI  48382-3056

DONALD E DIEKOW
704 S WHITEWATER AVE
JEFFERSON WI  53549-1752

DONALD E DILLMAN &
IVA JEANNE DILLMAN JT TEN
208 MIAMI LAKES DR
MILFORD OH  45150-5800

DONALD E DITTY
152 DOGWOOD LN
JACKSBORO TN  37757-2811

DONALD E DOPERALSKI
7438 W OHIO AVE
MILWAUKEE WI  53219-3917

DONALD E DOTSON
1570 E 545
BRIGHTON MO  65617-7174

DONALD E DRIVER
5222 WEAVER LN
GLOUCESTER VA  23061-3422

DONALD E EAMES
26 WATERVILLE RD
NORRIDGEWOCK ME  04957-3027

DONALD E EDMONDS
2440 S COUNTY ROAD 300 E
KOKOMO IN  46902

DONALD E ELLIOTT
2575 MIDLAND RD
BAY CITY MI  48706-9202

DONALD E ELLSWORTH II
3320 BURROUGHS AVE
BURTON MI  48529-1064

DONALD E ENGLISH
423 BREDIN ST
BUTLER PA  16001

DONALD E ESSIG
CUST GARY
WAYNE ESSIG UGMA IN
BOX 3050
LAREDO TX  78044-3050

DONALD E ESSIG
CUST GARY
WAYNE ESSIG UGMA MI
BOX 3050
LAREDO TX  78044-3050

DONALD E ETTER &
SONYA A ETTER JT TEN
7610 W 93RD ST
ZIONSVILLE IN  46077-8305

DONALD E EUGLEY
2690 WASHINGTON RD
WALDOBORO ME  04572-5647

DONALD E EVANS
3120 W 12TH ST
ANDERSON IN  46011-2475

DONALD E EVANS
4249 RICHLAND DR
DAYTON OH  45432-1415

DONALD E FACTOR
454 STATE
BANGOR ME  04401

DONALD E FERNER
700 ADAMS STREET
BYRON CENTER MI  49315-9512

DONALD E FISTER &
SARA S FISTER JT TEN
18911 WILDLIFE WAY DR
BATON ROUGE LA  70817-4367

DONALD E FLOOD
2114 INDEPENDENCE RD
JANESVILLE WI  53545-0532

DONALD E FOLLEN
1160 E COLDWATER RD
FLINT MI  48505-1504

DONALD E FOSTER
W 14405 CHARLES RD
NINE MILE FALLS WA  99026-9657

DONALD E FOX
1139 HANNIBAL ST
NOBLESVILLE IN  46060-2829

DONALD E FRANCIS
3358 DOBIE ROAD
OKEMOS MI  48864-4304

DONALD E FRANKENFIELD
BOX 329
COOPERSBURG PA  18036-0329

DONALD E FROHOCK
7414 E NIDO AVE
MESA AZ  85208-6277

DONALD E FRY
11130 CRAWFORD
PINCKNEY MI  48169-9755

DONALD E GANGER
2333 CAREW AVE
KETTERING OH  45420-3426

DONALD E GAYOU
54 YORK DR
ST LOUIS MO  63144-1043

DONALD E GELFAND
TR DONALD E GELFAND TRUST
UA 02/23/96
4734 HEDGEWOOD DR
BLOOMFIELD HILLS MI  48301-1030

DONALD E GILKERSON
22009 N E 172 STREET
KEARNEY MO  64060-9333

DONALD E GILLELAND
3035 GREEN VALLEY RD
SNELLVILLE GA  30078-3297

DONALD E GILMAN &
BONNITA GILMAN JT TEN
RR4 BOX 1018
LITTLE MARSH PA  16950-8746

DONALD E GILMORE JR
1877 MOFFAT
LEONARD MI  48367-3531

DONALD E GLASPIE &
JEAN M GLASPIE JT TEN
4080 TOTEM LANE
WATERFORD MI  48328

DONALD E GOOD &
BARBARA S GOOD JT TEN
1270 WOOD CREEK DR
GREENWOOD IN  46142-8379

DONALD E GOSS
6624 SCENIC PINES CT
CLARKSTON MI  48346-4477

DONALD E GOUBEAUX
20 NORTH GEBHART CHURCH ROAD
MIAMISBURG OH  45342-2732

DONALD E GRAHAM
9 BREAKFAST CT
SAVANNAH GA  31411-3033

DONALD E GRANDA
7355 W FRUMIN CT
WESTLAND MI  48185-2545

DONALD E GRAVES &
MARLENE S GRAVES JT TEN
1765 SADDLER DRIVE
BEDFORD IN  47421-3444

DONALD E HACKE
554 RIDGEWOOD DR
ANTIOCH IL  60002-3131

DONALD E HALL
TR DONALD E HALL REVOCABLE TRUST
UA 1/8/97
37885 LAKEVILLE
HARRISON MI  48045-2886

DONALD E HALLORAN
CUST DENNIS E HALLORAN U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
111 PELICAN CT
EDENTON NC  27932

DONALD E HANEY &
DONA V HANEY JT TEN
721 CONTRABAND LN
COOKEVILLE TN  38501-3729

DONALD E HARBOUR
827 EARHART AVE
GRAND PRAIRE TX  75051

DONALD E HARNECK
2096 HUMMER LAKE RD
OXFORD MI  48371-2920

DONALD E HART
7504 VIENNA RD
OTISVILLE MI  48463-9475

DONALD E HART JR
3385 ANN DR
FLUSHING MI  48433-2307

DONALD E HAYES
4366 HILLCREST DR
BELLBROOK OH  45305-1421

DONALD E HAYES
560 MCLACHLAN POINT
EVART MI  49631-8310

DONALD E HEALY &
VIOLET M HEALY JT TEN
44729-255 ST
MONTROSE SD  57048

DONALD E HEBERLE &
BEVERLY HEBERLE JT TEN
7063 FURNACE RD
ONTARIO NY  14519-8927

DONALD E HEISEY
307 WEST FIRST ST
BLEVINS AR  71825-9003

DONALD E HEISLER
204 E 4TH STREET
THE DALLES OR  97058-2206

DONALD E HEITSMAN
1436 TYLER ST
JANESVILLE WI  53545-4939

DONALD E HENDERSHOT JR
5774 LEMON RD
BANCROFT MI  48414-9401

DONALD E HIGHLAND
32736 HAZELWOOD
WESTLAND MI  48186-8939

DONALD E HILL &
EVELYN G HILL JT TEN
9719 SANTA MONICA
HOUSTON TX  77089-1224

DONALD E HINKEL &
FLORENCE M HINKEL JT TEN
BOX 448
MILFORD PA  18337-0448

DONALD E HOLLERBACH &
KAREN E HOLLERBACH JT TEN
5830 W DUNBAR B3
MONROE MI  48161-5025

DONALD E HOLSINGER
9247 CENTER RD
FENTON MI  48430-9388

DONALD E HOLSINGER &
MURA A HOLSINGER JT TEN
9247 CENTER RD
FENTON MI  48430-9388

DONALD E HOMER
13628 WALNUT
BATH MI  48808-9725

DONALD E HOUSE
115 LAUREL LANE
HOUGHTON LAKE MI  48629-9313

DONALD E HOUSE
4831 W MONROE
CHICAGO IL  60644-4410

DONALD E HOWE
1016 ST CROIX AVE
LONDON ON  N6H 3X7
CANADA

DONALD E HOWE
2707 TOWER HILL LANE
ROCHESTER HILLS MI  48306-3065

DONALD E HOWELL
225 NEW YORK
LAKE ORION MI  48362-2849

DONALD E HUMMEL
8405 NOBLET ROAD
DAVISON MI  48423-8713

DONALD E HUMMEL &
SHIRLEY A HUMMEL JT TEN
8405 NOBLET RD
DAVISON MI  48423-8713

DONALD E HUNTER
301 INGLESIDE AVE
DAYTON OH  45404-1359

DONALD E HURLEY
ATTN ANNA M HURLEY
ROUTE 3 BOX 304
MONTGOMERY CITY MO  63361-9312

DONALD E HUTSON
5531 EDGELAWN DR SE
GRAND RAPIDS MI  49508-6065

DONALD E HUTTON &
CHARLES L PACIFICO
TR THELMA U HUTTON REVTRUST UA
10/10/1997
C/O PACIFICO DIGREGORIO & PACIFICO
151 WILLIS AVE
MINEOLA NY  11501-2614

DONALD E IHRKE
1144 CHERRYLAWN
PONTIAC MI  48340-1704

DONALD E JACOBS
1724 VALENCIA DR
PLANO TX  75074-4313

DONALD E JARVENPAA
BOX 373
CUTBANK MT  59427-0373

DONALD E JESSOP &
MARY A JESSOP JT TEN
2517 LANTANA LANE
PALMETTO FL  34221-5916

DONALD E JORDAN &
PHYLLIS J JORDAN JT TEN
1690 PINEBLUFF LANE
CINCINNATI OH  45255-2665

DONALD E KAMINSKI &
JANICE M KAMINS &
ANDREW D KAMINSKI &
NEAL K KAMINS TEN COM
TRS DONALD E KAMINSKI DECLARATION O
TRUST U/A DTD 10/09/00
825 WEST 58TH ST
HINSDALE IL  60521

DONALD E KEPHART
12672 SALEM WARREN RD
SALEM OH  44460-9668

DONALD E KNOEPFEL
4416 SCOTT HOLLOW
CULLEOKA TN  38451-3105

DONALD E KOEB &
ELVIRA M KOEB JT TEN
APT 6
3916 GRAVOIS AVE
ST LOUIS MO  63116-3657

DONALD E KRAJNIK
414 JACKSON ST
MISHICOT WI  54228

DONALD E JAMES JR
168 OAK PARK PLACE
PITTSBURGH PA  15243-1146

DONALD E JAY
2400 BLUFFTON
PLANO TX  75075-7404

DONALD E JOBSON
4050 BROWN RD
VASSAR MI  48768-9214

DONALD E JUBB
3226 INGERSOLL RD
LANSING MI  48906-9149

DONALD E KANE
17 MARJORIE LN
HILTON NY  14468-9728

DONALD E KIMSEY
4912 W 72ND ST
PRAIRIE VLGE KS  66208-2403

DONALD E KNUPP
1201 SW 28TH ST 23
REDMOND OR  97756-8926

DONALD E KOLEHMAINEN
TR DONALD E KOLEHMAINEN TRUST
UA 06/03/96
7426 HAWTHORN
WESTLAND MI  48185-6906

DONALD E KRING
ATTN DONALD E KRING JR
6959 DEEPWATER PT RD
WILLIAMSBURG MI  49690-9535

DONALD E JARFAS &
GAIL E WALKER JT TEN
50767 LINDA LANE
UTICA MI  48317-1209

DONALD E JENSEN &
DOROTHY M JENSEN JT TEN
13520 272ND ST
ARLINGTON WA  98223-6831

DONALD E JONES
2346 MIAMI VILLAGE DR
MIAMISBURG OH  45342-7237

DONALD E KALSO
C/O JOAN KALSO
11620 HENDERSON ROAD
MONTAGUE MI  49437-9524

DONALD E KAPPES JR
1501 NORTH OAKS BLVD
NORTH BRUNSWICK NJ  08902

DONALD E KINWORTHY
80 FOURFIELD DR
TROY MO  63379-4506

DONALD E KOEB
APT 6
3916 GRAVOIS AVE
ST LOUIS MO  63116-3657

DONALD E KOSENA
4595 VALLEY DRIVE
HELENA MT  59602-9585

DONALD E KRUSE
1534 N OGEMAW TRAIL
WEST BRANCH MI  48661-9713

DONALD E KUHN
12630 BRANDENBURG HOLLOW RD
MYERSVILLE MD  21773-9619

DONALD E KULISKY
250 SOUTH BROAD STREET
CANFIELD OH  44406-1601

DONALD E LA CHANCE
2504 OLIVE BRANCH WAY
ORLANDO FL  32817-2769

DONALD E LANDES
5522 ARBOR DR APT 31
ANDERSON IN  46013-1375

DONALD E LANE
4126 WEST 33RD ST
INDIANAPOLIS IN  46222-4624

DONALD E LAPIERRE
1907 AVON
SAGINAW MI  48602-3981

DONALD E LAWSON
15 TOBIN DRIVE
HOMER NY  13077

DONALD E LE MOINE JT TEN &
KAREN L LE MOINE JT TEN
2648 NARLAND DRIVE
HUDSON OH  44236

DONALD E LEAKE
3139 BISSONNET ST
HOUSTON TX  77005-4020

DONALD E LEAKE &
DONALD E LEAKE JR JT TEN
3139 BISSONNET ST
HOUSTON TX  77005-4020

DONALD E LEAKE &
JOY L MAHRER JT TEN
3139 BISSONNET ST
HOUSTON TX  77005-4020

DONALD E LEGG
17892 LAWNVIEW AVE
LAKE MILTON OH  44429-9567

DONALD E LEHMER &
HELEN M LEHMER JT TEN
852 BLUEBELL CT
CARLSBAD CA  92009-3801

DONALD E LEONARD
8460 SANDY LN
ROCKY MOUNT NC  27803-5147

DONALD E LEWIS
4620 SHERWIN ROAD
WILLOUGHBY OH  44094-7941

DONALD E LIMP
2016 KING STREET
TILTON IL  61833-8131

DONALD E LINK
15448 SPONSELLER ROAD
DEFIANCE OH  43512-8818

DONALD E LOSTETTER
10205 N 105TH DR
SUN CITY AZ  85351

DONALD E LUCAS
3404 SOUTH 79TH STREET
MILWAUKEE WI  53219-3827

DONALD E LUDEWIG
5858 SHORE CT
CLARKSTON MI  48346-2755

DONALD E MAGUIRE
152 SMYRNA RD
BYRDSTOWN TN  38549-4458

DONALD E MANN
2631 BROOKWEST LN
MARIETTA GA  30064-3770

DONALD E MANRING
817 E 1000 N
ALEXANDRIA IN  46001

DONALD E MANTHEY
1417 MAUNA KEA LANE
SAN JOSE CA  95132-2317

DONALD E MARBLE &
MARY MARBLE JT TEN
301 LAKESHORE
ROSCOMMON MI  48653-8250

DONALD E MARTELL
561 HIGHWAY 469 N
FLORENCE MS  39073-8926

DONALD E MASON
814 HARRISBURG PIKE
COLUMBUS OH  43223-2161

DONALD E MC CARTHY
C/O SUZANNE P GROUP POA
29 OLD NORTH HILL
ROCHESTER NY  14617

DONALD E MCCLARY
6110 N TUNNEL RD
UNIONVILLE IN  47468-9731

DONALD E MCKAY JR
290 FAIRWAY DR
NEW ORLEANS LA  70124

DONALD E MELVIN
49 KENNARD RD
GREENVILLE PA  16125-9425

DONALD E MERRITT
715 WEST 34TH ST
ANDERSON IN  46013-3211

DONALD E METZ
19503 SPRING VALLEY DR
HAGERSTOWN MD  21742-2411

DONALD E MIDDLETON
338 S BRITAIN RD
IRVING TX  75060

DONALD E MILLER
2828 ROOSTERVILLE RD
ROOPVILLE GA  30170-3414

DONALD E MONDE
726 UNION RD
FRANKLIN OH  45005-2568

DONALD E MCKAY
2118 CALHOUN ST
NEW ORLEANS LA  70118-6224

DONALD E MCCLUNG
1656 E COUNTY RD 900N
PITTSBORO IN  46167

DONALD E MCKENZIE
15220 PARK
OAK PARK MI  48237-1994

DONALD E MENTZ
2 WILEMAN AVE
WALDEN NY  12586-1422

DONALD E MERRITT &
OPAL L MERRITT JT TEN
715 WEST 34TH ST
ANDERSON IN  46013-3211

DONALD E MEYER &
PATRICIA ANNE MEYER JT TEN
8139 GREY FOX DRIVE
WEST CHESTER OH  45069

DONALD E MIELENS &
SHIRLEY E MIELENS JT TEN
1962 TUSCOLA ROAD
MUNGER MI  48747-9794

DONALD E MILLS
3143 DEFOREST RD SE
WARREN OH  44484-4016

DONALD E MOORE
16310 W STATE ROAD 59
EVANSVILLE WI  53536-9028

DONALD E MC KINNEY &
MARILYN L MC KINNEY JT TEN
30 W MAIN ST
YOUNGSVILLE PA  16371-1421

DONALD E MCEVOY
TR U/A
DTD 05/02/89 DONALD E MCEVOY
RESIDUARY TRUST
242 WILSHIRE AVE
DALY CITY CA  94015-1036

DONALD E MCLEAN
TR U/A
DTD 11/28/89 DONALD E MCLEAN
TRUST
2807 EISENHOWER
AMOS IA  50010-4303

DONALD E MERCIER &
BETTY L MERCIER JT TEN
120 BROWNLIE RD
KING OF PRUSSIA PA  19406-1916

DONALD E METZ
18800 TRIPLE E RD
CLERMONT FL  34711-9598

DONALD E MEYERS
BOX 1335
KINGSTON OK  73439-1335

DONALD E MIKESELL
4132 MEADOWCROFT RD
KETTERING OH  45429

DONALD E MOE
TR UA 08/08/94
THE PHYLLIS D FARNSTROM TRUST
70 ELMWOOD STREET
MILLBURY MA  01527

DONALD E MORRIS
RT 2
844 SHILOH RD
ALGOMA WI  54201-9439

DONALD E MOWRY
7704 W AKRON ROAD
FAIRGROVE MI  48733-9750

DONALD E MOWRY &
SALLY A MOWRY JT TEN
7704 W AKRON ROAD
FAIRGROVE MI  48733-9750

DONALD E MUMFORD
2902 NORTHWEST BLVD NW
WARREN OH  44485-2234

DONALD E MURRAY
842-C BLOOMFIELD VILLAGE BLVD
AUBURN HTS MI  48326-3570

DONALD E MUSKE
1540 FIRST AVE S
FARGO ND  58103-1502

DONALD E MYERS
12608 ELESE PLACE SE
ALBUQUERQUE NM  87123-3876

DONALD E MYERS
13650 KINGSTON
OAK PARK MI  48237-1138

DONALD E NARY
820 ANTHONY AVE
WAYNESBORO PA  17268-2128

DONALD E NEILAN &
MILDRED D NEILAN
TR TEN COM
NEILAN REVOCABLE LIVING TRUST U/A
DTD 04/11/02
14844 5TH AVE SOUTH
SEATTLE WA  98168-3518

DONALD E NELSON
2825 CARRIAGE ROWE
DULUTH GA  30096-5409

DONALD E NELSON
6969 SKYLINE DR
WATERFORD MI  48329-1135

DONALD E NERSWICK & DIANA A
NERSWICK TRUSTEES U/A DTD
08/09/94 OF THE NERSWICK
FAMILY LIVING TRUST
53400 WOODBRIDGE
SHELBY TOWNSHIP MI  48316-2756

DONALD E NEWSOM
7242 MERRIMAC TRAIL
WILLIAMSBURG VA  23185-5223

DONALD E NICHOLS
1602 GARDINER LANE #229
LOUISVILLE KY  40205

DONALD E OGLETREE
9615 CRESTVIEW TERR
GAINESVILLE GA  30506

DONALD E OLDENBURG &
ANTOINETTE OLDENBURG JT TEN
747 LOMBARD
ELMHURST IL  60126-1727

DONALD E ORTH
536 STOUT ST
CRAIG CO  81625-3042

DONALD E PALMER
4505 PITT ST
ANDERSON IN  46013-2447

DONALD E PARKER JR
18 BROAD ST APT 2
PLAINVILLE CT  06062-2225

DONALD E PARTLO
13650 DIXIE HWY
BIRCH RUN MI  48415-9303

DONALD E PENCIL &
JACQUELINE PENCIL JT TEN
9116 CLOVER DRIVE
TEMPERANCE MI  48182-9405

DONALD E PENTECOST &
NILA M PENTECOST JT TEN
1222 VALLEY STREAM DR
ROCHESTER HILLS MI  48309-1732

DONALD E PHILLIPS &
DARLENE PHILLIPS JT TEN
224 7TH ST
LAKE PLACID FL  33852

DONALD E POCOCK &
C JANE POCOCK JT TEN
APT 723
3300 S OCEAN BLVD
HIGHLAND BEACH FL  33487-2589

DONALD E POOLE
10 LIVE OAK COURT
PENFIELD NY  14526-2614

DONALD E PORTER
3556 ORCHARD AVE SE
HUBBARD OH  44425-1817

DONALD E PRAAY &
KATHLEEN V PRAAY
TR PRAAY FAM TRUST
UA 01/31/95
HC1 BOX 631
MARENISCO MI  49947-9801

DONALD E PRINCE
600
4500 19 ST
BOULDER CO  80304-0624

DONALD E PRINCE
BOX 272
HILLSBORO AL  35643-0272

DONALD E PRINCE &
BONITA E PRINCE JT TEN TOD
JANE E FOLSKE
9045 BROOKLINE ST
PLYMOUTH MI  48170-4011

DONALD E PRINCE &
BONITA E PRINCE JT TEN TOD
NANCY B GAGNON
9045 BROOKLINE ST
PLYMOUTH MI  48170-4011

DONALD E PRINCE &
BONITA E PRINCE JT TEN TOD
SARAH A SCHAFER
9045 BROOKLINE ST
PLYMOUTH MI  48170-4011

DONALD E PUCKETT
2659 GOLDEN AVE
DACULA GA  30019-1447

DONALD E RAU
OUR LADY OF GOOD COUNSEL HOME
6825 NATURAL BRIDGE ROAD
ST LOUIS MO  63121

DONALD E REINHARD
519 STANDISH PLACE
STEWARTSVILLE NJ  08886-2524

DONALD E RENFRO
2005 BARBARA DR
FLINT MI  48504-1641

DONALD E RICE
1198 TREMMA ST
GRAND BLANC MI  48439-9307

DONALD E RIDGEWAY
4715 SYLVESTER AVE
WATERFORD MI  48329-1848

DONALD E RILEY
6970 PARK SQUARE DR APT A
AVON IN  46123-8859

DONALD E ROBERTS
BOX 267
BELTON SC  29627-0267

DONALD E ROBINSON
2690 YOUNGSMILL RD
LA GRANGE GA  30241-8183

DONALD E ROSEN
TR DONALD E ROSEN TRUST
UA 4/16/98
3175 OSPREY LANE
PORT CHARLOTTE FL  33953

DONALD E ROSS
51 OSAGE CT
WILMINGTON OH  45177-9013

DONALD E RUDEN &
PATRICIA S RUDEN JT TEN
1106 VALENCIA DR
SHOREWOOD IL  60431-9167

DONALD E RUNYAN
456 N OAKLAND AVE
SHARON PA  16146-2392

DONALD E SAGAMANG
G-3175 HOGARTH
FLINT MI  48532-5129

DONALD E SALESKY
1802 LEICESTER
GARLAND TX  75044-7675

DONALD E SANKEY &
EDITH K SANKEY JT TEN
6119 MYRTLE LANE
ROCKFORD IL  61108-8136

DONALD E SAVAGE
10860 INDECO DR
CINCINNATI OH  45241-2960

DONALD E SAVAGE
2775 S LAKE PLEASANT RD
METAMORA MI  48455-9264

DONALD E SCHENK
567 RADER DR
VANDALIA OH  45377-2517

DONALD E SCOLES
3130 BANCROFT ST
SAN DIEGO CA  92104-4728

DONALD E SECHLER &
JACQUELINE L SECHLER JT TEN
1413 BRENTWOOD PL
SANFORD NC  27330-8236

DONALD E SHERMAN
6500 S SCARFF RD
NEW CARLISLE OH  45344-8673

DONALD E SHOCKEY
9042 GILLETTE
LENEXA KS  66215-3505

DONALD E SHOEMAKER JR
90 E VAN LAKE DR
VANDALIA OH  45377

DONALD E SIERACKI
5311 W PENSACOLA
CHICAGO IL  60641-1309

DONALD E SMITH
282 W SANTEE DR
GREENSBURG IN  47240

DONALD E SMITH
RT 3
OTTAWA OH  45875

DONALD E SNYDER &
MARTHA S SNYDER
TR SNYDER FAM TRUST
UA 11/10/99
23845 205TH ST
CRESCENT IA  51526-8000

DONALD E SPENCER
9757 MONROE RD
SAINT HELEN MI  48656-9638

DONALD E SPENCER &
BETTY J SPENCER JT TEN
117 S DAVIDSON RD
CADILLAC MI  49601-9379

DONALD E SPONSLER
7831 ALLISON AVE
DAYTON OH  45415-2202

DONALD E SPRATT
1003 SPRING ST
WESTON MO  64098-1121

DONALD E STAFFORD
1125 TECUMSEH ST
INDIANAPOLIS IN  46201-1116

DONALD E STEELEY
1736 WOODS DRIVE
DAYTON OH  45432-2237

DONALD E STEINBECK
1003 BEECH TREE RD
JACKSONVILLE NC  28546-6001

DONALD E STEINHAGEN &
ARLENE C STEINHAGAN JT TEN
3411 PRAIRIE
BROOKFIELD IL  60513-1410

DONALD E STEWART
356 HUDSON ST
BUFFALO NY  14201-1709

DONALD E STOUDT
801 SLEDGE AVE
READING PA  19609-1112

DONALD E STRATTON
658 BEAR CT
KISSIMMEE FL  34759

DONALD E STRATTON &
ELLA J STRATTON JT TEN
658 BEAR CT
KISSIMMEE FL  34759

DONALD E SWICK
725 KINSMAN N W
WARREN OH  44483-3113

DONALD E SYLVESTER
3106 PARKER RD
GLENNIE MI  48737-9756

DONALD E THIEKEN
911 N RIVER DR
MARION IN  46952-2610

DONALD E THOMAS
R R 15 BOX 1196
BEDFORD IN  47421-9571

DONALD E TIETZ
N3868 LIBERTY ST
SULLIVAN WI  53178-9652

DONALD E TILLMAN
3987 WEST BRANCH DRIVE
GLADWIN MI  48624-7935

DONALD E TINSON &
DOROTHY L TINSON JT TEN
1755 RED PINE AVE
KISSIMMEE FL  34758-2318

DONALD E TINSON II &
ANNETTE SHAFFER JT TEN
6435 SPAULDING ROAD
HOWELL MI  48843-8277

DONALD E TOMASZEWSKI
1904 WEST HAVENS DRIVE
KOKOMO IN  46901-1857

DONALD E TOMASZEWSKI &
AUDREY J TOMASZEWSKI JT TEN
1904 WEST HAVENS DR
KOKOMO IN  46901-1857

DONALD E TONER
13 WILSON AVE
FAIRBORN OH  45324-2827

DONALD E TOWLE
39 GAMMON ST
AUBURN ME  04210-4724

DONALD E VAGEDES
248 S W 159TH LANE
SUNRISE FL  33326

DONALD E VANCE
R R 2
LEESBURG OH  45135-9802

DONALD E VOCKE
7351 STATE ROUTE 29
MECHANICSBURG OH  43044-9645

DONALD E WAGNER &
KAREN JUBE WAGNER JT TEN
526 PLUM ST
ERIE PA  16507-1038

DONALD E WALKER
54 W WASHINGTON ST
CLARKSTON MI  48346-1552

DONALD E WALTERS JR
839 PARTRIDGE LA
WEBSTER NY  14580-2634

DONALD E WARD
1065 E MAIN ST
GENEVA OH  44041

DONALD E WARD &
SUZANNE B WARD JT TEN
2424 CEDARWOOD DR
MADISON IN  47250-2379

DONALD E WELCH
6720 BE JAY DR
TIPP CITY OH  45371-2302

DONALD E WELLER
1669 CHURCH ST
GLEN ROCK PA  17327

DONALD E WEST
7955 16TH MANOR
APT 111
VERO BEACH FL  32966

DONALD E WEST
CUST
MARK T WEST U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
LOT 250
8775 20TH ST
VERO BEACH FL  32966-6975

DONALD E WEST &
NANCY E WEST JT TEN
7955 16TH MN A111
VERO BEACH FL  32966

DONALD E WHISNANT
2084 S BELSAY RD
BURTON MI  48519-1226

DONALD E WHITE
11719 JOHNSTONE ROAD
NEW LOTHROP MI  48460-9624

DONALD E WHITE
5248 BATTLE CREEK
OLIVET MI  49076-9662

DONALD E WHITE &
ELIZABETH H WHITE JT TEN
2816 LAMOREAUX LANE
HOLT MI  48842-9775

DONALD E WHITE &
PATRICIA E WHITE TEN COM
10525 TEXWOOD
EL PASO TX  79925-7369

DONALD E WIDENER JR
1736 MORRISON BLVD
CANTON MI  48187-3430

DONALD E WIDENER JR &
SUSAN G WIDENER JT TEN
1736 MORRISON BLVD
CANTON MI  48187-3430

DONALD E WIEAND JR
1775 CREEK VIEW DR
FOGELSVILLE PA  18051-1716

DONALD E WIESNER
347 NEPTUNE AVE
BEACHWOOD NJ  08722-3816

DONALD E WILLIAMS
RR 1 BOX 15A
GERMFASK MI  49836-9703

DONALD E WILSON
6264 GOLFVIEW
BURTON MI 48509

DONALD E WOLFE
PO BOX 20
LOWMANSVILLE KY 41232-0020

DONALD E WOODALL
9658 RICHARD DRIVE
FAIRFIELD OH 45014

DONALD E WRIGHT
3111 GLENROCK RD
DAYTON OH 45420-1900

DONALD E WROOK &
MARION L WROOK
TR
DONALD E WROOK & MARION L
WROOK LIVING TRUST UA 08/28/86
9922 PEAKE RD
PORTLAND MI 48875-8424

DONALD E WYSONG
3203 NEW MARKET BANTA ROAD
W ALEXANDRIA OH 45381-9708

DONALD EARL HOFFMAN &
PATRICIA A HOFFMAN JT TEN
408 CHANCELLOR ST
JOHNSTOWN PA 15904-2228

DONALD EDGAR FOSTER &
KATHLEEN R FOSTER JT TEN
2334 CYPRESS BEND DR N APT 211
POMPANO BEACH FL 33069-5626

DONALD EDMOND BALL
8997 N CR 600 W
MIDDLETOWN IN 47356

DONALD EDWARD MCHENRY
469 TREMAINE AVENUE
KENMORE NY 14217-2537

DONALD EDWARD SMITH
11382 ELM RD
CLIO MI 48420-9468

DONALD ELLIS
13390 MORRISH RD
BIRCH RUN MI 48415-8716

DONALD EMERY PARSONS
333 HARTFORD ROAD
AMHERST NY 14226-1733

DONALD EPLEY &
EUNICE E EPLEY JT TEN
BOX 530216-3644 AVON
HARTLAND MI 48353

DONALD EUGENE ELDERS
704 3RD ST
ESTHER MO 63601-4204

DONALD EUGENE LEACH
508 GROVE ST
FAIRBORN OH 45324-3106

DONALD EUGENE WALKER &
MILDRED JANE HALLMAN WALKER
TR DONALD EUGENE WALKER LIV TRUST
UA 04/02/98
19357 DOROTHY AVE
ROCKY RIVER OH 44116-1920

DONALD EZBIANSKY
103 FAIRWAY DRIVE
MECHANICSBURG PA 17055-5710

DONALD F & VIVIAN I WRIGHT
TR
DONALD F & VIVIAN I WRIGHT
REVOCABLE TRUST UA 10/10/97
11518 BLOSSOM WAY
CARMEL IN 46032-6938

DONALD F ACKER
TR DONALD F ACKER LIVING TRUST
UA 03/06/96
168 RIDGEWOOD DR
BREWSTER MA 02631-1044

DONALD F ALEXANDER
1901 OAK TERRACE
ORTONVILLE MI 48462-8414

DONALD F ALEXANDER &
MARILYN E ALEXANDER JT TEN
1901 OAK TERRACE
ORTONVILLE MI 48462-8414

DONALD F ANNIS &
ELINOR G ANNIS JT TEN
13948 BARFIELD DR
WARREN MI 48093-5712

DONALD F ATKINSON
8455 OFFENHAUSER DR
APT 1311
RENO NV 89511-1756

DONALD F BECKLEY
TR DONALD F BECKLEY REV TRUST
9/27/1985
11 BRIDLE LN
SAINT LOUIS MO  63131-3309

DONALD F BRECHT
3834 CHESTERFIELD
ORION MI  48359-1526

DONALD F CARPENTIER
33 FOREST ST
FRANKLIN MA  02038-2501

DONALD F CLOS
21320 FRAZHO
ST CLAIR SHORES MI  48081-3129

DONALD F DANNER
1144 BONNABELL BLVD
METAIRIE LA  70005

DONALD F DICK &
BETTY J DICK JT TEN
608 KNIGHTSBOROUGH WAY
APEX NC  27502-4550

DONALD F DONAKOWSKI
8574 WINSTON LANE
DEARBORN HEIGHTS MI  48127-1395

DONALD F FELDMAN BERTHA &
KENNETH FELDMAN
TR UA FELDMAN LIVING TRUST
10/3/1983
4756 CLEAR LAKE SHORES
GRASS LAKE MI  49240-9240

DONALD F GALAZKA
15400-1841 RD #203
CLINTON TOWNSHIP MI  48038-3150

DONALD F BELLINGER
72 SCHUTT CT
GRAND ISLAND NY  14072-2707

DONALD F BRULLA
4148 LARK LANE
FLINT MI  48506-1709

DONALD F CASKIE &
MEREDITH K CASKIE JT TEN
205 TIMBER RUN LANE
WEEMS VA  22576

DONALD F COCHRANE &
ADELINE M COCHRANE JT TEN
5108 WOODLAND WAY
ANNANDALE VA  22003-4164

DONALD F DAWKINS
2807 13TH ST
WEST PALMETTO FL  34221-3413

DONALD F DINAN
824 VISTA BRISA
SAN LUIS OBISPO CA  93405-4848

DONALD F EBEL
6154 CRABTREE
BURTON MI  48519-1304

DONALD F FISHER &
JANE M FISHER JT TEN
502 BENEDICT COURT
CASSELBERRY FL  32707-5001

DONALD F GARDNER AS
CUSTODIAN FOR JOHN BORGMAN
GARDNER U/ILL UNIFORM GIFTS
TO MINORS ACT
42 LOGAN TERRACE
GOLF IL  60029

DONALD F BLOOM
375 BRADFORD DR
CANFIELD OH  44406-1004

DONALD F BUCK
31 TARPON AVE
ORMOND BEACH FL  32176-2143

DONALD F CLASEN
5320 N SHERIDAN ROAD
NO 507
CHICAGO IL  60640

DONALD F DAHL
2167 34TH AVE
SAN FRANCISCO CA  94116-1608

DONALD F DECKER &
CAMILLA D DECKER JT TEN
3595 TANAGER DRIVE
ERIE PA  16506-1135

DONALD F DISCH
4275 ALLENDALE DR
JANESVILLE WI  53546-2147

DONALD F FELDMAN & BERTHA
FELDMAN & KENNETH FELDMAN
TRUSTEES U/A DTD 10/03/83
F/B/O THE FELDMAN TRUST
4756 CLEAR LAKE SHORES
GRASS LAKE MI  49240-9240

DONALD F FREW
13366 WENWOOD DR
FENTON MI  48430-1159

DONALD F GEER
1034 PACOLET HWY LOT 1
GAFFNEY SC  29340

DONALD F GILLERAN JR
21120 SHERWOOD RD
BELLEVILLE MI 48111

DONALD F GREEK
1488 BURNS
DETROIT MI 48214-2807

DONALD F GYURICH
1609 32ND
BAY CITY MI 48708-8726

DONALD F HARRIS
8321 E CARPENTER RD
DAVISON MI 48423-8915

DONALD F HOOS &
ELAINE J HOOS JT TEN
4025 FAIRWAY DR
WILMETTE IL 60091-1005

DONALD F JOHNSON &
JACQUELYN J JOHNSON JT TEN
4545 68TH ST
BYRON CENTER MI 49315-8750

DONALD F KROLL &
CONSTANCE Z KROLL JT TEN
949 OLD CUTLER ROAD
LAKE WALES FL 33898

DONALD F LANDRY
618 E STEPHENSON ST
MARION IN 46952-2103

DONALD F LEYDEN JR
13921 PRINCE CHARLES DR
CLEVELAND OH 44133-4123

DONALD F GILLES &
BERNETA L GILLES JT TEN
4444 US 98 N LOT 307
LAKELAND FL 33809

DONALD F GRIFFIN
11410 WATERFORD VILLAGE DR
FORT MYERS FL 33913-7911

DONALD F HALL
10 PINE STREET
N TONAWANDA NY 14120-5625

DONALD F HAUSER &
LESLIE ANN HAUSER JT TEN
53-40 212 ST
BAYSIDE HILLS NY 11364-1812

DONALD F HORTON
59 MAPLE AVE
MERIDEN CT 06450-4704

DONALD F JONES
276 SHEA DR
FLOSSMOOR IL 60422-1981

DONALD F LA MORE
948 DUNBAR LANE
THOUSAND OAKS CA 91360-2545

DONALD F LAWLESS
4909 HAYNES AVE
INDIANAPOLIS IN 46250-2513

DONALD F LUCEY
7 MEADOW LANE
GREENWICH CT 06831-3708

DONALD F GORDON
48 LOCUST AVE
BETHPAGE NY 11714-1208

DONALD F GROGAN
TR U/A
DTD 05/26/89 OF DONALD F
GROGAN TRUST
23033 WESTCHESTER BLVD APT C416
PORT CHARLOTTE FL 33980-5400

DONALD F HANYO
153 TROPICAL SHOREWAY
FORT MYERS BEACH FL 33931-3315

DONALD F HAUTH &
PATRICIA L HAUTH JT TEN
255 S TYLER ST
LANCASTER WI 53813-1622

DONALD F JOHNSON
4545-68TH ST
BYRON CENTER MI 49315-8750

DONALD F KOLHAGEN &
SHIRLEY A KOLHAGEN JT TEN
2411 BEWICK
SAGINAW MI 48601-6722

DONALD F LAKS
628 COPPERFIELD LN
EL PASO TX 79912-4134

DONALD F LEMKE &
ELLEN R LEMKE JT TEN
402 W SMITH
BAY CITY MI 48706-3600

DONALD F LUDWIG
9808 WILLOW WAY
TAMPA FL 33635-1047

DONALD F LUNDELL &
CAROL LUNDELL JT TEN
1540 NE BERKSHIRE WAY
MADISON FL  32340-9508

DONALD F MAHAFFEY JR
10031 JUDD RD
WILLIS MI  48191-9748

DONALD F MC GREGOR &
MARSHA MC GREGOR JT TEN
3301 NOSTRAND AVE 6L
BROOKLYN NY  11229-3763

DONALD F MCCUE
226 MT HOPE ROAD
NEW LONDEN PA  19360

DONALD F MERO &
BETTY JANE MERO JT TEN
5825 SPRINGWATER LANE
ORCHARD LAKE MI  48322-1755

DONALD F NIESE
RT 2 14048 RD X
LEIPSIC OH  45856-9455

DONALD F NOVICK
6613 HERITAGE
BRADENTON FL  34209-7447

DONALD F PARROTT &
MARJORIE A PARROTT JT TEN
4747 NORTH SR 33
LOT 327
LAKELAND FL  33805-9576

DONALD F POLING
1287 16 MILE RD
KENT CITY MI  49330-9042

DONALD F LYNSKY JR &
KATHERINE B LYNSKY JT TEN
2350 ROSE GARDEN DR
GASTONIA NC  28056-6511

DONALD F MARFILIUS &
LASANDRA L MARFILIUS JT TEN
9356 E CIRCLE DR
CANADIAN LAKES MI  49346-9611

DONALD F MC MASTER
5548 ROBBINS AVE
PORTAGE IN  46368-4326

DONALD F MELAMPY
127 CEDAR RIDGE
ROCKPORT TX  78382

DONALD F MISUREC
1115 HIGHLAND GREENS DRIVE
VENICE FL  34292-3663

DONALD F NORTH &
PATRICIA L NORTH JT TEN
6211 NEW ENGLAND LANE
CANTON MI  48187-2655

DONALD F OPPICI
228 N VENDOME AVE
MARGATE CITY NJ  08402-1246

DONALD F PEACE
7832 HELTON DR
FOLEY AL  36535-4002

DONALD F PURSEL
1420 N RD 600 E
AVON IN  46123

DONALD F MACDONALD JR &
JEANETTE M MACDONALD JT TEN
1148 TUMBLEWEED CT
FLINT MI  48532-2158

DONALD F MARTIN
C/O BMO TRUST COMPANY
ATTN ANA HUTCHINSON
39TH FLOOR 350 7TH AVE SW
CALGARY AB  T2P 3N9
CANADA

DONALD F MCAFEE
BOX 361104
STRONGSVILLE OH  44136-0019

DONALD F MELLAY
140 W CLINTON AVE
BERGENFIELD NJ  07621-2729

DONALD F MONG
C/O DONNA JEAN DALENBERG POA
5532 LIME RD
GALION OH  44833

DONALD F NORTH JR &
PATRICIA LEECH NORTH JT TEN
6211 NEW ENGLAND LANE
CANTON MI  48187-2655

DONALD F PARKER
40 WASHINGTON ST
FAIR HAVEN VT  05743

DONALD F PELTY
32095 GLEN
WESTLAND MI  48186-4915

DONALD F RANZAU &
MARY ANN RANZAU JT TEN
20-449 RD X BOX 173
RDGVILLE CORNERS OH  43555-0173

DONALD F REHOR
3051 PARK RIDGE AVE
PAHRUMP NV  89048

DONALD F RIX
1295 JEANNE DRIVE
MIOTON MI  48647-9785

DONALD F ROGERS
217 EASTHAM ROAD
POINT PLEASANT NJ  08742-2011

DONALD F SCHOTT
1506 11TH ST
BAY CITY MI  48708-6755

DONALD F SCHWEDA &
MARIAN J SCHWEDA JT TEN
1616 N 116TH ST
WAUWATOSA WI  53226-3034

DONALD F SENN
2804 TUTTLE ROAD
EVANSVILLE WI  53536-9430

DONALD F SHAW &
CAROLYN J SHAW JT TEN
7 MAGNOLIA AVE
DENVILLE NJ  07834-9317

DONALD F SKOTNICKI
184 WEAVER
BUFFALO NY  14206-2313

DONALD F STARK
13968 MONTROSE
DETROIT MI  48227-1743

DONALD F REID
1175 MERRY RD
WATERFORD MI  48328-1236

DONALD F ROBERSON
4150 MARTON RD
KINGSTON MI  48741-9779

DONALD F RUFF
301 CASS
LAKE ORION MI  48362-3315

DONALD F SCHRAMER
9960 ATRIUM WAY APT 622
JACKSONVILLE FL  32225

DONALD F SCOTT
TR U/A DTD
10/28/93 DONALD F SCOTT
LIVING TRUST
5707 DAVIS RD
WHITEHOUSE OH  43571-9669

DONALD F SENN &
FLORENCE A SENN JT TEN
2804 TUTTLE ROAD
EVANSVILLE WI  53536-9430

DONALD F SHEA &
DEBORAH C SUBATCH JT TEN
23711 HICKORY GROVE LANE
NOVI MI  48375-3161

DONALD F SOLE & LORRAINE M SOLE
TR
DONALD F SOLE & LORRAINE M SOLE
LIVING TRUST U/A DTD 1/26/94
10412 MOHAWK LA
LEAWOOD KS  66206

DONALD F STRONG
26527 LAURIE CT
WOODHAVEN MI  48183-4407

DONALD F REIS
300 S BROADWAY
TARRYTOWN NY  10591-5317

DONALD F ROCKAFELLOW
9418 N SHORE DRIVE
EVART MI  49631

DONALD F SAPECKY &
PATRICIA A SAPECKY JT TEN
12211 BROOKSHIRE PARKWAY
CARMEL IN  46033

DONALD F SCHWEDA
1616 N 116TH STREET
WAUWATOSA WI  53226-3034

DONALD F SEIBOLD
RR 1 BOX 614
WESTERN GROVE AR  72685-9638

DONALD F SHAW
7 MAGNOLIA AVE
DENVILLE NJ  07834-9317

DONALD F SINGER
10705 AVIARY DR
ALPHARETTA GA  30022-2679

DONALD F SOUTHWELL II
513 KENWOOD NE
GRAND RAPIDS MI  49505-4114

DONALD F STRUB
307 MONTEREY DR
CLINTON MS  39056-5738

DONALD F STRUB
CUST
DENISE FAY STRUB U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
307 MONTEREY DRIVE
CLINTON MS  39056-5738

DONALD F THOMAS
870 CASCADE CT
ENGLEWOOD FL  34223-6019

DONALD F STRUB
CUST
TIMOTHY FRANCIS STRUB
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
307 MONTEREY DRIVE
CLINTON MS  39056-5738

DONALD F TRACY
71 OAK VALLEY DR
ST PETERS MO  63376-3746

DONALD F SULLIVAN
BOX 617
CARSON CITY NV  89702-0617


DONALD F TYLER &
TOMMIE W TYLER JT TEN
38 DOLPHIN AVE
ORMOND BEACH FL  32176-2108

DONALD F VANDUSEN
DOUGLAS HEIGHTS
CANASTOTA NY  13032

DONALD F VERCHICK
CUST MARK
DAVID VERCHICK UGMA PA
133 RALPH RD
MANCHESTER CT  06040-6326

DONALD F VOGRIN &
NANCY E VOGRIN JT TEN
34334 BRETTON DRIVE
LIVONIA MI  48152-1209

DONALD F WADDELL
1872 BLUE ISLE COURT
HOLLAND MI  49424-1399

DONALD F WAKER
755 SPRING GARDEN PL
DAYTON OH  45431-2753

DONALD F WALLING &
BARBARA A WALLING JT TEN
855 HEATHERIDGE CT
BRIGHTON MI  48116

DONALD F WARMBIER
C/O APO SINGAPORE
430 ALEXANDRA CIR
WESTON FL  33326-3308

DONALD F WARRICK
1101 VINE ST
CONNELLSVILLE PA  15425-4734

DONALD F WELLE
8636 FIRESIDE COURT
WEST CHESTER OH  45069-3322

DONALD F WELLE &
BETTY J WELLE JT TEN
8636 FIRESIDE COURT
WEST CHESTER OH  45069-3322

DONALD F WELLER &
GENEVIEVE M WELLER JT TEN
217 SPRUCE STREET
OIL CITY PA  16301-1427

DONALD F WELSH
20205 AIRPORT RD
LOCKPORT IL  60441-6597

DONALD F WIGHTMAN
3604 CECIL RD
CADILLAC MI  49601-9588

DONALD F WILDFONG &
SHIRLEY A WILDFONG JT TEN
1501 SILVER POND
DAVISON MI  48423-7800

DONALD F WILLIAMS &
CECELIA E WILLIAMS JT TEN
8166 EAGLE POINT DR
BEULAH MI  49617-9604

DONALD F WILSON
2007 FREMONT DR
SARASOTA FL  34238-3010

DONALD F WINTER
153 E 57TH STREET APT 88
NEW YORK NY  10022

DONALD F WRIGHT &
CATHY L WRIGHT
TR UA 02/12/00 THE DONALD F WRIGH
CATHY L WRIGHT FAMILY TRUST
9683 SHORE DR
PIGEON MI  48755

DONALD F YESKA &
DOROTHY A YESKA JT TEN
6712 LONG MOSS LANE
ENGLEWOOD FL  34224-8737

DONALD F ZAIDEL
7845 WISE CT
WEST CHESTER OH  45069-3409

DONALD F ZAIDEL JR
6698 WILLOW BEND DR
LIBERTY TOWNSHIP OH  45011

DONALD F ZIMMER
CUST CATHERINE ANN ZIMMER UGMA CA
3490 RAMONA DR
RIVERSIDE CA  92506-1257

DONALD FIELDS & BETTY E
FIELDS AS CO-TRUSTEES U/A
DTD 06/03/93 THE FIELDS
REVOCABLE LIVING TRUST
121 FIRST AVE N W
CARMEL IN  46032-1717

DONALD FITING
BOX 24
COMINS MI  48619-0024

DONALD FRANCIS
429 N HUBBARD RD
LOWELLVILLE OH  44436-9736

DONALD FREDA
1880 PALMER AVENUE
LARCHMONT NY  10538-3039

DONALD FROST
3162 LA MIRAGE DR
FORT LAUDERDALE FL  33319-4269

DONALD G ADAMS
2808 PIEDRA DRIVE
PLANO TX  75023-5412

DONALD G APPLE II
8475 LAPOINT DR
BRIGHTON TOWNSHIP MI  48116-8575

DONALD G BAXTER
7039 LAHRING RD
GAINES MI  48436-9730

DONALD F ZIMMER
CUST ERIC
JOSEPH ZIMMER UGMA CA
1442 CALLE ALTURA
LA JOLLA CA  92037-7802

DONALD FINE &
CHARLOTTE FINE JT TEN
11 PILGRIM ROAD
MARBLEHEAD MA  01945-1710

DONALD FOSTER WILLIAMS
CUST CHADWICK BURKE FOSTER WILLIAMS
UGMA IL
999 N DOHENY DR APT 802
W HOLLYWOOD CA  90069

DONALD FRANCIS CARNEVALE
329 AVANTI LN
HIGHLAND MI  48357-4877

DONALD FRIEDEN
4001 SHADOW LEAF DR
BELLBROOK OH  45305-1139

DONALD FRUSHOUR
3556 E 300 N
CAMDEN IN  46917

DONALD G ALEXANDER
1399 CAPE CODE DR
PARKVILLE BC  V9P 2Y4
CANADA

DONALD G ATKINSON &
SUSANNE N ATKINSON JT TEN
6011 BROOKSHIRE DR
PITTSBORO IN  46167-9305

DONALD FIELDS
1019 BLUEBIRD RD
MEMPHIS TN  38116-4003

DONALD FINGERMAN
347 N NEW RIVER DRIVE E
APT 1109
FT LAUDERDALE FL  33301

DONALD FOSTER WILLIAMS
CUST LINDA KATHERINE WILLIAMS
UGMA IL
3719 DEAUPHINE AVE
NORTHBROOK IL  60062-2243

DONALD FRANCIS CARROLL
2050 BOLIVA
FENTON MI  48430-1169

DONALD FRITZE
1796 W 5TH STREET
PISCATAWAY NJ  08854-1651

DONALD FULTON NORTH JR
CUST S
S NORTH A MINOR PUR TO SECTS
1339 19-TO 1339 26-INCL OF THE
REVISED CODE OF OHIO
6211 NEW ENGLAND LANE
CANTON MI  48187-2655

DONALD G ANDERSON
5006 HOLLY CT
MURRYSVILLE PA  15668-1310

DONALD G BANKS
1199 CHAPPELL
WINDSOR ON  N9C 3C8
CANADA

DONALD G BEEARS
TR U/A
DTD 10/30/92 DONALD G BEEARS
LIVING TRUST
9095 WOODCREST DR
BRECKSVILLE OH  44141-2476

DONALD G BOONE CO &
MARTHA R BOONE
TR
DONALD G BOONE & MARTHA R
BOONE LIVING TRUST UA 06/20/95
3527 OAKWOOD DR
ANDERSON IN  46011-3832

DONALD G BOSJOLIE
457 TIERNAN RIDGE ROAD
CHASE MILLS NY  13621-3155

DONALD G BOSWELL
2015 CUSTER PARKWAY
RICHARDSON TX  75080-3448

DONALD G BOTHE
421 WEST 5TH ST
PORT CLINTON OH  43452-1849

DONALD G BRENNAMAN &
BEVERLY J BRENNAMAN
TR BRENNAMAN LIVING TRUST
UA 08/21/96
3700 NO CITRUS CIRCLE
ZELLWOOD FL  32798

DONALD G BREWER
1001 CULMER DRIVE
VIRGINIA BEACH VA  23454

DONALD G BRIGGS & CORABELLE
B BRIGGS TTEES DONALD G
BRIGGS & CORABELLE B BRIGGS
LIVING TRUST DTD 04/27/92
800 CAROL CT
TAVARES FL  32778-2701

DONALD G BROWN
12909 EAST 203RD ST
RAYMORE MO  64083-8444

DONALD G BRYANT
28591 MARC DR
FARMINGTON HILLS MI  48336-3058

DONALD G BULLARD
941 SE STREAMLET AVE
PT ST LUCIE FL  34983-4676

DONALD G BUSCH
3342 WEST 42ND STREET
INDIANAPOLIS IN  46228-2810

DONALD G CALDWELL
1314 JEROME AVE
JANESVILLE WI  53546

DONALD G CARSON
4131 BRECKENRIDGE DRIVE
PRESTO PA  15142

DONALD G CHASTAIN
4991 EAST 800 S
MARKLEVILLE IN  46056-9739

DONALD G CHERVENY
2508 BRIAR FOREST DR
DENTON TX  76210

DONALD G CHRISTENSON
7918 ALTAVAN AVE
LOS ANGELES CA  90045-2522

DONALD G CHRISTIE &
JEANNE M CHRISTIE JT TEN
2541 CARMEL
ANN ARBOR MI  48104-6505

DONALD G CHURCH
11030 FROST RD
FREELAND MI  48623-8828

DONALD G CLAUSS
5668 LAKEVIEW DR
HALE MI  48739-8821

DONALD G COPPINS &
LAURIE A COPPINS JT TEN
43969 RIVERGATE
CLINTON TOWNSHIP MI  48038-1365

DONALD G DAVIDSON
ROUTE 1
QUENEMO KS  66528-9801

DONALD G DIERICH
182 BACON
SAGINAW MI  48609-5130

DONALD G DIXON
2461 VALE DR
BIRMINGHAM AL  35244-2275

DONALD G DRIVER
20815 E 13TH TERRACE
INDEPENDENCE MO  64057-2703

DONALD G EHLERS &
DOROTHY M EHLERS
TR
DONALD G EHLERS & DOROTHY M
EHLERS LIVING TRUST UA 03/27/96
161 ILION ST
TONAWANDA NY  14150-5421

DONALD G ENDICOTT
9560 E 192ND ST
NOBLESVILLE IN  46060-1106

DONALD G EVANS
248 LITTLE RIVER 115
FOREMAN AR  71836-8416

DONALD G FINNIE &
BARBARA L FINNIE JT TEN
425 SO LOMBARD AVE
LOMBARD IL  60148-2844

DONALD G FORTUNATE
2324 NORTHWEST BLVD
UPPER ARLINGTON OH  43221-3823

DONALD G FOWLER
3160 N HWY 101
CHICO TX  76431

DONALD G FOWLER
610 POPLAR
ROYAL OAK MI  48073-3240

DONALD G FOWLER &
GERALDINE T FOWLER JT TEN
610 POPLAR
ROYAL OAK MI  48073-3240

DONALD G FRASER
863 LINDSAY BLVD
OSHAWA ON  L1K 1Z7
CANADA

DONALD G FRASER
863 LINDSAY BLVD
OSHAWA ON  L1K 1Z7
CANADA

DONALD G FULTZ & BETTY E FULTZ
TR
DONALD G FULTZ & BETTY E FULTZ
JOINT REVOCABLE TRUST 2007
U/A DTD 02/07/07
245 E 620 N
FREMONT IN  46737

DONALD G GEDNEY
18890 GENTIAN AVE
RIVERSIDE CA  92508-8824

DONALD G GIRDLER
130 ARK AVE
GREENVILLE OH  45331-2502

DONALD G GLASSMAN LTD
ATTN DONALD GLASSMAN
2685 MARL OAK DR
HIGHLAND PARK IL  60035-1317

DONALD G HARMON
CUST
MISS GINA LEI HARMON
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
1834 GLENN SPRING CT
OCONOMOWOC WI 53066-4876

DONALD G HAYNES
2021 CRESENT DR
BAY CITY MI  48706-9406

DONALD G HEYDENS &
BARBARA A HEYDENS JT TEN
54380 SASSAFRAS DR
SHELBY TONWSHIP MI  48315-1398

DONALD G HICKS JR &
EILEEN R HICKS TEN ENT
9526 VALLEY MEDE CT
ELLICOTT CITY MD  21042-2362

DONALD G HISEY
6675 GILLEN LN
MIAMISBURG OH  45342-1503

DONALD G HITCHCOCK
412 W MERIDIAN ST
SHARPESVILLE IN  46068-9593

DONALD G HORNEY
6102 PEARL STREET
ZEPHYRHILLS FL  33540-2685

DONALD G HURST
1925 SCHUST RD
SAGINAW MI  48604-1615

DONALD G ISAKSON
2659 N U S 23
OSCODA MI  48750

DONALD G JAMROG
5640 DOGWOOD DR
JACKSON MI  49201-8868

DONALD G KALISZCZAK
529 LOVERS LANDING
BOSSLER CITY LA  71111

DONALD G KIRST
7011 S 118TH ST
FRANKLIN WI  53132-1372

DONALD G KUBASTA
19237 GRANDVIEW
DETROIT MI  48219-1696

DONALD G LEGENDRE
710 HURON RD
LINWOOD MI  48634

DONALD G LUNDIN &
JANICE LUNDIN JT TEN
340-14 NAVY ST
HANCOCK MI  49930-2159

DONALD G MARTIN
2963 GREEN
LINCOLN PARK MI  48146-3236

DONALD G MATTSON
2109 BLACK CORNORS BOX 174
IMLAY CITY MI  48444-0174

DONALD G MC KEGNEY
APT 13-D
431 E 20TH ST
NEW YORK NY  10010-7506

DONALD G JENKINS
134 MCENTIRE LN SW
APT B14
DECATUR AL  35603-7626

DONALD G KAMPA
1376 W SKILLMAN
ROSEVILLE MN  55113-5814

DONALD G KLIM
92-604 PALAILAI ST
MAKAKILO HI  96706

DONALD G LANE
3207 STARKWEATHER
FLINT MI  48506-2689

DONALD G LOCKSTAEDT &
PATRICIA A LOCKSTAEDT
TR UA 06/23/00 LOCKSTAEDT TRUST
436 BELVEDERE EAST
COLGATE WI  53017

DONALD G LYON
325 W MERRILL ST
LIME SPRINGS IA  52155-8206

DONALD G MARTINSKI
3300 E MONROE RD
MIDLAND MI  48642-7246

DONALD G MAULT
4814 S MANNING RD
HOLLEY NY  14470-9042

DONALD G MCGUIRE
134 MOHAWK
DEARBORN MI  48124-1322

DONALD G JOHNSON & ETHEL A
JOHNSON TR U/A DTD 2-8-90
THE DONALD G & ETHEL A
JOHNSON FAMILY TRUST
2259 DEBCO
LEMON GROVE CA  91945-3826

DONALD G KILBURN
2669 ATLANTIC AVE
CINCINNATI OH  45209-1903

DONALD G KLIM &
BLANCHE YOOKO KLIM JT TEN
92-604 PALAILAI ST
KAPOLEI HI  96707-1113

DONALD G LANTZY &
CARMEN M LANTZY JT TEN
502 MARY ELAINE DR
UTICA NY  13502-1712

DONALD G LONG
415 S OAKLAND
INDIANAPOLIS IN  46201-4364

DONALD G LYONS
8015 MILL RD
GASPORT NY  14067-9501

DONALD G MATTHEWS &
MARCELLE M MATTHEWS JT TEN
BOX 92
FAYETTE AL  35555-0092

DONALD G MC DONALD
467 CENTRAL PARK W APT 2B
NEW YORK NY  10025-3884

DONALD G MCINTYRE
42902 DRIFTWOOD
STERLING HEIGHTS MI  48313-2828

DONALD G MILLER
405 WEST EARLY DRIVE
MIAMISBURG OH  45342-3303

DONALD G MOLITERNO
10420 LANGE RD
BIRCH RUN MI  48415-9797

DONALD G MONEY
1124 LONDONDERRY DR
VANDALIA OH  45377-2935

DONALD G MOORE
147 E THIRD ST
MANSFIELD OH  44902-1504

DONALD G MORRISON &
HELEN D MORRISON JT TEN
BOX 58
LIMON CO  80828-0058

DONALD G MURPHY &
GRACE E MURPHY TEN COM
TRS U/A DTD 12/18/00 THE
MURPHY FAMILY REVOCABLE LIVING TRUS
4072 DURST-CLAGG RD
CORTLAND OH  44410

DONALD G NAUGHTON
42 DONCASTER CRES
NEWCASTLE ON  L1B 1E7
CANADA

DONALD G NORTHAM
C/O BONNIE L NORTHAM
661 MORRIS RD
TONEY AL  35773-7409

DONALD G NORTON
RR 1 BOX 1674
HOP BOTTOM PA  18824-9781

DONALD G ORMSBEE
2417 BLACKBRIDGE RD
JANESVILLE WI  53545-1272

DONALD G PAULSEN &
JON H PAULSEN JT TEN
5575 SWALLOW
PORTAGE MI  49009-4560

DONALD G PAULSEN &
JUDITH L LEWIS JT TEN
5575 SWALLOW
PORTAGE MI  49009-4560

DONALD G PENSEL
2637 9L
QUEENSBURY NY  12804

DONALD G PERRAULT
39 BARNFIELD RD
PITTFORD NY  14534-2543

DONALD G PERSON
204 BUCHANAN STRET
LINDEN NJ  07036-3508

DONALD G PETERSON
2924 HARRISON AVE
ROCKFORD IL  61108-7450

DONALD G PHILLIPS
2233 HACIENDA BLVD
LA HABRA HEIGHTS CA  90631-7863

DONALD G POGUE
710 S WOOD
FREDERICKTOWN MO  63645-7923

DONALD G POST &
SYLVIA C POST JT TEN
153 MILLBURY ST
AUBURN MA  01501-3229

DONALD G PREY
1166 MIDDLETON PIKE
LUCKEY OH  43443

DONALD G QUICK
635 WHITE OAK CT
ZIONSVILLE IN  46077-9049

DONALD G RAMRAS &
WILDA F RAMRAS JT TEN
4248 KARENSUE AVE
SAN DIEGO CA  92122-3732

DONALD G RICHEY
710 W US HWY 136
VEEDERSBURG IN  47987-8462

DONALD G RIGHETTI &
JUDY A RIGHETTI
TR
RIGHETTI REVOCABLE FAMILY
TRUST UA 11/03/98
25325 22 MILE RD
CHESTERFIELD MI  48051-2407

DONALD G ROPER
11711 E JUAN TABO
SCOTTSDALE AZ  85255

DONALD G RUTHERFORD & CAROL E
RUTHERFORD TRS RUTHERFORD LIVING
TRUST U/A DTD 10/30/01
4525 TWIN AVE APT 10
SAN DIEGO CA  92120

DONALD G RYAN
588 N 650W
ANDERSON IN  46011-9110

DONALD G SALLAZ
10566 PALMYRA RD
NORTH JACKSON OH  44451-9724

DONALD G SCHAFF
1101 TRIESTE CT
VIRGINIA BEACH VA  23454

DONALD G SCHINE &
GILDA G SCHINE
TR
DONALD & GILDA SCHINE FAMILY
TRUST UA 07/22/97
1101 GREEN ST 1801
SAN FRANCISCO CA  94109-2012

DONALD G SCHUMITSH
13598 CLAREMONT AVE
CLEVELAND OH  44130-2722

DONALD G SEIDLER
15483 LINCOLNSHIRE LANE
FRASER MI  48026-2354

DONALD G SHEPHERD
5424 BOOTH ROAD
OXFORD OH  45056-9070

DONALD G SHIGLEY &
MARY JO SHIGLEY
TR DONALD G SHIGLEY & MARY JO
SHIGLEY TRUST
UA 06/20/96
2625 DRIFTWOOD DR
TITUSVILLE FL  32780-5912

DONALD G SIEGER
7041 PLAINVIEW
ST LOUIS MO  63109-1963

DONALD G SIMMS
2403 SPRING GROVE DR
KOKOMO IN  46902-9582

DONALD G SKAGGS
5145 W DELMAR DR
INDIANAPOLIS IN  46241-2227

DONALD G SYKES
73 MEADOW HEIGHTS DR
BRACEBRIDGE ON  P1L 1A3
CANADA

DONALD G SYKES
73 MEADOWHEIGHTS DR
BRACEBRIDGE ON  P1L 1A3
CANADA

DONALD G TIEDEMAN
4545 HEARTHRIDGE DR
JANESVILLE WI  53546-2172

DONALD G TIEDEMAN &
ELAINE M TIEDEMAN JT TEN
4545 HEARTHRIDGE DR
JANESVILLE WI  53546-2172

DONALD G TIPPET &
ROSA A TIPPET JT TEN
22447 BLACK GUM ST
MORENO VALLEY CA  92553-6965

DONALD G TIPTON
131 MOON BOW DR
LAFOLLETTE TN  37766-5607

DONALD G TROMBLEY SR
43312 EUREKA DR
CLINTON TWNSHP MI  48036-1286

DONALD G VANDER MEULEN
2720 RICHMOND ST NW
GRAND RAPIDS MI  49504-2333

DONALD G VIEU
14935 MAPLE ST
POSON MI  49776-9783

DONALD G VOROUS &
ANNA MAE VOROUS JT TEN
3182 CHATATA VALLEY RD NE
CHARLESTON TN  37310

DONALD G WEESE
28 FRANCIS ST
MIDDLEPORT NY  14105-1222

DONALD G WEESE &
MARIE A WEESE JT TEN
28 FRANCIS ST
MIDDLEPORT NY  14105-1222

DONALD G WHITE &
EVELYN L WHITE JT TEN
2348 AMELITH ROAD
BAY CITY MI  48706-9320

DONALD G WILLIAMS
12538 YANKEETOWN PIKE
MT STERLING OH  43143-9513

DONALD G WILSON &
MARGARET ANN WILSON JT TEN
4443 CARACALLA DR
FLORISSANT MO  63033-7003

DONALD G WOOLLEY
714 MANZANO
WALLED LAKE MI  48390-2029

DONALD GEBHARD
11031 SHERIDAN RD
BURT MI  48417-9636

DONALD GEORGE AUSTIN
659 PERRY ST
FARNHAM NY  14061

DONALD GILBERT
907 PARK AVE
NEWPORT KY  41071-2235

DONALD GLENN BECHTEL
TRUTEE U/A DTD 07/30/92
DONALD GLENN BECHTEL TRUST
2012 E GREENWOOD
SPRINGFIELD MO  65804-3871

DONALD GOLDEN
695 WASHINGTON AVE
ELYRIA OH  44035

DONALD GRIFFIN
9520 HENDERSON RT 1
GOODRICH MI  48438-9765

DONALD H ADAMS
13964 HELEN ST
PAULDING OH  45879-8893

DONALD G WHZEL
619 MENDON RD
PITTSFORD NY  14534-9773

DONALD GALIE
CUST MYLES A
GALIE UTMA IL
365 STAINWOOD TERRACE
BUFFALO GROVE IL  60089-4605

DONALD GEE &
ROSITA GEE JT TEN
595 MADRONA AVE
FELTON CA  95018-9236

DONALD GERRAD MACDOUGALL
5100 JOHNSON RD
KINGSLEY MI  49649

DONALD GILLILAND
54 SHERBROOKE ROAD
TRENTON NJ  08638-2420

DONALD GLENN HOLLOWAY
238 S DURAND RD
CORUNNA MI  48817-9520

DONALD GREER
2521 N 1100 W
KEMPTON IN  46049-9794

DONALD GUY SPENO
95 BEEKMAN AVE
APT 445J
SLEEPY HOLLOW NY  10591-2549

DONALD H BALL
11450 NEW CUT ROAD
ATHENS AL  35611

DONALD G WOODBECK
6405 BIRCH RUN RD
MILLINGTON MI  48746-9725

DONALD GARDNER
CUST SAMUEL H GARDNER UGMA MA
182 SUMMER STREET
REHOBOTH MA  02769-1718

DONALD GENE NOLEN &
VIRGINIA NOLEN JT TEN
5362 MILANE CIR
CLARKSTON MI  48346-3537

DONALD GERRARD WATKINS
TR DTD 11/18/81
8430 DEL PINO DRIVE
ROSEMEAD CA  91770-4202

DONALD GILMORE COWLING JR
5807 TAFT ST
MIDDLETON WI  53562-1932

DONALD GOES
4452 S GREENRIDGE CIR
MILWAUKEE WI  53220-3300

DONALD GREY HUDGINS
120 FAIRWIND CT
FORT MILL SC  29708

DONALD H & KATHERINE F
DENHART TRUSTEES UA DENHART
LIVING TRUST DTD 05/29/90
BOX 20091
SAN JOSE CA  95160-0091

DONALD H BENNETT &
DIXIE L BENNETT JT TEN
1661 W SUNRIDGE DR
TUCSON AZ  85737-2364

DONALD H BERARD
575 MISTHAVEN CT
SWANEE GA  30024-3755

DONALD H BLACKWELL
3215 W 67TH ST
ANDERSON IN  46011-9409

DONALD H BLAKENEY
1438 N STATE ROAD 184
JANESVILLE WI  53545-9448

DONALD H BRADFORD
1045 CAMERON CT
MCKINLEYVILLE CA  95519

DONALD H BUCK
2 DEARBURN COURT
FLORHAM PARK NJ  07932-2721

DONALD H BUCK & CAROLYN H
BUCK
TR BUCK FAMILY TRUST UA 04/11/91
5806 RUDDY DUCK CT
STOCKTON CA  95207-4518

DONALD H CLARK
3116 TELHAM DRIVE
COLUMBUS OH  43204-2215

DONALD H CLARKE
815 S MAIN
EATON RAPIDS MI  48827-1729

DONALD H COOK
8817 S VILLA PL
OKLAHOMA CITY OK  73159-5729

DONALD H COZAD JR
100 TOPAZ TRAIL
CORTLAND OH  44410-1313

DONALD H DEROSE
483 MARIE
WESTLAND MI  48186-3815

DONALD H DIEKER &
NANCY T DIEKER
TR UA 08/14/00 DONALD H DIEKER
REVOCABLE
TRUST
5300 SOUTH ATLANTIC AVE
BUILDING 10 UNIT 403
NEW SMYRNA BEACH FL  32169

DONALD H DUBY
3279 OAK RD
DAVISON MI  48423

DONALD H DUNN
1315 CHADWICK SHORES DR
SNEADS FERRY NC  28460

DONALD H ESSELTINE
102 MANGO RD NE
LAKE PLACID FL  33852

DONALD H FORTE
1202 SAN JUAN
FLINT MI  48504-3231

DONALD H FORTUNE & ELAINE D
FORTUNE TRUSTEES U/A DTD
01/20/93 F/B/O DONALD H
FORTUNE & ELAINE D FORTUNE
16636 BROWNSTONE CT
WESTFIELD IN  46074-8214

DONALD H FUSTING
CUST CARSON H FUSTING UTMA KY
8618 AUTUMN RIDGE CT
LOUISVILLE KY  40242-3813

DONALD H GALLMEYER
2101 SOUTH BRETTON DRIVE
ROCHESTER HILLS MI  48309-2953

DONALD H GARDNER
CUST ADAM
PHILLIPS GARDNER UGMA MA
182 SUMMER ST
REHOBOTH MA  02769-1718

DONALD H GILL &
ANNA R GILL
TR GILL FAMILY TRUST UA 2/7/00
26240 LITTLE MACK
ST CLAIR SHORES MI  48081-3380

DONALD H GILLETT
7401 STATE RD
MILLINGTON MI  48746-9118

DONALD H GRAY &
SUSANNA M GRAY JT TEN
410 HATTIE ST
GRAND BLANC MI  48439-1222

DONALD H GUNTHER
2313 KUERBITZ
LANSING MI  48906-3534

DONALD H HART
31258 BIRCHWOOD
WAYNE MI 48186-9016

DONALD H HOLMGREN
14323 ZIEGLER
TAYLOR MI 48180-5322

DONALD H JOHNSON
7352 MULBERRY LN
NAVANNE FL 32566-7327

DONALD H KAUFMAN
CUST MARK
DONALD KAUFMAN UGMA MI
130 GARTH RD
BOX 265
SCARDALE NY 10583-3750

DONALD H KENNEDY &
MARY D KENNEDY JT TEN
474 N FIRESTONE
AKRON OH 44301-2256

DONALD H LANDIS
CUST CURTIS
ALLEN REYNOLDS UGMA WA
9632 S 208TH ST
KENT WA 98031-1404

DONALD H LOKKE &
VIRGINIA S LOKKE JT TEN
7721 EL PADRE
DALLAS TX 75248-4314

DONALD H MCPHAIL
196 HILLSIDE DRIVE
ONEONTA NY 13820-3666

DONALD H HODGES
5406 BOX 394
VIENNA OH 44473

DONALD H HUNGER &
EFFIE MAE HUNGER JT TEN
PUCKETY CHURCH ROAD CONDOS
57 DAVID DRIVE
LOWER BURRELL PA 15068-9711

DONALD H JOLLEY
3153 TANYARD HOLLOW RD
CULLEOKA TN 38451-2341

DONALD H KAUFMAN
CUST NANCY JO KAUFMAN UGMA MI
23727 KING DR
MT CLEMENS MI 48035-2988

DONALD H KEUCKEN
55677 LORRAINE DR
SHELBY TWP MI 48316-0938

DONALD H LES
62 CARSON WAY
SOUTH WINDSOR CT 06074-1847

DONALD H MADDEN
4221 S 6TH ST LOT B4
MILWAUKEE WI 53221-1754

DONALD H MILLER &
SABINE MILLER JT TEN
DONALD H MILLER SABINE MILLER JT
TEN
SELF HELP HOME
908 WEST ARGYLE
APT 338
CHICAGO IL 60604

DONALD H HOGAN
104 ROYCROFT RD
DEWITT NY 13214-1446

DONALD H JENTER
6979 PLANK RD
HUNTSBURG OH 44046-9604

DONALD H KAMM
10735 E LANSING RD
DURAND MI 48429-1812

DONALD H KAUFMAN &
MYRLTE L KAUFMAN JT TEN
7469 XAVIER ST
APT A
WESTMINSTER CO 80030-5132

DONALD H KING &
MINA AUGUSTA KING
TR UA 08/08/85
DONALD H KING & MINA AUGUSTA
KING TR
4300 N OCEAN BLVD APT 11C
FORT LAUDERDALE FL 33308-5907

DONALD H LINCICOME
6160 E ST RD 45
BLOOMINGTON IN 47408-9272

DONALD H MAKARCHUK
130 BARCLAY CT
ROCHESTER NY 14612

DONALD H MITCHELL
8630 NE 157TH ST
KENMORE WA 98028-4455

DONALD H MORROW
1213 ROYCE DR
SOMERSET KY  42503-9720

DONALD H NEWMAN
RR 2
WOODSLEE ON  N0R 1V0
CANADA

DONALD H OTTO &
ANNA MAE OTTO JT TEN
1239 OLD WHITE BRIDGE RD
WAYNESBORO VA  22980

DONALD H PATER
5015 WEST SCIOTO DR
FAIRFIELD OH  45014-1560

DONALD H PHILLIPS
6225 RIVERSIDE LANE
MIDDLEVILLE MI  49333-9715

DONALD H RADTKE
5566 THOMPSON RD
CLARENCE NY  14031-1110

DONALD H REED
2009 SOUTH RUNDLE
LANSING MI  48910-2738

DONALD H SCHNACK &
DELORES V SCHNACK JT TEN
2021 RHODE ISLAND N
MINNEAPOLIS MN  55427-3536

DONALD H SIEBERT III
900 LONG BLVD APT 595
LANSING MI  48911-6762

DONALD H NEWMAN
R ROUTE 2
WOODSLEE ON  N0R 1V0
CANADA

DONALD H NORMAN
1110 WATKINS ST SE
GRAND RAPIDS MI  49507-1471

DONALD H PACK
1082 PACK STREET
WALNUT COVE NC  27052-6026

DONALD H PERONNE
BOX 36
WAQUOIT MA  02536-0036

DONALD H POSTON
3596 HORESHOE CIR
COOKEVILLE TN  38506-7318

DONALD H RADTKE JR
2866 HIGHGATE AVE
EAST LANSING MI  48823-2326

DONALD H RUTSCHILLING &
DONNA J RUTSCHILLING JT TEN
7884 ST RT 119
MARIA STEIN OH  45860-9710

DONALD H SCHWANGER &
PEGGY A SCHWANGER JT TEN
726 PERRY STREET
SANDUSKY OH  44870-3719

DONALD H SILSBE
6450 WINONA
ALLEN PARK MI  48101-2322

DONALD H NEWMAN
RR 2
WOODSLEE ON  N0R 1V0
CANADA

DONALD H NOVAK
42 GLENDALE LANE
CHEEKTOWAGA NY  14225-1820

DONALD H PARCEL
1810 NE 64TH
PORTLAND OR  97213-4734

DONALD H PETERSON
525 HARRIET AVE # A1015
SAINT PAUL MN  55126-4002

DONALD H RAAB &
MABEL G RAAB
TR UA 11/17/93 THE RAAB FAMILY
TRUST
520 COUNTY ROUTE 7
HAMMOND NY  13646

DONALD H RASHOTT
4637 LACLAIR
STANDISH MI  48658-9754

DONALD H SANDELL &
ELIZABETH J SANDELL JT TEN
1124 ELIZABETH AVE
NAPERVILLE IL  60540-5721

DONALD H SELVAGE JR
PO BOX 1255
AMHERST VA  24521-1255

DONALD H SIMON
TR DONALD H SIMON REV LIVING TRUST
UA 03/11/91
21428-1950 E ST
PRINCETON IL  61356

DONALD H STEEL
10911 BOND RD
ADELPHI MD  20783

DONALD H STONE
5775 FARGO RD
CROSWELL MI  48422-9762

DONALD H TAYLOR
10617 SHOOTING STAR LN
WALDORF MD  20603

DONALD H VAN DENBUSSCHE &
DONALD C VAN DENBUSSCHE JT TEN
10401 ST JOHN DR
BOX 746
ALGONAC MI  48001-4243

DONALD H VAN DENBUSSCHE &
JEFFERY T VAN DENBUSSCHE JT TEN
10401 ST JOHN DRIVE
BOX 607
ALGONAC MI  48001-4243

DONALD H VAN DENBUSSCHE &
ROD ROZMAN JT TEN
10401 ST JOHN DRIVE
BOX 746
ALGONAC MI  48001-4243

DONALD H VAN DENBUSSCHE &
SHERRIEH ROZMAN JT TEN
10401 ST JOHN DRIVE
BOX 607
ALGONAC MI  48001-4243

DONALD H VOIGHT
116 LOBLOLLY LN
NOKOAIS FL  34275

DONALD H WALSH
5127 ST RT 5
NEWTON FALLS OH  44444-9574

DONALD H WANGLER
10 SURREY COURT
MONROEVILLE OH  44847-9793

DONALD H WASHINGTON
832 BURNS
MANSFIELD OH  44903-1060

DONALD H WERDERMAN
5101 BUCKINGHAM
TROY MI  48098-2601

DONALD H WIEDEMAN
3721 DELFAIRE TRCE
CUMMING GA  30040-1527

DONALD H WIESEN
TR WIESEN TRUST UA 01/03/01
6863 ACADEMY TRAIL
ROCKFORD IL  61107-2660

DONALD H WILDEY
1045 WILSON DUNHAM ROAD
NEW RICHMOND OH  45157-9733

DONALD H WILLIAMSON
602 LANCELOT DR
MARION IN  46952-2462

DONALD H WIPKE &
CONSTANCE HELLING JT TEN
6681 HIGHWAY CC
LESLIE MO  63086

DONALD H WIPKE &
DAVID H WIPKE JT TEN
6681 HIGHWAY CC
LESLIE MO  63086

DONALD H WIPKE &
TIMOTHY A WIPKE JT TEN
6681 HIGHWAY CC
LESLIE MO  63086

DONALD H WOODALL
1755 AMBRIDGE ROAD
CENTERVILLE OH  45459-5156

DONALD HALLAHAN
100 ELROD COURT
MORAINE OH  45418

DONALD HAMLY
BOX 658
WOFFORD HEIGHTS CA  93285-0658

DONALD HAMPTON
2759 BELTZ ROAD
SARDINIA OH  45171-8450

DONALD HANEL
9 MOSSOAK DR APT2
KETTERING OH  45429

DONALD HARRINGTON
614 BURGUNDY LN
FORT WALTON BEACH FL  32547-3006

DONALD HARRIS
1020 E BEETREE ST
NASHVILLE GA  31639-1772

DONALD HARRIS
1400 E MARION
NASHVILLE GA  31639-2321

DONALD HARRIS
5682 N 43RD STREET
MILWAUKEE WI 53209-3961

DONALD HAY 2
PALMAS DEL SOL
3904 SAN ROMAN
MISSION TX 78572

DONALD HEINS
4205 OLD CYPRESS MILL RD
BRUNSWICK GA 31520-2127

DONALD HELISEK
5871 DANIELLE CT
PAHRUMP NV 89061-7567

DONALD HENCKEL
N37 W26849 KOPMEIER DR
PEWAWKEE WI 53072-2340

DONALD HENDRICK
8517 DAYTON MTN HWY
DAYTON TN 37321-7481

DONALD HENRY COOK
BOX 1177
ANDERSON IN 46015-1177

DONALD HENRY LEARY
1927 BOHANNON DR
SANTA CLARA CA 95050-5708

DONALD HENRY STROBEL
2817 GLEN ARBOR DRIVE
COLORADO SPRINGS CO 80920-1468

DONALD HERBST & ALICE M
HERBST TRUSTEES U/A DTD
10/14/93 HERBST FAMIY LIVING TRUST
33620 GERTRUDE ST
WAYNE MI 48184-2718

DONALD HERMAN JOHNSON
205 GREY ST
BUFFALO NY 14211-3153

DONALD HIGUCHI
CUST YURI HIGUCHI UGMA NY
40139 N BRIDLEWOOD CT
PHOENIX AZ 85086-2320

DONALD HOCKER
677 HILLGRAVE CT
CINCINNATI OH 45246-1436

DONALD HOFFMAN
793 MITCHELL AVE
UNION NJ 07083-6639

DONALD HOLKA
500 S JACKSON
BAY CITY MI 48708-7369

DONALD HOLKA &
DONNA J HOLKA JT TEN
500 S JACKSON
BAY CITY MI 48708-7369

DONALD HUDDLESTON &
MARGARET HUDDLESTON JT TEN
668 STANBURY RD SW
SUPPLY NC 28462-6022

DONALD HUTH
27 DOGWOOD ROAD
MORRIS PLAINS NJ 07950-1918

DONALD I BALLOU &
KATHLEEN M BALLOU JT TEN
45 IMPERIAL CIR
ROCHESTER NY 14617

DONALD I BOGART
1200 KINNEVILLE RD
LESLIE MI 49251-9561

DONALD I DODGE
6097 S 3 MILE ROAD
BAY CITY MI 48706-9043

DONALD I EYCLESHYMER
12100 DUFFIELD RD
MONTROSE MI 48457-9703

DONALD I FINCH &
ANNIE V FINCH
TR UA 08/03/01 DONALD I FINCH &
ANNIE V FINCH LIVING
TRUST
4543 CRAIGMONT DRIVE
MEMPHIS TN 38128

DONALD I GLANZMAN
28181 W HURON RIVER DR
FLAT ROCK MI 48134-9736

DONALD I HERMAN &
ANNE HERMAN JT TEN
115 N CLARENDON AVE
MARGATE CITY NJ 08402

DONALD I HORANOFF & MARIE M
HORANOFF TRUSTEES U/A DTD
05/12/93 THE HORANOFF FAMILY
LIVING TRUST
15017 SUSANNA
LIVONIA MI 48154-4858

DONALD I MAKOVSKY
947 SHANDEL DR
SAINT LOUIS MO 63132-5018

DONALD I MALTER
7 BOPP LN
SAINT LOUIS MO  63131-3115


DONALD I PRATT
11915 WOODLAND DR
LENNON MI  48449-9663


DONALD I SIMONSON
829 CO RD E
ADAMS WI  53910


DONALD I SULLIVAN &
DORIS D SULLIVAN JT TEN
BOX 22791
JACKSON MS  39225-2791


DONALD IVAN MILLER &
CATHERINE L MILLER JT TEN
R R 2 BOX 11-B
RANTOUL IL  61866-9501


DONALD J ADAMSKI
5079 M-43
HICKORY CORNE MI  49060-9723


DONALD J AINSWORTH &
MARIE A AINSWORTH TEN ENT
2225 CLEARVIEW LANE
ASTON PA  19014-1604


DONALD J AMBOYER
54367 QUEENS ROW
SHELBY TWP MI  48316-1529


DONALD J ARMSTEAD
11073 JERRYSON RT 4
GRAND LEDGE MI  48837-9181


DONALD J MARSHALL
5191 SW 178TH TERRACE
DUNNELLON FL  34432-2140


DONALD I ROBY &
VIRGINIA L ROBY JT TEN
BOX 726
COWETA OK  74429-0726


DONALD I SNASHALL
12213 LAKE ERIE ROAD SE
CALGARY AB  T2J 2L7
CANADA


DONALD I VERMEULEN &
FRANCES M VERMEULEN JT TEN
47948 JEFFERSON
NEW BALTIMORE MI  48047-2222


DONALD J &
JANET S DALPINO
TR DONALD J DALPINO & JANET S
DALPINO TRUST UA
11/4/1980
129 SOLANO ST
SAN RAFAEL CA  94901-1041

DONALD J ADDISON &
MARY ANN ADDISON JT TEN
10700 N CLARK AVE
ALEXANDRIA IN  46001-9022


DONALD J ALFERY
2329 VIRGINIA
TROY MI  48083-2548


DONALD J AMIG &
ZOLA R AMIG JT TEN
78 PLEASANT VIEW TERR
NEW CUMBERLAND PA  17070


DONALD J ARNDORFER
127 E SOUTH ST
BEAVER DAM WI  53916-2509


DONALD J MURRAY &
CARMEN C MURRAY JT TEN
75 COLBY STREET
BARRE VT  05641


DONALD I ROWLAND
2019 SO 20TH
KANSAS CITY KS  66106-3005


DONALD I STROP &
DORIS J STROP JT TEN
12212 W CHAPMAN AVE
GREENFIELD WI  53228-2447


DONALD IRA ROSENKRANZ
535 HOLMES AVE NORTH
FORKED RIVER NJ  08731


DONALD J ADAMS &
CATHERINE J ADAMS JT TEN
256 ROCK LAKE DR
ZELIENOPLE PA  16063-8902


DONALD J AIKENS
220 E SIDNEY ST
STANTON MI  48888-8909


DONALD J ALLEN
1945 VANDEKARR RD
OWOSSO MI  48867-9140


DONALD J ANDRAS
TR DONALD J ANDRAS LIVING TRUST
UA 12/01/94
10 N SANDPIPER CT
PORT CLINTON OH  43452-1551

DONALD J AVERILL
5220 LAKEMONT RD
LAKEMONT NY  14857

DONALD J AYERS III
6052 MULBERRY DR
STERLING HTS MI 48314-1459

DONALD J BALDWIN &
HELEN W BALDWIN JT TEN
2787 IRA HILL RD
CATO NY 13033-9782

DONALD J BARLASS
419 TARRANT RD
JANESVILLE WI 53546-9730

DONALD J BARNETT
6631 HEDINGTON SQ APT 4
CENTERVILLE OH 45459

DONALD J BARTHOLOMEW
114 N 10TH ST
WHEELING WV 26003-6917

DONALD J BECKER
4447 N CO RD 300 W
MIDDLETOWN IN 47356-9395

DONALD J BEDARD &
ROSEMARY BEDARD JT TEN
1322 GORDON ST
LANSING MI 48910-2613

DONALD J BENDELE
13775 WILHELM RD
DEFIANCE OH 43512-8601

DONALD J BERGER &
CAROL BERGER JT TEN
137-26 71 AVE
FLUSHING NY 11367-1939

DONALD J BERGOR
5041 WILLIS ROAD
YPSILANTI MI 48197-9359

DONALD J BIST &
DELORES A BIST JT TEN
18877 WAYNE RD
LIVONIA MI 48152-2851

DONALD J BLATNER
77 HALLADAY LANE
TONAWANDA NY 14150-7067

DONALD J BLENDERMAN
P O 891386
HOUSTON TX 77289-1386

DONALD J BORICH
1929 ADDALEEN DR
HIGHLAND MI 48357-3009

DONALD J BORICH &
CAROL G BORICH JT TEN
1929 ADDALEEN DR
HIGHLAND MI 48357-3009

DONALD J BOYKIN
29 FOXSHIRE LANE
ROCHESTER NY 14606-5350

DONALD J BRETON
7076 RIDDLE RD
LOCKPORT NY 14094-9331

DONALD J BROWN
25 BAYWATER DR
NOROTON CT 06820-5702

DONALD J BROWN
388 LEEWARD WAY
LENOIR CITY TN 37772

DONALD J BROWN
6336 MAPLE RD
VASSAR MI 48768-9296

DONALD J BROWN
BOX 38
DAMASCUS OH 44619-0038

DONALD J BUCZIK &
REGINA T BUCZIK JT TEN
THE VILLAGE OF ROCKY RUN
129 LYNTHWAITE FARMLANE
WILMINGTON DE 19803-1512

DONALD J BUEG
215 NORTHWOOD AVE
E ROCHESTER NY 14445-1617

DONALD J BURKE
BOX 1702
CARMEL NY 10512-7702

DONALD J BURNHAM
1626 CANEY SPRINGS RD
CHAPEL HILL TN 37034-2007

DONALD J BUTLER
835 TURTLE LAKE RD
UNION CITY MI 49094

DONALD J BYRNE &
CHARLOTTE L BYRNE
TR UA 07/09/93
DONALD J & CHARLOTTE L BYRNE
REV TR
10035 W ROYAL OAK RD APT 1028
SUN CITY WEST AZ 85351-3153

DONALD J CAMPBELL
7149 BRITTWOOD LN
FLINT MI  48507-4621

DONALD J CHARLESON
11918 DREXEL HILL DRIVE
HOUSTON TX  77077-3010

DONALD J CLARK
TR U/A DTD
10/29/87 DONALD J CLARK
TRUST
7933 E NATAL AVE
MESA AZ  85208-6165

DONALD J COOKS &
ROSE O COOKS JT TEN
13317 CROMIE
WARREN MI  48093-3170

DONALD J COUSINEAU
4486 KNIGHT RD
STERLING MI  48659-9408

DONALD J CREMER
4897 CLARKSTON RD
CLARKSTON MI  48348-3866

DONALD J DALPINO
TR U/D/T DTD 11/04
DONALD J & JANET S DALPINO 1980
LIVING TRUST
129 SOLANO
SAN RAFAEL CA  94901

DONALD J DAVIDSON
4842 KILTY CT
BRADENTON FL  34203-4023

DONALD J DENEWETH
8218 DALTON RD
ONSTED MI  49265-9577

DONALD J CARON
RFD2
182 MEMORY LN
ORANGE MA  01364-9692

DONALD J CHILDS
4341 HILLCREST DRIVE
MADISON WI  53705-5018

DONALD J CONWAY
13003 MELVILLE LANE
FAIRFAX VA  22033-3631

DONALD J COONEY
511 WILLOW LANE
LANCASTER PA  17601-5638

DONALD J COX
865 LOWER FERRY RD
APT 120
EWING NJ  08628-3534

DONALD J CRONIN
BOX 904
MT MORRIS MI  48458-0904

DONALD J DALPINO & JANET S
DALPINO TR U/A DTD
11/04/80 D J DALPINO & J S
DALPINO TRUST
129 SOLANO ST
SAN RAFAEL CA  94901-1041

DONALD J DAVOLIO
116 PIN OAK PL
CAMPBELL OH  44405-1683

DONALD J DEWEES
BOX 361
OAK GROVE MO  64075-0361

DONALD J CASKENETTE
16 CROWN ST
ST CATHARINES ON  L2M 3L3
CANADA

DONALD J CHOMICZ &
ELEANOR M CHOMICZ JT TEN
12249 TIDESWELL MILL CT
WOODBRIGE VA  22192

DONALD J COOK &
THERESA M COOK JT TEN
313 HOMEVIEW DR
BRANDENBURG KY  40108-1508

DONALD J COSCARELLI
13952 N HARTEL ROAD
GRAND LEDGE MI  48837-9349

DONALD J CRADDOCK
163 IRVING ST
LOCKPORT NY  14094-2543

DONALD J CURTIS &
ELIZABETH A CURTIS JT TEN
316 MCDONOUGH ST
SANDUSKY OH  44870-2328

DONALD J DAMANKOS
5108 MAYVIEW ROAD
LYNDHURST OH  44124-1244

DONALD J DEFENTHALER &
ELAINE L DEFENTHALER JT TEN
4203 NE SKYLINE DR
JENSEN BEACH FL  34957-3842

DONALD J DIEBEL
7225 CARDINAL STREET
ALGONAC MI  48001-4107

DONALD J DRAKE
5324 E PRATT RD
ST JOHNS MI 48879-9134

DONALD J DRYDIK
9610 GOLDEN DR
ORANGEVALE CA 95662-5411

DONALD J DUQUETTE &
HELEN B DUQUETTE JT TEN
40 CHIPMAN PL
N TONAWANDA NY 14120-4303

DONALD J DUSETT
BOX 59
RICHMOND MI 48062-0059

DONALD J DUSETT &
GEORGENA M DUSETT JT TEN
PO BOX 366
RICHMOND MI 48062

DONALD J EDWARDS
253 N HILL CIRCLE
ROCHESTER MI 48307-1110

DONALD J EISEN
TR U/A
DTD 07/22/94 THE DONALD J
EISEN TRUST
2933 EXETER COURT
WEST DUNDEE IL 60118-1724

DONALD J ELLIOTT
14008 PLACID DRIVE
HOLLY MI 48442-8308

DONALD J ELLIOTT &
SANDRA S ELLIOTT JT TEN
14008 PLACID DRIVE
HOLLY MI 48442-8308

DONALD J ENGELS
3408 CARNATION LN
ZEPHYRHILLS FL 33541-2463

DONALD J ETCHISON
12676 N 175 E
ALEXANDRIA IN 46001-8813

DONALD J EVANETICH
11251 LAKE FOREST DR
CHESTER OH 44026-1334

DONALD J FEHRENBACH
4840 OLD PLANK RD
ONONDAGA MI 49264-9701

DONALD J FEIGL
14461 S HEATHERWOOD DR
LOCKPORT IL 60441-9127

DONALD J FRANK
47 NICHTER ROAD
LANCASTER NY 14086-9708

DONALD J FRANK &
SYLVER M FRANK JT TEN
BOX 575
GRASS VALLEY CA 95945-0575

DONALD J FREY
6243 HAMM RD
LOCKPORT NY 14094-6403

DONALD J GERWIN
1904 WILSON LANE #102
MCLEAN VA 22102

DONALD J GILLARD
1720 ST JOHNS COURT
BLOOMFIELD HILLS MI 48302-1776

DONALD J GILLESPIE JR &
MARY E GILLESPIE JT TEN
4 FAIRLAND ST
LEXINGTON MA 02421-7510

DONALD J GLOVER
11281 DICE
FREELAND MI 48623-9278

DONALD J GOEBEL
1842 W COBLESTONE LANE
ST AUGUSTINE FL 32092

DONALD J GORENFLO
1100 COUNTRY COURT
LENNON MI 48449-9629

DONALD J GRANT
55 BLUEBERRY LANE
LISBON CT 06351-3202

DONALD J GRANZ
4655 E WASHINGTON AVE
FRESNO CA 93702-2544

DONALD J GRAY &
BARBARA S GRAY JT TEN
11 LONGBOW RD
LYNNFIELD MA 01940-1415

DONALD J GUERIN
2975 NORTH RIVER ROAD
SAGINAW MI 48609-9305

DONALD J GULLO
412 COLVIN AVE
BUFFALO NY 14216-1824

DONALD J HABE &
JOANN E HALBE JT TEN
1 N 264 STACY CT
GLEN ELLYN IL 60137-3732

DONALD J HANSEN &
ANTOINETTE HANSEN JT TEN
1717 WIDDICOMB NW
GRAND RAPIDS MI 49504-2852

DONALD J HAUFSCHILD
W147N8265 MANCHESTER DR
MENOMONEE FALLS WI 53051-3997

DONALD J HERMANN
TR U/A
DTD 12/01/93 THE DONALD J
HERMANN REVOCABLE LIVING TRUST
2423 BOY SCOUT ROAD
INDIAN RIVER MI 49749-9531

DONALD J HINSBERG
195 SUMMIT VIEW CT
WHITE LAKE MI 48386-3520

DONALD J HOLZEN &
DEBORAH HOLZEN JT TEN
25335 AFTON
HARRISON TWP MI 48045-3101

DONALD J HUBBARD &
LAVERNA HUBBARD JT TEN
14064 MORNING GLORY PL
CHICO CA 95973-9754

DONALD J HUNTER
28 CROSBY AVE
LOCKPORT NY 14094-4106

DONALD J HAFER
11629 QUIVAS CIRCLE
WEST MINSTER CO 80234

DONALD J HAMBY
3252 MARS HILL RD
ACWORTH GA 30101-4050

DONALD J HARTMAN
12614 S 32ND ST
VICKSBURG MI 49097-9567

DONALD J HENKEL
235 BEECH RD
LOVELAND OH 45140-8827

DONALD J HERUBIN
2316 ELECTRIC
WYANDOTTE MI 48192-4344

DONALD J HOLLAND &
DENISE ANN HOLLAND JT TEN
2624 RHODES DR
TROY MI 48083-2456

DONALD J HORAN &
ELEANOR J HORAN JT TEN
10680 S OCEAN DRIVE
APT 808
JENSEN BEACH FL 34957

DONALD J HUEGERICH JR
2850 FARM BROOK TRAIL
OXFORD MI 48370-2310

DONALD J IRBY
5678 BERKELEY ROAD
GOLETA CA 93117-2155

DONALD J HALBE
1 N 264 STACY CT
GLEN ELLYN IL 60137-3732

DONALD J HAMILTON &
CECILE L HAMILTON
TR UA 01/05/83 D & C HAMILTON
TRUST
732 COLUMBIA DR
SAN MATEO CA 94402-3210

DONALD J HARVEY
84 KING ST
WARWICK RI 02886-1221

DONALD J HERALD
8156 E RILEY RD
CORUNNA MI 48817-9726

DONALD J HEUSSER
21710 SW GREEN SLOPE RD
BEAVERTON OR 97007-6006

DONALD J HOLZEN &
CARRIE L HOLZEN JT TEN
25335 AFTON
HARRISON TOWNSHIP MI 48045-3101

DONALD J HUBBARD
14064 MORNING GLORY
CHICO CA 95973-9754

DONALD J HUGHES
569 WOODSTOCK AVE
TONAWANDA NY 14150

DONALD J IRBY JR
5418 HOLLY VALLEY
RICHMOND TX 77469-9668

DONALD J JANES
22211 STEPHENS
SAINT CLAIR SHORES MI
48080-3972

DONALD J JEANNIN
1508 BRECKENRIDGE DR
EDMOND OK  73013-7651

DONALD J JOYCE JR
APT B-4
135-2 S HIGHLAND AVE
OSSINING NY  10562

DONALD J JOYCE JR &
RUTH ANN JOYCE JT TEN
APT B-4
135-2 S HIGHLAND AVE
OSSINING NY  10562

DONALD J KACHER
19355 WEDGEWOOD ROAD
RIVERVIEW MI  48192-7865

DONALD J KAISER JR
22 SEAGRAVE RD
CAMBRIDGE MA  02140-1618

DONALD J KANCAR &
BARBARA A KANCAR JT TEN
106 MULLEN ST
TONAWANDA NY  14150-5424

DONALD J KELLY
1100 DEER GULLY CT
APOPKA FL  32712-2935

DONALD J KELLY &
IRENE KELLY
TR
DONALD J & IRENE KELLY
REVOCABLE FAM TRUST UA 09/30/97
8710 W 32 MILE RD
WASHINGTON MI  48095-1319

DONALD J KERR &
DELPHINE L KERR
TR KERR FAMILY LIVING TRUST
UA 01/30/98
2111 MICHAYWE DRIVE
GAYLORD MI  49735

DONALD J KERR JR &
TAMMY M KERR JT TEN
200 S BERKSHIRE
BLOOMFIELD HILLS MI  48302-0412

DONALD J KINASZ
1735 HUNTINGTON RD
SAGINAW MI  48601-5152

DONALD J KOBES
5858 E FALL CREEK PKY N DR
INDIANAPOLIS IN  46226-1051

DONALD J KOONTZ
4346 W DENVER
WEIDMAN MI  48893-9771

DONALD J KOORS &
GERALDINE J S KOORS JT TEN
5885 N CENTRAL AVE
INDIANAPOLIS IN  46220-2509

DONALD J KOWALSKI
36699 THOMAS DR
STERLING HTS MI  48312-2950

DONALD J KOWALSKI &
BARBARA T KOWALSKI JT TEN
22725 PORT
ST CLAIR SHORES MI  48082

DONALD J KRAPP
25265 ROAN DRIVE
WARREN MI  48089-4573

DONALD J KRUSZKA
173 BARBADOS DR
CHEEKTOWAGA NY  14227-2520

DONALD J KUBECK
1 SHEFFORD RD
MEPPERSHALL BEDS SG17 5LJ
UNITED KINGDOM

DONALD J KUHAR
2630 TANTELON PL
WINSTON SALEM NC  27127-4640

DONALD J LAMONT &
ANNE K LAMONT JT TEN
6287 SANDSHORE
TROY MI  48098-1377

DONALD J LAMONT JR &
ALICE E LAMONT JT TEN
6287 SANDSHORE
TROY MI  48098-1377

DONALD J LAMONT JR &
MARILEE A LAMONT JT TEN
6287 SANDSHORE
TROY MI  48098-1377

DONALD J LASKIN
156 GREENVILLE CT
BERWYN PA  19312-2071

DONALD J LEON &
EVELYN M LEON JT TEN
53 PAUL ST
NEWTON MA  02459

DONALD J LEVERICH
140 SHELLEY LANE
GLASTONBURY CT  06033

DONALD J LUDWIG
274 BELLINGHAM DR
CENTERVILLE OH  45458-2513

DONALD J LUKAS
608 COUR RENEE
WARREN MI  48091-2204

DONALD J LYON
55 SCOTT ST
WHITBY ON  L1N 3L2
CANADA

DONALD J LYSZEWSKI
4608 MEYER ROAD
NORTH TONAWANDA NY  14120-9577

DONALD J MACINTYRE &
CAROLYN A MACINTRYE JT TEN
16 MUSTANG ACRES
PARKERSBURG WV  26101-8039

DONALD J MADDALOZZO &
ELIZABETH A MADDALOZZO JT TEN
1332 S PROSPECT AVE
PARK RIDGE IL  60068-5383

DONALD J MALARCIK
3671 HIGH MEADOW DR
CANFIELD OH  44406-9211

DONALD J MANFRED
SACRED HEART CHRUCH
212 MAIN ST BOX 329
MASSENA NY  13662-1902

DONALD J MARANDA &
SHIRLEY H MARANDA JT TEN
101 MIDDLESEX RD
ROCHESTER NY  14610-1123

DONALD J MARKOE
118 DORN RD
LAGRANGEVILLE NY  12540-6424

DONALD J MARSH
9375 BEAR WALK PATH
BROOKSVILLE FL  34613-6431

DONALD J MATCHETT
11223 FONTHILL DR
INDIANAPOLIS IN  46236-8630

DONALD J MC CLELLAN
BOX 656
MORGAN UT  84050-0656

DONALD J MC CROSSIN &
GEORGIA D MC CROSSIN JT TEN
217 SEMINOLE CT
MARCO ISLAND FL  34145-4117

DONALD J MCMAHON
TR REVOCABLE DEED OF TRUST
UA 7/21/99
21730 COVE POINT FARM RD
TILGHMAN MD  21671-1175

DONALD J MCNULTY
4069 S MEADOW LN
MOUNT MORRIS MI  48458-9311

DONALD J MECKLE &
ELIZABETH G MECKLE JT TEN
20 ST DAVIDS DR
WEST SENECA NY  14224-3440

DONALD J MERCIER
8718 SANDY CREST DR
WHITE LAKE MI  48386-2454

DONALD J MILLER
11601 WOODVIEW BLVD
CLEVELAND OH  44130-4314

DONALD J MINGES & MARY M MINGES
TR
DONALD J MINGES & MARY M MINGES
REVOCABLE LIVING TRUST
U/A DTD 11/04/04
6939 THOMPSON RD
CINCINNATI OH  45247

DONALD J MIRON
BOX 896
LADY LAKE FL  32158-0309

DONALD J MORSE
7800 BURT RD
BIRCH RUN MI  48415-8796

DONALD J MOSCHETTI &
CATHRYN A MOSCHETTI JT TEN
BOX 4029
TUBAC AZ  85646

DONALD J MOSES
1206 WILSON
STURGIS MI  49091-2247

DONALD J MRAZ &
SHAREN L MRAZ JT TEN
8032 BECKER TRL
SAINT HELEN MI  48656-9486

DONALD J MUNRO
304 INVERNESS
HIGHLAND MI  48357-4770

DONALD J NEFSKE
4178 DREXEL
TROY MI  48098-4310

DONALD J NICHOLS &
RUBY C NICHOLS JT TEN
7010 EVELINE DR
HOLLY MI  48442-8583

DONALD J NICHOLSON &
BEVERLY M NICHOLSON JT TEN
3440 WINDSONG WAY
MAINVILLE OH  45039

DONALD J NIELSON
3184 STATE ST RD
BAY CITY MI  48706-1867

DONALD J OBERHOLZER &
BERNICE A OBERHOLZER JT TEN
83 CHADWICK DRIVE
GREENCASTLE PA  17225-9283

DONALD J OESCHGER
1240 KLEM RD
WEBSTER NY  14580-8630

DONALD J OTT
2416-4TH AVE NW
ROCHESTER MN  55901-2323

DONALD J PAINE JR
27676 DARTMOUTH
MADISON HGHTS MI  48071-3240

DONALD J PENNINGTON
6036 RICHPOND RD
BOWLING GREEN KY  42104-7868

DONALD J PETERSON
1279 CLARK RD
NEW VIENNA OH  45159-9447

DONALD J PETROSKY &
LINDA PETROSKY JT TEN
3535 GLENWAY AVE
CINCINNATI OH  45205-1362

DONALD J PFAAB
703 S MAIN
HOMER IL  61849-1514

DONALD J PFANNENSTIEL &
BARBARA A PFANNENSTIEL
TR
FAM TR OF DONALD J & BARBARA A
PFANNENSTIEL UA4/15/99
113 BLAZING STAR DRIVE
GEORGETOWN TX  78633

DONALD J PINKSTON
TR UA 10/15/91 DONALD J
PINKSTON TRUST
W 7307 GRASSY KNOLL
MEDFORD WI  54451

DONALD J POSKIN
210 LANSBROOKE DR
CHESTERFIELD MO  63005-1612

DONALD J PREGLER
4537 PLACIDIA AVE
NO HOLLOWOOD CA  91602-1539

DONALD J PREGLER &
TULA PREGLER JT TEN
4537 PLACIDIA AVENUE
NO HOLLYWOOD CA  91602-1539

DONALD J PRENTICE
1467 MARQUETTE ST
JANESVILLE WI  53546-2420

DONALD J PROCHASKA
875 O STREET
DAVID CITY NE  68632-1066

DONALD J PURCELL
26 LANDING ST
ROCHESTER NY  14623-4811

DONALD J RACHIC
504 E LIBERTY
LOWELLVILLE OH  44436-1234

DONALD J RASMUSSEN &
KATHRYN F RASMUSSEN
TR TEN COM
DONALD J RASMUSSEN & KATHRYN
RASMUSSEN REV FAM TR UA 9/29/99
48190 BLUEBIRD
SHELBY TWP MI  48317-2402

DONALD J RAUCH
7302 HILLSBORO COURT
CANTON MI  48187-2241

DONALD J REDMOND
47 MOUNTAIN ROAD
LEDGEWOOD NJ  07852-9752

DONALD J REED &
DOREEN M REED JT TEN
34 NELL COURT
DUMONT NJ  07628-1117

DONALD J REID
1175 MERRY ROAD
WATERFORD MI 48328

DONALD J RISCHARD &
BARBARA A RISCHARD JT TEN
7280 SW 103RD AVE
BEAVERTON OR 97008-6049

DONALD J RIVETTE &
DIANE M KRUPP JT TEN
14844 BUECHE RD
MONTROSE MI 48457

DONALD J RIVETTE &
DONNA M HENIGE JT TEN
14844 BUECHE RD
MONTROSE MI 48457

DONALD J RUSSELL
TR U/A
DTD 02/09/90 DONALD J
RUSSELL TRUST
12065 MARSHALL RD
MONTROSE MI 48457-9780

DONALD J SCHAFF &
EILEEN L SCHAFF JT TEN
BOX 457
SEELEY LAKE MT 59868-0457

DONALD J SCOTT
810 N GREENFIELD DR
FREEPORT IL 61032-2970

DONALD J SHANNON &
IVA LOU SHANNON JT TEN
4231 E 575 S
MARKLEVILLE IN 46056-9746

DONALD J SHOSEY &
MYRA L SHOSEY JT TEN
5922 FELSKE DR
BRIGHTON MI 48116-9514

DONALD J REIMOLD &
IRMA R REIMOLD JT TEN
PENN LAKE
1551 LAKEVIEW DR
WHITE HAVEN PA 18661-0136

DONALD J RIVETTE
14844 BUECHE RD
MONTROSE MI 48457

DONALD J RIVETTE &
DOLORES A HENIGE JT TEN
14844 BUECHE RD
MONTROSE MI 48457

DONALD J ROBERTS
1067 MAPLEWAY DR
TEMPERANCE MI 48182-9533

DONALD J SABOURIN
32666 GLEN
WESTLAND MI 48186-4918

DONALD J SCHAFFER JR
7512 WEST COLDWATER ROAD
FLUSHING MI 48433-1120

DONALD J SEARS &
LENORE SEARS
TR UA 05/16/02 SEARS FAMILY
REVOCABLE LIVING
TRUST
309 E ARROYO DR
HARLINGEN TX 78550

DONALD J SHARBOWSKI &
SHERYLL A SHARBOWSKI JT TEN
11420 BLACK BURN
LIUONIA MI 48150

DONALD J SITKO
325 GROVE STREET
BOX 186
GAINES MI 48436

DONALD J REIMOLD &
IRMA R REIMOLD JT TEN
PENN LAKE
1551 LAKEVIEW DRIVE
WHITE HAVEN PA 18661-2443

DONALD J RIVETTE &
DALE P RIVETTE JT TEN
14844 BUECHE RD
MONTROSE MI 48457

DONALD J RIVETTE &
DON MICHAEL RIVETTE JT TEN
14844 BUECHE RD
MONTROSE MI 48457

DONALD J ROSSI &
MARY LOU ROSSI JT TEN
472 HILLCREST DR
LATROBE PA 15650

DONALD J SANDERS & JACQUELYN
M SANDERS CO-TRUSTEES U/A
DTD 08/24/93 DONALD J &
JACQUELYN M SANDERS TRUST
4750 NW GANNET TERRACE
PORTLAND OR 97229-0928

DONALD J SCHANTZ
20 CROSSROADS LN
ROCHESTER NY 14612-3439

DONALD J SERVALISH &
SANDRA J SERVALISH JT TEN
8232 RICKIE DR
WESTLAND MI 48185-1611

DONALD J SHAW
9700 FAIRGROUND RD
LOUISVILLE KY 40291-1021

DONALD J SMITH
100 GLENCLAIRN CT
ROSWELL GA 30076-4202

DONALD J SMITH
2839 SO MAIN ST
NEWFANE NY  14108-1232

DONALD J SMITH
ATTN CHERYL L SMITH
7825 WEST 82ND ST
BRIDGEVIEW IL  60455-1638

DONALD J SMOLENSKI &
PAULA D SMOLENSKI JT TEN
738 RIVARD
GROSSE POINTE CITY MI
48230-1255

DONALD J SOLLINGER & MILDRED
L SOLLINGER & REX D
SOLLINGER JT TEN
BOX 158 ROUTE 1
GERMFASK MI  49836-9612

DONALD J SOLTIS
3200 MEGAN CT
CLIO MI  48420-1992

DONALD J SPAGNOLI
520 CONIFER DRIVE
FORKED RIVER NJ  08731

DONALD J STAGG
TR & CYNTHIA E RITCHIE TR
DONALD J STAGG REVOCABLE TRUST
UA 07/14/97
9182 LONG LAKE PALM DR
BOCA RATON FL  33496-1786

DONALD J STAGLIANO
5 SOUTH WIND WAY
ROCHESTER NY  14624-2452

DONALD J STERN
N87 W18143 QUEENSWAY ST
MENOMONEE FAL WI  53051-2503

DONALD J STOUGHTON
1585 INVERNESS
SYLVAN LAKE MI  48320-1628

DONALD J STOUGHTON
CUST DAVID J STOUGHTON UGMA MI
2510 PINEVIEW DR
WEST BLOOMFIELD MI  48324-1970

DONALD J STOVER
1384 BOX 86
HILTON NY  14468

DONALD J SULLIVAN
414 SATINWOOD DR
WEST MIFFLIN PA  15122-1244

DONALD J SULLIVAN JR
280 RIVER RD APT 69B
PISCATAWAY NJ  08854-3561

DONALD J SYPERT
3831 NORTH WOODS CT NE 5
WARREN OH  44483-4584

DONALD J SZABO &
LUCILLE B SZABO JT TEN
215 WEST OLIVER ST
OWOSSO MI  48867-2317

DONALD J SZOTT &
ALEX J SZOTT &
PAULINE SZOTT JT TEN
4191 MCCARTY
APT 8
SAGINAW MI  48603-9315

DONALD J SZOTT &
PAULINE A SZOTT JT TEN
4191 MCCARTY RD
APT 8
SAGINAW MI  48603-9315

DONALD J SZYMANSKI
17 PASEO LUNA
SAN CLEMENTE CA  92673-6501

DONALD J TERRY
TR U/A
DTD 07/01/93 DONALD J TERRY
REVOCABLE TRUST
12347 FOREST HIGHLAND DRIVE
DADE CITY FL  33525

DONALD J THIBERT
330 BLIND TRAIL
WHITE LAKE MI  48386-3000

DONALD J THOMAS
4206 GRAYTON
WATERFORD MI  48328-3427

DONALD J THOMPSON
11400 MORRISH RD
BIRCH RUN MI  48415-8776

DONALD J THOMSON
9531 ADAMS RD
ST HELEN MI  48656-9637

DONALD J THORNDIKE
CUST SCOTT L THORNDIKE UGMA WA
7 HARD CIDER DR
OROVILLE WA  98844-9573

DONALD J TRENT
199 CHURCH ST
ROMEO MI  48065-4608

DONALD J TREWHELLA
1602 MILLARD
ROYAL OAK MI  48073-2775

DONALD J VAN DYKE
CUST JAMES R VAN DYKE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1901 LENAWEE RD SE
GRAND RAPIDS MI  49506-5207

DONALD J VEITENGRUBER &
MAGDALEN R VEITENGRUBER JT TEN
2671 BENSON RD
TAWAS CITY MI  48763-9447

DONALD J WALLS II
17475 FISH LAKE RD
HOLLY MI  48442-8975

DONALD J WELCH
10 ROOSEVELT AVE
CONCORD NH  03301

DONALD J WILSON
3012 KEITH DR
FLINT MI  48507-1206

DONALD J WOJTALEWICZ
463 KAREN DR
BEREA OH  44017-1639

DONALD J THORNDIKE
CUST YVONNE M THORNDIKE UGMA WA
99A SAWTELLS RD
OROVILLE WA  98844-9518

DONALD J TRENT
4740 ELDER RD
VILLA RIDGE MO  63089-1424

DONALD J TREWHELLA &
MARY T TREWHELLA JT TEN
1602 MILLARD
ROYAL OAK MI  48073-2775

DONALD J VAN GORDER
7691 STEFFENSEN DR
SALT LAKE CITY UT  84121-5255

DONALD J VENTURA
BOX 266
1420 CHURCH ST
BARBERVILLE FL  32105-0266

DONALD J WEHUNT
301 COURTYARD PASS
WOODSTOCK GA  30189

DONALD J WESSEL
726 PERRY HIGHWAY
PITTSBURGH PA  15229-1160

DONALD J WIST
2354 GEOFFRY
WARREN MI  48092-2105

DONALD J WRIGHT
BOX 857
PINCKNEY MI  48169-0857

DONALD J TREDENT &
CHRISTINE M TREDENT JT TEN
537 ALLEN AVENUE
ASHTABULA OH  44004-2533

DONALD J TRENT &
ELIZABETH K TRENT JT TEN
199 CHURCH ST
ROMEO MI  48065-4608

DONALD J TWIETMEYER &
DONNA L TWIETMEYER JT TEN
1295 S BEYER RD
SAGINAW MI  48601-9437

DONALD J VANDER WAL
6975 GLENCREEK SE
CALEDONIA MI  49316-9155

DONALD J VERGILIA
10 GROVE ST
BALDWINSVILLE NY  13027-2939

DONALD J WEISMANN
4312 BEAULAND DR
ALLISON PARK PA  15101-1304

DONALD J WILSON
2094 AUBURN
HOLT MI  48842-1307

DONALD J WOJNAR SR
729 DUMAS ST
LADY LAKE FL  32159-9133

DONALD J WRIGHT
BOX 857
PINCKNEY MI  48169-0857

DONALD J WROCKLAGE &
TAMELA S COLWELL JT TEN
4410 LAWNWOOD CT
BURTON MI  48529-1923

DONALD J YORK
456 GLEN MEADOW LANE
NAPLES FL  34105-7191

DONALD J ZACHOW
BOX 1575
GAYLORD MI  49734-5575

DONALD J ZACHOW &
LAWEETA V ZACHOW JT TEN
BOX 1575
GAYLORD MI  49734-5575

DONALD J ZIMMER JR
40 DEER LANE
GUILFORD CT  06437-2169

DONALD JACOB MARTELL
583 N CHILLICOTHE RD
AURORA OH  44202-9793

DONALD JAENICKE
5469 N ROAD 100 W
KOKOMO IN  46901

DONALD JAMES HAZLEDINE
1919 N MAIN ST
SPEARFISH SD  57783-2916

DONALD JAMES MC ARTHUR JR
8930 MAPLEWOOD
CLARKSTON MI  48348-3432

DONALD JAMES VECELLIO
801 NORTH PITT STREET
421
ALEXANDRIA VA  22314-1765

DONALD JOHN PAPPAS
21113 GLEN HAVEN CIR E
NORTHVILLE MI  48167-2472

DONALD JOHN PETRUZZI
6640 BEXLEY CT
INDEPENDENCE OH  44131-6533

DONALD JOHN RECKSIEDLER
42141 VILLANOVA
STERLING HGTS MI  48313-2973

DONALD JOHNSON
27390 EVERETT
SOUTHFIELD MI  48076-3619

DONALD JONES
3 EAST 10TH ST
NEW YORK NY  10003-5916

DONALD JONES ANSPAUCH JR
8212 W NORTON AVE
WEST HOLLYWOOD CA  90046-5905

DONALD JOSEPH COLVER
105 LAUREL AVE
PEN ARGYL PA  18072

DONALD K ADAMS
26024 GROVELAND
ROSEVILLE MI  48066-3300

DONALD K ANDERSEN
901 SOUTH COOLIDGE AVENUE
SIX LAKES MI  48886-8756

DONALD K AUKAMP
26 FABER DR
HATHORNE NJ  07506

DONALD K BANFIELD
5835 TIPSICOL LAKE ROAD
HOLLY MI  48442-8908

DONALD K BUCKMAN &
TOMMIE M BUCKMAN JT TEN
6900 BAL LAKE DR
FORT WORTH TX  76116-8018

DONALD K CARL &
JEAN C CARL JT TEN
10411 HEBARD ST
KENSINGTON MD  20895-4033

DONALD K CHALKER
7 WISTERIA LANE
HILTON HEAD SC  29928-4210

DONALD K DE YOUNG &
RUTH D DE YOUNG JT TEN
CLARKE RETIREMENT COMMUNITY
APT 2080
1551 FRANKLIN SE
GRAND RAPIDS MI  49506-3354

DONALD K DILLABY
27 PALISADE DR
NASHUA NH  03062-2119

DONALD K DUSO
PO BOX 669
SARANAC LAKE NY  12983-0669

DONALD K ENSMINGER
848 HARTFORD DR
ELYRIA OH  44035-3006

DONALD K FURMAN
61009 EVERGREEN CT
SOUTH LYON MI  48178

DONALD K HALL
234 CHATHAM DR
FAIRBORN OH  45324-4116

DONALD K HANOVER
70 RANDALL TERRACE
HAMBURG NY  14075-5313

DONALD K HAYWARD
BOX 462
HILLMAN MI  49746-0462

DONALD K HENRY
9215 WEST 3RD ST
DAYTON OH  45427-1122

DONALD K HESTER
4 SPARROW HILL
ORION MI  48359-1850

DONALD K HILTON
5489 BROBECK STREET
FLINT MI  48532-4005

DONALD K HOOPER
4452 HAMILTON WAY
GLADWIN MI  48624-8630

DONALD K HUNTER
BOX 76
ARCADIA IN  46030-0076

DONALD K INLOW &
JEANNETTE INLOW JT TEN
3822 SR 8
R ROUTE 1
AUBURN IN  46706-9703

DONALD K KEBODEAUX &
MARGIE KEBODEAUX JT TEN
3905 PERU CIRCLE
PASDENA TX  77504-2319

DONALD K KEENE
68 E GRAND AVE
OLD ORCHARD BEACH ME  04064-2847

DONALD K KELLER &
DOROTHEA A KELLER JT TEN
373 HILLCREST ROAD
GROSSE POINTE FARM MI
48236-3151

DONALD K KEY &
DAKOTA A KEY JT TEN
540 B JACKSON PK
UNION CITY IN  47390

DONALD K KNOP & DONNA E KNOP
TR DONALD K KNOP & DONNA E KNOP
TRUST
UA 02/16/05
5131 N JENNINGS RD
FLINT MI  48504

DONALD K KRESSLEY
1840 W COUNTY RD 200N
FRANKFORT IN  46041

DONALD K LIGHTFOOT
2826 W PLACITA PACIENTE
TUCSON AZ  85742-8733

DONALD K LUNCEFORD JR
5555 KINNAMON RD
ODESSA MO 64076 64076  64076

DONALD K MILLER
968 LINCOLN DR
SOUTH CHARLESTON WV  25309-2323

DONALD K OLIVER
2707 W 39TH ST
ANDERSON IN  46011-5046

DONALD K OVERMAN
4505 WIGWAM
SAINT LOUIS MO  63123-5752

DONALD K PARKER
5202 E BROADWAY
ATWATER CA  95301-9522

DONALD K PETERSON
PO BOX 792
DAYTON NV  89403-0792

DONALD K RENNAKER &
SHIRLEY ANN RENNAKER JT TEN
4562 N 900 W
CONVERSE IN  46919

DONALD K ROBBINS
R 1 BOX 195-A
RUMNEY HILL
SOUTH EFFINGHAM NH  03882

DONALD K ROGERS & EILEEN E
ROGERS TR U/A DTD
08/20/92 ROGERS FAMILY TRUST
15022 GREENWOOD AVE
SHORELINE WA  98133-6113

DONALD K RULEY
169 SOUTH MAIN STREET
MINSTER OH  45865-1350

DONALD K SABO
1507 LAVACA LN
THE VILLAGE FL  32159

DONALD K SECORD
1051 MCLEAN ST
FLINT MI  48507-3621

DONALD K SELL
FAIRFAX MN  55332

DONALD K SLEIGHTER
1183 ALGER S E
GRAND RAPIDS MI  49507-3807

DONALD K SPENCER &
DORIS S SPENCER JT TEN
59 SONGBIRD LN
ROCHESTER NY  14620-3153

DONALD K TAKATSUKA &
RITCHIE S TAKATSUKA JT TEN
18412 S MARIPOSA AVE
GARDENA CA  90248-4032

DONALD K THRONDSET
606 MEMORIAL DR
PARIS TN  38242-5121

DONALD K THUT &
VIRGINIA A THUT JT TEN
466 E 310 ST
WILLOWICK OH  44095-3710

DONALD K WINDELL
9889 S SR 109
MARKLEVILLE IN  46056-9740

DONALD KEITEL
3263 E POSSUM COURT
INVERNESS FL  34452

DONALD KEITH SMITH
801 EAST MINER ST
ARLINGTON HEIGHTS IL  60004-6265

DONALD KELLEY &
RICHARD KELLEY JT TEN
PO BOX 8051
BANGOR ME  04402-8051

DONALD KENNEDY COLE &
VERNA JO COLE
TR TEN COM
DONALD K COLE AND VERNA J COLE
REV TRUST UA 9/11/98
84 LAKESHORE CIRCLE
SACRAMENTO CA  95831-1560

DONALD KENT ROWBERRY
246 SOUTH HALE STREET
GRANTSVILLE UT  84029-9542

DONALD KERRY
43-F FINCH ST
BROWNS MILLS NJ  08015-3100

DONALD KEVIN WATT
253 MILLER RD
BETHANY CT  06524

DONALD KEYS
14803 RUTHEFORD
DETROIT MI  48227-1807

DONALD KLEPEC &
LEO KLEPEC JT TEN
907 S RAVEN RD
SHOREWOOD IL  60431-9149

DONALD KNIGHT
3218 FAIRWAY DRIVE
CAMERON PARK CA  95682-9204

DONALD KOPP
684 T R 2475 R D 1
LOUDONVILLE OH  44842

DONALD KREMPA &
MARY ANN KREMPA JT TEN
540 ORCHARDVIEW
SEVEN HILLS OH  44131-5843

DONALD KROMER JR
5080 WINTHROP DR
YOUNGSTOWN OH  44515-3851

DONALD KUNST 2ND
11270 W MAPLE RAPIDS RD
FOWLER MI  48835-9610

DONALD KURITZKY &
BETTY KURITZKY
TR KURITZKY FAM TRUST
UA 07/28/94
5330 IROQUOIS AVE
LAKEWOOD CA  90713-1728

DONALD L ADAMS
BOX 990
BUFFALO NY  14215-0990

DONALD L ALBERTSON
5629 E 28TH ST
KANSAS CITY MO  64128-1410

DONALD L ANDERSON
821 S UCLIT
DAYTON OH  45408

DONALD L APRICE
103 RAVEN ROCK RD
RICHMOND VA  23229-7820

DONALD L ARCHER &
PATRICIA A ARCHER
TR ARCHER LIVING TRUST
UA 09/03/98
29853 CR 390
GOBLES MI  49055-9260

DONALD L ARMS
2887 LITTLE RED RD
ATHENS TX  75751-6741

DONALD L ARMSTRONG &
FRANCES L ARMSTRONG JT TEN
339 TAMARACK DR
OAKLAND MI  48363-1563

DONALD L AUSTIN
219 N MOUNT VERNON AVE
LOUDONVILLE OH  44842

DONALD L BAILEY
4928 SOUTHARD HWY
MANITOU BEACH MI  49253-9780

DONALD L BAIRD
TR DONALD L BAIRD TRUST
UA 11/19/96
505 W IRWIN
BAD AXE MI  48413-1022

DONALD L BALKWELL
4540 ORMOND RD
DAVISBURG MI  48350-3325

DONALD L BARDEL
6450 SW RICHEY LANE
PORTLAND OR  97223-7294

DONALD L BARDEL &
LOLA R BARDEL JT TEN
6450 S W RICHEY LANE
PORTLAND OR  97223-7294

DONALD L BARLOW
420 KENTUCKY ROUTE 2040
WILLIAMSPORT KY  41271

DONALD L BARRETT
125 AIRLIE AVE
FLORENCE MS  39073

DONALD L BATISKY
4312 MELLINGER RD
CANFIELD OH  44406-9324

DONALD L BAYLISS & DOROTHY L
BAYLISS TR THE BAYLISS FAMILY
TRUST UA 09/17/93
223 VIRGINIA PL
COSTA MESA CA  92627-1821

DONALD L BEANE
3809 CLAIRMONT ST
FLINT MI  48532-5227

DONALD L BEARUP
11692 BLAIR RD
ELSIE MI  48831-9505

DONALD L BELL
662 PERRY CREEK DR
GRAND BLANC MI  48439-1474

DONALD L BENTTINE
13 MAPLE LANE
OSAGE IA  50461-1544

DONALD L BERGE
107 ELIZABETH AVE
WILMINGTON DE  19805

DONALD L BIGNELL
2230 LINDSEY ROAD
AUGUSTA GA  30906-2891

DONALD L BILDILLI
6310 W BROWN ST
GLENDALE AZ  85302

DONALD L BIRNBAUM
6035 SWAN CREEK
SAGINAW MI  48609-7034

DONALD L BLACK
2984 LYNDSCAPE STREET
ORLANDO FL  32833

DONALD L BLIWISE
BOX 15189
ATLANTA GA  30333-0189

DONALD L BONHAM
PO BOX 1113
CRAB ORCHARD WV  25827-1113

DONALD L BOSS
1330 DEER PATH DR
PORT CLINTON OH  43452

DONALD L BOVEN
33050 22ND ST
KALAMAZOO MI 49009-9222

DONALD L BREWSTER &
A TAYLOR BREWSTER JT TEN
3863 PRARIE DUNES DR
SARASOTA FL 34238-2817

DONALD L BRONSON &
MARY ANN BRONSON JT TEN
601 PERRY ST
FLINT MI 48504-4868

DONALD L BROWN
138 OAKWOOD AVE
CLIFFSIDE PARK NJ 07010-1042

DONALD L BROWN &
JEWEL M BROWN JT TEN
4690 BOND NW
WARREN OH 44483-1745

DONALD L BUCK
BOX 213
MEXICO NY 13114-0213

DONALD L BUHRMASTER
180 SARATOGA RD
SCOTIA NY 12302-4514

DONALD L BURNETT
2329 S GLENWOOD
NILES OH 44446-4215

DONALD L BURNS &
ANN M BURNS JT TEN
429 LEXINGTON ROAD
GROSSE POINTE FARM MI
48236-2820

DONALD L BUTTERFIELD & MARGARET
R BUTTERFIELD TR U/A DTD
10/06/93 THE DONALD L & MARGARET
R BUTTERFIELD TR
1415 GLENDALE ST
SAGINAW MI 48603-4758

DONALD L BYRD
5327 WASHBURN RD
GOODRICH MI 48438-9658

DONALD L CADE
2225 GARDEN DR
JANESVILLE WI 53546-5633

DONALD L CAGLE
84 DUNLAP CIR
OXFORD MI 48371-5209

DONALD L CALVIN
7716 DONNEHAN RD
INDIANAPOLIS IN 46217

DONALD L CAMPBELL
5339 ROBINWOOD AVENUE
DAYTON OH 45431-2837

DONALD L CANNER
4011 S UNION ST
INDIANAPOLIS IN 46227-1402

DONALD L CASEY
2212 N 64TH ST
MILWAUKEE WI 53213-2030

DONALD L CHRISTIAN
611 LINDEN
NEWPORT KY 41071-2033

DONALD L CHURCH &
MARGUERITE E CHURCH JT TEN
BOX 116
LONG LAKE MI 48743-0116

DONALD L CLOUD
768 ZEBULON RD
ZEBULON GA 30295

DONALD L COLEMAN SR &
LENORA COLEMAN JT TEN
2432 MOONGLOW CRT
SAGINAW MI 48603

DONALD L COLLIER &
MILDRED E COLLIER JT TEN
6197 BETSIE RIVER
KARLIN MI 49643-9794

DONALD L CONRAD &
MARTHA JANE CONRAD TEN ENT
426 ORCHARD HILL DRIVE
GIBSONIA PA 15044

DONALD L CONWAY
RR 2 BOX 282 A1
ELLINGTON MO 63638-9401

DONALD L CORNELL
TR DONALD L CORNELL TRUST
UA 03/10/95
PO BOX 655
NEWAYGO MI 49337

DONALD L COX JR
CUST DENISE
LYNN COX UTMA OH
640 CHAMPION BRISTOL TOWNLINE RD
WARREN OH 44481-9405

DONALD L COX JR
CUST DONALD
L COX III UTMA OH
640 CHAMPION BRISTOL TOWNLINE RD
WARREN OH 44481-9405

DONALD L COZART
3549 NEWBURG RD
BANCROFT MI 48414-9488

DONALD L CRABTREE
3677 COTTONTAIL LANE
SHELBY TOWNSHIP MI 48316-3045

DONALD L CREG
2815 N AVERILL
FLINT MI 48506-3013

DONALD L CRIPPIN
58921 COUNTY LINE RD
THREE RIVERS MI 49093-8510

DONALD L CUTCHER
APT 4H
3901 N AVERILL
FLINT MI 48506-2585

DONALD L DAVIS &
ANDREA C DAVIS JT TEN
106 GLENEAGLE
ELYRIA OH 44035

DONALD L DAWSON &
LOIS P DAWSON
TR UA 01/23/92 THE DONALD
L DAWSON & LOIS P DAWSON LIV TR
15091 FORD RD APT 206BP
DEARBORN MI 48126

DONALD L DE CAIRE JR
840 E WASHINGTON
FREELAND MI 48623-9050

DONALD L DE LAND
8470 E FRANCES RD
OTISVILLE MI 48463-9471

DONALD L DE MUTH
129 MONTSERA RD
CARLISLE PA 17013-9351

DONALD L DETROW
1961 CHRISTMAS RUN BLVD
WOOSTER OH 44691-1511

DONALD L DILLAHUNT &
BARBARA M DILLAHUNT
TR DILLAHUNT LIVING TRUST
UA 10/07/96
585 MOORFIELD RD
AKRON OH 44333-4241

DONALD L DODGE
CUST KAREN L DODGE UGMA MI
8819 STONE ROAD
ALGONAC MI 48001-3821

DONALD L DOORNKAAT
501 EASY ST
DARIEN IL 60561-3800

DONALD L DOTY &
DONALD SCOTT DOTY JT TEN
91 MCHENRY ST
STILLWATER PA 17878-0032

DONALD L DOVE
7920 LAPEER RD
AVOCA MI 48006-4514

DONALD L DYER
1518 FAUST AVE
INDIANAPOLIS IN 46203-3813

DONALD L ELLIS
3729 MEXICO RIDGE RD
BENNINGTON IN 47011-1733

DONALD L ELLIS SR &
MARIAN J ELLIS JT TEN
3729 MEXICO RIDGE ROAD
BENNINGTON IN 47011-1733

DONALD L EMERICK
1325 DONSON CIRCLE
KETTERING OH 45429-5759

DONALD L ESPY
4859 ROUTE 322
BROOKVILLE PA 15825

DONALD L ETTINGER
1595 E ROUND LAKE RD
DEWITT MI 48820-8405

DONALD L EVERETT
1740E 1050S
FAIRMOUNT IN 46928-9101

DONALD L FELTNER
8350 LAFAYETTE RD
INDIANAPOLIS IN 46278-1032

DONALD L FENNIMORE
1603 VEALE RD
FAIRFAX W
WILMINGTON DE 19810-4334

DONALD L FENTON &
BARBARA R FENTON JT TEN
1211 BALD MOUNTAIN RD
LAKE ORION MI 48360-1405

DONALD L FERGUSON
1310 ASPEN COURT
FLINT MI 48507-3201

DONALD L FIKE
280 VANDERVOORT
N TONAWANDA NY  14120-7225

DONALD L FINCH & MARY E FINCH
TR T FINCH FAMILY TRUST
UA 09/04/96
1135 W ARCADIA AVE 3
ARCADIA CA  91007-7010

DONALD L FOSTER
6818 PEACEFUL VALLEY DRIVE
BURLESON TX  76028-3108

DONALD L FOWLER
3770 EMERALD AVE
SAINT JAMES CITY FL  33956-2205

DONALD L FROST
6169 JADE LANE
BRIDGEPORT MI  48722-9521

DONALD L FROST &
SUSAN KAY FROST JT TEN
6169 JADE LANE
BRIDGEPORT MI  48722-9521

DONALD L FROUNFELTER &
BARBARA FROUNFELTER JT TEN
1159 W RIDGE RD
ROCHESTER IN  46975-8630

DONALD L GABY
7101 BLAKENSHIP CIRCLE
DAVISON MI  48423-2341

DONALD L GAMBRELL
7095 JENEROUS
CENTER LINE MI  48015-1108

DONALD L GAMBRELL &
REBECCA ROSETTA GAMBRELL JT TEN
7095 JENEROUS
CENTERLINE MI  48015-1108

DONALD L GARLING JR
3899 NEW SALEM AVE
OKEMOS MI  48864-3617

DONALD L GARRISON
2012 NO D ST
ELWOOD IN  46036

DONALD L GELDERSMA
6880 VISTA GRANDE NE
ROCKFORD MI  49341-9613

DONALD L GERNAND
594 E 500 S
ANDERSON IN  46013-3924

DONALD L GILLETT
CUST DANNY PATRICK GREENLEAF
UTMA FL
5419 ASHMEADE RD
ORLANDO FL  32810-1758

DONALD L GIOVANNONE
288 ATLANTIC N W
WARREN OH  44483-4705

DONALD L GRAHAM
6026 W 54TH TERRACE
MISSION KS  66202-1631

DONALD L GRAVES
4534 LENNOX AVE
SHERMAN OAKS CA  91423-2613

DONALD L GREENWAY
3300 GREYSTONE CT
LOGANVILLE GA  30052-4584

DONALD L GRIEGER
BOX 12
WANATAH IN  46390-0012

DONALD L GUARNIERI
431 E MARKET ST
WARREN OH  44481-1209

DONALD L GUARNIERI
BOX 392
WARREN OH  44482-0392

DONALD L GUSTAFSON &
SHARON A GUSTAFSON JT TEN
SUITE 112
3636 VIRGINIA BEACH BLVD
VIRGINIA BEACH VA  23452

DONALD L HALL
19334 BIRWOOD
DETROIT MI  48221-1434

DONALD L HALL
23 EDGEWOOD DR
ARCANUM OH  45304-1431

DONALD L HALTER
40460 SHAW COURT
FREMONT CA  94538-3530

DONALD L HAMER
84 N UNION ST
LAMBERTVILLE NJ  08530-2002

DONALD L HANBY
6365 RT 380
SINCLAIRVILLE NY  14782-9654

DONALD L HARRIS
2276 LANDING CT
NORCROSS GA  30071-4515

DONALD L HEIN
C/O NORMA HEIN
30729 MAYFLOWER
ROSEVILLE MI  48066-1439

DONALD L HILLS
37 WHITE OAK BEND
ROCHESTER NY  14624-5020

DONALD L HOLTZCLAW
1186 OLDWICK DR
CINCINNATI  45212

DONALD L HORNING
13 CRIM RD
PARISH NY  13131-3174

DONALD L HOWELL
526 CLYDE PLACE
VANDALIA OH  45377-1825

DONALD L HUFF
27645 PLEASANT ROAD
MENDON MI  49072-9722

DONALD L ILLIG &
MARJORIE L ILLIG JT TEN
8693 GALLAGHER RD
HAMMONDSPORT NY  14840-9697

DONALD L HARE
18318 STEEL
DETROIT MI  48235-1486

DONALD L HARSHMAN &
MARION C HARSHMAN JT TEN
28650 SUNSET
LATHRUP VILLAGE MI  48076-7020

DONALD L HELTON
785 SANSIDE DR
YORK SC  29745-6404

DONALD L HINDMAN &
PATRICIA L HINDMAN JT TEN
6976 CRANBERRY LAKE ROAD
CLARKSTON MI  48348-4416

DONALD L HOPPER
20 GRANT DR
NORTH HALEDON NJ  07508-3001

DONALD L HOUSE
3891 PORT AUSTIN RD
CASEVILLE MI  48725-9790

DONALD L HUBER &
KATHLEEN M HUBER JT TEN
12287 MARGARET DR
FENTON MI 48430-88  05875

DONALD L HUTCHISON
10431 RENE DRIVE
CLIO MI  48420-1925

DONALD L IRVING
2720 MAUMEE AVE
FORT WAYNE IN  46803-1427

DONALD L HARMS &
THEODORA K HARMS JT TEN
1065 SPRY LANE
SCHENECTADY NY  12303-3688

DONALD L HAWKINS
4880 PINE KNOB LN
CLARKSTON MI  48346-4057

DONALD L HENRY
11425 FOWLER DR
REMUS MI  49340

DONALD L HOLMES
254 NORTH HILLS AVE
NORTH HILLS PA  19038-1624

DONALD L HOPPER &
BELLA M HOPPER JT TEN
20 GRANT DR
NORTH HALEDON NJ  07508-3001

DONALD L HOUSTON &
BARBARA R HOUSTON JT TEN
203 RAINEY LN
RICHMOND MO  64085-2315

DONALD L HUBINGER &
VIOLA HUBINGER
TR
DONALD L & VIOLA HUBINGER
TRUST UA 07/01/94
14 GERHARD CT
SAGINAW MI  48602-3312

DONALD L HYNSON
18 CHIMING ROAD
NEW CASTLE DE  19720-2913

DONALD L IRWIN &
SARAH E IRWIN JT TEN
809 N ELM
MUNCIE IN  47305-1421

DONALD L ISAAC
1000 CHAUCER GATE CT
LAWRENCEVILLE GA  30043-2546

DONALD L JACOBS
5420 NAUGHTON DR
DAYTON OH  45424-6002

DONALD L JAMES
1141 LORRAINE
WATERLOO IA  50702-4046

DONALD L JAY
2120 COLEMAN PL
HENDERSON NC  27536-3840

DONALD L JESSEN &
SALLY G JESSEN JT TEN
410 S 8TH
GIRARD IL  62640-1437

DONALD L JOHNSON
1699 MAPLE LN
DAYTON OH  45432-2415

DONALD L JOHNSON
1809 DAVIDSON RT 1
INDEPENDENCE MO  64058-1545

DONALD L JOHNSON
632 DEAN ST
EDGERTON WI  53534-1600

DONALD L JONES &
MONTY R JONES JT TEN
2324 E 7TH ST
ANDERSON IN  46012-3643

DONALD L KARAISZ &
CAROLE A KARAISZ TEN ENT
117 SUNSET DR
BEAVER FALLS PA  15010-6844

DONALD L KEELY
4369 DIXON DRIVE
SWARTZ CREEK MI  48473-8222

DONALD L KELLUM
880 W CHARING CROSS CIR
LAKE MARY FL  32746

DONALD L KELLY
14790-204 EAGLE RIDGE DR
FT MYERS FL  33912-1790

DONALD L KEMP
1700 PEET RD
NEW LOTHROP MI  48460-9613

DONALD L KENNEDY
2805 CENTER RD E
KOKOMO IN  46902-9794

DONALD L KIMBLE
27515 NE 140TH PL
DUVALL WA  98019-6308

DONALD L KING
1475 W 300 NORTH
ANDERSON IN  46011-9265

DONALD L KING
1825 CALHOUN ST
NEW ORLEANS LA  70118-6201

DONALD L KING
3153 ELLWOOD
BERKLEY MI  48072-3114

DONALD L KING
6409 E COUNTY LINE RD 1
PO BOX 171
SOUTH BRANCH MI  48761

DONALD L KIRBY
5008 N FOX RD
JANESVILLE WI  53545-8704

DONALD L KNOBLAUCH
2707 WITT HWY
DEERFIELD MI  49238-9760

DONALD L KOHLER
CUST KAREN M KOHLER UGMA OH
18287 COOK AVE
STRONGSVILLE OH  44136-5218

DONALD L KOHLER
CUST KATHY L KOHLER UGMA OH
11965 GREYFRIARS CIR
NORTH ROYALTON OH  44133-6126

DONALD L KOONCE
310 CENTRAL AVE
COLLINSVILLE IL  62234-3560

DONALD L KRAUSE
8 SEABISCUIT DR
SAINT CHARLES MO  63301-3239

DONALD L KRUMM &
EMILY I KRUMM JT TEN
502 HASTAY BLVD
EATON RAPIDS MI  48827-2000

DONALD L KUENZI
524 S 9TH ST
KIOWA KS 67070

DONALD L KUHNSMAN &
CATHARINE M KUHNSMAN JT TEN
11027 ARDWICK DR
ROCKVILLE MD 20852-3203

DONALD L KUIPER
9015 WEST END DR
PORTAGE MI 49002-6992

DONALD L LACROIX
105 LEATH LANE
BOX 141
BETHPAGE TN 37022-8534

DONALD L LARSON
835 WILLSON ST
BARABOO WI 53913-1054

DONALD L LAYTON
94 PCR 709
PERRYVILLE MO 63775-9596

DONALD L LEGG
3451 WICKLOW RD
COLUMBUS OH 43204-1142

DONALD L LENAU
769 WINTERS RD
UNION MO 63084

DONALD L LIEBETREU
7566 LINDSEY RD
CASCO MI 48064

DONALD L LONGMIRE
100 VALLEY RIDGE ROAD
FRANKLIN TN 37064-5260

DONALD L LOOMIS
2973 NORTH STATE RD
ITHACA MI 48847-9770

DONALD L LOUGHERY JR &
ANNA-MAY LOUGHERY
TR
ANNA-MAY LOUGHERY LIVING TRUST UA
11/12/1996
24076 CALENDULA
MISSION VIEJO CA 92692-2106

DONALD L MAC DONALD &
HULDA P MAC DONALD JT TEN
BOX 336
COLEMAN MI 48618-0336

DONALD L MAES
BOX 68201
PORTLAND OR 97268-0201

DONALD L MAES &
DIANE J MAES JT TEN
BOX 68201
PORTLAND OR 97268-0201

DONALD L MANN
6255 TELEGRAPH RD TRLR 193
EAIE MI 48133-9438

DONALD L MANTUANO JR
18 SURREY DRIVE
HAMILTON SQUARE NJ 08690-2326

DONALD L MARTIN
3293 S WRIGHT
FOWLER MI 48835-9110

DONALD L MAUDLIN
6053 W PROWSVILLE RIDGE RD
CAMPBELLSBURG IN 47108-6314

DONALD L MAY &
MARTHA L MAY JT TEN
4170 BONWAY DR
PENSACOLA FL 32504-7702

DONALD L MC INTOSH
204 BETSINGER RD UNIT 12
SHERRIL NY 13461

DONALD L MCALLISTER
618 PHILLIPS DRIVE
ANDERSON IN 46012-3834

DONALD L MCGHEE
726 KIRKWOOD DR
W JEFFERSON OH 43162-1186

DONALD L MCKEE
TR UA 8/29/00
DONALD L MCKEE LIVING TRUST
1619 18TH AVE
STERLING IL 61081

DONALD L MCNUTT
4457 PEKIN RD
WAYNESVILLE OH 45068-9546

DONALD L MEADE
RR 1
SPICELAND IN 47385-9801

DONALD L MERRITT
2180 TEAKWOOD MANOR DR
FLORISSANT MO 63031-4334

DONALD L MEYER
169 RIDGEWOOD DR
BOWLING GREEN KY  42103-1350

DONALD L MEYER &
BARBARA F MEYER JT TEN
169 RIDGEWOOD
BOWLING GREEN KY  42103-1350

DONALD L MICKELSON
419 MAJESKIE DR
PEWAUKEE WI  53072-6533

DONALD L MILLAGE
109 STANFILL DRIVE
COLUMBIA TN  38401-9060

DONALD L MILLER
15696 MICHAEL
TAYLOR MI  48180-5018

DONALD L MILLER
324 ROOSEVELT AVE
FRANKLIN SQUARE NY  11010-2707

DONALD L MILLER
609 SUNRISE DRIVE
BELTON MO  64012-4410

DONALD L MILLINGTON
TR DONALD L MILLINGTON REVOCABLE
TRUST
UA 4/14/98
37300 TIMBERVIEW LANE
FARMINGTON HILLS MI  48331-3077

DONALD L MILLINGTON
TR DONALD L MILLINGTON TRUST
UA 04/16/98
37300 TIMBERVIEW LANE
FARMINGTON HILLS MI  48331-3077

DONALD L MILLS &
MARGARET H MILLS JT TEN
120 NOYA LN
LOUDON TN  37774-6911

DONALD L MITCHELL
PO BOX 38623
COLORADO SPRINGS CO  80937

DONALD L MONROE &
BARBARA J MONROE JT TEN
5483 BONNIE SE
GRAND RAPIDS MI  49508-6079

DONALD L MORGAN
4743 PINE ST
COLUMBIAVILLE MI  48421-9301

DONALD L MORRIS
12514 PRINCETON
CHICAGO IL  60628-7225

DONALD L MORSE &
GRACE M MORSE JT TEN
3220 RICE CT
LANSING MI  48911-1542

DONALD L MUFFLY
419 FRANK ST
SHARON PA  16146-2411

DONALD L MULL
210 LOCUST ST 25H
PHILADELPHIA PA  19106-3926

DONALD L NICCUM
2701 MORTON ST
ANDERSON IN  46016-5078

DONALD L NICHOLAS
902 COTTAGE AVE
ANDERSON IN  46012

DONALD L NICHOLS
9225 ABBY LANE
YPSILANEI MI  48198-9413

DONALD L NOBLE
7697 DICKEY RD
MIDDLETOWN OH  45042-9251

DONALD L NONNEMAN
555 GROVE ST
OSHKOSH WI  54901-4607

DONALD L OLIVER
8-32 MITCHELL PLACE
FAIR LAWN NJ  07410-3214

DONALD L ONESTI
2026 CHESTNUT HILL DR
YOUNGSTOWN OH  44511-1228

DONALD L OWEN &
CHRISTINE A OWEN JT TEN
1520 LINWOOD
FLINT MI  48503-5316

DONALD L PALL &
DONALD L PALL JR &
MICHAEL P PALL &
SUSAN M PALL JT TEN
14919 HANNAN
ROMULUS MI  48174-4735

DONALD L PALL &
DONALD L PALL JR &
MICHAEL P PALL &
SUSAN M PALL JT TEN
14919 HANNAN
ROMULUS MI  48174-4735

DONALD L PARKER
713 BROWN STREET
CLYDE OH  43410-1728

DONALD L PENDLETON
3543 AMBERACRES DR
CINCINNATI OH  45237-2525

DONALD L PLEKENPOL
105 PEBBLE BEACH
TROPHY CLUB TX  76262-9784

DONALD L PRIEUR
5700 GENESEE RD
LAPEER MI  48446-2750

DONALD L QUACKENBUSH &
CARLOTTA J QUACKENBUSH JT TEN
747 PERRY CREEK ROAD N
MIO MI  48647-9714

DONALD L RAMER
167 KA LAMA PL
LEESBURG FL  34788-7994

DONALD L RICHARDSON
2 NANTICOKE ROAD
CAMBRIDGE MD  21613-1012

DONALD L RILEY
1191 JACKSON DR
OWOSSO MI  48867

DONALD L ROBINSON
5205 EAST MT MORRIS ROAD
MT MORRIS MI  48458-9730

DONALD L PARTRIDGE &
JUDITH M PARTRIDGE JT TEN
3125 CHERRY LN
EDEN NY  14057

DONALD L PETTS
14284 EDDY LAKE ROAD
FENTON MI  48430-1530

DONALD L POST &
MILDRED POST JT TEN
5322 RICHMOND RD
WEST MILFORD  07480

DONALD L QUACKENBUSH
747 PERRY CREEK RD NORTH
MIO MI  48647-9714

DONALD L QUALLS &
REBA QUALLS JT TEN
910 BELZER DR
ANDERSON IN  46011-2006

DONALD L REESE
251 HOOPER ROAD
COMMERCE GA  30530

DONALD L RICKERT
2504 S CANAL EXT
NEWTON FALLS OH  44444-9461

DONALD L RILEY TOD
JOY P RILEY
217 CURTIS BLVD
MARIETTA OH  45750-2218

DONALD L ROCK
223 OAK ST
FLUSHING MI  48433-2635

DONALD L PEET
20194 239TH AVE
NEVIS MN  56467

DONALD L PINE
6757 ST RD 28 W
ELWOOD IN  46036-8938

DONALD L PRESTON
1151 REED CIRCLE DR
COLUMBUS OH  43224-1067

DONALD L QUACKENBUSH
TR DONALD L QUACKENBUSH LIVING
TRUST
UA 2/1/05
5833 MARLOW DR
EAST SYRACUSE NY  13057

DONALD L RAINER
3019 GEORGE ST
ANDERSON IN  46016-5448

DONALD L RICHARD
132 FULTON ST
MEDFORD MA  02155-2648

DONALD L RIEMENSCHNITTER &
JACQUELINE S RIEMENSCHNITTER
TR RIEMENSCHNITTER FAM TRUST
UA 03/20/95
3641 HEMLOCK WAY
RENO NV  89509-7449

DONALD L ROBERTS
5755 CLEAR CREEK DR
DENVER CO  80212-2835

DONALD L ROGERS
119 MEADOW LANE
SANDUSKY OH  44870-5762

DONALD L ROGERS
13518 E 54TH TERRACE
KANSA CITY MO  64133

DONALD L ROSECRANS
29025 RT 58 N
SULLIVAN OH  44880

DONALD L ROSENHEIM &
JEANETTE M ROSENHEIM JT TEN
827 QUINLAN DR
UNIT C
PEWAUKEE WI  53072-1858

DONALD L ROUDEBUSH
2108 GRICE LANE
KETTERING OH  45429-4154

DONALD L ROUDEBUSH &
NANCY K ROUDEBUSH JT TEN
2108 GRICE LN
KETTERING OH  45429-4154

DONALD L RUTLEDGE
12406 BROOKFIELD AVE
CLEVELAND OH  44135-2220

DONALD L SCHNEIDER
2691 HAMMAN DRIVE
AUSTINTOWN OH  44511-1825

DONALD L SCOTT
3830 RIDGE RD
WILLIAMSBURG OH  45176-9749

DONALD L SEILER &
MARGARET W SEILER JT TEN
107 WOODLAND DRIVE
MECHANICSBURG PA  17055-3373

DONALD L SHANNON
29248 MAGNOLIA DRIVE
FLAT ROCK MI  48134

DONALD L SHARPE &
NELL H SHARPE
TR SHARPE LIVING TRUST
UA 01/26/95
665 HUNT CLIFF DR
CLEVELAND TN  37311-1644

DONALD L SHAWVER
22 FAIRWAY CIRCLE
NEW SMYRNA BEACH FL  32168-6304

DONALD L SHELTON
ROUTE 1
BOX 296
BLOOMFIELD MO  63825-9750

DONALD L SHERWOOD
41 SHERWOOD LN
TUNKHANNOCK PA  18657

DONALD L SIDWELL
1211 FAVORITE ST
ANDERSON IN  46013-1314

DONALD L SLAUGHTER
921 N 7ST
ELSBERRY MO  63343-1017

DONALD L SMITH
8903 S HERMITAGE 2ND FLR
CHICAGO IL  60620

DONALD L SMITH
CUST THEODORE L SMITH UGMA VA
5240 LONSDALE DR
SPRINGFIELD VA  22151-1712

DONALD L SMITH
TR
DONALD L SMITH REVOCABLE TRUST DTD
1/13/1993
12 WEST APPLE STREET
FREEBURG IL  62243-1409

DONALD L SMITH &
EVELYN Y SMITH JT TEN
592 FIVE POINTS
HONEOYE FALLS ROAD
HONEOYE FALLS NY  14472-9034

DONALD L SMITH &
LOUISE A SMITH JT TEN
9114 SPOKANE WAY
LOUISVILLE KY  40241-2426

DONALD L SNAVELY
81 E HONEY CREEK RD
BELLVILLE OH  44813-9041

DONALD L SOBAS
210 MERRIMAN ROAD
GARDEN CITY MI  48135-1300

DONALD L SOMMERFIELD & JUNE B
SOMMERFIELD TR U/A DTD
02/22/93 DONALD L SOMMERFIELD &
JUNE B SOMMERFIELD REV TR
106 NE 21ST AVE
CAPE CORAL FL  33909-2888

DONALD L SPICHER
2827 NILES VIENNA RD
NILES OH  44446-4406

DONALD L STANLEY
3223 W N OO S
MARION IN  46953

DONALD L STRAWSER
6524 W 13TH STREET
INDIANAPOLIS IN  46214-3443

DONALD L STRUMINGER
BOX 869
PETERSBURG VA  23804-0869

DONALD L TAYLOR
3 STONEWOOD DR
CANTON MA  02021-2410

DONALD L TOBUL &
ELSIE TOBUL JT TEN
1376 DAVISTA AVE
MADISON OH  44057-1361

DONALD L TURNER &
JUDITH A TURNER JT TEN
360 PINE VALLEY RD
HOLLAND OH  43528-9233

DONALD L UTZ
38 AIRVIEW TERRACE
DEPEW NY  14043-1528

DONALD L WAGNER
6736 475 E
E PITTSBORO IN  46167

DONALD L WAGNITZ &
DUANE L WAGNITZ JT TEN
1140 E HIGHLAND RD
HIGHLAND MI  48356-3035

DONALD L WASHINGTON
147 SIEBERT RD
PITTSBURGH PA  15237-3789

DONALD L WASILEWSKI
3571 DEMURA ST
WARREN OH  44484-3721

DONALD L SUMMERS &
KATHLEEN R SUMMERS JT TEN
3713 MOON NE
ALBUQUERQUE NM  87111-3236

DONALD L THOMPSON
BOX 175
137 E FIRST ST
VERMONTVILLE MI  49096-0175

DONALD L TONELLI
TR U/A DTD 05/08/0
DONALD L TONELLI REVOCABLE
LIVING TRUST
8975 LAWRENCE WELK DR # 81
ESCONDIDO CA  92026

DONALD L TURNEY
11119 SPRING POND COVE
FORT WAYNE IN  46845-1858

DONALD L VACCARI &
MARLYS D VACCARI JT TEN
6401 ANBER PASS
PLAINFIELD IN  46168-9380

DONALD L WAGNER &
SCOTTIE M WAGNER JT TEN
6736 N CR 475 E
PITTSBORO IN  46167

DONALD L WAGNITZ &
MARK STEVEN WAGNITZ JT TEN
1140 E HIGHLAND RD
HIGHLAND MI  48356-3035

DONALD L WASHINGTON
CUST DONALD L WASHINGTON II UGMA
PA
147 SIEBERT ROAD
PITTSBURGH PA  15237-3789

DONALD L WEBB
119 HAMILTON LANE
MCCORMICK SC  29835

DONALD L SWANCUTT &
SHIRLEY D SWANCUTT JT TEN
22922 LAW
DEARBORN MI  48124-1011

DONALD L TOADVINE & LINDA M
TOADVIN
TRS DONALD L TOADVINE & LINDA M
TOADVINE REVOCABLE TRUST U/A
DTD 9/2/03
32661 MEADOW BRANCH DR
LAUREL DE  19956

DONALD L TUCKER
209 STAHL AVE
CORTLAND OH  44410-1137

DONALD L UTT
1459 FREDRICK CT
MANSFIELD OH  44906-2425

DONALD L WAGLE JR
10374 MELINDA ST
CLIO MI  48420-9407

DONALD L WAGNITZ
1140 E HIGHLAND ROAD
HIGHLAND MI  48356-3035

DONALD L WARREN
9260 ALEXANDER RD
BATAVIA NY  14020-9548

DONALD L WASHINGTON
CUST DONELLE LOY WASHINGTON UGMA
PA
147 SIEBERT ROAD
PITTSBURGH PA  15237-3789

DONALD L WEINBERG
231 EAST AVE
QUINCY IL  62301-4331

DONALD L WEINBERG
231 EAST AVE
QUINCY IL 63201-4331

DONALD L WESTBY JR
104 EAST DELAVAN DRIVE
JANESVILLE WI 53546-2629

DONALD L WESTHOEFER
TR U/A
DTD 07/31/92 THE DONALD L
WESTHOEFER REV TR
4008 22ND ST N W
CANTON OH 44708-2304

DONALD L WOODS
1655 N NASHVILLE AVE
CHICAGO IL 60707-3902

DONALD L WORTHUM
1577 VINEWOOD RD
PONTIAC MI 48055

DONALD L WRAY
5124 N POINT PARK CT
MONTORELLO IN 47960-7315

DONALD L WYATT
1265 BUSH CREEK DR
GRAND BLANC MI 48439-1616

DONALD L YOUNG &
VIRGINIA L YOUNG JT TEN
6046 COLTER AVE
CINCINNATI OH 45230-1717

DONALD L ZENTZ
815 NORTH WASHINGTON ST
KOKOMO IN 46901-3385

DONALD LAESE PORTER
155 INDEPENDENCE AVE
PALM HARBOR FL 34684-1415

DONALD LAPOINTE
1099 E POPLAR ST
PRATTVILLE AL 36066-7350

DONALD LAROSA
5025 SE WOODWARD
PORTLAND OR 97206-2139

DONALD LAWRENCE HUGHES
1511 PAR CSWY
ALLENTOWN PA 18106-9631

DONALD LEE ELLINGER
8731 PARK HAVEN POINT
CENTERVILLE OH 45458-2834

DONALD LEE FLANEGIN &
BETTY J FLANEGIN JT TEN
1304 DEER RUN TRAIL
BLUE SPRINGS MO 64015-1743

DONALD LEE GELSOMINO
5008 N ONEIDA
NORRIDGE IL 60706-3323

DONALD LEE HITE &
ILIENE L HITE JT TEN
75 SINCLAIR ST
MARROWBONE HTS
RIDGEWAY VA 24148-3348

DONALD LEE KEEBLER
2781 TORREY
ANN ARBOR MI 48108-1342

DONALD LEE OSWALD &
CARRIE LEE OSWALD TEN ENT
BOX 64
NANTY GLO PA 15943-0064

DONALD LEE SMITH
1201 SIERRA DR
TURLOCK CA 95350-3440

DONALD LEE SNEED &
GWENDOLYN HILTON SNEED JT TEN
20222 BIG BEND LANE
HUNTINGTON BEACH CA 92646-4816

DONALD LEE STOETZER
16057 E M 134
DE TOUR VLLE MI 49725

DONALD LEE STOETZER &
JAMES R STOETZER JT TEN
5111 SOLAR
SHELBY TOWNSHIP MI 48316-2337

DONALD LEE TATUM
99 SOUTH PLAINS DRIVE
PETERSBURG VA 23805-9107

DONALD LEO CHEVERIE
2050 CHEVERIE CIRCLE
CHIPLEY FL 32428-4044

DONALD LEO FARNSWORTH &
FRANCES FARNSWORTH JT TEN
6783 PALMER POND RD
WEST ALMOND NY 14804-9735

DONALD LEO WALSEMANN
TR
DONALD LEO WALSEMANN REVOCABLE
LIVING TRUST UA 09/09/96
1149 N 92ND STREET
SCOTTSDALE AZ 85256-5002

DONALD LEONARD
BOX 239
GRAMPIAN PA  16838-0239

DONALD LEROY CAMPBELL
3515 S SADLIER DR
INDIANAPOLIS IN  46239-1272

DONALD LEROY CAMPBELL &
CAROL A CAMPBELL JT TEN
3515 S SADLIER DR
INDIANAPOLIS IN  46239-1272

DONALD LEROY LANNING
371 BLUE HERON
PO BOX 1879
PORT ARANSAS TX  78373

DONALD LEVY
279 E 44TH ST APT 11K
NEW YORK NY  10017-4347

DONALD LEWIN
CUST
SINDI MICHELLE LEWIN
U/THE PA UNIFORM GIFTS TO
MINORS ACT
103 RAMPART PL
MAPLE GLEN PA  19002-2861

DONALD LEWIS BUNDREN
53 EMANDAN LN
HOCKESSIN DE  19707-8403

DONALD LITTLE
181 SPRUCE ST
ELYRIA OH  44035-3356

DONALD LOUIS SANCHEZ
5156 GALE RD
DAVISON MI  48423-8955

DONALD LOUWSMA
5519 ATTICA RD
ATTICA MI  48412-9710

DONALD LUCZAK
1811 S VAN BUREN
BAY CITY MI  48708-8717

DONALD LYKINS
20059 N SHADOW MOUNTAIN DR
SURPIRSE AZ  85374-4921

DONALD M ALLEN &
GLORIA J ALLEN JT TEN
19657 ROSLYN
DETROIT MI  48221-1892

DONALD M ASHBAUGH
3 CARDINAL LANE
EFFINGHAM IL  62401-5037

DONALD M BALASH & ANDEE L BALASH
TR
DONALD M BALASH & ANDEE L BALASH
TRUST 561 U/A DTD 12/19/05
18822 SHERMAN ST
LANSING IL  60438

DONALD M BECKMAN
BOX 757
MIDWAY UT  84049-0757

DONALD M BISSELL &
MARY JEAN A BISSELL
TR UA 09/15/89
DONALD M BISSELL & MARY JEAN A
BISSELL TR
BOX 748
MURPHYS CA  95247-0748

DONALD M BOGIE
222 EDGEWOOD RD
LINDEN NJ  07036-3708

DONALD M BRINGS &
VIRGINIA N BRINGS
TR DONALD M BRINGS LIVING TRUST
UA 04/18/96
13 SPARHAWK TER
MARBLEHEAD MA  01945-1522

DONALD M BUNN &
DOROTHY J BUNN JT TEN
1895 MIST WOOD DRIVE
HOWELL MI  48843

DONALD M BURLINGHAM
CUST EVA M BURLINGHAM
UTMA OH
4869 WHEATSTONE DR
FAIRFAX VA  22032-2340

DONALD M BURLINGHAM
CUST LAURA A BURLINGHAM
UTMA OH
4869 WHEATSTONE DR
FAIRFAX VA  22032-2340

DONALD M BURLINGHAM
CUST MEGAN E BURLINGHAM
UTMA OH
4869 WHEATSTONE DR
FAIRFAX VA  22032-2340

DONALD M BUSWELL
CUST
BRADLEY P BUSWELL UGMA MI
4154 HAWTHORNE RIDGE #301
KALAMAZOO MI  49006-6296

DONALD M BUTLER
1755 GRAY TWIG LN
MILFORD MI 48381-4435

DONALD M CARLSON
14743 RONNIE LANE
LIVONIA MI 48154-5160

DONALD M CATHCART
3 CORONADO DR
BOX 5409
NEW CASTLE PA 16105-1009

DONALD M CODY
485 ELM ST
MONTPELIER VT 05602-2008

DONALD M DILTS
2536 LEFEURE RD
TROY OH 45373-2018

DONALD M ETHIER
151 PASEO GRANDE
SAN LORENZO CA 94580-2501

DONALD M FRASER &
MARILYN G FRASER JT TEN
1052 ELMWOOD CIR
NOBLESVILLE IN 46060-9174

DONALD M GRAFF &
BETTY GRAFF JT TEN
10680 SW 92ND AVE
MIAMI FL 33176-3657

DONALD M HALE
4068 HILLDALE AVE
OROVILLE CA 95966-9502

DONALD M CAMPBELL
379 LINTON RUN ROAD
PORT DEPOSIT MD 21904

DONALD M CARNEY
3626 WHALEN AVE
INDIANAPOLIS IN 46227-7082

DONALD M CHAMBERS
3 DANIEL STREET
FOXBORO MA 02035-2715

DONALD M CZERNIEWSKI &
BARBARA E CZERNIEWSKI JT TEN
1811 BUCKTHORN CT
TROY MI 48098-6542

DONALD M DYKEMA &
DONNA M DYKEMA JT TEN
9313 W 117TH STREET
OVERLAND PARK KS 66210-2802

DONALD M FARRA
BOX1603
DAYTON OH 45401-1603

DONALD M GARNIER JR
3852 SHARP RD
ADRIAN MI 49221-9639

DONALD M GREENMAN
15120 ALMONT RD
ALLENTON MI 48002-3000

DONALD M HARRISON
2803 BERRYLAND DR
OAKTON VA 22124

DONALD M CAMPBELL
8475 E CARPENTER RD
DAVISON MI 48423

DONALD M CASSIDY &
RUBY A CASSIDY JT TEN
2172 ADRIENNE
TROY MI 48098-3803

DONALD M CHARBONEAU
5537 WEST 35TH ST
INDIANAPOLIS IN 46224-1322

DONALD M DAVIES &
MIRIAM T DAVIES JT TEN
516 GUARD LOCK DR
LOCK HAVEN PA 17745-1817

DONALD M EBERLE
6000 ROBERT STREET
MUNCIE IN 47303-4473

DONALD M FENTON
4335 OAKVISTA
CLARKSTON MI 48346-3814

DONALD M GOSH
901 HILLTOP DR
JACKSBORO TN 37757-2038

DONALD M GRIFFIN
105 MCGIBONEY RD
ROCK ISLAND TN 38581

DONALD M HAYES
341 WOODSIDE RD
ANGOLA NY 14006-8605

DONALD M HEAVRIN
SUITE ONE
717 W MARKET ST
LOUISVILLE KY  40202-2755

DONALD M HOSTETTER
1532 COVINGTON AVE
WESTLAKE VILLAGE CA  91361-1513

DONALD M HUNE
3771 PLANTERS CREEK CIR W
JACKSONVILLE BEACH FL
32224-7662

DONALD M LATIMER &
HELEN S LATIMER JT TEN
5991 COMBS ROAD
NORTH ADAMS MI  49262-8712

DONALD M MANTLO
13126 S NASH HWY
BOX 654
LAKE ODESSA MI  48849-9714

DONALD M MORIN
101 GEORGE ST 1
TRENTON ON  K8V 1R8
CANADA

DONALD M PESTA
1336 EASTWOOD AVE
MAYFIELD HEIGHTS OH  44124-1523

DONALD M PRICE
TR
EDNA A GLASS DECL OF TR DTD
12/31/1975
14702 W MAYLAND VILLA RD
LINCOLNSHIRE IL  60069-2105

DONALD M ROBINS &
FLORENCE L ROBINS
TR DONALD M ROBINS LIVING TRUST
UA 03/20/96
11251 STANLEY LN
TWINSBURG OH  44087-2663

DONALD M HERPPICH & JUDITH A
HERPPICH TRS U/A DTD 09/26/95 FBO
DONALD M HERPPICH & JUDITH A
HERPPICH REVOCABLE LIVING TRUST
43130 NAPA DR
STERLING HEIGHTS MI  48314-1941

DONALD M HOUFF &
MARGIE HOUFF JT TEN
14925 CRYSTAL VALLEY RD
LITTLE ROCK AR  72210-3803

DONALD M HUTCHINSON
1275 RUGBY CIRCLE
BLOOMFIELD HILLS MI  48302-0945

DONALD M LAWRUK
BOX 102
FORT OGDEN FL  34267-0102

DONALD M MCGUIRE
30922 BROWN
GARDEN CITY MI  48135-1469

DONALD M NOWICKI
TR DONALD M NOWICKI TRUST
UA 01/05/91
31232 GAY
ROSEVILLE MI  48066-1225

DONALD M PETIPRIN
1163 LUDER RD
CARO MI  48723-9793

DONALD M PRIES &
BARBARA A PRIES JT TEN
5100 WEST 96TH STREET
OAK LAWN IL  60453

DONALD M ROLL
6195 CEDAR SPRINGS DR
CEDAR HILLS MO  63016-1609

DONALD M HINKLE JR
5972 E 500 S
KOKOMO IN  46902-9712

DONALD M HUDAK
89 SANDAU
ST LOUIS MO  63119-4319

DONALD M KENNEDY
58 BRIGHTON RD NE
ATLANTA GA  30309-1519

DONALD M MACLAY &
NANCY K MACLAY JT TEN
936 CHURCH RD
SPRINGFIELD PA  19064

DONALD M MENHORN
BOX 168
MONTVILLE OH  44064-0168

DONALD M OKRAY
24805 HARMON
ST CLAIR SHRS MI  48080-3137

DONALD M PIONTE
14010 CREST DRIVE
SENECA SC  29672-0615

DONALD M QUIMBY
9044 WILBUR HIGHWAY
EATON RAPIDS MI  48827-9322

DONALD M SHIVAK &
JONEVA SHIVAK JT TEN
22848 BEECH ST
DEARBORN MI  48124-2665

DONALD M SILVERBERG
84 LORD BYRON LANE
WILLIAMSVILLE NY  14221

DONALD M SMIGIEL
40 D ANN STREET
SUPPLY NC  28462-2719

DONALD M SMITH
324 OAKDALE CIR
CUBA MO  65453-9346

DONALD M SOSSONG &
JODY ASOSSONG JT TEN
67 ELMWOOD AVE
LOCKPORT NY  14094-4621

DONALD M SPINA
7590 MEADOW LAKES DR
APT 3201
NAPLES FL  34104

DONALD M SUCHYTA
5151 BAXMAN RD
BAY CITY MI  48706-3066

DONALD M SWANSON
7027 SCENIC RIDGE DRIVE
CLARKSTON MI  48346

DONALD M THACKER
830 S COLFAX
MARTINSVILLE IN  46151-2601

DONALD M THOMSON JR
BOX 343
OVERGAARD AZ  85933-0343

DONALD M TOMBASCO
RR 2 BOX 592
SUGARLOAF PA  18249-9523

DONALD M TROMBLEY
9073 WABASIS SHORE DR
GREENVILLE MI  48838

DONALD M TROMBLY &
RAYMONDE TROMBLY JT TEN
6938 BURNLY
GARDEN CITY MI  48135-2038

DONALD M WATKIN
SUITE 120
3001 VEAZEY TERRACE NW
WASHINGTON DC  20008-5455

DONALD M WELLS &
GLADYS H WELLS JT TEN
6 OLD FIELD RD
SETAUKET NY  11733-2260

DONALD M WESCOAT
238 LIST
FRANKENMUTH MI  48734-1908

DONALD M WHISTLER
348 HILLSIDE LANE
YORK PA  17403-4036

DONALD M WILSON TOD
SANDRA A THOMPSON WILSON
SUBJECT TO STA TOD RULES
1312 NORMANDY LANE
SACRAMENTO CA  95822

DONALD M WOLF
830 NE HIGHWAY B
OSCEOLA MO  64776-6373

DONALD M YAPCZENSKI
95 FORDHAM PL
COLONIA NJ  07067-2432

DONALD M ZARLENGO
613 W OMAR ST
STRUTHERS OH  44471

DONALD M ZIELINSKI SR
27647 SHACKETT
WARREN MI  48093-4627

DONALD M ZIMMERMANN
70 EMERSON
AMHERST NY  14226

DONALD MAC MASTER
339 BERNICE ST
ROCHESTER NY  14615-2146

DONALD MACEOIN
44426 LIVONIA TERR
ASHBURN VA  20147-7130

DONALD MACEOIN &
BRENDA MACEOIN
TR
DONALD & BRENDA MACEOIN
REVOCABLE TRUST UA 02/07/00
44426 LIVONINIA TER
ASHBURN VA  20147

DONALD MACGREGOR II
1231 WILDFLOWER DR
WEBSTER NY  14580-9522

DONALD MAMMOSER
139 W ELMVIEW
LACKAWANNA NY  14218-2847

DONALD MANDERS
1227 LAGUNA DR
HURON OH  44839-2608

DONALD MARION MILLER
7300 W STATE ST
APT 208
WAUWATOSA WI  53213-0000

DONALD MARTINI
BOX 502
CHARDON OH  44024-0502

DONALD MATCZAK
1013 SCHWARTZ ST
GREEN BAY WI  54302-3121

DONALD MC GEORGE
1070 RTE 18 S
WAMPUM PA  16157-2108

DONALD MCCLOSKEY &
KIMBERLY SUE MCCLOSKEY TEN COM
6659 SWAN CREEK RD
IRA MI  48023

DONALD MCMAHAN
100 S PENNSYLVANIA ST
HOBART IN  46342

DONALD MEYERS
216 WEST 89TH STREET 24
NEW YORK NY  10024-1822

DONALD MILLER
927 MORNINGSIDE DRIVE
MIAMI SPRINGS FL  33166-6056

DONALD MANNING
CUST KAITLYN MANNING
UGMA AK
16346 BRIDGEVIEW DR
ANCHORAGE AK  99516-7538

DONALD MARK EASLICK JR
6723 N BRANCH COURT
APT 5
NORTH BRANCH MI  48461-9352

DONALD MASHBURN
70 DIXIE MEADOWS LANE
CARROLLTON GA  30117-6917

DONALD MATTHEW MC CANN
22356 DIAMOND COURT
FARMINGTON MI  48335

DONALD MC NEMAR
75 CEDARWOOD AVE
WALTHAM MA  02453

DONALD MCEWEN
2800 DINA ST
MIDLAND MI  48642-4727

DONALD MCRAE HARRISS
PO BOX 233
HALIFAX NC  27839

DONALD MICHAEL
2813 BAHALIA RD NE
WESSON MS  39191-9092

DONALD MILLER
PO BOX 359
SOUTH SOLON OH  43153-0359

DONALD MARIAN
1012 RABBIT EAR PASS
VICTOR NY  14564-9187

DONALD MARNON
17645 FOX
REDFORD TWP MI  48240-2311

DONALD MASON HANSON &
BETTE JANE HANSON JT TEN
9701 E 16TH ST
INDIANAPOLIS IN  46229-2010

DONALD MC ELWAIN
1083 COLUMBUS CIRCLE S
ASHLAND OH  44805-4526

DONALD MCARDLE
1497 LOMAS VERDES DR
ROCHESTER HILLS MI  48306-3956

DONALD MCLAUGHLIN
1424 COUNTY RD NORTH 21
BRATTVILLE AL  36067

DONALD MERCER MARTIN
16901 S OLD SONOITA HWY
VAIL AZ  85641-9112

DONALD MILLER
625 MEADE
SAGINAW MI  48602-1163

DONALD MILLER
TR DONALD MILLER REVOCABLE TRUST
UA 10/07/98
17117 DUNBLAINE
BEVERLY HILLS MI  48025-4105

DONALD MOORE &
KATHLEEN MOORE JT TEN
RD 1 BOX 202
WALTON NY  13856-9743

DONALD MULLIGAN &
EILEEN T MULLIGAN JT TEN
20 ROSE STREET
PLAINVIEW NY  11803-5110

DONALD N BARRON
3750 CLARENDON AVE UNIT 33
PHILADELPHIA PA  19114-1937

DONALD N DE MOTT
9640 LYNBROOK DR
DALLAS TX  75238-2839

DONALD N DROLET &
NORMA J DROLET JT TEN
1013 SAN REMO LN
LADY LAKE FL  32159-5632

DONALD N KELLY
1962 DENBURY DRIVE
BALTIMORE MD  21222-4601

DONALD N MC ARTHUR &
MARILYN M MC ARTHUR JT TEN
HCR 01 BOX 136
GOULD CITY MI  49838-9415

DONALD N ROMAGNOLI
533 MACE ST
GREENSBURG PA  15601-4009

DONALD N WEIMAN
1212 TURNPIKE ROAD
ALMOND NY  14804-9731

DONALD MOORE GOULD
ATTN MARTIN
11-05 CADMUS PL
FAIR LAWN NJ  07410-2122

DONALD MURRAY LANGDON
6968 EAST 18TH ST
TULSA OK  74112-7608

DONALD N BUNN
304 N WALNUT ST
LENOX IA  50851-1151

DONALD N DISABITO
5069 OLEANDER PL
SANTA BARBARA CA  93111

DONALD N GAMACHE
9339 N HARRIS WAY
CITRUS SPRINGS FL  34434-5044

DONALD N LEAL
1431 LAKEPOINTE
GROSSE PTE CITY MI  48230-1015

DONALD N REEVES
2 UMBRIA COURT
AIKENON SC  29803-8574

DONALD N STETZ &
SYLVIA A STETZ JT TEN
2279 SUNNY RIDGE DR
PINCKNEY MI  48169-9245

DONALD N WHITE &
SHIRLEY A WHITE JT TEN
413 E STATE
GREENVILLE MI  48838-1827

DONALD MUGGERIDGE &
DOROTHY MUGGERIDGE
TR MUGGERIDGE FAM TRUST
UA 09/12/96
5 SUNNYFIELD DR
ROLLING HILLS EST CA  90274-2504

DONALD N ABBOTT
5450 VERMILYA RD
COLUMBIAVILLE MI  48421-8931

DONALD N DANIEL &
IRMA J DANIEL JT TEN
205 BRELANCE DRIVE
CORBIN KY  40701

DONALD N DIXON
5-44 EDGEVALLEY ROAD
LONDON ON  N5Y 5P6
CANADA

DONALD N JUSSAUME
3508 W MONTEBELLO DR
COLORADO SPRINGS CO  80918-2322

DONALD N LECKRONE &
MILDRED L LECKRONE JT TEN
2802 DUANE DR
INDIANAPOLIS IN  46227-4465

DONALD N RHOADS
TR DONALD N RHOADS TRUST
UA 9/22/95
722 STATE
PETOSKEY MI  49770-2755

DONALD N THOMPSON &
LOIS A THOMPSON JT TEN
4435 E DODGE RD
CLIO MI  48458

DONALD N YORDY
7125 W MILWE LN
CRYSTAL RIVER FL  34429

DONALD N YORK
7410 CRYSTAL LAKE DR APT 9
SWARTZ CREEK MI  48473-8950

DONALD NARD
1616 REED RD APT R
FORT WAYNE IN  46815

DONALD NEAL JEFFERY
1647 VALLEY FORGE DR
LANCASTER OH  43130-1239

DONALD NEIBERT
CUST MICHAEL NEIBERT
UGMA MI
759 DURREATH
WALLED LAKE MI  48390-3013

DONALD NELSON
2233 MAPLE LEAF DR E
JACKSONVILLE FL  32211-3937

DONALD NELSON &
MARY J NELSON JT TEN
1130 VINEWOOD
AUBURN HILLS MI  48326-1645

DONALD NEWTON
13903 MIDDLEBURY
SHELBY TOWNSHIP MI  48315-2834

DONALD NICEWONDER
148 BRISTOL EAST RD
BRISTOL VA  24202-5500

DONALD NICHOLAS GEEHR
1152 GOLFVIEW TERRACE
MONROE GA  30655

DONALD NICHOLAS GEEHR
CUST SARA NICOLE GEEHR
UNDER THE GA TRAN MIN ACT
1152 GOLFVIEW TERRACE
MONROE GA  30655

DONALD NORBERT GOLONKA
57319 BLOSSOM DR
WASHINGTON TWP MI  48094

DONALD O ALLEN
BOX 366
PENNS GROVE NJ  08069-0366

DONALD O CAPLES
1507 PILGRIM LANE
FINKSBURG MD  21048-1413

DONALD O CAPLES &
CAROLYN L CAPLES JT TEN
1507 PILGRIM LANE
FINKSBURG MD  21048-1413

DONALD O CLENDANIEL SR
TR UA 07/31/00
DONALD O CLENDANIEL SR
201 CHANDLER ST
MILTON DE  19968-1235

DONALD O CONNOR
1423 92ND STREET R R 3
BYRON CENTER MI  49315-9803

DONALD O DRESCHER SR
610 PARADISE RD
EAST AMHERST NY  14051-2714

DONALD O FELTUS & RUTH V
FELTUS TRUSTEES OF D & R
FELTUS NOMINEE TRUST DTD
2/17/1993
BOX 611
ACTON MA  01720-0611

DONALD O GRAF
TR DONALD O GRAF TRUST
UA 9/12/00
5844 GRAF RD
UNIONVILLE MI  48767-9658

DONALD O HEFELFINGER
57 JUNE PLACE
BROOKVILLE OH  45309-1621

DONALD O KLOMPMAKER
5902 SUGARBUSH LANE
GREENDALE WI  53129-2623

DONALD O LINNERUD
3260 ANTIQUA RD
LAKE WALES FL  33859

DONALD O MACKEY &
JANET E MACKEY JT TEN
5321 ORIOLE DR
LONGVIEW WA  98632-9456

DONALD O NICKELL
7600 WOOSTER PIKE
SEVILLE OH  44273-9717

DONALD O SCHULL
1701 WEST COMMERCE LOT 109
HAINES CITY FL  33844

DONALD O TAYLOR
8375 SW 89 ST
MIAMI FL  33156-7333

DONALD O VOGEL &
LORETTA M VOGEL JT TEN
1701 W CALVADA BLVD
PAHRUMP NV  89048-5568

DONALD O WARNER
7888 BAREBACK DRIVE
SPARKS NV 89436

DONALD O WESTON
1604 71ST ST NW
BRADENTON FL 34209-1129

DONALD O WILSON
ATTN FRANCES C WILSON
53 TERRACE LANE
BRISTOL CT 06010-3156

DONALD ODLE JR
8085 VIA ZAPATA
DUBLIN CA 94568-1335

DONALD OLSON
430 HAZELWOOD DR
OXNARD CA 93030-4036

DONALD OLSON &
G RUTH OLSON
TR UA 04/15/91
DONALD OLSON & G RUTH
OLSON TRUST
301 S 20TH ST
BRIGHTON CO 80601-2521

DONALD ORNER &
JOAN K ORNER JT TEN
741 SOUNDVIEW DR
MAMARONECK NY 10543-4222

DONALD OSMER
16445 EGO
E DETROIT MI 48021-3001

DONALD OVERY
6175 E SURREY RD
BLOOMFIELD HILLS MI 48301-1651

DONALD OWENS
6601 FOUNTAIN SPRINGS BLVD
INDIANAPOLIS IN 46236-7216

DONALD P ALLEN
4005 FILKINS DR NE
GRAND RAPIDS MI 49525-2129

DONALD P ARNAUDO
17843 ANDREWS ST
MONTE SERENO CA 95030-4230

DONALD P AUBUCHON
63 FLAMINGO DRIVE
ST LOUIS MO 63123-1005

DONALD P BENTLEY
1370 S GRAHAM RD
FLINT MI 48532-3537

DONALD P BOGNER
1606 SOUTH FIVE LAKES ROAD
ATTICA MI 48412-9784

DONALD P BROWN
3942 PUMA DR
AVON PARK FL 33825

DONALD P BYERS
3624 FAIRGROVE DR APT E
INDIANAPOLIS IN 46227-9638

DONALD P CAMPBELL &
KATHRYN M CAMPBELL JT TEN
1236 JEFFERY
YPSILANTI MI 48198-6318

DONALD P CIALONE SR &
ROSE MARIE CIALONE JT TEN
145 STANDARD PKWAY
CHEEKTOWAGA NY 14227-1231

DONALD P CRONAN
439 BILLINGS ROAD
SUMMERS CT 06071-2021

DONALD P CUMMINGS
2986 SOCO RD 625E
PLAINFIELD IN 46168

DONALD P D ORAZIO
4620 MANUKA TRAIL
GAYLORD MI 49735-9674

DONALD P D'ORAZIO
4620 MANUKA TRAIL
GAYLORD MI 49735-9674

DONALD P DORAZIO &
LILLIAN M DORAZIO JT TEN
4620 MANUKA TRAIL
GAYLORD MI 49735-9674

DONALD P FALCONER
1226 KING DRIVE
EL CERRITO CA 94530-2550

DONALD P FLEMING &
KIM L FLEMING JT TEN
4545 INGERSOL PLACE
NEW PORT RICHEY FL 34652

DONALD P FLYNN
6496 E CARPENTER RD
FLINT MI 48506-1261

DONALD P GARNO
12710 EAST RD
BURT MI 48417-9613

DONALD P HADLAND
CUST BRIAN
DOUGLAS BROWN UGMA CA
4481 E ASHLAN
FRESNO CA 93726-2604

DONALD P HAY
CUST JOSEPH
H HAY UGMA WI
6636 CHESTER EAST DR
INDIANAPOLIS IN 46220

DONALD P JEFFRIES
2370 EASTRIDGE DRIVE
HAMILTON OH 45011-2009

DONALD P KARABACZ
3415 S ELMS ROAD
SWARTZ CREEK MI 48473-7913

DONALD P KONESKY
1109 STURGEON POINT RD
DERBY NY 14047

DONALD P LOEFFLER
696 E SEBEWAING ST
SEBEWAING MI 48759-1133

DONALD P MARENTETTE
411 LIDO DRIVE
FORT LAUDERDALE FL 33301-2535

DONALD P MC HUGH
2301 LONGCREST AVE
BETHEL PARK PA 15102-2125

DONALD P GELONAS
3750 NEW HWY 96 WEST
FRANKLIN TN 37064-4700

DONALD P HARRIS
4749 STILES AVE
COLUMBUS OH 43228

DONALD P HEINS
107 SERENOA DR
BRUNSWICK GA 31523-7055

DONALD P JOHNSTON
CUST DONALD J JOHNSTON U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
1 SUNSET DR
NEW WINDSOR NY 12553-6613

DONALD P KEIL &
VIRGINIA L KEIL JT TEN
2350 CHESHIRE WOODS
TOLEDO OH 43617-1205

DONALD P KUS
11337 UNION ST
MT MORRIS MI 48458-2210

DONALD P LORENZ
PO BOX 6685 STN D
CALGARY AB T2P 2E6
CANADA

DONALD P MARENTETTE &
BARBARA P MARENTETTE
TR UA 06/28/94 DONALD P
MARENTETTE REVOCABLE TRUST
411 LIDO DR
FT LAUDERDALE FL 33301-2535

DONALD P MC HUGH JR
429 BRIERLY LANE
PLEASANT HILL PA 15236-4223

DONALD P GUZZI
453 ELLSWORTH AVE
STATEN ISLAND NY 10312-3907

DONALD P HATFIELD SR &
BETTY L HATFIELD
TR HATFIELD FAM TRUST
UA 10/04/94
3505 OAK KNOLL
BRIGHTON MI 48114

DONALD P HOSENEY &
SHIRLEY D HOSENEY JT TEN
60812 WASCHULL DR
WASHINGTON MI 48094-2335

DONALD P JUDGE
BOX 3311
FAIRFAX VA 22038-3311

DONALD P KOCHENDORFER
2450 SPRINGMILL ROAD
DAYTON OH 45440-2544

DONALD P LAKATOS
739 NORDEEN DRIVE
WEST MIFFLIN PA 15122-1134

DONALD P MADDEN
73 GREENDALE
STLOUIS MO 63121-4728

DONALD P MASSA
BOX 769
N SCITUATE MA 02060-0769

DONALD P MCKISSICK &
JUDITH S MCKISSICK JT TEN
5161 BRESSLER DR
HILLIARD OH 43026-9596

DONALD P MILLER
1634 W 19TH ST
ANDERSON IN  46016-3809

DONALD P MITCHELL
20 LARK STREET
NEW ORLEANS LA  70124-4523

DONALD P MITCHELL
911 WESTOVER RD
WILMINGTON DE  19807-2980

DONALD P MOORE
124 MT VERNON AVE
DANVILLE VA  24541-2813

DONALD P NELSON
33 HARDING AVE
BUFFALO NY  14217-1407

DONALD P OBERG &
JEAN E OBERG JT TEN
4342 S GULF CIRCLE
N FT MEYERS FL  33903

DONALD P PARKS
13045 JEROME JAY DR
HUNT VALLEY MD  21030-1523

DONALD P POPKE
3916 MASON RD
MONROEVILLE OH  44847-9302

DONALD P RAGO
270 HIGH ST APT B2
WESTRIDGE APARTMENTS
TORRINGTON CT  06790

DONALD P REGULA JR
15 RYAN CT
STANFORD CA  94305-1062

DONALD P SCHARPING
2810 HINDSBURG RD 1
ALBION NY  14411-9789

DONALD P SCHRAUBEN &
REBECCA S SCHRAUBEN JT TEN
353 N SORRELL
FOWLER MI  48835-9297

DONALD P SCHUBERT &
JEANNE L SCHUBERT JT TEN
10020 E GRANDVIEW CT
TRAVERSE CITY MI  49684-5308

DONALD P SCIORE
6492 MOUNT ROYAL AVE
WESTERVILLE OH  43082

DONALD P SELINA &
ALICE L SELINA
TR
DONALD & ALICE L SELINA
TRUST UA 09/25/95
815 STAFFORD AV APT 7A
BRISTOL CT  06010-3851

DONALD P SEVERY &
MARY J SEVERY JT TEN
71 W LAKE DR
WEYMOUTH MA  02188-3436

DONALD P SIDOR
2560 JOHNSON ST
MARNE MI  49435-9728

DONALD P SIEBENALLER &
BARBARA L SIEBENALLER JT TEN
31766 GILBERT DR
WARREN MI  48093-1741

DONALD P SOLOMON
RR 4
NEW CASTLE IN  47362-9804

DONALD P SORENSEN
3354 LYNNE AVE
FLINT MI  48506-2129

DONALD P SPIEGEL &
DORIS A SPIEGEL JT TEN
37 BELLMORE STREET
FLORAL PARK NY  11001-3110

DONALD P STARK
1707 IRENE N E
WARREN OH  44483-3528

DONALD P SWINK
890 DORIS JANE AVE
FAIRFIELD OH  45014-2717

DONALD P TENEYCK
9152 NW 128 CT
CHIEFLAND FL  32626-2127

DONALD P THORNTON
14 VINATA CT
FORT MYERS FL  33912-6389

DONALD P TREFETHEN &
PATRICIA E TREFETHEN JT TEN
165 LANDING RD
HAMPTON NH  03842

DONALD P WENDEL &
LISA K WENDEL JT TEN
8 MOORBRIAR COURT
ST PETERS MO  63376-7737

DONALD P WHEELER
17 WHITFIELD AVE
BUFFALO NY  14220-1930

DONALD P WILBER
8650 17 MILE RD
CEDAR SPRINGS MI  49319-9538

DONALD P WISDA
2905 BROADWAY TER
MOORE OK  73160-7546

DONALD P WULLER &
VERNA L WULLER JT TEN
6864 SOUTH DETROIT CIR
LITTLETON CO  80122-1822

DONALD PACE &
BETTY PACE JT TEN
20 HERITAGE PLACE
WINCHESTER KY  40391-2355

DONALD PAPP
CUST LANCE W
PAPP UGMA MI
933 CHAMPAIGN RD
LINCOLN PARK MI  48146-2903

DONALD PARKER HILL JR
4170 ALBATROSS DR
SAN DIEGO CA  92103

DONALD PARLING
BOX 225
WATERSMEET MI  49969-0225

DONALD PASCERI
48 REGENT ST
LOCKPORT NY  14094-5017

DONALD PATRICK
2791 S STATE ROAD
IONIA MI  48846-9475

DONALD PATRICK CRITCHLEY
103 WHITE PINE RD
TORRINGTON CT  06790

DONALD PATRICK KOBANE
8087 LONGMEADOW LN
YPSILANTI MI  48197-9366

DONALD PAUL GLOMB
TR DONALD P GLOMB TRUST U/A
DATED 05/31/94
5150 OAKRIDGE AVE UNIT 83
PAHRUMP NV  89048-7473

DONALD PAUL MCCOLLOM
TR BUTTERFLY EVOLUTION TRUST
UA 12/10/94
RTE 3 BOX 121
SALEM WV  26426

DONALD PAUL OHLSSON
1460 WALTON BLVD # 204
RODCHESTER HILLS MI  48309

DONALD PAZARATZ IN TRUST FOR
DAVID PAZARATZ
789 HORTOP ST
OSHAWA ON  L1G 4N8
CANADA

DONALD PELTY &
LISA PELTY JT TEN
32095 GLEN
WESTLAND MI  48185

DONALD PENNY &
DORIS PENNY JT TEN
1504 COLUMBUS COURT
NEW BERN NC  28560-9716

DONALD PENROD &
NANCY PENROD JT TEN
32193 KNAPP AVE
WARREN MI  48093-1083

DONALD PEOPLES
637 RIVERSIDE
PONTIAC MI  48342-2552

DONALD PERNICE
1469 MAXWELL N W
WARREN OH  44485-2169

DONALD PETER ROMANCHYCH
149 MATILDA ST
ROCHESTER NY  14606-5556

DONALD PIGMAN
12517 DUNCAN PLAINS RD
JOHNSTOWN OH  43031-9148

DONALD PLOEG
4319 HERITAGE DR
HUDSONVILLE MI  49426-9169

DONALD POLI
3369 17TH STREET
WYANDOTTE MI  48192-6109

DONALD POLLACK
4116 SMOKE SIGNAL
SEBRING FL  33872-4500

DONALD PTAK
8409 IVANDALE DR
PARMA OH  44129-4317

DONALD PUNKE &
GLORIA PUNKE JT TEN
BENSON IL  61516

DONALD Q HARRIS
119 SMITH ST
NEWARK NJ  07106-1109

DONALD R & KATHERINE J TIBBITTS
TR DONALD R & KATHERINE J
TIBBITTS TRUST UA 06/09/97
5819 E LAW RD
VALLEY CITY OH  44280-9769

DONALD R ADAMS
10274 E RIVER RD
ELYRIA OH  44035-8435

DONALD R ADAMS
136 CALVERT DRIVE
PADUCHA KY  42003

DONALD R AHO
10849 LENNON RD
LENNON MI  48449-9670

DONALD R ALBERT
2705 SCARLET OAK CT
COLUMBIA MO  65201-3521

DONALD R ALLEN
4077 MIDDLETOWN RD
CANFIELD OH  44406-9493

DONALD R ANDERSON
RR 4
COLDWATER ON  L0K 1E0
CANADA

DONALD R BALMER
101 FOREST RD
MARQUETTE MI  49855-9556

DONALD R BARNES &
ALICE J BARNES JT TEN
406 W MAIN
BOX 129
OGDEN IL  61859-0129

DONALD R BARRY
1744 EDGEMERE DR
ROCHESTER NY  14612-1518

DONALD R BEASON
840 BONNABEL BLVD
METAIRIE LA  70005-2059

DONALD R BECKER
10014 BURGOYNE
HOUSTON TX  77042-2910

DONALD R BEEVER
1400 WAVERLY ROAD
VILLA 30
GLADWYNE PA  19035

DONALD R BENDICKSON
CUST KRISTIN M GWINNER
UTMA FL
BOX 21132
SAINT PETERSBURG FL  33742-1132

DONALD R BILLIONS
23 SCHIP LN
ARDMORE TN  38449-3050

DONALD R BINERT
31930 PARDO
GARDEN CITY MI  48135-1509

DONALD R BIRD
1215 LAGUNA DR
HURON OH  44839-2608

DONALD R BLANCHETTE
BOX 681
WOONSOCKET RI  02895-0783

DONALD R BLANTON
5041 ANGELITA AVE
HUBER HEIGHTS OH  45424-2704

DONALD R BLANTON
8441 N CO RD 275 E
PITTSBORO IN  46167-9202

DONALD R BLATTENBERGER
BOX 863
COWEN WV  26206-0863

DONALD R BOWMAN
4300 GEORGE MASON BLVD 118
FAIRFAX VA  22030-4295

DONALD R BRAMAN
1822 BRENNER
SAGINAW MI  48602-3621

DONALD R BRANNON
CUST TIFFANY ANN BRANNON UGMA TX
522 28TH AVE N
TEXAS CITY TX  77590-4213

DONALD R BRIESKE
N 3837 HAY CREEK RD
PRENTICE WI  54556

DONALD R BRISSETTE
5471 S FOUR MILE RD
BAY CITY MI  48706-9757

DONALD R BRITTON
1/2 PASO HONDO
CARMEL CA  93924-9640

DONALD R BROWN
1374 KENNEBEC RD
GRAND BLANC MI  48439-4976

DONALD R BROWN
2151 CARTER ROAD
MOSCOW MILLS MO  63362-1831

DONALD R BROWN
301 W SECOND ST
JONESBORO IN  46938-1008

DONALD R BROWN
321 HAYS LANE
DANVILLE KY  40422-9752

DONALD R BROWN
6948 WEST 85TH PLACE
LOS ANGELES CA  90045-2605

DONALD R BURFORD
10837 ELM CIR DR
AURORA IN  47001-9410

DONALD R BURNS
4450 JOAN DRIVE
CLIO MI  48420-9406

DONALD R BUSH
TR
DONALD R BUSHTRUST
UA 12/09/99
4032 AUBURN DR
ROYAL OAK MI  48073-6337

DONALD R CANNELL
CUST LISA
ANN CANNELL UGMA MI
1451 APPLEFORD
WALLED LAKE MI  48390-3106

DONALD R CARPENTER
1309 ALDERLY ROAD
INDIANAPOLIS IN  46260-1624

DONALD R CARTER
5180 OLD COVE ROAD
CLARKSTON MI  48346-3819

DONALD R CARTWRIGHT
76 FRANKLIN DR
MIDDLETOWN DE  19709-1730

DONALD R CASE
15268 AIRPORT RD
LANSING MI  48906-9103

DONALD R CHALFANT
4517 HENDRY AVE
WILMINGTON DE  19808-5605

DONALD R CHAPMAN
27106 EAST OUTER BELT ROAD
GREENWOOD MO  64034-8235

DONALD R CHARRON & PAULINE A
CHARRO
TRS U/A DTD 5/21/2002 THE
CHARRON FAMILY TRUST
1038 BRAEVIEW DR
HOWELL MI  48843

DONALD R CLARK
4066 E DODGE ROAD
CLIO MI  48420-9714

DONALD R CLASS &
IVA CLASS JT TEN
37 WOODHILL DRIVE
WILLOW GROVE PA  19090-1919

DONALD R CLINE & URSULA G CLINE
TR DONALD R CLINE TRUST UA 6/1/04
2025 ALBANY ST
BEECH GROVE IN  46107

DONALD R COHOON &
MARIA P COHOON JT TEN
705 COLUMBIA ROAD
MIDLAND MI  48640-3492

DONALD R COLEMAN
11024 DEEP BRANCH RD
MAXTON NC  28364-7108

DONALD R COLLINS &
SANDRA M COLLINS JT TEN
321 RAILROAD AVENUE
MYRTLE POINT OR  97458

DONALD R COMER
7223 ASHFORD LANE
BOYNTON BEACH FL  33437-2945

DONALD R COPLIN
BOX 28
PALESTINE WV  26160-0028

DONALD R CORDTS
1016 NEW YORK AVE
MANASQUAN NJ  08736

DONALD R CORNETT
11844 FRANCESCA CT
ROMEO MI 48065-2630

DONALD R CORNS &
NANCY R CORNS JT TEN
5851 CINTI-DAYTON ROAD
MIDDLETOWN OH 45044-9520

DONALD R CREACH
5498 NW BROWNING DR
KINGSTON MO 64650

DONALD R CRIGGER
19 LINDWAY DR
FAIRBORN OH 45324-4333

DONALD R CROCKER
310 S DELAWARE AVE APT A
TAMPA FL 33606-2161

DONALD R CRONIN &
ELIZABETH ANN CRONIN JT TEN
526 CHANDLER
FLINT MI 48503-2238

DONALD R CUNNINGHAM
48771 STATE RT 14
NEW WATERFORD OH 44445-9734

DONALD R DABIEW
BOX 92 RT 95
BOMBAY NY 12914

DONALD R DAHLBURG
105 PAOLI POINTE DRIVE
PAOLI PA 19301

DONALD R DE VORE
1024 STANTON ST
MONONGAHELA PA 15063-1944

DONALD R DEBOLT JR &
CHARLOTTE M DEBOLT JT TEN
150 TYBURN RD
FALLSINGTON PA 19054-2501

DONALD R DEDOW
651 MELWOOD DR NE
WARREN OH 44483-4437

DONALD R DENNIS
3445 IMLAY CITY ROAD
ATTICA MI 48412-9797

DONALD R DICKERSON
523 ENGLISH
GRANITE CITY IL 62040-2726

DONALD R DICKSON &
DOROTHY L DICKSON JT TEN
1408 MOSS LADEN CT
BRANDON FL 33511-7325

DONALD R DIESTELMEIER &
SHIRLEY A DIESTELMEIER JT TEN
3751 W STEPHENSON
FREEPORT IL 61032-4438

DONALD R DIESTELMEIER &
SHIRLEY A DIESTELMEIER JT TEN
3751 W STEPHENSON ST
FREEPORT IL 61032-4438

DONALD R DOANE
2054 DINAN CT
SPRING HILL TN 37174-7178

DONALD R DOUGAN &
ELISE A DOUGAN JT TEN
5869 CARLEW ST NW
NORTH CANTON OH 44720-6755

DONALD R DOWNEY
1603 EASTVIEW
DANVILLE IL 61832-2013

DONALD R DRAGOO
11589 CLAIRMONT DR
FENTON MI 48430-9095

DONALD R DRAKE
845 ROUTE 518
SKILLMAN NJ 08558-2615

DONALD R DUBAY
1101 MOORE
BAY CITY MI 48706-4128

DONALD R EILAND
4768 MELROSE ST
SAGINAW MI 48601-6925

DONALD R EISENBRAUN
5141 ALVA AVE N W
WARREN OH 44483-1209

DONALD R ELGAS SR &
HENRIETTA B ELGAS
TR UA 05/24/02
DONALD ELGAS & HENRIETTA ELGAS
REVOCABLE TRUST
219 TAMARAC DR
PRUDENVILLE MI 48651-9705

DONALD R EPSTEIN
CUST LENA EPSTEIN UGMA MI
1179 COPPERWOOD DRIVE
BLOOMFIELD HILLS MI 48302-1929

DONALD R EPSTEIN
CUST LILLIAN J EPSTEIN UGMA MI
1179 COPPERWOOD DRIVE
BLOOMFIELD HILLS MI  48302-1929

DONALD R ERICKSON SR
4917 UXTON CT
STERLING HEIGHTS MI  48310-2094

DONALD R FEKETE &
DONALD W FEKETE JT TEN
8776 SARAH LN
GROSSE ILE MI  48138-1537

DONALD R FERRELL
228 LAKE TRAIL
BREVARD NC  28712-8715

DONALD R FIKE
1216 SECOND RD
BALTIMORE MD  21220-5516

DONALD R FINCH
FLINT HEIGHTS TERRACE
G-3064 MILLER RD APT 708
FLINT MI  48503

DONALD R FOSTER
21 CHEVAS RD
AVON CT  06001-3225

DONALD R FRUCHTE
65 FRIENDSHIP CIRCLE
DAYTON OH  45426-1827

DONALD R FRUCHTE &
KATHRYN E FRUCHTE JT TEN
65 FRIENDSHIP CIRCLE
DAYTON OH  45426-1827

DONALD R GABBARD
PO BOX 611
SPRING HILL TN  37174

DONALD R GARNO
4424 E TOWNLINE RD
BIRCH RUN MI  48415-9080

DONALD R GASCH
9127 MELVILLE
DETROIT MI  48209-2629

DONALD R GILDER
2854 WOODSTARCT
DULUTH GA  30096-3827

DONALD R GILLESPIE &
LUCILLE GILLESPIE JT TEN
199 LAWNVIEW AVE
NILES OH  44446-2045

DONALD R GOINES
9558 PARDEE
TAYLOR MI  48180-3547

DONALD R GRAHAM
1901 S GLENWOOD
SPRINGFIELD IL  62704-4009

DONALD R GRAVES
80 TRELAWNEY LN
COVINGTON GA  30016

DONALD R GREENBERG
CUST MARC DAVID GREENBERG
U/THE N J UNIFORM GIFTS TO
MINORS ACT
270 PULASKI ST APT 3E
BROOKLYN NY  11206-7146

DONALD R GREENFIELD
12 NORTH ST
TRENTON OH  45067-1312

DONALD R GUIDA &
PATRICIA A GUIDA JT TEN
4272 BEAGLE RD
WHITE CITY OR  97503-9511

DONALD R GUZAUCKAS
229 HILLTOP DRIVE
SOUTHINGTON CT  06489-2422

DONALD R HALE
3631 RAINBOW CIRCLE
SNELLVILLE GA  30039-2842

DONALD R HALL
12 MONTEREY BRIARCREST GARDENS
HERSHEY PA  17033-2229

DONALD R HALL
908 ROSEMOUNT RD
OAKLAND CA  94610-2411

DONALD R HALLWACHS &
JOANNE M HALLWACHS
TR UA 06/20/02
THE DONALD & JOANNE HALLWACHS
TRUST
1190 HARRIS DR
LOMPOC CA  93436

DONALD R HALLWACHS &
JOANNE M HALLWACHS JT TEN
1190 HARRIS DRIVE
LONPOC CA  93436-8327

DONALD R HARKEY
TR
DONALD R HARKEY REVOCABLE TRUST UA
5/1/1995
9 FAIR HILL DR
CHADDS FORD PA  19317-9375

DONALD R HARTWICK
6200 SPRINGVILLE HWY
ONSTED MT  49265

DONALD R HAWLEY
11426 HARBOUR LIGHT
N ROYALTON OH  44133-2602

DONALD R HAWN
187 ANTLEY ROAD
WEST MONROE LA  71291-8502

DONALD R HEDKE
3430 FOURTH ST
TRENTON MI  48183-2949

DONALD R HELTON
1337 SALEM CHURCH ROAD
BOSTIC NC  28018-7526

DONALD R HERRING
RT 1 BOX 196
INDIAHOMA OK  73552-9785

DONALD R HERSKO
160 PEMBROKE
STEUBENVILLE OH  43953-3450

DONALD R HESKETT
409 N OHIO ST
HUMANSVILLE MO  65674-8705

DONALD R HESTER
311 WARD RD
RAYMORE MO  64083-9749

DONALD R HIGGS &
JEAN B HIGGS JT TEN
1138 WINDING DRIVE
CHERRY HILL NJ  08003-2731

DONALD R HOOVER
4177 BOB WHITE DR
FLINT MI  48506-1702

DONALD R HOVER
4821 CHAMBERS LN
SPRING HILL TN  37174-2219

DONALD R HOWARD JR
5188 OAKVIEW
SWARTZ CREEK MI  48473-1252

DONALD R HUENE
7429 N VALENTINE
FRESNO CA  93711-0643

DONALD R HUFFMAN
1035 S CORNELL
FLINT MI  48505-1308

DONALD R HUGHES
7527 SKYLARK CIRCLE
CARLISLE OH  45005-4244

DONALD R IZARD
340 WREXHAM CT N
TONAWANDA NY  14150-8812

DONALD R JAMES
BOX 2271
HUDSON OH  44236-0871

DONALD R JOHANNSEN
TR
DONALD R JOHANNSEN TR DTD
10/23/1973
23596 WILDERNESS CANYON RD
RAPID CITY SD  57702

DONALD R JOHNATHAN
7922 BATTLEFIELD PARK ROAD
RICHMOND VA  23231-6909

DONALD R JOHNSON
4914 LOTUS
ST LOUIS MO  63113-1705

DONALD R JONES &
ANNE L JONES JT TEN
6393 PLANTATION ROAD
SPRING HILL FL  34606-3350

DONALD R KAISER
TR U/A
DTD 11/03/93 DONALD R KAISER
TRUST
3537 OAK AVE
BROOKFIELD IL  60513-1338

DONALD R KENNEDY
6604 DILLMAN ST
LAKEWOOD CA  90713-1723

DONALD R KIMBLE
3502 LAKE CARLTON DR
LOGANVILLE GA  30052-5468

DONALD R KINNEY
BOX 39
HENLAWSON WV  25624-0039

DONALD R KINSLOW
188 SHADY LANE
RUSSELLVILLE AR  72802-1323

DONALD R KLINSKI
21580 32 MILE ROAD
RAY TOWNSHIP MI  48096-1318

DONALD R KLINSKI &
JEAN M KLINSKI JT TEN
21580 32 MILE ROAD
RAY TOWNSHIP MI  48096-1318

DONALD R KOELLING &
NEOLA A KOELLING JT TEN
6069 HIGHWAY CC
LESLIE MO  63056-1408

DONALD R KORTES &
BERNICE M KORTES JT TEN
35675 WOODVILLA DR
STERLING HEIGHTS MI  48312-4462

DONALD R KOWALSKE
14839 BERWICK ST
LIVONIA MI  48154-3551

DONALD R KRISS
2139 SO 48TH TERR
KANSAS CITY KS  66106-2440

DONALD R KUJACZNSKI &
ELAINE KUJACZNSKI
TR
DONALD R & ELAINE KUJACZNSKI
REV JOINT TRUST UA 10/06/99
13429 N ELMS RD
CLIO MI  48420-8230

DONALD R LAMB
4057 CRESCENT DR APT 227
NORTH TONAWANDA NY  14120

DONALD R LAMBERT
6776 SOMERS-GRATIS ROAD
CAMDEN OH  45311-8808

DONALD R LAMBERT
RT 1
OAKWOOD OH  45873-9801

DONALD R LAMBERT & GRACE C LAMBERT
U/A DTD 09/10/93 LAMBERT TRUST
365 MICHELL STREET
LIVERMORE CA  94551-2217

DONALD R LAROCHELLE
6328 POTTER ROAD
BURTON MI  48509-1389

DONALD R LAUCK
13 DANA DR
FLORISSANT MO  63033-3207

DONALD R LAURENTIUS
14915 WEHMER EST DR
FLORISSANT MO  63034-1219

DONALD R LAYMAN
CUST
DONALD E LAYMAN U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
102 AUDREA ST
MOULTON AL  35650-6508

DONALD R LEAFGREEN &
ANIDA L LEAFGREEN JT TEN
7790 GOLF BLVD
ZOLFO SPRINGS FL  33890-3419

DONALD R LELLIS
19690 LAKE SHORE BLVD
EUCLID OH  44119-1063

DONALD R LININGER
1609 PRICE ST
SCRANTON PA  18504-3401

DONALD R LLOYD
3119 CLARENCE AVE
BERWYN IL  60402-3115

DONALD R LOEB
49113 EDINBOROUGH
CHESTERFIELD MI  48047-1740

DONALD R LONG
46449 WACO
UTICA MI  48317-3955

DONALD R LONGENECKER & MARY GENE
LONGENECKER TR U/A DTD
08/01/83 DONALD R LONGENCEKER &
MARY GENE LONGENCEKER REV LIV TR
BOX 723
WILSON WY  83014-0723

DONALD R LOUDON
1220 MOUND STREET
SALEM OH  44460-3931

DONALD R LOWRY
9660 RIDGE RD W
BROCKPORT NY  14420-9470

DONALD R LUZIER &
E JOYCE LUZIER JT TEN
212 OAKWOOD DR
PHILIPSBURG PA  16866-9590

DONALD R MARISTCH
2223 JAMAICA DR
WILMINGTON DE  19810-2827

DONALD R MC GOVERN
6018 BLUE BAY DRIVE
DALLAS TX  75248-2818

DONALD R MCCONIHA
5851 ELMGROVE
WARREN MI  48092-3473

DONALD R MCLAIN
22451 RAY
DETROIT MI  48223-2549

DONALD R MESSER
4226 CREEK ROAD
ST PARIS OH  43072-9453

DONALD R MILLER
4535 HIGHWAY 36 W
HARTSELLE AL  35640-7416

DONALD R MOLESWORTH
7318 NEWPORT DRIVE
DAVISON MI  48423-9372

DONALD R MORRIS
5525 PUTNAM
W BLOOMFIELD MI  48323-3722

DONALD R MAC LENNAN &
BARBARA J MAC LENNAN JT TEN
28141 PEPPERMILL ROAD
FARMINGTON HILLS MI  48331-3332

DONALD R MARTIN
8554 SNOWDEN AVE
ARLETA CA  91331-6341

DONALD R MC ROBERT
2453 ACADEMY
DEARBORN MI  48124-2526

DONALD R MCHARGUE
3967 SADDLERIDGE CIR
DAYTON OH  45424-4874

DONALD R MCLANE
712 GRANT STREET
FENTON MI  48430-2059

DONALD R MIDDLETON
11951 HIGHLAND
MOUNT MORRIS MI  48458-1408

DONALD R MILLER &
SABRA S MILLER JT TEN
206 JAMES ST
COLUMBIANA OH  44408-1426

DONALD R MOORE
2800 OAKLAND LOCUST RD
BETHEL OH  45106

DONALD R MORSE
19 ELMWOOD ST
WAREHAM MA  02571-2352

DONALD R MACKINNON &
SHIRLEY A MACKINNON JT TEN
2642 ELSIE AVE
TOLEDO OH  43613-3334

DONALD R MASON
6842 INDIANA ST
KANSAS CITY MO  64132-3006

DONALD R MCCOMB &
MARY A MCCOMB JT TEN
516 SUN MANOR DR
FLUSHING MI  48433-2150

DONALD R MCKINDLEY
TR DONALD R MCKINDLEY LIVING TRUST
UA 11/18/03
2005 DORCHESTER RD
BIRMINGHAM MI  48009-5907

DONALD R MCLEAN
3948 PERCY KING
WATERFORD MI  48329-1370

DONALD R MIKULIC
4080 E LITCHFIELD ROAD
JONESVILLE MI  49250-9301

DONALD R MINIEAR
7454 ALEXANDER
MT MORRIS MI  48458-2927

DONALD R MOORE
7610 HIPP
TAYLOR MI  48180-2665

DONALD R MOSBY
4611 UNION AVE NE
HOMEWORTH OH  44634-9633

DONALD R MOSER
TR DONALD R MOSER TRUST
UA 02/21/97
11712 SUNDERLIN DR
HUNTLEY IL  60142

DONALD R MUMA
8991 BURNSIDE RD
BROWN CITY MI  48416-9649

DONALD R NEVALA
4813 JASMOND RD
MOODRICH MI  48438-9618

DONALD R NORKUNAS &
GERALDINE A NORKUNAS &
GARY J NORKUNAS JT TEN
7601 ROSEMONT
DETROIT MI  48228-3461

DONALD R PENNINGTON
395 TACKETT RD
OAK GROVE LA  71263-8053

DONALD R PHILLIPS
12185 GREEN LAKE RD
MIDDLEVILLE MI  49333-9745

DONALD R PILLSBURY &
MARILYN M PILLSBURY JT TEN
741 UNIVERSITY PL
GROSSE POINTE MI  48230-1262

DONALD R POPP
3134 OXFORD-MIDDLETOWN RD
HAMILTON OH  45013-9692

DONALD R PRICE JR
5534 MCCULLERS LANE
LOGANVILLE GA  30052-2942

DONALD R MUCKEL
124 CLARENCE ST
BELLEVILLE MI  48111-2772

DONALD R NASH
639 WHITE
LINCOLN PARK MI  48146-2827

DONALD R NEWTON
7612 17TH AVE N
ST PETERSBURG FL  33710-3826

DONALD R OLMSTED &
LILLIAN A OLMSTED JT TEN
608 RIDGEVIEW RD
CORUNNA MI  48817-1212

DONALD R PETERSEN
21597 SHEFFELD DR
FARMINGTON HILLS MI  48335-5460

DONALD R PHILLIPS
8600 S HONEY CREEK RD
MUNCIE IN  47302-8152

DONALD R PLOTNER
9306 OAK DALE DR
LAINGSBURG MI  48848-9410

DONALD R POTTER
4066 CATAWBA AVENUE
HUBER HEIGHTS OH  45424-2817

DONALD R PRITCHARD
CUST
ELON H PRITCHARD U/THE ALA
U-G-M-A
ATTN ELON P ALLEN
3203 PINE RIDGE RD
BIRMINGHAM AL  35213-3907

DONALD R MULLINS
1844 CLAKE MATHIS
SPRING HILL TN  37174-2546

DONALD R NETKO
3504 E KENWOOD ST
MESA AZ  85213-1770

DONALD R NOBLE JR
BOX 62
COTTONDALE AL  35453-0101

DONALD R PAVESKA &
MARY ANN PAVESKA JT TEN
82 MORNINGSIDE DR 1
ROSELLE IL  60172-2384

DONALD R PETERSEN &
DEBRA A PETERSEN JT TEN
21597 SHEFFELD DR
FARMINGTON HILLS MI  48335-5460

DONALD R PHILLIPS
89 OSBORN RD
RYE NY  10580-1320

DONALD R POLLARD
1653 GAYHART COURT
XENIA OH  45385-4860

DONALD R PRESSEY
3520 WOODCREST AVE
NEWTOWN SQUARE PA  19073-3815

DONALD R PRITCHETT
524 PRITCHELT DRIVE
UNION GROVE AL  35175-7405

DONALD R RATCLIFF &
BARBARA S RATCLIFF JT TEN
522 CRANFORD RD
ESSEX MD  21221-6004

DONALD R ROBINSON
4113 MC CLAY RD
ST CHARLES MO  63304-7917

DONALD R SAGER
607 NORTH SHELL ROAD
PARKERSBURG IL  62452-2201

DONALD R SCHENK
679 FORT DUQUESNADR
SUN CITY CENTER FL  33573-5148

DONALD R SCHROEDER &
CAROLE SCHROEDER
TR UA 10/08/03
DONALD R SCHROEDER & CAROLE
SCHROEDER REVOCABLE LIVING TRUST
12465 BURTLEY
STERLING HEIGHTS MI  48313

DONALD R SEYERLE
835 BOUTELL DR
GRAND BLANC MI  48439-1942

DONALD R SIEGEL
3768 E CARMEL DR
CARMEL IN  46033-4329

DONALD R SLUSSER
6821 ELSA PLACE
NIAGARA FALLS NY  14304-5417

DONALD R SMITH
918 W 5TH ST
FLORA IL  62839-1139

DONALD R REEVE &
MELISSA MARIE REEVE JT TEN
2782 LAMB RD
MASON MI  48854

DONALD R ROUSE
BOX 44
BIRMINGHAM MI  48012-0044

DONALD R SALYERS
1248 ROCKWELL DRIVE
XENIA OH  45385-3836

DONALD R SCHILLING
CUST BRIAN P SCHILLING UGMA CA
BOX 2110
JACKSON WY  83001-2110

DONALD R SCHUDEL
11920 MOSS POINT LN
RESTON VA  20194-1728

DONALD R SHERICK
700 BENT CREEK DR
LITITZ PA  17543-8365

DONALD R SIMMONS
4030 BEDFORD AVE
HAMILTON OH  45015-1973

DONALD R SMITH
517 ALBEE RD
NOKOMIS FL  34275-2503

DONALD R SMITH &
DIANE S SMITH
TR DONALD R SMITH LIVING TRUST
UA 07/17/98
1506 LOCHMOOR BLVD
GROSSE PTE WOODS MI  48236-4016

DONALD R RHODES
BOX 631
BRIGHTON IL  62012-0631

DONALD R RYDZEWSKI
CUST DONALD J RYDZEWSKI
UTMA IL
8619 GLENSHIRE ST
TINLEY PARK IL  60477-7041

DONALD R SCHAFFER
999 PINE RD
BAY CITY MI  48706-1949

DONALD R SCHRADER
59 GLENDALE CT
ST CHARLES MO  63301-1142

DONALD R SEDLAK &
MYRTICE L SEDLAK JT TEN
1859 LANGDON RD
RANSOMVILLE NY  14131-9706

DONALD R SIEBARTH
15 COUNTRY CLUB PL
LAKE CHARLES LA  70605-3966

DONALD R SKEBO
2373 UNIONVILLE BEASON ROAD
BELL BUCKLE TN  37020-4527

DONALD R SMITH
63 RICHARD DR
ELKTON MD  21921-2202

DONALD R SMOLINSKI
2279 S ELMS RD
SWARTZ CREEK MI  48473-9744

DONALD R SMOUTER
6407 BREEZEWOOD DR
ALGER MI  48610-9407

DONALD R SOKOL
6468 MARBLE LN
FLUSHING MI  48433-2586

DONALD R SPARKS
CUST ROLAND J TAYLOR
UTMA FL
9516 SUN HAWK LN
TALLAHASSEE FL  32308-8602

DONALD R STEPP
410 N ADELAIDE ST
FENTON MI  48430-1825

DONALD R SUMNER
2537 CARSON HWY
ADRIAN MI  49221-1106

DONALD R SWITZER
1421 CEDAR
BOULDER CO  80304-3117

DONALD R SZCZESNIAK
11101 DOOGAN
WILLOW SPGS IL  60480-1111

DONALD R THOMPSON
307 WILTSHIRE BLVD
DAYTON OH  45419-2637

DONALD R VASICEK
6320 EAST M-21
CORUNNA MI  48817

DONALD R SOILEAU
203 ELLIS DR
VILLE PLATTE LA  70586-1928

DONALD R SOLOW &
SHIELA G SOLOW JT TEN
5701 CENTRE STREET
ESSEX HOUSE APT 1102
PITTSBURGH PA  15206

DONALD R STACY
705 SHADYCREST LN
FRANKLIN TN  37064-5134

DONALD R STEVENS
6516 KINGS PIONTE ROAD
GRAND BLANC MI  48439-8711

DONALD R SUTTON
1945 HULLWOOD DRIVE
KINSTON NC  28504-7218

DONALD R SWITZER
15047 MCCASLIN LAKE RD
LINDEN MI  48451-9641

DONALD R TERRY
7850 LEVERETT RD
ROSCOMMON MI  48653-9515

DONALD R TOBER
623 FRANKLIN STREET
SPRINGVILLE NY  14141-1149

DONALD R VILLA
80 HOWE ST
FRAMINGHAM MA  01702-6519

DONALD R SOILEAU &
SHARON D SOILEAU JT TEN
203 ELLIS DR
VILLE PLATTE LA  70586-1928

DONALD R SPARGER
237 PINE LANE
BOX 7
SHADY VALLEY TN  37688

DONALD R STANDRIDGE &
BARBARA J STANDRIDGE JT TEN
5920 GRANGE HALL RD
HOLLY MI  48442

DONALD R STRAYER &
PATRICIA L STRAYER JT TEN
1308 WESTWIND LN
FREMONT MI  49412-9048

DONALD R SWAIN
3321 REGIONAL RD 19 R R 2
BLACKSTOCK ON  L0B 1B0
CANADA

DONALD R SYMACK
110 CLAUDE DRIVE
CHEEKTOWAGA NY  14206-2459

DONALD R THOM &
TERESA A THOM JT TEN
24 FAIRBANKS AVE
KENMORE NY  14223-3102

DONALD R VANWOERT
510 MAPLE AVENUE
BYRON MI  48418-9760

DONALD R VOSS &
ELIZABETH E VOSS
TR DONALD F VOSS MARITAL TRUST
UA 03/28/96
8655 RED OAK DR
EDEN PRAIRIE MN  55347-2324

DONALD R WALKER
2766 WATCH HILL DR
LAPEER MI  48446-8793

DONALD R WALTER
3538 ELROY-ANSONIA RD
ANSONIA OH  45303-8942

DONALD R WALTER
6472 NORANDA DRIVE
DAYTON OH  45415-2029

DONALD R WARNER
2331 STAHR LN
WOOSTER OH  44691-9458

DONALD R WATKINS
1111 MCCAMERON AVENUE
LOCKPORT IL  60441-2751

DONALD R WATKINS
4888 TOWNLINE RD
LOCKPORT NY  14094-9604

DONALD R WATSON
22227 E 63RD ST
BROKEN ARROW OK  74014-2010

DONALD R WATTERS &
CONNIE L WATTERS JT TEN
209 AIKEN ROAD
NEW CASTLE PA  16101-3203

DONALD R WEBB
3 CEDAR DR
BELLEVILLE IL  62220-3127

DONALD R WEBB
6517N 750W
FRANKTON IN  46044-9689

DONALD R WHEELER
215 BROOK VALLEY ROAD
TOWACO NJ  07082-1002

DONALD R WHEELOCK &
NANCY J WHEELOCK JT TEN
BOX 623
PARKMAN OH  44080-0623

DONALD R WHITE
9714 WWR 975 N
MIDDLETOWN IN  47356

DONALD R WHITESIDE &
JUDITH M WHITESIDE JT TEN
13806 COLPAERT DR
WARREN MI  48093-5730

DONALD R WHITETREE
1338 WILLIAM ST
ADRIAN MI  49221-2554

DONALD R WILSON
282 BOROS DR
N FT MYERS FL  33903

DONALD R WINTER
704 E TYLER AVE
EAU CLAIRE WI  54701-6555

DONALD R WOHLFORD
11425 ROTH DR
LINDEN MI  48451

DONALD R WOHLFORD &
SHERRY L WOHLFORD JT TEN
11425 ROTH DR
LINDEN MI  48451

DONALD R WRIGHT
2722 MEADOWCREEK DRIVE
MISSOURI CITY TX  77459-2628

DONALD R ZOBLER
1700 RANDOLPH DR
YORK PA  17403-4616

DONALD RAGO
WEST RIDGE 270 HIGH ST
APT B2
TORRINGTON CT  06790

DONALD RAKOVIC
7126 N PINNACLE PASS DR
PRESCOTT VALLEY AZ  86314-3429

DONALD RASPITHA
306 FERNDALE DRIVE
SYRACUSE NY  13205-2329

DONALD RAYMOND BERGAMINI &
LORA I BERGAMINI JT TEN
2023 HUNTRIDGE CT
MARTINEZ CA  94553-5335

DONALD REED &
BONNIE REED JT TEN
6401 BENNINGTON RD
BOX 117
VERNON MI  48476

DONALD REICHEL
54 MADISON AVE
CLAWSON MI  48017-1905

DONALD REX WELCHES
551
3150 NE 36TH AVE
OCALA FL  34479-3193

DONALD RICHARD RATKE
BOX 971
ABERDEEN WA  98520-0200

DONALD RINALDI
CUST KRISTEN
A RINALDI UTMA NJ
37 HADDONFIELD RD
SHORT HILLS NJ  07078-3416

DONALD ROCHELLE LEVY
4215 JENIFER ST NW
WASHINGTON DC  20015-1953

DONALD ROSE
CUST ALEX J ROSE
UTMA OH
1328 FUDGE DR
BEAVERCREEK OH  45434-6723

DONALD ROSE
CUST MAURA EVELYN ROSE
UNDER THE OH TRAN MIN ACT
1328 FUDGE DR
BEAVERCREEK OH  45434-6723

DONALD RUST &
ANNA MARIE RUST JT TEN
4349 CARMANWOOD DR
FLINT MI  48507-5604

DONALD S BATES
9802 JEWELL CT
INDEPENDENCE MO  64052-2115

DONALD S BUSSELL &
J DARROLD BUSSELL JT TEN
2046 N RAISINVILLE RD
MONROE MI  48162-9668

DONALD RICHARD BARNES
406 W MAIN
BOX 129
OGDEN IL  61859-0129

DONALD RICHARD ZEILLER
14434 REISSEN LN
HOUSTON TX  77069-1275

DONALD ROBERT PAVESKA
82 MORNINGSIDE DRIVE 1
ROSELLE IL  60172-2384

DONALD ROEHRIG
8207 W LONGLAKE DR
KALAMAZOO MI  49048

DONALD ROSE
CUST ANGELA MARIE LOOSE
UTMA OH
1328 FUDGE DR
BEAVERCREEK OH  45434-6723

DONALD ROY UDELL &
MARY LOUISE UDEL
TR UA 4/18/01
DONALD ROY UDELL & MARY LOUISE UDEL
REVOCABLE TRUST
923 LOS ZAFIROS
GREEN VALLEY AZ  85614

DONALD S ADAMS &
DONALD K ADAMS JT TEN
15559 ORCHID LANE
SOUTH HOLLAND IL  60473-1332

DONALD S BOYD
3966 COPLIN
DETROIT MI  48215-3324

DONALD S CROXTON
605 MARION SIMS DR
LANCASTER SC  29720-1923

DONALD RICHARD BASSETT
24 BAGDAD ROAD
DURHAM NH  03824-2202

DONALD RINALDI
CUST KATE E
RINALDI UTMA NJ
37 HADDONFIELD RD
SHORT HILLS NJ  07078-3416

DONALD ROBERTSON
4614 STANTON LAKE RD
ATTICA MI  48412-9329

DONALD ROMAGNOLA
2609 WILLOW WREN DR
NORTH LAS VEGAS NV  89084

DONALD ROSE
CUST JOHNNY VINCENT LOOSE
UTMA OH
1328 FUDGE DR
BEAVERCREEK OH  45434-6723

DONALD RUSCHAK &
BETTY H RUSCHAK JT TEN
411 LINCOLN AVE
CHARLEROI PA  15022-1543

DONALD S BABBITT
505 EARL AVE
KENT OH  44240-2223

DONALD S BOYES
5024 OTSEGO ST
DULUTH MN  55804-1650

DONALD S DATZ
4893 NOTTINGHAM RD
VASSAR MI  48768-9512

DONALD S DAYHUFF
49 W HILLSIDE
SPENCER IN  47460-1307

DONALD S ETHERINGTON
C/O US TRUST COMPANY
ATTN EILEEN FOLEY
29 SOUTH MAIN ST
WEST HARTFORD CT  06107

DONALD S FEITH
TR U/A
DTD 05/17/88 DALCK FEITH
TRUST F/B/O DORIT I FEITH
204 MARVIN ROAD
ELKINS PARK PA  19027-1721

DONALD S GLENNON &
INGRID P GLENNON JT TEN
11051 HWY 188
GRAND BAY AL  36541-6219

DONALD S HANSEN
27 RAILROAD AVENUE
BEDFORD MA  01730-2100

DONALD S HOPKINS
RFD WEST ROAD
LEE MA  01238

DONALD S JOHNSON
91 ST STEPHENS LANE
SCOTIA NY  12302-4230

DONALD S JORY
2203 WEST BOULEVARD
HOLT MI  48842-1013

DONALD S KOLIS
25615 LARAMIE DRIVE
NOVI MI  48374-2365

DONALD S ESKRIDGE
518 WEBSTER PATH CT
SAINT LOUIS MO  63119-3941

DONALD S FEITH
TR U/A
DTD 05/17/88 DALCK FEITH
TRUST F/B/O DANIEL I FEITH
204 MARVIN ROAD
ELKINS PARK PA  19027-1721

DONALD S FREEMAN JR &
BEVERLY K FREEMAN JT TEN
6 GLENHEATHER
DALLAS TX  75225-2067

DONALD S GORRIE
962 MOHAWK STREET
OSHAWA ON  L1G 4G3
CANADA

DONALD S HART
7636 BRAY RD
VASSAR MI  48768-9688

DONALD S HOUCK &
JOSEPH D HOUCK JT TEN
76 GREELEY ST
CLINTON MA  01510-1514

DONALD S JOHNSON &
VERNITA A JOHNSON JT TEN
1408 LAUREL AVE
ST PAUL MN  55104-6734

DONALD S KAZUK &
JUNE C KAZUK JT TEN
3611 GOLF CART DR
NORTH FT MYERS FL  33917-7200

DONALD S KOLIS &
CYNTHIA ANN KOLIS JT TEN
25615 LARAMIE DRIVE
NOVI MI  48374-2365

DONALD S ETHERINGTON
C/O US TRUST COMPANY
ATTN EILEEN FOLEY
29 SOUTH MAIN ST
WEST HARTFORD CT  06107

DONALD S FEITH
TR U/A
DTD 05/17/88 DALCK FEITH
TRUST F/B/O DINA H FEITH
204 MARVIN ROAD
ELKINS PARK PA  19027-1721

DONALD S FRISCH &
JUDITH H FRISCH JT TEN
900 FOUNTAIN VIEW DRIVE
DEERFIELD IL  60015-4847

DONALD S HALL
FOREST ROAD
BOX 850-D
HANCOCK NH  03449

DONALD S HOAG &
PAULINE L HOAG JT TEN
180 ROUND LAKE RD
HORTON MI  49246

DONALD S IRWIN &
MARJORIE M-B IRWIN JT TEN
103 LARAMIE DR
SAN ANTONIO TX  78209-2364

DONALD S JONES &
LOUISE M JONES JT TEN
264 PRAIRE DR
MARYSVILLE OH  43040-9097

DONALD S KOCOL
5499 OLDE SAYBROOKE
GRAND BLANC MI  48439-8765

DONALD S LAMB
1018 HERON RUN DR
LELAND NC  28451

DONALD S LAMESCH &
EUGENE J LAMESCH JT TEN
107 LAKE ST
MAYWOOD IL  60153-1624

DONALD S LARSON
303 DESCHANE PLACE
GREEN BAY WI  54302-2831

DONALD S LUTZ &
BEVERLY J LUTZ JT TEN
3183 N CUSTER RD
MONROE MI  48162-3595

DONALD S MARGESON
211 E 35TH ST APT 2G
NEW YORK NY  10016-4200

DONALD S MERRILL
1329 SOUTH ST
MT MORRIS MI  48458-2929

DONALD S MESAROS
6129 EVERETT
KANSAS CITY KS  66102-1345

DONALD S MILLER
703 E 5TH ST
BELLWOOD PA  16617-2016

DONALD S MOLNAR
2657 LITTLE OAK LN
RESCUE CA  95672-9623

DONALD S NOOT &
WILMA U NOOT JT TEN
1631 BOPP ROAD
SAINT LOUIS MO  63131-3943

DONALD S PALMIOTTO
1414-85TH ST
BROOKLYN NY  11228-3406

DONALD S PARKER
704 E GRAND RIVER AVE
BOX 888
HOWELL MI  48843-2430

DONALD S PARRISH
3495 JONQUIL LANE
SEBASTIAN FL  32976-3022

DONALD S PETRIE &
EMMALOU PETRIE JT TEN
30830 RIDGEFIELD
WARREN MI  48093-6844

DONALD S PIRON
216 DEFOREST RD
SYRACUSE NY  13214-1927

DONALD S RAY &
ALICE H RAY TEN ENT
835 MAIN ST
LATROBE PA  15650-1667

DONALD S SANDLER &
PATRICIA SANDLER JT TEN
12346 N FAIRWAY HEIGHTS DR
MEQUON WI  53092-2200

DONALD S SHREIBMAN
88 COUNTRY CLUB DR
ELMIRA NY  14905-1911

DONALD S SOMERS
211 EAST VILLAGE
BOX 191
TUXEDO PARK NY  10987-0191

DONALD S TYRRELL
671 MILLER ROAD
LAKE ORION MI  48362-3658

DONALD S WARE
4847 DUCHENEAU DRIVE
JACKSONVILLE FL  32210-7209

DONALD S WILKINSON
2203 KENSINGTON BLVD
FORT WAYNE IN  46805-4613

DONALD S YOST &
LELAH M YOST JT TEN
11352 COLONIAL WOODS DRIVE
CLIO MI  48420-1504

DONALD SAIDLA
26896 60TH AVE
MATTAWAN MI  49071-9511

DONALD SAIGH
2042 RICKS CT
BRIGHTON MI  48114

DONALD SANQUNETTI
302 W 6TH ST
ALEXANDRIA IN  46001-2320

DONALD SCHAEFFER EHLERS &
BRIITA MARIA EHLERS
TR UA 01/11/94 THE EHLER
1994 TRUST
5286 BROPHY DR
FREMONT CA  94536-7207

DONALD SCHARETT
3348 CAMBIER RD
MARION NY  14505-9516

DONALD SCHICKLER
12964 BIGGIN CHURCH RD S
JACKSONVILLE FL  32224-7913

DONALD SCHON &
BETTY SCHON JT TEN
4582 E WHITE DR
PARADISE VALLEY AZ  85253-2431

DONALD SCHOVAN &
GAIL M SCHOVAN JT TEN
21213 VIOLET
ST CLAIR SHRS MI  48082-1561

DONALD SCHWENDLER &
HAZEL SCHWENDLER JT TEN
17 WILDWOOD AVE
LANCASTER NY  14086-2923

DONALD SEARLES
2161 MT HOPE ROAD
TOMS RIVER NJ  08753

DONALD SEBESTA
82 GRAND BLVD
BINGHAMTON NY  13905-3328

DONALD SEEFELDT
4190 CLUB HOUSE DR
LOCKPORT NY  14094-1165

DONALD SEMRAU &
THERESE SEMRAU JT TEN
33035 JEFFERSON
SAINT CLAIR SHORES MI
48082-1103

DONALD SHAHRABANI
7031 108TH STREET APT 9J
FOREST HILLS NY  11375-4417

DONALD SHORT
3915 SPENCER
NORWOOD OH  45212-3835

DONALD SHREVE
116 PONTIAC ST
OSHAWA ON
L1G 3M2 CAN  ZZZZZ

DONALD SIMPSON
8516 W 87TH PLACE
HICKORY HILLS IL  60457

DONALD SOSSONG
67 ELMWOOD AVE
LOCKPORT NY  14094-4621

DONALD SPENCE
7782 W COUNTY RD 00 NS
KOKOMO IN  46901-9713

DONALD SPOONER
9625 HILLOCK CT
BURKE VA  22015

DONALD SPURLOCK
110 FAIRVIEW DR
CARLISLE OH  45005-3054

DONALD STAFFORD
1488 DAVIS RD
CHURCHVILLE NY  14428-9711

DONALD STALKER
R R 11
BEDFORD IN  47421-9801

DONALD STEFFAN
40 CHAMBERS DR
WEAVERVILLE NC  28787-9602

DONALD STEIN
11121 HURT CLUB DRIVE
POTOMAC MD  20854-2523

DONALD STEIN &
LORETTA M STEIN JT TEN
4119 OAKHURST CIRCLE W
SARASOTA FL  34233-1438

DONALD STEINMILLER
48 TARTARIAN CIRCLE
ROCHESTER NY  14612-3622

DONALD STEMBAL
ROUTE 1 BOX 314
EDINBURG PA  16116-9429

DONALD STERRATH
1110 D CHENEY
TITUSVILLE FL  32780

DONALD STEVENS
5138 N COUNTY RD 90 E
ORLEANS IN  47452-9721

DONALD STEVENS &
ELAINE P STEVENS JT TEN
306 NELLIE CT
CLINTON MI  49236-9748

DONALD STEVENSON PITKIN
CUST ROXANNA E F PITKIN UGMA MA
27 SOUTH PROSPECT
AMHERST MA  01002-2235

DONALD STINSON
620 WITBECK DRIVE
CLARE MI 48617-9723

DONALD SWEIGART
410 CONCORD RD
GLEN MILLS PA 19342-1563

DONALD T BIRKMAYER
311 SAVAGE FARM DR
ITHICA NY 14850-6503

DONALD T BUCKLEY &
BERNARDINE J BUCKLEY JT TEN
1159 ALICE ST
NORTH TONAWANDA NY 14120-2201

DONALD T CORSON
BOX 465
ALLENWOOD NJ 08720-0465

DONALD T FONG
5417 HARTE WAY
SACRAMENTO CA 95822-2873

DONALD T HAYES
105 THOMPSON DR
ADA OK 74820-8249

DONALD T LABELLE &
SUSAN E LABELLE JT TEN
217 WESTWOOD
BLOOMFIELD TWP MI 48301-2648

DONALD STRONG
17 HICKORY ST
BARNESBORO PA 15714-1218

DONALD T BECKER
125 HUNTERTON HILLS CENTER
ROCHESTER NY 14622-1121

DONALD T BOONE
9505 CLAYTON PARK RD
EL RENO OK 73036

DONALD T CLARK
118 CHANDLER LN
CENTREVILLE DE 19807-1108

DONALD T DAUGHERTY & JOAN
DAUGHERTY TR
DONALD T & JOAN M DAUGHERTY
REVOCABLE TRUST U/A 6/30/99
170 SUSAN DRIVE
DALLAS TOWN PA 17313

DONALD T GIGNAC
159 GRENFELL PLACE
LONDON ON N5X 3B6
CANADA

DONALD T JACOBS
204 E PINE ST
WOOSTER OH 44691-2961

DONALD T LEE
1285 LOWER BELLBROOK RD
XENIA OH 45385-7317

DONALD SWANDER &
LEATRICE J SWANDER JT TEN
3133 S 6TH ST
KALAMAZOO MI 49009-9436

DONALD T BEYER & LORRAINE C BEYER T
U/A DTD 04/29/04 THE
BEYER FAMILY TRUST
1 GOLF COURSE RD UNIT E
MADISON WI 53704

DONALD T BROOKS &
KAY F GREEN &
KYLE L BROOKS JT TEN
5045 GREENVIEW DR
CLARKSTON MI 48348

DONALD T COLEMAN
C/O FLORENCE E COLEMAN
ROUTE 1
PAOLA KS 66071

DONALD T DIEM
CUST
DONALD T DIEM JR U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1521 GREENWICH
SAGINAW MI 48602-1849

DONALD T HAUK &
MARY R HAUK JT TEN
2610 TANAGER DR
WILMINGTON DE 19808-1620

DONALD T KELLEY
TR
DONALD T KELLEY REVOCABLE TRUST UA
7/29/1997
3907 NORTH TAYLOR ROAD
LOT E
MISSION TX 78574-8283

DONALD T LEFFLER
4235 ORANGEPORT RD
GASPORT NY 14067-9250

DONALD T LIJEWSKI
2204 E CHIP ROAD
KAWKAWLIN MI 48631-9110

DONALD T MC GRATH
2024 TULIPWOOD DRIVE
MANSFIELD OH 44906-3335

DONALD T MENOVICH &
SHIRLEY A MENOVICH JT TEN
60 ORDALE BLVD
PITTSBURGH PA 15228-1524

DONALD T SEIWERT
4021 HANLEY RD
CINCINNATI OH 45247-5046

DONALD T TOOR &
MARY J TOOR JT TEN
5497 HIDDEN OAKS CIRCLE
LINDEN MI 48451-8841

DONALD T WALLACE
307 MOUNTAIN RD
NORTH WILBRAHAM MA 01095-1762

DONALD TESKE &
ANNETTA TESKE JT TEN
W62N780 SHEBOYGAN RD
CEDARBURG WI 53012-1338

DONALD TIMME
4829 LEE AVE
DOWNERS GROVE IL 60515

DONALD TURK &
RUTH V TURK JT TEN
149 DOCKSIDE DOWNS
WOODSTOCK GA 30189-1455

DONALD J LOVELL
2326-129TH S E
BELLEVUE WA 98005-4220

DONALD T MCCAGUE
R R 2
MOSSLEY ON N0L 1V0
CANADA

DONALD T MURRAY EX EST
DORIS B MURRAY
9 LUMSDEN STREET
TOMSRIVER NJ 08757

DONALD T TAYLOR
3009 PALMETTO OAK DR APT 104
FORT MYERS FL 33916

DONALD T VAN SCOY &
MARILYN M VAN SCOY JT TEN
249 E FLAGSTONE DR
NEWARK DE 19702-3645

DONALD T WILLIAMSON JR
12 AMBOLIN CT
BALTIMORE MD 21236-2802

DONALD THOMAS LA BELLE
217 WESTWOOD
BLOOMFIELD TWP MI 48301-2648

DONALD TROMBLEY
3082 COBBLE STONE DRIVE
PACE FL 32571

DONALD UHRIG
16766 WESTBROOK
DETROIT MI 48219-3825

DONALD T MATHES
TR DONALD T MATHES TRUST
UA 09/01/94
15105 COLUMBINE WAY
ROCKVILLE MD 20853-1722

DONALD T MCKAY &
BARBARA L MCKAY JT TEN
29686 DORCHESTER CT
FARMINGTON HILLS MI 48331-1857

DONALD T NAKAMURA
1439 KUAHAKA ST
PEARL CITY HI 96782-1967

DONALD T THOMPSON
725 CALVERT
DETROIT MI 48202-1221

DONALD T WADE
36260 LAKESHORE BLVD APT 108
EAST LAKE OH 40095

DONALD T WOLDERZAK
5176 KENCLIFF
SAGINAW MI 48603-6163

DONALD THOMAS STEPHENS
106 RIDGEMONT AVE
SAN ANTONIO TX 78209-5430

DONALD TUNSTALL
CUST DONNA
JANE TUNSTALL UGMA AR
1550 DEERWOOD ST
ASHDOWN AR 71822-8725

DONALD V ADDKISON &
DOROTHY M ADDKISON JT TEN
18799 HIGHWAY 397
PHONE 662-773-6977
PRESTON MS 39354

DONALD V CURRAN
BOX 706
OXFORD GA  30054-0706

DONALD V DALY
2931 VINSETTA BLVD
ROYAL OAK MI  48073

DONALD V DEMASTUS
3889 SCHENLY STREET
ENON OH  45323-1428

DONALD V EVERSON
4217 BRISTOLWOOD
FLINT MI  48507-5536

DONALD V EVERSON &
NINA L EVERSON JT TEN
4217 L BRISTOLWOOD
FLINT MI  48507-5536

DONALD V GRIFFIN &
LAURA L GRIFFIN
TR UA 10/30/02
GRIFFIN FAMILY REVOCABLE LIVING TRU
6086 sodom hutchings rd ne
farmdale OH  44417

DONALD V GROVER
4897 S BROAD ST
TRENTON NJ  08620-2209

DONALD V HUMPHREYS
8149 HARRIS RD
MILLINGTON MI  48746-9221

DONALD V MILLS
322 HIGHLAND AVENUE
PENNSGROVE NJ  08069-9706

DONALD V PETERS
1854 STONEBRIDGE DR UNIT 43
ST GEORGR UT  84770

DONALD V QUENZER
2 MAJOR TRESCOTT LN
NORTHPORT NY  11768-1318

DONALD V RARICK &
WANDA M RARICK JT TEN
834-2ND ST 1
SANTA MONICA CA  90403-1028

DONALD V SHAFFNER
6751 CYPRESS RD 106
PLANTATION FL  33317-3019

DONALD V SHANK &
PATRICIA J SHANK JT TEN
9993E 1855N RD
OAKWOOD IL  61858

DONALD V STAUDTER
3115 LENOX DR
DAYTON OH  45429-1460

DONALD V STRAYER
152 HARPER RD
STREETSBORO OH  44241-5722

DONALD V TANNER
535 GASPAR DRIVE
PLACIDA FL  33946-2227

DONALD V TANNER &
PATRICIA K TANNER JT TEN
535 GASPER DRIVE
PLACIDA FL  33946-2227

DONALD VAL STROUGH
CUST MISS YVONNE MICHELLE
POMAGALSKI U/THE CALIF
UNIFORM GIFTS TO MINORS ACT
190 EAGLE LANE
BRENTWOOD CA  94513-5228

DONALD VAN AMAN
6502 SOUTH AVE
MIDDLETON WI  53562-3343

DONALD VETITOE
23002 LAKETREE LANE
SPRING TX  77373-6913

DONALD VINCENT GARRETT &
JERI JEAN GARRETT JT TEN
3065 WINSTON DR
SAGINAW MI  48603-1645

DONALD VISCOMI
2107 LOGAN DRIVE
STERLING HGTS MI  48310-2855

DONALD VOIGHT
26 GROVE ST
BALDWINSVILLE NY  13027-2331

DONALD W AARON
4219 W FARRAND RD
CLIO MI  48420

DONALD W ABERNATHY
BOX 310
COOPER TX  75432-0310

DONALD W AMES
6370 KARLSRIDGE DRIVE
DAYTON OH  45459-1280

DONALD W ANDERSON
8008 MORNINGSIDE
WICHITA KS  67207-1123

DONALD W AUSTIN &
MARVA SUE AUSTIN JT TEN
BOX 90077
SAN ANTONIO TX  78209-9077

DONALD W AVERY
270 PARK AVE
ARLINGTON MA  02476

DONALD W BARKMAN
523 CARLETON ROCKWOOD
CARLETON MI  48117

DONALD W BEANE
3306 SE 11TH AVE
CAPE CORAL FL  33904-4205

DONALD W BEVERSDORFF
CUST DON ERIC BEVERSDORFF UGMA TX
3308 OAKLAWN
VICTORIA TX  77901-7436

DONALD W BIRDSALL
181 COPPERFIELD DR
DAYNTON OH  45415

DONALD W BISH
1100 MILL CREEK RD
FALLSTON MD  21047-1722

DONALD W BOGEMANN
5621 N SUGAR HILLS DR
GREENFIELD IN  46140-8663

DONALD W BONNETT
207 HUNTERS RIDGE RD
TIMONIUM MD  21093-4010

DONALD W BORING
4474 PARMAN RD
STOCKBRIDGE MI  49285-9511

DONALD W BOS &
CONSTANCE K BOS JT TEN
106 VOSPER
SARANAC MI  48881-8742

DONALD W BOYD
609 WESTOVER PASS
GRAND BLANC MI  48439-1007

DONALD W BOYD &
HELEN J BOYD JT TEN
609 WESTOVER PASS
GRAND BLANC MI  48439-1007

DONALD W BRIDGES
PO BOX 565
WHITE CLOUD MI  49349

DONALD W BROWN &
BETTY E BROWN JT TEN
4196 HI HILL DRIVE
LAPEER MI  48446-2864

DONALD W BROWNING
3 SALVIA CT E
HOMOSASSA FL  34446-5444

DONALD W BURDEN
1309 MANCHESTER AVE APT 2A
MIDDLETOWN OH  45042-2087

DONALD W BURGER & GERALDINE
Z BURGER TRUSTEES U/A DTD
04/19/93 BURGER LIVING TRUST
10330 FIDELITY AVE
CLEVELAND OH  44111-1214

DONALD W BURTON
7432 WEBSTER RD
MT MORRIS MI  48458-9330

DONALD W BUTLER
450 WATER ST
GUILFORD CT  06437-3226

DONALD W BUTTON
1511 FORD CI
ROCHESTER MI  48306-4811

DONALD W CARLSON
CUST SUSAN E CARLSON UGMA
NEB
4412 SCRANTON ST
SIOUX FALLS SD  57103-6642

DONALD W CLAEYS &
KATHLEEN O CLAEYS JT TEN
34454 MCKENZIE VIEW DR
SPRINGFIELD OR  97478-9738

DONALD W CLARK &
KATHLEEN H CLARK JT TEN
4886 LEONA DRIVE
PITTSBURGH PA  15227-1340

DONALD W CLAUDEPIERRE
CUST ERIC J CLAUDEPIERRE UGMA OH
720 BELLAIRE AVE
DAYTON OH  45420-2308

DONALD W CLINE
5025 BUSCH
WARREN MI  48091-1210

DONALD W CORCORAN
904 SOUTHERN VIEW DR
LAFAYETTE IN  47909

DONALD W CORRIGAN
10660 WREN RIDGE ROAD
ALPHARETTA GA  30022

DONALD W CRAWFORD
111 GRASSLAND DR
GALLATIN TN  37066-5708

DONALD W CURRIE
S 9267 BOSTON STATE RD
BOSTON NY  14025-9604

DONALD W CUSHING
RR 1
SHELBURNE ON  L0N 1S5
CANADA

DONALD W CUSHMAN
193 AFRICAN HOLLOW
PULASKI TN  38478-9500

DONALD W DAVID &
MARGARET M DAVID JT TEN
16931 GLENMORE
REDFORD MI  48240-2703

DONALD W DEBUS
4565 OLD BETHLEHEM PK
CENTER VALLEY PA  18034-9419

DONALD W DEKOSTER
3501 BREELAND AVE
LOUISVILLE KY  40241-2601

DONALD W DENMARK &
NORINA M DENMARK JT TEN
3288 PIPER RD
ALPENA MI  49707-4731

DONALD W DICKINSON
2677 FIX ROAD
GRAND ISLAND NY  14072-2401

DONALD W DORTCH
10123 N LINDEN RD
CLIO MI  48420-8539

DONALD W DORTCH &
WILMA L DORTCH JT TEN
10123 N LINDEN RD
CLIO MI  48420-8539

DONALD W ELLISON
33914 TAWAS TRAIL
WESTLAND MI  48185-2318

DONALD W FIFER
555 NW HWY
KINGSVILLE MO  64061-9120

DONALD W FIKE
103 BLUE HERON DR
EATONTON GA  31024

DONALD W FITZSIMMONS
7684 SUSSEX DRIVE
WEST CHESTER OH  45069-3210

DONALD W FLEMING &
EDWARD G FLEMING JT TEN
9667 COLINADE DR
LONE TREE CO  80124

DONALD W FLIGGE &
YVONNE C FLIGGE
TR DONALD W FLIGGE TRUST
UA 06/27/96
BOX 3321
INDEPENDENCE MO  64055-8321

DONALD W FORCE
G 9015 CORUNNA RD
FLINT MI  48532

DONALD W FOX
1233 W COOK RD
GRAND BLANC MI  48439-9364

DONALD W FRANZ
456 MARCELLUS RD
MINEOLA NY  11501-1428

DONALD W FRIDLEY
2380 ANNA AVE
WARREN OH  44481-9430

DONALD W FUNKE
1530 WEYBURN RD
BALT MD  21237-1542

DONALD W FUNKE &
THERESA M FUNKE JT TEN
1530 WEYBURN RD
BALTIMORE MD  21237-1542

DONALD W GAVAGAN
CUST
ZACHARY M GAVAGAN UGMA MI
5400 COOK RD
SWARTZ CREEK MI  48473-9183

DONALD W GILL
7358 N JENNINGS RD
MOUNT MORRIS MI  48458-9305

DONALD W GOODCHILD
201 WILBON RD
APT 301 B
FUQUAY VARINA NC  27526

DONALD W GOTTLIEB
32587 GREENWOOD DRIVE
AVON LAKE OH  44012

DONALD W GRAY
5197 WILLOWBROOK
CLARENCE NY  14031-1476

DONALD W GRAYEM
326 WOODLAND ST
NEWTON FALLS OH  44444-1759

DONALD W GRESLEY
225 OLD OAK DRIVE
CORTLAND OH  44410-1121

DONALD W GRIFFIN
CUST COLLEEN M GRIFFIN UGMA MI
305 TANGLEWOOD DR
SPRINGSBORO OH  45066-9563

DONALD W GRIFFIN
CUST MICHAEL R GRIFFIN UGMA MI
805 MAPLE DR
ORTONVILLE MI  48462-8810

DONALD W GRIFFIN CUST
MICHAEL R GRIFFIN
805 MAPLE DR
ORTONVILLE MI  48462-8810

DONALD W GRISWOLD JR
24 MORNING MIST DRIVE
BERLIN MD  21811-1694

DONALD W HACKETT
1655 S HIGHLAND AVE APT F128
CLEARWATER FL  33756-6308

DONALD W HAFNER & COLLEEN
M HAFNER TRUSTEES U/A DTD
08/26/82 M/B DONALD W HAFNER
AND COLLEEN M HAFNER
6896 15TH AVE NORTH
ST PETERSBURG FL  33710-5326

DONALD W HAGEWOOD
3030 HIGHWAY 49 E
CHARLOTTE TN  37036-5920

DONALD W HALE & GWENDOLYN F HALE
TR DONALD & GWENDOLYN HALE
REVOCABLE TRUST
UA 12/08/98
9355 BUELL RD
WILLINGTON MI  48746-9536

DONALD W HALLORAN
5 UNION ST
CLARK NJ  07066-1507

DONALD W HANGE &
GLENDORA M HANGE JT TEN
113 HILLCREST LANE
ELYRIA OH  44035-1629

DONALD W HARPER
6092 S COUNTY ROAD 275E
CLAYTON IN  46118

DONALD W HARRIS
2413 PULASKI HWY 17
NEWARK DE  19702-3905

DONALD W HARRIS
4832 S AINGER
CHARLOTTE MI  48813-8543

DONALD W HARRIS &
VIOLET M S HARRIS JT TEN
56 VALLEY FORGE RD
NEW CASTLE DE  19720-4241

DONALD W HART
1621 MEMORIAL DR
HOLLISTER CA  95023

DONALD W HAWKINS
PO OBX 503
MIO MI  48647

DONALD W HELTERBRAND
112 W 5TH ST
LAPEL IN  46051-9516

DONALD W HOLUB
33355 PETTIBONE RD
SOLON OH  44139-5509

DONALD W HOSIER
3610 S CALERICO AVE
TUCSON AZ  85730-2646

DONALD W HOUSER
BOX 501
CHURCHVILLE VA  24421-0501

DONALD W HRAMIEC
2003 ROSELAND
ROYAL OAK MI  48073-5014

DONALD W HUCK
43955 DUNHAM CT
CLINTONTWP MI  48038-1517

DONALD W HUGHES
BOX 25
PENDLETON IN  46064-0025

DONALD W JOHNSON
11235 MAGNOLIA S F NW
COON RAPIDS MN  55448-3264

DONALD W JOHNSON &
BRENDA K JOHNSON JT TEN
3901 BRANDY LANE
CLINTON IA  52732-9475

DONALD W JOHNSTON JR
APT F
485 KENILWORTH AVE
GLEN ELLYN IL  60137-4337

DONALD W K BIGGS JR &
CAROL A BIGGS JT TEN
23 RIVULET WAY
MERCERVILLE NJ  08619-2707

DONALD W KELLY
10236 UNITA DR
FORT WAYNE IN  46804

DONALD W KELLY &
CONSTANCE M KELLY JT TEN
2825 DAKOTA DRIVE
JANESVILLE WI  53545-2296

DONALD W KEMPF
4847 APPLETREE LANE
BAY CITY MI  48706-9261

DONALD W KIMMELL
825 LINCOLN DR
SHREVEPORT LA  71107-3115

DONALD W KISSINGER
6949 GAMMWELL DR
CINCINNATI OH  45230-2100

DONALD W KITTLE
2173 S CENTER RD
APT 403
BURTON MI  48519

DONALD W KUGLER
CTY RD 651 BOX 517
FRENCHTOWN NJ  08825

DONALD W LAMBERT
9457 HEMENGER COURT
ALGONAC MI  48001-4003

DONALD W LANCASTER &
LAURA A LANCASTER JT TEN
809 KNIGHT CIRCLE
MARION IN  46952-2466

DONALD W LAPPLEY
RIVERVIEW MANOR APTS
HARRISBURG PA  17102

DONALD W LEUTE &
OSA O LEUTE JT TEN
700 W DUNLAP
LANSING MI  48910-2837

DONALD W LIPTAK
13091 WOLF CREEK
HUBBARD LAKE MI  49747-9715

DONALD W LOOMIS
3345 HOLIDAY DRIVE
BERLIN CENTER OH  44401-9736

DONALD W LOUNDER
53 PLUM TREE RD
PLAINVILLE CT  06062-1305

DONALD W LYDDON JR
4114 LANDSTROM RD
ROCKFORD IL  61114-6103

DONALD W MAHONEY
22703 OLD K C RD
SPRING HILL KS  66083

DONALD W MARTIN
5 MACKINTOSH ST
FRANKLIN MA  02038-1655

DONALD W MC CONNAUGHEY
2840 STERNS RD
LAMBERTVILLE MI  48144-8675

DONALD W MESSENGER
93 SPENCER ROAD
ROCHESTER NY  14609-5654

DONALD W MILANOWSKI
463 GARDEN VALLEY COURT
YOUNGSTOWN OH  44512-6503

DONALD W MILLER
106 WESTERVELT AVE
NORTH PLAINFIELD NJ  07060-4120

DONALD W MITCHELL II
524 FORREST AVE
HOHENWALD TN  38462-1034

DONALD W MONTGOMERY
2108 CYPRESS ST
MCKEESPORT PA  15131-1810

DONALD W MONTGOMERY
8290 SHENANDOAH DR
BEAUMONT TX  77706-5204

DONALD W MOORE
8516 RAINDROP CANYON AVE
LAS VEGAS NV  89129-7691

DONALD W MULVIHILL &
DAYLE K MULVIHILL
TR
MULVIHILL FAM REVOCABLE LIVING
TRUST UA 06/05/00
1400 N WARDMAN DR
BREA CA  92821-2033

DONALD W MYERS &
KATHLEEN A MYERS JT TEN
1028 FARMVIEW DR
WATERVILLE OH  43566-1120

DONALD W NESBIT
14404 SE WEBSTER RD APT 323
PORTLAND OR  97267-1972

DONALD W OBAR
3401 CABRILLO COURT
TRACY CA  95376-2045

DONALD W OBRIEN &
MARGARET J OBRIEN JT TEN
4409 DARTMOUTH DRIVE
ANDERSON IN  46013-4517

DONALD W OBRIEN &
NORMAN C OBRIEN JT TEN
67 WOODACRE DR
CARMEL IN  46032-4263

DONALD W OHRMAN
7632 HOGANS BLUFF LN
CHARLOTTE NC  28227-5804

DONALD W OLT &
MARY C OLT JT TEN
3232 OLD SALEM RD
DAYTON OH  45415-1229

DONALD W ONKS
R R 2 BOX 159
RUSSIAVILLE IN  46979-9802

DONALD W PAISLEY JR
4241 CAMINITO TERVISO
SAN DIEGO CA  92122-1972

DONALD W PARDEIK &
BARBARA J PARDEIK JT TEN
1191 WESTWOOD DRIVE
FLINT MI  48532-2676

DONALD W PATTEN
3825 IVORY RD
GLENELG MD  21737-9712

DONALD W PAULY &
JOAN B PAULY JT TEN
29 WOOD AVE
EAST LONGMEADOW MA  01028-1516

DONALD W PICKARD &
MARLENE G PICKARD JT TEN
11486 N VIA VERBINITA
TUCSON AZ  85737

DONALD W PIERSON
103 BEAR WALLOW
FLINTVILLE TN  37335-5001

DONALD W PLANCK
1440 HOLLOW RUN APT 3
DAYTON OH  45459-5861

DONALD W PLEW
5765 N 630 WEST
FAIRLAND IN  46126-9440

DONALD W RAABE
19 BRIGID CIRCLE
OXFORD OH  45056

DONALD W RALSTON
32 W GAYLORD AVE
SHELBY OH  44875-1606

DONALD W RAMEY
4206 AGNES AVENUE
KANSAS CITY MO  64130-1410

DONALD W REESE
1393 W 600 S
JONESBORO IN  46938-9604

DONALD W REISNER
3096 S RACE ST
DENVER CO  80210-6331

DONALD W RICE
153 BLUEGRASS
WHITNEY TX  76692-4561

DONALD W ROBSON &
BERNADETTE A ROBSON JT TEN
1716 S E FIRST STREET
CAPE CORAL FL  33990-1301

DONALD W ROESNER
19704 FIGHHTMASTER RD
TRIMBLE MO  64492-9162

DONALD W RUNYAN &
SUSAN L RUNYAN JT TEN
10648 BRIDLEPATH LANE
CINCINNATI OH  45241-2912

DONALD W SCHMIDT
9090 BEMIS
YPSILANTI MI  48197-9743

DONALD W SCRIBNER &
RUTH M SCRIBNER JT TEN
9010 FOREST OAKS RD
OWINGS MILL MD  21117

DONALD W SHEPHARD
11194 CINNAMON BLVD
CLEVELAND OH  44133-2867

DONALD W SIMPSON
12136 IRENE
SOUTHGATE MI  48195

DONALD W SMITH
3160 FLATBOTTOM DR
DACULA GA  30019-5034

DONALD W STEADMAN
84 MT PLEASANT BLVD
IRWIN PA  15642

DONALD W STRIDER
1654 HOPEWELL FRIENDS RD
ASHEBORO NC  27203-1791

DONALD W RUHL &
PAULINE A RUHL JT TEN
5843 GASHING SPRING AVE
LAS VEGAS NV  89131

DONALD W RYAN
RR 2 BOX 318
WASHINGTON IN  47501-9318

DONALD W SCHWED &
JUDITH M SCHWED JT TEN
11259 LAKE FOREST DRIVE
CHESTERLAND OH  44026-1333

DONALD W SEYFRIED &
BRIAN W SEYFRIED JT TEN
3446 W CUTLER RD
DEWITT MI  48820-9519

DONALD W SHORT &
BEVERLY ANN SHORT JT TEN
BOX 222
CLARKSTON MI  48347-0222

DONALD W SISSON
840 RAINBOW BLVD
ANDERSON IN  46012-1515

DONALD W SMITH JR
408 POWDER HORN CT
FORT WORTH TX  76108-3785

DONALD W STECKEL
2890 RIVER RD
PHILLIPSBURG NJ  08865-9504

DONALD W STRIDER
CUST TOBY
DONALD STRIDER UTMA NC
1654 HOPEWELL FRIENDS RD
ASHEBORO NC  27203-1791

DONALD W RULE
705 ORCHARD WAY
SILVER SPRING MD  20904-6231

DONALD W SCHAEFER &
JOAN M SCHAEFER JT TEN
13205 WRAYBURN RD
ELM GROVE WI  53122-1345

DONALD W SCHWENDIMANN
TR THE MABEL FRESE TRUST
UW MABEL M FRESE
210 SWAN AVE
HOHENWELD TN  38462-1214

DONALD W SHARP
5124 HEINTZ ST STE 2
BALDWIN PARK CA  91706-1852

DONALD W SIMON
2310 PEAR TREE DR
BURTON MI  48519-1568

DONALD W SMACHER
1900 PITTSTON BLVD
WILKES BARRE PA  18702-9527

DONALD W SOUZA
3113 HUMMINGBIRD CT
MODESTO CA  95356-0208

DONALD W STRAUSS &
PATRICIA L STRAUSS JT TEN
12170 COMMERCE
MILFORD MI  48380-1202

DONALD W STRYKER
191 HINEY RD
WILMINGTON OH  45177-9630

DONALD W TAYLOR &
ANNE TAYLOR JT TEN
1215 MAIN ST
TIVERTON RI  02878

DONALD W TRUE
PO BOX 7121
NASHUA NH  03060-7121

DONALD W ULBRICH &
MILDRED J ULBRICH JT TEN
641 SCENERY DRIVE
ELIZABETH PA  15037-2042

DONALD W WADDELL
20000 CONLEY
DETROIT MI  48234-2256

DONALD W WALTERS
7600 WOODBURY RD
LAINGSBURG MI  48848-8723

DONALD W WINKLER
1043 SANDALWOOD DRIVE
LAWRENCEVILLE GA  30043-4619

DONALD W WINTER & IOLE
WINTER TRUSTEES U/A DTD
04/18/94 OF THE WINTER
FAMILY LIVING TRUST
6690 WELLSDALE COURT
WASHINGTON MI  48094-2106

DONALD W WONG &
LISA JANET WONG JT TEN
1334 QUAIL CREEK CIRCLE
SAN JOSE CA  95120-4162

DONALD WAGNER
7382 DENTON HILL RD
FENTON MI  48430-9480

DONALD W THOMAS
68 OAK VALLEY DR
SPRING HILL TN  37174-2596

DONALD W TURNER
4076 HOLLETTS CORNER RD
CLAYTON DE  19938-3144

DONALD W VANCAS
4120 ELDRIDGE AVE
ORANGE PARK FL  32073-2133

DONALD W WALKER
1924 PARIS
LINCOLN PK MI  48146-1374

DONALD W WELCH
8037 JENNINGS RD
SWARTZ CREEK MI  48473-9147

DONALD W WINNE
912 W TELEGRAPH ST
CARSON CITY NV  89703-3726

DONALD W WISENOR
708 COLERIDGE AVE
TROTWOOD OH  45426-2536

DONALD W WRIGHT
2734 S 44TH ST
LINCOLN NE  68506-2518

DONALD WAKERSHAUSER
N 8871 ANACKER RD
PORTAGE WI  53901

DONALD W THOMAS JR
42 GRANNIS ST
BOX 120085
EAST HAVEN CT  06512-0085

DONALD W TURNER
CUST JOYCE ANN DICKEY UGMA IN
9284 GOURMET LANE
LOVELAND OH  45140-9349

DONALD W WACKENHUTH
6440 JOHNSON RD
GALLOWAY OH  43119-9573

DONALD W WALKER
908 N W 1ST
MOORE OK  73160-2104

DONALD W WILKEWITZ
11072 ZIEGLER ST
TAYLOR MI  48180-4320

DONALD W WINNE
CUST
DONALD W WINNE JR U/THE
NEVADA UNIFORM GIFTS TO
MINORS ACT
912 W TELEGRAPH ST
CARSON CITY NV  89703-3726

DONALD W WISNER &
SHARON M WISNER JT TEN
11629 GARNSEY DR
GRAND HAVEN MI  49417-9646

DONALD W ZELLAR &
RONALD CRAIG ZELLAR JT TEN
5566 7 LAKES WEST
WEST END NC  27376

DONALD WALDRON
CUST
BRIAN JOHN WALDRON U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
BOX 16 NOT 32
WINTER PARK CO  80482-0032

DONALD WALDRON
CUST
TODD JAY WALDRON U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
BOX 16 NOT 32
WINTER PARK CO  80482-0032

DONALD WALTER MULLETT
7668 MAPLE DR
WESTLAND MI  48185-7631

DONALD WATLING
52 JEANMOOR RD
BUFFALO NY  14228-3035

DONALD WAYNE VIERSTRA II
12340 213 ST
HAWAIIAN GARDENS CA  90716-2334

DONALD WELCOME
12 KASTOR LANE
WEST LONG BRANCH NJ  07764-1223

DONALD WESLEY BRIDEGAN TOD
LAURA CURRAN
SUBJECT TO STA TOD RULES
1000 NE 62 ST
GLADSTONE MO  64118-4803

DONALD WHICKER &
GLORIA WHICKER JT TEN
5232 BABBIT
TROY MI  48098-3432

DONALD WALDRON
CUST
CRAIG ARTHUR WALDRON
U/THE IOWA UNIFORM GIFTS TO
MINORS ACT
BOX 16 NOT 32
WINTER PARK CO  80482-0032

DONALD WALKER
57300 TEN MILE ROAD
SOUTH LYON MI  48178-9718

DONALD WALTIMIRE
RR 3 RD 17-J-416
NAPOLEON OH  43545

DONALD WAUGAMAN
218 DELMONT AVE
BELLE VERNON PA  15012-2115

DONALD WEINSTEIN &
BARBARA WEINSTEIN JT TEN
24 LEDGE HILL ST
RANDOLPH MA  02368-3514

DONALD WELTY
3938 DORNOCH DR
WOOSTER OH  44691-1274

DONALD WEST
1034 ALEXANDERSVILLE RD
MIAMISBURG OH  45342-6417

DONALD WHITE &
HELENE R WHITE JT TEN
25 PILGRIM RD
MILTON MA  02186-5615

DONALD WALDRON
CUST
SCOTT ALLEN WALDRON
U/THE IOWA UNIFORM GIFTS TO
MINORS ACT
BOX 16 NOT 32
WINTER PARK CO  80482-0032

DONALD WALTER KILEY JR
15413 WHITECHAPEL CT
CENTREVILLE VA  20120-3944

DONALD WASHINGTON
8112 BADGER
DETROIT MI  48213-2139

DONALD WAYNE JOHNSON
2391 N US 23
EAST TAWAS MI  48730

DONALD WEINSTEIN &
BEVERLY PARKER JT TEN
BOX 74
SONOITA AZ  85637

DONALD WENZEL
230 W DELAWARE AVENUE
PENNINGTON NJ  08534-1603

DONALD WEST
160 W 73RD ST
N Y NY  10023-3012

DONALD WHITLEY
1447 N 43RD ST
EAST ST LOUIS IL  62204-2508

DONALD WIKTOROWSKI
11415 WENGER ROAD
ANNA OH  45302-9562

DONALD WILLIAM BANSCOM
BOX 734
HONOLULU HI  96808-0734

DONALD WILLIAM ROBSON
1716 S E 1ST STREET
CAPE CORAL FL  33990-1301

DONALD WILLIAMS
4426 RAINBROOK WAY
DAYTON OH  45424-4468

DONALD WILLIAMS
6239 IMPERIAL DR
NORTH FORT MYERS FL  33917-6675

DONALD WILSON
2668 BREWSTER AVE
REDWOOD CITY CA  94062-2116

DONALD WM WHYTE JR
7705 COOPER ROAD
KENOSHA WI  53142-4122

DONALD WOJTAL &
JANICE K WOJTAL JT TEN
1805 BELLVIEW DR
ATHENS AL  35611-4091

DONALD WONG
179 BOULEVARD RD
GLENROCK NJ  07452-2502

DONALD WUSSOW
708 ELAINE RD
WEST PALM BEACH FL  33413-3415

DONALD YATES NORRIS &
PENELOPE F NORRIS JT TEN
301 PROSPECT ST
LA PLATA MD  20646

DONALD Z DOMAGALSKI & CAROLINE
L DOMAGALSKI TR
DOMAGALSKI FAMILY TRUST
U/A 9/28/99
810 ARLINGTON DR
LANSING MI  48917-3912

DONALDA A CREASSER
49 CENTRE ST
BOWMANVILLE ON  L1C 2Y2
CANADA

DONALDA A LAISURE
2103 WARD ST
ESSEXVILLE MI  48732-1456

DONALDF REINHARDT
24638 ELMHURST DR
ELKHART IN  46517-3354

DONALDSON LUFKIN & JENRETTE
SECURITIES CORP TR
FBO JOHN W PARSONS JR
UA 07/19/95
2904 LONGSTEET SW
WYOMING MI  49509-2924

DONALDSON LUFKIN & JENRETTE
SECURITIES CORPORATION
FIXED INCOME 7TH FLR
BOX 2056
JERSEY CITY NJ  07303-2056

DONALE F BROOKS
8620 PEMBROKE
DETROIT MI  48221-1123

DONALEE M SUMNER
13411 FOREST PARK DR
GRAND HAVEN MI  49417-9658

DONALYN G ROPER
1006 FALCON CIR
COLLEGE STATION TX  77845-5678

DONALYN M SPECHT
PO BOX 385
LEVITTOWN NY  11756-0385

DONAT E CHARRON
22 WATSON RD
QUINEBAUG CT  06262-1001

DONAT J DESCLOS
6212 BELGRAVE AVE
GARDEN GROVE CA  92845-1813

DONATA V BROCKMEIR
114 RIVERSIDE ROAD
NEWTOWN CT  06482-1273

DONATO ALTIERI &
MIRYAM ALTIERI JT TEN
1385 W 2ND AVE
COLUMBUS OH  43212-3405

DONATO CEFARATTI
8 SOUTH RIDGE ROAD
FARMINGTON CT  06032-3021

DONATO DE MATTEIS
243 PEMBROOK DR
YONKERS NY  10710-2835

DONATO J DICENSO
16 VINAL ST
HUDSON MA  01749-1747

DONATO R GUERRA
18300 HEATHERLEA DR
LIVONIA MI  48152-4085

DONATO RICCHIUTI
462 BIRCH ST
KENNETT SQUAR PA  19348-3610

DONATO TIJERINA JR
4155 ROLSTON RD
LINDEN MI  48451-9444

DONAVIEVE J ADAMS
2836 MALCOLM AVENUE
LOS ANGELES CA  90064-4212

DONEL J WHITLEY
15657 MEADOW ST
ROMULUS MI  48174-2926

DONELDA M JOHNSON
326 CACTUS DR
AMARILLO TX  79118-3709

DONELL SANDERS
5208 EDEN CIRCLE
OKLAHOMA CITY OK  73135-4308

DONELLA CARMEN HOLSINGER
9449 WILLARD RD
MILLINGTON MI  48746-9326

DONELLA L RAK
1503 NORTH IRISH ROAD
DAVISON MI  48423-2218

DONELLA L RAK &
WILLIAM J RAK JT TEN
1503 N IRISH RD
DAVISON MI  48423-2218

DONELSON R CAFFERY JR
3386 MADIERA ST
BATON ROUGE LA  70810

DONELSON ROSS ADAMS
4308 CORINTH DR
BIRMINGHAM AL  35213

DONESE D C ULRICH
18691 SW 109TH PL
DUNNELLON FL  34432-4553

DONETTA BEILAND
1673 DELAWARE DR
LAKE MILTON OH  44429-9714

DONG CHANG
1615 VALLEY ST APT 1
FORT LEE NJ  07024-2525

DONG H PARK
18957 W 163RD CIR
OLATHE KS  66062-3555

DONICE R CARLYLE
6807 NEBO RD
HIRAM GA  30141-4208

DONIMIQUE A PAGE
1808 MORTON ST
ANDERSON IN  46016-4151

DONINE S SHELDRICK
APT 13
9908 NICOLLET AVE SOUTH
BLOOMINGTON MN  55420-4843

DONITA K GRASHEL &
TIMOTHY W GRASHEL JT TEN
16 TURKEYFOOT RD
WHEELERSBURG OH  45694-8602

DONITA L KERBS
1020 SCOTT AVE
SALINA KS  67401-7777

DONITA P MARSH
3718 BURTON PL
ANDERSON IN  46013-5248

DONIZELL MARTIN
115 STANFORD DRIVE
VALLEJO CA  94589-1745

DONLEE MC SWEEN
CUST STEVEN L MC SWEEN UGMA CA
98 MARTHA AVE
S F CA  94131-2835

DONLEY D ROWENHORST &
SYLVIA S ROWENHORST JT TEN
2967 BELLAIRE AVE
MAPLEWOOD MN  55109-1679

DON-MARC GHERARDI
CUST KATHRYN ANNE GHERARDI UGMA VA
1813 LANSING STREET
MC LEAN VA  22101-5256

DON-MARC GHERARDI
CUST MARC
STEPHEN GHERARDI UGMA VA
1813 LANSING STREET
MC LEAN VA  22101-5256

DONN ARMSTRONG
6807 SHERIDAN
ANDERSON IN  46013-3609

DONN D PATTERSON &
JESSICA M PATTERSON JT TEN
840 RAVENWOOD DR
GREENWOOD IN  46142-1892

DONN J GREGORI
8711 KEELER AVE
SKOKIE IL  60076-2015

DONN L SPENCER
743 BOULDER RD
INDIANAPOLIS IN  46217-3909

DONN O BONNER
1626 MERIDIAN
ANDERSON IN  46016-1835

DONN W MILLER
540 ROCKWOOD SE
SALEM OR  97306-1755

DONNA A COFFMAN
1342 U S HWY 150 EAST
GILSON IL  61436-9435

DONNA A GREEN
ATTN DONNA A HAGAN POA
2616 BROOKFIELD CT
COLUMBIA IL  62236

DONN A HOFFMANN
N21 W24305-K
CUMBERLAND DRIVE
PEWAUKEE WI  53072

DONN C BONNEY
22580 KIVIRANTA RD
PELKIE MI  49958

DONN E BRECKENRIDGE
10345 GLEN CIRCLE DR 102
TWINSBURG OH  44087

DONN K ROBERTS
4620 AZALEA LANE
NORTH OLMSTEAD OH  44070-2451

DONN M MARSHALL
10200 HADLEY RD
CLARKSTON MI  48348

DONN R COLBRUNN
CUST
CHRISTY L COLBRUNN UGMA OH
5303 PARVIEW DRIVE
CLARKSTON MI  48346-2811

DONNA A ARMANDI
BOX 107
BLOOMING GROVE NY  10914-0107

DONNA A DICKEY
27024 KENNEDY
DEARBORN HEIGHTS MI  48127-1627

DONNA A HAGERMAN
10613 GRAND RIVER
PORTLAND MI  48875

DONN A KLINE
3330 MILL LAKE RD
LAKE ORION MI  48360-1557

DONN C LYNN JR
1560 CHELSEA
SAN MARINO CA  91108-1819

DONN HETT &
BILLIE HETT JT TEN
BOX 395
BUFFALO SD  57720-0395

DONN L ROBINSON
BOX 385
OTISVILLE MI  48463-0385

DONN N RUSSELL
23 FERNDALE ROAD
MADISON NJ  07940-1405

DONN W LEVA
TR UW MARGARET P LEVA RESIDUARY
TRUST
421 BAYRIDGE RD
LA PORTE TX  77571

DONNA A BERKOBIEN
2152 STANFORD AVE
APT 112
CLOVIS CA  93611

DONNA A FREE
410 EDISON GLEN TERRACE
EDISON NJ  08837-2925

DONNA A KARR
1087 MARIANNA DR
MANSFIELD OH  44903-8872

DONNA A MAYER & DEBRA L GERDES &
GLEN S GERDES
TR DONNA A MAYER REV TRUST
UA 02/18/00
15030 NE ROSE PARKWAY
PORTLAND OR  97230-4523

DONNA A WATSON
8605 SHADOW LAKES ST
MAIZE KS  67205-1979

DONNA ALTHOUSE
5540 CHAMBERS HILL RD
HARRISBURG PA  17111

DONNA ANN DEMARIA
43 WOODLAND AVE
LITTLE FERRY NJ  07643-1020

DONNA ANNE SMYTHE
393 WOODSWORTH RD
WILLOWDALE ON  M2L 2V1
CANADA

DONNA B BENSON
TR UA 06/25/03
DONNA B BENSON TRUST
71 STANRIDGE ROAD
CHAGRIN FALLS OH  44022-2723

DONNA B GETTIG TOD
7149 ELDERWOOD CIRCLE
CLARKSTON MI  48346

DONNA B KEELER
5934 E LAKE RD
CONESUS NY  14435-9738

DONNA B PELSTRING
CUST RYAN PATRICK HARROLD
UTMA AL
6357 BRAVA WAY
BOCA RATON FL  33433-8236

DONNA A NAFTALIS
1125 PARK AVE
NEW YORK NY  10128-1243

DONNA A WHITE
242 ARLINGTON ROAD
NEWTON FALLS OH  44444-1703

DONNA ANDERSON PERS REP EST
MARGARET CBOWMAN
120 29TH COURT SW
VERO BEACH FL  32968

DONNA ANN JOHNSON
24669 APPLECREST DRIVE
NOVI MI  48375-2603

DONNA AUER
66 E FRONTIER ST
APACITE JUNCTION AZ  85219-8573

DONNA B GARLAND
2619 CRESTWOOD AVE
NEW SMYRNA FL  32168-5656

DONNA B GETTIG TOD
7149 ELDERWOOD CIRCLE
CLARKSTON MI  48346

DONNA B MOORE
387 N JANESVILLE ST
MILTON WI  53563-1308

DONNA B PELSTRING
CUST SAMANTHA MARGARET HARROLD
UTMA AL
6357 BRAVA WAY
BOCA RATON FL  33433-8236

DONNA A WAID
8228 SAND PINE CIR
PORT SAINT LUCIE FL  34952-2615

DONNA AKINS
CUST SIERRA NICOLE AKINS
UTMA OH
1010 NORWOOD AVE
YOUNGSTOWN OH  44510-1238

DONNA ANDREASIK
CUST BRENTON
ROSS ANDREASIK UTMA MD
3602 ADVOCATE HILL DR
JARRETTSVILLE MD  21084-1503

DONNA ANN RAINES BOWLING
10179 FRANK ROAD
COLLIERVILLE TN  38017-3623

DONNA B BENNETT
9279 W JASON DR
PEORIA AZ  85382-3653

DONNA B GETTIG
7149 ELDERWOOD CIRCLE
CLARKSTON MI  48346

DONNA B JONES
1652 CORLETTE WAY
ANDERSON IN  46011-1102

DONNA B OAS
308 MADISON
PAW PAW MI  49079-1235

DONNA B PELSTRING
CUST TAYLOR ALEXIS PELSTRING
UTMA AL
6357 BRAVA WAY
BOCA RATON FL  33433-8236

DONNA B PELSTRING
CUST W R BRYCE PELSTRING
UTMA AL
6357 BRAVA WAY
BOCA RATON FL 33433-8236

DONNA B SPEARS
CUST KINSLEY B COMPTON UTMA NC
BOX 963
OXFORD NC 27565-0963

DONNA BARNES
426 MANOR AVE
CRANFORD NJ 07016-2062

DONNA BOME
CUST BRYAN BOME UGMA NY
3157 HEARN DRIVE
MARIETTA NY 13110

DONNA BURKHART &
HOWARD W BURKHART JR JT TEN
2731 OCEAN CLUB BLVD
APT 306
HOLLYWOOD FL 33019-3949

DONNA C DARROW &
JAMES L DARROW JT TEN
BOX 3156
EL CENTRO CA 92244-3156

DONNA C GIBSON
204 HAYNES ST
DAYTON OH 45410-1821

DONNA C ILG &
GERALD A ILG JT TEN
1470 NW 136THAVE
PORTLAND OR 97229-4406

DONNA C LANGILLE
BOX 17560
TAMPA FL 33682-7560

DONNA B SCANLAN &
THOMAS M SCANLAN JT TEN
1512 OLDRIDGE AVE N
STILWATER MN 55082-1856

DONNA B WHEELER
1523 PARK WIND DR
KATY TX 77450-4641

DONNA BAUMAN
8449 E SQUAW LK RD
LAC DU FLAMBEAU WI 54538-9505

DONNA BOME
CUST LAUREN BOME UGMA NY
3157 HEARN DRIVE
MARIETTA NY 13110

DONNA C CLAY
20276 BURT RD
DETROIT MI 48219

DONNA C DAVIE
1854 WALLACE S E
WARREN OH 44484-5353

DONNA C GODFREY
TR UA GODFREY FAMILY TRUST
9/2/1992
20101 VILLAGE 20
CAMARILLO CA 93012-7505

DONNA C JENNESS
8280 7TH PL SO
WEST PALM BEACH FL 33411-5314

DONNA C PARHAM
842 CATALPA DR
DAYTON OH 45407-1903

DONNA B SNAVELY
607 GAMBER LANE
LINDEN MI 48451

DONNA B WHEELER
3070 WINDWARD PLAZA STE F 113
ALPHARETTA GA 30005

DONNA BENEDICT
2030 12TH STREET
WYANDOTTE MI 48192-3848

DONNA BROWN
3058 WALNUT RIDGE DR
ANN ARBOR MI 48103

DONNA C CRIM
DONNA C CRIM SECOND AMENDED
TRUST UA 09/10/99
5034 COUNTESS DR
COLUMBUS IN 47203

DONNA C FISHER
16 MELROSE DR
DESTREHAN LA 70047-2007

DONNA C HOPPES
2713 WEST HUNTSVILLE RD
PENDLETON IN 46064-9173

DONNA C LADUCER
97B DYER AVE
CANTON CT 06019-3233

DONNA C SAVERINO
504 ORCHARD VIEW
ROYAL OAK MI 48073-3323

DONNA C SUGG
BOX 5069
SAN ANGELO TX 76902-5069

DONNA CARILE
70 FAIRHAVEN DR
ST CATHARINES ON L2S 3S2
CANADA

DONNA CHARIELLE
85 OAKSIDE DR
SMITHTOWN NY 11787-1116

DONNA COOPER
21900 MAUER
ST CLAIR SHRS MI 48080-2323

DONNA D MCNEAL
6354 RUSTIC RIDGE TR
GRAND BLANC MI 48439-4957

DONNA DECKER AND ROBERT L
DECKER GUARDIANS OF JOHN
WILLIAM DECKER
383 WILDE ST
SAN FRANCISCO CA 94134-2251

DONNA E BLOUNT
41 1/2 WILLIAM ST
OSSINING NY 10562-5530

DONNA E HERBERT
3212 W 18TH ST
ANDERSON IN 46011-3905

DONNA E ROGERS
54328 BLUE CLOUD DR
SHELBY TOWNSHIP MI 48315-1224

DONNA C TODD
1537 COVENT ROAD
TROY OH 45373-2473

DONNA CARLYLE &
TIM J CARLYLE JT TEN
1220 NOTTING HILL DR
SAN JOSE CA 95131-3611

DONNA CHILD
1322 EAST 13TH SOUTH
SALT LAKE CITY UT 84105-1943

DONNA D LODATO
864 INNSBROOK ESTATES
INSBROOK MO 63390-5333

DONNA D YIELDING
1523 S SECOND
CABOT AR 72023-3344

DONNA DEVORE
CUST JAY
METZGER UTMA KY
4114 HILLBROOK DR
LOUISVILLE KY 40220-1117

DONNA E CABRERA
2419 1/2 NW 20TH ST
OKLAHOMA CITY OK 73107-3219

DONNA E KNOERL
400 SKIATOOK LANE
LOUDON TN 37774-3189

DONNA E ROGERS &
RONALD R ROGERS JT TEN
54328 BLUE CLOUD DR
SHELBY TOWNSHIP MI 48315-1224

DONNA CAMPAGNI
CUST SARA
LOUISE CAMPAGNI UGMA NY
214 STANTON HALL LANE
FRANKLIN TN 37069-8451

DONNA CARTWRIGHT
PO BOX 51
LAOTTO IN 46763-0051

DONNA COLE
CUST ANDREW
COLE UGMA IL
1319 LINDEN AVE
HIGHLAND PARK IL 60035-3454

DONNA D LOWENTHAL
CUST AMY LOWENTHAL UGMA KY
2101 LAKESIDE DR
LEXINGTON KY 40502-3018

DONNA DECKER AND ROBERT L
DECKER GUARDIANS OF DEANNA
KAY DECKER
383 WILDE ST
SAN FRANCISCO CA 94134-2251

DONNA DI FRANCESCO
C/O HALASZ
2601 VALLEYDALE RAOD
STOW OH 44224-2026

DONNA E GILMORE
C/O LAWTON
68735 CALLE DENIA
CATHEDRAL CITY CA 92234

DONNA E MANGIAMELI
ATTN DONNA E NYHUIS
9415 NE 16TH ST
BELLEVUE WA 98004-3430

DONNA E WILLIAMS
BOX 142 6TH ST
JACKSONVILLE OH 45740-0142

Page 2227 of 10430

DONNA E ZIONTZ AS
CUSTODIAN FOR MAX ZIONTZ
U/THE FLORIDA GIFTS TO
MINORS ACT
1731 SW 3RD AVE
POMPANO BEACH FL  33060-9114

DONNA ELLEN FELTS
ATTN DONNA E SHERILL
9909 ALEXIA DRIVE
INDIANAPOLIS IN  46236-7358

DONNA F BICKNELL
6037 WALNUT CT
BROWNSBURG IN  46112-8607

DONNA F CONONICO &
CARL C CONONICO JT TEN
29200 SOUTH JONES LOOP RD
#139
PUNTA GORDA FL  33950

DONNA F ISHAM &
DANIEL AUSTIN ISHAM JT TEN
4490 N WASHBURN
DAVISON MI  48423-8006

DONNA F MESSER
97 ASHLEY CIRCLE
SWARTZ CREEK MI  48473

DONNA FLORA CAMPBELL
5523 EAST STATE ROAD 144
MOORESVILLE IN  46158

DONNA G CRAWFORD
5005 W UNIVERSITY
MUNCIE IN  47304-3459

DONNA G FIELDS
4931 WEST 15TH STREET
SPEEDWAY IN  46224-6505

DONNA EDWARDS JORDON &
MICHAEL G MOLLIG TEN ENT
11089 OLD TRAIL RD
NORTH HUNTINGDON PA  15642-2046

DONNA EPSTEIN &
ALBERT EPSTEIN JT TEN
2906 W MAGNOLIA BLVD
BURBANK CA  91505-3038

DONNA F BOLEMAN
1945 BELLUS ROAD
HINCKLEY OH  44233-9531

DONNA F HESLER
ATTN DONNA WALTER
1224 ELMDALE DRIVE
KETTERING OH  45409-1610

DONNA F LODOEN
12959 28TH STREET
VICKSBURG MI  49097-9327

DONNA F REED
3761 ORTEGA BLVD
JACKSONVILLE FL  32210-4347

DONNA G AYERS
7785 SERVICE ST SE
MASURY OH  44438-1318

DONNA G CUMMINGS
2022-29TH ST
BEDFORD IN  47421-5304

DONNA G FINCHER
617 CHAMPIONSHIP DR
TUSCALOOSA AL  35405-5692

DONNA ELIZABETH SUDLOW
37927 DEERWOODS DR
EUSTIS FL  32736-8526

DONNA ERICKSON SCOTT
10159 E FORK RD
RUSSELLVILLE OH  45168-9712

DONNA F BRONAUGH
10656 PARK VILLAGE PLACE D
DALLAS TX  75230

DONNA F HOWELL &
ORMAN R HOWELL JT TEN
155 DOGWOOD DRIVE
ERIN TN  37061-9663

DONNA F MERTZ
16481 KELLOGG RD
BOWLING GREEN OH  43402-9126

DONNA FAY MAVROFTAS
650 W BRIGHT RD
DUNCAN SC  29334-9418

DONNA G BERGER
TR U/T/A
DTD 5/13/92 FBO DONNA G
BERGER TRUST
9615 BITTEN DR
BRIGHTON MI  48114-9629

DONNA G DIXIE
9340 MOSS CIR DR
DALLAS TX  75243-7427

DONNA G FRANCIS
3834 ELLISIA
COMMERCE TWP MI  48382-1725

DONNA G FROST &
ROBERT C FROST JT TEN
HC 88 BOX 37
BOONEVILLE KY  41314

DONNA G LENAGHAN
18 EAGLE VIEW GATE
COCHRANE AB  T4C 1P7
CANADA

DONNA G MILLER
7721 KENTUCKY
DEARBORN MI  48126-1207

DONNA G SIMS
4304 SUNBURY RD
GALENA OH  43021-9318

DONNA G VALENTINE
9005 RIVERVIEW DR
RIVERVIEW FL  33569-7907

DONNA GAYLE COOPER
48107 SE 127TH ST
NORTH BEND WA  98045

DONNA GLOWACKI
8791 GRAHAM ST
WEEDSPORT NY  13166

DONNA GUERRIERO
8 EITHT ST
NEW BRUNSWICK NJ  08901

DONNA H OSBORN
622 NEW BRIDGE ROAD B14
SALEM NJ  08079-3314

DONNA G FUNKE
BOX 222
5925 S US 31
PERU IN  46970-0222

DONNA G LOUCKS
BOX 28
BENNINGTON NH  03442-0028

DONNA G MONTGOMERY
311 DEAN PUT DR
KINGSPORT TN  37664

DONNA G SMITH
196 EAST BRIARCLIFF
BOLINGBROOK IL  60440-3591

DONNA G VOGEL
466 CHATHAM ROAD
COLUMBUS OH  43214-3320

DONNA GIBSON
6670 HURON ST
CASS CITY MI  48726-1242

DONNA GRAESER
277 CONEJO SCHOOL RD
THOUSAND OAKS CA  91362-3114

DONNA H CROSS
BOX 78
CHESTER NS  B0J 1J0
CANADA

DONNA H PETRY
380 N 500 W
ANDERSON IN  46011-1473

DONNA G JONES
4415 N INDIANA
KANSAS CITY MO  64117-1215

DONNA G MECKLENBURG &
JERRY M MECKLENBURG JT TEN
413 N BIERMAN AVE
VILLA PARK IL  60181-1952

DONNA G REVENAUGH
C/O MICHAEL J TROMBLEY POA
329 SOUTH COMMERCE AVE
SEBRING FL  33870

DONNA G STORMS
281 HARNESS DRIVE
SOUTHINGTON CT  06489-1810

DONNA GAYLE BUCHANAN
BOX 775
CLAREMONT NC  28610-0775

DONNA GILMAN
CUST BRIAN GILMAN
UGMA NY
20 CARRIE MARIE LANE
HILTON NY  14468-9407

DONNA GREER
33 E PINE RIDGE DRIVE
WESTFIELD IN  46074-8922

DONNA H NERI
1010 PLUM POINT ROAD
HUNTINGTOWN MD  20639-9246

DONNA H RIGBY
1108 HARRISON AVE 3
SALT LAKE CITY UT  84105-2559

DONNA H SMITH
18579 DETTINGTON CT
LEESBURG VA  20176-5125

DONNA H WOODMAN
236 PATTERSON ROAD
EIGHTY FOUR PA  15330-2414

DONNA HACKER
1273 WOODHAVEN DR
SANTA ROSA CA  95407-8903

DONNA HALL
1270 ASPEN DR
APT 6
MARYSVILLE MI  48040-2401

DONNA HEISLER
312 Highland Ave
San Mateo CA  94401

DONNA HOLT
TR UA 09/25/05
ANN ODOM DAVIS FMAILY TRUST
3014 EL PASO
SNYDER TX  79549

DONNA HOOVER
2103 KERRI LINN LANE
KOKOMO IN  46902-7408

DONNA HOVEY
TR UA 9/1/99 DONNA I HOVEY TRUST
7105 E FRANCES RD
MT MORRIS MI  48458

DONNA HUDDLESTON
5269 BULLET HOLE RD
COOKEVILLE TN  38501-9002

DONNA HUDSON BOLOGNA
4249 BORDEAUX DR
KENNER LA  70065

DONNA HUGHSON
801 AVENUE I
MATAMORAS PA  18336-1524

DONNA I BENNETT
221 JOANNE LANE
DEKALB IL  60115-1909

DONNA I CANZONERI
105 BIRCHWOOD RD
CORAM NY  11727-3678

DONNA I GORDON
176 SCENIC VIEW DRIVE
COPLEY OH  44321

DONNA I HOVEY
7105 E FRANCIS RD
MT MORRIS MI  48458-9714

DONNA I MOREY
7800 EVERGREEN RD
LITTLE ROCK AR  72227-5910

DONNA I WESLEY
6435 MAPLE HILLS DR
BLOOMFIELD HILLS MI  48301-1324

DONNA J ALEXANDER
5744 AMBER WAY
YPSILANTI MI  48197-8206

DONNA J ALI
3423 BELDEN AVE
YOUNGSTOWN OH  44502-3004

DONNA J ANDREWS
3517 TAMARACK
MT MORRIS MI  48458-8211

DONNA J ANDREWS &
LEOLA ANDREWS JT TEN
3517 TAMARACK
MT MORRIS MI  48458-8211

DONNA J BAILEY
8499 S LINDEN RD
SWARTZ CREEK MI  48473-9112

DONNA J BASLEE
1001 DEZERAI CT
NAPA CA  94558-5435

DONNA J BENNETT
100 MOSS LN
FRANKLIN TN  37064-5241

DONNA J BENNETT
605 JACIE CT D
BURLESON TX  76028-1325

DONNA J BLATTERMAN
CUST AMY C ERNSBERGER UTMA OH
3681 PETERS RD
TROY OH  45373-9284

DONNA J BLATTERMAN
CUST JOHN D ERNSBERGER
UNDER THE OH TRAN MIN ACT
3681 PETERS RD
TROY OH  45373-9284

DONNA J BOETCHER
3260 SEYMOUR LAKE ROAD
ORTONVILLE MI  48462-9136

DONNA J BRODNICK
1715 ERIC DR
DAYTON OH  45414-3917

DONNA J BURNS
7040 PARTRIDGE DR
FLUSHING MI  48433-8816

DONNA J CALLAGHAN &
KEVIN CALLAGHAN JT TEN
680 HEMLOCK DR
EUCLID OH  44132-2149

DONNA J CHASE
2702 PARKLAKE COURT
FT COLLINS CO  80525

DONNA J CHRISTMAN
2916 WALFORD DR
CENTERVILLE OH  45440-2237

DONNA J CHRISTMAN
2916 WALFORD DR
DAYTON OH  45440-2237

DONNA J CLEVENGER
108 SIXTH AVE
BOX 16
EAST TAWAS MI  48730

DONNA J COX
6377 N SEYMUR RD
FLUSHING MI  48433-1087

DONNA J CUMBERWORTH
5458 CHANTO
CLARKSTON MI  48346-3502

DONNA J DAVIS
1330 BAY HILL CT
WATERFORD MI  48327-1480

DONNA J DENEVAN
3813 COLBY AVE SW
WYOMING MI  49509

DONNA J DOTTERWEICH &
JOHN F DOTTERWEICH JT TEN
11641 DOGWOOD LANE
FORT MYERS BEACH FL  33931

DONNA J DOWNS
C/O DAVID J DOWNS
714 LARKSPUR BLVD
ACWORTH GA  30102-6935

DONNA J DUBICK
498953 NEW LONDON EASTERN RD
NEW LONDON OH  44851

DONNA J DUNN
1225 BEAR CREEK PIKE
COLUMBIA TN  38401

DONNA J DZAGULONES
2418 22ND
WYANDOTTE MI  48192-4430

DONNA J EARL
2436 PARKDALE
WYOMING MI  49509-2133

DONNA J EHRMENTRAUT
C/O DONNA J HYNES
3 WEST AVE
ELBA NY  14058

DONNA J EKREN
262 W ELMWOOD PLACE
CHANDLER AZ  85248

DONNA J ESCH
37135 LADYWOOD
LIVONIA MI  48154-1712

DONNA J FAUST
619 HIGBIE PLACE NORTH
GROSSE PT WDS MI  48236-2415

DONNA J FEIGEL
1900 W 183RD STREET
HOMEWOOD IL  60430-3348

DONNA J FERGUSON
4026 N GENESEE ROAD
FLINT MI  48506-2142

DONNA J FLEMING
83 WATERMAN ST
LOCKPORT NY  14094-4956

DONNA J FORD
161 RIVER ISLES
BRADENTON FL  34208-9008

DONNA J FRANKLIN
17705 CONTINENTAL DR
BROOKFIELD WI  53045-1277

DONNA J GARIEPY
6798 STONEHEDGE COURT
WEST BLOOMFIELD MI 48322-3455

DONNA J GARIEPY &
FRANCIS G GARIEPY JT TEN
6798 STONEHEDGE CT
W BLOOMFIELD MI 48322-3455

DONNA J GAWLAK
38210 SCOTT DR
ZEPHRHILLS FL 33542-7800

DONNA J GORNEY
99 BERING AVE
TONAWANDA NY 14223-2001

DONNA J GUNDERSON
6815 PARK LANE
WIND LAKE WI 53185

DONNA J HACKWORTH
9196 IDLE HOUR COURT
GRAND BLANC MI 48439-9516

DONNA J HACKWORTH
TR DONNA J HACKWORTH TRUST
UA 04/23/85
9196 IDLE HOUR CRT
GRAND BLANC MI 48439-9516

DONNA J HACKWORTH
TR DONNA J HACKWORTH TRUST
UA 04/23/85
9196 IDLE HOUR CT
GRAND BLANC MI 48439-9516

DONNA J HANKINS
2485 E 12TH AVE
POST FALLS ID 83854-8937

DONNA J HANSEN
3600 SHERIDAN LAKE RD
APT 229
RAPID CITY SD 57702-5359

DONNA J HARMON
13375 TYRINGHAM ST
SPRING HILL FL 34609

DONNA J HARVEY
104 52ND AVENUE PLZ W
BRADENTON FL 34207-2938

DONNA J HEBEKEUSER
5073 N RIDGE RD
CHESANING MI 48616-9607

DONNA J HUDSON
ATTN DONNA J LADD
2152 WAYNOKA RD
EUCLID OH 44117-2433

DONNA J HUGHES
938 PEMBROOK RD
CLEVELAND HTS OH 44121-1402

DONNA J IDEN
TR
DONNA JEAN IDEN REVOCABLE
INTER-VIVOS TRUST UA 5/23/94
6990 BRANDT RD
CARROLL OH 43112-9757

DONNA J KASTOR
502 STONEPLACE DRIVE E
SANDUSKY OH 44870-5482

DONNA J KEMP
233 HOCH ST
DAYTON OH 45410-1515

DONNA J KETCHEM
ATTN JOHN KETCHEM
RT 1 BOX 278A
PHILIPPI WV 26416-9765

DONNA J KOCH
34635 FOUNTAIN BLVD
WESTLAND MI 48185-9436

DONNA J KRELLER &
DEBORAH A WOLFENBARGER JT TEN
51822 SCHNOOR ST
NEW BALTIMORE MI 48047-1173

DONNA J KRUKOWSKI
4565 71ST ST WEST APT 200
BRADENTON FL 34210

DONNA J KRUMPHOLZ
841 ROCKSBURY CT
BATAVIA IL 60510-3215

DONNA J LAYMAN &
FRANK E LAYMAN JT TEN
12703 ONEIDA WOOD TRAIL
GRAND LEDGE MI 48837-8942

DONNA J LEASURE &
WILLIAM D LEASURE JT TEN
620 E STROOP RD
KETTERING OH 45429-3244

DONNA J LONG
UNITED STATES
279 E KINGSTON
KINGSTON SPRINGS TN 37082-8917

DONNA J LUCE
BOX 1092
ADRIAN MI 49221-6092

DONNA J MARBURGER
2760 RIDGE AVE S E
WARREN OH  44484-2825

DONNA J MCCURDY
6699 HOWARD ROAD
WILLIAMSFIELD OH  44093-9761

DONNA J MOLASKI &
MICHAEL R MOLASKI JT TEN
4266 PHEASANT DR
FLINT MI  48506-1742

DONNA J MUHL &
HENRY J MUHL JT TEN
2623 HIGH ST
BLUE ISLAND IL  60406-2046

DONNA J NICHOLS
1006 BOATHOOK LN
CORDOVA TN  38018-2821

DONNA J PULS
1635 HINER ROAD
ORIENT OH  43146-9404

DONNA J ROSS
2011 SHADY LN
DAYTON OH  45432-2009

DONNA J SALINAS
1020 W ALTO RD
KOKOMO IN  46902-4909

DONNA J SMITH
1708 ACE PL
DAYTON OH  45408-2304

DONNA J MAXWELL
9635 TREETOP DRIVE
GALESBURG MI  49053-8702

DONNA J MCGUIRE &
ANDREW P MCGUIRE JT TEN
537 SPRING LN
FLUSHING MI  48433-1928

DONNA J MOLASKI &
TED L MOLASKI JT TEN
4266 PHEASANT DR
FLINT MI  48506-1742

DONNA J NAFIE
CUST MATTHEW D NAFIE
UTMA NJ
53 CASTLE WAY
BASKING RIDGE NJ  07920-1302

DONNA J OSHSENBINE
241 IOWA STREET NW
WARREN OH  44485-2607

DONNA J RAY-YEAGER
BOX 34
BERNARDSVILLE NJ  07924-0034

DONNA J ROSS
4046 MURIETTA AVENUE
SHERMAN OAKS CA  91423-4649

DONNA J SAYRE
5911 POMEROY RD
EDGERTON WI  53534-9757

DONNA J SOERGEL
418 CHICAGO ST
MILTON WI  53563-1510

DONNA J MCCANN
TR UA 9/13/03 DONNA J MCCANN TRUST
3831 STATE ROUTE 743
MOSCOW OH  45153

DONNA J MISIASZEK
414 MAIN ST
ORINSKANY NY  13424

DONNA J MONROE
2515 MABRY DR
SACRAMENTO CA  95835

DONNA J NELSON
658 WESBROOK
PONTIAC MI  48340-3065

DONNA J PESAVENTO &
LISA R CASTANEDA JT TEN
295 MUSKEGON
CALMET CITY IL  60409-1936

DONNA J ROBERTS
CUST JANE C ROBERTS UGMA CA
2475 MEADOW RANCH RD
SOLVANG CA  93463-9412

DONNA J RUNTAS
2363 ANNA AVE N W
WARREN OH  44481-9400

DONNA J SCHMITZ &
DAVID L SCHMITZ JT TEN
RR 1 BOX 1710
WYACONDA MO  63474-9765

DONNA J SORTOR
BOX 98
ROSE CITY MI  48654-0098

DONNA J SPENCER
616 BOWER HILL RD
VENETIA PA 15367-1311

DONNA J STONE
4791 E STATE ROAD 124
PERU IN 46970-7108

DONNA J TROTTER &
LYLE TROTTER JT TEN
10203 E MARMON ST
TUCSON AZ 85748-1842

DONNA J VANDERHEIDEN &
ROBERT VANDERHEIDEN JT TEN
26 LOXLEY RD
PORTSMOUTH VA 23702-1835

DONNA J VETTE
190 HICKORY ST
MONTROSE MI 48457

DONNA J YANNI &
PETER S YANNI JT TEN
954 ROCKLYN RD
SPRINGFIELD PA 19064-3925

DONNA J ZOLMAN
APT 18
2540 ROCHESTER ROAD
ROYAL OAK MI 48073-3659

DONNA JANETTE DISHAROON
KLINE
2632 BAPAUME AVE
NORFOLK VA 23509-1702

DONNA JEAN DARLING
403 MAIN STREET
NEWFIELD NY 14867-9450

DONNA J STEWART
409 HELEN DR
HUBBARD OH 44425-2251

DONNA J SUDBROK
608 FOX BOW DR
BELAIR MD 21014-5238

DONNA J VANDENBERG &
LUKE D VANDENBERG JT TEN
1496 20TH ST
WYANDOTTE MI 48192-3012

DONNA J VANHOUSEN
1437 FIELDCREST DR
WEBSTER NY 14580-9369

DONNA J VOGT
791 DARTMOUTH DR
ROCHESTER HILLS MI 48307

DONNA J YOUNG SHEPHERD &
ROBERT L SHEPHERD COMMUNITY
PROPERTY PROPERT
301 HARTNELL AVE #327
REDDING CA 96002

DONNA JANE ONLEY
15 ELIZABETH COURT
NEWARK DE 19711-5682

DONNA JEAN AGGAS
1446 HILLSIDE TERRACE
AKRON OH 44305-3412

DONNA JEAN DICKINSON
1919 KENNER AVE
KENNER LA 70062

DONNA J STIEHL
2088 LAKEWOOD CIR
GRAYSON GA 30017-1267

DONNA J THOMPSON
1347 W MADERO AVE
MESA AZ 85202

DONNA J VANDER KLIPP &
LAWRENCE E VANDER KLIPP JT TEN
926 IRONWOOD CIR NW
WALKER MI 49544-7913

DONNA J VENDITTI
997 EAST BROADWAY
MILFORD CT 06460-6308

DONNA J WELDAY
3274 CADWALLADER SONK
CORTLAND OH 44410-8804

DONNA J ZAGORSKI
4355 LEACH STREET
CASS CITY MI 48726-1450

DONNA JANE SHADE
15060 FAUST ROSEDALE PARK
DETROIT MI 48223-2325

DONNA JEAN BAKER MARY
MARGARET BAKER & SHIRLEY ANN
FARMER TEN COM
C/O MISS MARY M BAKER
2678 STATE RT 534
SOUTHINGTON OH 44470-9524

DONNA JEAN DROSCHA
1110 MONONA
PERU IN 46970-9178

DONNA JEAN FLOYD
2785 ARONA ST
ROSEVILLE MN  55113

DONNA JEAN FREDERICKSON
303 CHANDLER W
HIGHLAND CA  92346-5484

DONNA JEAN HAYES
109 COLLINS AVE
BALBOA ISLAND CA  92662-1107

DONNA JEAN HUMBERT
181 BRAE MAR AVE
VENICE FL  34293

DONNA JEAN KESSLER
727 CHELSEA PL
JANESVILLE WI  53546-1854

DONNA JEAN KUPPER
2752 ASPEN COURT
ANN ARBOR MI  48108-9778

DONNA JEAN KUPPER
CUST JEFFREY GEORGE KUPPER UGMA MN
11772 W 176TH TER
OLATHE KS  66062-9125

DONNA JEAN KUPPER &
JEFFREY GEORGE KUPPER JT TEN
13807 GOODMAN ST
OVERLAND PARK KS  66223

DONNA JEAN MUHL
2623 HIGH STREET
BLUE ISLAND IL  60406-2046

DONNA JEAN TOWNS
4806 CANTERBURY CIR
TEMPLE TX  76502-3882

DONNA JEAN TYCHEWICZ
1001 WEST SUNWARD DRIVE
GILBERT AZ  85233

DONNA JENNINGS-LYLE
15 LONGVIEW DR
NEWARK DE  19711-6624

DONNA JOHNSON &
CARL JOHNSON JT TEN
3208 JUNCTION CIRCLE
LAKELAND FL  33805-5204

DONNA JUNE WALL
4490 FREIERMUTH RD
STOCKBRIDGE MI  49285

DONNA K BEVINS EX EST
LOYD BEVINS
571 FLANNERY PL
MOUNT PLEASANT SC  29466-8312

DONNA K FRUH
738 EAST MCELHANY AVE
SANTE MARIA CA  93454

DONNA K HOGUE
45216 JEANETTE
BELLEVILLE MI  48111-2479

DONNA K MIESCKE
1925 DECLARATION DRIVE
EAU CLAIRE WI  54703-1394

DONNA K MILLER
715 CHERRYMONTE DR
COLUMBUS OH  43228-5702

DONNA K ORD
311 NORMAL AVE
SLIPPERY ROCK PA  16057-1228

DONNA K ORD
CUST ROBERT FRANK ORD U/THE PA
UNIFORM GIFTS TO MINORS ACT
311 NORMAL AVE
SLIPPERY ROCK PA  16057-1228

DONNA K SMITH TOD
SUSAN K MCAULAY
SUBJECT TO STA TOD RULES
316 LISA LN
WILLIASMTON MI  48895

DONNA K WAMPLER
2854 CREEKWOOD DRIVE
SALEM VA  24153-8125

DONNA K WINANS
9777 N COUNCIL RD APT 1016
OKLAHOMA CITY OK  73162-5553

DONNA KAY DAVIS
9130 E COUNTY RD 800 S
PLAINFIELD IN  46168

DONNA KAY SHEA &
GARY SHEA JT TEN
501 PENN ST
NEW BETHLEHEM PA  16242-1115

DONNA KAYE CUMMINGS
305 QUAKER ST
ST GEORGE SC  29477-2534

DONNA KELLER
118 STAATS FARM ROAD
BELLE MEAD NJ  08502-5010

DONNA KISSLER
600 N ELM ST
FOLEY AL  36535-1410

DONNA KIRCHOFF
8049 S SAYRE
BURBANK IL  60459-1626

DONNA KLEIN
CUST RACHEL L
KLEIN UTMA NJ
18 HAWTHORNE COURT
MORRISTOWN NJ  07960-2725

DONNA KRATZ
272 EAST MILLAN
CHULA VISTA CA  91910-6340

DONNA KREBS
2504 ROBERT HIRAM DR
GAUTIER MS  39553-7435

DONNA KREMER
C/O DONNA SNOW
PO BOX 1052
PIGEON FORGE TN  37868-1052

DONNA KRILLA
836 BRANNOCK COURT
JONESBORO GA  30238-4441

DONNA KUPPER
CUST JEFFREY GEORGE KUPPER UGMA IL
13807 GOODMAN ST
OVERLAND PARK KS  66223

DONNA L ABNEY
1613 N BUCKEYE ST
KOKOMO IN  46901-2223

DONNA L ALMBURG
4717 WARREN SHARON ROAD
VIENNA OH  44473-9637

DONNA L ALSOBROOK
862 SPRING CANYON PLACE
NEWBURY PARK CA  91320-5823

DONNA L BARTOLONE
126 BROOKDALE DRIVE
WILLIAMSVILLE NY  14221-3274

DONNA L BELTZ
307 PARK AVE
NEW CASTLE DE  19720

DONNA L BENNETT
11812 ELK HEAD RANGE RD
LITTLETON CO  80127-3705

DONNA L BLACKWELL
10600 WOODHOLLOW RD
CHARLOTTE NC  28227-9660

DONNA L BLAKE
10452 WEST DEVONSHIRE AVE
PHOENIX AZ  85037-5811

DONNA L BOGNAR
240 LYNNE DRIVE
SHEFFIELD LAKE OH  44054-1931

DONNA L CAHAN
3267 JAMES HARBOR WAY
LAWRENCEVILLE GA  30044-3433

DONNA L CARROLL
457 ASHLAND DR
CORPUS CHRISTI TX  78412

DONNA L COLLICOTT
686 FREDERICK CIRCLE
ROANOKE IN  46783-8841

DONNA L CONFORTI
13026 IOWA
WARREN MI  48093-3107

DONNA L CRIBBS
ATTN DONNA L WILKINS
10175 SMITH STREET SE
FIFE LAKE MI  49633-9497

DONNA L DAVIS &
MANNING G DAVIS JT TEN
HC 65
BOX 7-D
ALPINE TX  79830-9701

DONNA L DOMBEK
318 NORTH 137TH
SEATTLE WA  98133-7409

DONNA L DUVAL
CUST JON
KRISTIAN DUVAL UGMA MA
52 LORENA RD
WINCHESTER MA  01890-3125

DONNA L ESPOSITO
41 HARTSWOOD RD
STAMFORD CT  06905-2208

DONNA L ESSY
1408 CEDARWOOD DRIVE
FLUSHING MI  48433

DONNA L FENTON
DON ALAN FENTON
27 PAINTERS CROSSING
WILLIAMSTOWN WV  26187

DONNA L FISH
R 17 BOX 1485
BEDFORD IN  47421-9481

DONNA L FRANCK
5526 ARCOLA AVE
DAYTON OH  45449-2716

DONNA L GARMAN
PO BOX 548
KEYSER WV  26726-0548

DONNA L GILLESPIE
ATTN DONNA L SAMUELS
10 CARLYLE PL
THE WOODLANDS TX  77382

DONNA L GREENROSE &
PENTT I GREENROSE JT TEN
7013 LOMBARD LN
FREDERICKSBURG VA  22407-6407

DONNA L GREGORY &
JUNIOR B GREGORY JT TEN
11298 17 MILE
EVART MI  49631-8358

DONNA L HAMMICK
6026 SEASIDE DR
NEW PORT RICHEY FL  34652-2019

DONNA L HANSON
1907 NICOLET
JANESVILLE WI  53546-5759

DONNA L HARNICK &
BRAD L HARNICK JT TEN
2449 S BELSAY RD
BURTON MI  48519-1217

DONNA L HAWK
8594 W QUARTO AVE
LITTLETON CO  80128

DONNA L HEWELT
918 W BAKER ST
MIDLAND MI  48640-4354

DONNA L HILLABRAND
CUST JASON M HILLABRAND
UGMA MI
1514 RIVERCHASE
MIDLAND MI  48640

DONNA L HILLABRAND
CUST NATHAN C HILLABRAND
UGMA MI
1514 RIVERCHASE
MIDLAND MI  48640

DONNA L JENKS
314 EVERDALE RD
PEACHTREE CITY GA  30269

DONNA L JOHNSTON
5453 EASTVIEW DR
CLARKSTON MI  48346-4109

DONNA L JONES
1276 HERRINGTON RD
GENEVA IL  60134-3559

DONNA L JOSEPH &
KHRISTINE JOSEPH JT TEN
27968 OAKLEY ST
LIVONIA MI  48154-3988

DONNA L KARWOWSKI
3695 HIGHCREST DR
BRIGHTON MI  48116-3704

DONNA L KUCH
TR
DONNA L KUCH REVOCABLE LIVING TRUST
UA 11/17/98
8587 HERBERT
SAGINAW MI  48609-9461

DONNA L LA DUKE
5450 WHITMORE DR
FULSHEAR TX  77441-4133

DONNA L LEIMBACH
3037 LOST NATION ROAD
WILLOUGHBY OH  44094-7672

DONNA L MACALUSO
64 REGENT ST
LOCKPORT NY  14094-5017

DONNA L MC CLEARY
CUST DAVID P MC CLEARY
UTMA OH
155 LAKE PARK DR
ALEXANDRIA KY  41001-1375

DONNA L MC CLURE
2308 HERON HILL PL
LYNCHBURG VA  24503-3312

DONNA L MC CREANOR
354 PERKINSWOOD NE
WARREN OH  44483-4404

DONNA L MCCLURE &
JAY WILLIAM MCCLURE
TR DONNA LOU MCCLURE LIVING TRUST
UA 06/12/00
70 HAUOLI ST 117
WAILUKU  96793

DONNA L OLSEN &
PAUL R OLSEN JT TEN
5409 3RD AVE S
MINNEAPOLIS MN  55419-1419

DONNA L POVICH &
THOMAS POVICH JT TEN
1952 VENICE
DEARBORN MI  48124-4141

DONNA L RANDLE
3445 WILTSHIRE BLVD
NIAGARA FALLS ON  L2J 3M1
CANADA

DONNA L RIFENBURG &
EARL F RIFENBURG JT TEN
16833 JUBILEE TRAIL AVE
PALMDALE CA  93591

DONNA L RUMAN
26610 CAYMAN DR
TAURES
TAVARES FL  32778-9727

DONNA L SHERROD
13548 GRAPEVINE LN
NOBLESVILLE IN  46060

DONNA L SNOW &
WALTER F SNOW JT TEN
2001 PUCKER ST
STOWE VT  05672-4573

DONNA L VAN METER
2315 TROY LN
PLYMOUTH MN  55447-2023

DONNA L MCDONALD
5821 BUTANO PARK DR
FREMONT CA  94538-3905

DONNA L PAPPERT
4980 BROWNSVILLE RD
POWDER SPRINGS GA  30127-3096

DONNA L PRICE
8387 N ST RT 48
WAYNESVILLE OH  45068-8734

DONNA L RANDLE
3445 WILTSHIRE BLVD
NIAGRA FALLS ON  L2J 3M1
CANADA

DONNA L RINZ
5365 N GALE RD
DAVISON MI  48423-8913

DONNA L SHAW
ATTN DONNA L LOVE
BOX 2026
GRAND JUNCTION CO  81502-2026

DONNA L SMITH
18630 BILTMORE
DETROIT MI  48235-3029

DONNA L SWING
10318 CENTINELLA DRIVE
LA MESA CA  91941-7056

DONNA L WATT
19 NOEL DR
ROCHESTER NY  14606-4912

DONNA L NELSON
23 HAVENWOOD WAY
LONDON ON  N6H 5B8
CANADA

DONNA L PENNY
464 FIRE TOWER ROAD
RICHLANDS NC  28574-8162

DONNA L PUGLIESE
6 TWIN LEAF LANE
LEVITTOWN PA  19054-2222

DONNA L RASCANO
325 GLENDORA CIR
DANVILLE CA  94526-3912

DONNA L ROBINSON
4129 ZAGER ROAD
BATAVIA OH  45103-3231

DONNA L SHEPARD
919 W CLARKSTON RD
LAKE ORION MI  48362

DONNA L SNOW &
WALTER F SNOW JT TEN
2001 PUCKER ST
STOWE VT  05672-4573

DONNA L TEIXEIRA & ROBERT V BROWN T
U/A DTD 4/19/96
D M BROWN & J M BROWN FAMILY
REVOCABLE TRUST
4280 SNOWSHOE LN
RENO NV  89502

DONNA L WEEKS
901 WOODCREST LN
GARDENDALE AL  35071-4698

DONNA L WESOLICH &
JOHN R WESOLICH JT TEN
9218 LARAMIE DR
CRESTWOOD MO  63126-2710

DONNA L WIGNALL
5109 S DIAMOND PT
MAPLETON IL  61547-9582

DONNA L WINCHESTER
305 C DUNLAP ST
LANCASTER SC  29720-2480

DONNA LA SALLE BASKIN &
MARY D LA SALLE JT TEN
1307 DUKES PKWY
MANVILLE NJ  08835-1125

DONNA LEAH NASH
1700 STORY
MIDLAND TX  79701

DONNA LEE FOGARTY
265 LANCELOT LANE
ORTONVILLE MI  48462-8946

DONNA LEE JONES
CUST SHERI
LYNN JONES UNDER THE FLORIDA
GIFTS TO MINORS ACT
230 HIBISCUS DR
MIAMI SPRINGS FL  33166-5235

DONNA LEE SMITH
3720 SHIMMONS CIR N
AUBURN HILLS MI  48326-3914

DONNA LIMBACH KING
2013 WEYBRIDGE DR
RALEIGH NC  27615-5561

DONNA L WHITE
1183 OLD MERCER RD
MERCER PA  16137-3529

DONNA L WILLIAMS
TR DONNA L WILLIAMS LIVING TRUST
UA 05/19/99
2481 BEACON HILL DR
ROCHESTER HILLS MI  48309-1518

DONNA L ZAGORSKI
300 MARTINDALE DR
RALIEGH NC  27614-9508

DONNA LAMUNYON
146 S 560 E
LOGAN UT  84321-5332

DONNA LEE CARLSON &
JERRY CARLSON JT TEN
734 N MT
BUTTE MT  59701-8661

DONNA LEE FOGARTY &
PATRICK L FOGARTY JT TEN
265 LANCELOT LANE
ORTONVILLE MI  48462-8946

DONNA LEE PARKER
179 LINTON AVE
CLARKSVILLE OH  45113

DONNA LEE SMITH
3720 SHIMMONS CIRCLE N
AUBURN HILLS MI  48326-3914

DONNA LITTLETON
CUST CHRISTOPHER S LITTLETON UGMA
DE
4571 KIRKWOOD HWY 127
WILMINGTON DE  19808-5117

DONNA L WIGGINS
5909 VERNON
DEARBORN HTS MI  48127-3236

DONNA L WILSON
3776 FINCH
TROY MI  48084-1612

DONNA L ZAKALOWSKI
19360 BRADY
REDFORD MI  48240-1301

DONNA LEA MC WHIRTER
C/O SMITH
113 S MAIN ST
HOLLEY NY  14470-1219

DONNA LEE CLARK
C/O DONNA LEE CLARK
863 NOVA RD
PINE CO  80470-7943

DONNA LEE GOLDSWORTHY
6171 S MAIN ST
CLARKSTON MI  48346-2364

DONNA LEE SHUMATE &
MARK E SHUMATE JT TEN
1117 ROCKROSE RD NE
ALBUQUERQUE NM  87122-1160

DONNA LEVINE
CUST BRETT
LAWRENCE LEVINE UGMA IL
20413 ACHILLES
OLYMPIA FIELDS IL  60461-1435

DONNA LOU CARROLL
2148 DIAMOND MILL RD
BROOKVILLE OH  45305

DONNA LOU DORNICK ROBBINS
339 SHADYWOOD DR
DAYTON OH  45415-1241

DONNA LOU HALL
8216 BOLINGBROOK AVE
LAS VAGAS NV  89149-4933

DONNA LOUISE SPRUNG
5820 WINDY ACRES
BERRIEN SPRINGS MI  49103-1524

DONNA LYNN LAZORIK
6 CHIMNEY CREST LANE
BRISTOL CT  06010-7969

DONNA LYNN WETZLER
6645 MEJESTIC DRIVE
FRT COLLINS CO  80528-8891

DONNA M AGNITTI
324 BEAGHAN DR
GLEN BURNIE MD  21060-8227

DONNA M ALBRECHT
2096 PARADISE DR
LEWISBURG TN  37091

DONNA M ALLEN
CUST NATHAN M
ALLEN UTMA WA
4317 N TERRACE DR
OAK HARBOR WA  98277-9515

DONNA M ANGELL
9310 BAYON BLUFF
SPRING TX  77379-4449

DONNA M BAKONY
422 PITKIN HOLLOW
TRUMBULL CT  06611-5614

DONNA M BALDAUF
6475 LUDON DR
HAMBURG NY  14075-7318

DONNA M BAUM
1227 NORTH RD
APT 173
NILES OH  44446-2250

DONNA M BELCOURT
90 TUMBLEBROOK RD
MERIDEN CT  06450-4780

DONNA M BENNETT
222 N NINE MILE RD
LINWOOD MI  48634-9763

DONNA M BERMAN
503 TOWNLINE ST
OAK HARBOR OH  43449-1159

DONNA M BIROS &
ANNE VOYTEK JT TEN
C/O AURANDT
240 WOODLEA CRESCENT
OSHAWA ON  L2J 3J3
CANADA

DONNA M BOSCH
14274 REBICK AVENUE
OMAHA NE  68164

DONNA M BRADSHAW &
DANA K WHELAN JT TEN
1092 WASHINGTON CIRCLE
NORTHVILLE MI  48167-1006

DONNA M BRADSHAW &
JULIE A MC DIARMID JT TEN
1092 WASHINGTON CIR
NORTHVILLE MI  48167-1006

DONNA M BRAWNER
4837 HOOVER AVENUE
DAYTON OH  45427-3147

DONNA M BURNS
4 SANDRA CT
SAGINAW MI  48602-1840

DONNA M CAMARATA
52 RAVEN DR
MORRISTOWN NJ  07960-6444

DONNA M CARPENTER
464 W 146TH ST 3FL
NEW YORK NY  10031-4721

DONNA M CARPENTER
65 OX YOKE DR
WEATHERSFIELD CT  06109

DONNA M CATANIA
3906 MILLER PL
LEVITTOWN NY  11756-5716

DONNA M CATHCART
BOX 2013
WARREN OH  44484-0013

DONNA M CHEADLE
3705 HARDING DR
COLUMBUS OH  43228-1478

DONNA M CHRISTOPHERSEN
6256 MORELAND DRIVE
SAGINAW MI  48603-2725

DONNA M CONBOY
54 POTTERS LANE
ENNISKILLEN ON  L0B 1J0
CANADA

DONNA M CORDINGLEY
2055 BRYAN AVE
SALT LAKE CITY UT  84108-2611

DONNA M COWPLAND
TR DONNA M COWPLAND LIVING TRUST
UA 09/14/94
DONNA M COWPLAND
BOX 152
PAPAIKOU HI  96781-0152

DONNA M CROW
PO BOX 121
CLAYTON OH  45315

DONNA M CUNNINGHAM
1351 QUAKER CHURCH RD
STREET MD  21154-1713

DONNA M DALEY
ATT DONNA M PLATT
50 IROQUOIS RD
OSSINGING NY  10562-3826

DONNA M DEL SIMONE
6100 BARRETT AVE
EL CERRITO CA  94530-1520

DONNA M DEONOFRIO
6614 HARRINGTON AVE
YOUNGSTOWN OH  44512-4137

DONNA M DI CARLO &
GEORGE M DI CARLO JT TEN
5307 HANGING CLIFF CV
AUSTIN TX  78759-5566

DONNA M DICALLO
CUST AMANDA
L BLANKENBAKER UGMA MI
5307 HANGING CLIFF CV
AUSTIN TX  78759-5566

DONNA M DICARLO
5307 HANGING CLIGG COVE
AUSTIN TX  78759-5566

DONNA M DOMBROWSKI &
CHARLOTTE B DOMBROWSKI JT TEN
19001 SKYLINE DR
ROSEVILLE MI  48066-1323

DONNA M DOMBROWSKI &
HENRY V DOMBROWSKI JT TEN
19001 SKYLINE DR
ROSEVILLE MI  48066-1323

DONNA M DOWLING
PO BOX 70109
FAIRBANKS AK  99707-0109

DONNA M DREHER
5338 MIDVALE CT
PLEASANTON CA  94588-3630

DONNA M DUDRO
2106 WALCH ST
MONONGAHELA PA  15063-9445

DONNA M DUSELL &
JOHN D DUSELL JT TEN
780 BOLSA CHICA
GOLETA CA  93117-1756

DONNA M EDO
358 WEATHERLY TRAIL
GUILFORD CT  06437-1201

DONNA M EGAN
2616 SUNRISE COURT
ESTES PARK CO  80517

DONNA M ELLUL
56-1180 MISS VALLEY BLVD
MISSISSAUGA ON  L5A 3M9
CANADA

DONNA M ELLUL
56-1180 MISS VALLEY BLVD
MISSISSAUGA ON  L5A 3M9
CANADA

DONNA M ELLUL
56-1180 MISS VALLEY BLVD
MISSISSAUGA ON  L5A 3M9
CANADA

DONNA M ELLUL
56-1180 MISS VALLEY BLVD
MISSISSAUGA ON  L5A 3M9
CANADA

DONNA M ETTINGER
750 TANNER ROAD
CLIFTON PARK NY  12065

DONNA M FASCI
ATTN DONNA M CASHDAN
4174 VALLEY MEADOW RD
ENCINO CA  91436-3437

DONNA M FAULKNER &
TRACY A FAULKNER JT TEN
4642 THRALL RD
LOCKPORT NY  14094-9785

DONNA M FOREE
202 SOUTH 3RD ST
LOVEJOY IL 62059

DONNA M FURLO
824 N PORTER
SAGINAW MI 48602-4558

DONNA M GESLER
TR
DONNA M GESLER REVOCABLE
LIVING TRUST U/A 09/05/00
19471 SCENIC HARBOUR DRIVE
NORTHVILLE MI 48167-1978

DONNA M GRUNDNER
6434 RIDGE RD
LOCKPORT NY 14094-1015

DONNA M JONES
11321 INDIANA AVE
KANSAS CITY MO 64137-2339

DONNA M KELLY
1013 FOXWOOD LANE
BALTIMORE MD 21221-5931

DONNA M KROL
1823 TERRACE RD
HOMEWOOD IL 60430-3916

DONNA M LEE
98 PETERSON AVE
BROCKTON MA 02302-4415

DONNA M LINDLEY
312 SPINNAKER DR
SMITHVILLE MO 64089-9623

DONNA M FOY &
JOHN C FOY JT TEN
10 POND ST
NEWTON NH 03858-3405

DONNA M GARDLER
CUST LYNN R GARDLER UGMA TN
10619 EGRET HAVEN LANE
RIVERVIEW FL 33569

DONNA M GIFFORD
BOX 35
FLUSHING MI 48433-0035

DONNA M HEINZMANN
3352 S MOCCASIN TRAIL
GILBERT AZ 85297-7737

DONNA M JONES
7765 ELBROOK AVE
CINCINNATI OH 45237-2205

DONNA M KINSEY
10914 BONIFACE PT
PLAINWELL MI 49080-9210

DONNA M KUHL
TR DONNA M KUHL LIVING TRUST
UA 01/04/88
332 ORCHARD ST
MONTROSE MI 48457

DONNA M LEVESQUE
907 MOHAWK DRIVE
BURKBURNETT TX 76354-2921

DONNA M LUCAS
400 LAKEVIEW CRT 12B
SPRING LAKE MI 49456-1747

DONNA M FULKERSON
5328 WINCHESTER WAY
GLADWIN MI 48624-8514

DONNA M GASPER &
BERNARD J GASPER JT TEN
2471 CLAYWARD DR
BURTON MI 48509-1057

DONNA M GRUENWALD &
KATHLEEN J FICK JT TEN
29108 EASTMAN TRL
NOVI MI 48377-2858

DONNA M INNIS
22521 MARTIN ROAD
SAINT CLAIR SHORES MI
48081-2589

DONNA M KEAHL
725 SADDLE RIDGE
CRYSTAL LAKE IL 60012-3601

DONNA M KLOBUCHER
CUST STEPHEN M KLOBUCHER
UGMA MI
9400 W G AVE
KALAMAZOO MI 49009-8525

DONNA M LEAHEY
1243 ANDOVER ST
NORTH TEWKSBURY MA 01876-1098

DONNA M LIESENER
6085 N LAKE DR
WEST BEND WI 53095-8444

DONNA M LUCAS
CUST
H TIM LUCAS U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
400 LAKEVIEW CRT APT 12-B
SPRING LAKE MI 49456-1747

DONNA M LUNN
7310 SWAN CREEK RD
SAGINAW MI  48609-5389

DONNA M MARINA
36710 PARK PLACE
STERLING HEIGHTS MI  48310-4225

DONNA M MASIULIS
2391 PLAINVIEW DR
FLUSHING MI  48433-9416

DONNA M MASON
5507 WOODVIEW PASS
MIDLAND MI  48642-3147

DONNA M MCCURDY
493 DAVISON RD
LOCKPORT NY  14094-4016

DONNA M MIHOK
1053 S W SULTAN DR
PORT ST LUCIE FL  34953

DONNA M MILLER
TR UA 05/11/95
DONNA M MILLER
1575 S LODGE DR
SARASOTA FL  34239-5010

DONNA M MIRACLE
233 NORTH MAIN ST
BOX 74
CALEDONIA OH  43314-0074

DONNA M MOSTROM
2115-1ST AVE
SO CLEAR LAKE IA  50428-2211

DONNA M MROZ
20 BOULDER LANE
HORSHAM PA  19044-1851

DONNA M MUNCH
1 NEW ENGLAND LN
PERRYSBURG OH  43551-3128

DONNA M MURRAY
67828 BROKAW
ST CLAIRSVILLE OH  43950-9779

DONNA M MUTHERSBAUGH
CUST MARK R H MUTHERSBAUGH U/THE
OH UNIF TRANSFERS TO MINORS
ACT
2160 CHATFIELD ROAD
CLEVELAND HEIGHTS OH  44106-3312

DONNA M MUTHERSBAUGH
CUST SCOTT A MUTHERSBAUGH U/THE
OH UNIF TRANSFERS TO
MINORSACT
2160 CHATFIELD ROAD
CLEVELAND HEIGHTS OH  44106-3312

DONNA M NEFF
103 PACIFIC AVE
SALISBURY MD  21804-4719

DONNA M NEISTER
600 FORT ST STE 100
PORT HURON MI  48060-3930

DONNA M NEWMAN
CUST JAMES F
NEWMAN UGMA MI
21625 ALEXANDER
ST CLAIR SHORES MI  48081-2812

DONNA M NOZAR
1470 EDENWOOD DR
BEAVERCREEK OH  45434-6836

DONNA M OLSON
1966-26TH AVE
GREELEY CO  80631-8213

DONNA M ONDECKO
1725 E 291 ST
WICKLIFFE OH  44092-2403

DONNA M PANTALEONE EX EST
MARY C PANTALEONE
1360 TRISTRAM CIR
MANTUA NJ  08051

DONNA M PATERSON
6 EDEN DRIVE
SAINT CATHARINES ON  L2R 6B2
CANADA

DONNA M PLUMB
C/O DONNA PLUMB GAWLAS
7300 W HARRISON
FOREST PK IL  60130-2031

DONNA M POPMA
1149 CALIFORNIA N W
GRAND RAPIDS MI  49504-5428

DONNA M PORTERFIELD
721 S 4TH
SAGINAW MI  48601-2135

DONNA M POWELL
1121 JENNINGS STATION RD
SAINT LOUIS MO  63137-1729

DONNA M POWELL
19511 WOOD
MELVINDALE MI  48122-1617

DONNA M POWERS
289 DEERFIELD ROAD
COLUMBUS OH 43228-1244

DONNA M REYMEN
5608 S RUTHERFORD AVE
CHICAGO IL 60638

DONNA M RHODE
1718 N CLAREMONT
JANESVILLE WI 53545-0968

DONNA M RICHARDSON
HIGHPOINTE Q131
1290 W GOVERNMENT
BRANDON MS 39042-2440

DONNA M ROSEBERRY
5023 LISTER AVE
KANSAS CITY MO 64130-3154

DONNA M ROTMANS
110 MAYFLOWER ST
ROCHESTER NY 14615-2810

DONNA M RYAN
2300 LINDELL RD
LAS VEGAS NV 89146

DONNA M SAMMONS
BOX 50
AU GRES MI 48703-0050

DONNA M SCHIEBER
1423 VANNESA CIRC
ENCINITAS CA 92024-2439

DONNA M SCHLINKERT
15 RIVER COURT PKWY
ATLANTA GA 30328-1101

DONNA M SCHNELL-LEE
1300 OAKCREST DR
HOWELL MI 48843-8432

DONNA M SELKA
41430 CORRIANDER COURT
STERLING HEIGHTS MI 48314-4037

DONNA M SELM
14172 STATE RD
BROOKVILLE IN 47012

DONNA M SENSKA
2580 CHANTERELL DR
TROY MI 48083-2482

DONNA M SHAMBAUGH
2721 MIDDLE RIDGE ROAD
NEWPORT PA 17074

DONNA M SHANNON
TR
EDNA L BIGHAM REVOCABLE
LIFETIME TRUST DTD 06/27/85
30315 68 AVE NW
STANWOOD WA 98292-7182

DONNA M SHEACH
1088 HILL CREST DR
OXFORD MI 48371-6016

DONNA M SHORKEY &
JAMES F SHORKEY JT TEN
3196 CONNECTICUT
BURTON MI 48519-1546

DONNA M SHRUGA
1756 N MILDRED
DEARBORN MI 48128

DONNA M SHULTHEIS
TR DONNA M SHULTHEIS REV TRUST
UA 08/27/96
3350 SALT LAKE RD
INDIANAPOLIS IN 46214-1421

DONNA M SLOAN
49526 IRIS
SHELBY TWP MI 48317-1625

DONNA M SOLPER
514 BROOKRIDGE STREET
GREEN BAY WI 54301-2036

DONNA M SOUTH TOD
BARBARA J JUSTICE
1380 GOLDEN AVE
EUGENE OR 97404-2014

DONNA M SPEIGLE
695 ARLINGTON AVE
MANSFIELD OH 44903-1803

DONNA M STODDARD
4287 DILLON RD
FLUSHING MI 48433-9745

DONNA M STRAUB
TR DONNA M STRAUB TRUST
INSTRUMENT UA 12/06/96
9970 ALLISON RD
MAYBEE MI 48159-9513

DONNA M STRINE
3565 GREGORY RD
ORION MI 48359-2016

DONNA M SULKOSKE
6056 N CO RD 550 E
PITTSBORO IN  46167-9390

DONNA M THAYER
5231 S SEYMOUR RD
SWARTZ CREEK MI  48473-1029

DONNA M THOMPSON
26316 TROWBRIDGE
INKSTER MI  48141-2468

DONNA M TOMAIO
31 CLUBHOUSE RD
ROTONDA WEST FL  33947-2009

DONNA M TONELLI
632 S WILSON
ROYAL OAK MI  48067

DONNA M TUCKER
79 ROYCEBROOK RD
HILLSBOROUGH NJ  08844-1235

DONNA M VAESSEN
TR DONNA M VAESSEN REV TRUST
UA 8/17/94
200 HALE ST BOX 169
SUBLETTE IL  61367-0169

DONNA M VANN
7767 HILSDALE HARBOR CT
JACKSONVILLE FL  32216-5386

DONNA M WERGIN
3907 ROCK ST
MANITOWOC WI  54220-4733

DONNA M WHITTAKER
TR DONNA M WHITTAKER LIVING TRUST
UA 11/21/06
855 MISSION HILLS LANE
COLUMBUS OH  43235

DONNA M WILES & ROGER C WILES
TR DONNA M WILES LIVING TRUST
UA 11/08/05
208 WOODLANO AVE
SWANTON OH  43558

DONNA M WILLIAMS
15130 FENKELL APT 11
DETROIT MI  48227-2675

DONNA M WRIGHT
3505 HIGHLAND BLVD
HIGHLAND MI  48356

DONNA M ZAHN
1410 DAYTON DR
JANESVILLE WI  53546-1472

DONNA M ZALESKI
1 HARRIS STREET
CARTERET NJ  07008-2901

DONNA MAE BARKLEY
1720 W ALTO ROAD
KOKOMO IN  46902-4805

DONNA MAE WALKER
610 E LORDEMAN ST
KOKOMO IN  46901-2422

DONNA MARGARET JOHNSON
12321 SE EVERGREEN HIGHWAY
VANCOUVER WA  98683-6633

DONNA MARIA PUTKOVICH &
KENNETH PUTKOVICH JT TEN
6414 BARRINGTON DR
FREDERICK MD  21201

DONNA MARIE BIERMANN
45630 REMER
UTICA MI  48317-5783

DONNA MARIE HEMLER
ATTN DONNA VANBELLE
38943 HARRISON
STERLING HEIGHTS MI  48310-3208

DONNA MARIE KRAJEWSKI
7836 HENRY RUFF
WESTLAND MI  48185-2475

DONNA MARIE OSBORNE
2964 PRENTICE DR
KETTERING OH  45420-3417

DONNA MARIE RUTLEDGE
5306 BALFOUR
DETROIT MI  48224-3101

DONNA MARIE SCHENCK
2280 LOPEZ DRIVE
ARROYO GRANDE CA  93420-5158

DONNA MARIE STEPHENS
502 ERIE ST
HOUGHTON LAKE MI  48629-8830

DONNA MARIE WINN
1034 KEOWEE AVE
KNOXVILLE TN  37919-7754

DONNA MICKELSON
2402 S STATE ST
ST JOSEPH MI 49085

DONNA MORRISON
421 SANDSTONE DR
TUSCALOOSA AL 35405-6406

DONNA NELSON COLEMAN
87 S CREST RD
CHATTANOOGA TN 37404-4006

DONNA O WILLIAMS
340 CAMPBELL DRIVE
WEST MELBOURNE FL 32904

DONNA ORLANDINI
538 HIGHLAND AVE
WEST CHICAGO IL 60185-2140

DONNA P MARCENTILE
7308 CRAIGMERE DR
MIDDLEBURG HTS OH 44130

DONNA P O'NEILL
404 DRAYMOOR LN
SIMPSONVILLE SC 29681-4274

DONNA PLUMB GAWLAS
7300 WEST HARRISON
FOREST PARK IL 60130-2031

DONNA R CAMPBELL
6938 GLEASON AVENUE
DAYTON OH 45427-1606

DONNA MONACO
36 FOX HILL ROAD
POUND RIDGE NY 10576

DONNA MUNCK
2109 W 11TH ST
APT 128
YANKTON SD 57078-6871

DONNA NIXON
6015 CASSOWARY LA
NEW BERN NC 28560

DONNA OCKERMAN
3421 DIMOND AVENUE
OAKLAND CA 94602-2208

DONNA P BROWN &
JACOB H BROWN JT TEN
1367 W CALLE PAISANO
NOGALES AZ 85621-2402

DONNA P MARCUM
6881 BARTLETT RD
REYNOLDSBURG OH 43068-2905

DONNA PALMER
3754 MARONEAL ST
HOUSTON TX 77025-1220

DONNA PRICE
1423 ROSEWOOD
DEERFIELD IL 60015-4767

DONNA R CARPEC
1136 BALDWIN AVE
SHARON PA 16146-2516

DONNA MORRIS
15 HADLEY
D D O QC H9B 2B5
CANADA

DONNA NELSON COLEMAN
87 S CREST RD
CHATTANOOGA TN 37404-4006

DONNA O WILLIAMS
340 CAMPBELL DRIVE
WEST MELBOURNE FL 32904

DONNA OLDAY &
WILLIAM OLDAY JT TEN
1000 STARLIGHT LANE
COTTAGE GROVE WI 53527-9137

DONNA P HALLER
423 W LIMESTONE ST
YELLOW SPRINGS OH 45387-1721

DONNA P MCGRANAGHAN
252 MARBLE CT
YARDLEY PA 19067-5718

DONNA PENNY &
JACKIE HASTINGS JT TEN
COOS BAY E SD
1350 TEAKWOOD
COOS BAY OR 97420-2537

DONNA R ALBRECHT
13306 WHITTIER DR
STERLING HEIGHTS MI 48312-6909

DONNA R CARSON
31976 JAMES ST
GARDEN CITY MI 48135-1753

DONNA R CONLON
2021 ROCHELLE RUN
ROCHESTER HLS MI  48309-2323

DONNA R COUSAR
16130 WARWICK
DETROIT MI  48219-4045

DONNA R CRAWFORD
3166 DURST
CORTLAND OH  44410-9310

DONNA R DADO
406 MALEY DR
ELIZABETH PA  15037-2411

DONNA R DARRAH
234 MIDWAY DR
NEW CASTLE IN  47362-1270

DONNA R HARLOW
513 WOODHILL CT
GRAPEVINE TX  76051-4491

DONNA R JOHNSON &
CORWIN R JOHNSON JT TEN
2307 S 99 E AVE
TULSA OK  74129-4205

DONNA R LASPADA
275 PINE STREET
LOCKPORT NY  14094-4926

DONNA R MALCZYCKI &
IGOR MALCZYCKI JT TEN
13815 NAPOLEON RD
LITTLE ROCK AR  72211-5599

DONNA R MIRAGE
844 PERKINS JONES RD NE
WARREN OH  44483-1850

DONNA R PLATKO
TR
PLATKO TRUST NO 1
UA 10/11/99
33266 TALL OAKS CT
FARMINGTON MI  48336-4548

DONNA R ROBBINS
TR JAMES M ROBBINS TRUST
UA 5/28/99
541 KEY ROUTE BLVD
ALBANY CA  94706-1402

DONNA R SCHERRER
3905 N NEWCASTLE
CHICAGO IL  60634-2355

DONNA R TANNER
1278 87TH ST
NIAGARA FALLS NY  14304-2506

DONNA R TEASLEY TOD
BARBARA DOLL-JACKSON
SUBJECT TO STA TOD RULES
1350 ELM ROAD
WARREN OH  44483

DONNA R TEASLEY TOD STACEY PITZER
SUBJECT TO STA TOD RULES
1350 ELM ROAD
WARREN OH  44483

DONNA R TILLMAN
1624 BIRCH LANE
CORINTH TX  76210-4128

DONNA R WHITAKER
10540 WHITBY CT
CLARKSTON MI  48348-2197

DONNA R WOODCOCK
4516 YUMA DR
INDIANAPOLIS IN  46241-6534

DONNA RAE BETTY &
ROBERT A BETTY JR JT TEN
3471 HIDALGO DRIVE
SAN BERNARDINO CA  92404-2035

DONNA RAE LUNDMARK
RFD 2 BOX 2093
RUSSELL PA  16345-9802

DONNA RAE TWISDOM
621 HELENA CT
UPLAND CA  91786-2346

DONNA RAEJEAN COMBEST
701 LINCOLN AVE
FLINT MI  48507-1751

DONNA RANAGAN KONIUCH
160 SUNSET ST
DUMONT NJ  07628-1506

DONNA REVERING
6914 E HERMOSA VISTA DR
MESA AZ  85207

DONNA ROGERSON &
SHERWOOD H BLANCHARD JT TEN
972 WILSON ST
BREWER ME  04449

DONNA ROSE ALLEN
PO BOX 232
GLADWIN MI  48624

DONNA ROSEN
CUST BRYAN ROSEN
UNIF GIFT MIN NY
51 ROFAY DRIVE
EAST NORTHPORT NY  11731-6337

DONNA RUNYAN
426 4TH AVE NW
MINOT ND  58701

DONNA S BELZ COCKERILL
2301 E NEWARK RD
LAPER MI  48446-9473

DONNA S BYERS &
BRIAN D BYERS JT TEN
550 S PINEGROVE AVE
WATERFORD MI  48327-2854

DONNA S FAHRINGER
ROUTE 1 BOX 169
UNION WV  24983

DONNA S PITTMAN &
SAMUEL C PITTMAN JT TEN
1754 BELL RD
HAMILTON OH  45013-8917

DONNA S SEBASTIAN
4749 MERRIMONT AVENUE
SPRINGFIELD OH  45503-5909

DONNA S TITZE
5664 CHESTNUT HILL DR
CLARKSTON MI  48346-3003

DONNA SCHULZ
149 BEECHWOOD DR
ROCHESTER NY  14606-5507

DONNA ROSPENDOWSKI
CUST KATIE JO ROSPENDOWSKI UGMA NY
136 LOMA AVENUE
SYRACUSE NY  13208-2348

DONNA RUTH LAMWERSIEK
610 CLAYMONT EST DR
CHESTERFIELD MO  63017-7060

DONNA S BLACKWELL
10600 WOODHOLLOW RD
CHARLOTTE NC  28227-9660

DONNA S COVALESKI
ATTN DONNA S GIBSON
110 NASH HILL ROAD R D 1
HAYDENVILLE MA  01039-9720

DONNA S FOSTER
805 FOX RIDGE LN
WILMINGTON NC  28405-5259

DONNA S PRATT
1550 W SAN ANNETTA
TUCSON AZ  85704-1973

DONNA S THOMPSON
ATTN DONNA S LEWIS
8013 HULEN PARK CIRCLE
FORT WORTH TX  76123

DONNA S VANDERMARK
120 KNOXVIEW LN
MOORESVILLE NC  28117-9602

DONNA SCOTT &
DANNY SCOTT JT TEN
2217 INDIAN SCHOOL RD NW
ALBUQUERQUE NM  87104-2557

DONNA RUNTAS
2363 ANNA AVE NW
WARREN OH  44481-9400

DONNA S BAKER
2521 E 2ND ST
FLINT MI  48503-2233

DONNA S BROWN
CUST SARAH
BROWN UGMA MI
2514 DAKOTA
FLINT MI  48506-4904

DONNA S DENNISON
3771 EAGLECREEK N W
LEAVITTSBURG OH  44430-9778

DONNA S PITTMAN
1754 BELL ROAD
HAMILTON OH  45013-8917

DONNA S ROSS
7091 E VIENNA RD
OTISVILLE MI  48463-9429

DONNA S TIPTON &
R M TIPTON JT TEN FULL
304 GOLDEN POND DRIVE
MADISON MS  39110

DONNA SALSBURG
325 BONTONA AVE
FT LAUDERDALE FL  33301-2417

DONNA SEAMANS
2388 ANGLING RD
CORFU NY  14036-9689

DONNA SEIDL
1608 S THEODORE ST
APPLETON WI  54915-4006

DONNA SMYTHE
393 WOODSWORTH DR
WILLOWDALE ON  M2L 2V1
CANADA

DONNA STACKEL &
ARTHUR STACKEL JT TEN
377 WASHINGTON AVE
JERMYN PA  18433-1340

DONNA STEARN
2600 KING LOUIS ROAD
CONYER GA  30012-2600

DONNA SUE BROWN
8717 S LOWELL RD
BAHAMA NC  27503-8753

DONNA T SHULL
BOX 1002
BENSON AZ  85602-1002

DONNA U EWING
7812 HOOVER RD
INDPLS IN  46260-3550

DONNA V NEAL
6024 OAK CREEK CT
SWARTZ CREEK MI  48473-8871

DONNA VISCO
63 ELMWOOD AVE
LOCKPORT NY  14094-4621

DONNA SINCLAIR MARTIN
1213 CANTERBURY LANE
COLONIAL HEIGHTS VA  23834-2709

DONNA SOKOL
2 SUNNY SLOPE RD
ITHACA NY  14850-9612

DONNA STANISKY
8316 COOLIDGE
CENTER LINE MI  48015-1709

DONNA STEPHENS
BOX 411
MIDVALE UT  84047-0411

DONNA SUE GREENWELL
5125 HAMMONSVILLE RD
BONNIEVILLE KY  42713

DONNA TERESA BROWN
426 W MAIN ST
TIPP CITY OH  45371-1821

DONNA V GARSKE &
CHERYLYN A FAIRFIELD JT TEN
814 ISHAM
OWOSSO MI  48867-4048

DONNA V WEST
35906 SOMERSET
WESTLAND MI  48186

DONNA W SITER
1545 SHADYSIDE ROAD
WEST CHESTER PA  19380-1519

DONNA SLATKIN
CUST JAY
MICHAEL SLATKIN UGMA MI
521 PINEWAY CIRCLE
BLOOMFIELD HILLS MI  48302-2130

DONNA SPRAGUE
4010 NORTHWOOD DR SE
WARREN OH  44484-2646

DONNA STANSELL
BOX 1794
RIVER VIEW FL  33568-1794

DONNA STOJSAVLJEVIC
BOX 34
HINCKLEY OH  44233-0034

DONNA T MCKITTRICK &
DORIS A TERESHKO JT TEN
5 STEEPLE CHASE CIRCLE
WESTFORD MA  01886-3740

DONNA TROCKMAN SCHACHNE
10101 SW 40TH ST
DAVIE FL  33328

DONNA V MCMONAGLE
1460 BRISTOL CHAMPION TNLE
WARREN OH  44481-9459

DONNA VERDUIN
9969 PINECREST PATH
BERRIEN SPRGS MI  49103

DONNA WARING
4988 ULFGATE LANE
ST JAMES CITY FL  33956

DONNA WHITEMAN
13112 4TH A RD
PLYMOUTH IN  46563

DONNA WRAY BALDWIN TOD ELIZABETH A
BALDWIN SUBJECT TO STA TOD RULES
17580 MACK AVE
GROSSE POINTE MI  48224

DONNA Y DAILEY
C/O DONNA YVONNE DELL
407 ANCHOR WAY
KURE BEACH NC  28449-4803

DONNABELLE BELANGEE NEEDLER &
MARSHALL L NEEDLER JT TEN
817 WESTGATE DRIVE
ANDERSON IN  46012-9246

DONNEL ANITON
5425 WOODGATE DR
DAYTON OH  45424-2703

DONNELL T GRIFFIN
5037 CROWLEY DR
BIRMINHAM AL  35210-3329

DONNELVER L ARTIS
15718 CRUSE
DETROIT MI  48227-3311

DONNI R LYONS
RR 6 BOX 257
PHILADELPHIA MS  39350-9056

DONNIE DERFLER JR
1405 CORNETT DR
BENTON AR  72015-3005

DONNA WOOLLEY
TR UA WOOLLEY FAMILY TRUST
1/15/1988
BOX 223
ALLENSPARK CO  80510-0223

DONNA WRAY BALDWIN TOD KATHY L
CHAREST SUBJECT TO STA TOD RULES
16882 YORKSHIRE STREET
LIVONIA MI  48154

DONNA Y T CHING
CUST MICHAEL
ALBERT CHING UTMA CA
1560 N MICHILLINDA AVE
PASADENA CA  91107-1316

DONNAL R FOSHEE
11218 DUFFIELD ROAD
MONTROSE MI  48457-9400

DONNELL J STOCKMAN
5924 MILO RD
DAYTON OH  45414-3416

DONNELL TURNER
10749 WEST POINT
TAYLOR MI  48180-3483

DONNELY WARRANT
3744 CREEK RD
YOUNGSTOWN NY  14174-9709

DONNIE C MAY
887 N CLINTON TRAIL
CHARLOTTE MI  48813-9784

DONNIE E DUNN
140 ST NICHOLAS
FLORISSANT MO  63031-6741

DONNA WRAY BALDWIN
CUST KRISTOPHER R JONES
UTMA MI
16882 YORKSHIRE ST
LIVONIA MI  48154

DONNA WRIGHT
3505 HIGHLAND BLVD
HIGHLAND MI  48356

DONNABELL M RITTENHOUSE
1750 POINT DR
CAMDEN MI  49232-9595

DONNALEE M MCDONNELL
947 LAFAYETTE AVE
NIAGARA FALLS NY  14305-1110

DONNELL L BURGETT
6781 PASEO CASTILLE
SARASOTA FL  34238

DONNELLY G HIGEL
BOX 1164
EVART MI  49631-1164

DONNE-LYNN WINSLOW
1 ASHE DRIVE
WARRENSBURG NY  12885-1001

DONNIE C WOODS &
MARIE D WOODS JT TEN
2 PINE HILL ROAD
BURLINGTON CT  06013-2303

DONNIE E GANNON
145 CAROLINE ST
ELYRIA OH  44035-3905

DONNIE FIELDS
7512 S PR 975 EAST
GALVESTON IN  46932

DONNIE H PEARSON &
CYNTHIA A PEARSON JT TEN
5306 HEATHERTON DR
TROTWOOD OH  45426-2348

DONNIE J LEGG
2020 AMBER CREEK DR
BUFORD GA  30519-5283

DONNIE L BOYDSTUN
2017 HUNTINGTON DR
ARLINGTON TX  76010-7631

DONNIE L LOCKLEAR
CUST DEANNA L LOCKLEAR
UGMA MI
1523 SHANNON ROAD
LUMBERTON NC  28360

DONNIE M GODFREY
3586 LAMP POST LN
GAINESVILLE GA  30504

DONNIE R ANDREW
111 STATE ST
# B
NEWBURGH IN  47630-1227

DONNIE R HUFFMAN
3332 MILLER RD
FLINT MI  48503-4672

DONNIE R REED
6249 N 100 W
ALEXANDRIA IN  46001

DONNIE G COLLINS
4584 WHITES CREEK PIKE
WHITES CREEK TN  37189

DONNIE H SMITH
1394 S CLAYTON RD BOX 126
NEW LEBANON OH  45345-9133

DONNIE JORDAN
175 ASHFORD ROAD
ACKERMAN MS  39735-9745

DONNIE L DAVIS
637 E 13TH
DANVILLE IL  61832-7744

DONNIE L WATKINS
BOX 182
MICHIGANTOWN IN  46057-0182

DONNIE M MARKS
509 HEMLOCK DR
DAVISON MI  48423-1923

DONNIE R DAVIS
7076 ROWAN
DETROIT MI  48209-2263

DONNIE R PORRITT
9448 WEBSTER RD
CLIO MI  48420-8546

DONNIE RAY STEWART
2268 GREENBRIAR RD
BREEDING KY  42715-8423

DONNIE GAMBLE
BOX 310953
FLINT MI  48531-0953

DONNIE J HACHMAN
9703 NW 73RD ST
WEATHERS LAKE MO  64152-1862

DONNIE L ASHLEY
7020 S WESTERN AVE
MARION IN  46953-6306

DONNIE L HUNT
2991 GRANGER RD
ORTONVILLE MI  48462-9107

DONNIE LEE LOCKLEAR
CUST DONNELL S LOCKLEAR UGMA MI
1523 SHANNON RD
LUMBERTON NC  28360

DONNIE O GOODMAN
2033 W 2ND ST
MARION IN  46952-3253

DONNIE R GALLIMORE
7565 SPICERVILLE HWY
EATON RAPIDS MI  48827-9075

DONNIE R PORRITT &
BETTY PORRITT JT TEN
3118 W FARRAND RD
CLIO MI  48420-8836

DONNIE W FANTA
3540 CRICKETEER DR
JANESVILLE WI  53546-8401

DONNIE W LITTON
1238 S CENTENNIAL ST
INDIANAPOLIS IN  46241-4116

DONNIS A BARBER
BOX 780
ZOLFO SPRINGS FL  33890-0780

DONNIS J TULLIS
1266 OLD FOUNTAIN RD
LAWRENCEVILLE GA  30043-3917

DONNON M DE FUR
433 TRILBEY CT
NOBLESVILLE IN  46060-9069

DONNY L BUREL
167 HUNTERS CREEK TRL
TOCCOA GA  30577-5139

DONNY PECK
4265 PARKS RD
CUMMING GA  30041-8804

DONOVAN D WHITE
45 BAYBERRY HILL ROAD
WEST TOWNSEND MA  01474-1120

DONOVAN F HENNING
4425 W HOWE RD
DEWITT MI  48820-9295

DOOLEY HOLLARS
2105 SUNSET RIDGE DR
CROSSVILLE TN  38571-0479

DOOLEY HOLLARS &
WOODRIE HOLLARS JT TEN
2105 SUNSET RIDGE DR
CROSSVILLE TN  38571

DOONAN D MC GRAW
245 SAINT JAMES WAY
NAPLES FL  34104-6715

DOONAN D MCGRAW &
PHYLLIS A MCGRAW JT TEN
245 SAINT JAMES WAY
NAPLES FL  34104-6715

DORA A CORDOVA
1012 SUNTREE BLVD APT 8
SAINT JOHNS MI  48879-2454

DORA A M VOZELLA &
RALPH M VOZELLA
TR UA 5/5/90 VOZELLA FAMILY TRUST
4113 ARCADIA WAY
OCEANSIDE CA  92056-5141

DORA A MEEKS
65934 ENDLEY RD
CAMBRIDGE OH  43725

DORA A SCHWAB
TR DORA A SCHWAB LIVING TRUST
UA 7/8/98
2359 WICKHAM AVE
BRONX NY  10469-6321

DORA ANN CRAWFORD
1547 CORA DRIVE
BATON ROUGE LA  70815

DORA ANN CRAWFORD USUFRUCT
GARY E CRAWFORD & NORRIS A CRAWFORD
SUSAN D WESTBROOK NAKED OWNERS
1547 CORA DRIVE
BATON ROUGE LA  70815

DORA ARROWOOD CONSERVATOR
FOR LEN EDWARD CASE
2000-10TH AVE S
ESCANABA MI  49829

DORA B COOK &
JOHN S COOK JT TEN
23692 BROADMOOR PARK LANE
NOVI MI  48374-3675

DORA B ELLIOTT
9846 N MARINE KEY DR
SYRACUSE IN  46567-9586

DORA B FREEBORG &
MARK LA ROCQUE JT TEN
10615 GLENN AVE
ST HELEN MI  48656

DORA BELLE WENDELL &
DELMAR G WITT JT TEN
601 GEORGES DRIVE
CHARLESTON WV  25306-6503

DORA BRYAN TATE
BOX 1655
ELIZABETHTOWN NC  28337-1655

DORA E BRALICH
5436 TAMARACK DR
SHARPSVILLE PA  16150-9446

DORA ELIZABETH GARRETT
2313 BRIARHURST
HOUSTON TX  77057-4420

DORA F DEURING &
ALICE J HUTCHINSON JT TEN
13377 MAPLE RD
BIRCH RUM MI  48415-8710

DORA FREEDMAN
CUST HOWARD M FREEDMAN UGMA NY
66 THE VILLAGE GREEN
WILLIAMSVILLE NY  14221-4519

DORA GRACE PLATNER
400 S RICE ST 5
WHITEWATER WI  53190-2168

DORA H MIH &
WALTER C MIH JT TEN
200 SW ELM ST
PULLMAN WA  99163-2923

DORA J SEIBEL &
WALTER E SEIBEL JT TEN
56 ESQUIRE AVE
DAYTON OH  45459-1816

DORA KAY ALDRICH
114 WESTWOOD DRIVE
ESTHERVILLE IA  51334-1859

DORA L HUNT
3435 WONDERVIEW DR
DAYTON OH  45414-5444

DORA LEE NELSON VERNON
10282 SW 59TH ST
COOPER CITY FL  33328-6531

DORA LYNNE HAWKINS
ATTN HORNAT
106 RUNNING MAN TRAIL
YORKTOWN VA  23693-2608

DORA M VETTE &
LADORIS H FRENCH JT TEN
2049 BELLE MEADE DRIVE
DAVISON MI  48423-2001

DORA G COOK
APT 12D
2-5TH AVE
NEW YORK NY  10011-8839

DORA GRIGSBY
2612 DELLA DR
DAYTON OH  45408-2430

DORA J ROSS
1120 JOT EM DOWN RD
MORRIS CHAPEL TN  38361-4714

DORA JANE STRAHLER
2855 ASH DR
SPRINGFIELD OH  45504-4136

DORA KAYE & KAROL KAYE PICKER JT
TE
3755 PEACHTREE RD 1610
ATLANTA GA  30319-1323

DORA L SHARP
2802 SHELLY DR
COLUMBUS OH  43207-3690

DORA LEE SCHAFFERT
6 HICKORY LN
CHEROKEE VILLAGE AR  72529-4115

DORA M SCHLICHTING
6 MONTEREY CT
ARCHBOLD OH  43502-1029

DORA M VILLARREAL
21760 BARRINGTON DR
WOODHAVEN MI  48183

DORA GERSHKOWITZ
85 EMERSON DR
GREAT NECK NY  11023-1833

DORA H GOLDSTEIN &
AMI F GOLDSTEIN JT TEN
35 VERNON ST APT 313
BROOKLINE MA  02446-4959

DORA J SEIBEL
56 ESQUIRE AVE
DAYTON OH  45459-1816

DORA JESIEK
G 4264 BRANCH ROAD
FLINT MI  48506-1345

DORA L FONG
TR DORA L FONG TRUST
UA 08/15/95
6 COMMODORE DR 529
EMERYVILLE CA  94608-1639

DORA LEE GOULD MACKAIL &
JOHN J MACKAIL JT TEN
2608 RETTIG ROAD
RICHMOND VA  23225-2020

DORA LUM TONG &
THOMAS CHEW KONG TONG
TR DOR LUM TONG TRUST
UA 04/26/88
3726 MANINI WAY
HONOLULU HI  96816-3829

DORA M SCHULTZ
2092 N HENDERSON RD
DAVISON MI  48423-8115

DORA MAE BLAKE
43 WHITEHALL CIRCLE
WILMINGTON DE  19808-5625

DORA MARIE BEACHER
TR UA 01/03/86 DORA MARIE
BEACHER TRUST
3252 THIRD
WAYNE MI  48184-1301

DORA PEDALINO
4 ARLENE COURT
HILLSBOROUGH NJ  08844

DORA ROSEN
CUST STEVEN
ROSEN UGMA NY
1269 WAVERLY PL
SCHENECTADY NY  12308-2626

DORA S DOBSON
6431 SHADY LANE
FALL CHURCH VA  22042-2335

DORA WEINER
C/O EUGENE WEINER
3520 S OCEAN BLVD APT L-301
PALM BEACH FL  33480-6439

DORALEE A CHOCKLEY &
THOMAS E CHOCKLEY JT TEN
BOX 127
PECK MI  48466-0127

DORAN L FLEMING &
JOHN D FLEMING JT TEN
2023 FOREST MANOR DR
KINGWOOD TX  77339-3102

DORATHEA ALLEN
534 MANCHESTER RD
YORKTOWN HEIGHTS NY  10598-1204

DORCAS A JONES
7761 ARKONA RD
MILAN MI  48160-9717

DORA MARIE BEACHER
TR UA 01/03/86 F/B/O
DORA MARIE BEACHER
3252 THIRD ST
WAYNE MI  48184-1301

DORA REINSTEIN
2280 E 71ST ST
BROOKLYN NY  11234-6524

DORA RUTH GILLEY
1924 WALTER SMITH RD
AZLE TX  76020-4326

DORA SHAW
2704
29628 MIDDLEBELT
FARMINGTON HILLS MI  48334-2355

DORA ZAVATTARO
2080 COLONAL RD 5
FORT PIERCE FL  34950-5372

DORAN D HOLLOW
45410 DANBURY CT
CANTON MI  48188-1046

DORANCE C OSTRANDER
10209 E LAKE RD
OTISVILLE MI  48463-9714

DORATHY H KUPER
803 W BRAESIDE DR
ARLINGTON HEIGHTS IL  60004-2065

DORCAS A POMBIER & EDWARD C
POMBIER MICHAEL K POMBIER
RAND P POMBIER DAN A POMBIER
JT TEN
703 ROOKS RD
SEFFNER FL  33584-3956

DORA MAZZA &
MISS LYNNE SUE MAZZA JT TEN
100-12 ALDRICH ST
BRONX NY  10475-4532

DORA ROSEN
CUST MISS
EILEEN ROSEN UGMA NY
1269 WAVERLY PL
SCHENECTADY NY  12308-2626

DORA S BORJAS
1759 PAGEL
LINCOLN PARK MI  48146-3539

DORA T BONDS
BOX 1104
LAUREL MS  39441-1104

DORAETTA L LEER
1523 HILLCREST DR
NOBLESVILLE IN  46060-3939

DORAN J MCGINNIS
BOX 2053
ROSEMEAD CA  91770-7153

DORANNE RAFLOWITZ
BOX 360
GREAT BARRINGTON MA  01230-0360

DORATHY W GALLO
118 GRANT ST
LOCKPORT NY  14094-5033

DORCAS K HART
38 YORK DRIVE
BURLINGTON VT  05401-2443

DORCAS K VOSE &
ROMEYN T VOSE JT TEN
BOX 1981
ORMOND BEACH FL 32175-1981

DORCAS MCCREARY
11204 CRAFT ST
DETROIT MI 48224-2436

DORCAS P MELEN
3 AVENUE A
RUTLAND VT 05701-4543

DORCAS R PEARSON
146 VALLEY RD
HOQUIAM WA 98550-9736

DORCAS R POGUE
209 S WALNUT
FAIRMOUNT IN 46928-2044

DORCELLA D HOLLAND
12575 PLEASANT AVE SO #142
BURNSVILLE MN 55337-2595

DORCENIA BRAZLE JR
8135 VANADIA
MT MORRIS MI 48458-9710

DORCY L DELBRIDGE &
JESSIE DELBRIDGE JT TEN
8303 W BRISTOL ROAD
SWARTZ CREEK MI 48473-8599

DORE N JAMES
BOX 66
HAWLEY PA 18428-0066

DOREE T CRONAN
CUST
CANDACE C CRONAN U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
34 FILBERT ST
HAMDEN CT 06517-1312

DOREEN A JEZEK
4210 OLD FRANKFORT PIKE
LEXINGTON KY 40510-9656

DOREEN A PARNELL
1300 LUCILLE AVE
METAIRIE LA 70003-3730

DOREEN A PARTAKER
10504 INDIAN RIDGE DR
FORT WAYNE IN 46814-9090

DOREEN A RADANOVICH
5728 AITKEN RD
CROSWELL MI 48422-9160

DOREEN ANN FAIRBANK
203 CRIMMONS CIRCLE
CARY NC 27511-5551

DOREEN BALL
CUST DON KENNETH BALL
UGMA MI
9955 CAVELL
LIVONIA MI 48150-3221

DOREEN BUEMI
5160 LYND AVE
LYNDHURST OH 44124-1029

DOREEN C KUTCHER
1 JACKSON AVE
PARLIN NJ 08859-1519

DOREEN C RICE &
CURTIS C RICE JT TEN
15741 EXETER
FRASER MI 48026-2334

DOREEN CELUSTA &
BRIAN E CELUSTA JT TEN
3517 WESTON DRIVE
RACINE WI 53406-5335

DOREEN E BERRIE
1024 WAVERLY DRIVE
RENO NV 89509

DOREEN E FELLMER
2331 BELLEAIR RD LOT 237
CLEARWATER FL 33764-2769

DOREEN E GORSKI &
TERENCE P GORSKI JT TEN
2079 TARPON RD
NAPLES FL 34102

DOREEN ELIZABETH ANN
HUGGINS
RR 3 COMP 137
ORO STATION ON L0L 2E0
CANADA

DOREEN ELIZABETH MCGRAW
910 CENTRE ST S
WHITBY ON L1N 4X3
CANADA

DOREEN FROST
TR LIVING
TRUST DTD 06/20/88 U/A
DOREEN FROST
1009 BLOSSOM RIVER WAY
APT 353
SAN JOSE CA  95123-6322

DOREEN H O'CONNOR
1210 BRANDI DR
NIAGARA FALLS NY  14304-5801

DOREEN JOYCE SCHULTZ
2819 N SHOLES AVE
MILWAUKEE WI  53210-1360

DOREEN KASONOVICH &
ALEXANDER P MADAR JT TEN
3601 MAYFAIR
DEARBORN MI  48124-3825

DOREEN KASONOVICH &
GAIL A PERKINS JT TEN
3601 MAYFAIR
DEARBORN MI  48124-3825

DOREEN L KEARNEY
3071 JOSLYN RD
CLEVELAND OH  44111

DOREEN M JONES
937 CARRINGTON
NORTHVILLE MI  48167-1101

DOREEN MARIE KOZAK
CUST JACOB KOZAK
UTMA PA
6 RESERVOIR ST
PITTSTON PA  18640-9658

DOREEN MARIE KOZAK
CUST NOELLE KOZAK
UTMA PA
6 RESERVOIR ST
PITTSTON PA  18640-9658

DOREEN J MUNCASTER
BOX 257 BRAGG CREEK AB  T0L 0K0
CANADA

DOREEN J NICHOLS
3828 EAST O'BRIEN RD
OAK CREEK WI  53154-6020

DOREEN K FEIST
CUST MAXIMILLIAN J FEIST
UTMA MN
2482 FIELD STONE CURV
SAINT PAUL MN  55129-6209

DOREEN KASONOVICH &
ANTHONY W REUTER JT TEN
3601 MAYFAIR
DEARBORN MI  48124-3825

DOREEN KASONOVICH &
PETER REUTER JT TEN
3601 MAYFAIR
DEARBORN MI  48124-3825

DOREEN L SKINNER
11840 RACINE COURT
HENDERSON CO  80640-9102

DOREEN M SHAFIZADEH
TR DOREEN M SHAFIZADEH TRUST
UA 03/10/05
4112 GHARRETT AVE
MISSOULA MT  59803-1010

DOREEN MARIE KOZAK
CUST JOHN KOZAK
UTMA PA
6 RESERVOIR ST
PITTSTON PA  18640-9658

DOREEN MUTCHEK
1142 ANTLER DR
TROY IL  62294-2481

DOREEN GUERRIERO
2 HUDSON RD
FLORAL PARK NY  11001-4101

DOREEN J SETTER
266 WESTBROOK DR
CHEEKTOWAGA NY  14225-2182

DOREEN K WOOD
TR UA 6/20/02 DOREEN K WOOD TRUST
1001 CLEO ST
LANSING MI  48915

DOREEN KASONOVICH &
CHARLES REUTER JT TEN
3601 MAYFAIR
DEARBORN MI  48124-3825

DOREEN L BARR
39 FRANTZEN TERRACE
CHEEKTOWAGA NY  14227-3203

DOREEN LILLIAM TOMLINSON
1333 MCINTOSH ST 30
REGINA SK  S4T 7X8
CANADA

DOREEN M TAYLOR
BOX 246
NEW LONDON NH  03257-0246

DOREEN MARIE KOZAK
CUST NICOLE KOZAK
UTMA PA
6 RESERVOIR ST
PITTSTON PA  18640-9658

DOREEN P TURNHAM &
HELEN L FINCH JT TEN
2520 26TH STREET
SANTA MONICA CA  90405

DOREEN QUINLEY
529 POSTELL DRIVE
ST SIMON ISLAND GA  31522-1804

DOREEN S ROBINSON
4844 MCGREEVY DRIVE
FAIRFIELD OH  45014

DOREEN SOLOMON
4 HUNTINGTON RD
LIVINGSTON NJ  07039-5112

DOREEN SORENSEN
230 BROOKFARM TRL
LEWISVILLE NC  27023-8217

DOREEN W ANDING
26021 TWIN POND RD
BARRINGTON IL  60010-1112

DOREEN W SIEL
6355 S LOWELL RD
ST JOHNS MI  48879-9252

DOREEN WERNER
333 CARPENTER RD
FOSTORIA MI  48435-9747

DOREEN Y BURGMAN
11520 RALSTON AVE
CARMEL IN  46032-3446

DOREENA TOMPKINS
1290 CHERRYBARK RD
APOPLA FL  32703

DORELLA M WHITEHEAD
TR
DORELLA M WHITEHEAD INTER VIVOS
TRUST UA 12/28/95
43 OLIVER RD
BELMONT MA  02478-4620

DORENE A PENTONEY
14707 NORTHVILLE RD APT 361
PLYMOUTH MI  48170

DORENE ANN RICHERT
1502 NORTH PARK DR
NEW HAVEN IN  46774-1720

DORENE C ROBERTS
854 WALTERS ST
BETHLEHEM PA  18017

DORENE D'AMICO
2503 GREENVIEW WAY
TOMS RIVER NJ  08753

DORENE G BELLANGER-SCOTT
4215 W LAKE ROAD
CLIO MI  48420-8852

DORENE LYNN DAVIDSON
1816 BROWNELL ROAD
DAYTON OH  45403-3409

DORENE WHIPPLE
TR WHIPPLE FAMILY TRUST
UA 11/22/00
PO BOX 2565
TURLOCK CA  95381

DORETHA GAMBLE
3809 LYNN COURT
FLINT MI  48503-4543

DORETHA I COX
430 PARKINSON AVE
TRENTON NJ  08610-5014

DORETHA LONG
4464 SHADY LN
INDIANAPOLIS IN  46226-3346

DORETHA M BUNTON
204 RUTHERFORD B HAYES
JACKSON MS  39213-3134

DORETHA PHILLIPS
5330 PLYMOUTH
GRAND BLANC MI  48439-5118

DORETHA Y HORTON
30 TERRON COURT
BALTIMORE MD  21234-5930

DORETHEA D PHILLIPS
722 KINLOCK COURT
COLUMBIA SC  29223-6823

DORETTA A KING
17 LEIGHTON RD
NEWTON MA  02466-2245

DORETTA LUGENE SPERAW
5200 TALBOT ROAD
SIOUX CITY IA  51103-1040

DORETTE B BOBROWSKI
684 GALLOWS HILL RD
CRANFORD NJ  07016-1611

DORETTE ELAINE BOYLAN
717 WOODLAWN RD
STEUBENVILLE OH 43952-1453

DORIA D COOK
1105 CUATRO CERROS TRAIL SE
ALBUQUERQUE NM 87123-4149

DORIAN LYN VANN
2701 SUN VALLEY DR
WALDORF MD 20603-3998

DORIN FOUST DICKSON
16095 CAMINO DEL CERRO
LOS GATOS CA 95032-4844

DORINDA E PURR
11099 COUNTRY LANE
PINCKNEY MI 48169-9714

DORIS A BALE
BOX 576
BANGALL NY 12506-0576

DORIS A CANAVAN
20 BELLEVUE ROAD
BRAINTREE MA 02184-5112

DORIS A CROWLEY
5380 DALLAS HWY 120
POWDER SPRINGS GA 30127-4288

DORIS A ENGERRAND
1674 PINE VALLEY RD
MILLEDGEVILLE GA 31061-2465

DORI COETZEE
CUST ASHLEY
LYNN COETZEE UTMA CA
19571 SUMMER GROVE LANE
HUNTINGDON BEACH CA 92648

DORIAN A FOURNIER
115 BURLINGTON
BILLINGS MT 59101-6028

DORIANNE E SHIVERS
BOX 212
GEORGETOWN DE 19947-0212

DORINA M LOVAY
1466 GLENDALE AVE
SAGINAW MI 48603-4724

DORINDA J TIMBERMAN
505 CANTERBURY AVE
PITMAN NJ 08071-2003

DORIS A BRALY
608 N ELDERBERRY LN
NIXA MO 65714-9008

DORIS A CHEADLE
4302 WESTERN ROAD
BOX 53
FLINT MI 48506-1886

DORIS A DIETRICH
120 LEE DR APT 15
MOON TOWNSHIP PA
MOONSHIP PA 15108

DORIS A GABBERT &
STEVEN D CARTER JT TEN
1702 ACORN CT
JOHNSON CITY TN 37601-2607

DORI L BROWN
SPRING LAKE RD
RHINELANDER WI 54501

DORIAN E HESTON
19 CARRIAGE CIRCLE
OLEY PA 19547

DORIC COUNCIL NO 07-ROYAL
AND SELECT MASTERS
ATTN NELSON A GODFREY
7 EARHART ST
JOHNSTON RI 02919

DORINDA A STERNBURG
12020 DIEHL RD
NORTH JACKSON OH 44451-9734

DORINDA M BRETHWAITE
817 RIVERSIDE DR
PINE BEACH NJ 08741-1339

DORIS A BROWN
2089 COBB RD
LEWISTON MI 49756-8669

DORIS A CONLEY
CUST JAMES
GERARD CONLEY UGMA IL
670 GROVE ST
GLENCOE IL 60022-1653

DORIS A ELLER
920 CUSTER DR
TOLEDO OH 43612-3233

DORIS A GARNIER
5 VIEWPOINT RD
WAYNE NJ 07470-3424

DORIS A GATES
3531 DARYL LANE
SPENCER OK  73084-3117

DORIS A GECA
430 WEST SIXTH AVE
ROSELLE NJ  07203-1820

DORIS A GEIER
111 N WHITE JEWEL CT
VERO BEACH FL  32963-4274

DORIS A GOLD
TR UA 09/04/02 TH DORIS A GOLD
REVOCABLE LIVING
TRUST
13219 LA SABINA DRIVE
DELRAY BEACH FL  33446

DORIS A GORNY
608 N ELDERBERRY LN
NIXA MO  65714-9008

DORIS A GRAVELINE
TR
DORIS A GRAVELINE TR U/A DTD
11/21/1977
15191 FORD RD BG213
DEERBORN MI  48126

DORIS A HARLAND
1422 CLASSIC DR
HOLIDAY FL  34691-4922

DORIS A HILLIER &
CYNTHIA E HINCKLEY JT TEN
2 CASTLE LN
ROCKPORT MA  01966-1208

DORIS A HOLDREN
127 BENNETT AVE
NORTH EAST MD  21901-6302

DORIS A HONOLD
4157 S BADOUR RD
MERRILL MI  48637

DORIS A HOWE
CUST JASON
JAMES SPEAR UGMA MN
1743 DAYTON AVE
ST PAUL MN  55104-6110

DORIS A HUIE
22253 HALLCROFT LANE
SOUTHFIELD MI  48034-5495

DORIS A KANE
14280 RICHFIELD
LIVONIA MI  48154-4939

DORIS A KEMNA
5555 GLENSTONE DR
#253 GRIENDS OH  50111

DORIS A KLEINBRIEL &
JOANN KLEINBRIEL JT TEN
2884 BARNARD RD
SAGINAW MI  48603-3364

DORIS A KRIST &
ELSIE H KRIST JT TEN
14194 MEADOW HILL LN
PLYMOUTH MI  48170-3173

DORIS A KRIST &
ELSIE H KRIST JT TEN
14194 MEADOW HILL LN
PLYMOUTH MI  48170-3173

DORIS A LANDERS
8269 MYERS LK RD N E
ROCKFORD MI  49341-8444

DORIS A LEWIS
48 PINE REACH
HENLOPEN ACRES
REHOBOTH BEACH DE  19971-1631

DORIS A LIPSCOMB
5075 FISHBURG RD
DAYTON OH  45424-5308

DORIS A MC COMB
3623 LANSING ROAD
ROSCOMMON MI  48653-9503

DORIS A MCKENNON
606 WHITE PINE BLVD 14
LANSING MI  48917-8822

DORIS A MEYER
71 NINTH AVE
HAWTHORNE NJ  07506-1749

DORIS A MUENK
TR REVOCABLE TRUST 03/22/90
U/A DORIS A MUENK
6257 TELEGRAPH ROAD
BLOOMFIELD HILLS MI  48301

DORIS A MURPHY &
CLEO J SEELEY &
CAROLE L DEMARCO JT TEN
407 LETA AVE
FLINT MI  48507-2729

DORIS A PARKER &
MICHAEL R PARKER JT TEN
3851 BUCKTHORN DR
LONGMONT CO  80503-7639

DORIS A PERUE
5 PROSPECT ST
BOX 157
RICHMONDVILLE NY  12149

DORIS A RATHEL &
DEREK L RATHEL JT TEN
7944 MITCHELL FARM LANE
CINCINNATI OH  45242-6437

DORIS A RODDY &
JOHN K RODDY JT TEN
3891 GOOD ROAD
SEVILLE OH  44273-9722

DORIS A STILWELL
7919 RAINTREE DR
NEW PORT RICHEY FL  34653-2203

DORIS A TROEMEL TOD
NANCY J JENE
SUBJECT TO STA TOD RULES
9999 W NORTH AVE #207
WAUWATOSA WI  53226

DORIS A VOLPE
26 HILLSIDE AVENUE
MEDFORD MA  02155-2935

DORIS A WENDLING & CHERIE A
FRANTZ TR U/W OF HENRY H
NOLTE
2322 NOMAD AVE
DAYTON OH  45414-3363

DORIS ANN ELLIS
CUST ADAM J
ELLIS UGMA IL
742 N CLARK ST
CHICAGO IL  60610-3522

DORIS ANN PARKER
9694 S DIVISION AVE
BYRON CENTER MI  49315-9309

DORIS ANNE WALDSCHMIDT
1843 SYCAMORE ROAD
HOMEWOOD IL  60430-2322

DORIS A RICE
CUST ROBERT C RICE JR UGMA MD
950 ELLENDALE DR
TOWSON MD  21286-1510

DORIS A SCHATZMANN
TR
SCHATZMANN FAMILY DECEDENTS
TRUST UA 03/22/91
804 CYPRESS DR
VISTA CA  92084-7040

DORIS A SUKIENNICKI
223 COWPER ST
PALO ALTO CA  94301

DORIS A VESTER
2213 W 8TH ST
MUNCIE IN  47302-1629

DORIS A WALKER
6873 PLAZA DR APT B
NIAGARA FALLS NY  14304

DORIS A WILES
243 PUSEYVILLE RD
QUARRYVILLE PA  17566-9501

DORIS ANN FARQUHAR PRESTON
210 KNAPP TERRACE
LEONIA NJ  07605-1245

DORIS ANN STEPHENS
975 CALLE VENADO
ANAHEIM HILLS CA  92807-5005

DORIS ARENTS
120 WELDON WAY
PENNINGTON NJ  08534-1829

DORIS A RICHARDS
26 JEFFERSON ROAD
PRINCETON NJ  08540-3301

DORIS A SHERWOOD
207 MEMPHIS ST
LIVERPOOL NY  13088-5213

DORIS A TERESHKO
TR DORIS A TERESHKO 1997 REV TRUST
UA 11/20/97
55 KENT LANE E 204
NASHUA NH  03062

DORIS A VINCENT
1112 HILL ST
GALENA IL  61036-1320

DORIS A WARD
10015 W 92ND PL
OVERLAND PARK KS  66212-4904

DORIS AHEARN
22 PRAIRIE RD
HUNTINGON STATION NY  11746

DORIS ANN ORTWEIN
644 EDINBURGH CT
EDGEWOOD KY  41017-8102

DORIS ANN TAYLOR
344 GLOSSBORO RD
MONROEVILLE NJ  08343-1738

DORIS ARONTZON WARWICK
5020 3RD LANE
VERO BEACH FL  32968-2224

DORIS B BISHOP
8140 EHRHARDT RD
EHRHARDT SC  29081-9410

DORIS B BOFINGER
4413 DUNRIVER DR
LILBURN GA  30047-4220

DORIS B CRENSHAW
6124 S NEW HAVEN AVENUE
TULSA OK  74136

DORIS B CRENSHAW USUFRUCTUARY
WILLIAM KEITH CRENSHAW &
RHONDA KAREN CRENSHAW CALDWELL
NAKED OWNERS
6124 S NEW HAVEN AVE
TULSA OK  74136-1508

DORIS B GOBBLE
723 FINLAND ST
PITTSBURGH PA  15219-5028

DORIS B GOBBLE &
JOHN T GOBBLE JR JT TEN
723 FINLAND ST
PITTSBURGH PA  15219-5028

DORIS B HAYRYNEN
N7745 EVERGREEN DRIVE
CHRISTMAS MI  49862-8951

DORIS B MERITT
1020 W PEACE ST
APT S-2
RALEIGH NC  27605-1432

DORIS B ROGERS
5601 DUNCAN RD LOT 143
PUNTA GORDA FL  33982-4758

DORIS B ROSEN
BOX 727
LINVILLE NC  28646-0727

DORIS B SCHUPP
BANKSVILLE AVE
BEDFORD NY  10506

DORIS B SEYB
TR REVOCABLE TRUST 10/09/87
U/A DORIS B SEYBD
4167 GATESFORD CIRCLE
TROY MI  48098-3673

DORIS B SEYB
TR UA 10/07/87 DORIS B SEYB TRUST
4167 GATESFORD CIRCLE
TROY MI  48098-3673

DORIS B SHAHEEN
3792 DUMBARTON RD
ATLANTA GA  30327-2660

DORIS B SISSON
4452 30 ST
EDMONTON AB  T6T 1H1
CANADA

DORIS B STEINBERG
RR 1 BOX 212 E
MEREDOSIA IL  62665-9747

DORIS B STRATFORD
4269 EASTLEA DR
COLUMBUS OH  43214-2837

DORIS B WEIDMANN
7839 ANSON CT
SPRINGFIELD VA  22152-3058

DORIS B WILCOX
TERRACE ST
MARLBOROUGH NH  03455

DORIS BALDWIN
1602 CEDAR DR
PLANT CITY FL  33566-6902

DORIS BAUMGARTNER & BEVERLY
EVANS & GARY E WEITMAN &
GEORGE MARK WEITMAN JT TEN
301 WEST 4TH STREET
SPRINGFIELD GA  31329-4165

DORIS BEAUDOIN
133 SPRING VALLEY CIR
BLOOMINGTON MN  55420-5536

DORIS BENSON
1434 HYTHE STREET
SAINT PAUL MN  55108-1423

DORIS BILLS &
CYNTHIA ANN BILLS JT TEN
669 MEADE RD
ORLEANS MI  48865-9800

DORIS BLOOM
16 BROOK HILLS CIRCLE
WHITE PLAINS NY  10605-5004

DORIS BOTHELL
10715 SE 293RD ST
AUBURN WA  98092

DORIS BOULDEN MALCOLM
609 WALLINGFORD RD
LITITZ PA  17543-8237

DORIS BOYKO
CUST NICHOLAS A BOYKO
UGMA MI
8339 EVANGLINE
DEARBORN HGTS MI  48127-1147

DORIS BROWN
841 GARLAND DRIVE
PALO ALTO CA  94303-3606

DORIS C BALL
25 DURHAM ST
POMPTON LAKES NJ  07442-1011

DORIS C FIELD
APT 401
280 BOYLSTON STREET
NEWTON MA  02467-1904

DORIS C GARLAND
80-64 TRYON PLACE
JAMAICA NY  11432-1421

DORIS C HERSHEY
711 WOODROW ST
NORTH CANION OH  44720-1859

DORIS C MOMEIER
940 CAMPBELLTON DR
NORTH AUGUSTA SC  29841-3203

DORIS C PIGG
8235 FRONTIER LN
BRENTWOOD TN  37027-7321

DORIS BRANSCOM
1823 N BRIGHTON
BURBANK CA  91506-1005

DORIS BURKLAND SCHNUR
2551 W BALMORAL AVE
CHICAGO IL  60625-2336

DORIS C CALLAHAN &
ROBERT J CALLAHAN JT TEN
1236-13TH ST WEST
DICKINSON ND  58601

DORIS C FISHER
1080 WOODROW AVE
WAYNESBORO VA  22980

DORIS C GRAHAM &
MISS KIM R GRAHAM JT TEN
1827-8TH AVE E
HIBBING MN  55746-1605

DORIS C HIGBIE
6 FISK CIR
ANNAPOLIS MD  21401-3212

DORIS C MOODY
231 FLORENCE HARRIS LANE
SANDFORD NC  27330

DORIS C PIGOTT
3945 HELSEY FUSSELMAN
SOUTHINGTON OH  44470-9511

DORIS BRAUN
CUST
ELIAS STEVE BRAUN A MINOR
U/ART 8-A OF THE PERSONAL
PROPERTY LAW OF N Y
1538 HEWLETT HEATH RD
HEWLETT NY  11557-1703

DORIS C AILINGER
APT 60
3300 NE 10TH TERR
POMPANO FL  33064-5207

DORIS C CAMPBELL
TR U/A
DTD 03/22/89 DORIS C
CAMPBELL TRUST
343 HAMLET HILLS DRIVE
VILLA 12 APT 107
CHARGIN FALLS OH  44022-2831

DORIS C FITZGERALD
TR UA 09/02/93 THE DORIS C
FITZGERALD LIVING TRUST
515 HIGH MEADOW RD
SAINT LOUIS MO  63131-4705

DORIS C HARRIS
231 FLORENCE HARRIS LANE
SANDFORD NC  27330

DORIS C MENHINICK
622 BEECHWOOD
LANSING MI  48910

DORIS C MURAWSKI
32 RONALD RD
TERRYVILLE CT  06786-6415

DORIS C REISEN
BOX 71
KEYSTONE IN  46759-0071

DORIS C SCHERER
BOX 278
PENN YAN NY 14527-0278

DORIS C SHELLEY
5221 HIGHLAND AVE
YORBA LINDA CA 92886-4016

DORIS C TIDWELL
470 PALMER ST
MILPITAS CA 95035-5233

DORIS C ZARAGOZA & JOSEPH G
ZARAGOZA & ANNE C ZARAGOZA &
PAUL J ZARAGOZA & MARY ELLEN
LANGER JT TEN
25448 E RIVER RD
GROSSE ILE MI 48138-1857

DORIS CAFARO
17 ALLISON AVE
COVENTRY RI 02816-5001

DORIS CHANDLER
8629 MATHIAS DR APT 46
GROSSE ILE MI 48138

DORIS CHASE
BOX 470
WIMNSBORO LA 71295-0470

DORIS CLARKE CARLISLE
1802 TURTLE HILL DR
CORDOVA TN 38016

DORIS CRIST
25 CARL LANE
OLMSTED FALLS OH 44138-1803

DORIS CULPEPPER
4642 E 178TH STREET
CLEVELAND OH 44128-3912

DORIS D AMOS
PO BOX 49
SPENCER VA 24165-0049

DORIS D DAVIS
1306 BRYSON ROAD
COLUMBUS OH 43224-2011

DORIS D GREEN
4664 DARTMOOR DRIVE
WILMINGTON DE 19803-4808

DORIS D HITE
520 BECKER AVE
WILMINGTON DE 19804-2104

DORIS D HOLBROOK
355 MACKEY RD S E
VIENNA OH 44473-9641

DORIS D KESSBERGER
TR UA 07/16/93 DORIS D
KESSBERGER TRUST
3101 SUMMIT
ST JOSEPH MO 64506-1537

DORIS D LEE
12830 W RADISSON DR
NEW BERLIN WI 53151-7625

DORIS D SEARS
TR U/A
DTD 09/25/90 F/B/O DORIS D
SEARS TRUST
BOX 51863
LIVONIA MI 48151-5863

DORIS D STAMP &
JOHN E STAMP JT TEN
28 OFFSHORE DRIVE
HILTON HEAD ISLAND SC
29928-5204

DORIS D VALLS
2519 MALINCHE ST
LAREDO TX 78040

DORIS D WALKER
BOX 897
SANTA ANA CA 92702-0897

DORIS DALLOW
1740 N CLARK ST APT 1738
CHICAGO IL 60614-5971

DORIS DAVIS
17 BROOK ST
FRANKLIN MA 02038-1611

DORIS E BASS
3150 SHOREWOOD DR
ST PAUL MN 55112-7949

DORIS E BING &
LISA A BING JT TEN
212 ST JAMES PL
BROOKLYN NY 11238-2302

DORIS E BISCHOFF &
JAMES L BISCHOFF JT TEN
10743 COUNTRYSIDE DR
GRAND LEDGE MI 48837-9146

DORIS E CLAYTON
804 MAPLE AVE
WILMINGTON DE 19809-3011

DORIS E COHOON
TR
DORIS E COHOON REVOCABLE
LIVING TRUST
UA 11/25/97
19146 CARTER RD
HILLMAN MI  49746-8718

DORIS E COLLICK
5944 AMADORE
COMMERCE TOWNSHIP MI  48382-2704

DORIS E DEMUTH
1312 HENDERSON ROAD
YOUNG HARRIS GA  30582

DORIS E DUNDON
218 WINSLOW STREET
WATERTOWN NY  13601-3714

DORIS E EKLUND
1026 CHARITY DR
VIRGINIA BEACH VA  23455-6131

DORIS E ELLER
8104 HIGHWOOD DR
APT G 126
BLOOMINGTON MN  55438-3039

DORIS E EMPANGER &
DEAN E EMPANGER JT TEN
113-7TH AVE N
HOPKINS MN  55343-7308

DORIS E FERRELL
7169 SHAKER ROAD
FRANKLIN OH  45005-2547

DORIS E GLOZMEK &
JANET J KLAASSEN JT TEN
BOX 136
OWOSSO MI  48867-0136

DORIS E HENDRICKS
4293 ALVIN ST
SAGINAW MI  48603-3009

DORIS E JOHNSON
443 FRANKLIN RD
PONTIAC MI  48341-2431

DORIS E JOHNSON
7087 STATE HWY 78
GRATIOT WI  53541

DORIS E JOHNSON
TR UA 5/2/03 DORIS E JOHNSON LIVING
TRUST
443 FRANKLIN RD
PONTIAC MI  48341

DORIS E KONTZ
2829 HARBEN
JACKSON MI  49203-4901

DORIS E LAWTON
5129 NORTH 68TH ST
SCOTTSDALE AZ  85253

DORIS E MAHILO
35900 WESTMINESTER AVE
APT 224
NORTH RIDGEVILLE OH  44039-1375

DORIS E MARSHALL
BOX 299
2215 73RD ST E
PALMETTO FL  34221-9190

DORIS E MITCHELL
APT 321
5855 MIDNIGHT PASS RD
SARASOTA FL  34242-2112

DORIS E MOFFITT
TR DORIS E MOFFITT TRUST
UA 10/02/96
320 WELSH RD
GATESVILLE TX  76528

DORIS E MURDOCK
905 POINSETTIA ST
CASSELBERRY FL  32707

DORIS E MURPHY
980 PLYMOUTH RD NE
ATLANTA GA  30306-3010

DORIS E PAPENFOTH
520 PAYNE DR
CHESHIRE CT  06410-1753

DORIS E PERSONS
BOX 16536
ROCKY RIVER OH  44116-0536

DORIS E PETRIE
19213 SARATOGA TRAIL
STRONGSVILLE OH  44136-7261

DORIS E RADGOWSKI
32564 BARKLEY
LIVONIA MI  48154-3517

DORIS E RANDOLPH
152 PLEASANT VIEW RD
SMOCK PA  15480

DORIS E RICHARDS
1905 KELLY RD
FRANKFORT IN  46041

DORIS E SCHENKER
3030 BOND PLACE
JANESVILLE WI 53545-3218

DORIS E SCHOFIELD &
CYNTHIA R SCHOFIELD JT TEN
16 HARVARD ST
MALDEN MA 02148-7813

DORIS E SHAY
SPRING HOUSE ESTATES
728 NORRISTOWN RD APT B-121
LOWER GWYNEED PA 19002-2110

DORIS E SIMMONS &
ARTHUR T SIMMONS JR JT TEN
BOX 2835
BROOKINGS HARBOR OR 97415-0502

DORIS E STANFIELD
BOX 84
STOCKBRIDGE MI 49285-0084

DORIS E TEMPLEMAN
4180 LAKEVIEW CT
DELAND FL 32724

DORIS E THOMPSON
112 COSTA BRAVO DR
ISLAMORADA FL 33036

DORIS E VROOMAN
TR VROOMAN LIVING TRUST
UA 5/1/97
3425 GREY BIRCH DRIVE
BALDWINSVILLE NY 13027-1739

DORIS E WALKER
TR DORIS E WALKER LIVING TRUST
UA 05/17/96
22 WINDMILL WAY
GREENVILLE SC 29615-6150

DORIS E WILSON
6028 LIBERTY FAIRFIELD RD
HAMILTON OH 45011-7128

DORIS E WINSLOW
4074 SARAH LN
TRAVERSE CITY MI 49684-9695

DORIS E WYMAN
2227 SCOTT ROAD
NORTHBROOK IL 60062-6040

DORIS EDELMAN
TR U/A
DTD 11/15/91 DORIS EDELMAN
TRUST
12228 DEARBORN ST
OVERLAND PARK KS 66209

DORIS EDITH DILUZIO
C/O LORI KENYON POA
1938 STATE RT 12
BINGHAMTON NY 13901

DORIS EDWARDS
107 MECHANIC AVE
ENDICOTT NY 13760-4912

DORIS EILEEN BLUM
2211 LYNPARK AVE
DAYTON OH 45439-2733

DORIS EILENSTEIN BREEDLOVE
2911 E 5TH ST
ANDERSON IN 46012-3703

DORIS ELIZABETH HANNAY
11 HANNAY RD
WESTERLO NY 12193-2625

DORIS F BARKS
795 W FALLBROOK ST APT#19
FALLBROOK CA 92028

DORIS F HANSON
TR DORIS HANSON LIVING TRUST
UA 06/10/98
9971 QUANDT
ALLEN PARK MI 48101-1352

DORIS F HOLMES
11275-6TH AVE-GULF
MARATHON FL 33050-3016

DORIS F MABRY
36807 45TH
SHAWNEE OK 74804-8805

DORIS F MC WILLIAMS
C/O JILL M CICERO & ASSOCIATES
ATTN CHARLENE C SHERWOOD
290 LINDEN OAKS
ROCHESTER NY 14625

DORIS F R MAZEIKA
CUST THOMAS F R MAZEIKA UGMA NJ
3463 SURELE ROAD
WANTAGH NY 11793-3132

DORIS F SUTTON
98 ROBIN LANE
BARNEGAT NJ 08005

DORIS F THOMAS
5429 BANGOR AVE
FLUSHING MI 48433-9000

DORIS FIRESTONE
26600 GEORGE ZEIGER DR 210
BEACHWOOD OH 44122-7540

DORIS G CHINCHAR
342 CAROLINA STREET
CLARK NJ 07066-1106

DORIS G DELMOSS
803 WEST MAIN ST
DURAND MI 48429-1551

DORIS G ESPENSCHIED
TR UA 07/16/92 THE DORIS G
ESPENSCHIED TRUST
1219 CRATER AVE
DOVER OH 44622-1109

DORIS G FERGUSON
4025 CAPRICE RD
ENGLEWOOD OH 45322-2648

DORIS G FOLTZ &
BARBARA JEAN FOLTZ JT TEN
1913 PRENTISS DR
DOWNERS GROVE IL 60516-2423

DORIS G MAY
5232 THORNBURG BLVD
LYNDHURST OH 44124-1257

DORIS G MODONAS
5827 ANNIBAL DR
LAPEER MI 48446-2704

DORIS G ROBINSON
3227 JACQUE ST
FLINT MI 48532-3708

DORIS G ROTH ROSENBLATT
15 WOODBOURNE RD
GREAT NECK NY 11023-1318

DORIS G SAUNDERS
19322 S GUNLOCK AVE
CARSON CA 90746-2830

DORIS G THOMPSON
HC 69 BOX 63B
MIDDLEBOURNE WV 26149-8823

DORIS G TOWLES
1474 ANDREA AVE
YPSILANTI MI 48198-8116

DORIS G WALLACE
BOX 5121
HICKORY NC 28603-5121

DORIS G WHITTAKER
ATTN DORIS G NATALI
136 VICTORY WAY
MELBOURNE BEACH FL 32951-2821

DORIS GAMBLE
8223 N VARRES RD
MT MORRIS MI 48504

DORIS GARRATT
24 MOUNTAIN WAY
CEDAR GROVE NJ 07009-1619

DORIS GATES RANKIN
BOX 3294
BATON ROUGE LA 70821-3294

DORIS GLICKMAN
572 JONES ROAD
ENGLEWOOD NJ 07631-5004

DORIS GLICKMAN AS
CUSTODIAN FOR RONALD
GLICKMAN U/THE N J UNIFORM
GIFTS TO MINORS ACT
572 JONES ROAD
ENGLEWOOD NJ 07631-5004

DORIS GRANDISON SHRAKE
3320 E 5TH ST
ANDERSON IN 46012-3943

DORIS GOGOL
TR UA 05/17/92
GOGOL FAMILY TRUST B
815 ALMENAR AVE
MILLBRAE CA 94030

DORIS GREENE
506 MARKET ST
KINGSTON PA 18704-4530

DORIS GORDON
TR GORDON TRUST
UA 08/18/94
26516 COCKLEBURR LN
CANYON COUNTRY CA 91351-2337

DORIS H ALEXANDER
BOX 3046
C/O JOHN R ALEXANDER
WILMINGTON DE 19804-0046

DORIS H BERGH
C/O D CORNELLI
2665 GREENE HILLS DR
FAIRBORN OH 45324-1736

DORIS H BIGSBY
1866 S INDIANA DR
CASA GRANDE AZ 85222-8674

DORIS H BLACK
1513 BRITISH BLVD
GRAND PRAIRIE TX 75050-2811

DORIS H BOWER &
DARLENE E BOWER JT TEN
10309 LOGAN DRIVE
POTOMAC MD  20854-3913

DORIS H DIGIACOMO
2605 TAYLOR AVE
BALTIMORE MD  21234-5536

DORIS H GOERNER
BOX 197
NEWFIELDS NH  03856-0197

DORIS H KATT
177 BEMIS ST UNIT 1A
TERRYVILLE CT  06786-4711

DORIS H LEDERER
11 LOCUST PL
NORTH PLAINFIELD NJ  07060-4503

DORIS H MATTOX
TR UNDER
DECLARATION OF TRUST DATED
10/6/1988
18093 COLONNADES PL
SAN DIEGO CA  92128-1265

DORIS H SCHAFFERT
6 HICKORY LN
CHEROKEE VILLAGE AR  72529-4115

DORIS H ZELLHART
TR UA 04/23/96
21100 STATE ST SPC 286
SAN JACINTO CA  92583-8286

DORIS HOLLOWELL &
RONALD J HOLLOWELL JT TEN
5496 CYPRESS LINKS BLVD
ELKTON FL  32033

DORIS H BOWER &
DONNA MAE BOWER JT TEN
10309 LOGAN DRIVE
POTOMAC MD  20854-3913

DORIS H EZZELL
86 STRAWBERRY HILL AVE
STAMFORD CT  06902-2640

DORIS H GOODMAN
TR DORIS H GOODMAN REV TRUST
UA 12/14/99
370 SHEFFIELD O
WEST PALM BEACH FL  33417-1554

DORIS H KIKEN
10 SUBURBIA TERRACE
JERSEY CITY NJ  07305

DORIS H LEONARD
61 MUD LAKE RD
WEST BRANCH MI  48661-9410

DORIS H MC CLORY
321 CONSTITUTION AVE NE
WASHINGTON DC  20002-5913

DORIS H WALLINGFORD
1022 EAST RAHN ROAD
CENTERVILLE OH  45429-6108

DORIS HANSEN
811 E CENTRAL RD
APT 351
ARLINGTON HEIGHTS IL  60005-3285

DORIS HUNT &
ALICE J MATLACK JT TEN
5244 BACHMAN RD
SHIPMAN IL  62685-6006

DORIS H DALRYMPLE
29932 SCENIC DRIVE NE
POULSBO WA  98370-9303

DORIS H GEISER
1503 SQUIRREL RD
MARLTON NJ  08053

DORIS H HUPERT
226 MEADOW POINTE CT
FENTON MI  48430-1400

DORIS H LANE
108 PARK DR W
WYNNE AR  72396-8486

DORIS H LEVENTHAL
BOX 9585
BOLTON CT  06043-9585

DORIS H POTTER
TR DORIS H POTTER LIV TRUST
UA 08/09/99
133 SEVERN WAY
ARNOLD MD  21012-2417

DORIS H WHEELER
8351 E SW 93RD LN
OCALA FL  34481-4549

DORIS HICKS
319 NORTHUMBERLAND AVE
BUFFALO NY  14215-3110

DORIS HUTTO HARDIN
NO 144W
4320 BELLAIRE DR S
FORT WORTH TX  76109-5127

DORIS I BRIDENBAUGH
TR
HENRY A BRIDENBAUGH TRUST B
UA 1/26/93
1 COUNTRY LANE
APT G 102
BROOKVILLE OH  45309

DORIS I DWINNELLS
44 ATWOOD RD
HAVERHILL MA  01830-1742

DORIST MONTGOMERY
178 ELMGROVE RD
ROCHESTER NY  14626-4247

DORIS I PATON
369 SHADY DRIVE
AMHERST OH  44001-1522

DORIS I RAMSEY
62-20 82ND PL
MIDDLE VILLAGE NY  11379-1431

DORIS I ROSS
111 S GREENFIELD RD
SPACE 618
MESAS AZ  85206

DORIS I SLEJKO
627 MEADOWLANE DR
RICHMOND HEIGHTS OH  44143-1945

DORIS I STAMM &
JUDITH A STAMM JT TEN
125 N GEBHART CHURCH RD
MIAMISBURG OH  45342-2733

DORIS I WOLFRAM
2372 30TH ST
ALLEGAN MI  49010-9241

DORIS I WRIGHT &
LINDA G TUTTLE JT TEN
1522 WESTBURY DR
DAVISON MI  48423-8354

DORIS I WRIGHT &
THOMAS W WRIGHT JT TEN
1522 WESTBURY DR
DAVISON MI  48423-8354

DORIS I WRIGHT &
VIRGINIA L DELASHMIT JT TEN
1522 WESTBURY DR
DAVISON MI  48423-8354

DORIS IONE ROBINSON
TR UA 09/16/93 THE DORIS
IONE ROBINSON TRUST
11496 MCCLELLAND
GRANT MI  49327-9709

DORIS IRENE DUNK TOD
JOHN L DUNK BENEFICIARY
2191 FOXHILL DR APT 4 BLD1
GRAND BLANC MI  48439-5226

DORIS IRENE ECKERT
2115 1ST AVE SE A1311
CEDAR RAPIDS IA  52402-6383

DORIS J ANDERSON &
BRADLEY K BURR JT TEN
14192 SW 112TH CR
DUNNELLON FL  34432-8777

DORIS J ANGUS
12244 DAVISON RD
DAVISON MI  48423

DORIS J BALDWIN
203 SHADY LANE
CAYCE SC  29033-2721

DORIS J BIRCHER
8367 VENICE DR
WARREN OH  44484-1519

DORIS J BODINE
2807 ROYAL PALM DR
EDGEWATER FL  32141-5620

DORIS J BRANDON
3 ORCHARD SQUARE
CALDWELL NJ  07006-5110

DORIS J CARPENTER
ATTN DORIS J BAINBRIDGE
1140 ST AUGUSTINE PL
ATLANTA GA  30306-4521

DORIS J CARTER
112 TAMWOOD LN
ELGIN SC  29045-8726

DORIS J CHAPPIUS
126 HARRIS ROAD
SALEM NJ  08079

DORIS J CRAIG
TR DORIS J CRAIG REVOCABLE TRUST
UA 02/03/98
43412 GALWAY DR
NORTHVILLE MI  48167-2180

DORIS J DAVIS
1008 WEST 31ST ST
MARION IN  46953

DORIS J DAVIS
5300 VISTA REAL
LAS CRUCES NM  88005-7803

DORIS J DUDEK
4390SO WASHINGTON
SAGINAW MI  48601

DORIS J ENGLISH
ATTN DORIS J ENGLISH JOHNSON
3491 DRY RUN RD
SOUTH LEBANON OH  45065-1110

DORIS J FINK
3701 BEHRMAN PL ROOM 124
NEW ORLEANS LA  70114

DORIS J FRANKLIN
BOX 1955
CHEYENNE WY  82003-1955

DORIS J FRANKLIN &
CHARLIE L FRANKLIN JT TEN
BOX 1955
CHEYENNE WY  82003-1955

DORIS J FRAZIER
1401 MCKINLEY STREET APT 2A
SANDUSKY OH  44870-4231

DORIS J FREEMAN
1352 BAKER ST
WARREN OH  44483

DORIS J FULLER &
RICHARD E FULLER JT TEN
27 BASSETT RD
NORTH HAVEN CT  06473-1913

DORIS J GEIGER
181 YORKSHIRE PLACE UNIT C
BELLEVUE OH  44811-9017

DORIS J GILLIAM
4341 VAN SLYKE RD
FLINT MI  48507

DORIS J GILMORE
2401 SHARON
DETROIT MI  48209-3710

DORIS J GRONER
1274 RIVER RD
OSCODA MI  48750

DORIS J HAHN
449 STANLEY AVE
CINCINNATI OH  45226

DORIS J HAJESKI &
JOHN HAJESKI JT TEN
35 PARKVIEW AVE
ELMWOOD PARK NJ  07407-1821

DORIS J HOFACKER
10254 PREBLD CO LINE RD
BROOKVILLE OH  45309

DORIS J JACKSON
19457 WASHBURN
DETROIT MI  48221-1467

DORIS J JOHNSON
1230 KILGORE STREET
HOLLY HILL FL  32117-1852

DORIS J KLINGELHOFER
7258 GOUGH ST
BALTIMORE MD  21224

DORIS J KLINGELHOFER &
BONNIE L SANDLER JT TEN
7258 GOUGH ST
BALT MD  21224

DORIS J KURTOCK
2103 HEDGEWOOD DRIVE
BLOOMINGTON IL  61704-2403

DORIS J LAYNE
BOX 634
ORWELL OH  44076-0634

DORIS J LEWIS
419 SOUTH 21ST
SAGINAW MI  48601-1532

DORIS J MAHAN
531 W WALNUT STREET
TITUSVILLE PA  16354-1571

DORIS J MARZETTE
141 LISCUM DR
DAYTON OH  45427-2802

DORIS J MCCAULEY
5018 PALMYRA ROAD SW
WARREN OH  44481-9277

DORIS J MCRAE
13353 WYNDEMERE CIRCLE
STERLING HGTS MI  48313-2625

DORIS J MIETHKE
3206 THOMAS TRACE
COLUMBUS IN  47203-2846

DORIS J MISCHLEY
BOX 1304
MOUNTAIN VIEW AR  72560-1304

DORIS J OHNEMUS
1912 MAR-LA DRIVE
QUINCY IL  62301-1201

DORIS J PETTE
2963 LEGEND LANE
WILLOUGHBY HILLS OH  44092-2800

DORIS J RODGERS &
FRANK T RODGERS JT TEN
6808 N BROOKSIDE
PLEASANT VLY MO  64068-8622

DORIS J SPENCER
6942 CUMBERLAND PLACE
STOCKTON CA  95219-3241

DORIS J STILES
311 ELIZABETH AVE
TOMS RIVER NJ  08753-7123

DORIS J THOMASSON
3612 WILLIS AVE
LOUISVILLE KY  40207-3773

DORIS J WAGNER
127 MATSON AVE
SYRACUSE NY  13205

DORIS J WILKES
94 NORTH GLENWOOD
PONTIAC MI  48342-1503

DORIS J MUTZ
3711 GLASGOW DR
LANSING MI  48911

DORIS J OILER
7342 MC SMITH CT
DAYTON OH  45414-2482

DORIS J REINKE &
NELSON A REINKE JT TEN
BOX 605
HARRISON MI  48625-0605

DORIS J ROWLEY &
DONALD E ROWLEY
TR DORIS J ROWLEY LIVING TRUST
UA 11/21/96
276 GREEN RIVER ROAD
GREENFIELD MA  01301-9718

DORIS J STEENBOCK
E9209 CTY TRK I
CLINTONVILLE WI  54929

DORIS J STITT
2900 APPERSON WAY N LOT 24
KOKOMO IN  46901-1479

DORIS J THROGMORTON
216 FEDERAL DR
ANDERSON IN  46013-4706

DORIS J WAGNER
APT 1206
660 BOAS ST
HARRISBURG PA  17102-1313

DORIS J WILL
1608 SMITH RD
CHARLESTON WV  25314-2329

DORIS J NYLUND
TR DORIS J NYLUND TRUST
UA 08/13/94
6029 HERSHOLT AVE
LAKEWOOD CA  90712-1343

DORIS J PEARSON
435 S LIVERNOIS ROAD APT 135
ROCHESTER MI  48307-2573

DORIS J RODGERS
6808 NORTH BROOKSIDE
PLEASANT VALLEY MO  64068-8622

DORIS J SMITH
BOX 371
GUTHRIE OK  73044-0371

DORIS J STIDNICK
1830 MARSH WREN WAY
PALM HARBOR FL  34683

DORIS J THOMASSON
3612 WILLIS AVE
LOUISVILLE KY  40207

DORIS J VAUGHN
11300 AUBURN
DETROIT MI  48228

DORIS J WEEKS
2306 ROMANO BLVD
BELMAR NJ  07719-4427

DORIS J WINTER
TR U/A
DTD 03/15/94 DORIS J WINTER
REVOCABLE LIVING TRUST
1721 CATALPA
BERKLEY MI  48072-2057

DORIS J WINTON &
CHARLES E WINTON JT TEN
7131 E 550 S
FRANKLIN IN  46131

DORIS JAN FRANKLIN
115 CHICORA ST
BROOK HAVEN MS  39601-2807

DORIS JEAN BROWN
1012 GREEN
PRATT KS  67124-1311

DORIS JEAN METZGER
8586 N 200 W
THORNTOWN IN  46071-8943

DORIS JEAN SMITH UMSTATTD
BOX 5127
AUSTIN TX  78763-5127

DORIS JOHNSON HULTS
TR UA 10/24/91 DORIS
JOHNSON HULTS TRUST
14927 GREENLEAF ST
SHERMAN OAKS CA  91403-4004

DORIS K CHATMAN
6420 BREEZY POINT LANE
KALAMAZOO MI  49009-8059

DORIS K GROSS
155 CLINTON CIR
JACKSON MS  39209

DORIS K NUBEL
8 RED ROAD
CHATHAM NJ  07928-2352

DORIS J WRIGHT
118 ARROWHEAD LN
HAINES CITY FL  33844-9589

DORIS JANE MCDONALD
3320 VINSETTA
ROYAL OAK MI  48073-3382

DORIS JEAN CRUEA
4592 VIRGINIA BEACH BLVD
VIRGINIA BEACH VA  23462

DORIS JEAN MIKORYAK EMERY
PO BOX 2687
CHINO VALLEY AZ  86323

DORIS JEAN VOSS
9731 W FULLERTON AVE
MELROSE PARK IL  60164-2164

DORIS JONES UCHWAT
261 E LA ESPINA
GREEN VALLEY AZ  85614-2110

DORIS K DI PADOVA
2321 HOLLYWOOD RD
PT PLEASANT NJ  08742-4304

DORIS K GROSS
155 CLINTON CIR
JACKSON MS  39209-3263

DORIS K SHANNEN
47-D CRESTWOOD PARKWAY
WHITING NJ  08759-3046

DORIS JAMES
3690 MAIN ST APT 7
MINERAL RIDGE OH  44440-9769

DORIS JEAN BRILLHART
33021 TR 490
KILLBUCK OH  44637

DORIS JEAN HIDDE
ATTN JEAN A HIDDE
5575 NORTH NAVAJO AVE
MILWAUKEE WI  53217-5040

DORIS JEAN REEDY
87 EMS T17A LN
LEESBURG IN  46538-9572

DORIS JEANNE CHENG
725 NEWELL AVE
DALLAS TX  75223-1159

DORIS K ADAMS
BOX 6794
LOUISVILLE KY  40206-0794

DORIS K DIENSTBERGER
704 N MOENING ST
DELPHOS OH  45833-1225

DORIS K LINCOLN
APT 12B
570 STAFFORD AVE
BRISTOL CT  06010-4669

DORIS K SHERRIT
TR U/A
DTD 04/09/92 THE DORIS K
SHERRIT TRUST
526 GIRARD
ROYAL OAK MI  48073-3679

DORIS K THOMAS
BOX 691
LOUISVILLE GA  30434-0691

DORIS KADISH
172 GOLDFINCH DR
MONROE TWNSHP NJ  08831-5516

DORIS KILWAY
477 HAMPTON RIDGE DRIVE
AKRON OH  44313-5073

DORIS KOPECKY
10221 WOODRIDGE LANE
OMAHA NE  68124-1864

DORIS L CARR &
JAMES R CARR JT TEN
2721 BERKSHIRE DR
TROY MI  48083-2604

DORIS L CRUMLEY
3106 ZION
EL PASO TX  79904-3532

DORIS L DIEHL
1820 KILBORNE ROAD
CHARLOTTE NC  28205-3349

DORIS L FORDS
6211 CALIFORNIA ST
SAN FRANCISCO CA  94121-1901

DORIS L GLENCER
TR U/A
DTD 06/15/90 DORIS L GLENCER
TRUST
36550 GRAND RIVER AVE APT 817
FARMINGTON HILLS MI  48335-3068

DORIS K TURNER
TR UA 11/13/06
THE DORIS K TURNER REVOCABLE
INTERVIVOS TRUST
3004 RUSHLAND DR
KETTERING OH  45419-2138

DORIS KEARNS SLANKER
3520 MILAN LANE
APT 409
LEXINGTON KY  40517-3166

DORIS KISH
8 HELENA STREET
EAST BRUNSWICK NJ  08816-3934

DORIS L BELL
6717 VILLAGE SQUARE DRIVE
HAZELWOOD MO  63042-1742

DORIS L CHAPPELL
19901 TRINITY
DETRIOT MI  48219-1339

DORIS L DAVIS
1915 DURHAM
IRVING TX  75062-3520

DORIS L DIEHL
1941 WOODLAND ROAD
MONTOURSVILLE PA  17754

DORIS L FORSHEE
20200 NORTH TERRITORIAL
CHELSEA MI  48118-9141

DORIS L GRAYSON
BOX 24796
DETROIT MI  48224-0796

DORIS KADAS &
KAREN TOTH &
RAYMOND KADAS JR JT TEN
636 TURNEY RD APT 417
BEDFORD OH  44146-3338

DORIS KEMP
C/O DORIS RUSSELL
393 PINEBURR LN
STONE MTN GA  30087-5516

DORIS KLEDZIK
4224 COMMONWEALTH AVE
TOLEDO OH  43612-2063

DORIS L BROWN
5231 W WILSON RD
CLIO MI  48420-9450

DORIS L CRISSON
40 RIVERSIDE AVE 9M
RED BANK NJ  07701-1078

DORIS L DEMMIN
TR U/A
DTD 03/12/90 THE DEMMIN
TRUST
712 VIA SECO
NIPOMO CA  93444-5423

DORIS L FESSLER
150 ADELE RD
PITTSBURGH PA  15237-3716

DORIS L GILBERT
906 RIDGE RD
BEL AIR MD  21014-5128

DORIS L HARAKY
614 MORNING GLORY LANE
UNION OH  45322-3020

DORIS L HARDIMON
BOX 283
ARCADIA OK 73007-0283

DORIS L HORNBY
181 NW 27TH ST
POMPANO BEACH FL 33064-3815

DORIS L KEES
915 S IJAMS
GARRETT IN 46738-1953

DORIS L LONEY &
JOSEPH P LONEY JT TEN
BOX 162
CLOVERDALE IN 46120-0162

DORIS L NEUBAUER
754 HUNTERS CHASE DR
VANDALIA OH 45377-9450

DORIS L SMITH &
DONALD L SMITH TEN ENT
243 GRANDVIEW AVE
CHABERSBURG PA 17201-1023

DORIS L TURCOTT
6336 KIM COURT
OTTERLAKE MI 48464-9756

DORIS L WILLIAMS
11104 NW 112TH
YUKON OK 73099-8034

DORIS L WILLIAMS
9719 WEST TOWER AVE
MILWAUKEE WI 53224

DORIS L HAYS
TR UA 1/13/93 DORIS L HAYS
REVOCABLE LIVING
TRUST
5274 COOLEY LAKE RD
WATERFORD MI 48327

DORIS L JESSIE &
DIANA K MAHONEY JT TEN
1111 JOUSTING WAY
MOUNT AIRY MD 21771

DORIS L KOBUS
800 LINCOLN AVE E APT 314
CRANFORD NJ 07016

DORIS L LUFT
370 CEDAR AVE
EAST GREENWICH RI 02818-2616

DORIS L RICKARD
TR UA 11/03/01 THE RICKARD FAMILY
2001 TRUST
PO BOX 42350
TUCSON AZ 85733

DORIS L TAYLOR
5627 MORNING GLORY LN
TUSCALOOSA AL 35405-4187

DORIS L WAGNER
1915 ALLAN ST
SIOUX CITY IA 51103-2341

DORIS L WILLIAMS
3901 PARK FOREST DRIVE
FLINT MI 48507-2256

DORIS LANKSTON CLINTON
606 N ST PATRICK ST
NEW ORLEANS LA 70119-4432

DORIS L HENNINGTON
13432 CRANSTON ST
SYLMAR CA 91342-2335

DORIS L JESTER &
RONALD E JESTER SR JT TEN
2947 WOODTOP DR
JACKSONVILLE FL 32277-2626

DORIS L LAMAR
2002 W STEWART AVE
FLINT MI 48504-3738

DORIS L NASHOLD
8823 PINE RIDGE RD
SAN ANTONIO TX 78217-5831

DORIS L SHOCKLEY FREEMAN
618 LAUGHLIN
TONGANOXIE KS 66086-9590

DORIS L TAYLOR &
DORIS FAYE TAYLOR JT TEN
730 E RUTH ST
FLINT MI 48505-2249

DORIS L WARD
208 S EDITH
PONTIAC MI 48342

DORIS L WILLIAMS
4508 GREENLAWN DR
FLINT MI 48504-2046

DORIS LANKSTON CLINTON &
MARILYN LANKSTON EVANS TEN COM
606 N ST PATRICK ST
NEW ORLEANS LA 70119-4432

DORIS LAYFIELD
5419 S SARATOGA AVE
YOUNGSTOWN OH  44515-4074

DORIS LUCILLE SANMARTINO
804 HENSLEE
EULESS TX  76040

DORIS M ANDERSON
1260 CAMBRIDGE AVE
PLAINFIELD NJ  07062-2232

DORIS M BOMBICH
764 HARMONY RD
EATONTON GA  31024-5869

DORIS M BRANDT
747 PRINCETON AVE
BRICK NJ  08724-4860

DORIS M CHIANG
610 GAGE LN
NORTH WALES PA  19454-2735

DORIS M DAVIS
1009 E LEXINGTON
EAU CLAIRE WI  54701-6429

DORIS M DWYER &
JOHN E DWYER JT TEN
3005 PHEASANT RUN DR
CINNAMINSON NJ  08077-4413

DORIS M FAY &
SHERRY L NYHUS JT TEN
711 NELSON
BRIGHTON MI  48116-1646

DORIS LOUELLA CEARFOSS
PERSONAL REPRESENTATIVE OF
THE ESTATE OF ROBERT K
CEARFOSS
BOX 182
GREENBACKVILLE VA  23356-0182

DORIS LUPINSKI
1314 KENWOOD RD
OAK HILL
WILMINGTON DE  19805-1327

DORIS M BAGLEY
APT A116
300 WILLOW VALLEY LAKES DR
WILLOW STREET PA  17584-9442

DORIS M BONNEWELL &
DEWEY J BONNEWELL JT TEN
788 HURRICANE CREEK RD
STEWART TN  37175-4031

DORIS M BROWN & CAROLYN L
CROCKER TRUSTEES U/A DTD
03/12/90 F/B/O DORIS M BROWN &
CAROLYN L CROCKER
1920 W 41ST AVE
KANSAS CITY KS  66103-3303

DORIS M DARBY &
ANITA M LAWSON JT TEN
3012 WASHBURN ROAD
DAVISON MI  48423

DORIS M DISCH
315 E HIGHLAND
MONTICELLO WI  53570

DORIS M ENGLISH & WILLIAM A
ENGLISH TRUSTEES UDT DTD
4/1/1988
5054 SEQUOIA CT
EXPORT PA  15632-1504

DORIS M FISHER
298 CHESTERFIELD CIRCLE
DAYTON OH  45431

DORIS LOUISE GENEST
319 HAYWARD ST
MANCHESTER NH  03103-5532

DORIS M &
ADOLPH M PLOEHN JT TEN
496 FOREST DR
BRIGHTON MI  48116-1162

DORIS M BERGNER TOD
5529 LIBERTY FAIRFIELD RD BOX 23
HAMILTON OH  45011-8548

DORIS M BORDEAUX
390 HAYES
COMSTOCK PARK MI  49321-9539

DORIS M BUSCH
1711 SOUTH ARTHUR ST
GRAND ISLAND NE  68803

DORIS M DARLING &
HARVEY P DARLING JT TEN
312 S MAIN STREET
OVID MI  48866-9761

DORIS M DRUDGE &
SHARON M DRUDGE JT TEN
C/O SHARON M BULLINGTON
4818 DEER LODGE RD
NEW PORT RICHEY FL  34655-4348

DORIS M FAY &
DEBRA L REUTER JT TEN
711 NELSON
BRIGHTON MI  48116-1646

DORIS M GAFFNEY TR
UA 09/11/2006
DORIS M GAFFNEY TRUST
1756 LANBURY DRIVE
KETTERING OH  45439

DORIS M GARDOCKI &
BERNARD C GARDOCKI JR JT TEN
822 RID COAT RD
COLLEGEVILLE PA  19426-1872

DORIS M GERARD
9951 MAMMOTH DR
HUNTINGTON BEACH CA  92646-5352

DORIS M GILBERT
9166 DRURY LANE
PIGEON MI  48755-9770

DORIS M GILBERT &
EDWARD L GILBERT JT TEN
9166 DRURY LANE
PIGEON MI  48755-9770

DORIS M GODZWON
124 WEYMOUTH RD
SYRACUSE NY  13205

DORIS M GOODE
783 CARTER CT
PAULSBORO NJ  08066-1902

DORIS M GREENBERG
28673 BARBERRY CIRCLE E
LIVONIA MI  48154-3869

DORIS M GROVER
5422 WOODGATE DR
DAYTON OH  45424-2744

DORIS M HALEY
13617 NORTHGATE DRIVE
SILVER SPRING MD  20906

DORIS M HARRISON
740 WILLOW ST
SOUTHAMPTON PA  18966-3430

DORIS M HARRISON
740 WILLOW ST
SOUTHAMPTON PA  18966-3430

DORIS M HENTZ
6015 NW 68TH AVE
TAMARAC FL  33321-5643

DORIS M HOLLAND
10793 W M 48
RUDYARD MI  49780-9236

DORIS M HOOPAUGH
2095 KILCREASE RD
BETHLEHEM GA  30620-4507

DORIS M HOOVER
538 LABOR DR
JACKSONVILLE IL  62650-3514

DORIS M HUEGEL
327 SPORER RD
VENUS PA  16364-9801

DORIS M JUNEAU
5125 THIBODEAUX RD
GREENWEL SPRINGS LA  70739-3760

DORIS M LAFOON
10000 FAMILY LN
CHESTERFIELD VA  23832-6916

DORIS M LANCASTER
BOX 527
ERIE IL  61250-0527

DORIS M LANDIS
5301 BRYANT IRVIN RD #1131
FORT WORTH TX  76132

DORIS M LANGOLF &
FRED G LANGOLF JT TEN
10724 S DRAKE AVE
CHICAGO IL  60655-2606

DORIS M LENTZ
129 CENTER AVE
MT PLEASANT PA  15666-2003

DORIS M LOWE
510 W RED BANK AVE
WOODBURY NJ  08096-1454

DORIS M LUCKSHO &
GABRIELLE A ARMELLINO JT TEN
133 SOUTH CYPRESS LANE
WESTBURY NY  11590-5709

DORIS M LYNCH
APT 101
36345 GRAND RIVER
FARMINGTON MI  48335-3059

DORIS M MACON
TR UA 11/11/96
MACON CREDIT SHELTER TRUST
4647 N ARDMORE AVE
MILWAUKEE WI  53211

DORIS M MC FADDEN
10352 MEDINA ROAD
CLAYTON MI  49235-9723

DORIS M MC KNIGHT
24 MAPLERIDGE DR
ST ANDREWS MB  R1A 2Y5
CANADA

DORIS M MILLARD
118 GLENVIEW DR
LAWRENCEVILLE NJ  08648-4415

DORIS M NELSON
11602 SUGAR RIDGE RD
BOWLING GREEN OH  43402-9285

DORIS M REYNOLDS
5600 LAKE RESORT TERRACE
APT 302-E
CHATTANOOGA TN  37415-2562

DORIS M SHOOK
3459 RT 9
HUDSON NY  12534

DORIS M STARK
34857 FAIRCHILD
WESTLAND MI  48186-8410

DORIS M STUEBER
TR U/A
DTD 12/16/92 FOR THE DORIS M
STUEBER FAMILY LIVING TRUST
7274 MCVICKER
CHICAGO IL  60646-1257

DORIS M TOWNSEND
12362 GREENLAWN
DETROIT MI  48204-1115

DORIS M VAUGHT
1410 LYNNHURST DR
NEW CASTLE IN  47362-1943

DORIS M MCGUIRE
HOLIDAY CITY AT BERKLEY
14 BOLANS COURT
TOMS RIVER NJ  08757-4634

DORIS M MILLER
6114 GOSHEN RD
GOSHEN OH  45122-9427

DORIS M ONEIL &
JAMES R HAHN JT TEN
37041 CHANCEY RD LOT 265
ZEPHYR HILLS FL  33541

DORIS M RODAK &
LORINDA M DESANTIS JT TEN
935 NORTH DIVISION ST
PEEKSKILL NY  10566

DORIS M SILVERTHORN &
GARY L SILVERTHORN JT TEN
BOX 66
SCALY MOUNTAIN NC  28775

DORIS M STERNER
57 SWEETBROOK ROAD
STATEN ISLAND NY  10312-2438

DORIS M TAYLOR
6 FOREST DR
MENDHAM NJ  07945

DORIS M TROAST
45 FRIAR LANE
CLIFTON NJ  07013-3207

DORIS M WALKER
1000 WEST BARNES
LANSING MI  48910-1308

DORIS M MCLAUGHLIN
85 STARLITE AVE
CHEEKTOWAGA NY  14227-1237

DORIS M MORGAN
501 E FRANKLIN ST APT 14
TAYLORVILLE IL  62568

DORIS M REESE
5740 BOOTH
KANSAS CITY MO  64129-2737

DORIS M ROYER &
RICHARD ROYER JT TEN
742 MAIN RD
HUNLOCK CREEK PA  18621-3813

DORIS M SIMPSON
2710 CHURCH HILL
WOODSTOCK VT  05091

DORIS M STRATTMAN
182 FERN HILL ROAD
BRISTOL CT  06010-3114

DORIS M TEGNER
30817 EUCLID AVE
WILLOUGHBY OH  44094-3157

DORIS M UPTON
110 HOWARD ST
BELEN NM  87002-6219

DORIS M WASHINGTON
17811 VAIL ST #20201
DALLAS TX  75287-6474

DORIS M WIETECHA
37314 SOUTH WOODMENS TRAIL
DE TOUR VILLAGE MI  49725

DORIS M ZUIDEMA
2014 ROSEWOOD ST
JENISON MI  49428-8136

DORIS MARTINSON
1304 QUINCY SHORE DR
QUINCY MA  02169-2318

DORIS MC ARDLE &
JOHN MC ARDLE JT TEN
BOX 623
68 CHANNEL WAY
NORMANDY BEACH NJ  08739-0623

DORIS MONTAGNA
36 WOODLAND DRIVE
RYE BROOK NY  10573-1722

DORIS N HAWKE &
RAYMOND G HAWKE TEN ENT
1801 TYLER RD
BALTIMORE MD  21222-3037

DORIS N TRUJILLO
13184 W MARKET ST
SUNRISE AZ  85374

DORIS NELSON
98 N PECK
LA GRANGE IL  60525-5830

DORIS NICKUM DE FOREEST
188 JONATHAN PL
HERMITAGE PA  16148-1770

DORIS M WOEHNKER
9620 COLSONS HILL
FORT WAYNE IN  46825-2159

DORIS MAE LASHER
91 SKYLINE DR
CANFIELD OH  44406-1234

DORIS MARY MATES
250 MINORCA BEACH WAY
CONDO G304
NEW SMYRNA BEACH FL  32169

DORIS MC CRARY
19655 ROCKSIDE RD
BEDFORD OH  44146-7203

DORIS MOSES
10086 WEST-300 NORTH
KEMPTON IN  46049

DORIS N LA BAW
3843A W 4100 S
SALT LAKE CITY UT  84120-5401

DORIS N WILLIAMS TOD
CHARLES A WILLIAMS JR
311 SW SUNSET DR
LEES SUMMIT MO  64081-2307

DORIS NEWELL WARREN
55 FORSYTHE SQUARE
MOBILE AL  36608-2480

DORIS NIELSEN
1431 NOTTINGHAM
GROSSE POINT PARK MI  48230-1028

DORIS M WOODS
1540 BAKER ST
GARY IN  46404-1634

DORIS MAE NYDAHL
5408 FT PIERCE BLVD
FT PIERCE FL  34951-1963

DORIS MARY SPENCER
556 MARY ST
OSHAWA ON  L1G 5E7
CANADA

DORIS MCVICKER MILLER
4703 BURNS CIR
ORANGE TX  77630-2800

DORIS N ERVIN
1910 ORME LNAE
MANTECA CA  95336-6212

DORIS N MC CRUM
3924 MONET COURT
ALLISON PARK PA  15101-3221

DORIS N WILLIAMS TOD
LINDA LEE SHACKELFORD
311 SW SUNSET DR
LEES SUMMIT MO  64081-2307

DORIS NEWMAN
3409 O'HARA RD SW
HUNTSVILLE AL  35801-3449

DORIS NORMAN
4119 COLBY AVE
GRAND RAPIDS MI  49509-4418

DORIS O KELLUM
7786 CR 539
ITTA BENA MS  38941-2229

DORIS P AMMERMAN &
JEROME C AMMERMAN JT TEN
5135 DURWOOD DR
SWARTZ CREEK MI  48473-1123

DORIS P ANDERSON
890 CAPAIN KELL DRIVE
MACON GA  31204

DORIS P BERMUDEZ
CUST MERCEDES P BERMUDEZ UGMA ND
5660 COLLINS AVE APT 19C
MIAMI BEACH FL  33140-2425

DORIS P BONDS
3144 BARKSIDE CT
ATLANTA GA  30341-4202

DORIS P BYRD
996 POPLAR SPRINGS RD
FLORENCE MS  39073-8535

DORIS P FABIAN &
MARY ANN F CLEVELAND JT TEN
50 THE COMMON
LOCKPORT NY  14094-4002

DORIS P GLENN
BENGE ROAD
BOX 391
HOCKESSIN DE  19707-0391

DORIS P HARRISON
10697 PINE VALLEY PATH
INDIANAPOLIS IN  46234-3230

DORIS P JOHNSON
5165 CATHERINE
MAPLE HEIGHTS OH  44137-1403

DORIS P JOSLYN
80 SLEIGHT PLASS ROAD
POUGHKEEPSIE NY  12603-6134

DORIS P KANE
607 OLD KENNETT RD
WILM DE  19807-1513

DORIS P KANE
607 OLD KENNETT RD
WILMINGTON DE  19807-1513

DORIS P MC KAY
16 WESTON AVE
HOLBROOK MA  02343-1429

DORIS P SALCIDO
TR DORIS P SALCIDO LIVING TRUST
UA 06/24/97
26035 BOUQUET CANYON APT 335
SANTA CLARITA CA  91350

DORIS P WATKINS
3454 SPRINGMOOR CIR
RALEIGH NC  27615-5706

DORIS PATRICIA APPLEBY &
POLLY P PATTERSON JT TEN
801 VANOSDALE RD APT 106
KNOXVILLE TN  37909-2497

DORIS PERL &
WOLF PERL JT TEN
7249 NY 66
EAST NASSAU NY  12062

DORIS PISARCHUK O'REAR
173 SHENANDOAH DR
FITZGERALD GA  31750

DORIS POOLER
TR DORIS POOLER TRUST
UA 01/23/90
12487 GILMORE AVE
LOS ANGELES CA  90066-6424

DORIS PULLANO
115 ANN DRIVE
PITTSFIELD MA  01201-8405

DORIS PURKEY MCVEY
9714 DENEEN ST
NOBLESVILLE IN  46060-1533

DORIS Q SIMONS
12464 KENOWA AVE
KENT CITY MI  49330-9711

DORIS R BECTON
2446 US HWY 70 WEST
GOLDSBORO NC  27530

DORIS R BELLINGER
9769 ANTHONY RD
BREWERTON NY  13029-8802

DORIS R BERRY
519 E COTTONHILL RD
NEW HARTFORD CT  06057-3421

DORIS R CRAWFORD
4009 PRESCOTT AVE
DAYTON OH  45406-3455

DORIS R DRAHOS
97 MITHCELL ROAD
SOMERS NY  10589-1801

DORIS R DULL
747 24TH ST
BUENA VISTA VA  24416-2223

DORIS R DUNN
1272 MONUMENT ST
PACIFIC PALISADES CA  90272-2541

DORIS R FRANTZ &
HAROLD E FRANTZ JT TEN
43 NICHOLS ST
WELLSBORO PA  16901-1122

DORIS R GOTTSCHLING
30611 ST ONGE
WARREN MI  48093-5957

DORIS R HOING
2205 E COUNTY
CARTHAGE IL  62321

DORIS R KRAEMER &
ARTHUR P KRAEMER JT TEN
335 STRATFORD AVE
WESTMONT NJ  08108-2209

DORIS R MAY
31 FRANKLIN AVE
POMPON PLAINS NJ  07444-1711

DORIS R OLIVERI
TR DORIS R OLIVERI REVOCABLE TRUST
UA 03/04/99
1884 KAPEL DRIVE
EUCLIO OH  44117-1828

DORIS R OTTENSCHOT
331 DICKINSON RD
WEBSTER NY  14580-1311

DORIS R POPP
6905 NORWAY DRIVE
LOUISVILLE KY  40214-1134

DORIS R SCHUMACHER
994 MUELLER RD
WARMINSTER PA  18974-2772

DORIS R SEELIG
6 DEIN ST
HONESDALE PA  18431-1408

DORIS R TASSINARI
18 SHARRON RD
MELROSE MA  02176-3410

DORIS R THOMAS
870 CASCADE CT
ENGLEWOOD FL  34223-6019

DORIS R WINKLE
TR U/A DTD
05/23/89 DORIS R WINKLE
TRUST
1501 EL PASO LANE
FULLERTON CA  92833-1930

DORIS RAYNA
520 N MAIN ST
STEWARTSVILLE NJ  08886

DORIS READE
2 GRACE CHURCH ST
RYE NY  10580-3950

DORIS REPENTER
PO BOX 387
ST PETERSBURG FL 33731 33731
33731

DORIS ROBERGE
519 E COTTON HILL RD
NEW HARTFORD CT  06057-3421

DORIS ROBERSON
145 HOOVER RD
YONKERS NY  10710-3408

DORIS ROGERS ERICKSON
10 MARTIN LANE
ENGLEWOOD CO  80110-4821

DORIS ROTHWELL
39 LITTLEFIELD ST
PAWTUCKET RI  02861-2419

DORIS RUTH HUYCK
TR U/A DTD 10/15/9 DORIS RUTH HUYCK
TRUST
930 EMERALD CIR
LAKE ODESSA MI  48849-6219

DORIS S CHAMBLEE
106 HILEMAN STREET
QUEEN CITY TX  75572-2212

DORIS S COLE &
DAVID R COLE
TR DORIS S COLE LIVING TRUST
UA 08/04/95
914 S COUNTY LINE RD
HINSDALE IL  60521-4555

DORIS S CUTHBERTSON
TR DORIS S CUTHBERTSON TRUST
UA 03/12/96
1221 CEDARHILL DRIVE
EAST LANSING MI  48823-2806

DORIS S DIGGS
BOX 23
COURTLAND AL 35618-0023

DORIS S FIRESTINE
118 WARREN ST
WEST PITTSTON PA 18643-2425

DORIS S FULLER
RT 1 BOX 5480
ANTLERS OK 74523

DORIS S KENNEDY
3470 CALLIE STILL ROAD
LAWRENCEVILLE GA 30045

DORIS S KRAGES
TR KRAGES FAM TRUST
UA 05/28/92
14 STYMIE LANE
NEW SMYRNA BEACH FL 32168-6125

DORIS S MARKLE
126 HEATHER LANE
WYOMESSING PA 19610

DORIS S URQUHART
6084 MARTINEZ AVE
RIVERSIDE CA 92509-6202

DORIS S WHITCOMB
BATH NH 03740

DORIS SANDROWITZ
CUST
BARBARA SANDROWITZ U/THE NEW
YORK U-G-M-A
9C ABRAHAM LINCOLN CT
MONROE TOWNSHIP NJ 08831-4659

DORIS SANFORD
CUST EMILY
LAUREN SANFORD UGMA MS
1945 S MONTGOMERY
STARKVILLE MS 39759-9663

DORIS SANTE
323 WALDEN CIR
ROBBINSVILLE NJ 08691-3448

DORIS SCALIA
41 SPRUCE ST
SMITHTOWN NY 11787-1028

DORIS SCHMIDT
5 BEACON PARK UNIT F
BUFFALO NY 14228-2573

DORIS SCHWARK
212 BEULAND ST
MOUNT CLEMENS MI 48043-2202

DORIS SCOTT BENTLEY
135 BACKBONE RD
SEWICKLEY PA 15143-9321

DORIS SERVETAS
3 PILGRIM LANE
TRUMBULL CT 06611-2642

DORIS SESSION
1609 WEDGEWOOD PLAZA DR
RIVIERA BEACH FL 33404-1927

DORIS SHERD
500 DEER RUN ROAD
CADILLAC MI 49601-9166

DORIS SHORT
8981 SAN CARLOS
SOUTH GATE CA 90280-3117

DORIS SHULMAN
5 LOOKOUT DR
NORWALK CT 06850-1035

DORIS SIEGEL
189 FOREST AVE
PARAMUS NJ 07652-5350

DORIS SKILLMAN PLOG &
BRADFORD WARREN PLOG JT TEN
APT 103
2111 NE 56TH ST
FORT LAUDERDALE FL 33308-2554

DORIS SKRECZ
31-73 46TH ST
LONG ISLAND CITY NY 11103-1642

DORIS SMITH
8251 HILL AVENUE
HOLLAND OH 43528-9191

DORIS SOZEK
24 LA SALLE RD
UPPER MONTCLAIR NJ 07043-2633

DORIS STANFIELD
5510 GREENTREE AVE
WICHITA FALLS TX 76306-1105

DORIS STEIN
649 E 5TH ST
BROOKLYN NY 11218-4915

DORIS SULLIVAN
795 CENTRAL AVE
DOVER NH  03820-2526

DORIS T JACKSON
3616 CHELSEA CRESCENT
ATLANTA GA  30319-1623

DORIS T PROTOLA
3616 FLORAMAR TERR S
NEW PORT RICHEY FL  34652-3096

DORIS TILLEY WAEBER
8775 20TH STREET 925
VERO BEACH FL  32966-6910

DORIS V DER
2840 WOODBURY BLVD
WALLED LAKE MI  48390-1476

DORIS V PERRY
736 STINCHCOMB DR
FOSTORIA OH  44830-1594

DORIS V SPINK
786 DORADO DR
SANTA BARBARA CA  93111-1408

DORIS VIRGINIA EASON PERRY
4071 MERRICK
HOUSTON TX  77025-2317

DORIS W LABER
95 DOLE HILL RD
HOLDEN ME  04429

DORIS SULLIVAN &
DONALD T SULLIVAN JT TEN
BOX 22791
JACKSON MS  39225-2791

DORIS T JENKS
1133 WOODSIDE DR
ANDERSON IN  46011-2460

DORIS T SPIELMAN &
DONNA L SPIELMAN JT TEN
5013 SOUTH JOPLIN AVE
TULSA OK  74135-6818

DORIS TORO
616 BEKLYN ANEUE
TRENTON NJ  08610-6423

DORIS V FLEER
2815 OLFD FORT RD APT 130
MISSOULA MT  59804-7417

DORIS V SAMPSON
1027 WALDEN CT
BOLINGBROOK IL  60440

DORIS VAN HORNE &
WILLIAM VAN HORNE JT TEN
24 FOREST HILL DR
HUBBARD OH  44425

DORIS W BLUME
1 FORT SUMTER NORTH
BERLIN MD  21811

DORIS W LINDHORN
134 CALLE ANACUA
BROWNSVILLE TX  78520-7306

DORIS T GRESHAM
6063 RIVER CRESCENT
NORFOLK VA  23505

DORIS T MARTIN
1007 COYNE PLACE
WILMINGTON DE  19805-4522

DORIS T WOODMANCEY
81 BRIGHTON RD
CLIFTON NJ  07012

DORIS TRUMBULL WHITE
5710 E APPIAN WAY
LONG BEACH CA  90803-3603

DORIS V JELICKS
11 PLUM COURT
FLEMINGTON NJ  08822-3007

DORIS V SHARP &
JOHN R SHARP JT TEN
1043 WESLEY DR
LAPEER MI  48446-1255

DORIS VERMELL FENNELL
BOX 323
INGERSOLL ON  N5C 3K5
CANADA

DORIS W GORMLEY
TR DORIS W GORMLEY TRUST
UA 1/21/00
48 LONG LANE
LEVITTOWN NY  11756-3611

DORIS W MERSBACH &
ROBERT H MERSBACH
TR
DORIS W MERSBACH REVOCABLE
LIVING TRUST UA 07/07/98
777 MANCHESTER DR
SAUGATUCK MI  49453-9752

DORIS W MUSSER
BOX 401
UNIONVILLE PA  19375-0401

DORIS W PASQUALE
175 GUN CLUB RD
LITTLE FALLS NY  13365-5707

DORIS W PROCTOR
103 RAY ST
WILLIAMSTOWN PA  17098-1410

DORIS W SATTERLEE
BODX 401
NASSAU NY  12123

DORIS W SHERWOOD
140 W STATE ST
NICHOLSON PA  18446

DORIS W UNDERWOOD
BOX 1180
NEWLAND NC  28657-1180

DORIS W WOLF
62 STREAM VIEW LANE
WYNANTSKILL NY  12198-8164

DORIS WALDRON BRISSAE
1426 N CONCORD
FULLERTON CA  92831-2119

DORIS WHITAKER WETZEL
3102 E 11TH ST
ANDERSON IN  46012-4512

DORIS WHITE
1 WASHINGTON SQUARE VILLAGE
APT 10V
NEW YORK NY  10012-1607

DORIS WIECZOREK &
JANET STEVENSON JT TEN
205 WEST 11TH ST
CHAMBERLAIN SD  57325-1602

DORIS WIGHTMAN
208 E 4TH STREET
NORBORNE MO  64668-1324

DORIS WOLF &
CAROLINE WOLF &
LISA WOLF JT TEN
6532 OXFORD AVE
PHILADELPHIA PA  19111-5329

DORIS Y KNERR &
CAROL K KEYT JT TEN
186 TROY ST
CANTON PA  17724-1018

DORIS Y KNERR &
DANIEL L KNERR JT TEN
186 TROY ST
CANTON PA  17724-1018

DORIS Y KNERR &
FREDERIC J KNERR JT TEN
186 TROY ST
CANTON PA  17724-1018

DORIS Y SHIRCLIFF OAKES
BOX 297
SEILING OK  73663-0297

DORIS Y WEEKS
922 WEBSTER AVE
NEW ROCHELLE NY  10804-3533

DORIS ZIEMER
BOECKLIN STR 7
60596 FRANKFURT/M ZZZZZ
GERMANY

DORISANN ALBRIGHT
5058 S US HWY 231
GREENCASTLE IN  46135-8719

DORISARENE HAIRSTON
207 STOCKDALE
FLINT MI  48503-1194

DORISE E TOTTEN
5903 CUTLER ROAD
DEWITT MI  48820-9195

DORIT ROBBINS
91 LEUTY AVENUE
TORONTO ON  M4E 2R2
CANADA

DORITA HENDERSON
42 WILLISTON DR
LONGMEADOW MA  01106-2110

DORITA ISOBEL SHAW
1047 INTERLAKE DR
OSHAWA ONTARIO  L1K 2M5
CANADA

DORLAND E DANHAUER &
FLORA H DANHAUER JT TEN
3712 E 42ST
DES MOINES IA  50317-8104

DORLAND E LAUR
4746 GENESEE RD
LAPEER MI  48446-3636

DORLE MEYER
3223 87TH ST
E ELMHURST NY 11369-2137

DORLEAN M BROWN
39779 CALANN DR
ELYRIA OH 44035-8135

DORLEEN J TRAMILL
4371 NORTH OLNEY
INDIANAPOLIS IN 46205-2565

DORLEEN MALLIS
414 NORTH COURT AVE
TUCSON AZ 85701

DORLESA BARMETTLER EWING &
STEPHEN D EWING JT TEN
18701 LAMSON ROAD
CASTRO VALLEY CA 94546

DORLESS WILLIAMS
404 DAWNVIEW AVE
DAYTON OH 45431-1807

DORLESS WILLIAMS &
PHYLLIS J STEPHENS JT TEN
404 DAWNVIEW AVE
DAYTON OH 45431-1807

DORMA S CRAWFORD &
LESA J CRAWFORD JT TEN
244 EUCLID AVENUE
WADSWORTH OH 44281-1504

DORMAN E MC GOUGH
1396 NIX RD
NAUVOO AL 35578-3820

DORMAN E MORRISON
846 SUMMITCREST DR
INDIANAPOLIS IN 46241-1729

DORMAN K BROCKMAN
5569 GARRETT DR
MILFORD OH 45150-2863

DORMETRIA LASHARNE ROBINSON
12004 NEVIN LN
FT WASHINGTON MD 20744-5137

DORON BLUMENFELD
CUST AMIR BLUMENFELD
UTMA CA
5007 GERALD AVE 21
ENCINO CA 91436-1103

DOROTEO B VIRAMONTES
8509 S LOCKWOOD
BURBANK IL 60459-2929

DOROTEO B VIRAMONTES
8509 S LOCKWOOD
BURBANK IL 60459-2929

DOROTHA W CLARK
263 EAST QUEENS DR
WILLIAMSBURG VA 23185

DOROTHEA A BELL
89 CANOE BROOK ROAD
TRUMBULL CT 06611-2101

DOROTHEA A MAZIARZ
3398 TOWERLINE ROAD
BRIDGEPORT MI 48722-9542

DOROTHEA A MC MULLEN
CUST BARBARA A MC MULLEN
UGMA NC
4701 HIDDEN OAK CT
GREENSBORO NC 27407-7737

DOROTHEA A PEATMAN
54 W COLUMBIA AVE
LINDENWOLD NJ 08021-3226

DOROTHEA A SIDNEY
7260 TANTALLON CT
SARASOTA FL 34238-8512

DOROTHEA A TOURIS
6301 N KNOX AVE
CHICAGO IL 60646

DOROTHEA A WEITZ &
GERALD E WEITZ TEN COM
3904 N WILLOW RD
SPOKANE WA 99206-4437

DOROTHEA ANN RZASA
3675 FANWOOD AVE
LONG BEACH CA 90808-2837

DOROTHEA B MC LAUGHLIN
3814 HUDSONVIEW STREET
MOHEGAN LAKE NY 10547-1037

DOROTHEA BAKER POLSTER
1 MCKNIGHT PL
APT 319
SAINT LOUIS MO 63124-1984

DOROTHEA BLENK
1778 TURK RD
DOYLESTOWN PA 18901-2811

DOROTHEA BUCKLIN
TR U/A DTD 11/30/9
THE D PAUL BUCKLIN & DOROTHEA
BUCKLIN FAMILY TRUST
4112 E LUPINE AVE
PHOENIX AZ 85028

DOROTHEA CAZIN BAKER &
DANIEL A BAKER TEN ENT
8319 CHARMEL DR
BALT MD 21244-2228

DOROTHEA D EDWARDS
17580 SE 97TH AVE
SUMMERFIELD FL 34491-6434

DOROTHEA DASKAS
788 N BRYS DRIVE
GROSSE POINTE WOODS MI 48236

DOROTHEA E MARA
TR LEIGH E MARA UA 06/30/81
C/O LEIGH LILES
9430 BRISTOL AVE
KANSAS CITY MO 64138-3809

DOROTHEA F HOLTZ
TR DOROTHEA F HOLTZ TRUST
UA 01/30/96
26 S MADISON ST
HINSDALE IL 60521-3236

DOROTHEA GEER
2823 RIFLE RIDGE ROAD
OAKTON VA 22124-1204

DOROTHEA J MORASCO &
ALICE K MAUTE JT TEN
6404 21ST AVE W
APT M105
BRADENTON FL 34209-7812

DOROTHEA C BERGERON
BOX 5697
BRADENTON FL 34281-5697

DOROTHEA D BROWN
TR UNDER DECLARATION OF TRUST
4/12/1990
5425 SANTA THERESA COURT
FARMINGTON NM 87402

DOROTHEA D TETER &
JANE L FEATRO JT TEN
173 PENN ST
TAMAQUA PA 18252-2426

DOROTHEA E CARROLL &
PATRICIA A CARROLL JT TEN
11532 MORGAN AVE
PLYMOUTH MI 48170-4437

DOROTHEA E MEILINGGAARD
52 RITCH AVE W
GREENWICH CT 06830-6918

DOROTHEA G WADE
232 25TH ST NW
CANTON OH 44709-3924

DOROTHEA J BRADLEY
1312 HILLBURN AVE NW
GRAND RAPIDS MI 49504-2479

DOROTHEA J ROGGY &
VICTORIA J SHOWELL JT TEN
20332 HACKBERRY DR APT 110
GRETNA NE 68028

DOROTHEA C KNIERIEM
124 S NAURAUSHAUN RD
PEARL RIVER NY 10965-2913

DOROTHEA D BROWN
TR UNDER UA 04/12/90
DECLARATION OF TRUST
5425 SANTA THERESA COURT
FARMINGTON NM 87402

DOROTHEA D TORMEY
3230 ELMWOOD AVE
ROCHESTER NY 14618

DOROTHEA E CHEEK &
JANET CARMICHAEL
TR THE FORREST R CHEEK TRUST
UA 3/20/98
25015 MEADOWBROOK RD
NOVI MI 48375-2855

DOROTHEA E TINKLER
8019 BRISTOL RD
DUBLIN CA 94568

DOROTHEA G WAHRBURG &
JANE R WAHRBURG
TR WAHRBURG FAM TRUST
UA 01/08/94
271-22R GRAND CENTRAL PKWY
FLORAL PARK NY 11005-1209

DOROTHEA J LOVE
TR UA 08/19/05
DOROTHEA J LOVE TRUST
6926 W 116TH STREET
WORTH IL 60482

DOROTHEA J WALTERS
1301 W STEWART AVE
FLINT MI 48504-2279

DOROTHEA JANSSEN
CUST KEVIN JANSSEN UGMA NJ
ATTN KEVIN JANSSEN
525 PLUM BLOSSOM LN
CAMPBELL CA  95008-1962

DOROTHEA L DIETZ
704 MAIN AVE
BAY HEAD NJ  08742-5348

DOROTHEA L VANN
3604 N MONROE ST
WILMINGTON DE  19802

DOROTHEA LAGENAUR
1997 N SHEA RD
LEXINGTON IN  47138-8832

DOROTHEA M WINIARSKI
55502 ST REGIS DRIVE
SHELBY TWP MI  48315-6651

DOROTHEA PHILLIPS &
GEORGANNE PHILLIPS MURPHY &
KIM PHILLIPS MASUCCI JT TEN
1800 BEN FRANKLIN DR
APT A603
SARASOTA FL  34236-2341

DOROTHEA RYAN
CUST
DANIEL F RYAN JR UGMA NY
157-33 25TH AVE
WHITESTONE NY  11357-3961

DOROTHEA SALZARULO
875 HERITAGE HLS #A
SOMERS NY  10589

DOROTHEA V DEPETRIS
TR
DOROTHEA V DEPETRIS REVOCABLE
LIVING TRUST UA 03/07/97
12700 LAKE AVE 909
LAKEWOOD OH  44107-1502

DOROTHEA KNIGHT PER REP EST
FREDERICK PIPER
C/O A G EDWARDS & SONS INC
A/C 01413868-7264-D248
1 NORTH JEFFERSON
ST LOUIS MO  63103

DOROTHEA L KUMPF &
VICTOR J KUMPF TEN ENT
45 WALKER DR
BOYERTOWN PA  19512-1815

DOROTHEA L VANN
3604 N MONROE ST
WILMINGTON DE  19802

DOROTHEA LOWENDICK BITLER
1005 BLENHEIM DRIVE
RALEIGH NC  27612-5508

DOROTHEA MARIE LOWENDICK
1005 BLENHEIM DRIVE
RALEIGH NC  27612-5508

DOROTHEA R EDWARDS
119 E 3RD ST
NEW CASTLE DE  19720-4536

DOROTHEA S MOSBY
3376 ROCKY GAP PLACE
COCOA FL  32926-7415

DOROTHEA T PETERS &
ALVID B PETERS JT TEN
BOX 42
LONG LAKE MI  48743-0042

DOROTHEA WEINTRAUB
34 WANAKAH HEIGHTS
HAMBURG NY  14075-5731

DOROTHEA L ALFANO
127 ADAMS WAY
SAYVILLE NY  11782

DOROTHEA L MILLARD
5200 PEACHTREE RD
#3313
ATLANTA GA  30341

DOROTHEA L WISE
C/O DOROTHEA KUMPF
45 WALKER DR
BOYERTOWN PA  19512-1815

DOROTHEA M DAHLGREN
C/O R L STEENROD JR & ASSOCIATES P
2009 MARKET STREET
DENVER CO  80205-2022

DOROTHEA MIROT
N8143 HIGHLAND DR
FOND DU LAC WI  54935

DOROTHEA R HELLMANN
2111 BRANDEIS AVE
CINNAMINSON NJ  08077-3512

DOROTHEA S TRAGLE
TR DOROTHEA S TRAGLE TRUST
UA 3/4/00
3250 WALTON BLVD APT 224
ROCHESTER HILLS MI  48309

DOROTHEA T SCHMIDT
12 WALNUT AVENUE
SETAUKET NY  11733-4020

DOROTHEE G MAUNTEL
PO BOX 17
MULLIKEN MI  48861-0017

DOROTHIE A ZIMMERMAN
537 W COLUMBIA ST
MASON MI  48854-1507

DOROTHY A ABBERGER
237 CADMAN DR
WILLIAMSVILLE NY  14221-6947

DOROTHY A BELLMORE
8734 BURT RD
CAPAC MI  48014-9604

DOROTHY A BERKOWICZ
TR
EDWARD A BERKOWICZ & DOROTHY A
BERKOWICZ TRUST U/A DTD 10/18/96
354 HORIZON DR
N FT MYERS FL  33903

DOROTHY A BONNER
289 CEDARWOOD
LEXINGTON OH  44904-9363

DOROTHY A CAMPBELL
158 CURTIS ST
SOMERVILLE MA  02144-1255

DOROTHY A CHATTON
2903 RAVENSWOOD COURT
COLUMBUS OH  43232-3841

DOROTHY A COOPER
ST RT 35 ROUTE 4020
JAMESTOWN OH  45335

DOROTHY A DAVIS
221 CAMBRIDGE CT
CLIFTON NJ  07014-1376

DOROTHY E NELSON FREETHY
TR UA 06/24/87
FREETHY TRUST
6061 GOLDEN CENTER CT 304
PLACERVILLE CA  95667-6234

DOROTHY A ANDRUS
692 STOCKFORD DR
ADRIAN MI  49221-1402

DOROTHY A BENCHECK
2493 S BELSAY RD
BURTON MI  48519-1217

DOROTHY A BLECHA &
DIANE D SMITH JT TEN
1100 NORTH RIVER ROAD #2208
SHOREWOOD IL  60431

DOROTHY A BRAUN
5409 ROCKWOOD RD
EL PASO TX  79932-2413

DOROTHY A CAMPBELL
BOX 356
BIMBLE KY  40915-0356

DOROTHY A CLEMENT
45 BEECHWOOD PL
CHEEKTOWAGA NY  14225-2609

DOROTHY A CROMER
1233 C ST
SANDUSKY OH  44870-5050

DOROTHY A DE GROAT
6357 BURCHFIELD AVE
PITTSBURGH PA  15217-2732

DOROTHY A AASVED
11465 W VERNON RD
LAKE MI  48632-9656

DOROTHY A ARNOLD
6232 N LUNDY AVE
CHICAGO IL  60646-4010

DOROTHY A BERGER
5924 FISHERMANS WHARF ROAD
HILLSBORO OH  45133

DOROTHY A BLECHA &
EDWARD G BLECHA JT TEN
1100 NORTH RIVER ROAD #2208
SHOREWOOD IL  60431

DOROTHY A BRYANT
67382 DEQUINDRE
ROMEO MI  48065

DOROTHY A CARBON &
MICHAEL J CARBON JT TEN
14 OLYMPIA CT
OAK BROOK IL  60523-1618

DOROTHY A COLESWORTHY
23 FAYVIEW LN
NORTH YARMOUTH ME  04097-6322

DOROTHY A DASBACH
TR DOROTHY A DASBACH TRUST
UA 5/28/98
210 DONEGAL DR
ROCHESTER HILLS MI  48309-1223

DOROTHY A DEAN
503 S HIGHLANDER WAY APT 21
HOWELL MI  48843-1974

DOROTHY A DEHART
7831 SANTOLINA DR
INDIANAPOLIS IN  46237-3701

DOROTHY A DEHART &
JOHN E DEHART &
SONJA K DEHART JT TEN
1320 RAELINE LANE
MINDEN NV  89423-9034

DOROTHY A DELANEY &
ROBERT F DELANEY
TR UA 01/07/93 DELANEY FAMILY
TRUST
551 FRANCES ST
VENTURA CA  93003

DOROTHY A DIELE
158 ELTON ROAD
STEWART MANOR NY  11530-5006

DOROTHY A DIELE &
JOSEPH DIELE JT TEN
158 ELTON ROAD
STEWART MANOR NY  11530-5006

DOROTHY A DILS &
DARLENE DILS BATES JT TEN
1307 STONEHAVEN LN
DUNEDIN FL  34698-8345

DOROTHY A DILS &
MELANIE DILS RICE JT TEN
1307 STONEHAVEN LN
DUNEDIN FL  34698-8345

DOROTHY A DOHERTY
10 SOUTH IRVING STREET
9B
RIDGEWOOD NJ  07450-4546

DOROTHY A DOMBROSKI
19 KELLY COURT
TRENTON NJ  08690-3617

DOROTHY A DURANTY
TR DOROTHY A DURANTY LIVING TRUST
UA 02/14/95
319 REGAL CT
CLARENDON HILLS IL  60514-1569

DOROTHY A EASLICK
2815 ADAMS BLVD
SAGINIAW MI  48602-3104

DOROTHY A ELLERBEE
ATTN DOROTHY A MULDROW
3201 HOLLY KNOLL CT
ABINGDON MD  21009-2746

DOROTHY A ELLSWORTH
4335 E PHILLIPS RD
CENTENNIAL CO  80122

DOROTHY A ERNST
16392 RUGBY TER
LITCHFIELD IL  62056-4101

DOROTHY A EVANS
TR DOROTHY A EVANS REVOCABLE
LIVING TRUDST UA 02/25/98
6429 TARA COVE
WATERFORD MI  48329-1479

DOROTHY A FLORIN
BOX 267
DELAVAN WI  53115-0267

DOROTHY A FLYNT &
GRETCHEN FLYNT SIDDELL JT TEN
BAPTIST HILL RD
PALMER MA  01069

DOROTHY A FRAZIER
927 SW 4TH AVE
CAPE CORAL FL  33991

DOROTHY A GALE &
RICHARD GALE &
GARY LONG &
ALANE LONG JT TEN
7120 BREWER RD
FLINT MI  48507-4610

DOROTHY A GENGE
TR DOROTHY A GENGE TRUST
UA 08/22/95
17336 GLENMORE
REDFORD MI  48240-2126

DOROTHY A GETCHEY
1119 GREENVILLE RD
CORTLAND OH  44410-9531

DOROTHY A GLASCO &
JAMES H GLASCO &
JULIE HOOKER JT TEN
2197 N SYCAMORE CIR
BURTON MI  48509-1354

DOROTHY A GORMLEY
5 MERRIEWOLD LANE SOUTH
MONROE NY  10950-2204

DOROTHY A GRAHAM &
DENNIS M GRAHAM JT TEN
93 MIRABEAU DR
ROCHESTER HILLS MI  48307-2480

DOROTHY A GUPTON &
SHARON C WARE JT TEN
18345 JAMESTOWN CIR
NORTHVILLE MI  48167-3521

DOROTHY A HASH
BOX 484
LAKE MILTON OH  44429-0484

DOROTHY A HAWTHORNE
2941 JACKSON RD
FORISTELL MO  63348-1535

DOROTHY A HENDERSON &
ROY L HENDERSON JT TEN
334 YOLANDA LANE
SHREVEPORT LA  71105-4338

DOROTHY A JEDNAK
TR
DOROTHY A JEDNAK REVOCABLE
LIVING TRUST UA 03/07/00
11839 GREENBRIAR DR
JEROME MI  49249-9591

DOROTHY A JOHNSON
4100 FAY ROAD
CARLETON MI  48117-9195

DOROTHY A KEROUAC
1037 TONI DRIVE
DAVISON MI  48423-2825

DOROTHY A KOONTZ
1803 WINDSOR DALE DR
RICHMOND VA  23229-4026

DOROTHY A KRISTENSEN
3648 CLIPPER LANE
ST JAMES CITY FL  33956-4204

DOROTHY A LESPERANCE
18535 WILLIAMS
LIVONIA MI  48152-2841

DOROTHY A MALETIC
C/O DOROTHY A MORRISH
500 PINEST
CLIO MI  48420-2017

DOROTHY A MAYBERRY
106 JEFFERSON AVENUE
NEW CASTLE DE  19720

DOROTHY A HILL
12208 ST JOHN AVE
CLEVELAND OH  44111-5138

DOROTHY A JEFFERY
910 HEMSATH ROAD
SAINT CHARLES MO  63303-5949

DOROTHY A JOURDAIN
426 WHITEHAVEN RD
GRAND ISLAND NY  14072

DOROTHY A KNIGHT
4708 HURON ST
CASSS CITY MI  48726

DOROTHY A KOSOVAC
CUST BRIAN
CHRISTOPHER MULLIGAN UGMA MI
6544 DAVIS
BRIGHTON MI  48116-2039

DOROTHY A KRIZ &
LOUIS L KRIZ JT TEN
1606 PLAINFIELD RD
LA GRANGE IL  60525-7022

DOROTHY A LEWIS
1028 COLUMBUS HINES WY
NEW LEBANON OH  45345-1615

DOROTHY A MARTEL
3006 STEELE RD
KANSAS CITY KS  66106-4216

DOROTHY A MCEWEN
1090 REX AVENUE
FLINT MI  48505-1618

DOROTHY A HORSCH &
ROBERTA W TIRADO JT TEN
55 HOBNAIL DR
EAST AMHERST NY  14051-1881

DOROTHY A JESCHKE
APT 406
6300 IRVING PARK
CHICAGO IL  60634-2443

DOROTHY A KENWORTHY
C/O JOHN SULLIVAN JR
136 EAST MARKET ST 1101
INDIANAPOLIS IN  46204-3208

DOROTHY A KNOBLOCK LEONARD T
KNOBLOCK & CYNTHIA M
KNOBLOCK JT TEN
30328 GLOEDE
WARREN MI  48093-3370

DOROTHY A KRASS
19062 LAUREN DR
CLINTON TOWNSHIP MI  48038

DOROTHY A LAGUNA
24391 REGINA
MISSION VIEJO CA  92691-4714

DOROTHY A MAC MILLAN
13118 CHESTNUT
SOUTHGATE MI  48195-1255

DOROTHY A MARTIN
117 MARRANO DR
DEPEW NY  14043-1645

DOROTHY A MCKEE
TR DOROTHY A MCKEE TRUST
UA 08/20/98
109 CHRISTINE CIRCLE
SATELITE BEACH FL  32937-2266

DOROTHY A MIKULA
7004 PARK AVE SE
CLEVELAND OH  44105-4967

DOROTHY A MILLINGTON
RD 4 BOX 72
ELIZABETH PA  15037-9804

DOROTHY A MONTULLI
172 WILLOWBEND RD
ROCHESTER NY  14618

DOROTHY A MOSHER STOCK
916 CASSANDRA LN
LAKESIDE HILLS ESTATES
LAKELAND FL  33809-3711

DOROTHY A NORTON
5712 TALL OAKS RD
BLOOMFIELD HILLS MI  48301-2053

DOROTHY A NOTHOFER
599 LINCOLN AVE
GLEN ROCK NJ  07452-2008

DOROTHY A NOWAK
8661 CEDAR CREEK DR
PETOSKEY MI  49770-8871

DOROTHY A NYPAVER
304 HAMILTON AVENUE
HARWICK PA  15049-8904

DOROTHY A O'CALLAGHAN
9531 YVONNE DR
N ROYALTON OH  44133-1237

DOROTHY A OWLER
3200 N HIGHWAY A1A APT 405
FORT PIERCE FL  34949-8805

DOROTHY A PARRISH
CUST WILLIAM JOSEPH PARRISH UGMA
VA
8189 MEADOWVIEW LANE
MECHANICSVILLE VA  23111-2207

DOROTHY A PEETE
2018 MARIPOSA LANE
BILLINGS MT  59102-2347

DOROTHY A PICCOLOTTO
5703 76TH STREET CT E
PUYALLUP WA  98371-8355

DOROTHY A PIPES
6502 CATHCART ROAD
ANNANDALE VA  22003-2021

DOROTHY A PREGOT
3222 KINROSS CIRCLE
HERNDON VA  20171

DOROTHY A QUICK
TR U/A DTD
09/02/92 THE 1992 TRUST FOR
DOROTHY A QUICK
7260 W PETERSON AVE APT 109
CHICAGO IL  60631

DOROTHY A REFLING
BOX 160097
BIG SKY MT  59716-0097

DOROTHY A RIKE
265 NORTHWOOD DR
YELLOW SPGS OH  45387-1927

DOROTHY A ROTH
2509 S TRAIL CIRCLE
ALLISON PARK PA  15101-3026

DOROTHY A ROTH &
JOHN C ROTH JT TEN
2509 S TRAIL CIRCLE
ALLISON PARK PA  15101-3026

DOROTHY A SCHEIBER
4252 N RANGELINE ROAD
HUNTINGTON IN  46750-8953

DOROTHY A SCHULTE
TR SCHULTE FAMILY TRUST U/A
DATED 08/04/75
7802 SUN CARLOS DR
SCOTTSDALE AZ  85258-3410

DOROTHY A SETINA
733 CORWIN
PONTIAC MI  48340

DOROTHY A SHEPHERD
969 SPENCE
PONTIAC MI  48340-3062

DOROTHY A SHERBURNE &
FRANK C SHERBURNE JR JT TEN
320 W 23RD ST
HOLLAND MI  49423-4035

DOROTHY A SIMMONS
BOX 267
DELAVAN WI  53115-0267

DOROTHY A SOMERS
315 OLD HIGHWAY 31 E
BETHPAGE TN  37022-8264

DOROTHY A SOMERS &
SUZANNE M FLICK JT TEN
315 OLD HIGHWAY 31 E
BETHPAGE TN  37022-8264

DOROTHY A SWANSON
307 WESTEVA
HOLMEN WI  54636

DOROTHY A TIERNEY &
LAWRENCE P TIERNEY JT TEN
3064 ENISGLEN DR
PALM HARBOR FL  34683-2009

DOROTHY A WALLS
737 SHERIDAN AVE
BEXLEY OH  43209-2326

DOROTHY A WEZELL EX EST
DOROTHY M BRADFORD
PO BOX 4010
FLINT MI  48504

DOROTHY A WOOD
CUST KIMBERLEY A WOOD UNDER THE
FLORIDA GIFTS TO MINORS ACT
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY A WOOD &
JAMES L WOOD JT TEN
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY AGNES MONTGOMERY &
DOROTHY RENA WAINSCOTT
TR UA 12/13/05
DOROTHY AGNES MONTGOMERY
REVOCABLE TRUST
1000 CEDARDALE DR
OKLAHOMA CITY OK  73127

DOROTHY A STEGER
2382 OAKFIELD DR
AURORA IL  60503

DOROTHY A TAMMARO
7931 MEADOWLARK LANE S
REYNOLDSBURG OH  43068

DOROTHY A TREW &
JAMES O TREW JT TEN
41983 WAVERLY DR
NOVI MI  48377-1578

DOROTHY A WATKINS
TR
DOROTHY A WATKINS REVOCABLE
LIVING TRUST
UA 05/11/98
5760 MEADOWS DR
CLARKSTON MI  48348

DOROTHY A WOOD
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY A WOOD
CUST LEONARD
R WOOD UNDER THE FLORIDA
GIFTS TO MINORS ACT
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY A WOODS
43506 DONLEY
STERLING HGTS MI  48314-2625

DOROTHY ALBERSTADT
5335 POOKS HILL RD
BETHSEDA MD  20814-2004

DOROTHY A STRAINIC
1510 BRAIDEN RD
DALTON GA  30720

DOROTHY A TENGOWSKI
10125 PEOPLES LOOP
PORT RICHEY FL  34668-3373

DOROTHY A VOSS
839 E 10TH AVENUE
NEW SMYRNA BEACH FL  32169-3211

DOROTHY A WENDT
APT C
813 BRIAR HILL PL
ESSEX MD  21221-5473

DOROTHY A WOOD
CUST KAREN R
WOOD UNDER THE FLORIDA GIFTS
TO MINORS ACT
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY A WOOD
CUST ROGER A
WOOD UNDER THE FLORIDA GIFTS
TO MINORS ACT
323 PLAZA
ATLANTIC BEACH FL  32233-5441

DOROTHY A ZENORINI DIAN
9 RIVERVIEW AVE
CLIFFSIDE PARK NJ  07010-3001

DOROTHY ALICE SMITH
MITCHELL
389 SWEETMAN RD
BALLSTON SPA NY  12020-3106

DOROTHY ALLAN
9120 WOODEN BRIDGE RD
POTOMAC MD  20854-2414

DOROTHY ALWARD
10765 ALLEGHANY ROAD
DARIEN CENTER NY  14040-9744

DOROTHY AMEY
303 MAYFAIR
BEACONSFIELD QC  H9W 1S2
CANADA

DOROTHY AMUNDSEN
BOX 60
SPRINGDALE WA  99173-0060

DOROTHY ANN ADAMS
61 WEST MAIN STREET
BAINBRIDGE NY  13733-3200

DOROTHY ANN BIRCHETT MCINNIS
1530 VICKLAN ST
VICKSBURG MS  39180-3952

DOROTHY ANN BURGUIERES
15 NORWOOD AVE APT A1
SUMMIT NJ  07901

DOROTHY ANN CAPLETTE
32 ROCKY HILL RD
OXFORD MA  01540-1544

DOROTHY ANN CLAESGENS
530 AGNES AVE
OWATONNA MN  55060-3030

DOROTHY ANN ELLIS AS
CUSTODIAN FOR WILLIAM NAIDEN
ELLIS U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
6128 CHRISTMAN DR
N OLMSED OH  44070

DOROTHY ANN HORTON
600 W CLARK ST
CLARINDA IA  51632-2434

DOROTHY ANN LEVENSON
20 RAWLINGS DRIVE
MELVILLE NY  11747-4020

DOROTHY ANN OLIVEIRA
BOX 1023
GILLETTE WY  82717

DOROTHY ANN SMITH KEELING
2514 TOP HILL RD
LOUISVILLE KY  40206-2831

DOROTHY ANN SMOLEY
5304 SUGAR CREEK LN
SALIDA CA  95368-9078

DOROTHY ANN SULLIVAN
57 MAGEE AVE
ROCHESTER NY  14613-1110

DOROTHY ANN WYANT
BOX 185
ANKENY IA  50021-0185

DOROTHY ANNE CURTICE
HARTWELL CUST DAVID CURTICE
HARTWELL UNIF GIFT MIN ACT
MICH
348 E WISCONSIN AVE
LAKE FOREST IL  60045

DOROTHY ANNE CURTICE HARTWELL
CUST DAVID CURTICE HARTWELL
U/THE CALIFORNIA U-G-M-A
348 E WISCONSIN AVE
LAKE FOREST IL  60045

DOROTHY ANNE CURTICE HARTWELL AS
C/F ANNE BRONSDON HARTWELL U/THE
CALIFORNIA U-G-M-A
1654 VALMONT
NEW ORLEANS LA  70115-4945

DOROTHY ANNE LAWRENCE
823 MILDRED
TEMPERANCE MI  48182-9282

DOROTHY ANNE POLIN
MISHOL UZRAD 5/3
JERUSALEM ISREAL  97277

DOROTHY ANNE RUNGE
262 BAKER LANE
APT 2113
CHARLESTON WV  25302

DOROTHY ANNE VANGIESSEN
9973 WEST S AVE
MATTAWAN MI  49071-9461

DOROTHY ANNE WEINSTEIN
MISHOL UZRAD 5/3
JERUSALEM ISREAL  97277

DOROTHY ANTHONY SIMS
120 LYNCHESTER RD
GREENVILLE SC  29615-3942

DOROTHY ARP
204 ANN ST
MANNING IA  51455-1129

DOROTHY AUSTIN
WEBBERLEY
4624 BELCLAIRE AVE
DALLAS TX  75209-6004

DOROTHY B BAYUS
C/O DOROTHY B MARKOVICH
7090 RUSTLING WINDS AVE
LAS VEGAS NV  89113-0205

DOROTHY B BROWN &
MARILOU MESSINA JT TEN
4521 OLIVIA AVENUE
ROYAL OAK MI  48073

DOROTHY B COOTE
4830 KENNETT PIKE
163
WILMINGTON DE  19807-1833

DOROTHY B EASON
48 REVERLEY LANE
LEXINGTON VA  24450-3334

DOROTHY B GERBER
13 DOVER WALK
TOMS RIVER NJ  08753-4108

DOROTHY B HARMAN &
CHARLES W HARMAN JT TEN
1378 E 8TH ST
BROOKLYN NY  11230-5702

DOROTHY B JOHNSON
1400 WAVERLY ROAD
BLAIR 217
GLADEVYNE PA  19035-1254

DOROTHY B KLUGER
257 E ROSE TREE RD
MEDIA PA  19063

DOROTHY B ANDERSON
TR U/A DTD 9/7/9 DOROTHY B ANDERSON
MARITAL TRUST
30771 NORTH LAKE DR
SEDALIA MO  65301

DOROTHY B BISSELL
72 SOUTH SALEM ROAD
RIDGEFIELD CT  06877-4829

DOROTHY B BROWN &
NORMAN C BROWN JT TEN
1651 S W 127 AV 206
PEMBROOKE PINES FL  33027-2188

DOROTHY B CORICA
13B HICKORY HILL ROAD
WILLIAMSVILLE NY  14221

DOROTHY B FERRARA
1237 MEADOWOOD DRIVE
WATERFORD MI  48327

DOROTHY B GOLDEN
3771 HIGHGROVE
DALLAS TX  75220

DOROTHY B HARMAN &
THOMAS R HARMAN III JT TEN
406 PEYTON AVE
HADDONFIELD NJ  08033-2647

DOROTHY B KAUFMAN
617 N REXFORD DR
BEVERLY HILLS CA  90210-3311

DOROTHY B LAGONEGRO
294 CHERRY CREEK LANE
ROCHESTER NY  14626

DOROTHY B APOLLONIO
1225 E SUNSET DR STE 145
BELLINGHAM WA  98226

DOROTHY B BORGMEYER
TR
DOROTHY B BORGMEYER REVOCABLE
LIVING TRUST U/A DTD 01/03/2001
41 BERRY OAKS LANE
ST LOUIS MO  63122-1908

DOROTHY B BYRNES &
DOUGLAS A BYRNES JT TEN
9 RENWICK AVE
HUNTINGTON NY  11743

DOROTHY B CUNNINGHAM
5720 EVERETT EAST S E
HUBBARD OH  44425-2828

DOROTHY B FETTIG
149 VICTORIA DR
HAINES CITY FL  33844-6244

DOROTHY B HAMILTON
308
2956 HATHAWAY RD
RICHMOND VA  23225-1730

DOROTHY B JOHNSON
1131 HARBINS RD
DACULA GA  30019-2403

DOROTHY B KERSCHER
1011 LINCOLN BLVD
MANITOWOC WI  54220-2819

DOROTHY B LASH
4329 TELLICO RD
ROANOKE VA  24017

DOROTHY B LEWIS &
JAMES E LEWIS JT TEN
316 W ROBERT
HAZEL PARK MI  48030-1739

DOROTHY B MAIERS
1822 HUNTINGTON DR
CHARLESTON SC  29407-3121

DOROTHY B NEELY
TR DOROTHY BAKER NEELY LIVING TR
UA 08/18/82
2421 TUSITALA ST 2904
HONOLULU HI  96815-3110

DOROTHY B ROBISON
9232 KING GRAVES RD NE
WARREN OH  44484-1127

DOROTHY B SMALLRIDGE
1732 HUDSON AVE
ROCHESTER NY  14617-5104

DOROTHY B STANTON
4605 OCEAN FRONT AVENUE
VIRGINIA BEACH VA  23451-2520

DOROTHY B WEAKLY
143 GREENSPRINGS ROAD
INDIANAPOLIS IN  46214-3957

DOROTHY B YOUNG
3380 ROCK HAVEN CIR NE
ATLANTA GA  30324-2531

DOROTHY B LINDER &
KEITH E LINDER &
MARK A LINDER &
MELANIE L CHANDLER JT TEN
PO BOX 341
CLEWISTON FL  33440

DOROTHY B MARAS
TR DOROTHY B MARAS TRUST
UA 05/09/97
1301 A NUTMEG CT
MT PROSPECT IL  60056-6338

DOROTHY B OSIP &
LEO B OSIP JT TEN
34415 SPRING VALLEY
WESTLAND MI  48185-1453

DOROTHY B ROMANO
1524 LINWOOD
ROYAL OAK MI  48067-1062

DOROTHY B STAHL
RD 2 BOX 54
MARTINSBURG PA  16662-9113

DOROTHY B W CURRIE
BLUE ROCK HEIGHTS
72 KEEL CAPE DR
SOUTH YARMOUTH MA  02664-1352

DOROTHY B WEBSTER
4015-A DORCAS DR
NASHVILLE TN  37215-2210

DOROTHY BALIUS
TR U/A
DTD 08/11/93 F-B-O DOROTHY
BALIUS REVOCABLE LIVING TRUST
1321 S GENESEE RD
BURTON MI  48509

DOROTHY B LOCKLEAR
408 21TH AVENUE SOUTH
NORTH MYRTLE BEACH SC
29582-4206

DOROTHY B MOYNIHAN
300 WILLOW AVE
JOLIET IL  60436-2148

DOROTHY B PUFFER & GUY M
PUFFER TR U/W HAROLD V
PUFFER
BOX 763
24 PROSPECT AVE
ANDOVER NJ  07821-0763

DOROTHY B ROSENBERG
BOX 562
LIMA NY  14485-0562

DOROTHY B STALLARD
14 WINTHROP DRIVE
BARRINGTON RI  02806-4813

DOROTHY B WARRICK
TR
DOROTHY B WARRICK REVOCABLE
LIVING TRUST UA 10/02/92
207 W RIDGELEY RD
COLUMBIA MO  65203-3523

DOROTHY B WEIRICK
1075 OLD HARRISBURG RD UNIT 158
GETTYSBURG PA  17325-3131

DOROTHY BALLINGER
403B PEACE CIRCLE
NEW OXFORD PA  17350-8538

DOROTHY BARNEY
2604 BARYNEY AVENUE
DAYTON OH  45420-3304

DOROTHY BARTEL
14443 HALTER ROAD
WEST PALM BEACH FL  33414-1006

DOROTHY BASSE &
DAVID H BASSE JT TEN
2121 HWY Y
BELLE MO  65013

DOROTHY BATTLE
18244 NORTHLAWN
DETROIT MI  48221-2018

DOROTHY BAUGHMAN SQUAIR
PO BOX 208
BELMONT MI  49306

DOROTHY BAYER
TR DOROTHY BAYER LIVING TRUST
UA 11/13/96
447 W LAKE ST
SOUTH LYON MI  48178

DOROTHY BEAM &
JANE BEAM DANIELS JT TEN
3660 OSBORNE DR
WARRENTON VA  20187

DOROTHY BECKMAN
4 HERMINA CT
ANN ARBOR MI  48103-3173

DOROTHY BELLE BARGE EROS
3203 MARNE DR NW
ATLANTA GA  30305-1933

DOROTHY BENCENE
37031 LOIS AVE
ZEPHYRHILLS FL  33541-5319

DOROTHY BERARDI
3060 KENNEDY BLVD
JERSEY CITY NJ  07306-3642

DOROTHY BILLINGER
51609 BLUE SPRUCE
MACOMB MI  48042

DOROTHY BINKLEY
493 AQUEDUCT ST
AKRON OH  44303-1554

DOROTHY BIRNHAM
382 FEARRINGTON POST
PITTSBORO NC  27312-8518

DOROTHY BIRON
15 GLEN AVE
WATERVILLE ME  04901-4705

DOROTHY BLADEY COLUMBUS
TR DOROTHY BLADEY COLUMBUS TRUST
UA 09/11/98
842 LAKE MICHIGAN DR NW
GRAND RAPIDS MI  49504-5661

DOROTHY BLAKE LOCKARD
12 ALGONQUIN WOOD PL
GLENDALE MO  63122-2013

DOROTHY BLANKENBURG
823 WOOD LANE
PETALUMA CA  94954-4353

DOROTHY BODIN STEVENS
655 WADE ST
BEAUMONT TX  77706-6340

DOROTHY BOLIN
137 WASHINGTON ST
FRANKLIN IN  46131-1005

DOROTHY BOLTON
1379 AVE RD
TORONTO ON  M5N 2H3
CANADA

DOROTHY BOLTON
213 LOVETT ST
CLINTON MS  39056

DOROTHY BOSOTINA
84-47 118 ST
KEW GARDENS NY  11415-2944

DOROTHY BOTNICK
903 STATE ROUTE 10 APT 305
WHIPPANY NJ  07981-1175

DOROTHY BOUTON
20240 E 800 RD
GEORGETOWN IL  61846

DOROTHY BOWDISH &
DALE BOWDISH JT TEN
134 W SUNSET
LOMBARD IL  60148-1649

DOROTHY BOWEN
3144 GOLFHILL DR
WATERFORD MI  48329-4517

DOROTHY BRAUDE EDINBURG
315 LEE ST
BROOKLINE MA  02445-5914

DOROTHY BRAY
BOX 3921
TRENTON NJ  08629-0921

DOROTHY BREMAN PRUNTY
BOX 625
LEECHBURG PA  15656-0625

DOROTHY BRENNER
7 POWERVILLE RD
MOUNTAIN LAKES NJ  07046-1001

DOROTHY BRINK
17 MANSFIELD VILLAGE
HACKETTSTOWN NJ  07840-3626

DOROTHY BROKERING
549 TRAILWOOD CR
WINDSOR CO  80550-5950

DOROTHY BROODO
7900 CHURCHILL WAY  #5206
DALLAS TX  75251

DOROTHY BROWN
150 ELMER AVE
TORONTO ON  M4L 3S1
CANADA

DOROTHY BRYANT
1420 GAGE RD
TOLEDO OH  43612-4022

DOROTHY BRYANT
305 FRANKLIN ST
WATERFORD WI  53185-4207

DOROTHY BUCKNER
3500 FENLEY RD
CLEVELAND OH  44121-1346

DOROTHY BURDEN
2230 PERKINS
SAGINAW MI  48601-2054

DOROTHY BURGESS BROWN
1700 HIGHVIEW ST
ARLINGTON TX  76013

DOROTHY BURKE
4738 BRENTWOOD CT
HOLLAND MI  49423-8700

DOROTHY BURKE &
JEANNE SPROUSE JT TEN
10913 S MICHIGAN ROAD
R ROUTE 5
BOX 117-A
PLYMOUTH IN  46563-9007

DOROTHY BUSHMAN PETERS
1127 COLUMBUS BLVD
KOKOMO IN  46901-1970

DOROTHY C ADAMS
228 BECKER ROAD
NORTH WALES PA  19454-4102

DOROTHY C ANDERSON
6232 WEST 157TH PLACE
OAK FOREST IL  60452-2712

DOROTHY C BARENBREGGE
TR F/B/O DOROTHY C BARENBREGGE
TR UA 03/29/72
787 FOUNTAINHEAD LANE
NAPLES FL  34103-2732

DOROTHY C BASDEKIS
TR UA 09/07/90 DOROTHY C
BAADEKIS TRUST
57 WARWICK ST
LONGMEADOW MA  01106-1046

DOROTHY C BOYD
442 W KINGS POINT ROAD
POLSON MT  59860-9526

DOROTHY C BRAUN
846 JACKOSN ST
MANITOWOC WI  54220-6633

DOROTHY C CABASIN
2234 MARGARITA DR
LADY LAKE FL  32159-9542

DOROTHY C CARSON
1050 CRESCENT GREEN DR #324
CARY NC  27518

DOROTHY C CASWELL &
WILLIAM H CASWELL III JT TEN
3571 NEWGATE ROAD
TROY MI  48084-1042

DOROTHY C COMITO
23350 PLAYVIEW
ST CLAIR SHORES MI  48082-2089

DOROTHY C DELLERMAN
9251 SUNDERLAND WAY
WEST CHESTER OH  45069-4029

DOROTHY C DUNCAN &
B FREDERICK DUNCAN JT TEN
PO BOX 466
STOLLINGS WV 25646

DOROTHY C DZIAMA
C/O JAMES B MCNAUGHTON
101 EMERALD
CORTLAND OH 44410

DOROTHY C ECKLUND
124 OAK LN
NAPLES FL 34114-8754

DOROTHY C EVANS
CULLOM IL 60929

DOROTHY C GAHLAU &
ORIN N GAHLAU &
GAIL E LUKITY JT TEN
4601 HURON ST
PORT HOPE MI 48468-9649

DOROTHY C GILLMAN
27985 ALBRIGHT RD
LONDONDERRY OH 45647-8980

DOROTHY C HANRAHAN
65 GREY LANE
LEVITOWN NY 11756-4497

DOROTHY C HARBER
147 BUCKEYE TRAILS DR
COMMERCE GA 30530

DOROTHY C HARRIS
211 N CECIL AVE
INDIANAPOLIS IN 46219-5318

DOROTHY C HAUPT &
DORIS J SWEENEY JT TEN
2337 DOTLEY
ST LOUIS MO 63136-5009

DOROTHY C HENDERSON
5712 JAMMES ROAD
JACKSONVILLE FL 32244-1808

DOROTHY C HENRY
808 W GRANT ST
HARTFORD CITY IN 47348-1930

DOROTHY C HOOD
2946 LAKE HARBIN ROAD
MORROW GA 30260-2143

DOROTHY C HOOD &
JANE H SANDERS JT TEN
2946 LAKE HARBIN ROAD
MORROW GA 30260-2143

DOROTHY C HOWE
172 BRITTANY LANE
PITTSFORD NY 14534

DOROTHY C LOWE
CUST CAMERON DEANDRE JAMES
UTMA GA
1560 LONG ACRE DRIVE
MACON GA 31204-4924

DOROTHY C MALONE &
WENDELL L MALONE JT TEN
408 W FAIRWAY DR
QUINCY IL 62301-8701

DOROTHY C MARTINO
R F D FAIRLAWN ST
FARMINGTON CT 06032

DOROTHY C MILLER
1697 HAPPY HOLLOW RD
OLEAN NY 14760

DOROTHY C MILLER
317 ORANGEWOOD ROAD
HURON OH 44839-1356

DOROTHY C MINGUS
5615 BLUEGRASS WAY
HILLIARD OH 43026-9422

DOROTHY C MITCHELL
11831 CHASE LAKE DR
HOUSTON TX 77077-4105

DOROTHY C MOORE
5861 NORTHRIDGE CIRCLE
WATERFORD MI 48327-1870

DOROTHY C NOLAN
3001 LITITZ PIKE
PO BOX 5093
LANCASTER PA 17606-5093

DOROTHY C NUNGE
169 NW 104 ST
MIAMI FL 33150-1239

DOROTHY C ODELL &
RONALD W ODELL JT TEN
1806 ELSA STREET
ORLANDO FL 32806-3420

DOROTHY C OSMOND
202 BROOKSBY VILLAGE DR #312
PEABODY MA 01960

DOROTHY C POPKIN
9422 TURNBERRY DR
POTOMAC MD 20854

DOROTHY C QUINN
3109 TYLER AVE
EL PASO TX 79930-4915

DOROTHY C RANDALL
2150 COUNCIL
LINCOLN PARK MI 48146-1279

DOROTHY C RANKIN
18910 RAINBOW CT
LATHRUP VILLAGE MI 48076-4404

DOROTHY C REINMAN &
JOHN N REINMAN
TR DOROTHY C REINMAN TRUST
UA 05/12/95
55 FERRIS HILL RD
NEW CANAAN CT 06840-3823

DOROTHY C RONZAT
30344 LORAIN RD APT 317
NORTH OLMSTED OH 44070

DOROTHY C RUOFF
3300 PLEASANT AVE
HAMILTON OH 45015-1745

DOROTHY C SAARI
1469 DOVER HILL NORTH
WALLED LAKE MI 48390

DOROTHY C SCHULTZ
478 ANCHOR RD
TUCKERTON NJ 08087-2401

DOROTHY C STEFFEN &
DEBRA A SELVADURAI JT TEN
20 LAKE FOREST DR
ST LOUIS MO 63117-1303

DOROTHY C STEGEMILLER
8658 N COUNTY RD 500 E
SUNMAN IN 47041-8038

DOROTHY C STEWART
1753 COUNTY RD 584
ROGERSVILLE AL 35652-6225

DOROTHY C TREROTOLI &
HELEN M JONES JT TEN
235 W PASSAIC STREET G 7
ROCHELLE PARK NJ 07662-3123

DOROTHY CAMBONI
123 50TH ST
HOLMES BEACH FL 34217

DOROTHY CAMPBELL
3940 EDGE RD
PITTSBURGH PA 15227-3410

DOROTHY CAPURRO
TR UA CAPURRO FAMILY TRUST
4/17/1989
1302 E BIG ROCK RD
TUCSON AZ 85718-1158

DOROTHY CAROL BROWN
386 ORINOCO STREET
DAYTON OH 45431-2034

DOROTHY CARR WERNER
20260 SW MILITARY LN
BEAVERTON OR 97007-8731

DOROTHY CARSON MOSHER
223 HILLARY LANE
PENFIELD NY 14526-1635

DOROTHY CASPER
91 CHAPMAN PL
LEOMINSTER MA 01453-6149

DOROTHY CAZALET
10 CEDAR DR
FARMINGDALE NY 11735-2902

DOROTHY CHAPMAN
13801 EAST YALE AVE SUITE 406
AURORA CO 80014

DOROTHY CHAPMAN STRICKLAND
107 RIDGEVIEW DRIVE
CARTERSVILLE GA 30120-3847

DOROTHY CHAZAL PLATTE
3120 SUSSEX RD
AUGUSTA GA 30909-3328

DOROTHY CHINCHINIAN
2904 TYSON AVE
PHILADELPHIA PA 19149-1907

DOROTHY CLARK
1268 E GENESEE AVE
FLINT MI 48505-1736

DOROTHY CLOUGH
521 BLACK BEAR LOOP NE
ALBUQUERQUE NM 87122-1801

DOROTHY CLUFF
2372 VIA CAMINO AVENUE
CARMICHAEL CA  95608-4667

DOROTHY CLUM
122 HART ROAD
GAITHERSBURG MD  20878-5681

DOROTHY COLBETH
16 CAROLYN DR
DANVER MA  01923-1909

DOROTHY COLE
20 MARTIN LUTHER KING NO
PONTIAC MI  48342

DOROTHY COLLINS
23851 ANDREW BLVD
BROWNSTOWN MI  48134-9316

DOROTHY CONSTANTIN
10 NINO COURT
CLIFTON NJ  07013

DOROTHY COX
157 GARDENVALE DR
CHEEKTOWAGA NY  14225-2164

DOROTHY CRANDALL
MARINA PLACE FOUR SEAPORT DR
QUINCY MA  02171

DOROTHY CRUSE
2524 S 9TH AVE
BROADVIEW IL  60155-4804

DOROTHY CURTICE HARTWELL
CUST DAVID CURTICE HARTWELL
UGMA CO
348 E WISCONSIN AVE
LAKE FOREST IL  60045

DOROTHY D ASHBURN
TR DOROTHY D ASHBURN TRUST
UA 8/1/98
215 DEEP WATER WAY
CARROLLTON VA  23314-2238

DOROTHY D BOTSFORD
6200 OREGON AVE NW
APT 471
WASHINGTON DC  20015-1551

DOROTHY D BURNS
16 WALKER COURT
POLAND OH  44514-2002

DOROTHY D CAMPANA
1023 MCKINLEY N E
WARREN OH  44483-5135

DOROTHY D CARTY
5782 LOUISE AVENUE
WARREN OH  44483-1126

DOROTHY D CONNALLON
41 HANOVER COURT
RED BANK NJ  07701-5421

DOROTHY D CORNELL
PO BOX 1019
CITRA FL  32113

DOROTHY D DEAN
CUST GERRY DELANY DEAN U/THE
FLORIDA GIFTS TO MINORS ACT
615 E 61ST
KANSAS CITY MO  64110

DOROTHY D EVANS
CO DOROTHY EVANS MORRIS
36662 ROSE STREET
PALMDALE CA  93552-5817

DOROTHY D GALLO
TR DOROTHY D GALLO LIVING TRUST
UA 08/25/98
41450 GREENSPIRE DR
CLINTON TWP MI  48038-5863

DOROTHY D HARPER
6515 PINEHURST DRIVE
HOUSTON TX  77023-3409

DOROTHY D HICKMAN
G-2112 S CENTER ROAD
BURTON MI  48519

DOROTHY D HOLLAND
C/O HARPER
6515 PINEHURST
HOUSTON TX  77023-3409

DOROTHY D JACKSON
277 PINE VIEW DR
LAWRENCEVILLE GA  31045-6035

DOROTHY D LEVIN
956 W OUTER DR
OAK RIDGE TN  37830-8607

DOROTHY D MADIEROS
C/O HARPER
6515 PINEHURST
HOUSTON TX  77023-3409

DOROTHY D MORTEN
TR U/A DTD 07/27/9
DOROTHY D
MORTEN TRUST
40 FOX RIDGE RD
CENTER HARBOR NH  03226

DOROTHY D PHIPPS
BOX 167
STREETMAN TX  75859-0167

DOROTHY D PRUDEN
227 BURNSIDE PL
RIDGEWOOD NJ  07450-1701

DOROTHY D ROWELL
198 MAIN ST
PALMYRA ME  04965-4003

DOROTHY D SCULLIN
C/O S ADAMS SAVINGS BANK
173 MAIN ST
WILLIAMSTOWN MA  01267

DOROTHY D SKEKEL &
DONALD T SKEKEL JR &
TED D SKEKEL JT TEN
6701 BLANCO ROAD APT 802
SAN ANTONIO TX  78216-6161

DOROTHY D SMITH
1493 MARTIN LUTHER KING JR AVE
LONG BEACH CA  90813-2162

DOROTHY D SMITH &
HERMAN B SMITH &
DENNIS L SMITH JT TEN
2026 VIRGINIA
TROY MI  48083-2538

DOROTHY D SMITH &
HERMAN B SMITH &
DIANA L ADEMA JT TEN
2026 VIRGINIA
TROY MI  48083-2538

DOROTHY D STANDEFER
9901 E 59TH ST
RAYTOWN MO  64133-3913

DOROTHY D TURNER
5889 MARION AVE
LOCKPORT NY  14094-6624

DOROTHY D WENMOTH
2525 15TH AVE
PARKERSBURG WV  26101-6410

DOROTHY DARNALL LINEBACK
4100 JACKSON AVE #437
AUSTIN TX  78731

DOROTHY DAVIDSON
8 KEY DR
ROCKWALL TX  75032-8973

DOROTHY DAVIS
700 S MULBERRY ST
TUSCUMBIA AL  35674

DOROTHY DAVISON
507 KENMORE AVE
GREENSBURG PA  15601-1942

DOROTHY DE ANNE MOSHER
CUST STEPHANIE DIANE MOSHER
UGMA OH
3737 WILD BIRD CIR
DAYTON OH  45430-1738

DOROTHY DE CAPITO
CUST PATRICIA DE CAPITO UGMA OH
1141 DODGE NW
WARREN OH  44485-1967

DOROTHY DE CRISANTIS &
PAUL DE CRISANTIS JT TEN
104 WADHAMS ROAD
BOX 116
BLOOMFIELD CT  06002-1209

DOROTHY DE WITTE LARSON
703 HERMAN RD
WEBSTER NY  14580-1517

DOROTHY DEBRUYNE
205 YOAKUM PKWY
UNIT 223
ALEXANDRIA VA  22304-3861

DOROTHY DECKER DYER
2400 JOHNSON AVE APT 8F
BRONX NY  10463-6465

DOROTHY DEMPSEY &
FRANK D DEMPSEY JT TEN
2342 14TH AVE
N RIVERSIDE IL  60546-1004

DOROTHY DENTON SPRAGUE
730 SHELBY RD
SALEM KY  42078-9353

DOROTHY DINKEL
897 KENDALL
LAKEWOOD CO  80214-2312

DOROTHY DOMBKOWSKI
97 BENNIE AVE
LEAMINGTON ON  N8H 5E5
CANADA

DOROTHY DONNELLY
2118 CARLETON ST
BERKELEY CA  94704-3214

DOROTHY DONOVAN
201 E 66TH ST
NEW YORK NY  10021-6451

DOROTHY DOOLEY
TR
JEFFREY DOOLEY U/A DTD
7/23/1972
C/O D DOOLEY
136 NORMAN AVE
AMITYVILLE NY 11701-4201

DOROTHY DOOLEY
TR LAUREN DOOLEY UA 7/23/72
136 NORMAN AVE
AMITYVILLE NY 11701-4201

DOROTHY DUBE TIGHE
2835 W 32ND AVENUE 162
DENVER CO 80211-3295

DOROTHY E ARTHUR
166 HOPPER RD
SYRACUSE NY 13207-2709

DOROTHY E BARAN
4942 S KOMENSKY
CHICAGO IL 60632-4203

DOROTHY E BENES
4054 CARMANWOOD DRIVE
FLINT MI 48507-5502

DOROTHY E BROWN
816 NEWHALL RD
KENNETT SQUARE PA 19348-1334

DOROTHY E CHEN &
WILLIAM M CHEN JT TEN
4625 FIFTH AVE APT 709
PITTSBURGH PA 15213-3647

DOROTHY E DAVIS
1288 CARBONE DR
COLUMBUS OH 43224-2017

DOROTHY DOOLEY
TR
MICHAEL DOOLEY U/A DTD
7/23/1972
C/O D DOOLEY
136 NORMAN AVE
AMITYVILLE NY 11701-4201

DOROTHY DRATT CANDEE
1651 S PINNELLAS AVENUE
TARPON SPRINGS FL 34689

DOROTHY DUNN
318 STEVENS AVE
S AMBOY NJ 08879-2228

DOROTHY E BABIUK
1250 TERRACE BLUFF DRIVE
TRAVERS CITY MI 49686

DOROTHY E BARAN
4942 S KOMENSKY
CHICAGO IL 60632-4203

DOROTHY E BLACK
13101 DULANEY VALLEY RD
GLEN ARM MD 21057-9601

DOROTHY E CALCANIS
1208 W CROOCKED LAKE PLACE
EUSTIS FL 32726-6433

DOROTHY E CLARK
35 KAREN CIRCLE
HOLLISTON MA 01746-1547

DOROTHY E DEPREZ
TR
DOROTHY E DEPREZ REVOCABLE TRUST UA
12/10/1997
16837 LOCHMOOR CIRCLE EAST
NORTHVILLE MI 48168

DOROTHY DOOLEY
TR
RICHARD DOOLEY III U/A DTD
7/23/1972
3415 PRINCIPIO AVE
CINCINNATI OH 45208

DOROTHY DRESSLAR &
JOHN H DRESSLAR JT TEN
6815 W MERCER WAY
MERCER ISLAND WA 98040-4861

DOROTHY E ANDERSON
TR UA 10/09/85 F/B/O
LOUISE L ANDERSON
5639 TOWNHALL ROAD
HALE MI 48739-9176

DOROTHY E BAER
101 HIAWANTHA BLVD
OAKLAND NJ 07436-2905

DOROTHY E BARTLEY
404J W ILLINOIS ST
STEELEVILLE IL 62288-1426

DOROTHY E BOGLIOLI
401 KNOLTON STREET
BELVIDERE NJ 07823

DOROTHY E CARLSON
2501 CARRIAGE LANE
JACKSON MI 49202-1165

DOROTHY E CODY &
PAULINE E CODY JT TEN
616 OBERLIN COURT
VILLAGES FL 32162

DOROTHY E DIETZ
1216 WOODLAND PARK DR
HURST TX 76053-3882

DOROTHY E DUNSON
3560 N CHESTER ST
INDIANAPOLIS IN  46218-1411

DOROTHY E EMMONS
40 BENEDICT RD R F D 1
BUZZARDS BAY MA  02532-3506

DOROTHY E ENSOR
15109 EAST VIEW DR
UPPERCO MD  21155-9746

DOROTHY E ENSOR &
ALBERT L ENSOR JT TEN
15109 EASTVIEW DR
UPPERCO MD  21155-9746

DOROTHY E EVANS
24 STATE ST
SKANEATELES NY  13152-1208

DOROTHY E FORTNEY
34714 PERTH ST
LIVONIA MI  48154

DOROTHY E FRINAK AS
CUSTODIAN FOR SHERMAN A
FRINAK U/THE WISC UNIFORM
GIFTS TO MINORS ACT
339 TRADERS POINT LANE
GREEN BAY WI  54302-5238

DOROTHY E GALLAGHER
132 WOODROW DR
NEW BRIGHTON PA  15066

DOROTHY E GATZ &
JAN ARTHUR GATZ &
LYNNE ANN MCNAIR JT TEN
2740 W WALTON BLVD
WATERFORD MI  48329-4446

DOROTHY E GIBBS &
RALPH GIBBS JT TEN
430 MAYNARD DR
AMHERST NY  14226

DOROTHY E GLENN
157 MAPLE DR
LILLY PA  15938

DOROTHY E GLOTZBECKER
APT 219
1149 ASBURY RD
CINCINNATI OH  45255-4494

DOROTHY E GRAHAM
21269 ARCYLE
CLINTON TOWNSHIP MI  48030-2703

DOROTHY E HADEN
24570 QUAD PK LN
CLINTON TWP MI  48035-3024

DOROTHY E HADEN &
ELEANOR E RENKE JT TEN
24570 QUAD PK LN
CLINTON TWP MI  48035-3024

DOROTHY E HENTHORN
143 WELLESBOROUGH RD
WINSTON SALEM NC  27104-2532

DOROTHY E HITE
7812 TERRACE
KANSAS CITY MO  64114-1643

DOROTHY E IRELAND
30 SUMMER ST
MONTPELIER VT  05602-2229

DOROTHY E JACKSON &
DOLEDA J HOWARD JT TEN
16550 LASALLE
DETROIT MI  48221

DOROTHY E JOHNSON
1835 INFIRMARY RD
DAYTON OH  45418-1729

DOROTHY E JONES
1818 ROLFE WAY
RICHMOND VA  23233-5837

DOROTHY E KAISER &
RONALD KAISER
TR DOROTHY E KAISER LIVING TRUST
UA 10/31/94
12917 PORTULACA 327
ST LOUIS MO  63146-4377

DOROTHY E KAMMERAAD
2303 JOHNSON ROAD
GOWEN MI  49326-9302

DOROTHY E KEPLER
TR
DOROTHY E KEPLER REVOCABLE TRUST NO
1 UA 09/26/97
27189 CUMBERLAND CT
SOUTHFIELD MI  48034-2213

DOROTHY E KESSINGER
163 MAIN ST A
SUGAR GROVE IL  60554-5445

DOROTHY E KILANDER &
JEAN C KILANDER JT TEN
3524 CAPITOL
WARREN MI  48091-1986

DOROTHY E KILANDER &
RALPH F KILANDER JT TEN
3524 CAPITOL
WARREN MI  48091-1986

DOROTHY E KILANDER &
RONALD T KILANDER JT TEN
3524 CAPITOL
WARREN MI  48091-1986

DOROTHY E KING
BOX 455
COTTONWOOD AZ  86326-0455

DOROTHY E LAHAY &
WILLIAM N LAHAY JT TEN
1243 BILL ST
SULLIVAN MO  63080

DOROTHY E LAYMAN
TR DOROTHY E LAYMAN TRUST
UA 07/13/93
574 JACOB WAY APT 103
ROCHESTER MI  48307-2289

DOROTHY E LEWIS
5438 MONTAINE AVE
COLUMBUS OH  43232-5476

DOROTHY E MACDOUGALL
127 SCARBORO DRIVE
YORK PA  17403-3817

DOROTHY E MYERS
1375 NORTHWOOD DR
INKSTER MI  48141-1772

DOROTHY E POAR
600 HILOCK RD
COLUMBUS OH  43207-3123

DOROTHY E KILANDER &
ROY L KILANDER JT TEN
3524 CAPITOL
WARREN MI  48091-1986

DOROTHY E KNOTTS &
MICHAEL K MURPHY JT TEN
61 MOUNT KEMBLE AVE APT 402
MORRISTOWN NJ  07960-5179

DOROTHY E LAMBERT
2020 FOREST CLUB DR
ORLANDO FL  32804-6508

DOROTHY E LAYMAN
TR U/A
DTD 07/23/93 THE DOROTHY E
LAYMAN TRUST
574 JACOB WAY APT 103
ROCHESTER MI  48307-2289

DOROTHY E LOFLAND
R D 1 BOX 240
GREENWOOD DE  19950-9801

DOROTHY E MADISON
TR
DOROTHY E MADISON REVOCABLE
LIVING TRUST U/A 08/02/99
WESTMINSTER-CANTERBURY
3100 SHORE DR APT 657
VIRGINIA BEACH VA  23451

DOROTHY E PARMENTIER &
WILLIAM H PARMENTIER
TR DOROTHY E PARMENTIER LIVING
TRUST
UA 10/12/00
14118 MEADOW HILL LANE
PLYMOUTH MI  48170-3172

DOROTHY E RAU
61A WEST CELLERS ST
JASPER GA  30143

DOROTHY E KIMBALL
1865 SW 10TH ST
MIAMI FL  33135-5105

DOROTHY E LAFAYETTE
C/O ORIGINAL LEISURE VILLAGE
569A SHEFFIELD CT
LAKEWOOD NJ  08701-6561

DOROTHY E LAMBERT
TR UA 08/15/02
DOROTHY E LAMBERT REVOCABLE TRUST
2020 FOREST CLUB DR
ORLANDO FL  32804-6508

DOROTHY E LETT &
SAUNDRA G SKOWRONSKI JT TEN
3725 ELKADER ROAD
BALTIMORE MD  21218

DOROTHY E M BASSETT
4415 BAYWOOD DR
LYNN HAVEN FL  32444-3401

DOROTHY E MORINI
507 SEQUOIA DR
PITTSBURGH PA  15236-4460

DOROTHY E PEMBERTON
5 PINE ST
PAXTON MA  01612-1547

DOROTHY E REDMOND
29425 MILTON
MADISON HEIGHTS MI  48071-5413

DOROTHY E RIBARIU &
FREDERICK L RIBARIU
TR NICHOLAS RIBARIU JR TRUST
UA 10/7/93
7901 STATE RD
CINCINNATI OH  45255-2446

DOROTHY E RODGERS
4471 NW 6TH CT
COCONUT CREEK FL  33066-1521

DOROTHY E SANDERS
310 LOYALIST LN
FLINT MI  48507-5925

DOROTHY E SHUTTLEWORTH
7 DIANNE RD
STONEHAM MA  02180-3422

DOROTHY E SLUPSKY
11442 PALOMA AVE
GARDEN GROVE CA  92843

DOROTHY E STEPHENS
37 SUMMIT AVE
THURMONT MD  21788-1707

DOROTHY E TAYLOR
100 RIVERFRONT PK APT 1810
DETROIT MI  48226-4540

DOROTHY E WEESE
RT 1 803 RIDGE RD
VIENNA OH  44473-9735

DOROTHY E ZIMMERMAN
9 BINFORD LANE
WILMINGTON DE  19810-3218

DOROTHY E RIEDL
TR
DOROTHY E RIEDL REVOCABLE TRUST DTD
7/21/1982
1700 W BENDER RD
MILWAUKEE WI  53209-3852

DOROTHY E RODHAM
PO BOX 9433
WASHINGTON DC  20016

DOROTHY E SARGENT &
EARL L SARGENT JT TEN
22813 GARY LANE
ST CLAIR SHORES MI  48080-2518

DOROTHY E SKINNER
409 SKYLARK DR
TROY OH  45373-1832

DOROTHY E SMITH
TR DOROTHY E SMITH LIVING TRUST
UA 11/03/00
1104 N RIVER CT
TECUMSEH MI  49286-1108

DOROTHY E STEWART
3109 ELM AVE
BROOKFIELD IL  60513-1305

DOROTHY E TRYON
324 W WEBSTER
FERNDALE MI  48220-3239

DOROTHY E WILSON
5900 CHATSWORTH ST
DETROIT MI  48224-3215

DOROTHY EADIE
22 MILLAR PL
LOCKPORT NY  14094-4916

DOROTHY E ROCK &
WILLIAM H ROCK JR JT TEN
368 ALCATRAZ AVE
OAKLAND CA  94618-1367

DOROTHY E ROEHRLE
22218 RD E R 2
CONTINENTAL OH  45831-9245

DOROTHY E SCHINDLBECK
1003 STATE ST
SAGINAW MI  48602

DOROTHY E SLEEP &
JAMES E SLEEP JT TEN
8548 E CTY A
JANESVILLE WI  53546

DOROTHY E SNARSKI
2839 BELKNAP N E
GRAND RAPIDS MI  49505-3378

DOROTHY E TACKABERRY &
ANNE E TACKABERRY JT TEN
4423 LAUREL CLUB CIR 6
W BLOOMFIELD MI  48323-2901

DOROTHY E TURNER
1217 HOWE RD
BURTON MI  48509-1702

DOROTHY E WISE
750 BUCKINGHAM
LINCOLN PARK MI  48146-3107

DOROTHY EATON
CUST NATHAN E
PEMBERTON UTMA FL
946 S TOWN & RIVER
FT MYERS FL  33919-6117

DOROTHY EDMISTON
14821 W SUNSET BLVD
PACIFIC PLSDS CA  90272-3715

DOROTHY ELDER MOORE
5107 BIRDWOOD RD
HOUSTON TX  77096-2601

DOROTHY ELEY JANE
BOX 8246
MOSS POINT MS  39562-0006

DOROTHY ELIZABETH ENSOR &
ALBERT LEE ENSOR TEN ENT
15109 EASTVIEW DR
UPPERCO MD  21155-9746

DOROTHY ELIZABETH PARKS
2006 S AVERILL
FLINT MI  48503-4466

DOROTHY ELIZABETH ROBERTS
1618 SAND HILL ROAD APT 208
PALO ALTO CA  94304

DOROTHY ELIZABETH WISNER
5998 HIBISCUS DR
BRADENTON FL  34207-4455

DOROTHY ELLEN COLLETT
TR UA 05/19/92
DOROTHY ELLEN COLLETT
REVOCABLE TRUST
10754 LONE PINE AVE
CHICO CA  95928-9540

DOROTHY ELLEN STORK &
CECILIA JANE MCGINNIS JT TEN
13 COLONIES LN 190
FLINT MI  48507

DOROTHY ELLIS HOAG
767 ROBINHOOD CIRCLE
BLOOMFIELD HILLS MI  48304-3757

DOROTHY EMMERT
121 laura ave
dayton OH  45405

DOROTHY EVANS BOCK
14092 RIVER RD
NEWBURY MD  20664-3226

DOROTHY F ALLEN
C/O DE SHA
26 CHESTNUT ST
FRANKLINVILLE NY  14737-1132

DOROTHY F BRAUNWARTH &
ALBERT BRAUNWARTH JT TEN
29 PERRY DRIVE
NEW MILFORD CT  06776-4232

DOROTHY F CLOSSER
13621 WOODMILL CT
CARMEL IN  46032-9211

DOROTHY F CLOSSER &
VERNON F CLOSSER JT TEN
13621 WOODMILL CT
CARMELON IN  46032-9211

DOROTHY F COLES
489 FT ELFSBORG RD
SALEM NJ  08079-3615

DOROTHY F CWIEKA &
FRANK J CWIEKA JT TEN
9722 GENE BUCKEL AVE
DENHAM SPRING LA  70726-7769

DOROTHY F DAL NOGARE
3 RIDGEWAY SQ
WILMINGTON DE  19810-1921

DOROTHY F FLANAGAN
3018 BURNSIDE AVE
ST JOSEPH MO  64505-1948

DOROTHY F FOLAND
83 ARGYLE STREET
ROCHESTER NY  14607-2301

DOROTHY F GERVAIS
TR
DOROTHY F GERVAIS REV LIVING TRUST
U/A05/13/96
4128 PRAIRIE AVE
SCHILLER PARK IL  60176-1932

DOROTHY F GOETSCH
751 HILLSDALE DR APT 329
CHARLOTTESVILLE VA  22901-3303

DOROTHY F HAUSER &
KATHLEEN A HAUSER JT TEN
1125 W 76TH STREET
KANSAS CITY MO  64114-1653

DOROTHY F HOWELL
4100 WELL SPRING DRIVE
APT# 1220
GREENSBORO NC  27410

DOROTHY F MC GEE
28 SPRINGMOOR CT
RALEIGH NC  27615

DOROTHY F MCLEAN
ROUTE 6
BOX 257
DOTHAN AL  36303-9202

DOROTHY F MEYER
5100 MONUMENT AVE APT 1213
RICHMOND VA  23230

DOROTHY F MORGAN
45 SHADY WAY
ROCHESTER NY  14616-4645

DOROTHY F PARKS
5530 RIVER THAMES RD
JACKSON MS  39211-4142

DOROTHY F ROSS
6 UPLAND RD A-4
BALTIMORE MD  21210-2257

DOROTHY F STRINGER-EMERSON TOD
SHIRLEY A BOATRIGHT
3060 BLACKWOOD DR
FLORISSANT MO  63033-6258

DOROTHY F WADE
TR UA 4/5/73
1337 EDINGTON LN
MUNDELEIN IL  60060-2096

DOROTHY FINGER
TR THE
DOROTHY FINGER REVOCABLE TRUST DTD
12/22/1992
12675 SKYLINE BLVD
OAKLAND CA  94619-3124

DOROTHY FLANAGAN & JAMES
FLANAGAN TRUSTEES U/A DTD
09/18/90 DOROTHY FLANAGAN
TRUST
1212 W 69TH TERR
KANSAS CITY MO  64113-2055

DOROTHY FLORY QUIJADA &
ALEJO QUIJADA JT TEN
3312 SOUTH ONEIDA WAY
DENVER CO  80224

DOROTHY F MILLER
TR UA 04/15/99
DOROTHY F MILLER TRUST
9 FORBES PLACE UNIT 610
DUNEDIN FL  34698

DOROTHY F MUMMA
5607 WILLIAMS RD
HYDES MD  21082-9532

DOROTHY F PECKHAM
1200 CARLOS DRIVE APT 346
RALEIGH NC  27609-4755

DOROTHY F STAN
61 STONEY PT
LAGUNA NIGUEL CA  92677

DOROTHY F SULLIVAN
195 HIGH ST
NEWBURYPORT MA  01950-3864

DOROTHY F WEHNER
14739 KRUSE RD
WAPAKONETA OH  45895

DOROTHY FITZGERALD
TR DOROTHY FITZGERALD REV TRUST
UA 5/31/91
2058 PORTER RD
BEAR DE  19701-2122

DOROTHY FLATT
ATTN RONALD W FLATT
7911 WESTNEY ROAD
RICHMOND VA  23231-7353

DOROTHY FOENAR
1122 STILLWATER DR
JUPITER FL  33458-6823

DOROTHY F MOELLER
BOX 234
SOUTH ORANGE NJ  07079

DOROTHY F PARKER
200 ALLIANCE WAY
MANCHESTER NH  03102

DOROTHY F PECKHAM
1200 CARLOS DRIVE APT 346
RALEIGH NC  27609-4755

DOROTHY F STEINBERG
TR U/A
DTD 10/19/92 ARTHUR
STEINBERG TRUST
231 RIDGECREST RD
DEWITT NY  13214-1551

DOROTHY F VADELL
215 DOREMUS AVE
RIDGEWOOD NJ  07450-4238

DOROTHY FILLER
CUST MORDECAI FILLER UGMA NY
3100 BRIGHTON 2ND ST
BROOKLYN NY  11235-7533

DOROTHY FIXLER
123-60 RADOYKA DR
SARATOGA CA  95070-3525

DOROTHY FLETCHER &
RONALD FLETCHER JT TEN
260 BAYVKEW DRIVE
CICERO IN  46034

DOROTHY FORBES
17118 ORANGE GROVE BLVD
LOXAHATCHEE FL  33470-3550

DOROTHY FORT
15100 GEORGIA HWY 219
WEST POINT GA 31833

DOROTHY FOSTER
7435 ANROSE DR
ST LOUIS MO 63130-2244

DOROTHY FRANCESKI
830 MAIN STREET
FOREST CITY PA 18421-1022

DOROTHY FRANCIS
12313 NORTHWINDER ROW
HUDSON FL 34667-2652

DOROTHY FRANKLIN
BOX 11562
MARINA DEL REY CA 90295-7562

DOROTHY FREEDMAN
301
5725 COTE ST LUC RD
HAMPSTEAD QC H3X 2E6
CANADA

DOROTHY FREEZE
9058 BARRHILL WAY
FAIROAKS CA 95628-4036

DOROTHY FRISCH WALLACE
2225 JACKSON ST
ALEXANDRIA LA 71301-5230

DOROTHY FRISCH WALLACE USUF ROBT
BRUCE WALLACE III THOMAS GEORGE
WALLACE & DOROTHY JANE WALLACE
SCHEPS & JOHN JAMES WALLACE
2225 JACKSON ST
ALEXANDRIS LA 71301-5230

DOROTHY FRIZZELL PERS REP
253 N WALNUT
MT CLEMENS MI 48043-5842

DOROTHY G ALBERTI
BOX 527
LONDONDERRY VT 05148-0527

DOROTHY G ARNOLD
19 VERDI BLVD
LATHAM NY 12110-3015

DOROTHY G BELDEN
438 BLUE BEECH WAY
CHESAPEAKE VA 23320

DOROTHY G BELK
C/O D SHIRLEY
1004 BRYNEWOOD PARK RD
CHATTANOOGA TN 37415-2342

DOROTHY G BOECK
800 ONEIDA ST
LEWISTON NY 14092

DOROTHY G C RICHMOND &
STEPHEN F RICHMOND JT TEN
891 OLD SOUTH RD
PEACEDALE RI 02879

DOROTHY G CLEMENTS
362 TREE FARM RD
MOULTRIE GA 31768-0442

DOROTHY G CROUCH
5100 JOHN RYAN BLVD 2709
SAN ANTONIO TX 78245

DOROTHY G DESAUTELS
2900 NW 29TH AVE
GAINESVILLE FL 32605-2712

DOROTHY G DIROFF
3546 ARDMORE DRIVE
TROY MI 48083-5241

DOROTHY G EVERHART
TR DOROTHY G EVERHART LIVING TRUST
UA 07/15/94
18551 HAMANN ST
RIVERVIEW MI 48192-7412

DOROTHY G FADEL
TR FADEL FAMILY LIVING TRUST
UA 01/12/94
25 A AUTUMN CREEK LANE
EAST AMHERST NY 14051

DOROTHY G FERGUSON
2203 LONDON EAST RD
SHELBY OH 44875-9126

DOROTHY G FULLMER &
CHARLES E FULLMER JT TEN
4252 WEATHERBY LN
TRAVERSE CITY MI 49684-8259

DOROTHY G FULLMER &
GARY R FULLMER JT TEN
4252 WEATHERBY LN
TRAVERSE CITY MI 49684-8259

DOROTHY G GIBBS
3488 PARALLEL RD
DAYTON OH 45439-1246

DOROTHY G HALLER
TR UW
ELLIS M HALLER
10530 PACIFIC ST APT 201D
OMAHA NE 68114-4786

DOROTHY G HERVIEUX
13130 OAKDALE
SOUTHGATE MI 48195

DOROTHY G JAHN
85 LAKE RD
DEMAREST NJ 07627-1723

DOROTHY G JOHNSON
717 MENOMONEE AV
SO MILWAUKEE WI 53172-3240

DOROTHY G KALUPA
3000 SOUTH 14TH ST
MILWAUKEE WI 53215-3844

DOROTHY G LANG
TR DOROTHY G LANG TRUST UA 8/5/99
BOX 356
ROSS OH 45061-0356

DOROTHY G LEDDY
88 MIDDLETOWN POINT RD
ROCK HILL NY 12775-6904

DOROTHY G MACCONNELL
BOX 95
SOUTH CASCO ME 04077-0095

DOROTHY G MAUST &
REID S MAUST JT TEN
474 FIVE FORKES RD
GIBBON GLADE PA 15440-1106

DOROTHY G MERIDETH
2001 PONTIAC COURT
KOKOMO IN 46902-2521

DOROTHY G MITCHELL
22039 FOXLAIR RD
GAITHERSBURG MD 20882-1307

DOROTHY G MORELAND
BOX 403
SANBORN NY 14132-0403

DOROTHY G MORRISON
BOX 2086
SOUTHFIELD MI 48037-2086

DOROTHY G NEU
179 BAY RIDGE AVE
BROOKLYN NY 11220-5108

DOROTHY G PARISON
5893 CAMP WAHSEGA RD
DAHLONEGA GA 30533-1872

DOROTHY G PEEL
2512 CATON FARM RD
JOLIET IL 60435-1305

DOROTHY G PEETE
52 AMSTERDAM
BUFFALO NY 14215-3001

DOROTHY G POTTER
1451 20TH AVE
APT 120
EAST MOLINE IL 61244-2331

DOROTHY G ROESLER
208 ORCHARD LN
ALEXANDRIA IN 46001-1037

DOROTHY G ROESLER &
CHARLES J ROESLER JT TEN
208 ORCHARD LANE
ALEXANDRIA IN 46001-1037

DOROTHY G SALBENBLATT
TR DOROTHY G SALBENBLATT TRUST
UA 12/04/96
5935 SHATTUCK RD 103
SAGINAW MI 48603

DOROTHY G SHIRLEY &
GEORGE D SHIRLEY JT TEN
1004 BRYNWOOD PARK RD
CHATTANOOGA TN 37415-2342

DOROTHY G SMITH
3300 SOUTH CLAYTON BLVD
ENGLEWOOD CO 80110-7612

DOROTHY G TAYLOR
6375 BADGER DR
LOCKPORT NY 14094-5947

DOROTHY G VANBARG
5902 DEANE DRIVE
TOLEDO OH 43613-1124

DOROTHY G WATTERS
C/O JAMES K CRITCHLOW
328 BARCLAY AVE
PITTSBURGH PA 15221-4060

DOROTHY G WHITCOMB
4013 N W 39TH WAY
GAINESVILLE FL 32606

DOROTHY G WRIGHT
1651 BERKELEY AVE
PETERSBURG VA 23805-2809

DOROTHY GABRIEL
BOX 425
PRATTSBURG NY  14873-0425

DOROTHY GAL ISAACSON
2857 FONTAINEBLEAU DR
ATLANTA GA  30360-1213

DOROTHY GALE EASTHAM
SHADRICK
3773 NORTH BAY DR
RACINE WI  53402-3627

DOROTHY GARBER
149-B HERITAGE HILLS
SOMERS NY  10589-1117

DOROTHY GARLAND
7038 EAST BUDDY LANE
CAMBY IN  46113

DOROTHY GARTSMAN AS
CUSTODIAN FOR GARY GARTSMAN
U/THE CALIFORNIA UNIFORM
GIFTS TO MINORS ACT
9921 SUNSET BLVD
BEVERLY HILLS CA  90210-3009

DOROTHY GARVEY
764 CHATHAM AVE
ELMHURST IL  60126-4527

DOROTHY GENE ALICE
4017 ROSQUE DR
PLANO TX  75074

DOROTHY GETCH
6811 TANGLEWOOD DR
YOUNGSTOWN OH  44512-4928

DOROTHY GIBSON WRIGHT
9024 LITTLE HANPTON PL
CHARLOTTE NC  28215-7520

DOROTHY GIESELMAN
763 S NEW BALLAS
ST LOUIS MO  63141-8704

DOROTHY GIESLER LHERISSON
817 E AVE C
JEROME ID  83338-2817

DOROTHY GIFFORD
939 MAIN
PELLA IA  50219-1434

DOROTHY GINSBURG
302 N WHEELING RD
PROSPECT HTS IL  60070

DOROTHY GODFREY
3005 PHEASANT RUN DR
CINNAMINSON NJ  08077-4413

DOROTHY GORDON
13001 SW 11TH CT
HAWTHORNE A 105
PEMBROKE PINES FL  33027-2163

DOROTHY GRAHAM
15 MANNING TERRACE
NEWPORT RI  02840-2327

DOROTHY GROGG
1604 S 550 E
PERU IN  46970-7130

DOROTHY H ARDANOWSKI
180 ASHLAND AVE B-36
BLOOMFIELD NJ  07003-2454

DOROTHY H AUSTIN
819 COUNTY RD 28
SOUTH NEW BERLIN NY  13843-2233

DOROTHY H BALLARD
1805 FUTCH CREEK RD
WILMINGTON NC  28411-9381

DOROTHY H BARCIKOWSKI
10 EASTWOOD ROAD
BRISTOL CT  06010-2374

DOROTHY H BONER
CUST ALLISON
BONER UTMA OH
11723 SYMMES VALLEY DR
LOVELAND OH  45140-8250

DOROTHY H BONER
CUST CHRISTOPHER C BONER UTMA OH
11723 SYMMES VALLEY DR
LOVELAND OH  45140-8250

DOROTHY H BORDEN
3014 N 7TH ST
TERRE HAUTE IN  47804-1032

DOROTHY H BRANDON
4717 ST RD 9-N
ANDERSON IN  46012-1033

DOROTHY H BROOKS
817 W HARVARD
SILOAM SPGS AR  72761-4013

DOROTHY H BRYANT
4064 S ROLLING RDG
WAYLAND MI 49348-9788

DOROTHY H DUGHI
309 SOUTH PINE STREET
MAPLE SHADE NJ 08052-1806

DOROTHY H FOWLER
TR DOROTHY H FOWLER TRUST
AGREEMENT 09/09/82
2333 CECILIA AVE
SAN FRANCISCO CA 94116-2509

DOROTHY H GRUBER
2905 DYER
DALLAS TX 75205-1907

DOROTHY H HOJNA
802 E 6TH ST
ROYAL OAK MI 48067-2816

DOROTHY H JOHNSON
TR
REVOCABLE LIVING TRUST DTD
06/25/90 U/A DOROTHY H
JOHNSON
1536 MCFARLAND ROAD
JUNCTION CITY KS 66441-3310

DOROTHY H LAKE
9 OAKWOOD DR
QUEENSBURY NY 12804-1327

DOROTHY H MADEY &
MARCIANN M MADEY JT TEN
5604 INWOOD STREET
CHEVERLY MD 20785-1119

DOROTHY H PLASTER
BOX 776
BERMUDA RUN NC 27006

DOROTHY H CHARLTON
3375 CARLIN DR
WEST CARROLLTON OH 45449-2729

DOROTHY H FLETCHER
260 BAYVIEW DRIVE
CICERO IN 46034-9440

DOROTHY H GILKES &
ALFRED D GILKES JT TEN
2282 HAROLD ST
DUBUQUE IA 52001-3248

DOROTHY H HAMILTON &
THOMAS Y HAMILTON JT TEN
7600 BURGOYNE 152
HOUSTON TX 77063-3130

DOROTHY H JALOWIECZ
4981 WALKER AVE NW
COMSTOCK PARK MI 49321-8340

DOROTHY H KASE
202 WELLINGTON 1361 BOOT ROAD
WEST CHESTER PA 19380

DOROTHY H LITTLE &
EUGENE L LITTLE JT TEN
1229 COLUMBIANA LISBON RD LOT 16
COLUMBIANA OH 44408-1200

DOROTHY H MCKINLEY
3548 N W SUMNER LAKE DRIVE
ANDERSON IN 46012

DOROTHY H PUTNEY
1085 UNQUOWA ROAD
FAIRFIELD CT 06430-5005

DOROTHY H DANIEL
4014 SEALY LN
COLUBUS GA 31907-1194

DOROTHY H FOGEL &
LYLE E FOGEL JT TEN
807 SUGAR TREE RD
CRAWFORDSVILLE IN 47933

DOROTHY H GOLOBACK &
JOSEPH D GOLOBACK JT TEN
14120 BEATRICE
LIVONIA MI 48154-4410

DOROTHY H HAVLICSEK &
NANCY L HUNSICKER JT TEN
709 WOOD STREET
BETHLEHEM PA 18018-4421

DOROTHY H JOHNSON
2403 LANSIDE DR
WILM DE 19810-4510

DOROTHY H KASE DANIEL B
KASE JR & WALTER Y ANTHONY
CO TTEES TRUST U/W OF JAMES
B KASE
1061 KENNETT WAY
WEST CHESTER PA 19380-5732

DOROTHY H LYONS
1409 GALLAGHERVILLE RD
DOWNIGTOWN PA 19335-3676

DOROTHY H MYERS
SWEET WATER COVE APTS
5409 GINGER COVE DRIVE APT D
TAMPA FL 33634

DOROTHY H REBAK
TR SURVIVORS TRUST 06/20/89
U/A DOROTHY H REBAK
3840 LAMPSON AVE 116
SEAL BEACH CA 90740

DOROTHY H RICE
BOX 832
NORTHVILLE MI 48167-0832

DOROTHY H SEYMOUR
46 EDGEWATER DR
ORCHARD PARK NY 14127-3368

DOROTHY H STOUT
250 SIERRA VISTA DRIVE
COLORADO SPRINGS CO 80906-7229

DOROTHY H TAMBASCO
221 WEMBRIDGE DRIVE
EAST SYRACUSE NY 13057-1637

DOROTHY H WADE &
LINDA W GETTLE &
NANCY A WADE JT TEN
1700 ESTRELLITA DR
CHATTANOOGA TN 37421-5753

DOROTHY H WILLIAMS
TR
DOROTHY H WILLIAMS REVOCABLE
LIVING TRUST U/A 01/12/95
2490 SOUTH FENTON ROAD
HOLLY MI 48442-8372

DOROTHY HALISON
111 FORD AVE
HIGHLAND PARK MI 48203-3622

DOROTHY HAMILTON KNIGHT &
ROBERT ALLAN KNIGHT JT TEN
507 FIFTH LN
PALM BEACH GARDENS FL
33418-3549

DOROTHY HARRISON
PO BOX 386
RANCHO SANTA FE CA 92067

DOROTHY H ROSS & MAURICE H
ROSS JR TR OF THE DOROTHY H
ROSS TR U/A DTD 4/21/79
713 CONCORD DRIVE
HIGHLAND PARK IL 60035-3929

DOROTHY H SKINNER
13947 SEMINOLE
REDFORD MI 48239-3033

DOROTHY H SUDER &
ERNEST E SUDER JT TEN
1728 OAKES AVE
YORK PA 17404-6701

DOROTHY H THOMSEN &
DOROTHY T PERSONS &
JOHN F THOMSEN JT TEN
173 CHERRY OAK TRAIL
PETAL MS 39465

DOROTHY H WERLICH
25 LAKE ST
NORFOLK MA 02056

DOROTHY HAAG BOGUE
BOX 216
HOLLANDALE MS 38748-0216

DOROTHY HALL &
WILLIAM HALL JT TEN
3326 AVALON RD
SHAKER HEIGHTS OH 44120-3416

DOROTHY HARMON
48 WOODHAVEN LANE
WILLINGBORO NJ 08046-3417

DOROTHY HARTY
2691 W GOLF BLVD
POMPANO BEACH FL 33064-3759

DOROTHY H SCOTT
TR UA 03/13/97
DOROTHY H SCOTT FAMILY TRUST
10583 CHISHOLM TRAIL
CHERRY VALLEY CA 92223

DOROTHY H SMITH &
DOUGLAS H SMITH TEN ENT
1054 E BENNING ROAD
GALESVILLE MD 20765

DOROTHY H SWIFT
1315 CAMERO DR
THE VILLAGES FL 32159-0028

DOROTHY H TRAYLOR
BOX 165
AURORA NE 68818-0165

DOROTHY H WETHERN
9993 OLD WAGON TRAIL
EDEN PRAIRIE MN 55347

DOROTHY HALE
2147 NEFF RD
DAYTON OH 45414-5221

DOROTHY HAMILTON KNIGHT &
PRISCILLA ANN MAC KIE JT TEN
507 FIFTH LN
PALM BEACH GARDENS FL
33418-3549

DOROTHY HARRIS
14368 ASBURY PK
DETROIT MI 48227-1369

DOROTHY HASKINS CONS
ANNA L JOSEPH
PO BOX 11424
LEXINGTON KY 40575

DOROTHY HEIDENREICH
21900 ADDINGTON BLVD
APT 219
ROCKY RIVER OH  44116

DOROTHY HELENE STERN
CUST JUDITH ANN STERN UGMA CA
67 REED RANCH ROAD
TIBURON CA  94920-2054

DOROTHY HILL
8017 THIRD AVE
DETROIT MI  48202-2420

DOROTHY HOLLENBECK
1343 N EDMONDSON AVE APT 103C
INDIANAPOLIS IN  46219

DOROTHY HOWELL MARSHALL
BOX 62
FLUSHING OH  43977-0062

DOROTHY I ANTHONY &
ERIC RYAN ANTHONY JT TEN
205 LOTUS DRIVE
SAFETY HARBOR FL  34695-4719

DOROTHY I CHALLAND
TR U/A
DTD 12/04/81 DOROTHY I
CHALLAND TRUST 101
BOX 336
LELAND IL  60531-0336

DOROTHY I CROSSLEY
MITTERSILL ROAD
FRANCONIA NH  03580

DOROTHY I GOOD
229 WEST SHEFFIELD AVE
PONTIAC MI  48340-1855

DOROTHY HER &
CHRISTINE FERRARI JT TEN
8 POND DR WEST
RHINEBECK NY  12572-1902

DOROTHY HILES VANDERLUIT
131 E VINEYARD
ANDERSON IN  46012-2520

DOROTHY HIRSCHFELD
2701 ROSCOMARE RD
LOS ANGELES CA  90077-1632

DOROTHY HOPE DODSON
732 TREYS DRIVE
WINCHESTER VA  22601-3200

DOROTHY HUDSON
5173 TAHITIAN PL
KETTERING OH  45440

DOROTHY I ANTHONY &
MICHAEL J ANTHONY JT TEN
205 LOTUS DRIVE
SAFETY HARBOR FL  34695-4719

DOROTHY I COOPER
BOX 292424
KETTERING OH  45429-0424

DOROTHY I DRAKE
1739 N ARBOGAST ST
GRIFFITH IN  46319-1379

DOROTHY I HANKINS
612 E HOFFER ST
KOKOMO IN  46902-5708

DOROTHY HEINRICH
71 WARREN ST
WASHINGTON NJ  07882-1313

DOROTHY HILL
11740 SUSSEX
DETROIT MI  48227-2028

DOROTHY HISER & DOUGLAS
E HISER & PATRICIA A
WHEELER & JILL A
HARRIGAN JT TEN
106 E BENNETT ST
SALINE MI  48176-1255

DOROTHY HORCH COOPER
3534 TREE LANE
KINGWOOD TX  77339-2607

DOROTHY HYSER
610 50TH AVE TERRACE WEST
BRADENTON FL  34207

DOROTHY I BRYANT
BOX 3553
BROOKHAVEN MS  39603-7553

DOROTHY I CRAWFORD
8400 SAINT FRANCIS CT APT 144
CENTERVILLE OH  45458-2789

DOROTHY I GAMBLE
33 EDNA
PONTIAC MI  48341-1902

DOROTHY I HAY
TR DOROTHY I HAY LIVING TRUST
UA 05/15/96
1110 FAIRWAY BLVD
TROY MI  48098-6108

DOROTHY I MARINER
1438 WESTFIELD S W
NORTH CANTON OH  44720-4261

DOROTHY I STOVER
922 W PERKINS ST
HARTFORD CITY IN  47348-1239

DOROTHY ILES GREEN
504 VIRGINIA ST
ROANOKE RAPIDS NC  27870-2925

DOROTHY IRENE ATKINS
PO BOX 5856
ATHENS OH  45701

DOROTHY J ALEXANDER
218 MILLINGTON RD
CORTLANDT MANOR NY  10567-1636

DOROTHY J BIGGS
433 HAMMOND ST
WESTERNPORT MD  21562-1205

DOROTHY J BOREK
9622 W LAPHAM ST
W ALLIS WI  53214-4144

DOROTHY J BROCK
321 WEST WITHERBEE
FLINT MI  48503-1071

DOROTHY J BROWNING
4155 CHESELDINE ROAD S E
LONDON OH  43140-9564

DOROTHY J MORRIS &
JOHN E MORRIS JT TEN
198 IRONWOOD
VACAVILLE CA  95688-2731

DOROTHY I STUCKEY
3203 ELLIOTT ST
ALEXANDRIA LA  71301-4806

DOROTHY INEZ THOMAS
5476 PINEDALE CIR
SUGAR HILL GA  30518-4564

DOROTHY IRENE JOHNSON
1536 MC FARLAND RD
JUNCTION CITY KS  66441-3310

DOROTHY J BEACHY
15441 BIRTLEY RIDGE DR
HUNTERSVILLE NC  28078-5951

DOROTHY J BIGLER
1726 LELAND AVE
LIMA OH  45805-1829

DOROTHY J BORGERT
3968 INDIAN RIPPLE RD
DAYTON OH  45440-3450

DOROTHY J BROWN
116 BELT AVE
O'FALLON IL  62269-1705

DOROTHY J BUBACZ
4141 PARKLAWN AVE 217
EDINA MN  55435-4601

DOROTHY I SEURING
13555 W MONTAGUE RD
BAILEYVILLE IL  61007-9731

DOROTHY I WOOD &
DAVID L WOOD &
JAMES R WOOD JT TEN
3113 DEARBORN
FLINT MI  48507-1856

DOROTHY INGESOULIAN
26538 KENDALL CT
DETROIT MI  48239-2912

DOROTHY J ADAIR
900 CROCUS CRESCENT
WHITBY ON  L1N 2A7
CANADA

DOROTHY J BERLIN
CUST MARY BERLIN UGMA IL
240 E VERDUGO AVE
APT 222
BURBANK CA  91502

DOROTHY J BLAKEY
TR
BLAKEY FAMILY TRUST DTD
6/19/1985
2225 LINDLEY WAY
RENO NV  89509-3724

DOROTHY J BOWERBANK &
RONALD A HUTCHISON JT TEN
6600 CONSTITUTION BLVD
APT 701
PORTAGE MI  49024

DOROTHY J BROWN
6115 GLEN EAGLES DR
WEST BLOOMFIELD MI  48323

DOROTHY J BURDETT
1213 S EUCLID AVE
PRINCETON IL  61356-2464

DOROTHY J BYER
921 SUMMERLIN CT
ANDERSON IN  46011-9021

DOROTHY J BYRNE
5114 ALTHEA DRIVE
ANNANDALE VA  22003-4146

DOROTHY J CHENAULT &
THEODORE L CHENAULT
TR UA 01/27/92 THE DOROTHY
J CHENAULT TRUST
6286 BELMONT WAY
WEST LINN OR  97068-2249

DOROTHY J CLARK
550 W HILDALE ST
DETROIT MI  48203-4562

DOROTHY J COLEMAN
66 W FLOYD AVE
DAYTON OH  45415

DOROTHY J COMER
1716 BARBARA CIRCLE
BEAR DE  19701-1387

DOROTHY J CONOVER
1412 POPLAR AVE
BREWTON AL  36426-1335

DOROTHY J COOKE
13929 PENROD
DETROIT MI  48223-3545

DOROTHY J CUMMINGS
146 WISTERIA DR
OAKWOOD OH  45419-3453

DOROTHY J DUFF
618 WEST 4 MILE RD
GRAYLING MI  49738-8076

DOROTHY J DUPREE
1420 CHESTNUT LANE
JACKSON MS  39212-4307

DOROTHY J EMBREE
1725 ALLEN DR
WESTLAKE OH  44145-2509

DOROTHY J ESCHENWICK
ATTN DOROTHY J SHOCK
3869 S 50TH AVE
SEARS MI  49679-8719

DOROTHY J ESCHENWICK &
JOHN N SHOCK JT TEN
3869 S 50TH AVE
SEARS MI  49679-8719

DOROTHY J FEES
39081 SUGAR RIDGE RD
NO RIDGEVILLE OH  44039-3534

DOROTHY J FINLEY &
DONALD E FINLEY JT TEN
16W 450 HILLSIDE LANE
HINSDALE IL  60521-6148

DOROTHY J FINN &
JUDITH A DOAN JT TEN
43 RAEMOOR DR
PALM COVES FL  32164

DOROTHY J FLEMING
12 LOUDON DR UNIT 9
FISHKILL NY  12524-1879

DOROTHY J FORTER
18 CROOKED MEADOW LANE
HINGHAM MA  02043-3121

DOROTHY J FULLAM
HC 34 BOX UNIT 2-BX2
BURNT RANCH CA  95527-9801

DOROTHY J GALE
BOX 364
SCOTTSDALE AZ  85252-0364

DOROTHY J GARWOOD
35 BRONWOOS STREET
NEW LEBANON OH  45345-1201

DOROTHY J GILMORE
4105 FAWN TRAIL NE
WARREN OH  44483

DOROTHY J GIORGIANNI
273 WHEATLEY RD
OLD WESTBURY NY  11568-1025

DOROTHY J GRAHAM GREGORY
SEAN GRAHAM
BOX 16484
SUGAR LAND TX  77496-6484

DOROTHY J GRAZIER
81 TAFT ROAD
PORTSMOUTH NH  03801

DOROTHY J HALLETT
1 STONEY OAK CIRCLE
CALEDONIA NY  14423-1011

DOROTHY J HARRISON
4567 N EDGEWOOD AVE
CINCINNATI OH  45232-1803

DOROTHY J HOLM
10354 BORN ST
THREE RIVERS MI  49093-8224

DOROTHY J HURLBUT
423 NORTH 4TH ST
BROWNS VALLEY MN  56219

DOROTHY J JONES &
ARTHUR K JONES &
KRISTEN J JONES JT TEN
8312 DINAH WAY
LOUISVILLE KY  40242-2516

DOROTHY J KIRKBRIDE &
CHARLES R KIRKBRIDE III &
BARBARA J DALL &
GARY L KIRKBRIDE JT TEN
1301 CENTER AVE
BAY CITY MI  48708-6107

DOROTHY J LATTIMORE
13317 COATH AVE
CLEVELAND OH  44120-4625

DOROTHY J LYONS
RR 1 BOX 236B
OCEAN VIEW DE  19970-9712

DOROTHY J MC DONALD
280 DIRGO ST
IMLAY CITY MI  48444-1208

DOROTHY J MEERDINK
C/O RONCINSKE
111 JOANNE DR
ROCHESTER NY  14616-4945

DOROTHY J HIGBIE
TR
DOROTHY J HIGBIE REVOCABLE TRUST UA
4/11/2000
1276 COCONUT DR
FORT MYERS FL  33901-6609

DOROTHY J HOMIK
4436 ST MARTINS DR
FLINT MI  48507-3727

DOROTHY J HUTCHINSON
4826 WALNUT RIDGE
FLINT MI  48532-2424

DOROTHY J KALLEMYN
3926 RIVER OAKS DR
DES MOINES IA  50312-4639

DOROTHY J LAIRD &
WILLIAM J LAIRD TEN ENT
116 CRUMP RD
EXTON PA  19341-1510

DOROTHY J LE SCHANDER
36 LYNNWOOD DR
BROCKPORT NY  14420-1424

DOROTHY J MAGEE
1150 MAPLE KREST DR
FLINT MI  48532-2228

DOROTHY J MCLEAN
5069 ESTA DR
FLINT MI  48506-1546

DOROTHY J HILTON
TR UA 03/14/01
DOROTHY J HILTON TRUST
21 E WILLOW COURT
BRANSON MO  65616-2033

DOROTHY J HOOVER
PO BOX 427
STANDISH MI  48658

DOROTHY J JOHNSTON
2014 S 102ND ST
APT 328
WEST ALLIS WI  53227-1351

DOROTHY J KIKOLER & DAVID J
KIKOLER TR THE SIGMUND
KIKOLER INTERVIVOS TRUST U/A
DTD 12/29/75
2746 NORMA CT
GLENVIEW IL  60025-4661

DOROTHY J LANSING
124 GLEN DRIVE
ONEONTA NY  13820-3553

DOROTHY J LEMIEUX
950 N CHEVROLET AVE
FLINT MI  48504-4624

DOROTHY J MARRON
220 GREENWAY RD
RIDGEWOOD NJ  07450-4702

DOROTHY J MEACHAM
C/O PEGGY HOLT
1391 HAZELWOOD #1
SAINT PAUL MN  55106

DOROTHY J MONTAGUE & ROBERT
W MONTAGUE TRUSTEES U/A DTD
01/20/94 DOROTHY J MONTAGUE
LIVING TRUST
8903 GLASS CHIMNEY LN
FISHERS IN  46037

DOROTHY J NORTON
2963 HENDERSON ROAD
TUCKER GA  30084-2342

DOROTHY J OLSON
65 PROSPECT STREET
FRAMINGHAM MA  01701-4882

DOROTHY J PHILLIPS &
DEBORAH SUE STODDARD JT TEN
2676 N HICKORY RD
OWOSSO MI  48867-8830

DOROTHY J PRESTON
252 OVERLOOK DR
GREENWICH CT  06830-6720

DOROTHY J RAMMING
7974 CHESTNUT RIDGE ROAD
GASPORT NY  14067-9277

DOROTHY J REYNOLDS
1013 G SUNNYVALE LANE
MADISON WI  53713-3361

DOROTHY J RUDNISKI
98 SHOREHAM PARKWAY
BUFFALO NY  14216-2203

DOROTHY J SKIPPER
2360 DIONNE RD
CAMPBELLTON FL  32426-6900

DOROTHY J MOROCCO
11688 SHERWOOD TRAIL
CHESTERLAND OH  44026-1729

DOROTHY J OBRIEN
RD 6 BOX 40A
GREENSBURG PA  15601-9308

DOROTHY J PEARSON
6353 LA ROCQUE CIRCLE
LANSING MI  48917-9740

DOROTHY J PONZIO
37612 BARKRIDGE CIRCLE
WESTLAND MI  48185-3207

DOROTHY J PURNELL
2910 LUCERNE DR
JANESVILLE WI  53545

DOROTHY J REED
22416 SCHAFER DR
CLINTON TWP MI  48035-1867

DOROTHY J RIEKKOLA
ROUTE 1 BOX 412
ASTORIA OR  97103-9701

DOROTHY J SCHNEIDER
33532 AVONDALE ST
WESTLAND MI  48186-7838

DOROTHY J SMILEY &
JACK RICHARD SMILEY JT TEN
367 SUMMERFIELD DR
WESTLAND MI  48185-7127

DOROTHY J MORRIS
1210 SUBSTATION ROAD
BRUNSWICK OH  44212-1912

DOROTHY J O'BRIEN &
JAMES E O'BRIEN TEN ENT
9190 WAYNE HIGHWAY
WAYNESBORO PA  17268-9649

DOROTHY J PHILLIPS
2676 N HICKORY RD
OWOSSO MI  48867-8830

DOROTHY J POWELL
1205 SE 46 LN APT 104
CAPE CORAL FL  33904-8603

DOROTHY J QUAZZA
122 SHERMAN AVE
CEDAR GROVE NJ  07009-1729

DOROTHY J REED
TR UA 01/28/98
DOROTHY J REED TRUST
22416 SCHAFER DR
CLINTON TOWNSHIP MI  48035

DOROTHY J ROGERS
TR U/A
DTD 06/20/94 THE DOROTHY J
ROGERS REVOCABLE LIVING TRUST
30084 MIRAGE CT
WARREN MI  48093-2587

DOROTHY J SHIREY
322 HILLCREST AVE
HINSDALE IL  60521-4738

DOROTHY J SMITH
6260 PUFFER RD
DOWNERS GROVE IL  60516-1607

DOROTHY J SNOW
TR UA 05/11/95
DOROTHY J SNOW TRUST
4032 10TH AVE
LEAVENWORTH KS  66048

DOROTHY J STENZEL
920 EAST ROBINSON ST APT 7B
N TONAWANDA NY  14120-2662

DOROTHY J VASQUEZ
TR UA 05/02/91 THE MJ & DJ
VASQUEZ FAMILY TRUST
9612 LENA CT
OAKDALE CA  95361-8819

DOROTHY J WELLS
PO BOX 4511
HARBOR SPRINGS MI  49740

DOROTHY J WILLIAMS
9 NORTH DIAMOND ST
GREENVILLE PA  16125-2401

DOROTHY J ZACHARSKI
618 BRIDLE LN
CARY IL  60013-6305

DOROTHY JANE EMERY
710 ROCKLAND AVE
LAKE BLUFF IL  60044-2014

DOROTHY JANE WALLACE
19735 MEADOWBROOK RD
HAGERSTOWN MD  21742-2522

DOROTHY JEAN BROGAN &
KATHLEEN JEAN SCHNEIDER JT TEN
1421 UNION STREET
PORT HURON MI  48060

DOROTHY J SPREETZEN
17 LAVINA CT
ORINDA CA  94563

DOROTHY J THORPE
3556 BRENDA DR
TOLEDO OH  43614-2301

DOROTHY J VOELCKER
229 S 17TH ST
TERRE HAUTE IN  47807-4113

DOROTHY J WHITMORE &
MARY I MC KENNEY JT TEN
ATT MOORE
4 DRURY LANE
DANVERS MA  01923-1324

DOROTHY J WILLIAMS
PO BOX 119
MIDDLE IA  52307

DOROTHY J ZIEGLER &
RICHARD R ZIEGLER &
MARY C ZIEGLER JT TEN
4011 SPRUCE RD
LINCOLN MI  48742-9555

DOROTHY JANE EMERY &
CHARLES R EMERY JT TEN
1210 IDA
FLINT MI  48503-3524

DOROTHY JANES
7875 CHAPELWAY DRIVE
MENTOR OH  44060-7351

DOROTHY JEAN BROWN
2721 DEERING
ODESSA TX  79762-5123

DOROTHY J SPENCER
122 ELYRIA AVE
AMHERST OH  44001

DOROTHY J TURLAND
4431 S DEARBORN
MELVINDALE MI  48122-1006

DOROTHY J WAWROSE
TOPOWAW HILL MT RTE
HUNTINGTON PA  16652

DOROTHY J WILDER
10999 DEWITT
BELLEVILLE MI  48111-1393

DOROTHY J WITT
2759 GAYLORD AVE
KETTERING OH  45419-2311

DOROTHY JAMES
11 SIR PAUL CT
MIDDLETOWN NJ  07748-3542

DOROTHY JANE HRAB &
KEVIN S HRAB JT TEN
305 HAMILTON AVE
TONAWANDA NY  14150-5909

DOROTHY JEAN ANDERSON
4104 S E CRYSTAL SPRINGS
PORTLAND OR  97202-7917

DOROTHY JEAN COOK
116 E BROADWAY
DRUMRIGHT OK  74030-3802

DOROTHY JEAN FLESHER
TR UA 02/06/03
DOROTHY JEAN FLESHER TRUST
2814 DARIEN DR
LANSING MI  48912

DOROTHY JEAN LEMESANY
502 COUNTRY CLUB TERRACE
LAWRENCE KS  66049-2454


DOROTHY JEAN SLEZSAK
TR
ANDREW JOSEPH SLEZSAK FAM
TRUST UA 03/02/92
423 CONRAD HILLS ROAD
HAVANA FL  32333-3841

DOROTHY JEAN WHEATLEY
TR DOROTHY JEAN WHEATLEY TRUST
UA 11/17/95
3645 OAKSHIRE
WATERFORD MI  48328-3548

DOROTHY JESSUP
2700 VIRGINIA AVE NW
WASHINGTON DC  20037-1908


DOROTHY JONES
3618 MASON
FLINT MI  48505-4020


DOROTHY K AMBROGIO
20018 SALISBURY
ST CLAIR SHORES MI  48080-3376


DOROTHY K BROZ &
BARBARA M SCHMITZ JT TEN
4422 PRINCESS LABETH CT WEST
JACKSONVILLE FL  32258-1310

DOROTHY JEAN GRAHAM &
GREGORY SEAN GRAHAM-EST TEN COM
ROBERT D GRAHAM
BOX 16484
SUGARLAND TX  77496-6484

DOROTHY JEAN MEYERS
124 SEABURY RD
BOLINGBROOK IL  60440-2410


DOROTHY JEAN SMITH
ROUTE 1 BOX 2100
URBANA MO  65767-9643


DOROTHY JEANNE RICHARD MIXSON
3044 MCCONNELL DR
BATON ROUGE LA  70809


DOROTHY JOANNE RICHARDS
1940 KNOLLWOOD
FAIRMONT MN  56031-2304


DOROTHY JONES
558 WINDING WAY
WARMINISTER PA  18974-5453


DOROTHY K BARR
404 VILLAGE LAKE DR
LOUISVILLE KY  40245-5246


DOROTHY K CAHN
218-05 36 AVE
BAYSIDE NY  11361-2253

DOROTHY JEAN KEROUAC &
EDWARD J KEROUAC JT TEN
812 CYPRESS DR
DAVISON MI  48423-1918


DOROTHY JEAN MORTON
4180 ROLLING OAKS DR
WINTER HAVEN FL  33880


DOROTHY JEAN WATSON
11359 MANCHESTER DR
FENTON MI  48430-2589


DOROTHY JENNINGS
72 MARLBOROUGH ROAD
WEST HEMPSTEAD NY  11552-1714


DOROTHY JOHNSON
1412 BELMONT AVE
KOKOMO IN  46902-6042


DOROTHY JUNE CATHEY
2819 PERSHING
GRANITE CITY IL  62040-5952


DOROTHY K BENSHOP
TR U/A DTD/02/10-92 THE DOROTHY
K BENSHOP TRUST
444 PRESCOTT AVE
APT 320
EL CAJON CA  92020

DOROTHY K CAPODICE
TR UNDER DECLARATION OF TRUST
12/10/1987
C/O DOROTHY A O'MALLEY
155 N HARBOR DR 4112
CHICAGO IL  60601

DOROTHY K COWEN
TR REVOCABLE TRUST 03/19/84
U/A DOROTHY K COWEN
1808 STOCKWELL CT
CHARLOTTE NC  28270-9788

DOROTHY K CROYLE
2626 LITTLE HICKORY DR
LANSING MI  48911

DOROTHY K ENGEL
82 DARTWOOD DRIVE
CHEEKTOWAGA NY  14227-3122

DOROTHY K FORAN
17 EAST 6TH STREET
CLIFTON NJ  07011-1165

DOROTHY K HALTOM &
ALAN E HALTOM JT TEN
299 MEADOWLARK DR APT C
PLAINFIELD IN  46168

DOROTHY K HARRISON
BOX 1023
OWOSSO 48867-60238867-6023
48867-6023

DOROTHY K HEIGHTON
70 DAISY CT
TIPP CITY OH  45371-2962

DOROTHY K HINDMAN
156 EAST 5TH ST
RUSSELLVILLE KY  42276-1904

DOROTHY K HOAGG
4784 BOSTON POST RD
PELHAM MANOR NY  10803-3048

DOROTHY K LANE
592 RACEBROOK RD
ORANGE CT  06477-1913

DOROTHY K LANG
340 NORTH WABASH AVE
APT D108
GLENDORA CA  91741-2677

DOROTHY K MCMINN &
WILLIAM L MC MINN JT TEN
1728 SOUTH RIVER VIEW ROAD
PERU IN  46970

DOROTHY K MENDELSON
150 E 69TH ST
N Y NY  10021-5704

DOROTHY K MORRIS
211 DANUBE WAY
PALM BEACH GARDENS FL  33410

DOROTHY K OKAZAKI
TR DOROTHY K OKAZAKI TRUST
AGREEMENT 07/20/83
2029 LEE PLACE
HONOLULU HI  96817-2442

DOROTHY K PARTIN
400 KENSINGTON ST
PORT CHARLOTTE FL  33954-3004

DOROTHY K PERHACH
7146 LOVEWARNER ROAD
CORTLAND OH  44410-9623

DOROTHY K POLLOCK
8501 CHARING CROSS RD
LOUISVILLE KY  40222-4503

DOROTHY K REINOHL
112 COLONY SOUTH DR
TARPON SPRINGS FL  34689-2865

DOROTHY K SAVAGE &
JUDITH A SHARP JT TEN
14224 MOFFETT DR
FENTON MI  48430

DOROTHY K SCHORIN
4824 STANTON AVE
PITTSBURGH PA  15201

DOROTHY K STEVENSON
11 BAYVIEW AVE BOX 181
HAMPTON BAYS NY  11946-1400

DOROTHY K TALBERT
506 SUNSHINE AVE
ALAMO GORDO NM  88310

DOROTHY K THOMPSON
69 FRIENDSHIP CIRCLE
DAYTON OH  45426

DOROTHY K WILDE
1735 KRAMERIA ST
DENVER CO  80220-1554

DOROTHY K ZIEBELL
10000 W BAY HARBOR DR 203
BAY HARBOR ISLANDS FL
33154-1501

DOROTHY KACZOR
300 KENNELY RD APT 244
SAGINAW MI  48609-7706

DOROTHY KAHLE
2015 W CACTUS RD APT 180
PHOENIX AZ  85029-2788

DOROTHY KAPLAN
TR
DOROTHY KAPLAN LIVING TRUST UA
11/16/1984
3400 WAGNER HEIGHTS RD APT 370
STOCKTON CA  95209

DOROTHY KAUFMAN
4675 STATE ROUTE 208
VOLANT PA  16156

DOROTHY KEILMAN &
LEONARD R KEILMAN JT TEN
2107 CARDINAL DR
EAST CHICAGO IN  46312-3118

DOROTHY KISTNER
7600 WESTCHESTER DR
BELLEVILLE IL  62223-2639

DOROTHY KNOWLTON & EARL L
KNOWLTON & LAWRENCE L KNOWLTON JT T
1213 WOODWARD
KALAMAZOO MI  49007-2316

DOROTHY KURTZWORTH
491 MORGAN STREET
TONAWANDA NY  14150-1825

DOROTHY L BABIAN &
MARY L BABIAN JT TEN
PO BOX 1395
ATHENS TN  37371-1395

DOROTHY L BECK
TR DOROTHY L BECK FAM TRUST
UA 07/18/96
4850 DEERVALLEY ROAD APT 234
ANTIOCH CA  94531

DOROTHY KALLMAN
APT 15E
150 WEST END AVE4
NEW YORK NY  10023-5702

DOROTHY KAUFFMAN
712 CANTERBURY HILL
SAN ANTONIO TX  78209-2820

DOROTHY KAUFMAN &
LLOYD R KAUFMAN &
JOHN T KAUFMAN JT TEN
39 GRANGE RD
MCDONALD PA  15057-2494

DOROTHY KENNY
299 NEWKIRK AVENUE
BROOKLYN NY  11230-1308

DOROTHY KLADKE
85 CATHEDRAL LN
CHEEKTOWAGA NY  14225-4611

DOROTHY KOKALARES
TR KOKALARES FAMILY TRUST
UA 01/20/97
3046 RAIN DANCE LN
N FT MYERS FL  33917

DOROTHY L ALLEN
5940 TUXEDO TERR
L A CA  90068-2462

DOROTHY L BASTA &
FRANCES B MC GUCKIN JT TEN
500 BEVERLY RD
NEWARK DE  19711-5132

DOROTHY L BOWEN
3144 GOLFHILL DRIVE
WATERFORD MI  48329-4517

DOROTHY KALVAITIS
15 RESTWOOD DRIVE
WATERBURY CT  06705-3544

DOROTHY KAUFFMAN
TR UW
LEWIS J KAUFFMAN
712 CANTERBURY HILL
SAN ANTONIO TX  78209-2820

DOROTHY KAYE MARSH
BOX 236
BUNOLA PA  15020-0236

DOROTHY KING FOSS
C/O SHIRLEY HARDY
RR1 BOX 1740
FAIRVIEW MT  59221-9709

DOROTHY KLEAS USSERY
10030 CHEVY CHASE
HOUSTON TX  77042-2414

DOROTHY KROL
2708 PANGBURN HOLLOW RD
MONONGAHELA PA  15063-4607

DOROTHY L ALLEXA
5642 N CIRCLEVIEW DR
SEVEN HILLS OH  44131

DOROTHY L BEATTY
5711 RESEDA BLVD APT 106
TARZANA CA  91356-2201

DOROTHY L BROOKS
1867 SOUTH BOYD DRIVE
ROCKY FACE GA  30740-9459

DOROTHY L BUCKLEY
17 LAKEVIEW DR
LANSING NY 14882-8860

DOROTHY L BUNDA
13318 DEMOTT COURT
WARREN MI 48093-6606

DOROTHY L CAGLE
2755 KERCHER LANE
ALTON IL 62002-7554

DOROTHY L CALLIHAN
BOX 523
SHREVE OH 44676-0523

DOROTHY L CALVERT
12801 OAK PARK BLVD
OAK PARK MI 48237-2124

DOROTHY L CARR
CUST CRAIG A CARR UGMA PA
131 VALLEY VIEW DR
PITTSBURGH PA 15215-1030

DOROTHY L CARR
CUST DAVID W CARR UGMA PA
209 SUMMIT DR
PITTSBURGH PA 15238-2921

DOROTHY L CARSON
19180 HARTWELL
DETROIT MI 48235-1248

DOROTHY L COLE
1381 GARFIELD PL
ELIZABETH NJ 07208-2764

DOROTHY L COSTELLO
BOX 433
MASSENA NY 13662-0433

DOROTHY L CROPP
476 W VALLETTE
ELMHURST IL 60126-4212

DOROTHY L DALY
91 LAMBER LN
BOX 463
BRIDGEHAMPTON NY 11932

DOROTHY L DANIELS
8930 PEPPERIDGE DRIVE
SPOTYSVANIA VA 22553-2564

DOROTHY L DYKES
51 HUMMINGBIRD WAY
AMELIA OH 45102-2193

DOROTHY L ELDRIDGE &
MICHAEL K ELDRIDGE JT TEN
249 BURLAND DR
BAILEY CO 80421-1808

DOROTHY L EMERY
320 S LURAY ST
GREENVILLE MI 48838-1682

DOROTHY L EMERY
3509 N FRANKLIN
FLINT MI 48506-2843

DOROTHY L EX
TR
VICTOR E & DOROTHY L EX
REVOCABLE FAMILY TRUST
U/T/A DTD 09/22/93
8223 E CARPENTER RD
DAVISON MI 48423-8962

DOROTHY L FALCONE
1727 CLOVER LANE
JANESVILLE WI 53545-0617

DOROTHY L FARRIS
1545 W 25TH ST APT 116
CLEVELAND OH 44113-3160

DOROTHY L FINK
FOXES GROVE APT 109
395 E EDWARDSVILLE RD
WOOD RIVER IL 62095-1600

DOROTHY L FISHER
TR U/A
DTD 08/03/89 M-B DOROTHY L
FISHER
41130 FOX RUN RD
#419
NOVI MI 48377

DOROTHY L FRAZIER
5041 IVANHOE
DETROIT MI 48204-3629

DOROTHY L GANOE
13814 EMERY
CLEVELAND OH 44135-1520

DOROTHY L GARDNER
9020 SCHANTZ RD
BREINIGSVILLE PA  18031-1845

DOROTHY L GRANT
1919-72ND AVE
PHILADELPHIA PA  19138-2701

DOROTHY L HERNANDEZ-MARTIEN
11 JOHNSON CT APT B
DOBBS FERRY NY  10522-3118

DOROTHY L HITTLER
BOX 75093
HONOLULU HI  96836-0093

DOROTHY L HORTON
261 NORTH RD
CHESTER NJ  07930-2332

DOROTHY L JACKSON
3818 BEACON DR
AUGUSTA GA  30906-9631

DOROTHY L KISSANE
423 DONNA ST
PORTLAND MI  48875-1167

DOROTHY L KOZICKI &
ERVIN KOZICKI JT TEN
9002 FOREST LANE E
HICKORY HILLS IL  60457-1264

DOROTHY L MARTIN
28728 HOLLYWOOD
ROSEVILLE MI  48066-2425

DOROTHY L GATES
609 S MAIN STREET
DAVISON MI  48423-1813

DOROTHY L GRIMM
TR DOROTHY L GRIMM TRUST
UA 08/24/95
PO BOX 198
BULVERDE TX  78163-0198

DOROTHY L HESSE
16 CARTER WAY
BRICK NJ  08723-7836

DOROTHY L HOGE
7612 ELKHARDT RD
RICHMOND VA  23235-5306

DOROTHY L HUNDSHAMER
1601 MOHICAN DR
LAKE HAVASU CITY AZ  86406

DOROTHY L JONES
TR U/A
DTD 03/11/92 THE DOROTHY L
JONES TRUST
731 CLARK CROSSING SE
GRAND RAPIDS MI  49506

DOROTHY L KITCHIN
4 CREST DR
SAUQUOIT NY  13456-3412

DOROTHY L KUNKEL
BOX 247
WALDORF MN  56091-0247

DOROTHY L MASLANKO
5450 ABERCORN ST APT 410
SAVANNAH GA  31405-6925

DOROTHY L GIROIR
14923 CAMINO RANCHO DR
HOUSTON TX  77083-3222

DOROTHY L HADAC
18469 JAMESTOWN CIR
NORTHVILLE MI  48167-3524

DOROTHY L HEYART
6331 CANMOOR
TROY MI  48098-1818

DOROTHY L HOLLAND
TR REVOCABLE TRUST 08/01/88
U/A DOROTHY L HOLLAND
205 COCHISE TRAIL
HUTCHINSON KS  67502

DOROTHY L HUTCHINSON
702 PARRY BLVD
CINNAMINSON NJ  08077-3939

DOROTHY L KIMMERLIN
TR
MARY P BROWN U/A DTD
1/28/1971
437 DARLING DRIVE
VENICE FL  34285-3304

DOROTHY L KNIGHT
1119 W WHITESIDE
SPRINGFIELD MO  65807-2587

DOROTHY L LEE
PO BOX 430876
PONTIAC MI  48343

DOROTHY L MAUPIN
2765 LAWSON RD
MARION IN  46952-9285

DOROTHY L MC CASKILL
1710 DEMERE RD
ST SIMONS ISLAND GA  31522-2818

DOROTHY L MEYTHALER
1929 UNIVERSITY AVE
MADISON WI  53726

DOROTHY L MILLER
8671 ELDORA DR
CINCINNATI OH  45236-1509

DOROTHY L NICHOLSON
8094 GLEN PARK RD
KIRTLAND OH  44094-9232

DOROTHY L PAGEL
APT 110
9556 ROSEWOOD
SHAWNEE MISSION KS  66207-3270

DOROTHY L PLESHA &
KATHY SVETICH JT TEN
8429 W 50TH ST
MC COOK IL  60525-3186

DOROTHY L POFFENBERGER
4400 MOZART AVE
HUBER HEIGHTS OH  45424-5928

DOROTHY L SCHALK
883 E 237TH ST
EUCLID OH  44123-2501

DOROTHY L SEELYE
477 WILLIAMSON RD
BOWIE TX  76230

DOROTHY L MC GUIRE
ATTN DOROTHY L MC GUIRE MATTOX
APT 4
1624 NORMANDY DR
WOOSTER OH  44691-1458

DOROTHY L MILES
C/O JOAN HOWARD POA
8327 EAGLE MOUNTAIN DR
FORT WORTH TX  76135-9548

DOROTHY L MILLER
CUST JANET ELIZABETH MILLER UGMA
MI
2940 GENEVA AVE
DEARBORN MI  48124-3356

DOROTHY L OSBORN
431 BURDELL DRIVE
WILMINGTON OH  45177-2905

DOROTHY L PEYROLO
TR DOROTHY L PEYROLO TRUST
UA 02/17/99
35525 GEORGETOWN DR
STERLING HGTS MI  48312-4419

DOROTHY L PLESHA &
KEN L PLESHA JT TEN
8429 W 50TH ST
MC COOK IL  60525-3186

DOROTHY L RICCOLO
203 N WASHINGTON
DWIGHT IL  60420-1157

DOROTHY L SCHOWALTER
TR
DOROTHY L SCHOWALTER LIVING TRUST
UA 08/27/98
2201 SOUTH GRACE 307
LOMBARD IL  60148-5504

DOROTHY L SHARP
204 SCHERTZ PARKWAY 39
SCHERTZ TX  78154-2161

DOROTHY L METZGER
APT 5E
301 CATHEDRAL PARKWAY
NEW YORK NY  10026-4061

DOROTHY L MILLER
645 NEIL AVE APT 421
COLUMBUS OH  43215-1643

DOROTHY L MOULTRIE
14334 METTETAL
DETROIT MI  48227-1850

DOROTHY L OSBORN &
MARION R OSBORN JT TEN
431 BURDEL DRIVE
WILMINGTON OH  45177-2905

DOROTHY L PLESHA &
JUDITH L PRINDABLE JT TEN
8429 W 50TH ST
MC COOK IL  60525-3186

DOROTHY L PLESHA &
ROBERT H PLESHA JT TEN
8429 W 50TH ST
MC COOK IL  60525-3186

DOROTHY L RIGATTI
4601 GARDENVILLE RD
PITTSBURGH PA  15236-2459

DOROTHY L SCHRAY
31 S CROSSED BIRCH PL
WOODLANDS TX  77381

DOROTHY L SHINN &
DONALD F MATTSON TEN COM
233 CONOVER ST
BURLINGTON NJ  08016-1306

DOROTHY L SIMMONS
BOX 9391
BERKELEY CA  94709-0391

DOROTHY L SIMPSON
233 E DARTMOUTH ST
FLINT MI  48505-4954

DOROTHY L SMITH
40 THICKSON RD N
WHITBY ON  L1N 3P9
CANADA

DOROTHY L SMITH
7082 LAPEER RD
DAVISON MI  48423-2534

DOROTHY L SMITH
BOX 428
REED POINT MT  59069-0428

DOROTHY L SPROVIERO
TR
DOROTHY L SPROVIERO LIVING TRUST UA
6/22/1998
963 WEXFORD WAY
ROCHESTER HILLS MI  48307-2977

DOROTHY L STEVENS
4575 E STRANGE HWY
GRAND LEDGE MI  48837-9429

DOROTHY L TEAGNO
99 WESTERVELT AVE
TENAFLY NJ  07670-2531

DOROTHY L TEAL
LIMA ESTATES
411 N MIDDLETOWN RD A-311
MEDIA PA  19063-4404

DOROTHY L THOMAS
1581 TYLER
DETROIT MI  48238-3676

DOROTHY L THOMAS
4850 DAYTON LIBERTY
DAYTON OH  45418-1968

DOROTHY L TROUTMAN
210 WELCOME WAY BLVD 209-D
INDIANAPOLIS IN  46214

DOROTHY L VAN BROCKLIN
TR UA 06/22/90
DOROTHY L VAN BROCKLIN TRUST
537 S FAIRVIEW
RIDGECREST CA  93555-5009

DOROTHY L VAUGHAN &
JACQUELYN M TRICKEY JT TEN
207 SUNSET DR DELAIRE
WILMINGTON DE  19809

DOROTHY L WEBBER DENISE M ALTER &
ALAN M WEBBER CRAIG J WEBBER TEN
COM
MARC L WEBBER PAUL E WEBBER
JT TEN
2717 LANSDOWNE
WATERFORD MI  48329-2945

DOROTHY L WESTOVER
461 W ORANGE GROVE
SIERRA MADRE CA  91024-2429

DOROTHY L WILGUS
13924 109 AV CT E
PUYALLUP WA  98374-3309

DOROTHY L WOLF &
RICHARD WOLF JT TEN
19008 TANGERINE RD
FORT MYERS FL  33912-4817

DOROTHY LACEY NELSON
1812-0 ST
AURORA ME  68818

DOROTHY LAGANA
RD 2 P6-16
HAZLETON PA  18201-9436

DOROTHY LAIRD CHUMLEY
2963 WOODSTREAM POINT #10696
BIG CANOE GA  30143

DOROTHY LAND
1215 ROBINSON SPRINGS RD
MADISON MS  39110-8066

DOROTHY LAUGHINGHOUSE
ANDERSON
750-303 WASHINGTON STREET
RALEIGH NC  27605-3241

DOROTHY LAURENTIA BERNARD
BISHOP
324 CEDARWOOD DR
MANDEVILLE LA  70471

DOROTHY LEE HUTCHEON
5418 CHARLESTON WOODS DRIVE
FAIRFAX VA  22032-3215

DOROTHY LEE JOHNSON
PO BOX 511
LAKE GENEVA WI  53147

DOROTHY LEE WOOD
4118 LOVERS LANE
DALLAS TX  75225

DOROTHY LEPOFSKY
11 MARTINS RUN E-103
MEDIA PA  19063

DOROTHY LESS
6747 FOSSIL CREEK RD
MEMPHIS TN  38120-8844

DOROTHY LEVI
1555 SAN YSIDRO
BEVERLY HILLS CA  90210-2110

DOROTHY LEWITZKE
8220 HARWOOD AVENUE
APT 618
MILWAUKEE WI  53213-2532

DOROTHY LITMAN
TR SYLVIA
MC CARRALL & BRIAN MC
CARRALL U/A DTD 4/26/79
APT 8-N
6301 N SHERIDAN
CHICAGO IL  60660-1719

DOROTHY LLOYD
13 SPRUCE PEAK
ACME PA  15610-1241

DOROTHY LOCKE REEVES
6354 AUDRAIN 337
MEXICO MO  65265

DOROTHY LONGHOUSE
6535 RICHFIELD RD
FLINT MI  48506-2213

DOROTHY LOU STUCKEY
3203 ELLIOTT STREET
ALEXANDRIA LA  71301-4806

DOROTHY LOUCRAFT
133 GRICE BROOK RD
ST ALBANS VT  05478

DOROTHY LOUISE JUNKIN
163 DEERTRAIL
SHEPHERDSTOWN WV  25443-9452

DOROTHY LOUISE THOMAS
4850 DAYTON LIBERTY ROAD
DAYTON OH  45418-1968

DOROTHY LOUISE THOMPSON
3913 WINTHROP DRIVE
DAYTON OH  45431-3148

DOROTHY LOUISE WOODS
5505 WILDWOOD
ALGER MI  48610-9536

DOROTHY LYNDE GROVE TOD
KRISTI GROVE BAKER
37019 HIGHWAY D
POLO MO  64671-8648

DOROTHY LYNDE GROVE TOD
MICHAEL RAY GROVE
37019 HIGHWAY D
POLO MO  64671-8648

DOROTHY LYNDE GROVE TOD
SHERRI GROVE WATSON
37019 HIGHWAY D
POLO MO  64671-8648

DOROTHY LYNNE EDDY
13367 KAHALA CT
SARATOGA CA  95070-4908

DOROTHY M A JOHNSTON
34023 GLOUSTER CIRCLE
FARMINGTON HILLS MI  48331-4701

DOROTHY M ANDERSON &
BARBARA J MAINER JT TEN
712 SOUTH HAMRICK
HOUSTON MO  65483-1923

DOROTHY M ANDERSON &
JOAN M NIMTZ JT TEN
712 SOUTH HAMRICK
HOUSTON MO  65483-1923

DOROTHY M ANDERSON &
MARY L ANDERSON JT TEN
712 SOUTH HAMRICK
HOUSTON MO  65483-1923

DOROTHY M ARMBRUSTER
TR UA 08/16/91 DOROTHY M
ARMBRUSTER TRUST
221 IRVING
CHICAGO HEIGHTS IL  60411-2524

DOROTHY M ARNDT
114 SYLVAN DR
LOWER BURRELL PA  15068-3535

DOROTHY M ATKINS
TR UA 6/22/95 DOROTHY M ATKINS
LIVING
TRUST
3920 PONTIAC LAKE RD
WATERFORD MI  48328

DOROTHY M AUER
24 STERLING DR
LAKE GROVE NY  11755-2321

DOROTHY M AUSTIN
PO BOX 190198
BURTON MI  48519

DOROTHY M BALASKO
TR DOROTHY M BALASKO TRUST
UA 05/31/95
15472 BEALFRED DR
FENTON MI  48430-1713

DOROTHY M BARCUS &
ALAN L BARCUS JT TEN
2807 FARRINGTON STREET
TENNE HAUTE IN  47803-3419

DOROTHY M BARICH
728 EAST 41ST ST
HIBBING MN  55746-3281

DOROTHY M BAUER
5012 GRINDON AVE
BALTIMORE MD  21214-2137

DOROTHY M BECKLER
35 WATERVILLE RD
NORRIDGEWOCK ME  04957-3000

DOROTHY M BEDSON
37 LAUREL ST
GARDEN CITY NY  11530-1836

DOROTHY M BELGER & JOSEPH H BELGER
BELGER FAMILY TRUST
U/A DTD 04/19/2004
2360 WOODTOWN RD
GALENA OH  43021

DOROTHY M BERNHOLDT
APT 4R
75 S MIDDLE NECK RD
GREAT NECK NY  11021-3484

DOROTHY M BERRY
485 E MOLER ST
COLUMBUS OH  43207-1329

DOROTHY M BIALK
TR DOROTHY M BIALK LIVING TRUST
UA 02/16/96
526 SUMMIT ST
BARRINGTON IL  60010-4414

DOROTHY M BLACK
1732 BUSHWOOD LANE
LANSING MI  48917

DOROTHY M BLAIR
TR U/A DTD
10/14/87 DOROTHY M BLAIR
TRUST
1002 HAZEL ST
WARSAW MO  65355-3207

DOROTHY M BOKOWSKI
950 E WILMETTE RD 320
PALATINE IL  60067-6482

DOROTHY M BOLTON
1622 W MINNESOTA
DELAND FL  32720-2652

DOROTHY M BOURKE & ROBERT ALAN
BOURKE TRS U/W VICTOR KREPS BOURKE
10479 BIG CANOE
BIG CANOE GA  30143-5126

DOROTHY M BOYLE
101 JAMES AVE
PATTON PA  16668

DOROTHY M BRADLEY
9039 ELLASAR AVE
MESA AZ  85208-2919

DOROTHY M BRASFIELD
33 WILLIS RD
SCOTTS VALLEY CA  95066-3415

DOROTHY M BROWN
4575 OLD FRANKLIN TKPE
GLADE HILL VA  24092-3563

DOROTHY M BRUMMETT
BOX 1325
TRENTON FL  32693-1325

DOROTHY M BRUNO
35 ARGONNE AVE
YARDVILLE NJ  08620-1631

DOROTHY M BUMGARNER
TR DOROTHY M BUMGARNER
UA 10/07/88
500 LONGFORD LANE
WICHITA KS  67206-1816

DOROTHY M BUNN
TR U/A
DTD 12/03/86 DOROTHY M BUNN
TRUST
3162 POPLAR CREEK DR SE
APT 203
KENTWOOD MI  49512-5653

DOROTHY M BUNTING
399 SOUTH BROADWAY
PENNSVILLE NJ  08070-2628

DOROTHY M BUNTING
420 CORTEZ RD
LAKE ARIEL PA  18436

DOROTHY M BUSCH
4260 INTREPID DRIVE
CINCINNATI OH  45252-1935

DOROTHY M CAHILL
9816 N MAHER RD
BRIMFIELD IL  61517-9546

DOROTHY M CALHOUN
PO BOX 2367
SARATOGA CA  95070-0367

DOROTHY M CARMONA &
CARLOS CARMONA SR JT TEN
3021 CAMARENA PL
EL PASO TX  79936-0837

DOROTHY M CLAPP
128 BRECON DR
SALINE MI  48176

DOROTHY M COLEMAN
4392 N JENNINGS RD
FLINT MI  48504-1306

DOROTHY M COLMERY
3210 TWIN SILO DRIVE
BLUEBELLE PA  19422-3284

DOROTHY M CORRIGAN
575 ALBANY AVE
APT 332
AMITYVILLE NY  11701-1168

DOROTHY M CUTTER &
HARRY F CUTTER JT TEN
5807 N BANANA RIVER BLVD 1252
CAPE CANAVERAL FL  32920-3999

DOROTHY M DAVIS
87 AVON ROAD
TONAWANDA NY  14150

DOROTHY M DAWSON
25 E HOWARD
PONTIAC MI  48342-1435

DOROTHY M CALL
TR DOROTHY M CALL TRUST
UA 04/01/96
1211 N HOLLISTER RD R2
OVID MI  48866

DOROTHY M CAVLOVIC &
TIM CAVLOVIC &
MARYLYNN SHAWVER &
HELEN LINDQUIST JT TEN
6837 VERDE DR
KANSAS CITY KS  66109

DOROTHY M COLE
13 HAGGERTY RD
POTSDAM NY  13676-3203

DOROTHY M COLEMAN
G-3064 MILLER RD
APT 616
FLINT MI  48507-1342

DOROTHY M CONCEISON
7 ANDREWS STREET
NORTH EASTON MA  02356-1404

DOROTHY M CRUCETTI &
BARBARA F SANTORE JT TEN
25 PAUL STREET
EAST GREENBUSH NY  12061

DOROTHY M DAVIS
20 HOBART AVE
RUTHERFORD NJ  07070-1406

DOROTHY M DAVIS
CUST ROBERTA LYNN DAVIS UGMA CA
5537 GLADE HOLLOW CT
AGOURA CA  91301-1527

DOROTHY M DEDIMINCANTANIO
174 CONKLINTOWN RD
RINGWOOD NJ  07456-2417

DOROTHY M CALLAHAN &
GLADYS FAE CALLAHAN JT TEN
12117 CORLETT AVE
CLEVELAND OH  44105-2809

DOROTHY M CHAPIN
12 BUENA VISTA WAY
NEW CASTLE PA  16105-1202

DOROTHY M COLE
375 STATE ROUTE 37 #37
HOGANSBURG NY  13655-3114

DOROTHY M COLLINS &
LEON COLLINS JT TEN
5471 PIONEER BLVD
WHITTIER CA  90601-2155

DOROTHY M COOK
4402 W KENWOOD CT
GRANBURY TX  76048

DOROTHY M CRUMLEY
133 E OLIVE ST
WESTVILLE NJ  08093-1423

DOROTHY M DAVIS
220 JACKSON AVENUE
APT B
SCHENECTADY NY  12304-3555

DOROTHY M DAVISON
128 WEST END AVE
BINGHAMTON NY  13905-3815

DOROTHY M DEL NEGRO
1160 APPLETON ROAD
ELKTON MD  21921-3915

DOROTHY M DIFFLEY &
DANIEL T DIFFLEY JT TEN
180 A POWELL DR
NEW MILFORD NJ 07646-3075

DOROTHY M DODD
74 NEPTUNE AVE
NEW ROCHELLE NY 10805-1402

DOROTHY M DORSCH
4864 N WOODBURN ST
WHITEFISH BAY WI 53217-6063

DOROTHY M DRUSSEL &
HARRY T DRUSSEL JT TEN
207 SPRINGHILL DR
WHITE LAKE MI 48386-1974

DOROTHY M DUBEAU &
LINDA M KULHANEK JT TEN
1370 AVALON
SAGINAW MI 48603-4730

DOROTHY M EARLES
1122 E GANO
KOKOMO IN 46901-1632

DOROTHY M EDWARDS
6905 VERNON
DEARBORN HGTS MI 48127-2227

DOROTHY M ENGEL
464 S BALDWIN RD
OXFORD MI 48371

DOROTHY M ESBJORN
3752 SOUTH CITRUS CIRCLE
ZELLWOOD STATION FL 32798-9611

DOROTHY M ESSER
1106 108TH AVE NORTHEAST
UNIT # 401
BELLEVUE WA 98004-8609

DOROTHY M F SMITH
990 SHOOK COVE ROAD
TUCKASEGEE NC 28783

DOROTHY M FALKINBURG
3824 HYDRILLA CT
PORT ST LUCIE FL 34952-3153

DOROTHY M FENNER
4189 MARY CHAPEL
HALIFAX NC 27839-8828

DOROTHY M FERGUSON
3127 MCCOLLUM AVENUE
FLINT MI 48504-1820

DOROTHY M FINCKLER
2304 W MAIN ST
EL DORADO AR 71730-5213

DOROTHY M FISHER &
RUSSELL M FISHER JT TEN
6751 WILLOW HIGHWAY
GRAND LEDGE MI 48837-8974

DOROTHY M FOURNIER MENCHACA
16520 MARTINEZ-LOSOYA ROAD
SAN ANTONIO TX 78221-5100

DOROTHY M FREDRICKSON
1521 WOODGATE WAY
TALLAHASSEE FL 32308

DOROTHY M FREEMAN
200 DUPONT CIR
GREENVILLE NC 27858-6413

DOROTHY M FULLER
TR U/A
DTD 12/01/87 THE DOROTHY M
FULLER SELF DECLARATION OF
TRUST
377 MAY ST
ELMHURST IL 60126-4159

DOROTHY M GARZIA
TR DOROTHY M GARZIA REVOCABLE TRUST
UA 06/28/06
515 WESTVIEW COURT
WEST GROVE PA 19390

DOROTHY M GASAWAY
2347 W KING ST
KOKOMO IN 46901-5081

DOROTHY M GAYDOS
28 MARY ELLEN STREET
MONONGAHELA PA 15063-3716

DOROTHY M GEDDES
C/O DOROTHY M ARMSTRONG
2433 TYLER LN
DEER PARK TX 77536-4825

DOROTHY M GEDNEY
1 EDGEWOOD RD
WILMINGTON DE 19803-4508

DOROTHY M GEORGE
19 ROBIN RD
WESTBOROUGH MA 01581-1217

DOROTHY M GESFORD
60 SOUTH 36TH STREET
CAMP HILL PA 17011

DOROTHY M GETZ
CUST DANIEL P HALLMAN
UTMA OH
445 FOREST AVE
DAYTON OH  45405-4439

DOROTHY M GLYNN &
ELLIS V GLYNN JT TEN
2870 DOWNHILL DR
COLORADO SPRINGS CO  80918-1673

DOROTHY M GRACEY &
WILLIAM H GRACEY SR JT TEN
9130 EVERTS
DETROIT MI  48224-1917

DOROTHY M GWILLIM EX
EST THOMAS R GWILLIM
18 STAGE COACH RD
BRISTOL CT  06010

DOROTHY M HAMILTON
106 CLAY ST
BAY CITY MI  48706-4908

DOROTHY M HARRIS
BOX 81322
ATLANTA GA  30366-1322

DOROTHY M HEIMARK
7018 ASHWOOD LANE
WIND LAKE WI  53185

DOROTHY M HENSEL
13390 TUSCOLA RD
CLIO MI  48420-1870

DOROTHY M HOLDERBAUM
2503 ST RT 60
LOUDONVILLE OH  44842-9671

DOROTHY M GIGNAC &
THOMAS A GIGNAC JT TEN
211 COUNTRY CLUB DR
ST CLAIR SHORES MI  48082-1058

DOROTHY M GORMELY
1023 WOODBRIDGE
ST CLAIR SHORES MI  48080-1618

DOROTHY M GRACEY &
WILLIAM H GRACEY SR JT TEN
9130 EVERTS ST
DETROIT MI  48224-1917

DOROTHY M HAGENS
320 LUTZ DRIVE
UNION OH  45322-3333

DOROTHY M HANVILLE
127 STONYRIDGE DR 209
SANDUSKY OH  44870-6611

DOROTHY M HARRIS &
MILTON HARRIS
TR
DOROTHY M HARRIS LIVING TRUST UA
4/19/1995
308 DELAWARE AVE MC DANIEL CREST
WILMINGTON DE  19803-2581

DOROTHY M HENDRICK
189 UNION ST
LOCKPORT NY  14094-3025

DOROTHY M HERING
16623 ROOSEVELT HY
KENDALL NY  14476-9629

DOROTHY M GIGNAC &
WILFRED L GIGNAC JT TEN
211 COUNTRY CLUB DR
ST CLAIR SHORES MI  48082-1058

DOROTHY M GORSE
2753 DARTMOOR DRIVE N E
WARREN OH  44483-4307

DOROTHY M GUERNSEY
18619 KREIG DR
BIG RAPIDS MI  49307

DOROTHY M HAHN
3750 JOSEPH SIEWICK DR
FAIRFAX VA  22033

DOROTHY M HARRIENGER
CUST DWIGHT ALAN
HARRIENGER U/THE N Y UNIFORM
GIFTS TO MINORS ACT
113 DAWSON AVE
AUBURN NY  13021-1304

DOROTHY M HART
170 RAMBLE HILLS WAY
ATHENS GA  30606-1359

DOROTHY M HENLEY &
DOROTHY E FOTIS JT TEN
68228 EIGHT MILE RD
SOUTH LYON MI  48178-9513

DOROTHY M HOEPER &
ROMUALD B HOEPER JT TEN
7139 S SUNNYCREST RD
SEATTLE WA  98178-2653

DOROTHY M HOPKINS
CUST WILLIAM M HOPKINS U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
304 15TH ST
DES MOINES IA  50309-3427

DOROTHY M HOVER
45 BROWNING HILL
CHATHAM NY  12037-1700

DOROTHY M HUTCHINGS
64 FLOWER DALE DR
ROCHESTER NY  14626-1659

DOROTHY M HYDE
APT B
42 MANOR PKWY
ROCHESTER NY  14620-2606

DOROTHY M KATHE
872 BONAIRE CIR
JACKSONVILLE BEACH FL
32250-3933

DOROTHY M KEMPERT
6710 ELLENTON-GILLETTE RD
LOT 205
PALMETTO FL  34221

DOROTHY M KIRK
TR U/A
DTD 07/17/89 DOROTHY M KIRK
413 TERITORIAL ST
MANCHESTER MI  48158-8669

DOROTHY M KOSINSKI
530 W OLYMPIC PLACE
APT 411
SEATTLE WA  98119

DOROTHY M LATHROP
176 PARK STREET
CARBONDALE PA  18407-2480

DOROTHY M HOUK &
BETH RICCARDO JT TEN
35 CARDINAL DR W
LOCK HAVEN PA  17745-9517

DOROTHY M HUGHES
19988 OAK LEAF CIRCLE
CORNELIUS NC  28031-9632

DOROTHY M HUTT
APT 518
200 WESTFIELD DR
LONDON ON  N6H 2M4
CANADA

DOROTHY M HYDER
BOX 162
HATCHECHUBBEE AL  36858-0162

DOROTHY M KELLEY &
JUDITH K BROWN JT TEN
PITMAN NEWS 4103
455 LOCUST AVE
PITMAN NJ  08071-1266

DOROTHY M KENNY
82 GOLF COURSE RD
WHITEHALL NY  12887-4208

DOROTHY M KNIGHT
1532 SHELLEY DR
DAYTON OH  45406-4242

DOROTHY M KRESSE
13484 TALL PINES LANE
PLAINFIELD IL  60544

DOROTHY M LEE &
WILLIAM J LEE JT TEN
171 TILLSON
ROMEO MI  48065-5154

DOROTHY M HOVANEC
9498 GENESEE ST
BOX 45
NEW LOTHROP MI  48460-9799

DOROTHY M HUGHES
C/O DOROTHY M OROURKE
510 AMERSHAM LANE
WAXHAM NC  28173-6580

DOROTHY M HUTZ
1112 WASHINGTON ST
FARRELL PA  16121-1874

DOROTHY M KACZMAREK &
DONNA JEAN KACZMAREK JT TEN
4203 W 48TH ST
CLEVELAND OH  44144-1933

DOROTHY M KELLY
4495 CALKINS RD APT 224
FLINT MI  48532

DOROTHY M KIEFER
3877 NORTH 83RD ST
MILWAUKEE WI  53222

DOROTHY M KOLICH
8131 NW STODDARD
KANSAS CITY MO  64152

DOROTHY M KURTZ
2540 SAYBROOK ROAD
UNIVERSITY HEIGHTS OH
44118-4704

DOROTHY M LIBNER &
RAYMOND R LIBNER
TR LIVING TRUST
DTD 06/01/92 U-A DOROTHY M
LIBNER
OS560 HUBBARD PLACE
GENEVA IL  60134-6180

DOROTHY M LOTT
TR UNDER
DECLARATION OF TRUST DTD
1/21/1993
673 CEDAR LANE
LADY LAKE FL  32159-3215

DOROTHY M LOWRY
2503 LOURDES RD
RICHMOND VA  23228-3019

DOROTHY M LYON
3637 S MARLBOROUGH DR
TUCKER GA  30084-8314

DOROTHY M LYONS
61 SKIMHAMPTON RD
EAST HAMPTON NY  11937-2650

DOROTHY M MANKER
3064 ALLENDALE DR
KETTERING OH  45409-1422

DOROTHY M MARKHAM
6471 FAIRWAY CT
GREENVILLE OH  45331-9240

DOROTHY M MASON
TR DOROTHY M MASON TRUST
UA 03/17/97
72 SPENCER ST
BELLEVILLE MI  48111

DOROTHY M MC DERMOTT
33-17-190TH ST
FLUSHING NY  11358-1937

DOROTHY M MC LEAN
31308 JAY DR
WARREN MI  48093-1746

DOROTHY M MCMURRAY
2948 ST RT 35 EAST
W ALEXANDRIA OH  45381-9305

DOROTHY M MELUCH
6034 MERCER DR
BROOK PARK OH  44142-3036

DOROTHY M MILLER
1505 POWDERHOUSE RD
AIKEN SC  29803

DOROTHY M MOORE
2347 EAST RIVER RD
MORAINE OH  45439-1527

DOROTHY M NUNEVILLE
204 MARTROY LANE
WALLINGFORD PA  19086-6314

DOROTHY M OGLE
TR DOROTHY M OGLE TRUST
UA 6/22/00
125 MURPHY RD
WILMINGTON DE  19803-3046

DOROTHY M OTTO
4 WHIPPOORWILL HILL RD
NEWTOWN CT  06470-1524

DOROTHY M PANCHULA
3218 LARCHMONT
FLINT MI  48503-3427

DOROTHY M PANDORF
7320 SANDERSON PL
CINCINNATI OH  45243-4045

DOROTHY M PARENT
177 LEWFIELD
WINTER PARK FL  32792

DOROTHY M PARKER
956-E CALLE ARAGON
LAGUNA WOODS CA  92653

DOROTHY M PARKS
10070 THORNAPPLE LK RD
NASHVILLE MI  49073-9747

DOROTHY M PERCEFULL
2434 ALLEN RD
ORTONVILLE MI  48462

DOROTHY M PERKINS
TR U/A
DTD 02/22/94 DOROTHY M
PERKINS TRUST
2539 LAKE AVE
WILMETTE IL  60091-1211

DOROTHY M PICKARD
4194 CRAFTON AVE
MEMPHIS TN  38108-3625

DOROTHY M PUSHMAN
14787 STONEHAM CT
RIVERVIEW MI  48192-7738

DOROTHY M QUEEN &
RUBEN QUEEN JT TEN
960 GILMAN
GARDEN CITY MI  48135-3106

DOROTHY M RAMEY
2236 BINGHAM AVE
KETTERING OH 45420-3719

DOROTHY M READ
69 VT ROUTE 111
DERBY VT 05829-9773

DOROTHY M REDO
704 MORROCCO DRIVE
HENDERSON NV 89015-8430

DOROTHY M REID BOTTS
17712 SHARPSBURG AVE
BATON ROUGE LA 70817-2665

DOROTHY M REMY
BOX 356
SAN CERONIMO CA 94963-0356

DOROTHY M REPIHA
26 S OAK ST
WESTMONT IL 60559-1819

DOROTHY M REYNOLDS
222 KELLY ST
WELLINGTON OH 44090

DOROTHY M RHODES
450 MCLEOD ROAD
CHARLESTON SC 29414

DOROTHY M ROBSON
BOX 340
BIXBY OK 74008-0340

DOROTHY M ROSS
9117 SIOUX
REDFORD MI 48239-1909

DOROTHY M ROSS &
WILFRED ROSS JT TEN
9117 SIOUX
REDFORD MI 48239-1909

DOROTHY M RUFF
3633 W RUN RD
HOMESTEAD PA 15120-3015

DOROTHY M RUTTLE
5179 PRISCILLA DR
BETHEL PARK PA 15102-2707

DOROTHY M SAINT &
BERNARD W SAINT JT TEN
207 SOUTH WESTGATE AVE
COLUMBUS OH 43204-1980

DOROTHY M SCHLAFF
TR DOROTHY M SCHLAFF TRUST
UA 09/06/96
23241 FARMINGTON RD
FARMINGTON MI 48336-3101

DOROTHY M SCHOENFELDT
13518 ANNS CHOICE WAY
WARMINSTER PA 18974 18974 18974

DOROTHY M SCHRADER
10004 WHIDBEY LANE
BURKE VA 22015-3842

DOROTHY M SCOTT
20141 CRATER CIRCLE
HUNTINGTON BEACH CA 92646

DOROTHY M SEATON
9508 ALABAMA CIRCLE
MINNEAPOLIS MN 55438-1701

DOROTHY M SHERK &
KATHLEEN VITOVICH &
KAREN SHELTON &
KEITH SHERK JT TEN
6173 WILLOW SPRINGS 278
WHITE LAKE MI 48383-3555

DOROTHY M SHIPLEY
1000 EL CENTRO 305
S PASADENA CA 91030-3064

DOROTHY M SLY
183 GLENBROOK ROAD
ROCHESTER NY 14616-2849

DOROTHY M SMITH
1272 PILGRIM PL
DAYTONA BEACH FL 32119-1565

DOROTHY M SMITH
333 WINANS AVE
HILLSIDE NJ 07205

DOROTHY M SMITH
BOX NO 47
CANNONSBURG MI 49317

DOROTHY M SMITHA
303 E COLLEGE AVE
BROWNSBURG IN 46112-1409

DOROTHY M SMYRSKI &
LAWRENCE ANTHONY SMYRSKI JT TEN
4140 DUPLEX
LINCOLN PARK MI 48146-4059

DOROTHY M SONGER
4507 W 25TH ST
ANDERSON IN 46011-4562

DOROTHY M SPENCER
TR SPENCER FAM TRUST
UA 05/10/96
511 MULBERRY DRIVE
BELLINGHAM WA 98225-7904

DOROTHY M STAUBLE &
MARY M POWERS JT TEN
2026 DEAN ROAD
BETHEL OH 45106

DOROTHY M STODDARD
BOX 156
BURT NY 14028-0156

DOROTHY M STUBER
373 LAKEWOOD PKWY
SNYDER NY 14226-4008

DOROTHY M STUEBBEN
5855 N WALTON ST
WESTLAND MI 48185

DOROTHY M SWEENEY
945 JAMES AVENUE
SCRANTON PA 18510-1510

DOROTHY M SWEETEN
12866 FIRETHORN LANE
JACKSONVILLE FL 32246-4112

DOROTHY M SWINT
2295 ANDERSON RD
SAGINAW MI 48603-3821

DOROTHY M TAGGART
25711 IMPATIENS CT
BONITA SPGS FL 34135-9415

DOROTHY M TERRY & RONDA
PRUS & MARGO GOLEMBIEWISKI &
LARRY TERRY JT TEN
875 STACEWOOD
BEAUMONT TX 77706-5443

DOROTHY M THOMAS
114 MOTON DRIVE
SAGINAW MI 48601-1464

DOROTHY M THOMAS
704 SUN CT
RAYMORE MO 64083-9038

DOROTHY M THORP
7 PHEASANT RUN DRIVE
SHIPLEY FARMS
WILMINGTON DE 19810-3322

DOROTHY M TOOLE
9907 HARROGATE RD
BETHESDA MD 20817-1542

DOROTHY M TOZER
3136 HIDDEN TRAIL
WATERFORD MI 48328

DOROTHY M TRAVIS
37462 GIAVON ST
PALMDALE CA 93552-4701

DOROTHY M TRIMBACH
213 NOBOTTOM RD
BEREA OH 44017-1010

DOROTHY M TURNER
2719 HOOVER AVE
DAYTON OH 45407-1535

DOROTHY M ULRICH
3506 SANDY BEACH RD
GRAND ISLAND NY 14072-1030

DOROTHY M WALLACE
TR U/A DTD 12/8/9 DOROTHY M WALLACE
TRUST
PO BOX 465
COVENTRY RI 02816

DOROTHY M WARREN
12 SOMERSET DRIVE
BELVIDERE NJ 07823-2504

DOROTHY M WASHINGTON
5535 HAVERHILL
DETROIT MI 48224-3244

DOROTHY M WASZAK
30292 MADISON AVENUE
WARREN MI 48093-9005

DOROTHY M WATSON
15581 GARY LN
BATH MI 48808-9744

DOROTHY M WELSH
7706 PEMBROOK DRIVE
REYNOLDSBURG OH 43068

DOROTHY M WILLIAMS
1419 BUTLER AVE
NEW CASTLE PA 16101

DOROTHY M ZABLOTNY
102 MOORE AVE
BUFFALO NY  14223-1553

DOROTHY M ZARYCKY
339 GREEN LANE
TRENTON NJ  08638-1717

DOROTHY MACLEAN
1886 BRENTWOOD
TROY MI  48098-2622

DOROTHY MAE ANDERSON
C/O DOROTHY M MANNING
4216 BRYANT AVENUE S
MINNEAPOLIS MN  55409-1707

DOROTHY MAE HEISTERMAN
803 N JEFFERSON ST
DELPHOS OH  45833-1061

DOROTHY MAE HUGHES
5007 OSAGE
ARLINGTON TX  76018

DOROTHY MAE MC CULLOCH
2809 20TH ST
LUBBOCK TX  79410

DOROTHY MAE SCOTT
18281 SUNDERLAND RD
DETROIT MI  48219-2814

DOROTHY MAE STANGE
10131 THWING RD
CHARDON OH  44024

DOROTHY MAE STREM
2333 S 33RD ST
MILWAUKEE WI  53215-2803

DOROTHY MAH DUPUIS
CUST KIMBERLY DUPUIS UGMA MA
12 PEARY AVENUE
LYNN MA  01904-1950

DOROTHY MANGUM
2703 FERRY PK
DETROIT MI  48208-1119

DOROTHY MARBURY
19701 WESTMORELAND
DETROIT MI  48219-2144

DOROTHY MARIE DAVIS &
ANN MARIE DAVIS JT TEN
55-37 GLADEHOLLOW CT
AGOURA CA  91301-1527

DOROTHY MARIE DU PONT
8984 HERALDRY
SAN DIEGO CA  92123-2320

DOROTHY MARIE LUTTRELL
7012 SPANISH OAKS DR
NORTH RICHLAND HILLS TX
76180-3275

DOROTHY MAROLF OPFER
TR
REVOCABLE TR U/A DTD
06/19/86 DOROTHY MAROLF
OPFER TR
4111 N W 74TH COURT
KANSAS CITY MO  64151-4240

DOROTHY MARRAPODI &
FRANK MARRAPODI &
LINDA FREEMAN JT TEN
115 GLENGARIFF RD
MASSAPEQUA PARK NY  11762

DOROTHY MARX
ATTN LINDA M BERMAS
15 SURREY ROAD
GREAT NECK NY  11020-1727

DOROTHY MARY CYREK
463 LEIN RD
W SENECA NY  14224-2413

DOROTHY MATSUDA POKIPALA &
DAVID VAIL POKIPALA JR JT TEN
18826 S ROCHELLE AVE
CERRITOS CA  90703-6013

DOROTHY MAXEY MC CREATH
1000 VICARS LANDING WAY APT D205
PONTE VEDRA FL  32082-3122

DOROTHY MAY DZIOBAK
9432 BAYWOOD DR
PLYMOUTH MI  48170-3918

DOROTHY MAY KOERNER
141 SEMINOLE DR
PITTSBURGH PA  15228-1528

DOROTHY MAY LUSTICK &
NANCY ANN DEBAAR JT TEN
1000 AIRFIELD LANE
MIDLAND MI  48642

DOROTHY MAY NONNWEILER &
NANCY LEE IRSFELD
TR WILLIS I NONNWEILER TR U/A
DTD 10/12/77
9500 COLLEGEVIEW ROAD 111
BLOOMINGTON MN  55437-2156

DOROTHY MAY WALTER
TR UA 12/19/89 THE DOROTHY
MAY WALTER FUNNEL TRUST
107 S CENTER ST APT 306
SHENANDOAH IA  51601-1855

DOROTHY MAY WOODWORTH
5080 ELMCROFT CT
CLARENCE NY  14031-1614

DOROTHY MC COLL
11 TEMPLAR DR
WATCHUNG NJ  07069-6427

DOROTHY MC DONALD
717 ROBERT AVE
FERGUSON MO  63135-2113

DOROTHY MC FARLAND DIXON
905 DOGWOOD CIRCLE
ELIZABETHTOWN KY  42701-2113

DOROTHY MC LANAHAN
195 LAKE FOREST DR
ELBERTON GA  30635-1815

DOROTHY MC MILLEN
C/O ALICE BEETEN
7211 CLOUCHESTER CT
HUDSON FL  34669

DOROTHY MCCULLON
28 E HAZARD ST
SUMMIT HILL PA  18250-1208

DOROTHY MCKINNEY
500 S CLINTON ST
ATHENS AL  35611-3504

DOROTHY MEIER ZINSER
4017 INWOOD DR
ST LOUIS MO  63125-3026

DOROTHY MELLEIN LA PATA
119 BRINKER ST
BELLEVUE OH  44811-1503

DOROTHY MERREY
1554 QUANTE ROAD
JACKSONVILLE FL  32211-5175

DOROTHY MEYER
C/O JOAN LEVINE
11806 KILCULLIN COURT
DUBLIN CA  94568

DOROTHY MILLER
5418 S NARRAGANSETT
CHICAGO IL  60638-2529

DOROTHY MILLER
TR UNDER AGREEMENT 12/20/90
DOROTHY MILLER TRUST
5100 W FARRAND RD
CLIO MI  48420-8251

DOROTHY MILLER PER REP EST
JOHN E MILLER
C/O WASE WASE & GRACE LLC
1400 FRONT AVE SUITE 202
LUTHERVILLE MD  21093

DOROTHY MINNER
16 E CAMDEN WYOMING AVE
CAMDEN DE  19934-1301

DOROTHY MOLNER
5161 CHICKADEE LANE
LYNDHURST OH  44124-2728

DOROTHY MONTANO
6300 WESTLAKE WILSON RD
LOT 22
DAVENPORT FL  33896

DOROTHY MORONGELL PALLA
101 GREENWOOD DR
HAGERSTOWN MD  21740-6729

DOROTHY MOSLEY
6346 DEVEREAUX
DETROIT MI  48210-2310

DOROTHY MOSTY LANDERS
1409 MARY LEE LANE
LONGVIEW TX  75601-4155

DOROTHY MOZDZEN
28 MACARTHUR AVENUE
SAYREVILLE NJ  08872-1027

DOROTHY MULLIGAN
225 S ROHLWING
PALATINE IL  60067-6441

DOROTHY MUSTARD
16 LAGRANGE ST
WEST ROXBURY MA  02132-3008

DOROTHY N A TRAVASSOS
46 PURITAN RD
WATERTOWN MA  02472-2230

DOROTHY N BAKER
320 S SHORE DR
SARASOTA FL  34234-3747

DOROTHY N CARY &
ROBERTA C FABRIZIO JT TEN
3124 NAVARONE AVE
RICHMOND VA  23234-2513

DOROTHY N ESCHMAN
TR UA 04/20/93 DOROTHY N
ESCHMAN TRUST
3035 FAIRLINE
ANN ARBOR MI 48104-4100

DOROTHY N JENKINS
BOX 488
LIVELY VA 22507-0488

DOROTHY N NOVAK
91 FOREST ST
KEARNY NJ 07032-3335

DOROTHY O BECK
129 CIRCLE DR
SPRINGFIELD IL 62703-4862

DOROTHY O OPILLA
311 SUNNYSIDE TERRACE
BRIDGEWATER NJ 08807-3034

DOROTHY O STETZ
1209 HIGHGATE ROAD
SHERWOOD PARK II
WILMINGTON DE 19808-2113

DOROTHY OLEARY
114 DEWHURST BLVD
TORONTO ON M4J 3J6
CANADA

DOROTHY P BLISS
719 BROOKSIDE LN
LEBANON PA 17042-9476

DOROTHY P COPP
3134 HUNT RD
ACWORTH GA 30102

DOROTHY N GETKIN &
WILLIAM E GETKIN JT TEN
218 BIDDLE AVENUE
PITTSBURGH PA 15221-3434

DOROTHY N MANZER
129 RAND STREET
ROCHESTER NY 14615-3317

DOROTHY NONNWEILER TOD
CATHERINE IRSFELD
9500 COLLEGEVIEW RD
BLOOMINGTON MN 55437-2148

DOROTHY O BRYAN
25650 CHARDON RD
RICHMOND HEIGHTS OH 44143-1206

DOROTHY O REAGAN
3512 POLLARD DR
TYLER TX 75701-9045

DOROTHY OATWAY
1275 RICHMOND RD
APT 211
OTTAWA ON K2B 8E3
CANADA

DOROTHY OPACKI
1017 HOVEY SW
GRAND RAPIDS MI 49504-6154

DOROTHY P CLARK
BOX 354
SO PARIS ME 04281-0354

DOROTHY P COX
9860 ATCHISON RD
DAYTON OH 45458-9206

DOROTHY N ISHIDA
CUST
LORRIE ANN ISHIDA U/THE
HAWAII UNIFORM GIFTS TO
MINORS ACT
KOLOA KAUAI HI 96756

DOROTHY N MANZIEL
BOX 6005
TYLER TX 75711-6005

DOROTHY O AMICO
12 SHULER ST
LYONS NY 14489-1313

DOROTHY O MENSING
340 W HILLMOOR LN
BEVERLY HILLS FL 34465-4782

DOROTHY O SAUNDERS
BOX 32
PINEHURST NC 28370-0032

DOROTHY O'CONNELL
19251 NEPTUNE AVE
FORT BRAGG CA 95437-5622

DOROTHY OSBORNE
806 SW BURRY ST
LEE'S SUMMIT MO 64081-2796

DOROTHY P COLLIGAN
1500 BRECKNOCK RD APT 115
GREENPORT NY 11944

DOROTHY P CUMMINGS
5 REGENT CIR
BRICK NJ 08723-7172

DOROTHY P DENNIS &
JANE M DEBEAR &
SHEILA E SIMONS JT TEN
2645 WATKINS LAKE RD
WATERFORD MI  48328-1912

DOROTHY P MACWHINNEY
13 SUNSET TERRACE
ESSEX CT  06426

DOROTHY P MERKEL
3781 LAKE AVE D2
ROCHESTER NY  14612-5178

DOROTHY P STUBBS
130 HILLCREST DR
MARIETTA OH  45750-9321

DOROTHY P TUDOR
694 ACACIA STREET
SHAFTER CA  93263

DOROTHY P WELLMAN
225 PIPERS LANE HIGHLANDS
MT MORRIS MI  48458-8907

DOROTHY PAPALIA
1638 68TH ST
BROOKLYN NY  11204-5003

DOROTHY PATRICIA HAMILTON
7 FOXFIRE LANE
WESTPORT CT  06880-4300

DOROTHY PERKINS
2351 SO RIDGEWOOD AVE 14
EDGEWATER FL  32141-4223

DOROTHY P FERGUSON
152-72ND STREET
BROOKLYN NY  11209-2063

DOROTHY P MARTIN
600 NORTHWOOD ROAD
WASHINGTON NC  27889-3253

DOROTHY P OUTTEN
PO BOX 15
CHERITON VA  23316

DOROTHY P SUPLEE
C/O CHARLES E PARK
449 VALLEY FORGE RD
WAYNE PA  19087-2930

DOROTHY P VEAL
5919 WEST 30TH STREET
SPEEDWAY IN  46224-3019

DOROTHY P WIENECKE
34 NEVINWOOD PL
HUNTINGTON STATION NY
11746-3528

DOROTHY PARADOSSI
25 HARRIMAN AVE
SLOATSBURG NY  10974-2632

DOROTHY PATRICIA MARTINO
8 FAIRLAWN ST
FARMINGTON CT  06032

DOROTHY PERKINS
TR DOROTHY PERKINS TRUST
UA 02/22/94
2539 LAKE AVENUE
WILMETTE IL  60091-1211

DOROTHY P KERIG
23521 MARSALA
LAGUNA HILLS CA  92653-1847

DOROTHY P MELUCK
6034 MERCER DRIVE
CLEVELAND OH  44142-3036

DOROTHY P STEINIGER
TR UA 02/24/81 F/B/O
DOROTHY P STEINIGER
APT 206
1185 58TH STREET NORTH
SAINT PETERSBURG FL  33710-6337

DOROTHY P THIEME
2532 SPRINGFIELD
FORT WAYNE IN  46805-1548

DOROTHY P VEAL &
GILBERT R VEAL JT TEN
5919 W 30TH ST
SPEEDWAY IN  46224-3019

DOROTHY PAONE
10 BUGLE COURT
TOMS RIVER NJ  08757

DOROTHY PARTIN &
KELLY JEAN GARDY JT TEN
3337 FIELD RD
CLIO MI  48420-1161

DOROTHY PELLER
C/O DOROTHY COLBY
302-71ST ST
GUTTENBERG NJ  07093-2420

DOROTHY PETRYK
12658 C AVE EAST
AUGUSTA MI  49012-9707

DOROTHY PFAHLER MILLER
430 ORCHARD RD
5137
NEWARK DE  19711-5137

DOROTHY PISCHL &
VALENTINE PISCHL &
THOMAS PISCHL JT TEN
4616 W 100TH STREET
OAK LAWN IL  60453-4113

DOROTHY R ANTHES
55 CHARLES PL
OLD TAPPAN NJ  07675-7268

DOROTHY R BOOKER
215 S BARRY AVE 206
WAYZATA MN  55391-1646

DOROTHY R CELLARS
530 STATE RD
CHAMPION OH  44483-1628

DOROTHY R DALEY
3705 S GEORGE MASON DR 816-S
FALLS CHURCH VA  22041-3744

DOROTHY R DUNHAM
1271 WASHINGTON STREET
NOBLESVILLE IN  46060-3554

DOROTHY R GALOVICH
25257 MONTE BELLO
WOODHAVEN MI  48183

DOROTHY R HEIDE
6810 ROSEMONT AVE
DETROIT MI  48228-5405

DOROTHY PHYLLIS WAGNER
225 SUMMER MEADOW TRL
CAMPOBELLO SC  29322-9268

DOROTHY PRIZNER
12708 KADEL AVENUE
CLEVELAND OH  44135-4740

DOROTHY R BOGUE
DOROTHY R BOGUE LIVING TRUST
UA 06/22/98
4712 N 7TH ST
MCALLEN TX  78504-2934

DOROTHY R BOWE &
CAROLYN B COWARDIN JT TEN
6706 JAHNKE RD
RICHMOND VA  23225-4121

DOROTHY R CENITE JR
1206 DEUTZ AVENUE
TRENTON NJ  08611-3242

DOROTHY R DEHOLLANDER &
MICHAEL A VANDERWALL &
CHERYL A FREINY JT TEN
CHERYL A FREINY POA
13133 16 MILE RD
LEROY MI  49655

DOROTHY R ELLIS
1588 BELLFIELD LN
BROADVIEW HTS OH  44147-3668

DOROTHY R GRYLE &
FRANK S GRYLE JT TEN
PO BOX 2215
GLEN ELLYN IL  60138-2215

DOROTHY R HILLS
4811 RIDGE ROAD W
SPENCERPORT NY  14559-1508

DOROTHY PICKUP
13645 W 58TH TER
SHAWNEE KS  66216-4915

DOROTHY Q MARTIN
2995 VICTORIA DR
ALPINE CA  91901-3674

DOROTHY R BONSEY
95 BEEKMAN AVE APT 304B
SLEEPY HOLLOW NY  10591-7715

DOROTHY R CARLSON
6801 AVONIA RD
FAIRVIEW PA  16415-2424

DOROTHY R CROOKER &
WILLIAM C CROOK &
JILL T CROOKER JT TEN
180 OLD BERNARDSTON RD
NORTHFIELD MA  01360

DOROTHY R DILLARD
C/O HARPER
6515 PINEHURST
HOUSTON TX  77023-3409

DOROTHY R FITZGERALD
CHANTICLEER APT 605
55 HIGHLAND ROAD
BETHEL PARK PA  15102-1831

DOROTHY R HARVEY
508 E BROAD APT 3
CENTRAL CITY KY  42330-1566

DOROTHY R HORNE
26 KAY ST BOX 1122
WESTBORO MA  01581-3809

DOROTHY R HUMPHREY
19974 SORRENTO ST
DETROIT MI  48235-1127

DOROTHY R ICEMAN
4816 B STURBRIDGE LN
LOCKPORT NY  14094-2125

DOROTHY R JENSEN
27 SKYLINE DR
CHALFONT PA  18914-2024

DOROTHY R JOHNSON
822 BIRCHWOOD
GARLAND TX  75043-5005

DOROTHY R JONES
600 E 5TH ST APT 139
WAVERLY OH  45690-1500

DOROTHY R KOCH
170 N 7TH ST
LEHIGHTON PA  18235-1202

DOROTHY R KOLAR
2930 CONSEAR ROAD
LAMBERTVILLE MI  48144-9659

DOROTHY R KUHN &
JOHANN EDITH ALLISON JT TEN
8497 KENNEDY CIRCLE APT V-6
WARREN MI  48093-2229

DOROTHY R LAMAR
21600 GREYDALE CT
DETROIT MI  48219-1847

DOROTHY R LYNCH &
LEROY G LYNCH JT TEN
106 INVERNESS
MONTGOMERY TX  77356-5877

DOROTHY R MACK &
MURIEL E HENDRICKSEN JT TEN
APT C-308
780 OAK GROVE RD
CONCORD CA  94518-2765

DOROTHY R METZLER
BOX 563
BLOOMFIELD HILLS MI  48303-0563

DOROTHY R MURPHY &
JERALD E MURPHY JT TEN
25209 ORIENT CEMETERY ROAD
HARRISONVILLE MO  64701-1696

DOROTHY R NURSE
13430 W FOUNTAIN DR
NEW BERLIN WI  53151-3968

DOROTHY R PEILA
TR UNDER DECLARATION OF TRUST
10/4/1984
1934 BEAVER PL
ANCHORAGE AK  99504-2525

DOROTHY R PIDGURSKY &
WALTER A PIDGURSKY JT TEN
114 HENDRIE AVE
RIVERSIDE CT  06878-1931

DOROTHY R RAKOUSKA
3245 TURTLE CREEK RD
SAINT AUGUSTINE FL  32086-5905

DOROTHY R SEELYE TRUST U/T/A
DTD 03/05/86
BOX 126
RICHLAND MI  49083-0126

DOROTHY R SISSON
13353 BEAVER CREEK ROAD
SUMERDUCK VA  22742-1950

DOROTHY R SMERCINA
5075 BRAINARD RD
SOLON OH  44139-1101

DOROTHY R SMITH
4 S PARK AVE
KANE PA  16735-1231

DOROTHY R SPERLING
10660 ELTZROTH ST
GOSHEN OH  45122-9641

DOROTHY R SUTER TOD BARBARA L
MUELLER SUBJECT TO STA TOD RULES
116 OAKWOOD DR
CINNAMINSON NJ  08077

DOROTHY R SUTER TOD DOROTHY M SEIFE
SUBJECT TO STA TOD RULES
116 OAKWOOD DR
CINNAMINSON NJ  08077

DOROTHY R THIEME
2532 SPRINGFIELD AVE
FORT WAYNE IN  46805-1548

DOROTHY R VICKERMAN
3100 SE PRUITT RD APT F301
PORT SAINT LUCIE FL  34952-5948

DOROTHY R WAMSLEY &
ARLING N WAMSLEY JT TEN
BOX 89
HUTTONSVILLE WV  26273-0089

DOROTHY R WARD
709 LOOP RD
HENDERSONVILLE NC  28792

DOROTHY R WEHRMEYER
7205 DEACONSBENCH CT
CINCINNATI OH  45244-3707

DOROTHY R WILD
1303 CEDAR RIVER DR
WAVERLY IA  50677-1102

DOROTHY R WILSON
RR 2
BOX 68
GUTTENBERG IA  52052

DOROTHY R YOUNG &
CHARLES M YOUNG JR
TR DOROTHY RUTH YOUNG TRUST
UA 10/19/95
1711 BELLEVUE AVE D-P1
RICHMOND VA  23227

DOROTHY R ZOBEL &
MICHAEL J ZOBEL JR JT TEN
692 MOORE AVE
BUFFALO NY  14223-1804

DOROTHY RACICH
CUST
JEFFREY SCOTT RACICH
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
1410 DELLMAR ST
JOLIET IL  60435-3872

DOROTHY RAWA &
SHEILA M TOBIASSON JT TEN
33 TURNBERRY DR
LINCROFT NJ  07738-1224

DOROTHY RETI &
JOANN FEYERS JT TEN
7421 N WEST 70TH AVE
TAMARAC FL  33321

DOROTHY REVELLE
315 LEE ST
THOMSON GA  30824-2606

DOROTHY ROBB WERNER
PO BOX 6124
MARIANNA FL  30244

DOROTHY ROBERTS
452 JEFFERSON AVE
JERMYN PA  18433-1316

DOROTHY ROBERTSON
11920-100 AVE 201
EDMONTON AB  T5K 1K5
CANADA

DOROTHY ROBINS
5100 A LAKE CATALINA DRIVE
BOCA ROTON FL  33496

DOROTHY ROHR FARNSWORTH
3712 THORNDALE BEACH
CANADAIGUA NY  14424-9740

DOROTHY ROOS
111 N ASPEN CT #2
WARREN OH  44484

DOROTHY ROSE CARR &
JAMES A CARR JR JT TEN
8 SHORE DRIVE
BOX 341
MASHPEE MA  02649-4856

DOROTHY ROSENBLOOM
DOUGLAS
1514 NE 105TH ST
SEATTLE WA  98125-7652

DOROTHY ROSS
364 W PRINCETON
YOUNGSTOWN OH  44507

DOROTHY ROWENA VINCENT
9200 SEYMOUR RD
SWARTZ CREEK MI  48473-9161

DOROTHY ROWLEY & ERIC ROWLEY
TR
ERIC ROWLEY & DOROTHY ROWLEY JOINT
REVOCABLE TRUST U/A DTD 11/18/94
3900 HASKIN DR
MIDLAND MI  48601

DOROTHY RUSIGNUOLO
7782 N CHATHAM CT
INDIANAPOLIS IN  46256-3473

DOROTHY RUTH GRIEF
7414 SPRINGVALE DR
LOUISVILLE KY  40241-2739

DOROTHY S BAER
APT E
2431 MOROSGO WAY
ATLANTA GA  30324-3476

DOROTHY S BENNETT
6972 SW 149TH TERR
MIAMI FL  33158-2155

DOROTHY S BOESCH
16807 SEA WITCH LANE
HUNTINGTON BEACH CA  92649-3056

DOROTHY S BOESCH
CUST DIANE
ALICIA BOESCH UGMA CA
16807 SEA WITCH LANE
HUNTINGTON BEACH CA  92649-3056

DOROTHY S BOESCH
TR DOROTHY S BOESCH TRUST U/A
DTD 01/06/86
16807 SEA WITCH LANE
HUNTINGTON BEACH CA  92649-3056

DOROTHY S BROWNE
325 CARONDELET ST
NEW ORLEANS LA  70130-3143

DOROTHY S BURTON
454
10 LONGWOOD DR
WESTWOOD MA  02090-1182

DOROTHY S BUTKIEWICZ &
STANLEY J BUTKIEWICZ JT TEN
PO BOX 127
N HATFIELD MA  01066-0127

DOROTHY S BUZICK
104 ROSEWOOD DR
BARDSTOWN KY  40004-1120

DOROTHY S CALABRESE
13 VILLAGE DRIVE
TRUMBULL CT  06611

DOROTHY S CARDWELL
45 OLAF LN
MARTINSVILLE VA  24112-0209

DOROTHY S CARN &
TIMOTHY B CARN JT TEN
111 RUCKER DR
ST MATTHEWS SC  29135-9706

DOROTHY S CLINE
603 E HIGH ST
BOONVILLE MO  65233-1212

DOROTHY S COMERFORD
702 WILLOWRIDGE DRIVE
KOKOMO IN  46901-7043

DOROTHY S COPELAND
2216 MCCLEARY JACOBY RD
CORTLAND OH  44410-9417

DOROTHY S CURTIS
7775 DAWSON DR S E
WARREN OH  44484-3007

DOROTHY S DARVAS
103 CHEROKEE TRAIL
BROWNS MILLS NJ  08015-6253

DOROTHY S DAVISON
51 LE BRUN COURT
GALVESTON TX  77551-1565

DOROTHY S ETCHISON &
LEAH SUE WILHOITE JT TEN
1187 WEST 300 NORTH
ANDERSON IN  46011-9747

DOROTHY S FINCH
C/O WILLIAM L STRADLEY
202 DUNCAN AVENUE
WILMINGTON DE  19803-2320

DOROTHY S FORSTER
274 WHITEHALL RD
ALBANY NY  12209-1128

DOROTHY S FRADE
563 HIGH HILL RD
N DARTMOUTH MA  02747

DOROTHY S GOULD &
MARC J GOULD TEN COM
354 S ARDEN BLVD
L A CA  90020-4734

DOROTHY S HAMILTON
19817 ENTRADERO AVE
TORRANCE CA  90503-1351

DOROTHY S HARDWICK
PO BOX 153
SALEM OH  44460-0153

DOROTHY S HENDRIX
1129 SWANNANOA DR
WEST COLUMBIA SC  29170-3147

DOROTHY S HURST
7225 KENNEDY RD
MUNITH MI  49259-9778

DOROTHY S INGLE TOD
LINDA I COOPER
SUBJECT TO STA TOD RULES
7564 LEVY ACRES CIRCLE E
BURLESON TX  76028

DOROTHY S JANNER
5720 LONYO
DETROIT MI  48210-1839

DOROTHY S JARDINE &
ARCHIBALD M JARDINE JT TEN
14 TALL TREE COURT
TRENTON NJ  08618-2720

DOROTHY S JOSEPH
1616 N DELPHOS
KOKOMO IN  46901-2567

DOROTHY S KELLY
2111 NE 59TH CT
FORT LAUDERDALE FL  33308-2535

DOROTHY S MARINELLI
13 MARIETTA LANE
MERCERVILLE NJ  08619-2227

DOROTHY S MEYER
22 SALEM RD
ROCKVILLE CENTRE NY  11570-1842

DOROTHY S PORTER
1023 PORTER RD
DECATUR GA  30032-1756

DOROTHY S RAY
3303 CARRIE DR
LOUISVILLE KY  40216-4805

DOROTHY S RIDGLEY
39 LAMPLIGHTER LN
NEWINGTON CT  06111-5233

DOROTHY S TANNER
CUST
PAMELA THEA TANNER U/THE
UTAH UNIFORM GIFTS TO MINORS
ACT
BOX 447
MOAB UT  84532-0447

DOROTHY S TARBOX
656 MINKEL RD
STRYKERSVILLE NY  14145-9504

DOROTHY S TAYLOR
1480 WESTBURY DRIVE
DAVISON MI  48423-8352

DOROTHY S TERRANOVA
504-C ASPEN LANE
WYCKOFF NJ  07481

DOROTHY S TWARDY
HEATHERWOOD APT 135-D
9642 BURKE LAKE ROAD
BURKE VA  22015-3024

DOROTHY S WELCH
2811 W MICHIGAN AVE
LANSING MI  48917-2914

DOROTHY S WHITELY
713 B ARCADIA CT
KENDALLVILLE IN  46755-1265

DOROTHY S WILLIAMS
1632 OSWATT ROAD
COLUMBUS MS  39702-9449

DOROTHY S WINTERS
BOX 756
NEW SMYRNA BEACH FL  32170-0756

DOROTHY SALINS &
JOAN RUTH PAREGOL
TR
UW GILBERT A SALINS
UA 08/08/85
15100 INTERLACHEN DR 524
SILVER SPRINGS MD  20906-5606

DOROTHY SAMPLE
TR U/T/A
DTD 08/01/84 DOROTHY SAMPLE
TRUST
4103 FAIRWAY DRIVE
SPRINGDALE AR  72764-1014

DOROTHY SANDER
6012 EUCLID RD
CINCINNATI OH  45236-4206

DOROTHY SANTUCCI
CUST
FRANCESCA JOSEPHINE CUZZONE
UTMA IL
238 CARTER COURT
NORTHBROOK IL  60062-5642

DOROTHY SARTORI
90 14 51ST AVE
ELMHURST NY  11373-4012

DOROTHY SCHILLER NELSON
6118 S LAKEVIEW ST
LITTLETON CO  80120-2733

DOROTHY SCHMIDT
2304 W EL PASO CT
BROKEN ARROW OK  74012-3425

DOROTHY SCHULTZ
18 LAKEWOOD DRIVE
DALY CITY CA  94015-3447

DOROTHY SCIARAPPA &
LESLIE MC CANN JT TEN
16 SHAKER HOUSE RD
YARMOUTHPORT MA  02675-1925

DOROTHY SEGMAN
APT 309
1160 FIFTH AVE
NEW YORK NY  10029-6935

DOROTHY SHANDLER
1717 HOMEWOOD AVE UNIT 181
DELRAY BEACH FL  33445

DOROTHY SHAPIRO
TR UA 12/12/02 THE DOROTHY SHAPIRO
TRUST
60 HAMILTON DR
ROSLYN NY  11576

DOROTHY SHARIE TOD
ALICE REVELSKI
SUBJECT TO STA TOD RULES
C/O NORTHSHORE AVE
1611 CHICAGO AVE
EVANSTON IL  60201

DOROTHY SHELTON
5805 JAYCOX RD
NORTH RIDGEVILLE OH  44039-1440

DOROTHY SILVER
140 THATCHING LANE
ALPHARETTA GA  30022-8176

DOROTHY SIMON
335 W 100TH ST
CHICAGO IL  60628-1910

DOROTHY SINCLAIR NELSON
6433 WHITBY
GARDEN CITY MI  48135-2054

DOROTHY SINGER
903 PARK AVE
NEW YORK NY  10021-0338

DOROTHY SISSOCK
12 OAKDALE RR 1
FREELAND PA  18224

DOROTHY SLACK QUICK
TR DOROTHY SLACK QUICK FAM TRUST
UA 05/07/96
2701 MOUNTAIN VIEW DRIVE #279
LAVERNE CA  91750

DOROTHY SMALL
1100 PARK AVE
NEW YORK NY  10128-1202

DOROTHY SMITH DOAN
6501 KENYON LANE
BELLAIRE TX  77401-3704

DOROTHY SNYDER &
DAVID SNYDER JT TEN
513 S HANOVER ST
BALTIMORE MD  21201-2414

DOROTHY SOBODOSKI
C/O DOREEN NOVAK
20475 BINDER ST
DETROIT MI  48234

DOROTHY SOJACK
1801 MERL AVE
CLEVELAND OH  44109-5650

DOROTHY SOLLINGER
1431 STONE HEAVEN CT
RIVERSIDE CA  92507

DOROTHY SOLOMON
12 DAYNA DR
MONROE TWP NJ  08831-1991

DOROTHY SOMMER &
BEVERLY SOMMER JT TEN
32302 ALIPAZ 12
SAN JUAN CAPISTRAN CA
92675-4186

DOROTHY SPURGEON CLARK
21 CANTERBURY LANE
WESTFIELD NJ  07090-1935

DOROTHY STAIRKS
506 CR 542
GREENWAY AR  72430-7079

DOROTHY STEIN
25032 SANORIA ST
LAGUNA NIGUEL CA  92677-8812

DOROTHY STEINHAUS
17543 102ND AVE NE
APT B123
BOTHELL WA  98011-3795

DOROTHY STEPHENS
16565 PREVOST
DETROIT MI  48235-3615

DOROTHY STEVES HARWOOD
7019 NORTHWOOD ROAD
DALLAS TX  75225-2439

DOROTHY STEWMAN EX EST
MARTHA M MCMURRAY
415 ELDEN DR NE
SANDY SPRINGS GA  30342

DOROTHY STIMMELL &
JESSE STIMMELL TEN ENT
764 E 236TH ST
EUCLID OH  44123-2516

DOROTHY STOVERING
1515 ORCHARD GROVE
LAKEWOOD OH  44107-3727

DOROTHY STUART
1550 HOLLY BLVD
MANASQUAN NJ  08736-1508

DOROTHY STULLICH &
ARTHUR E STULLICH JT TEN
2249 S 17TH AVE
NO RIVERSIDE IL  60546-1036

DOROTHY SUE BOGER
CUST CHRISTOPHER MARK BOGER UGMA
TX
3606 CALISTA RD
WHITE HOUSE TN  37188-5209

DOROTHY SUE BOGER
CUST DAVID WAYNE BOGER UGMA TX
1381 SANDY VALLEY RD
HENDERSONVILLE TN  37075-8776

DOROTHY SUE CONANT
421 CASTANYA CT
DANVILLE CA  94526-1817

DOROTHY SUE TAYLOR
3710 WOODCREST RD
TEMPLE TX  76502-2113

DOROTHY SUE TAYLOR &
JOANN KAREN PODLESKI &
CHRISTOPHER SCOTT PODLESKI JT TEN
1480 WESTBURY DRIVE
DAVISON MI  48423-8352

DOROTHY SUSAN SARGENT
ATTN DOROTHY SUSAN WINSHIP
2018 S GLEN EAGLE TERR
LECANTO FL  34461-9753

DOROTHY SUSKEVICH
1 RIDGE ROAD
SOUTH RIVER NJ  08882-2516

DOROTHY T AUSTIN
25 RIDON DR
HOCKESSIN DE  19707-1035

DOROTHY T BRENNAN
8600 SCHOLAR LANE
APT 2119 BLDG 10
LAS VEGAS NV  89128

DOROTHY T CORMIER
BOX 8034
PUEBLO CO  81008-8034

DOROTHY T DESSLOCH
62 STUYVESANT RD
PITTSFORD NY  14534-3231

DOROTHY T DICKSON
18035 GRIGGS
DETROIT MI  48221-2430

DOROTHY T EDINGER
CO LINE BOX 227 RT 2
HUBBARD OH  44425

DOROTHY T HEINTZELMAN
28125 ROY AVE
ST CLAIR SHORES MI  48081-1631

DOROTHY T HELSLEY
1334 LITTLE LEHIGH DR SO
EMMAUS PA  18049-1522

DOROTHY T HUMES
1570 EAST AVE APT 503
ROCHESTER NY  14610-1638

DOROTHY T JOHNSON
12 NEWMAN AVE
BINGHAMTON NY  13901-1217

DOROTHY T JOHNSTON
334 POWERVILLE RD
BOONTON TOWNSHIP NJ  07005-9177

DOROTHY T KLAIBER
11 ELMHURST RD
CAMP HILL PA  17011-6013

DOROTHY T LUMLEY
1391 FOXWOOD DR
HERMITAGE PA  16148

DOROTHY T MARGARD &
KAREN M REIMSNYDER JT TEN
75 BRINKERHOFF AVE
MANSFIELD OH  44906-3208

DOROTHY T MICHAELSEN
2855 CUMMINGS
BERK MI 48072-1089

DOROTHY T NEIKIRK &
JAMES MC MAHON &
ROYAL MC MAHON JT TEN
61240 GREENWOOD
SOUTH LYON MI 48178-1705

DOROTHY T NIDER
C/O ANDREA N SCHLAU
4760 FEDERAL ROAD
HEMLOCK NY 14466

DOROTHY T PIFER
544 COURTFIELD AVE
WINCHESTER VA 22601-3208

DOROTHY T RIESENBERGER
63 GLEN HAVEN ROAD
ROCHESTER NY 14609-2039

DOROTHY T STRONZ
TR U/A
DTD 07/28/93 M-B DOROTHY T
STRONZ
959 CHANDLER CT
CONCORD CA 94518-3817

DOROTHY T WINSLOW &
WILLIAM E WINSLOW JT TEN
633 HOPEWELL DR
CHESAPEAKE VA 23323-4203

DOROTHY T ZAKOWICZ
196 LOSSON RD
CHEEKTOWAGA NY 14227-2343

DOROTHY TAYLOR
2134 DRAKE DR
XENIA OH 45385-3918

DOROTHY TEMKIN
2401 3D MARPOSA WEST
LAGUNA HILLS CA 92653

DOROTHY TEMME RITTER
227 SEWALL RD
BRIDGETON NJ 08302-5721

DOROTHY THERESA HIBNER
35 SHERRY DR
DEPEW NY 14043-4763

DOROTHY THIELKE
W5480 CHELSEA AVE
WESTBORO WI 54490-9414

DOROTHY THOMPSON
5312 46TH STREET CT E
BRADENTON FL 34205-4105

DOROTHY THOMPSON RUTHERFORD
2949 BULLARD ROAD
POWDER SPRINGS GA 30127-3755

DOROTHY TICHANUK
208 NORTH ROAD FOX DEN
SANDOWN NH 03873-2003

DOROTHY TOMLIN
BOX 7456
TYLER TX 75711

DOROTHY TRENCHER
1646 FIRST AVE APT 16G
NEW YORK NY 10028-4634

DOROTHY TUCKER
1609 W COMMERCE ST
ABERDEEN MS 39730-2209

DOROTHY TURNER
722 MCCALLISTER AVE
SUN CITY CENTER FL 33573

DOROTHY TWEEDY
9 SENTIDO CT
SACRAMENTO CA 95823-2429

DOROTHY U SWANSON
21 COUNTRY CLUB BEACH
ROCKFORD IL 61103-3167

DOROTHY UNO
1033 W SUNNY CREEK CIR
SPOKANE WA 99224-8457

DOROTHY URE
BOX 12 630 KING ST
NIAGARA-ON-THE-LAKE ON L0S 1J0
CANADA

DOROTHY URE
BOX 12 630 KING ST
NIAGARA-ON-THE-LAKE ON CAN
CANADA

DOROTHY V BALVIN
7905 NW 19TH CT
MARGATE FL 33063

DOROTHY V BAYER
1009 WILSON STREET
MARTINSBURG WV 25401-1760

DOROTHY V DEVLIN
TR U/A
DTD 08/29/90 DOROTHY V
DEVLIN LIVING TRUST
BOX 35
PEBBLE BEACH CA  93953-0035

DOROTHY V DEVLIN LEE TENANT
U/W ARTHUR C DEVLIN
BOX 35
PEBBLE BEACH CA  93953-0035

DOROTHY V KACZMAREK
2972 SOUTH 55TH ST
MILWAUKEE WI  53219-3348

DOROTHY V KLEMESRUD
825 E CRAGMONT DR
INDIANAPOLIS IN  46227-2112

DOROTHY V LEE
CUST SUSAN JOAN LEE UGMA NJ
115 ALBEMARLE RD
WALTHAM MA  02452-8133

DOROTHY V MARTIN &
J WARD MARTIN III
TR UA 04/10/97
DOROTHY V MARTIN DONER
8351 GOLDEN PRAIRIE DR
TAMPA FL  33647

DOROTHY V MC FADDEN
705 JAY DRIVE
YOKON OK  73099-1605

DOROTHY V MORGAN
4611 EDGEMONT DRIVE
AUSTIN TX  78731-5225

DOROTHY V PELKO
7235 W 58TH PLACE
SUMMIT IL  60501-1403

DOROTHY V REJEVICH
26 S FRANKLIN ST
SHAMOKIN PA  17872-6004

DOROTHY V RUTKOWSKI &
EDWIN J RUTKOWSKI JT TEN
7578 ENGLISH COACH LANE
HAZELWOOD MO  63042-1359

DOROTHY V SWANTON
APT 3
540 DOVER CT
MOUNT MORRIS MI  48458-1500

DOROTHY V SYMONDS
19 SHERMAN RD
GLEN COVE NY  11542-3229

DOROTHY V TEIXEIRA
TR UA 08/05/94 THE DOROTHY
V TEIXEIRA REVOCABLE TRUST
35 SHERIDAN ST
SOUTH DARTMOUTH MA  02748-2518

DOROTHY V URBANCIC &
WILLIAM M URBANCIC
TR
DOROTHY V URBANCIC LIVING TRUST UA
9/6/1994
274 E 257 ST
EUCLID OH  44132-1048

DOROTHY V YEOMANS
102 ROGERS LANE
NORTH SYRACUSE NY  13212-2742

DOROTHY VAN DUSEN
30 ENGLE ST
TENAFLY NJ  07670-2825

DOROTHY VANATTA &
PAULA S ASFAR TEN COM
25750 BERKSHIRE ST
ROSEVILLE MI  48066-3767

DOROTHY VAUGHN
6327 KIMS DR
VICTOR NY  14564

DOROTHY VIRGINIA HAZEN
1801 BROADWAY BLVD
FLINT MI  48506-4464

DOROTHY VIVIAN SPENCE
3418 GALLIA ST
NEW BOSTON OH  45662-4906

DOROTHY VOJNA &
GEORGE VOJNA TEN ENT
1333 R FIFTH AVENUE
FORD CITY PA  16226-1317

DOROTHY VOSS
TR
REVOCABLE LIVING TRUST DTD
02/25/92 U/A DOROTHY VOSS
2095 SAVANAH RD
ELGIN IL  60123-2651

DOROTHY W ASHTON
CUST DAVID R ASHTON UGMA CA
15 HARDWICK AVE
PIEDMONT CA  94611-3703

DOROTHY W BASINGER &
NAT J SANCHES JT TEN
2971 TREETOP ROAD
DACULA GA  30019-1248

DOROTHY W BISSELL
R D 2 CEDARBROOK TERRACE
ELM RIDGE PARK
PRINCETON NJ  08540-9804

DOROTHY W CLARK
328 11TH ST
ALTAVISTA VA  24517-1964

DOROTHY W JOHNSTON
TR DOROTHY W JOHNSTON 1999 TRUST
UA 11/22/99
333 AVILA ROAD
SAN MATEO CA  94402-2851

DOROTHY W LESTER
30 CREST DRIVE
LITTLE SILVER NJ  07739-1318

DOROTHY W RICKS
43925 SAN YSIDRO
PALM DESERT CA  92260

DOROTHY W TASE
109 GREENVIEW DR
LANCASTER PA  17601-4988

DOROTHY WALTON
28366 BAYBERRY
FARMINGTON HILLS MI  48331-3318

DOROTHY WELSMAN
BOX 224
HIGHLAND MI  48357-0224

DOROTHY W BELINS
2001 SYCAMORE STREET
HADDON HEIGHTS NJ  08035-1005

DOROTHY W BROWN
201 FISHBURN ST
HARRISBURG PA  17109-3806

DOROTHY W HALL
16 BELLAMY ST
BRIGHTON MA  02135-1543

DOROTHY W KEARLEY
264 LEVERT ST
MOBILE AL  36607-2223

DOROTHY W MILLER
2120 WEST QUAY ROAD
ST AUGUSTINE FL  32092

DOROTHY W SOBIER
534 HICKORY LN
COLDWATER MI  49036

DOROTHY W WILSON
TR DOROTHY W WILSON TRUST
UA 06/09/97
1212 SW 16TH AVE
BOCA RATON FL  33486-5398

DOROTHY WARNER JOHNSON
TR DOROTHY WARNER JOHNSON TRUST
UA 07/16/98
6572 MISSION RIDGE
TRAVERSE CITY MI  49686-6123

DOROTHY WHEELER
7137 CLINTON STREET RD
BERGEN NY  14416-9742

DOROTHY W BERDAN
APT 712
3215 SOUTH OCEAN BLVD
HIGHLAND BEACH FL  33487-2522

DOROTHY W CARTWRIGHT JAMES A
CARTWRIGHT &
SANDRA EDDINS JT TEN
1601 BONDURANT ST
OLD HICKORY TN  37138-2718

DOROTHY W JAMES &
ERNIE W JAMES JT TEN
1310 VIRGINIA ST E
CHARLESTON WV  25301-3012

DOROTHY W LESTER
30 CREST DRIVE
LITTLE SILVER NJ  07739-1318

DOROTHY W MILLER
BOX 97
LA LUZ NM  88337-0097

DOROTHY W SWANEY
11640 OLD DAYTON RD
BROOKVILLE OH  45309-9383

DOROTHY WAGNER
7366 CADLE AVE
MENTOR OH  44060

DOROTHY WEAVER
200 RANO BLVD BLDG 3C APT 24
VESTAL NY  13850-2774

DOROTHY WHITE YOUNG
2625 E SOUTHERN AVE C 188
TEMPE AZ  85282-7601

DOROTHY WILLIAMS
3838 EAST 186TH STREET
CLEVELAND OH 44122-6559

DOROTHY WILLIAMS
4248 S W 145TH LANE
OCALA FL 34473-2416

DOROTHY WINSLOW
5211 POMMEROY DR
FAIRFAX VA 22032-3920

DOROTHY WINTER
330 COVERT RUN PIKE
BELLEVUE KY 41073-1602

DOROTHY WINTER SEYMORE
BOX 846
MIDDLEBURG FL 32050-0846

DOROTHY WOJEWODZKI
25HARRISON ST
CLARK NJ 07066

DOROTHY WOOD HUME &
ROBERT A HUME JT TEN
C/O ALAN HUME
933 LAKE FOREST CIR
BIRMINGHAM AL 35244-1450

DOROTHY WYATT ADAMS
2 COUNTRY CLUB DR
DANVILLE VA 24541-4720

DOROTHY Y ANDERSON
BOX 2647
ANDERSON IN 46018-2647

DOROTHY Y CHAPMAN
14301 EMORY DR
WHITTIER CA 90605-1110

DOROTHY Y DUNKERSON
W2094 HANNAH LN
SHEBOYGAN WI 53083

DOROTHY Y HOBEIN
TR
DOROTHY Y HOBEIN REVOCABLE LIV
TRUST UA 08/26/98
C/O LAUREN HOBEIN
759 SNELSON ROAD
MARSHALL NC 28753

DOROTHY Y KIMURA
11731 PALOMA AVE
GARDEN GROVE CA 92843-2741

DOROTHY Y KINDERVATER
221 PINE ST
HARRISBURG PA 17101-1349

DOROTHY YOUNG &
LAWRENCE C YOUNG SR JT TEN
88 TURNPIKE ST
SOUTH EASTON MA 02375-1124

DOROTHY Z FIELY
TR FIELY FAM TRUST
UA 10/06/94
7295 DUNCOURTNEY DR NE
ALTANTA GA 30328-1212

DOROTHY ZEGLIS
1763 OAK TREE LANE
KANKAKEE IL 60901

DOROTHY ZIEGLER &
EDWARD H ZIEGLER JT TEN
4011 N SPRUCE RD
LINCOLN MI 48742-9555

DOROTHY ZISES &
MILTON ZISES
TR DOROTHY ZISES TRUST
UA 12/19/95
590 FLATBUSH AVE APT 15N
BROOKLYN NY 11225-4930

DOROTHY ZISKEND &
ROBERTA T STRASSLER JT TEN
175 DORCHESTER H
WEST PALM BEACH FL 33417-1450

DOROTHY ZIZES
TR DOROTHY ZIZES 1999 REV TRUST
UA 1/13/99
147 E 37TH ST
NEW YORK NY 10016-3107

DORPHUS M HAMBRICK
1914 PARK RD
WAYNESBORO VA 22980-2222

DORPHUS M HAMBRICK &
MARGARET E HAMBRICK JT TEN
1914 PARK ROAD
WAYNESBORO VA 22980-2222

DORR CLAYTON CASTO III
1234 20TH
PARKERSBURG WV 26101

DORR J COOK
638 PRAIRIE
CHARLOTTE MI 48813-1949

DORR KIMBALL
TR U/A DTD
09/17/92 THE DORR KIMBALL
TRUST
2668 SAUSALITO AVE
CARLSBAD CA  92008

DORRAN ELLIOTT
395 LAKE EMORY RD
FRANKLIN NC  28734-9718

DORRANCE E DAVEY JR
7340 SOUTH ST CLAIR RD
SAINT JOHNS MI  48879-9138

DORRICE L ROGERS
BOX 977
EMPORIA VA  23847-0977

DORRIE HUBBARD
8900 S NORMAL
CHICAGO IL  60620-2211

DORRIS A CHEATHAM
1930 ROCK SPRINGS RD
COLUMBIA TN  38401-7420

DORRIS C ESKRIDGE
3136 KESWICK RD
SHAKER HTS OH  44120-2829

DORRIS C KAPEK
TR UA 12/28/00
KAPEK FAMILY TRUST
1077 GLAZEMEADOW ST NE
KEIZER OR  97303-7813

DORRIS C SLATER &
HAROLD C SLATER
TR SLATER FAM TRUST
UA 03/28/96
826 NW HARMON BLVD
BEND OR  97701

DORRIS DAVIS CONNER
TR UA 07/12/91 THE DORRIS
DAVIS CONNER TRUST
25340 LAKE MIST SQ #205
SOUTH RIDING VA  20152-5352

DORRIS DIABO
9389 WILKINSON RD
BATVIA NY  14020-9534

DORRIS L THOMAS
611 SO REID ST 2
DETROIT MI  48209-3038

DORRIS MONAHAN
TOWN HOUSE 3
2886 FERNLEY DRIVE EAST
WEST PALM BEACH FL  33415-8303

DORRIS PENROSE SPENCER
PAIST ROAD
BOX 101
BUCKINGHAM PA  18912-0101

DORRIS SUSANNA MIHULKA
BOX 413
MT MORRIS MI  48458-0413

DORSE NAPIER
239 MARLAY RD
DAYTON OH  45405

DORSEY D WEIKERT JR &
RUTH WEIKERT JT TEN
47 MAINE TRAIL
MEDFORD NJ  08055-8928

DORSEY D WEYANDT
7093 ROSEWOOD DR
FLUSHING MI  48433-2280

DORSEY H ROWAN
18360 HALLEYS RIDGE
PLEASANT CITY OH  43772-9652

DORSEY J SCOTT
103 LIME ROCK RD
LEROY NY  14482-9602

DORSEY L HAMMOND
2251 VERNA DR
DECATUR GA  30034-2635

DORSEY L MC CANNON &
JENNIE P MC CANNON JT TEN
411 RUNNYMEDE RD
PICKENS SC  29671

DORSEY L ROBINSON
3605 LAKEBROOK DRIVE
MURFREESBORO TN  37130-1025

DORSIE L BISE
BOX 143
ROSEMONT WV  26424-0143

DORT GEDERAL CREDIT UNION
TR CHARLES R PATTERSON IRA
UA 04/09/96
11418 RUNNELLS DR
CLIO MI  48420-8265

DORTHA A CRATCH
4094 LAMONT DR
WATERFORD MI  48329-2021

DORTHA A DICK
696 UTTERBACK RD
MURRAY KY  42071-8442

DORTHA E BOYLE
8704 W MILL RD
YORKTOWN IN  47396-1341

DORTHA M MURRAY
2858 MULFORD DR SE
GRAND RAPIDS MI  49546-8008

DORTHENE NEELEY
1500 HAMPSHIRE PK F-1
COLUMBIA TN  38401

DORTHY A HARDIN
204 FURCHES STREET
RALEIGH NC  27607-4056

DORTHY G SMITH &
MARILYN G SMITH JT TEN
1510 REBEL RIDGE RD
LAGRANGE KY  40031-7531

DORTHY WOODY
232 CAMBRIDGE AVE
BUFFALO NY  14215-3734

DORWIN E BROOKE
C/O D ZECK
9692 W 400 N
KOKOMO IN  46901-8626

DOSSIE G MCFADIN
420 GLEN OAK CIRCLE
RIDGEWAY VA  24148-3472

DOTTIE A WEPPLER
2989 TALBROOK CIRCLE
DUBLIN OH  43017-1791

DORTHA E BROWN
1229 BOKEELIA BND
WESTFIELD IN  46074

DORTHEA KREHFT
806 SAXE COURT
CHESAPEAKE VA  23322-7259

DORTHEY J BROWN
2135 MAYFAIR WAY LOT 82
TITUSVILLE FL  32796-2042

DORTHY CARRIGAN &
OWEN CARRIGAN
TR CARRIGAN FAMILY TRUST
UA 01/22/97
6722 VALLEY HWY
VERMONTVILLE MI  49096-9535

DORTHY J DUFFIELD
2443 W IAN PL
TUCSON AZ  85741-3739

DORU POPESCU &
CORALIA POPESCU JT TEN
31 CHURCH LANE
SCARSDALE NY  10583-2909

DORY CALEV &
LORRAINE CALEV JT TEN
310 WEST 94TH ST APT 1D
NEW YORK NY  10025-6869

DOSSIE P EAST
759 ELM
ALLENTON MI  48002-3510

DOTTIE D ROBERTS
22 PARKER RD
NEWPORT KY  41071-2649

DORTHA L WHITE
136 W PRINCETON
PONTIAC MI  48340-1840

DORTHELLA WASHINGTON
C/O JUANITA LITTLE
12677 ASBURY PARK
DETROIT MI  48227-1204

DORTHIA L NELSON
2724 UNION AVE SE
GRAND RAPIDS MI  49507

DORTHY E BLACHA &
EDWARD L BLACHA JT TEN
1082 ORANGE GROVE LN
APOPKA FL  32712-2141

DORTHY ROBINSON
1350 OAKLAHOMA STREET
WATERFORD MI  48327

DORVAL K MC LAUGHLIN JR
7803 PRIMROSE LANE
PORTAGE MI  49024-4941

DORY GIBBS &
ROBERT L GIBBS SR JT TEN
571 MOUNTAIN RD
PORT JERVIS NY  12771-3165

DOTINELLA READ
5607 WINNER AVE
BALTIMORE MD  21215-4037

DOTTIE I CLOWERS &
VICKIE L LUPU &
TAMELA J LANCTOT JT TEN
3810 HOGARTH
FLINT MI  48532-5234

DOTTIE L JORDAN
99 LINTON HILL RD
COOLVILLE OH 45723

DOTTIE Q BENTON
1015 E HARRISON ST
ELDORADO AR 71730-4943

DOTTIE R ANGLE
2548 BILLY HARPER RD
TOOMSUBA MS 39364-9446

DOTTIE R MCDONALD
5840 SHERIDAN
VASSAR MI 48768-9596

DOTTY HODSON
302 S RIDGEWOOD AVE 23
EDGEWATER FL 32132-1933

DOTTY K SHELL
513 CUMBERLAND RIDGE WAY
BOWLING GREEN KY 42103

DOUG B HANLY
43 HAWLEY CRES
WHITBY ON L1N 6X6
CANADA

DOUG BYRD
124 N GRANT ST
CROWN POINT IN 46307-4012

DOUG CASADY
465 4 MILE RD NW
COMSTOCK PARK MI 49321-8968

DOUG D BORTON
4411 ROGERS HWY
BRITTON MI 49229-9726

DOUG D HANSOTTE
505 NORTH PARK DRIVE
APT 3
ARLINGTON VA 22203

DOUG E LUCAS
2094 OLD FOWLER CR
COVINGTON KY 41017

DOUG E RUSKEY
7329 CHRISTY RD
DEFIANCE OH 43512-9612

DOUG HURST III
30 1/2 ROBIN ROAD
POUGHKEEPSIE NY 12601-5654

DOUG P STCLAIR
814 RICHARD
HOLLY MI 48442-1285

DOUG SABADOSA
BOX 67
EAST BERLIN CT 06023-0067

DOUG WAGNER
1514 OAK ST
ST CHARLES IL 60174-3629

DOUGALL T MACKENZIE
407 LESLIE DR
PORT ORANGE FL 32127-6033

DOUGAN CHAN
653-16TH AVE
S F CA 94118-3510

DOUGLAS A ANDERSON
800 CUMBERLAND DR
EATON RAPIDS MI 48827-1615

DOUGLAS A BACON &
MARTHA S BACON JT TEN
25
3611 255TH LA SE
ISSAQUAH WA 98029-5838

DOUGLAS A BEDWELL
1406 N COUNTY RD 800 E
GREENTOWN IN 46936

DOUGLAS A BOGIE
1739 TUDOR LANE
#109
NORTHBROOK IL 60062

DOUGLAS A BROOKOVER SR
39342 CHESTNUT RIDGE RD
ELYRIA OH 44035-8236

DOUGLAS A BUCHHOLZ
8183 N LATSON ROAD
HOWELL MI 48843-9229

DOUGLAS A BURKHART
21025 EATON ROAD
FAIRVIEW PARK OH 44126-2720

DOUGLAS A CONKLIN
10311 ELIZABETH LAKE RD
WHITE LAKE MI 48386-2131

DOUGLAS A CRANDALL &
MARY L CRANDALL JT TEN
2010 MAC ARTHUR ST
RANCHO PALOS VERDE CA
90275-1113

DOUGLAS A DARCH
CUST
THEODORE EDWARD DARCH
U/THE N C UNIFORM GIFTS TO
MINORS ACT
1096 MCLYNN AVE
ATLANTA GA  30306-3347

DOUGLAS A DEVORE
7020 PARK CIRCLE
NORTH PORT FL  34287

DOUGLAS A DOLENGOWSKI
4319 BOLD MEADOWS
ROCHESTER MI  48306-1461

DOUGLAS A DRUMMOND
12117 W BRISTOL RD
LENNON MI  48449-9445

DOUGLAS A EDNIE
734 S 400 W
RUSSIAVILLE IN  46979-9446

DOUGLAS A EDWARDS
1062 CHELSEA COURT
OSHAWA ON  L1G 7R4
CANADA

DOUGLAS A EDWARDS
1062 CHELSEA COURT
OSHAWA ON  L1G 7R4
CANADA

DOUGLAS A EDWARDS
1062 CHELSEA COURT
OSHAWA ON  L1G 7R4
CANADA

DOUGLAS A EDWARDS
2509 HAYES AVENUE
SANDUSKY OH  44870-5359

DOUGLAS A FRANK
37762 E HORSESHOE DR
CLINTON TOWNSHIP MI  48036-1720

DOUGLAS A GARRETSON &
KATHLEEN A GARRETSON JT TEN
1731 KLEBER STREET
PITTSBURGH PA  15212-1674

DOUGLAS A GERLACH
2176 LAUDERDALE RD
FLINT MI  48532

DOUGLAS A GODING
4024 N ADAMS ST
WESTMONT IL  60559-1309

DOUGLAS A GOLLAN
3781 WARREN SHARON RD
VIANA OH  44473-9510

DOUGLAS A GOSS
3801 14TH ST 304
PLANO TX  75074-7100

DOUGLAS A GOUGH &
JANET D RHODES JT TEN
1613 GREENLAW WAY
LAWRENCEBURG IN  47025

DOUGLAS A GREER
10999 S BEGOLE ROAD
PERRINTON MI  48871-9767

DOUGLAS A HABERLAND
703 N WENONA
BAY CITY MI  48706-4535

DOUGLAS A HANDLER
1916 CHALMERS DR W
ROCHESTER HILLS MI  48309-1848

DOUGLAS A HANDLER
CUST BROOKE C HANDLER UGMA NY
1916 CHALMERS DR W
ROCHESTER HILLS MI  48309-1848

DOUGLAS A HANDLER
CUST ROBERT C HANDLER
UGMA NY
1916 CHALMERS DR W
ROCHESTER HILLS MI  48309-1848

DOUGLAS A HARLAN &
JOAN M HARLAN JT TEN
5580 KINGSBURY RD
FAIRFIELD OH  45014-3722

DOUGLAS A HENDERSON
1714 BROADWAY STREET
PIQUA OH  45356-1512

DOUGLAS A HERRON
6605 HIGHLAND LAKES PL
WESTERVILLE OH  43082-8703

DOUGLAS A HIGGINS
735 EMERSON AVE
OSHAWA ON  L1H 3L2
CANADA

DOUGLAS A HUTCHINSON
2430 HAINES RD
LAPEER MI  48446-8368

DOUGLAS A JACKSON
102 WATERVIEW DR
JEFFERSONVILLE PA  19403-3389

DOUGLAS A JACKSON &
GLENDA R JACKSON JT TEN
16053-18 MILE RD
MARSHALL MI  49068-9463

DOUGLAS A JOHNSON
90 ELMVIEW CT
SAGINAW MI  48602-3644

DOUGLAS A JORY
3907 W ROSE CITY RD
WEST BRANCH MI  48661-9558

DOUGLAS A KITSON
1584 WASHINGTON LANE
WEST CHESTER PA  19382-6832

DOUGLAS A KNOWLTON
BOX 1397
NORTH BEND WA  98045-1397

DOUGLAS A KRAMER
1037 GARFIELD ST
LANSING MI  48917-9250

DOUGLAS A KUCEK
3686 JUPITER DRIVE
CLEVELAND OH  44133-3323

DOUGLAS A LAKES
2254 FAIRHOPE DR
INDIANAPOLIS IN  46227-4940

DOUGLAS A LITTLE
4155 KEENE DRIVE
GRAND BLANC MI  48439-7906

DOUGLAS A MARTIN
8F BROOKSIDE HEIGHTS
WANAQUE NJ  07465

DOUGLAS A MAURER &
MARIE MAURER TEN ENT
516 11TH AVE N
JAX BCH FL  32250-4788

DOUGLAS A MEDER
CUST MARIA
THERESE MEDER UGMA IL
1700 N LONGMEADOW DR
GLENVIEW IL  60025-1549

DOUGLAS A MELLOM
415 WINNEBAGO DR
JANESVILLE WI  53545-4338

DOUGLAS A NICHOLSON
9016 20TH AVE NE
SEATTLE WA  98115-3230

DOUGLAS A OCONNOR
122 W ST LOUIS CT
KOKOMO IN  46902-5942

DOUGLAS A PENSON
315 SACKETT ST
BROOKLYN NY  11231-4701

DOUGLAS A PETERSON
32605 KJARVICK RD
WASHBURN WI  54891

DOUGLAS A PHILPOTT
32808 GRANDVIEW
WESTLAND MI  48186-8968

DOUGLAS A PLOTKOWSKI
3209 QUEEN COURT
BAY CITY MI  48706

DOUGLAS A POLLARD
1459 OYSTER
HOLLY MI  48442-8316

DOUGLAS A PURGILL &
GERALDINE PURGILL JT TEN
14739 FORRESTER RD
LAKEWOOD WI  54138-9761

DOUGLAS A RANCK &
PEGGIE J RANCK JT TEN
1817 CALLIS RD
LAPEER MI  48446-7763

DOUGLAS A RIBBECK
8150 TONAWANDA CREEK RD
LOCKPORT NY  14094-9046

DOUGLAS A RICHMAN &
CHRISTINE J RICHMAN JT TEN
1660 LOCHRIDGE
BLOOMFIELD HILLS MI  48302-0737

DOUGLAS A ROGERS
6409 BLACKTREE DR
PLANO TX  75093-8020

DOUGLAS A SCHOENHEIDER
2831 STILL VALLEY DR
EAST LANSING MI  48823-2351

DOUGLAS A SCHULTZ
16210 WEST TALARA WAY
SURPRISE AZ  85374-4933

DOUGLAS A SCOFIELD &
KAREN L SCOFIELD JT TEN
9877 ELK LAKE TRAIL
WILLIAMSBURG MI  49690-8514

DOUGLAS A SHAFTO &
AMBER L SHAFTO
TR SHAFTO FAMILY TRUST
UA 10/18/00
207 ELM ST P O BOX 245
LUTHER MI  49656

DOUGLAS A SHIELDS
1450 E 11TH STREET
STUART FL  34996-5808

DOUGLAS A SHROYER
439 E DUNEDIN RD
COLUMBUS OH  43214-3807

DOUGLAS A STAHL
871 WEST OAKRIDGE
FERNDALE MI  48220-2753

DOUGLAS A STAHL
ANGELA MARIE STAHL
UNIF GIFT MIN ACT MI
871 W OAKRIDGE STREET
FERNDALE MI  48220-2753

DOUGLAS A STAHL
CUST ANDREW JOSEPH STAHL
UGMA MI
871 W OAKRIDGE ST
FERNDALE MI  48220-2753

DOUGLAS A STAHL
CUST KIMBERLY MICHELE STAHL
UGMA MI
871 W OAKRIDGE STREET
FERNDALE MI  48220-2753

DOUGLAS A STOWE
3847 EMBARCADERO
WATERFORD MI  48329-2244

DOUGLAS A TUMA
4805 WINTER OAK WAY
ANTELOPE CA  95843-5820

DOUGLAS A VAN GORDER
HC 33 BOX 189 A
BERNARD ME  04612-9704

DOUGLAS A VINCENT
234 SURGEONER CRES
NEWMARKET ON  L3X 2L3
CANADA

DOUGLAS A VITEK
4648 E PARKS RD
ST JOHNS MI  48879-9023

DOUGLAS A WHITE
396 PLUM CREEK RD
LAPEER MI  48446-7732

DOUGLAS A WIERMAN
CUST MARGARET B WIERMAN UTMA IL
400 BLUE CREEK RANCH RD
DRIPPING SPRINGS TX  78620-3406

DOUGLAS A WIERMAN
CUST REBECCA A WIERMAN UTMA IL
400 BLUE CREEK RANCH RD
DRIPPING SPRINGS TX  78620-3406

DOUGLAS A WILLIAMS
38 ISLAND VIEW
ROSSFORD OH  43460-1442

DOUGLAS A WILLIAMS
5268 BIANCA DR
GRAND BLANC MI  48439-7650

DOUGLAS A WINKLE &
TERRI L WINKLE JT TEN
1361 STATE ROUTE 321
SARDINIA OH  45171

DOUGLAS A WYATT
2100 SANDSTONE DRIVE
JENISON MI  49428-7729

DOUGLAS ADAMS
15358 TURNER
DETROIT MI  48238-1951

DOUGLAS ALAN & KAREN SUE MAGILL
TR MAGILL FAMILY TRUST
UA 04/18/98
34338 CLAYTHORNE DR
SOLON OH  44139-5648

DOUGLAS ALAN BROWN PERSONAL
REPRESENTATIVE OF THE ESTATE
OF GREGOR ERIC BROWN
240 PEARSON
FERDALE MI  48220-1825

DOUGLAS ALAN LOCK
63 LAURIE LN
SWANSEA MA  02777-5029

DOUGLAS ALEXANDER
4025 COMSTOCK ST
FLINT MI  48504-2132

DOUGLAS ALLEN HUGHES
3218 S 144TH AVE
OMAHA NE  68144-3274

DOUGLAS ALLEN SHERMAN
11518 REFLECTION DR
WOODLAND MI 48897-9650

DOUGLAS AL J
1325 BEACH AVE
ROCHESTER NY 14612-1846

DOUGLAS AYERS &
KYOKO AYERS JT TEN
7256 KEITH DONALDSON
FREETOWN IN 47235-9678

DOUGLAS B ARRASMITH
1027 HODGES DR
COLUMBUS OH 43204-2856

DOUGLAS B BADGER &
CAROL A BADGER JT TEN
4536 GREENFIELD RD
BETHLEHEM PA 18017-9187

DOUGLAS B BERMICK
1031 BIRCHWOOD DRIVE
TEMPERANCE MI 48182-9536

DOUGLAS B BERNSTEIN
8383 COLLEGE TRAIL
INVER GROVE HEIGHT MN
55076-3201

DOUGLAS B BOARDMAN
4944 BAUMGARDNER ROAD
MARYVILLE TN 37803-8716

DOUGLAS B BROWN
1906 HILLROSE DRIVE
LOVELAND CO 80538-3439

DOUGLAS B D'AMBRUGIA
3128 SANDALWOOD CT
LAFAYETTE CA 94549-5556

DOUGLAS B FERGUSON
8016 NIGHTWALKER RD
WEEKI WACHEE FL 34613-3314

DOUGLAS B FINE
700 N-WESTMOUNT DR 104
LOS ANGELES CA 90069-5125

DOUGLAS B GORDON
5902 TERRACE PARK DR
DAYTON OH 45429-6052

DOUGLAS B GORDON &
PATRICIA A GORDON JT TEN
29438 BROWN CT
GARDEN CITY MI 48135-2308

DOUGLAS B HAWLEY
6218 ROSEDALE ROAD
LANSING MI 48911-5615

DOUGLAS B HESSLER &
MARLENE A HESSLER JT TEN
8390 RIVER RIDGE
COOPERSVILLE MI 49404-9766

DOUGLAS B JAVA
BOX 145
SOUTHINGTON OH 44470-0145

DOUGLAS B JONES
4811 ABBOTT ST
ARLINGTON TX 76018-1246

DOUGLAS B KORTEN
8881 LANSING AVE
RIVES JUNCTION MI 49277-9765

DOUGLAS B MIRACLE
54 OAKWOOD AVE
SUMMERTOWN TN 38483-7608

DOUGLAS B MURRAY
CUST THEODORE WALTER MURRAY UGMA
NJ
3081 BURBANK LANE
THE VILLAGES FL 32162

DOUGLAS B MURRAY
CUST TIMOTHY ARTHUR MURRAY UGMA NJ
1852 WILLIAMSBURG AVE
THE VILLAGES FL 32162

DOUGLAS B NEWCOMB &
CHERYL A NEWCOM
TR UA 11/23/04
DOUGLAS B NEWCOMB & CHERYL A
NEWCOM
LIVING TRUST
28355 KINGSBERRY ST
CHESTERFIELD MI 48047

DOUGLAS B PERRY
1497 E BIRCH RUN RD
BURT MI 48417-9405

DOUGLAS B POLKINGHORNE
5085 ONA LAKE DR
WHITE LAKE MI 48383-3253

DOUGLAS B PUSZCZ &
DANIELA PUSZCZ JT TEN
43138 WINTERFIELD DRIVE
STERLING HEIGHTS MI 48314-1863

DOUGLAS B ROBINSON
21530 HIGHVIEW
CLINTON TWP MI 48036-2552

DOUGLAS B SCHULTZ
W7833 TIMBER TRL
WHITEWATER WI 53190-4447

DOUGLAS B SHUCK
2212 SHADY VIEW CT
ARLINGTON TX 76013-5707

DOUGLAS B SIDERS
CUST ABIGAIL C SIDERS UGMA MI
2009 WASHTENAU AVE
ANN ARBOR MI 48104-3611

DOUGLAS B STALEY
9873 OLD STAGE ROAD
WAYNESVILLE OH 45068-8837

DOUGLAS B SWINEFORD
230 RUMBOLD AVENUE
N TONAWANDA NY 14120-4752

DOUGLAS B TRIPLETT
1211 DELAWARE
LEAVENWORTH KS 66048-2353

DOUGLAS BALAN
2204 HARWOOD
ROYAL OAK MI 48067-4069

DOUGLAS BAUSCH
PO BOX 196
FLAGLER BEACH FL 32136

DOUGLAS BERNARD KEMERLY
5035 W ARLINGTON PARK BLVD
FORT WAYNE IN 46835-4315

DOUGLAS BROOKS
515 E BLVD NORTH
PONTIAC MI 48342-1718

DOUGLAS BRYAN FARRY
PMB 337
696 SAN RAMON VALLEY BLVD
DANVILLE CA 94526-4022

DOUGLAS BRYANT
BOX 40338
INAPOLIS IN 46240-0338

DOUGLAS BUTTREY &
PATRICIA J BUTTREY JT TEN
102 BLACK OAK DRIVE
ELKTON MD 21921-2022

DOUGLAS C ACKERMAN
ROUTE 6
BOX 249-J
CHARLESTON WV 25311-9729

DOUGLAS C BASILIUS
2596 MILTON LANE
THOMPSONS STATION TN 37179-5049

DOUGLAS C BRANT
12466 LIGHTHOUSE COURT
PLYMOUTH MI 48170-3030

DOUGLAS C CAMPBELL
7717 5 MILE RD
NORTHVILLE MI 48167-9451

DOUGLAS C CARON
10 MCCOMBS CT
CLINTON MI 49236-9711

DOUGLAS C CARTWRIGHT
402 SKY LANE
TUTTLE OK 73089-8444

DOUGLAS C CUE
1171 GENELLA
WATERFORD MI 48328-1336

DOUGLAS C DENNIS
15439 LILLIE ROAD
BYRON MI 48418

DOUGLAS C DURHAM
8317 WOODHUE DR
OKLAHOMA CITY OK 73135-6114

DOUGLAS C EDGAR
CUST ASHLEY
MARIE EDGAR UGMA MI
15565 BEALFRED
FENTON MI 48430-1774

DOUGLAS C ESTES
29979 HIGHWAY 6
RIFLE CO 81650-9453

DOUGLAS C FISHER
11676 MONAGAN HWY
TIPTON MI 49287-9758

DOUGLAS C HARVEY
7902 IVYMONT TERRACE
POTOMAC MD 20854-3212

DOUGLAS C HAVERSHAW
15425 ARTESIAN
DETROIT MI 48223-2268

DOUGLAS C HERRING
242 CONCORD DR
MADISON AL  35758-8151

DOUGLAS C HOMANN &
PAULINE P HOMANN JT TEN
3975 WOODHALL ST
DETROIT MI  48224-2255

DOUGLAS C HUFFORD
12651 EMMER CRT
APPLE VALLEY MN  55124-6235

DOUGLAS C HUGGETT
721 E ROBERTA
WAUKESHA WI  53186-6711

DOUGLAS C JERGER &
MARGARET A JERGER JT TEN
SUITE 526
1600 N OAK ST
ARLINGTON VA  22209-2763

DOUGLAS C LANGE
464 RACHEL CT
COPLEY OH  44321-3021

DOUGLAS C LAYMAN
TR
DOUGLAS C LAYMAN & LEILA LAYMAN
REVOCABLE TRUST U/A DTD 11/02/82
1304 CUATRO CERROS SE
ALBUQUERQUE NM  87123

DOUGLAS C LAYMAN &
LEILA E LAYMAN JT TEN
1304 CUATRO CERROS SE
ALBUQUERQUE NM  87123-4154

DOUGLAS C LOVEWELL
2215 TRANSIT RD
BURT NY  14028-9719

DOUGLAS C LYALL &
PATRICIA A LYALL
TR
DOUGLAS & PATRICIA LYALL ESTATE
TRUST UA 02/14/95
26633 S BRANCHWOOD CRT
SUN LAKES AZ  85248-9250

DOUGLAS C MARTIN &
CAROL MARTIN JT TEN
5613 LAMPLIGHTER LANE
MIDLAND MI  48642-3121

DOUGLAS C MCKNIGHT
CUST MORGAN TAYLOR SUSCO
UGMA CT
241 CENTRAL STREET
FORESTVILLE CT  06010-6743

DOUGLAS C MCKNIGHT &
LINDA L MCKNIGHT JT TEN
241 CENTRAL ST
FORESTVILLE CT  06010-6743

DOUGLAS C MITCHELL
9020 MAPLE AVE SW
TACOMA WA  98499-2126

DOUGLAS C PASLEY
1232 ATLANTIC DRIVE
BURLEY ID  83316-2812

DOUGLAS C PERRY
8121 RIDER AVE
TOWSON MD  21204-1943

DOUGLAS C PRICER
CUST NICHOLAS R PRICER
UTMA OH
8961 MARTINSBURG RD
ST LOUISVILLE OH  43071-9756

DOUGLAS C PROUT
208 1/2 BON AIR RD
LANSING MI  48917-2900

DOUGLAS C RADCLIFFE &
ANN H RADCLIFFE JT TEN
168 SHELLRIDGE DR
EAST AMHERST NY  14051-1390

DOUGLAS C RAMSEY
107 HERMAN AVE
HAMILTON OH  45013

DOUGLAS C RANNEY
125 SYLVESTER RD
FLORENCE MA  01062

DOUGLAS C RICHARDSON
30 UNION STREET
VERGENNES VT  05491-1233

DOUGLAS C SHAFNER
2997 SUNDERLAND RD
LIMA OH  45806-9302

DOUGLAS C SKOKNA
2041 CROWN RIDGE DR
KERRVILLE TX  78028

DOUGLAS C STUMPP
2 HOLLY DR
NEW CUMBERLAND PA  17070-2304

DOUGLAS C TREAIS & MARY ANN
320 WOODSIDE CIRCLE
CADILLAC MI  49601

DOUGLAS C VAUGHN
2601 LOCUST LN
KOKOMO IN  46902-2955

DOUGLAS C WOODWARD &
ARLENE C WOODWARD JT TEN
11655 SHORECREST DR
SOUTH LYON MI  48178-9312

DOUGLAS CARLEN
21832 CEDAR SPRINGS
TWAIN HARTE CA  95383-9610

DOUGLAS CHATMAN
130 FENNER AVENUE
MIDDLETOWN RI  02842

DOUGLAS CLIFFORD HOFFMAN JR
4389 OTISCO RD
TULLY NY  13159-9795

DOUGLAS CLOWES
P OBOX 364
MORRO BAY CA  93442

DOUGLAS COLLINS
4471 CATLIN RD
COLUMBIAVILLE MI  48421-8979

DOUGLAS CONN
178 COGNEWAUGH ROAD
COS COB CT  06807-1504

DOUGLAS COOK &
MARGIE COOK JT TEN
38291 S RICKHAM CT
WESTLAND MI  48186-3849

DOUGLAS COOK &
MARGIE COOK JT TEN
38291 S RICKHAM CT
WESTLAND MI  48186-3849

DOUGLAS CRAIG LANDEN
1722 WILKINSON
MARQUETTE MI  49855-2127

DOUGLAS CRAIG THOMPSON
CUST DOUGLAS CRAIG JR UGMA AZ
558 N SPANISH SPRINGS
CHANDLER AZ  85226

DOUGLAS CRAMER
3301 REDBUD CT
WESTFIELD IN  46074-9766

DOUGLAS CUMMINGS
RR 5
CLAREMONT ON  L1Y 1A2
CANADA

DOUGLAS CUMMINGS
RR 5
CLAREMONT ON  L1Y 1A2
CANADA

DOUGLAS CURRY
13295 SEYMOUR ROAD
MONTROSE MI  48457-9794

DOUGLAS D ADKINS
3094 HAROLD DR
COLUMBIAVILLE MI  48421-8915

DOUGLAS D BETTS
3244 BROOKFIELD DR
NEWBURGH IN  47630-8432

DOUGLAS D BIAS
230 RAWLINGS DR
TONGANOXIE KS  66086-9326

DOUGLAS D COBURN &
BARBARA COBURN JT TEN
1535 PARKVIEW AVE
SEAFORD NY  11783-1938

DOUGLAS D COOK
14541 SHERRY LN
BATTLE CREEK MI  49014-8247

DOUGLAS D CROUCH
1628 COURTRIGHT ROAD
COLUMBUS OH  43227-3331

DOUGLAS D DE VORE
CUST DOUGLAS A DE VORE UGMA PA
750 CATHOLIC CEMETERY RD
NORTH EAST PA  16428-2702

DOUGLAS D DE VORE
CUST NATHANIEL S DE VORE UGMA PA
750 CATHOLIC CEMETERY RD
NORTH EAST PA  16428-2702

DOUGLAS D DEAN
5062 MOBILE DRIVE
FLINT MI  48507-3801

DOUGLAS D DENNY
4411 GOLFVIEW DR
ANDERSON IN  46011-1612

DOUGLAS D DEPINA
935 S 8TH AVE
LA GRANGE IL  60525-6958

DOUGLAS D DEVORE
750 CATHOLIC CEMETERY RD
NORTH EAST PA  16428-2702

DOUGLAS D DODDS
BOX 510
CAPITOLA CA  95010-0510

DOUGLAS D DUBY
32031 THORNCREST STREET
ST CLAIR SHRS MI  48082-1233

DOUGLAS D FEKETE
1209 LONG LAKE COURT
BRIGHTON MI  48114

DOUGLAS D FOURNIER
PO BOX 72
LENNON MI  48449

DOUGLAS D GILMER
220 CENTER ST
CLIO MI  48420

DOUGLAS D HISE
3657 GREENS MILL RD
SPRING HILL TN  37174-2127

DOUGLAS D KELLER
TR U/A
DTD 08/23/84 DOUGLAS D
KELLER TRUST
7 ROTTECK ST
SAN FRANCISCO CA  94112-1431

DOUGLAS D KENNEDY
22499 VIOLET
FARMINGTON MI  48336-4259

DOUGLAS D MCLENNAN
3523 E BEARD RD
MORRICE MI  48857-9732

DOUGLAS D MILLS &
MARTHA L MILLS JT TEN
18220 FALLENLEAF CIR
FOUNTAIN VALLEY CA  92708-5701

DOUGLAS D MOORE
2416 CHESTNUT BEND
HOWELL MI  48855

DOUGLAS D RAE
606 WOLLASTON RD
KENNETT SQUARE PA  19348-1621

DOUGLAS D SHERMAN &
ROSEMARIE MARGIOTTA JT TEN
1342 WINDERMERE DR
PITTSBURGH PA  15218-1148

DOUGLAS D SKINNER &
ETHYLE L SKINNER JT TEN
2450 S CENTER RD
BURTON MI  48519-1152

DOUGLAS D SMITH
1100 TISDALE RD
ROSCOMMON MI  48653-8301

DOUGLAS D TURNER
TR UA 06/27/98
DOUGLAS D TURNER
1343 MARINA POINTE BLVD
LAKE ORION MI  48362-3904

DOUGLAS D WATTS
1116 N ROCKINGHAM ST
ARLINGTON VA  22205-1743

DOUGLAS D WECHTER &
DIANE K WECHTER JT TEN
31445 KING RD
NEW BOSTON MI  48164-9446

DOUGLAS DE LOSS WILSON
312 TOWNSHIP RD 1526
PROCTORVILLE OH  45669

DOUGLAS DELANEY
1525 CHICKASAW DRIVE
NAPERVILLE IL  60563-1305

DOUGLAS DER YUEN
10 ELDORADO BEACH CLUB DR
MERCER ISLAND WA  98040-3131

DOUGLAS DIBARTELO &
CHRISTINE DIBARTELO JT TEN
6 REGENT COURT
BURR RIDGE IL  60521

DOUGLAS DRAKE PIERCE
3201 RIVER PARK DR APT 1218
FORT WORTH TX  76116-9517

DOUGLAS DRURY
1500 ASH
ST HELEN MI  48656-9438

DOUGLAS DUANE ORDWAY &
DEBRA K ORDWAY JT TEN
1584 W SOLON RD
DE WITT MI  48820-8637

DOUGLAS DUNLAP AND SANDRA
DUNLAP CONSERVATORS OF LISA
LYNN VANDE LUNE
28609 N 152ND ST
SCOTTSDALE AZ  85262-6939

DOUGLAS E AGEE
3210 E SECOND ST
DAYTON OH  45403-1344

DOUGLAS E ANDERSEN
8171 TWINN LAKE RD NE
MANCELONA MI 49659-9504

DOUGLAS E BALCER
2205 ARAPAHOE APT 12
BOULDER CO 80302

DOUGLAS E BARTLETT &
JUDITH K BARTLETT JT TEN
1965 LAKELAND
SYLVAN LAKE MI 48320-1527

DOUGLAS E BELLOWS
6499 W BRISTOL RD
SWARTZ CREEK MI 48473-7921

DOUGLAS E BERRY
1588 NORTHPORT DR
CICERO IN 46034-9516

DOUGLAS E BLACKMON &
JOANN BLACKMON JT TEN
1242 SIOUX RD
FLORISSANT CO 80816-8638

DOUGLAS E BUCK
1775 E CLINTON TRAIL
CHARLOTTE MI 48813-8300

DOUGLAS E BUGENHAGEN
1312 RANSON RD
LANCASTER NY 14086-9743

DOUGLAS E CABASIN
2334 MARGARITA DR
THE VILLAGES FL 32154

DOUGLAS E CARNES III
1911 VALLEY DRIVE
CANYON LAKE TX 78133

DOUGLAS E CORDLE
BOX 459
RAVEN VA 24639-0459

DOUGLAS E CRAGER
1938 C R 60
AUBURN IN 46706

DOUGLAS E CRUVER
89 ELMTREE
ORCHARD PARK NY 14127-4234

DOUGLAS E DATZ
3437 BROOK SIDE BLVD
COLUMBUS OH 43204-1438

DOUGLAS E DOUGHERTY &
JAN M DOUGHERTY JT TEN
1512 S 22ND ST
SAINT JOSEPH MO 64507-1335

DOUGLAS E ESTEP
5920 PENELOPE DRIVE
HAMILTON OH 45011-2214

DOUGLAS E EVANS
CUST
BRYAN DAVID EVANS UGMA IN
713 FOXWOOD DR
LAFAYETTE IN 47905-8786

DOUGLAS E FLAGG
2909 COOLIDGE
CONKLIN MI 49403-9510

DOUGLAS E FROST &
CYNTHIA S FROST JT TEN
51005 LYNNDALE LANE
ELMA NY 14059

DOUGLAS E GILBERT
433 DIVISION ST
UNION CITY MI 49094-1021

DOUGLAS E GRAHAM
5479 LINGER LN
LAPEER MI 48446-8012

DOUGLAS E GULLION
702 KNOLLWOOD LANE
GREENTOWN IN 46936-9429

DOUGLAS E HALE
14492 ROBSON RD
BATH MI 48808-9711

DOUGLAS E HALL &
KATHLEEN E HALL JT TEN
7826 WOODGLEN DRIVE
WEST CHESTER OH 45069-5831

DOUGLAS E HARTL
5200 ESTATE LANE
PLANO TX 75094-3015

DOUGLAS E HUDSON
3505 MORAGA BLVD
LAFAYETTE CA 94549-4411

DOUGLAS E JOHNSTON
24 WINDSOR RD
WILM DE 19809-2145

DOUGLAS E JONES
3713 GLENEAGLE DR
MURRYSVILLE PA  15668-1021

DOUGLAS E KEIPER &
BONNIE L REIPER JT TEN
3273 72ND ST
ATKINS IA  52206-9767

DOUGLAS E KENDRICK
467 SAFARI CIRCLE
STONE MOUNTAIN GA  30083-4419

DOUGLAS E KENT
BOX 341
KINDE MI  48445-0341

DOUGLAS E KING &
JUDITH A KING JT TEN
25 GRAND VIEW RD
BOW NH  03304

DOUGLAS E LAVIOLETTE
BOX 90572
BURTON MI  48509-0572

DOUGLAS E LUKONEN
4875 PYLES ROAD
CHAPEL HILL TN  37034-2657

DOUGLAS E MANEVAL
408 KENT DR
MECHANICSBURG PA  17055-5529

DOUGLAS E MANEVAL &
CANDICE M MANEVAL TEN ENT
408 KENT DRIVE
MECHINCSBURG PA  17055-5529

DOUGLAS E MARK
2152 CHEVYCHASE DRIVE
DAVISON MI  48423-2004

DOUGLAS E MARK &
LINDA J MARK JT TEN
2152 CHEVYCHASE DRIVE
DAVISON MI  48423-2004

DOUGLAS E MAXWELL &
MICKI MAXWELL JT TEN
21 W078 SHELLEY DRIVE
ITASCA IL  60143-1913

DOUGLAS E MCPHERSON
431 E HEARNE WY
GILBERT AZ  85234-6439

DOUGLAS E MILES
2203 DEL RAY COURT
ARLINGTON TX  76013-5241

DOUGLAS E MILLER
60 EAST MAIN ST
CORFU NY  14036-9603

DOUGLAS E MILLER
72 VIRGINIA PARK RD
WHEELING WV  26003

DOUGLAS E MILLER &
DONNA M MILLER JT TEN
3330 CLARICE AVE
E HIGHLAND MI  48356

DOUGLAS E OPEL
6130 SMOCK STREET
INDIANAPOLIS IN  46227-2151

DOUGLAS E PEGORS
3106 SOUTH 273RD STREET
AUBURN WA  98001

DOUGLAS E PEOPLES
11820 KAEDING
ROMEO MI  48065-4408

DOUGLAS E PETERSON
1902 MYRA
JANESVILLE WI  53545-0156

DOUGLAS E POWELL
2923 PINE SPRING ROAD
FALLS CHURCH VA  22042-1339

DOUGLAS E PRICE
220 PARKER DR
SPRINGBORO OH  45066-1338

DOUGLAS E RINARD
20 LORETTA ST
TONAWANDA NY  14150-3410

DOUGLAS E SELDEN
1104 11TH COURT
JUPITER FL  33477

DOUGLAS E SMITH &
BETTY L SMITH JT TEN
4210 N VASSAR
FLINT MI  48506-1739

DOUGLAS E SPENCER
837 ZANNA PL
COOS BAY OR  97420-2899

DOUGLAS E STEELE
3340 SPRINGMILL N ROAD
SHELBY OH  44875-9341

DOUGLAS E STEWART
3895 SHIPLEY RD
COOKEVILLE TN  38501-0709

DOUGLAS E VERRAN
1109 LASALLE
BURTON MI  48509-2341

DOUGLAS EARL MAXWELL
21 W078 SHELLEY DRIVE
ITASCA IL  60143-1913

DOUGLAS ERNEST COURSEY
4001 NW COUNT ROAD 12
CORSICANA TX  75110-0355

DOUGLAS F A MEDER
CUST PAUL
GERARD MEDER UGMA IL
1700 LONGMEADOW DR
GLENVIEW IL  60025-1549

DOUGLAS F BRECHTELSBAUER &
CHERYL G BRECHTELSBAUER JT TEN
3105 N GERA ROAD
REESE MI  48757-9704

DOUGLAS F DALTON
6041 LYNBROOK LN
MADISON WI  53719-3105

DOUGLAS F HAMMOND &
RUBY W HAMMOND
TR UA 01/12/94
DOUGLAS F HAMMOND & RUBY W
HAMMOND REV JOINT TR
56 BORMAN
FLUSHING MI  48433-9279

DOUGLAS E STEVENSON
7276 W GOLFWOOD DR
BOX 687
LUDINGTON MI  49431-9382

DOUGLAS E TURNER
2461 TANDY DR
FLINT MI  48532-4961

DOUGLAS E WILLIAMS
10123 N BIG SCHOOL LOT LAKE RD
HOLLY MI  48442-8695

DOUGLAS EDNEY
2701 CAMBRIDGE COURT SE
DECATUR AL  35601-6703

DOUGLAS F A MEDER
1700 N LONGMEADOW DR
GLENVIEW IL  60025-1549

DOUGLAS F BELL &
DONNA D BELL JT TEN
1604 LADY BOWERS TRAIL
LAKELAND FL  33809-5017

DOUGLAS F BROWN
8309 MESA ROAD
SANTEE CA  92071-3529

DOUGLAS F ENGLER
1432 S SEYMOUR RD
FLINT MI  48532-5513

DOUGLAS F KENT JR
119 CENTER AVE
LEONARDO NJ  07737-1114

DOUGLAS E STEVERMER &
VIVIAN C STEVERMER JT TEN
N3080 USH 16
LA CROSSE WI  54601

DOUGLAS E VANDEHEY
46530 NW STROHMAYER RD
FOREST GROVE OR  97116-8213

DOUGLAS E WITTUM &
BONNIE L WITTUM &
LUKE R WITTUM JT TEN
1211 JACKSON DR
OWOSSO MI  48867

DOUGLAS EDWARD GEIL
5140 E 28TH AVE
APACHE JUNCTION AZ  85219-9541

DOUGLAS F A MEDER
CUST MICHAEL ANTHONY MEDER UGMA IL
1700 LONGMEADOW DR
GLENVIEW IL  60025-1549

DOUGLAS F BENDER
95 S MAIN ST
SUFFIELD CT  06078

DOUGLAS F COMBS
6025 HANKINS RD
MIDDLETOWN OH  45044-9117

DOUGLAS F FINLEY
2810 N CAMBRIDGE RD
LANSING MI  48911-1011

DOUGLAS F LONG
14981 RD 209
DEFIANCE OH  43512-8352

DOUGLAS F MARASCO
468 ROSECLAIR AVE
UTICA NY  13502-1812

DOUGLAS F MASTRANGELO
4190 CAPITOL DR
PALM HARBOR FL  34685-1080

DOUGLAS F MATHEWS
1213 FALLEN TIMBER RD
DEFIANCE OH  43512-1370

DOUGLAS F MOORE
10265 E POTTER RD
DAVISON MI  48423-8110

DOUGLAS F NELSON
3919 S 48TH #4
LINCOLN NE  68506

DOUGLAS F PEARISO
10123 E MT MORRIS RD
DAVISON MI  48423-9333

DOUGLAS F RACKHAM
95 WELLINGTON ST SUITE 303
BOWMANVILLE ON  L1C 5A1
CANADA

DOUGLAS F RICHWINE
3162 E 234
GREENFIELD IN  46140

DOUGLAS F ROSS
5233 W LAKE RD
AUBURN NY  13021-1153

DOUGLAS F SKINNER
6523 MAUNA LOA DR
DIAMOND HEAD MS  39525-3474

DOUGLAS F SKINNER &
JOLYCE M SKINNER JT TEN
6523 MAUNA LOA DR
DIAMONDHEAD MS  39525-3474

DOUGLAS F URBANIAK
35109 DEARING DRIVE
STERLING HEIGHTS MI  48312-3820

DOUGLAS F WESCH
485 RIVARD
WATERFORD MI  48327-2665

DOUGLAS FEINBERG &
RITA FEINBERG JT TEN
15 FOX LANE
DIX HILLS NY  11746

DOUGLAS FEKETE &
JUDITH L FEKETE JT TEN
1209 LONG LAKE COURT
BRIGHTON MI  48114

DOUGLAS FELDER
5806 DANIELL DR
FREDERICKSBURG VA  22407-6485

DOUGLAS FERRER
231 174TH ST APT 512
BLDG 400 WINSTON TOWERS
SUNNY ISLE FL  33160

DOUGLAS FISK
4143 N 52ND PLACE
PHOENIX AZ  85018-4443

DOUGLAS FOLEY
CUST JOHN
DOUGLAS FOLEY UTMA NJ
361 LENOX AVE
MILLTOWN NJ  08850-2006

DOUGLAS FOLGER
1953 CLIFTON TPKE
WAYNESBORO TN  38485-5904

DOUGLAS FORD ROWAN
480 SOUTHWOOD ROAD
ROCKVILLE CENTRE NY  11570-2250

DOUGLAS FORREST
157 LORING AVENUE
PELHAM NY  10803-2013

DOUGLAS FRANK GARNER
309 FORDHAM ROAD
VESTAL NY  13850-2707

DOUGLAS FRANK PRITCHARD
825 LOZIER LN
MEDFORD OR  97501-2857

DOUGLAS FRAZIER
588 ONANDAGO ST
YPSILANTI MI  48198

DOUGLAS G AUSTIN
1029 LEE STREET
FENTON MI  48430-1501

DOUGLAS G BAIRD
4257 BABSON PARK PL
BATAVIA OH  45103-2582

DOUGLAS G BALAN &
SUE BALAN JT TEN
2204 HARWOOD
ROYAL OAK MI  48067-4069

DOUGLAS G ESCH &
JILL D ESCH JT TEN
6387 LODI LA
SALINE MI  48176

DOUGLAS G GEISER
123 E HAMTON RD
BINGHAMTON NY  13903-3112

DOUGLAS G HALLIDAY
81 STONETREE CIRCLE
ROCHESTER HILLS MI  48309-1137

DOUGLAS G KIMLER
8720 COOLEY BEACH DR
WHITE LAKE MI  48386-4321

DOUGLAS G PALMER &
SUSAN K PALMER JT TEN
2372 STEVENS CREEK CT
FRUITPORT MI  49415

DOUGLAS G TOLER
285 BROOKLYN AVE
DAYTON OH  45417-2238

DOUGLAS G WHITE
2422 HERRING WOODS TRL
GRAYSON GA  30017-4093

DOUGLAS GARRARD STINSON
PO BOX 8928
EMERYVILLE CA  94662-8928

DOUGLAS G BLAIR
16735 RD 143
CECIL OH  45821-9541

DOUGLAS G FRANKLIN
10912 BLUE SAGE
OKLAHOMA CITY OK  73120-5102

DOUGLAS G GRANDIN
21 KNOLLWOOD CIRCLE
SIMSBURY CT  06070-1313

DOUGLAS G HAVERSTOCK
300 CRESTVIEW RD
HOUGHTON LAKE MI  48629

DOUGLAS G MOORE
777 MARTINDALE RD PO BX 333
MILFORD MI  48381-0333

DOUGLAS G RIGNEY
11755 PILOT ROCK RD
HOPKINSVILLE KY  42240

DOUGLAS G WARREN
1724 34 STREET S W
WYOMING MI  49509-3311

DOUGLAS K G WOLFANGLE &
BETTY K WOLFANGLE JT TEN
837 HEINEL DR
ST PAUL MN  55113-2124

DOUGLAS GEORGE MARTIN
32 HIGHLAND AVE
FORT ERIE ON  L2A 2X5
CANADA

DOUGLAS G CAMPBELL
123 ABBINGTON CIR
BATTLE CREEK MI  49015

DOUGLAS G FRANZ &
KATHLEEN L FRANZ JT TEN
3980 S M-52
OWOSSO MI  48867-9240

DOUGLAS G HALLIDAY
36086 CONGRESS
FARMINGTON HILLS MI  48335

DOUGLAS G HEYER
27128 LENOX
MADISON HEIGHTS MI  48071-3119

DOUGLAS G NOBLE &
RUTH C NOBLE JT TEN
2564 VIA CARRILLO
PALOS VERDES EST CA  90274-2738

DOUGLAS G STEISS
SUITE # 311
6328 LARKIN DR
VANCOUVER BC  V6T 2K2
CANADA

DOUGLAS G WARZALA &
VICKI L WARZALA JT TEN
2921 MAYOWOOD COMMON CIRCLE SW
ROCHESTER MN  55902-1098

DOUGLAS GANSCHOW
2767 W GARY
MONTROSE MI  48457-9340

DOUGLAS GEORGE PAWLACZYK
923 W PINETREE ST
LAKE ORION MI  48362-2563

DOUGLAS GLENN BAIRD &
MARIA ISABEL BAIRD JT TEN
4257 BABSON PARK PL
BATAVIA OH  45103-2582

DOUGLAS GOODWIN
BOX 2308
MUNCIE IN  47307-0308

DOUGLAS H ANDERSON
7 BUSINESS PARK DR
BRANFORD CT  06405-2926

DOUGLAS H CHAPPEL &
STEPHEN B CHAPPEL JT TEN
2891 RTE 22
PATTERSON NY  12563

DOUGLAS H DRESSEN
2450 TRADING POST TR
ADTON MN  55001

DOUGLAS H FOLEY
9320 WHITE PINE CT
LINDEN MI  48451

DOUGLAS H GRIFFITH &
ELSIE M GRIFFITH JT TEN
1800 S RUNDLE AVE
LANSING MI  48910-9028

DOUGLAS H HANNAH
3301 FAIRWAY DRIVE
KETTERING OH  45409-1215

DOUGLAS GOODRICH &
ANNE K GOODRICH JT TEN
168 WOODFIELD CROSSING
ROCKY HILL CT  06067-2906

DOUGLAS GR ELY
10321 HUMBOLT ST
LOS ALAMITOS CA  90720-2223

DOUGLAS H AYLES
2450 DEVINE ROAD
NASHVILLE MI  49073-9735

DOUGLAS H CHRISTIE
746 MERRY OAK LN
MINERAL VA  23117-2707

DOUGLAS H FERNSLER
9559 TOWNER RD
PORTLAND MI  48875-9480

DOUGLAS H GOIK &
CHARLOTTE M GOIK
TR UA 07/11/91
DOUGLAS H GOIK & CHARLOTTE M
GOIK REV LIV TR
47549 NINE MILE ROAD
NORTHVILLE MI  48167-9776

DOUGLAS H HAIGHT &
VIRGINIA H HAIGHT JT TEN
17 GOVERNORS LANE
HILTON HEAD ISLAND SC
29928-3025

DOUGLAS H JOHNSON
7340 SOUTHDALE
BRIGHTON MI  48116-9151

DOUGLAS GOODRICH &
MARGARET GOODRICH JT TEN
168 WOODFIELD CROSSING
ROCKY HILL CT  06067-2906

DOUGLAS GRAY
CUST TRISTAN R
GRAY UGMA MI
110 N CHURCHILL DR
FAYETTEVILLE NC  28303

DOUGLAS H CALDWELL
BOX 1704
MANSFIELD OH  44901-1704

DOUGLAS H DOUTY
CUST SEAN M
DOUTY UGMA NJ
C/O THE NORTHERN TRUST CO
50 SOUTH LA SALLE ST
TRUST SECURITIES DIV
CHICAGO IL  60603-1006

DOUGLAS H FINKE
3240 COLONY HILL LN
COLUMBUS OH  43204-2102

DOUGLAS H GRAVELLE
295 TEXAS AVE
ROCHESTER HILLS MI  48309-1577

DOUGLAS H HALL
302 CONAN GARDENS ST SW
DECATUR AL  35603-1682

DOUGLAS H KANATZAR
348 EAGLE GLEN LN
EAGLE ID  83616

DOUGLAS H LACY
422 GLENPARK DR
NASHVILLE TN  37217-2406

DOUGLAS H LEWIS
BOX 02271
DETROIT MI  48202-0271

DOUGLAS H MAC KENZIE &
KATHY L MAC KENZIE JT TEN
43350 CR-27
COSHOCTON OH  43812

DOUGLAS H MASON
722 ASCOT COURT
LIBERTYVILLE IL  60048-5238

DOUGLAS H MC CARTER
34 BRIDGE ST
MILLIS MA  02054-1302

DOUGLAS H MCAFEE
1827 W 4TH ST
PRESCOTT MI  48756-8602

DOUGLAS H MOORE
4607 BRODY DRIVE
CULLEOKA TN  38451-3135

DOUGLAS H MOORE JR &
CAMILLA G MOORE JT TEN
9813 CONNECTICUT AVE
KENSINGTON MD  20895-3701

DOUGLAS H ROEHM
1686 APPLE RIDGE CRT
ROCHESTER HILLS MI  48306-3200

DOUGLAS H ROMINE
3809 TAHQUITZ
ST LOUIS MO  63125-3413

DOUGLAS H SHERMAN
3009 W MONROE RD
TIPTON MI  49287-9511

DOUGLAS H SMITH
PO BOX 310
923 MAIN STREET
FLEISCHMANNS NY  12430

DOUGLAS H SOUTAR
1069 N ORO VISTA DR
LITCHFIELD PARK AZ  85340-4545

DOUGLAS H STEEN
926 MAITLAND DR
LOCKPORT IL  60441-3715

DOUGLAS H SUMMERFORD
2415 MEADOWBROOK DR
VALDOSTA GA  31602-1224

DOUGLAS H SYSOL
13101 HADLEY RD
GREGORY MI  48137-9725

DOUGLAS H TIDWELL
1224 WILSHIRE DR
ALEXANDRIA LA  71303-3140

DOUGLAS H TRENDELL
9 EDWARDS DRIVE
WRIGHTSTOWN NJ  08562-1910

DOUGLAS H WHITE JR
7405 FREDRICK DRIVE E
INDIANAPOLIS IN  46260-3416

DOUGLAS H WILKINSON III
BOX 1088
SANFORD NC  27331-1088

DOUGLAS HAMPTON
HC 73 BOX 924
VANCEBURG KY  41179-9407

DOUGLAS HANDLER
CUST ELIZABETH CAHILL HANDLER
UGMA NY
1916 CHALMERS DR
ROCHESTER HILLS MI  48309-1848

DOUGLAS HANDLER
CUST ELIZABETH CAHILL HANDLER
UGMA NY
1916 CHALMERS DR W
ROCHESTER HILLS MI  48309-1848

DOUGLAS HARVEY
4232 VERMONT
LONG BEACH CA  90814-2946

DOUGLAS HENNEL
CUST BRIAN D
HENNEL UGMA NY
342 VANDENBURGH POINT RD
GLOVERSVILLE NY  12078-6877

DOUGLAS HENRI KAHN
CUST HOWARD MICHAEL KAHN UGMA MI
4830 BONNIE COURT
WEST BLOOMFIELD MI  48322-4460

DOUGLAS HENRY &
CHERYL HENRY JT TEN
16610 BERLIN STATION RD
BERLIN CENTER OH  44401-9712

DOUGLAS HENRY ELLIS
S AGNEW
PO BOX 83048
OKLAHOMA CITY OK  73148

DOUGLAS HO
CUST EASTMAN
TUNG HO UTMA CA
BOX 60695
SUNNYVALE CA  94088-0695

DOUGLAS HUTTER &
PATRICIA HUTTER JT TEN
185 LEXINGTON ST
WESTBURY NY  11590-2939

DOUGLAS I HANSON &
KAREN J HANSON
TR HANSON LIVING TRUST
UA 07/02/01
402 N GARDEN CRT
PLATTEVILLE CO  80651

DOUGLAS J BENSON
234 COUNTY ROAD 27
RR # 1
COTTAM ON  N0R 1B0
CANADA

DOUGLAS J BROWN
454 COUNTRYSIDE DR
NAPLES FL  34104-6722

DOUGLAS J CALDWELL
1776 SEVERN
GROSSE POINTE WOOD MI
48236-1996

DOUGLAS J CLEMENT
5732 CENTENNIAL ROAD
TECUMSEH MI  49286-7520

DOUGLAS J COOK
CUST
WILLIAM JOSEPH COOK
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
BOX 426
MAHOMET IL  61853-0426

DOUGLAS HIGH
701 NAPA VALLEY LANE 2
CRESTVIEW HLS KY  41017

DOUGLAS HOFSESS
4475 NOAH MARTIN RD
GAINESVILLE GA  30507-7763

DOUGLAS I FALES
3119 ARMOUR ST
PORT HURON MI  48060

DOUGLAS I HOYLE
2 BRIARGREEN COURT
WHITBY ON  L1R 1P9
CANADA

DOUGLAS J BENSON
R R 1
COTTAM ON  N0R 1B0
CANADA

DOUGLAS J BRUNEAU
12 BENTON ST
ROCHESTER NY  14620-2323

DOUGLAS J CAMERON
6065 SUNNYDALE
CLARKSTON MI  48346-2343

DOUGLAS J COFFIELD
7260 S ELMS RD
SWARTZ CREEK MI  48473-9440

DOUGLAS J CROZIER
22823 LAKESHORE DR
ST CLAIR SHRS MI  48080-2580

DOUGLAS HILLMAN &
JUDITH HILLMAN JT TEN
1271 PRIMROSE LANE
ESSEXVILLE MI  48732-1554

DOUGLAS HOM &
BARBARA HOM JT TEN
66 APTOS AVE
S F CA  94127-2519

DOUGLAS I FALES &
DONNA E FALES JT TEN
2367 MELODY LANE
BURTON MI  48509-1157

DOUGLAS I SOUTER
8582-146 A ST
SURREY BC  V3S 6Z5
CANADA

DOUGLAS J BESTEMAN
13322 42ND AVENUE
MARNE MI  49435-9724

DOUGLAS J BURGESS
311 HARVARD AVE
TERRACE PARK OH  45174-1113

DOUGLAS J CARRIER
26 AUBURN ST
BRISTOL CT  06010-2272

DOUGLAS J COOK
30910 PRESTWICK CROSSING
WESTLAKE OH  44145-5090

DOUGLAS J CULHANE
6091 W DODGE ROAD
CLIO MI  48420-1046

DOUGLAS J CUMMINGS
RR 5
4750 SIDELINE 12
CLAREMONT ON  L1Y 1A2
CANADA

DOUGLAS J CUMMINGS
RR 5
CLAREMONT ON  L1Y 1A2
CANADA

DOUGLAS J DE COOK
8595 WOODSMAN DR
WASHINGTON MI 48094-1634

DOUGLAS J DORSEY
4 N SHADOW WOOD DR
INVERNESS FL  34450-1451

DOUGLAS J DRAGO
210 HUMPHREY ROAD
SCOTTSVILLE NY  14546-9619

DOUGLAS J EAST
1602 CINDY LN
CLEBURNE TX  76031-6550

DOUGLAS J FLEISHER
1919 KENNEDY BLVD
NORTH BERGEN NJ  07047-6305

DOUGLAS J GARDNER
1155 BARRINGTON NW
GRAND RAPIDS MI 49544

DOUGLAS J GELDORF
3746 WALWORTH RD
MARION NY  14505

DOUGLAS J GOIMARAC
2664 BLUE HERRON DR
HUDSON OH  44236-1832

DOUGLAS J GREIG
3880 E 364 ST
WILLOUGHBY HILLS OH  44094-6319

DOUGLAS J HARVEY
11850 CLINTON RIVER ROAD
STERLING HEIGHTS MI 48313-2417

DOUGLAS J HARVEY &
DOROTHY L HARVEY JT TEN
11850 CLINTON RIVER ROAD
STERLING HEIGHTS MI  48313-2417

DOUGLAS J HENRY
7389 IRONWOOD DR
SWARTZ CREEK MI 48473-9450

DOUGLAS J HERTZ
CUST AMY
JANE HERTZ A MINOR UNDER THE
LAWS OF GEORGIA
2627 COLLINS SPRINGS DR
SMYRNA GA  30080-7219

DOUGLAS J HUGHES
1427 HARMONY DR
WADSWORTH OH  44281-8729

DOUGLAS J JAMIESON II
TR
DOUGLAS J JAMIESON II
TRUST NO 1
UA 11/19/97
8391 20TH AVE
SEARS MI 49679-8048

DOUGLAS J KAST &
LYNN M KAST JT TEN
5368 RIDGE TRL
CLARKSTON MI  48348-2167

DOUGLAS J KLETKE
BOX 502
ALVA OK  73717-0502

DOUGLAS J KNYSZ
231 PROSPECT
ROCHESTER HILLS MI 48307-3854

DOUGLAS J KOSLOSKI
1495 W STATE RD
LANSING MI 48906-1164

DOUGLAS J LAUBACKER
3170 HESS ROAD
APPLETON NY  14008-9634

DOUGLAS J MACLEAN
21 CASS AVENUE
DEDHAM MA  02026-2817

DOUGLAS J MARZEC
8080 ROSEVILLE LANE
E AMHERST NY  14051-1902

DOUGLAS J MILLER
8505 TARTAN DR
HAYDEN LAKE ID 83835-8597

DOUGLAS J MOORE
1392 FIVE LAKES RD
GAYLORD MI  49735-9359

DOUGLAS J MORRISON &
ROBERT J JESS &
KATHLEEN A JESS JT TEN
19158 GLENMORE
REDFORD MI  48240

DOUGLAS J MUELDER
ATTN CALIFORNIA INDUSTRIES INC
BOX 1057
VENTURA CA  93002-1057

DOUGLAS J OCKERMAN
9443 COUNTRY CLUB LANE
DAVISON MI  48423-8367

DOUGLAS J REED
431 N MESQUITE ST
ARLINGTON TX  76011-7128

DOUGLAS J ROGOWSKI
4414 MILDRED
WAYNE MI  48184-2204

DOUGLAS J SCOTT
PO BOX 716
LAKE CITY MI  49651

DOUGLAS J SHAW &
MARGARET J SHAW JT TEN
6782 AURORA
TROY MI  48098-2080

DOUGLAS J SMITH &
HAZEL SMITH JT TEN
14036 CONCORD DRIVE
ORLAND PARK IL  60462-2110

DOUGLAS J TREMBA
6724 MALLARD PARK DR
CHARLOTTE NC  28262

DOUGLAS J WINEBRENNER &
MARILEE J WINEBRENNER JT TEN
6639 MAPLE CT
MERIDAN KS  66512-9129

DOUGLAS J NITCH
CUST
LAUREN NITCH UTMA NJ
36 HALLER DRIVE
CEDAR GROVE NJ  07009-1705

DOUGLAS J OEN
1250 AGATE TR
CENTERVILLE OH  45459-3920

DOUGLAS J REED
8030 SAGINAW
NEW LOTHROP MI  48460-9701

DOUGLAS J ROWEN
295 RIVERVIEW DR
HUDSON WI  54016-8043

DOUGLAS J SEIP &
CHARLOTTE S SEIP
TR
SEIP LTD PROFIT SHARING PLAN
UA 05/01/94
4132 S RAINBOW BLVD 315
LAS VEGAS NV  89103

DOUGLAS J SLACK
PO BOX 574
KALAMA WA  98625

DOUGLAS J STOKES
5345 WHITING AVE
EDINA MN  55439-1255

DOUGLAS J VOSS
4484 HAMILTON WAY
GLADWIN MI  48624-8630

DOUGLAS J YOCKEL
71 SHORT HILLS DR
HILTON NY  14468-1130

DOUGLAS J NITCH
CUST AMY
C NITCH UTMA NJ
30 HALLER DRIVE
CEDAR GROVE NJ  07009-1705

DOUGLAS J PURCIFULL
3106 NW 1ST AVE
GAINESVILLE FL  32607-2504

DOUGLAS J RITTER
3474 MANN RD
CLARKSTON MI  48346-4033

DOUGLAS J RUTTKOFSKY
2058 CONKLIN DR
TECUMSEH MI  49286-9772

DOUGLAS J SHAPIRO
12460 BOXWOOD FARMS DR
CATHARPIN VA  20143-1007

DOUGLAS J SMILLIE
6178 WINDING RD
COOPERSBURG PA  18036-9408

DOUGLAS J STREETT
18 W 152 WILLOW LANE
DARIEN IL  60561-3658

DOUGLAS J WALDREN
2700 REO RD
LANSING MI  48911-2948

DOUGLAS JASON YORDY
13590 WHISPERING WILLOW
CHINO HILLS CA  91709-1417

DOUGLAS JEWETT GOODMAN
UNITED STATES
116 DEER VALLEY DR
SEWICKLEY PA  15143-9501

DOUGLAS K ALLEN
2304 KEEVER RD
LEBANON OH  45036-8806

DOUGLAS K BARNES
940 BEAVER CREEK RD
WATERVILLE NY  13480-2402

DOUGLAS K DAVIS
2809 SOUTH CENTRAL WAY
ANDERSON IN  46011-4527

DOUGLAS K ISHIO
14139 ANGELTON TERRACE
BURTONSVILLE MD  20866-2058

DOUGLAS K PORTER SR &
DEBORAH A PORTER JT TEN
848 FOREST CHAPEL
HARTSELLE AL  35640-7632

DOUGLAS K SCHROYER
2882 BISHOP RD
WILLOUGHBY HI OH  44092-2660

DOUGLAS K VOLPP
5323 CROOKED STICK CT
GREENWOOD IN  46142-9106

DOUGLAS KEPPLINGER &
JANET KEPPLINGER
TR DOUGLAS KEPPLINGER LIVING TRUST
UA 03/17/94
6161 DIXON DR
LISLE IL  60532-4151

DOUGLAS JONES
619 S KEDVALE
CHICAGO IL  60624-3557

DOUGLAS K ANDERSON
11020 227TH AVE SE
MONROE WA  98272-7778

DOUGLAS K CARMICHAEL
3033 CLOVERDALE RD
HIGHLAND MI  48356

DOUGLAS K HALE &
GLORIA S HALE JT TEN
12855 LEISURE
WARREN MI  48093-4224

DOUGLAS K MC CLURE
5708 MOTT ST
SAN DIEGO CA  92122-3117

DOUGLAS K RIEHLE
2006 FOLK REAM RD
SPRINGFIELD OH  45502-9605

DOUGLAS K THOMPSON
2148 CORD ST
SPEEDWAY IN  46224-5132

DOUGLAS K WRIGHT
1092 FENTON HILL DR
FLINT MI  48507-4706

DOUGLAS KING
9349 GOLF CREST CIRCLE
DAVISON MI  48423-8370

DOUGLAS JURADO
197 CURLEW ST 14613
ROCHESTER NY  14613-2102

DOUGLAS K ARMSTRONG
179 LAURA LANE APT 22
LEXINGTON NC  27295-8700

DOUGLAS K COCKRELL
220 MAGNOLA SPRINGS
FLORENCE MS  39073

DOUGLAS K HASTINGS
11796 WATSON ROAD
BATH MI  48808-9489

DOUGLAS K PILON
6375 N HENDERSON RD
COLUMBIAVILLE MI  48421-8812

DOUGLAS K ROBBINS &
MARGARET E ROBBINS JT TEN
206 CHANNEL RUN DR
NEW BERN NC  28562-8915

DOUGLAS K VIOHL
505 LATHROP ST
ALGONAC MI  48001-1694

DOUGLAS KALLER &
EILEEN KALLER JT TEN
26 WOODSIDE PARK BLVD
PLEASANT RIDGE MI  48069-1041

DOUGLAS KLOTZ
CUST JONATHAN D KLOTZ UGMA IL
1097 BUCKSKIN
CAROL STREAM IL  60188-9103

DOUGLAS KURTZ &
MARY JO KURTZ JT TEN
635 NAVAHOE TRAIL
FRANKLIN LAKES NJ  07417-2809

DOUGLAS L BENDLE
BOX 100333
NASHVILLE TN  37224-0333

DOUGLAS L COLQUETT
8304 COUNTY ROAD 6945
LUBBOCK TX  79407

DOUGLAS L CRAVEN
12420 E HOUGHTON LAKE DR
HOUGHTON LANE MI  48629-9693

DOUGLAS L EVANS
1215 E GRAND RIVER RD
OWOSSO MI  48867-9717

DOUGLAS L FOYTECK &
KAREN E FOYTECK JT TEN
7672 PHELAN DR
CLARKSTON MI  48346-1252

DOUGLAS L HEACOCK
11680 MILFORD ROAD
HOLLY MI  48442-8901

DOUGLAS L HOWARD
2540 MURPHY LAKE RD
SILVERWOOD MI  48760-9509

DOUGLAS L LEBAY
5343 SECTION ROAD
OTTAWA LAKE MI  49267-9528

DOUGLAS L BAEHR
4900 GASPORT RD
GASPORT NY  14067-9506

DOUGLAS L BETTS
754 E DAMON ST
FLINT MI  48505

DOUGLAS L CONWAY
CUST JACOB R CONWAY
UTMA KY
11115 PERWINKLE LANE
LOUISVILLE KY  40291

DOUGLAS L DAHL
17449 BRODY AVE
ALLEN PARK MI  48101-3418

DOUGLAS L FERGUSON
188 W MAIN BOX 65
SARANAC MI  48881-0065

DOUGLAS L GREEN JEAN M GREEN &
RICHARD D GREEN JT TEN
8638 ABERDEEN COURT
ANNANDALE VA  22003-4313

DOUGLAS L HOEKSTRA JR
2974 VICKY DR SW
WYOMING MI  49418

DOUGLAS L HOWARD
813 WAGON WHEEL DR
DAYTON OH  45431-2740

DOUGLAS L MARKHAM &
KAREN A MARKHAM JT TEN
14288 RIVERSIDE
LIVONIA MI  48154-5353

DOUGLAS L BEHAN &
CHARLOTTE M BEHAN JT TEN
BOX 84092
FAIRBANKS AK  99708-4092

DOUGLAS L BRINKLEY
PO BOX 61865 W SHADY BEACH RD
NORTH EAST MD  21901

DOUGLAS L CONWAY
CUST SHEA D CONWAY
UTMA KY
11115 PERWINKLE LANE
LOUISVILLE KY  40291

DOUGLAS L DIMOND
BOX 81
DETOUR MI  49725-0081

DOUGLAS L FOYTECK &
KAREN E FOYTECK JT TEN
7672 PHELAN DR
CLARKSTON MI  48346-1252

DOUGLAS L HARVEY
9869 GULFSTREAM BLVD
ENGLEWOOD FL  34224-9213

DOUGLAS L HOLLABAUGH
1362 CALVIN DRIVE
BURTON MI  48509-2008

DOUGLAS L JAMES
3218 KENNELWORTH LANE
BONITA CA  91902-1506

DOUGLAS L MARTIN
11206 W WELSH RD
JANESVILLE WI  53545-9146

DOUGLAS L MCLEAN
7222 MEADOW VIEW DR
LOCKPORT NY  14094-6266

DOUGLAS L NUNNERY
12918 E DAWN DRIVE
CERRITOS CA  90703-1201

DOUGLAS L OPREA &
NORMA J OPREA JT TEN
5349 W BARNES RD
MILLINGTON MI  48746-8709

DOUGLAS L ORDWAY
G-551 SR 108-R1
HOLGATE OH  43527

DOUGLAS L OTT
559 S DIAMOND RD
MASON MI  48854-8605

DOUGLAS L PIAZZA
4907 E 12TH
MUNCIE IN  47302-9048

DOUGLAS L PIAZZA &
SHEILA K PIAZZA JT TEN
4907 E 12TH
MUNCIE IN  47302-9048

DOUGLAS L ROBERTS
6511 IBIE COURT
ROCKLIN CA  95765

DOUGLAS L RODGER
C/O ROGER PLUMBING & HEATING
417 7TH AVENUE
SHELDON IA  51201-1635

DOUGLAS L SEEMAN
2308 THEOBALD ST
SHELBYVILLE IN  46176-3229

DOUGLAS L SEMKE
8610 1/2 PRIOR RD
DURAND MI  48429-9468

DOUGLAS L SOUKUP
1720 DAWNRIDGE CT
PALMDALE CA  93551-4392

DOUGLAS L STOLIPHER
1602 ROPER N FORK RD
CHARLES TOWN WV  25414-3635

DOUGLAS L STOWITTS &
BARBARA DIANNE STOWITTS JT TEN
4125 HAMLET COVE
BATH MI  48808-8782

DOUGLAS L TIPTON
201 CHEROKEE CIR
ERWIN TN  37650-7939

DOUGLAS L VORE
2773 LOWE RD
PETERSBURG MI  49270-9553

DOUGLAS L WILLIAMS
126 RIDGEWAY
JACKSON MI  49203-3245

DOUGLAS L WILSON
419 RANKIN DRIVE
ENGLEWOOD OH  45322-1141

DOUGLAS L WINANS
234 WINIFRED
LANSING MI  48917-3466

DOUGLAS L WORDEN
10410 TABBERT RD R1 BX 78
RIGA MI  49276-9643

DOUGLAS LANGHOLZ
89 LINCOLN RD SOUTH
PLAINVIEW NY  11803-5316

DOUGLAS LISTON
5008 HICKORY LN
MC HENRY IL  60050-7684

DOUGLAS LYNN RANGER
178 LUCERO ST
THOUSAND OAKS CA  91360

DOUGLAS M BAHUN
8085 S PALMER RD
NEW CARLISLE OH  45344-9666

DOUGLAS M BARNERT
41 FIFTH AVENUE 14E
NEW YORK NY  10003-4372

DOUGLAS M BIECHELE
4159 DAWSON
WARREN MI  48092-4318

DOUGLAS M BIECHELE &
CLAIRESSA ANN BIECHELE JT TEN
4159 DAWSON
WARREN MI  48092-4318

DOUGLAS M BISHOP &
CYNTHIA A BISHOP JT TEN
5868 KNOPP RD
SALEM OH  44460-9259

DOUGLAS M BROWN
4212 N 39TH ST
ARLINGTON VA  22207-4600

DOUGLAS M BYRON
17310 FOURTH SECTION
HOLLEY NY  14470-9750

DOUGLAS M COYLE
720 LOWELL DR
MARIETTA GA  30008-3740

DOUGLAS M DAZAROW &
LAURIE M DAZAROW JT TEN
21 SLATESTONE DR
SAGINAW MI  48603-2890

DOUGLAS M DEARING &
MADALYN R DEARING JT TEN
5909 MALMESBURY RD
DALLAS TX  75252

DOUGLAS M DUY SR
CUST ANDREW C DUY
UTMA AZ
3549 W RAINTREE DR
TUCSON AZ  85741-2814

DOUGLAS M DUY SR
CUST DOUGLAS M DUY JR
UTMA AZ
3549 W RAINTREE DR
TUCSON AZ  85741-2814

DOUGLAS M DUY SR
CUST WILLIAM A DUY
UTMA AZ
3549 W RAINTREE DR
TUCSON AZ  85741-2814

DOUGLAS M DUY SR &
CARROL DUY JT TEN
13305 N TEAL BLUE TRL
TUCSON AZ  85742-8633

DOUGLAS M FISHER
2234 OLIVE AVE
LAKEWOOD OH  44107-5712

DOUGLAS M FLORANCE
6 GRIFFEN ST
POUGHQUAG NY  12570-5200

DOUGLAS M FOLEY &
KAREN E FOLEY JT TEN
11817 108TH CT N
LARGO FL  33778-3618

DOUGLAS M FORD
6097 E MAPLE AVE
GRAND BLANC MI  48439-9171

DOUGLAS M GAITHER
5629 MOUNTAIN VIEW PASS
STONE MOUNTAIN GA  30087-5252

DOUGLAS M GINGRAS
5457 THRUSH DRIVE
GRAND BLANC MI  48439-7927

DOUGLAS M GRUBOLA &
DOROTHY J GRUBOLA JT TEN
3917 JANE AVE
HURON OH  44839-2182

DOUGLAS M HASTINGS
7808 E MC KINLEY
SCOTTSDALE AZ  85257-4425

DOUGLAS M HEENEY
2116 LUWANNA DR
LANSING MI  48910-4828

DOUGLAS M HEINS
404 GARDEN RD
AMES IA  50010-8522

DOUGLAS M HILL
7302 CLEARVIEW DR NW
FAIRVIEW TN  37062-9206

DOUGLAS M HOLLAND
7097 W VON DETTE CR
CENTERVILLE OH  45459-5039

DOUGLAS M HORNER
7 BROTHERTON RD
VINCETOWN NJ  08088-8534

DOUGLAS M HOWELL
10861 N COUNTY ROAD 800 W
NORMAN IN  47264-9489

DOUGLAS M INMAN
108 PITTSBURG RD
OWOSSO MI  48867-9272

DOUGLAS M JONES
2917 BARCLAY MESSERLY
SOUTHINGTON OH  44470

DOUGLAS M JORDAN
626 RAINBOW DR
MILTON WI  53563-1648

DOUGLAS M KALLER
26 WOODSIDE PARK BLVD
PLEASANT RIDGE MI  48069-1041

DOUGLAS M KARON
405 SYCAMORE LANE NO
PLYMOUTH MN  55441-5616

DOUGLAS M KELLEY
4 BLACKBERRY LANE
LAKE WYLIE SC  29710-8928

DOUGLAS M KYNARD
3932 ESTATEWAY RD
TOLEDO OH  43607-1016

DOUGLAS M LAFOND
504 SPRING LANE
COLUMBIA TN  38401-2252

DOUGLAS M LAWRENCE
5141 COUNTY RD 123 RT 3
MT GILEAD OH  43338-9520

DOUGLAS M LEWIS
740 N VISTA
ALGONQUIN IL  60102-2950

DOUGLAS M LINDSAY II
BOX 724
EDGEFIELD SC  29824-0724

DOUGLAS M LINVILLE
2736 SPRINGMONT AVE
DAYTON OH  45420-3042

DOUGLAS M MAYTON
2294 ALTA WEST ROAD
MANSFIELD OH  44903-8229

DOUGLAS M MORIN JR &
ELLEN E MORIN JT TEN
6 MECHANICK PLACE
FRANKLIN MA  02038-1011

DOUGLAS M MURRAY
278 LOGHOME RD
LA FOLLETTE TN  37766-9771

DOUGLAS M PARNCUTT
1202 HARFORD TOWN DR
ABINGDON MD  21009-4300

DOUGLAS M PHILPOTT &
HELEN C PHILPOTT JT TEN
6300 WEST CIMMARRON TRAIL
FLINT MI  48532-2019

DOUGLAS M QUINN
9315 FRANCES RD
OTISVILLE MI  48463-9460

DOUGLAS M RASICOT &
SUSAN E RASICOT JT TEN
BOX 669
WRENTHAM MA  02093-0669

DOUGLAS M ROBBE
FIVE TUDOR CITY PLACE APT 1408
NEW YORK NY  10017-6872

DOUGLAS M ROBBINS
15337 CYNTHIA ST
SOUTHGATE MI  48195-2078

DOUGLAS M ROBINS &
HARRIET F ROBINS JT TEN
124 GRAND VIEW DRIVE
PILES GROVE NJ  08098

DOUGLAS M SCHMIDT
111 GAMBLER'S GAP
DAPHNE AL  36526-9716

DOUGLAS M SHANTZ
21800 HAMPSTEAD ST
BEVERLY HILLS MI  48025-3653

DOUGLAS M SHEETS
10889 PITTMAN RD
SHREVEPORT LA  71129-9715

DOUGLAS M SLONE
2600 OLIVESBURG RD
MANSFIELD OH  44903-9198

DOUGLAS M SMITH
1557 MADRONO AVE
PALO ALTO CA  94306-1016

DOUGLAS M SMITH
550 BROADMEADOW BLVD
OXFORD MI  48371-4124

DOUGLAS M SMOKER
58269 CR 29
GOSHEN IN  46528-6622

DOUGLAS M SOLAK &
PATRICIA SOLAK JT TEN
5105 BONITO DR
NEW PORT RICHEY FL  34652-4407

DOUGLAS M SPARKS
RT 2 BOX 65
RUSHFORD MN  55971-9518

DOUGLAS M STASZESKY
816 WINDSOR RD
GLENVIEW IL  60025-3129

DOUGLAS M VAN SPRANGE
4232 OAKVIEW DRIVE
HUDSONVILLE MI  49426-9355

DOUGLAS M WOOD
3 DOUGLAS DRIVE
SALEM NH  03079-3251

DOUGLAS MACKUBIN THOMAS
22 SUNSET TERR
WEST HARTFORD CT  06107-2738

DOUGLAS MACMILLAN JR
2529 W 4TH ST 204
LOS ANGELES CA  90057-1851

DOUGLAS MARK
2451 W JARVIS AVE
CHICAGO IL  60645-1615

DOUGLAS MARK WEISBURGER
700 GIST AVE
SILVER SPRING MD  20910-5234

DOUGLAS MATHEWSON &
MARIANNE MATHEWSON JT TEN
5 HIGH POINT CT
ANNANDALE NJ  08801-3424

DOUGLAS MC DONALD
3929 MATSON AVE
CINCINNATI OH  45236-2343

DOUGLAS MCCARTHY &
CHARLES MCCARTHY JT TEN
9929 WESTPARK DR
BENBROOK TX  76126-4123

DOUGLAS MCCONNELL
2350 WARD ST
TOLEDO OH  43609-1820

DOUGLAS MCKIRGAN
PO BOX 982
SPRINGHILL TN  37174-0982

DOUGLAS MEWTON &
BARBARA ANN MEWTON JT TEN
7452 W PARKWAY
DETROIT MI  48239-1068

DOUGLAS MEYER
2360 PURISIMA CRK RD
HALF MOON BAY CA  94019-2593

DOUGLAS MICHAEL FISHER
171 SPRUCE LANE
BELLEVILLE MI  48111-5391

DOUGLAS MICHAEL HENESEY
28 811 WILSON RD N
OSHAWA ON  L1G 7Z5
CANADA

DOUGLAS MICHAEL PASSARETTI
10 GARFIELD ST
WALPOLE MA  02081-1733

DOUGLAS MILBURY
CUST CHRISTYNA NOELLE MILBURY
UGMA MI
938 SHANDREW DR
NAPERVILLE IL  60540

DOUGLAS MILBURY
CUST TODD A MILBURY UGMA MI
189 E LAKE SHORE DR 4 E
CHICAGO IL  60611-6312

DOUGLAS MOBERG
3105 MARGO AVE
HURON OH  44839-2173

DOUGLAS MOORE
CUST DEREK
MOORE UGMA MI
875 W THOMAS L PARKWAY
LANSING MI  48917-2121

DOUGLAS MOORE MCGILPIN
100 YORK STREET
APT 9-C
NEW HAVEN CT  06511-5613

DOUGLAS N CRAWFORD
1107 RYCHOAKS LN
MOUNT PLEASANT TX  75455-9794

DOUGLAS N GALLAHUE &
LORETTA L GALLAHUE JT TEN
1208 EDGEWATER DRIVE
WESTFIELD NY  14787-9513

DOUGLAS N KEPLER
31528 WINDSOR
GARDEN CITY MI  48135-1762

DOUGLAS N MCCALLUM
2433 ARROWHEAD DR BOX 703
LAPEER MI  48446-8032

DOUGLAS N MERINGA
959 B W MAUMBE ST
ADRIAN MI 49221

DOUGLAS NEWLANDS &
MAUREEN NEWLANDS JT TEN
5405 MOUNT VERNON WY
DUNWOODY GA 30338-2813

DOUGLAS O HEPPEARD
PO BOX 338
N TONAWANDA NY 14120

DOUGLAS OMINSKY
227 RIGHTERS MILL ROAD
GLADWYNE PA 19035

DOUGLAS P ANDERSON
308 BELL AVE
CHAPEL HILL TN 37034-3239

DOUGLAS P COCCIA
401 RASPBERRY PATCH DR
ROCHESTER NY 14612-5903

DOUGLAS P FINLEY &
MARILYN A FINLEY JT TEN
2810 N CAMBRIDGE RD
LANSING MI 48911-1011

DOUGLAS P JONES &
MARY F JONES JT TEN
10658 KATHERINE
TAYLOR MI 48180-3632

DOUGLAS P MAGOUN
CUST CHRISTOPHER J MAGOUN UGMA PA
928 MORTON ST
NEW CASTLE PA 16101-4426

DOUGLAS N STEPHENSON
3014 BEECHER RD
FLINT MI 48503-4902

DOUGLAS O DU MONT
12240 NORTH SHERMAN LK DR
AUGUSTA MI 49012-9280

DOUGLAS O HUBBELL &
NANCY L HUBBELL JT TEN
5234 KELLY RD
FLINT MI 48504-1020

DOUGLAS ORLANDO HOLSINGER
7535 S JAY ROAD
WEST MILTON OH 45383-7710

DOUGLAS P BAKER
1510 FOREST HILL RD
STATEN ISLAND NY 10314-6336

DOUGLAS P DWYER
115 PARSONS DR
SYRACUSE NY 13219-1454

DOUGLAS P GIBBS
2182 BLEVIN RD
YUBA CITY CA 95993-1402

DOUGLAS P KLOSKA
920 GREGORY DR
LAPEER MI 48446-3329

DOUGLAS P MUSZKIEWICZ
25540 AFTON ST
HARRISON TWP MI 48045

DOUGLAS N STEPHENSON &
VIRGINIA A STEPHENSON JT TEN
3014 BEECHER ROAD
FLINT MI 48503-4902

DOUGLAS O GENTRY
1216 ROBSON LN
BLOOMFIELD HILLS MI 48304-1535

DOUGLAS OLIVER COPELAND
16333 ALLEN RD
APT 321
SOUTH GATE MI 48195-2990

DOUGLAS P ANDERSON
158 HAMPTON AVENUE
WEST HARTFORD CT 06110-1011

DOUGLAS P BUNEA
27904 BLUEBIRD DR
FLATROCK MI 48134

DOUGLAS P EISELER
1947 N LOWELL RD
ST JOHNS MI 48879-9519

DOUGLAS P HANNAN &
WAVE L HANNAN JT TEN
3324 SIMPSON
FORT GRATIOT MI 48059-4243

DOUGLAS P LANEY
3128 WILBER AVE
FLUSHING MI 48433-2353

DOUGLAS P O'NEAL
7385 LANDI CT
HAZELWOOD MO 63042-1375

DOUGLAS P SCHMITZ
CUST
KELLY ANN SCHMITZ UGMA MI
5915 PATTERSON DRIVE
TROY MI 48098-3856

DOUGLAS P WERTSCH & PATRICIA A
WERTSCH TRS DOUGLAS WERTSCH &
PATRICIA WERTSCH TRUST U/A
DTD 5/31/06
1125 GARFIELD CT
GRAND RAPIDS MI 49544

DOUGLAS PEACOCK
2504 RENAE DR
MUSKEGON MI 49442-7100

DOUGLAS PIERCE THOMAS
10 QUINTARD AVE
OLD GREENWICH CT 06870-2106

DOUGLAS R ALLMON
913 NW 41ST ST
BLUE SPRINGS MO 64015-2515

DOUGLAS R BERRY
5123 STEWART
CINCINNATI OH 45227-1618

DOUGLAS R BROWN
CUST SCOTT D
BROWN UGMA MI
17739 OAKWOOD
DEARBORN MI 48124

DOUGLAS R CLARK
907 PINECREST ROAD
OSHAWA ON L1K 2B3
CANADA

DOUGLAS R FEY
BOX 408
PRUDENVILLE MI 48651-0408

DOUGLAS P STARR
1300 TODD TRAIL
COLLEGE STATION TX 77845-5159

DOUGLAS P WONG &
LORRAINE ENG WONG JT TEN
8503 GRIGSBY DR
SPRINGFIELD VA 22152

DOUGLAS PETER MC CARTY
15851 S 17TH LN
PHOENIX AZ 85045-1781

DOUGLAS PRIDEMORE
6058 STAHELIN
DETROIT MI 48228-3831

DOUGLAS R ALTHEIMER
11345 GRAND OAK DR
GRAND BLANC MI 48439-1280

DOUGLAS R BLACK
160 DARTMOUTH DR
MANSFIELD OH 44904-9342

DOUGLAS R CARTER
4 KINGS HWY
LONG VALLEY NJ 07853-3427

DOUGLAS R CORRIGAN
1766 DELANCY CIR
CANTON MI 48188-8504

DOUGLAS R GILBERT
3445 S CHASE AVE
MILWAUKEE WI 53207-3347

DOUGLAS P WATKINS
6625 WATERFORD HILL TER
CLARKSTON MI 48346

DOUGLAS PAUL TRAVER
3712 DOUGLAS
FLINT MI 48506-2424

DOUGLAS PIAR &
MARY PIAR
TR UA 11/03/99 DOUGLAS&MARY PIAR
LIVING
TRUST
8469 FARRAND RD
MONTROSE MI 48457-9779

DOUGLAS R ALLAN
1195 FAIRFAX
BLOOMFIELD HILLS MI 48302-0118

DOUGLAS R BEDNARSKI
4279 MCDOWELL
LAPEER MI 48446-9728

DOUGLAS R BOYD &
JOAN C BOYD JT TEN
8903 EVAN CT
SPRINGBORO OH 45066-9294

DOUGLAS R CHAPPELL
9306 STOCKPORT
SPRING TX 77379

DOUGLAS R DAVIS
6444 PASEO
KANSAS CITY MO 64131-1212

DOUGLAS R GIVENS
RT 2 BOX 230
WANETTE OK 74878-9769

DOUGLAS R HALLMARK
11 BEECH HLS
TUSCALOOSA AL  35404-4959

DOUGLAS R HAMILTON
25781 LOIS LANE DRIVE
SOUTHFIELD MI  48075-6166

DOUGLAS R HAMILTON &
DIANE Y HAMILTON JT TEN
25781 LOIS LANE DRIVE
SOUTHFIELD MI  48075-6166

DOUGLAS R HOTCHKIN
8 HEARTHSTONE DRIVE
KENNEBUNK ME  04043-7255

DOUGLAS R HURST
TR UA 03/08/94 DOUGLAS R HURST REV
LIVING TRUST
8 PADDOCK LN
GUILFORD CT  06437-2809

DOUGLAS R HURST
TR UA 03/08/94 DOUGLAS R HURST REV
LIVING TRUST
8 PADDOCK LN
GUILFORD CT  06437-2809

DOUGLAS R KERR
2632 PURDUE DRIVE
VESTA NY  13850-2916

DOUGLAS R KNORR
CUST ERIK A KNORR
UGMA NY
202 PATTON PLACE
WILLIAMSVILLE NY  14221-3774

DOUGLAS R LAWSON
120 TANGLEWD DR
ANDERSON IN  46012-1023

DOUGLAS R LIVSEY &
DONALD G MALONE &
PERCY HARRISON JR JT TEN
1140 LATHROP 106
FOREST PARK IL  60130-2248

DOUGLAS R LYONS
10573 N GASBURG RD
MOORESVILLE IN  46158-6762

DOUGLAS R MC GONEGAL
9499 BLACKTHORN TRAIL
FRISCO TX  75034

DOUGLAS R MCNEVAN
715 CRAWFORD DR
PETERBOROUGH ON  K9J 3W9
CANADA

DOUGLAS R MERLO
304 BILLINGRATH TURN LANE
APEX NC  27502-3838

DOUGLAS R MIDDLETON
PO BOX 11958
SPRING TX  77391-1958

DOUGLAS R MUNGER &
D ROBEY MUNGER JT TEN
24205 SE 225TH ST
MAPLE VALLEY WA  98038

DOUGLAS R NELSON
2315 19TH AVE
MOLINE IL  61265-4126

DOUGLAS R PERRY
APT 21-S
170 WEST END AVE
N Y NY  10023-5414

DOUGLAS R PLZAK
559 LIVE OAK DRIVE
ROCHESTER HILLS MI  48309-2317

DOUGLAS R PRIMROSE
315 STATE ROUTE 48
FULTON NY  13069-4347

DOUGLAS R PUFF
72 OLIVER ST
LOCKPORT NY  14094-4616

DOUGLAS R RADTKE &
KAREN S RADTKE JT TEN
5407 LONE PINE CT
BRIGHTON MI  48116-8876

DOUGLAS R RANZ
2732 LONE PINE RD
W BLOOMFIELD MI  48323

DOUGLAS R SHEPARD
1095 WOODNOLL DRIVE
FLINT MI  48507-4711

DOUGLAS R SMITH &
CHERI R SMITH JT TEN
2805 STEWART ROAD
CHARLOTTE MI  48813

DOUGLAS R STANLEY
2180 OAK TREE DRIVE
KETTERING OH  45440-2557

DOUGLAS R STERLING
6217 CORWIN STA
NEWFANE NY  14108-9745

DOUGLAS R VAN WINKLE
5528 VIEWPOINT DR
DAYTON OH 45459-1455

DOUGLAS R WRIGHT &
JUDY M WRIGHT JT TEN
BOX 303
FALMOUTH KY 41040-0303

DOUGLAS REWEY MINER
CUST
CHELSEA ELIZABETH MINER
UGMA FL
605 SEMBLER
SEBASTIAN FL 32958-4473

DOUGLAS ROBERT GLEISEN
169 WEST CENTRAL AVE
BERGENFIELD NJ 07621-1209

DOUGLAS RUBY &
GEORGIA N RUBY JT TEN
115 WEST FULTON ST
MICHIGAN CITY IN 46360-4441

DOUGLAS S EVANS
221 E DORIS DR
FAIRBORN OH 45324-4228

DOUGLAS S LYONS
32 REYNOLDS DR
MERIDEN CT 06450

DOUGLAS S MEADEN III
915 PIZER
HOUSTON TX 77009-5252

DOUGLAS S OGONOWSKI &
SANDRA J OGONOWSKI JT TEN
8703 BUCKSKIN DR
COMMERCE TWP MI 48382-3403

DOUGLAS R WILL
36 BERLIN RD
BERLIN HTS OH 44814

DOUGLAS R YOUNG
6635 CLEAR RIDGE ROAD
CLEARVILLE PA 15535-6850

DOUGLAS RIECK &
BETTE RIECK JT TEN
748 JOYCEIL
WATERFORD MI 48328-2333

DOUGLAS ROBERT SANDORF
4260 HART RD
RICHFIELD OH 44286-9782

DOUGLAS S ALDEN
7524 THRUSH AVE
FORT WAYNE IN 46816-3337

DOUGLAS S GROCH
526 SIOUX TRAIL
ROSSFORD OH 43460-1530

DOUGLAS S MC DOUGAL &
MARIE P MC DOUGAL JT TEN
41556 GLOCA MORA
HARRISON TWP MI 48045-1449

DOUGLAS S MOHR
6400 S ADRIAN HWY
ADRIAN MI 49221-9663

DOUGLAS S OSTRANDER
11418 LASALLE ST
YALE MI 48097-2939

DOUGLAS R WINTER
8 ROSS RD
BARRINGTON NH 03825-3540

DOUGLAS RAY TURNER
2801 WOODMONT DR
BEAVER CREEK OH 45434-6454

DOUGLAS ROBERT EDEN
233 FELTON AVE
HIGHLAND PARK NJ 08904-2215

DOUGLAS ROBINSON
710 NORTHUMBERLAND
BUFFALO NY 14215-2755

DOUGLAS S CROPPER
1971 SE TANAGER CR
HILLSBORO OR 97123-5216

DOUGLAS S HILL
6935 BELL RD
SHAWNEE KS 66217-9774

DOUGLAS S MCDOUGAL &
MARIE P MCDOUGAL JT TEN
41556 GLOCAMORA
MT CLEMENS MI 48045-1449

DOUGLAS S NORTON
9704 PLEASANT RUN WAY
TAMPA FL 33647-1837

DOUGLAS S SPURR
4310 GREEN PINE CT
LOUISVILLE KY 40220-1551

DOUGLAS S WOOD
1490 LINCOLN
LINCOLN PARK MI  48146-2388

DOUGLAS SCHUBOT &
SYDELL SCHUBOT JT TEN
32860 WHATLEY RD
FRANKLIN MI  48025-1141

DOUGLAS SCRIVNER
2129 ANDERSON DR SW
DECATUR AL  35603-1805

DOUGLAS SLOAN
1712 STEWART BLVD
FAIRBORN OH  45324

DOUGLAS SNYDER
9474 HETZLER RD
PIQUA OH  45356-9556

DOUGLAS STEVENSON
1658 W SUPERIOR ST APT 9
CHICAGO IL  60622-7510

DOUGLAS STUTSMAN
243 COUNTRY ESTATES DR
MITCHELL IN  47446-6615

DOUGLAS T GOECKEL &
CAROLE J GOECKEL JT TEN
2387 BIRD RD
ORTONVILLE MI  48462-9083

DOUGLAS T MCDERMET
86 GARLAND LANE
MONTPELIER VT  05602-9113

DOUGLAS T RAND
251 CHESTNUT AVENUE
#1
JAMAICA PLAIN MA  02130

DOUGLAS T RAYMOND
599 TOWNSHIP LINE ROAD
BLUE BELL PA  19422-2162

DOUGLAS T STANKE
488 SE DD HWY
WARRENSBURG MO  64093-8391

DOUGLAS TAYLOR SCHWARZ
410 LONGFELLOW AVE
WESTFIELD NJ  07090-4334

DOUGLAS TIBBS
27364 EVERGREEN DR
LATHRUP VILLAGE MI  48076-3279

DOUGLAS TURRINGTON
12527 NORTH RD
CLEVELAND OH  44111-4556

DOUGLAS TYGIELSKI
701 E WASHINGTON ST
ORLANDO FL  32801-2939

DOUGLAS U GAUL
2810 HOPKINSON HSE
PHILADELPHIA PA  19106-4153

DOUGLAS V FANT
3524 W PLYMOUTH DR
ANTHEN AZ 85086 85086  85086

DOUGLAS V HAVENS &
DORIS V HAVENS JT TEN
345 ROUTE 284
SUSSEX NJ  07461-3917

DOUGLAS V MOORE
808 SE DEGAN DR
PORT ST LUCIE FL  34983-2797

DOUGLAS VAGTS &
JOYCE VAGTS JT TEN
41 TOLL GATE LANE
AVON CT  06001-2334

DOUGLAS VANDE LUNE
1309 CORVAIR CT
KOKOMO IN  46902-2531

DOUGLAS VANDERPOOL
2610 NORMONT CT
DAYTON OH  45414-5033

DOUGLAS VOGEL
760 CAMELLIA DR
NORTH FORT MYERS FL  33903-5215

DOUGLAS W ALEXANDER
1222 CHERRY FORK RD
WINCHESTER OH  45697-9720

DOUGLAS W ARNOLD
CUST KYLE D ARNOLD UGMA MI
5970 WILLOW RD
ORCHARD LAKE MI  48324-2172

DOUGLAS W AUMILLER
3710 WENWOOD DRIVE
HILLARD OH  43026-2469

DOUGLAS W BLASE
3671 ERDLY LN
SNELLVILLE GA  30039-6241

DOUGLAS W CHAPMAN REP EST
ELLEN M CHAPMAN
2830 BARRY KNOLL WAY
FORT WAYNE IN  46845

DOUGLAS W CLARY &
WANDA J CLARY JT TEN
231 WOODLAND AVE
SEEKONK MA  02771-1214

DOUGLAS W CLOUSE
162 MYRTLE TERR
GREENWOOD IN  46142-9240

DOUGLAS W COLE
3171 MILLER ROAD
ANN ARBOR MI  48103-2124

DOUGLAS W COMPO
17949 N 300 W
SUMMITVILLE IN  46070-9654

DOUGLAS W CORSON
778 GOLF CT
BARRINGTON IL  60010-3869

DOUGLAS W DACK
2815 ZION RD
RIVES JCT MI  49277-9725

DOUGLAS W DAY
3230 S MAIN ST
HORSEHEADS NY  14845-2948

DOUGLAS W DAY &
PAMELA S DAY JT TEN
14364 GARY LANE
LIVONIA MI  48154-5306

DOUGLAS W DOMES &
ROSEMARY DOMES JT TEN
1007 GRAFF RD
ATTICA NY  14011-9519

DOUGLAS W DUNFORD &
JANET L DUNFORD
TR UA 05/07/04 DUNFORD FAMILY
REVOCABLE
TRUST
4003 SW 22 DR
GRESHAM OR  97080

DOUGLAS W EDMOND
12606 DUNN ROAD
RILEY MI  48041-1104

DOUGLAS W EDMONDS
4048 SIPPERYWOOD PL
RIVERSIDE OH  45424-4912

DOUGLAS W EIBERT &
DONNA D EIBERT JT TEN
420 N LANE
DIGHTON KS  67839

DOUGLAS W FIVECOAT
BOX 272
BLOOMINGTON IL  61702-0272

DOUGLAS W GRAY
14321 TUDOR
RIVERVIEW MI  48192-7934

DOUGLAS W GRAY &
STEPHEN D GRAY SR JT TEN
5122 7TH C ST E
BRADENTON FL  34203

DOUGLAS W GREEN
25 WOODLANDS WAY
BROCKPORT NY  14420

DOUGLAS W HELM
1969 S KEARNEY WAY
DENVER CO  80224-2306

DOUGLAS W HIESTAND EX
EST WALTER C HIESTAND
1901 BASSWOOD DRIVE
KENT OH  44240

DOUGLAS W HILL
8045 E DEL CUARZO
SCOTTSDALE AZ  85258-2255

DOUGLAS W HOOVER
1466 ASHFORD CT
TROY MI  48084

DOUGLAS W HOSKINS
14 HARDY STREET
MADISON ME  04950-1643

DOUGLAS W JAYNE
105 TUNES BROOK DR
BRICK NJ  08723-6637

DOUGLAS W KADE
781 MISTY HILLS DR
PRINCETON WV  24740-1782

DOUGLAS W KOMER
42300 WATERWHEEL RD
NORTHVILLE MI  48167

DOUGLAS W LEGGE
5581 RIDGE HILL WAY
PLAINFIELD IN  46123-8180

DOUGLAS W MCKEITHEN
362 SADIE DOUGLAS LN
SHREVEPORT LA  71106-7690

DOUGLAS W MILLER
CUST OLIVIA J MILLER
UGMA NY
108 N DEAN DR
N TONAWANDA NY  14120-6221

DOUGLAS W PAIGE II
26 STEEPLECHASE ROAD
ROBBINSVILLE NJ  08691-3805

DOUGLAS W QUERNHEIM &
NANCY P QUERNHEIM JT TEN
BOX 102
WATERLOO IL  62298-0102

DOUGLAS W ROBERTS
7128 ALERT NEW LONDON RD
OKEANA OH  45053-9423

DOUGLAS W SHRADER
267 OUTRIGGER DR
KILL DEVIL HILLS NC  27948-9054

DOUGLAS W UHL
313 DENICE DR
SEMINOLE FL  33772

DOUGLAS W WROBEL
2634 E MUIRFIELD RD
WARSAW IN  46580-8904

DOUGLAS W LEGGE &
DENISE P LEGGE JT TEN
5581 RIDGEHILL WAY
AVON IN  46168-8180

DOUGLAS W MENCK
47333 BLUEJAY DR
MACOMB MI  48044-5901

DOUGLAS W MULLINS
6582 S 50W
PENDLETON IN  46064-9072

DOUGLAS W POTTER
3372 CRANBERRY DR
CLYDE MI  48049

DOUGLAS W RATHKE
7081 RIDGE RD
LOCKPORT NY  14094-9428

DOUGLAS W S HAMILTON
61 HILLSIDE RD
BILLERICAY ESSEX CM11 2BX
UNITED KINGDOM

DOUGLAS W STANTON JR
ROUTE 1
BOX 1172
BANDON OR  97411-9218

DOUGLAS W WERNY &
LISA ANN WERNY JT TEN
6234 NICHOLAS DR
WEST BLOOMFIELD MI  48322-2342

DOUGLAS W WROBEL &
CLAUDIA M WROBEL JT TEN
2634 MUIRFIELD RD
WARSAW IN  46580-8904

DOUGLAS W MARTIN
APT 9
114 GROVE ST
MONTCLAIR NJ  07042-4031

DOUGLAS W MIELENZ
W173N7944 BLUEJAY CT
MENOMONEE FALLS WI  53051-4159

DOUGLAS W OLLIKAINEN
1469 LANCASTER LANE
ZIONSVILLE IN  46077-3814

DOUGLAS W PSIK
2805 BURNS
DEARBORN MI  48124-3261

DOUGLAS W RIPPY
2600 EAST TAHQUITZ CANYON WAY
APT 220
PALM SPRINGS CA  92262-7054

DOUGLAS W SHOWERS
701 N EIFERT RD
MASON MI  48854-9525

DOUGLAS W TURNER
3246 MARY DR
FLINT MI  48507-5103

DOUGLAS W WOODS
RR 2 BOX 45A
AVON IL  61415-9343

DOUGLAS W YOUNG &
DEBORAH A YOUNG JT TEN
5375 W FAIRGROVE RD
FAIRGROVE MI  48733-9704

DOUGLAS W ZASTROW
5021 ESCARPMENT DR
LOCKPORT NY  14094-9748

DOUGLAS W ZDUNCH
544 MALLARD CT
COAL CITY IL  60416-2435

DOUGLAS WADSWORTH GIBSON
1719B FERN GLEN DRIVE
DRUMORE PA  17518-9711

DOUGLAS WALKER
TR U/A
DTD 11/19/92 DOUGLAS WALKER
TRUST
4326 WILDWOOD DR
BRIDGMAN MI  49106-9553

DOUGLAS WARNER
2230 NORTH ST ROUTE 48
PLEASANT HILL OH  45359-9765

DOUGLAS WARNER BOHN
CUST ERIC DONALD BOHN UGMA WI
WAUKAU WI  54980

DOUGLAS WARREN BOHN
BOX 137
WAUKAU WI  54980-0137

DOUGLAS WEINGARTEN
1319 CHESTNUT AVE
WILMETT IL  60091-1617

DOUGLAS WERLEY &
EILEEN WERLEY JT TEN
58 NORTH BROAD ST EXTENSION
NAZARETH PA  18064-9519

DOUGLAS WILLIAM BISSONTZ
106 ANDERSON PL
BUFFALO NY  14222-1716

DOUGLAS WILLIAM LEBOLT
2820 E WILDWOOD RD
SPRINGFIELD MO  65804-5241

DOUGLAS WILSON
326 WILLOW VISTA
SEABROOK TX  77586-6018

DOUGLAS WILTON
505 E MOORESTOWN RD
LAKE CITY MI  49651-9285

DOUGLAS WOLF
290 COOPER STREET
ACCORD NY  12404-6203

DOUGLAS WYATT PRATER
C/O SHEILA PRATER
557 CHESTNUT STREET
NOBLESVILLE IN  46060

DOUGLAS Y TOWNSEND
2182 S KUTHER ROAD
SIDNEY OH  45365-8914

DOUGLASS A WASCHAK SR &
FELICIA K WASCHAK JT TEN
6240 WEST AVE J-4
LANCASTER CA  93536-7564

DOUGLASS IMHOFF
207 BELT ST
POWHATAN POINT OH  43942-1301

DOUGLASS M CORSON
22 MAIN ST
SKOWHEGAN ME  04976-1111

DOV M FISCHER
21 BARTLETT CRESCENT
BROOKLINE MA  02446-2208

DOVARD T YEAGER
1704 COLFAX ST SW
DECATUR AL  35601-4746

DOVE CHERET MILLER
234 A AMBOY ROAD
MONROE TWP NJ  08831-4408

DOVER & CO
C/O ACS UNCLAIMED PROPERTY
CLEARINGHOUSE INC
260 FRANKLIN ST 11TH FLOOR
BOSTON MA  02110

DOVER C BALAJTI
TR UA 08/14/03
BALAJTI LIVING TRUST
30505 LANESBOROUGH CIRCLE
MEADOW POINTE
WESLEY CHAPEL FL  33543

DOVER CARTER
202 HYMAN AVE
SOPERTON GA  30457-1575

DOVIE H LAWRENCE
71 ST JOHN'S CT
MARTINSVILLE VA  24112-1690

DOVIE H LAWRENCE
71 ST JOHN'S CT
MARTINSVILLE VA  24112-1690

DOVIE HALE
3809 CASTLEROCK RD
NORMAN OK 73072-1741

DOVIE M HUDDLESTON
15104 BEELER AVE
HUDSON FL 34667-3839

DOW WILLIAM REID
1409 LAUREL GLEN BLVD
LEANDER TX 78641-2924

DOWELL E MULLINS
154 TATUM RD
CEDAR BLUFF VA 24609

DOY L HADDOX
2787 BURNS ROAD
MADISON OH 44057-2833

DOYAL E TIMMONS JR
BOX 8765
TAMPA FL 33674-8765

DOYAL G KEYS
7336 OAK RD
VASSAR MI 48768-9292

DOYAL L ANDERSON
11444 N ALLIS HGHY
ONAWAY MI 49765-9575

DOYCE D EAGLE
327 CREST DR
RECTOR AR 72461-1021

DOYCE JEAN HIGGINBOTHAM
1914 MORNINGSIDE DR
HARTSELLE AL 35640-4330

DOYE F SAMSON
119 FANTASY DR
LYLES TN 37098-1817

DOYLAN J SCHNEIDER
1422 NANCYWOOD DR
WATERFORD MI 48327-2044

DOYLE A VANCLEAVE
35117 WILLIS
MT CLEMENS MI 48035-2885

DOYLE B JUSTICE
206 NINTH AVENUE
HUNTINGTON WV 25701-2709

DOYLE C CREAMER
6690 SALINE DR
WATERFORD MI 48329-1269

DOYLE C HUTTON
BOX 388
515 FLANDERS
BROOKVILLE OH 45309-0388

DOYLE C ROUSE JR
18278 PENNINGTON DR
DETROIT MI 48221-2142

DOYLE C ROUSE JR &
SHARON D ROUSE JT TEN
18278 PENNINGTON DR
DETROIT MI 48221-2142

DOYLE C SPIVEY &
BENNIE W SPIVEY JT TEN
BOX 342
WETUMPKA AL 36092-0006

DOYLE C STEPHENS &
MARILYN A STEPHENS JT TEN
11229 JACQUELINE
STERLING HEIGHTS MI 48313-4913

DOYLE D DAWE
8606 E 47TH ST
KANSAS CITY MO 64129-2234

DOYLE D FRONTZ
2732 KERR RD
LUCAS OH 44843-9707

DOYLE D STOVER
1618 DETROIT
LINCOLN PARK MI 48146-3217

DOYLE E COWGER
29 BOND ST
NILES OH 44446-2610

DOYLE E HERRELL
1208 CASTLEMAN AVE S W
DECATUR AL 35601-3602

DOYLE E LEE
7152 SANDALWOOD DR
AVON IN 46123-8056

DOYLE E LEE &
PATRICIA LEE JT TEN
57 RUE GRAND
LAKE SAINT LOUIS MO 63367

DOYLE E OSBORNE
4587 W CO RD 180 S
RUSSIAVILLE IN  46979

DOYLE E ROBLING
1181 LAURA CT
GREENWOOD IN  46143-1001

DOYLE E STOPPEL
18 MEADOWBROOK RD
DANBURY CT  06811-5039

DOYLE EDWIN STEPHENS
2312 SOUTH PARKWAY
MESQUITE TX  75149

DOYLE F CLARK
365 HAYNES CREEK CIRCLE
OXFORD GA  30054-2619

DOYLE FOUCH
2582 N US RT 68
WILMINGTON OH  45177

DOYLE G LEMONDS
11218 LANGE ROAD
BIRCH RUN MI  48415-9223

DOYLE G LEMONDS &
MINNIE B LEMONDS JT TEN
35 WILSHIRE DR
FRANKENMUTH MI  48734-1354

DOYLE H LEE JR
21836 EAST SANTAGUIN DRIVE
DIAMOND BAR CA  91765-2841

DOYLE J SMITH
8008 W CORRINE DR
PEORIA AZ  85381-9034

DOYLE JAMES REED
11615 BLOCK ROAD
BIRCH RUN MI  48415-9483

DOYLE JOSEPH REED
CUST MORGAN MARIE REED
UGMA MI
11689 W SHORE DR
PINCKNEY MI  48169-9090

DOYLE JOSEPH REED
CUST TYLER JOSEPH REED
UGMA MI
11689 W SHORE DR
PINCKNEY MI  48169-9090

DOYLE L GRIMES
168 CO RD 544
MOULTON AL  35650-9322

DOYLE L MARTIN
7148 MARSHALL RD
OLIVET MI  49076-9476

DOYLE L SPEER
3457 MADISON 217
FREDERICKTOWN MO  63645-9293

DOYLE L SPENCER
7336 E KELLY RD BOX 737
CASS CITY MI  48726-8903

DOYLE L WEISS
36 LAKEVIEW KNOLL NE
IOWA CITY IA  52240-9161

DOYLE M UTLEY
6736 OAK
TAYLOR MI  48180-1741

DOYLE O JACKSON &
PATRICIA C JACKSON JT TEN
1486 N SILO RIDGE DR
ANN ARBOR MI  48108

DOYLE OSCAR CREE &
PAULINE E CREE
TR
DOYLE OSCAR CREE & PAULINE E
CREE TRUST UA 08/22/97
2603 JUERGENSEN DR
ORLANDO FL  32810-3024

DOYLE P DALY
914 S PLATE ST
KOKOMO IN  46901-5678

DOYLE R COAD
2305 NICHOLS RD
LENNON MI  48449-9303

DOYLE R CRONK
3492 MAHLON MOORE
SPRING HILL TN  37174-2133

DOYLE R DERRICK
1 BEE STREET
CHARLESTON SC  29403-5801

DOYLE R PAINTER SR &
GWENDOLYN D PAINTER JT TEN
1010 LYNWOOD AVE
CIRCLEVILLE OH  43113-1328

DOYLE SHOFFNER &
JEAN SHOFFNER JT TEN
1167 N 800 E
GREENTOWN IN  46936-8817

DOYLE V KEITH
1608 EAST OSAGE AVE
MCALESTER OK 74501-6764

DOYLE W PRESTRIDGE
1939 CHANCERY
TROY MI 48098-1432

DOYLE WILSON
12105 ANDERSONVILLE RD
DAVISBURG MI 48350-3035

DOZIER WILSON HARVILLE
ROUTE 2
DOZIER AL 36028-9802

DRAGICA CULAFIC
526 SOUTH 6TH AVENUE
LAGRANGE IL 60525-6715

DRAGOSLAV M BUGARINOVICH
1630 MASSACHUSETTS
LANSING MI 48906-4617

DRAKE A SMITH
1516 LAKE RD
WEBSTER NY 14580-8512

DRAYTON D RIAS
18931 LUMPKIN
DETROIT MI 48234-1288

DREW A MAHALIC &
JOAN I MAHALIC JT TEN
2114 SW SUNSET DR
PORTLAND OR 97201-2066

DOYLE VANN 2
PO BOX 188223
ERLANGER KY 41018-8223

DOYLE W SUMWALT &
DORIS M SUMWALT JT TEN
17260 FINCH RD
LEBANON MO 65536-7825

DOYLES R LOCKLEAR
BOX 2163
PEMBROKE NC 28372-2163

DRAGAN SULJIC
525 CABOT CT
BLOOMINGTON IN 47408-3083

DRAGO PROFACA &
ANNA PROFACA JT TEN
7 WHISPERING SPRINGS DRIVE
MILLSTONE TWP NJ 08510

DRAGOSLAV MARINKOVIC
76 FREEMONT TURN
PALM COAST FL 32137

DRAKE C PALM
399 PLEASANT VIEW
GRAND BLANC MI 48439-1075

DREMA JARRELL
PO BOX 1383
SHADY SPRINGS WV 25918

DREW A MAHALIC &
JOAN I MAHALIC JT TEN
2114 SW SUNSET DR
PORTLAND OR 97201-2066

DOYLE W OLIVER
3578 BOSWELL AVE
ST LOUIS MO 63114-4205

DOYLE W VINSON
8651 60TH ST
NOBLE OK 73068-5417

DOZIER T HENDERSHOT
6230 HUNTER RD
SPENCER OH 44275-9533

DRAGI M JOVANOVSKI
111 HAMLET HILL RD
BALTIMORE MD 21210-1556

DRAGO SAVOR
559 MEADOWLANE DR
RICHMOND HTS OH 44143-1943

DRAKE & CO
C/O CITIBANK NA
BOX 1529
SORT 1553
NEW YORK NY 10043-0001

DRAKE T MAHER &
MARY C MAHER JT TEN
31117 MCNAMEE
FRASER MI 48026-2790

DREW A DORAK
234 TREETOP LANE
HOCKESSIN DE 19707-9594

DREW ALLEN BURKHARD
494 W BATH RD
CUYAHOGA FALLS OH 44223-3073

DREW C HAYWARD
3806 DEER RUN BEND
SUGAR LAND TX  77479

DREW C PEARSON
508 N EMERSON
MT PROSPECT IL  60056

DREW C POPSON
1535 HARRISON ST
HOLLYWOOD FL  33020-5235

DREW DAVIS &
DON DAVIS JT TEN
4577 POPLAR LANE NTH
NORTH ROYALTON OH  44133-3210

DREW E MORGAN
140 DRIFTWOOD CIRCLE
AIKEN SC  29801

DREW J DAUM &
JANET L DAUM JT TEN
13326 FOX RUN RD
VICTORVILLE CA  92392

DREW JOHNSON
1673 ALLEGHENY LN
NORTH PORT FL  34286-8734

DREW JULIA BOULTON
7315 BIRCH RUN RD
BIRCH RUN MI  48415

DREW MCKEE
BOX 792-8000  ZZZZZ

DREW P DANKO
960 HOLLY OAK LANE
DANDRIDGE TN  37725

DREW PANZA
350 COLERIDGE ST
PLAINEDGE NY  11756-5628

DREW RYAN REAMER
1392 RASHO
TRAVERSE CITY MI  49686-9121

DREW W DARCY
15 COLUMBIA ST
BETHPAGE NY  11714-5240

DREW W FATZINGER &
ROSE ANN M FATZINGER JT TEN
491 WALNUT ST
SLATINGTON PA  18080-2032

DREXEA J SANDOE
100 N ORCHARD DR
MUNICE IN  47303-4542

DREXEL G LYKINS
395 W LOMAR AVE
CARLISLE OH  45005-3310

DREXIE A SANDERS
9035 E 86TH ST
INDIANAPOLIS IN  46256-1333

DRILLERS PRODUCTION CO INC
105 S BROADWAY SUITE 460
WICHITA KS  67202

DRINDA M OSBORNE
9157 GROVE
WHITMORE LAKE MI  48189-9525

DROTHEA PIERSON
30 PRYORS LANE
ALDWICK
W SUSSEX
UNITED KINGDOM

DROUETT BAKER CASEY
BOX 124
CROSBY TX  77532-0124

DRU C ERTZ-BERGER
2326 W ALAMO DR
CHANDLER AZ  85224-1703

DRUCELLA L MILLER
2170 W BROOKS ST APT B
NORMAN OK  73069-4059

DRUCILLA E MARTIN
436 FARLEY AVE
LAURENS SC  29360

DRUCILLA R SCHNEIDERHEINZE
131 PITTSFORD COMMONS C-1
PITTSFORD VT  05763-9421

DRUCILLA V EVANS
5915 GARFIELD ST
LINCOLN NE  68506

DRUCILLA VEASLEY
4070 BRENTON DRIVE
DAYTON OH  45416-1607

DRUCILLA W ROBERTS
505 OAK VISTA CT
SANTA ROSA CA  95409-6355

DRUSILLA ANN HARAN
141 WALNUT ST
BRAINTREE MA  02184-3110

DU WAYNE W HERMAN &
BONNIE C HERMAN JT TEN
910 WAYNESBORO
DECATUR IN  46733-2624

DUAINE C SAYLER
1848 SUTTON ROAD
ADRIAN MI  49221-9506

DUANE A BUNTING
398 N 5TH ST
ALBION IL  62806-1056

DUANE A HAEFKE
3701 MARELI RD
SHELBYVILLE KY  40065-8766

DUANE A HOMER &
LOA H HOMER TEN COM
TRUSTEES UA HOMER FAMILY
TRUST DTD 09/10/89
467 FOURTH AVENUE
SALT LAKE CITY UT  84103-3074

DUANE A LAMMERS
16839 RD L
OTTAWA OH  45875-9454

DUANE A MINGLE &
BARBARA S MINGLE JT TEN
3643 S 500 E
MIDDLETOWN IN  47356

DRUCILLA WETZEL
APT 901
1301 N HARRISON ST
WILMINGTON DE  19806-3168

DRUSILLA F LOPP
3805 VALLEY ROAD
BERKELEY SPR WV  25411-6381

DUAIN E LOCKWOOD
8145 WHITECLIFF LANE
GRAND BLANC MI  48439-9561

DUAINE E VOGEL
1214 SALZBURG
BAY CITY MI  48706-3443

DUANE A CAMPBELL
6969 HOLLANSBURG-SAMPSON RD
ARCANUM OH  45304-9654

DUANE A HAGERMAN
R 1 MT HOPE ROAD
CARSON CITY MI  48811

DUANE A JARVIS
707 W HENRY
CHARLOTTE MI  48813-1709

DUANE A LINDSEY
7472 SPRING BROOK CT
SWARTZ CREEK MI  48473

DUANE A PARSONS
9655 HASSETOWN RD
MORGANTOWN IN  46160-9464

DRUE SWANIGAN
39607 E ROUND PRIARIE
OAK GROVE MO  64075-8329

DU WAYNE D DRESDEN
BOX 34
WETMORE MI  49895-0034

DUAIN E TISCHER &
DONNA N TISCHER JT TEN
1109 COUNTRY GLEN LANE
CAROL STREAM IL  60188-2931

DUANE A BENTON &
NORMA M BENTON JT TEN
1515 CARRIAGE RD
POWELL OH  43065-8576

DUANE A FRITZLER
16751 GRATIOT ROAD
HEMLOCK MI  48626-8618

DUANE A HLUCHAN &
CARLOTTA HLUCHAN JT TEN
1482 CHAMPION BRISTOL TOWN
LINE RD
WARREN OH  44481-9459

DUANE A KANGAS
12251 HOXIE RD
NORTH ADAMS MI  49262-9797

DUANE A MILLER
5224 NORTH SANDLEWOOD DR
BEVERLY HILLS FL  34465-2437

DUANE A ROLOFF
2005 ALEXANDRIA PLACE
JANESVILLE WI  53545-3401

DUANE A ROWLEY SR
BOX 63
ATTICA MI  48412-0063

DUANE A WESCHE
938 SCHULTE RD
ST LOUIS MO  63146-5314

DUANE ADAMSON
8151 MARLOWE
DETROIT MI  48228-2488

DUANE ALAN BUNTING
397 1/2 N 4TH ST
ALBION IL  62806-1260

DUANE ALEXANDER FRITZLER &
BYRA LEE FRITZLER JT TEN
16751 GRATIOT RD
HEMLOCK MI  48626-8618

DUANE ALLEN GRIMSMAN &
LOIS GWENDOLYN GRIMSMAN
TR GRIMSMAN FAM TRUST
UA 07/08/93
6320 CHESTNUT AVE
ORANGEVALE CA  95662-4207

DUANE B AUNE &
ISABELL AUNE JR TEN COM
1816 NORTH 9TH ST
BISMARCK ND  58501

DUANE B CARSON &
DOROTHY A CARSON
TR CARSON FAM TRUST
UA 10/30/96
1725 MONMOUTH DR
SAN DIEGO CA  92109-2248

DUANE B EGAN
311 DOUGLAS GLEN CLOSE SE
CALGARY AB  T2Z 2V8
CANADA

DUANE B MILLER
5248 MCDOWELL ROAD
LAPEER MI  48446-8049

DUANE B WILLIAMS &
JOYCE A WILLIAMS JT TEN
7450 E OPAL LAKE TR
GAYLORD MI  49735-7636

DUANE BUENING
9451 FORTUNE DR
FISHERS IN  46037-9044

DUANE BUSHNELL &
JUDITH LYNN BUSHNELL JT TEN
2617 PORTER ST
WICHITA KS  67204-5044

DUANE C BEGEMAN
35369 CR 652
MATTAWAN MI  49071-9744

DUANE C BOWLER
RR 3 BOX 2605
MC MILLAN MI  49853-9803

DUANE C BRATZKE
2430 CTY HWY M
EDGERTON WI  53534

DUANE C CARLSON
227 SUMMERTIME DR
SAN ANTONIO TX  78216

DUANE C CAUSIE &
MARY E CAUSIE
TR CAUSIE LIVING TRUST
UA 04/18/90
2242 COUNTRY VILLA CT
AUBURN CA  95603-9001

DUANE C CLUGSTON
3813 COLBY S W
GRAND RAPIDS MI  49509-3954

DUANE C GUEST &
GLORIA M GUEST
TR
DUANE C GUEST & GLORIA M GUEST
JOINT TRUST UA 05/01/96
7111 E CARPENTER RD
DAVISON MI  48423-8958

DUANE C HUGHES
17232 DEER VIEW DR
ORLAND PARK IL  60467

DUANE C SPOHN
12285 STANLEY RD
FLUSHING MI  48433-9206

DUANE C THOMAS &
MILDRED J THOMAS JT TEN
BOX 280
MABEN MS  39750-0280

DUANE CAYLOR
2303 APPLETON COURT
PALM BEACH GARDENS FL
33403-1148

DUANE COLLIER
3932 TRIMM RD
SAGINAW MI  48609

DUANE COOPER
3104 LAMBROS DR
MIDLAND MI  48642-3973

DUANE D BROKAW
4536 SCHOOL ST
LEONARD MI  48367

DUANE D DENNINGS JR
7193 E SAINT JOE HWY
GRAND LEDGE MI  48837-9182

DUANE D ENGEL
30341 STEINMAIER RD
DEFIANCE OH  43512-6949

DUANE D ENGEL &
JUDITH K ENGEL JT TEN
30341 STEINMAIER RD
DEFIANCE OH  43512-6949

DUANE D FUHRMAN &
MARY F FUHRMAN JT TEN
BOX 315
ELYSIAN MN  56028-0315

DUANE D MILLER
710 GLENWOOD AVE
MOUNDSVILLE WV  26041

DUANE D PARKS &
SHELBY J PARKS JT TEN
6017 51ST AVE
MOLINE IL  61265-8305

DUANE D SWANSEY
1560 MCGREW LN
WHITE LAKE MI  48383-2765

DUANE D TOBIAS
9263 OAK RD
OTISVILLE MI  48463

DUANE DALE EGGLESTON
6475 LINDEN RD
SWARTZ CREEK MI  48473-8848

DUANE DARL ZAHRINGER
2469 EASTERN AVE
ROCHESTER HILLS MI  48307-4708

DUANE DELOY KISER &
CHARLEEN ANN KISER JT TEN
22250 BEAUMONT WAY
FARMINGTON MN  55024-9795

DUANE E ANDERSON
CUST CAROLINE M ANDERSON UGMA CA
4020 ALBRIGHT AVE
LOS ANGELES CA  90066-5402

DUANE E ANNA &
RUTH A ANNA JT TEN
1200 FROMAGE WAY
JACKSONVILLE FL  32225

DUANE E BANKS JR
6918 BARQUERA
CORAL GABLES FL  33146-3818

DUANE E BISHOP
7110 ANDREWS HWY
BELLEVUE MI  49021-9473

DUANE E BULLION
660W LKEMOS ST
MASON MI  48854

DUANE E DAVIS
5082 S CENTER RD
GRAND BLANC MI  48439-7928

DUANE E DENT
5206 BLOOMFIELD
MIDLAND MI  48642-3202

DUANE E DORMAN
630 S OAKLAND
WEBB CITY MO  64870-2451

DUANE E GLENN
1068 MILITARY
DETROIT MI  48209-2384

DUANE E HAYNES
19810 W 901 RD
COOKSON OK  74427-2045

DUANE E HOEFT &
BEVRELY J HOEFT
TR
DUANE E HOEFT & BEVERLY J
HOEFT REV TRUST UA 1/13/00
8800 EAST ARNOLD LAKE RD
HARRISON MI  48625-9689

DUANE E HORROCKS
4125 WINDWARD
LANSING MI  48911-2507

DUANE E HOUSER
ROUTE 571
6435 E STATE
TIPP CITY OH  45371

DUANE E JOHNSON
36 CHURCH ST
MIDDLEPORT NY 14105-1226

DUANE E JOHNSON
7774 E 200 S
GREENTOWN IN 46936-9138

DUANE E MUNRO JR
197 CLEVELAND
BUFFALO NY 14223-1027

DUANE E OSTRANDER
4648 HUNTERS CREEK RD
ATTICA MI 48412-9762

DUANE E PELTON
3567 SHAW ROAD
KINGSTON MI 48741-9504

DUANE E ROSINE
1020 DUNDEE CIR
LEESBURG FL 34788-7682

DUANE E RUNYAN
252 N WASHINGTON ST
DANVILLE IN 46122-1238

DUANE E SMITH &
KATY A SMITH JT TEN
1523 18TH DR
PASCO WA 99301-3420

DUANE E TESCH JR
110 E ROWLAND
MADISON HGTS MI 48071-4094

DUANE E WEBSTER
9760 HEROY RD
CLARENCE CTR NY 14032-9603

DUANE E WHITSON
R R 1 BOX 188
AMBOY IN 46911-9788

DUANE E WILDEY &
PENNY S WILDEY JT TEN
75 GREY FOX CT
GRAND BLANC MI 48439-8176

DUANE E WILLEY
799 GARLAND ST
LAKEWOOD CO 80215-5893

DUANE F BIGGER
1232 W COOK RD
GRAND BLANC MI 48439-9364

DUANE F DUFRESNE
PMB 6751 PO BOX 2428
PENSACOLA FL 32513

DUANE F ENGLE
1726 WATERFORD WAY
MORGANTON NC 28655-8294

DUANE F GAVRILEK &
LORRAINE M GAVRILEK JT TEN
4753 HEIDI DR
STERLING HTS MI 48310

DUANE F HEIM
8435 N HURD RD
EDGERTON WI 53534-9760

DUANE F HENRY
8541 NICHOLS RD
FLUSHING MI 48433-9223

DUANE F PLAGENS
21810 FAIRLANE CT
EAST DETROIT MI 48021-2736

DUANE F SMITH
157 S BELMONT
INDIANAPOLIS IN 46222-4207

DUANE FRENCH
PO BOX 1105
SPRING BRANCH TX 78070

DUANE G AMOS
109 S KERBY RD
CORUNNA MI 48817-9767

DUANE G BRUNING
6490 COLONIAL DRIVE
LOCKPORT NY 14094-6123

DUANE G CARLEY
3827 HILLCREST DR
BOISE ID 83705-4546

DUANE G CRAMER &
STEPHANY L CRAMER JT TEN
7281 ZECK RD
MIAMISBURG OH 45342-3045

DUANE G JACOBS & ELIZABETH JEAN
JACOBS TR
DUANE G & ELIZABETH J JACOBS
REVOCABLE TRUST U/A 3/07/00
446 N CUSTER AVE
CLAWSON MI 48017-1511

DUANE G LAUZONIS
2226 RIDGE ROAD
RANSOMVILLE NY  14131-9720

DUANE H BARNES
809 N W 44TH STREET
LAWTON OK  73505-4929

DUANE H MAIER
10517 SOUTH STEEL RD
BRANT MI  48614-9792

DUANE HERALD
830 6TH AVE BOX 112
BALDWIN WI  54002-9310

DUANE J JELLEY
437 WEDINGTON CT
ROCHESTER MI  48307-6036

DUANE J STARZYK
2842 TRAILWOOD DRIVE
ROCK HILLS MI  48309-1440

DUANE JAMES HOSTETLER
13805 SPRINGMILL BLVD
CARMEL IN  46032-9129

DUANE K SCARFFE
1220 JOSEPHINE CT
MONROE MI  48162-8410

DUANE K WENDLING &
DONNA L WENDLING JT TEN
3969 W PEET RD
NEW LOTHROP MI  48460-9645

DUANE GIANNANGELO
1935 ALDER BRANCH
GERMANTOWN TN  38139-4406

DUANE H CURTIS
95 COUNTY RTE 29
CANTON NY  13617-4424

DUANE H MATHIOWETZ
55 SHELLEY DRIVE
MILL VALLEY CA  94941-1520

DUANE J DUBAY &
MARY L DUBAY JT TEN
2428 MCCARRAN DRIVE
PLANO TX  75025-6090

DUANE J JONES
1114 LAMBERT DR
HOLLY MI  48442-1035

DUANE J SWEET
5153 AMSTERDAM
HOLT MI  48842-9634

DUANE JOHNSON
16502 HARLOW
DETROIT MI  48235-3427

DUANE K WENDLING
3969 W PEET RD
NEW LOTHROP MI  48460-9645

DUANE L ACHTERMANN
264 VOLUSIA AVE
DAYTON OH  45409-2225

DUANE GILL &
JULIE A GILL JT TEN
509 BREWER ST
MARSHALL MI  49068-1160

DUANE H ERICSON &
MARJORIE G ERICSON
TR UA 09/20/93
DUANE ERICSON & MARJORIE
ERICSON REV TR
5817 RANCH VIEW RD
OCEANSIDE CA  92057-4911

DUANE H STANOSZEK
670 SUSAN DR
N HUNTINGDON PA  15642-3126

DUANE J DUBOIS
21150 BURT RD
BRANT MI  48614-8707

DUANE J LABRECQUE
1045 HOLLYWOOD BLVD
CLIO MI  48420

DUANE J WHITE
4770 BUSCH RD
BIRCH RUN MI  48415-8785

DUANE JONES
249 NAKOTA
CLAWSON MI  48017-2050

DUANE K WENDLING
C/O MONTROSE ST BK
ATTN DON RUSSELL
200 W STATE ST
MONTROSE MI  48457-9748

DUANE L ANDERSON
W5012 COUNTY ROAD A
LILY WI  54491

DUANE L ARCHER
7822 SOUTH IRVINGTON
TULSA OK  74136-8480

DUANE L BEAM
R R 1
DENVER IN  46926-9801

DUANE L COOK
2256 W LAWRENCE
CHARLOTTE MI  48813-8899

DUANE L DEARRING
25755 CATALINA ST
SOUTHFIELD MI  48075-1742

DUANE L DOTTERER
1420 GRIMES ROAD
MANSFIELD OH  44903-8202

DUANE L DUCHAMP &
PEGGY J DUCHAMP JT TEN
6560 RIDGEWAY TRAIL
LAKE MI  48632

DUANE L FISHER
818 BRETTON RD
LANSING MI  48917-3108

DUANE L GENO
5475 SO 115TH ST
HALES CORNERS WI  53130-1115

DUANE L HOLLIDAY
7383 SHERIDAN AVE
FLUSHING MI  48433-9102

DUANE L HUG &
SANDRA E HUG JT TEN
5395 SPRINGHILL DR
ALBANY OR  97321-9371

DUANE L MAUPIN SR &
ANNICE FAYE MAU
TR UA 03/03/04 MAUPIN FAMILY TRUST
6007 BLENDON CHASE DR
WESTERVILLE OH  43081

DUANE L MILBURN &
JUDY L MILBURN JT TEN
1578 LANDING RD
MYRTLE BEACH SC  29577-5933

DUANE L SHERMAN
324 BAY MID CO LINE
MIDLAND MI  48640

DUANE L SMITH
3112 GALE RD
EATON RAPIDS MI  48827

DUANE L SWITZER
5443 WEBSTER RD
FLINT MI  48504-1008

DUANE L TUNE
12276 S STATE RD
MORRICE MI  48857-9725

DUANE L WILLIAMS
1005 BURLINGTON DR
FLINT MI  48503-2978

DUANE L WISNIEWSKI
LOT 65
2985 GADY RD
ADRIAN MI  49221-9363

DUANE LEE HOFFMAN &
SANDRA A HOFFMAN JT TEN
8770 LOWER LAKE RD
BARKER NY  14012-9650

DUANE M CHEZEM
11680 MARSHALL RD
BIRCH RUN MI  48415-8740

DUANE M FITNICH
3199E W IDERMUTH RD
OWOSSO M  48867

DUANE M GIANNANGELO &
LUCIA C GIANNANGELO JT TEN
1935 ALDER BRANCH
GERMANTOWN TN  38139-4406

DUANE M JEROME
6475 HERMANA
W BLOOMFIELD MI  48324-1046

DUANE M KASEL
263 GOLDENWOOD CIR
SIMI VALLEY CA  93065-6772

DUANE M KRAUSS
9544 CUNNINGHAM LANE
TRAVERSE CITY MI  49684

DUANE MALCOLM BENSON
285 WESTBROOK DR
BUFFALO NY  14225-2183

DUANE MILLER
4021 RACE ST
FLINT MI  48504-2237

DUANE MOORE
4014 VISTA CALAVERAS ST
OCEANSIDE CA  92056

DUANE NEWTON
6257 KELLY ROAD
FLUSHING MI  48433-9029

DUANE P IVERSON &
JOAN E IVERSON JT TEN
10516 HANKERD RD
PLEASANT LAKE MI  49272-9611

DUANE P SHIPMAN
8740 ROUND LAKE RD
VERMONTVILLE MI  49096-9714

DUANE R CAMPBELL
275 19TH STREET
OTSEGO MI  49078-9648

DUANE R DZIEWIT
191 S CASS LAKE RD
WATERFORD MI  48328-3525

DUANE R GORDON
6280 DENTON HILL RD
FENTON MI  48430-9491

DUANE R LLOYD &
PHYLLIS LLOYD JT TEN
15051 K K AVE
IOWA FALLS IA  50126-8571

DUANE R SATTERTHWAITE &
DIANE A SATTERTHWAITE JT TEN
1250 DUTTON RD
ROCHESTER MI  48306-2427

DUANE N DININGER
4401 WALTON PL
SAGINAW MI  48603-2094

DUANE O CHRISTOPHERSON &
CAROLE A CHRISTOPHERSON JT TEN
6038 PATRICK HENRY
SAN ANTONIO TX  78233-5221

DUANE P POWERS
2913 CLUB HILL DRIVE
GARLAND TX  75043-1207

DUANE P THOMPSON
4985 W 700 NORTH
LARWILL IN  46764

DUANE R DAVIS
5386 WESTCHESTER
FLINT MI  48532-4052

DUANE R EDEN
524 WASHINGTON
SEBEWAING MI  48759-1128

DUANE R GRIFFIN
8006 GLENTIES LANE
SUNLAND CA  91040-3316

DUANE R RAICHEL
11461 CARR RD
DAVISON MI  48423-9336

DUANE R WEBER
13298 PRATT ROAD
PORTLAND MI  48875-9517

DUANE NEWCOMB
301 N 8TH
NOBLE OK  73068-9591

DUANE P IVERSON
10516 HANKERD RD
PLEASANT LAKE MI  49272-9611

DUANE P POWERS &
PATRICIA L POWERS JT TEN
2913 CLUB HILL DRIVE
GARLAND TX  75043-1207

DUANE R BUCHANAN
19993 KINLOCH
DETROIT MI  48240-1112

DUANE R DREON
91 1012 KAI IKUWA ST
EWA BEACH HI  96706-5056

DUANE R FELL
33 WARREN DR
NORWALK OH  44857-2447

DUANE R LLOYD
15051 K K AVE
IOWA FALLS IA  50126-8571

DUANE R ROUX
18817 COLVIN
ST CHARLES MI  48655-9784

DUANE R WHITMAN
11018 CLAR-EVE
OTISVILLE MI  48463-9434

DUANE R WHITSCELL
5546 TIMBERBEND RD
SEARS MI 49679-8140

DUANE S WILLIAMS
409 ELLIS RD
MILFORD NJ 08848-1568

DUANE T LYONS &
MARY ALICE LYONS JT TEN
362 MEADOWBRIAR ROAD
ROCHESTER NY 14616-1114

DUANE TAYLOR STANDLEY
856 STANDLEY RD
MADISONVILLE TX 77864-7477

DUANE V EX JR
9483 HAMMIL RD
OTISVILLE MI 48463-9785

DUANE W LILEY
14244 S SEYMOUR ROAD
LINDEN MI 48451-9744

DUANE W NOWACZYK &
JUDITH M NOWACZYK JT TEN
3051 GLADWIN DRIVE
SAGINAW MI 48604-2414

DUANE W SARHAN
G8417 BEECHER RD
FLUSHING MI 48433

DUBUC JAMES R
2278 MAJOR LN
DAVISON MI 48423-2031

DUANE S DEYOUNG &
ARLENE K DEYOUNG JT TEN
13010 S 18TH STREET
VICKSBURG MI 49097-8430

DUANE ST GERMAIN &
MARY LYNN ST GERMAIN JT TEN
1407 PARK AVE
RIVER FOREST IL 60305-1021

DUANE T PHILLIPS
4024 WESTHILL DR
HOWELL MI 48843-9491

DUANE THUROW
CUST NICHOLAS P MAGERA
UTMA SD
14 SE 2ND AVE
BOX 99
ABERDEEN SD 57401-4204

DUANE VERKAIK &
RUTH VERKAIK JT TEN
3035 ROSEWOOD
HUDSONVILLE MI 49426-8815

DUANE W MATTES
1532 GILMORE DR
CLAIRTON PA 15025-2706

DUANE W PARKER
291 GROOMS RD
CLIFTON PARK NY 12065-6216

DUANE W WITHEY
G1125 LINUS ST
FLINT MI 48507

DUD WILLIAMS
3316 CEDARBROOK ROAD
CLEVELAND HEIGHT OH 44118-2906

DUANE S STEIDINGER
310 S FOURTH ST
FAIRBURY IL 61739-1606

DUANE STANFORD &
GWEN STANFORD JT TEN
3603 N EASTMAN RD
MIDLAND MI 48642-7202

DUANE T WUGGAZER
TR DUANE T WUGGAZER LIVING TRUST
UA 07/01/97
3075 FAIRGROVE TERRACE
ROCHESTER HILLS MI 48309-3981

DUANE TUNNYHILL
4937 ASPEN DRIVE
OMAHA NE 68157-2241

DUANE W FOSS &
MARJORIE F FOSS TEN COM
BOX 494 1470 OLIVE AV
HAMPTON IA 50441-7465

DUANE W NEWVINE
8 SOUTHLAWN COURT
SAGINAW MI 48602-1817

DUANE W RICHARDSON
BOX 305
ROSCOMMON MI 48653-0305

DUANNE A SPAETH
9900 SONORA DRIVE
FREELAND MI 48623-7806

DUDLEY ALEXANDER SHAFER
734 GOLDEN LANE
CUMBERLAND MD 21502-2538

DUDLEY B MCPEEK
6715 BILLINGS ROAD
CASTALIA OH  44824-9216

DUDLEY DRAKE CEMETERY
ASSOCIATION
C/O MARY GRACE N DONALDSON TREAS
404 JEFFERSON ST
BENNETTSVILLE SC  29512-2506

DUDLEY F HEREFORD JR
1361 TRADE SQ W APT A
TROY OH  45373-1258

DUDLEY J MEEKINS &
DEBRA LYNN MEEKINS TEN ENT
121 HEARTH STONE DR
ELKTON MD  21921-6055

DUDLEY M SHERMAN
8893 STONEBROOKE TRAIL
WOODBURY MN  55125-4934

DUDLEY TAW JR
31025 CENTER RIDGE RD
WESTLAKE OH  44145

DUDREY N STEEL
CUST
ERIE B STEEL U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
12903 NEOLA RD
WHEATON MD  20906-4245

DUILIO FONTANA
ATTN ELSIE FONTANA
26540 BURG ROAD 306-A
WARREN MI  48089-3556

DUDLEY BARNES BILL
339 W WEBSTER AVE APT 6-F
CHICAGO IL  60614-6305

DUDLEY EARL AYLE & JULIA IONE
AYLE TR
AYLE FAMILY TRUST
U/A 7/1/99
1657 SALEM RD
DU BOIS PA  15801

DUDLEY G HANCOCK
3520 GRACE AVENUE
SAINT LOUIS MO  63116-4713

DUDLEY KIMPTON
BOX 86
WADSWORTH OH  44282-0086

DUDLEY R PHELPS
173 MIDSUMMER DR
FREDERICK MD  21702-3085

DUDLEY V SMITH
19 THE BROADWAY GUSTARD WOOD
WHEATHAMPSTEAD
HERTFORDSHIRE HR12 3F4
UNITED KINGDOM

DUEL D DAVIS
755 WILCOX ROAD
POPLAR BLUFF MO  63901-2644

DUILIO J NATALI
4060 KINCAID N W
WARREN OH  44481-9125

DUDLEY DOVELL BIDDISON
704 ALLEGHENY AVE
TOWSON MD  21204-4237

DUDLEY EUGENE MAPLES
910 PARK AVE
ANDERSON IN  46012-4011

DUDLEY J JOHNSON &
MARY GENE JOHNSON JT TEN
13214 N 26TH PL
PHOENIX AZ  85032-5903

DUDLEY LINCOLN PEASE
1442 EAST HENRIETTA ROAD
ROCHESTER NY  14623-3118

DUDLEY RODMAN
112 SEMINOLE TRAIL
FRANKFORT KY  40601-2531

DUDREY N STEEL
CUST
ERIC B STEEL U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
12903 NEOLA ROAD
WHEATON MD  20906-4245

DUEL MCDONALD
5741 E TRUMAN AVE
FRESNO CA  93727

DUKBAE AN
1715 W TAYLOR STREET
KOKOMO IN  46901-4217

DUKE H YONKERS
10398 TOMKINSON DR
SCOTTS MI 49088-9742

DUKE W ALEXANDER
260 ROLLINGWOOD TRAIL
ALTAMONTE SPRINGS FL 32714

DUKEN E COLE
418 KENWAY DR
LANSING MI 48917-3039

DULAN A WALLACE
2361 HALLSVILLE RD
ROSE HILL NC 28458-8562

DULANE R COVAL SR &
BEVERLY JOY COVAL
TR COVAL FAMILY LIVING TRUST
UA 12/1/97
4500 LAKESHORE RD APT 5
FORT GRATIOT MI 48059-3558

DULCIE M MORRIS
2101 ROSSITER PL
LANSING MI 48911-1680

DUMITRU COZACU
CUST GEORGE
COZACU UGMA MI
1281 WALNUT
DEARBORN MI 48124-5012

DUMITRU COZACU
CUST MARY
COZACU UGMA MI
1281 WALNUT
DEARBORN MI 48124-5012

DUNCAN A MC CANNEL
4920 DODD ROAD
SAINT PAUL MN 55123-2115

DUNCAN A MC NEILL
2698 ERICKSON RD
ASHVILLE NY 14710-9654

DUNCAN A SCHAEFER
4820 TAHOE CIRCLE
MARTINEZ CA 94553-4430

DUNCAN A WHITE
315 EAST 106 STREET
APT 6B
NEW YORK NY 10029-4813

DUNCAN F WINTER
83 MAIN ST
SARANAC LAKE NY 12983-1705

DUNCAN J KOREIVO
2045 FLEET STREET
BALTIMORE MD 21231-3042

DUNCAN J SEATON
2413 BOSTON BLVD
LANSING MI 48910-2466

DUNCAN JOHNSTONE
6440 TUCKER AVE
MC LEAN VA 22101-5265

DUNCAN M BELLINGER & SHIRLEY
M BELLINGER TRUSTEES U/A DTD
07/17/90 THE BELLINGER TRUST
228 JUNCTION RD
HOWES CAVE NY 12092-0166

DUNCAN M CAMPBELL
796 WINTON ROAD S
ROCHESTER NY 14618-1606

DUNCAN MAHONE
1380 BRYANT RD
LONG BEACH CA 90815-4106

DUNCAN MC INNES
CUST PHILIPPA
MARY LOUISE MC INNES UGMA MA
6 WESTANLEY AVE
AMERSHAM BUCKINGHAMSHIRE
HP7 9AZ
UNITED KINGDOM

DUNCAN N JOHNSON JR
1100 WALTON WAY
AUGUSTA GA 30901-2144

DUNCAN T WEAVER SR
248 HICKORY AVE
BERGENFIELD NJ 07621-1843

DUNCAN TEETERS &
JANICE E TEETERS JT TEN
3259 DAWES AVE SE
GRAND RAPIDS MI 49508-1538

DUNG H MAI
15942 MT MATTERHORN ST
FOUNTAIN VALLEY CA 92708-1309

DUNLAP VANICE 3RD
5000 W 64TH ST
PRAIRIE VILLAGE KS 66208-1326

DUNN & CO
20825 BLUE WATER DR
SPIRIT LAKE IA 51360-7210

DURA WHEELER
340 COLLEGE STREET
YORK AL 36925-2259

DURALL P DOBBINS &
JANICE M DOBBINS JT TEN
2918 7TH AVENUE SOUTH
BIRMINGHAM AL  35233-2904

DURANT D CHARLEROI
108 DALTON TERRACE
CHERRY HILL NJ  08003-4601

DURCILLA H COOPER
3 HOBART AVE
SUMMIT NJ  07901-3618

DURELLE C LANE &
BETTY J LANE JT TEN
10320 OAK PARK BLVD
OAK PARK MI  48237-2234

DURETH O MORGAN
48 CALORA COURT
AGINCOURT ON  M1W 2Z9
CANADA

DURETH O MORGAN
48 CALORA COURT
SCARBOROUGH  M1W 2Z9
CANADA

DURETH O MORGAN
48 CALORA COURT
SCARBOROUGH  M1W 2Z9
CANADA

DURLE C MOTLEY
2763 W 8 MILE RD
DETROIT MI  48203-1071

DURREL L JOHNSON
3421 W MICHIGAN AVE
LANSING MI  48917-3705

DURWARD E GRUBBS &
KIMBERLY A MAYNARD JT TEN
8400 SUNSET DR
MANASSAS VA  20110

DURWARD E HAVEN
11049 FARRAND ROAD
MONTROSE MI  48457-9768

DURWARD L HUTCHINSON &
NANCY A HUTCHINSON JT TEN
1734 STRASBURG RD
MONROE MI  48161-9720

DURWARD SAUNDERS WILSON JR
2321 VILLAGE DR
LAWTON OK  73507-2346

DURWARD TAYLOR
4950 GULF BLVD 408
ST PETERSBURG BCH FL  33706-2433

DURWARD WILSON BURNETT &
LORA BELL E BURNETT JT TEN
ROUTE 2 BOX 37
DADEVILLE AL  36853-9802

DURWIN D RICE
5427 SOUTHLAWN
STERLING HEIGHTS MI  48310-6565

DURWOOD C ADAMS
RT 1 BOX 505
MARTIN GA  30557-9705

DURWOOD G MCGEE
3569 PERCYKING
WATERFORD MI  48329-1358

DURWOOD K ABELS
733 NINTH ST
CARLSTADT NJ  07072-1710

DURWOOD K DOW
4586 SAG HIGHWAY
MULLIKEN MI  48861

DUSAN GERMANSKI
6412 OLD COACH TRAIL
WASHINGTON MI  48094-2149

DUSAN M IVANISEVIC
7 SIMONE CIR
ROCHESTER NY  14609-2028

DUSANKA NIKOLOVSKA
5140 WOODRUN COURT
WEST BLOOMFIELD MI  48323-2272

DUSIT K OBHAS
3397 HOLLOW SPRING DR
DEWITT MI  48820-8722

DUSTIN ALDRIDGE
651 L AS GRANJAS
EL PASO TX  79932-2300

DUSTIN BRONSON
1323 VILAS AVE
MADISON WI  53715-1551

DUSTIN JAMES WOODMAN
436 E DAVID DR
FLAGSTAFF AZ  86001

DUSTIN MICHAEL JONES
3577 HANNAMAN RD
COLUMBIAVILLE MI 48421

DUTCHTOWN JUNIOR
DUTCHTOWN MIDDLE SCHOOL
13078 HWY 73
GEISMAR LA 70734-3020

DUWAIN K AKE
3539 EASTMOOR
BEAVERCREEK OH 45431

DUWAYNE WALTER MANSFIELD
1136 WISNER
MT MORRIS MI 48458-1612

DWAIN A LEWIS & ADELINE S
LEWIS TRUSTEES U/A DTD
10/28/92 DWAIN A LEWIS &
ADELINE S LEWIS JOINT TRUST
5855 MONROE RD
VENICE FL 34293-6818

DWAIN E MUSE
3760 EDWARDS RD
CINCINNATI OH 45209-1933

DWAIN J BORR
8029 KRAFT AVE S E R 2
CALEDONIA MI 49316-9403

DWAIN REEVES
14 CRESTWOOD CIRCLE
SUGAR LAND TX 77478

DWAINE L SMITH
973 REED RD
MANSFIELD OH 44903-6923

DUSTIN PAUL CONRAD &
JOAN SENTERS JT TEN
16557 REPUBLIC
BERLIN CENTER OH 44401-9760

DUTZU H ROSNER &
SYLVIA D ROSNER JT TEN
239 BRANTWOOD RD
AMHERST NY 14226-4305

DUWAINE R RAATZ
570 W CLARKSTON RD
LAKE ORION MI 48362-2680

DUWYANE E DEIHM
9629 BRUMM ROAD
NASHVILLE MI 49073-9130

DWAIN C REYNOLDS &
VIVIAN J REYNOLDS JT TEN
725 PERCH COVE CT
MIDDLEVILLE MI 49333-8335

DWAIN G MC CARROLL
7558 N CO RD 800W
MIDDLETOWN IN 47356

DWAIN L COLLINS
32424 LARKMOOR
ST CLAIR SHORES MI 48082-1325

DWAINE D LEE &
GLADYS LAMERAND JT TEN
7129 BRYANT RD
PELLSTON MI 49769

DWAINE PETER DARLING
54 WESTWOOD DRIVE
MASSENA NY 13662-1616

DUTCHA L DAVIS
7007 GARRISON CT
DAYTON OH 45459-3447

DUVAL F DICKEY JR
1210 ST JOHN WOODS
HOUSTON TX 77077-2240

DUWAYNE TURNER
36 GOVERNORS PLACE
COLUMBUS OH 43203-1911

DWAIN A CANTRELL
296 COUNTY RD 619
WOODLAND AL 36280-7416

DWAIN D WYLIE &
PHYLLIS D WYLIE JT TEN
4625 COURTNEY RD
MONTROSE MI 48457-9604

DWAIN GEHLE
BUCKLEY IL 60918

DWAIN L GRAY
1695 GUNNELL ROAD
EATON RAPIDS MI 48827

DWAINE J DIAZ
9209 COLLETT AVE
NORTH HILLS CA 91343

DWANE J MARTINEAU
C/O LILA MARIE COOK POA
7855 11 MILE RD
CERESCO MI 79033-9726

DWANE RUTH
5552 RANTHOM AVE
WOODLAND HILLS CA  91367-3958

DWAYNE A CRITES
12400 SE 74TH ST
OKLAHOMA CITY OK  73150-7505

DWAYNE A CRITES JR
57 E 3RD ST
PARK CITY KY  42160-7755

DWAYNE A DOUGLAS
1100 DESOTO AVE
YPSILANTI MI  48198-6288

DWAYNE A DUCOMMUN
825 DUNDANCE DRIVE
OSHAWA ON  L1J 8B8
CANADA

DWAYNE A DUCOMMUN
825 SUNDANCE CIRCLE
OSHAWA ON  L1J 8B8
CANADA

DWAYNE A HUNTZINGER
225 N WEST DRIVE
PENDLETON IN  46064-1021

DWAYNE A LINSINSKI
2805 HIGHLAND RIDGE DR
CUMMING GA  30041

DWAYNE A MYERS
7263 MONT DR
MIDDLETOWN AREA 2 OH  45042-9236

DWAYNE ALEXANDER
4295 E OUTERDRIVE
DETROIT MI  48234-3122

DWAYNE B KENNEDY
810 MOHANNA PL
BELLEVUE NE  68005-2623

DWAYNE B LOCKE
13985 WINTHROP
DETROIT MI  48227-1718

DWAYNE D TRAKUL &
CAROL J TRAKUL JT TEN
9164 MORNING WALK LANE
APT 104
CORDOVA TN  38018

DWAYNE DUFF
108 5TH AVE
COLUMBIA TN  38401-2812

DWAYNE E NEWMAN
25820 TECLA
WARREN MI  48089-4112

DWAYNE ELLIS
1415 BACK MASSILLON RD
ORRVILLE OH  44667-9059

DWAYNE H WILLIAMSON
554 KENT STREET
MOBILE AL  36617-3007

DWAYNE HARRIS
820 E MAIN ST E APT 10
ROCHESTER NY  14605-2755

DWAYNE L HALL
1405 HUNT ROAD
MAYVILLE MI  48744-9675

DWAYNE LACEY
3135 WEILACHER DR
WARREN OH  44481-9185

DWAYNE LEE RICHARDSON
CUST
AUSTIN WADE RICHARDSON UTMA GA
188 SMITH RD
SUMMERVILLE GA  30747-5802

DWAYNE LUSTER
262 BALDWIN AVE
PONTIAC MI  48342-1303

DWAYNE M KUBACKI
45785 BRYNMAWR
CANTON TOWNSHIP MI  48187-4793

DWAYNE R BAKER
2436 YORKTOWNE DR
LA PLACE LA  70068-2322

DWAYNE S BUSSARD
5121 HARPERS FERRY RD
SHARPSBURG MD  21782-1724

DWAYNE SPANGLER &
CATHERINE L SPANGLER JT TEN
BOX 605
KIRKSVILLE MO  63501-0605

DWAYNE SWINNEY
3456 GRIFFITH CRT
BURTON MI  48529

DWAYNE T ZUNNER &
VIRGINIA R ZUNNER JT TEN
8004 PENSACOLA RD
FORT PIERCE FL 34951-1446

DWAYNE WATSON
4543 CANDY SPOT DRIVE
INDIANAPOLIS IN 46237-2134

DWIGHT A BAKER
140 EASTVIEW DRIVE
NORMAL IL 61761-2439

DWIGHT A JOELLENBECK
202 ANNA
BELLEVILLE IL 62226-3931

DWIGHT A SMITH
5103 WELLFLEET DRIVE
TROTWOOD OH 45426-1419

DWIGHT C SAYLOR
20 COUNTY ROAD 358
TRINITY AL 35673-5301

DWIGHT CASLER
4208 S 100 E
KOKOMO IN 46902-9275

DWIGHT D CORDTS
87 MILO PECK LANE
WINDSOR CT 06095-1867

DWIGHT D HICKMAN
2536 MAPLEVIEW CT SE
KENTWOOD MI 49508-8427

DWAYNE THOMAS CLARY
239 TRURO CT
LEBANON OH 45036-8977

DWC COMPANY
2386 CLOWER STREET F-202
SNELLVILLE GA 30078-6134

DWIGHT A BARTEL
4739 BILLMYER HWY
BRITTON MI 49229-8702

DWIGHT A PAYNTER
35600 DIVISION
RICHMOND MI 48062-1349

DWIGHT B GROVE
340 BORDEN ROAD
WEST SENECA NY 14224-1713

DWIGHT C THARP
TR UA 6/20/01 DWIGHT C THARP TRUST
310 EAST CLEVELAND ST
WEST FRONKFORT IL 62896

DWIGHT D CANFIELD
RT 6 BOX 501
MARTINSBURG WV 25401-9270

DWIGHT D GRABITSKE &
DELORES V GRABITSKE JT TEN
302 W ADAMS
ARLINGTON MN 55307

DWIGHT D MC CULLOCH &
DUANA R MC CULLOCH JT TEN
2420 OAK LANE RD
KAWKAWLIN MI 48631-9441

DWAYNE W COMBS
863 DEERFIELD RD
ANDERSON IN 46012-9375

DWIGHT A ARNOLD
5719 E TALL OAKS DR
MILFORD OH 45150-2529

DWIGHT A BELL & DOROTHY I BELL
TR
DWIGHT A BELL & DOROTHY I BELL
REVOCABLE LIVING TRUST U/A
DTD 5/16/03
2046 BELDING CT
OKEMOS MI 48864

DWIGHT A RUST
5980 SPRINGBURN DR N
DUBLIN OH 43017-8730

DWIGHT BOCKSNICK &
SHERRY BCKSNICK JT TEN
1601 CRESTBROOK LN
FLINT MI 48507

DWIGHT C THEODORE
624 S WESTNEDGE
KALAMAZOO MI 49007-5056

DWIGHT D CHAMBERS &
ROSANNA M CHAMBERS JT TEN
6397 NO 9 RD
BROOKVILLE OH 45309

DWIGHT D HESS
5616 S 100 W
PENDLETON IN 46064-9162

DWIGHT D MUFFETT
204 W BURGESS AVE
MORRISVILLE PA 19067-2038

DWIGHT D NEW &
DORETTA J NEW JT TEN
8652 DOUGLASTON CT
INDIANAPOLIS IN  46234-7025

DWIGHT E CASLER JR
BOX 335
RUSSIAVILLE IN  46979-0335

DWIGHT E KEITH
3080 OLD ORCHARD
WATERFORD MI  48328-3650

DWIGHT E MANKER
3064 ALLENDALE DR
KETTERING OH  45409-1422

DWIGHT E REEDER
1009 CENTRAL PARKWAY
WARREN OH  44484-4452

DWIGHT E WILLIAMS
9353 COLD CORNER RD
HAMERSVILLE OH  45130-9736

DWIGHT G LYNCH
8512 FARMINGTON DR
KNOXVILLE TN  37923-1738

DWIGHT HALL
126 BAT DR
SALUDA SC  29138-9717

DWIGHT J BROWN
9246 MACON AVENUE
SAINT LOUIS MO  63134-3630

DWIGHT D WALKER
405 BLEVINS RUN
YORKTOWN VA  23693

DWIGHT E FOY
900 VAN DEMAN ST
WASHINGTON C OH  43160-1071

DWIGHT E KLOTZ
2703 CONGRESS DRIVE S W
CANTON OH  44706-4293

DWIGHT E MCELDOWNEY
5139 WESTHILL DR
LANSING MI  48917-4442

DWIGHT E TAYLOR
2461 GLYNN
DETROIT MI  48206-1746

DWIGHT F ANDREWS JR
BOX 50206
COLUMBIA SC  29250-0206

DWIGHT H HOLIEN
14351 PETERBORO
STERLING HTS MI  48313-2739

DWIGHT HAYES
19088 SALT LAKE PL
PORTER RANCH CA  91326-2363

DWIGHT J GERST
13478 WINTERSTOWN RD
FELTON PA  17322-8513

DWIGHT DIXON &
CAROL DIXON JT TEN
5009 LAKE DAWNWOOD DR
MC HENRY IL  60050-7762

DWIGHT E GRIFFITH
908 DORRIS HGTS RD
HARRISBURG IL  62946-3808

DWIGHT E LACOE &
SANDRA S LACOE JT TEN
2471 CHERRY HILL ROAD
CLARKS SUMMIT PA  18411-9651

DWIGHT E NEVELS
16509 OHIO
DETROIT MI  48221-2955

DWIGHT E THOMAS
6291 MCKENZIE DR
FLINT MI  48507-3887

DWIGHT F JOHNSON
7932 WHITTAKER RD
YPSILANTI MI  48197-9776

DWIGHT H MARTIN
903 9TH AVE APT 4
HUNTINGTON WV  25701

DWIGHT IRVIN GRAUPE
14035 RAVEN ST NW
ANDOVER MN  55304-3921

DWIGHT J PENNINGTON
BOX 36
PLEASANT VIEW TN  37146-0036

DWIGHT J UMPHRESS
401 ENB ST
GAS CITY IN  46933

DWIGHT L COOK
2785 EASTERN ROAD
RITTMAN OH  44270-1702

DWIGHT L JOHNSON
CUST
L ERIC JOHNSON U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
45 COLUMBIRE RD ET
MILTON MA  02186-1722

DWIGHT L SCHUETZ
4001 MAYFLOWER DR
MURRYSVILLE PA  15668-9520

DWIGHT M EDMONDS
CUST
RODNEY L EDMONDS U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
1085 WYNDEMERE CIR
LONGMONT CO  80501-2321

DWIGHT M HOLLINGSWORTH
18945 SE MAYO DR
TEQUESTA FL  33469-1645

DWIGHT M RAMSEY
266 MOSELLE ST
BUFFALO NY  14204-2626

DWIGHT M WOODBRIDGE
151 HARBOR POINTE
ORTONVILLE MI  48462-8534

DWIGHT J WALDO &
MICHAEL B WALDO JT TEN
303 ENEZ DR
DEPEW NY  14043

DWIGHT L GERTZ
42 BEDFORD RD
LINCOLN MA  01773-2037

DWIGHT L PERKINS &
ELIZABETH G PERKINS JT TEN
2506 MACKINNON
MEMPHIS TN  38119-7916

DWIGHT LEE HADEN
8610 OAKCROFT DRIVE
RICHMOND VA  23229-7232

DWIGHT M GILROY
15888 BUECHE RD
CHESANING MI  48616-9770

DWIGHT M MANION
10105 BEECHDALE
DETROIT MI  48204-2587

DWIGHT M TEAGARDEN
1373 ELDERBERRY RUN COVE
LAWRENCEVILLE GA  30043

DWIGHT N JONES &
PATRICIA M JONES JT TEN
108 CANOEBROOK LANE
HUNTSVILLE AL  35806-2231

DWIGHT K GASTON
808 TIDALST
BURKBURNETT TX  76354-2754

DWIGHT L HAAS
9112 SILVER LAKE RD
LINDEN MI  48451-9643

DWIGHT L QUISENBERRY &
NORMA J QUISENBERRY JT TEN
1661 BOULEVARD DR
OKEMOS MI  48864-2909

DWIGHT LEWIS YOUNG
19922 ADALANTE
TEHACHAPI CA  93561-7767

DWIGHT M HAYWARD &
CYNTHIA W HAYWARD JT TEN
59 AMBLE ROAD
CHELMSFORD MA  01824-1933

DWIGHT M MCGUIRE & NITA P
MCGUIRE TRUSTEES U/A DTD
01/26/90 DWIGHT M MCGUIRE &
ANNITA P MCGUIRE TRUST
5024 HIDDEN CREEK LANE
FAIR OAKS CA  95628-4111

DWIGHT M TEAGARDEN &
JOANNE TEAGARDEN JT TEN
1373 ELDERBERRY RUN COVE
LAWRENCEVILLE GA  30043

DWIGHT O PALMER
164 FAIRHAVEN ROAD
ROCHESTER NY  14610-2202

DWIGHT P QUINN
7 VALLEY VIEW HICKORY HILLS
BLUE GRASS IA  52726-9568

DWIGHT P QUINN &
PATRICIA M QUINN JT TEN
7 VALLEY VIEW
BLUE GRASS IA  52726-9568

DWIGHT P REIS
2907 CHICAGO BLVD
FLINT MI  48503-3472

DWIGHT PARKINSON
730 WILLIAM AVE
WINNIPEG MB  R3W 0W3
CANADA

DWIGHT R FARR
7889 TIMMONS TRL
SHREVEPORT LA  71107-8920

DWIGHT R FITTS JR
3641 BLUE JACKET DRIVE
LEES SUMMIT MO  64064-3017

DWIGHT R GOODMAN
5304 KENILWORTH AVENUE
BALTIMORE MD  21212-4338

DWIGHT R HAMLIN
3972 BACON
BERKLEY MI  48072-1179

DWIGHT R WADE III
C/O DWIGHT R WADE JR
404 FT SANDERS PROF BLDDG
KNOXVILLE TN  37916

DWIGHT S BELL
1610 WORCESTER ROAD APT 328A
FRAMINGHAM MA  01702-5433

DWIGHT S LANDBERG
7 SIOUX PLACE
HUNTINGTON STATION NY
11746-1913

DWIGHT SOBCZAK
4815 W GLEN PL
RAPID CITY SD  57702-6833

DWIGHT T BOOTH
2611 PENFIELD RD
FAIRPORT NY  14450-8406

DWIGHT T HANCOCK
5686 HERBERT
WESTLAND MI  48185-2217

DWIGHT T SEWARD
APT 11-C
710 S HANLEY RD
ST LOUIS MO  63105-2654

DWIGHT THOMPSON &
KATHARINE B THOMPSON JT TEN
2003 N LYNN
TAYLOR TX  76574-1731

DWIGHT THOMPSON-WORLD
OUTREACH MINISTRIES
BOX 1122
DOWNEY CA  90240-0122

DWIGHT W DUNCAN
710 NW CIRCLE 2100
CORSICANA TX  75110-9801

DWIGHT W FINCH
27731 LATHRUP BLVD
SOUTHFIELD MI  48076-3572

DWIGHT W MISHLER
599 WASH CR RD
NEWTOWN PA  18940

DWIGHT W RIDDLE
2101 E WILLOW ST APT 510
SCOTTSBORO AL  35768

DWIGHT WOLFE &
LINDA WOLFE JT TEN
5893 48TH AVE NORTH
KENNETH CITY FL  33709

DWINNA H WALKER &
JAMES D WALKER JT TEN
9498 CROCKETT RD
BRENTWOOD TN  37027-8401

DWON M MILLER
309 S HAWTHORNE ROAD
MUNCIE IN  47304-4110

DYAN M ODLE ADM EST
BLANCHE A MILLER
4070 N MERIDIAN
PO BOX 1138
LOVELOCK NV  89419

DYANA MARIE DOWNS
2805 BLUE QUAIL PASS
EDMOND OK  73013-8845

DYANA SAGGES
3602 SAN RAFAEL COURT
SPRINGFIELD PA  19064

DYANNA E HOLLEY
1219 WEST COLDWATER
FLINT MI 48505

DYLE BRUCE WILSON
335 N W 36TH AVE
TRENTON MO 64683-9804

DZINGAI MUTUMBUKA
7011 HGHLAND MEADOWS COURT
ALEXANDRIA VA 22315

E A MCCLEARY
2288 LAKESHORE BLUD WEST
SUIT
ETOBICOKE ON M8V 3X9
CANADA
E ALAN SAURMAN
1130 PALISADE AVE
FT LEE NJ 07024-6426

E ANN HELLER
116 GRASMERE RD
LOCKPORT NY 14094-3443

E ANNE LAPOINT
347 SO JENNIFER LN
ORANGE CA 92869-4628

E ARTHUR DRESKIN
60 LAKE FOREST DR
GREENVILLE SC 29609-5038

E BARCLAY SIMPSON
APT 1101
30 EDITH DR
TORONTO ON M4R 1Y8
CANADA

DYER PATRICIA A
1717 VICTORIA ST
SALEM VA 24153-4532

DYLE G HENNING
TR UA 4/10/03
DYLE G HENNING LIVING TRUST
4860 HERBISON RD
DEWITT MI 48820
DZINTRA ROZNIECE
ABK 134
RIGA LATVIA LV1011 ZZZZZ

E A VICOL
390 CEDAR ST 17
SEDONA AZ 86336-4813

E ALLEN NOONAN
1230 ST LOUIS ST
FLORISSANT MO 63031

E ANN MCCLEARY
2285 LAKESHORE BLVD WEST
SUIT #1014
EYOBICOKE ON M8V 3X9
CANADA
E APONTE
BOX 152
HUCKLEBERRY TURNPIKE
PLATTEKILL NY 12568-0152

E B & J S FETZER CHILDREN
PARTNERSHIP
3000 ST MARYS CIRCLE
SALT LAKE CITY UT 84108-2511

E BARNEY CIOTTI
167 CHESHIRE WAY
NAPLES FL 34110-4408

DYLAN S GALLAGHER
15 N GARFIELD STREET
ARLINGTON VA 22201

DYNALDA OWENS
CUST ALTON BROWN II
UTMA MI
17419 PINEHURST
DETROIT MI 48221-2312
DZUNG LE
21727 RIVERVIEW DRIVE
BEVERLY HILLS MI 48025-4868

E A YARNOVICH
678 OLD STAGECOACH RUN
ALPINE CA 91901-1466

E ALRICK KLEMETT
10064 CENTER ROAD
FENTON MI 48430

E ANN MOYER
105 EAST PINE STREET
COCHRANTON PA 16314

E ARRELL PEARSALL
161 PECAN DR NE
DEMING NM 88030-9002

E B ROBERTS
CUST WILLIAM A ROBERTS UGMA CA
5180 ETRUSCAN DR
FAIRFIELD CA 94534

E BARRY MCGRATH
374 HILLSIDE AVE
NAUGATUCK CT 06770-2740

E BARRY THAYER &
CHRISTINE C THAYER JT TEN
229 EDMANDS RD
FRAMINGHAM MA  01701-3008

E BATES REED JR
1701 BRISSON AVE
SANFORD FL  32771-8385

E BEIRNE SHUFFLE
20811 NORADA COURT
SARATOGA CA  95070-3018

E BERNARD WINE
926 SCENIC DR
YAKIMA WA  98908-2123

E BETTY TAYLOR
433 S KINZER AVE 309
NEW HOLLAND PA  17557-9360

E BLANCHE KIRKWOOD
197 ARGYLE AVE
YOUNGSTOWN OH  44512

E BOWEN MILBURN JR
192 BOOTH RD
ELKTON MD  21921-3836

E BROOKS KEFFER JR
520 PUGH RD
WAYNE PA  19087-1907

E BRUCE DULING
1795 EIFERT
HOLT MI  48842-1908

E BURROWS
2221 GRASS LAKE AVE LOT 137
LAKE MI  48632-8517

E C DILLARD
734 ALMOND AVE
DAYTON OH  45417-1207

E C EBERSPACHER
BOX 647
216 N BROADWAY
SHELBYVILLE IL  62565-0647

E C KUROWICKI
49 NORTH NINTH STREET
KENILWORTH NJ  07033-1539

E C ZIRKEL JR
7233 RUE LA FLEUR
PALOS VERDES PENIN CA
90275-5321

E CAROLE BOSCO
49 LYNWOOD RD
CEDAR GROVE NJ  07009-1917

E CAROLYN CHIPMAN
C/O DAVID R CHIPMAN
BOX 2314  ZZZZZ

E CATHERINE WRIGHT
1838F SPRINGHILL RD
STAUNTON VA  24401-9056

E CORNING DAVIS III
32 BROADWAY
BOX 542
FONDA NY  12068-0542

E CRAIG JAMES
20091 LA RODA CT
CUPERTINO CA  95014-4410

E CRAMPTON HARRIS JR
2071 VENETIA ROAD
MOBILE AL  36605

E CURTIS YOUNGMAN &
NANCY K YOUNGMAN JT TEN
8410 NORVAL RD
LINCOLN NE  68520-1142

E D BALZER
16077 PARK LAKE RD
EAST LANSING MI  48823-9480

E D RENNELLS
1104 S OAKLAND
ST JOHNS MI  48879-2308

E D SHIELDS
BOX 531332
INDIANAPOLIS IN  46253-1332

E DANIEL DIPPEL &
TIFFANY J DIPPEL JT TEN
12600 KEMMERTON LN
BOWIE MD  20715

E DAVID BUCK
301 WILSON DRIVE
XENIA OH  45385-1809

E DAVID HEIN &
RUTH M HEIN JT TEN
15420 SUSANNA CIR
LIVONIA MI  48154-1538

E DEAN &
BETTY J MCALISTER
TR UA 07/13/94
THE MCALISTER FAMILY LIVING TRUST
528 SUNSET DR
HURST TX 76054-2018

E DONALD MC NEES
727 SCOTTSDALE DR
RICHARDSON TX 75080-6010

E DOUGLAS
1242 BROOKSIDE ROAD
PISCATAWAY NJ 08854-5119

E E ANGELL
162 S IRWIN ST
DAYTON OH 45403-2204

E EDYTHA COURTNEY
92 LUNSFORD ST
WESTON WV 26452

E F MOORE INC
12TH & FAYETTE STS
CONSHOHOCKEN PA 19428

E FALCON HODGES
517 PLEASANT ST
SOUTH HILL VA 23970

E FRANCIS VIEHMAN JR
300 CHAPMAN RD
NEWARK DE 19702-5404

E G HANOLD
319 N KNOWLTON ST
ELSIE MI 48831-9794

E DECKER ADAMS &
MAUREEN C ADAMS JT TEN
162 BULRUSH FARM ROAD
SCITUATE MA 02066-1430

E DONALD PARKINSON
1216 GERRITS LAND
BRANDON T MS 39047-7756

E DOUGLAS DAY
PO BOX 48
HUSTON ID 83630-0048

E EDITH COURTNEY & BARBARA
LYNNE WOODFORD TRUSTEES U/A
DTD 03/03/80 R LEE COURTNEY
TRUST
92 LUNSFORD ST
WESTON WV 26452

E ELIZABETH F GILBERT
15162 W 132ND ST
OLATHE KS 66062-1538

E F PARKS
3262 PARKWOOD
SAGINAW MI 48601-4415

E FAYE ABBOTT
ATTN E FAYE TYLER
6601 CRANWOOD DRIVE
FLINT MI 48505-1950

E FRANK DANIEL &
JACQUELINE B DANIEL JT TEN
3640 N COOPER LAKEROAD
SMYRNA GA 30082-3314

E G HOLSTON
102 CAMBRIDGE AVE
BUFFALO NY 14215-4004

E DIANE EDDY
2454 E COLLIER S E
GRAND RAPIDS MI 49546-6103

E DOUG RICHARDSON
2807 GAINSBOROUGH
DALLAS TX 75287

E DUANE PALMATARY
701 FAIRVILLE RD
CHADDS FORD PA 19317-9467

E EDWARD LOVELACE III
354 LOVELACE FARM RD
GREENUP KY 41144-8045

E EUGENE WILLIAMS &
WINIFRED L WILLIAMS JT TEN
C/O CATHERINE HOLLEY
41325 BAYSIDE DRIVE
ANTIOCH IL 60002-8894

E F ZELINSKI
699 NEPPERHAN AVE
YONKERS NY 10703-2313

E FRANCES HADLEY &
THOMAS E HADLEY JT TEN
3168 EAST 400 SOUTH
ANDERSON IN 46017-9707

E FRED BRECHER
PO BOX 351
WYNNEWOOD PA 19096-0351

E G KENDRICK
234 PLEASANT CIR
STONE MOUNTAIN GA 30087-6306

E GALE DICKINSON &
CRAIG DICKINSON JT TEN
BOX 238
COLEMAN MI  48618-0238

E GEORGE DORER & CAROLE A
DORER TRUSTEES U/A DTD
08/21/93 E GEORGE DORER
LIVING TRUST
6268 BOATMAN DR NW
CANAL FULTON OH  44614-8580

E GEORGE HEUS
BOX 2014
108 THOMPSON BLVD
GREENPORT NY  11944

E GERALDINE SCOTT
C/O WILLIAM H SCOTT
5622 BEAUPORT ROAD
SPEEDWAY IN  46224

E GRAYDON SNYDER &
MARGARET H SNYDER JT TEN
BOX 1152
LOS ALTOS CA  94023-1152

E GREENARD POLES
425 HUMBOLDT PARKWAY
BUFFALO NY  14208-1017

E GWENDOLYN BOYER
100 WOODMONT RD
JOHNSTOWN PA  15905-1342

E H HARRIS
3065 GENESEE RD
BURTON MI  48519-1419

E H RAYSON JR
BOX 629
KNOXVILLE TN  37901-0629

E H SCOTT JR &
SUSAN Q SCOTT JT TEN
8315 ROYAL WOOD DR
JACKSONVILLE FL  32256

E H SZYMANSKI &
NELLIE SZYMANSKI JT TEN
1 DALRYMPLE ST
RANDOLPH NJ  07869-1407

E HERBERT WILLIAMS &
MILDRED J WILLIAMS JT TEN
219 E MAIN ST BOX 57
VERNON MI  48476-0057

E HOADLEY CASH
BOX 383
EAST BERNARD TX  77435-0383

E HOUSTON LYNCH
331 MONTICELLO AVE
HARRISONBURG VA  22801-4205

E HOWARD COUNTS
5127 WINDWARD POINT LANE
DENVER NC  28037

E IMOGENE QUIGLEY
4139 EBERLY AVE
BROOKFIELD IL  60513-1847

E IRENE SALZER
303 A CYPRESS POINT CIRCLE
MOUNT LAUREL NJ  08054-2740

E J ADAMS
10831 MARTZ RD
YPSILANTI MI  48197-9422

E J ANDERSON
BOX 351084
DETROIT MI  48235-5984

E J BORDEN
15810 HEYDEN
DETROIT MI  48223-1243

E J BUFKIN
13000 PROMENADE
DETROIT MI  48213-1464

E J CARPENTER
1851 IRIS DRIVE
EAST TAWAS MI  48730-9550

E J COCHRAN
273 DIAMOND LURE RD
ELLIJY GA  30536

E J FREELAND
5027 ESCARPMENT DRIVE
LOCKPORT NY  14094-9748

E J GRIMM
11 IVY ST
FORDS NJ  08863

E J HORNE
3416 KINGS HIGHWAY
DAYTON OH  45406-3807

E J KINDALL
1055 COMMONWEALTH
YPSILANTI MI  48198-3119

E J KOROSI
1512 FRED STREET
WHITING IN 46394-2035

E J STACH CO
C/O EDWARD STACH
GREG STACH & DONNA HOEFER
PARTNERS
2904 SHAWNEE LANE
WATERFORD MI 48329-4336

E JANE GOPLERUD
821 FIRST ST
PALMERTON PA 18071-1506

E JEAN ECKHOFF
2237 SCALES BEND ROAD NE
WORTH LIBERTY IA 52317

E JEANETTE VAN ROSENBERGH
APT 1-A
VILLAGE GREEN
SHARON CT 06069

E JENNIFER DINGLEDINE
917 CREEK DR
ANNAPOLIS MD 21403

E JOHN GRADONI
BOX 1114
ALFRED NY 14802-0114

E JOHNALEE CUNNINGHAM
TRUSTEE U/A DTD 07/14/93 E
JOHNALEE CUNNINGHAM TRUST
632 ROCKY FORK BLVD
GAHANNA OH 43230-3360

E JOYCE EULNER
450 BOONE TRAIL ROAD
DANVILLE KY 40422

E J NIST
7945 NEWBURY RD
TIPP CITY OH 45371-9041

E JACK WOODWORTH
26 BERTWELL ST
LEXINGTON MA 02420-3302

E JEAN ARNOLD
4433 HILL ST
NEWTONVILLE ON L0A 1J0
CANADA

E JEAN HNATT &
DAWN M SCHLUTER JT TEN
1031 KNOX
BIRMINGHAM MI 48009

E JEANNE DOUGLAS
16286 WEBSTER RD
MIDDLEBURG HTS OH 44130-5458

E JEROME HANRATTY
2538 MELLOWOOD
STERLING HEIGHTS MI 48310-2346

E JOHN SCHOFF
2502 HILLPOINT RD
MC FARLAND WI 53558-9745

E JOHNSON JR
89 ADAMS STREET
BUFFALO NY 14206-1501

E JOYCE KAISER
9163 W 1500 N
ELWOOD IN 46036

E J PRICE JR &
MARY PRICE TEN COM
14151 LIMERICK LANE
TOMBALL TX 77375-4022

E JAMES DREYER &
LOUISE B DREYER JT TEN
225 E MCARTHUR ST
APPLETON WI 54911-2111

E JEAN ATKINSON HOLLER
TR FAM
LIV TR DTD 02/15/90 U/T/A FBO E
JEAN ATKINSON HOLLER
APT 506
389 BOCA CIEGA POINT BLVD
SAINT PETERSBURG FL 33708-2715

E JEANETTE JUMP
450 MAPLEGROVE
HIGHLAND MI 48356-2509

E JEFFREY ROSSI
701 FAIRWAY DR NE
WARREN OH 44483-5635

E JOHN FORSYTH &
MARJORIE R FORSYTH JT TEN
633 SEMINOLE TRAIL
DANVILLE KY 40422-1744

E JOHN WARNER JR &
NAN SHIPLEY WARNER JT TEN
3304 CROYDON DR NW
CANTON OH 44718-3220

E JOSEPH HUMMEL &
LILLIAN C HUMMEL JT TEN
BOX 1712
MT LAUREL NJ 08054-7712

E JOYCE WHOOLERY
8317 ROOSEVELT
TAYLOR MI 48180-2742

E JUNE CURTIN
586 MEADOW SWEET CIR
OSPREY FL  34229-8977

E KAY CRANDALL
9489 OLYMPIA FIELDS DR
SAN RAMON CA  94583-3948

E KELVIN FAISON &
KELVIN E FAISON JT TEN
461 FOX HILLS DR N
BLOOMFIELD HILLS MI  48304-1309

E KENNETH GASTON &
JUNE BARBARA GASTON
TR GASTON TRUST
UA 07/08/96
8222 MAGNOLIA GLEN DR
HUMBLE TX  77346-1607

E KEVIN SCHOPFER
3 BLACKOAK RD
WESTON MA  02493-1125

E KIRSCH BRENNEISEN
25 SHELDON WAY
HILLSBOROUGH CA  94010-6145

E L BERKEY &
GEORGENE BERKEY
TR UA 01/23/89 GEORGENE BERKEY
TRUST
16221 BIRCHBROOK CT
CHESTERFIELD MO  63005-7004

E L NEAL
1906 PLUM ST
NEW CASTLE IN  47362-3141

E L REBERNIK
513 CLINTON ST
VANDLINGH PA  18421-1505

E LA SALLE AMYOT
9 JOHN ST
WATERFORD NY  12188-2007

E LAMOINE SHIRLEY
1140 ELKVIEW DR APT 4-8
GAYLORD MI  49735-2049

E LANIER WHITE & RONALD E
STRONG TR U/W/O LESLIE W
WHITE
BOX 1062
KIRKSVILLE MO  63501-1062

E LAVERNE MC CAULEY &
LUCILLE MC CAULEY JT TEN
17217 RT 31
HOLLLEY NY  14470

E LEE DRINANE
16 RIVER HARBOR RD
WELLFLEET MA  02667

E LEE GARLETT
368 S PONTIAC WAY
DENVER CO  80224-1336

E LEE KIMBRO
TR UA 1/13/00 KIMBRO LIVING TRUST
1370 NARROW GAUGE RD
REIDSVILLE NC  27320

E LEONARD KANE &
ANNE R KANE JT TEN
10 STILL MEADOW RD
WESTON MA  02493-1932

E LEROY KURTZ
215 LORENA ROAD
WINCHESTER TN  37398

E LI WANG
74 52 220TH SE
APT B1
BAYSIDE NY  11364-3039

E LOIS LYONS
34 EATON ROAD
LEXINGTON MA  02420-3219

E LOIS STULTS
C/O MIRIAM L HECKLER
335 MATTISON AVE
AMBLER PA  19002-4655

E LORELL WILHELM
BOX 55
MORRISTOWN OH  43759-0055

E LORENE LUDEMAN
1757 SE 113TH
PORTLAND OR  97216-3612

E LOUISE ONEILL
4060 NW 8TH COURT
DELRAY BEACH FL  33445

E LOWRY MOORE &
GLORIA S MOORE JT TEN
4806-11TH PL
MERIDIAN MS  39305-2770

E LYNDEN WATKINS II
CUST E LYNDEN WATKINS III
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
702 GOLF CREST LN
AUSTIN TX  78734-4640

E LYNN JUENEMANN
TR JUENEMANN LIVING TRUST
UA 07/26/93
535 WORKMAN AVE
ARCADIA CA  91007-8456

E M BRUNNER
980 HEATHERWOODE CIR
SPRINGBORO OH  45066-1533

E M SPANGEL
1109 MANSELL DR
YOUNGSTOWN OH  44505-2242

E M STRIPLING
1301 WEST ARKANSA LANE APT 111
ARLINGTON TX  76013

E M TUTWILER III
10101 N MERIDIAN STREET
INDIANAPOLIS IN  46290-1019

E M WOOD
11225 S BAKER RD
ATLANTA MI  49709

E MABEL MOSLEY &
WANDA C SHELTON JT TEN
3700 GALT OCEAN DR APT 306
FORT LAUDERDALE FL  33308-7622

E MARGARET SMITH
2467 N MICHIGAN RD
EATON RAPIDS MI  48827-9285

E MARIE CUDDY
5745 NORTHWAY RD
PLEASANTON CA  94566-5450

E MARTIN DUNCAN III
521 FOXCROFT CIRCLE
FRANKLIN TN  37067-4473

E MAURY LEAHY
CUST
MICHAEL A LEAHY 2ND U/THE MD
UNIFORM GIFTS TO MINORS ACT
12 CRAMSEY PLACE
DENVILLE NJ  07834-9504

E MAYABELLE CONRAD &
CHRIS R CONRAD JT TEN
10335 OLD BAMMEL NORTH HOUSTONRD
APT 1212
HOUSTON TX  77086

E MEYER FINKEL
2 GIVAT MOSHE
JERUSALEM ZZZZZ
ISRAEL

E MICHAEL SLAGLE &
PEGGY SLAGLE JT TEN
10515 BIGTREE CIRCLE E
JACKSONVILLE FL  32257-6361

E MICHAEL TIMON JR
2105 SOUTH SHORE DRIVE
ERIE PA  16505-2247

E MICHAEL TROUTMAN
TR U/A DTD 10/07 ERNEST H TROUTMAN
FAMILY TRUST
C/O E MICHAEL TROUTMAN
725 4TH STREET NE
HICKORY NC  28601

E MILES HILLARY &
PEARL H HILLARY JT TEN
210 JAMESTOWN
MEDIA PA  19063-6013

E MOORE
37 DREAHOOK RD
BRANCHBURG NJ  08876-3728

E MUNROE HAWKINS &
JUANITA D HAWKINS
TR UA 12/16/92
THE E MUNROE HAWKINS & JUANITA D
HAWKINS REV TR
107 CONY ST
FARMINGTON ME  04938

E N GARRISON
19306 MURRAY HILL ST
DETROIT MI  48235-2423

E N PRATHER
C/O WALTER MAE PRATHER
3248 CORSA AVE
BRONX NY  10469-2807

E NORMAN EVANS
4137 GROVE ST
SKOKIE IL  60076-1713

E NORMAN EVANS
TR E NORMAN
EVANS LIVING TR U/A DTD
8/24/1973
4137 GROVE ST
SKOKIE IL  60076-1713

E NOWACKI
10 BAXTER ROAD
EDISON NJ  08817-3803

E O HILLBLOM
C/O KENNETH E HILLBLOM
10035 LANCASTER DRIVE
MOKENA IL  60448

E ODELL SMITH &
KATHY A SMITH JT TEN
661 GUILL ROAD
MOUNT JULIET TN  37122-3735

E ORRIN JOHNSON JR
1815 W SELDON LANE
PHOENIX AZ  85021-4354

E P GAWRYS
42 WHITMAN RD
ROCHESTER NY  14616-4110

E P WENZ JR
6851 CUTTING BLVD
EL CERRITO CA  94530-1818

E PAIGE MOORE
508 DEPTFORD AVE
DAYTON OH  45429-5939

E PARKER YUTZLER
2 GRACE COURT
BAY SHORE NY  11706

E PATRICIA GROGAN
76 JOYCE RD
FRAMINGHAM MA  01701-3366

E PATRICIA SWEENEY
13366 WENWOOD DR
FENTON MI  48430-1159

E PATYI
254 FARRINGTON AVE
N TARRYTOWN NY  10591-1307

E PETER RYAN
481 BUFFALO CT
JACOBS FERRY
WEST NEW YORK NJ  07093-8320

E PHILIP A SIMPSON JR
TR E PHILIP A SIMPSON JR 2005
REVOCABLE
TRUST U/A
DTD 11/4/05
BOX 203
PLYMOUTH NH  03264

E PHILIP ROSS JR
5135 N POST ROAD LOT 21
INDIANAPOLIS IN  46226-4184

E PRESTON BOLDEN
1676 CHATHAM DRIVE
TROY MI  48084-1411

E R ANDERSON
3535 LINDA VISTA DR 7
SAN MARCOS CA  92069-6313

E R GUSTASON JR
28624 MONTEREINA DR
RANCHO PALOS VERDE CA
90275-0840

E R LOUIS
10501 S TRIPP
OAK LAWN IL  60453-4947

E R SUTHERLAND
1008 S MADISON
LA GRANGE IL  60525-2853

E RANDOLPH DALE
10 HOLLY LANE
DARIEN CT  06820-3303

E RANDOLPH TURNER JR
18 HOMEWOOD ROAD
LYNNFIELD
WILMINGTON DE  19803-3441

E RAY ETHERIDGE
846 SHAWBORO RD
SHAWBORO NC  27973-9711

E RAY SCOTT
15061 FORD RD #413
DEARBORN OH  48126

E RAYMOND AKERS &
LUELLA JOYCE AKERS JT TEN
ATTN EBB TIDE
4TH FL S
2999 ATLANTIC ST
MELBOURNE FL  32951-2830

E RICHARD DUNPHEY
123 TEMPLE AVE
MANAHAWKIN NJ  08050-2950

E RICHARD HILLEARY
738 COURTNEY AVE
MORGANTOWN WV  26501-5300

E ROBERT EVANS &
NATALIE J EVANS JT TEN
9 RODRISO COURT
CLIFTON PARK NY  12065-5812

E ROBERT SCHULTZ &
CAROL SUE SCHULTZ JT TEN
262 CARLYLE LAKE DR
SAINT LOUIS MO  63141

E ROBERT WILLIAMS
5222 HICKORY AVE
STOCKTON CA  95212-2402

E ROBERTA WIBLE
1706 MANCHESTER DR
ARLINGTON TX 76012-3020

E ROBERT S
2515 DUKELAND
ST LOUIS MO 63136-5801

E RUIZ
1102 ROYAL HILL LANE
ARLINGTON TX 76014-3328

E RUTH GRANT &
SIBYL GRANT COOMBS JT TEN
553 E PALMETTO AVE
LONGWOOD FL 32750-4349

E S CHRISTENSEN
1032 BURLWOOD DRIVE
ANAHEIM CA 92807-5016

E S P ASSOCIATES
6161 ORCHARD LAKE RD SUITE 200
WEST BLOOMFIELD MI 48322-2384

E S WHITEHOUSE
TR A U/W
ALICE WHITEHOUSE
511 KNOBVIEW DR
SHELBYVILLE KY 40065-9350

E SANCHEZ
95 BEEKMAN AVE 415 G
NO TARRYTOWN NY 10591-2549

E SCOTT SAVAGE
1682 VILLAGE ROUND
PARK CITY UT 84098

E SCOTT TAWES
11545 SOMERSET AVE
PRINCESS ANNE MD 21853-1022

E SHELTON JR
1001 PATTERSON DR
NORTH LITTLE ROCK AR 72117-2260

E SHERMAN GRABLE III
15531 S CEDAR CREEK LN
MONTPELIER VA 23192-2722

E SMITH RHEA &
CHARLOTTE M RHEA JT TEN
625 ROBERT FULTON HIGHWAY
QUARRYVILLE PA 17566-1400

E SONDRA PETRO
404 CRESTVIEW DRIVE
MONTICELLO IL 61856

E STANLEY MELLON
27685 N 1575 E RD
DANVILLE IL 61834-6018

E STANLEY SHEPARDSON &
MARY W SHEPARDSON JT TEN
1250 MAPLE AVE # 208
ELMIRA NY 14904

E STEWARD BEASLEY
577 BRIARWOOD DRIVE
LANCASTER SC 29720

E T HENDRICKSON JR
BOX 8975
SOUTH CHARLESTON WV 25303-0975

E T HORNOR JR & E W HORNOR
TR E T HORNOR SR
PERSONAL INSURANCE TRUST DTD
5/31/1967
BOX 550
HELENA AR 72342-0550

E T PAULUS &
BARBARA A PAULUS JT TEN
2612 SONORA ST
LAS VEGAS NV 89102-5912

E T PROPERTIES
C/O THOMAS WEISS
26301 SHAKER BLVD
BEACHWOOD OH 44122-7113

E TAYLOR ARMSTRONG JR
3801 CENTENARY AVE
DALLAS TX 75225

E TEMMA KINGSLEY
37 GREENWAY S
FOREST HILLS NY 11375-5940

E TEMMA KINGSLEY
CUST AUDREY
S KINGSLEY UGMA NY
37 GREENWAY S
FOREST HILLS NY 11375-5940

E THOMAS CLARKIN &
JANICE M CLARKIN JT TEN
14217 FINGER LAKE RD
CHESTERFIELD MO 63017-2940

E THOMAS CROWSON
657 STRATFORD LN
ROCK HILL SC 29732-2056

E USHLER JAACKS
2544 CEDAR KEY DR
LAKE ORION MI 48360-1824

E VAUGHN GEDDES
323 MIMOSA CIRCLE SE
AIKEN SC  29801-5163

E W HAMILTON
50B1 FAIRWAY DRIVE
KANSAS CITY MO  64128

E WALTER MILLER &
MARGARET E MILLER JT TEN
3791 CORNUCOPIA VAVE
VINELAND NJ  08361-6889

E WILLIAM HELLER &
E ANN HELLER JT TEN
116 GRASMERE RD
LOCKPORT NY  14094-3443

E Y BEGLEY
4770 HOWE ROAD
TRENTON OH  45067-9517

E YVONNE HARRIS
517 MONTVALE LANE
ROCHESTER NY  14626-5217

EAGER BEAVERS
4-H CLUB
C/O ESTHER BJORNSEN
317 GRANT ST
PLENTY WOOD MT  59254-2063

EAMONN O'MAHONY
18 SPRINGFIELD DRIVE
DOORADOYLE
LIMERICK ZZZZZ
IRELAND

EARL A ALER JR
6423 WINDING TREE DR
NEW CARLISLE OH  45344-9168

E VIRGINIA EAGLESON
ATTN THOMAS EAGLESON
68 OAKDALE BLVD
PLEASANT RIDGE MI  48069-1037

E W MANDOKY
681 MILDRED AVE
VENICE CA  90291-4709

E WARREN EISNER
201 E 36TH ST APT 11B
NEW YORK NY  10016-3609

E WILLIAM ST CLAIR
11 W HAVEN PL
DURHAM NC  27705-1855

E YOUNG
BOX 1273
OSSINING NY  10562-0997

E-4 RANCH INC
BOX 1396
CORVALLIS OR  97339-1396

EAGLE M DOTY
4919 GULFGATE LN
ST JAMES CITY FL  33956-2717

EAPHROM E STALLWORTH
17590 GREENLAWN
DETROIT MI  48221-2539

EARL A BROWN &
JUNE M BROWN JT TEN
44118 KENDYL
STERLING HEIGHTS MI  48314-1986

E W CHICK &
JO ANN CHICK JT TEN
826 STATE RT 131 BOX 70
MILFORD OH  45150

E W REINHARDT &
NANCY L REINHARDT JT TEN
320 N JACKSON
BAY CITY MI  48708-6422

E WILLARD LAGER
8421 W 121ST ST
PALOS PARK IL  60464-1229

E WILLIAM WASSON JR
1721 E GRAUWYLER RD
CONDO 112
IRVING TX  75061-3001

E YVONNE GREENLEAF &
EDGAR F GREENLEAF JT TEN
541 MT EDEN RD
KIRKWOOD PA  17536-9554

EAGAN J PAUL
TR UA 7/10/00
EAGAN J PAUL LIVING TRUST
3423 GIRARD DR
WARREN MI  48092

EALIES HUNTER
44910 RT 18
WELLINGTON OH  44090

EARBY L CHATHAM JR
836 SEAL ST
ST PAUL MN  55114-1259

EARL A COLEMAN
49581 LAUREL HGTS CT
SHELBY TWP MI  48315

EARL A COLEMAN &
REVA M COLEMAN JT TEN
49581 LAUREL HGTS CT
SHELBY TOWNSHIP MI  48315-3836

EARL A DOUDLAH
10220 N WILDER RD
EVANSVILLE WI  53536-8942

EARL A HALL &
JEANNE E HALL JT TEN
1181 NORMANDY TERR
FLINT MI  48532-3550

EARL A KNIES &
ELIZABETH R KNIES JT TEN
8 BOLLENA PLACE
ATHENS OH  45701-1930

EARL A LONG
ATTN JUDY L LONG
1561 TOMAHAWK ROAD
BIRMINGHAM AL  35214-3149

EARL A THOMAS
190 QUAIL VALLEY DR
LEESBURG GA  31763

EARL ARNOLD
TR SIDNEY WILLIAM ARNOLD TRUST
UA 10/13/93
316 S DERBYSHIRE LANE
ARLINGTON HEIGHTS IL  60004-6716

EARL B CROSS &
RITA O CROSS JT TEN
5915 N 901E
BROWNSBURG IN  46112

EARL A COOKSEY
3621 N 55TH ST
KANSAS CITY KS  66104

EARL A EDWARDS &
VIRGINIA I EDWARDS JT TEN
BOX 23004
GLADE PARK CO  81523-0004

EARL A HALL &
MARY A HALL JT TEN
2301 ROCK CREEK ROAD
ESTILL SPRINGS TN  37330-3570

EARL A KUHN &
BERNICE A KUHN
TR
EARL A KUHN & BERNICE A KUHN
LIVING TRUST UA 02/29/96
402 LEE ST
RED OAK TX  75154

EARL A MAXWELL
CUST
DOUGLAS E MAXWELL U/THE MICH
UNIFORM GIFTS TO MINORS ACT
21 W 078 SHELLEY DRIVE
ITHASCA IL  60143-1913

EARL ADDISON
3010 DELDRES
SAGINAW MI  48601

EARL B BALDWIN &
THELMA E BALDWIN JT TEN
BOX 194
BOURBON MO  65441-0194

EARL B GRAVES
2821 EAST 128 STREET
CLEVELAND OH  44120-2156

EARL A DECKER &
ROMONA M DECKER JT TEN
1909 WHITTIER AVE
ANDERSON IN  46011-2103

EARL A HALL &
JEAN HALL JT TEN
1181 NORMANDY TER
FLINT MI  48532-3550

EARL A HARMER
2861 S LYNDONVILLE RD
MEDINA NY  14103-9645

EARL A LENTNER &
JACQUELINE P LENTNER JT TEN
2088 W CURTIS RD
SAGINAW MI  48601-9723

EARL A MONDEAU
8420 EAST FRANCES ROAD
OTISVILLE MI  48463-9471

EARL ANDREW MC DOWELL
520 WOPSONONOCK AVE
ALTOONA PA  16601-3861

EARL B BROCK SR & DOROTHY R
BROCK TRUSTEES U/A DTD
09/06/91 EARL B BROCK SR &
DOROTHY R BROCK FAMILY TRUST
G-9318 N SAGINAW ST
MT MORRIS MI  48458

EARL B HOFF
2104 N HUGHSON
OKLAHOMA CITY OK  73141-1046

EARL B MC COURT
15900 MOCK RD
BERLIN CENTER OH  44401-9724

EARL BERMAN &
MURIEL BERMAN JT TEN
2701 ORCHARD LANE
WILMETTE IL  60091-2141

EARL BIRDSALL
15 E CLINTON AVE
IRVINGTON NY  10533-2308

EARL BRIAN BLACK
0486 W ALBION RD
ALBION IN  46701-9785

EARL BRIGGS
111-42 209TH ST
QUEENS VLLAGE NY  11429-1714

EARL BRITT &
MAUREEN BRITT JT TEN
106 SPARANGO LANE
PLYMOUTH MEETING PA  19462-1115

EARL BROWN III
411 JEFFERSON ST
MARTINS FERRY OH  43935-1954

EARL BRUCE COLLINS
BOX 795
FRANKLIN OH  45005-0795

EARL BUNTROCK &
BETTY JANE BUNTROCK JT TEN
1724 HUDSON RIVER RD N E
RIO RANCHO NM  87124-5516

EARL BUTLER
7234 CHEROKEE CT
RIVERDALE GA  30296-1818

EARL C ARMOUR
3322 REGIS DRIVE
FORT WAYNE IN  46816-1576

EARL C BOYTS
C/O DEAN O SHAULIS
144 RASZEWSKI DR
SOMERSET PA  15501

EARL C BROWN
1050 HYDE PARK DR
DAYTON OH  45429-5810

EARL C BRYANT
600 SIR WALTER WAY
NORTH FORT MYERS FL  33917

EARL C BURNS
9360 S SHROYER DRIVE
TIPP CITY OH  45371-9405

EARL C CAVER
7917 S HARVARD
CHICAGO IL  60620-1115

EARL C CUMPER
9305 ELMS RD
BIRCH RUN MI  48415-8444

EARL C DAWSON
22 AXTON RD
AXTON VA  24054-1854

EARL C EDWARDS JR
3408 ELLISON WAY
INDEPENDENCE MO  64055-3005

EARL C FYFFE
217 E CROSS ST
BALTIMORE MD  21230-4140

EARL C GISEWHITE
195 WALL DRIVEE
CORTLAND OH  44410-1309

EARL C GROULX
9196 NICHOLS RD
MONTROSE MI  48457-9111

EARL C HEATH &
DOLORES M HEATH JT TEN
6017 SUMMIT ST
SYLVANIA OH  43560-1276

EARL C HYDE &
LAVON HYDE JT TEN
255 ANDERSON ST
SPARTA MI  49345-1247

EARL C LINDBURG JR
12545 OAK GLEN DRIVE
RENO NV  89511

EARL C LINDBURG JR
CUST
CHRISTINA HUDSON LINDBURG U/THE
NY U-G-M-A
12545 OAK GLEN DRIVE
RENO NV  89511

EARL C PIPPIN JR
42 SANDPIPER DR
TAMPA FL  33609-3528

EARL C PROTTENGEIER
3603 GANNON RD
HOWELL MI  48855

EARL C STRITZINGER &
MARGARET L STRITZINGER
TR STRITZINGER FAM TRUST
UA 04/09/96
819 KEY RTE BLVD
ALBANY CA  94706-1716

EARL C VANHOY JR
28236 FELIDIAN
ROSEVILLE MI  48066

EARL C WARD
32 BUCK RD 215
HANOVER NH  03755-2700

EARL C WEAVER
6416 W STANLEY RD
MT MORRIS MI  48458-9327

EARL COTTONGIM
7277 DICKEY ROAD
MIDDLETOWN OH  45042-9234

EARL CURRIER
198 POWDERS MILL LANE
CLINTON TN  37716-5340

EARL D BROWN &
ALICE BROWN TEN ENT
BOX 174
LEHMAN PA  18627-0174

EARL D BRUGGEMAN
464 KAYLA WAY
WENATCHEE WA  98801

EARL D DENNISON
4685 PALMETTO ST
COLUMBUS OH  43228-1814

EARL D DENNISON &
VIRGINIA M DENNISON JT TEN
4685 PALMETTO ST
COLUMBUS OH  43228-1814

EARL D DERR &
MARY G DERR JT TEN
6599 SARANAE DR
TRANFER PA  16154-8955

EARL D EDWARDS
43 VFW RD
ELDON MO  65026-4650

EARL D JENKINS &
RUTH H JENKINS JT TEN
84 CHURCH HILL RD
NEW PALTZ NY  12561-4505

EARL D JENKINS JR
8027 LINDA CIR
CATLETTSBURG KY  41129-8743

EARL D LIGHTCAP
5117 DIAXONDMILL RD
GERMAN TOWN OH  45327

EARL D ORAM
1217 KNICKERBOCKER
FLINT MI  48505-1434

EARL D SHAFFER
125 BLUFF ST
CLIO MI  48420-1109

EARL D TAYLOR &
NILA V TAYLOR JT TEN
2993 WETMORE DR
ALLEGAN MI  49010

EARL D VANDERFORD
1064 WASHINGTON DR
FLINT MI  48507-4237

EARL D WARD
16223 HOWE ROAD
STRONGSVILLE OH  44136-6344

EARL D WHITTENMORE
TR EARL DELANO WHITTEMORE TRUST
DTD 7-7-98
BOX 789
LOS LUNAS NM  87031-0789

EARL D WILSON &
ARLENE WILSON JT TEN
26075 WEST ROLLINS ROAD
INGLESIDE IL  60041-9631

EARL DARWIN
150 QUEBEC ST #361
DENVER CO  80230-6817

EARL DAVENPORT
294 PUMPKIN CENTER CIR
QUITMAN AR  72131-8882

EARL DEAN MOOR &
SARAH FRANCES MOOR JT TEN
BOX 145
CEDAR HILL TX  75106-0145

EARL DERR
6599 SARANAC DR
TRANSFER PA  16154-8955

EARL E BAILEY
3455 POPLAR DRIVE
LAWRENCEVILLE GA  30044-4136

EARL E COMPTON
4026 REYNOLDS STREET
FLINT MI  48532-5063

EARL E DUNFEE
RT 1 MASON RD
MILAN OH  44846

EARL E EPPERSON
4840 JONES RD SE
SALEM OR  97302-4833

EARL E GERTHUNG
5807 SARAH N W
WARREN OH  44483-1160

EARL E GESELMAN
BOX 261
HUBBARDSTON MI  48845-0261

EARL E GILBERT
C/O BILL H JONES
639 E DEARBORN STREET
ENGLEWOOD FL  34223-3503

EARL E HADLEY &
LARITA SNYDER JT TEN
1507 45TH AVE E
ELLENTON FL  34222-2643

EARL E HARRIS JR
424 AVOCET DRIVE
EAST LANSING MI  48823

EARL E HELM
711 EAST 50TH ST
MARION IN  46953-5433

EARL E HELM &
ELILLIAN A HELM JT TEN
711 E 50TH ST
MARION IN  46953-5433

EARL E HILL
800 RUSTIC VILLAGE
LAKE ORION MI  48362-2141

EARL E HOVIOUS
50 SCHNAITER LN
MARTINSVILLE IN  46151-9608

EARL E HOWARD
8872 W CO RD 550N
MIDDLETOWN IN  47356

EARL E HOWARD &
CAROLYN J HOWARD JT TEN
8872 W CO RD 550N
MIDDLETOWN IN  47356

EARL E HURD
234 MCCONKEY
TONAWANDA NY  14223-1032

EARL E INGLE
3170 UPPER BELLBROOK ROAD
BELLBROOK OH  45305-9769

EARL E JONES II
200 LARAMIE DR
BEAR DE  19701-2170

EARL E KENDALL
2301 DEERFIELD DRIVE
GROVE CITY OH  43123-9232

EARL E KRUPP
6252 S DUFFIELD
SWARTZ CREEK MI  48473-8515

EARL E LANE
3153 ELLEMAN RD
LUDLOW FALLS OH  45339-9737

EARL E LEHMAN &
TWYLA A LEHMAN JT TEN
1309 KINGWOOD
YPSILANTI MI  48197-2143

EARL E LYKINS
BOX 112
CLAYTON OH  45315-0112

EARL E LYONS
8661 LANCASTER
CINCINNATI OH  45242-7848

EARL E MALONE &
BARBARA R MALONE JT TEN
1103 FOX GLEN WAY
LOUISVILLE KY  40242

EARL E MANGES &
VIRGINIA A MANGES JT TEN
529 S STEWART
BREMEN IN  46506-1837

EARL E MARSH
8215 N ELM RD
FLUSHING MI  48433-8815

EARL E MCPHERSON
21075 STAR RANCH DRIVE
STURGIS SD  57785

EARL E MULLINS
1854 RYAN RD
SPRINGBORO OH  45066-7435

EARL E OUTHOUSE
RD 4
5620 CO RD 30
CANANDAIGUA NY  14424-7962

EARL E RAFFLER
51261 NEUMAIER
SHELBY TOWNSHIP MI  48316-4044

EARL E REDFOOT &
VIOLA REDFOOT JT TEN
62 SHENANGO ST
GREENVILLE PA  16125-2019

EARL E SAUNDERS
57 GRIDER ST
BUFFALO NY  14215-4029

EARL E SMITH
5104 DAVIS PECK RD
FARMDALE OH  44417-9791

EARL E STEVENS &
BETTY E STEVENS JT TEN
11530 CENTELLINE ROAD
ONAWAY MI  49765

EARL E SUNDERHAUS &
MARDENE M SUNDERHAUS JT TEN
26 E FOREST RD
ASHEVILLE NC  28803-2944

EARL E WELLWOOD
3345 MT RAINIER DR
SAN JOSE CA  95127-4733

EARL E WHITNEY
14754 ELM DRIVE
MARCELLUS MI  49067-9708

EARL E WOOD
8595 LAINGSBURG RD
LAINGSBURG MI  48848-9334

EARL E YOWELL
6 RIANBARREL CT
O'FALLON MO  63366-8115

EARL EDWARD STADDON
4800 FOXDALE DR
KETTERING OH  45429-5740

EARL EDWARD VANDERLUIT
135 E VINEYARD
ANDERSON IN  46012-2520

EARL EDWARD WOODS
BOX 155
BANGOR CA  95914-0155

EARL F BEARD
3514 MERRICK
HOUSTON TX  77025-1930

EARL F BLISS JR
902 HARRY PAUL DR
LAKE ORION MI  48362-2847

EARL F CONNERLEY JR
2001 BELMONT PLACE
INDEPENDENCE MO  64057-1022

EARL F CRANK
3922 FRUIT ST
ALGONAC MI  48001

EARL F DAVIS
6630 S LAFLIN
CHICAGO IL  60636-2814

EARL F ENGLISH
2994 PHEASANT RING CT
ROCHESTER HILLS MI  48309-2856

EARL F FENRICK
3812 S COLORADO TRAIL
JANESVILLE WI  53546-9478

EARL F GREENE
4395 CYPRESS VILLAGE RD
KARNACK TX  75661-1759

EARL F KERN
23329 CLAIRWOOD
SAINT CLAIR SHORES MI
48080-3417

EARL F KILE
CUST EDWARD E
KILE UGMA IL
13576E 1700TH RD
MARSHALL IL  62441-3715

EARL F MANTHEY &
JEANETTE C MANTHEY JT TEN
6007 OAKWOOD LANE
GREENDALE WI  53129-2528

EARL F MCMAHAN &
BARBARA A MCMAHAN JT TEN
2131 WESTWOOD DRIVE
MARION IN  46952-3213

EARL F O'NEAL JR
1414 BRADSHAW DRIVE
COLUMBIA TN  38401-9225

EARL F SCOTT
1714 PARK DR
MIDDLETOWN OH  45044-6352

EARL F WYCKOFF &
MINERVA M WYCKOFF JT TEN
243 WEBER RD
GLADWIN MI  48624-8410

EARL FOX
1295 SHAWHAN RD
MORROW OH  45152-9695

EARL FRANKLIN RAMSEY
TR UNDER TRUST AGREEMENT DTD
10/01/84 AND HIS
SUCCESSOR-IN-TRUST
710 LUNALILO ST 1102
HONOLULU HI  96813-2639

EARL G BURKE & ROSE MARIE
BURKE TRUSTEES UA BURKE
FAMILY TRUST DTD 09/07/88
8068 E ARROYO HONDO RD
SCOTTSDALE AZ  85262

EARL G MEADOR
3953 ENGLISH AVE
INDIANAPOLIS IN  46201-4571

EARL F MURPHY
3770 MONTEREY DR
LAKE HAVASU CITY AZ  86406-8823

EARL F PRIESKORN &
JEAN L PRIESKORN
TR EARL F
PRIESKORN & JEAN L PRIESKORN
TRUST UA 07/21/94
2661 PINE HTS DR
WEST BLOOMFIELD MI  48324-1924

EARL F SHELDON JR
333 JOEL BLVD APT 236
LEHIGH ACRES FL  33972-5256

EARL F WYRICK
3055 DEVONDALE
ROCHESTER HLS MI  48309-4032

EARL FOX
144 STALLING STREET
APT A
BOX 498
LELAND MS  38756-2100

EARL FREDERICK DEWEY II
9 CATLIN ROAD
WALLINGFORD CT  06492-2507

EARL G MACLEAN
35 SHEAFE STREET
BROOKLINE MA  02167-2141

EARL G MITCHELL
1325 SUTTON DRIVE
WESTLAND MI  48185-8067

EARL F MURPHY &
LOIS L MURPHY JT TEN
3770 MONTEREY DR
LAKE HAVASU CITY AZ  86406-8823

EARL F ROESSING
BOX 246
NAPOLEON OH  43545-0246

EARL F VOGEL
TR EARL F VOGEL LIVING TRUST
UA 03/04/97
HC-66 BOX 1282
MARBLE HILL MO  63764

EARL FIELDS
241 E YORK AVE
FLINT MI  48505-2146

EARL FRANCIS GRANDON
301 AIRPORT
HOLLY MI  48442-1284

EARL G ANDERSON JR
TR UA 07/16/84 ANDERSON
FAMILY TRUST
BOX 55626
INDIANAPOLIS IN  46205-0626

EARL G MACLEAN &
HOWARD A MACLEAN JT TEN
35 SHEAFE ST
CHESTNUT HILL MA  02467-2141

EARL G PERKINS
115 UNCLE LEO DR
UNIT C
BRADLEY IL  60915-1560

EARL G RICHARDSON &
THOMAS E RICHARDSON JT TEN
650 PASADENA AVE
NIAGARA FALLS NY  14304-3540

EARL GEORGE POTTS
7111 PALMETTO PL
FORT MILL SC  29708

EARL GRAY
210 BAKER LANE
CARLISLE OH  45005-3794

EARL H ALLARD JR
PO BOX 36385
GROSSE PT FARMS MI  48236

EARL H BOIVIN JR
827 E BAIRD
HOLLY MI  48442-1760

EARL H GASKILL TOD MARGARET A GASKI
SUBJECT TO STA TOD RULES
PO BOX 94
RICHMONDVILLE NY  12149-0094

EARL H KULP
207 W SUMMIT ST APT 224A
SOUDERTON PA  18964-2056

EARL H PIERSON
574 NASH ST
NILES OH  44446-1458

EARL H WEDHORN
9059 KETTERING
WHITE LAKE MI  48386-4255

EARL G SHELL &
CAROL L SHELL JT TEN
6200 N RIVER RD
EAST CHINA MI  48054-4704

EARL GIBSON
BOX 78 ASTAR RTE 4
WHARNCLIFFE WV  25651

EARL GREGORY
1609 N CENTER RD
SAGINAW MI  48603-5563

EARL H BARKER
48 CONWELL ST
WILKES BARRE PA  18702-2115

EARL H BUETEMEISTER
CUST JEFF R BUETEMEISTER UGMA IN
8708 EDGEWOOD DR
HAUGHTON LA  71037-9339

EARL H HIGLEY &
MARY A HIGLEY JT TEN
1174 ROMAN DR
FLINT MI  48507-4020

EARL H MILLER
2109 BRIAR LANE
BURTON MI  48509-1230

EARL H ROHRBAUGH
570 MESSIAH VILLAGE
MECHANICSBURG PA  17055-8617

EARL HALEY
918 WOOD LAKE COURT
OFALLON IL  62269-3114

EARL G YOUNG
19345 CEDAR CREEK
CANYON COUNTRY CA  91351-2702

EARL GLENN ANDIS
2141 E BERGIN ST
BURTON MI  48529-1703

EARL GRIGSBY
RT 3 BOX 772
JONESVILLE VA  24263

EARL H BLACK &
DOLORES M BLACK JT TEN
1607 MULBERRY LANE
FLINT MI  48507-5340

EARL H DE GIORGIS
4286 SPRINGBROOK DRIVE
SWARTZ CREEK MI  48473-1706

EARL H JENKINS
9809 VEIRS DR UNIT 3
ROCKVILLE MD  20850

EARL H MUNSON
7155 S VERNON RD
DURAND MI  48429-9154

EARL H SOOTS &
ANA A SOOTS JT TEN
5225 WEST 34TH PL
INDIANAPOLIS IN  46224-1909

EARL HALSEY &
ELIZABETH HALSEY JT TEN
BOX 472
ALMONT MI  48003-1049

EARL HARRY PASCOE &
NANCY PASCOE JT TEN
15400 18 MILE RD
B-224
CLINTON TOWNSHIP MI  48038-5828

EARL HINES JR
10202 RACQUET CIR
MANASSAS VA  20110-2100

EARL IVAN STALEY &
DEANNA JOYCE STALEY JT TEN
43748 N FERN
LANCASTER CA  93534-4907

EARL J BOWMAN
CUST CHRISTOPHER EARL BOWMAN
UGMA TX
3804 SOFT CLOUD
DALLAS TX  75241-6038

EARL J CROCKER
477 PEARSALL
PONTIAC MI  48341-2660

EARL J DELOGE
1209 ROUGH COURT
ROSCOMMON MI  48653-7604

EARL J GREEN
6990 KELSEY HWY
IONIA MI  48846

EARL J HELMBRECK JR &
JUAREEN L HELMBRECK JT TEN
1407 BRANDYWINE BLVD
WILMINGTON DE  19809-2330

EARL J HUGHES
9128 CHALFONTE DRIVE N E
WARREN OH  44484-2110

EARL HAMAKER
1121 PEACHTREE DR
CENTERVILLE OH  45458-3262

EARL HORSLEY
24595 BERG ROAD
SOUTHFIELD MI  48034-3028

EARL J BAKER
1037 QUINN RD
W ALEXANDRIA OH  45381-8345

EARL J BROWN JR
4419 FRANKFORD AVE
BALTIMORE MD  21206-5125

EARL J DANNER & M ARAZELLA
DANNER TR 05/13/87 FBO EARL J
DANNER & M ARAZELLA DANNER
6700 150TH AVE N
LOT 710
CLEARWATER FL  33764-7704

EARL J DICKINSON
51 CALDER CRESCENT
WHITBY ON  L1N 6M2
CANADA

EARL J GUY
C/O CAROL JANICKI
BOX 101
RAPID CITY MI  49676-0101

EARL J HESSELSCHWARDT
700 PERRY ST
DEFIANCE OH  43512-2737

EARL J ISAACS
BOX 418
WAYNESVILLE OH  45068-0418

EARL HEADLEY
1507 MILLIKEN DR
CHARLESTOWN WV  25311-9608

EARL ISOM
122 N 7TH STREET
SAGINAW MI  48607-1416

EARL J BATTY
107 TOWER HILL RD
CUMBERLAND RI  02864-1534

EARL J CHOWNING &
WANDA L CHOWNING
TR UA 5/4/01
CHOWNING FAMILY REVOCABLE LIVING
TRUST U/A DTD 5/4/01
8746 STATE ROUTE 123
BLANCHESTER OH  45107

EARL J DANNER & M ARZELLA
DANNER
TR U/D/T 05/13/87
6700 150TH AVE N
LOT 710
CLEARWATER FL  33764-7704

EARL J FORTUNE &
LEONORA FORTUNE JT TEN
7308 LAFAYETTE
DEARBORN MI  48127

EARL J HALE JR
37684 BURTON DR
FARMINGTON HILLS MI  48331-3062

EARL J HOOVER
45 HOLLY ST
MURRAY MANOR
WILMINGTON DE  19808-4936

EARL J KETTINGER
3355 W ALBAIN ROAD
MONROE MI  48161-9512

EARL J KINDRED JR
19869 E 1980TH RD
CHRISMAN IL  61924

EARL J MURRAY
2070 W CHICAGO BLVD
DETROIT MI  48206-1783

EARL J PONDER &
RUTH E PONDER JT TEN
2824 SOUTHRIDGE DR
DENTON TX  76210-2916

EARL J SMITH &
IRENE L SMITH JT TEN
41368 LEHIGH LANE
NORTHVILLE MI  48167-1975

EARL J WAMMES
2000 CHRISTY ROAD
FREMONT OH  43420-9789

EARL JACK
61 COL 243
TAYLOR AR  71861

EARL JONES
2000 COUNTY RD 37
FLORENCE AL  35634-3703

EARL K HARTZELL &
JOAN M HARTZELL JT TEN
138 MAYER DR
PITTSBURGH PA  15237-1885

EARL KERSHAW
13720 MASTERS
ALLENTON MI  48002-2704

EARL J MC NAMARA &
ONAH M MC NAMARA JT TEN
2963 HARRISON
TRENTON MI  48183-2437

EARL J OSENTOSKI
16055 FOREST
EAST DETROIT MI  48021-1134

EARL J SEDAM
1262 LIVINGSTON
HIGHLAND MI  48357-4733

EARL J THOMSON JR & MARGARET
C THOMSON TRUSTEES UA
THOMSON FAMILY TRUST DTD
3/23/1992
819 ALTA VISTA DR
VISTA CA  92084-5513

EARL J WELCH
1211 N MORRISON
KOKOMO IN  46901-2761

EARL JACKSON BENNETT
2208 NAIL PARKWAY
MOORE OK  73160-4233

EARL JOSEPH WEISSEND
2205 CORUNNA RD
FLINT MI  48503-3308

EARL K HUBBARD & CAROLYN J HUBBARD
U/A DTD 1/15/03
EARL K HUBBARD & CAROLYN J HUBBARD
REVOCABLE LIVING TRUST
902 N SULLIVAN ST
ALEXANDRIA IN  46001-1234

EARL KERSHAW
13720 MASTERS RD
ALLENTON MI  48002-2704

EARL J MCLEAN
1620 S 138 ST
OMAHA NE  68144-1135

EARL J PARKER &
BERLENE M PARKER JT TEN
360 S FROST DRIVE
SAGINAW MI  48603-6079

EARL J SMITH
BOX 1363
TRENTON NJ  08607-1363

EARL J VINSON
3642 BERNICE
SAGINAW MI  48601-5901

EARL J WILLS
908 N 3RD ST
MARTINSBURG WV  25401-4742

EARL JOHN HASELHORSET
13019 BUCKEYE RD
HIGHLAND IL  62249-4401

EARL K GRUBB SR
2206 BATESTOWN ROAD
DANVILLE IL  61832-5342

EARL K LALLEMAND
349 N PROSPECT STREET
RAVENNA OH  44266

EARL KUSSMAUL &
LEON E KUSSMAUL JT TEN
201 CAVILLER CT
NORTH FORTMYERS FL  33917

EARL L ARGUELLO
881 CHESTNUT AVE
TRACY CA  95376-4344

EARL L BATSELL JR
11017 JACKSON AVENUE
KANSAS CITY MO  64137-2040

EARL L BEAN
1120 E GOULSON
HAZEL PARK MI  48030-1911

EARL L BENNETT
4345 S PORTSMOUTH RD
BRIDGEPORT MI  48722-9572

EARL L BURNETTE
8308 BRENTWOOD
DETROIT MI  48234-3669

EARL L CALKINS &
ELEANOR L CALKINS JT TEN
910 N FERN ST
ESCONDIDO CA  92027-1708

EARL L CECIL
428 ELMCREST DR
NORMAN OK  73071-7053

EARL L CROLE
1313 E MITCHELL
ARLINGTON TX  76010-2923

EARL L CROWE
36950 FOX GLN
FARMINGTON HILLS MI  48331-1802

EARL L CUMPER
3207 TATHAM RD
SAGINAW MI  48601-7129

EARL L DECKER
3630 WENDOVER AVE
YOUNGSTOWN OH  44511-2652

EARL L DEUTSCH &
ROSE LEE DEUTSCH JT TEN
7446 N LOWELL
SKOKIE IL  60076-3830

EARL L DICKERSON
481 FOREST ST
COLUMBUS OH  43206-2330

EARL L FESSLER &
PATRICIA A FESSLER TEN ENT
11 OAK ROAD
PINE GROVE PA  17963-9257

EARL L FISHER JR
1107 ARROWHEAD DR
BURTON MI  48509-1419

EARL L GROVE &
J ELAINE GROVE JT TEN
11175 POTTAWOTOMIE TRL
WALKERTON IN  46574

EARL L GRUBER &
GLORIA E GRUBER JT TEN
7429 SWEETBRIAR ROAD
ORCHARD LAKE MI  48324-2555

EARL L GRUBER SR
7429 SWEETBRIAR ROAD-RT 1
ORCHARD LAKE MI  48324-2555

EARL L HAWKINS
22406 ROSEDALE
SAINT CLAIR SHORES MI
48080-3857

EARL L KEEN
6424 BROYLES
TROY MO  63379-4842

EARL L KINNEY
12195 BALDWIN RD
GAINES MI  48436-9627

EARL L KIZINE
7927 HICKMAN MILLS DR
KANSAS CITY MO  64132-2334

EARL L LARUE
6314 N CO RD 625 E
MOORELAND IN  47360-9714

EARL L LOVE
11409 SUNRISE LANE
FRISCO TX  75035-5150

EARL L MARTIN
7265 ORLEE
CALEDONIA MI  49316-9536

EARL L MC CARTER
4017 HIGHFIELD
ROYAL OAK MI  48073-6478

EARL L MECHAM
BOX 641
SODA SPRING ID  83276-0641

EARL L NELSON
4315 E 110TH
KANSAS CITY MO  64137-2027

EARL L NELSON
4710 S 500 E
KOKOMO IN  46902-9386

EARL L PIKE &
JOAN M PIKE JT TEN
301 FAIRWAY MEADOWS DR
GARLAND TX  75044-5065

EARL L POLSGROVE
14857 VILLAGE COURT
SHELBY TWP MI  48315-4462

EARL L REEVES
588 ENGLEWOOD AVENUE
BUFFALO NY  14223-2748

EARL L SHARROW
801 PATTERSON
BAY CITY MI  48706-4198

EARL L SIMERAL
11343 SEMINOLE DR
N HUNTINGTON PA  15642-2440

EARL L SMITH JR
6202 JOHNSON ROAD
FLUSHING MI  48433-1151

EARL L STRYKER
BOX 58
PORT WILLIAM OH  45164-0058

EARL L THOMPSON
1636 ROBINWOOD AVE
LAKEWOOD OH  44107-4537

EARL L WALSH
54 LEWISTON AVE
WEST KINGSTON RI  02892-1130

EARL L WATSON
2560 CANAL
WALLED LAKE MI  48390-2120

EARL LEE MCGRATH &
ANNA M MCGRATH JT TEN
10221 N POLK AVE
HARRISON MI  48625-8837

EARL LEMON
1909 WINDER RD
BALTIMORE MD  21244-1730

EARL LOFTON JR
118 CARL ST
BUFFALO NY  14215-4028

EARL LUTEY &
BEATRICE MAE LUTEY JT TEN
681 AMBERWOOD DR SW
GRAND RAPIDS MI  49509-9729

EARL LYON FARRELL &
AVIS C FARRELL JT TEN
168 AMHERST AVE
PAWTUCKET RI  02860-3302

EARL M ADDISON JR &
ESTHER C ADDISON JT TEN
22045 STUDIO
TAYLOR MI  48180-2444

EARL M BLOOM
924 SARAH LANE
ENDICOTT NY  13760-3838

EARL M BOWERS
165 BEASLEY NECK ROAD
SALEM NJ  08079-3212

EARL M CARMICHAEL
RD 4 BOX
CAMERON WV  26033-9802

EARL M COLQUITT
111 GLENN HILL DR
HENDERSONVILLE TN  37075-5157

EARL M LANCASTER
310 CARY DR
AUBURN AL  36830-3008

EARL M MCCULLAH
144 DOGWOOD LN
JACKSBORO TN  37757-2811

EARL M PRATER
16801 N 49TH ST APT 281
SCOTTSDALE AZ  85254

EARL M PRITTS &
TWILA E PRITTS JT TEN
5722 WICLIF DR NE
NORTH CANTON OH  44721-3751

EARL M REED
1403 GLENNWOOD
YOUNGSTOWN OH  44511-1509

EARL M SHORT
550 RISINGHILL DRIVE
FAIRBORN OH  45324-5917

EARL M TILLER
3603 BRENDENWOOD RD
LOUISVILLE KY  40272-2944

EARL MADISON
BOX 632
FAIR LAWN NJ  07410-0632

EARL MC FEE
12345 KILBOURNE
DETROIT MI  48213

EARL N BROWN JR
411 JEFFERSON ST
MARTINS FERRY OH  43935-1954

EARL N SLOCUM
2574 DAVID LANE
LAPEER MI  48446-8330

EARL NEAL
305 HAVEN
BARBERTON OH  44203-4141

EARL O LYME JR
401 S CIRCLE DR
WILMINGTON IL  60481-1010

EARL P CLEVELAND &
JANET K CLEVELAND
TR UA 04/15/92
EARL P CLEVELAND & JANET K
CLEVELAND
7310 ROSEWOOD
PRAIRIE VILLAGE KS  66208-2457

EARL M STARR
33087 TWICKINGHAM DR
STERLING HEIGHTS MI  48310-6427

EARL M WILLIAMS
2161 MABEL AVE
SAN JOSE CA  95122-1648

EARL MARVEL &
ANNA MARVEL JT TEN
231 PALM CIR
FORT MYERS FL  33917-6314

EARL MURPHY
10304 LARK PARK DR
LOUISVILLE KY  40299-4031

EARL N CARTER
1352 IRON BRIDGE RD
COLUMBIA TN  38401-8007

EARL N STAUFFER
3001 LITITZ PIKE
BOX 5093
LANCASTER PA  17606-5093

EARL NEWSON
4124 W CERMAK
CHICAGO IL  60623-2837

EARL O SCHMITZ
2892 E 1150 SOUTH
KOKOMO IN  46901

EARL P GEIERSBACH
906 EAST SMITH ST
BAY CITY MI  48706

EARL M SWARTZ
2216 E GILBERT ST
INDIANAPOLIS IN  46227-8712

EARL M WILSON JR
106 LEE RD 530
PHENIX CITY AL  36870

EARL MAXIN
1143 HARRISON N E
WARREN OH  44483-5124

EARL N BARNES &
SOPHIE E BARNES JT TEN
7731 NORTHAVEN PL
NEW PORT RICHEY FL  34655-4261

EARL N HARDIN
4901 BRAZOSWOOD CIR
ARLINGTON TX  76017-2800

EARL N WILLIAMS
8742 S HAPRER AVE
CHICAGO IL  60619-7120

EARL NIX MOORE
6000 KINGSWOOD DR
MILTON FL  32570-8719

EARL ORCUTT
13 WILLOWBROOK RD
FREEHOLD NJ  07728-2810

EARL P LOVENHEIM
11056 WINDERMERE BLVD
FISHERS IN  46037

EARL P SCHLOTTERBECK &
PAULINE L SCHLOTTERBECK JT TEN
17038 STERLING RD
WILLIAMSPORT MD  21795-3162

EARL PEARSON
8231 MESSER RD
JACKSONVILLE FL  32219-1905

EARL PRESNELL JR
6022 FIFTH ST
MAYVILLE MI  48744-9597

EARL PULLOM
16261 CHERRYLAWN
DETROIT MI  48221-4923

EARL R ADAIR &
LEONINA E ADAIR JT TEN
1332 SW 77TH PL
OKLAHOMA CITY OK  73159-5321

EARL R BAILEY
8106 SKITTS MT RD
LULA GA  30554

EARL R BURNS
RT 1 BOX 14087
WINNSBORO TX  75494-9619

EARL R COOK
2608 TRAILWOOD DR
CLAREMORE OK  74017-4841

EARL R ENRIGHT
C/O DAVID ENRIGHT
417 WINTERBERRY DR
EDGEWOOD MD  21040-3547

EARL P WHITE
C/O PATTY BECK
5266 W CO RD 175 N
GREENCASTLE IN  46135

EARL PLATT
TR U/A DTD
02/27/90 F/B/O EARL PLATT
2180 POST ST APT 729
SAN FRANCISCO CA  94115

EARL PRESNELL JR &
ELIZABETH PRESNELL JT TEN
6022 FIFTH ST
MAYVILLE MI  48744-9597

EARL Q SMITH
1047 PORT DIANE
ST LOUIS MO  63146-5631

EARL R BACON
APT G-103
3500 MILAM
SHREVEPORT LA  71109-1609

EARL R BROOKS
3324 COTTAGE RD
DAYTON OH  45439-1304

EARL R CAMPBELL &
M LOUISE CAMPBELL
TR CAMPBELL LIVING TRUST
UA 05/28/96
7749 WAVERLY MOUNTAIN
LITTLETON CO  80127-3921

EARL R DONGES
1930 LES ROBINSON RD
COLUMBIA TN  38401-1324

EARL R FRIEDMAN &
TOBY FRIEDMAN JT TEN
78 MANSFIELD ST
SHARON MA  02067-3102

EARL P WILLIAMS JR
6101 SMITHFIELD
TROY MI  48098-1081

EARL POWERS
4213 CLEMSON DR
GARLAND TX  75042-5232

EARL PRICE JR &
JEAN A PRICE JT TEN
2413 LOFTON TERR
FT WORTH TX  76109-1124

EARL QUIRK &
MARGARET M QUIRK JT TEN
10 GRANDVIEW DR
PILESGROVE NJ  08098

EARL R BACON &
GENE F BACON JT TEN
APT G-103
3500 MILAM
SHREVEPORT LA  71109-1609

EARL R BRUORTON
363 STURKEY FERRY RD LOT 12
PLUM BRANCH SC  29845-3105

EARL R CAMPBELL &
M LOUISE CAMPBELL
TR CAMPBELL LIVING TRUST
UA 05/28/96
7749 WAVERLY MOUNTAIN
LITTLETON CO  80127-3921

EARL R EMICK
18 EMICK DR
WILLIAMSPORT PA  17701-9518

EARL R FRITH
2708 S DEERFIELD
LANSING MI  48911-1773

EARL R GRIFFIN
32 LINDISFARNE AVENUE
WESTMONT NJ  08108-2736

EARL R HOWARD
669 TIMBERWOOD DR
DAYTON OH  45430-1437

EARL R MILLER &
KATHYRN E MILLER JT TEN
1209 SUNNYDALE ST
BURTON MI  48509-1939

EARL R PURCHASE & PATRICIA V
PURCHA
TRS U/A DTD 12/21/01 EARL R PURCHAS
PATRICIA V PURCHASE REVOCABLE TRUST
3126 LAKE TERRACE COURT
RICHMOND VA  23235

EARL R VANSICKLE
10594 E BARNUM RD R 1
WOODLAND MI  48897-9781

EARL R ZIMMERMAN &
DORIS E ZIMMERMAN JT TEN
686 LANGHORNE-YARDLEY RD
LANGHORNE PA  19047-1558

EARL RICE
1796 COUNTY ROAD 18
DOUGLE SPRINGS AL  35553

EARL ROBERT BOSTIC
BOX 135
RUPERT WV  25984-0135

EARL S BACHELDOR
2152 NOBLE RD
TAWAS CITY MI  48763

EARL R QUINN
2908 W 12TH ST
ANDERSON IN  46011-2435

EARL R KIPLER SR
50 MEADOWLAWN ROAD
ORCHARD PARK NY  14127-4241

EARL R MUIR III
7210 W HIGHWAY 524
WESTPORT KY  40077-9705

EARL R REIMERS
2002 JEFFREY ST
N AUGUSTA SC  29841-2121

EARL R WHEELER JR
37340 N HEATHER CT
WESTLAND MI  48185-5661

EARL RANDOLPH
510 S 30TH ST
SAGINAW MI  48601-6431

EARL RICHARD LONG
2549 NORMA ST
TITUSVILLE FL  32780

EARL ROBERTSON
701 W PINE AVE
WEST TERRE HAUTE IN  47885-9307

EARL S GATES
3411 RIVER LANDINGS
HILLIARD OH  43026-7840

EARL R HEARD
28615 PARDO
GARDEN CITY MI  48135-2839

EARL R LAFAVE &
REATHA M LAFAVE JT TEN
9461 S JOHNSON RD
ROSCOMMON MI  48653

EARL R OESTREICH
44 ROOSEVELT DR
LOCKPORT NY  14094-5026

EARL R RIFE JR
2421 VEEDER RD
LEWISTON MI  49756-8679

EARL R WILLIS
4154 PAISLEY DRIVE
STERLING HEIGHTS MI  48314-1985

EARL RAY GILMORE
5782 WELLS RD
BARTOW FL  33830-9456

EARL ROBBINS
RR 1 BOX 421
MOUNT VERNON KY  40456-9243

EARL ROOSEVELT HAMMOND SR
45 MASSACHUSETTS
HIGHLAND PARK MI  48203-3536

EARL S LABRECQUE
2352 NICHOLS AVE
FLINT MI  48507-4450

EARL S SCHLOTTERBECK
511 N MAIN ST
LEWISBURG OH  45338-9503

EARL S SHRADER
25 FERN ROAD
STOCKBRIDGE GA  30281-2120

EARL S STEADMAN
740 SHADOWOOD LN SE
WARREN OH  44484-2441

EARL S SWAIN
627 BEN WEST RD
DAHLONEGA GA  30533-5121

EARL S WILSON &
DOROTHY M WILSON JT TEN
4950 S CHESTER STREET
ENGLEWOOOD CO  80111-1328

EARL S WOOD
2365 WELCH RD
WALLED LAKE MI  48390-2779

EARL SATURDAY
676 GLENSPRING AVE
SPRINGDALE OH  45246-2125

EARL SCHNEIDER &
GRACE SCHNEIDER JT TEN
3600 SOUTH 91ST ST
MILWAUKEE WI  53228-1540

EARL SIDELINKER
88 TADMUCK RD
WESTFORD MA  01886-3125

EARL SMITH
2730 SCOTTSDALE DR
SAN JOSE CA  95148-3428

EARL SMITH
6020 MARSHALL ROAD
DAYTON OH  45459-2231

EARL SOLOMON &
JUANITA SOLOMON JT TEN
2510 LORENZO DRIVE
STERLING HEIGHTS MI  48314-4515

EARL SOLOMON &
NATALIE G SOLOMON JT TEN
929 ARNOLD AVE
GREENVILLE MS  38701-5814

EARL T BARDEN
8090 E WILSON RD
OTISVILLE MI  48463-9433

EARL T BARRINGER
28601 ELDORADO
LATHRUP VILLAGE MI  48076-7001

EARL T BARRINGER
TR U/A WITH
EARL T BARRINGER DTD
12/4/1980
28601 ELDORADO
LATHRUP VILLAGE MI  48076-7001

EARL T BODEM
TR EARL T BODEM REVOCABLE TRUST
UA 06/24/05
439 AVENIDA DEL MAYO
SARASOTA FL  34242

EARL T DUKE &
MARGARET G DUKE JT TEN
6055 ST RT 41 NW
WASHINGTON OH  43160-8741

EARL T FLOWERS &
JOYCE M FLOWERS JT TEN
3780 HIGHLAND TURNPIKE
MCDOWELL VA  24458

EARL T GADDIES
17362 ADDISON
SOUTHFIELD MI  48075-2717

EARL T HALLADAY
81 RUMSEY ST
OSWAYO PA  16915-7960

EARL T PEARSON
212 S PANORAMA CIRCLE
TUCSON AZ  85745

EARL T PITMAN TR UA 08/02/93
BEATRICE L PITMAN TRUST
2017 FOREST AVE #7
CASTRO VALLEY CA  94546

EARL T PUMPHREY
6407 ST JAMES DRIVE
INDIANAPOLIS IN  46217

EARL T SOMERVILLE
4316 WAVERLY DR
WATERFORD MI  48329-3664

EARL T SUSSEX &
DELORES L SUSSEX JT TEN
37077 MUNGER
LIVONIA MI  48154-1635

EARL T SUSSEX &
DELORES SUSSEX JT TEN
37077 MUNGER
LIVONIA MI  48154-1635

EARL T TILLEY
1908 DICK HOLEMAN
TIMBERLAKE NC  27583-8881

EARL T WHITEMAN
4694 JAMM RD
ORION MI  48359-2215

EARL TAYLOR
1219 BROWN ST
SAGINAW MI  48601-2602

EARL THOMAS EDWARDS
25830 VILLAGE GREEN BLVD APT 201
HARRISON TOWNSHIP MI  48045

EARL TORAIN TOD
3151 MAYFIELD RD APT 1333
CLEVELAND OH  44118-1771

EARL TYSINGER JR
9 MAPLE AVE
THOMASVILLE NC  27360-4237

EARL V ALEXANDER
1688 MAPLEWOOD DRIVE
LEBANON OH  45036-9327

EARL V PETERSON
15532 SEPTO ST
MISSION HILLS CA  91345-2914

EARL V RAMSEY JR
10955 COLUMBIANA CANFIELD ROAD
CANFIELD OH  44406-9462

EARL V TREZIL &
DELPHINE M TREZIL JT TEN
32761 HIVELEY
WESTLAND MI  48186-5269

EARL V WARD
5333 WHITE RIVER ST
GREENWOOD IN  46143-8997

EARL V WRIGHT &
DONNA M SZKUBIEL JT TEN
21733 EASTWOOD
WARREN MI  48089-2827

EARL V WRIGHT &
REBECCA C WRIGHT JT TEN
21733 EASTWOOD
WARREN MI  48089-2827

EARL V WRIGHT &
THOMAS V WRIGHT JT TEN
21733 EASTWOOD
WARREN MI  48089-2827

EARL VANHOOSE
453 KIRKWOOD DR
FAIRBORN OH  45324-4429

EARL VANNESTE &
MARY VANNESTE JT TEN
BOX 2753
EVERGREEN CO  80437-2753

EARL W ADAMS EX EST
SHELLIE ADAMS
PUR BY EST
UNITED STATES
1264 MINIX RD
SHARPSBURG GA  30277-1719

EARL W ALEXANDER
9353 MORRISH RD
MONTROSE MI  48457-9016

EARL W BLEYLE JR
17279 SAN CARLOS BLVD 67
FORT MYERS BEACH FL  33931-5357

EARL W BLOOD
1755 W 235 ST
STEGER IL  60475-1494

EARL W BROOME & MARY A
BROOME TRUSTEES U/A DTD
03/19/91 EARL W BROOME &
MARY A BROOME TRUST
1902 NW SHAMROCK AVE
LEES SUMMIT MO  64081-1636

EARL W CAMPBELL
2500 E SHOCKLEY RD
MUNCIE IN  47302

EARL W CLAUS
14400 LADUE RD
CHESTERFIELD MO  63017-2526

EARL W ENSINGER &
ELVA M ENSINGER JT TEN
3210 LINDBERGH DRIVE
INDIANAPOLIS IN  46227-6687

EARL W FAVINGER &
DORRIS R FAVINGER JT TEN
139 SHELLEY DR
CLAYMONT DE  19703-1428

EARL W GRIFFITH &
AMY L GRIFFITH JT TEN
6413 MONTANA CT
SAN JOSE CA  95120-1830

EARL W HAMILL
7438 MERCER PIKE
MEADVILLE PA  16335-5670

EARL W HAMILL &
JANICE L HAMILL JT TEN
7438 MERCER PIKE
MEADVILLE PA  16335-5670

EARL W KNIGHT
27 DIPLOMAT DR
COLUMBIA CITY IN  46725-1309

EARL W MCFARLAND
1407 S CHILSON
BAY CITY MI  48706-5118

EARL W OGDEN
27110 DAHLIA COURT
SUN CITY CA  92586-2083

EARL W RICHMAN &
CLARA M RICHMAN JT TEN
2335 N MADISON AVE 308
ANDERSON IN  46011-9591

EARL W STEPHENS
5138 WOODHAVEN DR
FLINT MI  48504-1282

EARL W WALKER
1842 HIGH KNOLL DR
DAYTON OH  45414-3737

EARL WALTERS
6181 STATE RT 588
GALLIPOLIS OH  45631-8456

EARL WHITED
425 PAD FRK
WALTON WV  25286-9443

EARL W KERSTEN JR
TR KERSTEN FAMILY REVOCABLE TRUST
UA 11/7/94
1650 ROYAL DR
RENO NV  89503-3550

EARL W LUNEY
628 NW 1421ST RD
HOLDEN MO  64040-9493

EARL W MULLINS
654 ENTERPRISE RD
WEST ALEXANDRIA OH  45381-9506

EARL W PAINE
422 KENILWORTH SE
WARREN OH  44483-6018

EARL W SAMMONS
5137 W CARPENTER
FLINT MI  48504-1053

EARL W STICKEL
9 ZACKRY TRCE
FLINTSTONE GA  30725-2724

EARL W WILSON
291 ELGIN STREET WEST
OSHAWA ON  L1J 2P2
CANADA

EARL WHITE
1021 21ST
WYANDOTTE MI  48192-3017

EARL WILEY PARSONS
3411 ORANGE RD
VENICE FL  34293-4946

EARL W KIRBY
BOX150
PACOLET SC  29372

EARL W MC DONALD
4695 W KESSLER COWLESVILLE RD
WEST MILTON OH  45383-9710

EARL W NORRIS
2229 SONNINGTON DR
DUBLIN OH  43016-9076

EARL W PARAMORE
115 BASELINE ROAD
SHILOH OH  44878-9707

EARL W SHUMAKER &
RUTH E SHUMAKER JT TEN
2540 KOALA DR
EAST LANSING MI  48823-7210

EARL W THROCKMORTON
1836 CONCORD RD
AMELIA OH  45102-2207

EARL W WORKMAN
5027 GREENVILLE ROAD
FARMDALE OH  44417-9771

EARL WHITE JR
667 WALKER RD
MOUNT PLEASANT NC  28124-9595

EARL WILLIAM BUFFEY &
MARY E BUFFEY
TR
EARL WILLIAM BUFFEY & MARY E
BUFFEY JOINT TRUST UA 02/27/95
2445 SECLUDED LN
FLINT MI  48507-3831

EARL WILLIAM VOSS AS
CUSTODIAN FOR ROBERT WILLIAM
VOSS U/THE PA UNIFORM GIFTS
TO MINORS ACT
1028 DUVEGAN ROAD
WEST CHESTER PA 19382-7102

EARL WILLIAMS
208 SOUTH AVENUE
SYRACUSE NY 13204-4122

EARL WOODWARD
125 MCULLEY LANE
LAKE CITY TN 37769-5554

EARLA J BAILEY
556 GARLAND
KENTWOOD MI 49548

EARLAND FERRELL
10532 ETON AVE
CHATSWORTH CA 91311-2328

EARLE BALL JR
CUST EARLE BALL
UTMA NJ
844 ASTORIA DR
TOMS RIVER NJ 08753-4443

EARLE C WILSON
TR UA 03/16/01
EARLE C WILSON TRUST
301 CLEARVIEW AVE
HOLLY OAK TERR
WILMINGTON DE 19809

EARLE E STOPPEL
515 BELKNAP RD
FRAMINGHAM MA 01701-2811

EARLE J OSBORNE
BOX 56
PEARCE AZ 85625

EARL WILLIAMS
1714 CLINTON STREET
LINDEN NJ 07036-3423

EARL WILLIAMS JR
4908 N JOHNSTOWN AVE
TULSA OK 74126-3328

EARL WORD
9 MONTECELLO BLVD
NEW CASTLE DE 19720-3403

EARLA PELLETIER
3084 BAY SPRINGS TRAIL
DELAND FL 32724-8250

EARLANE J PHILLIPS
3089 RIDGE RD
CORTLAND OH 44410

EARLE BURKE JR &
ELEANOR M BURKE JT TEN
132 ADAMS ST
LEXINGTON MA 02420-1844

EARLE D PHILBRICK &
KATHERINE B PHILBRICK JT TEN
12 COACH RD
GILFORD NH 03249-7523

EARLE H GROVER
BOX 238
QUARRYVILLE PA 17566-0238

EARLE L GRAHAM
BOX 527
LITHONIA GA 30058-0527

EARL WILLIAMS
19641 DALE
DETROIT MI 48219-1617

EARL WILLIS DINWIDDIE JR
112 CR 2263
VALLEY VIEW TX 76272

EARL WORKMAN
16703 BAY HEIGHTS DR
PRESQUE ISLE MI 49777-8412

EARLAND B BAIR & MARIEANNA
BAIR TRUSTEES UA BAIR FAMILY
TRUST DTD 04/28/92
11700 E GRAND RIVER
BRIGHTON MI 48116-8534

EARLE A KIMBALL &
SUN YON KIMBALL JT TEN
321 PRINCETON
CANTON MI 48188-1030

EARLE C HEFT JR &
LINDA D HEFT JT TEN
2574 ZINNIA AVE
ROCKFORD IA 50468-8169

EARLE E CAIRNS
265 E PARK AVE
WHEATON IL 60187-6462

EARLE J BERNHEIMER
1234 SOUTH MAIN ST
SANTA ANA CA 92707

EARLE L KAVANAUGH JR
18295 UNIVERSITY
LIVONIA MI 48152

EARLE L WALKER
4 ASHBROOKE DR
WOODSTOWN NJ  08098

EARLE M SKIEST &
NESSA S SKIEST JT TEN
40 ELLIS DR
WORCESTER MA  01609-1437

EARLE R HITCHNER JR &
VIRGINIA M HITCHNER JT TEN
10 S BUFFALO AVE
VENTNOR CITY NJ  08406-2635

EARLEEN FLORKA
2083 BRIARFIELD
CANTON MI  48188-1882

EARLEEN WARE
37 GREENE TERRACE
IRVINGTON NJ  07111-3937

EARLENE AMERSON
585 SECOND
PONTIAC MI  48340-2830

EARLENE C HART
122 BRIARWOOD ST
MOORE OK  73160-4710

EARLENE G HEMMES
4390 W MT MORRIS RD
MT MORRIS MI  48458-9332

EARLENE JONES STEVENSON
TR
EARLENE J STEVENSON REVOCABLE TRUST
UA 06/25/98
1126 SURREY RD
OMAHA NE  68046-2815

EARLE M CADWELL JR &
ROSEMARIE A CADWELL
TR UA 10/31/88
46 CORTE PINTURAS
SAN CLEMENTE CA  92673

EARLE O GILBERT JR
361 RAGAN RD
CONOWINGO MD  21918-1225

EARLE W PRENDERGAST
915 HICKORY OAK HOLLOW
ROSWELL GA  30075-1322

EARLEEN ISABELLE
180 BOSTIC ROAD
GURLEY AL  35748

EARLENE A STANIFER
2541 S 600 W
LEBANON IN  46052-8954

EARLENE ANNE WEHRMAN
9135 E FENDALE ROAD
ROCKVILLE IN  47872

EARLENE COOK-SAPP
194 BOCK ST
ROCHESTER NY  14609-4134

EARLENE G NEELEY
11123 PINEHURST DR APT C
AUSTIN TX  78747

EARLENE L VIGNERIE
5859 HIGHWAY 87
BRADFORD AR  72020-9676

EARLE M NELSON JR
CYPRESS GLEN
100 HICKORY ST B321
GREENVILLE NC  27858-1692

EARLE R FLEMING
6582 CAMINO VENTUROSO
GOLETA CA  93117-1527

EARLE W PUGHE III
BOX 571
CONCORD MA  01742-0571

EARLEEN MARIE CARROLL
BOX 267
BUNKER HILL IL  62014-0267

EARLENE A STJOHN
2541 S 600 W
LEBANON IN  46052-8954

EARLENE BOLDA
7949 E LINDNER CIRCLE
MESA AZ  85208-6128

EARLENE D FERGUSO
141 THOMAS GUIDERA CIR
BALTIMORE MD  21229

EARLENE GIPSON
9250 C STREET
OAKLAND CA  94603

EARLENE O BUDOWITZ
BOX 8826
RICHMOND VA  23225-0526

EARLENE T WAWAK
10604 MC ARTHUR DRIVE
NORTH LITTLE ROCK AR  72118-1857

EARLENE TOLLIVER
9500 STOUT
DETROIT MI  48228-1524

EARLEY R HAIRSTON
66 PROSPECT AVE W
WHITE PLAINS NY  10607-1618

EARLIE B PATTERSON
1149 NESTING EAGLES LANE
JACKSONVILLE FL  32225-5212

EARLIE B RICE
13095 BIRSTOL DR
FOSTERS AL  35463-9567

EARLIE LAWSON SHUE
C/O KATHERINE SHUE LITZNER
1385 DECAMP STREET
BURTON MI  48529-1219

EARLIE LITTLE
2966 CALVERT
DETROIT MI  48206-1406

EARLINE C BAGNALL
8 OLD NEW MARKET RD
BOX 254
NEW MARKET MD  21774

EARLINE DOOLITTLE
4899 PALESTINE RD
RAYMOND MS  39154-9421

EARLINE F MARX
19300 TAYLOR LAKE ROAD
HOLLY MI  48442-8925

EARLINE G HUNTLEY
2918 OLD ORCHARD DR
WATERFORD MI  48328-3648

EARLINE L HERR
717 PERRY ST
GRETNA LA  70053-2131

EARLINE L TAYLOR
14601 CHATHAM ST
DETROIT MI  48223

EARLINE M INMAN
29 JUNIPER LANE S E
CARTERVILLE GA  30121-5260

EARLINE REX
C/O EARLINE STARR
PO BOX 544
COOSA GA  30129

EARLINE S MOORE
3649 N LAYMAN
INDIANAPOLIS IN  46218-1847

EARLINE Y MURRAY
16253 WISCONSIN
DETROIT MI  48221-4930

EARLIS TURNER
3001 STONEWAY DR SW
DECATUR AL  35603-2103

EARLVIN WALKER
197 HARRISON
PONTIAC MI  48341-2437

EARLY HOLMES JR
5644 TOWNSHIP COURT
STERLING HTS MI  48310

EARLY L CRAWFORD
238 PIPER
DETROIT MI  48215-3036

EARLY L WATKINS
BOX 257
JENKINSBURG GA  30234-0257

EARLYN D CUNNINGHAM
12744 FLINT
OVERLAND PARK KS  66213

EARMEL G MEADE
6277 TROMBLY ROAD
NEWPORT MI  48166-9104

EARMIA A GANGLUFF & KAREN LIPOVSKY
U/A DTD 8/26/2003
EARMIA A GANGLUFF TRUST
331 W LONG LAKE DR
HARRISON MI  48625-8718

EARMIL M COMBS
5626 COUNTY ROAD 40
FORT CALHOUN NE  68023

EARMON MC PHERSON
C/O THE ESTATE OF EARMON MC PHERSON
RT1 BOX 106 LARA DRIVE
WARNE NC  28909-9801

EARNEST A LAFFERTY
BOX 192
KIRKLIN IN  46050-0192

EARNEST C MEADORS
2337 HAMILTON-MIDDLETOWN PIKE
HAMILTON OH  45011-2101

EARNEST C THOMPSON
5920 CROOKEDCREEK DR
INDIANAPOLIS IN  46228-1236

EARNEST E KRAMER
14715 SCHROEDER RD
ST CHARLES MI  48655-9523

EARNEST E NEAL
417 SPRING VIEW DR
GRIFFIN GA  30223-1337

EARNEST G GAMBLE
228 LAKE DRIVE
EUFAULA AL  36027-5511

EARNEST H ANDREWS
102 B CR 150
TUSCOLA TX  79562

EARNEST HOWARD
4545 STONEWALL TELL RD
COLLEGE PARK GA  30349-1717

EARNEST J CHILDS
516 OCONEE ST
MANCHESTER GA  31816-1240

EARNEST J KNIGHT
2301 PUMPKIN CREEK RD
SPRING HILL TN  37174-0700

EARNEST JOHNSON
12907 PARKHILL
CLEVELAND OH  44120-3063

EARNEST K LITTLE &
DAISY M LITTLE JT TEN
13620 OHIO
DETROIT MI  48238-2494

EARNEST K STALLINGS
18331 MARGARETA
DETROIT MI  48219-2916

EARNEST L BRYANT
705 LEES LN
NEW ORLEANS LA  70114-3321

EARNEST L GRIM
13490 MICHIGAN LANE
DEXTER MO  63841-8435

EARNEST L HARPER
R5 BOX 915
POPLAR BLUFF MO  63901-9332

EARNEST L MARABLE JR
23461 BEVERLY
OAK PARK MI  48237-1970

EARNEST L MCBRIDE
6802 PARKBELT ST
FLINT MI  48505-1939

EARNEST L SMITH
569 NORTHERN PARKWAY
UNIONDALE NY  11553-2833

EARNEST L STEVENSON JR
4664 COLLEGE VIEW DRIVE
DAYTON OH  45427-2814

EARNEST L WILLIAMS
46164 WINDRIDGE LN
CANTON MI  48188-6225

EARNEST M PARMELEE
6634 OAKHILL RD
ORTONVILLE MI  48462-9191

EARNEST O COSTILOW
ROUTE 2 BOX 33-A
WEST UNION WV  26456-9508

EARNEST O STANAFORD
2733 ROUTE 193
JEFFERSON OH  44047

EARNEST OQUINN
8680 PLESANTPLAIN RD
BROOKVILLE OH  45309-9215

EARNEST POUNCY &
NANCY L POUNCY JT TEN
3750 WORCHESTER DR
FLINT MI  48503-4557

EARNEST PRIMAS HARWELL
2560 THORE DRIVE
MASON TN  38049-7346

EARNEST QUEEN
3881 COUNTY RD 434
MOULTON AL  35650-8006

EARNEST R LAMBDIN
5620 12TH ST
HOMEWORTH OH  44634-9545

EARNEST R LAMBDIN &
CHERYL A LAMBDIN JT TEN
5620 12TH ST
HOMEWORTH OH  44634-9545

EARNEST SAMUEL JR
23860 LEE BAKER DR
SOUTHFIELD MI  48075-3375

EARNEST SANDERS JR
4363 SPRING MEADOWS COURT
BURTON MI  48519

EARNEST SHEPPARD
78 FOUGERON ST
BUFFALO NY  14211-1302

EARNEST T BRAGG
BOX 298 S SIXTH ST
CONTINENTAL OH  45831-9168

EARNEST W CLARK JR
RTE 4 BOX 499
BERKELY SPGS WV  25411-9804

EARNEST W DOWNS
4280 DIEHL
METAMORA MI  48455-9639

EARNEST W HILL
428 STUCKHARDT ROAD
TROTWOOD OH  45426-2706

EARNEST WINFREY
3110 GRAND
KANSAS CITY MO  64111-1114

EARNEST Z SCOTT
7866 CHAMBERS
PINCKNEY MI  48169-9209

EARNESTINE GRIFFIN
3685 BALFOUR
DETROIT MI  48224-3435

EARNESTINE HILL
41104 N WOODBURY GREEN DR
BELLEVILLE MI  48111-3028

EARNESTINE HUEY
2933 W RIDGE LANE
ANDERSON IN  46013-9616

EARNESTINE MCLIN
495 MCLIN CIR
FLORENCE MS  39073-7939

EARNESTINE PARRISH
ATTN EARNESTINE PARRISH SEARS
14412 SALEM
REDFORD MI  48239-3384

EARNIA KIMBROUGH
1225 U W CLEMON DR
BIRMINGHAM AL  35214-4479

EARNIE C CARDIN
3142 ALLEGHENY LOOP RD
MARYVILLE TN  37803-1808

EARNIE C TYRA
2120 SIR LOCKESLEY DRIVE
MIAMISBURG OH  45342-2046

EARNIE G HOLLOWAY
13542 STILWELL
BONNER SPRING KS  66012-9519

EARNIE PHIPPS
155 BRICKER RD
SHILOH OH  44878-9140

EARON ROBINSON
1351 RENATA
SAGINAW MI  48601-6654

EARROL H SIPPEL
107 NOECKER ST
WATERLOO ON  N2J 2R7
CANADA

EARSEL B COMPTON
820 N PINEGROVE
WATERFORD MI  48327-2206

EARSEL C ROGERS JR
979 S STONE RD
GREENWOOD IN  46143-8780

EARSELENE MILLER
4901 CLOVERLAWN
FLINT MI  48504-5418

EARSELL LATHON
9385 ROSELAWN
DETROIT MI 48204-2748

EARSIE L CLIFTON
1209 THORNWOOD CT
FLINT MI 48532-2365

EARTHA M JONES
2814 E GENESEE ST APT 412
SAGINAW MI 48601-4049

EARTHLY Y UPCHURCH
1017 EAST WAGER AVE
FLINT MI 48505

EARVA L ADAMS
200 MESSER DRIVE
PARAGOULD AR 72450-9362

EARVE W JONES
318 LOOKOUT DR
COLUMBIA TN 38401-6135

EARVIN BURNOM
5294 MILLWHEEL DR
GRAND BLANC MI 48439-4252

EARVINE E WATKINS
4748 HESS ROAD
SAGINAW MI 48601-6974

EASOR SHETZER
40 AVONDALE
DOLLARD DES ORMEAUX QC H9A 1W1
CANADA

EAST WALLINGFORD BAPTIST
CHURCH
BOX 161
EAST WALLINGFORD VT 05742-0161

EAST WORCHESTER CEMETERY
BOX 802
EAST WORCESTER NY 12064-0802

EASTER B WOODS
15801 DANTE DR
SOUTH HOLLAND IL 60473-1820

EASTER M HODGE
303 LAKE CIR
COLUMBIA TN 38401

EASTER SUTTON
743 WORDEN S E
GRAND RAPIDS MI 49507-1361

EASTERN STAR HOME OF VIRGINIA
3000 CHAMBERLAYNE AVE
RICHMOND VA 23227-4805

EASTMAN DILLON UNION
BOX 321
WALL STREET STATION
NEW YORK NY 10005

EATHEL F BRASHEAR
ATTN EATHEL F DAUGHN
189 BALD HILL LN
LA FOLLETTE TN 37766

EAZIO LYLES
183 PASADENA
HIGHLAND PK MI 48203-3040

EBAC CORP
169 E BISSELL AVE
OIL CITY PA 16301-1972

EBBA K RASMUSSEN
110-8TH AVE N
HOPKINS MN 55343-7313

EBBIE J SCHUETZ
500 CLEARVIEW AVE
WHEELING WV 26003-6724

EBBIE J SCHUETZ
500 CLEARVIEW AVE
WHEELING WV 26003-6724

EBEN C SHAFFER JR
6201 BELL GROVE PL
MONTGOMERY AL 36117-4360

EBEN HUTCHINSON
1 FITZ TERR
CHELSEA MA 02150-2508

EBENEZER BARRON &
JAMES N BARRON JT TEN
2280 GLEN IRIS DR
COMMERCE TOWNSHIP MI 48382-2109

EBER G MORGAN
2504 E STATE RD 18
GALVESTON IN 46932-8876

EBER G MORGAN II
2371 E COUNTY RD 250 S
FRANKFORT IN 46041-9399

ECHO L GERWIN &
VIRGINIA GERWIN JT TEN
830 VICTOR DR
SAGINAW MI  48609-5127

ECUDEMIO DIAZ
4132 W GEORGE ST
CHICAGO IL  60641-5402

ED C BAKER
101 E SIOUX RD 1078
PHARR TX  78577-1733

ED GLINA
52 GORDON RD
NORTH YORK ON  M2P 1E1
CANADA

ED HANNA &
KAREN HANNA JT TEN
1741 TOWNE DRIVE
WEST CHESTER PA  19380

ED L CARLIN
7 ALLANBROOK COVE
SHERWOOD AR  72120-4834

ED R POTTS
5657 LEISURE SOUTH DR SE
KENTWOOD MI  49548-6851

ED TORRANCE
CUST ERIN TORRANCE UGMA CA
2932 CARESSA COURT
LAS VEGAS NV  89117-0637

EDA ALTMAYER TOD
DEBRA SUTHERLAND
166 NE JETTIE TER
PORT ST LUCIE FL  34983-1225

ECKHARD HZUCKWOLF
AM MITTELPFAD 799
D-65468 TREBUR
FEDERAL REPUBLIC OF ZZZZZ
GERMANY

ED A CATERIANO
1717 N DAWN CIRCLE
SIMI VALLEY CA  93063-4105

ED FARROW
18 GEORGE ST
MILLBROOK ON CAN  L0A 1G0
CANADA

ED GOODMAN &
MARION GOODMAN TEN COM
FOUNDATION
3111 BEL AIR DRIVE 4D
LAS VEGAS NV  89109-1510

ED JOHNSON
CUST MICHAEL
ROBERT JOHNSON-WEEKS UNDER
THE GA TRAN MIN ACT
115 RIVER COVE MEADOWS
SOCIAL CIRCLE GA  30025-4884

ED L CARLIN &
NANCY K CARLIN JT TEN
7 ALLEN BROOK COVE
NORTH LITTLE ROCK AR  72120-4834

ED SAXTON
BOX 715
CICERO IN  46034-0715

ED WHITAKER
BOX 274
WHEATLAND WY  82201-0274

EDA ALTMAYER TOD
MARK LUCIANI
166 NE JETTIE TER
PORT ST LUCIE FL  34983-1225

ECKHARD P KOHLER
4235 HANSON COURT
DAYTON OH  45430-1015

ED A WALSER
19491 S NIVER RD RTE 1
OAKLEY MI  48649-9801

ED G LEVY
TR UA 07/07/97
ED LEVY & FRANCIS LEVY TRUST
4126 FULTON ST
SAN FRANCISCO CA  94121

ED H CROWELL
371 DIAL HOLLOW RD
HOHENWALD TN  38462-5078

ED KALWEIT
40853 CABALLERO DR
CHERRY VALLEY CA  92223-5547

ED OSBORNE
BOX 536
TULE LAKE CA  96134-0536

ED T MON
574 KENWYN RD
OAKLAND CA  94610-3713

ED WILLIAMS
6320 ELMCREST DRIVE
SAN DIEGO CA  92119-2924

EDA SHRADER OFFUTT
8509 IRVINGTON AVE
BETHESDA MD  20817-3815

EDBURT E MOORE
1372 S MERIDIAN RD
MASON MI  48854-9681

EDCO TOOL RETIREMENT FUND
445 PHILLIPS RD
COLUMBUS OH  43228-1311

EDD BROWNING
556 ASHTON MANNER DRIVE
LOGANVILLE GA  30052-5389

EDD HARRIS
3185 EAST 132 ST
CLEVELAND OH  44120-3221

EDD J WARREN
3662 MIDLAND ST
GROVE CITY OH  43123-2527

EDD LEROY WENDLING
324 W MAIN ST
CHESTERFIELD IN  46017-1110

EDD RUSSELL TAYLOR
311 HEATHSHIRE DR
TOLEDO OH  43607-2116

EDD WILLIAMS &
NORA L WILLIAMS JT TEN
3317 PATRICIA PL
SAGINAW MI  48602-3461

EDDA D PAGE
961 GOLD BEAR DR
HENDERSON NV  89052-3869

EDDA M MASINA
C/O ANDREA ZOCCHI
6665 E JAMISON AVE
ENGLEWOOD CO  80112

EDDICE BUELOW
3040 N W 1ST DR
POMPANO BEACH FL  33064-3811

EDDIE A NETTLES
3322 WEBBER
SAGINAW MI  48601-4008

EDDIE A PARTRIDGE
25309 DREWRY RD
DREWRYVILLE VA  23844-2076

EDDIE A SKOCZYLAS
847 BLOOR
FLINT MI  48507-1654

EDDIE B ALLEN
16813 MARK TWAIN
DETROIT MI  48235-4066

EDDIE B ALLEN &
REJOYCE ALLEN JT TEN
16813 MARK TWAIN
DETROIT MI  48235-4066

EDDIE B CLARK
16105 GLASTONBURY
DETROIT MI  48219-4106

EDDIE BARNES
14589 LA HABRA RD
VICTORVILLE CA  92392-9652

EDDIE BARTH
140 BARBIE DR
ROCHESTER NY  14626-2029

EDDIE BLAIR
741 LINWOOD
YOUNGSTOWN OH  44511-1412

EDDIE BURCH
27450 RAIN BOW CIRCLE
LATHRUP VILLAGE MI  48076-3267

EDDIE BUTTREY LUTHER
5005 COUNTRY CLUB DR
BRENTWOOD TN  37027-5173

EDDIE C BROWN
11102 OLD CARRIAGE RD
GLEN ARM MD  21057-9416

EDDIE C ECHOLS
735 WELCH BLVD
FLINT MI  48504-3142

EDDIE C SMITH & SHIRLEY J SMITH &
ALISON LEIGH OVERBAY
TR EDDIE C & SHIRLEY J SMITH TRUST
UA 07/02/96
2718 SOUTH PICKARD
NORMAN OK  73072-6924

EDDIE CANTOR &
MARY LEE CANTOR JT TEN
5629 STONEACRE PLACE
GLEN ALLEN VA  23059-5377

EDDIE CASE
1567 DUMAS TRL NW
BROOKHAVEN MS  39601-4473

EDDIE COOPER JR
14261 FAIRCREST ST
DETROIT MI  48205-2809

EDDIE CUNNINGHAM
18460 LINDSAY
DETROIT MI  48235-3039

EDDIE CURTIS CARMACK
567 TIONDA DR N
VANDALIA OH  45377-2316

EDDIE D BROWN
1304 W 1200 S 35
VAN BUREN IN  46991-9611

EDDIE D BRUMMETT
4919 ASH ST
NORWOOD OH  45212-2313

EDDIE D FLUCAS JR
4320 WAYMIRE AVENUE
DAYTON OH  45406-2414

EDDIE D MARVEL
1301 CENTERVILLE STA RD
DAYTON OH  45459-5526

EDDIE D SHEFFIELD
2905 SE 47TH ST
OKLAHOMA CITY OK  73129-8729

EDDIE D SMITH
PO BOX 163
VANDALIA MI  49095

EDDIE D THAXTON
2 NORWOOD LANE
FREDERICKSBRG VA  22406

EDDIE DURHAM
2708 WOODWORTH PL
HAZEL CREST IL  60429-1761

EDDIE E BROWN
26 ALAMO CT
SAGINAW MI  48601-1221

EDDIE E LEE
19097 HENRY
MELVINDALE MI  48122-1624

EDDIE E NOTT
4806 DUNMANN WAY
GROVE CITY OH  43123-9068

EDDIE EDWARDS &
SHIRLEY EDWARDWS JT TEN
121 SYKES PARK CIR
JACKSON MS  39212-4742

EDDIE EUGENE THOMPSON
BOX 156
MIKADO MI  48745-0156

EDDIE F DEATSMAN
12957 BROADBENT
LANSING MI  48917-8818

EDDIE F FOXX
3200 MURRAY HILL DRIVE
SAGINAW MI  48601-5635

EDDIE F FOXX &
JUANITA P FOXX JT TEN
3200 MURRAY HILL DR
SAGINAW MI  48601-5635

EDDIE F WADE
6151 EMMA
ST LOUIS MO  63136-4855

EDDIE FAYE MOSLEY
5221 WOODHAVEN
FLINT MI  48504

EDDIE FORD
8629 ORIOLE
SAINT LOUIS MO  63147-1305

EDDIE G BALDWIN
21530 E2240 NORTH RD
BISMARCK IL  61814

EDDIE G CHANEY
846 PORTLAND AVE
NEW CARLISLE OH  45344-3012

EDDIE G JOHNSON
BOX 121
CARTHAGE AR  71725-0121

EDDIE GARLAND JR
3163 MARTHA ROSE CT
FLINT MI  48504-1233

EDDIE GIBB &
LORRAINE GIBB JT TEN
2115 VALLEY DRIVE
MANHATTAN BEACH CA  90266-2247

EDDIE H ATHA
4109 CHANDLER HAULK RD S W
LOGANVILLE GA  30052-3105

EDDIE H CURRY
305 WEST SESSIONS
DEFINACE OH  43512-1560

EDDIE H DIAL
3015 PENNSYLVANIA
DETROIT MI  48214-2091

EDDIE H GUTHMAN
BOX 1082
OJAI CA  93024-1082

EDDIE H RHODES
1311 CAMDEN SQ
JANESVILLE WI  53545

EDDIE HALL
4 GRAY ST
MONTCLAIR NJ  07042-5026

EDDIE HARRIS
4131 W GRENSHAW ST
CHICAGO IL  60624-3910

EDDIE HAYES
1620 SYDNEY ST
MEMPHIS TN  38108-1830

EDDIE HAYES JR
12640 ST MARYS
DETROIT MI  48227

EDDIE HOOVER &
SUE HOOVER JT TEN
6844 WES CURT LANE
GOSHEN OH  45122-9545

EDDIE J GLEASON
106A BRENDALWOOD LANE
BRANDON MS  39047-6159

EDDIE J KING
29305 M40
PAW PAW MI  49079-8521

EDDIE J SMITH
23 BARKWOOD LN
SPENCERPORT NY  14559-2249

EDDIE J SPENCE
4635 E 43RD ST TERR
KANSAS CITY MO  64130-2271

EDDIE J WADE
1656 RUSSELL GLEN
DALLAS TX  75232-2344

EDDIE J WATKINS
1518 SHERIDAN
SAGINAW MI  48601-2958

EDDIE J WRIGHT
1062 CRANBROOK ST
JACKSON MI  49201-8240

EDDIE JEMISON JR
184 NORTHLAND AVE
BUFFALO NY  14208-1229

EDDIE JONES
6016 WOODHAVEN RD
JACKSON MS  39206-2527

EDDIE K DUCKWORTH &
KATHRYN M DUCKWORTH JT TEN
3640 WININGS AVE
INDIANAPOLIS IN  46221-2280

EDDIE K DUCKWORTH &
MARY K DUCKWORTH JT TEN
3640 WININGS AVE
INDIANAPOLIS IN  46221-2280

EDDIE L BAKER
31420 96TH STREET EAST
LITTLEROCK CA  93543-3627

EDDIE L BANDY
137 SOUTH 16TH ST
SAGINAW MI  48601-1849

EDDIE L BATTLE
215 LLEWELLYN DR
APT D7
MCCOMB MS  39648-2772

EDDIE L BENJAMIN
28 LANGFIELD DR
BUFFALO NY  14215-3322

EDDIE L BOOTH
BOX 310131
FLINT MI  48531-0131

EDDIE L CAMPBELL
11733 CASA LINDA CT
DUBLIN CA  94568-2231

EDDIE L CARDONA
8133 DARBY PL
RESEDA CA 91335-1317

EDDIE L CLAYTON
1469 EAST 134 ST
CLEVELAND OH 44112-2411

EDDIE L CRUSOE &
SADIE L CRUSOE JT TEN
1810 STONY RIDGE COURT
MANSFIELD OH 44904-1836

EDDIE L ELLISON
1404 EAST PARK PLACE
OKLAHOMA CITY OK 73117-2230

EDDIE L EVANS
19187 RYAN
DETROIT MI 48234-1919

EDDIE L FIELDS
22450 LEEWIN
DETROIT MI 48219-1159

EDDIE L FOLAND
704 W ROOSEVELT RD RT 1
ASHLEY MI 48806-9720

EDDIE L JEFFERSON
3200 PECAN LAKE CIR APT 202
MEMPHIS TN 38115-3446

EDDIE L JENKINS
5303 ATASCOCITA RD
APT 625
HUMBLE TX 77346-2808

EDDIE L JOHNSON
15332 HOLMUR
DETROIT MI 48238-2146

EDDIE L JOHNSON
16888 STOUT
DETROIT MI 48219-3359

EDDIE L JOHNSON JR &
MARIE J JOHNSON JT TEN
6174 AMBLEWOOD DRIVE
JACKSON MS 39213-7903

EDDIE L JONES
21610 KIPLING
OAK PARK MI 48237-2753

EDDIE L JUE &
CATHERINE Q JUE JT TEN
4813 132ND ST
HAWTHORNE CA 90250-5040

EDDIE L KING SR
BOX 5885
YOUNGSTOWN OH 44504-0885

EDDIE L LIGON
BOX 446
NEWARK AR 72562-0446

EDDIE L LLOYD
3315 JONIS CIR APT 204
LANSING MI 48906-2493

EDDIE L MUNCY &
JANICE E MUNCY JT TEN
1024 CLAREMONT DRIVE
COLUMBIA TN 38401-6207

EDDIE L MURPHY
942 SURREY
EDWARDSVILLE IL 62025

EDDIE L PALMORE
1304 CALUMET AVE
NIAGARA FALLS NY 14305-2028

EDDIE L RAYFORD
1219 DREXEL ST
ANDERSON IN 46011-2440

EDDIE L TOLBERT
1060 DEACON
DETROIT MI 48217-1611

EDDIE L TOOKES JR
2356 CLOVERDALE DR SE
ATLANTA GA 30316-2746

EDDIE LAMPTON JR
731 TWIN LAKES NE
GRAND RAPIDS MI 49525-3455

EDDIE LEE FOSTER
24 BARNETT ST
DAYTON OH 45407-3205

EDDIE LLOYD BEAN
3152 N 27TH ST
TERRE HAUTE IN 47804-1634

EDDIE M BAILEY
273 LAKESPRINGS DR
LA FOLLETTE TN 37766-6545

EDDIE M CORLEY
979 LAKEVIEW ROAD
GRAYSON GA  30017

EDDIE M KILLINGSWORTH
4637 SYMPHONY LANE
SAN JOSE CA  95111-2576

EDDIE M PATTERSON
19651 SPENCER
DETROIT MI  48234-3133

EDDIE M SHANNON
14380 W RAINDANCE RD
HCR 1 BOX 1845
TUCSON AZ  85736-1361

EDDIE MAE BROWN
25 ASBURY LANE
HERMITAGE TN  37076-2156

EDDIE MALAVE
1231 FAIRFAX AVENUE
BRONX NY  10465-1406

EDDIE MATTHEWS
734 E ALMA
FLINT MI  48505-2224

EDDIE MIRACLE
13705 DAVISBURG RD
DAVISBURG MI  48350-2313

EDDIE N COTTRELL
120 OAK GROVE DR
GRETNA VA  24557-2471

EDDIE N WATKINS
14303 ROSEMONT
DETROIT MI  48223-3555

EDDIE N WATKINS &
PHYLLIS R WATKINS JT TEN
14303 ROSEMONT
DETROIT MI  48223-3555

EDDIE O BREEDEN
ATTN MARY E BREEDEN
RT 1 BOX 468-H
ERIN TN  37061-9749

EDDIE OWENS JR
2014 SUN VALLEY DR
JENNINGS MO  63136-4028

EDDIE P MORRIS
519 N WEADOCK
SAGINAW MI  48607-1352

EDDIE PARKER
9364 ROBSON ST
DETROIT MI  48228-2365

EDDIE PETERSON
921 SPRINGWOOD DR
WEST CHESTER PA  19382-2121

EDDIE R ANDERSON
66 ELSBERRY RD
DALLAS GA  30157-8938

EDDIE R BOOTHBY
110 WEST POINT PLACE
MT ORAB OH  45154

EDDIE R CARPENTER
4023 GLENN RICKI ST
HOUSTON TX  77045-3423

EDDIE R CARTER
601 E 32ND ST APT 911
CHICAGO IL  60616-4097

EDDIE R EVANS
419 APPLEGATE RD
UNION OH  45322-3103

EDDIE R HENDERSON &
ANDREA L HENDERSON JT TEN
6108 E 109TH ST
KANSAS CITY MO  64134-2540

EDDIE R HICKMAN
176 KENTWOOD DR
ALABASTER AL  35007-5208

EDDIE R JACKS
1445 VALDOSTA DR
CINCINNATI OH  45246-2836

EDDIE R JOHNSON
2804 KNELLVIEW DR
DECATUR GA  30034-3215

EDDIE R LOWRY JR
646 WOODSIDE AVENUE
RIPON WI  54971-1641

EDDIE R TERRY
100 BENCHWAY CT
FAIRFIELD OH  45014-8666

EDDIE R WILLIAMS
525 BELL AVE 201B
ELYRIA OH  44035-3469

EDDIE S ADAMS
BOX 204
BRANDON MS  39043-0204

EDDIE SIMS
970 EAST 143 STREET
CLEVELAND OH  44110-3408

EDDIE SULLENGER &
JERRY M SULLENGER JT TEN
401 TROON DR
PRINCETON KY  42445-2363

EDDIE TAYLOR
362 EOLA S E
GRAND RAPIDS MI  49507-3403

EDDIE VAUGHN
5707 PARKVIEW
KANSAS CITY KS  66104-1550

EDDIE W HANDY
23115 WILDWOOD
OAK PARK MI  48237-2483

EDDIE W MOORE &
ELOISE MOORE JT TEN
1134 E MOTT AVE
FLINT MI  48505-2909

EDDIE W SIMON
9747 GENESEE RD
MILLINGTON MI  48746-9762

EDDIE RIMBERT
109 SMITH ST
OBERLIN OH  44074-1722

EDDIE S GATES
765 MASON ST
OSHAWA ON  L1G 5A7
CANADA

EDDIE STEPHENS
218 W PINE ST
KNIGHTSTOWN IN  46148-1349

EDDIE T GRUEL
306 N MAIN
KEMPTON IN  46049-9776

EDDIE V REESE
1017 ARGYLE AVE
PONTIAC MI  48341-2342

EDDIE VICTOR BARSETTI
3140 LONGVIEW DR
SAN BRUNO CA  94066-1647

EDDIE W MONDAY
3919 WABASH LANE
ELLENWOOD GA  30294-1306

EDDIE W MORGAN
21165 ISABLLE
ROMULUS MI  48174-9426

EDDIE W SIMPSON
4700 N VICKI LANE
MUNCIE IN  47303-6325

EDDIE ROSS
5203 PICEA BLVD
ANDERSON IN  46011-9466

EDDIE SEAMAN JR
14411 GARDEN
LIVONIA MI  48154-4509

EDDIE STUBER
7186 S 150 E
PERU IN  46970-7830

EDDIE T LONG
4209 W 600 N
MC CORDSVILLE IN  46055-9428

EDDIE V SPEAR
701 E BACON ST
INDIANAPOLIS IN  46227-1113

EDDIE W COOPER
3567 E 108TH
CLEVELAND OH  44105-1819

EDDIE W MOORE
1134 E MOTT AVE
FLINT MI  48505-2909

EDDIE W PULLIAM
19803 E 280TH TER
HARRISONVILLE MO  64701-6397

EDDIE W SYKES
1117 EAST NEVADA
DETROIT MI  48203-2377

EDDIE WATSON
921 DESOTO
YPSILANTI MI  48198-6174

EDDIE WILLIE DAVIS
18696 INDIANA
DETROIT MI  48221-2050

EDDIFY BROWN
1243 BURDSAL PKWY
INDIANAPOLIS IN  46208-5460

EDDIS L TEAR &
THOMAS M TEAR &
GORDON H LEFEVRE JT TEN
1874 19TH ST
WYANDOTTE MI  48192-3512

EDDY K LIM &
MAE C LIM TEN COM
8316 BURKHART CT
HOUSTON TX  77055-7514

EDDY L BROWN
BOX 2834
GRAPEVINE TX  76099-2834

EDDY L GEYSEN
C/O OPEL BELGIUM NV
GUIDO GEZELLELAAN 67
2500 LIER ZZZZZ
BELGIUM

EDDY SOUZA &
OLIVIA C SOUZA JT TEN
2715 N OCEAN BLVD 9B
FT LAUDERDALE FL  33308-7535

EDDYE L LANE
355 UNION S E
GRAND RAPIDS MI  49503-4720

EDELMIRA MATANZO
217 OAK DR
FRANKLIN TN  37064-2328

EDELMIRO J CARDENAS
1211 TRUMAN LANE
LAREDO TX  78046-5601

EDELTRAUD B HUBBARD
9002 SALEM DR #2
LENEXA KS  66215

EDELTRAUD P ASHWORTH
20620 FAIRTREE DR
STRONGSVILLE OH  44149-2347

EDELWEISS G ARNOLD
2005 S 53RD ST
TEMPLE TX  76504-6929

EDEN SMITH
1104 NORTH PARKWAY 44
JACKSON TN  38305-5010

EDENA CLERE NOLL
CUST CARL EDWIN FUNK UGMA TX
123 CAREFREE CIR
LAKEWAY TX  78734

EDENA S CLERE NOLL
CUST JOHN FUNK II UGMA TX
PO BOX 166
908 W ALLON ST
FALFURRIAS TX  78355

EDENA S CLERE NOLL
CUST ROBERT NOLL FUNK UGMA TX
320 S CENTER ST
FALFURRIAS TX  78355-4222

EDESSA PETERS BAHM
C/O ROSE MARIE BAHM WELCH
4707 NARROT ST
TORRANCE CA  90503-1435

EDG TRUST INC
1827 CRESCENT DR
CEDAR FALLS IA  50613-1889

EDGAR A BAKER &
BEVERLY R BAKER JT TEN
9727 S CARLS DR
PLAINFIELD IL  60544-7895

EDGAR A KRONER
213 S 22ND STREET
LA CROSSE WI  54601-4243

EDGAR A KUBALSKY &
GLORIA L KUBALSKY JT TEN
BOX 148
MEDFORD MN  55049-0148

EDGAR A MESCHER SR
668 FREDRICKSBURG DR
DAYTON OH  45415-2649

EDGAR A ORR
3830 EVALON
BEAUMONT TX  77706-4724

EDGAR A PEARCE &
DIANA L PEARCE JT TEN
2500 MANN RD LOT 342
CLARKSTON MI  48346-4290

EDGAR A PIERCE
815 NEWTON
LANSING MI  48912-4329

EDGAR A PIMENTEL
143 REVILLE ST
BRONX NY  10464-1339

EDGAR A SCARBRO
BOX 162
VAN WV  25206-0162

EDGAR A SWANNER
8067 35TH AVE N
ST PETERSBURG FL  33710-1001

EDGAR A SWARTZ &
BARBARA W SWARTZ JT TEN
1024 S SCHODACK RD
CASTLETON NY  12033-9660

EDGAR A TESKE
1170 E 900 NORTH RD
CISSNA PARK IL  60924-8729

EDGAR ALLEN FRANKLIN
6072 CROWN POINT
FLINT MI  48506-1647

EDGAR ASA CRAVER 2ND
5904 BEVERLY DRIVE APT 3155
FORT WORTH TX  76132

EDGAR ASHLEY
2743 W 17TH ST
MARION IN  46953-9427

EDGAR B CROSS
13018 GILBERT RD
RILEY MI  48041-3400

EDGAR B GOODE &
KATHY MC KNIGHT JT TEN
9287 THROGMORTON RD
BALTIMORE MD  21234

EDGAR B HEISLER
133 DEVON LN
HAINESPORT NJ  08036-2781

EDGAR B HESTON
316 ESSEX CT
GENEVA IL  60134-1743

EDGAR B SMITH
45821 HARRIS RD
BELLEVILLE MI  48111-8976

EDGAR B SPERLING
10660 ELTZROTH ST
GOSHEN OH  45122-9641

EDGAR BEAN
181 STILES ST A-14
ELIZABETH NJ  07208-1837

EDGAR BEUGLESS &
MARY BEUGLESS JT TEN
318 KING ROAD
WEST CHESTER PA  19380-1322

EDGAR BEUGLESS JR
318 KING RD
WEST CHESTER PA  19380-1322

EDGAR BLACKMAN
1105 ALEXANDER SE
GRAND RAPIDS MI  49507-1456

EDGAR BLANKENSHIP
3339 KARL ROAD
COLUMBUS OH  43224-3575

EDGAR BORCHERDING &
NORMA M BORCHERDING JT TEN
D
6720 W 109TH STREET #D
OVERLAND PARK KS  66211-1107

EDGAR C BATHUM
710 ALGONQUIN
FLINT MI  48507-1805

EDGAR C BUSCH &
EVELYN H BUSCH JT TEN
4235 SE 20TH PL APT C204
CAPE CORAL FL  33904-2414

EDGAR C BUTERBAUGH
BOX 168
BIG RUN PA  15715-0168

EDGAR C COLE
1109 MADISON ST
LAPEER MI  48446-1413

EDGAR C DOLMAN
9123 FIDELIS DR
CINCINNATI OH  45242

EDGAR C GOLDSTEIN
CUST PEARL V GOLDSTEIN A
MINOR U/THE LAWS OF GEORGIA
2186 BOHLER RD NW
ATLANTA GA  30327-1136

EDGAR C IRWIN JR &
VIRGINIA M IRWIN JT TEN
1074 KISMET DRIVE
AIKEN SC  29803-5874

EDGAR C JOHNSON & SHIRLEY
J JOHNSON AS CO-TRUSTEES U/A
DTD 10/22/91 THE ECVB & J
TRUST
20248 PALOU DR
SALINAS CA  93908-1226

EDGAR C NILES
3720 CHARLES ROAD
IONIA MI  48846-9761

EDGAR C WELSH III &
SANDRA K WELSH JT TEN
911 N REBECCA PLACE
PEORIA IL  61606-1077

EDGAR COMLY JONES JR
22 ALFRED AVE
WILM DE  19805-2028

EDGAR D BETTS
BOX 747
ORTONVILLE MI  48462-0747

EDGAR D ROSS
CUST
EDGAR D ROSS JR U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
101 SAN AGUSTINE WAY #2
SCOTTS VALLEY CA  95066

EDGAR E BAKER JR
1401 COPPER RUN BLVD
LEXINGTON KY  40514-2222

EDGAR E BRANSKI
3458 S 56TH ST
MILWAUKEE WI  53219-4441

EDGAR C KISER
2221 N WILSON
ROYAL OAK MI  48073-4272

EDGAR C ROBINSON &
ELIZABETH M ROBINSON JT TEN
5207 TWIN SILO DRIVE
BLUE BELL PA  19422-3292

EDGAR CANTELON &
GLORIA M CANTELON JT TEN
BOX 955
CLARKSTON MI  48347-0955

EDGAR CORLEY JR
979 LAKEVIEW RD
GRAYSON GA  30017

EDGAR D CANTWELL JR
100 WHITE PINE DR APT 132
ALBANY NY  12203

EDGAR D WALTON &
GAIL WALTON JT TEN
1678 DERBY
BIRMINGHAM MI  48009-7526

EDGAR E BELLAMY
926 JACKSON RD
FITZGERALD GA  31750-6303

EDGAR E DUNN
ATTN LETTIE R DUNN
2116 VERA CIRCLE
TUCKER GA  30084-4511

EDGAR C MOGHIS
CUST ANGELA M
MOGHIS UGMA MI
1701 E EMPIRE 277
BLOOMINGTON IL  61704-3532

EDGAR C STILL
3705 WOODROW
FLINT MI  48506-3135

EDGAR CHARLES HARVEY
PO BOX 523
HAVANA FL  32333-0523

EDGAR D BEACHAM
2 LENAPE TRAIL
CHATHAM NJ  07928-1851

EDGAR D DEWEY &
MARY JANE DEWEY
TR EDGAR D DEWEY TRUST
UA 12/15/99
2511 JUDAH RD
ORION MI  48359-2253

EDGAR DAVISON ERVIN SR
10656 RONDO
BATON ROUGE LA  70815-4846

EDGAR E BELLAMY
926 JACKSON RD
FITZGERALD GA  31750-6303

EDGAR E MCWHINEY
TR
MCWHINEY FAMILY REVOCABLE
LIVING TRUST UA 06/30/99
30037 CREEKWOOD RD
MADISON AL  35757-6629

EDGAR E STAUFFER IV
N4624 KAUS LN
WALLACE MI 49893

EDGAR E TILLEY
565 E MAIN ST
WILLIAMSBURG OH 45176-1465

EDGAR EARL ARCHEY JR
BOX 2758
ANDERSON IN 46018-2758

EDGAR F ANDERSON
7 E KING ST
FENWICK ISLAND DE 19975

EDGAR F ECKENRODE
843 WARWICK DR
SHEFFIELD LAKE OH 44054-2033

EDGAR F GARNER
1430 SHAWN DR
BATON ROUGE LA 70806-7745

EDGAR F HOFFMANN
4004 PINECREEK DR
TYLER TX 75707-1752

EDGAR F HOLLIDAY
1560 MIDDLETON PIKE
LUCKEY OH 43443-9733

EDGAR F PENGELLY
8594 RIVERSIDE DRIVE
BRIGHTON MI 48116-8234

EDGAR F PENGELLY &
CHARLOTTE A PENGELLY JT TEN
8594 RIVERSIDE DRIVE
BRIGHTON MI 48116-8234

EDGAR F VOMLEHN
BOX 245
CULLOWHEE NC 28723-0245

EDGAR F X SHIELDS &
MARGARET A SHIELDS JT TEN
BOX 115
LIBERTY LAKE WA 99019-0115

EDGAR FARR RUSSELL III
3721 RESERVOIR ROAD N W
WASHINGTON DC 20007-2112

EDGAR FINDLAY MAIER
1416 WESLEYAN ST
GAUTIER MS 39553

EDGAR G CRAVER
CUST
MARY JOSEPHINE CRAVER
UGMA CT
R R 1 BOX 3122
BRADFORD VT 05033-9736

EDGAR G DANIEL JR
1023 COLLINGTREE COURT
MCDONOUGH GA 30253

EDGAR G HENRY
CUST ANDREW R HENRY UGMA OH
8105 AUTUMN DR
CHARDON OH 44024-8843

EDGAR G HOPE JR &
JANNIE L C HOPE JT TEN
249 CAMP HOWARD RD
OAKDALE TN 37829-2105

EDGAR G JACQUES &
JOYCE D JACQUES JT TEN
62 EAST WATER STREET
SMITHSBURG MD 21783-1633

EDGAR G JACQUES &
JOYCE D JACQUES TEN ENT
62 EAST WATER STREET
SMITHSBURG MD 21783-1633

EDGAR G POST
4365 MECHANIC RD BOX 37
HELLSDALE MI 49242-9464

EDGAR G REESE &
MARGARET M REESE JT TEN
7917 MESA TRAILS CIRCLE
AUSTIN TX 78731-1446

EDGAR G STRETEN &
BETTY M STRETEN JT TEN
19600 WEST 13 MILE ROAD
BEVERLY HILLS MI 48025-5161

EDGAR G WILSON
2826 YALE ST
FLINT MI 48503-4606

EDGAR GLENN ARNETT
5981 CO RD 259
FLORENCE AL 35633-4819

EDGAR GREGORY
2671 HWY 471
BRANDON MS 39047-8596

EDGAR H AYERS
TR EDGAR H AYERS TRUST
UA 04/30/79
40 COUNTRY CLUB DRIVE
BATTLE CREEK MI 49015-3622

EDGAR H AYERS
TR U/A
DTD 04/30/79 EDGAR H AYERS
TRUST
40 COUNTRY CLUB DR
BATTLE CREEK MI 49015-3622

EDGAR H HEDIN
3450 COUNTY ROAD 92 NORTH
MAPLE PLAIN MN 55359-9731

EDGAR H RITS
TR RITS REVOCABLE TRUST 10/26/99
RR 1 BOX 87
HONEY GROVE PA 17035-9704

EDGAR HEINSOHN
CUST HEIDI H
HEINSOHN UGMA TX
1560 FM 109
NEW ULM TX 78950-9503

EDGAR J BURNS &
HELEN BURNS &
PATRICIA ANN BURNS JT TEN
1065 YORK WAY
PORT ORANGE FL 32129-4109

EDGAR J GAWNE
6347 STATE RT 46 NE
CORTLAND OH 44410-9609

EDGAR JACKSON
3332 RUST
SAGINAW MI 48601-3172

EDGAR L BERRE JR
8055 INDIAN HILL ROAD
CINCINNATI OH 45243-3907

EDGAR L CHASTAIN
74 GARNER RD
BRASELTON GA 30517-2068

EDGAR H COWAN
341 VERNON ROAD
GREENVILLE PA 16125-8612

EDGAR H MUMFORD &
LUTIE M MUMFORD JT TEN
9814 WOOLRICH AVE
FAIRHOPE AL 36532-7416

EDGAR H STEWART &
EVELYN S STEWART JT TEN
1437 US HIGHWAY 19 S SUITE C
LEESBURG GA 31763-5920

EDGAR HICKS
1295 5TH AVE APT29D
NEW YORK NY 10029-3101

EDGAR J DAVIS JR
940 MARTIN LUTHER KING APT 110
YOUNGSTOWN OH 44510

EDGAR J HEICHELBECH
7715 CHELSEA CT
HAMILTON OH 45011-8038

EDGAR K CLARK &
BARBARA H CLARK JT TEN
1 GLADWYN DR
PALERMO NJ 08230-1457

EDGAR L BROWN
1506 CHRISTA LN
SOUTH HOUSTON TX 77587-3767

EDGAR L CLANTON
2433 CODY
DETROIT MI 48212-2245

EDGAR H ECKERMANN
112 LORD ASHLEY DR
GREENVILLE NC 27858-6219

EDGAR H RITS
TR RITS FAMILY TRUST UA 10/26/99
RR 1 BOX 87
HONEY GROVE PA 17035

EDGAR HEINSOHN
CUST BRANDY
ELLEN HEINSOHN UGMA TX
ROUTE 2
1560 FM 109
NEW ULM TX 78950

EDGAR HUGH BREEDLOVE
TR UA 09/24/01
EDGAR HUGH BREEDLOVE TRUST
PO BOX 110
ROSEVILLE MI 48066-0110

EDGAR J DOWD
10367 BIG LAKE RD
DAVISBURG MI 48350-3601

EDGAR J WIMBERLY III
4015 BENTNAIL CT
FAIRFAX VA 22032-1356

EDGAR K SEITH
11830 LATSON ROAD
LINDEN MI 48451

EDGAR L CAVER
8952 S CARPENTER
CHICAGO IL 60620-3455

EDGAR L DAY
923 EASTERN STAR CRT
LOUISVILLE KY 40204

EDGAR L FULLER
5374 STANLEY RD
COLUMBIAVILLE MI  48421-8705

EDGAR L GARVIN &
RICHARD L GARVIN JT TEN
2115 NAAMANS RD
WILMINGTON DE  19810-1326

EDGAR L HENDRICKS
3024 COVERT ROAD
FLINT MI  48506-2032

EDGAR L HENDRICKS &
WANDA L HENDRICKS JT TEN
3024 COVERT RD
FLINT MI  48506-2032

EDGAR L JOINES
226 KALMIA LANE
BOONE NC  28607

EDGAR L KENEIPP
CUST EDGAR L
KENEIPP III UGMA WV
6501 RED HOOK PLAZA
SUITE 201
ST THOMAS VI 00802 VIRGIN ISLANDS -
802

EDGAR L KILLGORE SR
1910 NEW COLUMBIA HWY
LEWISBURG TN  37091-6945

EDGAR L OWENS
2701 SPECIBERRY
MESQUITE TX  75149-2956

EDGAR L SHELTON
C/O M BURRELL
2423-45TH AVE
S F CA  94116-2007

EDGAR L VAN NUIS
3 BLUEBELL DRIVE
PITTSGROVE NJ  08318-9168

EDGAR L WILLIAMS
1219 GRANVILLE RD
WESTFIELD MA  01085-3938

EDGAR LABOY
2060 HOLBROOKE RD
BOARDMAN TWP OH  44514-1213

EDGAR LEON MARTIN II
4208 WINDSOR PL
RALEIGH NC  27609-5966

EDGAR M BAKER
115 MONARCH LN
PENSACOLA FL  32503-7560

EDGAR M CONLEY
1011 S OAKLAND R 5
ST JOHNS MI  48879-2305

EDGAR M GOBER
CUST
EDGAR M GOBER 4TH U/THE
TENNESSEE UNIFORM GIFTS TO
MINORS ACT
400 UNIVERSITY PARK DRIVE APT 314
BIRMINGHAM AL  35209-6784

EDGAR M LARSON
5724 OSTER
PONTIAC MI  48054

EDGAR M OSHIKA
11453 PORTER VALLEY DR
NORTHRIDGE CA  91326-1707

EDGAR M REED
154 MAIN ST
CHICHESTER NH  03234-6511

EDGAR M WOODALL
4038 SUZAN DR
ANDERSON IN  46013-2635

EDGAR MARR
RT 2 BOX 35A
STAR CITY IN  46985-9512

EDGAR MC KELVAY &
BEVERLY J MAFFEO JT TEN
633 N FULTON AVE
LINDENHURST NY  11757-2838

EDGAR MOUTOUX
505 E 82 ST
APT 4G
NEW YORK NY  10028-7146

EDGAR N HALL &
ESTHER L HALL TEN ENT
6118 RIDGEVIEW AVE
BALTIMORE MD  21206-2447

EDGAR N SADDLER
7731 PIONEER DR
YPSILANTI MI  48197-9461

EDGAR O'QUINN &
FRANCES L O'QUINN JT TEN
20500 HUEBNER RD #229
SAN ANTONIO TX  78258

EDGAR P JANSEN
306 ASTOR AVE
W CARROLLTON OH  45449-2002

EDGAR PIERCE &
GORDON PECKHAM JR JT TEN
4933 WARSAW
JACKSON MI  49201-8421

EDGAR R BOYLE
4680 CAMPBELLSVILLE RD
PULASKI TN  38478-7621

EDGAR R HUNT
21901 O CONNOR
SAINT CLAIR SHORES MI
48080-2019

EDGAR R TYLER
1829 PROGRESS
LINCOLN PARK MI  48146-3230

EDGAR RICE BURROUGHS INC
ATTN EDGAR RICE BURROUGH
BOX 277
TARZANA CA  91357

EDGAR SHACKELFORD
16800 MARK TWAIN
DETROIT MI  48235-4065

EDGAR N STAHLEY JR &
CONSTANCE R STAHLEY JT TEN
BOX 152
SILVERDALE PA  18962-0152

EDGAR ORTIZ JR
1060 COURT DR APT J
DULUTH GA  30096-5617

EDGAR P STEWART
HCR2 BOX 43
WASOLA MO  65773

EDGAR POWELL JR
433 COUNTY RT 17
BRUSHTON NY  12916-4406

EDGAR R BUTTS
161 HOLLYVALE DR
ROCHESTER NY  14618-2817

EDGAR R NELMS JR
13 DAYTONA AVE
SEWELL NJ  08080-1603

EDGAR R WILLIAMS
C/O CAROL SUE WILLIAMS DALE
HC 82 BOX 239B
MARLINTON WV  24954-9527

EDGAR S HENRIQUES &
AMELIAH L HENRIQUES JT TEN
16 COBBLE HL
LOUDONVILLE NY  12211-1308

EDGAR TARCHALSKI &
CLARK RIECK &
NANCY GRAPPIN
TR UA 5/26/92 CASPER M TARCHALSKI
REVOCABLE
TRUST
7270 ELIZABETH LAKE RD
WATERFORD MI  48327

EDGAR N WILSON
408 S ALABAMA AVE
MARTINSBURG WV  25401-1912

EDGAR P CARDWELL JR
4800 FILLMORE AVE APT 1455
ALEXANDRIA VA  22311

EDGAR PAUL YOUNG
358 QUEEN ANNE RD
STEVENSVILLE MD  21666-3550

EDGAR R ALLEN
11570 GERLAUGH RD
MEDWAY OH  45341-9740

EDGAR R CAMP
1102 ARAPAHOE ST
LOS ANGELES CA  90006-2902

EDGAR R NELSON
516 ARLINGTON ST
SEGUIN TX  78155-5318

EDGAR RAY GADDIS
2003 S PHILLIP DR
MUNCIE IN  47302-2022

EDGAR S TOMS JR
45 KIMBERLY DRIVE
DURHAM NC  27707-5418

EDGAR TAVENER JR &
MILDRED J TAVENER JT TEN
500 PARK AVE
GLOUCESTER CITY NJ  08030-1649

EDGAR TAYLOR &
DOROTHY ALICE TAYLOR JT TEN
BOX 04568
DETROIT MI  48204-0568

EDGAR V MAYS
RR 1 BOX 379
FLEMINGTON WV  26347

EDGAR W BONEE JR
6220 ORIOLE DRIVE
FLINT MI  48506-1738

EDGAR W DE WITT JR
16033 DEBBIE LANE
SOUTH HOLLAND IL  60473-1734

EDGAR W FERGUSON
300 HILCREST
KANKAKEE IL  60901-4458

EDGAR W SAWYERS
40679 CANTEBURY DR
CLINTON TOWNSHIP MI  48038-7120

EDGAR W WOODALL
4041 GRANGE HALL LOT 7
HOLLY MI  48442-1922

EDGAR ZAMMIT
1015 CAMPBELL AVE
DETROIT MI  48209-2325

EDGARDO R DIAZ
649 W 36 ST
HIALEAH FL  33012-5135

EDGAR THREETS
545 WISDOM ST
JACKSON TN  38301-4331

EDGAR V TAYLOR
78 ROGER AVE
BUFFALO NY  14211-1928

EDGAR W CLARKE JR
121 FAIRMOUNT AVE
LAUREL SPRINGS NJ  08021-2113

EDGAR W DENZIN &
NANCY LOU DENZIN JT TEN
7375 RUSTIC RD
WEST BEND WI  53090-8618

EDGAR W FREEMAN &
ALICE C FREEMAN JT TEN
ATTN JAMES T GOETZ
BOX 708
YANKTON SD  57078-0708

EDGAR W SULLIVAN
2645 CEDARVILLE RD
GOSHEN OH  45122-9423

EDGAR W WRIGHT &
RUSSELL W WRIGHT JT TEN
1201 RIDGELAWN LN
SAINT PETERS MO  63376-4338

EDGARD WENDELL LANE
CUST LISA KATHERINE LANE UTMA MD
164 RUSSELL LANE
ELKTON MD  21921-2805

EDGEL LEE LESTER
14730 JIM BYRD ROAD
BILOXI MS  39532-8043

EDGAR W FOULEM
492 BOULEVARD ST PIERRE W
CARAQUET NB  E1W 1A3
CANADA

EDGAR W BENEFIELD
3818 TODD DRIVE
OAKWOOD GA  30566-2218

EDGAR W COONEY
24050 BLACKSTONE
OAK PARK MI  48237-2057

EDGAR W ENO
2856 TIPSICO LAKE ROAD
HARTLAND MI  48353-3253

EDGAR W HERMANN
TR EDGAR W HERMANN LIVING TRUST
UA 05/31/06
19643 VALLEY VIEW DR
TOPANGA CA  90290

EDGAR W WIECK
549 SLIGH BLVD NE
GRAND RAPIDS MI  49505-3653

EDGAR WILLIAM LEE & GEORGIA
JEANNE LEE TR U/A DTD
05/04/94 LEE FAMILY TR
8339 E ELM AVE
SAN GABRIEL CA  91775-2465

EDGARD WENDELL LANE
CUST TIMOTHY KARL LANE UTMA MD
164 RUSSELL LANE
ELKTON MD  21921-2805

EDGEL SCOTT
BOX 33
TOPMOST KY  41862-0033

EDGELL BEVINS
1975 WILLOW RUN RD
GROVE CITY OH  43123-1531

EDGER G MADDOX
BOX 192
SARGENT GA  30275-0192

EDICE L MC GILL
2523 N MILLER RD
SCOTTSDALE AZ  85257-1600

EDIE HORWATH
70 SPENCER ROAD
HILTON NY  14468

EDIE M SHERWOOD
9462 MC ENRUE ROAD
SWARTZ CREEK MI  48473-8504

EDIE MCINTYRE
926 MIDDLESEX
LINDEN NJ  07036-2151

EDIE S ANDRASI
600 MANGROVE PT RD
SARASOTA FL  34242-1230

EDILBERTO VAZQUEZ
3668 CYPRESS WOOD CT
LAKE WORTH FL  33467-2314

EDISON C OCCHI &
HENRIETTA S OCCHI JT TEN
239 CHRISTIAN LANE
BERLIN CT  06037-1419

EDISON D JEFFUS
TR EDISON D JEFFUS TRUST
UA 3/23/98
2980 EAST 56TH PL
TULSA OK  74105-7434

EDISON E GREGORY
509 S HARDING
INDIANAPOLIS IN  46221-1136

EDISON ESTER JR
14641 FAIRMOUNT
DETORIT MI  48205-1275

EDISON H MIYAWAKI &
SALLIE Y MIYAWAKI JT TEN
1010 WILDER AVE
HONOLULU HI  96822-2685

EDISON ROBINSON
114 BROAD AVE
TRENTON NJ  08618-1502

EDITE SHULTZ
TR LIVING
TRUST DTD 07/07/87 U/A EDITE
SHULTZ
8352 LAINGSBURG RD
LAINGSBURG MI  48848-9334

EDITH A BENNETT
614 WEST 300 SOUTH
HEYBURN ID  83336-9784

EDITH A BRUCE
580 CHRUCH ROAD
SEWELL NJ  08080

EDITH A CIRILLO
APT 2B
330 FIRST AVENUE
NEW YORK NY  10009-1710

EDITH A CULVER
3110 WILLIAMS N W
WARREN OH  44481-9431

EDITH A FOGLIANO
530 PINE ST
BOX 772655
STEAMBOAT SPRINGS CO  80477-2655

EDITH A GRZYWACZ
401 SOUTH ACADEMY ST
MEDINA NY  14103

EDITH A HANKS
15907 E ELM ST
INDEPENDENCE MO  64050-4101

EDITH A HOPKINS
6420 PATRICIA BLVD
GOSHEN OH  45122-9320

EDITH A PARMER
BOX 96
ZANESFIELD OH  43360-0096

EDITH A PEPERA
2010 HUDSON ST
SAGINAW MI  48602-5042

EDITH A PEPERA &
THOMAS J PEPERA JR JT TEN
2010 HUDSON ST
SAGINAW MI  48602-5042

EDITH A SWANSON
BOX 893077
OKLAHOMA CITY OK  73189-3077

EDITH AIDMON
16-33 BELL BLVD
BAYSIDE NY  11360-1639

EDITH AUGSBURGER &
MISS PATRICIA ANN AUGSBURGER JT
TEN
423 HAWTHORN ROAD
LINTHICUM HEIGHTS MD  21090-2307

EDITH B BEYER
SAXHJVEJ 35
2500 VALBY COPENHAGEN ZZZZZ
DENMARK

EDITH B BRAND
251 ROYAL PALM PL
DANVILLE CA  94526-5340

EDITH B HARPER
1945 ROBERT RD
MEADOWBROOK PA  19046-1120

EDITH B MASARICK
1144 DODGE DR NW
WARREN OH  44485-1966

EDITH B WALTER
4210-43RD ST N W
WASHINGTON DC  20016-2412

EDITH BAARENS &
BARBARA ANN DYKENGA JT TEN
19 PERRY'S LANE
MANAHAWKIN NJ  08050

EDITH BANK
15115 INTERLACHEN DR APT 517
SILVER SPRING MD  20906

EDITH BANKS
TR EDITH BANKS TRUST UA 01/25/99
2086 ARMONK DR
CLEARWATER FL  33764-6706

EDITH BARKER HARRIS
29
3000 CONNOR ST
SALT LAKE CITY UT  84109-2428

EDITH BARNHART
8604 NIGHTINGALE ST
DEARBORN HTS MI  48127

EDITH BEARDSLEY
455 HURREVILLE-CROSS KEYS RD #601
SEWILL NJ  08080-2933

EDITH BLANEY GREENE
31 SEAVIEW DRIVE
DALY CITY CA  94015-4558

EDITH BLAU
3425-5TH AVE
YOUNGSTOWN OH  44505-1905

EDITH BLAU
TR EDITH BLAU FAMILY TRUST
UA 10/27/98
3425 FIFTH AVE
YOUNGSTOWN OH  44505-1905

EDITH BOUSLOG TOD GERALD L BOUSLOG
SUBJECT TO STA TOD RULES
684 E SIBLEY BLVD
DOLTON IL  60419

EDITH BOUSLOG TOD WILLIAM G BOUSLOG
SUBJECT TO STA TOD RULES
684 E SIBLEY BLVD
DOLTON IL  60419

EDITH BRACE TOD DOROTHY W MELODY
SUBJECT TO STA TOD RULES
1310 5TH AVE 104
YOUNGSTOWN OH  44504

EDITH BROCK MILLER
825 KING ROAD
MALVERN PA  19355-2855

EDITH C CULOTTA &
ELIZABETH F CULOTTA JT TEN
100 OSBORNE AVE
CATONSVILLE MD  21228-4936

EDITH C DINCECCO &
NICHOLAS J DINCECCO JT TEN
2055 SO FLORAL AVE 108
BARTOW FL  33830-7130

EDITH C LEWIS
3344 HEWITT AVE 75
SILVER SPRING MD  20906-5425

EDITH C LUCAS
521 LICKING PIKE
WILDER KY  41071

EDITH C PYLE &
WALTER M PYLE JT TEN
BARNUM HL RD
SHOREHAM VT  05770

EDITH C SUMNER
2275 S ARAGON AVENUE
KETTERING OH  45420-3556

EDITH C TAKACS
1171 LUCAS RD
MANSFIELD OH  44905-3015

EDITH C ZUBER
BOX 88401
DUNWOODY GA  30356-8401

EDITH COHEN &
ANNETTE R HORWITZ JT TEN
432 WESTMONT DR
L A CA  90048-1916

EDITH CORRA &
ANNA CORRA JT TEN
132 ADAMS ST
FREELAND PA  18224-2102

EDITH CUNNINGHAM
2402 SUNBIRD DR
MELBOURNE FL  32904-8015

EDITH D BREEDLOVE
1768 S 400 E
KOKOMO IN  46902-9341

EDITH D CRAIG
9 YORKE RD
CONVENT STATION NJ  07960-6153

EDITH D HENTZ
TR LIVING
TRUST U/A/D 09/11/84 OF
EDITH D HENTZ
795 ILLINOIS RT 140
GREENVILLE IL  62246

EDITH D ILER
17 LAKE SHORE AVE
BEVERLY MA  01915-1907

EDITH D MC KENZIE
BOX 9
FRANKLIN OH  45005-0009

EDITH D MC KENZIE &
EUGENE MC KENZIE JR JT TEN
BOX 9
FRANKLIN OH  45005-0009

EDITH D STANFIELD
8261 BINGHAM
DETROIT MI  48228-2730

EDITH DAILEY
R D 5
BOX 5321
EAST STROUDSBURG PA  18301-9154

EDITH DARRAH
PO BOX 182
BUFFALO WY  82834

EDITH DENNY
710 MORONDO AVE
AJO AZ  85321-2429

EDITH DIXON MORRIS
140 CHESTNUT ST
TROY PA  16947-1304

EDITH DOLL
5439 HAVERFIELD ROAD
DAYTON OH  45432

EDITH E BARKER
256 BROWNSTONE RIDGE
MERIDEN CT  06451-3624

EDITH E BARRY
1409 LORRAINE WAY
SANTA ROSA CA  95404-8684

EDITH E BRONER
7050 WINKFIELD PL
COLLEGE PARK GA  30349-4734

EDITH E CANFIELD &
ELIZABETH C CANFIELD
TR UA 01/09/91
EDITH E CANFIELD
8117 S 86TH EAST AVE
TULSA OK  74133-8014

EDITH E DANSON
205 27TH ST S
BRIGANTINE NJ  08203-1809

EDITH E DEACY
1533 4TH AVE WEST APT 517
BRADENTON FL  34205

EDITH E DEVLIN
2746 BEACH DRIVE
MERRICK NY  11566-4902

EDITH E FOUNTAIN
24 FARMCREST AVE
LEXINGTON MA  02421

EDITH E HALL
600 44TH ST
SACRAMENTO CA  95819-3118

EDITH E LEWIS
119 LAKEWOOD VILLAGE
MAPLE RIDGE ROAD
MEDINA NY  14103-1848

EDITH E MAHAN
2626 TRAVELERS PALM DRIVE
EDGEWATER FL  32141

EDITH E MEIER
682 CASS AVE RD
BAY CITY MI  48708

EDITH E MOTHORPE
86 PALM HARBOR DR
NORTH PORT FL  34287-6534

EDITH E NASS
1850 HUEBBE PARKWAY
APT 129
BELOIT WI  53511-6528

EDITH E OBRIEN &
CYNTHIA N OBRIEN JT TEN
102 LEHIGH AVE
BELVEDERE SC  29841-5602

EDITH E PREJEAN
1312 DUNBARTON DR
RICHARDSON TX  75081-5915

EDITH E SAMUELS
4355 NW 60TH TERRACE
GAINESVILLE FL  32606-4298

EDITH E SMITH &
CARLA J WAGNER JT TEN
1134 SAXONBURG RD
SAXONBURG PA  16056-8524

EDITH E SMITH &
STEPHEN T SMITH JT TEN
1134 SAXONBURG RD
SAXONBURG PA  16056-8524

EDITH E VICTOR
724 E OCEAN AVE
ABSECON NJ  08201-9760

EDITH E WEBB
619 E 64 TERRACE
KANSAS CITY MO  64131-1129

EDITH E WEBB &
ORVILLE J WEBB JT TEN
619 E 64TH TERR
KANSAS CITY MO  64131-1129

EDITH E WHEELER & RUTH C
JORGENSEN TRUSTEES FOR
JOANNA WHEELER U/A DTD
12/1/1961
7449 EDSEL LANE
MODESTO CA  95358-8426

EDITH E WRIGHT
4670 N 100 W
ANDERSON IN  46011-9515

EDITH ELAINE NORMILE
624 ASH POINT RD
DENTON KS  66017-4098

EDITH ELIZABETH KREPS
3628 S EMERY
INDEPENDENCE MO  64055-3446

EDITH ELLEN FISCHER
34 CAPE ANDOVER
NEWPORT BEACH CA  92660-8402

EDITH ELLIS SPRUILL
BOX 572
WARRENTON NC  27589-0572

EDITH F BARLOW
55 DELLWOOD ROAD
CRANSTON RI  02920-8001

EDITH F DE MAR
1110 LAKE SHORE DR
CHICAGO IL  60611-1054

EDITH F FORREST
2681 S COURSE DR
POMPANO BEACH FL  33069-3990

EDITH F KILLEN
25 MCCONNELL AVE
BAYPORT NY  11705-1738

EDITH F MAYES
419 BOUTON DRIVE
CHATTANOOGA TN  37415-2321

EDITH F PESCATELLO
8 RODNEY ROAD
SCARSDALE NY  10583-6415

EDITH F RICHARDS
1508 SUNBURST DR
LAS VEGAS NV  89110-1846

EDITH F SAYLOR &
ELLEN S LEWIS JT TEN
1204 VIRGINIA AVE
OAKMONT PA  15139-1159

EDITH F WRIGHT
21 ALOKELE PLACE
PUKALANI MAUI HI  96768-8201

EDITH FEINGOLD
1 REGENCY PLAZA
APT 611
PROVIDENCE RI  02903-3134

EDITH FERRARI
187 BELAIR RD
STATEN ISLAND NY  10305-2903

EDITH FRANK
6680 WHITLEY TER
LOS ANGELES CA  90068-3221

EDITH G ALTIER
1710 GYPSY LANE
NILES OH  44446-3206

EDITH G BACKUS
HOCHSTRASSE 8
76646 BRUCHSAL
REPL OF ZZZZZ
GERMANY

EDITH G BARNES LYNN PHEGLEY &
KAREN EMERTON JT TEN
335 WOODBRIDGE
GRAND BLANC MI  48439-1139

EDITH G DRAPER
BOX 3824
GREENVILLE DE  19807-0824

EDITH G KING
TR U/A DTD
04/10/92 THE EDITH G KING
TRUST
4660 WILLARD
OKLAHOMA CITY OK  73105-7026

EDITH G MENCK
INDEPENDENCE HALL
1639 NE 26TH ST APT 219
FT LAUDERDALE FL  33305

EDITH G MURPHY
281 WISTOWA TRAIL
DAYTON OH  45430-2015

EDITH G RUFENER
TR UA 08/01/01
EDITH G RUFENER TRUST
2709 FOREST KNOLL DR
SARASOTA FL  34232-3835

EDITH G RUFENER
TR UA 8/1/01 EDITH G RUFENER
REVOCABLE
TRUST
2709 N FOREST KNOL DR
SARASOTA FL  34232

EDITH G SCHIEL
2641 W FITCH
CHICAGO IL  60645-3101

EDITH G SMITH
BOX 344
STATESBORO GA  30459-0344

EDITH GALATRO
CUST DIANE GALATRO UGMA NY
APT 5-D
161-32 JUNEL AVE
FLUSHING NY  11365

EDITH GLASER
4525 WALDO AVE
RIVERDALE NY  10471-3933

EDITH GOODRICH
TR UNDER DECLARATION OF TRUST
3/23/1994
1711 PATS LANE
VINELAND NJ  08361-8525

EDITH H ASHCRAFT
407 VIRGINIA ST E
CHARLESTON WV  25301-2524

EDITH H BARRETT
C/O LESLIE B NYLUND
804 SPRING AVENUE
FORT WASHINGTON PA  19034

EDITH H BLISS
6848 TOBACCO RIDGE TR
BEAVERTON MI  48612-8407

EDITH H DAVIS
2005 CUNNINGHAM RD
WILMINGTON DE  19808-5203

EDITH H EVANS
309 BRIDGEBORO RD
APT 1115
MOORESTOWN NJ  08057-1420

EDITH H HIX
7709 PINEHILL DRIVE
RICHMOND VA  23228-4626

EDITH H LEAP
137 NORTH VIRGINIA AVENUE
PENNS GROVE NJ  08069-1143

EDITH H LILES
37 MEDALLION LN
WILLINGBORO NJ  08046-2925

EDITH H MILLER &
RICHARD H MILLER
TR EDITH H MILLER LIVING TRUST
UA 5/21/97
60 FEDERAL STREET
BRUNSWICK ME  04011-2112

EDITH H BURRUS
2611 RUHLAND AVE 2
REDONDO BEACH CA  90278-2611

EDITH H WEIR
2462 COLE
LAKE ORION MI  48362-2112

EDITH HARMON
ROUTE 2 12-D WALNUT ST
TOMS RIVER NJ  08757-2242

EDITH HARVEY
18 HEMLOCK LANE
MONROE CT  06468-1033

EDITH HAYES
19507 ROSEMONT
DETROIT MI  48219-2113

EDITH HEUMANN
1806
301 174 ST
MIAMI BEACH FL  33160-3237

EDITH I HERRICK &
PATRICIA S TREACHLER JT TEN
652 KINLOCH
DEARBORN HEIGHTS MI  48127-3754

EDITH J FORBES EX EST
WARREN P FORBES
CULLEN AND DYKMAN LLP
100 QUENTIN ROOSEVELT BLVD
GARDEN CITY NY  11530

EDITH J JAMES &
REBECCA M SHAIOVA JT TEN
10146 SAKURA DR
SAINT LOUIS MO  63128-1333

EDITH J JONES
369 CAMPBELL STREET
WINNIPEG MB  R3N 1B6
CANADA

EDITH J KEE
74 LAKEWOOD DR
SAGLE ID  83860-9269

EDITH J MARTIN
15635 RANCHITA RD
DALLAS TX  75248-4982

EDITH J RENFREW
1339 FOX RUN CT
BOARDMAN OH  44512-4038

EDITH J SAPPER
APT 205
10217 NW 24 PL
SUNRISE FL  33322-1992

EDITH J SEPPI
11 SILVER CIR
EDGEWATER FL  32141-5114

EDITH J STERN
8 KEEFER CT
PIEDMONT CA  94610-1027

EDITH J WALTOS
261 CHESTNUT HILL RD
TORRINGTON CT  06790-4253

EDITH J ZIMMERMAN
12243 WOODSIDE DR 1
GRAND BLANC MI  48439-1697

EDITH JANE WARTBURG
575 JACK PINE COURT
BOULDER CO  80304-1711

EDITH JUANITA EUBANK
1744 CRESCENT LAKE RD APT 104
WATERFORD MI  48327-1376

EDITH K BARNETT
3503 SURRY RIDGE WAY
DAYTON OH  45424-8009

EDITH K COLEY
2328 SPRINGS LANDING BLVD
LONGWOOD FL  32779-3705

EDITH K LERRO
APT 1009
6445 FAR HILLS AVE
DAYTON OH  45459-2725

EDITH K SCHNEIDER
TR EDITH K SCHNEIDER LIVING TRUST
UA 03/09/91
BOX 262
LAKE BLUFF IL  60044-0262

EDITH KAPLAN
APT 25D
195 NORTH VILLAGE AVENUE
ROCKVILLE CENTRE NY  11570-3820

EDITH KESSLER &
EDWARD G KESSLER JT TEN
27426 LYNDON
LIVONIA MI  48154-4661

EDITH KILGORE
TR EDITH KILGORE TRUST
UA 11/01/04
403 NORTH ST
REPUBLIC OH  44867

EDITH L CLARK
3774 SHILOH TRAIL WEST NW
KENNESAW GA  30144-2048

EDITH L HAMMOND
3469 STATE ROUTE 305 NW
SOUTHINGTON OH  44470-9725

EDITH L LAUFENBURGER
109 SLEEPY OAKS RD NW
FORT WALTON BEACH FL  32548-3920

EDITH L MUMFORD
2913 STOCKTON RD
PHOENIX MD  21131

EDITH L PITTS
40 COHANSEY RD
BRIDGETON NJ  08302-4602

EDITH L SHORT
PO BOX 2217
W LAFAYETTE IN  47906

EDITH L TRAUTMAN
4212 VENICE RD
SANDUSKY OH  44870-1666

EDITH LANIER WHITE
BOX 1062
KIRKSVILLE MO  63501-1062

EDITH L BRISSON
12225 WOODSIDE DRIVE
GRAND BLANC MI  48439

EDITH L DOUGLAS & JOHN O
DOUGLAS & CHARLENE M PORTER
AS TR U/T/A DTD 12/16/83
OF THE EDITH L DOUGLAS TRUST
14019 MITCHEL COURT
BASEHOR KS  66007

EDITH L HOWARD
460 GRANDVILLE HOWARD ROAD
LANCING TN  37770-1806

EDITH L LITTLE
1058 60TH ST
TUSCALOOSA AL  35405-5508

EDITH L NADLER
9510 ANZA TRL
LUCERNE VLY CA  92356-7805

EDITH L REYNOLDS
485 WOODSIDE RD APT 4319
REDWOOD CITY CA  94061-3870

EDITH L SMOLENS
10 RAVINES RD
MELROSE MA  02176-4302

EDITH L ZUHR
THE ATRIUM ROOM 267
85 HARRETON ROAD
ALLENDALE NJ  07401

EDITH LEVINE
17 BIGHRON DRIVE
WAYNE NJ  07470-4950

EDITH L BROWN
TR EDITH L BROWN FAMILY TR U/A
DTD 09/25/79
1054 FARNSWORTH ROAD
LAPEER MI  48446-1522

EDITH L ESKRIDGE
3665 EAST 146TH STREET
CLEVELAND OH  44120-4854

EDITH L KERCHILL
TR UA 07/14/92
8540 EAST SOLAR PLACE
TUCSON AZ  85750

EDITH L MEAD
DEACON GRANT FARM
BOX 425
NORFOLK CT  06058-0425

EDITH L PARHAM
3508 E INGLEWOOD CIR
MESA AZ  85213

EDITH L SCOTT
91 N FRANCIS
PONTIAC MI  48342-2724

EDITH L SZCZYTOWSKI
TR
EDITH L SZCZYTOWSKI LIVING TRUST
UA 12/18/95
BOX 127
SOMERSET MI  49281-0127

EDITH LANGER
7709 TRENT DR
TAMARAC FL  33321-8835

EDITH LEVITT KANTOR &
LESLIE LEVITT JT TEN
11 DEBRA PLACE
SYOSSET NY  11791-5207

EDITH LEVOR
72-18-137TH ST
FLUSHING NY  11367-2311

EDITH LEVY
66 OVERLOOK TERR
N Y NY  10040-3824

EDITH LOTNICK
65 W 13TH ST #12 A
NEW YORK NY  10011

EDITH M BARGER
C/O FIRST DAKOTA NATIONAL
BANK TRUST
500 EAST NORWAY
PO BOX 1306
MITCHELL SD  57301

EDITH M BROOKS
5029 S NAOMIKONG
FLINT MI  48506-1166

EDITH M CAPOCACCIA
650 HIGHWAY 193
COLLIERVILLE TN  38017-4004

EDITH M DAVIS &
FREDRICK L DAVIS &
MICHAEL J DAVIS JT TEN
4882 S PROSPECT ST
RAVENNA OH  44266

EDITH M DEIGERT
1050 PARK SHORE DRIVE
CUMMING GA  30041

EDITH M DOAK
TR U-DECL OF TRUST 03/25/93
4885 COLE RD
SAGINAW MI  48601-9335

EDITH M DUXBURY
2104 WARREN ST
DAVENPORT IA  52804-2062

EDITH M FERGUSON
8 WOODLAND WAY CIRCLE
GREENVILLE SC  29601-3824

EDITH M HAHN
8 RONNA DR
WILM DE  19808-4723

EDITH M HICKOK
370 COMMONWEALTH AVE
FLINT MI  48503-2158

EDITH M HOULIHAN
2-S 115 HAMPTON LANE
LOMBARD IL  60148

EDITH M ISER
1582 SEATER RD
WARREN OH  44485-2028

EDITH M JUSTICE
9425 RAWSONVILLE RD
BELLEVILLE MI  48111-9368

EDITH M KING
3734 S NIAGARA WAY
DENVER CO  80237-1248

EDITH M LANDRIGAN
1105 PORTOLA AVE
TORRANCE CA  90501-2151

EDITH M MALONEY
TR U/A
DTD 12/01/92 THE EDITH M
MALONEY LIVING TRUST
1106 PLATT ST
LANSING MI  48910-1620

EDITH M MATKOVICH
1007 VILLA PLACE
GIRARD OH  44420

EDITH M MOMPHARD &
ROBERT W MOMPHARD JT TEN
SILEX MO  63377

EDITH M MOOREHEAD
9682 ROSEWOOD COURT
LOVELAND OH  45140-5639

EDITH M PINIZZOTTO
652 BEACON AVE
PAULSBORO NJ  08066-1209

EDITH M POWELL
425 DUNHAM RD
GASTONIA NC  28054

EDITH M RYDER
209 WATER ST
CLINTON MA  01510

EDITH M SALERNO
919 PINECREST
GIRARD OH  44420-2177

EDITH M SANSONE &
DELBERT J PERCY JT TEN
916 POPHAM RD
PHIPPSBURG ME  04562-4724

EDITH M SCHEFFER
207 HEARTHSTONE COURT
MYRTLE BEACH SC  29588-6145

EDITH M WALTERS
EDITH M MOOREHEAD
9682 ROSEWOOD COURT
LOVELAND OH  45140-5639

EDITH M YOUNG
9507 KREPPS RD
LAINGSBURG MI  48848-9419

EDITH MAGAZINER
368 YOUNGSFORD PL
GLADWYNE PA  19035-1625

EDITH MAZEL &
LEONARD MAZEL JT TEN
2310 SUMMIT CIRCLE DR
ROCHESTER NY  14618

EDITH MEHLER
118 MILL SPRING RD
MANHASSET NY  11030

EDITH MINERLEY
4460 SUNSET CAY CIR
BOYNTON BEACH FL  33436

EDITH NEIDINGER
5111 ROBINHOOD LANE
ERIE PA  16509-2560

EDITH P BARNHILL
1204 W BINKLEY
OKLAHOMA CITY OK  73109-2728

EDITH M SHELY
20540 FALCONS LANDING CIRCLE
APT 4210
STERLING VA  20165-3584

EDITH M WAYMAN PERS REP
EST CHARLES R HULL
5929 SNOVER RD
DECKER MI  48426-9701

EDITH M ZELLER
405 SOUTH 24TH
LEXINGTON MO  64067

EDITH MARIE ADAMS
12 PLEASELEY RD
BRAMPTON ON  L6W 1K8
CANADA

EDITH MCKINNEY
2026 HIGHWAY 619 EAST
JAMESTOWN KY  42629-7921

EDITH MELLOW &
MARCIA ANN MELLOW JT TEN
PO BOX 15
GENESEE MI  48437-0015

EDITH N LEZAIC
3476 N PARK EXIT
WARREN OH  44483-2243

EDITH O HUTCHISON
5919 BRAMBLEWOOD COURT
DAYTON OH  45424

EDITH P CORWIN
711 COUNTRY CLUB LANE
ANDERSON IN  46011-3409

EDITH M SMITH
2791 FLINT BLVD
ORTONVILLE MI  48462-8953

EDITH M WOODS
APT 3-102
555 BLUFF PARKS DRIVE
FLORISSANT MO  63031-5517

EDITH MAE SMITH COMM EST
GORDON L SMITH
268 N WESTVIEW AVE
DAYTON OH  45403-1626

EDITH MARIE ADAMS
12 PLEASLEY RD
BRAMPTON ON  L6W 1K8
CANADA

EDITH MEDOFF
19 LAFFAYETT RD
LARCHMONT NY  10538-1921

EDITH MENTLE
75-82 183RD ST
FRESH MEADOWS NY  11366

EDITH N SEISE &
RAMOND SEISE JT TEN
210 SW 26TH AVE
CAPE CORAL FL  33991

EDITH ONUSSEIT
6 STARLIGHT CIRCLE
FAIRPORT NY  14450-9330

EDITH P ERICKSON
BOX 437
FOXBORO MA  02035-0437

EDITH P KAY
32 ALTA LANE
KOKOMO IN  46902-5217

EDITH P KNAPP
245 GRACEY AVE
MERIDEN CT  06451-2202

EDITH P SEIFFERT
321 FIFTH ST
MARIETTA OH  45750-3026

EDITH P YEAGER
315 SEWICKLEY RIDGE DR
SEWICKLEY PA  15143

EDITH R ADLER
155 WEST 68TH ST
APT 701
NEW YORK NY  10023-5837

EDITH R BALOGH
5100 FAIRFIELD DR
FT MYERS FL  33919-1906

EDITH R BRAZEL
7732 LAKESHORE DR
GRANITE BAY CA  95746-6966

EDITH R COGNATO
7638 E ASTER DR
SCOTTSDALE AZ  85260-4844

EDITH R GREEN
1025-5TH AVE
N Y NY  10028-0134

EDITH R GRIFFIN
760 JACKS VALLEY RD
CARSON CITY NV  89705-6915

EDITH R KING
209 HOOD STREET
MARYVILLE TN  37803

EDITH R MARBLE &
WILLIAM G MARBLE JT TEN
4503 TRAFALGAR DRIVE
ANDERSON IN  46013-4543

EDITH R MOSS
BOX 350471
PALM COAST FL  32135-0471

EDITH R PHILLIPS
5724 EAST SHORE DR
MORGANTOWN IN  46160-8694

EDITH R RAMASKA
BOX 179
OAKHAM MA  01068-0179

EDITH R SMITH
211 WILDFLOWER CREEK DR
MARTINSBURG WV  25401-3438

EDITH R SWANBERG &
JAMES B FEELEY JT TEN
5120 N 13TH PLACE
PHOENIX AZ  85014-3306

EDITH ROBARGE
112 KENNEBECK AVE N
APT 313
KENT WA  98030

EDITH RODEN
1133 RIVIERA STREET
VENICE FL  34285-3724

EDITH ROSZKO TOD
VINCENT F ROSZKO
SUBJECT TO STA TOD RULES
379 RACHWAY RD
EDISON NJ  08820

EDITH RUBY MC CRODAN
PO BOX 208
CHICAGO PARK CA  95712-0208

EDITH RUTH BLACK
25 WILLIAM FRASER CRESCENT
KOHIMARAMA
AUCKLAND 1130
NEW ZEALAND

EDITH RUTH MCLEMORE
BOX 1941
MANNFORD OK  74044-1941

EDITH S CLINE
4949 QUEENSBURY
HUBER HEIGHTS OH  45424-3746

EDITH S GLOCK
6213 W CLUB LANES
RICHMOND VA  23226-2425

EDITH S JACK
BOX 4390
SAND FLAT RD
OAKLAND MD  21550

EDITH S KOZBERG
7122 FIRMAMENT AVE
VAN NUYS CA  91406-4102

EDITH S LAMBERT
307 MONTEREY DRIVE
CLINTON MS  39056-5738

EDITH S POSSEXEC EST OF MARY
HELEN DAVIS
806 N PHELPS ST
ALPINE TX  79830-3234

EDITH S ROSE
201 LAMBERT DR
PRINCETON NJ  08540-2308

EDITH SANNELLA
5015 SUTER DR
NASHVILLE TN  37211-5132

EDITH SELTENHEIM
75 LAKEVIEW TERR
OAKLAND NJ  07436-1214

EDITH SMITH
4835 BUCIDA RD
BOYNTON BEACH FL  33436-7324

EDITH SPENCER
8947 BRITTAN LAKES DRIVE
BOYNTON BEACH FL  33437-2514

EDITH T ODONNELL
682 OAK LN
OYSTER BAY NY  11771-1113

EDITH V JINETOPULOS
TR EDITH JINETOPULOS TRUST
UA 07/11/96
4220 MATINA BELLA ST
LAS VEGAS NV  89135

EDITH S MORIMOTO
TR U/A
DTD 10/02/92 THE EDITH S
MORIMOTO TRUST
2195 FOXGLOVE DR APT 953
NORTHBROOK IL  60062-6554

EDITH S PROSSER
4818 TULANE RD
SPRINGFIELD OH  45503-5924

EDITH S RULONG
585 POTIC DRIVE
LEAVITTSBURG OH  44430-9456

EDITH SCHLEIN
C/O LEVINE
4 STONE MEADOW LANE
SUFFERN NY  10901

EDITH SHANNON
50615 GARFIELD RD RT 2
OBERLIN OH  44074-9631

EDITH SMITH MOGRIDGE
1412 WHITNEY AVE J1
HAMDEN CT  06517-2449

EDITH SPIELBERG
APT 1-H
340 W 28TH ST
NEW YORK NY  10001-4745

EDITH T TOWNEND G T NESBITT E S
TOWNEND JR & M T BUTLER TRS FOR
TR FUND B U/A WITH E S TOWNEND &
EDITH T TOWNEND DTD 7/28/48
C/O M S TILLAPAUGH/24 PIONEER ST
COOPERSTOWN NY  13326

EDITH V RITCHIE
1305 NEW STREET
MARSHALLTON DE  19808-5821

EDITH S O'TOOLE &
EDWARD T O'TOOLE JT TEN
BOX 303
RIDERWOOD MD  21139-0303

EDITH S REHG
C/O JOHN M EVANS MD POA
4445 CINCINNATI-BROOKVILLE ROAD
HAMILTON OH  45013

EDITH SALGO
1459 51ST ST
BROOKLYN NY  11219-3606

EDITH SCHWARTZ
14801 PENNFEILD CIR
APT 311
SILVER SPRING MD  20906-1583

EDITH SHINER
49243 ALMA COURT
SHELBY TWP MI  48315

EDITH SOLIGO SINGLETARY
9016 MOUNTAIN LAKE CIRCLE
AUSTIN TX  78750

EDITH STEIGER SEAMAN
1964 S W HILLCREST ROAD
SEATTLE WA  98166-3322

EDITH TOWNEND GERALDINE T
NESBITT ERNEST S TOWNEND JR
MARGARET T BUTLER SUB TRS FOR
EDITH TOWNEND TR FUND B U/A/W E
C/O M S TILLAPAUGH/24 PIONEER ST
COPERSTOWN NY  13326

EDITH V SHANEFELT
8850 RT 35 WEST
NEW LEBANON OH  45345

EDITH VEREECKE
TR THE EDITH VEREECKE LIVING TRUST
UA 03/22/93
21138 HUNTINGTON
HARPER WOODS MI  48225-1806

EDITH W CLUFF &
GLENDON P CLUFF JT TEN
27 COOPER ST
SPRINGFIELD VT  05156-3413

EDITH W ZANG
703 BOLLINGER DRIVE
SHREWSBURY PA  17361-1743

EDITH WILSON
41 CAYUGA AVE
ATLANTIC BEACH NY  11509-1219

EDITH Y THOBURN
189 MONCLAIR DR
ROCHESTER NY  14617-3135

EDMARINE BIRDSONG
TR EDMARINE BIRDSONG TRUST
UA 07/14/97
2303 WEST CLUB RD
DUNCAN OK  73533-3235

EDMON G LUKE JR
BOX 1618
SAG HARBOR NY  11963-0058

EDMOND A NICOTRA AS
CUSTODIAN FOR ANTHONY H
NICOTRA U/THE PA UNIFORM
GIFTS TO MINORS ACT
811 EVERGREEN ROAD
FORD CITY PA  16226-2001

EDITH W BOGUE
144 CREEK ROW BOX 57
EAST HADDAM CT  06423-1328

EDITH W DOLL
5439 HAVERFIELD RD
DAYTON OH  45432

EDITH WAGNER &
CURT C WAGNER JT TEN
2825 WIENEKE RD #111
SAGINAW MI  48603

EDITH WINTER
203 PONUS AVE EXT
WEST NORWALK CT  06850-1715

EDITHE SMITH &
PAUL R SMITH JT TEN
1134 SAXONBURG RD
SAXONBURG PA  16056-8524

EDMEE GWENDOLYN WHEELWRIGHT
TR
EDMEE WHEELWRIGHT SURVIVORS
MARITAL TRUST/SEPARATE PROPERTY/
UA 09/10/90
1587 GEARY RD
WALNUT CREEK CA  94596-2727

EDMON J RUSSELL
5359 MAGNOLIA AVENUE
SAINT LOUIS MO  63139-1411

EDMOND A STEPHENS
240 CLINTON RIVER DR
MT CLEMENS MI  48043-2366

EDITH W BUERGE &
HAROLD P BUERGE JT TEN
1169 106TH AVE
PLAINWELL MI  49080

EDITH W FREES &
WALTER P FREES
TR UA 02/08/63
WALTER P FREES
465 MARK RD
ALLENDALE NJ  07401-1828

EDITH WASHBURN
3 N MAIN ST
WINDSOR VT  05089-1301

EDITH WU
BLDG 2
147 BLUFF VIEW DR 301
BELLEAIR BLUFFS FL  33770

EDLRIDGE THOMAS KATZENBACH
2222-48TH ST N W
WASHINGTON DC  20007-1035

EDMON C KELLEY
G-5038 TORREY ROAD
FLINT MI  48507

EDMON WEST
419 E NOBLE ST
LEBANON IN  46052-2837

EDMOND B GREGORY III &
HELEN C GREGORY TEN ENT
201 WEST COLLEGE TERRACE
FREDERICK MD  21701-4843

EDMOND E ROSS &
BETTY JO ROSS JT TEN
1152 12TH ST SOUTH
REDMOND OR  97756-3025

EDMOND F MAES
4395 LAKE IVANHOE DR
TUCKER GA  30084-2726

EDMOND G CASAROTTO
45 GRAHAM WAY
E GREENWICH RI  02818-1559

EDMOND G THOMPSON
TR SUNERGY CAPITAL CORPORATION
EMPLOYEES PENSION PLAN DTD
7/31/1980
573 VIA DEL MONTE
PALOS VERDES ESTS CA  90274-1205

EDMOND G THOMPSON & JUDITH ANN
THOMPSON TR FBO SYNERGY
CAPITAL CORP EMPLOYEES PENS PLN
TR U/A DTD 07/24/80
BOX 1115
PALOS VERDES ESTS CA  90274-7915

EDMOND G YOUNG
BOX 67
MICKLETON NJ  08056-0067

EDMOND HEIN
1029 DYE KREST DRIVE
FLINT MI  48532-2226

EDMOND HYATT
6451 ASSYRIA RD
NASHVILLE MI  49073-9218

EDMOND J BECK &
JOYCE ALICE BECK JT TEN
2510 W CEZANNE CIR
TUCSON AZ  85741-4212

EDMOND J BOUCHER &
BARBARA J BOUCHER JT TEN
PO BOX 7274
OCEAN PARK ME  04063

EDMOND J BRENNAN
68 W TACONIC RD
WAPPINGERS FALLS NY  12590-6630

EDMOND J CAREY JR
BOX 190
ARLINGTON WA  98223-0190

EDMOND J DE COUX III
2902 LA MESA
BAY CITY TX  77414-2901

EDMOND J FOLSOM &
EVA J FOLSOM JT TEN
840 WEST ILEX DRIVE
LAKE PARK FL  33403-2415

EDMOND J LYNCH
15331 EAST RITTER CIRCLE
HOUSTON TX  77071-3213

EDMOND J MCELLIGOTT
233 WEST WALNUT
INDEPENDENCE MO  64050-3825

EDMOND J MOFFETT
1781 W FENWICK ROAD
FENWICK MI  48834-9504

EDMOND J SCARNECCHIA
1356 KEARNEY STREET
NILES OH  44446-3432

EDMOND J STEPHENS
1420 SQUAW CREEK RD
FOSTORIA MI  48435-9640

EDMOND J WAITES
110 WILLOW DRIVE
ENTERPRISE AL  36330-1237

EDMOND J WAITES &
JUNE H WAITES JT TEN
110 WILLOW DR
ENTERPRISE AL  36330-1237

EDMOND JOSEPH RENO
19833 AVALON
ST CLAIR SHORES MI  48080-1706

EDMOND L CURTIS
4039 KENKLARE DR
DAYTON OH  45432-1950

EDMOND L SNODGRASS
1825 NOBLE ST
ANDERSON IN  46016-2048

EDMOND M VENABLE
3506 S LEAVITT RD
WARREN OH  44481-9114

EDMOND M VENABLE &
PATRICIA M VENABLE JT TEN
3506 S LEAVITT RD
WARREN OH  44481-9114

EDMOND MASSEY
370 NEWTON CIRCLE APT 308
AKRON OH  44305-3017

EDMOND MATTHEWS
CUST DAVID MATTHEWS UGMA NY
7 UNDERHILL AVE
SYOSSET NY  11791-5017

EDMOND R MCCARTHY &
MARGUERITE A MCCARTHY JT TEN
13003 LOS ESPANADA
SAN ANTONIO TX  78233-5804

EDMOND S SZABO
498 STAMBAUGH AVE
SHARON PA  16146-4137

EDMOND T RAY
7243 KENILWORTH DR
LAMBERTVILLE MI  48144-9548

EDMOND W GESSEL
3687 CLOVERDALE
MEDWAY OH  45341-9710

EDMONIA S DISHMOND
130 LAKEVIEW DR
NOBLESVILLE IN  46060-1307

EDMUND A GOWGIEL
10315 HILLTOP DRIVE
ORLAND PARK IL  60462-3524

EDMUND A MEYERS
TR EDMUND A MEYERS TRUST
UA 12/08/92
7412 BEVERLY MANOR D
ANNANDALE VA  22003-2511

EDMUND A POST
15229 LYNN TER
MINNETONKA MN  55345-5735

EDMOND MONTAIBE
3000 SAINT CHARLES AVENUE
NEW ORLEANS LA  70115-4470

EDMOND ROY
C/O VAUXHALL BOX 9022
WARREN MI  48090

EDMOND SERCHIA
CUST
RONALD GUIDO SERCHIA UGMA CA
461 GREENWICH ST
SAN FRANCISCO CA  94133-3014

EDMOND TABORSKI
144 ROBINSON HWY
MCDONALD PA  15057-2204

EDMOND W PECK
2997 ORBIT DRIVE
LAKE ORION MI  48360-1977

EDMUND A & AGNES C STEVENS
TR STEVENS LIVING TRUST
UA 11/10/98
10530 TEXAS CT # 193
ORLAND PARK IL  60467

EDMUND A MARSHALL
7984 STATE ROUTE 7
PROCTORVILLE OH  45669

EDMUND A MIERA
TR &
GRACE M MIERA REVOCABLE TRUST
UA 04/22/97
129 TORI PINES DR
ST LOUIS MO  63129-4757

EDMUND A POST &
GENEVA L POST JT TEN
15229 LYNN TERRACE
MINNETONKA MN  55345

EDMOND O MARLOW &
MARGUERITE M MARLOW
TR E O MARLOW FAM LIVING TRUST
UA 03/18/96
1992 GUNSTOCK DR
STONE MOUNTAIN GA  30087-1617

EDMOND S CARTER
169 MC RAE ST
CAMDEN TN  38320-1416

EDMOND T DEBROSSE &
KRISTINE L DEBROSSE JT TEN
465 N FRONT STREET
NEW BEDFORD MA  02746-2242

EDMOND TAYLOR JR
415 S 9TH ST
SAGINAW MI  48601-1942

EDMOND W PECK &
CHARLEEN A PECK JT TEN
2997 ORBIT DRIVE
LAKE ORION MI  48360-1977

EDMUND A BARBEAU
1153 A SUMNER PLACE
SANTA MARIA CA  93455-3460

EDMUND A MATTHEWS
1248 NEAPOLITAN RD
PUNTA GORDA FL  33983-6108

EDMUND A OBLOY
17 GRAND
OLMSTED FALLS OH  44138-2930

EDMUND A SZELAP &
PEARL A SZELAP JT TEN
BOX 62
HIGHLAND MI  48357-0062

EDMUND A WARREN JR
48 GEORGE ST
MENDON MA  01756-1138

EDMUND ANTHONY KWAPICH
307 PINE BREEZE DR
EDGEWATER FL  32141-5829

EDMUND B MAC DONALD JR
3730 WASHINGTON ST
SAN FRANCISCO CA  94118-1835

EDMUND B REDER
200 N US 23
LINWOOD MI  48634

EDMUND B TILTON JR
5908 QUAIL RUN DRIVE
INDIANAPOLIS IN  46237-2723

EDMUND B TILTON JR &
MARTHA D TILTON JT TEN
5908 QUAIL RUN DR
INDIANAPOLIS IN  46237-2723

EDMUND B WHITE
746 SPORTSMAN CT
HAMPSTEAD MD  21074-3131

EDMUND C GRAINGER JR
220 NORTH ST
RYE NY  10580-1520

EDMUND C PISARCZYK
46 WANDA ST
ROCHESTER NY  14621-2418

EDMUND D HORVATH
306 LAFAYETTE STREET
FLINT MI  48503-2118

EDMUND DOHERTY
23 GINN RD
WINCHESTER MA  01890-2606

EDMUND E CROWELL &
ANN CROWELL
TR EDMUND E CROWELL LIVING TRUST
UA 12/05/94
215 WESTMORELAND ST
COLLINSVILLE IL  62234-2961

EDMUND E FORD
2117 FOX HILL DRIVE
GRAND BLANC MI  48439-5223

EDMUND E FORD &
LA VERNE E FORD JT TEN
2117 FOX HILL DRIVE
GRAND BLANC MI  48439-5223

EDMUND E KOMASARA
7436 ROBINWOOD
DETROIT MI  48234-3161

EDMUND E KROLL JR
200 RIVERSIDE BLVD APT 21A
NEW YORK NY  10069-0904

EDMUND E STRELING
4135 DIEHL RD
METAMORA MI  48455-9605

EDMUND EUGENE BUSHEE
315 EAST ST NORTHEAST
VIENNA VA  22180-3619

EDMUND F COOK
20 LAWRENCE RD
SALEM NH  03079-3237

EDMUND F DUROW
590 MEISNER RD
EAST CHINA MI  48054-4130

EDMUND F FUCHS
105 FRISBEE HILL
HILTON NY  14468-8907

EDMUND F LANGLAND &
DORIS E LANGLAND JT TEN
1723 PINE VALLEY DR
VIENNA VA  22182-2340

EDMUND F NAPIER &
MARY L NAPIER JT TEN
7845 BANNER
TAYLOR MI  48180-2146

EDMUND G BROWN &
EVERETT G BROWN JT TEN
128 MAC DOUGAL ST 1-A
N Y NY  10012-5028

EDMUND G KELLERMAN
APT 1C
9230 DEERCROSS PKY
CINCINNATI OH  45236-4526

EDMUND GOLOMB JR
944 RAYELLEN DRIVE
BERWICK PA  18603-2422

EDMUND GOLOMB JR
CUST EDMUND GOLOMB 3RD U/THE PA
UNIFORM GIFTS TO MINORS ACT
RR 2 BOX 2251
NESCOPECK PA  18635-9603

EDMUND H KOORS
3207 MAXIM DRIVE
FORT WAYNE IN  46815-6124

EDMUND H MALLEY
8886 S MAIN ST
WINDHAM OH  44288-1030

EDMUND H PRAYOR
1141 ALAMEDA AVENUE
YOUNGSTOWN OH  44510-1277

EDMUND HEINZ
4663 MORNINGSIDE DR
BAY CITY MI  48706-2721

EDMUND I BIERKNESS &
ESTHER H BIERKNESS
TR UA 02/13/90
EDMUND BIERKNESS & ESTHER
BIERKNESS TR
76 HAWLEY WOODS ROAD
BARRINGTON HILLS IL  60010-5108

EDMUND J CZYCALLA
3313 GLENBROOK
BAY CITY MI  48706-2424

EDMUND J GARBACZEWSKI
LUCILLE V GARBACZEWSKI &
MARY ANN SCHWARTZLY JT TEN
C/O WANIGAS FED C U
1931 BAGLEY STREET
SAGINAW MI  48601-3108

EDMUND J JOSEPH
105 CAMPENILE CT
EAST PEORIA IL  61611-1811

EDMUND J KEILTY JR
1723 SHENANDOAH ST
LOS ANGELES CA  90035-4324

EDMUND J LOMASIEWICZ
271 LENORA NW
GRAND RAPIDS MI  49504-4940

EDMUND J MOROZ &
MARGARET M MOROZ
TR MOROZ SELF-TRUSTEED LIVING REV
TRUST UA 10/20/99
1208 TANGLEWOOD
ST HELEN MI  48656-9536

EDMUND J PIASECKI
47750 FREEDOM VALLEY
MACOMB TWP MI  48044-2567

EDMUND J ROBERGE &
BEVERLY J ROBERG JT TEN TOD KAREN
BRADFORD
SUBJECT TO STA TOD RULES
4605 ARGYLE PLACE
LAKELAND FL  33861

EDMUND J RYAN &
RUTH L RYAN JT TEN
14 HAWTHORNE RD
MERRIMACK NH  03054-6807

EDMUND J SCANLAN JR
1130 N KENILWORTH
OAK PARK IL  60302-1216

EDMUND J SCHENCK JR &
VIRGINIA T SCHENCK JT TEN
10690 UTRILLO LANE
NORTHGLENN CO  80234-3655

EDMUND J SMYTH
10 SHADY LANE
FANWOOD NJ  07023-1719

EDMUND J SPRANKLE JR
CUST DEBORAH JEAN SPRANKLE UGMA CA
1768 LEIMERT BLVD
OAKLAND CA  94602-1930

EDMUND J SPRANKLE JR
CUST JENNIFER ANN SPRANKLE UGMA CA
1768 LEIMERT BLVD
OAKLAND CA  94602-1930

EDMUND J STERNIAK JR
1955 WEST ST
SOUTHINGTON CT  06489-1031

EDMUND JOHN THOMAS
RR 1 BOX 309
HIGH BRIDGE WI  54846-9801

EDMUND JOHN WIKARSKI
13582 EAST HWY 40 LOT 117
SILVER SPRINGS FL  34488-3941

EDMUND K BAUMGARTNER
18000 LOST TRAIL
CHAGRIN FALLS OH  44023

EDMUND K GISSEL
3390 MAIDSTONE
TRENTON MI  48183-3563

EDMUND KELDSEN
HJORTEKAERSVEJ 121 C
DK-2800 LYNGBY ZZZZZ
DENMARK

EDMUND L BOROWIAK &
LILLIAN G BOROWIAK JT TEN
49685 DEER RUN DRIVE
SHELBY TWP MI 48315-3331

EDMUND L DANA JR & LEWIS D
DANA & STEPHEN A DANA TR
HELEN M DANA TRUST E
BOX 38
WAYNE PA 19087-0038

EDMUND L HAYBURN
BOX 27224
SAN FRANCISCO CA 94127-0224

EDMUND L ZAPP
210 N PENROSE ST
QUAKERTOWN PA 18951-1333

EDMUND M HEALY
68 MARKET ST
ELLENVILLE NY 12428-2119

EDMUND M PUCH
15463 LAS FLORES LANE
OAK FOREST IL 60452-1824

EDMUND MC CARTER &
LAURA MC CARTER JT TEN
4183 PAXTONWOODS DR
CINCINNATI OH 45209-1452

EDMUND R DEMEO
41 JIONZO RD
MILFORD MA 01757-1864

EDMUND KELDSEN
HJORTEKAERSVEJ 121 C
DK-2800 LYNGBY ZZZZZ
DENMARK

EDMUND L BUZANOSKI SR &
JEAN R BUZANOSKI JT TEN
251-A COOKE ST
PLAINVILLE CT 06062-1437

EDMUND L DOANE
200 O STREET
BEDFORD IN 47421

EDMUND L KRAINSKI &
DENISE E KRAINSKI JT TEN
1924 HENLEY PL
FAIRVIEW PA 16415

EDMUND M BAKER
9871 LITTLE RICHMOND ROAD
BROOKVILLE OH 45309-9320

EDMUND M KROL & DIANE A KROL
TR EDMUND KROL & DIANE KROL LIV
TRUST
UA 07/06/00
63590 MOUND RD
WASHINGTON MI 48095-2303

EDMUND M SULLIVAN JR
TR U/A
WITH EDMUND M SULLIVAN DTD
11/12/1976
6337 PRIMROSE AVE
LOS ANGELES CA 90068-2892

EDMUND P JASKULSKI
3 WHITMAN PL
TONAWANDA NY 14150-8040

EDMUND R HODKOWSKI JR &
PAULETTE A HODKOWSKI JT TEN
12508 SOUTH MAYFIELD COURT
ALSIP IL 60803-3545

EDMUND KOSS &
SOPHIE KOSS &
RITA GRACE JT TEN
8267 GARY
WESTLAND MI 48185-1745

EDMUND L DANA JR & LEWIS D
DANA & STEPHEN A DANA TR
HELEN M DANA TRUST D
457 MORRIS AVE
PROVIDENCE RI 02906

EDMUND L FINCH & JOAN M FINCH
TR EDMUND L & JOAN M FINCH TRUST
UA 08/30/94
3579 FAIRWAY FOREST DR
PALM HARBOR FL 34685-1003

EDMUND L PANTANI &
TERESA MAIRE PANTANI JT TEN
57 NOTCH HILL RD
NORTH BRANFORD CT 06471-1821

EDMUND M COWART JR
4919 ANDROS DR
TAMPA FL 33629-4801

EDMUND M POMAGER &
ANN M POMAGER JT TEN
26065 WALDORF
ROSEVILLE MI 48066-3528

EDMUND MAHONEY
1649 GREAT PLAIN AVE
NEEDHAM MA 02492-1207

EDMUND R DE HAVEN &
RUTH E DE HAVEN JT TEN
GOLDEN OAK LANE
MARMORA NJ 08223

EDMUND R PODLASKI &
MARY T PODLASKI JT TEN
18000 HANNAN RD
NEW BOSTON MI 48164-9056

EDMUND R RUSSELL
11630 RYNN RD
EMMETT MI 48022-3704

EDMUND R SAENZ
45335 DANBURY CT
CANTON TOWNSHIP MI 48188-1046

EDMUND R VALDEZ
1916 BRANDON BROOK RD
VALRICO FL 33594-3024

EDMUND RADZISZEWSKI &
MARGARET RADZISZEWSKI JT TEN
1451 DANBURY
DES PLAINES IL 60018-1264

EDMUND S BORKOSKI
88 WASHINGTON RD EAST
TERRYVILLE CT 06786-6816

EDMUND S COPPER &
LOURENE F COPPER JT TEN
726 CORBIN ST
WEST MIFFLIN PA 15122-2004

EDMUND S SOBCZYNSKI JR
5377 S THOMPSON RD
ONAWAY MI 49765-8885

EDMUND SOCZAWA
36573 HOLIDAY CIRCLE WEST
APT 4
CLINTON TOWNSHIP MI 48035-1248

EDMUND SPEAR
8565 BIRWOOD
DETROIT MI 48204-3013

EDMUND STICH
60 HILLVIEW BLVD
LONDON ON N6G 2W1
CANADA

EDMUND STICH
60 HILLVIEW BLVD
LONDON ON N6G 2W1
CANADA

EDMUND STICH
60 HILLVIEW BLVD
LONDON ON N6G 2W1
CANADA

EDMUND T BOROWICZ TOD
BARBARA J CRISTELLI
SUBJECT TO STA TOD RULES
2832 MACKLEIN AVE
NIAGARA FALLS NY 14305

EDMUND T EWING
441 CLERMONT LAKES DR
LEXINGTON SC 29073-9638

EDMUND T GOLOMB III &
MARY JEAN GOLOMB JT TEN
RR 2 BOX 2251
NESCOPECK PA 18635-9603

EDMUND T KOSKI
21206 BRIERSTONE
HARPER WOODS MI 48225-2307

EDMUND T NUSSER JR
630 CRYSLER ST
PITTSBURGH PA 15226-1305

EDMUND T RZEPECKI
59285 ROYAL OAK COURT
WASHINGTON MI 48094

EDMUND T RZEPECKI &
GERALDINE A RZEPECKI JT TEN
59285 ROYAL OAK COURT
WASHINGTON MI 48094

EDMUND TATE
1901 LEONARD ST NW
GRAND RAPIDS MI 49504-3955

EDMUND TOIFL &
JEAN D TOIFL JT TEN
229 GWEN ROAD
MERIDEN CT 06451-2781

EDMUND V LUDWIG
164 E COURT STREET
DOYLESTOWN PA 18901-4338

EDMUND W WHITE
CUST
WILLIAM C WHITE U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
3121 QUARTET LANE
SILVERSPRING MD 20904-6824

EDMUND WALTER HIRNING
829 JARROW ST
HACIENDA HEIGHTS CA 91745-1319

EDMUND Z PITAK
496 EMORY RIVER RD
HARRIMAN TN 37748

EDMUNDO A GUAJARDO
196 S PINECREST
BOLINGBROOK IL 60440-3058

EDMUNDO A VEGA
C/O JOSE L VEGA
13139 GARBER ST
PACOIMA CA 91331

EDMUNDO G LAFUENTE
10453 SHERIDAN RD
MILLINGTON MI 48746-9336

EDNA A BOCK
138/15/78 AVE
FLUSHING NY 11367-3204

EDNA A HOVER
1405 MARCHAND ST
BAY CITY MI 48706-4117

EDNA AMY BERGMAN
C/O LAPKIN
1520 CALLE DE MARIA
PALM SPRINGS CA 92264-8504

EDNA B BRICKEY
TR BRICKEY REVOCABLE TRUST UA
12/16/1993
311 WORTH ST
COUNCIL BLUFFS IA 51503

EDNA B PLATZ & LOIS P BECK &
JOANNE M PLATZ CO
TR ALBERT R PLATZ TRUST U/W
10/8/1999
SEABROOK VILLIAGE 702 SANDY COVE
TINTON FALLS NJ 07753-7750

EDNA BRITT
1754 PINEHURST ROAD
SNELLVILLE GA 30078-2523

EDNA C NEW
4437 LAVISTA ROAD
TUCKER GA 30084-5414

EDNA CANTRELL
6220 CORDELL
ROMULUS MI 48174-2472

EDMUNDO L RENDON
C/O MARY M KOBOLDT POA
1120 SW 133RD PL
OKLAHOMA CITY OK 73170-6966

EDNA A BRAKE
2219 RUCKER AVE APT 204
EVERETT WA 98201-5701

EDNA A MAPES
408 OHIO AVE
HOOVEN OH 45033

EDNA ARMITSTEAD
1492 CLINTON RD
FORT PLAIN NY 13339-4722

EDNA B MILLER
4890 BAY STREET 131
SAINT PETERSBURG FL 33703-6402

EDNA BALLINGER
ATTN PHYLLIS BIRCH
5026 PACIFIC COAST HWY
TORRANCE CA 90505-5447

EDNA C BRYANT
522 OLD ORCHARD RD
BALTIMORE MD 21229-2410

EDNA C PITTS
C/O SHANNON PITCHER
1015 CHURCH STREET
FLINT MI 48502

EDNA CAROL JARRETT
BOX 54
PINCH WV 25156-0054

EDMUNDSON P BONDURANT
SYNAPTIC CLEFT INC
855 N CROFT AVENUE
LOS ANGELES CA 90069

EDNA A GOULD
PO BOX 6321
SANTA BARBARA CA 93160

EDNA A RADEL &
F ROBERT RADEL II JT TEN
314 DEEP WOODS DRIVE
HIGHLAND HEIGHTS KY 41076

EDNA ARNHART
3214 PHOENIX DR
MUSKOGEE OK 74403

EDNA B NELSEN
TR EDNA B NELSEN TRUST
UA 11/7/96
42824 JANETTE ST
ANTIOCH IL 60002-7400

EDNA BARNETT
CUST JOSEPH
GREGORY BARNETT UGMA IL
BOX 9
HEROD IL 62947-0009

EDNA C HARRIS
BOX 8128
GREENVILLE NC 27835-8128

EDNA C SULLIVAN
237 NO MAIN ST
APT 344
SOUTH YARMOUTH MA 02664-2089

EDNA CAROLINE ROMICK
TR EDNA CAROLINE ROMICK TRUST
UA 12/08/03
1626 BARBARA DR
WOOSTER OH 44691

EDNA CASCIOLA SMITH
PO BOX 3378
TOPSAIL BEACH NC  28445-9831

EDNA CROLEY EARLY &
JERRY WAYNE CROLEY JT TEN
BOX 478
WILLIAMSBURG KY  40769-0478

EDNA D MULLINS
255 W CORNELL
PONTIAC MI  48340

EDNA E CARTER
238 VANCE LN
STUARTS DRAFT VA  24477

EDNA E MOSS
106 KNIGHT DR
MCDONOUGH GA  30252-4450

EDNA E WILLIAMS
28722 ENCHANTED DR
SPRING TX  77381-1101

EDNA F CARROLL
2905 GREENBRIAR RD
ANDERSON IN  46011-2411

EDNA F MASON
230 OREGON AVE NW
WARREN OH  44485-2629

EDNA FAULK JACKSON
905 6TH AVE
ALBANY GA  31701-1742

EDNA CHAMBERLAIN
THOMAS HOUSE BAPTIST HOME
ROOM 401
1330 MASSACHUSETTS AVE N W
WASHINGTON DC  20005-4172

EDNA D ANASTASIO
BOX 556
TRENTON NJ  08604-0556

EDNA DAMBROSIO & ROBERT A
DAMBROSIO TR 1987 REV TR U/A
DTD 02/18/87 FBO BOB DAMBROSIO &
EDNA DAMBROSIO
BOX 1224
CARMEL CA  93921-1224

EDNA E JOHNSON
158 GRANPIAN RD
ST LOUIS MO  63137-3801

EDNA E NORMAN KENNETH ALLEN
NORMAN &
DEAN M NORMAN JT TEN
10176 ALGOMA AVE NE
ROCKFORD MI  49341-9123

EDNA EGOLF
6105 HADES CHURCH RD
CHAMBERSBURG PA  17201-8550

EDNA F ELLIOTT
19 CLIPPER LANE
DENNISPORT MA  02639

EDNA F ROBBINS &
HAROLD E ROBBINS JT TEN
187 POQUANTICUT AVE
NORTH EASTON MA  02356-2627

EDNA FLORINKI
4101 LINCOLN
DEARBORN HTS MI  48125-2565

EDNA CHANEY
BOX 34
MILL CREEK WV  26280-0034

EDNA D CASH
9084 ARTESIAN
DETROIT MI  48228-1702

EDNA E BUTLER
3321 JERREE ST
LANSING MI  48911-2628

EDNA E LONG
5419 W 35TH ST
INDIANAPOLIS IN  46224-1915

EDNA E SHARP
26 CORIANDER DR
PRINCETON NJ  08540

EDNA EILEEN GUADAGNOLO
17465 E FRONT ST
LINDEN CA  95236-9511

EDNA F HILL
BOX 421 CENTURY ROAD
LYNDEBORO NH  03082

EDNA F ROBBINS &
MILDRED E LAYTON JT TEN
187 POQUANTICUT AVE
NORTH EASTON MA  02356-2627

EDNA G FISHER
21119 S BRIAR RD
PECULIAR MO  64078-9537

EDNA G OHARRAH
6020 CINDY DR
DAYTON OH  45449-3254

EDNA GANDER QUIER
C/O SARA J VANEERDEN POA
37 RITTENHOUSE BLVD
NORRISTOWN PA  19403

EDNA GRACE HAWKINS
3500 WEST CHESTER PIKE C-119
NEWTOWN SQUARE PA  19073-4101

EDNA H HAMPTON
5577 OAKMAN BLVD
DETROIT MI  48204-3010

EDNA H MAKIYA
45-535 MALIO PL
KANEOHE HI  96744-1965

EDNA H WONG
928 N SAN JOSE ST
STOCKTON CA  95203-2160

EDNA HENSGEN
732 STATE ROUTE 28
MILFORD OH  45150-1831

EDNA HOLLON
ATTN MARY H RISNER
860 E SPENCER RD
CAMPTON KY  41301-8515

EDNA J LEONARD
215 BALDWIN ST
BEREA KY  40403-1458

EDNA G PICCURILA
23 PIERCE AVE
SHARPSVILLE PA  16150-1213

EDNA GENEVA MONTROSSE
4124 NEEBISH AVENUE
FLINT MI  48506-1942

EDNA H BRITT
BOX 551182
JACKSONVILLE FL  32255-1182

EDNA H KELLMAN
ATTN WESTERMAN
9361 47TH AVE SW
SEATTLE WA  98136-2607

EDNA H MARTENSON &
THERN I MARTENSON JR JT TEN
485 CHELSEA DR
HENDERSON NV  89014-3910

EDNA HAGGERTY
22 FARNAM PLACE
ALBANY NY  12205-2802

EDNA HILL
3318 BUICK ST
FLINT MI  48505-4237

EDNA I TOYLOY
TR EDNA TOYLOY REVOCABLE TRUST
UA 09/14/98
6248 SHADOW TREE LANE
LAKE WORTH FL  33463-8240

EDNA J STUDLEY &
DONNA S GORDY JT TEN
230 HASTINGS DR
LAUREL DE  19956-1917

EDNA G THOMPSON
1003 E MORGAN ST
KOKOMO IN  46901-2561

EDNA GENNETTA BOLTON
1776 6TH ST NW #809
WINTER HAVEN FL  33881

EDNA H GROENEWOLD
3117 W KANKLE BLVD
APT 137
FREEPORT IL  61032

EDNA H LANGERFELD
156 LAWRENCE ST APT 36
SARATOGA SPGS NY  12866-1350

EDNA H SCOTT
560 S PARK BLVD
LANSING MI  48910-3360

EDNA HENRY
148 WILDERNESS TRAIL
COSBY TN  37722-2908

EDNA HINGST
21100 THIRTY-THREE MILE IROAD
ARMADA MI  48005

EDNA IRENE DICKSON &
KATHLEEN D TINNEY JT TEN
1750 VERNIER 5
GROSSE POINTE WOOD MI
48236-1573

EDNA JEAN WELGE
203 TANGO
SAN ANTONIO TX  78216-3561

EDNA JENNINGS
24 BLACK CREEK BLVD
TORONTO ON  M6N 2K8
CANADA

EDNA KEEBAUGH
544 N CLEAR RIDGE RD APT 2
HUSTONTOWN PA  17229-9302

EDNA L ALLEN
TR U/A DTD
05/21/92 EDNA L ALLEN
TRUST
1100 S OCEAN BLVD B-2
DELRAY BEACH FL  33483-6543

EDNA L DODMAN &
RICHARD M DODMAN TEN COM
402 S CORONA AVE
CLEARWATER FL  33765-3410

EDNA L GLEASON
537 CALLE DE CORONADO
BERNALILLO NM  87004-5944

EDNA L HUNT
78 JENNINGS ROAD
HAVILAND MANOR
WHITE PLAINS NY  10605-4331

EDNA L MOORE &
TERRANCE J MOORE JT TEN
906 E COMMERCE RD
MILFORD MI  48381-1728

EDNA L SMITH
1853 STEPHANIE CT
EUREKA CA  95501-2781

EDNA L THORNTON
181 SILVER MOSS DR
VERO BEACH FL  32963

EDNA JONES 2
4643 HESS RD
SAGINAW MI  48601-6922

EDNA KERN
1750 SADDLER DRIVE
BEDFORD IN  47421-3445

EDNA L BRYANT
260 WELCOME WAY
CARLISLE OH  45005-3246

EDNA L DOLBER
23 WASHINGTON AVE
WALTHAM MA  02453-5037

EDNA L GRABER
273 MONARCH ROAD
CENTERVILLE OH  45458-2221

EDNA L MAY
20 SCHERER BLVD
FRANKLIN SQUARE NY  11010-2606

EDNA L NIEMITZ
6700 EAST RUSSELL ROAD
SPACE 223
LAS VEGAS NV  89122-8318

EDNA L SPECHT
PO BOX 12866
ROCHESTER NY  14612-0866

EDNA L WILEY
4950 W BROODST APT 232
COL OH  43228

EDNA KANTER
55 THE CIRCLE
PASSAIC NJ  07055-2422

EDNA KILBURN
4329 LYTLE RD
WAYNESVILLE OH  45068-9483

EDNA L CARSON
105 RODEO DR
COLUMBIA TN  38401-6806

EDNA L EGOLF &
AMOS E EGOLF TEN ENT
6105 HADES CHURCH RD
CHAMBERSBURG PA  17201-8550

EDNA L GRIGSBY
392 GOING STREET
PONTIAC MI  48342-3427

EDNA L MAYNARD
TR EDNA L MAYNARD TRUST
UA 10/12/94
561 WOODBINE DR
SAN RAFAEL CA  94903-2463

EDNA L SIMMONS
1831 SIMMONS NE
GRAND RAPIDS MI  49505-5452

EDNA L SPENCER
1313 BROADWAY AVE
PARKERSBURG WV  26101-6759

EDNA LEACH &
JOHN L LEACH JT TEN
3115 ALCO DRIVE
WATERFORD MI  48329-2203

EDNA LOMBARDO
2 JAMES ST
MERIDEN CT  06451-3122

EDNA M ABND J
511 BARRY ROAD
ROCHESTER NY  14617-4740

EDNA M BALOG
1565 N OXFORD RD
OXFORD MI  48371-2533

EDNA M BERGSTROM
2001 WESTVIEW TER
ARLINGTON TX  76013-6508

EDNA M BIAS
2129 MCGREGOR DRIVE
RANCHO CORDOVA CA  95670-2418

EDNA M BRYANT
1213 BERTRAND
MANHATTAN KS  66502-5129

EDNA M CONN &
CHARLES E CONN JT TEN
8580 W CHESTER LN
CANTON MI  48187

EDNA M COTTON
12187 WEST NEW MEXICO PLACE
LAKEWOOD CO  80228-5700

EDNA M CRABTREE &
EVELYN M CRABTREE JT TEN
4809 SW WISTERIA COURT
DUNNELLON FL  34431-3983

EDNA M CRISAFI
1395 MASSACHUSETTS AVE
ARLINGTON MA  02476-4101

EDNA M D OLIVA
CUST CATHERINE D OLIVA UGMA NY
2760 YACHT CLUB BLVD
APT 10-B
FT LAUDERDALE FL  33304-4561

EDNA M DONOVAN &
JOHN F DONOVAN JT TEN
37 BONAVISTA ST
LYNN MA  01905-1344

EDNA M EASTLACK
111 ASBURY RD
EGG HARBOR TWP NJ  08234-7104

EDNA M ERDMAN
4804 CADILLAC PL
SAGINAW MI  48604-1004

EDNA M EUTSLER
2544 W STATE ROAD 28
ALEXANDRIA IN  46001-8673

EDNA M F RINACKE &
TROY A RINACKE JT TEN
BOX 558
CONCORDIA MO  64020-0558

EDNA M FREDERICK
4005 VADER CT
ENGLEWOOD OH  45322-2554

EDNA M GLUTH &
ALDEN R GLUTH
TR EDNA M GLUTH TRUST
UA 03/28/95
7011 SW 12TH DR
PORTLAND OR  97219-2159

EDNA M GOLDEN
211 HICKORY DR
LONGWOOD FL  32779

EDNA M GRAHAM
CUST
FRANCIS NELSON GRAHAM JR
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
12901 RIVER HILLS DRIVE
MIDLOTHIAN VA  23113-3625

EDNA M GREEN
TR EDNA M GREEN TRUST UA 2/19/99
2199 HIGHLAND DR
HIGHLAND MI  48357-4913

EDNA M HALE
13056 CASTLE
SOUTHGATE MI  48195-1127

EDNA M HEAD
452 NE CAMELOT DR
PORT ST LUCIE FL  34983-1746

EDNA M HERING
RR 3 BOX 326A
MIDDLEBURG PA  17842

EDNA M HOLLAND
155 LAUREL CIR
LAVONIA GA  30553-2144

EDNA M JACKSON
506 RUTHERFORD LN
COLUMBIA TN  38401-5091

EDNA M KAIDY
112 STATION AVE
WESTVILLE NJ  08093-1304

EDNA M LARSON &
CARNA E LARSON JT TEN
APT 204
301 E BURNSVILLE PKWY
BURNSVILLE MN  55337-2871

EDNA M LUBBE
CUST
DEBRA K LUBBE U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
3200 LINDSAY RD
EVERSON WA  98247-9246

EDNA M MARTIN
TR U/D/T
DTD 05/09/91 EDNA M MARTIN
TRUST
1402 W AJO 223
TUCSON AZ  85713-5771

EDNA M MOURNING
TR EDNA M MOURNING TRUST
UA 11/30/98
38072 ALTA DR
FREMONT CA  94536-7127

EDNA M POST
255 N JEFFERSON
MASON MI  48854-1104

EDNA M ROTTENBUCHER
4720 RICHARDSON RD
ELKTON MI  48731-9749

EDNA M SEIBERT
1910 ROCKLAND AVE
CINCINNATI OH  45230-1659

EDNA M SMEDLEY
TR EDNA M SMEDLEY TRUST
UA 11/10/93
84 EAST BELMORE DR
KAYSVILLE UT  84037-3505

EDNA M LOMBARDO
2 JAMES ST
MERIDEN CT  06451-3122

EDNA M MACDONALD
3267 SNOVER RD
PO BOX 697
MAYVILLE MI  48744

EDNA M METOYER
1107 ABBEY PLACE BLVD
FORT WAYNE IN  46804-3506

EDNA M O'BRIEN &
JANET KAY COZAD JT TEN
1244 ELLIS
WICHITA KS  67211-3523

EDNA M RAY
APT 45
2470 NUT TREE RD
VACAVILLE CA  95687-6461

EDNA M ROUDEBUSH
5693 COBBLEGATE DRIVE
DAYTON OH  45449-2837

EDNA M SHANER
20 HERMITAGE HILLS BLVD
HERMITAGE PA  16148-5706

EDNA M SMITH TOD
DANNY E HOCKEY & LEANN TESTER &
CHERLY L SCARBOROUGH & DAWN K
JOHNSTON
1531 SEYMOUR LAKE RD
OXFORD MI  48371-4342

EDNA M LONG &
CAROL JANE PIETRUSZAK JT TEN
BOX 36
DAMERON MD  20628-0036

EDNA M MARTIN
2565 CEDARVILLE RD
GOSHEN OH  45122

EDNA M MILLS &
SUE L ELLIS JT TEN
1229 TOBIAS RD
CLIO MI  48420

EDNA M PHILLIP
1622 TUCKER ST
OAKLAND CA  94603-3880

EDNA M ROMINE
1104 WADE DR
MANSFIELD OH  44906-1534

EDNA M SATMARY
402 WOODLAND AVE 3
ELYRIA OH  44035-3220

EDNA M SHEPHERD &
MISS FRANCES R SHEPHERD JT TEN
3816 SW 2ND AVE
GAINESVILLE FL  32607-2779

EDNA M STEVENS
180 PARK RD
OXFORD CT  06478-6128

EDNA M SUND
TR EDNA M SUND REVOCABLE LIVING
TRUST
6/10/2004
25923 BUTTERNUT RIDGE RD
NORTH OLMSTED OH  44070

EDNA M VANOY
2680 GREENSTONE DR 1512
AUBURN HILLS MI  48326-3769

EDNA M WILSON
591 MARY ERNA DRIVE
FAIRBURN GA  30213-2721

EDNA M WRIGHT
1250-G WOODBROOK CIR W
COLUMBUS OH  43223-3173

EDNA MAE AVAKIAN &
GEORGE CHARLES YOUNG JT TEN
2108 MINORU DRIVE
ALTADENA CA  91001-3420

EDNA MAE RIEGLE
214 LAPEER STREET
DAVISON MI  48423-1422

EDNA MAE STANSELL
110 DELLWOOD DR
ATHENS GA  30606-4802

EDNA MANION ERWIN
756 LONGWOOD RD
LEXINGTON KY  40503

EDNA M BRAMMELL
3410-A BOLIVAR ST
ALTON IL  62002

EDNA M WAITES
705 S MCCANN
KOKOMO IN  46901-6325

EDNA M WINKLER &
GERALD W WINKLER JT TEN
212 SPRING ST
YALE MI  48097-3446

EDNA M YODER
6929 WEST 109TH AVE
CROWN POINT IN  46307

EDNA MAE BRIGGS CHARLES
EDWARD BRIGGS & JO ANN
BRIGGS JT TEN
533 ORCHARDVIEW
ROYAL OAK MI  48073-3325

EDNA MAE SCHANER
BOX 822
LEWISTOWN PA  17044-0822

EDNA MAE VEIT
1314 MARY JANE LANE
WEST CHESTER PA  19380-4063

EDNA MC CUE WALTER
TR MARTHA ANNETTE LANDS TRUST
UA 02/22/94
BOX 537
RIDGWAY IL  62979-0537

EDNA M VALTER
BOX 537
RIDGWAY IL  62979-0537

EDNA M WERLING &
ROGER R WERLING
TR UA 10/27/92 EDNA M WERLING
REVOCABLE
TRUST
1801 NE LOTUS DR NE
APT W112
BEND OR  97701

EDNA M WOHRNA
7815 OAK AVENUE
BALTIMORE MD  21234-5803

EDNA M YOUNGMAN
508 SURF AVE
BEACHWOOD NJ  08722-2635

EDNA MAE IRWIN AVAKIAN
2108 MINORU DRIVE
ALTADENA CA  91001-3420

EDNA MAE SIERAKOWSKI
PO BOX 19
HADLEY MI  48440

EDNA MAE YERHA
96 CLIFF ST
HALEDON NJ  07508-1208

EDNA MCCUE VALTER
BOX 537
RIDGWAY IL  62979-0537

EDNA MCGHEE
3609 STORMONT RD
DAYTON OH  45426-2357

EDNA N BROWN
2108 MEMORY LANE
ANDERSON IN  46013-9622

EDNA O COHLEND
1220 BRANDYWINE BLVD
BELLEFONTE
WILMINGTON DE  19809-2305

EDNA P GINGRAS
CUST
RICHARD L GINGRAS U/THE
R I UNIFORM GIFTS TO MINORS
ACT
546 COVINGTON RD
LOS ALTOS CA  94024-4806

EDNA PARIS
PO BOX 363
ASHBURNHAM MA  01430-0363

EDNA R DAYE
46 LOUISE ST
GRANITEVILLE SC  29829-3511

EDNA R YOUNG
2621 S ORANGE
MESA AZ  85210-7564

EDNA RODIN
720 WEST END AVENUE APT 1402
NEW YORK NY  10025

EDNA RUTH LEUGERS
308 MICHAEL AVE
HAMILTON OH  45011-4867

EDNA MORELLI
471 PRINGLE ST
KINGSTON PA  18704-1716

EDNA NICK
76 OLD TURNPIKE RD
WAYNE NJ  07470-6925

EDNA O GORDON
0750 E RUTH
FLINT MI  48505-2249

EDNA P HEDGEPETH
3050 GREYSTONE DRIVE
SEMMES AL  36575-6350

EDNA PAULENE BOVAL
21952 BUENA SUERTE 252
RCHO STA MARG CA  92688

EDNA R DORR
440 N MILLER
SAGINAW MI  48609-4835

EDNA RICHARDS
86-07 JAMAICA AVE
WOODHAVEN NY  11421-2043

EDNA RUMACK
75-03 182 ST
FLUSHING NY  11366-1613

EDNA RUTH TAYLOR
4248 SEAGO RD
HEPHZIBAH GA  30815-4441

EDNA MOSS HENSLEY
13501 SPRING RUN RD
MIDLOTHIAN VA  23112-1509

EDNA O CLINTON
BOX 68
KEARNEYSVILLE WV  25430-0068

EDNA P BAILEY
794 CALDWELL AVE
UNION NJ  07083-6737

EDNA P RANDLES
7924 E LAWN DR
FRANKLIN OH  45005

EDNA PAVEL
14 STRATFORD RD
BUFFALO NY  14216-1804

EDNA R FILL
120 EVERGREEN DR
TONAWANDA NY  14150-6438

EDNA RIDDLE
723 W LIMA ST 8
KENTON OH  43326-1070

EDNA RUTH BROWN &
LELAND W BROWN &
MARY L HARVEY JT TEN
11205 EAST 59TH ST
RAYTOWN MO  64133-3403

EDNA S MARX EX EST
MARGARET RUTH MARX
1901 JEANETTE LN APT 4
SPRINGFIELD IL  62702

EDNA S MOODY &
KEN J MOODY JT TEN
27607 ELBA RD
GROSSE ILE MI  48138-1905

EDNA S WALTON
BOX 389-322 JACKSON ST
PIEDMONT OK  73078-9544

EDNA THOMA
6111 YORKSHIRE RD
DETROIT MI  48224-3827

EDNA W BUCHART
321 QUINCY AVE
MCDONOUGH GA  30253

EDNA W PICKETTE
101 W CHERRY ST
SCOTLAND NECK NC  27874-1407

EDO DAURORA
678 STEUBENVILLE PIKE
BURGETTSTOWN PA  15021-2211

EDRA DEL BROWN
24195 AWAHANEE RD
SONORA CA  95370-9545

EDRIS J JONES
TR U/A
DTD 04/13/92 THE EDRIS J
JONES TRUST F/B/O EDRIS J
JONES
17504 CHEYENNE DR
INDEPENDENCE MO  64056-1902

EDSEL A COPPIN
244 CHARLOTTE ST
PETERBOROUGH ON  K9J 2V1
CANADA

EDNA S ONEAL
RT 3 BOX 154E
LAUREL DE  19956-9803

EDNA T BOCCHIO
90 WASHINGTON PLACE
TOTOWA BORO NJ  07512

EDNA V O FEENSTRA
C/O DAVID LOSCH
33 FAWNFIELD ROAD
STAMFORD CT  06903

EDNA W DAVIS
BOX 6
BURLINGTON IN  46915-0006

EDNA WHITE
300 MEEK ST
MARTIN TN  38237-3223

EDRA BOWERS
425 HAWTHORNE ST
ELYRIA OH  44035-3736

EDRENE E WEARSCH
4237 MEMORY LN
ST CLOUD FL  34769

EDRO INC
1276 NORTH HIGHLAND
PORTERVILLE CA  93257

EDSEL DWAIN VIOLETTE
BOX 67
RAPID RIVER MI  49878-0067

EDNA S ROBINSON &
BYRON JOE ROBINSON JT TEN
3175 SYL FYTVL HWY
SYLACAUGA AL  35150

EDNA T BREEST
311 CENTER ST
SANDUSKY OH  44870-3326

EDNA VAN BAALEN
10151 INFIRMARY RD
MANTUA OH  44255-9493

EDNA W FALLS
262 RAINTREE DR
DANVILLE IN  46122-1452

EDNA WILLIAMS MOORE
3194 BEAR CREEK DR
NEWBURY PK CA  91320-5067

EDRA C CROW
1156 26TH ST
HONDO TX  78861-3000

EDRIC R MASON
4 KIMBROUGH CT
WILMINGTON DE  19810-1403

EDROW W STARGELL
455 CATHERINE STREET
YOUNGSTOWN OH  44505-1507

EDSEL E GREEN
205 HANSBURGER ST
ALMONT MI  48003-8936

EDSEL F ANDERSON
2480 BROOKHAVEN PL NE
ATLANTA GA  30319-3018

EDSEL F IVY
HC 71 BOX 398
MOUNTAIN VIEW AR  72560-9664

EDSEL GARRETT
15850 ENGLISH RD
MANCHESTER MI  48158-9656

EDSEL O PARISH
1352 E MAPLE
FLINT MI  48507-4271

EDSON E BURK JR
210 HURRICANE GROVE RD
SHELBYVILLE TN  37160-7361

EDUARD E DREVERS
6501 IVANREST
BYRON CENTER MI  49315-9419

EDUARD GERSCHTEYN &
VICTORIA GERSCHTEYN JT TEN
175 BENNETT AVE
STATEN ISLAND NY  10312-4020

EDUARD H VANDER GRONDEN
1282 N BELSAY RD
BURTON MI  48509-1652

EDUARDO A CACHUTT
APARTADO 3769
ELTRIGAL VALENCIA ESTADOCARABOBO
ZZZZZ
VENEZUELA

EDUARDO A CACHUTT &
CLARA M DE CACHUTT JT TEN
APARTADO
ELTRIGAL VALENCIA ESTADOCARABOBO
3769
VENEZUELA

EDUARDO A GONZALEZ
2407 RIEDEN ST
DETROIT MI  48209-1261

EDUARDO A OCAMPO
78 CHARLEVOIX
CLAWSON MI  48017-2032

EDUARDO CUEVAS
528 JACKSON ST
PORT CLINTON OH  43452-1834

EDUARDO D CASTILLO
12936 WENTWORTH ST
ARLETA CA  91331-4838

EDUARDO GARZA JR
1904 WHITTIER AVE
ANDERSON IN  46011-2102

EDUARDO GOMES
110 MORNINGSIDE DR
OSSINING NY  10562-3109

EDUARDO I VASQUEZ
34-10 84TH ST
JACKSON HEIGHTS NY  11372-3141

EDUARDO J HOFBAUER
11580 SECOR RD
PETERSBURG MI  49270-9722

EDUARDO MARTINEZ
205 EDMUNDSON CT
ARLINGTON TX  76002-3305

EDUARDO OLVERA JR
1729 N OCONNOR RD
IRVING TX  75061-2423

EDUARDO PATURZO &
RAFFAELA PATURZO JT TEN
140 20TH AVE NW
NAPLES FL  34120-2381

EDUARDO RODRIGUES
25 MONTAGUE ST
YONKERS NY  10703-2340

EDUARDO VAZQUEZ
11 TENNYSON STREET
EDISON NJ  08820-1811

EDWANA J JORDAN
1043 RIVERVALLEY DR
ORION TWP MI  48362-3489

EDWARD A ACTON
2743 RUSSELL DR
HOWELL MI  48843-8805

EDWARD A AIMUTIS &
MARY AIMUTIS JT TEN
60 GREENBRIAR BLVD
BRICK NJ  08724

EDWARD A ARMSTRONG
8424 VALLEY WOOD RD
RICHMOND VA  23229-7283

EDWARD A BARCO &
JEAN M BARCO
TR UA 05/10/94 EDWARD A
BARCO & JEAN M BARCO REV LIV TR
2669 BLUE HERON COURT
VIRGINIA BEACH VA  23454-1713

EDWARD A BELICA
4495 CLARK ST
HAMBURG NY  14075-3809

EDWARD A BELL
6711 MANLEY LN
BRENTWOOD TN  37027-3404

EDWARD A BENT
TR THE EDWARD A BENT TRUST U/A
DTD 04/01/93
735 ARLINGTON AVENUE
BERKELEY CA  94707-1633

EDWARD A BENZIO &
BARBARA J BENZIO JT TEN
4633 SW HAMMOCK CREEK DR
PALM CITY FL  34990

EDWARD A BIELEK
15618 MUNN RD
CLEVELAND OH  44111-2022

EDWARD A BIKULCIUS
809 W BOGART RD
SANDUSKY OH  44870-7303

EDWARD A BLEDSOE
6824 EAST ROAD
JACKSONVILLE FL  32216-5117

EDWARD A BRETZFELDER
817 WEBER AVE
AKRON OH  44303-1531

EDWARD A BRZOSTOWSKI &
DOROTHY BRZOSTOWSKI JT TEN
31986 GILBERT DR
WARREN MI  48093-1112

EDWARD A BUCHAN
10 AUTUMN PLACE
ST CATHARINES ON  L2P 3W4
CANADA

EDWARD A CAHALL
5800 DUPONT PARKWAY
SMYRNA DE  19977-9640

EDWARD A CAHILL III
CUST EDWARD A CAHILL IV UGMA PA
3701 RUNNING FOX DR
MARIETTA GA  30062-1014

EDWARD A CHAPIN &
VIOLA M CHAPIN &
BRUCE E CHAPIN JT TEN
4128 WILL CARLETON DR
FLAT ROCK MI  48134-9659

EDWARD A CLAYTON
14675 COLLINGHAM
DETROIT MI  48205-1221

EDWARD A CONNER
618 FAIRFIELD DR
FLUSHING MI  48433-1426

EDWARD A COPPENGER &
DORIS J COPPENGER
TR UA 8/24/00 THE COPPENGER
REVOCABLE
TRUST
PO BOX 191
MINOCQUA WI  54548

EDWARD A CORNBAU JR
1457 RT 63 S
DANSVILLE NY  14437

EDWARD A COTTRILL
12135 PUDDLE PL
NOKESVILLE VA  20181

EDWARD A COUCHOT
10285 ARMOLD RD
UNION CITY OH  45390-8669

EDWARD A COX
CUST CATHERINE
M COX UTMA IL
119 INDIAN TRAIL RD
OAKBROOK IL  60523-2794

EDWARD A COX &
FLORENCE H COX JT TEN
20319 HARDING
OLYMPIA FIELDS IL  60461-1417

EDWARD A COX JR
CUST MICHAEL
JAMES COX UGMA IL
119 INDIAN TRAIL RD
OAKBROOK IL  60523-2794

EDWARD A COX JR
CUST ROSEMARY P COX UTMA IL
119 INDIAN TRAIL RD
OAK BROOK IL  60523-2794

EDWARD A DAVIES
BOX 429
REDDING RIDGE CT  06876

EDWARD A DE CLERK &
MARY KATHRYN DE CLERK JT TEN
2202 QUAILWOOD DRIVE
ENID OK  73703-2054

EDWARD A DEIBEL
381 WOODGATE ROAD
TONAWANDA NY  14150-7209

EDWARD A DOWNS
11247 PUTMAN ROAD
UNION OH  45322

EDWARD A DROZDAL
120 DAMON RD
NORTHAMPTON MA  01060

EDWARD A DULSKY
30337 FREDA
WARREN MI  48093-2293

EDWARD A ECKLES &
HELEN B ECKLES JT TEN
1605 GLEN MORE DR
WILM DE  19804-3413

EDWARD A ELLSWORTH
593 WICKHAM WAY
GAHANNA OH  43230-2247

EDWARD A FERGUSON
177 VANBUREN CIRCLE
DAVISON MI  48423-8563

EDWARD A FILAR &
GERALDINE A FILAR JT TEN
39174 W ROYAL DOULTON
CLINTON TWP MI  48038-2667

EDWARD A FISCHER JR
97 TAYLOR ST
STATEN ISLAND NY  10310-1227

EDWARD A FOLEY
4410 285TH STREET
TOLEDO OH  43611-1911

EDWARD A FRADER
2926 E LAUREL
MESA AZ  85213-2434

EDWARD A FRANK &
LINDA S FRANK JT TEN
709 AMBER COURT
ANDERSON IN  46012-1422

EDWARD A FRITZ &
NORINE FRITZ TEN ENT
825 W CENTER RD
ESSEXVILLE MI  48732-9701

EDWARD A GANNON
423 ROUND LAKE PARK RD
MONROE NY  10950-1439

EDWARD A GARGIULO & MARIE V
GARGIULO TR U/A DTD
12/17/90 F/B/O ROBERT G
GARGIULO
1013 EL RANCHO DR
SUN CITY CENTER FL  33573-6223

EDWARD A GARMOE &
MARY L GARMOE JT TEN
C/O MARY L GARMOE
PO BOX 345
DIVIDE CO  80814

EDWARD A GAYDOS
1303 PUTNAM AVE
JANESVILLE WI  53546-2612

EDWARD A GAYDOS &
JOAN N GAYDOS JT TEN
1303 PUTNAM AVE
JANESVILLE WI  53546-2612

EDWARD A GEORGE &
NINA W GEORGE TEN COM
215 AVONDALE DR
LAGRANGE GA  30241-1825

EDWARD A GLASGOW &
MARGARET ERDMANN JT TEN
903 WINDSOR DRIVE
SHOREWOOD IL  60431-9163

EDWARD A GNAT
TR GNAT TRUST
UA 06/20/94
9310 SO 46TH ST
FRANKLIN WI  53132-9273

EDWARD A GOOD
125 WOODVIEW AVENUE
CORTLAND OH  44410-1247

EDWARD A GOODMAN
912 N MICHIGAN AVENUE
ATLANTIC CITY NJ  08401-2018

EDWARD A GROSSMANN
PO BOX 478
CRESSKILL NJ  07626-0478

EDWARD A GUSTIS
4621 ROCKWELL ST
CHICAGO IL  60632-1327

EDWARD A HALBLEIB
36 ANDREW ST
VICTOR NY  14564-1206

EDWARD A HILL
3548 DUPONT AVE 309
MPLS MN  55408-4025

EDWARD A HOFFMAN
TR U/A
DTD 03/31/92 EDWARD A
HOFFMAN TRUST
701 FARMDALE
FERNDALE MI  48220-1872

EDWARD A HURDLE
6 PILON
BLAINVILLE QC  J7C 2B9
CANADA

EDWARD A HURDLE
6 PILON
BLAINVILLE QC  J7C 2B9
CANADA

EDWARD A JAEGER &
SANDRA L JAEGER JT TEN
240 E ROSE TREE RD
MEDIA PA  19063-1126

EDWARD A JEDLOWSKI
3030 NEWPORT DR APT 8
FLINT MI  48532-4240

EDWARD A JERAWSKI &
JOYCE C JERAWSKI JT TEN
32556 MOUND RD
WARREN MI  48092-1231

EDWARD A JIZMEJIAN &
ISABELL JIZMEJIAN JT TEN
25348 LYNCASTLE LANE
FARMINGTON HILLS MI  48336-1569

EDWARD A JOHNSON
BOX 368
SKANCATELES NY  13152-0368

EDWARD A KATZENBERG
BOX 824
NEEDHAM MA  02492-0009

EDWARD A KELLER
652 S MILITARY
DEARBORN MI  48124-1000

EDWARD A KIESER
APT 11
1905 NORTH CUNNINGHAM AVE
URBANA IL  61802-1244

EDWARD A KOWALSKI
166 15TH ST
BROOKLYN NY  11215-4806

EDWARD A KRESGE
BEAR CREEK TOWNSHIP
750 LAUREL RUN ROAD
WILKES-BARRE PA  18702-9459

EDWARD A KRUPNIK
2584 PIGEON FORGE
BRIGHTON TWP MI  48114-9678

EDWARD A KRZEMINSKI
6929 LORRAINE DR
COUNTRYSIDE IL  60525-4811

EDWARD A LANIS
15505 CO RD 30
ELK RIVER MN  55330-7656

EDWARD A LEGAT
943 CENTER RD
EASTLAKE OH  44095-2333

EDWARD A LEGG JR &
PHYLLIS A LEGG JT TEN
3327 W DRAHNER
OXFORD MI  48371-5709

EDWARD A MAC DERMAID
700 WEST ARNOLD LAKE RD
HARRISON MI  48625-8583

EDWARD A MARCINKO &
CECELIA T MARCINKO TEN ENT
1738 BANK ST
BALTIMORE MD  21231-2404

EDWARD A MARESKI
3233 BEACHAM DR
WATERFORD MI  48329

EDWARD A MARONEK &
BARBARA J MARONEK JT TEN
43591 INGLENOOK CT
STERLING HEIGHTS MI  48314-1921

EDWARD A MATHEWSON
3612 WATERLOO
SAGINAW MI  48603-2075

EDWARD A MAYZER
5911 BRIDGEPOINT DRIVE
MC KINNEY TX  75070-5368

EDWARD A MAYZER &
ROSE MARIE MAYZER JT TEN
5911 BRIDGEPOINT DRIVE
MC KINNEY TX  75070-5368

EDWARD A MC GATHA
1735 E EVANSTON RD
TIPP CITY OH  45371-9273

EDWARD A MCCASLIN
9597 BRAY ROAD
MILLINGTON MI  48746-9522

EDWARD A MCCLAIN
806 COLLEGE AVE
BEXLEY OH  43209-2310

EDWARD A MCNAMARA
209 MAPLE DRIVE
FAYETTEVILLE NY  13066-1626

EDWARD A MICHAELS
CUST LUCAS
EDWARD MICHAELS UGMA MD
8804 MOURNING DOVE COURT
GAITHERSBURG MD  20879-1775

EDWARD A MIMA
1161 PORTSMOUTH DRIVE
PORT VUE PA  15133-3707

EDWARD A MINOR &
FRANCES JANE MINOR JT TEN
4976 BETTY DRIVE
WARREN MI  48092-5031

EDWARD A MONGIAT JR
107 HAYDEN ROWE ST
HOPKINTON MA  01748-2507

EDWARD A MULLIGAN
30 DELAWARE
POLAND OH  44514-1624

EDWARD A MURPHY
116 E BOIG DRIVE
LITTLE EGG HARBOR TWSP NJ  08087

EDWARD A NAPIERALA &
REGINA R NAPIERALA JT TEN
3150 ARBUTUS DRIVE
SAGINAW MI  48603-1985

EDWARD A NURNBERG
6497 BIRCHVIEW DR
SAGINAW MI  48609-7006

EDWARD A OBRIEN &
ELIZABETH OBRIEN JT TEN
1590 MIRIAM DR
NORTH BRUNSWICK NJ  08902-3020

EDWARD A OSENTOSKI
2870 LOEFFLER RD RT 2
CHELSEA MI  48118-9638

EDWARD A OVITSKY
916 WEST WASHINGTON ST
MT PLEASANT PA  15666-1742

EDWARD A PALKA &
CATHERINE A PALKA JT TEN
3013 E HARDIES ROAD
GIBSONIA PA  15044-8425

EDWARD A PATTERSON
2422 HILLVALE CIRCLE
LITHONIA GA  30058-1822

EDWARD A PELA
9842 QUAIL COVE CT
WINDERMERE FL  34786-8012

EDWARD A POTTER
TR EDWARD A POTTER LIVING TRUST
UA 12/11/95
131 NUTMEG DR
TORRINGTON CT  06790-4123

EDWARD A RAGSDALE
CUST EDWARD A RAGSDALE 3RD
U/THE IND UNIFORM GIFTS TO
MINORS ACT
534 HAYES ST
WEST LAFAYETTE IN  47906-2948

EDWARD A RAGSDALE
CUST SUSAN ELLEN RAGSDALE
U/THE IND UNIFORM GIFTS TO
MINORS ACT
534 HAYES ST
WEST LAFAYETTE IN  47906-2948

EDWARD A RALEY &
ELAINE M RALEY JT TEN
25914 WHISKEY CREEK RD
HOLLYWOOD MD  20636-2653

EDWARD A RANDALL
2471 TURF CT
LAWRENCEVILLE GA  30043

EDWARD A RATCLIFF
12400 WOLCOTT RD
SAINT PARIS OH  43072-9608

EDWARD A RAYHILL
1567 RED JACKET RD
GRAND ISLAND NY  14072-2330

EDWARD A REDMON
16224 ROBINDALE DR
STRONGSVILLE OH  44136-6362

EDWARD A REICHERT &
LILLIAN S REICHERT JT TEN
170 REDWOOD TRAIL
BOARDMAN OH  44512-5529

EDWARD A RICE
68196 FRAMPTON COURT
ROMEO MI 48065

EDWARD A RICHTER
413 N ARCH ST
JANESVILLE WI 53545-3411

EDWARD A RICO
1517 AMIRILLO DRIVE
CARPENTERSVILLE IL 60110

EDWARD A ROBINSON
11782 WHITEHILL
DETROIT MI 48224-1657

EDWARD A ROMAN
63 LYNN ST
LACKAWANNA NY 14218-2049

EDWARD A ROOF
1392 ELLIS RD
YPSILANTI MI 48197-8946

EDWARD A ROTHSCHILD
2218 WYNNEWOOD CIRCLE
LOUISVILLE KY 40222-6342

EDWARD A ROZZI
37 JEPSON LANE
MERIDEN CT 06451-5040

EDWARD A RUCKNER JR
2988 RIVER REACH
WILLIAMSBURG VA 23185-7543

EDWARD A RURADE JR
9326 CASA GRANDE AVE
ENGLEWOOD FL 34224-8153

EDWARD A RYTTER &
PAULA L RYTTER JT TEN
19 CIDER HILL
UPPER SADDLE RIVER NJ
07458-1714

EDWARD A SALLUSTIO
69 BEECH COURT
DELAWARE OH 43015-0000

EDWARD A SCHADE
1883 HAVERHILL DR
ROCHESTER HILLS MI 48306-3239

EDWARD A SCHAK
310 22ND AVENUE W
BRADENTON FL 34205-8212

EDWARD A SCHMIDT &
MARY ALLEN P JAMES JT TEN
8831 DANBURY ST
PHILA PA 19152-1508

EDWARD A SCHUTT
CUST MARSHALL P SCHUTT UTMA VA
4411 S WILLETTA DR
RICHMOND VA 23221-2517

EDWARD A SEIBERT
3604 WOODBINE AVE
DAYTON OH 45420-2471

EDWARD A SEITZ
697 W HURON
PONTIAC MI 48341-1524

EDWARD A SHONKWILER
7476 OPOSSUM RUN RD
LONDON OH 43140-9435

EDWARD A SIEMANS
BOX 768
BRIDGMAN MI 49106-0768

EDWARD A SIENICKI
4912 OLD HILL ROAD SEDGELY
FARMS
WILMINGTON DE 19807-2522

EDWARD A SIMS
15100 ALEXANDER
LIVONIA MI 48154-4000

EDWARD A SIRAGUSA
4740 K WATER PARK DR
BELCAMP MD 21017

EDWARD A SKOWRON &
OLGA SKOWRON JT TEN
4431 RUBIDOUX
RIVERSIDE CA 91602

EDWARD A SKROCH
1529 N BROADWAY
FARGO ND 58102-2234

EDWARD A SMITH &
HELEN J SMITH
TR UA 06/06/02 THE SMITH LIVING
TRUST
N 6524 S LONG LAKE RD
WAUPACA WI 54981

EDWARD A SMITH JR &
JEAN K SMITH JT TEN
177 BEAUPRE
GROSSE POINTE FARM MI
48236-3448

EDWARD A STALMAH
639 EAST 78TH LANE
MERRILLVILLE IN  46410-5616

EDWARD A STURM
129 MEADOW ST
WINSTED CT  06098-1015

EDWARD A SWEITZER
1027 STATE RD N W
WARREN OH  44481-9134

EDWARD A TAIMUTY
135 LAKEVIEW DR
MCMURRY PA  15317-2747

EDWARD A TEPE
1380 OAKHAVEN DR
ROSEWELL GA  30075-1848

EDWARD A THOM
350 S MISSISSIPPI RIVER BLVD
ST PAUL MN  55105-1210

EDWARD A THOMAS &
ROSEMARY L THOMAS JT TEN
4513 BROY HILL CT
PEORIA IL  61615-2301

EDWARD A TICHNELL
156 FARAH DRIVE
ELKTON MD  21921-2228

EDWARD A TOMKO
850 HARMONY LANE
N HUNTINGDON PA  15642-2425

EDWARD A TOPEL
332 N PALM ST
JANESVILLE WI  53545-3596

EDWARD A TUMPA
TR TUMPA FAM TRUST I
1518 OSTRANDER AVE
LA GRANGE PARK IL  60526-1354

EDWARD A TURNER
8659 E 150 S
GREENFIELD IN  46140-9568

EDWARD A URBONOVIC
3027 MARGARET
AUBURN HILLS MI  48326-3628

EDWARD A VAN DRIESSCHE &
ANN L VAN DRIESSCHE JT TEN
2247 CLUB HOUSE DR
LILLIAN AL  36549-5411

EDWARD A VAUGHAN
359 LONESOME OAK
ROCHESTER MI  48306-2836

EDWARD A VOGT JR
2206 E STAYTON
VICTORIA TX  77901-8627

EDWARD A WACKERMAN
10223 BRAEMAR DR
POWELL OH  43065-9491

EDWARD A WASCHBUSCH
629 S SARATOGA
ST PAUL MN  55116-1523

EDWARD A WASHINGTON
2822 REED LN
DALLAS TX  75215-4332

EDWARD A WESTON
6520 E ELMWOOD ST
MESA AZ  85205-6033

EDWARD A WILLE
7298 WESTLAW ROAD
VALLEY CITY OH  44280-9561

EDWARD A WILLE &
BARBARA A WILLE JT TEN
7298 WESTLAW ROAD
VALLEY CITY OH  44280-9561

EDWARD A WILLIAMS
210 WASHINGTON AVE
GLENDALE OH  45246-3718

EDWARD A WILLIAMS
820 JANET DR
AUBURN AL  36830-6042

EDWARD A WILLIAMS &
HELEN B WILLIAMS JT TEN
401 RUSSELL AVE
333 RUSSELL AVE
APT 210
GAITHERSBURG MD  20877

EDWARD A ZELENKA &
DOROTHY M ZELENKA
TR
ZELENKA FAM REVOCABLE LIVING TRUST
UA 01/02/97
1144 LONDONBERRY LANE
GLEN ELLYN IL  60137-6110

EDWARD ABBRUZZESE &
JANE ABBRUZZESE JT TEN
31 LINCOLN PL
WALDWICK NJ  07463-1923

EDWARD ADAM PERNICK
221 STONEPOST ROAD
ROCK HILL SC  29730-7953

EDWARD ADAMOWICZ
1115 RUTLEDGE DR
ROCKVALE TN  37153-4027

EDWARD ADAMS REIF &
CORINNE B REIF JT TEN
25 THORNTON WAY #311
BRUNSWICK ME  04011

EDWARD AGUILERA
3820 E LUDLOW DR
PHOENIX AZ  85032-5731

EDWARD AIKEN JR
CUST
MISS LORRAINE AIKEN
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
1199 W 36TH PLACE
LOS ANGELES CA  90007-3921

EDWARD ALAMLEH
CUST
JOSEPH ZIMMELMAN U/THE
CALIFORNIA U-G-M-A
802
2740 KUILEI LN
HONOLULU HI  96826-3404

EDWARD ALBERT SHIMANDLE
6581 N RIVER RD
GENEVA OH  44041-8392

EDWARD ALBERT TWARDOKUS 3RD
9721 S 548
ROYSE CITY TX  75189

EDWARD ALEXANDER SHEILDS
6578 OLDE MILL RUN
REYNOLDSBURG OH  43068-1622

EDWARD ALEXANDER SHIELDS
6578 OLDE MILL RUN
REYNOLDSBURG OH  43068-1622

EDWARD ALLEN
2002 EDWARD AVE
MUSCLE SHOALS AL  35661-1918

EDWARD ALLEN POLKA
211 MILL DAM ROAD
COMFORT TX  78013

EDWARD ANDREWS
2933 VICKSBURG
DETROIT MI  48206-2354

EDWARD ANSON VAN CLEEF
419 LAKEBEND PLACE
BRANDON MS  39042-2265

EDWARD ANTHONY LE COCQ
BOX 1321
EASTSOUND WA  98245-1321

EDWARD ANTHONY SNIDAR
1120 CHELSEA LANE
HOLIDAY FL  34691

EDWARD APPLEGATE
3891 S CR 900 W
DALEVILLE IN  47334-9300

EDWARD ARCHIE MCMANN
63 E HILLVIEW
PECK MI  48466-9796

EDWARD ARREDONDO
2220 SKINNER HWY
CLAYTON MI  49235-9682

EDWARD ARTHUR MIRTH
303 SLACK DRIVE
ANDERSON IN  46013-3730

EDWARD ASAUSKAS
6556 W 85TH ST
OAK LAWN IL  60459-2376

EDWARD ASHOR &
MARYANN ASHOR JT TEN
6633 SPRUCE DRIVE
BLOOMFIELD MI  48301-3055

EDWARD ASLAN
7 NETTO LANE
PLAINVIEW NY  11803-3111

EDWARD AUSTIN JR
P O BX144
CRYSTAL CITY MO  63019-0144

EDWARD B BROSHEAR
325 HOOVEN AVE
HAMILTON OH  45015-1734

EDWARD B BROWN
2915 KENTUCKY
TOPEKA KS  66605-1465

EDWARD B BRYANT &
CHERYL L BRYANT JT TEN
2610 DERBY ROAD
TOLEDO OH  43615-2176

EDWARD B BYRD
TR U/A
DTD 08/02/93 EDWARD B BYRD
REVOCABLE TRUST
16301 SUGARLAND ROAD
BOYDS MD  20841-9582

EDWARD B CROFOOT II
6457 WILLIAM ST
OMAHA NE  68106-1547

EDWARD B FICK
32354 WHITLEY CIRCLE
WARREN MI  48093-6944

EDWARD B MARKS &
NATALIE RYAN MARKS JT TEN
6711 SHIAWASSEE DRIVE
PALOS HEIGHTS IL  60463-1750

EDWARD B MITCHELTREE
GREYSTONE COUNTRY ESTATE
424 DELAWARE RD
FREDONIA PA  16124-1415

EDWARD B PREBA
28937 ELMWOOD
GARDEN CITY MI  48135-2413

EDWARD B RUMER
5141 NORTH SHORE ROAD
LAPEER MI  48446-8069

EDWARD B SMITH
122 PACES RUN
ATLANTA GA  30339

EDWARD B THORNBURG
1910 MIDDLEBORO PIKE
RICHMOND IN  47374

EDWARD B CARTER &
DONNA I CARTER JT TEN
12502 SAIT ANDREWS WAY
FENTON MI  48430-8869

EDWARD B DZIERWA
14406 ALEXANDER
LIVONIA MI  48154-4554

EDWARD B JOHNSON
205 COUSINS DR
CARLISLE OH  45005

EDWARD B MIKRUT
3420 COLCHESTER RD
LANSING MI  48906-3412

EDWARD B PETER
CUST ANN
MARIE PETERS UNDER MISSOURI
UNIFORM GIFT TO MINORS LAW
5712 NOTTINGHAM
ST LOUIS MO  63109-2824

EDWARD B ROBERTS &
JOANNE ROBERTS JT TEN
2334 BINGHAMTON DR
AUBURN HILLS MI  48326-3502

EDWARD B SCHWARZ
664 DIONNE CT
CENTERVILLE OH  45459-1609

EDWARD B SOUTHERLAND
806 CENTRAL AVE
KINSTON NC  28504-6250

EDWARD B WALDRON
414 NORTH JAMES STREET
PLAINFIELD IL  60544-1519

EDWARD B COX
304 OAKWOOD
FLUSHING MI  48433-1881

EDWARD B ELLIOTT
994 BUCKSVILLE RD
AUBURN KY  42206-8020

EDWARD B LAPAN JR &
CYNTHIA L LAPAN JT TEN
4411 ALTADENA DR
BAY CITY MI  48706-2513

EDWARD B MIKTUS
263 NEW YORK AVE
NEWARK NJ  07105-2616

EDWARD B PETERS
5712 NOTTINGHAM AVE
ST LOUIS MO  63109-2824

EDWARD B ROHLING JR
245 SAM PATE DR
BIRMINGHAM AL  35215-7144

EDWARD B SINGLETON
2-270
6621 FANNIN
HOUSTON TX  77030-2303

EDWARD B STRONG
2460 REGENT LN
BIRMINGHAM AL  35226-2944

EDWARD B WILKOSZ &
TAMMY L WILKOSZ JT TEN
5506 ABBEY
MC HENRY IL  60050-5918

EDWARD B WILLIAMS &
ANNE B WILLIAMS JT TEN
109 POTOMAC CT
WINNABOW NC  28479-5174

EDWARD BAILEY
123 N FOREST AVE
MUNCIE IN  47304-3913

EDWARD BAKER &
MISS DIANE J BAKER JT TEN
7325 S CHAMPLAIN AVE
CHICAGO IL  60619-1828

EDWARD BATALITZKY &
CHARLOTTE ANN BATALITZKY JT TEN
46 HOPEWELL DRIVE
STONYBROOK NY  11790-2339

EDWARD BECHTEL &
SHIRLEY BECHTEL JT TEN
341 JEWEL
FERNDALE MI  48220-2563

EDWARD BENTON ANDERSON
6163 SONNY
FLUSHING MI  48433-2348

EDWARD BIANCHI
146-14 BOOTH MEMORIAL AVENUE
FLUSHING NY  11355-5401

EDWARD BLACKWOOD
5409 INDIAN HILLS RD SE
DECATUR AL  35603

EDWARD BOWERS &
RHEBA BOWERS JT TEN
5802 LESLIE DR
FLINT MI  48504-7058

EDWARD B WRIGHT JR
CUST EDWARD B WRIGHT 3RD
U/THE MD UNIFORM GIFTS TO
MINORS ACT
371 BUCKMAN COURT
PARKER CO  80134-4443

EDWARD BAILEY SLATON
153 LEVERT AVE
MOBILE AL  36607-3217

EDWARD BARAN
32108 GLEN
WESTLAND MI  48186-4916

EDWARD BAXTER RUSIN
7009 CRYSTAL SPRINGS RD
CRYSTAL LAKE IL  60012-1154

EDWARD BECKWITH JR &
PHYLLIS C BECKWITH JT TEN
BOX 56
PALISADE CO  81526-0056

EDWARD BERNARDON
2 ANTHONY RD
BEDFORD MA  01730-1647

EDWARD BILLSTEIN JR
247 UNDERWOOD DR N W
ATLANTA GA  30328-2942

EDWARD BLASCZIENSKI
3953 STATE ROUTE 104
MEXICO NY  13114-3235

EDWARD BOYER
3722 CACTUS DR
PINEVILLE LA  71360-6330

EDWARD B WRIGHT JR
CUST MARGUERITE BRUCH U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
5291 N E 18 TERRACE
FORT LAUDERDALE FL  33308-3113

EDWARD BAKER
3681 W GALBRAITH RD 25
CINCINNATI OH  45247-3790

EDWARD BARR
1329 DEACON
DETROIT MI  48217-1686

EDWARD BECHER VIA
1648 DEAN RD
ROANOKE VA  24018-1602

EDWARD BELL
TR EDWARD BELL LIVING TRUST
UA 03/20/98
1336 BAYVIEW PL
BERKELEY CA  94708-1802

EDWARD BEUTLER &
BRENDA BEUTLER
TR UA 04/18/00
EDWARD &
BRENDA BEUTLER TRUST
8075 BEECHER RD
FLUSHING MI  48433

EDWARD BLACKWELL
1285 ROMA CT
ORLANDO FL  32825-5463

EDWARD BLIZNIAK
140 ROSEWOOD TERRACE
LINDEN NJ  07036-4924

EDWARD BRENT HANDLEY
CUST BIANCA N HANDLEY UTMA VA
2 STAZLING COUT
AMERICAN CANYON CA  94503

EDWARD BRENT HANDLEY
CUST MATEJKA M HANDLEY UTMA VA
2 STARLING COURT
AMERICAN CANYON CA  94503

EDWARD BROOKE-LEGU
8311 HAWKINS CREAMERY ROAD
GAITHERSBURG MD  20882-3517

EDWARD BROWN
9448 MC AFEE RD
MONTROSE MI  48457-9123

EDWARD BROWN JR
3821 BUCHANAN
DETROIT MI  48208-2303

EDWARD BRUCE
35 VILLAGE RD
SOUTHINGTON CT  06489

EDWARD BRUCE HELD
13220 SLATE RIDGE PLACE
ALBUQUERQUE NM  87111

EDWARD BRZEZINSKI &
SHIRLEY BRZEZINSKI JT TEN
11761 CASHMERE MIST AVE
LAS VEGAS NV  89138

EDWARD BUFFORD JR
255 PULLEY WAY
BOWLING GREEN KY  42101-9681

EDWARD BUJALSKI
112 FORDHAM DRIVE
BUFFALO NY  14216-3144

EDWARD BUJALSKI &
PATRICIA A BUJALSKI JT TEN
112 FORDHAM DR
BUFFALO NY  14216-3144

EDWARD BULLARD &
TERRLYON D BULLARD JT TEN
3026 CONCORD ST
FLINT MI  48504-2924

EDWARD BURDA
4375 BEECHWOOD AVE
BURTON MI  48509-1101

EDWARD BURNS MITCHELTREE &
LILLIAN MAY MITCHELTREE TEN COM
ENT
GREYSTONE COUNTRY ESTATE
424 DELAWARE RD
FREDONIA PA  16124-1415

EDWARD BURTON FELT
BOX 9081
SALT LAKE CITY UT  84109-0081

EDWARD BUSTLE
11119 WILSON RD
INDEPENDENCE KY  41051-7201

EDWARD C BAJOREK &
BERTHA G BAJOREK
TR TEN COM
EDWARD C BAJOREK & BERTHA G BAJOREK
REVOCABLE LIVING TRUST U/A DTD 9/3/
3900 TOLMAS DR
METAIRIE LA  70002

EDWARD C BALLARD
1136 WOODVILLE
TOLEDO OH  43605-3063

EDWARD C BALLARD JR
RT 1 ROLAND RD
SHERWOOD OH  43556

EDWARD C BASTILLE
580 CHERRY VALLEY RD
GILFORD NH  03249

EDWARD C BELFIELD & JOANNE B
BELFIELD TR
EDWARD C BELFIELD REVOCABLE TRUST
U/A 4/29/99
5250 MANZ PLACE APT 110
SARASOTA FL  34232

EDWARD C BELL
4220 HUGHES
FT WORTH TX  76119-3818

EDWARD C BENNETT
74 MEADOW HILL RD 3
NEWBURGH NY  12550-2926

EDWARD C BERDICK
764 VOLUNTOWN RD
GRISWOLD CT  06351-2644

EDWARD C BLASIUS &
VIRGINIA M BLASIUS JT TEN
122 EDGELAKE DRIVE
WATERFORD MI  48327-3721

EDWARD C BLOODWORTH
3133 DELTA RIVER DR
LANSING MI  48906-3454

EDWARD C BLOOM &
ELEANOR S BLOOM JT TEN
92 MAPLE AVE
GREENWICH CT  06830-5623

EDWARD C BLUEMER
1690 SAUK LN
SAGINAW MI  48603-4444

EDWARD C BOONE
BOX 970
PINEHUST NC  28370-0970

EDWARD C BRABANDT &
MARGARET L BRABANDT JT TEN
39206 E ARCHER
HARRISON TWP MI  48045-1808

EDWARD C BULLARD
1900 S OCEAN BLVD APT 14E
POMPANO BEACH FL  33062-8023

EDWARD C CHAPMAN
14118 HOMESTEAD RD
KEARNEY MO  64060-9001

EDWARD C COPENHAVER &
MARJORIE H COPENHAVER
TR UA 05/18/93
MARJORIE H COPENHAVER TRUST
2463 CEDAR CREEK GRADE
WINCHESTER VA  22602-2680

EDWARD C CROKE
SEARISE 401 F
1606 S US HIGHWAY 1
JUPITER FL  33477

EDWARD C DAVIS
6682 ELWOOD
YOUNGSTOWN OH  44515-2111

EDWARD C DAVIS &
SHIRLEY A DAVIS JT TEN
5314 REUBEN
FLINT MI  48532-4048

EDWARD C DES JARDINS
9857 CARTER
ALLEN PARK MI  48101-1340

EDWARD C DIAL JR
18 HUNTER COURT
GOFFSTOWN NH  03045-1628

EDWARD C DIETZEL &
DEBORAH A DIETZEL JT TEN
10275 BRADLEY
FRANKENMUTH MI  48734-9739

EDWARD C DOUCET
2800 ZANZIBAR LN N
PLYMOUTH MN  55447-1842

EDWARD C ERICKSON
37585 PAW PAW RD
PAW PAW MI  49079-9755

EDWARD C FARNETT
104 WAYNE DR
CINNAMINSON NJ  08077-3841

EDWARD C FISHER
15670 LOWELL RD
LANSING MI  48906-9393

EDWARD C FLEURTON JR
7-09 WHITESTONE EXPY
WHITESTONE NY  11357-1051

EDWARD C FLOYD
40 KNOB HILL LN
BRISTOL CT  06010-2347

EDWARD C FONTANA & CHARLENE
A FONTANA TR FONTANA
FAMILY TRUST U/A DTD
12/16/1992
BOX 26
COLFAX CA  95713-0026

EDWARD C FRASER
530 FUCHSIA DR
BENICIA CA  94510-3729

EDWARD C FRIEDMAN
417 E 2ND STREET
COUDERSPORT PA  16915

EDWARD C FULLER
904 STROWBRIDGE DRIVE
HURON OH  44839-1448

EDWARD C GALLAGHER
653 GEORGES LANE
ARDMORE PA  19003-1934

EDWARD C GALLAGHER &
M RITA GALLAGHER TEN COM
653 GEORGES LANE
ARDMORE PA  19003-1934

EDWARD C GRAEBER &
RUTH GRAEBER JT TEN
189 HEATHER ROAD
CHEEKTOWAGA NY  14225-1652

EDWARD C GRZYBOWSKI &
MIRIAM GRZYBOWSKI JT TEN
24920 AUBURN
DEARBORN MI  48124-1345

EDWARD C HAYES JR
7877 DETROIT BLVD
WEST BLOOMFIELD MI  48323-1029

EDWARD C HOFFERT &
KENNETH E HOFFERT JT TEN
12762 KEDLESTON CIRCLE
FORT MYERS FL  33912

EDWARD C JAHN
4016 PALO DURO DRIVE
PLANO TX  75074-3828

EDWARD C KENNADAY
13246 FAGAN RD
HOLLY MI  48442-9710

EDWARD C KIELKOPF JR &
LOIS H KIELKOPF JT TEN
1233 KUHN ROAD
BOILING SPRINGS PA  17007-9638

EDWARD C KOERNER &
BARBARA ANN KOERNER JT TEN
12766 ONEIDA WOODS TRAIL
GRAND LEDGE MI  48837-8942

EDWARD C KUROWICKI &
DOROTHY KUROWICKI JT TEN
49 NORTH 9TH ST
KENNELWORTH NJ  07033-1539

EDWARD C M LEE
5317 GRASSWOOD CIRCLE
CONCORD CA  94521-5003

EDWARD C H PARKER
P O 1446
CHARLESTOWN BEACH RI  02813-0906

EDWARD C HEISS
1840 DRENIK DRIVE
WICKLIFFE OH  44092-1512

EDWARD C HOULIHAN
811 N WALNUT
BAY CITY MI  48706-3766

EDWARD C KAUFMANN
8279 COURTLAND
ROCKFORD MI  49341-9401

EDWARD C KENNARD
C/O KATIE KENNARD FEMINO POA
171 WEST MAIN ST
SMITHTOWN NY  11787

EDWARD C KNIFFEN
2944 CLOVERDALE DR
HIGHLAND MI  48356-2000

EDWARD C KOPEC
7297 NOBB HILL DR
PARMA OH  44130-5238

EDWARD C LENZ
215 DRAKE ROAD
HAMLIN NY  14464-9525

EDWARD C MAAS
RR 2 BOX 346A
SEAFORD DE  19973-9758

EDWARD C HAMILTON
2224 CHURCHMAN AVE
INDIANAPOLIS IN  46203-4607

EDWARD C HENDRICKSEN
1482 BARTON RD
MOUNTAINSIDE NJ  07092-1703

EDWARD C JACOB
1873 W 6TH STREET
BROOKLYN NY  11223

EDWARD C KELSO
3323 GRANTSBURG
LANSING MI  48911-2225

EDWARD C KENNARD &
ELAINE KENNARD JT TEN
BOX 127
ANDERSON TX  77830-0127

EDWARD C KOERNER
12766 ONEIDA WOODS TRAIL
GRAND LEDGE MI  48837-8942

EDWARD C KOPEC &
BERTHA B KOPEC JT TEN
7297 NOBB HILL DR
PARMA OH  44130-5238

EDWARD C LOCKER &
CAROL F LOCKER JT TEN
16757 CENTRALIA
REDFORD MI  48240-2421

EDWARD C MARTIN
2655 FAIRVIEW ST S E
WARREN OH  44484-3208

EDWARD C MARTIN JR &
ROBERTA P MARTIN JT TEN
464 CHAPEL ROAD
BLACK MOUNTAIN NC  28711-2640

EDWARD C MASK
10 WORDSWORTH DRIVE
SPARTA NJ  07871-2536

EDWARD C MATTES JR
RIDGE ROAD
BOX 794
TUXEDO PARK NY  10987-0794

EDWARD C MILLER &
MARY ELLEN MILLER JT TEN
66 SPRING AVE
BERGENFIELD NJ  07621-2620

EDWARD C MISSAVAGE &
ANNIE MISSAVAGE JT TEN
ATTN EDWARD C MISSAVAGE JR
12215 ELLA LEE LN
HOUSTON TX  77077-5913

EDWARD C MITCHELL JR
6445 ROBINDALE
DEARBORN HGTS MI  48127-2134

EDWARD C MODIC &
VIRGINIA A MODIC JT TEN
22290 WESTWOOD AVE
CLEVELAND OH  44126-1051

EDWARD C MOEHLE
818 WASHINGTON ST
PEKIN IL  61554-4741

EDWARD C MUNGER
2163 BRADY STREET
BURTON MI  48529-2426

EDWARD C MURPHY
58 JAMES ST
STONINGTON CT  06378-2717

EDWARD C MURRAY &
MARIE A MURRAY JT TEN
859 BOUTELL DR
GRAND BLANC MI  48439-1942

EDWARD C NOVAKOVICH
1611 NORRIS
WESTLAND MI  48186-4950

EDWARD C OLIVER
22840 TWYCKINGHAM
SOUTHFIELD MI  48034-6260

EDWARD C ORLOSKI
12WALNUT STREET
TERRYVILLE CT  06786

EDWARD C ORLOWSKI &
MARY ORLOWSKI JT TEN
30058 WARNER
WARREN MI  48092-1848

EDWARD C PHELPS
5600 BROADLEAF DR
SUMMERFIELD NC  27358-7822

EDWARD C PHILLIPS
4848 PYRMONT ROAD
LEWISBURG OH  45338-9761

EDWARD C POWERS &
MARIE E POWERS JT TEN
100 FIELDFARE WAY
CHARLESTON SC  29414

EDWARD C PRATT
TR EDWARD C PRATT FAM TRUST
/TRUST B/
UA 03/07/74
45065 W PAGAGO RD
MARICOPA AZ  85239-5311

EDWARD C PRICE JR
295 B ST
CARNEYS POINT NJ  08069-2322

EDWARD C RANN
1045 SUSAN WAY
NOVATO CA  94947

EDWARD C RASCHKE
5017 N PRESSLER
BAY CITY MI  48706-3211

EDWARD C RUFF &
MAUREEN ANN RUFF JT TEN
6451 LAVON COURT
DAYTON OH  45415-1921

EDWARD C SABLE
1954 NORTHFIELD N W
WARREN OH  44485-1733

EDWARD C SARGANT
399 MILVERTON BLVD
TORONTO ON  M4J 1W1
CANADA

EDWARD C SENDALBACH
TR THE
SENDALBACH FAMILY TRUST DTD
12/20/1986
10 COVENTRY CHASE
JOLIET IL  60431-9250

EDWARD C SENDELBACH
TR
SENDELBACH FAMILY
TRUST U/T/A DTD 12/30/86
10 COVENTRY CHASE
JOLIET IL  60431-9250

EDWARD C SETO
CUST CHRISTOPHER K SETO
UTMA MD
367 N FERRY POINT RD
PASADENA MD  21122-5114

EDWARD C SHUKAITIS &
CHRISTINE J SHUKAITIS JT TEN
4629 BAILEY DRIVE LIMESTONE
ACRES
WILMINGTON DE  19808-4109

EDWARD C SNYDER
7036 WHEELER ST
PHILADELPHIA PA  19142-1731

EDWARD C STEVENS
1752 RANIER BLVD
CANTON MI  48187-3438

EDWARD C SWIFT
1527 GAINEY AVE
FLINT MI  48503

EDWARD C VONDRASEK
19250 NIVER ROAD
OAKLEY MI  48649-9797

EDWARD C WARTHEN
3104 GARROW DRIVE
ANTIOCH CA  94509-5019

EDWARD C WILLIAMS
G-8291 RICHFIELD RD
DAVISON MI  48423

EDWARD CALSARET &
MARGARET CALSARET JT TEN
9083 BLAIR RIVER CIR
FOUNTAIN VALLEY CA  92708-6436

EDWARD C SETO &
EVELYN L SETO JT TEN
367 N FERRY POINT RD
PASADENA MD  21122-5114

EDWARD C SKOMRA
51 HARDING ROAD
BUFFALO NY  14220-2209

EDWARD C SONGRATH
TR UA THE SONGRATH FAMILY TRUST
11/26/1986
14581 ACACIA DRIVE
TUSTIN CA  92780-2559

EDWARD C SUTEMEYER &
IRENE SUTEMEYER JT TEN
2020-42ND ST
ASTORIA NY  11105-1223

EDWARD C THORN
115 WALNUT LANE
MORRISVILLE PA  19067-2027

EDWARD C WAGERS
1548 E SOCIAL ROW RD
CENTERVILLE OH  45458-4722

EDWARD C WATKINS
890 W LOVELAND AVE APT D-3
LOVELAND OH  45140

EDWARD C ZYGMONT
6126 RANCHVIEW DR
INDEPENDENCE OH  44131-6511

EDWARD CARL MARGRIF
1328 IVES
FLINT MI  48509-1531

EDWARD C SHEPHERD
121 ROSE GARDEN LN
GOODLETTSVLLE TN  37072-3155

EDWARD C SMITH JR &
JOE ANN B SMITH JT TEN
SMITH HILL
368 RD
NORTHFIELD VT  05663

EDWARD C STATEN
4311 N CAMINO YERMO
TUCSON AZ  85750-1859

EDWARD C SWEENEY
110 BENWOOD CIRCLE
AUBURN AL  36832-4100

EDWARD C VERDUIN &
LAURA J VERDUIN TEN COM
EDWARD C VERDUIN & LAURA J VERDUIN
REVOCABLE LIVING TRUST
U/A DTD 07/20/06
28076 PALOMINO
WARREN MI  48093

EDWARD C WALTON &
BEATRICE Y WALTON JT TEN
105 DELWHIT DR
FEASTERVILLE PA  19053-2404

EDWARD C WILDE
5160 SABRINA LN NW
WARREN OH  44483-1278

EDWARD CAAMANO
PO BOX 143157
IRVING TX  75014

EDWARD CARPENTER
9184 TURTLE POINT
KILLEN AL  35645

EDWARD CARTER
1215 CHATHAM DR
FLINT MI 48505-2583

EDWARD CATES
9375 COLUMBIA
REDFORD MI 48239-23 36758

EDWARD CAUDILL
101 TRAVIS DR
VAN LEAR KY 41265-8645

EDWARD CHALMERS SWEENEY
TRUSTEE FOR RILLA ADELE
INGRAM SWEENEY U/A DTD
8/23/1954
1123 FAIRVIEW CT
SILVER SPRING MD 20910-4148

EDWARD CHAPMAN
3117 EUCLID AVE
TAMPA FL 33629-8939

EDWARD CHARLES FLYNN
5005 ROYAL DR W
UNIVERSITY PLACE WA 98467-1835

EDWARD CHARLES HOWSON &
CATHERINE SAMALIONIS HOWSON
TR UA 08/18/93
HOWSON FAMILY TRUST
32 BIRCH GROVE DR
PITTSFIELD MA 01201-5602

EDWARD CHARLES MCGRAIN
CUST JOSHUA CHARLES MCGRAIN UTMA
OH
256 DUCK POND RD
UPPER SANDUSKY OH 43351-9603

EDWARD CHARLES MCGRAIN
CUST NATHAN EDWARD MCGRAIN UTMA OH
1535 LAKEWOOD AVE
LIMA OH 45805-3347

EDWARD CHARLES OLIVER
33 FOXGLOVE LANE
SIDNEY ME 04330

EDWARD CHARLES STATEN III
28195 VIA LUIS
LAGUNA NIGUEL CA 92677-7548

EDWARD CHEATHAM
685 S ST JACQUES STREET
FLORISSANT MO 63031

EDWARD CHENEVEY
185 MARTINS WAY
NORTH PLAINFIELD NJ 07060-3934

EDWARD CHESTER GLOGOWSKI
5861 GOODRICH RD 10C
CLARENCE CENTER NY 14032-9772

EDWARD CHESTER KUKLA
22542 BENJAMIN
ST CLAIR SHORES MI 48081-2344

EDWARD CHRISTIANSON &
MARGARET CHRISTIANSON JT TEN
8645 W NORMAL
NILES IL 60714-2360

EDWARD CIEMIEGA &
LORRAINE CIEMIEGA &
MARY SKWARA JT TEN
2986 LEHMAN
HAMTRAMCK MI 48212-3524

EDWARD CLARENCE PAILLE
3912 MAIN ST
ANDERSON IN 46013-4720

EDWARD COE DAVIS &
DEE S DAVIS
TR UA 05/05/95
BOX 532227
HARLINGEN TX 78553-2227

EDWARD COIA
CUST RENEE L
COIA UGMA OH
129 HOWARD ST
DOYLESTOWN OH 44230-1224

EDWARD COLLINS
76 AUBURN AVE
SHELBY OH 44875-1125

EDWARD COMMINEY
2319 W ALONDRA
COMPTON CA 90220-4069

EDWARD CONANT EMERY
TR
UW EDWARD D CONANT
52 CHARTER ST
SALEM MA 01970

EDWARD CORNELIS VAN DER
MEULEN
SINT-ANNASTRAAT 24
B-3050 OUD-HEVERLEE ZZZZZ
BELGIUM

EDWARD COUGHLAN
12 PARIS AVE
ROCKLEIGH NJ 07647-2603

EDWARD COX
BOX 2184
DECATUR AL 35602-2184

EDWARD CRAIG JAMES
20091 LA RODA CT
CUPERTINO CA 95014-4410

EDWARD CREDLE
CUST ERIC
SCOTT CREDLE A MINOR UNDER
THE NORTH CAROLINE UNIF
GIFTS TO MINORS ACT
21207 CHARLOTTE ST
DURHAM NC  27705

EDWARD J CROWLEY
448 RIVER ROAD
CALLICOON NY  12723-5139

EDWARD CURYLO
14240 MELVA ST
WARREN MI  48088-4858

EDWARD D BACHMANN
160 KENMORE S E
WARREN OH  44483-6157

EDWARD D BAKER
5507 BARNUM ROAD
AKRON NY  14001-9459

EDWARD D BAKER &
BRENDA J BAKER JT TEN
5507 BARNUM ROAD
AKRON NY  14001-9459

EDWARD D BANGS JR
12942 W SHORELAND DR 30-W
MEQUON WI  53097-2306

EDWARD D BENJAMIN JR
4817 HERD RD
METAMORA MI  48455-9760

EDWARD D BIEVRE
1373 PRESIDENT
GLENDALE HEIGHT IL  60139-3619

EDWARD D BITER JR &
ALICE M BITER JT TEN
320 WALKER RD
DOVER DE  19904-2848

EDWARD D BROWN
3323 HACKBERRY ST
CINCINNATI OH  45207-1701

EDWARD D BURTON
15 DEAN DR
PEMBROKE MA  02359-3801

EDWARD D CARPENTER &
DOROTHY I CARPENTER JT TEN
69 GORDON MOUNTAIN RD
WINDHAM NH  03087-1324

EDWARD D CORBIN &
FRANCES H CORBIN JT TEN
229 DERSAM ST
PORT VUE PA  15133-3503

EDWARD D COWELL JR
134 BEECH TREE TRAIL
KITTY HAWK NC  27949

EDWARD D CROWLEY &
BEVERLY A CROWLEY JT TEN
2106 RIVERS EDGE DR
RIO RANCHO NM  87144-5727

EDWARD D CUNNINGHAM
154 HORTON RD
MASSENA NY  13662

EDWARD D DONAHUE
29225 MEADOWLARK
LIVONIA MI  48154-4529

EDWARD D DROPTINY
2994 N 391 RD
LAMAR OK  74850-9249

EDWARD D EMERSON
14650 ARLINGTON
ALLEN PARK MI  48101-2902

EDWARD D ENOS
675 ARTESIA AVE
YUCCA VALLEY CA  92284

EDWARD D ESTEP JR
RR 3 BOX 266
HOLLIDAYSBURG PA  16648-9773

EDWARD D FALKOWSKI &
MINNIE H FALKOWSKI JT TEN
3830 S GRIFFIN AVE
MILWAUKEE WI  53207-3919

EDWARD D FOSTER
4340 IRELAND DR
OWENSBORO KY  42303

EDWARD D FRANK JR &
MARY J FRANK JT TEN
32231 SHERIDAN DR
BEVERLY HILLS MI  48025-4250

EDWARD D GASTON
22424 GREENVIEW
SOUTHFIELD MI  48075-4072

EDWARD D GILARSKI
108 DEERWOOD DR
PITTSBURGH PA  15235-2621

EDWARD D GOTTBEHUET
4112 S W AUSTIN ST
SEATTLE WA  98136-2110

EDWARD D GREEN &
ROSETTA A GREEN JT TEN
4207 BROOKSIDE OAKS TRL
OWINGS MILLS MD  21117

EDWARD D HARRISON
BOX 5506
FLINT MI  48505-0506

EDWARD D HNIDY
442 OTTAWA LANE
PRUDENVILLE MI  48651-9713

EDWARD D HOARD JR
1335 GREENVIEW DR
GRIFFIN GA  30224-4048

EDWARD D HUND
239 DEMPSEY WAY
ORLANDO FL  32835-5350

EDWARD D INGRAHAM JR
TR CHARLOTTE INGRAHAM TRUST
UA 09/18/97
1445 ENFIELD ST
ENFIELD CT  06082-5500

EDWARD D JARVIS &
ROSALIE JARVIS JT TEN
1422 LINDEN DR
NEW CASTLE IN  47362-1728

EDWARD D JOHNSON JR
1901 N 12TH ST
MURRAY KY  42071

EDWARD D JONES
G 5135 JACKSON RD
FLINT MI  48506

EDWARD D JONES CUST
ANN SUMMERFELT
1113 CHESAPEAKE DR
STEVENSVILLE MO  21666-2717

EDWARD D JONES CUST
ELGIN H SUMMERFELT
241 OLD BEAVERBROOK RD
ACTON MA  01718-1007

EDWARD D KAROLICK
10902 BRAINARD DR
PARMA OH  44130-1538

EDWARD D KING & LOIS T KING
TR
EDWARD D KING & LOIS T KING
REVOCABLE TRUST U/A DTD 5/24/05
2314 CALLE DE RAFAEL NE
ALBUQUERQUE NM  87122

EDWARD D KOWALSKI
2825 S LIPKEY
NORTH JACKSON OH  44451

EDWARD D LANTZ &
THELMA I LANTZ JT TEN
5270 HARBORAGE DRIVE
FORT MYERS FL  33908

EDWARD D LANTZ JR
5270 HARBORAGE DRIVE
FT MYERS FL  33908-4543

EDWARD D LEVY
8600 S OCEAN DR 2-602
JENSEN BEACH FL  34957-2100

EDWARD D MARSH JR &
EDWARD D MARSH III JT TEN
1306 PELHAM RD APT 323
GREENVILLE SC  29615

EDWARD D MC MILLAN JR
212 ELIZABETH CT
FORT LUPTON CO  80621-1292

EDWARD D MILLER JR
16200 DIXIE HIGHWAY
DAVISBURG MI  48350-1059

EDWARD D MILLER SR &
DELORIS L MILLER JT TEN
1457 N RIVER RD
ST CLAIR MI  48079-2806

EDWARD D MOORE
2127 BERNICE ST
FLINT MI  48532-3912

EDWARD D MOTZNY &
DONNA J MOTZNY JT TEN
3664 STONECREEK DR
SPRING HILL TN  37174

EDWARD D NOLIN
30 WILLOW DR
NEW ROCHELLE NY  10805-2307

EDWARD D OGAS
N79 W22235 BRAMBLE DR
SUSSEX WI  53089-2105

EDWARD D POOLE
75 RIDGE VIEW TR
MURPHY NC  28906-9274

EDWARD D POOLE &
CONSTANCE J POOLE JT TEN
75 RIDGE VIEW TR
MURPHY NC  28906-9274

EDWARD D POWELL
2958 CHATHAM COVE
GERMANTOWN TN  38138

EDWARD D PRINZ
1006 MAXON RD
ATTICA NY  14011-9705

EDWARD D RAFALKO
3612 EDGEMOOR CT
CLEMMONS NC  27012-8921

EDWARD D ROBERTS
TR
EDWARD D ROBERTS P C SLB
FLEX PROTOTYPE PROFIT
SHARING PLAN DTD 12/28/89
7144 E JENAN DR
SCOTTSDALE AZ  85254-5131

EDWARD D ROBERTSON &
SHIRLEY M ROBERTSON JT TEN
16538 WINDING CREEK RD
PLAINFIELD IL  60544-9609

EDWARD D ROBINSON &
MAUREEN ROBINSON JT TEN
8504 ALLENSWOOD ROAD
RANDALLSTOWN MD  21133-4604

EDWARD D RODERIQUE &
JERRINE A RODERIQUE JT TEN
912 WAVERLY CT
AURORA IL  60504

EDWARD D SALSAMEDA
PMB R002
BOX 189003
CORONADO CA  92178-9003

EDWARD D SHROBA &
CAMILLE J SHROBA JT TEN
431 S MIDLAND AVE
JOLIET IL  60436-1905

EDWARD D SMITH
829 SOUTH ST
MT MORRIS MI  48458-2028

EDWARD D STEWART
BOX 131
ROCHELLE TX  76872-0131

EDWARD D SUMMERS
45 TOPAZ CIR
CANFIELD OH  44406-9674

EDWARD D SVITAK
1253 EAGLE CREST DR
LEMONT IL  60439

EDWARD D TAYLOR
BOX 226
PERRINTON MI  48871-0226

EDWARD D TOOLE JR
CUST ALICE
REILLY TOOLE UGMA TX
92 MANSFIELD AVE
DARIEN CT  06820-3519

EDWARD D TOOLE JR
CUST ALICE REILLY TOOLE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
73 CAMP AVE
DARIEN CT  06820-2708

EDWARD D TOOLE JR
CUST ALLAN R TOOLE UGMA TX
174 GREENLEY ROAD
NEW CANAAN CT  06840-3515

EDWARD D TULLOCH &
MARY P TULLOCH JT TEN
40 STONE RD
GRAFTON MA  01519-1409

EDWARD D WHELAN
23 RACQUET RD
WALL NJ  07719-9403

EDWARD D WHITMAN
226 BENJAMIN
BURLINGTON NC  27215-8121

EDWARD D WHITMAN &
ELAINE M WHITMAN JT TEN
6895 RAIN LILLY
APT 202
NAPLES FL  34109-6137

EDWARD D ZLOE
404 BAR HARBOUR RD
STRATFORD CT  06614-8815

EDWARD DAGOSTINO
46 JACKSON AVE APT 7N
EASTCHESTER NY  10709

EDWARD DALE ARMSTRONG
3341 RYAN AVE
FT WORTH TX  76110

EDWARD DALE FREEMAN
204 KEENEY ST
PERRY MI  48872-9101

EDWARD DANIELS
449 N HINDS
GREENVILLE MS  38701-2929

EDWARD DANIELS
6512 W LOCUST ST
MILWAUKEE WI 53210-1349

EDWARD DARYL DIEDEMAN
681 B2 THORNFREE CT
BARTLETT IL 60103

EDWARD DAUGHERTY JR
18525 INVERMERE
CLEVELAND OH 44122-6427

EDWARD DAVID ANSHUTZ
4119-98TH AVE
TAMPA FL 33617-4430

EDWARD DAVID HUTCHINSON
BOX 37
FRANKTON IN 46044-0037

EDWARD DAVIS
1020 EASTGATE RD
SPRINGFIELD OH 45503-2319

EDWARD DAVIS JR
2404 W PORT DR
DAYTON OH 45406-1245

EDWARD DECROSTA JR
14811 HOLE IN 1 CIR APT 307
FORT MYERS FL 33919-7197

EDWARD DEUTSCH
9830 NW 45TH ST
CORAL SPRINGS FL 33065-1566

EDWARD DI BENEDETTO
CUST NICHOLE DI BENEDETTO UGMA NY
225 FOXHUNT CRESCENT
SYOSSET NY 11791-1709

EDWARD DI BENEDETTO JR
225 FOX HUNT CRESCENT
SYOSSET NY 11791-1709

EDWARD DI BRACCIO
5525 ROOSEVELT ST
HOLLYWOOD FL 33021-3950

EDWARD DIBENEDETTO JR
CUST CHRISTINA MARIA DIBENEDETTO
UNDER THE NY U-G-M-A
225 FOX HUNT CRESCENT S
OYSTER BAY COVE
SYOSSET NY 11791-1709

EDWARD DILLON &
HELGA LOUISE DILLON
TR EDWARD DILLON TRUST
UA 12/27/91
120 MIRAMAR DR
COLORADO SPRINGS CO 80906-3723

EDWARD DIVINEY
703 MEREDITH ST
KENNETT SQUARE PA 19348-3503

EDWARD DIXON
3450 W 13 MILE RD
APT 317
ROYAL OAK MI 48073-6723

EDWARD DON &
NORMA YEE DON JT TEN
6 BATES BLVD
ORINDA CA 94563-2804

EDWARD DOYNE &
JEAN DOYNE JT TEN
8610 PINE AVE
GARY IN 46403-1439

EDWARD DROTAR
38855 TYLER RD
ROMULUS MI 48174-1389

EDWARD DULASHAW
228 PENNVIEW ST
EBENSBURG PA 15931-1777

EDWARD DUNDON
34 BEN MERRILL RD
CLINTON CT 06413-1232

EDWARD DZIWURA & ARLENE C
DZIWURA TRUSTEES U/A DTD
09/19/88 EDWARD DZIWURA &
ARLENE C DZIWURA
4 KRAFFT COURT
FRANKENMUTH MI 48734-9777

EDWARD E ABEL
5521 TRENA ST
ANCHORAGE AK 99507

EDWARD E ADGATE
675 N NORRIS
MIDDLEVILLE MI 49333-9254

EDWARD E ALTENDORF
8346 SAINT FRANCIS CT
CENTERVILLE OH 45458-2760

EDWARD E ANDERSON &
YVONNE P ANDERSON JT TEN
2056 PARMENTER
ROYAL OAK MI 48073-4320

EDWARD E APCZYNSKI
17165 MAYFIELD DR
WEST GROVE CONDO
MACOMB TWP MI 48042

EDWARD E BAIN
5820 BARREN DR
LANSING MI  48911-5073

EDWARD E BARBER
8639 CO RD 50
LEXINGTON OH  44904-9615

EDWARD E BARLOW
CUST ERIN E REYNOLDS UGMA MI
2659 WILLVIEW CT
LAKE ORION MI  48360-1663

EDWARD E BARLOW
CUST JAMES B REYNOLDS UGMA MI
2659 WILLVIEW CT
LAKE ORION MI  48360-1663

EDWARD E BAUGHER
527 VINELAND RD
DESOTO MO  63020

EDWARD E BENNETT &
BETTY J BENNETT
TR UA 07/30/93
EDWARD E BENNETT & BETTY J
BENNETT REV LIV TR
1727 LINDEN
DEARBORN MI  48124-4010

EDWARD E BOOKER
9601 5TH AVENUE
INGLEWOOD CA  90305-3201

EDWARD E BOWLES
2190 CONRAD RD
BELFAST TN  37019-2107

EDWARD E BROGAN
TR
BROGAN FAMILY TRUST DTD
3/20/1996
1104 COUNTRY CLUB DR
PRESCOTT AZ  86303-3443

EDWARD E BROGAN &
MARY M BROGAN
TR BROGAN FAM TRUST
UA 03/20/96
1104 COUNTRY CLUB DR
PRESCOTT AZ  86303-3443

EDWARD E BYRD
247 LOCUST ST
LOCKPORT NY  14094-4972

EDWARD E CARPENTER
3883 STEVEN COURT
MILAN MI  48160-9762

EDWARD E CARRIERE
7120 MUMFORD COURT
DALLAS TX  75252-6134

EDWARD E CHALOM
608-5TH AVE
N Y NY  10020-2303

EDWARD E CHALUT
3212 LYNNE AVE
FLINT MI  48506-2118

EDWARD E CRUM
BOX 775 R D 6
MT PLEASANT PA  15666-8806

EDWARD E DAVIS
8418 WESTCHESTER LANE
CANTON MI  48187-1934

EDWARD E DIESKO
521 SOUTH HEDGES
SUGAR CREEK MO  64054-1030

EDWARD E DUKE &
MARION W DUKE JT TEN
501 N MC KINLEY RD
FLUSHING MI  48433-1352

EDWARD E EVANS
7004 N BALTIMORE AVE
CLADSTONE MO  64118-2417

EDWARD E EVAUL &
ROSEMARIE EVAUL JT TEN
BOX 9256
TRENTON NJ  08650-1256

EDWARD E EVAUL JR
BOX 9256
TRENTON NJ  08650-1256

EDWARD E FAZENBAKER
3044 WEST GRAND BLVD
ROOM 10-101
URSINA PA  15485

EDWARD E FISCHER &
LORRAINE E FISCHER TEN ENT
3473 KEENE LAKE DR
LARGO FL  33771-1339

EDWARD E FREIMUTH JR
BOX 2
NORTHFIELD CT  06778

EDWARD E GEORGE JR
573 EVERGREEN AVENUE
DAYTON OH  45407-1514

EDWARD E GIBBONS JR
646 MORNING GLORY DR
HANOVER PA 17331 17331  17331

EDWARD E GIBBONS JR &
HELEN O GIBBONS JT TEN
646 MORNING GLORY DR
HANOVER PA 17331 17331  17331

EDWARD E HAACK
4148 MARATHON RD
COLUMBIAVILLE MI  48421-8958

EDWARD E HARRISON JR
PO BOX 207
NEW KENT VA  23124-0207

EDWARD E HARTLINE
TR UA 10/02/80 ROBERT R
SHELTON CHARITABLE ANNUITY
TRUST
1111 BAGBY 47TH FLOOR
HOUSTON TX  77002

EDWARD E HAYSLIP
877 SKIFFSVILLE RD
FELICITY OH  45120

EDWARD E JAFFE
TR EDWARD E JAFFE TRUST
UA 01/30/96
6 PENNY LANE CT
WILMINGTON DE  19803-4022

EDWARD E JOHNSON
19 WOOD TRIPLE LAKE ROAD
TIFTON GA  31794

EDWARD E JONES
15 N 10TH ST 908
KANSAS CITY KS  66102-5337

EDWARD E KELLAR &
GENEVIEVE A KELLAR JT TEN
17717-17TH AVE NW
SEATTLE WA  98177-3311

EDWARD E KING
10702 SMOKEY ROW ROAD
GEORGETOWN OH  45121-9527

EDWARD E KLOC
524 GEORGES FAIRCHANCE RD
UNIONTOWN PA  15401-9802

EDWARD E LACKI &
MARY ELLEN LACKI JT TEN
212 GUM ST
NEW LENOX IL  60451-1437

EDWARD E LAMB
BOX 10457
DETROIT MI  48210-0457

EDWARD E LAMBERT
ATTN BETTY L LAMBERT
6347 SW 111TH PLACE
OCALA FL  34476-8809

EDWARD E LARKIN
22774 STORM LAKE TR
ATLANTA MI  49709

EDWARD E LAWRENCE
316 GARRETT AVE
POINT TX  75472

EDWARD E LEACH
PO BOX 269171
INDIANAPOLIS IN  46226

EDWARD E LONG
TR FAMILY
TRUST DTD 08/29/90 U/A
EDWARD E LONG
1601-600 RHODODENDRON DR
FLORENCE OR  97439

EDWARD E LOSE JR
R D 2
LYNDONVILLE NY  14098

EDWARD E MADIGAN
5528 GLENBROOK DR
OAKLAND CA  94618-1720

EDWARD E MAGUIRE
4811 SALEM VILLAGE DR
CULVER CITY CA  90230

EDWARD E MARTINS &
DONNA L MARTINS JT TEN
1790 DAHILL LANE
HAYWARD CA  94541-3112

EDWARD E MATTHEWS
5 BAYBERRY LANE
SETAUKET NY  11733-3115

EDWARD E MC INTYRE
2180 WEST FORK RD
LAPEER MI  48446-8039

EDWARD E MEECE
2558 MARSCOTT DR
CENTERVILLE OH  45440-2257

EDWARD E MULLINS
222 CONNECTICUT DRIVE
ELYRIA OH  44035-7874

EDWARD E MURPHEY &
MARIAN D MURPHEY JT TEN
555 GRAND CAYMAN CIRCLE
LAKELAND FL  33803-5615

EDWARD E MYDLER
7212 ROBIN RD
DUBOIS IL  62831-2200

EDWARD E OSKILANEC
10848 GREEN BAY
CHICAGO IL  60617-6545

EDWARD E OWEN
2371 STANLEY CREEK RD
CHERRLOY GA  30522-3109

EDWARD E PATILLA
7591 PINE BRANCH RD
DELMAR DE  19940

EDWARD E RAINEY
14109 WINGFOOT COURT
BASEHOR KS  66007

EDWARD E RAMER
226 GENE DRIVE
LEDBETTER KY  42058-9722

EDWARD E RANKIE
6624 SANDERS ROAD
LOCKPORT NY  14094-9521

EDWARD E REISMAN JR
TR REMEK TR UA 7/1/65
11TH FLOOR
CHUBB LIFE BUILDING
CHATTANOOGA TN  37402-2207

EDWARD E RING
701 LINWOOD DR C53
HARRISONVILLE MO  64701-3351

EDWARD E ROWLAND
71 S DAVIS ST
ORCHARD PARK NY  14127-2661

EDWARD E SCHECK
4612 E 211TH
BELTON MO  64012-8946

EDWARD E SCHULZ &
IVY A SCHULZ JT TEN
5000 HESS RD
SAGINAW MI  48601-6813

EDWARD E SHELL
12155 N EMERALD RANCH LN
FORNEY TX  75126

EDWARD E SMITH
634 WEST 2ND 211
ERIE PA  16507-1192

EDWARD E SMITH
PO BOX 7159
FLINT MI  48507-0159

EDWARD E SNYDER
529 WALNUT ST
LEETONIA OH  44431-9704

EDWARD E STEPHENSON
309 VANSULL
WESTLAND MI  48185-3694

EDWARD E TAGOE
1221 S W 100TH TERR
OKLAHOMA CITY OK  73139-2996

EDWARD E TENNSTEDT
483 MARLBOROUGH PT RD
STAFFORD VA  22554-5806

EDWARD E THOMPSON
TR U/A
DTD 02/21/89 EDWARD E
THOMPSON
APT 116
6415 21ST AVE W
BRADENTON FL  34209-7820

EDWARD E TINKER
827 NORTH OLIVE
ST ELMO IL  62458-1331

EDWARD E WALDECK
68 HAYNES RD
LITTLE HOCKING OH  45742

EDWARD E WALDECK II
133 GUERNSEY AVENUE
COLUMBUS OH  43204-2528

EDWARD E WEAVER
6509 ACTHERMAN ROAD
MORROW OH  45152-9539

EDWARD E WHITELEY
1211 FRANCIS MARION CIRCLE
MONCKS CORNER SC  29461

EDWARD E WRIGHT JR
6640 SOUTH MAYRANT CIR
SUMTER SC  29154-9262

EDWARD E YOHEY
9989 GRANDVIEW DR
BRADFORD OH  45308-9617

EDWARD E YU &
IMELDA L YU JT TEN
5908 BRITTON PLACE
WORCESTERVILLE OH  43082

EDWARD E ZASTAWRNY
78 WATSON CIRCLE
LEBANON TN  37087

EDWARD E ZIMMERMAN
6425 STRICKLER ROAD
CLARENCE NY  14031-1026

EDWARD E ZMUDA
643 HARRIS DRIVE
EAST AURORA NY  14052-1515

EDWARD EADS &
VIRGINIA EADS JT TEN
5594 DUNN WAY
KINGMAN AZ  86401-8609

EDWARD EARL BLAIR
101 N MAIN ST
BELLBROOK OH  45305-2013

EDWARD EARON HECK
735 BUFFALO RD APT A3
LEWISBURG PA  17837-1144

EDWARD EDUARDO ROSS
100 OXFORD AVE
BUFFALO NY  14209-1214

EDWARD EHRBAR
645 MOONDALE DR
EL PASO TX  79912-4237

EDWARD ELION
655 MAID MARION HILL
SHERWOOD FOREST MD  21405-2027

EDWARD ELLIS DECKER
207 E BOARDWALK D
ATLANTIC BEACH NC  28512-5451

EDWARD ENTERS &
MARY JANE ENTERS
TR UA 11/29/00
EDWARD ENTERS & MARY JANE ENTERS TR
12306 E KILLARNEY
WICHITA KS  67206

EDWARD EPPRIDGE &
WILLIAM E EPPRIDGE JT TEN
72 CHIRANSKI ROAD
NEW MILFORD CT  06776

EDWARD ERVIN
2211 E BUDER AVE
BURTON MI  48529-1735

EDWARD EUGENE ROBERTS
4612 ST CHARLES
ANDERSON IN  46013-2458

EDWARD EYRE TRAINER A MINOR
U/GDNSHIP OF HELEN PRICE
TRAINER
BOX E
NORTH EAST MD  21901-0286

EDWARD F ALLAIRE
17982 E23 COUNTY HOME RD
MONTICELLO IA  52310-8103

EDWARD F ANDERSON &
MARY C ANDERSON JT TEN
15 GLENWOOD RD
UPPER MONTCLAIR NJ  07043-1940

EDWARD F ARMSTRONG
1100 SEAGATE AVE APT 298
NEPUTUNE BEACH FL  32266-3526

EDWARD F BAHMER
1017 GLENDALOUGH DR
GRAFTON OH  44044

EDWARD F BANNON &
CAROL S BANNON JT TEN
26 10TH AVE
CARBONDALE PA  18407-2453

EDWARD F BENNETT
715 COVE CT
LOVELAND CO  80537-7971

EDWARD F BLOHM
125 WOODS EDGE CT
WILMINGTON OH  45177-7509

EDWARD F BOOKER
2931 W 94TH STREET
INGLEWOOD CA  90305-3016

EDWARD F BOSSONG
2045 HOLLAND AVE APT 5F
BRONX NY  10462-2953

EDWARD F BRODERICK JR
TRUSTEE FAMILY TRUST DTD
02/22/88 U/A GERALD T
BRODERICK
231 COUNTRY DRIVE
WESTON MA  02493-1137

EDWARD F BURNHAM
1661 EVERGREEN
TRENTON MI  48183-1875

EDWARD F C MC GONAGLE &
MARY E S MC GONAGLE JT TEN
304 CLIFF AVE
PELHAM NY  10803-2223

EDWARD F CALLAHAN &
KAREN M MASTERS JT TEN
61 EVERGREEN DRIVE
MARSTONS MILLS MA  02648

EDWARD F CHMURA JR
4100 REMSEN RD
MEDINA OH  44256

EDWARD F CHOUINARD & SHARON
A CHOUINARD TRUSTEES U/D/T
02/21/92 EDWARD F CHOUINARD &
SHARON CHOUINARD TRUST
2385 COACH HOUSE DRIVE
BROOKFIELD WI  53045-4246

EDWARD F CLAIBON
5154 CATER DR NO
MONTGOMERYS AL  36108-5302

EDWARD F COOK
WORONOCO ROAD
BLANDFORD MA  01008

EDWARD F COYLE
6009 MADELINE DR
WILMINGTON DE  19808-4826

EDWARD F DE FREITAS
BOX 173
LIVINGSTON MT  59047-0173

EDWARD F DOMBROWSKI &
JUDITH M BERLINSKI JT TEN
28051 ELDORADO PLACE
LATHRUP VILLAGE MI  48076-2617

EDWARD F DONLEY &
MARY JEAN DONLEY JT TEN
366 ROCKFIELD RD
PITTSBURGH PA  15243-1400

EDWARD F DORAN JR
C/O DORAN CHEUNCLET INC
7919 GUFORTH RD
DALLAS TX  75238-4134

EDWARD F ELSLAGER &
FAYE L ELSLAGER
TR EDWARD F ELSLAG & FAYE L
ELSLAGER TRUST
UA 10/22/01
PO BOX 543
SALINE MI  48176

EDWARD F FABRYKA &
MILDRED T FABRYKA JT TEN
300 VALLEY WILLOW LAKES DRIVE
APT D-109
WILLOW STREET PA  17584

EDWARD F FAGAN JR &
ANN H FAGAN JT TEN
162 CHESTNUT ST
GARDEN CITY NY  11530-6427

EDWARD F FELLA
25682 ALMENDRA
VALENCIA CA  91355-2228

EDWARD F FLOOD
ATTN RITA M FLOOD
11500 DETROIT AVE 111
CLEVELAND OH  44102-2357

EDWARD F FRALEY
3939 E SMITH RD
MEDINA OH  44256-8772

EDWARD F FUERST JR &
BEVERLY M FUERST JT TEN
602 CORONADO
LEES SUMMIT MO  64063-2522

EDWARD F GASIOR &
FLORENCE E GASIOR JT TEN
67 JEFFERSON AVE
EDISON NJ  08837-3319

EDWARD F GIRARDEAU
3417 HALL DRIVE
AIKEN SC  29801

EDWARD F HAYES
1010 SW ORLENS
TOPEKA KS  66604-1724

EDWARD F HEINLE &
ANN CELESTE CIECIERSKI JT TEN
305 JOPLIN ST
BALTIMORE MD  21224-2810

EDWARD F HOLESKO
3421 S R 534
NEWTON FALLS OH  44444

EDWARD F HOLLINGER
420 JERUSALEM SCHOOL RD
MOUNT WOLF PA  17347-9753

EDWARD F HUDY
7545 DEERING
WESTLAND MI  48185-2614

EDWARD F HULLIHAN &
DORIS HULLIHAN JT TEN
2900 LINCOLN
NORTH RIVERSIDE IL  60546-1630

EDWARD F HULLS &
SHARLA B HULLS JT TEN
1000 SOUTH SUMMIT VIEW DRIVE
FORT COLLINS CO  80524-8435

EDWARD F IVINS
3226 SPINNAKER POINT
FOREST VA  24551-1952

EDWARD F JACKMAN
19 WRIGHT HILL ROAD
WEST CORNWALL CT  06796-1511

EDWARD F JACQUES
4 HIGHLAND AVE
NEW PORT ME  04953

EDWARD F JOHNSON &
BARBARA L JOHNSON JT TEN
3274 E HENRY AVE
CUDAHY WI  53110-3059

EDWARD F JORDAN
BOX 4366
SAN LEANDRO CA  94579-0366

EDWARD F JUSTIN JR
850 PLEASANT RIDGE
LAKE ORION MI  48362-3438

EDWARD F JUSTIN JR &
NANCY R JUSTIN JT TEN
850 PLEASANT RIDGE
LAKE ORION MI  48362-3438

EDWARD F KARLS
1320 SAGEBROOK WAY
WEBSTER NY  14580-9439

EDWARD F KASSUBA &
MINNIE F KASSUBA JT TEN
BOX 395
CURTIS MI  49820-0395

EDWARD F KEEHN
38 CARTER
PONTIAC MI  48342-2000

EDWARD F KEENAN
535 CROCKETT BLVD
APT 148
MERRITT IS FL  32953

EDWARD F KLENKE III
BOX 656
RED BANK NJ  07701-0656

EDWARD F KORBA
130 MILBURN STREET
BUFFALO NY  14212-1730

EDWARD F KROLL
4562 W 194
CLEVELAND OH  44135-1741

EDWARD F LANE &
MARIAN C LANE JT TEN
8122 E HUBBELL
SCOTTSDALE AZ  85257-2827

EDWARD F LANG JR &
EVELYN R LANG JT TEN
987 CHESTERTON WAY
CINCINNATI OH  45230-3892

EDWARD F LEPPIEN SR &
SUANNE C LEPPIEN JT TEN
8371 FLETCHER RD
AKRON NY  14001-9734

EDWARD F LOVE &
MARIETTA R LOVE JT TEN
4485 BROWN RD
VASSAR MI  48768-9106

EDWARD F LUDLOW
410 ARROW WOOD CT
ABINGDON MD  21009-2631

EDWARD F LUNDBERG
10750 RAYGUR RD
COLORADO SPRINGS CO  80908

EDWARD F MAGILNICKI
1272 FRANTZKE AVE
SCHENECTADY NY  12309-5013

EDWARD F MARKEY JR
1 JENSEN DRIVE
FALLSINGTON PA  19054-1414

EDWARD F MARTIN
14172 MARY GROVE DR
STERLING HEIGHTS MI  48313-4348

EDWARD F MC LAUGHLIN
1710 PICASSO PLACE
LADY LAKE FL  32159-8505

EDWARD F MC NAMARA
1500 WEST ST
STOUGHTON MA  02072-3833

EDWARD F MC PHILLIPS JR
2603 CYPRESS WAY
NORWOOD OH  45212-1855

EDWARD F MILITELLO
8473 WOODLAND SHORE DR
BRIGHTON MI  48114-7303

EDWARD F MILLER
CUST EMILY J MILLER
UGMA MI
1097 GRAYTON
GROSSE POINTE PARK MI
48230-1424

EDWARD F MINCHIN
BOX 160
ROCKLAND MA  02370-0160

EDWARD F MINER
61 ANDY LANE
ROCHESTER NY  14606-4901

EDWARD F MOLASH &
JEAN D MOLASH JT TEN
125 DRUMMOND DR
WILMINGTON DE  19808-1314

EDWARD F MOORE III
666 W GERMANTOWN PIKE
UNIT T19N
PLYMOUTH MEETING PA  19462

EDWARD F MULLAHEY
CUST STEPHEN MICHAEL MULLAHEY
UGMA CA
BOX 578
ARROYO GRANDE CA  93421-0578

EDWARD F MULLAHEY
TR UA 12/05/88 EDWARD F
MULLAHEY TRUST
BOX 578
ARROYO GRANDE CA  93421-0578

EDWARD F NICOLAUS & AGNES M
NICOLAUS TRUSTEES U/A DTD
09/29/93 EDWARD F NICOLAUS &
AGNES M NICOLAUS TRUST
3650 HIGLAND FAIRWAYS BLVD
LAKELAND FL  33810-5760

EDWARD F NITKA II
10943 E COUNTY ROAD 650 N
INDPLS IN  46234-3055

EDWARD F NOVIS
2200 CHERRY DRIVE
GREAT FALLS MT  59404-3515

EDWARD F NUNKER &
HELEN H NUNKER JT TEN
9510 SO KOLMARAVE 404
OAKLAWN IL  60453-7203

EDWARD F NUTT
2947 N CASINO BCH
BAY CITY MI  48706-1901

EDWARD F OBRIEN &
NANCY E OBRIEN TEN ENT
1924 MORRELL ST
PITTSBURGH PA  15212-1719

EDWARD F O'GARA &
JANET V O'GARA JT TEN
4 WENTWORTH STREET
WORCESTER MA  01603-1815

EDWARD F OSTROWSKI
116 WILBOURN DR
FAIRFIELD GLADE TN  38558-2820

EDWARD F PARADIS &
YASUKO O PARADIS JT TEN
1000 ULULANI ST
HILO HI  96720

EDWARD F PARKER
820 CROTON DRIVE
NEWAYGO MI  49337-9001

EDWARD F POYNOR
107 EDGEWATER AVE
GRENLOCH TERRACE
GRENLOCH NJ  08032

EDWARD F RACHWAL
5216 LAWNDALE
DETROIT MI  48210-2050

EDWARD F RASPER
7512 W CARMEN
MILWAUKEE WI  53218-2240

EDWARD F REGAN &
BEVERLY A REGAN JT TEN
70 MC GUIRE DRIVE
WALNUT CREEK CA  94596-4759

EDWARD F ROSE
125 BERKSHIRE DR
COVINGTON GA  30016-8059

EDWARD F ROSS
PO BOX 34
OWLS HEAD ME  04854

EDWARD F SABATOWSKI
32048 GLOEDE DR
WARREN MI  48093-1540

EDWARD F SARGENT
1721 SHAMROCK LN
FLINT MI  48504-2041

EDWARD F SARGENT JR
1128 BUCKINGHAM RD
HASLETT MI  48840-9729

EDWARD F SCHULTZ JR
TR
EDWARD F SCHULTZ JR REVOCABLE TRUST
UA 07/15/96
2417 GRANBY RD
WILMINGTON DE  19810-3554

EDWARD F SCHULZ &
DONNA C SCHULZ TEN ENT
1543 KING JAMES DRIVE
PITTSBURGH PA  15237-1537

EDWARD F SHERMAN &
ELLEN E SHERMAN JT TEN
51 SHEAFE ST
MALDEN MA  02148-6017

EDWARD F SHIPLEY
6777 RASBERRY LANE
APT 2014
SHREVEPORT LA  71129

EDWARD F SHORT
602 JOHNSON ST
STOUGHTON WI  53589-1421

EDWARD F SINKO
RFD 1 POLK ROAD
ITHACA MI  48847-9801

EDWARD F SINNOTT JR
112 E CARY STREET
RICHMOND VA  23219-3735

EDWARD F SKINNER
10 WHETSTONE CT
SPRINGSBORO OH  45066-9504

EDWARD F SLUJA &
LORRAINE M SLUJA
TR
EDWARD FRANCIS & LORRAINE MARIE
SLUJA LIVING TRUST UA 09/01/94
849 CHARLOTTE N W
GRAND RAPIDS MI  49504-3730

EDWARD F STEINHAUER
PO BOX 731
CRAWFORDSVILLE IN  47933

EDWARD F STRAITIFF
BOX 632
NEW SALEM PA  15468-0632

EDWARD F SUESSLE &
GLADYS M SUESSLE JT TEN
12 MEDDAUGH RD
PLEASANT VALLEY NY  12569-5308

EDWARD F SZANYI
7251 SHADOWBROOK DR
KIRTLAND OH  44094-9704

EDWARD F SZYMASZEK
6686 FERN ST
DETROIT MI  48210-2408

EDWARD F TORZY &
JUDITH ANN TORZY JT TEN
36614 CLIFFORD DR
STERLING HEIGHTS MI  48312-3119

EDWARD F TRENA
5725 DELLAGLEN AVE
PITTSBURGH PA  15207-2059

EDWARD F TRENA &
STEPHANIE S TRENA JT TEN
5725 DELLAGLEN AVE
PITTSBURGH PA  15207-2059

EDWARD F VENERE &
MARGARET K VENERE JT TEN
10164 WOODBURY DR
MANASSAS VA  20109

EDWARD F VOBORIL
5526 HEMDALE DR
BUFFALO NY  14221-8526

EDWARD F WAGNER &
PROVIDENCE M WAGNER JT TEN
408 S SPRING
LA GRANGE IL  60525-2747

EDWARD F WALSH JR
57 DEKOVEN CT
BROOKLYN NY  11230-1745

EDWARD F WARZALA
14 WALKER AVE
TROY NY  12180

EDWARD F WILLERVAL
PATRICIA AVE
N SMITHFIELD RI 02895

EDWARD F WILLEVER
514 WICKSHIRE CIRCLE
LITITZ PA 17543-7666

EDWARD F WILLIAMS
1520 GERSHWIN DR
JANESVILLE WI 53545-1046

EDWARD F WROBLEWSKI &
BARBARA A WROBLEWSKI JT TEN
1712 HOLLYWOOD
DEARBORN MI 48124

EDWARD F ZARECKI
3168 N 42 PL
MILWAUKEE WI 53216-3504

EDWARD F ZEAMBA &
DIANE J ZEAMBA JT TEN
1653 N AVENIDA DEL MANZANO
CAMARILLO CA 93010-1805

EDWARD FELDMAN
79 HOLLY OAK DR W
VOORHEES NJ 08043-1540

EDWARD FELDMAN
CUST
LINDA FELDMAN A MINOR U/P L
55 CHAP 139 OF THE LAWS OF N
J
203 N QUINCY AVE
MARGATE NJ 08402-1331

EDWARD FINGERS JR
12326 KERN RD
SPRINGVILLE NY 14141-9214

EDWARD FLORENCE
1429 REESE AVENUE
LIMA OH 45804-2147

EDWARD FOX & ESTHER FOX
TR THE EDWARD FOX REV TRUST
UA 06/17/99
2647 SALCEDA DRIVE
NORTHBROOK IL 60062-7630

EDWARD FRANCIS CROWLEY
50 CHURCH ST
GONIC NH 03839-5200

EDWARD FRANK POGASIC
12843 WATKINS DR
SHELBY TOWNSHIP MI 48315-5845

EDWARD FRANK PYTLIK
7115 WITMER RD
NORTH TONAWANDA NY 14120-1015

EDWARD FRANK WINDISCH
5912 POCOL DR
CLIFTON VA 20124-1325

EDWARD FRITSCH
CUST ANGELA V FRITSCH
UTMA IN
313 ORIOLE AVE
CROWN POINT IN 46307-4311

EDWARD FRITSCH
CUST ERICA L FRITSCH
UNIF TRANSMIN ACT IN
313 ORIOLE AVE
CROWN POINT IN 46307-4311

EDWARD FUST JR
792 LAGUNA ST
WALLED LAKE MI 48390-2014

EDWARD G AGUIRRE
10029 HADDON ST
PACOIMA CA 91331-3307

EDWARD G ANUZIS
2765 LAHSER RD
BLOOMFIELD HILLS MI 48304-1636

EDWARD G BARNETT &
GLADYS O BARNETT JT TEN
348 GLENDOLA ST
WARREN OH 44483-1249

EDWARD G BAUER
CUST
CHRISTOPHER DEAN BAUER UGMA OH
1465 HILLBROOK AVE SE
NORTH CANTON OH 44709-1121

EDWARD G BELLOMO &
INGRID BELLOMO JT TEN
829 FENWORTH BLVD
FRANKLIN SQUARE NY 11010-3500

EDWARD G BLACK
739 E FOURTH STREET
FRANKLIN OH 45005-2304

EDWARD G BOZYMOWSKI
2503 NINTH ST
WYANDOTTE MI 48192-4360

EDWARD G BOZZO
TR UA 9/18/01 THE EDWARD G BOZZO
REVOCABLE
TRUST
22 VINTON ST
MELROSE MA  02176

EDWARD G BRAME JR
13 N CLIFFE DRIVE
WILMINGTON DE  19809-1623

EDWARD G BRANDENBERGER &
DOROTHY D BRANDENBERGER JT TEN
2407 LANSIDE DR
WILMINGTON DE  19810-4510

EDWARD G BRELLING
51 OLMSTEAD RD S RFD 3
WEST REDDING CT  06896-1022

EDWARD G BRENNAN
1243 MOCKINGBIRD DR
OCONOMOWOC WI  53066

EDWARD G CAMPION III
110 WATER FOUNTAIN WAY UNIT 102
GLEN BURNIE MD  21060-2310

EDWARD G CASE
8232 RHINE WAY
CENTERVILLE OH  45458-3010

EDWARD G CASE &
DIANA D CASE JT TEN
8232 RHINE WAY
CENTERVILLE OH  45458-3010

EDWARD G COLLISTER &
ANITA K COLLISTER JT TEN
3311 CLINTON PKWY
LAWRENCE KS  66047-3625

EDWARD G CUNNINGHAM
7520 N MERRIMAN RD APT 203
WESTLAND MI  48185-2445

EDWARD G DINNEEN
122 CONCORD ST
BROCKTON MA  02302-4021

EDWARD G DRAKE
522 HATCHERY RD
DOVER DE  19901-1557

EDWARD G DRAKE
522 HATCHERY RD
DOVER DE  19901-1557

EDWARD G EICKHOLT
0122 NANITA DR
MONTROSE MI  48457-9164

EDWARD G GEORGE
5 CORTLAND DR
SALEM NH  03079-4040

EDWARD G GOODSPEED
8820 WALTHER BLVD APT 4211
PARKVILLE MD  21234-9033

EDWARD G GORALSKI
9813 MERRIMAN
LIVONIA MI  48150-2800

EDWARD G GOSHANEY
89 LOWER ST-MOREA
MAHANOY CITY PA  17948-3206

EDWARD G HABEREK
759 WESTFIELD DRIVE
CINNAMINSON NJ  08077-3361

EDWARD G HADDAD
3262 DONNA DR
STERLING HTS MI  48310-2904

EDWARD G HALE
9094 ERIE AVE
ST HELEN MI  48656-9713

EDWARD G HARCHARIK
13507 E FISHER RD
ARCHIE MO  64725-9164

EDWARD G HAYNES
15486 W BEECHER RD
HUDSON MI  49247-9764

EDWARD G HENNESSEY
705 BLUE HERON RUN
MT PLEASANT SC  29464

EDWARD G HILTON
238 BEVERLY PLACE
DAYTON OH  45419-3512

EDWARD G HIMES
4 COACH SIDE LN
PITTSFORD NY  14534-9413

EDWARD G HLADKI
75 SQUIRREL LA
LEVITTOWN NY  11756

EDWARD G HOFFMAN
3570 WARREN SHARON RD
VIENNA OH  44473-9509

EDWARD G HOLTZMAN &
NELLIE D HOLTZMAN JT TEN
1031 CY ANN DR
TOWN COUNTRY MO  63017-8402

EDWARD G HYNES
56 LOWERY LN
MENDHAM NJ  07945-3402

EDWARD G JOHNSON
10892 N BINGHAM ST
BITELY MI  49309-9688

EDWARD G KLOIDA
APT 101
121 CHAFFEE RD
OCONOMOWOC WI  53066-5709

EDWARD G KNAPP JR
39228 NOTTINGHAM
WESTLAND MI  48186-3730

EDWARD G KOEHLER
538 5TH AVE SE
OELWEIN IA  50662-2824

EDWARD G KOPF
62 GRAND AVE
TAPPAN NY  10983

EDWARD G KOPPMAN
PO BOX 111
WAPPAPILLO MO  63666

EDWARD G KRAWCZYK &
LAURA M KRAWCZYK JT TEN
6518 CAMINO VENTUROSO
GOLETA CA  93117-1527

EDWARD G KUNKEL
115 RIVERSIDE DR S
OSHAWA ON  L1H 6P1
CANADA

EDWARD G LAROSE
21 EXETER STREET
MARLBORO MA  01752-3305

EDWARD G LEWIS
10100 EMPYREAN WAY 204
LOS ANGELES CA  90067-3815

EDWARD G LEWIS
1331 BURKE ROAD
BALTIMORE MD  21220-4416

EDWARD G LEWIS &
CORA E LEWIS TEN ENT
1331 BURKE RD
BALT MD  21220-4416

EDWARD G MARANDA
461 W COUNTY RD C
ST PAUL MN  55113-2392

EDWARD G MC GOWAN
430 MERCER AVE
RIVER EDGE NJ  07661-1806

EDWARD G MC MAHON &
MARY RUTH MC MAHON JT TEN
#7 ASHLAND ST
CALDWELL NJ  07006

EDWARD G MCKINLEY &
DONNA H MCKINLEY
TR UA 2/13/01 EDWARD G MCKINLEY
TRUST
PO BOX 262
SOUTH LYON MI  48178-0262

EDWARD G MCNULTY
1960 RAUCH ROAD
ERIE MI  48133-9793

EDWARD G MOHR
1581 ONEIDA TRAIL
LAKE ORION MI  48362-1243

EDWARD G MOHR &
TERESA H MOHR JT TEN
1581 ONEIDA TRAIL
LAKE ORION MI  48362-1243

EDWARD G PAPAJESK
5055 N PORTSMOUTH RD
SAGINAW MI  48601-9632

EDWARD G PAPAJESK
5055 N PORTSMOUTH RD
SAGINAW MI  48601-9632

EDWARD G PAYNE
1025 EASTWOOD DR
SPARTANBURG SC  29307

EDWARD G PENDRED
11143 west glen drive
clio MI  48420

EDWARD G POPRIK &
PATRICIA L POPRIK JT TEN
1076 UNION AVE
BRACKENRIDGE PA  15014-1215

EDWARD G POZAN
17718 PARKLANE ST
LIVONIA MI  48152-2727

EDWARD G RAMSEY
15920 RUSTIC LN
VICKSBURG MI  49097-7753

EDWARD G SAVOIE
4083 MOULTON DR
FLINT MI  48507-5538

EDWARD G SCHOLL
5014 EMSTAN HILLS RD
RACINE WI  53406-5438

EDWARD G SCHOLL &
SHEILA C SCHOLL JT TEN
5014 EMSTAN HILLS ROAD
RACINE WI  53406-5438

EDWARD G SCHWARZ JR
TR
THOMAS J SCHWARZ U/A DTD
12/30/1957
ATTN LISA A SCHWARZ
6830 SW 7 PLACE
NORTH LAUDERDALE FL  33068-2509

EDWARD G SLOAN JR
510 WOODLAND RD
PITTSBURGH PA  15237-3836

EDWARD G STEVENS
444 WOOD CT
LANGHORNE PA  19047-2742

EDWARD G SULLIVAN &
JEAN SULLIVAN TEN ENT
412 W 10TH ST
ERIE PA  16502-1301

EDWARD G TAYLOR
2007 CLUBVIEW DR
CARROLLTON TX  75006-1703

EDWARD G THOMPSON
6112 TOWNLINE ROAD
LOCKPORT NY  14094-9654

EDWARD G VAZQUEZ &
JANICE M VAZQUEZ JT TEN
2154 MAPLEHURST DR
WALLED LAKE MI  48390-3248

EDWARD G VOGT JR
6135 N CASA BLANCA
PARADISE VALLEY AZ  85253-5356

EDWARD G VOGT JR
CUST ALEXA
MACKENZIE VOGT UTMA AZ
6135 N CASA BLANCA
PARADISE VALLEY AZ  85253-5356

EDWARD G VOGT JR
CUST ERIC E
VOGT UTMA AZ
6135 NO CASA BLANCA
PARADISE VALLEY AZ  85253

EDWARD G WILLIAMSON
15 HEDA COURT
WHITBY ON  L1N 5Y9
CANADA

EDWARD G WRIGHT &
BEVERLY A WRIGHT JT TEN
3726 LAKE OAKLAND SHORES DR
WATERFORD MI  48329-2153

EDWARD G YATTY &
GAIL M YATTY JT TEN
10255 BLACKLOCK FARM PL
LA PLATA MD  20646

EDWARD GALIBER
1742 HOLLY STREET N W
WASHINGTON DC  20012-1106

EDWARD GARETH MORGAN
5104 N GALLAGHER RD
PLANT CITY FL  33565-3146

EDWARD GASPER &
ANN GASPER JT TEN
3501 EAST VIEW DR
MURRYSVILLE PA  15668-2109

EDWARD GEE JR
8623 ROMA RD
PALOS PARK IL  60464-1873

EDWARD GEIGER
7533 LANTERN N E
ALBUQUERQUE NM  87109-3062

EDWARD GILMAN
144 COURT STREET
EXETER NH  03833-4024

EDWARD GIN
137 SAN MILANO
GOLETA CA  93117-1204

EDWARD GLEGOLA &
EDWARD J GLEGOLA JR JT TEN
2688 EVALINE
HAMTRAMCK MI  48212-3214

EDWARD GLENN WETHERILL
4916 KUNDINGER CT
RALEIGH NC  27606-9341

Page 2510 of  10430

EDWARD GNADINGER
8 OXFORD LN
EATONTOWN NJ 07724-1417

EDWARD GNADINGER &
SUSAN GNADINGER JT TEN
8 OXFORD LN
EATONTOWN NJ 07724-1417

EDWARD GODWIN & MILDRED F
GODWIN TR U/A DTD
09/29/93 GODWIN FAMILY TRUST
4485 LITTLE JOHN TRL
SARASOTA FL 34232-2624

EDWARD GOLA &
HELEN S GOLA JT TEN
19 GEORGETOWN ROAD
BORDENTOWN NJ 08505-2416

EDWARD GOLDMAN
3801 COACHMAN ROAD
EDMOND OK 73013-8053

EDWARD GOLDSTEIN
829 EAST 10TH ST
BROOKLYN NY 11230-2847

EDWARD GOSFIELD III
7513 34TH AVE NE
SEATTLE WA 98115

EDWARD GOWER &
ELIZABETH W GOWER JT TEN
3303 ACTON ROAD
PARKVILLE MD 21234-4814

EDWARD GREENBLATT
3257 TETON DR NW
ATLANTA GA 30339

EDWARD GREGA
6107 RENWOOD DR
PARMA OH 44129-4031

EDWARD GREGORY
555 ASPEN GELN DR APT 703
CINCINNATI OH 45244-2680

EDWARD GROOMS
82 BROOKSIDE AVE
MT VERNON NY 10553-1319

EDWARD GUT
TR U/A
07/25/89 F/B/O EDWARD GUT
8925 N MAJOR
MORTON GROVE IL 60053-2533

EDWARD GUTOWSKI
112 THOMPSON
RT 4
BRONSON MI 49028-9280

EDWARD GUZIK
34820 VALLEYVIEW
STERLING HEIGHTS MI 48312-5099

EDWARD H ADELMAN &
MICHELE C ADELMAN JT TEN
534 OLD STONEBROOK
ACTON MA 01718-1008

EDWARD H ALLEN
1760 OLT RD
DAYTON OH 45418-1740

EDWARD H ANDERSON
195 LEASIDE DRIVE
WELLAND ON L3C 6N4
CANADA

EDWARD H APKARIAN
17701 GAYLORD
DETROIT MI 48240-2360

EDWARD H APKARIAN &
VIOLET R APKARIAN JT TEN
17701 GAYLORD
DETROIT MI 48240-2360

EDWARD H ARNOLD JR &
BETTY LU V ARNOLD JT TEN
2272 VINCEMNES CT
MANSFIELD OH 44904-1679

EDWARD H BELL
866 BRIDGE ST
PHILADELPHIA PA 19124-1725

EDWARD H BILL
TR U/A
DTD 11/07/90 THE BILL FAMILY
TRUST
1949 BEACON RIDEGE CT
WALNUT CREEK CA 94596-2964

EDWARD H BONACCI &
NANCY A BONACCI JT TEN
9203 W ORAIBI DR
PEORIA AZ 85382-0915

EDWARD H COMBS
237 E WEAVER ST
NEW LEBANON OH 45345

EDWARD H CROSS IV
6801 PETERS PIKE
DAYTON OH 45414-2113

EDWARD H CUMMINGS
7129 HIGHLAND DR
EVERETT WA 98203-5732

EDWARD H DYCEWICZ &
ALICE E DYCEWICZ JT TEN
4419 S LAKEVIEW DRIVE
BEAVERTON MI  48612-8752

EDWARD H FIELDING
113 BROADBENT RD
WILMINGTON DE  19810-1307

EDWARD H FITZKE &
EVELYN M FITZKE
TR EDWARD H & EVELYN M FITZKE REV
LIV TRUST UA 07/27/00
6220 E BROADWAY RD
APT 215
MESA AZ  85206-6053

EDWARD H FULTON
1929 1/2 TAPIA BLVD SW
ALBUQUERQUE NM  87105

EDWARD H GALVAN
718 WALNUT AVE
BURBANK CA  91501

EDWARD H GEMBARSKI &
DIANNE M GEMBARSKI JT TEN
1389 AMBER CT
GRAYSLAKE IL  60030-3727

EDWARD H GOODMAN
TR
EDWARD H GOODMAN TR U/A DTD
2/24/1976
C/O EDWARD C GOODMAN
4724 GERUNDECUT
WEST BLOOMFIELD MI  48034-2439

EDWARD H GRAHAM
1101 GENESEE AVE
FLINT MI  48505

EDWARD H GUERIN
12411 E WASHINGTON RD
REESE MI  48757-9715

EDWARD H HENDERSON
13908 CARILLON DR
DALALS TX  75240-3612

EDWARD H IOANES &
SHIRLEY L IOANES JT TEN
4931 NETTLETON RD
APT 4217
MADINA OH  44256-5925

EDWARD H JOHNS &
JEAN S JOHNS JT TEN
706 POPLAR ST
ISHPEMING MI  49849-1043

EDWARD H JOLLY
ATTN STACIA GILES
RR 1 BOX 57
WALTON IN  46994-9712

EDWARD H JONES &
MARIE Z JONES JT TEN
425 W WHITTER AVE
TRACY CA  95376-2533

EDWARD H KENNINGER &
DONNA RAE KENNINGER JT TEN
228 DAFFON DR
INDIANAPOLIS IN  46227-2602

EDWARD H KIDD
10119 MORROW ROSSBURGH R
PLEASANT PLAI OH  45162-9749

EDWARD H KOENIG &
MARY KOENIG JT TEN
7004 NW 66TH TERRACE
TAMARAC FL  33321-5402

EDWARD H KOPF SR &
EDWARD H KOPF JR JT TEN
312 W LAUREL STREET
GLENDORA CA  91741-2028

EDWARD H KRIEGER
788 ATKINS STREET
MIDDLETOWN CT  06457-1523

EDWARD H KRIEGER &
EMILY H KRIEGER JT TEN
788 ATKINS ST
MIDDLETOWN CT  06457-1523

EDWARD H LADERER &
MARTHA J LADERER JT TEN
20028 WOLFEL TRAIL
ESTERO FL  33928-2156

EDWARD H LYNCH
BOX 1283
GEORGETOWN KY  40324-6283

EDWARD H LYNCH &
MARCIA S LYNCH JT TEN
331 MONTICELLO AVE
HARRISONBURG VA  22801-4205

EDWARD H MARSTON
3433 ITHACA RD
OLYMPIA FIELDS IL  60461-1344

EDWARD H MARTIN
3725 SOUTH TROPICAL TRAIL
MERRITT ISLAND FL  32952-6124

EDWARD H MC DONALD
TR EDWARD H MC DONALD TRUST
UA 4/8/99
509 NORTH 3RD ST
TIPP CITY OH  45371-1964

EDWARD H MEEHAN III
239 THOMAS JEFFERSON TERR
ELKTON MD  21921

EDWARD H MEHLER
118 MILL SPRING RD
MANHASSET NY  11030-3618

EDWARD H MEHLER
TR UNDER THE WILL OF HARRY R
MEHLER
C/O EDWARD H MEHLER
118 MILL SPRING ROAD
MANHASSET NY  11030-3618

EDWARD H MEID &
BETTY JEAN MEID JT TEN
18305 CYPRESS COVE RD
LUTZ FL  33549-5408

EDWARD H MELVIN
200 CHESTNUT ST
LAUREL DE  19956-1132

EDWARD H MEYERS JR
114 S FOSTER
ILLIOPOLIS IL  62539-3612

EDWARD H MILKEWICZ
2012 EASTER AVE
HARLEYSVILLE PA  19438-3338

EDWARD H MOORADKANIAN
54-3RD ST
NORTH ANDOVER MA  01845-3626

EDWARD H NABERHAUS
CUST C E
NABERHAUS A MINOR PUR TO SECTS
1339 19-TO 1339 26-INCL OF THE
REVISED CODE OF THE STATE OF OH
48 RIDGE DR
NEW BRAUNFELS TX  78130-6624

EDWARD H PEARL
1491 EAST 191ST APT H244
EUCLID OH  44117-1344

EDWARD H PECK III
1627 WILBUR RD
MEDINA OH  44256-8403

EDWARD H PULLEN
949 LENNOX
ANN ARBOR MI  48103-4529

EDWARD H PURINTON
350 BROOKTON DRIVE
CLEMMONS NC  27012-7737

EDWARD H QUINN
C/O IRA GREENE
SUITE 810
26 COURT ST
BROOKLYN NY  11242-1108

EDWARD H RAUSCH
701 SPANISH MAIN DR LOT 270
CUDJOE KEY FL  33042-4333

EDWARD H REDDISH &
MARIE E REDDISH
TR REDDISH REVOCABLE LIVING TRUST
UA 06/01/00
3868 CRESTHAVEN DR
WATERFORD MI  48328-4016

EDWARD H REIF
3635 SOUTH DEHMEL
FRANKENMUTH MI  48734-9741

EDWARD H RICHARDSON
315 ALLISON LN
BALL GROUND GA  30107

EDWARD H RONDO
1615 BOYNTON DRIVE
LANSING MI  48917-1758

EDWARD H ROURK
3380 DUNBARTON ROAD
WILLISTON SC  29853

EDWARD H SCHOENDORFF
4340 ST MARTINS DR
FLINT MI  48507-3775

EDWARD H SIMON &
JANE M SIMON TEN COM
APT 554
3443 ESPLANADE AVE
NEW ORLEANS LA  70119-2967

EDWARD H SOBECK
913 VALLEY RD
NEW CANAAN CT  06840-2814

EDWARD H SOKOLOWSKI
7426 ROBIN REST DRIVE
SAN ANTONIO TX  78209-3134

EDWARD H SOUDERS
1142 EAST VICTORIA VIEW
APACHE JUINCTION AZ  85219-9033

EDWARD H STEPHEN TOD
EDWARD H STEPHEN JR
7521 BARRY RD
TAMPA FL  33634-2908

EDWARD H STRAUB
410 KIRSCH DR
MATTYDALE NY  13211-1447

EDWARD H STUMPF
924 PARK RD
ANDERSON IN  46011-2314

EDWARD H THOMAS
20962 NORTH MILES
CLINTON TWSP MI  48036-1944

EDWARD H TRUNINGER
509 HIGHVIEW DRIVE
CLINTON IA  52732-4844

EDWARD H TYBINKA
6669 POPLAR DRIVE
WHITMORE LK MI  48189-9718

EDWARD H VAGEDES JR
3658 CRAB ORCHARD CT
DAYTON OH  45430-1409

EDWARD H VARNADOE JR
371 ARTHUR MOORE DR
GREEN COVE SPRINGS FL
32043-9528

EDWARD H WARREN &
CLARA E WARREN JT TEN
ATTN HARRISON H WARREN
51 OAKWOOD ESTATES
PARKERSBUR WV  26101-9706

EDWARD H WHITE
711 BLOOMFIELD
ROYAL OAK MI  48073-3565

EDWARD H WILKINSON
1800 OLD MEADOW ROAD UNIT #521
MC LEAN VA  22102

EDWARD H YEUTTER
25915 WATSON RD
DEFIANCE OH  43512-8731

EDWARD H ZEVKOVICH
809 NEW JERSEY AVE
MC DONALD OH  44437-1827

EDWARD H ZEVKOVICH &
DOLORES H ZEVKOVICH JT TEN
809 NEW JERSEY AVE
MC DONALD OH  44437-1827

EDWARD HABER
25 ZIPP AVE
FORESTVILLE CT  06010-6769

EDWARD HABRAT
32855 SUROW DR
WARREN MI  48093-1036

EDWARD HACKER JR
6451 MYRTLE HILL RD
VALLEY CITY OH  44280-9796

EDWARD HALE
54 HAWTHORNE CT
CARMEL IN  46033-1905

EDWARD HALL
25835 POPE RD
ELKMONT AL  35620

EDWARD HALL JR
3042 S WASHINGTON
SAGINAW MI  48601-4353

EDWARD HALPIN
552 HANON DR
WILLISTON VT  05495

EDWARD HANSON
BOX 3241
HAYWARD CA  94540-3241

EDWARD HARRIS JR
3826 E 58TH TERRACE
KANSAS CITY MO  64130-4348

EDWARD HARROLD &
BETTE STARK HARROLD JT TEN
17 HARMON PL
SMITHTOWN NY  11788-2711

EDWARD HARUTUNIAN &
ANNA HARUTUNIAN JT TEN
16061 HANFOR
ALLEN PARK MI  48101

EDWARD HENNING &
VIRGINIA HENNING
TR HENNING LIVING TRUST
UA 10/30/97
2610 SOUTHEREN OAKS PLACE
PLANT CITY FL  33567

EDWARD HILFSTEIN &
DIANNE HILFSTEIN JT TEN
1390 MAPLE ROAD 7
WILLIAMSVILLE NY  14221-3541

EDWARD HOPPER
17 7TH ST N E
WASHIGTION DC  20002

EDWARD HULYK
306
4350 CHATHAM DR
LONGBOAT KEY FL  34228-2342

EDWARD I DANNEMILLER
227 MILLWHEEL DRIVE
VILLA RICA GA  30180-6989

EDWARD I GOLDSTEIN
CUST DAVID B GOLDSTEIN UGMA CT
6 LIMOLI COURT
EDISON NJ  08820-3211

EDWARD I SHAFFER
2631 CAMINO PL E
KETTERING OH  45420-3903

EDWARD HASSDENTEUFEL JR
591 HILLSIDE LAKE ROAD
WAPPINGERS FALLS NY  12590

EDWARD HERBERT GRAHAM
1296 KURTZ
FLINT MI  48505

EDWARD HINKLEY
1554 SHOECRAFT RD
PENFIELD NY  14526-9707

EDWARD HORWICH
CUST
ARLEEN HORWICH U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1455 APPLEGATE DRIVE
NAPERVILLE IL  60565-1225

EDWARD HULYK &
BARBARA R HULYK JT TEN
306
4350 CHATHAM DR
LONGBOAT KEY FL  34228-2342

EDWARD I DAVIS &
DORIS L DAVIS TEN COM
7454 JADE ST
NEW ORLEANS LA  70124-3539

EDWARD I LEROY
2092 WEST VIENNA ROAD
CLIO MI  48420-1760

EDWARD I WIGDOR
260 HEATH ST WEST 1004
TORONTO ON  M5P 3L6
CANADA

EDWARD HASSDENTEUFEL SR
33 KNOX DR
NEW WINDSOR NY  12553-6112

EDWARD HEYMAN
602 DE SOTO DR
ST PETERSBURG FL  33715-2017

EDWARD HOLBUS
CUST NANCY J HOLBUS UGMA WI
8495 MOUNTAIN BELL DRIVE
ELK GROVE CA  95624

EDWARD HOY
9133 WINDING WAY
ELLICOTT CITY MD  21043-6437

EDWARD I COLBATH &
JUDY L COLBATH JT TEN
49527 IRIS
UTICA MI  48317-1626

EDWARD I FALISZEK &
BOBETTE D FALISZEK
TR UA 04/28/92
THE EDWARD I FALISZEK & BOBETTE
D FALISZEK TR
5338 LELAND AVE
CHICAGO IL  60630-3622

EDWARD I MYERS
5525 FAIR OAKS RD
PITTSBURGH PA  15217-1060

EDWARD IMMEDIATO &
ELEANOR E IMMEDIATO JT TEN
1906 ELM ST
WILMINGTON DE  19805-3855

EDWARD INGRAM
4921 WAYNESVILLE ROAD
OREGONIA OH  45054-9633

EDWARD J & LOIS J HLAVATY
TR HLAVATY FAMILY TRUST
UA 02/28/98
2659 DONNA DR
WILLIAMSTON MI  48895-9575

EDWARD J ADAMCZYK &
DELPHINE E ADAMCZYK JT TEN
8153 LINDA
WARREN MI  48093-2811

EDWARD J ADAMS &
JOHNNIE M ADAMS JT TEN
5569 MOCERI LANE
FLINT MI  48507

EDWARD J ALBOSTA
5360 FORT RD
SAGINAW MI  48601-9312

EDWARD J ALEXANDER
13609 5TH AVE
E CLEVELAND OH  44112-3107

EDWARD J ALLEN
625 HILLVIEW RD
BALTIMORE MD  21225-1241

EDWARD J ALLEN &
LUNETTE A ALLEN
TR
EDWARD J & LUNETTE A ALLEN
INDENTURE TRUST UA 10/09/92
6295 HILLTOP RD
VILLA RIDGE MO  63089-1709

EDWARD J AMBROSE JR
810 SE 22ND AVE
POMPANO BEACH FL  33062-6760

EDWARD J ANDREW
14628 JOHN HUMPHREY DR
ORLAND PARK IL  60462-2642

EDWARD J ANDREWS JR
35335 UNIVERSITY
WESTLAND MI  48185-3639

EDWARD J APLEY SR
1463 STERLING STREET
PONTIAC MI  48340-1342

EDWARD J ARNOLD
11655 MAPLE
BIRCH RUN MI  48415-8476

EDWARD J ARNOLD
5002 BREAKWATER BLVD
SPRINGHILL FL  34607-2480

EDWARD J AUSTIN
TR
WILLIAM ELLIS MANN RESIDUARY
TR U/A 6/27/00
6711 DICKERSON RD
CUMMING GA  30040-7681

EDWARD J BALLES &
ESTHER M BALLES TEN ENT
8800 WALTHER BLVD APT 4516
BALTIMORE MD  21234

EDWARD J BARRY
10 CLEARVIEW DRIVE
SPENCERPORT NY  14559-1118

EDWARD J BARRY
CUST COLLEEN M BARRY UGMA VA
6402 WESTCHESTER CIR
RICHMOND VA  23225-1839

EDWARD J BARRY
CUST KEVIN E
BARRY UGMA VA
6402 WESTCHESTER CIR
RICHMOND VA  23225-1839

EDWARD J BARTKOWICZ &
ANTOINETTE BARTKOWICZ JT TEN
114 TIMBERLINE DR
LEMONT IL  60439

EDWARD J BARTKOWICZ &
ANTOINETTE L BARTKOWICZ JT TEN
114 TIMBERLINE DR
LEMONT IL  60439

EDWARD J BATOR
26 HILLSDALE ROAD
EAST BRUNSWICK NJ  08816-4318

EDWARD J BATOR &
RITA M BATOR JT TEN
26 HILLSDALE RD
EAST BRUNSWICK NJ  08816-4318

EDWARD J BAUMGART
1152 W DOWNEY AVENUE
FLINT MI  48505-1465

EDWARD J BEALE
38 PENDLETON COURT
NEW CASTLE DE  19720-3414

EDWARD J BEAUDETTE &
MARGARET L BEAUDETTE &
MARILYN SKIDMORE JT TEN
515 SUNNYSLOPE
FLUSHING MI  48433-2176

EDWARD J BENFOLD &
HERTA BENFOLD JT TEN
825 RICHARD RD
CHERRY HILL NJ  08034-1837

EDWARD J BERGER
TR
EDWARD J BERGER REV LIVING TRUST UA
10/15/1998
20157 POLLYANNA
LIVONIA MI  48152-4107

EDWARD J BERGER & JULEE L
BERGER TR BERGER REVOCABLE
LIVING TRUST UA 10/15/98
20157 POLLYANNA
LIVONIA MI  48152-4107

EDWARD J BERNHARDT
3631 WHITE OAK DR
CINCINNATI OH  45247-6025

EDWARD J BEYER
6909 W 107TH PL
WORTH IL  60482-1321

EDWARD J BIERSACK
2401 PATRICK BLVD
BEAVER CREEK OH  45431

EDWARD J BIERSACK &
NORMA A BIERSACK JT TEN
2401 PATRICK BLVD
BEAVER CREEK OH  45431

EDWARD J BLOTKAMP
19433 WOODWORTH
DETROIT MI  48240-1533

EDWARD J BOFFA
PO BOX 3
COCHECTON CTR NY  12727-0003

EDWARD J BOFFA &
ROSEMARY BOFFA JT TEN
PO BOX 3
COCHECTON CENTER NY  12727-0003

EDWARD J BOGERT
17 WALNUT ST
DENVILLE NJ  07834-2807

EDWARD J BORSKI
60 GAYMOND RD
NORTH GROSVNORDAL CT  06255-2009

EDWARD J BOUCHER
52 LAKEVIEW ST
MERIDEN CT  06451-5229

EDWARD J BRECKO
172 FETTER AVE
TRENTON NJ  08610-3510

EDWARD J BRIGGS
111 EAST LAKESHORE DR
HOPE MI  48628-9312

EDWARD J BROCK
979 FISHER
GROSSE POINTE MI  48230

EDWARD J BROWN &
MIRIAM C BROWN
TR UA 1/4/01 THE BROWN LIVING
TRUST
13287 TEAK CT
STERLING HGTS MI  48312

EDWARD J BRYG JR
2510 TRITT SPRINGS NE TRCE
MARIETTA GA  30062

EDWARD J BURKE
45 OAK BLVD
CEDAR KNOLLS NJ  07927-1210

EDWARD J BURNETTE
6 RUCKART RD
MORGANTOWN NV  26508

EDWARD J BURRUSS
2544 BOTTOMRIDGE DR
ORANGE PARK FL  32065-5793

EDWARD J BYRNES
CUST EDMUND E BYRNES UGMA NY
15 ENGLISH ST
BINGHAMTON NY  13904-1739

EDWARD J BYRSKI
5423 W COLDWATER RD
FLINT MI  48504-1021

EDWARD J BYRSKI &
EDWARD J BYRSKI JR JT TEN
4733 IRONWOOD
SAGINAW MI  48603

EDWARD J CALKINS
1660 N LASALLE ST
CHICAGO IL  60614-6036

EDWARD J CAMELLI &
KATHLEEN J CAMELLI JT TEN
110 W 6TH ST
NEW CASTLE DE  19720-5071

EDWARD J CAMPBELL
11515 LAKE AVE
CLEVELAND OH  44102-6107

EDWARD J CAMPBELL
226 STRATFORD DR
IRWIN PA  15642-4537

EDWARD J CAMPBELL &
ELAINE T CAMPBELL JT TEN
6885 MONTCLAIR
TROY MI  48098-1653

EDWARD J CARPENTER & BEULAH
A CARPENTER & DEBORAH
CARPENTER JT TEN
17 W 601 LORRAINE
ADDISON IL  60101-4876

EDWARD J CARUSO &
TSUYA M CARUSO TEN ENT
287 N BROAD ST
PENNS GROVE NJ  08069-1024

EDWARD J CHAPMAN &
IRENE M CHAPMAN JT TEN
8294 EDWARD
CENTER LINE MI  48015-1701

EDWARD J CHEVALIER JR &
MARGARET CHEVALIER JT TEN
37747 AMBER DR
FARMINGTON HILLS MI  48331-1169

EDWARD J CHMIELEWSKI &
DONNA R CHMIELEWSKI JT TEN
4543 HOOVER ST
ROLLING MEADOWS IL  60008-1115

EDWARD J CHMURA
42 SMITH ST
SAYREVILLE NJ  08872-1546

EDWARD J CIESINSKI &
EVELYN R CIESINSKI
TR CIESINSKI FAM TRUST
UA 07/07/94
3519 SOUTH AVE
SANDUSKY OH  44870-5459

EDWARD J CIESLUK &
REGINA M CIESLUK JT TEN
320 BIRDSELL VANDERCOOK LAKE
JACKSON MI  49203-4663

EDWARD J CLARK
572 NYLON STREET
SAGINAW MI  48604-2121

EDWARD J CONBOY JR
8168 HILLSIDE STREET
EVANS NY  14006-9765

EDWARD J CORBETT
351 MAINSAIL DRIVE
HAMPTON VA  23664

EDWARD J COSGROVE &
LEONORA S COSGROVE JT TEN
39 HATFIELD PL
S I NY  10302-2130

EDWARD J COSTELLO &
CECILIA A COSTELLO JT TEN
50 HEARTHSTONE TERR
CHICOPEE MA  01020

EDWARD J COUGHLIN III
1338 ARGYLE RD
BERWYN PA  19312-1902

EDWARD J CRUIT
34 MONTILLA WAY
PORT ST LUCIE FL  34952-3442

EDWARD J CUKIERSKI
23 KINGS GRANT RD
ST CATHARINES ON  L2N 2S1
CANADA

EDWARD J CUKIERSKI
23 KINGS GRANT RD
ST CATHARINES ON  L2N 2S1
CANADA

EDWARD J CUNNIFF JR
CUST PATRICIA R CUNNIFF UGMA MI
99 WILDWOOD DR
TROY MI  48098-1585

EDWARD J CZYMBOR
240 SO THOMAS RD
SAGINAW MI  48609-9569

EDWARD J DA FOE
12073 SCHONBORN PL
CLIO MI  48420-2145

EDWARD J DACHTYL &
SHEILA M KOTNIK JT TEN
6957 ANTHONY LANE
PARMA HTS OH  44130-4658

EDWARD J DAILY
3243 N-80 W
KOKOMO IN  46901-9166

EDWARD J DANDREA
1410 E COOKE RD
COLUMBUS OH  43224-7005

EDWARD J DARBY
3039 HIGH ST
MOHEGAN LAKE NY  10547-1816

EDWARD J DAWSON
7701 GROVE ST
TUJUNGA CA 91042-1211

EDWARD J DAYOB
33479 WILLOWICK DR
EASTLAKE OH 44095-2853

EDWARD J DE HOFF
6430 TAYLORSVILLE RD
HUBER HEIGHTS OH 45424-3105

EDWARD J DEARNLEY
46435 HOLLOWOODE
MT CLEMENS MI 48044-4646

EDWARD J DEMBSKI &
MADGE A DEMBSKI JT TEN
4701 WILLARD AVE APT 834
CHEVY CHASE MD 20815

EDWARD J DEULING
3057 WALLACE AVE
GRANDVILLE MI 49418-1450

EDWARD J DIXON &
MARGARET A DIXON JT TEN
3450 W 13 MILE RD
APT 317
ROYAL OAK MI 48073-6723

EDWARD J DOBBINS
9750 N BROOKLYN
KANSAS CITY MO 64155-3110

EDWARD J DOLAN
315 CHEVY DRIVE
HURON OH 44839-2673

EDWARD J DOLAN
ATTN LILLIAN M DOLAN
20 WOODLANDS WAY
BROCKPORT NY 14420-2651

EDWARD J DOLAN JR
5815 BRABROOK AVE
GRANT FL 32949

EDWARD J DOLAN JR &
BARBARA J DOLAN JT TEN
5815 BRABROOK AVE
GRANT FL 32949

EDWARD J DRUDI
2621 WINDRIDGE DR
ACWORTH GA 30102-2224

EDWARD J DRUZINSKI
15632 COLLINSON
EASTPOINTE MI 48021-3649

EDWARD J DUER
937 FLINT CT
VLY COTTAGE NY 10989-2642

EDWARD J DUNN
5635 CORAL LAKE DR
MARGATE FL 33063-5850

EDWARD J EARLS
1234 HAMPSTEAD LANE
ORMOND BEACH FL 32174

EDWARD J EDENS
6029 NORTH BAY DR
CLARKSTON MI 48346-1725

EDWARD J EIFERT
2818 S MAIN ST
NEWFANE NY 14108-1235

EDWARD J ENG
7041 MERRICK COURT
W BLOOMFIELD MI 48322-3088

EDWARD J ERNST JR
4675 E ALWARD RD R 2
LAINGSBURG MI 48848-9424

EDWARD J FEERER
26610 WILSON DR
DEARBORN HEIGHTS MI 48127-3632

EDWARD J FIEDOROWICZ
325 HIGHLAND AVE
TORRINGTON CT 06790-4757

EDWARD J FIELDEROWICZ
154 BISMARCK ST
BUFFALO NY 14206-2443

EDWARD J FIRCHAK
18 CAROLE ROAD
NEWARK DE 19713-1854

EDWARD J FISHER
385 RICHARD GLEN
TIPP OH 45371-8827

EDWARD J FORTUNA
528 WALNUT NE
GRAND RAPIDS MI 49503-1760

EDWARD J FOSTER
73 HARRISON ST
PROVIDENCE RI  02909-1234

EDWARD J FRAMPTON JR &
JANET E FRAMPTON JT TEN
8446 SURREY DR
TINLEY PARK IL  60477-1161

EDWARD J GAINER &
MARGARET E GAINER JT TEN
5268 WYNTERCREEK WAY
DUNWOODY GA  30338-3821

EDWARD J GEELHOED
505 LYON ST NE APT 3
GRAND RAPIDS MI  49503-3443

EDWARD J GLEMBOCKI &
NATALIE V GLEMBOCKI JT TEN
36 JUMPING BROOK DRIVE
LAKEWOOD NJ  08701

EDWARD J GRAHAM & RITA M GRAHAM
TR EDWARD GRAHAM & RITA
GRAHAM DECLARATION OF TR DTD
2/21/1992
1870 BELLEVIEW AVE
WESTCHESTER IL  60154-4355

EDWARD J GRANT
PO BOX 367
11098 SE TORCH LAKE DRIVE
ALDEN MI  49612

EDWARD J GRUSZKA
14515 COLPAERT
WARREN MI  48093-2958

EDWARD J HANSOR
14455 VANSYCKLE
GREGORY MI  48137-9547

EDWARD J FOYE JR
TR EDWARD J FOYE JR TRUST
UA 03/24/98
112 RAYMBAULT
MARQUETTE MI  49855-5239

EDWARD J FRANK
636 N SE BOUTELL ROAD
BAY CITY MI  48708-9170

EDWARD J GANLEY &
FRANCES E GANLEY JT TEN
64 IRVING AVE
FREEPORT NY  11520-5907

EDWARD J GEISEL
208 WAGON WHEEL LN
COLUMBUS NJ  08022-1119

EDWARD J GOODWIN III
417 HIHGLAND CREEK
BATON ROUGE LA  70808-8151

EDWARD J GRAHAM JR
8117 HIGH OAKS LN
CHARLOTTE NC  28277

EDWARD J GRASIEWICZ
6193 E 29TH STREET
WHITE CLOUD MI  49349

EDWARD J HAAK &
JOAN C HAAK JT TEN
29419 SHACKETT AVE
MADISON HEIGHTS MI  48071-4475

EDWARD J HARE &
RUTH A HARE JT TEN
3060 S WHITNEY BEACH RD
BEAVERTON MI  48612-9452

EDWARD J FRAMPTON JR
8446 SURREY DR
TINLEY PARK IL  60477-1161

EDWARD J FRANZ JR &
MARY E FRANZ JT TEN
122 OLD FARM RD
WESTFIELD MA  01085-5020

EDWARD J GASICIEL
846 JUNEAU
YPSILANTI MI  48198-6370

EDWARD J GIBSON
64 EAST 94TH ST
NEW YORK NY  10128-0773

EDWARD J GOSTEK
84 JOY HAVEN DR
SEBASTIAN FL  32958-6282

EDWARD J GRANEY &
BLANCHE M GRANEY JT TEN
9733 FOX AVE
ALLEN PARK MI  48101-1392

EDWARD J GREENWOOD
5000 CHESHAM DRIVE
DAYTON OH  45424-3739

EDWARD J HANNICK
728 PLEASANT VIEW DR
COLUMBIA TN  38401-6606

EDWARD J HARMAN
2411 BLOYD
KELSO WA  98626-5112

EDWARD J HARRINGTON JR &
MARY V HARRINGTON JT TEN
111 PARK AVE W
SOUTH WEYMOUTH MA  02190-1751

EDWARD J HAUBENSTRICKER
6295 S BEYER RD
FRANKENMUTH MI  48734-9542

EDWARD J HAYES
TR UA 10/18/99
EDWARD J HAYES TRUST
1205 W MILBURN AVE
MT PROSPECT IL  60056-2929

EDWARD J HEUER
1504 GANSVILLE ROAD
JONESBORO LA  71251-4140

EDWARD J HIGGINS &
FRANK E HIGGINS JT TEN
2590 E GOLF BLVD
POMPANO BEACH FL  33064-3202

EDWARD J HINDE III
939 BEACH DR NE APT 400
SAINT PETERSBURG FL  33701-2009

EDWARD J HINKLE
108 CHAPEL HILL CIR
BELLEFONTE PA  16823-9623

EDWARD J HOEG &
NANCY COOKSEY HOEG JT TEN
4801 AUTUMN LAKE WAY
ANNANDALE VA  22003-4474

EDWARD J HOLAHAN JR
484 TOILSOME HILL RD
FAIRFIELD CT  06432-1627

EDWARD J HUSTIN
6701 MAPLE RIVER RD RR
ELSIE MI  48831-8716

EDWARD J HUTCHESON
CUST MISS SUSAN RENEE
HUTCHESON U/THE MICH UNIFORM
GIFTS TO MINORS ACT
3 SPRING VALLEY LANE
MILLBRAE CA  94030-2914

EDWARD J HUTCHESON
CUST WILLIAM EDWARD HUTCHESON
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
502 MINER RD
ORINDA CA  94563-1413

EDWARD J ISQUIERDO
2303 S BRADLEYVILLE RD 1
REESE MI  48757-9217

EDWARD J JAMES
1702 MOLE AVE
JANESVILLE WI  53545-1533

EDWARD J JAMES &
GLORIA E JAMES JT TEN
1702 MOLE AVE
JANESVILLE WI  53545-1533

EDWARD J JEWELL
10111 JEWELL RD
GAINES MI  48436-9721

EDWARD J JOBUCK &
JUDITH A JOBUCK JT TEN
2107 DORITY
TOLEDO OH  43615-3711

EDWARD J JOHANSON
4206 VAUGHAN LN
SARASOTA FL  34241

EDWARD J JURASEK
59 SAN BROOK H Q ROAD
STOCKTON NJ  08559

EDWARD J KALEFF &
JUNE KALEFF JT TEN
9690 WARWICK DR
DESERT HOT SPRINGS CA
92240-1324

EDWARD J KAZMIERCZAK
1080 GLASER
TROY MI  48098-4941

EDWARD J KELB &
BARBARA G KELB JT TEN
28674 E RIVER RD
PERRYSBURG OH  43551-2726

EDWARD J KELLAS &
NELL M KELLAS JT TEN
4634 W WARWICK ST
CHICAGO IL  60641-3631

EDWARD J KELLY
46 PONDVIEW LANE
BRISTOL CT  06010-3078

EDWARD J KEMPF
15151 FORD ROAD
APT 301C
DEARBORN MI  48126-4657

EDWARD J KEROSON
BOX 118
NEW LOTHROP MI  48460-0118

EDWARD J KISSEL
8 DOMINICA DRIVE
ENGLEWOOD FL  34223-1846

EDWARD J KNUTSON &
DOROTHY M KNUTSON JT TEN
5955 N NEWVILLE RD
MILTON WI  53563-9441

EDWARD J KOLENDA
O-300 BEGOLE ST SW
GRAND RAPIDS MI  49544-6703

EDWARD J KOVAL
421 KILBOURN ROAD
ROCHESTER NY  14618-3635

EDWARD J KREPLEY &
ARLENE R KREPLEY JT TEN
60 BONEL CT
PITTSBURGH PA  15227-4504

EDWARD J KRIEG &
BARBARA J KRIEG JT TEN
9601 OAK SUMMIT AVE
BALTIMORE MD  21234-1823

EDWARD J KUREK
26 JENNIFER RD
LONDON ON  N5X 3G5
CANADA

EDWARD J LAAKE
7911 KENNEDY LANE
SARASOTA FL  34240-9121

EDWARD J LAWRENCE
3669 144TH ST W
ROSEMOUNT MN  55068-4048

EDWARD J LEMMING &
EUGENIA LEMMING JT TEN
10662 NORTH TERRITORIAL
PLYMOUTH MI  48170-5806

EDWARD J KOBUS
624 E 260TH
EUCLID OH  44132-1952

EDWARD J KOPEC
197 WAVERLY AVE
KENMORE NY  14217-1027

EDWARD J KOZIKOWSKI
133 HIGH ST
TERRYVILLE CT  06786

EDWARD J KRETCHMAN
594 E JOHN BEERS RD
ST JOSEPH MI  49085-9333

EDWARD J KROL
1498 MIDDLEWOOD DR
SALINE MI  48176-1278

EDWARD J KUREK
26 JENNIFER ROAD
LONDON ON  N5X 3G5
CANADA

EDWARD J LABACH
926 SAN RENO RD
ST AUGUSTINE FL  32086-7118

EDWARD J LEARY
221 E PEASE AVE
WEST CARROLLTON OH  45449-1462

EDWARD J LIENAU
8577 GARY RD
CHESANING MI  48616-8411

EDWARD J KOLENDA
O-300 BEGOLE ST SW
GRAND RAPIDS MI  49544

EDWARD J KORHORN &
BARBARA J KORHORN JT TEN
3527 DAWES AVE SE
GRAND RAPIDS MI  49508-5552

EDWARD J KRAUS
11621 DORCHESTER BLDG 21 149
SOUTHGATE MI  48195-3375

EDWARD J KRETLOW & CELIA
KRETLOW
TR KRETLOW LIVING TRUST UA
11/17/1998
3626 HWY P
WENTZVILLE MO  63385-2317

EDWARD J KRZYSTON
2470 SHORELAND ROAD
TOLEDO OH  43611-1501

EDWARD J KWATERA &
CAROL S KWATERA JT TEN
26640 GLENDALE
REDFORD TWP MI  48239-2721

EDWARD J LANGSTEIN &
CLARE LANGSTEIN JT TEN
11733 CARDENAS BLVD
BOYNTON BEACH FL  33437-6603

EDWARD J LEARY
221 E PEASE AVENUE
WEST CARROLLTON OH  45449-1462

EDWARD J LOBA
664 MIDVALE
ALMONT MI  48003-8472

EDWARD J LOCKERMAN
25 S UNION STREET
WILMINGTON DE  19805-3827

EDWARD J LOFTUS &
NANCY A LOFTUS JT TEN
4622 A JAMIESON
ST LOUIS MO  63109-1936

EDWARD J LOGSDON SR
219 COLORADO
BELLEVILLE MI  48111-9036

EDWARD J LOPER
888 SANTA MARGARITA
GOLETA CA  93117-1711

EDWARD J LORENZE III
551 5TH AVE
NEW YORK NY  10176-0001

EDWARD J LOUD &
E JOAN LOUD TEN COM
2537 MORNINGSTAR RD
MANASQUAN NJ  08736-2221

EDWARD J LOWE
1770 RTE 300
NEWBURGH NY  12550-8930

EDWARD J LUCK
12902 MOUNT HERMON RD
ASHLAND VA  23005-7820

EDWARD J LUNDBERG
TR U/A
DTD 03/25/92 THE EDWARD J
LUNDBERG LIVING TRUST
4225 GATOR TRACE AVE 9F
FT PIERCE FL  34982-6811

EDWARD J LYNCH
6 CANDLEWOOD RD
BURLINGTON CT  06013-2440

EDWARD J LYNCH &
M JANET LYNCH
TR UA 05/31/01 LYNCH LIVING TRUST
1200 PRISCILLA LANE
ROCHESTER HILLS MI  48309

EDWARD J LYSTASH
2 MAPLE ST
CLARK NJ  07066-1929

EDWARD J MADEJ
499 WITMER ROAD
NORTH TONAWANDA NY  14120-1640

EDWARD J MADEJ
540 STARLIGHT DR
SEVEN HILLS OH  44131-4040

EDWARD J MADEJ &
ELEANOR M MADEJ JT TEN
540 STARLIGHT DR
SEVEN HILLS OH  44131-4040

EDWARD J MAGES
3316 GLENWAY AVE
CINCINNATI OH  45205-1310

EDWARD J MAKOVEC
CUST JULIE A MAKOVEC UGMA WI
3012 N 70TH STREET
MILWAUKEE WI  53210-1227

EDWARD J MAKUCH
167 ROUND HILL RD
MIDDLETOWN CT  06457-6135

EDWARD J MANKOWSKI &
CONSTANCE M MANKOWSKI JT TEN
26 AUBURN ROAD
TOMS RIVER NJ  08757-6376

EDWARD J MARTIN
207 MANOR DR
BONNE TERRE MO  63628-1409

EDWARD J MARTIN III
125 EAST 72ND ST
NEW YORK NY  10021-4250

EDWARD J MASTERSON
2697 BASELINE RD
GRAND ISLAND NY  14072-1646

EDWARD J MATUSKO
3338 MARINERS LANE
ARCADIA MI  49613

EDWARD J MAZEIKO SR
36 CARROLL ST
NAUGATUCK CT  06770-4607

EDWARD J MAZIARZ
3398 TOWER LINE RD
BRIDGEPORT MI  48722-9542

EDWARD J MAZUREK
CUST
GWENDOLYN MAZUREK U/THE CONN
UNIFORM GIFTS TO MINORS ACT
319 EDDY GLOVER BLVD
NEW BRITAIN CT  06053-2411

EDWARD J MC CARTHY
C/O MAUREEEN MCCARTHY
26 MIRASOL LN
HARWICH PORT MA  02646-2014

EDWARD J MC GARRY
6121 DOVER PLACE
NEW ORLEANS LA  70131-4037

EDWARD J MC KEE
18456 DENBY
REDFORD MI  48240-2049

EDWARD J MC KIBBIN
3333 WINDING WAY
KETTERING OH  45419-1249

EDWARD J MC NIFF
376 BENJAMIN STREET
ROMEO MI  48065-5004

EDWARD J MCCORMICK
1008 AUDUBON DR
TOMS RIVER NJ  08753-3603

EDWARD J MCELMOYLE &
MARY A MCELMOYLE TEN ENT
301 W 10TH ST
JIM THORPE PA  18229-1728

EDWARD J MCFADDEN
1325 HASTINGS DRIVE
LONDON ON  N5X 2J1
CANADA

EDWARD J MCHUGH
57 OAK ST
NEWINGTON CT  06111-3426

EDWARD J MCKENNA &
JANE B MCKENNA JT TEN
108 WOOD POND RD
W HARTFORD CT  06107-3541

EDWARD J MEDVEGY
153 EAST TEMPRANCE ROAD
TEMPRANCE MI  48182

EDWARD J MESSER
1765 PIPER LN APT 104
DAYTON OH  45440

EDWARD J MIEDUCH &
ANNIE MIEDUCH JT TEN
30710 SPRINGLAND DR
FARMINGTON HILLS MI  48334-4675

EDWARD J MILDNER
18 FENIMORE AVE
GARDEN CITY NY  11530-1010

EDWARD J MILEWSKI
5308 BLODGETT
DOWNERS GROVE IL  60515-5055

EDWARD J MILLAGER
1030 ST JAMES COURT
SANDIMAS CA  91773-3726

EDWARD J MILLIGAN
1438 ROSEWAY DR
INDIANAPOLIS IN  46219-3927

EDWARD J MILLISON &
PATRICIA A MILLISON JT TEN
PO BOX 828
NELLYSFORD VA  22958

EDWARD J MINNICH JR
6135 S MASSASOIT
CHICAGO IL  60638-4515

EDWARD J MINNICH JR &
ANNE T MINNICH JT TEN
6135 SO MASSASOIT
CHICAGO IL  60638-4515

EDWARD J MINSKOFF
CUST MITCHELL G MINSKOFF UGMA NY
730 PARK AVENUE
NEW YORK NY  10021-4945

EDWARD J MITCHELL
110 N BROAD ST
LANARK IL  61046-1004

EDWARD J MITORAJ
7057 LEAF CIR
MOUNT MORRIS MI  48458-9561

EDWARD J MITORAJ &
VERNA G MITORAJ JT TEN
BOX 311
FLUSHING MI  48433-0311

EDWARD J MONCMAN
4590 MURRY RD RT 2
MAYVILLE MI  48744-9586

EDWARD J MORECRAFT
15 FIORE COURT
ST JAMES NY  11780-1701

EDWARD J MULVIHILL &
KAREN MULVIHILL JT TEN
44 WARNICK CIR
SPRINGFIELD NJ  07081-2244

EDWARD J MYERSON
5618 SWIFT CREEK COURT
HAYMARKET VA  20169-5423

EDWARD J NANTOSKI JR &
DIANE S NANTOSKI JT TEN
315 LOWELL ST
METHUEN MA  01844-3459

EDWARD J NIEMIEC
1630 NATHANS TRL
CHELSEA MI  48118-9212

EDWARD J OCONNELL &
MARY JANE OCONNELL JT TEN
53 KINGSGATE ROAD
AMHERST NY  14226-4538

EDWARD J ONEILL &
FRANCES ONEILL JT TEN
81 DORCHESTER DR
DALY CITY CA  94015-3445

EDWARD J OVCA
ELEANOR J OVCA &
MICHAEL S OVCA JT TEN
805 MILLER ST
NOKOMIS IL  62075

EDWARD J PARIS &
LINDA L PARIS JT TEN
1977 DEVONSHIRE DR
WIXOM MI  48393-4411

EDWARD J PAWLIK II
134 WINSTON RD
BUFFALO NY  14216-2120

EDWARD J PERSINGER
BOX 33
MILFORD KY  41061-0033

EDWARD J PIGGOTT JR
20 BETTS RD
STAFFORD VA  22554-5815

EDWARD J NASE &
WANDA M NASE JT TEN
116 WEST 6TH ST
BRIDGEPORT PA  19405-1110

EDWARD J NORCZYK &
RUTH S NORCZYK JT TEN
439 MARY LANE
FRANKENMUTH MI  48734-1428

EDWARD J ODEA &
GERTRUDE V ODEA JT TEN
285 GREVE DR
NEW MILFORD NJ  07646-1512

EDWARD J ORVOS
1506 RIVERGATE DR
JACKSONVILLE FL  32223-1760

EDWARD J OWENS
810 VANGUARD
AUSTIN TX  78734-5127

EDWARD J PATSON SOLE &
SEPARATE PROPERTY
2100 TANGLEWILDE 528
HOUSTON TX  77063-1277

EDWARD J PEPER &
PATRICIA A PEPER JT TEN
39706 SUZAN COURT
PLYMOUTH MI  48170-4716

EDWARD J PETIT DE MANGE
PO BOX 99104
SAN DIEGO CA  92169-1104

EDWARD J PILCH
2321 GRANGE ROAD
TRENTON MI  48183-2211

EDWARD J NEWVINE
6178 W FRANCES RD
CLIO MI  48420-8548

EDWARD J NUCKOLS &
VIRGINIA L NUCKOLS
TR EDWARD J NUCKOLS LIVING TRUST
UA 03/24/00
1363 RIVER ROAD WEST
CROZIER VA  23039-2503

EDWARD J ODELL
5370 SHERIDAN
SAGINAW MI  48601-9357

EDWARD J OSHESKY
2734 MANLEY DRIVE
LANSING MI  48910-3724

EDWARD J PADDEN &
LINDA H PADDEN
TR LIVING TRUST
DTD 08/15/89 U/A E J PADDEN &
L M PADDEN
31 TRACY COURT
ALAMO CA  94507-1724

EDWARD J PAVLIS
67 SOUTH MAIN STREET
UXBRIDGE MA  01569-1836

EDWARD J PEPER JR
PO BOX 1078
REDDING CEN CT  06875-1078

EDWARD J PIENIOZEK
3025 HAWTHORNE DRIVE
BAY CITY MI  48706-3176

EDWARD J PILCH &
DEBORAH K PILCH JT TEN
2321 GRANGE ROAD
TRENTON MI  48183-2211

EDWARD J PISARSKI
5048 BRISTOR DR
STERLING HGTS MI  48310-4622

EDWARD J PLATZ
1969 CASTLETON DR
TROY MI  48083-2613

EDWARD J PLESNIARSKI
13528 ANGELA DRIVE
WARREN MI  48093-6600

EDWARD J PODREZ &
MOLLIE PODREZ JT TEN
610 N 9TH AVE
WAUSAU WI  54401-2921

EDWARD J POHODICH
719 HANCOCK STREET
PERRYOPOLIS PA  15473

EDWARD J POLIVKA
27948 S EGYPTIAN TRAIL
MONEE IL  60449-9455

EDWARD J POLYANSKI &
MISS PATRICIA ANN POLYANSKI JT TEN
BOX 1044
LAKE SHORE
PASADENA MD  21123-1044

EDWARD J PRCHLIK
6372 HILL RD
SWARTZ CREEK MI  48473-8202

EDWARD J REBMANN
44590 BOXWOOD DRIVE
CALLAWAY MD  20620-2010

EDWARD J REGAN
352 MASSACHUSETTS AVE 413
BOSTON MA  02115-4951

EDWARD J REHM
4891 KECK RD
LOCKPORT NY  14094-3513

EDWARD J REID
11721 HAWTHORNE GLEN DR
GRAND BLANC MI  48439-1381

EDWARD J REILLY &
MAY M REILLY JT TEN
131 SUMMERFIELD GARDENS
SHELTON CT  06484-6308

EDWARD J RENWICK
BOX 207
ANITA PA  15711-0207

EDWARD J REPEN &
BARBARA J REPEN
TR
EDWARD J REPEN & BARBARA J
REPEN REV TRUST UA 4/17/99
3674 FORGE
TROY MI  48083-5639

EDWARD J RETHMAN
RT 1 BOX 1344
MANISTIQUE MI  49854-9801

EDWARD J REYNOLDS JR &
NANCY REYNOLDS JT TEN
621 LAUREL LANE
LANCASTER PA  17601-3511

EDWARD J RICHTER
1193 GARFIELD ST
MT MORRIS MI  48458-1785

EDWARD J RIVERA JR
10061 N HUNT CT
DAVISON MI  48423

EDWARD J ROESENER JR &
MARLENE K ROESENER JT TEN
2207 W 300 S
KOKOMO IN  46902

EDWARD J ROMEJ
9033 ELM
BRIGHTON MI  48116-6815

EDWARD J ROSATTI JR TOD
SHARON K ROSATTI
6091 BROOKHAVEN LANE 22
EAST LANSING MI  48823-7401

EDWARD J ROSATTI JR TOD
TERRI A ROSATTI
6091 BROOKHAVEN LANE 22
EAST LANSING MI  48823-7401

EDWARD J ROSATTI JR TOD
THOMAS J ROSATTI
6091 BROOKHAVEN LANE 22
EAST LANSING MI  48823-7401

EDWARD J ROSATTI JR TOD
TIMOTHY E ROSATTI
6091 BROOKHAVEN LANE 22
EAST LANSING MI  48823-7401

EDWARD J RUTKOWSKI &
ROSELLE M RUTKOWSKI JT TEN
192 LISTON RD
KENMORE NY  14223-1323

EDWARD J RUYACK
C/O TARRYTOWN HALL
WOOD COURT
TARRYTOWN NY  10591

EDWARD J RYAN JR
6 SYCAMORE PARC
SOUTH HADLEY MA  01075-1116

EDWARD J RYDEL &
MARGARET RYDEL &
DAVID RYDEL JT TEN
PO BOX 490
DECKERVILLE MI  48427

EDWARD J SABBAUGH SR &
GEORGIA SABBAUGH JT TEN
8403 GOLF LN DR
COMMERCE TWP MI  48382-3419

EDWARD J SACHENIK &
LEILA SACHENIK JT TEN
36 HEATHWOOD RD
WILLIAMSVILLE NY  14221-4616

EDWARD J SADOWSKI
200 7TH AVE
WILMINGTON DE  19805-4762

EDWARD J SAWERS
PO BOX 567
HAMBURG NY  14075-0567

EDWARD J SAYRE &
JOAN M SAYRE JT TEN
161 SADDLE RUN CT
MACON GA  31210-8654

EDWARD J SCALLY JR &
CORINNE SCALLY JT TEN
14967 GREEN CIRCLE DRIVE
CHESTERFIELD MO  63017-7826

EDWARD J SCHEER
1436 N IVY ST
ESCONDIDO CA  92026-2722

EDWARD J SCHIFKO &
VALERIA SCHIFKO JT TEN
8354 NEWCOMB DR
PARMA OH  44129-5825

EDWARD J SCHIPRITT
139VALLEY VIEW DR
MERIDEN CT  06450-4715

EDWARD J SCOTT
2514 ST GEORGE ST
WILMINGTON DE  19808-4052

EDWARD J SEDLACK &
HELEN SEDLACK JT TEN
29509 JOHN HAUK
GARDEN CITY MI  48135-2317

EDWARD J SEKMISTRZ &
NICOLETTE L SEKMISTRZ JT TEN
102 UNAKA CT
CARY NC  27519

EDWARD J SENDELBACH ROSEMARY
LOOMIS & CAROL J SENDELBACH
TRUSTEES U/A DTD 12/30/86
THE MARIE R SENDELBACH TRUST
10 COVENTRY CHASE
JOLIET IL  60431-9250

EDWARD J SHANAHAN
1114 W 5TH
COFFEYVILLE KS  67337-3916

EDWARD J SHANNON JR
TR EDWARD J SHANNON JR TRUST
UA 11/16/95
4540 W BELMONT
CHICAGO IL  60641-4541

EDWARD J SHAUGHNESSY
503 ESSEX AVE
WILMINGTON DE  19804

EDWARD J SHEPHERD
BOX 370
BUCKEYE AZ  85326-0029

EDWARD J SIDOR &
ROSEMARY SIDOR JT TEN
16 CHARTER OAKS DRIVE
PITTSFORD NY  14534-3152

EDWARD J SIEMASZKO JR
15772 OAKBROOK
ROMULUS MI  48174-3230

EDWARD J SIKORA JR
220 BOBBY JONES DR
ETTERS PA  17319-9375

EDWARD J SILK
CUST BRIAN GEORGE REUTTER
UGMA NY
1207 SADDLE ROCK ROAD
HOLBROOK NY  11741-4819

EDWARD J SILK
CUST SEAN EDWARD REUTTER
UGMA NY
1207 SADDLE ROCK RD
HOLBROOK NY  11741-4819

EDWARD J SITARSKI
19 WEST 30TH STREET
BAYONNE NJ  07002-3901

EDWARD J SIZELAND
CUST BRETT
OHRLE SIZELAND UGMA NY
600 CAROLINE STREET
OGDENSBURG NY  13669-2606

EDWARD J SIZELAND
CUST MISS
LISA ANNE SIZELAND UGMA NY
600 CAROLINE STREET
OGDENSBURG NY  13669-2606

EDWARD J SKORUPA &
FLORENCE M SKORUPA JT TEN
24 LAWRENCE AVE
LAWRENCEVILLE NJ  08648-3533

EDWARD J SMITH
469 CURTIS RD
HILTON NY  14468-8934

EDWARD J STACHOWSKI JR
28 ENSOR AVE
COCKEYSVILLE MD  21030-2310

EDWARD J STEBNER
432 SOUTH SHORE DRIVE
OSPREY FL  34229-9196

EDWARD J STOECKLEIN JR
5741 MARK DALE DR
DAYTON OH  45459-1633

EDWARD J SULLIVAN &
DIANE L SULLIVAN JT TEN
49 SHARON ANN LN
EAST FALMOUTH MA  02536

EDWARD J SUROWIEC JR
42 CAREY DRIVE
ORCHARD PARK NY  14127-2943

EDWARD J SWANCHARA
ROUTE 1
BANNISTER MI  48807-9801

EDWARD J SYKES &
LINDA R SYKES JT TEN
9681 STEEPHOLLOW DR
WHITE LAKE MI  48386-2371

EDWARD J TAAFFE III
528 BLAIR AVE
PIEDMONT CA  94611-3757

EDWARD J TALAGA
2513 S JEFFERSON
BAY CITY MI  48708-8752

EDWARD J TAYLOR
8660 HWY 328 W
CRAB ORCHARD KY  40419-9747

EDWARD J TEPER
25579 LORETTA
WARREN MI  48091-1407

EDWARD J TIEDEMANN
508 VINE WAY
ROSEVILLE CA  95678-4035

EDWARD J TOULOUSE
TR EDWARD J TOULOUSE TRUST
UA 03/09/01
10165 BRAY RD
CLIO MI  48420

EDWARD J TRAINER
216 BRUCE ROAD
WASHINGTON CROSSING PA  18977

EDWARD J TROPP
2627 CISCO DR S
LAKE HAVASU CITY AZ  86403-5155

EDWARD J UHL
261 IRIS AVE
GOLETA CA  93117-2040

EDWARD J UNGVARSKY
728 BOULEVARD
WESTFIELD NJ  07090-3212

EDWARD J VALLEY
2278 SALT SPRINGS ROAD
LORDSTOWN OH  44481-9766

EDWARD J VEDOCK &
JOAN M VEDOCK JT TEN
3328 HAMMERBERG
FLINT MI  48507-3256

EDWARD J VERHAEGHE
49502 REGATTA
WASHINGTON MI  48094-2607

EDWARD J VOJTEK
40550 SLIFE RD
LAGRANGE OH  44050-9735

EDWARD J W COOPER
14 LITTLES POINT RD
SWAMPSCOTT MA  01907-2814

EDWARD J WALSH
65 S RING ST
SAUNDERSTOWN RI  02874

EDWARD J WARE JR
3227 DENTZLER RD
PARMA OH  44134-5479

EDWARD J WASHINGTON
4734 HASKELL AVE
KANSAS CITY KS  66104-3231

EDWARD J WEITEKEMPER &
DOROTHY WEITEKEMPER JT TEN
12909 TOPPING EST NORTH
TOWN & COUNTRY MO  63131

EDWARD J WEY
5239 RIVER PARK DR
JACKSONVILLE FL  32277-1326

EDWARD J WHEELER JR
BOX 360877
STRONGSVILLE OH  44136-0015

EDWARD J WIENERS
W 1620 HWY 11
BURLINGTON WI  53105

EDWARD J WILLIAMS
6363 MT EVERETT RD
HUBBARD OH  44425-3164

EDWARD J WILSON &
LORETTA A WILSON JT TEN
42000 SUTTERS LANE
NORTHVILLE MI  48167-2052

EDWARD J WINKLER
CUST LOUIS ALLEN WINKLER UGMA
4523 WOLF CREEK PARKWAY
LOUISVILLE KY  40241-5501

EDWARD J WITOS SR
18 EBERLY PL
FORDS NJ  08863-2118

EDWARD J WOCHENSKY
111 JUNE RD
KENMORE NY  14217-1454

EDWARD J WOJCIK &
ELEANORE L WOJCIK JT TEN
7075 COSTILLA ST
LITTLETON CO  80120-3517

EDWARD J YOUNG
19806 HARLAN AVE
CARSON CA  90746-2544

EDWARD J YOUNG JR
4591 17TH ST
DORR MI  49323-9749

EDWARD J ZACHARIAS &
IRENE D ZACHARIAS
TR
EDWARD J & IRENE D ZACHARIAS
TRUST UA 06/15/92 AMND 08/30/94
1750 FROMM DR
SAGINAW MI  48603-4408

EDWARD J ZANG
70 HIGHLAND ST
BRISTOL CT  06010-3515

EDWARD J ZELNICK
CUST KENNETH H ZELNICK UNDER THE
FLORIDA GIFTS TO MINORS ACT
3620 N 52ND AVE
HOLLYWOOD FL  33021-2248

EDWARD J ZELNICK
CUST LISA
ZELNICK UNDER THE FLORIDA
GIFTS TO MINORS ACT
3620 N 52ND AVE
HOLLYWOOD FL  33021-2248

EDWARD J ZIEBA JR
764 NORTH ST
MT MORRIS MI  48458-1721

EDWARD J ZUKOWSKI &
L JOYCE D ZUKOWSKI JT TEN
4 NIANTIC RIVER ROAD
WATERFORD CT  06385-3119

EDWARD JACKSON JR
315 E PHILIPHIDA ST
YOUNGSTOWN OH  44507

EDWARD JACOBS & ANN MARIE
JACOBS TRS THE EDWARD JACOBS &
ANN MARIE JACOBS REV LIV TRUST
U/A 6/12/95
63 E SANTA BARBARA RD
LINDENHURST NY  11757-6730

EDWARD JAFFE &
FRANCES JAFFE JT TEN
312 BUCKTHORN CIR
NORTHBROOK IL  60062-1045

EDWARD JAMES CIZEK
1322 S 181 ST PLZ
OMAHA NE  68130

EDWARD JAMES HUTCHESON
1023 VISTA GRANDE
MILLBRAE CA  94030-2133

EDWARD JAMES HUTCHESON
CUST JOHN ELLSWORTH HUTCHESON
UGMA MI
1023 VISTA GRANDE
MILLBRAE CA  94030-2133

EDWARD JAMES LESCHANSKY
412 GRANTS TRAIL
CENTERVILLE OH  45459-3118

EDWARD JAMES MC KELVEY
1414 AMAPOLA AVE
TORRANCE CA  90501

EDWARD JAMES MONIHAN JR
16 BAY BREEZE DRIVE
LEWES DE  19958-2112

EDWARD JAMES PAYNE
BOX 128
ROBBINS IL  60472-0128

EDWARD JAMES WHITEHERSE
865 S WARREN ROAD
OVID MI  48866-9517

EDWARD JANUSZKIEWICZ
2413 PULASKI
HAMTRAMCK MI  48212-2993

EDWARD JAY ZELNICK
3620 N 52ND AVE
HOLLYWOOD FL  33021-2248

EDWARD JESKEY &
IRENE L JESKEY JT TEN
UNIT A
1317 S E 6TH ST
CAPE CORAL FL  33990-2640

EDWARD JOHN ALLEN
6500 NORTH 2ND ST
PHILADELPHIA PA  19126-3901

EDWARD JOHN BERGER
STILLMAN LANE
PLEASANTVILLE NY  10570

EDWARD JOHN GLEASON
250 BLOOMFIELD AVE RM 205
BLOOMFIELD NJ  07003-5689

EDWARD JOHN HOLMS JR
20 TERRA NOVA CIR
WESTPORT CT  06880-4749

EDWARD JOHN KING
215 DOYLE DR
NO TONAWANDA NY  14120-2453

EDWARD JOHN PACAK &
OLGA PACAK JT TEN
3213 MASON
FLINT MI  48505-4068

EDWARD JOHN ROBARGE
600 N ELIZABETH LOT 6
HILLMAN MI  49746-9007

EDWARD JOHN SACK
BOX 1098
MADISON CT  06443-1098

EDWARD JOHN SANOCKI
3883 N PROSPECT RT 2
ANN ARBOR MI  48105-9318

EDWARD JOHN SULLIVAN JR &
DIANE LOUISE SULLIVAN JT TEN
49 SHARON ANN LN
EAST FALMOUTH MA  02536

EDWARD JOHN WILLIAMS
6363 MOUNT EVERETT RD
HUBBARD OH  44425-3164

EDWARD JOHNSON &
EILEEN JOHNSON JT TEN
205 COUSINS DR
CARLISLE OH  45005

EDWARD JOHNSON JR
CUST EDWARD JOHNSON III UTMA IL
1901 NORTH 12TH ST
MURRAY KY  42071

EDWARD JOHNSON JR
CUST LAUREN KATHLEEN JOHNSON
UTMA IL
1901 NORTH 12TH ST
MURRAY KY  42071

EDWARD JONES FBO
DALE L KIPEN
8587 40TH AVE
JENISON MI  49428-9530

EDWARD JOSEPH DRELICH &
BARBARA JEAN DRELICH JT TEN
427 RT 94 FREDON TWP
NEWTON NJ  07860

EDWARD JOSEPH JAWORSKI
2910 BASELINE RD
GRAND ISLAND NY  14072-1607

EDWARD JOSEPH REEVES
10146 ARDOON DR
BAKER LA  70714-7033

EDWARD JOSEPH TABIT
7266 E CARPENTER RD
DAVISON MI  48423-8959

EDWARD JULY &
JEAN A JULY JT TEN
5350 NORTH IRISH ROAD
DAVISON MI  48423-8972

EDWARD K DISHON
2859 LONGBRANCH RD
UNION KY  41091

EDWARD K EICKMEIER
1609 YOSEMITE
BIRMINGHAM MI  48009-6541

EDWARD K FAKE
6282 STATE ROUTE 167
DOLGEVILLE NY  13329-2409

EDWARD K HALIK
14113 ELLEN DRIVE
LIVONIA MI  48154-5341

EDWARD K HIRAMOTO
2281 EL CEJO COURT
RANCHO CORDOVA CA  95670-3162

EDWARD K HRUSOVSKY
12 BRIGETON WAY
HOPKINTON MA  01748-3104

EDWARD K ISBEY III
19 BLACKWOOD ROAD
ASHEVILLE NC  28804-2660

EDWARD K KELLEY
755 COLLARD VALLEY RD
CEDARTOWN GA  30125-2803

EDWARD K MUELLER
12401 14TH AVE E
TACOMA WA  98445

EDWARD K NOLAN
316 80TH STREET
BROOKLYN NY  11209-3604

EDWARD K PLATTE
11790 GALWAY DRIVE
JEROME MI  49249-9737

EDWARD K ROGGENKAMP III
555 ROSE LANE
VERSALLES KY  40383

EDWARD K ROGGENKAMP III
TR EDWARK K ROGGENKAMP III TRUST
UA 05/10/96
555 ROSE LANE
VERSALLES KY  40383

EDWARD K THODE
16451-26TH AVE N
PLYMOUTH MN  55447-1801

EDWARD K WIMBERLEY
11809 RONALD DR
PARMA OH  44130

EDWARD KANCLER
CUST DAVID
EDWARD KANCLER UGMA OH
117 W ORCHARD AVE
LEBANON OH  45036-2181

EDWARD KARON &
BEVERLY KARON JT TEN
74-C WINTHROP ROAD
MONROE TWP NJ  08831-2606

EDWARD KAWECKI JR
18771 SAVAGE
BELLEVILLE MI  48111-9673

EDWARD KEEN
4128 SALFORD CT
BENSALEM PA  19020-4835

EDWARD KELL &
STELLA M KELL JT TEN
7710 WARWICK
DETROIT MI  48228-4502

EDWARD KELLY
9520 E 600 N
FOREST IN  46039

EDWARD KESSLER
2729 PARKER BLVD
TONAWANDA NY  14150-4520

EDWARD KESSLER &
ROSEMARIE KESSLER JT TEN
241 INWOOD BLVD
AVON LAKE OH  44012-1514

EDWARD KHOURI
CUST ANTON E KHOURI UGMA MI
3130 WESTWOOD PARKWAY
FLINT MI  48503-6802

EDWARD KHOURI
CUST KRISTINA K KHOURI UGMA MI
3130 WESTWOOD PARKWAY
FLINT MI  48503-6802

EDWARD KIM SUNG FONG JR &
LORI J FONG JT TEN
504 S OAHU ST
KAHULUI HI  96732-2715

EDWARD KING
34815 WURFEL
MT CLEMENS MI  48035-4748

EDWARD KISSEL
3500 NW BOCCA RATON BLVD
STE 603
BOCA RATON FL  33431

EDWARD KOSCIUK &
MARIE KOSCIUK JT TEN
50 PRESCOTT ST
MERIDEN CT  06450-3316

EDWARD KOWALEWSKI &
MARY DEEG KOWALEWSKI JT TEN
720 STONEHAM RD
SAGINAW MI  48638-6225

EDWARD KRAUSS
TR EDWARD KRAUSS TRUST
UA 09/30/98
528 WENGLER AVE
SHARON PA  16146-2929

EDWARD KUBIRA
16661 W 145 PL
LOCKPORT IL  60441-2339

EDWARD KUNARSKI
8111 ELIZABETH ANN
UTICA MI  48317-4319

EDWARD KURANDA &
REGINA KURANDA JT TEN
100 TERRACE LN APT 212
SCRANTON PA  18518

EDWARD L ANDERSON
RD 1 BOX 1395
SAYLORSBURG PA  18353-9801

EDWARD KIRBY
2551 LU AL DR
BENTON HARBOR MI  49022-6913

EDWARD KIZYMA
20407 N FOUNTAIN CREST CT
SURPRISE AZ  85374-4560

EDWARD KOTRC
R R 2
ANCASTER ON  L9G 3L1
CANADA

EDWARD KOZIOL
1301 W STANLEY ROAD
MT MORRIS MI  48458-2314

EDWARD KRISTOVIC &
MINA J KRISTOVIC JT TEN
2333-185TH CT
LANSING IL  60438-2639

EDWARD KUCZYNSKI &
HEDWIG JUNE KUCZYNSKI JT TEN
4234 CAREY LANE
BLOOMFIELD HILLS MI  48301-1231

EDWARD KUNNATH
4738 N CHIPPING GLEN
BLOOMFIELD HILLS MI  48302-2390

EDWARD KUZEL
TR U/A WITH EDWARD KUZEL 3/3/71
11716 JUNIPER DR
BELLEVILLE MI  48111-3100

EDWARD L ARCURI JR
476 S SKYLINE DR
THOUSAND OAKS CA  91361-4912

EDWARD KISIELEWICZ
1763 RUSH RD
WICKLIFFE OH  44092-1128

EDWARD KOPACZ &
ALICE KOPACZ JT TEN
9651 STEEP HOLLOW DR
WHITE LAKE MI  48386-2371

EDWARD KOUP
28 LINCOLN WALK
BREEZY POINT NY  11697-1710

EDWARD KRAMER
312 GREGORY AVE
W ORANGE NJ  07052-3730

EDWARD KRZYSTON &
SHARON KRZYSTON JT TEN
2470 SHORELAND
TOLEDO OH  43611-1501

EDWARD KULBA
42351 CHASE DR
CANTON MI  48188-5212

EDWARD KUPSOFF
TR EDWARD KUPSOFF TRUST
UA 12/09/04
6606 VACHON
BLOOMFIELD HILLS MI  48301

EDWARD L ADKINS
36 STRINGTOWN RD
WILLIAMSBURG KY  40769-9725

EDWARD L ASHLEY JR &
SHARON ASHLEY JT TEN
BOX 655
WESSON MS  39191-0655

EDWARD L BALFE
300 E CHURCH ST
APT 1718
ORLANDO FL 32801

EDWARD L BARRETT JR &
ROSE M BARRETT JT TEN
3413 DOGWOOD TRL
ROWLETT TX 75088-5757

EDWARD L BENION
17537 PREVOST
DETROIT MI 48235-3149

EDWARD L BOSWORTH JR
8103 VALLEY BEND DRIVE
HUNTSVILLE AL 35802-3978

EDWARD L BUCKS
3962 E COUNTY RD 300 S
LOGANSPORT IN 46947-8183

EDWARD L CARPENTIER
512 DEER RUN
PORT ST LUCIE FL 34953

EDWARD L COX JR &
CHRISTINE E COX JT TEN
1943 COMMON ROAD
WARREN MI 48092-2164

EDWARD L DANIEL
S 950 TWO ROD ROAD
MARILLA NY 14102-9730

EDWARD L DEAN
RT 8 BOX 278 AA
ATHENS AL 35614-9808

EDWARD L BANZ
2843 BARREL OAK ST
SAN ANTONIO TX 78231-1702

EDWARD L BARTKOSKI
6426 TROUP
KANSAS CITY KS 66102-1058

EDWARD L BIERSMITH III
1913 RICHARD CIR
MONROE LA 71201-4559

EDWARD L BRADLEY III &
CECELIA H BRADLEY JT TEN
8514 SUGARBUSH COURT
ANNANDALE VA 22003-4540

EDWARD L BURTON
4410 DEL MAR COURT
ANDERSON IN 46013-1411

EDWARD L CASTOR
482 SO 600 E
WINDFALL IN 46076-9330

EDWARD L CREEL
6045 ROCKY CREEK DR
DOUGLASVILLE GA 30135-3745

EDWARD L DANIEL &
ALICE M DANIEL JT TEN
SOUTH 950 TWO ROD RD
MARILLA NY 14102-9730

EDWARD L DOBEK
811 SHOAL CREEK ROAD
GRIFFIN GA 30223-7034

EDWARD L BARRETT JR
3413 DOGWOOD TRL
ROWLETT TX 75088-5757

EDWARD L BATTISTINI &
ELAINE R BATTISTINI
TR UA 08/01/90
EDWARD L BATTISTINI & ELAINE R
BATTISTINI TR
111 W 3RD AVE #403
SAN MATEO CA 94402

EDWARD L BOONE
6812 FOX MEADOW ROAD
BALTIMORE MD 21207-5627

EDWARD L BREMER
6736 S STEEL RD
ST CHARLES MI 48655-9732

EDWARD L CARNEY
1500 E BOGART RD APT 1F
SANDUSKY OH 44870-7150

EDWARD L COX JR
1943 COMMON ROAD
WARREN MI 48092-2164

EDWARD L CREW &
AVA T MICHELL CREW JT TEN
58 W 48TH ST
BAYONNE NJ 07002

EDWARD L DE KIEP
17813-174TH AVENUE
SPRING LAKE MI 49456-9750

EDWARD L DOWD &
FAITH L DOWD JT TEN
3720 N 44TH AVE
MEARS MI 49436-9345

EDWARD L DOWDELL
1408 W 28TH ST
INDIANAPOLIS IN  46208-5260

EDWARD L DUFF
816 CRAIGTOWN RD
PORT DEPOSIT MD  21904

EDWARD L ELLINGTON & THOMAS
C ELLINGTON TR ITEM FIVE U/W
JOSEPH C ELLINGTON
1102 E WASHINGTON ST
THOMASVILLE GA  31792-4719

EDWARD L EVANS &
KAY FRANCIS EVANS JT TEN
310 E AVON RD
ROCHESTER HILLS MI  48307-3106

EDWARD L FRANZ &
BETTYE F FRANZ JT TEN
8755 E 103RD ST
TULSA OK  74133

EDWARD L GOODENOUGH
RR 3-BOX 208
COUDERSPORT PA  16915

EDWARD L GROSS
31 PASTORAL CT
MARTINSBURG WV  25401-2166

EDWARD L HOLTHOF
7544 ARBORCREST
PORTAGE MI  49024-5002

EDWARD L JELLENC
1428 MARION RUSSELL ROAD
MERIDIAN MS  39301

EDWARD L DREYER
2228 COLT RD
INDPLS IN  46227-6248

EDWARD L EAKINS
6969 B DRIVE NORTH
BATTLE CREEK MI  49014-8317

EDWARD L ELLIS
5839 CHILI AVE LOT J 128
CHURCHVILLE NY  14428-9458

EDWARD L FETCHO
14606 CAMPBELL AVE
POSEN IL  60469-1306

EDWARD L FULLER III
1440 15TH ST SW
NAPLES FL  34117-4414

EDWARD L GREEN &
JEAN E GREEN
TR
EDWARD L GREEN & JEAN E
GREEN TRUST UA 06/21/91
BUENA VIDA #178 2129 W NEWHAVEN AVE
W MELLBORNE FL  32904

EDWARD L HECKMAN
5710 HUBBARDSTON RD
HUBBARDSTON MI  48845-9703

EDWARD L HULING SR
4949 STAUFFER SE
KENTWOOD MI  49508-5111

EDWARD L JOHNSON
18525 CORAL RD
HOWARD CITY MI  49329-9427

EDWARD L DREYER &
SHIRLEY I DREYER JT TEN
2228 COLT
INDPLS IN  46227-6248

EDWARD L ECKENRODE
724 TEAL CT
HAVRE DE GRACE MD  21078-4243

EDWARD L EVANS
6293 ROCK PORT DR
FLOWERY BRANC GA  30542-4300

EDWARD L FONVIELLE JR
1310 HERMITAGE AVE
CHARLESTON SC  29412-9222

EDWARD L GATES
1720 21ST ST
BEDFORD IN  47421-4025

EDWARD L GROSS
1380 STATE RT 534 S W
NEWTON FALLS OH  44444-9520

EDWARD L HOLLINGSWORTH
47205 SHERWOOD COURT
CANTON MI  48188

EDWARD L JACKSON
12654 HARVARD AVE
CEDAR SPRINGS MI  49319-9760

EDWARD L KALMERTON
1416 KAUFMANN AVE
SHEBOYGAN WI  53081-7540

EDWARD L KEMPER
216 KEMPER LANE
GRAYSON KY  41143-1048

EDWARD L KERN
CUST
LARRY KERN U/THE NEW JERSEY
UNIFORM GIFTS TO MINORS ACT
23550 STACY CT
TEHACHAPI CA  93561-9276

EDWARD L KINDRICK
BOX 90A RFD 3
ELLSINORE MO  63937

EDWARD L KINDRICK &
M KINDRICK JT TEN
BOX 90A RFD 3
ELLSINORE MO  63937

EDWARD L KLINGAMAN
R R 1
N 2701 RETZLOFF ROAD
FORT ATKINSON WI  53538

EDWARD L KROPA JR
303 E WEBSTER
MT PLEASANT IA  52641-2562

EDWARD L LACOURSE
7063 A DRIVE
PORT AUSTIN MI  48467-9704

EDWARD L LANDRY
19 N MAIN ST
MAYSVILLE GA  30558

EDWARD L LANE & ETHEL J S
LANE CO-TRUSTEES U/A DTD THE
EDWARD & ETHEL LANE
REVOCABLE TRUST
1052 RED OAKS NE
ALBUQUERQUE NM  87122-1341

EDWARD L LANGENDERFER
151 BRAMBLEWOOD DR
SAINT PETERS MO  63376-6917

EDWARD L LAUBER &
NANCY L LAUBER
TR LAUBER FAM TRUST
UA 03/08/89
BOX 436
BONSALL CA  92003-0436

EDWARD L LEARD &
ELIZABETH B LEARD JT TEN
2204 MAPLE DR
FORD CITY PA  16226-1528

EDWARD L LEDVINA
1149 N SHORE DRIVE
SPRINGPORT MI  49284-9464

EDWARD L LITTLE SR
225 CARTER LANE
MONROE LA  71203-7334

EDWARD L LOWMAN
3940 TANBARK RD
RICHMOND VA  23235-6066

EDWARD L LUDWIN &
MARIANNE K LUDWIN JT TEN
11056 AVENUE O
CHICAGO IL  60617-6937

EDWARD L LUMBERT JR
12039 GRAND RIVER AVE
EAGLE MI  48822

EDWARD L MAFFEI &
EDITH C MAFFEI JT TEN
1030 GEST DRIVE
MOUNTAIN VIEW CA  94040-4013

EDWARD L MASSEY
113 BLUE BONNET CIRCLE
JUSTIN TX  76247

EDWARD L MAXWELL
1926 RICHTON
DETROIT MI  48206-1212

EDWARD L MCGHEE
10457 ALAMEDA ALMA RD
CLERMONT FL  34711-6344

EDWARD L MEISEL
2006 COLUMBIA RD NW 42
WASHINGTON DC  20009-1319

EDWARD L MOORE
1602 N VIRGINIA ST
FLINT MI  48506-4227

EDWARD L MUCKENTHALER
5209 CAPRI LANE
FLINT MI  48507-4007

EDWARD L MUFF &
JEANNE L MUFF JT TEN
13536 HWY NN
LOUISIANA MO  63353-3839

EDWARD L MURPH
6538 EMBERS ROAD
DALLAS TX  75248-2940

EDWARD L MUSTIAN JR
1305 ASBURY RD
RICHMOND VA  23229-5305

EDWARD L NASH
27 SCARBOROUGH HEAD RD
HILTON HEAD ISLAND SC
29928-5551

EDWARD L NASH &
MARGERY L NASH JT TEN
27 SCARBOROUGH HEAD
HILTON HEAD ISLAND SC
29928-5551

EDWARD L NEMETZ JR
CUST MARGARET STRUBEL NEMETZ
UTMA MI
2600 NEWPORT
ANN ARBOR MI 48103-2273

EDWARD L NEMETZ JR
CUST NICHOLAS STRUBEL NEMETZ
UTMA MI
2600 NEWPORT
ANN ARBOR MI 48103-2273

EDWARD L NICHOLS &
BARBARA N NICHOLS JT TEN
2576 SWEETWATER TRAIL
MAITLAND FL 32751

EDWARD L NIEDZWIECKI
29 COLONY CIR
CAMILLUS NY 13031-1507

EDWARD L NYENHUIS
3915 BUTTERWORTH S W
GRAND RAPIDS MI 49544-6653

EDWARD L OGDEN
719 E GREENVIEW DR
GREENSBURG IN 47240-9710

EDWARD L OLDHAM
10266 KNOB HILL DR
FLORENCE KY 41042-3123

EDWARD L OWENS
1019 WAY THRU THE WOODS SW
DECATUR AL 35603-1283

EDWARD L PAULY
7809 RIDER ROAD
IMLAY CITY MI 48444-9614

EDWARD L PAULY &
KAY T PAULY JT TEN
7809 RIDER RD
IMLAY CITY MI 48444-9614

EDWARD L PELLETIER
9476 COUNTRY CLUB LN
DAVISON MI 48423-8367

EDWARD L PHILLIPS &
THERESA K PHILLIPS JT TEN
717 VILLA DR
MANSFIELD OH 44906

EDWARD L PITTS
358 NEPPERHAN AVE
YONKERS NY 10701-6524

EDWARD L PRIMALDI
5 TARRA DR
NEW CASTLE DE 19720-4048

EDWARD L RAINS
1747 HUFFMAN AVE
DAYTON OH 45403-3109

EDWARD L RASKA
385 SCARLETT DRIVE
GREENTOWN IN 46936

EDWARD L REESER &
ESTHER ANN REESER JT TEN
3450 COMPASS ROAD
GAP PA 17527-9006

EDWARD L REID
16903 BAYLIS
DETROIT MI 48221-3104

EDWARD L RICHARDS
2249 S DYE RD
FLINT MI 48532-4128

EDWARD L RICHARDSON
742 WYNDMUIR DR
CRYSTAL LAKE IL 60012-3771

EDWARD L RODRIGUEZ &
DIANA RODRIGUEZ JT TEN
8618 QUAIL MEADOW DR
IRVING TX 75063

EDWARD L ROLLER
40 HIGHLAND AVE
GILLETTE NJ 07933-1930

EDWARD L ROSE
448 NANCY DRIVE
RIPON CA 95366-3348

EDWARD L SCHROEDER
3 LONG HILL RD
BOLTON MA 01740-1423

EDWARD L SEAMAN
394 EAST AVE
BROCKPORT NY 14420-1514

EDWARD L SEAMAN &
ROSEMARY SEAMAN JT TEN
394 EAST AVE
BROCKPORT NY  14420-1514

EDWARD L SEHY
10909 T AVE E
SCOTTS MI  49088-9327

EDWARD L SHANK
419 LETA AVE
FLINT MI  48507-2729

EDWARD L SHELTON
16005 W 139TH ST
LOCKPORT IL  60441-7491

EDWARD L SHERMAN
22307 GRATIOT RD
MERRILL MI  48637-8709

EDWARD L SJOLINDER
1039 3RD ST NW
MASON CITY IA  50401-2823

EDWARD L SMITH
1823 J WINDING WAY
ANDERSON IN  46011-1840

EDWARD L SMITH
567 CRESTMONT DR
CONCORD NC  28025-8790

EDWARD L SMITH
9639 SW 90TH ST
OCALA FL  34481

EDWARD L SOLINSKI
56 BRANDYWINE RD
HO-HO-KUS NJ  07423-1611

EDWARD L SOLOMON JR
ATTN MERCER LIME & STONE CO
3090 USX TOWER
PITTSBURGH PA  15219-2703

EDWARD L SOUCAZE
5226 CAMELOT FOREST DR
JACKSONVILLE FL  32258

EDWARD L SPALDING
42778 RUTGERS DR
STERLING HEIGHTS MI  48313-2947

EDWARD L STACY
5794 LEETONIA RD
LEETONIA OH  44431-9751

EDWARD L STOUT &
JEAN L STOUT JT TEN
2111 GREENBRIAR CIRCLE
AMES IA  50014-7867

EDWARD L STRATTON
3745 PHEASANT LANE
ENDWELL NY  13760-2543

EDWARD L STRYCKER & CAROLYN S
STRYCKER TRS
STRYCKER FAMILY TRUST U/A DTD 11/4/
1212 N ELEANOR ST
INDIANAPOLIS IN  46214

EDWARD L SUTTER SR
1150 RAINBOW CIR
EUSTIS FL  32726-7512

EDWARD L TARSZ
CUST
ROBERT MAAS U/THE NEW
YORK UNIF GIFTS TO MINORS
ACT
17901 BERRY HILL DR
STILWELL KS  66085-9507

EDWARD L TREVINO
6492 MT HOPE RD
CARSON CITY MI  48811-8513

EDWARD L URBANSKI
2613 S CUYLER
BERWYN IL  60402-2711

EDWARD L VAREL JR &
PETRONELLA VAREL JT TEN
2194 MAIDEN LANE
ROCHESTER NY  14626-1262

EDWARD L VAUPEL &
JOAN W VAUPEL JT TEN
1110 RUSHOLME
DAVEN PORT IA  52806

EDWARD L WALLS
24 MADESTONE LANE
WILLINGBORO NJ  08046-2902

EDWARD L WARNER III
2454 FREETONN DRIVE
RESTON VA  20191-2529

EDWARD L WEAVER
232 WALDEN CT
EUREKA MO  63025-1130

EDWARD L WHITEMAN
BOX 744
TISHOMINGO OK  73460-0744

EDWARD L WILSON &
ODESSA P WILSON JT TEN
7221 PRAIRIE AVE
CHICAGO IL  60619-1731

EDWARD L Y LUCE
CUST CHRISTOPHER EDWARD LUCE
UGMA TX
3504 ACORN RUN
FORT WORTH TX  76109-2530

EDWARD L ZEITZ &
PEARL ZEITZ
TR UA 05/30/89 F/B/O EDWARD L ZEITZ
TRUST
PH7
1849 S OCEAN DR
HALLANDALE BEACH FL  33009-4969

EDWARD LA RUE
201 ESPLANADE
MAYWOOD NJ  07607-1928

EDWARD LANDER &
MARLENE J LANDER JT TEN
2 CITYPLACE DR STE 150
SAINT LOUIS MO  63141

EDWARD LAUCHLAN JR &
LOIS CLARK LAUCHLAN TEN ENT
1151 S LEHIGH CIRCLE
SWARTHMORE PA  19081-2112

EDWARD LEE
CUST EDWARD
MICHAEL LEE UGMA CA
4571 GROVER CT
FREMONT CA  94536-5937

EDWARD LEE FLEET
2371 E 150 S
ANDERSON IN  46017-9585

EDWARD J WRIGHT
6221 STABLE RD
WOODRIDGE IL  60517-1250

EDWARD L YOUNG
3070 COLUMBIAVILLE RD
COLUMBIAVILLE MI  48421-9762

EDWARD L ZIEMBA
2368 BURGER
HAMTRAMCK MI  48212-2945

EDWARD LABROSE
4233 HIGHLAND AVENUE
DOWNERS GROVE IL  60515-2132

EDWARD LASHINSKY
505 GROOVER RD
GREENVILLE PA  16125-9447

EDWARD LEDERKRAMER
285 RIVERSIDE DR
NEW YORK NY  10025-5276

EDWARD LEE
CUST MARIA M LEE UGMA CA
4571 GROVER CT
FREMONT CA  94536-5937

EDWARD LEE TAYLOR
RR 2
DUNKIRK IN  47336-9802

EDWARD L Y LUCE
CUST CATHERINE ELIZABETH LUCE
UGMA TX
405 VISTA OAK DR
LONGWOOD FL  32779

EDWARD L ZEBECK
1004 DEBBIE AVE
BALTIMORE MD  21221-3338

EDWARD L ZORETIC &
LINDA B ZORETIC JT TEN
4552 ARLINGATE DR E
COLUMBUS OH  43220-3021

EDWARD LAMPERT
CUST
MARK L LAMPERT U/THE
COLORADO UNIFORM GIFTS TO
MINORS ACT
9022 E COLORADO DRIVE
DENVER CO  80231-2926

EDWARD LAUBE
CUST
ELIZABETH LAUBE U/THE NEW YORK
U-G-M-A
C/O NORA G LAUBE
35-26-154TH ST
FLUSHING NY  11354-5020

EDWARD LEE
2300 E HARRISON
KOKOMO IN  46901-6656

EDWARD LEE &
JUDY LEE JT TEN
140 SOUTHWOOD DR
OLD BRIDGE NJ  08857-1627

EDWARD LEE WOOLF
435 SHARPLESS STREET
WEST CHESTER PA  19382-3538

EDWARD LEO
120 KINGS GATE S
ROCHESTER NY  14617-5415

EDWARD LEO &
CHUNMEI LEO JT TEN
120 KINGS GATE S
ROCHESTER NY  14617-5415

EDWARD LEON ESCUE
8015 WARNER
BRENTWOOD TN  37027-7035

EDWARD LEON REYNOLDS II
13963 ROSE RD
WILLIS TX  77378-7351

EDWARD LESNER
2783 N VAN DYKE RD
IMLAY CITY MI  48444-8985

EDWARD LEVANDUSKI &
ARTIE L LEVANDUSKI JT TEN
C/O ARTIE L LEVANDUSKI POA
123 N 10TH SPACE 2
TAFT CA  93268-2652

EDWARD LEWINTER &
ROCHELLE LEWINTER
TR EDWARD
LEWINTER & ROCHELLE LEWINTER
FAM TRUST UA 09/26/90
21901 BURBANK BLVD 171
WOODLAND HILLS CA  91367-6428

EDWARD LEWIS BRITTAIN SR
463 WINSLOW AVE
BUFFALO NY  14211-1337

EDWARD LEWIS JEWETT
473 PARK STREET
MONTCLAIR NJ  07043-1954

EDWARD LINDE
CUST
DOUGLAS TODD LINDE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
ONE BALDWIN CIRCLE
WESTON MA  02493-1521

EDWARD LINDELL &
CHARLOTTE K LINDELL
TR LINDELL FAM TRUST
UA 04/11/88
3020 JULIAN AVE
LONG BEACH CA  90808-4433

EDWARD LINK
497 SR 6 E
TUNKHANNOCK PA  18657-6903

EDWARD LLOYD SYRON
4877 WESTLAWN
WATERFORD MI  48328

EDWARD LYDECKER
131 SE 5TH ST
HALLANDALE FL  33009-6456

EDWARD LYON
3968 SRT 44 HWY
JERSEY SHORE PA  17740

EDWARD M ADAMS
1621 VALLEY GREENE RD
PAOLI PA  19301

EDWARD M BARTH JR
1305 OLD NORTH POINT
BALTIMORE MD  21222-1419

EDWARD M BASINSKI JR
8529 LAMP POST CIRCLE
MANLIUS NY  13104-9389

EDWARD M BASMAJIAN
732 SOUNDVIEW RD
OYSTER BAY NY  11771

EDWARD M BATTESTIN JR
52-08 BROWVALE LANE
LITTLE NECK NY  11362-1747

EDWARD M BEASLEY
5222 LOGAN ARMS DRIVE
LIBERTY OH  44420-1632

EDWARD M BELE TR
UA 07/07/1999
BELE FAMILY TRUST
98-20 42 KAAHUMANU ST
PEARL CITY HI  96782

EDWARD M BENEDICT
220 HANOVER
HASTINGS MI  49058-1938

EDWARD M BENITEZ
101 NORTH BEACH RD
KILLEN AL  35645

EDWARD M BORGER JR
14810 E CERRO ALTO DRIVE
FOUNTAIN HILLS AZ  85268

EDWARD M BOWEN
642 LIBERTY ST
FRANKLIN PA  16323

EDWARD M BOWMAN
21457 SOUTH RIVER ROAD
SHOREWOOD IL  60404

EDWARD M BRAIMAN
45 EXCHANGE ST
ROCHESTER NY  14614-2005

EDWARD M BREEN
CUST
GREGORY EDWARD BREEN A MINOR
U/THE CAL GIFTS OF
SECURITIES TO MINORS ACT
BOX 523
HERMOSA BEACH CA  90254-0523

EDWARD M BRENNAN
1149 W SELFRIDGE
CLAWSON MI  48017-1339

EDWARD M BROWN &
MARGARET T BROWN JT TEN
3937 DUNBAR
YOUNGSTOWN OH  44515-4640

EDWARD M BRUSS
14319 GLADSTONE RD
NORTH JACKSON OH  44451-9611

EDWARD M BUCHER
78 ST JOHN'S RD
CAMP HILL PA  17011

EDWARD M CALKINS
437 N KANSAS AVE
OLATHE KS  66061-2644

EDWARD M CAMPANILE
127 LA GRANGE AVENUE
ESSINGTON PA  19029-1407

EDWARD M CHASE
5225 NW OHIO STREET RD
EL DORADO KS  67042

EDWARD M CHIKOFSKY
APT 23E
301 EAST 87TH ST
NEW YORK NY  10128-4838

EDWARD M CHMIEL
131 ROUTE 130
BORDENTOWN NJ  08505-2217

EDWARD M COMERFORD &
GRACE C COMERF
TR UA 8/25/01
EDWARD M COMERFORD & GRACE C
COMERF
TRUST
29834 ANN ARBOR TRAIL
WESTLAND MI  48185

EDWARD M CUMMINGS
1270 PAQUETTE ST
SUDBURY ON  P3A 3Y2
CANADA

EDWARD M DELON JR
661 IOWA AVENUE
MCDONALD OH  44437-1605

EDWARD M DICKSON JR &
MELISSA ANN DICKSON JT TEN
418 SCARBOROUGH LANE
MATTHEWS NC  28105-5594

EDWARD M DOMINICK
107 VARNEDOE AVE
GARDEN CITY GA  31408-1722

EDWARD M DONOVAN
1424 MONTE NEGRO DR
EL PASO TX  79935-3715

EDWARD M DONWERTH
2101 OAKRIDGE DR
NORMAN OK  73026

EDWARD M DUFFIE
4059 SOMERS-GRATIS RD
CAMDEN OH  45311-9558

EDWARD M EGAN
6705 HARWOOD PLACE
SPRINGFIELD VA  22152-2419

EDWARD M ERNEST
PO BOX 423
LANDIS NC  28088

EDWARD M FARRELL
107 PINEDALE AVE
FARMINGVILLE NY  11738-2611

EDWARD M FARRELL
PO BOX 1637
RAMONA CA  92065-0900

EDWARD M FINNERTY
728 SANDRA
DEARBORN HTS MI  48127-4116

EDWARD M FREEDMAN &
JUDITH A FREEDMAN JT TEN
29 DE COTA DR
RANDOLPH MA  02368-2908

EDWARD M GABRYS
4316 MAPLETON ROAD
LOCKPORT NY  14094-9652

EDWARD M GAILOR
85 GRASMERE RD
LOCKPORT NY  14094-3409

EDWARD M GRAVES
1726 N COUNTRY CLUB RD
INDIANAPOLIS IN  46234

EDWARD M GUZOWSKI
40BELROSE PLACE
SOUTHINGTON CT  06489

EDWARD M GUZOWSKI &
JULIA GUZOWSKI JT TEN
40 BELROSE PLACE
SOUTHINGTON CT  06489-3602

EDWARD M HARKIEWICZ
12873 WINSTON
REDFORD MI  48239-2613

EDWARD M HOOD &
BETSY A HOOD JT TEN
93 SUGAR MAPLE E
DAVISON MI  48423-9175

EDWARD M HOWARD
TOD LAVONNA N GOLSTON
21630 KIPLING
OAK PARK MI  48237-2753

EDWARD M IRONSMITH III
2043 SHADYWOOD LN
SHREVEPORT LA  71105-3815

EDWARD M JEFFREY &
MARY JEFFREY JT TEN
7741 TERNES
DEARBORN MI  48126-1017

EDWARD M JESNES &
SUSAN JESNES JT TEN
56 43 196 ST
FLUSHING NY  11365-2330

EDWARD M JOHNSON
4601 COUNCIL CREST
BATTLE CREEK MI  49014

EDWARD M JONES
6028 WAYCROSS DRIVE
FORT WAYNE IN  46816-3849

EDWARD M JUNGER
2255 GRAND TRAVERSE CIRCLE
GRAND ISLAND FL  32735

EDWARD M KAFKA
295 DOGWOOD LANE
CLARKSBORO NJ  08020

EDWARD M KANTER &
ALICE KANTER JT TEN
96 EDWARDS ROAD
CLIFTON NJ  07013-4022

EDWARD M KAVJIAN JR
3711 WOODBURN RD
ANNANDALE VA  22003-2255

EDWARD M KAWAKAMI
1710 108TH AVE
OTSEGO MI  49078-9753

EDWARD M KAYDOUH
TR
EDWARD M KAYDOUH REVOCABLE TRUST UA
5/10/1996
512C ASPEN LN
WYCKOFF NJ  07481-1544

EDWARD M KEARNS
53 HILL ST
LOCKPORT NY  14094-2253

EDWARD M KNAPP
95 OAKLAND AVE
UNIONTOWN PA  15401-2818

EDWARD M KOLODZIEJ &
MARLENE R KOLODZIEJ JT TEN
32956 ALLEN AVE
LIVONIA MI  48154-4110

EDWARD M LANDES
BOX 1171
LOGANSPORT IN  46947-7171

EDWARD M LANKFORD
35 DUANE ST
PONTIAC MI  48340-1230

EDWARD M LIBBY
4326 STONEHENGE
TROY MI  48098-4245

EDWARD M LOVELACE
47594 ROLAND
UTICA MI  48317-2949

EDWARD M MAYS
1S631 MARSTON CT
GLEN ELLYN IL  60137-6407

EDWARD M MAYS & LAURIS H
MAYS TR
EDWARD M MAYS & LAURIS H MAYS
DECLARATION OF TRUST 12/22/92
1S 631 MARSTON CT
GLEN ELLYN IL  60137-6407

EDWARD M MC INTYRE
74 GRANBURG CIR
SAN ANTONIO TX  78218

EDWARD M MCCARTHY
1029 RTE 70
BRIELLE NJ  08730-1144

EDWARD M MITCHELL
9 FOURTH ST
UPLAND PA  19015-2418

EDWARD M MOATE
551 ORANGE ST
APT 12B
MACON GA  31201-2040

EDWARD M MOORE
408 W 12TH
MIO MI  48647-9165

EDWARD M MURCKO
718 VERNON RD
GREENVILLE PA  16125-8642

EDWARD M NAUGHTON
175 BERLIN AVE UNIT 21
SOUTHINGTON CT  06489-3262

EDWARD M NEILES JR &
THOMAS W NEILE &
MARGARET M DIAMANNO &
ROBERT A NEILES TEN COM
C/O EDWARD NEILES JR
17 NORWOOD ST
ALBANY NY  12203

EDWARD M NEWCOMER &
BETTY L NEWCOMER TEN ENT
R D 3 BOX 104
GLEN ROCK PA  17327-9325

EDWARD M NEWMAN &
JOAN B NEWMAN JT TEN
1710 LONE PINE RD
BLOOMFIELD MI  48302-2646

EDWARD M NYE &
GAIL L NYE JT TEN
8537 BRANDAU DR
LEVERING MI  49755-9509

EDWARD M PACHECO
1426 MOUNT STANLEY WY
SAN JOSE CA  95127-4842

EDWARD M PAPCIAK
811 RON LEE LANE
YOUNGSTOWN OH  44512-4136

EDWARD M PERRY
267 HAVERHILL ST
READING MA  01867-1809

EDWARD M PETERS
BOX 348
LAKE ORION MI  48361-0348

EDWARD M PLUNKETT
602 N SEGOE RD
APT 404
MADISON WI  53705-3113

EDWARD M PUFPAFF
5184 SHAWNEE ROAD
SANBORN NY  14132-9116

EDWARD M RASOWSKY
18 VALLEY DRIVE
WEST SAND LAKE NY  12196-1739

EDWARD M RATAJCZAK
2302 S GARFIELD RD
AUBURN MI  48611-9734

EDWARD M REHM
637 EMERALD ST
MUNDELEIN IL  60060-1710

EDWARD M REHN
637 EMERALD AVE
MUNDELEIN IL  60060-1710

EDWARD M REIMAN
119 FAIRELM LN
BUFFALO NY  14227-1365

EDWARD M RICARD
3326 WESTBROOK
SAGINAW MI 48601-6985

EDWARD M ROSS
11782 SE MOUNTAIN SUN DR
CLACKAMAS OR 97015-9246

EDWARD M RUBY &
BERNICE S RUBY JT TEN
10373 COOLEY LAKE RD
COMMERCE TWP MI 48382-3636

EDWARD M RUSINOWSKI &
JUDITH A RUSINOWSKI JT TEN
23763 ANDREW BLVD
BROWNSTOWN TWP MI 48134

EDWARD M SAGER &
SUSAN W SAGER
TR SAGER REVOCABLE TRUST
UA 08/07/96
1601 GRANITE AVE NW
ALBUQUERQUE NM 87104-1342

EDWARD M SALISBURY &
GENEVIEVE E SALISBURY JT TEN
70138 SULLIVAN RD
TWENTY-NINE PALMS CA 92277-6632

EDWARD M SANOCKI JR
503 LANGLEY BLVD
CLAWSON MI 48017-1332

EDWARD M SAUK
522 E 1ST ST
COOKEVILLE TN 38501-2702

EDWARD M SELIGA
120 BROADLAWN DR
ELIZABETH PA 15037-2045

EDWARD M SHAPIRO
CUST SHARON E
SHAPIRO UNDER THE NEW HAMPSHIRE
U-G-M-L
133 ELDER AVE
IMPERIAL BEACH CA 91932-2407

EDWARD M SMYERS
11208 PUTNAM RD
UNION OH 45322-9721

EDWARD M SPRECHINI &
JULIANNE RAUCO JT TEN
170 DIVISION AVE
BELLEVILLE NJ 07109

EDWARD M STEINER
4 CALIFORNIA AVENUE
HAZLET NJ 07730-2231

EDWARD M STREIT JR
66 THE HIGHLANDS
TUSCALOOSA AL 35404-2915

EDWARD M TANNENBAUM
12812 BRISTOL CIRCLE
LOS ANGELES CA 90049

EDWARD M TEGLER
5985 COOLEY LAKE RD
WATERFORD MI 48327-2906

EDWARD M THORNTON
8380 KENLOVE CT
BRIGHTON MI 48116-8540

EDWARD M TOBIE
21 TEKENING WAY
HAMILTON SQ NJ 08690

EDWARD M TOOLE
322 LAURELTON RD
ROCHESTER NY 14609

EDWARD M TURNER
BOX 171
CARTHAGE TN 37030-0171

EDWARD M UMEK & BEVERLY P UMEK
TR UMEK FAM TRUST UA 10/02/98
BOX 1437
DIAMOND CITY AR 72630-1437

EDWARD M VIOLANTE
6018 W MONTE CRISTO AVE
GLENDALE AZ 85306-2313

EDWARD M VUYLSTEKE
3092 BLUETT
ANN ARBOR MI 48105-1424

EDWARD M WILLIAMSON
25 NATHANIEL ROAD
HOLLAND PA 18966

EDWARD M WILSON
135 LEXINGTON AVE
DAYTON OH 45407-2133

EDWARD M WINKLER &
SELMA ANN WINKLER TEN COM
C/O WINKLERS
507 N PECOS ST
FORT STOCKTON TX 79735

EDWARD M WINOWSKI
27272 CAMPBELL
WARREN MI 48093-4480

EDWARD M WISE
BOX 18266
AUDN CO  81620-8866

EDWARD M WRIGSL
5533 STEFFINS AVENUE
TOLEDO OH  43623-1628

EDWARD M ZEWICKE & MARY M ZEWICKE
T
EDWARD M ZEWICKE &
MARY M ZEWICKE TRUST U/A
DTD 3/14/05
6261 GULLEY
DEARBORN HEIGHTRS MI  48127

EDWARD MACKSOUD JR
BOX 733
WOODSTOCK VT  05091-0733

EDWARD MALICK
39686 CAROL LANE
ELYRIA OH  44035-8144

EDWARD MALISZEWSKI
1806 MARQUETTE
SAGINAW MI  48602-1737

EDWARD MANNINO
CUST MATTHEW E MANNINO UGMA MI
435 BARCLAY
GROSSE POINTE FARM MI
48236-2813

EDWARD MARINKO
5370 W BAR S ST
TUCSON AZ  85713-4401

EDWARD MARSHALL
11820 KLEBBA
TAYLOR MI  48180-4172

EDWARD MARTENS &
HELEN MARTENS JT TEN
4203 SEMINOLE
ROYAL OAK MI  48073-6316

EDWARD MARTIN MORRISON
5240 HIGHLAND RD
BATON ROUGE LA  70808-6530

EDWARD MARTINEZ
2217 DONORA STREET
LANSING MI  48910-3266

EDWARD MAZUREK
126 WABASH ST
BUFFALO NY  14206-2639

EDWARD MC CORMACK
APT 801
581 AVENUE RD
TORONTO ON  M4V 2K4
CANADA

EDWARD MC DONALD
PO BOX 893
LAKE ARROWHEAD CA  92352-0893

EDWARD MC KENNA &
SALLY ANN MC KENNA JT TEN
7324 RIVERSIDE
ALGONAC MI  48001-4250

EDWARD MC MURRY
RTE 1 BOX 1275
MONTICELLO FL  32344-9801

EDWARD MCCLURE &
ANGELA MCCLURE JT TEN
8204 PINE CAY RD
WELLINGTON FL  33414

EDWARD MCDOWELL &
MARGARET MCDOWELL JT TEN
BOX 873
MONTGOMERY TX  77356-0873

EDWARD MCHUGH
7 ELIZABETH TER
WAPPINGERS FALLS NY  12590-3503

EDWARD MCLEOD
40 EAST SIDNEY AVE APT 14M
MT VERNON NY  10550-1471

EDWARD MECISLAUS KLENIEWSKI
4 FARM LANE
HICKSVILLE NY  11801-5913

EDWARD MEDEIROS JR
224 DENHAN AVE
SOMERSET MA  02726-3777

EDWARD MENDLOWITZ
10 GREEN HILLS ROAD
EAST BRUNSWICK NJ  08816-2876

EDWARD MERHIGE
21 SHEBANIE RIDGE
BEACON NY  12508

EDWARD MERSON
427 HANNUM DRIVE
KENNETT SQUARE PA  19348-2509

EDWARD MICHAEL BEVINS
136 RIMMON RD
NORTH HAVEN CT  06473-2875

EDWARD MIKELL
1950 BIRDS NEST RD
WADMALAW ISLAND SC  29487-7002

EDWARD MILLER KEATING
3955 PEPPERMILL LANE
BAY CITY MI  48706-2315

EDWARD MIRANDA &
ELSIE MIRANDA JT TEN
9510 S KOLMAR APT 107
OAKLAWN IL  60453-7201

EDWARD MONNET
5311 S XANTHUS
TULSA OK  74105-6444

EDWARD MOSKAL &
IRENE MOSKAL JT TEN
13 STONE HENGE DR
OCEAN NJ  07712-3326

EDWARD MUNVES JR
CUST
JOAN B MUNVES U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
245 EAST 93 STREET
NEW YORK NY  10128-3966

EDWARD N ANINOS
2123 DUNWOODIE
ORTONVILLE MI  48462

EDWARD N BYERLY
6006 41 ST AVE NO
ST PETERSBURG FL  33709-5222

EDWARD N DAVIES &
RUTH P DAVIES JT TEN
5210 15TH AVE W
BRADENTON FL  34209-5059

EDWARD MILEWSKI
TR EDWARD MILEWSKI TRUST
UA 03/13/85
35916 FIERIMONTE DR
CLINTON TWP MI  48035-2120

EDWARD MILNAR
1129 WILL-O-WOOD
HUBBARD OH  44425-3337

EDWARD MISSAVAGE JR &
FREDA A MISSAVAGE JT TEN
30001 LAHSER
BEVERLY HILLS MI  48025-4827

EDWARD MONTGOMERY &
JANET S MONTGOMERY JT TEN
29009 WOLF RD
BAY VILLAGE OH  44140

EDWARD MUELLER &
GERALDINE MUELLER JT TEN
9723 DIXIE HWY
FAIR HAVEN MI  48023-2325

EDWARD MUNVES JR &
NORMA MUNVES JT TEN
1165 PARK AVE
N Y NY  10128-1210

EDWARD N BERBENCHUK
1630 BOULAN
TROY MI  48084-1537

EDWARD N CHAPMAN
1090-1 SPENCERPORT RD
ROCHESTER NY  14606

EDWARD N EHNIS
9353 APPLEVIEW CT
BRIGHTON MI  48116-6260

EDWARD MILLER &
MISS ARLEEN MILLER JT TEN
42 PARK RD
SPARTA NJ  07871-2001

EDWARD MINKSTEIN
6099 BOOTH RD
NORTH BRANCH MI  48461-9717

EDWARD MITCHELL
957 LIBERTY GROVE ROAD
CONOWINGO MD  21918-1917

EDWARD MORIARTY
1171 WEST TIMBERLAKE DR
CORDOVA TN  38018

EDWARD MULLEN
306 GRAND KEY TER
PALM BEACH GARDENS FL
33418-4628

EDWARD N ALLISON
3461 SULPHUR SPRINGS RD
HICKORY NC  28601-7710

EDWARD N BROWNING
1449 ARLINGTON AVE
COLUMBUS OH  43212-3203

EDWARD N COLE
BOX 1086
LOCKHART TX  78644-1086

EDWARD N FABULA
208 ORCHARD AVE
BALTIMORE MD  21225-2834

EDWARD N FAKHRY
6350 N MYRTLE
GLADSTONE MO  64119-1994

EDWARD N FINGLAS
UNIT 3
6 FRANKLIN ST
MARBLEHEAD MA  01945-3576

EDWARD N GRENNON
100 BICKNELL ST
QUINCY MA  02169-6017

EDWARD N HEGE
810 S MAIN ST APT B106
SALISBURY NC  28144-5416

EDWARD N HOLMES III
4993 ADELIA DR
VIRGINIA BEACH VA  23455

EDWARD N IVERSON
32965 LAKEVIEW TERRACE
LAKE EL SINORE CA  92530-4636

EDWARD N KOURY &
ESTHER KOURY JT TEN
27 WEST BROADWAY
ONEONTA NY  13820-2223

EDWARD N LIPP
1022 BROADWAY STREET
SANDUSKY OH  44870-2010

EDWARD N MATTHIAS JR
118 ALTHEA AVE
MORRISVILLE PA  19067-2264

EDWARD N NORTHEY JR
2007 E DONALD ST
WATERLOO IA  50703-9567

EDWARD N PAGE & GRACE E
PAGE TRUSTEES U/A DTD
06/29/93 THE PAGE FAMILY
TRUST
100 MCAULEY DR
APT 106
ROCHESTER NY  14610

EDWARD N RAND
909 LAUREL PARK LANE
CHARLOTTE NC  28270-9782

EDWARD N ROBERTS
384 SULPHUR CREEK ROAD
COLUMBIA KY  42728-9124

EDWARD N SHEARER & ANNA M
SHEARER TR
SHEARER FAMILY REVOCABLE
LIVING TRUST U/A 3/3/00
17 FERNWOOD COURT
WHITEHOUSE STATION NJ  08889

EDWARD N STEELE
9311 POLK
TAYLOR MI  48180-3865

EDWARD NAUKA
6229 DOWNINGTON RD
DECKER MI  48426-9722

EDWARD NEAL
9616 TERRY
DETROIT MI  48227-2473

EDWARD NEIL NEUNHERZ
4016 S SUNCREST DR
VERADALE WA  99037-9188

EDWARD NICHOLLS JR
2395 E FRANCES RD
CLIO MI  48420-9769

EDWARD NIEMI
PO BOX 545
CAPAC MI  48014-0545

EDWARD NOLEN GOODING SR
17050 OLD RIDGE RD
MONTPELIER VA  23192-2101

EDWARD NOLET
4363 MAIN STREET
BROWN CITY MI  48416-9701

EDWARD NOREUS
TR U/A
DTD 11/09/89 EDWARD NOREUS
TRUST
28840 BOHN
ROSEVILLE MI  48066-2491

EDWARD NORMAN SHAY
259 KAREN DR
ORANGE CT  06477-2934

EDWARD O ADAMS
233 COYATEE SHRS
LOUDON TN 37774-3177

EDWARD O ADAMS
5497 PONDEROSA DR
FAIRFIELD OH 45014-2419

EDWARD O FALLEN
3036 NAVARONE AVE
RICHMOND VA 23234-2511

EDWARD O GOODRICH JR
CUST JONATHAN GOODRICH UGMA NM
6715 SOUTH JENTILLY LANE
TEMPE AZ 85283-4010

EDWARD O HUBER
7648 BENHAM CT
CINCINNATI OH 45255-3090

EDWARD O MEECE
3139 MALVIN HILL ROAD
SOMERSET KY 42501

EDWARD O RENDECKER &
JUNE M RENDECKER JT TEN
139 BELLARMINE DR
ROCHESTER HILLS MI 48309-1204

EDWARD O STEPHANY &
ARLINE A STEPHANY JT TEN
229 WEST AVE
BROCKPORT NY 14420-1217

EDWARD O WOOD
TR U/A
DTD 09/26/88 EDWARD O WOOD
TRUST
1043 DALE SIDE LANE
NEW PORT RICHEY FL 34655-4293

EDWARD OAKES
43291 PECK-WADSWORTH ROAD
WELLINGTON OH 44090-9666

EDWARD OBERTHIER
731 RIVER PLANTATION DR
CONROE TX 77302-3747

EDWARD OGONOWSKI
63 TAYLOR DR
FALLSINGTON PA 19054-2609

EDWARD OLIVEIRA
117 VAN TASSEL AVE
NORTH TARRYTOWN NY 10591-1943

EDWARD OMAITS
VIRGINIA OMAITS
1864 TWIN SUN CIRCLE
WALLED LAKE MI 48390

EDWARD ONORATI
508 LOUISIANA TRAILS
BROWNS MILLS NJ 08015-5541

EDWARD ORIAN SALISBURY & PHYLLIS
M SALISBURY TR U/A DTD
07/25/90 EDWARD ORIAN SALISBURY
FAM PROTECTION TR
4430 LOREN VON DR
SALT LAKE CITY UT 84124-3819

EDWARD ORTIZ
7759 VALE DRIVE
WHITTIER CA 90602-1920

EDWARD ORTIZ &
LORRAINE G ORTIZ JT TEN
7759 VALE DRIVE
WHITTIER CA 90602-1920

EDWARD OSHEA
CUST
MAURA L OSHEA U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
BOX 120
JEWETT NY 12444-0120

EDWARD OSSER &
PAULINE OSSER JT TEN
1125 LAKE COOK ROAD
NORTHBROOK IL 60062

EDWARD OTTO
5 PINECREST DRIVE
SLINGERLANDS NY 12159-9264

EDWARD OWEN ABBOTT
7895 AMSTERDAM CT
AVON IN 46123-9763

EDWARD OWEN KAISER &
CAROL ANN KAISER
TR EDWARD OWEN KAISER FAMILY TRUST
UA 04/04/97
194 E DULLION AVE
AVE AR 71953-0776

EDWARD P BARAN &
DORIS Y BARAN JT TEN
57 COOLIDGE ST
WINDSOR LOCKS CT 06096-2734

EDWARD P BARNEY
RR2 BOX 234B
MIDDLEBURG PA  17842-9581

EDWARD P BERT
140 PHYLLIS AVE
BUFFALO NY  14215-2826

EDWARD P BILINSKI &
ALICE R BILINSKI JT TEN
3750 W REICHERT RD
ERIE PA  16509-4348

EDWARD P BRODY
BOX 219
ROSSVILLE GA  30741-0219

EDWARD P BRONCHAK
1316 RODGERS STREET EXT
PITTSBURGH PA  15207

EDWARD P BURKEL
4875 STEPHEN CT
AUBURN MI  48611-9210

EDWARD P CALLAGHAN
414 FENTON AVE
ROMEOVILLE IL  60446-1328

EDWARD P CALLAGHAN &
GEORGIA A CALLAGHAN JT TEN
20-21 NEW HYDE PARK ROAD
NEW HYDE PARK NY  11040-2029

EDWARD P CHAMBERS
6082 GREENE DR
BROOKPARK OH  44142-3014

EDWARD P CLIFTON
3401 WEST COLDWATER RD
MOUNT MORRIS MI  48458-9401

EDWARD P COPPOLA
5417 BLVD E
WEST NEW YORK NJ  07093-3509

EDWARD P COWAN &
NANCY A COWAN JT TEN
102 LONG PINE RD
GREELEY PA  18425-9792

EDWARD P COWAN &
NANCY A COWAN JT TEN
3 LONG PINE ACRES
GREELEY PA  18425

EDWARD P DUNN &
CLAIRE M DUNN JT TEN
1627 WOODMOOR LANE
MC LEAN VA  22101-5160

EDWARD P EDMINSTER &
SALLYANNE KREIGHBAUM JT TEN
5325 AMINDA ST
SHAWNEE MISSION KS  66226-2628

EDWARD P EDMINSTER &
THOMAS J EDMINSTER JT TEN
5325 AMINDA
SHANNEE KS  66226-2628

EDWARD P FILCHOCK
RD 1 BOX 260
FAYETTE CITY PA  15438-9514

EDWARD P FLECK
36063 CONGRESS CT
FARMINGTON HILLS MI  48335-1219

EDWARD P FOY
515 LOCKWOOD ST
CHESANING MI  48616-1340

EDWARD P FREDERICK
10 OWLS NEST RD
WILMINGTON DE  19807-1126

EDWARD P FREEMAN
1279 93RD ST
NIAGARA FALLS NY  14304-2607

EDWARD P GALLAGHER &
ELEANOR J GALLAGHER JT TEN
230 WOODLAND AVE
NEW CUMBERLAND PA  17070-2061

EDWARD P GARNER
8046 YOLANDA
DETROIT MI  48234-3318

EDWARD P GARTLAND JR &
HANNELORE GARTLAND JT TEN
7 CYPRESS ROAD
MILFORD NH  03055-4606

EDWARD P GOLEMBESKI &
CARMELLA GOLEMBESKI JT TEN
165 WHITE THORNE DRIVE
MIAMI SPRINGS FL  33166-5019

EDWARD P GRACE
2656 LAKE GEORGE RD
OAKLAND MI  48363-2132

EDWARD P GRACE &
MARY J GRACE JT TEN
2656 LAKE GEORGE RD
OAKLAND MI  48363-2132

EDWARD P HARRIS 3RD
157 SOUTH EASTERN DAWN AVE
TUCSON AZ 85748-1710

EDWARD P HOOLEY
2103 MONACO DR
ARLINGTON TX 76010-4721

EDWARD P KIMCHICK
56 S LAFAYETTE AVE
MORRISVILLE PA 19067

EDWARD P KING &
JAMES EDWARD KING JT TEN
RR 2 BOX 283
THREE OAKS MI 49128-9802

EDWARD P KNYSZEK &
CAROL A KNYSZEK JT TEN
14099 ARROWHEAD TR
MIDDLEBURG HTS OH 44130-6735

EDWARD P KREBS &
EVELYN E KREBS JT TEN
129 DIAMOND WAY
CORTLAND OH 44410-1377

EDWARD P LACH
8410 S MAYFIELD
OAK LAWN IL 60459-2545

EDWARD P LEE
4915 ALAMEDA DR
OCEANSIDE CA 92056-5488

EDWARD P LEIDLEIN
6735 31ST AVE
KENOSHA WI 53142-3411

EDWARD P LESONDAK
217 HUMPHREY ST
SWAMPSCOTT MA 01907

EDWARD P LOUD
4000 TUNLAW RD NW APT 111
WASHINGTON DC 20007

EDWARD P MCLEOD &
RAEANN MCLEOD JT TEN
528 MAPLE LANE
SPRING VALLEY MN 55975-1513

EDWARD P MEEHAN
CUST
EDWARD P MEEHAN JR A MINOR UNDER
ARTICLE EIGHT-A OF THE PERS
PROPERTY LAW OF NY
1890 PALMER AVENUE STE 403
LARCHMONT NY 10538-3031

EDWARD P MILBANK
TR U/A
DTD 08/29/77 VERNON
CROOKSHANKS & CLAIRE
CROOKSHANKS TR
BOX 763
CHILLICOTHE MO 64601-0763

EDWARD P MILBANK
TR UA 01/29/85
JANET MILBANK REVOCABLE TRUST
BOX 763
CHILLICOTHE MO 64601-0763

EDWARD P MORRIS &
RITA S MORRIS JT TEN
8342 VERA DR
BROADVIEW HTS OH 44147-2203

EDWARD P NAGEL JR &
PATRICIA A NAGEL JT TEN
3200 HARTSLOCK WOODS DR
WEST BLOOMFIELD MI 48322-1841

EDWARD P NAGRANT &
LAJEAN E NAGRANT JT TEN
37482 MEADOWHILL E
NORTHVILLE MI 48167-9018

EDWARD P OGONOWSKI
682 NEW CHURCHMANS RD
NEWARK DE 19702

EDWARD P OSOSKI
273 SO EAGLE ST
TERRYVILLE CT 06786-6109

EDWARD P PIASCIK &
JOANN C PIASCIK JT TEN
136 MOHICAN TRAIL
LEXINGTON OH 44904

EDWARD P PIETRZAK &
ANGELINE V PIETRZAK JT TEN
7471 AUGUST
WESTLAND MI 48185-2584

EDWARD P RISLEY 2ND
PO BOX 132
PISECO NY 12139 12139  12139

EDWARD P SCHOENTHALER
52 BAYBROOK LANE
OAK BROOK IL 60523-1639

EDWARD P SHANLEY
4614 CAMP ROAD
HAMBURG NY 14075-2502

EDWARD P SHIMKUS
4125 W 100TH ST
OAK LAWN IL 60453-3569

EDWARD P SMEADER
8378 GALLANT FOX TR
FLUSHING MI 48433-8826

EDWARD P SORKAU
69 LONG STREET ROAD
HOLMDEL NJ  07733-2062

EDWARD P SPENCER
BOX 383
SHORE DRIVE
WRENTHAM MA  02093-0383

EDWARD P STANNY
1630 CITADEL PL
CINCINNATI OH  45255-2626

EDWARD P STENNIE
2644 SW 20TH CIRCLE
OCALA FL  34474

EDWARD P STENNIE &
KATHERINE O STENNIE JT TEN
2644 S W 20TH CIRCLE
OCALA FL  34471

EDWARD P STINSON
2703 REVERE BLVD
BRIGANTINE NJ  08203-1753

EDWARD P SULLIVAN
TR EDWARD P SULLIVAN TRUST
UA 09/14/95
840 EDLIN DR
ST LOUIS MO  63122-1616

EDWARD P SUROVICK &
SHIRLEY ANN SUROVICK JT TEN
3535 HEIM DR
STERLING HEIGHTS MI  48310-6141

EDWARD P SUZELIS
6720 HOLCOMB RD
NEWTON FALLS OH  44444-9217

EDWARD P VAN FOSSAN
7707 CRIMSON TRL
BOARDMAN OH  44512-4765

EDWARD P VANVOLKENBURG
64 ALLENDALE ROAD
CHEEKTOWAGA NY  14215-1863

EDWARD P WAMPLER
41305 BELVIDERE
MT CLEMENS MI  48045-1406

EDWARD P ZMIJEWSKI &
JOAN R ZMIJEWSKI JT TEN
18603 BLUE ISLAND
ROSEVILLE MI  48066-2938

EDWARD PANKOWSKI
17477 N LAUREL PARK DR
# 209
LIVONIA MI  48152-3914

EDWARD PANTLE
432 CEDAR
LEANORDO NJ  07737-1111

EDWARD PARADISE
CUST
WILLIAM A PARADISE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1143 CHERRY
WINNNETKA IL  60093-2114

EDWARD PARKER
BOX 50582
SUMMERVILLE SC  29485-0582

EDWARD PASTERNAK
941 LEHIGH AVE
VESTAL NY  13850-3809

EDWARD PASTUSZKA
845 BLACKS CORNERS
IMLAY CITY MI  48444

EDWARD PASZKO
24875 JOHNSTON
E DETROIT MI  48021-1427

EDWARD PATRICK SHIRLEY
ATTN COX CASTLE & NICHOLSON
1810 PALISADES DRIVE
PACIFIC PALISADES CA  90272-2120

EDWARD PATTEE &
MYRLE PATTEE JT TEN
RFD 3
PLYMOUTH NH  03264-9803

EDWARD PAUL KUKLINSKI
R1 2625COUNTY LINE DRIVE
KEWASKUM WI  53040

EDWARD PAUL MASCHARKA
712 SEMINOLE DR
ERIE PA  16505-5052

EDWARD PEART
10 SOMERSET ST 1B
NEWARK NJ  07103-4147

EDWARD PENA
10301 EAST 30TH ST
INDEPENDENCE MO  64052-1409

EDWARD PETROSKY
14 FRICK AVE
IRWIN PA  15642-3207

EDWARD PFISTER &
KATHRYN M PFISTER JT TEN
905 ALFONSO AVE
CORAL GABLES FL  33146-3402

EDWARD PHEITERPLACE
4185 LESLIE RD
DECKER MI  48426

EDWARD PHILIP SHAPIRO
165 OLD FORD DR
CAMP HILL PA  17011-8399

EDWARD PICKUS
CUST TED PICKUS UGMA IL
345 OAKLAND DRIVE
HIGHLAND PARK IL  60035-5048

EDWARD PIERARD &
ANNA PIERARD JT TEN
113 ELIZABETH ROAD
CHARLEROI PA  15022-2514

EDWARD PIERARD &
ANNA PIERARD TEN ENT
113 ELIZABETH RD
CHARLEROI PA  15022-2514

EDWARD PIETRZAK
7471 AUGUST
WESTLAND MI  48185-2584

EDWARD POLAKOWSKI
9194 DEL PRADO DR-1-NO
PALOS HILLS IL  60465-5019

EDWARD POLEGA
2008 33RD ST
BAY CITY MI  48708-3805

EDWARD POLLACK
CUST TODD
LUCE POLLACK UGMA NY
1 MANHATTAN AVE
RYE NY  10580-1824

EDWARD POLLACK &
RUTH POLLACK JT TEN
833 CREEKSIDE DR
3
MEMPHIS TN  38117-5017

EDWARD PORUBEK
261 BUTTONWOOD AVE
CORTLANDT MANOR NY  10567-4911

EDWARD PRAZMO
1950 JEANNIE CRT
WARREN MI  48091

EDWARD PREHM &
ETHEL PREHM JT TEN
109 FAIRWAY DRIVE
HAINES CITY FL  33844-8887

EDWARD PROPPER
CUST SERGE THEROUX UGMA NY
2502 NORTHFIELD LN
CLEARWATER FL  33761

EDWARD QUIRK
1415 W BEACH RD
OAK HARBOR WA  98277

EDWARD R ALVORD
PO BOX 236
LOCKPORT NY  14095-0236

EDWARD R BEAL
18038 HARVEST DR
CHAGRIN FALLS OH  44023-1602

EDWARD R BEAM &
JEAN A BEAM
TR EDWARD & JEAN BEAM TRUST
UA 12/02/98
5665 MCCARTY
SAGINAW MI  48603-9604

EDWARD R BELKNAP
770 PLANTERS MANOR WAY
BRADENTON FL  34202-2629

EDWARD R BITTER
TR
EDWARD R BITTER DECLARATION OF
TRUST UA 04/23/96
1033 STOCKTON AVE
DES PLAINES IL  60018-2031

EDWARD R BOPP JR
1195 N ELEANOR
INDIANAPOLIS IN  46214-3463

EDWARD R BRADEN
10683 SEMINOLE SHORES DR
HUNTSVILLE OH  43324-9527

EDWARD R BRITTON
4265 DELINA RD
CORNERSVILLE TN  37047-5236

EDWARD R BURNOCK
14895 ARLINGTON
ALLEN PARK MI  48101-2903

EDWARD R BUTLER &
ROSEMARY A BUTLER JT TEN
1204 KINGWOOD
YPSILANTI MI  48197-2142

EDWARD R BYBERNEIT &
SANDRA K BYBERNEIT JT TEN
224 MCDONALD DR
HOUGHTON LAKE MI  48629

EDWARD R CARTER JR &
ANNE WILKERSON CARTER JT TEN
4051 MCCLATCHEY CIRCLE N E
ATLANTA GA  30342-3411

EDWARD R CHRISTOPHER &
SUSAN B CHRISTOPHER JT TEN
BOX 126
PERRYSBURG NY  14129-0126

EDWARD R CLARK JR
1618 WESTONA DRIVE
DAYTON OH  45410-3340

EDWARD R COLNAR
1937 COWING LANE
JOLIET IL  60435-2005

EDWARD R COVINGTON
128 LAKE VALLEY RD
HENDERSONVILLE TN  37075-4349

EDWARD R CREGO
2118 WILLOW OAK DR
EDGEWATER FL  32141-3732

EDWARD R DAVIS
122 LITTLE RIVER RD
HAMPTON NH  03842-1409

EDWARD R DEBRA
4361 7M RD
BELMONT MI  49306

EDWARD R EAGEN
BOX 675
DOYLESTOWN PA  18901-0675

EDWARD R EARLEY
24 POPE AVE
HAMILTON TWP NJ  08619

EDWARD R FEUSTLE
1612 CAPE HORN RD
HAMPSTEAD MD  21074-1138

EDWARD R FINKELSTEIN
2569 DEVON VALLEY DR
NASHVILLE TN  37221-3155

EDWARD R FOLGO
84 MOURNING DOVE RD
NORTH KINGSTOWN RI  02852

EDWARD R FOWLER
3128 MORAN DR
BIRCH RUN MI  48415-9023

EDWARD R FRYER JR
10508 SYCAMORE CLUB DR
MINT HILL NC  28227

EDWARD R GAINSBORG JR &
ROSALIND S GAINSBORG
TR UA 2/3/99
EDWARD R GAINSBORG SR CREDIT
SHELTER TRUST
8 VAN GOGH CT
EWING NJ  08618

EDWARD R GARISON
BOX 73
WARM SPRINGS GA  31830-0073

EDWARD R GRAHAM
704 OWLCREEK PARKWAY
ODESSA MO  64076

EDWARD R GRAVES
4370 WATERLOO
WATERFORD MI  48329

EDWARD R GREEN
17195 SILVER PKWY 105
FENTON MI  48430-3426

EDWARD R GUNTER
170 AMBERSHAM COURT
KERNERSVILLE NC  27284

EDWARD R GUSTOWSKI
24680 SHERMAN
OAK PARK MI  48237-1841

EDWARD R HABERT
16427 QUIET CREEK
CHESTERFIELD MO  63005-4425

EDWARD R HALLER
5450 N FOWLERVILLE
FOWLERVILLE MI  48836-9365

EDWARD R HAMMOND
2212 NOBLE AVE
FLINT MI  48532-3916

EDWARD R HAND
4010 NW 76TH AVE
CORAL SPRINGS FL  33065-2048

EDWARD R HANGEN
5135 FREDERICK-GARLAND RD
WEST MILTON OH  45383-8793

EDWARD R HATHERILL
401 OBERT
DURAND MI  48429-1358

EDWARD R HATHERILL &
SUSAN G HATHERILL JT TEN
401 OBERT
DURAND MI  48429-1358

EDWARD R HATTER
3519 RANGELEY DR 7
FLINT MI  48503-2959

EDWARD R HEISE
867 RUSH-SCOTTSVILLE RD
RUSH NY  14543-9780

EDWARD R HEMSCHOOT
37 RUNNEMEDE AVE
LANSDOWNE PA  19050

EDWARD R HEMSCHOOT
37 RUNNEMEDE AVE
LANSDOWNE PA  19050

EDWARD R HENSLEY &
SHIRLEY A HENSLEY JT TEN
1401 MITCHELL ST
OAK GROVE MO  64075-9228

EDWARD R HILLER
15807 BLACKBURN RD
ATHENS AL  35611-7424

EDWARD R JAYNE
BOX 301
KIRKSVILLE MO  63501-0301

EDWARD R JONES
12900 GUARDIAN BLVD
CLEVELAND OH  44135-2262

EDWARD R KANE
607 OLD KENNETT ROAD
WILMINGTON DE  19807-1513

EDWARD R KEMESKY
4794 PINETRACE DR
YOUNGSTOWN OH  44515-4814

EDWARD R KOSMAN
784 RIDGE ROAD
HINCKLEY OH  44233-9421

EDWARD R KOSMAN &
CAROLINE KOSMAN JT TEN
784 RIDGE ROAD
HINCKLEY OH  44233-9421

EDWARD R KOSMOSKI &
JEAN F KOSMOSKI JT TEN
2746 S 15TH STREET
MILWAUKEE WI  53215-3702

EDWARD R KOWALSKI
1014 17TH
BAY CITY MI  48708-7336

EDWARD R KRAFT JR
10139 PEACOCK DR
ALMOND WI  54909-9532

EDWARD R KROK
26 DAYTON ST
ELIZABETH NJ  07202-2204

EDWARD R LEE
6553 HIGHVIEW
DEARBORN HEIGHTS MI  48127-2126

EDWARD R LOCKHART SR
301 SUMMIT HEIGHTS CT
ELLENWOOD GA  30294-2973

EDWARD R LONG
1601-600 RHODODENDRON DR
FLORENCE OR  97439

EDWARD R LOTT
7209 SCHOUEST ST
METAIRIE LA  70003-3139

EDWARD R MACIEJEWSKI
37 NAGEL DR
CHEEKTOWAGA NY  14225

EDWARD R MACKIN
2707 TANAGER DRIVE BRKMD III
WILMINGTON DE  19808-1621

EDWARD R MAHRS
BOX 10154
GREENSBORO NC  27404-0154

EDWARD R MANDEVILLE
4773 GRANADO AVE
FREMONT CA  94536-5508

EDWARD R MARKOVIC
10 LAKEVIEW DR
GUYTON GA  31312

EDWARD R MASTNEY &
AILEEN V MASTNEY
TR
EDWARD R & AILEEN V MASTNEY
TRUST UA 12/28/98
21406 W SYCAMORE DR
PLAINFIELD IL  60544-6459

EDWARD R MATTHEWS
384 LAKE FOREST DR
BAY VILLAGE OH  44140

EDWARD R MC EWEN
11554 S CARPENTER ST
CHICAGO IL  60643-5243

EDWARD R MC KENNA
7324 RIVERSIDE DRIVE
ALGONAC MI  48001-4250

EDWARD R MCAUSLAN II
604 NORTH VIEW
RIVERTON WY  82501-2628

EDWARD R MCCORVIE
91 SHANNON ROAD
MT ALBERT ON  L0G 1M0
CANADA

EDWARD R MCCORVIE
BOX 33
OAKWOOD ON  K0M 2M0
CANADA

EDWARD R MCDONOUGH
4370 S HILLCREST CIRCLE
FLINT MI  48506-1424

EDWARD R MCFARLAND
2104 NE 59TH
PORLAND OR  97213-4122

EDWARD R MERKLING &
HARRIET S MERKLING JT TEN
109 THOMAS DALE
WILLIAMSBURG VA  23185-6576

EDWARD R MERRILL
6166 W VIENNA
CLIO MI  48420-9404

EDWARD R MILLER
BOX 358
COCHRANE WI  54622-0358

EDWARD R MULLER
174 MARTHA ST
SPENCERPORT NY  14559-1412

EDWARD R NEUHARTH &
JOAN I NEUHARTH JT TEN
14732 ELMIRA CT
WOODBRIDGE VA  22193-2619

EDWARD R NOVINGER
1906 WEST DEER CROSSING
PENDLETON IN  46064-9056

EDWARD R PERSHE &
CLOTILDE A PERSHE JT TEN
217 MALLARD STREET
ALTAMONTE SPRINGS FL  32701-7666

EDWARD R PETRUCHA &
SHIRLEY A PETRUCHA JT TEN
5171 VANVLEET RD
SWARTZ CREEK MI  48473-8526

EDWARD R PHILPOTT JR &
HARRIETT C PHILPOTT
TR
EDWARD & HARRIET PHILPOTT
LIVING TRUST UA 01/18/00
904 CITRUS ALAMO COUNTY CL 115
ALAMO TX  78516

EDWARD R PITTS
BOX 90 13 N GOLFWOOD AVE
PENNS GROVE NJ  08069-9710

EDWARD R PLANTON &
MARY L PLANTON JT TEN
1304 WINCHESTER COVE RD
HAYESVILLE NC  28904-7635

EDWARD R RIKESS
6942 E EXETER BLVD
SCOTTSDALE AZ  85251-2330

EDWARD R SABASKI
4345 S PENNSYLVANNIA
ST FRANCIS WI  53207

EDWARD R SAGER
2959 ROUNDTREE
TROY MI  48083-2335

EDWARD R SARGENT EX EST
RUTH S SARGENT
2147 BAINBRIDGE ST
PHILADELPHIA PA  19146

EDWARD R SCHAAD
ROUTE 9 BOX 319 LOOMIS RIDGE
PARKERSBURG WV  26101-9113

EDWARD R SHIEBLER JR
BOX 398
BABYLON NY  11702-0398

EDWARD R SHORTER
BOX 716
HAMPDEN-SYDNEY VA  23943-0716

EDWARD R SIERADZKI
3261 MC CORMICK RD
LAPEER MI  48446-8764

EDWARD R SILVA
71 CREEK ROAD
MARION MA  02738-1309

EDWARD R SINGLETARY
322C CHATHAM GARDENS
ROCHESTER NY  14605-2029

EDWARD R SKAROST JR
3735 AURANTIA RD
MIMS FL  32754-4910

EDWARD R SMITH
15135 DRYSDALE ST
SOUTHGATE MI  48195-2945

EDWARD R SMITH
38578 MAES
WESTLAND MI  48186-8061

EDWARD R STEPHEN
43 FRANCIS CREEK BLVD
SAINT CATHARINE ON  L2W 1B2
CANADA

EDWARD R TAYLOR
1011 FRANCES
BURKBURNETT TX  76354-3221

EDWARD R TAYLOR
778 LIBERTY RD
YOUNGSTOWN OH  44505-3918

EDWARD R TESTERMAN & HELEN
HORD TESTERMAN
2007 EAST MAIN ST
ROGERSVILLE TN  37857-2983

EDWARD R THACKER
3073 COUNTRY KNOLL DRIVE
ST CHARLES MO  63303-6368

EDWARD R TOLLE
1033 GEORGIAN DR
KETTERING OH  45429-5631

EDWARD R ULLINGER &
CLARA M ULLINGER JT TEN
11860-68TH AVENUE NORTH
SEMINOLE FL  33772-6105

EDWARD R VAIL
BLDG 233 LEXINGTON BL
CLARK NJ  07066

EDWARD R VANDERSON
630 E BAKER ST
FLINT MI  48505-4357

EDWARD R VERVER
2845 HEDGEROW
DALLAS TX  75235-7535

EDWARD R VOCE &
NANCY L VOCE JT TEN
221 UTEG STREET
CRYSTAL LAKE IL  60014-7293

EDWARD R VSETULA
2198 VANDECARR RD
OWOSSO MI  48867-9127

EDWARD R WALLACE &
JOAN C WALLACE TEN ENT
1115 MOTOR ST
NEW CASTLE PA  16101-3023

EDWARD R WEIGEL
1060 CONSTITUTION DR
CHATTANOOGA TN  37405-4243

EDWARD R WHELAN
CUST
GERALYN WHELAN U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
1036 BYRON AVE
ELIZABETH NJ  07208-1025

EDWARD R WHITNEY
765 NEWMAN ST
EAST TAWAS MI  48730-9308

EDWARD R WISNIEWSKI
52 DIANE DR
CHEEKTOWAGA NY  14225-3602

EDWARD R WOERNER
1101 N SOMERSET
INDIANAPOLIS IN  46222-2950

EDWARD R WOOD
103 KNOLL WAY
JUPITER FL  33477-9630

EDWARD R WOOLERY
1919 GRAND AVE
SAN DIEGO CA  92109

EDWARD R ZEMKE
64PINEHURST DR
MERIDEN CT  06450-7050

EDWARD RALPH DABROWSKI CUST
CHARLES EDWARD DABROWSKI
552 LINCOLN
GROSSE POINTE MI  48230-1218

EDWARD RAMAGE &
AUDREY RAMAGE JT TEN
118 FERGUSON LN
PECK MI  48466

EDWARD RAY WILLIAMS
3810 OLD GLASGOW RD
SCOTTSVILLE KY  42164-9529

EDWARD RECZEK &
CLAIRE ELLEN RECZEK JT TEN
94 SHADY PINES RD
ARLINGTON VT  05250-9798

EDWARD RICE
TR U/A DTD
05/07/91 M-B EDWARD RICE
1436 E THACKER
DES PLAINS IL  60016-8611

EDWARD RICHARD &
ROBERT D WARREN
TR UA 11/01/90 JEAN RICHARD
IRREVOCABLE
TRUST
PO BOX 254
DEARBORN HEIGHTS MI  48127

EDWARD RICHARD HOERNER
14 CROSS ROAD
HATTIESBURG MS  39402

EDWARD RICHLE &
MARY RICHLE-HIS WIFE-TEN ENT
1805 HETTERING ROAD-AFTON
WILMINGTON DE  19810-1631

EDWARD RINGLE
219 S MAIN
NORTH STAR MI  48862

EDWARD ROBBINS ZIMMERMAN
97 WILSHIRE DR
HEBRON OH  43025-9416

EDWARD ROBERT BULLMAN
7276 NECHES PINE DR
FRISCO TX  75034

EDWARD ROBERT EATON
STE 106
1635 MARTIN DRIVE
SURREY WHITEROCK BC  V4A 6C9
CANADA

EDWARD ROBERT ISLER
67 MILLS ROAD
NORTH SALEM NY  10560

EDWARD ROBERTSON
1321-2ND ST
ORANGE TX  77630-4011

EDWARD RODERICK
4559 MILDRED DRIVE
FREMONT CA  94536-7335

EDWARD ROGERS
13675 MARION RD
CHESANING MI  48616-8507

EDWARD ROGOVICH
CUST JASON EDWARD ROGOVICH
UTMA NJ
34 BLANCH AVE
DEMAREST NJ  07627

EDWARD ROSENBLOOM &
SUSAN ROSENBLOOM JT TEN
26 FOX HILL RD
NEWTON MA  02459-3027

EDWARD RUBINGH
5492 LAWNDALE
HUDSONVILLE MI  49426-1234

EDWARD RUNO
28 BRENDON HILL RD
SCARSDALE NY  10583-4808

EDWARD RUSSELL BABER
1743 JACKSON
OTTAWA KS  66067-8903

EDWARD RYBARCZYK
23040 AVON ST
ST CLAIR SHORES MI  48082-1380

EDWARD RZONCA &
GILDA RZONCA JT TEN
109 HANSON PL
BELLMORE NY  11710-3927

EDWARD S BADEAU
CUST JOANNE BADEAU UGMA CT
25 DONNELLY DR
RIDGEFIELD CT  06877-5610

EDWARD S BAUMBACH
3327 JACKSON AVE
WANTAGH NY  11793-4139

EDWARD S BRAZIS
3931 GREENTREE RD
STOW OH  44224-2430

EDWARD S CIMBALA
11101 E BROADWAY RD
MESA AZ  85208-4508

EDWARD S DORSEY
2892 E COVE CT
MAINEVILLE OH  45039-9300

EDWARD S GORMLEY
240 W ROSE TREE RD
MEDIA PA  19063-2011

EDWARD S H BULMAN
2045 BRULART
SILLERY QC  G1T 1G1
CANADA

EDWARD S HAUCH
15106 PILLEN
FENTON MI  48430-1574

EDWARD S KACZOROWSKI &
JOAN B KACZOROWSKI JT TEN
8163 DEERWOOD RD
CLARKSTON MI  48348-4529

EDWARD S KAPPES
2882 LOVERS LANE
RAVENNA OH  44266-8924

EDWARD S BAUMGARDNER
4820 LAYHIGH RD
HAMILTON OH  45013-9205

EDWARD S BREZINA
8877 SW 96 AVE
MIAMI FL  33176-1931

EDWARD S COOPER
6710 LINCOLN DRIVE
PHILADELPHIA PA  19119

EDWARD S DRAGONY
6825 BROADVIEW RD
CLEVELAND OH  44131-3803

EDWARD S GRIZ
11513 WESTPOINT
TAYLOR MI  48180-4005

EDWARD S HALPERN
CUST RACHEL
B HALPERN UTMA IL
21 S COLUMBIA
NAPERVILLE IL  60540-4914

EDWARD S ITKIN
2648 BREENWOOD LA
MEMPHIS TN  38119

EDWARD S KAMEI
BOX 161268
HONOLULU HI  96816-0927

EDWARD S KOLODZIE
892 BEAUFORT CT
OSHAWA ON  L1G 7J7
CANADA

EDWARD S BLOOM &
WINIFRED S BLOOM JT TEN
APTD-213
1343 W BALTIMORE PIKE
WAWA PA  19063-5519

EDWARD S BRUGGE & ANNA S
BRUGGE TRUSTEES OF THE
EDWARD S BRUGGE FAMILY TRUST
U/A DTD 07/09/81
1345 CORINNE LANE
MENLO PARK CA  94025-5528

EDWARD S CUMMINGS III
3738 WINDING CREEK LANE
CHARLOTTE NC  28226-4844

EDWARD S FINLEY &
ELIZABETH H FINLEY TEN COM
204 COFFEY AVE
NORTH WILKESBORO NC  28659-3210

EDWARD S GROTT &
ANNA MAE GROTT JT TEN
C/O JOHN H WILLIAMS P A
1225 KING STREET
SUITE 700
WILMINGTON DE  19801-1401

EDWARD S HARTMANN &
VIRGINIA HOPE HARTMANN JT TEN
28 EAST 73RD STREET
NEW YORK NY  10021-4143

EDWARD S KACZOROWSKI &
JOAN B KACZOROWSKI JT TEN
8163 DEERWOOD
CLARKSTON MI  48348-4529

EDWARD S KAPINOS
25 COOLEY AVE
MIDDLETOWN CT  06457-3841

EDWARD S LADD
816 THIRD AVE
CADILLAC MI  49601-1316

EDWARD S LANG
320 FRANKLIN PLACE
PARANUS NJ 07652-4912

EDWARD S LEMANSKI
4785 CRAINS RUN RD
FRANKLIN OH 45005-1215

EDWARD S MALINOWSKI
9120 MAIN STREET
CLARENCE NY 14031-1929

EDWARD S MAZURKIEWICZ
1016 S MEYERS RD
LOMBARD IL 60148-3713

EDWARD S MAZURKIEWICZ &
DOLORES MAZURKIEWICZ JT TEN
1016 S MEYERS RD
LOMBARD IL 60148-3713

EDWARD S MC WILLIAMS
8010 NORMILE
DETROIT MI 48204-3140

EDWARD S MCWILLIAMS &
THELMA E MCWILLIAMS JT TEN
8010 NORMILE
DETROIT MI 48204-3140

EDWARD S MINDLIN &
ESTELLE G MINDLIN JT TEN
15 KNOLL DR
FRANKLIN NJ 07416

EDWARD S MURPHY &
HOWARD L MURPHY JT TEN
2553 VAN BUREN AVE
OGDEN UT 84401-2721

EDWARD S MUSTER
1335 LOCHAVEN
WATERFORD MI 48327-4207

EDWARD S NETKE
21352 SUMMERSIDE COURT
NORTHVILLE MI 48167-3301

EDWARD S NOVOTNEY &
MARILYN D NOVOTNEY
TR ESN TRUST UA 04/11/96
8 LORRAINE TERR
WHEELING WV 26003-6044

EDWARD S ODREN
7145 W CARPENTER RD
FLUSHING MI 48433-9032

EDWARD S ODREN &
LYDIA L ODREN JT TEN
7145 W CARPENTER RD
FLUSHING MI 48433-9032

EDWARD S PIET
5A WAVECREST AVE
LINDEN NJ 07036-6625

EDWARD S PIPER
200 MARABOU DR
NEWARK DE 19702-4721

EDWARD S POPLOWSKI
32455 HALMICH DR
WARREN MI 48092-1209

EDWARD S RIVETTE
9311 LENNON RD
LENNON MI 48449-9622

EDWARD S ROMAN
290 ROUND POND LA
ROCHESTER NY 14626-1732

EDWARD S RUETE
TR RUETE TRUST
UA 12/19/97
579 BUCK ISLAND ROAD 139
W YARMOUTH MA 02673-3250

EDWARD S RUTKOWSKI
39 REED AVE
RICHARDSON PARK
WILMINGTON DE 19804-2033

EDWARD S SACKLE
7003 NIGHTINGALE
DEARBORN HTS MI 48127-2132

EDWARD S SANDEL
3 SUNNYMEADE COURT
ROCKVILLE MD 20854-2663

EDWARD S SHAW
180 PINE ST
BRIDGE CITY TX 77611-4331

EDWARD S SHAW &
MARY C SHAW JT TEN
5901 YOSEMITE DR
FT WORTH TX 76112-3938

EDWARD S SPANGLER
201 MARCY AVE
PENDLETON IN 46064-8805

EDWARD S SREDZIENSKI SR &
EVELYN T SREDZIENSKI
TR UA 02/23/06 SREDZIENSKI LIVING
TRUST
6 MITCHELL DR
ENFIELD CT 06082

EDWARD S STAWICKI
7908 N WAUKEGAN RD
NILES IL  60714-3220

EDWARD S STEFEK
8659 DUTCHER RD
FAIRGROVE MI  48733-9728

EDWARD S SZCZEPANSKI
CUST ROBERT JOHN SZCZEPANSKI
UGMA MI
6054 RAVENSWOOD
SHELBY TOWNSHIP MI  48316-3336

EDWARD S WALICK &
ELIZABETH R WALICK JT TEN
7902 LANYARD DR
PARMA OH  44129-4449

EDWARD S WEISBERG
2545 MOSSIDE BLVD
MONROEVILLE PA  15146-3510

EDWARD S WEISS
12 COUNTRY LIFE ACRES
ST LOUIS MO  63131-1403

EDWARD S WHEATLEY
865 MCNAUGHTON LN
ORTANVILLE MI  48462-9028

EDWARD S WLODARCZYK
10053 SHADYBROOK LN
GRAND BLANC MI  48439-8358

EDWARD S WRIGHT
PO BOX 409
SUGAR GROVE IL  60554

EDWARD SAIDKHANIAN
2331 BARTON LANE
MONTROSE CA  91020-1223

EDWARD SAJDAK
APT 2B
45 SEYMOUR ST
YONKERS NY  10701-6060

EDWARD SALAME
CUST
GEORGE L SALAME U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
1 PARTRIDGE HILL
WESTMINSTER MA  01473-1400

EDWARD SAM & JOSEPHINE MAR
SAM TR OF THE SAM FAMILY TR
FOR THE CHILDREN DTD
4/26/1977
836 FLORES DE ORO STREET
SOUTH PASADENA CA  91030

EDWARD SANDERS
2218 RICHARDSON DR
CHARLOTTE NC  28211-3265

EDWARD SANTOS
36 BENTONWOOD CRES
WHITBY ON  L1R 1K5
CANADA

EDWARD SANTOS
36 BENTONWOOD CRES
WHITBY ON  L1R 1K5
CANADA

EDWARD SAPP SR
CUST
EDWARD SAPP JR A MINOR U/ART
8-A OF THE PER PROP LAW OF N
Y
1621 YARDLEY DR
WEST CHESTER PA  19380-5755

EDWARD SAXON &
LINDA SAXON JT TEN
19 HAWTHORN CIRCLE
CROSSVILLE TN  38555

EDWARD SCHAFFSTEIN &
LUCILLE SCHAFFSTEIN JT TEN
30421 PARK
ROSEVILLE MI  48066-5327

EDWARD SCHATTNER
820 SEA SPRAY LANE
APT 301
FOSTER CITY CA  94404

EDWARD SCHULTZ &
DOROTHY SCHULTZ JT TEN
BOX B
COCHECTON NY  12726-0274

EDWARD SCHULZ
35 SALEMVIEW DRIVE
WAYMART PA  18472

EDWARD SCHWAGLE
7124 GREENES DR
JACKSON MI  49201-9249

EDWARD SCHWARTZ
CUST
DAVID T SCHWARTZ UGMA IL
1428 N SHERIDAN RD
HIGHLAND PARK IL  60035

EDWARD SCHWARTZ
CUST MICHAEL SCHWARTZ UGMA IL
1644 N PAULINA
CHICAGO IL  60622

EDWARD SHARO
167 CEDARHURST ROAD
BRICKTOWN NJ  08723-5409

EDWARD SIEWIERA
32633 W SIX MILE RD
LIVONIA MI  48152-3288

EDWARD SMITH
595 BLACK RIVER RD
CAMDEN SC  29020-9336

EDWARD STACY
310 LINDA DRIVE
MOUNTAINSIDE NJ  07092-2116

EDWARD STEIN
751 SHERWOOD DRIVE
LEXINGTON KY  40502

EDWARD SUCZEWSKI &
JOSEPHINE SUCZEWSKI JT TEN
21 W 17TH ST
BAYONNE NJ  07002-3603

EDWARD SWOBODA & SHIRLEY M
SWOBODA TRUSTEES U/A DTD
10/12/93 SWOBODA FAMILY
TRUST
848 INNESLEY
ARROYO GRANDE CA  93420

EDWARD SZELUGA
46 REO AVE
BUFFALO NY  14211-2810

EDWARD SCIARRATA
14 CENTRAL AVE
MEDFORD MA  02155-4004

EDWARD SHAW LYNDS III
TR EDWARD SHAW LYNDS III TRUST
UA 08/09/99
3220 TENNYSON STREET
SAN DIEGO CA  92106-1830

EDWARD SKARDA &
HELEN SKARDA JT TEN
23 ABBEY LANE 103
DELRAY BEACH FL  33446-1709

EDWARD SMUCKLER
3900 FORD RD APT 5E
PHILADELPHIA PA  19131

EDWARD STAFFORD LERP JR &
AGNES LERP JT TEN
2440 ALEES DR
NEW WINDSOR MD  21776

EDWARD STUART JR
BOX 12
HAYES VA  23072-0012

EDWARD SULLIVAN MURPHY
303 E EVERETT ST
DIXON IL  61021-2143

EDWARD SYCHTA
TR UA 2/19/04
EDWARD SYCHTA REVOCABLE TRUST
4642 S ALBANY AVE
CHICAGO IL  60632-2534

EDWARD T BANNER
6 PENNSAROVE-PDRTWN RD
PEDRICKTOWN NJ  08067

EDWARD SEIBOLD BETTY SEIBOLD
MARK SEIBOLD & EDWARD SEIBOLD II
TR U/A DTD 06/26/89 SEIBOLD
FAM LIV TR
23500 EAST 88TH STREET
LEES SUMMIT MO  64064-2715

EDWARD SHIMBORSKE
1320 TRUMBULL AVE SE
WARREN OH  44484-4580

EDWARD SLUCK
48391 SUGARBUSCH
BEW BALTIMORE MI  48047-3377

EDWARD SPENCE &
MARY SPENCE JT TEN
12819 SCHREIBER RD
CLEVELAND OH  44125-5429

EDWARD STEIDLE
231 LORILLARD AVE
UNION BEACH NJ  07735-2913

EDWARD STULTZ &
ANNE M STULTZ JT TEN
9607 ST REGIS TERR
RICHMOND VA  23236-1561

EDWARD SWEENY
721 WEST BROADWAY
LONG BEACH NY  11561-2866

EDWARD SZAFARCZYK &
MILDRED SZAFARCZYK JT TEN
2629 EVALINE
HAMTRAMCK MI  48212-3213

EDWARD T BREUER
4117 GARFIELD RD
SMITHSBURG MD  21783-9129

EDWARD T BURKE &
EDNA BURKE TEN COM
TRUSTEES UA BURKE LIVING TRUST DTD
12/10/1991
5432 HOLLOW OAK CT
SAINT LOUIS MO  63129-3536

EDWARD T CALBY
CUST
MAUREEN CALBY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
181 WALTON DRIVE
SNYDER NY  14226-4833

EDWARD T CARTER
544 JEFFERSON ST
LAKE CHARLES LA  70605-6622

EDWARD T CHEVERES
2111 8TH ST
BERKELEY CA  94710-2319

EDWARD T CRAWFORD &
EMMA J CRAWFORD JT TEN
198 OLD MILL RD
DOVER DE  19901-6254

EDWARD T ECKMAN
3903 WOODBINE AVE
DAYTON OH  45420-2552

EDWARD T EVANS
7087 LATIGO ST
ANGELS CAMP CA  95222

EDWARD T FALSEY JR
7 MOUNTAIN VIEW TERRACE
NORTH HAVEN CT  06473-4428

EDWARD T FALSEY JR
TR UA 07/27/83 ANN M
FALSEY TRUST
7 MOUNTAIN VIEW TERRACE
NORTH HAVEN CT  06473-4428

EDWARD T FALSEY JR
TR UA 08/08/83 EDWARD T
FALSEY III TRUST
7 MOUNTAIN VIEW TERRACE
NORTH HAVEN CT  06473-4428

EDWARD T FALSEY JR
TR UA 08/08/83 MARIE T
FALSEY TRUST
7 MOUNTAIN VIEW TERRACE
NORTH HAVEN CT  06473-4428

EDWARD T GACEK
8501 W UNIVERSITY AVE UNIT 1064
LAS VEGAS NV  89147-6163

EDWARD T GILBERT
100 SPADINA ROAD
APT 1409
TORONTO ON  M5R 2T7
CANADA

EDWARD T GREEN
2148 MALVINA
LINCOLN PARK MI  48146-3458

EDWARD T GREGORY
28868 LEAMINGTON
FARMINGTON MI  48334-2664

EDWARD T HILGRIS
3158 ANDERSON CT BOX293
CLIO MI  48420-1041

EDWARD T HITCHMAN 3RD UNDER
GUARDIANSHIP OF BETTY H
WAGNER
R D 4 BOX 129
ELM GROVE WV  26003-9318

EDWARD T HITCHMAN III
RD 4
WHEELING WV  26003-9804

EDWARD T HUBBARD &
BERNICE L HUBBARD
TR HUBBARD JOINT TRUST
UA 12/08/99
5232 BIRCH GLEN ROAD
LAKE ANN MI  49650-9717

EDWARD T JOHNSON
5495 LAS BRISAS DR
VERO BEACH FL  32967-7319

EDWARD T KRBYMINSKI
26 WATSON PLACE
FRAMINGHAM MA  01701

EDWARD T LIEVENSE
125 PALMER RD
CHURCHVILLE NY  14428-9439

EDWARD T LINCOLN
24647 SCARLET OAK DRIVE
CLEVELAND OH  44146-3055

EDWARD T MALINOWSKY
77 FULTON STREET
CLARK NJ  07066-1879

EDWARD T MALLOY
954 NORTH ST
SOMERSET MA  02726-4929

EDWARD T MARSHALL
100 DEER RUN DR
WARRENTON MO  63383-6146

EDWARD T MAY &
JERRE JO MAY JT TEN
9560 CARNIVAL DR
ST LOUIS MO  63126-3112

EDWARD T NARDOZZI
1727 OAKWAY CIRCLE
COLUMBIA TN  38401-9078

EDWARD T PARKER &
SANDRA L PARKER JT TEN
509 IMY LANE
ANDERSON IN  46013-3871

EDWARD T QUINTON &
MARY JANICE QUINTON JT TEN
112 BONNER AVENUE
ST MATTHEWS
LOUISVILLE KY  40207-3952

EDWARD T SASAKI &
KATHERINE K SASAKI JT TEN
511 HARMS RD
GLENVIEW IL  60025-3437

EDWARD T SZUTER
164 BROWN STREET
TRENTON NJ  08610-6110

EDWARD T WELBURN JR
1570 BALMORAL DRIVE
DETROIT MI  48203-1445

EDWARD J MANAHAN &
GERTRUDE A MANAHAN JT TEN
20 CLEARWATER POINT
PUTNAM IL  61560-9503

EDWARD T MASON &
SANDRA L MASON JT TEN
94 EMERALD PT
ROCHESTER NY  14624-3763

EDWARD T MAY &
MARY ANN MAY JT TEN
359 GLEN MEADOW ROAD
RICHBORO PA  18954-1650

EDWARD T O'REILLY
136 SCHOECK AVE
SYRACUSSA NY  13203

EDWARD T PRZYBYLA &
DELPHINE C PRZYBYLA JT TEN
40 SUSAN DR
DEPEW NY  14043-1411

EDWARD T RUDA
7305 BELLFLOWER RD
MENTOR OH  44060-3985

EDWARD T STEPHENSON
46 DAVID DRIVE
HOLLISTER CA  95023-6350

EDWARD T TINCKNELL
76820 MCFADDEN RD
ARMADA MI  48005-2225

EDWARD T WELCH
12089 CRAWFORD RD
OTISVILLE MI  48463-9730

EDWARD T MARNON
3725 S 28TH ST
KALAMAZOO MI  49048-8624

EDWARD T MAXIM
4788 FIFTH AVENUE EXT
YOUNGSTOWN OH  44505-1207

EDWARD T MCDONOUGH &
KATHRYN MCDONOUGH JT TEN
126 ROBERTON XING
FAIRFIELD CT  06825

EDWARD T PALIWODA &
DOLORES M PALIWODA JT TEN
809 SHAGBARK RD
NEW LENOX IL  60451-3102

EDWARD T PTASZNIK JR
28021 BUCKINGHAM
LIVONIA MI  48154-4615

EDWARD T SADLOWSKI
106 HUNTING WY
SMYRNA DE  19977-9524

EDWARD T STOUT
2350 N EUGENE
BURTON MI  48519-1354

EDWARD T USKO
8030 THOMPSON SHARPSVILLE
MASURY OH  44438-8717

EDWARD T WLODARCZYK & JOSEPHINE
WLODARCZYK TR EDWARD & JOSEPHINE
WLODARCZYK LIVING TRUST
UA 05/09/95
16624 DORT
ROSEVILLE MI  48066-3755

EDWARD T WOJSLAWOWICZ &
NANCY A WOJSLAWOWICZ JT TEN
4283 LUNA COURSE
LIVERPOOL NY 13090-2018

EDWARD TAORMINA JR
7751 DYKE RD
FAIR HAVEN MI 48023-2738

EDWARD TAYLOR JONES
16611 ORCHARD BEND RD
POWAY CA 92064-1713

EDWARD THOMAS
5138 WELLS
ST LOUIS MO 63113-1316

EDWARD THOMAS KASON
901 WHITE GATE DR
MOUNT PROSPECT IL 60056-3062

EDWARD TIPTON
8608 S ABERDEEN
CHICAGO IL 60620-3307

EDWARD TROJAKOWSKI
BOX 1832
DOVER NJ 07802-1832

EDWARD UDE &
WALTRAUD UDE JT TEN
2746 NE WIBERG LANE
PORTLAND OR 97213

EDWARD V ALBERT IV
287 PEARL DRIVE
LIVERMORE CA 94550

EDWARD TABLES
10001 S W 141 ST
MIAMI FL 33176-7003

EDWARD TATE PARRISH
5306 BURDOCK CREEK
ACWORTH GA 30101-7873

EDWARD THATCHER IV &
MILDRED F THATCHER JT TEN
8074 PHIRNE RD
GLEN BURNIE MD 21061-5328

EDWARD THOMAS &
EDWARD THOMAS JR JT TEN
147 REYNOLDS ST
PLYMOUTH PA 18651-1635

EDWARD THOMAS PURCELL
1 IRONWOOD DRIVE
RINGOES NJ 08551

EDWARD TOMASZEWSKI
42148 JASON
CLINTON TOWNSHIP MI 48038-2247

EDWARD TURECKI
63 CONNECTING BLVD
N TONAWANDA NY 14120-1305

EDWARD UDICIOUS &
AGNES UDICIOUS JT TEN
300 PROVINCETOWN CIR
CHERRY HILL NJ 08034-3649

EDWARD V BARTZ
144 CRANE CIRCLE
NEW PROVIDENCE NJ 07974-1109

EDWARD TAGLIAFERRI
104 HILLWOOD DRIVE
HENDERSONVILLE TN 37075-2216

EDWARD TAYLOR
707 MULBERRY ST APT R43
LAKE VILLAGE AR 71653-1327

EDWARD THOMAS
11 CHESTNUT AVE
CARBONDALE PA 18407-1687

EDWARD THOMAS FLECK JR
105 JEFFERSON RD
FRANKLIN MA 02038-3388

EDWARD TINGLEY
707 AZALEA
MT PLEASANT TN 38474-1001

EDWARD TOPALIAN
CUST ALAN E TOPALIAN UGMA MA
8 BRISTOL LANE
ANDOVER MA 01810-5813

EDWARD U HILL JR AS
CUSTODIAN FOR DAVID P HILL A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
9 GREEN FARM LN
STOCKTON NJ 08559-1519

EDWARD UTTERBACK
3150 SE GRAN VIA WAY
STUART FL 34996-5150

EDWARD V BAUER
RR 3 BOX 428
BLOOMINGTON IL 61704-9518

EDWARD V BLEVINS JR
409 N JEFFERSON ST
HARTFORD CITY IN  47348-2111

EDWARD V BOYLE &
ANN M BOYLE
TR UA 01/27/94
EDWARD V & ANN M BOYLE
600 PIERCE DR
SANTA MARIA CA  93454-3440

EDWARD V GOSZYTLA
687 JAMAICA BLVD
TOMS RIVER NJ  08757-4002

EDWARD V HARRINGTON &
FRANCES M HARRINGTON JT TEN
4 DELWOOD ROAD
CHELMSFORD MA  01824-1816

EDWARD V HAWKINS &
ELSIE C HAWKINS JT TEN
8073 E LIPPINCOTT BLVD
DAVISON MI  48423-8301

EDWARD V HIRSCH
655 LAKE CREST DRIVE
MENASHA WI  54952-2271

EDWARD V KRANTZ &
NANCY V KRANTZ JT TEN
5708 CANNES DR
STERLING HEIGHTS MI  48314-1306

EDWARD V KRUGZDA
59219 CONIFER COURT
WASHINGTON TWSHP MI  48094

EDWARD V MANICA
CUST
ALLEN E MANICA U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
9506 SAVILE LANE
HOUSTON TX  77065-4452

EDWARD V MC GORRY
BOX 145
PROMPTON PA  18456-0145

EDWARD V MORSE
622 PARSONS VIEW
CASHIERS NC  28717

EDWARD V PERRIN
PO BOX 970687
YPSILANTI MI  48197-0812

EDWARD V PERRY
607 KEYTE ST
OWOSSO MI  48867-4523

EDWARD V SMITH
11025 HAMBURG ROAD
WHITEMORE LAKE MI  48189-9793

EDWARD V SMITH
33 CENTRAL AVENUE
HAMDEN CT  06517-1806

EDWARD V TIBBETTS
15602 HATFIELD HOLLOW
TOM BALL TX  77375-8727

EDWARD V UTTBERG JR &
KAREN L UTTBERG JT TEN
110 MOHAWK DR
SCHENECTADY NY  12303-5715

EDWARD V VAN LOO
APARTADO NO 71
E 29200 ANTEQUERA ZZZZZ
SPAIN

EDWARD VALENTINE DONZE
2944 POINT DR
ST LOUIS MO  63129-5324

EDWARD VAN DRIL
CUST ELIZABETH KATHLEEN VAN DRIL
UGMA FL
6N265 FERSON WOODS DR
SAINT CHARLES IL  60175-6112

EDWARD VAN HORN
810 PICCADILLI RD
ANDERSON IN  46013

EDWARD VAN VOORHEES JR
713 OVERTON PARK
NASHVILLE TN  37215-2452

EDWARD VERESH
16591 BRADNER
NORTHVILLE MI  48167-2099

EDWARD VERNON SALMON
645 MARVIN RD
BELFORD NJ  07718-1132

EDWARD VINCE
440 LYNBROOK AVE
TONAWANDA NY  14150-8213

EDWARD VIZAK &
LORETTA VIZAK JT TEN
64 CREEK MEADOW LANE
ROCHESTER NY  14626-3007

EDWARD W ARNDT &
DOLORES ARNDT JT TEN
3831 LIDO
HIGHLAND MI  48356-1746

EDWARD W BALDYGA &
DONNA M BALDYGA JT TEN
866 TIPTON ROCK ROAD
SOUTHBRIDGE MA  01550-3986

EDWARD W BENNETT
41 APRICOT AVE
LEOLA PA  17540

EDWARD W BIELSKI &
CATHERINE A BIELSKI JT TEN
1607 32ND STREET
BAY CITY MI  48708-8726

EDWARD W BOEHM 3RD
BOX 722
WILLIAMS BAY WI  53191-0722

EDWARD W BOYKIN
1414 MARWOOD RD
JACKSON MS  39272-9677

EDWARD W BROEKER
6610 NW WHTINEY RD UNIT 154
VANCOUVER WA  98665-7023

EDWARD W CASTEEL
ATTN JOYCE ASHBAUGH
9221 CIRCLE DR
LAINGSBURG MI  48848-9789

EDWARD W CHAPIN
631 RIDGE RD
SALISBURY MD  21801-5717

EDWARD W CHRISTOFFERS
PO BOX 638
AMHERST MA  01004

EDWARD W CONWAY
709 CHRIS LANE
ORTONVILLE MI  48462-8516

EDWARD W CONWAY &
JENNIE L CONWAY JT TEN
709 CHRIS LANE
ORTONVILLE MI  48462-8516

EDWARD W COTTRILL
4408 WEST 47TH ST
INDIANAPOLIS IN  46254-2110

EDWARD W COWLING
3522 S STAFFORD ST
ARLINGTON VA  22206-1812

EDWARD W CRAWFORD
100 QUAIL HOLLOW
WARREN OH  44484-2323

EDWARD W DAVIS
402 S E 7 UNIT A
OAK GROVE MO  64075-9379

EDWARD W DE LUCA
BOX 427
26 CRESCENT ST
STOW MA  01775-0427

EDWARD W DINSTBIER
1159 W TAFT RD
ST JOHNS MI  48879-9104

EDWARD W ENGEL JR
21 BENNETT AVE
OAKFIELD NY  14125-1101

EDWARD W FRITSCH
CUST MELISSA A FRITSCH UNDER THE
FLORIDA GIFTS TO MINORS ACT
6133 N CAMPBELL
CHICAGO IL  60659-2809

EDWARD W FRITSCH
CUST MICHELE P FRITSCH UNDER THE
FLORIDA GIFTS TO MINORS ACT
6133 N CAMPBELL
CHICAGO IL  60659-2809

EDWARD W GRABOWSKI
355 ST PAUL AVE
WINDSOR ON  N8S 3L1
CANADA

EDWARD W GRIMES II
6835 TURNBERRY ISLE CT
BRADENTON FL  34202-2565

EDWARD W HARDY
1129 ONONDAGO ST
PITTSBURGH PA  15218-1123

EDWARD W HERRMANN &
ELAINE E HERRMANN JT TEN
437 WOLVERINE DR
WALLED LAKE MI  48390-2363

EDWARD W HILL
1904 JOSEPH ST
NORTHWOOD OH  43619-1210

EDWARD W HINTZ
38 MEDALIST CT
ROTONDA FL  33947-2170

EDWARD W HORNE
182 KINGS POINT RD
EAST HAMPTON NY  11937-3043

EDWARD W HOUGHTALING
9873 SW 63RD CT
OCALA FL  34476

EDWARD W JOHNSON
3519 DAKOTA AVE
FLINT MI  48506-3112

EDWARD W KASKA
1134 W TUCKER BLVD
ARLINGTON TX  76013-7242

EDWARD W KJOLLER &
ELEANOR L KJOLLER JT TEN
2715 COVENTRY CT
FLINT MI  48503-5431

EDWARD W KNAPP &
KATHLEEN KNAPP JT TEN
BOX 30728
PALM BEACH GDNS FL  33420-0728

EDWARD W LANGSCHWAGER
57 HUTTON CIRCLE
CHURCHVILLE NY  14428-9107

EDWARD W LINTON
3590 FARMERS CREEK RD
METAMORA MI  48455-9729

EDWARD W MACIEJEWSKI
914 13TH
BAY CITY MI  48708-7323

EDWARD W MC ELHINNY
27900 CEDAR POINT ROAD
EASTON MD  21601-8212

EDWARD W IRWIN &
JEAN H IRWIN TEN ENT
2675 STRASBURG RD
COATESVILLE PA  19320

EDWARD W JUNTUNEN
7467 BRADEN
BYRON MI  48418-9713

EDWARD W KENNEN
353 CLEARVIEW AVENUE
WHEELING WV  26003-6719

EDWARD W KLEIN
TR JENNIE KLEIN TRUST
UA 01/12/65
9801 GROSS POINT RD
APT 205
SKOKIE IL  60076-1166

EDWARD W KOWIT
4626 NORTHFIELD RD
NORTH RANDALL OH  44128-4522

EDWARD W LEONARD
1319 KEYSTOVER TRL 144
DAYTON OH  45459

EDWARD W LOEHR &
RUTH E LOEHR JT TEN
3020 WILDWOOD
WICHITA KS  67217-1350

EDWARD W MARSH
21909 MIDDLEBELT
FARMINGTON HILLS MI  48336-4930

EDWARD W MC KEE
CUST MARIAN MINTON UGMA TX
9639 COVEMEADOW RD
DALLAS TX  75238-1819

EDWARD W JAMES JR
21 DARTMOUTH DR
FRAMINGHAM MA  01701-3004

EDWARD W KARPINSKI &
JOANN M KARPINSKI JT TEN
3457 IROQUOIS
DETROIT MI  48214-1839

EDWARD W KIDWELL JR &
BETTE JR KIDWELL JT TEN
16 MCKENNEY CIRCLE
ANDOVER MA  01810-1313

EDWARD W KLEIN
TR JENNIE KLEIN TRUST
UA 01/12/65
9801 GROSS POINT RD
SKOKIE IL  60076-1173

EDWARD W KUDERNA &
EDWARD KUDERNA JT TEN
9310 WHEELER DRIVE
ORLAND PARK IL  60462-4736

EDWARD W LEVIN
225 INDIANA AVENUE
WESTVILLE IL  61883-1615

EDWARD W LUCAS
BOX 23800 LAHSER ROAD
SOUTHVILLE MI  48033

EDWARD W MC DUFFIE
CUST MISS HELEN B MC DUFFIE A
MINOR U/THE LAWS OF GEORGIA
3124 E PINE VALLEY RUN W
ATLANTA GA  30305-1928

EDWARD W MC KEONE
175 LOWER SHORE ROAD
BARNEGAT NJ  08005

EDWARD W MCKAY
8781 W CANYON DR
IRONS MI 49644

EDWARD W MEFI JR
11 BETHANY FOREST DR
DAGSBORO DE 19939

EDWARD W MIKOLOWSKI JR
3305 GLENNIE ROAD
GLENNIE MI 48737

EDWARD W MOSKAL
13 STONE HENGE DR
OCEAN NJ 07712-3326

EDWARD W NORTHERN
2894 MEADOWOOD LANE
BLOOMFIELD HL MI 48302-1029

EDWARD W OAKLEY
48 BLACKSTONE ST
BLACKSTONE MA 01504-1606

EDWARD W OWENS
6266 STATE ROUTE 213
TORONTO OH 43964-7706

EDWARD W OXLEY
102 COVE RD
SATSUMA FL 32189-2209

EDWARD W PAPAJ
56 GROTE ST
BUFFALO NY 14207-2418

EDWARD W PARKER &
FRANCES H PARKER JT TEN
3520 NW 46 TERRACE
GAINESVILLE FL 32606-7208

EDWARD W PENROD
RR 1 BOX 509
CAMPBELL MO 63933-9763

EDWARD W PIERRITZ
17800 S OAK PARK AVE
TINLEY PARK IL 60477-3938

EDWARD W POTTENGER
4431 SOCIAL ROW RD
SPRING VALLEY OH 45370-9772

EDWARD W PUGH
TR EDWARD W PUGH TRUST
UA 12/11/89
1112 ASHER ST
JASPER TN 37347-2543

EDWARD W QUON &
MAE C QUON JT TEN
750 GRANT AVE
SAN FRANCISCO CA 94108-2111

EDWARD W REIBER
67 HARTLEY RD
LANSDOWNE PA 19050-1723

EDWARD W SAVAGE
4452 BUSCH ROAD
BIRCH RUN MI 48415-8733

EDWARD W SCHMIDT JR
1923 TABLE DR
GOLDEN CO 80401-2443

EDWARD W SCHMUCK
2491 PINE LAKE AVENUE
KEEGO HARBOR MI 48320-1431

EDWARD W SCHULTZ JR
196 CR 120
EUREKA SPRING AR 72631-8954

EDWARD W SIMON &
JOYCE A SIMON JT TEN
151 THACKERAY DR
BASKING RIDGE NJ 07920

EDWARD W SKOLEK SR
213 17TH AVE
OTTAWA IL 61350-3703

EDWARD W SMITH
30478 UTICA ROAD
ROSEVILLE MI 48066-1578

EDWARD W SPODAR
5189 LONGTON RD
LYNDHURST OH 44124-2749

EDWARD W TASHJIAN JR
6626 HOLLAND RD
ALGONAC MI 48001-3708

EDWARD W THOMPSON
678 HEIM COURT
ALMONT MI 48003-8900

EDWARD W THWAITE
15 LOOKOUT POINT TRAIL
TOTOWA NJ 07512-1611

EDWARD W VOLKER & BETTY T
VOLKER TR EDWARD W VOLKER &
BETTY T VOLKER REVOCABLE TRUST
UA 01/26/98
203 E HAMMOND ST
OTSEGO MI  49078-1411

EDWARD W WEILLS
4524 SOUTH 20TH RD
FAIR PLAY MO  65649-9279

EDWARD WADIN
13 RARITAN AVE
FLEMINGTON NJ  08822-1707

EDWARD WARD JR
2013 CARNEGIE LN # C
REDONDO BEACH CA  90278-3603

EDWARD WENZEL
1939 BEECH LANE DR
TROY MI  48083-1708

EDWARD WILLIAM CHAPIN JR
631 RIDGE RD
SALISBURY MD  21801-5717

EDWARD WILLIAM TORELLO & NORMA
JEAN TORELLO TR TORELLO FAM TR
U/A DTD 07/12/85 FBO EDWARD
WILLIAM & NORMA JEAN TORELLO
541 CRAIG RD
HILLBOROUGH CA  94010-6707

EDWARD WILLIAMS
199 ROCKWELL
PONTIAC MI  48341-2260

EDWARD WONG
16 FIRST ST
ALBANY NY  12210-2504

EDWARD W WALRAVEN
PO BOX 4 RD 1
MILLINGTON MD  21651-0004

EDWARD W WINSLOW
64 MOULTON AVENUE
BUFFALO NY  14223-2018

EDWARD WADLEIGH
BOX 728
930 HUBBARDSTEM RD
BARRE MA  01005-0728

EDWARD WASHINGTON
9728 5TH AVENUE
INGLEWOOD CA  90305-3204

EDWARD WHITE &
DORIS WHITE JT TEN
10 ALPINE CT
STATEN ISLAND NY  10310-2607

EDWARD WILLIAM MILLER &
ROSE M MILLER JT TEN
3505 NORWOOD DR
FLINT MI  48503-2374

EDWARD WILLIAM TORELLO & NORMA
JEAN TORELLO TR U/D/T DTD
07/12/85 FBO EDWARD WILLIAM
TORELLO & NORMA JEAN TORELLO
541 CRAIG ROAD
HILLSBOROUGH CA  94010-6707

EDWARD WISE
1585 COLEMAN ROAD 15
KNOXVILLE TN  37909-2806

EDWARD WONG
2519-120TH ST
COLLEGE POINT NY  11354-1052

EDWARD W WEBBER &
FRANCES WEBBER JT TEN
3964 W 129TH STREET
CLEVELAND OH  44111-5110

EDWARD W WRIGHT JR
70 CAMBRIDGE RD
MONTCLAIR NJ  07042-5036

EDWARD WALLACE OSTRAM
4276 US HIGHWAY 441 S
OKEECROBEE FL  34974-6255

EDWARD WASILEWSKI
105 VISTA AVE
FERNDALE MD  21061-2676

EDWARD WILBERT
401 WYOMING AVE
BUFFALO NY  14215-3121

EDWARD WILLIAM OFFUTT
3226 RAMBLEWOOD RD
ELLICOTT CITY MD  21042-2446

EDWARD WILLIAMS
15507 LESURE
DETROIT MI  48227-3278

EDWARD WITOS
CUST JAMES
WITOS UGMA NJ
30 LINCOLN AVE
EDISON NJ  08837-3208

EDWARD WOODS
1401 BELLCREEK
FLINT MI  48505-2588

EDWARD WRIGHT
15827 WHITCOMB
DETROIT MI 48227-2668

EDWARD WURDOCK
198 W GARY ST
BAY CITY MI 48706-3559

EDWARD WYNE
26 TRITON TERRACE
NEWARK NJ 07104-4117

EDWARD X HARTWICK
CUST
JAMES MICHAEL HARTWICK UNDER THE
NEW JERSEY U-G-M-A
165 LENOX AVE
DUMONT NJ 07628-1731

EDWARD X HARTWICK
CUST
RAYMOND PATRICK HARTWICK UNDER
THE NEW JERSEY U-G-M-A
769 ELM AVENUE
RIVER EDGE NJ 07661-1501

EDWARD Y MASON
579 RUE LAGRANDE
BOX 775
ELIZABETHTOWN KY 42702-0775

EDWARD Y SAKO &
JENNIFER J S SORENSON JT TEN
8760 COMANCHE GAP
SAN ANTONIO TX 78255-2006

EDWARD Y SING &
HELEN B SING JT TEN
1962 FOX RIVER DRIVE
BLOOMFIELD HILLS MI 48304-1022

EDWARD Y WANG
5323 E ROYAL VIEW DR
PHOENIX AZ 85018

EDWARD Y WANG
CUST GARRICK
WANG UGMA MI
5323 E ROYAL VIEW DR
PHOENIX AZ 85018

EDWARD Y WANG &
REGINA Y WANG JT TEN
5323 E ROYAL VIEW DR
PHOENIX AZ 85018

EDWARD YAWITZ
12120 E ALTAMAR PLACE
SANTA FE SPRINGS CA 90670-2502

EDWARD YAWORSKI
498 W CHIP RD
AUBURN MI 48611-9774

EDWARD YBARRA
5808 WIRE GRASS TRL
VALRICO FL 33594-9246

EDWARD YOUNG
2910 ROSEMONT AVE
WILMINGTON DE 19802-3733

EDWARD Z JACOBSON
15 HILLSIDE RD
LARCHMONT NY 10538-2209

EDWARD ZAVATSKY
15 WOOD ST
TREMONT PA 17981-1625

EDWARD ZIECH
2465 W ERIC DR
CITRUS SPRINGS FL 34434-3935

EDWARD ZIELENIEWSKI
1792 BRAEMAR
LAKE ORION MI 48362

EDWARD ZIMMERMAN
200 PORTLAND RD D-18
HIGHLANDS NJ 07732

EDWARD ZIMMERMAN
980 BLUE RIDGE AVE
ATLANTA GA 30306-4417

EDWARD ZNOY
312 ASHWOOD AVE
KENILWORTH NJ 07033-2002

EDWARD ZWIER &
ROSEMARY ZWIER JT TEN
7631 WHEELER DRIVE
ORLAND PARK IL 60462-5049

EDWARDA ZAKSLIK
6490 ASPEN RIDGE
WEST BLOOMFIELD MI 48322-4439

EDWARDINE G MURPHY
482 FERNDALE LN
PROSPECT HEIGHTS IL 60070-2803

EDWARDS DIBENEDETTO
CUST CHRISTINA DEBENEDETTO UGMA NY
225 FOXHUNT CRESCENT S
SYOSSET NY 11791-1709

EDWEENA WILSON
107 WEST JACKSON ST
DEMOPOLIS AL 36732-4331

EDWIN A APPLEGATE
1981 CO ROAD 1155 R4
ASHLAND OH  44805

EDWIN A ARNDT
147 KLEBER
YOUNGSTOWN OH  44515-1736

EDWIN A BARANOWSKI
106 VAN NEST
DUNDEE MI  48131-1135

EDWIN A BARANOWSKI &
DONNA J BARANOWSKI JT TEN
111 CARNIE DRIVE
DUNDEE MI  48131

EDWIN A BOWE
2151 MACKEY PIKE
NICHOLASVILLE KY  40356-9645

EDWIN A COOLBAUGH
35 ROBIN ROAD
PORTSMOUTH RI  02871-3710

EDWIN A DAY &
DARREN E DAY JT TEN
14501 W COUNTY RD 400 S
DALEVILLE IN  47334-9613

EDWIN A DAY &
DENISE D FREEMAN JT TEN
14501 W COUNTY RD 400 S
DALEVILLE IN  47334-9613

EDWIN A EVERETT &
GLADYS R EVERETT
TR
EVERETT FAMILY REVOCABLE LIVING
TRUST UA 11/05/98
3370 BON AIR N W
WARREN OH  44485-1303

EDWIN A HARRIS
7854 E JACKSON RD
WHITE CLOUD MI  49349-9655

EDWIN A HUSTON
4 ISLA BAHIA DRIVE
FT LAUDERDALE FL  33316-2308

EDWIN A JIROUCH
6 TUDOR DRIVE
CLARK NJ  07066-2103

EDWIN A JIROUCH &
CAROLINE F JIROUCH JT TEN
67 RIVERVIEW TER
HILLSBOROUGH NJ  08844

EDWIN A JIROUCH JR
110 BEECHNUT CIRCLE
RIDGEWAY VA  24148-3314

EDWIN A KIESEL
295 VILLAGE LANE APT 293
GREENWOOD IN  46143

EDWIN A MENDLER &
LILLIAN MAY MENDLER JT TEN
102 CHESTNUT ST
BERGENFIELD NJ  07621-1432

EDWIN A PAPP &
JEANNE L PAPP JT TEN
4626 HAMMOCK CIRCLE
DELRAY BEACH FL  33445-5312

EDWIN A STIEG &
ERIKA ELISABETH STIEG JT TEN
1555 S 54TH ST
MILWAUKEE WI  53214-5205

EDWIN A SYTSMA
1068 76TH ST SE
BYRON CENTER MI  49315-9319

EDWIN A WALKER JR &
LUCILLE C WALKER JT TEN
874 WADSWORTH DR
WATERFORD MI  48328-2051

EDWIN A WALKOWIAK
901 MULHOLLAND
BAY CITY MI  48708-4206

EDWIN ARTHUR GIBBINGS
TR
EDWIN ARTHUR GIBBINGS
LIVING TRUST UA 02/20/96
31621 MIDDLEBORO
LIVONIA MI  48154-4280

EDWIN ATLEE GARRETT IV
BOX 355
BAR HARBOR ME  04609-0355

EDWIN B BAKER
TR U/A
DTD 06/24/83 F/B/O EDWIN B
BAKER
1900 HOWLAND-WILSON RD NE
WARREN OH  44484-3917

EDWIN B BLACKWELL
5061 BASCULE AVE
WOODLAND HILLS CA  91364-3400

EDWIN B BRUCE &
LIANE J BRUCE
TR UA 09/13/91 THE EDWIN
B BRUCE & LIANE J BRUCE REV TR
12839 CRYSTAL LAKE DRIVE
SUN CITY WEST AZ 85375-2565

EDWIN B COPEMAN
12 LIBERTY PKWY
BALTIMORE MD 21222-3848

EDWIN B COPEMAN &
RUTH A COPEMAN JT TEN
12 LIBERTY PKWY
BALTIMORE MD 21222-3848

EDWIN B DICKE &
LAURENE DICKE JT TEN
2241 MEADOWLARK RD
MANHATTAN KS 66502-3409

EDWIN B DIXSON
5767 JONES DRIVE
DUBLIN VA 24084-2113

EDWIN B FOCKLER III
205 E MAIN ST
ELKTON MD 21921-5769

EDWIN B FOCKLER III TOD
EDWIN B FOCKLER IV
CAMERON H FOCKLER
KARL H FOCKLER
205 E MAIN ST
ELKTON MD 21921-5769

EDWIN B GALLAHER
609 LAWRENCE ST
OLD HICKORY TN 37138-3416

EDWIN B MORRIS III
125 FRONT ST
MARBLEHEAD MA 01945-3545

EDWIN B STROUT
CUST
KARIN STROUT U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
108 BLUE RIDGE DR
CLEMSON SC 29631-1713

EDWIN B SWAIN
1702 SHERWOOD DR
CONWAY SC 29526-3095

EDWIN B WATKOWSKI
5315 WEST MONTROSE
CHICAGO IL 60641-1307

EDWIN B WORMWOOD
PO BOX 1257
GRANTHAM NH 03753-1257

EDWIN BRENNGLASS AS
CUSTODIAN FOR CAROL
BRENNGLASS U/THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
1185 PARK AVE
N Y NY 10128-1308

EDWIN BUDRYK &
ROSE BUDRYK JT TEN
76 SAVOY PL
PROSPECT PARK NJ 07508-2229

EDWIN BULL NOZELL
6 BEAUFORT PL
E ROCHESTER NY 14445-1630

EDWIN C BATTSON AND JUANITA
BATTSON CO-TTEES U/D/T
DTD 10/03/85 F/B/O EDWIN C
BATTSON & JUANITA BATTSON
7001-142ND AVE NO 199
LARGO FL 33771-4745

EDWIN C BILLS &
VERNA J BILLS JT TEN
1131 BIRCHWOOD DR
FLUSHING MI 48433-1487

EDWIN C FABER JR
CUST EDWIN
C FABER III UGMA NY
110 MOUNTAIN VIEW RD
RHINEBECK NY 12572-2820

EDWIN C FABER JR
CUST MISS AMY FABER UGMA NY
100 MT VIEW ROAD
RHINEBECK NY 12572

EDWIN C FISHER &
JUNE M FISHER JT TEN
ATTN D A FISHER
10509 POTTER RD
DAVISON MI 48423-8164

EDWIN C GORSUCH
1309 OVERBROOK
YOUNGSTOWN OH 44505-1241

EDWIN C HEMENWAY
11360 MOUNT ZION ROAD
MARCELLUS MI 49067-9343

EDWIN C HOUCK
229 ORVILLE RD
BALTIMORE MD 21221-1311

EDWIN C HUESTED & LINDA R HUESTED T
U/A DTD 10/26/04 EDWIN C HUESTED &
LINDA R HUESTED REVOCABLE JOINT
TRU
9419 DODGE RD
MONTROSE MI  48457

EDWIN C LOOSE JR
25696 WISEMAN
ROSEVILLE MI  48066-3632

EDWIN C MAY
0-12810THIRD AVENUE NW
GRAND RAPIDS MI  49544-6807

EDWIN C POTTS &
LUCY B POTTS JT TEN
35537 POTTS LN
PURCELLVILLE VA  20132-5219

EDWIN C ROCKWELL JR &
LUCRETIA M ROCKWELL JT TEN
BOX 597
BISHOP CA  93515-0597

EDWIN C SUNDELL
TR EDWIN C SUNDELL LIVING TRUST
UA 01/15/81
4425 SENECA DR
OKEMOS MI  48864-2945

EDWIN C VEITENHEIMER &
MURIEL K VEITENHEIMER JT TEN
LIMA ESTATES A308
411 N MIDDLETOWN RD
MEDIA PA  19063-4404

EDWIN C WIGGS
ROUTE 2 BOX 2461
ALTON MO  65606-9684

EDWIN C KELLY
1210 FERNDALE LANE
KINSTON NC  28501-1712

EDWIN C LOOSE JR &
DORIS J LOOSE
TR
EDWIN C LOOSE JR & DORIS J
LOOSE LIVING TRUST UA 01/25/95
25696 WISEMAN
ROSEVILLE MI  48066-3632

EDWIN C PAUL
375 R3 BX 12 TEN LAKES ESTS
DEFUNIAK FL  32433-9803

EDWIN C POTTS SR
35537 POTTS LN
PURCELLVILLE VA  20132-5219

EDWIN C RUNNER
BOX 607
KINGWOOD WV  26537-0607

EDWIN C TAUGE
E2065 WHITE PINE LANE
BOISE ID  83706

EDWIN C WEBER JR
CUST
CARL DAVID WEBER U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
287 HILLSMERE ROAD
ANNAPOLIS MD  21403-3712

EDWIN CARL WEBER JR &
NANCY L WEBER TEN ENT
287 HILLSMERE DR
ANNAPOLIS MD  21403-3712

EDWIN C KOHORST
218 ELLIOTT CT
COLUMBIA TN  38401-5533

EDWIN C MATZKE
9097 FROST ROAD
SAGINAW MI  48609-9308

EDWIN C PEAREN
766 TAYLOR ST
CHELSEA MI  48118-1443

EDWIN C REED &
MARY K REED JT TEN
18123 HENLEY RD
JAMAICA NY  11432-2306

EDWIN C STEVENS
4285 GREGORY
GOODRICH MI  48438-9649

EDWIN C THOMAS
BOX 4087
SEVIERVILLE TN  37864-4087

EDWIN C WEBER JR AS
CUSTODIAN FOR PAUL J WEBER
U/THE MARYLAND UNIFORM GIFTS
TO MINORS ACT
287 HILLSMERE ROAD
ANNAPOLIS MD  21403-3712

EDWIN CHARLES BILLS
1131 BIRCHWOOD DR
FLUSHING MI  48433-1487

EDWIN CLARK CARPENTER
BOX 121
RUIDOSO NM  88355

EDWIN COONEY &
IRENE COONEY JT TEN
6 ALEXANDER CT
ORMOND BEACH FL  32174-3415

EDWIN D CARMICHAEL
1456 70TH AVE
EVART MI  49631-8723

EDWIN D CASTILLO
2609 HEARTHSIDE LN
MANSFIELD TX  76063-5087

EDWIN D CUSTER &
KATHLEEN T CUSTER JT TEN
502 CRAPO ST
FLINT MI  48503

EDWIN D MENDELS
TR EDWIN D MENDELS LIVING TRUST
UA 07/08/92
3701 SHANGRI LA RD
OSHKOSH WI  54904

EDWIN D POKORA &
EUGENIA A POKORA JT TEN
11 THE AVE
BUFFALO NY  14225-4619

EDWIN D POULNOTT
415 JARRETT ROAD
TOCCOA GA  30577

EDWIN D RACHT &
EVANN M RACHT JT TEN
44 CANAAN RD
WAYMART PA  18472-9202

EDWIN D REBER
5935 CLYDE PARK SW
WYOMING MI  49509-9705

EDWIN D SANFORD
5067 HEMINGWAY LK RD
OTTER LK MI  48464-9752

EDWIN D SAVLOV &
JEAN K SAVLOV
TR EDWIN D SAVLOV FAM TRUST
UA 01//16/95
4850 GOLDEN SPRING DR
RENO NV  89509-5907

EDWIN D SCOTT &
DOREEN C SCOTT JT TEN
612 HUNTERS LN
BRENTWOOD TN  37027-5735

EDWIN D SOWDERS
BOX 81
AVOCA IN  47420-0081

EDWIN D WRIGHT
24455 ALICIA PKWY SUITE 9A
MISSION VIEJO CA  92691

EDWIN DALE HARDING
10405 KINGS GRANT DRIVE
RICHMOND VA  23233

EDWIN DAULER SEARLE
315 FRANKLIN PLACE
SOUTH ORANGE NJ  07079-1634

EDWIN DREXEL GODFREY III
3752 CHELSEA RD
WILLIAMSTOWN VT  05679-9634

EDWIN E BOARD
631 RAYHAM COURT
INDIANAPOLIS IN  46234-2111

EDWIN E BUCKNER
1702 HUNTINGTON
LONGIVEW TX  75601-3541

EDWIN E CUMBERLAND &
RETHA J CUMBERLAND
TR EDWIN E
CUMBERLAND & RETHA J CUMBERLAND
REVOCABLE LIV TRUST UA 05/13/97
6805 E 93RD ST
KANSAS CITY MO  64138-3728

EDWIN E EATON
2908 W PINE LODGE RD
ROSWELL NM  88201-9473

EDWIN E GRONAU JR
3488 BENMARKS PLACE
FLINT MI  48506-1946

EDWIN E HALL
BOX 478
GENESEE MI  48437-0478

EDWIN E HILL JR
2626 ASHTON RD
CLEVELAND HEIGHTS OH  44118-4226

EDWIN E JACZYNSKI
6265 DWIGHT
DEARBORN HGTS MI  48127-3923

EDWIN E KALBFLEISCH
8080 DEANVILLE ROAD
BROWN CITY MI  48416-9650

EDWIN E LOEHNE &
MARY JANE LOEHNE JT TEN
4716 MOELLER DR
BAY CITY MI 48706

EDWIN E PLESIEWICZ
2175 S HARVEY
WESTLAND MI 48186

EDWIN E SAMUELSON &
JOYCE M SAMUELSON JT TEN
1227 CHRISTIANA ST
ELKHART IN 46514-2858

EDWIN E WARD
PO BOX 1001
DUNKIRK MD 20754-1001

EDWIN E EAKINS
299 FAWN RIDGE LN
HILLSBORO MO 63050-4211

EDWIN F HARRADINE
TR EDWIN F HARRADINE TRUST
UA 12/12/95
500 RODEO RD # 620
SANTA FE NM 87505

EDWIN F LEACH
2400 8TH AVE
VIENNA WV 26105-1402

EDWIN F MUIRHEAD &
GAIL M MUIRHEAD JT TEN
3504 CHARLWOOD DRIVE
ROCHESTER HILLS MI 48306-3616

EDWIN F PLUMMER
31 DANAS PATH
WEST YARMOUTH MA 02673

EDWIN E MUNROE &
PATSY S MUNROE JT TEN
2900 LAKE BROOK BLVD APT 614
KNOXVILLE TN 37909

EDWIN E RICKETTS
BOX 297
CICERO IN 46034-0297

EDWIN E SCHULZ
CUST PAUL E
SCHULZ UGMA MI
9490 WINTERSET CIRCLE
PLYMOUTH MI 48170

EDWIN F CHALMERS
1626 CHATEAU DR
DUNWOODY GA 30338-6048

EDWIN F FISHER &
CECELIA C FISHER JT TEN
1845 SW ST ANDREWS DR
PALM CITY FL 34990-2207

EDWIN F HUSSA JR
82 MATTHEW DR
BRUNSWICK ME 04011-3275

EDWIN F LEWIS SR
TR UA LEWIS FAMILY TRUST
6/2/1992
20 BEECHWOOD LANE
BRISTOL CT 06010-2501

EDWIN F MUIRHEAD JR
3504 CHARLWOOD DRIVE
ROCHESTER HILLS MI 48306-3616

EDWIN F SCHUMACHER
226 BLACKBURN AVENUE
LOUISVILE KY 40206-2723

EDWIN E NELSON
RR 1
ADRIAN MO 64720-9801

EDWIN E SACK &
ELIZABETH SACK JT TEN
614 BORBECK AVE
PHILADELPHIA PA 19111-3102

EDWIN E STEINLEY
13522 S DIXIE HWY RR 2
BIRCH RUN MI 48415-9328

EDWIN F CLARK
14667 TULLER
DETROIT MI 48238-1983

EDWIN F GARDNER &
BARBARA D GARDNER JT TEN
1228 WEST 8450 S
WEST JORDAN UT 84088-9432

EDWIN F KRASINSKI
1218 US 23
TAWAS MI 48673

EDWIN F MERRILL &
CATHERINE VIVIENNE MERRILL JT TEN
604 W ELM ST
LINDEN NJ 07036-5014

EDWIN F PHILLIPS
1204 CATALPA LANE
NAPERVILLE IL 60540-7908

EDWIN F SLAGLE FRANCES M
SLAGLE &
E MICHAEL SLAGLE JT TEN
10515 BIGTREE CIRCLE E
JACKSONVILLE FL 32257-6361

EDWIN F STEWART III
TR F/B/O CASEY G NICHOLAS UA
6/25/1979
BERRY BROW FARM
BOX 64
LINE LEXINGTON PA  18932-0064

EDWIN F STEWART III
TR F/B/O FRANK C NICHOLAS III
U/T 06/25/79
BERRY BROW FARM
BOX 64
LINE LEXINGTON PA  18932-0064

EDWIN F STEWART III
TR F/B/O SIOBHAN S NICHOLAS
U/T 06/25/79
BERRY BROW FARM
BOX 64
LINE LEXINGTON PA  18932-0064

EDWIN F SULLIVAN
241 ROSEWOOD AVENUE
MT STERLING OH  43143-1039

EDWIN F VALENTE
9404-82ND AVE
HICKORY HILLS IL  60457-1914

EDWIN F WADE &
MARY JANE WADE JT TEN
1204 CATALINA DR
FLINT MI  48507-3314

EDWIN F WALTERS
601 W CHICAGO BLVD
TECUMSEH MI  49286-1311

EDWIN F WANGENSTEEN
CUST RACHEL A WANGENSTEEN UGMA MN
2173 WELLESLEY AVE
SAINT PAUL MN  55105-1234

EDWIN F WANGENSTEEN
CUST ROSS M WANGENSTEEN UGMA MN
2173 WELLESLEY AVE
SAINT PAUL MN  55105-1234

EDWIN F WERTMAN
265 RIDINGS CIRCLE
MACUNGIE PA  18062-1809

EDWIN FITLER STEWART III
PINEBROOK FARM
56 WALNUT ST
CHALFONT PA  18914-1821

EDWIN FLACK &
ALVINA FLACK JT TEN
1537 MARQUETTE STREET
SAGINAW MI  48602-1732

EDWIN G JONES
BOX 273
CHARLOTTE MI  48813-0273

EDWIN G KASHISHIAN &
RUTH K KASHISHIAN
TR UA 11/21/90
EDWIN G KASHISHIAN & RUTH
KASHISHIAN REV LIV TR
4531 COUNTRY CLUB LANE
LONG BEACH CA  90807-1432

EDWIN G OWENS
112 W WALKER DR
SUMMERVILLE SC  29483-4221

EDWIN G ROYALL
407 MEMORIAL AVE
BLUEFIELD WV  24701-4941

EDWIN G SAPHAR JR
175 GIBBS ST
ROCHESTER NY  14605-2907

EDWIN G ZANG JR
3143 WHITETHORN RD
CLEVELAND HEIGHTS OH  44118-1714

EDWIN G ZANG JR &
ALICE C ZANG JT TEN
3143 WHITETHORN RD
CLEVELAND HEIGHTS OH  44118-1714

EDWIN GEORGE BRUNO JR &
NORMA JANE BRUNO
TR
NORMA JANE BRUNO TRUST OF 1999
UA 07/20/99
33 COLONIAL COURT
PALM COAST FL  32137-8391

EDWIN GRAHAM MCDONALD
121 DEERFIELD LANE
FAYETTEVILLE GA  30214-1001

EDWIN GROCHWOSKI &
MARIANNE GROCHWOSKI JT TEN
4040 GARRICK
WARREN MI  48091-3460

EDWIN H BARNUM
2840 BRODIE RD
SOUTH BRANCH MI  48761-9735

EDWIN H BROWN
5720 VAN Y RD
HOUGHTON LAKE MI  48629-9366

EDWIN H BURCH IV
9412 53RD AVE
ELMHURST NY  11373-4612

EDWIN H CANNON
2965 E LARNED
DETROIT MI  48207-3905

EDWIN H CARSON
1050 CRESCENT GREEN DR # 324
CARY NC  27518

EDWIN H FLEMMING &
JO ANNE BUICE FLEMMING JT TEN
20603 POINTE REGATTA DR
CORNELIUS NC  28031-7157

EDWIN H FRANK JR
5621 BAYON GLEN RD
HOUSTON TX  77056-1001

EDWIN H GOOD
3867 AUDREY RAE LANE
HOWELL MI  48843

EDWIN H HALL
CUST
KAREN E HALL U/THE INDIANA
UNIFORM GIFTS TO MINORS ACT
3800 N 600 WEST
MUNCIE IN  47302

EDWIN H KING
2624 RITSON RD NORTH
OSHAWA ON  L1H 8L7
CANADA

EDWIN H KISER
3433 DONA MARIE DR
HOWELL MI  48843-8965

EDWIN H MANLEY
ATTN EMILY GRESHAM
BOX 271
CARNESVILLE GA  30521-0271

EDWIN H MILFORD
431 BRIAN LOOP P O BOX 875
JASPER GA  30143

EDWIN H MOWER &
IRENE S MOWER JT TEN
25 SANDY POINT DR
ST ALBANS ME  04971-7050

EDWIN H ROBERTS
7956 CLAUDE ST
DAYTON OH  45414-1849

EDWIN H SCHREINER &
SYLVIA C SHREINER JT TEN
785 E MAIN ST
MOUNT KISCO NY  10549-3515

EDWIN H SCHROEDER &
MARY E SCHROEDER JT TEN
819 NORTH ST
SUN PRAIRIE WI  53590-1436

EDWIN H SELBY &
BETTY A SELBY JT TEN
BOX 152
POCOMOKE CITY MD  21851-0152

EDWIN H SELBY &
BETTY A SELBY TEN ENT
BOX 152
POCOMOKE CITY MD  21851-0152

EDWIN H SHAFER II
BOX 1375 RR1
BRACKNEY PA  18812-9711

EDWIN H SHANBERG
8635 NORTH HARDING AVE
SKOKIE IL  60076-2243

EDWIN H WARREN
7610 BREWER JR RD
MILLINGTON MI  48746-9588

EDWIN H WEGNER JR
220 HAZELWOOD BOX 136
PRUDENVILLE MI  48651-9505

EDWIN HAMILTON VAUSE &
HARIET EVELYN VAUSE
TR
VAUSE FAMILY TRUST CREATED
U/D/T DTD 12/10/87
11834 CALLE PARRAL
SAN DIEGO CA  92128-4534

EDWIN HAMILTON VAUSE &
HARRIET EVELYN VAUSE
TR
VAUSE FAMILY TRUST U/D DTD
12/10/1987
11834 CALLE PARRAL
SAN DIEGO CA  92128-4534

EDWIN HAMILTON VAUSE &
HARRIET EVELYN VAUSE TEN COM
TRUSTEES UA VAUSE FAMILY
TRUST DTD 12/20/87
11834 CALLE PARREL
SAN DIEGO CA  92128-4534

EDWIN HAWLEY VAN WYCK
17842 RAVIN ROCKS RD
BLUEMONT VA  20135-1707

EDWIN HELWER &
DOROTHY J HELWER
TR
EDWIN HELWER & DOROTHY J
HELWER TRUST UA 03/31/95
3340 BINSCARTH
SAGINAW MI  48602-3203

EDWIN HOLBROOK
7960 DEWITT ROAD
DEWITT MI  48820-9756

EDWIN J AUERBACH
124 SHELLY ST
TATAMY PA  18085

EDWIN J BEYERL
BOX 9136
SCHENECTADY NY  12309-0136

EDWIN J BRIEDEN
14679 MAIN ST
LEMONT IL  60439-2715

EDWIN J BUMAN JR
805 ROAD M16
HARLAN IA  51537-5209

EDWIN J CHIN &
JOSEFINA CHIN JT TEN
145 N 10TH ST
PHILA PA  19107-2414

EDWIN J GIES
749 MORNINGSIDE RD
VENICE FL  34293-3227

EDWIN J GIES &
CAROLE J GIES JT TEN
749 MORNINGSIDE ROAD
VENICE FL  34293-3227

EDWIN J HEYD
3968 GRAFTON RD
BRUNSWICK OH  44212-2140

EDWIN J INSLEY
1904 RUXTON RD
RUXTON MD  21204

EDWIN J JACKSON & BERNICE
JACKSON TRS U/A DTD 10/18/95 FBO
E J JACKSON & B JACKSON REVOCABLE
LIVING TRUST
359 TYMBER RUN
ORMOND BEACH FL  32174

EDWIN J JANUSZKOWSKI
7365 WARWICK
DETROIT MI  48228-4500

EDWIN J KARRER &
KATHERINE H KARRER JT TEN
3288 MORRISH RD
SWARTZ CREEK MI  48473-9789

EDWIN J LIEBNER
1107 JACKSON
RIVER FOREST IL  60305-1419

EDWIN J LOSSING
1716 E 100 N
KOKOMO IN  46901-3414

EDWIN J MALLOY JR &
MARY P MALLOY JT TEN
2653 NORTH 86TH STREET
WAUWATOSA WI  53226-1923

EDWIN J MORSE
3425 PLAINS
DRAYTON PLAIN MI  48020

EDWIN J NAB
1086 LATHRUP
SAGINAW MI  48603-4734

EDWIN J NAVROTSKI
508 LOCKESLEY CT
EIGHTY FOUR PA  15330-2698

EDWIN J NORTHUP
36 ROSE LANE
STONINGTON CT  06378-2809

EDWIN J OLMSTEAD
62 CAMBRIDGE RD
BEDFORD NH  03110-4308

EDWIN J PASCOE
1315 CRANBROOK CIR
AURORA IL  60504-1305

EDWIN J PERRY III
PO BOX 542
BAINBRIDGE GA  39818-0542

EDWIN J PESEK
7247 ARBOR OAKS
DALLAS TX  75248-2201

EDWIN J PIETROWICZ JR
6646 EAST RIDGE CT
BRIGHTON MI  48116-8287

EDWIN J PIETROWICZ JR &
JULIA L PIETROWICZ JT TEN
6646 EAST RIDGE CT
BRIGHTON MI  48116-8287

EDWIN J ROLAND
4169 MCKINLEY ST
DEARBORN HEIGHTS MI 48125-2506

EDWIN J RUTKOWSKI &
DOROTHY V RUTKOWSKI JT TEN
2625 CARRIAGE WAY
AURORA IL 60504-5242

EDWIN J SCHILD
1118 DUKANE CT
INDIANAPOLIS IN 46241-1816

EDWIN J SELLAND &
MARGARET H SELLAND JT TEN
2316-15TH ST S
FARGO ND 58103-5234

EDWIN J SHIPLEY
1027 SKYVIEW DR
FLUSHING MI 48433-1441

EDWIN J SMITH JR
5404 DORCHESTER DR
FLUSHING MI 48433

EDWIN J SWIDERSKI
311 SHELL ROAD APT 312
PENNS GROVE NJ 08069-2646

EDWIN J USKO
116 HIGHWAY 31
PENNINGTON NJ 08534

EDWIN J USKO &
MARJORIE D USKO JT TEN
116 HIGHWAY 31 SOUTH
PENNINGTON NJ 08534

EDWIN J WESTON
10108 HUNT DR
DAVISON MI 48423

EDWIN J WESTON
694 PARKEDGE DR
GAHANNA OH 43230-2193

EDWIN J WESTPHAL &
MARY ANN WESTPHAL JT TEN
8505 DORAL DR
CLERMONT FL 34711

EDWIN J WOOLVERTON
11156 W 64TH PL
ARVADA CO 80004-2700

EDWIN JENNINGS
5596 HIDDEN LAKE DR
LOCKPORT NY 14094

EDWIN JESSE
48391 PECKWADSWORTH
WELLINGTON OH 44090-9775

EDWIN JONES
PO BOX 2011
MIDDLEBURG FL 32050

EDWIN JOSEPH LONG
53 LEPIERS DR
TONAWANDA NY 14150-5357

EDWIN K RUE &
MADELYN H RUE JT TEN
SHARPTOWN ROAD
LAUREL DE 19956

EDWIN K SMITH
330 LAKE SHORE DR
HAWORTH NJ 07641-1100

EDWIN K SMITH JR
330 LAKE SHORE DR
HAWORTH NJ 07641-1100

EDWIN K WASHINGTON &
ANITA M WASHINGTON JT TEN
15717 ROSEMONT
DETROIT MI 48223-1329

EDWIN K WIMER II
602 SYCAMORE LN
SANDUSKY OH 44870-3879

EDWIN KABAKOW
CUST
JAMES A KABAKOW U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
111 ORCHARD RD
DEMAREST NJ 07627-1716

EDWIN KLEIN
TR
TRUST FUND
UA 10/18/95
606 BIRCHWOOD RD
LINDEN NJ 07036-5815

EDWIN L BOSTIC
1945 KILBOURN ST
OWOSSO MI 48867-3934

EDWIN L BROWER
23 NAVESINK DR
MONMOUTH BEACH NJ 07750-1131

EDWIN L BROWER &
PRISCILLA BROWER JT TEN
23 NAVESINK DRIVE
MONMOUTH BEACH NJ 07750-1131

EDWIN L BROWER JR
21 NAVESINK DR
MONMOUTH BEACH NJ  07750-1131

EDWIN L BURBANK
9194 N GENESEE RD
MT MORRIS MI  48458-9758

EDWIN L CAMPBELL &
JACQUELINE CAMPBELL JT TEN
5034 TIMBERWOOD CIR
ANDERSON IN  46012-9731

EDWIN L CRAIG
288 WESTCHESTER BLVD
NOBLESVILLE IN  46060-9072

EDWIN L DAUM
7317 LAS QUINTAS
TUCSON AZ  85704-1932

EDWIN L ESKOVITZ &
ALICE ESKOVITZ ARONOFF JT TEN
13430 BURTON ST
OAK PARK MI  48237-1687

EDWIN L FARMER
1131 OLD CORBIN PIKE RD
WILLIAMSBURG KY  40769-2804

EDWIN L GRABIEC
4520 CUMNOR ROAD
DOWNERS GROVE IL  60515-3133

EDWIN L GRAHAM
724 W MAIN ST
GREENTOWN IN  46936

EDWIN L HAWLEY &
HELEN L HAWLEY JT TEN
2124 WINCHESTER ROAD
ROCHESTER HILLS MI  48307-3879

EDWIN L HILL
4080 BOBBY JONES DR
FLINT MI  48506-1404

EDWIN L HUCK
BOX 844
SPRING CITY TN  37381-0844

EDWIN L KAPLAN
BOX 536
LA GRANGE GA  30241-0009

EDWIN L LAMBERT
BOX 2657
WINCHESTER VA  22604-1857

EDWIN L MAURER
11 FRANKLIN ST
PENNSGROVE NJ  08069-1316

EDWIN L MEYERING
24 SPRUCE RIDGE
FAIRPORT NY  14450-4278

EDWIN L PHILLIPS
5644 SOUTH C HWY
PLATTSBURG MO  64477-9387

EDWIN L POHLSON &
EDWIN L POHLSON JR JT TEN
1325 44TH AVE
VERO BEACH FL  32966-2626

EDWIN L POHLSON JR &
MARIA L POHLSON JT TEN
1325 44TH AVE
VERO BEACH FL  32966-2626

EDWIN L ROSENZWEIG
CUST
REBECCA S ROSENZWEIG UGMA PA
202 PERSIMMON CT
LA PLATA MD  20646-9595

EDWIN L SHERMAN
291 SUNSET DRIVE
HOLLEY NY  14470-9776

EDWIN L SOWERS
17462 BELLEVUE RD
ATCHISON KS  66002-9536

EDWIN L SPERLING
7 VALLEY DR
WEST SENECA NY  14224-4525

EDWIN L TRIPP
BOX 250
CLARKSTON MI  48347-0250

EDWIN L WALLENHORST
1305 GRANVIA ALTAMIRA
PALOS VERDES ESTS CA  90274-2005

EDWIN L WHIFFEN
200 SANTA MARGARITA
SAN CLEMENTE CA  92672

EDWIN L WILKINS JR
1424 HUNTCLIFF WAY
CLINTON MS  39056-3430

EDWIN L ZIELINSKI
15 TEMPLE DR
BUFFALO NY 14225-3614

EDWIN L ZIELINSKI &
JOANNE S ZIELINSKI JT TEN
15 TEMPLE DR
CHEEKTOWAGA NY 14225-3614

EDWIN LOUIS HAWLEY &
HELEN J HAWLEY JT TEN
2124 WINCHESTER RD
ROCHESTER HILLS MI 48307-3879

EDWIN LOUIS KROPP
1 BRIDLEWOOD RD
CHARLESTON WV 25314-2505

EDWIN M BRODKORB &
ETHEL A BRODKORB JT TEN
2000 W WILNO DRIVE
MARION IN 46952-1516

EDWIN M CORBETT
10508 RED MAPLE LANE
RICHMOND VA 23233-4177

EDWIN M DAHILL JR
TR UW
MARY M DAHILL
15 LEDYARD RD
WEST HARTFORD CT 06117-1712

EDWIN M DAVIS
BOX 199
PELAHATCHIE MS 39145-0199

EDWIN M DE HART JR
25 BURD RD
PENNINGTON NJ 08534-3902

EDWIN M EDWARDS
9925 FIRST ST
JOSHUA TX 76058

EDWIN M HIPP
3542 SAINT MARTIN DRIVE
ARNOLD MO 63010-3976

EDWIN M JOYE JR
18031 SUMPTER ROAD
BELLEVILLE MI 48111-8721

EDWIN M REYNOLDS
TR UW
ELIZABETH M REYNOLDS
BOX 734BROOK
ANDVILLE MD 21022

EDWIN M REYNOLDS JR
TR UW
OF EDWIN M REYNOLDS
BOX 734
BROOKLANDVILLE MD 21022-0734

EDWIN M ROBERTSON JR
1706 MERRIMAC STREET
DURHAM NC 27707

EDWIN M SOCALL JR
920 TINY TOWN ROAD
CLARKSVILLE TN 37042-4693

EDWIN M STANDOHAR
423 N HIGHLAND
GIRARD OH 44420-2222

EDWIN MATHERLY
6445 N 550 E
LEBANON IN 46052

EDWIN MAULIK
2909 PEMBROOKE
TITUSVILLE FL 32796-2307

EDWIN MCSKIMMING
4563 RHODE ISLAND DR
YOUNGSTOWN OH 44515-4406

EDWIN MOLINA
68 THERESA STREET
TRENTON NJ 08618-1531

EDWIN MORALES
3188 SCRANTON RD
CLEVELAND OH 44109-1656

EDWIN N BEERY JR
1300 MILL VILLAGE RD
CRAFTSBURY COMMON VT 05827-9709

EDWIN N HARVEY
207 N FRAZIER
COLUMBIA KY 42728

EDWIN N LEVANDER &
EDNA MAE LEVANDER
TR
EDWIN N & EDNA MAE LEVANDER
LIVING TRUST UA 12/28/98
329 NOTTINGHAM LANE
SCHERERVILLE IN 46375

EDWIN N ROWLEY
720 SANTA CLARA
KINGSVILLE TX 78363-3430

EDWIN N SEARL &
FLORENCE H SEARL JT TEN
8024 GLEASON DRIVE APT 201
KNOXVILLE TN 37919-5567

EDWIN NEWMAN
83 HIGHFIELD RD
HARRISON NY  10528-1523

EDWIN O BENSON
5123 MAPLETON ROAD R-3
LOCKPORT NY  14094-9217

EDWIN O BOLLER
769 VISTA DEL SOL
LAPEER MI  48446-9105

EDWIN O CHAFFEE &
MARILYN J CHAFFEE
TR UA 11/24/99
EDWIN O CHAFFEE & MARILYN J
CHAFFEE REVOCABLE LIVING TRUST
10188 W VERNON RD
LAKE MI  48632-9655

EDWIN O MAYS
1194 TAB ROBERTS RD
LAWRENCEVILLE GA  30043-4152

EDWIN O SARRATT III
463 SANDALWOOD
SAN ANTONIO TX  78216-6844

EDWIN OBERACKER &
HATTIE OBERACKER JT TEN
C/O KIMBERLY MYERS
525 GEORGETOWN AVE C38
ELYRIA OH  44035-9416

EDWIN OLIVAREZ
BOX 762
LA BLANCA TX  78558-0762

EDWIN P ALYEA III
1677 LONGLICK PIKE
GEORGETOWN KY  40324-9149

EDWIN P EVARTS
121 PAYNE AVE
N TONAWANDA NY  14120-5409

EDWIN P HERSCH & PEGGY J
HERSCH TRUSTEES U/A DTD
05/26/93 EDWIN P HERSCH &
PEGGY J HERSCH TRUST
114 POINCIANA LN
LARGO FL  33770-2614

EDWIN P KOOPS JR
BOX 56
ZOE KY  41397-0056

EDWIN P LEMOINE
636 JADEWOOD AVE
ORLANDO FL  32825-8052

EDWIN P LOCHOTZKI
1014 JAY ST
SANDUSKY OH  44870-2015

EDWIN P SPEIGHT & LOUISE K SPEIGHT
U/A DTD 08/25/03 THE EDWIN K SPEIGH
LOUISE K SPEIGHT REVOCABLE TRUST
5560 WENDY LANE
SANDSTON VA  23150-4519

EDWIN P SUNDERLAND JR
301 FOREST CT
SEVERNA PARK MD  21146-3605

EDWIN PARKER III
18600 NORTHLAWN
DETROIT MI  48221-2022

EDWIN PERONA
230 CURRENT DRIVE
NEWTON NJ  07860-6114

EDWIN PICHAN &
JANET M PICHAN JT TEN
3333 TRASK DR
HOLIDAY FL  34691

EDWIN PICKETT
3952 PR 2718
AUBREY TX  76227

EDWIN POLSKY
CUST
ANDREW POLSKY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
1601 3RD AVE APT 17B
NEW YORK NY  10128-3455

EDWIN PULA &
JANICE M PULA JT TEN
8424 S KOMENSKY
CHICAGO IL  60652-3116

EDWIN Q THEIS
804 GREEN STREET
PORTLAND MI  48875-1309

EDWIN QUANDT
1354 HIGHLAND VIEW
WEST BEND WI  53095-4524

EDWIN R BEISCHER
3 OLD MEADOW RD
ST JOHNSVILLE NY 13452-1113

EDWIN R CARTER
1417 E GRAND BLANC RD
GRAND BLANC MI 48439-8876

EDWIN R CRUMP
929 JEFFERSON ST APT 307
KANSAS CITY MO 64105-1343

EDWIN R EISNER
141 MARENGO AVE
FOREST PARK IL 60130-1310

EDWIN R GUBBINS
1225 W SLOAN RD
BURT MI 48417-9605

EDWIN R GUBBINS &
DEARAINE J GUBBINS JT TEN
1225 W SLOAN RD
BURT MI 48417-9605

EDWIN R HENDRICKSON
N4643 OAK RD
PRINCETON WI 54968-8513

EDWIN R KINCER
12007 JEFFERS LN
FENTON MI 48430-2459

EDWIN R MCCLELLAND
3612 IRON LACE DRIVE
LEXINGTON KY 40509

EDWIN R MCNEESE
5324 MANCHESTER ROAD
DAYTON OH 45449-1937

EDWIN R MURPHY
4714 KIMBALL
KANSAS CITY KS 66104-2446

EDWIN R NAJEWSKI
BOX 208
MOKENA IL 60448-0208

EDWIN R NEWCOME
TR ANN N NEWCOME FAMILY TRUST
UA 08/10/94
345 CENTER DR
MARWELL AFB AL 36113-1219

EDWIN R PAYMER
1748 ANN ROAD
MERRICK NY 11566-4823

EDWIN R PRUITT
4306 N BUFORD HWY
NORCROSS GA 30071-2843

EDWIN R SCHMOCK JR
CUST SCOTT ALLEN SCHMOCK UGMA MI
4864 GENESEE RD
LAPEER MI 48446-3634

EDWIN R SCHMOCK JR
CUST TIMOTHY GREG SCHMOCK UGMA MI
4864 GENESEE RD
LAPEER MI 48446-3634

EDWIN R UNDERWOOD
4109 ROGERO RD
JACKSONVILLE FL 32277-2158

EDWIN R VANCOR
664 SUMMER ST
LYNNFIELD MA 01940-2046

EDWIN RANDOLPH TURNER JR &
HELEN HAWLEY TURNER JT TEN
18 HOMEWOOD ROAD LYNNFIELD
WILMINGTON DE 19803-3441

EDWIN RIVERA
7 HANNANS COURT
FAIRPORT NY 14450-3705

EDWIN ROMBERG
18733 NE GLISAN
PORTLAND OR 97230-7649

EDWIN S HEINS JR &
SHEILA O'NEILL HEINS TEN ENT
7 GALWAY PL
DRESHER PA 19025-1217

EDWIN S JANKURA JR &
DEBBIE JANKURA JT TEN
12562 MCINTYRE DR
WOODBRIDGE VA 22192-3309

EDWIN S LEAK
811 E TUPPER LAKE RD
LAKE ODESSA MI 48849-9413

EDWIN S LEVITAN
3975 OVERLAND AVE
CULVER CITY CA 90232

EDWIN S RUMBAUGH &
RUBY G RUMBAUGH JT TEN
2 RUMBAUGH RD
SOUTH CHARLESTON WV 25309-2528

EDWIN S SHAREK
220 ONEIDA
LEWISTON NY  14092-1220

EDWIN S WLODARSKI
99TH & HILL RD
LEMONT IL  60439

EDWIN SEAVE &
PAUL LEWIS SEAVE JT TEN
SUITE 700
21 S 12TH ST
PHILADELPHIA PA  19107-3607

EDWIN SKOLNICK
TR UW
CHARLES CUMMINGS
360 WESTCHESTER AVE
PORT CHESTER NY  10573-3853

EDWIN T BLAIR & PHYLLIS A
BLAIR TRUSTEES UA BLAIR
FAMILY TRUST DTD 05/21/92
9316 WEST SWAN
ODESSA TX  79763-7004

EDWIN T KAY &
NANCY B KAY
TR UA 12/27/85 KAY TRUST
HC 65 BOX 6261
AMADO AZ  85645

EDWIN T SMITHOUSER
326 APACHELANE
BRICKTOWN NJ  08724-4403

EDWIN TRACY BURNS
BOX 141
HOP BOTTOM PA  18824-0141

EDWIN V MALESKY &
FLORENCE L MALESKY JT TEN
2727 ACADEMY
DEARBORN MI  48124-4511

EDWIN S SHAW
1616 E TEXAS ST
DENISON TX  75021-8817

EDWIN S YARBROUGH III
12 CHANCERY PL
DURHAM NC  27707-5001

EDWIN SHATTLE &
PRISCILLA SHATTLE JT TEN
618-2ND ST
DUNELLEN NJ  08812-1052

EDWIN SOTO
34 EAST 16TH ST
BAYONNE NJ  07002-4422

EDWIN T DEWS
11502 LAKE SHORE DR
LAKEVIEW MI  48850

EDWIN T MARTIN
721-91ST ST
NIAGARA FALLS NY  14304-3529

EDWIN TAYLOR
427 HILLWOOD DR
AKRON OH  44320-2338

EDWIN UTAN &
MIRIAM TICK JT TEN
BANK BUILDING
800 PENN SECURITY
SCRANTON PA  18503

EDWIN V VOLK &
ANITA F VOLK
TR UA 05/27/87 EDWIN V VOLK & ANITA
F VOLK TRUST
8606 VILLAGE MILL ROW
BAYONET POINT FL  34667-2686

EDWIN S WEEKS &
LONETA B WEEKS JT TEN
1980 JAMESTOWN RD
PALATINE IL  60074-1440

EDWIN SANCHEZ
12 HERTEL AVE APT 304
BUFFALO NY  14207

EDWIN SKALAK
818 A RIGENS PLAZA
MONROE TOWNSHIP NJ  08831-4241

EDWIN SPENCER
51275 JUDD ROAD
BELLEVILLE MI  48111-9348

EDWIN T GARBEE &
CHARLOTTE M GARBEE JT TEN
229 RAINTREE BLVD
STAFFORD VA  22554-1406

EDWIN T POWELL JR
4400 PEBBLE POND DR
CHARLOTTE NC  28226-3221

EDWIN THOMAS STEWART
6574 LUANA
ALLEN PARK MI  48101-2405

EDWIN V HUNT
1208 W CEDAR
ARLINGTON TX  76012-4605

EDWIN W BARTINE II
1467 155TH ST
CLEMONS IA  50051

EDWIN W CARTER
14940 WASHBURN
DETROIT MI  48238-1638

EDWIN W FISHER
6130 RUTLEDGE HILL RD
COLUMBIA SC  29209-1315

EDWIN W HUTCHINS
829 HWY 138
STOUGHTON WI  53589

EDWIN W LIEB
2630 MAJESTIC DR
WILMINGTON DE  19810-2446

EDWIN W PLATT
10 HARBOR BAY CIRCLE
LAWRENCE HARBOR NJ  08879

EDWIN W REGRUTO &
ROSEANN REGRUTO JT TEN
BOX 418
SEA ISLE CITY NJ  08243-0718

EDWIN WRIGHT
6376 E MT MORRIS RD
MT MORRIS MI  48458-9704

EDWINA ANN AZAR
2 FONTAINEBLEAU CT
MANCHESTER NJ  08759-6073

EDWINA BUTLER
175 DEROME ROAD
NAPOLEON OH  43545-9682

EDWIN W EARL &
LORETTA L EARL TR
UA 06/28/2007
EDWIN W EARL AND LORETTA L EARL
JOINT DECLARATION OF TRUST
4738 LAKESHORE DR
GRAWN MI  49637

EDWIN W HALLIDAY JR &
SANDRA T HALLIDAY JT TEN
BOX 987
COLUMBIA TN  38402-0987

EDWIN W JAMES
12046 6TH N W
SEATTLE WA  98177-4521

EDWIN W LINKE
815 PINE BLUFF ROAD
MORRIS IL  60450-7373

EDWIN W PRINCE
127 PARKWOOD DR
AYLETT VA  23009

EDWIN W WISNIEWSKI
7576 GRATIOT
COLUMBUS MI  48063-3310

EDWIN Z OLIPHANT JR &
BETTY A OLIPHANT JT TEN
6161E 600N
PERU IN  46970-8407

EDWINA B DOUD
89 LAMOILLE BLUFF
UNIT#2
COLCHESTER VT  05446

EDWINA EVEREST
2151 SUNNYSIDE AVE
APT 134
CLOVIS CA  93611-4045

EDWIN W ENGERER JR
7 TUSCANY CT
CAMP HILL PA  17011

EDWIN W HIMES &
BARBARA A HIMES
TR HIMES FAMILY TRUST
UA 05/09/95
1186 ALDERWOOD CT
YUBA CITY CA  95991-6559

EDWIN W JOHNSON &
JEAN L JOHNSON JT TEN
3388 MAC ARTHUR DRIVE
MURRYSVILLE PA  15668-1350

EDWIN W MCGUIRE
5203 STURGEON CREEK PKWY
MIDLAND MI  48640-2269

EDWIN W REGRUTO
BOX 418
SEA ISLE CITY NJ  08243-0718

EDWIN WASKO &
JOYCE A WASKO JT TEN
1060 ALCOMA ST
SHARON PA  16146-3602

EDWINA A KROLL
108 GOFFLE HILL RD
HAWTHORNE NJ  07506-2802

EDWINA B NITZSKY
87 LABELLE AVE
YOUNGSTOWN OH  44507-2007

EDWINA F MC NEIL &
PATRICIA G VERHANOVITZ JT TEN
1506 S JEFFERSON ST
BAY CITY MI  48708-7924

EDWINA FRAM
399 WALTERS RD
CHAGRIN FALLS OH  44022-2936

EDWINA JANE SAUL
16 WEDGEWOOD BLVD
CONROE TX  77304-1348

EDWINA M FLORA
319 N MORGAN ST A7
MORGAN FIELD KY  42437-1466

EDWINA P COOK
BOX 43
6 LAKE AVE
QUINTON NJ  08072-0043

EDWINA R WALKER
907 KARLSON AVE
HYATTSVILLE MD  20783-3175

EDY NORMILE
1424 RIDGECREST CIR
DENTON TX  76205-5426

EDYTHE A PHELAN &
JOHN PHELAN JT TEN
43 UNDERHILL AVE
SYOSSET NY  11791-5019

EDYTHE BLOOM
100 SARAH LANE APT 104
MCLEAN VILLAGE
SIMSBURY CT  06070-1981

EDYTHE GREENSPON
47 FLAGG RD
WEST HARTFORD CT  06117-2323

EDWINA H SHELBY
3819 CARNEGIE PARK CT
HOUSTON TX  77058-1152

EDWINA L SANDERS
912 IRVING
ORANGE TX  77630-6439

EDWINA M MINKER &
MATTHEW C MINKER III JT TEN
609 CAMPBELL ROAD
GREENVILLE DE  19807-2028

EDWINA R THIBODEAUX
908 ARNOULT ROAD N
METAIRIE LA  70001-5185

EDWINA S HERNANDEZ
229 S DEMANADE BOULEVARD
LAFAYETTE LA  70503-2545

EDYTH C DREW
APT H4
150 ROCHESTER HILL
ROCHESTER NH  03867-3338

EDYTHE A SMITH
1401 SOUTHWEST 11TH PL
FT LAUDERDALE FL  33312-7278

EDYTHE E COLEMAN
1919 SE ADAMS # 75
TOPEKA KS  66607-1257

EDYTHE GROSSMAN
20020 SAWGRASS LANE
UNIT 4903
BOCA RATON FL  33434-3318

EDWINA HARDEN
6034 WHITESTONE RD
JACKSON MS  39206-2533

EDWINA M COTTRELL
400 HACIENDA CT
LOS ALTOS CA  94022-2167

EDWINA M RAY
23240 MAPLERIDGE
SOUTHFIELD MI  48075-3341

EDWINA R THIBODEAUX &
ERNEST J THIBODEAUX JT TEN
908 ARNOULT RD NORTH
METAIRIE LA  70001-5185

EDWINNA MAE SYLVESTER
2107 S GREEN
PK 4
LONGVIEW TX  75602-3424

EDYTH V PAULY
981 N HILL LANE
CINCINNATI OH  45224-1240

EDYTHE B PFAHL
559 EASTERLY PKWY
STATE COLLEGE PA  16801-6404

EDYTHE EISER
827 ROANOKE AVE
ELIZABETH NJ  07208-2504

EDYTHE H REPOLE
C/O EDYTHE ALLMAN
5948 TRAVELERS WAY
PALM GROVE
FORT PIERCE FL  34982-4053

EDYTHE J DALY
37 PAPE DR
ATLANTIC HIGHLANDS NJ  07716

EDYTHE JOYCE ALBERTS
13971 SAGEWOOD DR
POWAY CA  92064-1405

EDYTHE LEDERMAN & RADINE GARBER
CO TTEE FBO EDYTHE LEDERMAN &
RADINE & BRUCE J GARBER & KATHI &
KIM GARBER RICH UAD 8 2 85
572 COEUR DE ROYALE
APT 207
SAINT LOUIS MO  63141

EDYTHE LIPPEY
10375 WILSHIRE BLVD
L A CA  90024-4728

EDYTHE M EVEN
1306 COTTONWOOD LANE
ARLINGTON HEIGHTS IL  60005-1109

EDYTHE M MILLER
747 FREDERICK COURT
WYCKOFF NJ  07481-1058

EDYTHE M MILLER & GEORGE W
MILLER JR SUBSTITUTED
GUARDIANS OF RUTH MIMA
KIEVIT
747 FREDERICK COURT
WYCKOFF NJ  07481-1058

EDYTHE ROSE &
SIDNEY ROSE JT TEN
907 CAROL COURT
WOODMERE NY  11598-1510

EDYTHE SPASCHAK &
ANDREW SPASCHAK JT TEN
BOX 1011
MANAHAWKIN NJ  08050-8011

EDYTHE T LUKAS
130 NEWTON AVE
GIBBSTOWN NJ  08027-1662

EDYTHE WALTZ
1127 PEACH ST
ALAMEDA CA  94501-5562

EDYTHE Z CLAIR &
LYNOR BACHMAN JT TEN
8460 LIMEKILN PIKE 426
WYNCOTE PA  19095-2601

EDYTHE Z SALZMAN
CUST THOMAS HERSCHEL SALZMAN UGMA
NY
BOX 559
78 OLD AYER ROAD
GROTON MA  01450-0559

EERO A NURMI
237 FAIR AVE
BOX 29
MARENISCO MI  49947

EFFIE COMBIAS REILLY
4417 DOWNING PLACE WAY
MT PLEASANT SC  29466

EFFIE F ESTEP
5195 FAIRLANE RD
COLUMBUS OH  43207-4942

EFFIE KODGALIS
52 NILES AVE
MADISON NJ  07940-2344

EFFIE M ACKER &
LORENCE E ACKER
TR
EFFIE M ACKER TRUST NO 1
UA 11/06/97
9104 E COLEMAN
COLEMAN MI  48618-9660

EFFIE M KEITH
PO BOX 8212
CARLISLE OH  45005-8212

EFFIE M SELANDER
100 CHIPPEWA TR
PRUDENVILLE MI  48651-9733

EFFIE MAE BENSON
215 OVERLOOK DR
DALLAS GA  30157

EFFIE MARIE CLARK
9430 BRAEWICK
HOUSTON TX  77096-3718

EFFIE MIDOS
TR UA 05/30/00 EFFIE MIDOS TRUST
10250 W 145TH ST
ORLAND PARK IL  60462

EFFIE R SMITH
6012 MARTHA'S GLEN RD
COLUMBIA SC  29209-1300

EFFIE S ARNOLD
318 CANTERBURY HILL
SAN ANTONIO TX  78209-5426

EFFIE SWIGERT
2914 HARRIE ST
MIDDLETOWN OH  45044-8915

EFFORD TACKETT
8187 HIGHWAY 931 N
WHITESBURG KY  41858-8363

EFFROSINE G SEVASTOS
2925 FOSTER DRIVE NE
WARREN OH  44483-5641

EFI K YIANNAKI &
HAROLD YIANNAKI JT TEN
860 GLENBROOK RD
YOUNGSTOWN OH  44512-2713

EFRAIN DE LA ROSA
1517 WATERMAN
DETROIT MI  48209-2033

EFRAIN GONZALEZ
20816 SANTORINI WAY
NORTH FORT MYERS FL  33917-6784

EFREN L ESQUIVEL
3918 BAGLEY
DETROIT MI  48216-1422

EFRIT RANKINS
3401 MCHENRY AVE
APT 43
CINCINNATI OH  45225-1142

EFTHIMIA GUST AFRATIS
ISTIAIAS STREET NO 5
HALKIS ZZZZZ
GREECE

EFTHIMIOS E DALMANIERAS
119 PURCHASE ST
MILFORD MA  01757-1152

EGBERT BETKE
4551 CROTON RD
NEWAYGO MI  49337-9015

EGBERT HORCHLER
CUST
SANDRA LYNN HORCHLER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
32 LARCH DR
MANHASSET HILLS NY  11040-2344

EGBERT HORCHLER
CUST
STEVEN EGBERT HORCHLER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
62-01-80TH ST
REGO PARK NY  11379-1322

EGIDIO ROSSI &
MIRIAM ROSSI JT TEN
VASSAR COLLEGE #484
POUGHKEEPSIE NY  12604

EGLE BELL
624 ENGLISH OAKS DRIVE
PORT ORANGE FL  32127-5995

EGON M KOSEL
38 W 569 MCDONALD RD
ELGIN IL  60123-8819

EGON SCHEIN &
ANN SCHEIN JT TEN
1117 W GOLF RD
LIBERTYVILLE IL  60048-3055

EGON W DOMKE
86 WATERTREE DR
EAST SYRACUSE NY  13057-1912

EHLER O GREGORY
119 OCEAN AVE
WOODMERE NY  11598-1440

EHTEL CARDASIS
17437 DORIS
LIVONIA MI  48152-3480

EIKO CALENDER
11715 15TH AVE
EVART MI  49631-8231

EIKO IHARA TAYLOR
27338 WILLOWBANK ROAD
DAVIS CA  95618

EIKO IWATA
TR EIKO
IWATA FAMILY TRUST U/A DTD
3/26/1984
11967 WALNUT LANE 4
LOS ANGELES CA  90025-3832

EIKO K OWEN
9508 STONELANDING PLACE
LOUISVILLE KY  40272-7201

EILA MEADER PAYSON
515 ARGYLE CT
CLINTON IA  52732-5558

EILEEEN R EBERLE
8043 STATE ROUTE 314
MANSFIELD OH  44904-9686

EILEEN A AMB
BOX 207 GRAND FORKS AVE
PORTLAND ND  58274-4424

EILEEN A CRANE
29 B EASTON DRIVE
WHITING NJ  08759-1707

EILEEN A HANSEN CONS FBO
CHARLES E STRATTON III
1904 FARNAM ST SUITE 601
OMAHA NE  68102-1909

EILEEN A MURPHY &
GREGORY M MURPHY JT TEN
31 HUDSON LN
WINDSOR CT  06095

EILEEN A SULLIVAN
62 BARTENUS TRAIL
NASHUA NH  03063-7601

EILEEN ANN FIORE
194 IVY RD
WYOMING MN  55092

EILEEN B TUFTE &
CORWIN F TUFTE JT TEN
PO BOX 190
NORTHWOOD ND  58267

EILEEN BECKER
94-40 240TH ST
BELROSE TERR NY  11001-3827

EILEEN BREDEN
695 A-1-A NORTH #134
PONTE VEDRA BEACH FL  32082-2726

EILEEN A BACHNICKI
1666 RIDGEVIEW DRIVE
WICKLIFFE OH  44092-1537

EILEEN A FINN
9 EASTLYN DR
BARDONIA NY  10954-1406

EILEEN A HARVEY
600 BROOKLINE AVENUE
EUSTIS FL  32726-7010

EILEEN A QUINN
CUST GENE V QUINN UGMA MD
6637 RIDGE RD
SYKESVILLE MD  21784-5953

EILEEN A SWEENEY
6556 DREXEL
DEARBORN HTS MI  48127-2213

EILEEN B BRICKER
518 ELM ST
WATSONTOWN PA  17777-1504

EILEEN B YEAKLEY
1665 19 3/4 ST
CAMERON WI  54822-8711

EILEEN BLAKE
191 EUCLID AVE
RIDGEFIELD PARK NJ  07660-1710

EILEEN BURKE
325 GOLDEN GATE PT
SARASOTA FL  34236-6670

EILEEN A CHRISTOPHER
44 WILTSHIRE DRIVE
COMMACK NY  11725-3333

EILEEN A GREISS
TR EILEEN A GREISS TRUST
UA 11/29/93
11507 KANSAS AVE
YOUNGTOWN AZ  85363-1629

EILEEN A KITSON
2L
100 DIPLOMAT DR
MOUNT KISCO NY  10549-2005

EILEEN A SHANDOR
1941 KIRKBY DR
LIBRARY PA  15129-9331

EILEEN A WECKLER &
LAURA K JACOBS JT TEN
8100 PERRY RD
GRAND BLANC MI  48439

EILEEN B KORTE
1269 HARMON AVE
WEST ST PAUL MN  55118-2132

EILEEN BAESMANN &
TERRY BAESMANN JT TEN
8294 CONCORD RD
JOHNSTOWN OH  43031-9513

EILEEN BRANDA
8945 MC LENNAN AVE
NORTHRIDGE CA  91343-4009

EILEEN C BARTELS
1 KENDALE CT
CINCINNATI OH  45236-3715

EILEEN C CLARKIN
TR U/A DTD 10/10/2 EILEEN C CLARKIN
REVOCABLE
TRUST
15814 KERSTEN RIDGE COURT
CHESTERFIELD MO 63017

EILEEN C KIEFER
TR EILEEN C KIEFER LIVING TRUST
UA 10/26/95
1852 MAPLE PARK DR E
CANTON MI 48188

EILEEN C OFFENHAUSER &
ROBERT A OFFENHAUSER JT TEN
14421 N CAMEO DRIVE
SUN CITY AZ 85351-2472

EILEEN CARNEY
244 FORTHTON
TROY MI 48084-5451

EILEEN CHECKLE
7435 MOCKINGBIRD
RIVERDALE GA 30274-3716

EILEEN D CARLSON
8348 W COLDSPRING RD
GREENFIELD WI 53220-2829

EILEEN D HATFIELD &
MICHAEL HATFIELD JT TEN
1212 MOONMIST CIR
SARASOTA FL 34242-3125

EILEEN D WILDT &
THOMAS A WILDT JT TEN
4187 RIVERHILL CT
ROSWELL GA 30075-1961

EILEEN DEPPING &
ERWIN DEPPING JT TEN
46 50 BURLING ST
FLUSHING NY 11355-2209

EILEEN C DE LATOUR
12197 QUEENS BRIGADE DR
FAIRFAX VA 22030

EILEEN C MURPHY
4 FIELD WAY
WORCESTER MA 01602-1806

EILEEN C OGRADY
12111 OLYMPIA DRIVE
HOUSTON TX 77077-6017

EILEEN CECILIA CLEAVER
406 GREENLOW RD
BALTIMORE MD 21228-1838

EILEEN COBERT STEIN
52 FORESTDALE RD
ROCKVILLE CENTRE NY 11570-2106

EILEEN D DONNELL &
ROGER F DONNELL JT TEN
1835 ST ANTHONY LANE
FLORISSANT MO 63033-6527

EILEEN D JOHNSON
8195 RIVERDALE
DEARBORN HEIGHTS MI 48127-1574

EILEEN DECANIO
105-B EDGEWATER PARK
BRONX NY 10465-3532

EILEEN DICTOR
CUST WARREN K DICTOR U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
755 SW ST CROIX COVE
PORT ST LUCIE FL 34986

EILEEN C GOLDEN
434 SCARSDALE RD
YONKERS NY 10707-2117

EILEEN C OFFENHAUSER
14421 N CAMEO DRIVE
SUN CITY AZ 85351-2472

EILEEN C WHELAN
CUST EDWARD R WHELAN JR U/THE
N J UNIFORM GIFTS TO MINORS
ACT
1036 BYRON AVE
ELIZABETH NJ 07208-1025

EILEEN CHALMERS
31021 N RIVER RD
HARRISON TOWNSHIP MI 48045-1460

EILEEN CONDER
730 DEWITT ST
LINDEN NJ 07036-4046

EILEEN D DUNN
926 MERRIVALES RD
BETHLEHEM PA 18017-2329

EILEEN D WILDT
4187 RIVERHILL CT
ROSWELL GA 30075-1961

EILEEN DEPPING
46 50 BURLING ST
FLUSHING NY 11355-2209

EILEEN E AXELROD
3100 LEXINGTON
APT 201
GLENVIEW IL 60025-5936

EILEEN E CALLERY
2463 COOLIDGE AVE
NORTH BELLMORE NY  11710

EILEEN E DAHL &
RONALD V DAHL JT TEN
9047 INDIAN RIVER RUN
BOYNTON BEACH FL  33472

EILEEN E LOCKWOOD AS
CUSTODIAN FOR JAMES ALAN
LOCKWOOD UNDER THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
116 S SHELLEY DR
CLAYMONT DE  19703-1431

EILEEN E MYERS
APT 208
14525 CLAYTON ROAD
BALLWIN MO  63011-2762

EILEEN E TREBESCH
DUTTON MT  59433

EILEEN F BERGIDA
2256 GALAHAD DR
INDIANAPOLIS IN  46228-2234

EILEEN F CURRAN
29 AZALEA DR
NORWOOD MA  02062-5605

EILEEN F HUBER
555 BUCKEYE LANE
NAPOLEON OH  43545-2311

EILEEN F STITH
1325 CROSBY ROAD
OAK HARBOR WA  98277-9313

EILEEN E CASSIDY & KATHLEEN MARY
CASSIDY TR THE EILEEN E CASIDY
FAM TR U/A DTD 12/05/79
ACCT 20-22980-1-58
343 HUDSON ST
REDWOOD CITY CA  94062-2044

EILEEN E KELLEY
428 W HARRISON
ROYAL OAK MI  48067-3118

EILEEN E MCCARROLL &
CAROLYN J SZYDLOWSKI JT TEN
7133 COOPER AVE
GLENDALE NY  11385

EILEEN E OHL & RACHAEL D LONG
TR BETTY JANE OHL IRREVOCABLE TRUST
UA 02/07/03
5391 CHAPMANS RD
OREFIELD PA  18069

EILEEN EVANS
901 RIVERSIDE DR WEST UNIT M27C
WINDSOR ON  N9A 7J6
CANADA

EILEEN F CHESLA
49 WOODSIDE DR
TABERNACLE NJ  08088-9161

EILEEN F GEIGER
70 CLUB COURSE DRIVE
HILTON HEAD ISLAND SC  29928

EILEEN F LODGE
201 BURRWOOD AVE
HADDONTOWNSHIP NJ  08108-1715

EILEEN FENNELL
CUST
GREGORY FENNELL UGMA NY
68 MARLBOROUGH ROAD
WEST HEMPSTEAD NY  11552-1714

EILEEN E CROGHAN AS
CUSTODIAN FOR MONICA B
CROGHAN A MINOR UNDER THE
LAWS OF VIRGINIA
36 HOLWORTHY ST
CAMBRIDGE MA  02138-4579

EILEEN E LEGGATT
26223 MEADOWBROOK WAY
LATHRUP VILLAGE MI  48076-4413

EILEEN E MORRISON
120 SENECA DR
BELLEVUE OH  44811-1634

EILEEN E PAPETTI
1024 GREENSKEEPER WAY
DAYTON OH  45458-3971

EILEEN F ALWARD &
GEORGE L ALWARD JT TEN
1442 NATALIE DR
BURTON MI  48529-1644

EILEEN F COSTELLO
ATTN EILEEN F HEDSON
42 PAPSCOE ROAD
HEWITT NJ  07421-1616

EILEEN F HAIKER &
DONALD J HAIKER JT TEN
17150 SCOTTSDALE RD
RIVERSIDE CA  92504-9596

EILEEN F METZGER
TR EILEEN F METZGER TRUST
UA 12/02/92
1028 DUTCH MILL DR
MANCHESTER MO  63011-3664

EILEEN FENNELL
CUST
JENNIFER FENNELL UGMA NY
68 MARLBROUGH ROAD
WEST HEMPSTEAD NY  11552-1714

EILEEN FRASCARELLI
7 SNOWBIRD CT
W WINDSOR NJ 08550-3251

EILEEN G SWANSON
TR U/A
DTD 02/20/92 M-B EILEEN G
SWANSON
1211 CANDLEWOOD HILL RD
NORTHBROOK IL 60062-4407

EILEEN GOLDING
693 LINCOLN AVE
LOCKPORT NY 14094-6104

EILEEN H BOTJER
719 CONVERSE BAY RD
CHARLOTTE VT 05445-9429

EILEEN H MAZZARELLA &
LISA MARIE MAZZARELLA JT TEN
20 NORTH 21ST STREET
2ND FLOOR
KENILWORTH NJ 07033

EILEEN HINCH LOCKE
TR
EILEEN HINCH LOCKE LIVING TRUST UA
2/12/1996
1174 OAKWOOD CT
ROCHESTER HILLS MI 48307-2540

EILEEN HUMPHREY
11150 GREENWOOD ST APT 107
LENEXA KS 66215-4897

EILEEN I WOLFE
1817 S RIVER RD
JANESVILLE WI 53546-5677

EILEEN J CURTISS
ATTN EILEEN J GIBNEY
1 JUNIPER LN
BRENTWOOD NH 03833-6414

EILEEN FURNACE
ATTN EILEEN FURNACE SILMSDR
6522 LAKE AVE
WILLIAMSON NY 14589-9504

EILEEN GILLIS
890 TANGLEWOOD DR
MEDINA OH 44256-1460

EILEEN GOLDSTEIN
CUST MELISSA B GOLDSTEIN
U/THE MD UNIFORM GIFTS TO
MINORS ACT
261 BROADWAY
NEW YORK NY 10007-2305

EILEEN H HODGSON
387 MARCELLUS ROAD
MINEOLA NY 11501

EILEEN HARNEY MORROW
123 VENDDA
SAN RAFAEL CA 94903-2951

EILEEN HOUSAND PERS REP EST
JOHN E HOUSAND
5913 SETTER DR
ELKRIDGE MD 21075

EILEEN I DONAHUE
5049 JAMESWOOD CIRCLE
DAYTON OH 45429-5415

EILEEN IDA HUDAK
7516 ELEZABETH COURT
SWARTZ CREEK MI 48473

EILEEN J CUTLER
1209 WEST WYNNEWOOD RD-APT 408
WYNNEWOOD PA 19096

EILEEN G RISSER
3312 WALTHAM AVE
KETTERING OH 45429-3530

EILEEN GOLDBERG FRANK
27 EZRA ST
NORTH HAVEN CT 06473-2730

EILEEN H ABBRUZZESE
35 BAY VIEW AVE
SWAMPSCOTT MA 01907-2501

EILEEN H JAMES
2001 WORLD PARKWAY BLVD
13
CLEARWATER FL 33763-3632

EILEEN HARRISON GREEN
11700 PARK BLVD A101
SEMINOLE FL 33772-5207

EILEEN HUDSON
317 ANASTASIA BLVD #7
ST AUGUSTINE FL 32080

EILEEN I SULLIVAN
136 MORIAN ROAD
GROSSE POINTE FARMS MI 48236

EILEEN ISENBERG &
JEROME ISENBERG JT TEN
6692 COTTONWOOD KNOLL
WEST BLOOMFIELD MI 48322-3841

EILEEN J DIXON
758 EXECUTIVE BLVD
DELAWARE OH 43015-1161

EILEEN J HESLEP
PO BOX 675
OWATONNA MN 55060

EILEEN J PALERMO
34 CLARIDGE CT N
PALM COAST FL 32137-8351

EILEEN J SMITH &
SHELLEY A NAVARRE &
SHANNON M BAGGETT JT TEN
119 ALTON PARK LANE
FRANKLIN TN 37069-4330

EILEEN J WHITE
3135 BEECHWOOD AVE
FLINT MI 48506-3042

EILEEN K ANDERSEN &
BILLY L ANDERSEN JT TEN
5431 PINE TREE TRAIL
BRIGHTON MI 48114-9007

EILEEN K GABEL
8851 ROUND HILL RD
CINCINNATI OH 45236-2107

EILEEN K MARTIN
583 HORNING RD
ATWATER OH 44201

EILEEN K ROSSON
26 BERWYN RD
WEST HARTFORD CT 06107-1104

EILEEN KAHN
TR UA 08/23/91 EILEEN KAHN TRUST
8975 W GOLF RD APT 712
NILES IL 60714-5834

EILEEN J LILES
16411 S 27TH AVE
PHOENIX AZ 85045

EILEEN J RAPP
1502 WHITEHALL DRIVE 305
FORT LAUDERDALE FL 33324-6605

EILEEN J STALLA
8900 S 51ST AVE
OAK LAWN IL 60453-1306

EILEEN J WIRT &
ROBERT W WIRT JT TEN
BOX 443
4255 GREGOR ST
GENESEE MI 48437-0443

EILEEN K BETTS & THOMAS M
KALIHER TR OF THE EILEEN K
BETTS TR DTD 3/8/72
1890 LAUREL AVE
ST PAUL MN 55104-5937

EILEEN K JOHNS
335 NORTH 820 WEST
KOKOMO IN 46901-9534

EILEEN K OTA
3597 SW COUNCIL CREST DR
PORTLAND OR 97201-1403

EILEEN K THOMPSON
302 HIGH STREET
ALEXANDRIA VA 22302-4106

EILEEN KALTER
BOX 383
SOUTH FALLSBURG NY 12779-0383

EILEEN J MARON
2322 CUMBERLAND RD
LANSING MI 48906

EILEEN J READ
TR EILEEN J READ LIVING TRUST
UA 12/03/96
7215 NORTHFIELD CIRCLE
FLUSHING MI 48433-9427

EILEEN J WELCH
38-20 28TH ST
L I C NY 11101-2728

EILEEN JOAN PAULOVICK
CUST CARYN ANN PAULOVICK UGMA NY
5 MAPLE DRIVE
COLTS NECK NJ 07722-1184

EILEEN K DENDINGER
2146 S 38TH ST
OMAHA NE 68105-3006

EILEEN K MADDOX
TR EILEEN K MADDOX TRUST
UA 12/29/89 AMENDED UA 04/27/90
RESTATED UA 05/28/96
BOX 336
RANKIN IL 60960-0336

EILEEN K ROBINSON
14198 WILLIAMSBURG ST
RIVERVIEW MI 48193

EILEEN K WALTON
405 BRANDHAM WAY
DOWNINGTOWN PA 19335

EILEEN KAMINSKI
34266 BIRCHWAY CIR
STERLING HEIGHTS MI 48312-5302

EILEEN KRAYNAK
2214 HOLLY
PORTAGE MI 49024-6703

EILEEN L ALEXANDER
7433 WOODBINE RD
WOODBINE MD 21797-8909

EILEEN L AMBRIOLE
338 CRESTWOOD DR
ROANOKE IN 46783

EILEEN L GEHRUM
33 THIRD ST
FORDS NJ 08863

EILEEN L GRAVES
6763 MINNICK RD LOT 64
LOCKPORT NY 14094-9106

EILEEN L HIGGINS
632 DUQESNE TERRACE
UNION NJ 07083-9106

EILEEN L HOUTAKKER
BOX 484
GALVESTON IN 46932-0484

EILEEN L KOVIT
1525 WOODHURST ROAD
MAYFIELD HTS OH 44124

EILEEN L LANDRUM
CUST LESLIE
CAROL LANDRUM UGMA DE
513 REVERE CT
HOCKESSIN DE 19707-1105

EILEEN L MINOW
TR
THE EILEEN L MINOW SELF
DECLARATION TRUST
UA 09/10/90
1220 RUDOLPH DR APT 3G
NORTHBROOK IL 60062-1421

EILEEN L WARMAN
642 PONDSIDE LANE
LEBANON PA 17042-9479

EILEEN LYNCH
40 EASTWOOD LANE
SCARSDALE NY 10583-6402

EILEEN LYNCH &
JAMES J LYNCH JT TEN
35 GALE LANE
ORMOND BEACH FL 32174

EILEEN M ANDERSON &
DENNIS L ANDERSON JT TEN
G-7024 W POTTER RD
FLUSHING MI 48433

EILEEN M BAUER
35 ELM ST
N ARLINGTON NJ 07031-6519

EILEEN M BAUER
TR U/A
DTD 05/05/93 THE CALVIN D
BAUER IRREVOCABLE TRUST
816 ERIE AVE
CRYSTAL FALLS MI 49920-1113

EILEEN M BOYD
TR UA 03/20/95
BOYD FAMILY TRUST
2019 GRAFTON AVE
HENDERSON NV 89074

EILEEN M BRENNAN
446 YORK DR
BENICIA CA 94510

EILEEN M CASSIDY
108 OAK ST
AVENEL NJ 07001-1845

EILEEN M CATHEY
215 OTTER LN
BENTON KY 42025

EILEEN M CAUPP
520 DAVID DR
MIAMISBURG OH 45342-2620

EILEEN M CHENEY
617 N WATERLOO AVE
JACKSON MI 49202-3470

EILEEN M CHURCH
12624 AIRPORT RD
DE WITT MI 48820-9279

EILEEN M COLE
316 ALDERS DR
WILMINGTON DE 19803-5235

EILEEN M COLLINS
485 ROCKINGHAM ST
ROCHESTER NY 14620-2517

EILEEN M CONRAD
1116 WELLINGTON CIRCLE
LAURY'S STATION PA 18059

EILEEN M CORRIGAN
16901 SW 87TH CT
MIAMI FL 33157-4678

EILEEN M CORRIGAN
26 WOODCREST AVE NE
ATLANTA GA  30309-1525

EILEEN M COUGHLIN
1525 ARBUTUS COURT
GOLDEN CO  80401-3533

EILEEN M CRONHARDT
2523 LIBERTY PARKWAY
BALTIMORE MD  21222-3952

EILEEN M DONAHUE
41 LINDEN TERR
LYNN MA  01902-3559

EILEEN M DORAN
933 FOREST AVENUE
STATEN ISLAND NY  10310-2412

EILEEN M FARRELLY
16 WYNDHAM AVENUE
PROVIDENCE RI  02908-3510

EILEEN M FLAHERTY
38 14 215TH STREET
BAYSIDE NY  11361-2128

EILEEN M GATLEY
682 NORTHRIDGE DRIVE 108
LEWISTON NY  14092

EILEEN M GLAUZ
991 SUNSET HILLS N W
GRAND RAPIDS MI  49544-3639

EILEEN M GORMLEY
136 N VAN DIEN AVE
RIDGEWOOD NJ  07450-3436

EILEEN M GOSNELL &
ALBERT M GOSNELL JT TEN
2335 GOLFVIEW DR
PITTSBURGH PA  15241-3307

EILEEN M GOSSETT &
LAWRENCE F GOSSETT JT TEN
11433 LUCERNE
REDFORD TWP MI  48239-2281

EILEEN M GRAETZ
183 NORWOOD AVENUE
BUFFALO NY  14222-1915

EILEEN M HENRY &
DAVID M HENRY JT TEN
806 FLORIDA AVE
PORT HURON MI  48060-2180

EILEEN M HOLBROOK
38037 CASTLE DR
ROMULUS MI  48174-1015

EILEEN M HYMER
66 MOUNTAIN DR
JACKSONVILLE AL  36265-9793

EILEEN M KINEALY-KROLL
5733 GREENTON WAY
SAINT LOUIS MO  63128-4421

EILEEN M KLINE
3243 KIRK RD
YOUNGSTOWN OH  44511-2147

EILEEN M LANGLOIS
3255 W BIRCHWOOD AVE
MILWAUKEE WI  53221-4034

EILEEN M MALONEY
CUST ADAM MICHAEL MALONEY
UTMA OH
2738 RENSSELAER ST
SPRINGFIELD OH  45503-1235

EILEEN M MC GUINN
1812 CHANDLER ST
PHILADELPHIA PA  19111-3523

EILEEN M MCCREESH
2807 BARCELLS AVE
SANTA CLARA CA  95051

EILEEN M MCGOWAN
2705 ANTIGUA COURT
THOMPSON STATION TN  37179-5016

EILEEN M MCGUIRE
830 LINDEN AVE
JOHNSTOWN PA  15902

EILEEN M MENZIES
4074 PRAIRIE DR
JAMUL CA  91935-2641

EILEEN M MERRILL
23463 ODOM DR
HAYWARD CA  94541-7205

EILEEN M MILLBURG
233 WIG FALL ST
EDGEFIELD SC  29824-1264

EILEEN M MILLER
10610 STORM HAVEN WAY
INDIANAPOLIS IN 46256-9526

EILEEN M NEUHARDT
TR ALVIN F NEUHAR LIVING TRUST UA
4/25/2002
9091 S FOREST HILL RD
DEWITT MI 48820

EILEEN M O'SHEA & KEVIN C
O'SHEA & JACQUELINE GALANO
TRUSTEES U/W JOHN C O'SHEA
12 DRUM HILL DR
SUMMIT NJ 07901-3107

EILEEN M POPPLETON
112 CLARK AVENUE
SANTA CRUZ CA 95060-6402

EILEEN M ROSINSKY
2131 SOUTH VILLA DR
GIBSONIA PA 15044-7476

EILEEN M SCHLEMM &
WILLIAM R SCHLEMM JT TEN
20 HECKELMANN STREET
UNION BEACH NJ 07735-3011

EILEEN M SWEZEY
143 HARDING ST
MASSAPEQUA PARK NY 11762-2044

EILEEN MAN &
CHING MAN JT TEN
31065 LUZERNE ST
FRANKLIN MI 48025

EILEEN MARIE JURKOVICH
522 ALMER APT 3
BURLINGAME CA 94010-3937

EILEEN M MURPHY
C/O JOAN O'SUULLIVAN
14 TRACTON AVENUE MONTENOTTE
CORK ZZZZZ
IRELAND

EILEEN M OLMSTEAD
1 4 ACORN LANE
YORKTOWN HTS NY 10598-5316

EILEEN M PALMER &
WILLIAM D PALMER JT TEN
13138 WHITE LAKE RD
FENTON MI 48430-8421

EILEEN M RIPPEY
30063 HIGHWAY 281N STE 816
BULVERDE TX 78163

EILEEN M RYAN
17 EDMOND DR
WARWICK RI 02886-8519

EILEEN M SORG
TR U/A DTD
07/22/91 M-B EILEEN M SORG
1390 SOUTH OCEAN BLVD
POMPANO BEACH FL 33062-7151

EILEEN M WILLEFORD
4010 JAKES COLONY RD
SEGUIN TX 78155

EILEEN MANDELL
285 CLINTON RD
BROOKLINE MA 02445-4238

EILEEN MARILEN KLIMA
2915 G STREET
EUREKA CA 95501-4437

EILEEN M MURTAUGH &
MATTHEW F MURTAUGH JT TEN
3935 STANTON
LAKE ORION MI 48362-1056

EILEEN M OMALLEY &
MARY E GORMAN JT TEN
185 CHESTNUT ST
CLINTON MA 01510-2934

EILEEN M PODRAZA
5627 N MANGO
CHICAGO IL 60646-6330

EILEEN M ROBERTS
BOX 533
MOORHEAD MN 56561-0533

EILEEN M SCHLEMM &
WILLIAM R SCHLEMM JT TEN
20 HECKELMANN STREET
UNION BEACH NJ 07735-3011

EILEEN M SPENCER
105 SHERRY LN
LEWISBURG OH 45338-9789

EILEEN MALLON
3622 VISTA GRANDE NW
ALBUQUERQUE NM 87120-1144

EILEEN MARIE HOBAN
4435 FRANKLIN
WESTERN SPRINGS IL 60558-1530

EILEEN MARTELLI
CUST JESSICA
KUJALA UTMA VA
1012 CAROLINE STREET
WINCHESTER VA 22601-3317

EILEEN MARTELLI
CUST NATALIE
KUJALA UTMA VA
1012 CAROLINE STREET
WINCHESTER VA  22601-3317

EILEEN MARTELLI
CUST NICHOLAS KUJALA UTMA VA
1012 CAROLINE STREET
WINCHESTER VA  22601-3317

EILEEN MARY HELSON
C/O WESLEY ROBINSON RETIREMENT
242 FIRST AVENUE N APT 102
WELLAND ON  L3C 7J2
CANADA

EILEEN MARY KELLY
95 PINEWOOD AVE
ALBANY NY  12208-2718

EILEEN MARY SINGER
ATTN EILEEN S CALLAN
148 WOODSIDE AVE
RIDGEWOOD NJ  07450

EILEEN MC GREEVY &
ABIGAIL MC GREEVY JT TEN
1457 CAYUGA
SAN FRANCISCO CA  94112-3301

EILEEN MCANDREW
65 IDOLSTONE LANE
ABERDEEN NJ  07747-1754

EILEEN MCFADDEN BARRON
PO BOX 608
LAVALLETTE NJ  08735

EILEEN MEAKIM
102 BEACH 219TH ST
BREEZY POINT NY  11697-1543

EILEEN METKIFF
165 COUNTRY RIDGE DR
PORT CHESTER NY  10573-1001

EILEEN MUNRO
387 APALACHEE DRIVE
MAINEVILLE OH  45039

EILEEN MURPHY
7834 WESTMORELAND AVE
BALTIMORE MD  21234-5420

EILEEN NARR DE HART
69-8TH ST
SALEM NJ  08079-1032

EILEEN NICHOLS ZECH
CUST VIRGINIA ANN ZECH UGMA CA
60 APPLEWOOD DR
LODI CA  95242-8319

EILEEN O COAN
502 PENNSYLVANIA AVE
SANDUSKY OH  44870-5785

EILEEN OBRIEN
42 MILLER DR
STONY POINT NY  10980-1047

EILEEN OCONNER DUNKLE
11734 LAKE ASTON COURT APT 315
TAMPA FL  33626

EILEEN OCONNOR &
ROBERT L OCONNOR JT TEN
2705 W 24TH
SIOUX FALLS SD  57105-1326

EILEEN ONEILL PARISEN
2759 CHARNWOOD DR
TROY MI  48098-2186

EILEEN P DONELAN
606-81ST STREET
BROOKLYN NY  11209-4016

EILEEN P LAIB
8614 W 10TH ST APT 105
INDIANAPOLIS IN  46234-2157

EILEEN P MONAHAN
2995 INDEPENDENCE AVE
APT 1 L
BRONX NY  10463

EILEEN P SHEA
14 SENATOR ROAD
WOBURN MA  01801-6145

EILEEN P SHELTON
1452 W HUMPHREY
FLINT MI  48505-1029

EILEEN P SMOLLETT
53 UNION PL
LYNBROOK NY  11563-3340

EILEEN P SYKTICH
8552 CAMELOT DRIVE
CHESTERLAND OH  44026-3102

EILEEN PAGNUTTI-KISH &
RICHARD M KISH JT TEN
1311 KEARNEY DR
NORTH BRUNSWICK NJ  08902

EILEEN PETERSON
TR EILEEN PETERSON TRUST
UA 10/10/95
9229 PIER ST PO BOX 142
LAKESIDE MI  49116

EILEEN QUINN
1022 KENT AVE
CATONSVILLE MD  21228-1213

EILEEN R DEMERS &
JENNIFER E DEMERS JT TEN
48 MONTGOMERY ST
LAWRENCE MA  01841-1228

EILEEN R EMBACH
CUST MAUREEN R EMBACH UGMA MI
359 SOUTH LAKE DRIVE
NOVI MI  48377-1950

EILEEN R MATIA
5354 GUADELOUPE WAY
NAPLES FL  34119-9577

EILEEN R PROULX &
DENNIS T MC CARTHY JT TEN
59 CLUFF RD
SALEM NH  03079

EILEEN S ANNIS
31 BOXWOOD PL
PORTCHESTER NY  10573-1008

EILEEN S SCHRADER &
ARNOLD E SCHRADER JT TEN
12505 HAACK RD
REESE MI  48757-9303

EILEEN SINCLAIR
86 ALEXANDER ST
HOWICK
AUCKLAND ZZZZZ
NEW ZEALAND

EILEEN BUCHERSKY
16 LUNDI CT
S I NY  10314-6023

EILEEN R DALINKA &
JEROME F DALINKA
TR EILEEN R DALINKA REV TRUST
UA 11/15/99
7329 N LOWELL AVENUE
LINCOLNWOOD IL  60712-1925

EILEEN R EACKER
30 CENTER ST
FORESTVILLE NY  14062-9507

EILEEN R FARRELL &
WILLIAM E GERDES TEN COM
5410 E TIPP ELIZABETH ROAD
TIPP CITY OH  45371-9440

EILEEN R MCGRAW-SMITH
2916 GREENRIDGE ROAD
ORANGE PARK FL  32073

EILEEN ROBERTS
15316 MERLIN CT
OAK FOREST IL  60452

EILEEN S FEINBERG
423 WARFIELD RD
NORTH PLAINFIELD NJ  07063-1712

EILEEN S WEST
8130 MILLER FARM LANE APT 13B
DAYTON OH  45458

EILEEN SINGLETON
66 CANTERBURY ST
HINGHAM MA  02043-1406

EILEEN PRENDERGAST ADM EST
WILLIAM J PRENDERGAST
851 SPRINGFIELD AVE APT 14E
SUMMIT NJ  07901

EILEEN R DEMAREST
97 SOUTH RD
BLOOMINGDALE NJ  07403-1429

EILEEN R EMBACH
CUST KEVIN J EMBACH UGMA MI
732 HIGHVIEW
DEARBORN MI  48128-1548

EILEEN R HAMILTON
12194 BROADLEAF CT
WELLINGTON FL  33414-5636

EILEEN R NOLEN
109 SYDNOR RD
SPARTANBURG SC  29307

EILEEN RYDER
214 TWO ROD RD
ALDEN NY  14004-8401

EILEEN S HUH &
YOO SOOK HUH JT TEN
5100 OAK POINT RD
LORAIN OH  44053-1942

EILEEN SANDERS
E2408-60TH AVE
SPOKANE WA  99223-6904

EILEEN SLANEC
14506 ROXBORO RD
CLEVELAND OH  44111-1331

EILEEN SLAY &
ANTHONY SLAY JT TEN
4720A LOCKE
ST LOUIS MO 63109-2722

EILEEN SUZANNE HENDERSON
16262 RUSHFORD ST
WHITTIER CA 90603-3155

EILEEN SWEARINGEN
9 PROSPECT ST
MONROE NY 10950-3622

EILEEN T BEEBE
1179 DOEBLET DR
NORTH TONAWANDA NY 14120-2838

EILEEN T BONO
ONE SANDY BROOK CIRCLE
ANDOVER MA 01810-5715

EILEEN T COOK
78 HILLTOP RD
LEVITTOWN NY 11756-2214

EILEEN T COOK &
EDWARD F COOK JT TEN
78 HILLTOP RD
LEVITTOWN NY 11756-2214

EILEEN T CUMMINGS
53 BEAR PATH LN
HUDSON NH 03051-6402

EILEEN T DOYLE
2940 COKER DR
KETTERING OH 45440-2129

EILEEN T FOX
PO BOX 215
STACYVILLE IN 50476

EILEEN T MARKEY
4 PIZZULLO RD
HAMILTON NJ 08690-3207

EILEEN T MASON
BOX 1275
N TONAWANDA NY 14120

EILEEN THERESA MCCLOREY
ATTN EILEEN T GAGE
590 LAKE ANGELUS SHORES
LAKE ANGELUS MI 48326-1264

EILEEN THERESA PRICE
238 N LEMEN ST
FENTON MI 48430-1919

EILEEN TKACIK
CUST MATTHEW JAMES TKACIK
UTMA PA
5745 CRAWFORD DR
BETHLEHEM PA 18017-8704

EILEEN TKACIK
CUST PATRICK TKACIK
UTMA PA
5745 CRAWFORD DR
BETHLEHEM PA 18017-8704

EILEEN V ALLISON
3370 WEST 144TH ST
ROSEMOUNT MN 55068-4028

EILEEN VIOLA
83 CUSTER AVE
WILSON PARK NY 11596

EILEEN W FERKO
1105 PARK AVE
GIRARD OH 44420-1803

EILEEN W REID
1520 CARDINGTON RD
DAYTON OH 45409-1745

EILEEN W SPALEY
137 BRADMAN EST
SLIPPERY ROCK PA 16057

EILEEN WAMPLER &
GLENN S WAMPLER JT TEN
17 E SUNRISE RD
PETERSBURG NJ 08270-3213

EILEEN WEINBERG &
LEONARD CHORAZY JT TEN
43 STRULLY DR
MASSAPEQUA PARK NY 11762-4041

EILEEN Y YOUNG
8603 HALLS FERRY RD
SAINT LOUIS MO 63147

EILEENE M WOODS
714 ALEXANDRIA DR
NAPERVILLE IL 60565-3444

EILENE E NIELSEN
9674 MOSS R D
RT 1 BOX 181
FOWLER MI 48835-9798

EILENE HUFF
300 BRIARBRANCH TERRACE
MATTESON IL 60443

EILENE MARIE POOLE
3929 OLD YORK RD
MONKTON MD 21111

EINO HUPPONEN
75 OVERLAND DRIVE
DON MILLS ON M3C 2C3
CANADA

EIREEN GERTRUDE CARSON
P O DRAWER 1720
ARTESIA NM 88211-1720

EIRTIS MCKAY
11337 BRIERHALL CIR
MARYLAND HEIGHTS MO 63043-5002

EJNAR S SVENSSON JR
C/O AUDREY L SVENSSON
1929 LAKE HARBIN RD
MORROW GA 30260-1841

EKONG T UKO
10010 LIMERICK AVE
CHATSWORTH CA 91311-3106

ELAIDA TERBUSH
5591 BERKLEY DRIVE
WATERFORD MI 48327-2708

ELAINE A COUTURIER
CUST JEANINE A URBANO
UTMA CA
269 N PRIMROSE AVE
MONROVIA CA 91016-2165

ELAINE A GARAVAGLIA &
MARY JO GRANTHEN DORSEY JT TEN
85 VOLUNTEER COURT
CROSSVILLE TN 38555

EILENE R GAEDE
TR EILENE R GAEDE TRUST
UA 02/18/97
7631 W DEVON AVE
CHICAGO IL 60631-1537

EIOLET E HOLBROOK
PARK PLACE OF TURTLE RUN
3622 TERRAPIN LN
APT 1014
CORAL SPRINGS FL 33067-3167

EIRSEL SMITH
568 TURNER STREET
ELYRIA OH 44035-5334

EITHEL SMITH
943 BROWN RD
MOSCOW OH 45153-9727

EKART BIEHLMAIER
IN DEN KELTERSWEIDEN 5
D 65428 RUESSELSHEIM ZZZZZ
GERMANY

EL LEA M PARKER &
LISA ANNE FOX JT TEN
7437 WRIGHT ST
OMAHA NE 68124-3432

ELAINE A BARTOLOZZI
CUST
RICHARD JOSEPH BARTOLOZZI UNDER
THE NEW JERSEY U-G-M-A
3 QUEENS LN
WAYNE NJ 07470-1924

ELAINE A DEWART
104 DORADO AVENUE
SEWELL NJ 08080-1607

ELAINE A HERALD EX
ELIZABETH F HERALD
694 LINCOLN AVENUE
PITTSBURGH PA 15202

EINER C HOLMAN &
LOUISE P HOLMAN
TR UA 11/17/86
HOLMAN TRUST
7198 VASSAR DR
FORT MYERS FL 33908-2226

EIRA R DORN
9520 NIGHTSONG LANE
COLUMBIA MD 21046-2065

EIRTHA M DATES
2302 W 18TH ST
ANDERSON IN 46016-3603

EITSA GEOCA
12 FOUNTAINBLEU DRIVE
MENDON NY 14506

EKATERINI MEIDANIS
1569 LONDON ST
LINCOLN PARK MI 48146-3521

ELADIO VILA
1211 SUNNYFIELD DR
LINDEN NJ 07036-5509

ELAINE A BARTOLOZZI
CUST THOMAS ADAM BARTOLOZZI UGMA
NJ
1388 CAMBRIDGE CT NE
ATLANTA GA 30319-2535

ELAINE A DOOLEY
15 BROADMOOR
JACKSON TN 38305-2525

ELAINE A LAMONTAGNE
BOX 3354
ENFIELD CT 06083-3354

ELAINE A NESSLER &
RICHARD C NESSLER JT TEN
4680 SOUTH GREYTHORNE WAY
CHANDLER AZ  85248

ELAINE A PARLIMAN
824 S WILLOW
SIOUX FALLS SD  57104-4543

ELAINE A SWANSON
9401 SOUTH 47TH ST
PHOENIX AZ  85044-7505

ELAINE ANDERSON &
WILLIAM J ANDERSON JT TEN
1323 KRSUL DR
FLINT MI  48532-3546

ELAINE ASHFORD MAMAKOS
32700 LEVER STREET NE
CAMBRIDGE MN  55008

ELAINE B DURHAM
11510 N COPPERBELLE PL
ORO VALLEY AZ  85737-1715

ELAINE B KAPLAN
CUST KARA S KAPLAN
UTMA FL
325 E 79TH ST APT 12C
NEW YORK NY  10021-0983

ELAINE BARRETT MONGER
800 LITTLE EGYPT RD
ELKTON MD  21921-2168

ELAINE BELICH
TR REVOCABLE TRUST 10/23/92
U/A ELAINE BELICH
1601 MILLARD AVENUE
ROYAL OAK MI  48073-2776

ELAINE A NIVEN
DANIEL B NIVEN
350 NORTH 190TH STREET
APT 518C
SHORELINE WA  98133-3856

ELAINE A REITER
7406 P TOMAC FALL LANE
BOYNTON BEACH FL  33437-6303

ELAINE A THOMAS
3371 W DODGE RD
CLIO MI  48420-1964

ELAINE ANN WILSON
ATT ELAINE ANN ANDERSON
429 LYON COURT
SOUTH LYON MI  48178-1239

ELAINE B BROWN
2412 BEAUFORT AVE
TOLEDO OH  43613-4914

ELAINE B ELLIOTT
16 TOBEY AVE
WINDSOR CT  06095

ELAINE B PROCTER
3131 NE 8TH AVE
POMPANO BEACH FL  33064-5332

ELAINE BATTENFIELD
7527 STARY DR
PARMA OH  44134-5866

ELAINE BEPKO
5018 N LEAVITT ST
CHICAGO IL  60625-1827

ELAINE A NOVY
306 FLORENCE CT
BAY VILLAGE OH  44140-1213

ELAINE A RENNER
CUST KELLIE
A RENNER UTMA OH
111 NATION AVENUE
EATON OH  45320-2412

ELAINE A WINTERS
1322 CHEYENNE DR
RICHARDSON TX  75080-3705

ELAINE ANSBRO
17 ROCHELLE RD
LAKE CARMEL NY  10512-6118

ELAINE B DAVIS
126 ARDMORE RD
MILFORD CT  06460-2206

ELAINE B KAPLAN
7031 ISLEGROVE PLACE
BOCA RATON FL  33433

ELAINE BARESICH
996 BRAINARD ROAD
HIGHLAND HEIGHTS OH  44143-3108

ELAINE BELFUS
85 CAMBRIDGE RD
BROOMALL PA  19008-3305

ELAINE BERARDI
40 B MALLARD
MANCHESTER NJ  08759-5117

ELAINE BERKEBILE FACKA
9211 GROUNDHOG DR
RICHMOND VA  23235-3907

ELAINE BILLEJS
1854 ROXBURY LANE
LAS VEGAS NV  89119-5143

ELAINE BLATT
CUST
LISA KAY BLATT U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
1695 NORTH POINT ST #204
SAN FRANCISCO CA  94123

ELAINE BLAUT
127 MAIL RD
BARRYVILLE NY  12719-5416

ELAINE BRAUN
7410 VALLEY LANDING COURT
CUMMING GA  30041

ELAINE BRIGGS
45 OLDE STONE WAY
WEYMOUTH MA  02189-2557

ELAINE BROCK
105 NORWOOD AVE
N PLAINFIELD NJ  07060-4317

ELAINE BROCK
TR U/A DTD
10/27/93 ELAINE BROCK LIVING TRUST
OCEAN HOUSE
2107 OCEAN AVENUE 408
SANTA MONICA CA  90405-2265

ELAINE BROWN
625 WOOD RD
CHARLESTON WV  25302-2923

ELAINE C BASKERVILLE
TR ELAINE C BASKERVILLE FAMILY
TRUST
UA 12/01/05
206 HARPER DR
ORANGE VA  22960

ELAINE C BOOKER
7008 FLAGSTAFF LANE 204
RICHMOND VA  23228-3935

ELAINE C BRIERLEY
3465 WRANGLE HILL ROAD
BEAR DE  19701-1831

ELAINE C CAMUTI & LAURA M CAMUTI
TR CAMUTI TRUST UA 2/17/03
320 OLINDA AVE
LA HABRA CA  90631

ELAINE C DAGNAN &
DERRICK C DAGNAN JT TEN
6818 MANASASS GAP LANE
HIXSON TN  37343

ELAINE C FITZGERALD
20 PHILLIP COURT
MONROE TWP NJ  08831-2627

ELAINE C FORREST
TR ELAINE C FORREST LIVING TRUST
UA 9/1/99
1419 BONNIE BRAE
RIVER FOREST IL  60305-1271

ELAINE C HART
608 DRURY CT
FLUSHING MI  48433-1472

ELAINE C KRYGER
1713 WESTRIDGE
PLANO TX  75075-8511

ELAINE C LUTHER &
DOUGLAS S LUTHER JT TEN
255 MOUNTAIN VIEW RD
EAST HARDWICK VT  05836-9863

ELAINE C LUTHER &
DOUGLAS S LUTHER JT TEN
255 MOUNTAIN VIEW RD
EAST HARDWICK VT  05836-9863

ELAINE C MANCINI
3818 ZARING MILL CIRCLE
LOUISVILLE KY  40241-3053

ELAINE C MCNAMARA
816 ST VINCENT ST
PHILADELPHIA PA  19111-4133

ELAINE C MOCH
36 RANDOLPH AVE
BUFFALO NY  14211-2608

ELAINE C SPEAR
TR ELAINE C SPEAR LIVING TRUST
UA 04/07/98
3601 S ADAMS APT 102
ROCHESTER HILLS MI  48309

ELAINE C VOGEL
BOX 161
TIMONIUM MD  21094-0161

ELAINE CARLSON
21111 BRAXTON LN
PLAINFIELD IL  60544

ELAINE CHAHULSKI
BOX 7251
MANSFIELD OH  44905-0651

ELAINE CHARMIN & ROM CHARMIN
TR CHARMIN MEDICAL CENTRE
PROFIT SHARING PLAN U/A
11/1/1983
1200 ROYAL DUBLIN LN
DYER IN  46311

ELAINE COLE &
IRENE R MACIE JT TEN
6038 AMBOY
DEARBORN HEIGHTS MI  48127

ELAINE D FLYNN
946 IONIA AVE
S I NY  10309-2206

ELAINE D HULET
403 S SAGINAW ST
HOLLY MI  48442-1617

ELAINE D STUCKEY
14 HOPKINS CIRCLE
ORLANDO FL  32804

ELAINE DOLORES SERVIS
12196 SOUTH BLOSSOM LEA DR
ALDEN NY  14004

ELAINE CANINA
CUST EMILY
ROSE CANINA UTMA MA
22 HARTLEY RD
BELMONT MA  02478-3823

ELAINE CASCIO
8 SANFORD ST
NEWPORT RI  02840

ELAINE CHAMBLESS
115 W STATE ROAD 38
PENDLETON IN  46064-9585

ELAINE CLINEFF & MARK A
CLINEFF TR U/A DTD
04/22/82 KATHRYN H JOHNSEN
TRUST
5686 UPPER RIDGE WAY
AUBURN CA  95602-9248

ELAINE CROSS
4014 N RIVERVIEW DR
MC HENRY IL  60050-8984

ELAINE D GREGORY
7160 AUGUSTA BLVD
LARGO FL  33777-4530

ELAINE D LARSON
52 DAVID LANE
NORTHFORD CT  06472-1447

ELAINE D SWIATOWY
3284 CULVER RD
ROCHESTER NY  14622-2602

ELAINE DONNER BIRD
4582 BERRY RD
FREDONIA NY  14063-1547

ELAINE CANTRELL
403 NEWPORT CRT
FORDS NJ  08863-1472

ELAINE CATERINI
136 E HAND AVE
WILDWOOD NJ  08260-4541

ELAINE CHAPMAN &
NELSON B CHAPMAN JT TEN
80 MARK TWAIN LANE
ROTUNDA WEST FL  33947

ELAINE COELHO
98 DOG LANE
STORRS CT  06268

ELAINE D BILL
260 EAST ST
SEBEWAING MI  48759-9704

ELAINE D HOULE
49590 NAUTICAL DR
NEW BALTIMORE MI  48047-2334

ELAINE D RAIGER
8259 FAIRHILL DR NE
WARREN OH  44484-1916

ELAINE DOBIN
4555 ADAMS AVE
MIAMI BEACH FL  33140-2931

ELAINE E BLOOMFIELD
15722 HEMLOCK DR
MACOMB MI  48044

ELAINE E FOY
11242 S E 186TH
RENTON WA  98055

ELAINE E KILAR
1239 BROADWAY P O 92
MASURY OH  44438-1455

ELAINE E SMITH &
ELDA L GREENOUGH JT TEN
1639 RUMBLE CREEK RD
CONDON MT  59826-9022

ELAINE E SUMNER
59 WOOD HAVEN BLVD
NORTH PROVIDENCE RI  02911

ELAINE E WALKER &
JACK H WALKER JT TEN
12902 ANGLE ROAD
BATH MI  48808-9408

ELAINE EHRLICH
12102 METCALF CIRCLE
FAIRFAX VA  22030-6240

ELAINE ELIZABETH ENGLISH
6608 CARINLOUGH PL
DUBLIN OH  43016-6005

ELAINE ELLIOTT COLLINS
1158 MAPIMI CT
WINTER SPGS FL  32708-4844

ELAINE EVANS
4533 WISE RD NORTH
BRAINERD MN  56401-7781

ELAINE F ABRAHAMSON
CUST
BRUCE M ABRAHAMSON U/THE IND
U-G-M-A
8510
175 E DELAWARE PL
CHICAGO IL  60611-7750

ELAINE F BOURQUE
140 LAKEWOOD DR
AVON LAKE OH  44012-1940

ELAINE F BURNS
82 QUINTER ROAD
HADLEY PA  16130-1418

ELAINE F DRISKO
403 WOODSIDE RD
PITTSBURGH PA  15221-3641

ELAINE F ETCHISON
38623 CHERRY LANE 152
FREMONT CA  94536-4234

ELAINE F FISHER
810 W MONARCH DR
LA CANADA CA  91011-4104

ELAINE F GENKINS
290 WEST END AVE
NEW YORK NY  10023-8106

ELAINE F GOLDBERG
307 PENBREE TR
BALA CYNWYD PA  19004

ELAINE F HENDERSON
UNIT 10
169 HANOVER
MARINE CITY MI  48039-1793

ELAINE F HENDERSON &
PAUL F HENDERSON JT TEN
169 HANOVER
MARINE CITY MI  48039-1793

ELAINE F HENDERSON &
STEVEN M HENDERSON JT TEN
169 HANOVER
MARINE CITY MI  48039-1793

ELAINE F HILEMAN
2239 WOODWARD AVE
LAKEWOOD OH  44107-5734

ELAINE F KRTIL
1297 FIRST AVE
NEW YORK NY  10021-5503

ELAINE F POATS
65 36TH AVE N W
HICKORY NC  28601-9080

ELAINE F VANZANT
CUST LORI ELIZABETH VANZANT
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
ROUTE 1
GREENFIELD OH  45123-9800

ELAINE F WIZNER
1061 HUNTER RD
DOUGLASVILLE GA  30134

ELAINE FASS
317 S PASEO PENA APT D
GREEN VALLEY AZ  85614

ELAINE FELDERMAN
801 SPRING AVE
ELKINS PRK PA  19027-1106

ELAINE FISCHHOFF
2536 WINDBREAK LANE
LANSING MI 48910

ELAINE FULTON SCHISSLER
707 LAMBERTS MILL RD
WESTFIELD NJ 07090-4735

ELAINE FORNUTO
326 MARINA VIEW LANE
WEBSTER NY 14580-1756

ELAINE FRANCES BOSHKO
203 WASHINGTON RD
SAYREVILLE NJ 08872-1823

ELAINE FULLER
109 N WEST ST
HENDERSON MI 48841

ELAINE G ARMSTRONG
732 ALCONA CT
TRAVERSE CITY MI 49686-2002

ELAINE G CRAMER
BLDG C-PH2
7370 S ORIOLE BLVD
DELRAY BEACH FL 33446-3502

ELAINE G FINN
251 GREEN ST
LOCKPORT NY 14094-2707

ELAINE G HOOPER &
CHARLES W HOOPER JT TEN
15 DEMMER AVE
PITTSBURGH PA 15221-5209

ELAINE G KOHLMAN
19119 SPOTSWOOD TRL
ELKTON VA 22827-3913

ELAINE G KOVAR
5369 PIERCE RD N W
WARREN OH 44481-9377

ELAINE G LAKE
TR U/A
DTD 07/08/94 ELAINE G LAKE
TRUST
1521 AMBLESIDE CIRCLE
NAPERVILLE IL 60540

ELAINE G MILLER
16500 BADEN NAYLOR RD
BRANDYWINE MD 20613-8513

ELAINE G PUBAL
121 MARWYCK PLACE LANE
NORTHFIELD CENTER OH 44067-2790

ELAINE G VROMAN
1210 N KEARNS DR
PLAINFIELD IL 60544-9449

ELAINE GLENN
8308-3RD AVE
NORTH BERGEN NJ 07047-5084

ELAINE GOODMAN
3303 BONNIE RD
BALTIMORE MD 21208-5607

ELAINE GRADY CLAVIN
62 LEO LANE
DEER PARK NY 11729

ELAINE GRAETZ &
WALTER GRAETZ JT TEN
6250 PARKVIEW ROAD
GREENDALE WI 53129

ELAINE GRIFFITH KULA
60 CHERRY HOLLOW
NASHUA NH 03062-2237

ELAINE GRUNWALD MOSKOWITZ
1551 CHRISTMAS RUN
WOOSTER OH 44691-1503

ELAINE GUSTAFSON
108 MEADOW VIEW AVE
LINWOOD NJ 08221-2232

ELAINE H ADLER
8380-118TH ST
KEW GARDENS NY 11415-2444

ELAINE H BALES
9822 FERNWOOD RD
BETHESDA MD 20817-1576

ELAINE H BALLENGER
5550 EL JARDIN ST
LONG BEACH CA 90815

ELAINE H DUNK
17375 LATHERS STREET
LIVONIA MI 48152

ELAINE H GROSSMANN
38 UNION ST
BRISTOL CT 06010-6532

ELAINE H HLAING &
HTAY HLAING JT TEN
BOX 835
NORTHVILLE NY  12134-0835

ELAINE H MARTIN
TR WILLIAM G MARTIN JR TRUST
UA 11/21/91
519 CHERRYWOOD
FLUSHING MI  48433-1399

ELAINE H WILLIAMS
51 FOXDEN RD
NEWARK DE  19711-4201

ELAINE HERZOG
251 STANDISH RD
MERION PA  19066

ELAINE HUTCHINS BRADLEY
4335 BUENA VISTA RD
PRINCE FREDERICK MD  20678-3513

ELAINE I EICH
461 HEDGE RD
PAW PAW IL  61353-9767

ELAINE J BLISS
4662 LAKE DR
CANANDAIGUA NY  14424-9640

ELAINE J HARRY
1972 MAHAN DENMAN ROAD NW
BRISTOLVILLE OH  44402-9741

ELAINE J LESSMAN
5649 HEATHERDALE DR
LOS ANGELES CA  90043-2711

ELAINE H JONES
BOX 695
EAST WINDSOR CT  06088-0695

ELAINE H PERKEL &
JEFFREY B PERKEL &
LESLIE A PERKEL JT TEN
4300 N OCEAN BLVD APT 16E
FT LAUDERDALE FL  33308-5917

ELAINE HARROLD
5340 ROYAL TROON WAY
AVON IN  46123-5113

ELAINE HOLDEN &
WILLIAM HOLDEN JT TEN
58 SHATTUCK ST
GREENFIELD MA  01301-1904

ELAINE I BOMMARITO &
NORMAN BOMMARITO &
MICHAEL PEABODY JT TEN
247 CRANBERRY BEACH BLVD
WHITE LAKE MI  48386

ELAINE I GRAHAM
328 WALLACE LANE
PADUCAH KY  42001-4460

ELAINE J BOGART
5216 TULIP AVENUE
LANSING MI  48911-3764

ELAINE J KSANDER
TR REVOCABLE TRUST 06/25/91
U-A ELAINE JOHNSON KSANDER
1571 WEST OGDEN AVE APT 1218
LAGRANGE PARK IL  60526-1741

ELAINE J MATTHIAS
134 HIDDEN MEADOW LANE
DENVER IA  50622-1055

ELAINE H KOEN
34 CHESTNUT ST
DANVERS MA  01923-2256

ELAINE H SPEZIALE
2964 WHISPERING PINES
CANFIELD OH  44406-9628

ELAINE HEARN
ARBORY HOUSE TILE BARN
WOOLTON HILL
NEWBURY BERKSHIRE
RG 209XE
UNITED KINGDOM

ELAINE HUTCHINS
8150 east kiva ave
mesa AZ  85208

ELAINE I DISPENZA
4223 BANDURY DR
ORION MI  48359-1883

ELAINE I JASEK
331 N MEADOW DR
MANNING SC  29102-2415

ELAINE J GLAZE
970 W GROVE
BRADLEY IL  60915-1530

ELAINE J LEEPER
UA 07/31/2007
ELAINE J LEEPER REVOCABLE TRUST
22760 282ND AVE
LE CLAIRE IA  52753

ELAINE J MIX
10585 TAMRYN BLVD
HOLLY MI  48442-8524

ELAINE J OBREZA
602-1249 NORTHSHORE BLVD E
BURLINGTON ON  L7S 1C4
CANADA

ELAINE J OBREZA
602-1249 NORTHSHORE BLVD E
BURLINGTON ON  L7S 1C4
CANADA

ELAINE J PANICH
TR
ELAINE J PANICH REVOCABLE TRUST UA
8/20/1998
10176 SUGAR CREEK DR
PENSACOL FL  32514-1686

ELAINE J SADOFSKY
8015 SAGRAMORE RD
BALT MD  21237-1657

ELAINE J SCHILLING TOD
GEORGE A SCHILLING
SUBJECT TO STA TOD RULES
3735 HATCHERS CIRCLE
STOCKTON CA  95219

ELAINE J SEIBOLD
C/O UAW LEGAL SERVICES PLAN
LANSING MI  48911

ELAINE J SWEATLAND
BOX 1
WESTDALE NY  13483-0001

ELAINE J VELASCO
101 SAGE ST
BAY CITY MI  48706-3564

ELAINE J WILLIAMS
2946 BLACKMORE RD
MAYVILLE MI  48744

ELAINE JOHNSON
66 EAST WYCK CR
DECATUR GA  30032-6668

ELAINE JOHNSTON
TR
U/D/T 07/28/94 FBO ELAINE
JOHNSTON TRUST
555 NEWBURNE POINT
BLOOMFIELD HILLS MI  48304-1411

ELAINE JULIA KRECKOVSKY
1009 SW 5TH AVE
BOYNTON BEACH FL  33426

ELAINE JULIAN
19 OLDE ENGLISH DRIVE
ROCHESTER NY  14616-1949

ELAINE K BIRRELL
8844 ALTURA DR NE
WARREN OH  44484-1728

ELAINE K BOGAN
7 OAK POST RD
WENTZVILLE MO  63385-5419

ELAINE K BRISTOL &
STEPHEN E BRISTOL JT TEN
17 CARRIAGE DR
ENFIELD CT  06082-5658

ELAINE K CARR
925 FREMONT
FLINT MI  48504-4541

ELAINE K DEINES
5513 WONDER DR
FT WORTH TX  76133-2625

ELAINE K DIEGMANN &
RONALD DIEGMANN JT TEN
1220 INMAN AVE
EDISON NJ  08820

ELAINE K GERMADNIK
6319 CHESTNUT RIDGE ROAD
HUBBARD OH  44425-2819

ELAINE K MULLER
3 HICKORY RD
DENVILLE NJ  07834-9315

ELAINE K REED
133 COVERED BRIDGE ROAD
CHERRY HILL NJ  08034-2904

ELAINE KAMPFER
46 TEMPLE CT
PENNINGTON NJ  08534-5150

ELAINE KAUFMANN
47 BRAINARD RD
WEST HARTFORD CT  06117-2203

ELAINE KELLY MCGUIRE
POBOX 511
JAY NY  12941

ELAINE KENNEY
39 KIWANEE RD
WARWICK RI  02888-3451

ELAINE L DITTRICK
48 MARTINDALE STREET
OSHAWA ON  L1H 6W6
CANADA

ELAINE L DUGAS
4952 MAIN HYWY
ST MARTINVILLE LA  70582-6004

ELAINE L PARKER
3026 N TACOMA AVE
INDIANAPOLIS IN  46218-2036

ELAINE L STETLER
TR U/A
DTD 12/01/92 THE ELAINE L
STETLER INCOME TRUST
8831 EAST COPPER DRIVE
SUN LAKES AZ  85248

ELAINE LEE
4212 S GRAND TRAVERSE
FLINT MI  48507-2502

ELAINE LONG
OS 520 SUMMITT DR
WINFIELD IL  60190

ELAINE M BLOEMER
5846 N ROCKWELL ST
CHICAGO IL  60659-4902

ELAINE M BRAGEN
3062 AUBURN ROAD
AUBURN HILLS MI  48326-3215

ELAINE M CELLA
6152 W GUNNISON
CHICAGO IL  60630-2949

ELAINE M COBLE
3706 SANDBERRY DR
WAXHAW NC  28173-8986

ELAINE L GLANTZ
TR U/A DTD
03/06/86 F/B/O ELAINE L
GLANTZ
11201 TUREEN DR
ST LOUIS MO  63141-7649

ELAINE L PLANK
3233 YORKTOWN DR
APT G
OREGON OH  43616-2970

ELAINE L WEIDEL
2 LOUELLEN ST
HOPEWELL NJ  08525-1605

ELAINE LERNER
950 HANLEY ROAD
CLEVELAND OH  44124-1136

ELAINE M ANDRULIS
TR ELAINE M ANDRULIS TRUST
UA 07/18/05
1028 SOMERSET
GROSSE POINTE PARK MI  48230

ELAINE M BOULL
4925 TRIVET DR N
LIVERPOOL NY  13088-5813

ELAINE M BRAGEN &
CARLYLE E BRAGEN JT TEN
3062 AUBURN ROAD
AUBURN HILLS MI  48326-3215

ELAINE M CIBOROWSKI
135 MILLBURY ST
WORCESTER MA  01610-2821

ELAINE M CUSSANS &
DONALD RUST JT TEN
4316 ASHLAWN DR
FLINT MI  48507-5600

ELAINE L LOMBARDO
318 N SAGE ST
PEARCE AZ  85625-4009

ELAINE L RITTER
140 E JEWELL ST
OAK CREEK WI  53154-1109

ELAINE LABOSKI
22 BURWELL RD
ROCHESTER NY  14617

ELAINE LOKINSKI
6141 W FAIRGROVE
FAIRGROVE MI  48733-9790

ELAINE M BERTOLASIO
3903 DEVON DR SE
WARREN OH  44484-2633

ELAINE M BOUSHELL
59 NEARWOOD LN
LEVITTOWN PA  19054-3805

ELAINE M CARPENTER
42645 PRINCE DRIVE
STERLING HEIGHTS MI  48313-2465

ELAINE M CLINGMAN
95 MCVEY PL
SPRINGBORO OH  45066-1123

ELAINE M DACEY
14 BRADFORD DR
CHESHIRE CT  06410-3520

ELAINE M DEMPSEY
3735 E SAHUARO DR
PHOENIX AZ  85028-3450

ELAINE M DRUKEN
TR
THOMAS P DRUKEN IRREVOCABLE TRUST
EST UNDER DRUKEN FAMILY
TRUST U/A 4/27/98
10665 E MISSION LANE
SCOTTSDALE AZ  85258-6113

ELAINE M FISCHER
203 BEECH ST
EASTCHESTER NY  10709-3801

ELAINE M FRAZIER
2670 CARTER ST
DETROIT MI  48206-2124

ELAINE M FREINBERG
425 TWIN OAK RD
SOUTH ORANGE NJ  07079-1219

ELAINE M FUELLING
TR ELAINE M FUELLING LIVING TRUST
UA 05/19/93
11611 BARRINGTON BLVD
CLEVELAND OH  44130-4251

ELAINE M GILBERTSON
220 ESSEX ST
LYNNFIELD MA  01940-1205

ELAINE M GRACCHI
831 EVA STREET
PISCATAWAY NJ  08854-3211

ELAINE M HOLECEK
317 HOLBROOK RD
LAKE RONKONKOMA NY  11779-1812

ELAINE M INGHAM
ROUTE 203 BOX 344
SPENCERTOWN NY  12165

ELAINE M KALTZ
17451 N LAUREL PARK DR 106
LIVONIA MI  48152-3914

ELAINE M KNAPP
TR
ELAINE M KNAPP 1987 REVOCABLE TRUST
UA 12/22/87
1330 UNIVERSITY DR 54
MENLO PARK CA  94025-4241

ELAINE M KNAPP
TR ELAINE M KNAPP 1987 TRUST
UA 12/22/87
1330 UNIVERSITY DR 54
MENLO PARK CA  94025-4241

ELAINE M KREJSA
1 LIBERTY ST APT J9
LITTLE FERRY NJ  07643

ELAINE M KREMPASKY
1936 CLERMONT N E
WARREN OH  44483-3524

ELAINE M KRUZEL
144 KENTON ST
GRAND RAPIDS MI  49548-7723

ELAINE M KUZNIK &
RUDOLPH R KUZNIK JT TEN
1790 E 227TH ST
EUCLID OH  44117

ELAINE M LANGENDERFER
109 JOY RD
ADRIAN MI  49221-1214

ELAINE M LITZELMAN
99 ADAMS AVE
JOHNSON CITY NY  13790-2930

ELAINE M LONG
CUST MARSHA
SUE LONG A MINOR U/LAWS OF THE
STATE OF SOUTH CAROLINA
ATTN MONTEITH
1762 WHEAT ST
COLUMBIA SC  29205-3047

ELAINE M LYNETT
10517 NE 45TH ST
KIRKLAND WA  98033-7614

ELAINE M MACEACHERN
4896 Townsend Court
Montague MI  49437

ELAINE M MARKUSIC
ATTN ELAINE M MURAR
1322 SHARONBROOK DR
TWINSBURG OH  44087-2756

ELAINE M MC MAHON
TR
ELAINE M MC MAHON INTER-VIVOS
TRUST UA 12/05/90
19350 WARD ST 37
HUNTINGTON BEACH CA  92646-3002

ELAINE M MESCHER
80 E VAN LAKE DR
VANDALIA OH  45377-3256

ELAINE M MONGER
800 LITTLE EGYPT ROAD
ELKTON MD  21921-2168

ELAINE M MUSCOTT &
ERNEST C MUSCOTT
TR UA 7/02/98
3302 DELEVAN DR
SAGINAW MI  48603-1707

ELAINE M OBRIEN
2928 MOON LAKE
WEST BLOOMFIELD MI  48323-1841

ELAINE M OWEN
15437 E OAK DRIVE NORTH
CHOCTAW OK  73020

ELAINE M PANSA
CUST
JEFFREY R PANSA U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
425 RIDGESTONE DR
FRANKLIN TN  37064-5573

ELAINE M PARKER
4197 TURNBRIDGE DRIVE
HOLT MI  48842

ELAINE M PERKINS
225 E MARYLAND AVE WESTVIEW 3
NEWPORT DE  19804

ELAINE M PERRY &
ROGER B PERRY
TR PERRY FAM TRUST
UA 07/14/94
604 SCHOOL ST
N DIGHTON MA  02764-1368

ELAINE M PHILLIPS
15766 MARILYN
PLYMOUTH MI  48170-4869

ELAINE M PRITZLAFF &
THOMAS A PRITZLAFF JT TEN
1560 FROMM DRIVE
SAGINAW MI  48603-4406

ELAINE M RICHARDSON
402 CHASE DR
CORPUS CHRISTI TX  78412-2335

ELAINE M RUST &
DONALD RUST JT TEN
4316 ASHLAWN DR
FLINT MI  48507-5600

ELAINE M SALYER
4333 LITTLE YORK RD
DAYTON OH  45414

ELAINE M SCHAEFER
25 GREAT OAK ROAD
MANHASSET NY  11030

ELAINE M SCHWARTZ
310 SO 69TH ST
MILWAUKEE WI  53214-1612

ELAINE M SCRIBNER
6465 US 131
FIFE LAKE MI  49633

ELAINE M SEARS
409 OAKLAND ST
HOLLY MI  48442-1225

ELAINE M SKRCENY
472 WILSHIRE
BLOOMFIELD HILLS MI  48302-1066

ELAINE M SOUTAR
515 CLEARVIEW AVE
WILMINGTON DE  19809-1617

ELAINE M STACHOWICZ
41 POND VIEW CIR
BARNEGAT NJ  08005

ELAINE M STOKES
520 E PATTERSON
FLINT MI  48505-4742

ELAINE M STRATTON &
KELLEY M THORNELL JT TEN
1106 RISECLIFF
GRAND BLANC MI  48439-8939

ELAINE M STRATTON &
WENDY M TOMLINSON JT TEN
1106 RISECLIFF
GRAND BLANC MI  48439-8939

ELAINE M TWOMEY
BOX 2281
TEATICKET MA  02536-2281

ELAINE M VARNER
1302 PROVIDENCE TERR
MCLANE VA  22101-2649

ELAINE M WEAVER &
LARRY E WEAVER JT TEN
532 S MANITOU
CLAWSON MI  48017-1830

ELAINE M WEBSTER
33 CEDAR STREET
AKRON NY  14001-1048

ELAINE M WOOD
1066 SOUTH ST
PORTSMOUTH NH  03801-5423

ELAINE MALLORY &
MICHELLE A SARUBBI JT TEN
2701 ERSKINE CREEK RD APT 66
LAKE ISABELLA CA  93240

ELAINE MARIE WESKE
C/O ELAINE MAIRE WENDT
4921 WALLACE AVE
MONONA WI  53716-2655

ELAINE MCDOWELL
11254 E HOUGHTON LAKE DR
HOUGHTON LAKE MI 48629 48629
48629

ELAINE N FLEG
PO BOX 1505
COLUMBIA MD  21044

ELAINE NASHEL
818 GLEN RD
FORT LEE NJ  07024-1511

ELAINE OGDEN NORTON
18415-29TH AVE N
MINNEAPOLIS MN  55447-1522

ELAINE P CASTLEBERRY
371 E UNION STREET
LOCKPORT NY  14094-2532

ELAINE M WELLS &
WAYNE WELLS JT TEN
BOX 501
CLEVELAND TX  77328-0501

ELAINE M WRIGHT &
ROBERT O WRIGHT JT TEN
1013 BAILEY COURT
STAFFORD VA  22556

ELAINE MANNS &
KATHERINE MULLIGAN JT TEN
6185 BROUGHTON AVE
PORTAGE IN  46368

ELAINE MARSHA IRONSMITH
112 S HARDING ST
GREENVILLE NC  27858-2025

ELAINE MORRIS
3435 OAKHILL PLACE
CLARKSTON MI  48348-1052

ELAINE N GODIN &
RAYMOND A GODIN JT TEN
96 MONTAGUE CITY RD
TURNERS FALLS MA  01376-1804

ELAINE NELSON
CUST GLENN NELSON U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
4653 WESTFORD CIR
TAMPA FL  33624-4357

ELAINE P ANDRIANOS
1312 MACON AVE
PITTSBURG PA  15218

ELAINE P COLLINS
BOX 171
CARBONDALE PA  18407-0171

ELAINE M WESTERFIELD
717 ROSE ST
RECTOR AR  72461-2041

ELAINE MACLELLAN
33 INDIAN FIELD CT
MAHWAH NJ  07430

ELAINE MARIE MIESZANEK
WALLACE J MIESZANEK &
MATHILDA D MIESZANEK JT TEN
1127 WHITTIER RD
GROSS POINT PARK MI  48230-1410
ELAINE MC CAHN
147 ARDMORE AVE
HADDONFIELD NJ  08033-1427

ELAINE MURAR
1322 SHARONBROOK DR
TWINSBURG OH  44087-2756

ELAINE N GODIN &
ROBERTA M SARGENT JT TEN
96 MONTAGUE CITY ROAD
TURNERS FALLS MA  01376-1804

ELAINE NIXON
C/O POLLARD
BOX 1571
CEDARTOWN GA  30125-1571

ELAINE P BENISEK &
JOHN P BENISEK JT TEN
19775 N 83RD PL
SCOTTSDALE AZ  85255

ELAINE P GLISSON
17024 CADBURY CIRCLE
APT 127
LEWES DE  19958

ELAINE P JOYNT
4285 HASTINGS DR
GRAND BLANC MI  48439

ELAINE P KARKAZIS
9707 S OAKLEY AVE
CHICAGO IL  60643-1720

ELAINE P NICHOLS
10286 RENE DR
CLIO MI  48420-1923

ELAINE P PENDERGAST
3548 BIG TREE RD
BELLBROOK OH  45305-1971

ELAINE P REILY
2221 PRYTANIA ST
NEW ORLEANS LA  70130-5803

ELAINE P RIGBY
210 S PANTOPS DR APT 312
CHARLOTTESVLE VA  22911

ELAINE P TESSLER
691 S IROLO ST
APT 309
LOS ANGELES CA  90005

ELAINE P WEIL &
ELLEN S WEIL GOODEMAN JT TEN
6795 E CURTIS RD
BRIDGEPORT MI  48722

ELAINE PAIGE
7890 NORTH FOUNTAIN PARK B2-215
WESTLAND MI  48185-5652

ELAINE PARIS
CUST MICHAEL R
PARIS UGMA NY
258-18 PEMBROKE AVE
GREAT NECK NY  11020

ELAINE Q HOLDER
109 SOUTH ST
CUMMINGTON MA  01026-9501

ELAINE R BAKER
16325 GOLF CLUB RD 210
WESTON FL  33326-1666

ELAINE R BOESL
772 QUAKER ROAD
EAST AURORA NY  14052-9460

ELAINE R E BILLINGSLEY
10404 TRILLIUM CT
NOBLESVILLE IN  46060-6761

ELAINE R GOLDBLATT
138-25-77TH AVE
FLUSHING NY  11367-2824

ELAINE R GOODFRIEND
14709 LAKE TERR
ROCKVILLE MD  20853-3630

ELAINE R HARRIS
20029 KARN CIR
SARATOGA CA  95070-3924

ELAINE R HIDY
2 SUMMER ST
MERRIMAC MA  01860-1429

ELAINE R LOCKE
367 COLVIN STREET
ROCHESTER NY  14611-1203

ELAINE R LOVE
430 W M-28
DAFTER MI  49724-9506

ELAINE R PARKER
175 OAK STREET
SAND LAKE MI  49343

ELAINE R SANTANA
2172 GRICE LANE
KETTERING OH  45429-4154

ELAINE R SCHOEN-NIELSEN
106 MIDWAY DR
DILLSBURG PA  17019-1546

ELAINE R STAUDT
TR ELAINE R STAUDT TRUST UA
10/29/1990
8400 VAMO RD
UNIT 1044
SARASOTA FL  34231-7854

ELAINE R TERAVEST
TR
ELAINE KOLLEN TERAVEST REVOCABLE
TRUST U/A DTD 04/09/01
9904 PENNSYLVANIA DR
DENVER CO  80229

ELAINE R WILCOX &
FRANK H WILCOX JT TEN
7125 M 109 HIGHWAY
EMPIRE MI  49630

ELAINE RANDOL &
RICHARD L RANDOL JT TEN
BOX 447
360 HAFLICH ST
MARKLE IN  46770-0447

ELAINE RASMUSSEN
232 WESTBOURNE LOOP
BURBANK WA  99323

ELAINE RHOADS
911 WINDOM SQUARE
DAYTON OH  45458-3232

ELAINE RICCI LEEGSTRA
232 OLD CHURCH ROAD
GREENWICH CT  06830-4823

ELAINE RICHARD
PO BOX 1506
STANDISH ME  04084-1506

ELAINE ROBERTA MERRYMAN
7909 VICTORIA CURV
MINNEAPOLISY MN  55426-3069

ELAINE ROEPER
5 MITCHELL AVE
PLAINVIEW NY  11803-3018

ELAINE S ALESSANDRI
19425 MORDEN BLUSH DRIVE
LUTZ FL  33549

ELAINE S ALSON
GENESEE TRAIL
HARRISON NY  10528

ELAINE S BLAUSTEIN
351 E 84 ST
NEW YORK NY  10028-4423

ELAINE S BRYLOW
4135 SOUTH 5TH PLACE
MILWAUKEE WI  53207-4337

ELAINE S DAVIS
824 CRESTLAND DRIVE
BALLWIN MO  63011-3108

ELAINE S HOUSER
504 KERFOOT FARM RD
WILMINGTON DE  19803-2444

ELAINE S MASON
4787 EVERETT HULL ROAD
CORTLAND OH  44410-9774

ELAINE S MC GREW
813 MARGUERITE RD
METAIRIE LA  70003-2453

ELAINE S MILLER
210 RANDOLPH RD
SILVER SPRING MD  20904-3535

ELAINE S MILLER & RUTH B
SCHWEIZER TR U/W WALTER K
SCHWEIZER
377 E LINCOLN AVE
CRANFORD NJ  07016-3156

ELAINE S REGIS
21 GLIDDEN ST
BEVERLY MA  01915-2407

ELAINE S VINSON
TR ELAINE S VINSON REVOCABLE TRUST
UA 02/18/05
68 JACQUELINE ST
NEW WINDSOR NY  12553

ELAINE S WOOLEY
114 FOREST LAKE DRIVE
WARNER ROBINS GA  31093-1018

ELAINE SANTA MC NEARY
1555 SHORNCLIFF HEIGHTS
VICTORIA BC NN  V8P 5R7
CANADA

ELAINE SCHELLENBERGER
UNIT 102
7110 WEST CULLOM AVE
NORRIDGE IL  60706-1369

ELAINE SCHLACHTER
CUST JOSEPH SCHLACHTER UGMA PA
5085 CHAMBLEE TUCKER RD
TUCKER GA  30084-3539

ELAINE SCHLACHTER
CUST KURT SCHLACHTER UGMA PA
4733 AARON DR
ANTIOCH TN  37013-4219

ELAINE SCHLACHTER
CUST MARY
C SCHLACHTER UGMA PA
915 VIRGINIA AVE
LANCASTER PA  17603-3115

ELAINE SEANER GOEHLE
5109 WILLIAM ST
LANCASTER NY  14086-9659

ELAINE SEANER GOEHLE
CUST PAUL NORMAN GOEHLE
UGMA NY
5109 WILLIAM ST
LANCASTER NY  14086-9659

ELAINE SEANER GOEHLE
CUST STEVEN JOHN GOEHLE
UGMA NY
5109 WILLIAM ST
LANCASTER NY  14086-9659

ELAINE SHAW CALLAHAN
1200 E COTTON ST
BOX 1428
LONGVIEW TX  75602-1326

ELAINE STARZYK
53596 DRYDEN
SHELBY TOWNSHIP MI  48316-2410

ELAINE SYREK
UNIT 2E
251 MARENGO AVE
FOREST PARK IL  60130-1637

ELAINE T NAGEY
BOX 3
SHERWOOD FOREST MD  21405

ELAINE T TIERNEY
151 ZOERB AVE
CHEEKTOWAGA NY  14225-4725

ELAINE TETTEMER MARSHALL
5917 CLUB OAKS DRIVE
DALLAS TX  75248-1123

ELAINE V GOETZ
215 MAYFAIR ROAD
NASHVILLE TN  37205-1827

ELAINE VERVILLE
5551 CR 31
AUBURN IN  46706-9656

ELAINE W LECLAIR
87 GREEN ST
AUGUSTA ME  04330-5406

ELAINE SO
665 SQUIRREL HILL DRIVE
YOUNGSTOWN OH  44512-5335

ELAINE STRUYK COLES
1680 PLEASANT COURT DRIVE
SHELDON IA  51201-2118

ELAINE T BOCK
C/O E T BOCK TIPTON
BOX 3
RUNNING SPRINGS CA  92382-0003

ELAINE T NAGEY
CUST STEFAN
ANASTAS NAGEY UGMA MD
BOX 3
SHERWOOD FOREST MD  21405

ELAINE T WILLIS
CUST
JOSEPH B WILLIS UGMA VI
13600 PRINCE WILLIAM DR
MIDLOTHIAN VA  23113-4531

ELAINE TURSO &
LEO J HOTOVEC JT TEN
1840 S WISCONSIN AVE
BERWYN IL  60402-1601

ELAINE V KRAUSE
106 TIMBER RIDGE
POMPTON PLAINS NJ  07444

ELAINE VOYER &
ANDREA SCHMIDT
TR UA 04/16/01 MARGARET MC KENZIE
TRUST
180 NORTHRIDGE DR
WILLOUGHBY OH  44094

ELAINE W MACKELVEY
5440 SEBAGO DRIVE
FAIRVIEW PA  16415-2224

ELAINE SPADAFORA
5730 SPRING OAK DR
LOS ANGELES CA  90068-2446

ELAINE SUE PECK
TR
THE ELAINE S PECK INTER VIVOS
TRUST UA 05/13/94
2678 BYRON PLACE
LOS ANGELES CA  90046-1021

ELAINE T CAMPBELL &
BETH ANN CAMPBELL JT TEN
6885 MONTCLAIR
TROY MI  48098-1653

ELAINE T SHOEMAKER
1702 CARVER DR
MUNCIE IN  47303

ELAINE T WILLIS
CUST
MICHAEL HAMILTON WILLIS
UGMA VI
13600 PRINCE WILLIAM DR
MIDLOTHIAN VA  23113-4531

ELAINE V CHERRINGTON
28 AGNES DR
PO BOX 318
ACRA NY  12405

ELAINE V SHAKER
97 ARLINE DR
WATERBURY CT  06705-3506

ELAINE W KAUFMAN
8430 LYNNEHAVEN DR
CINCINNATI OH  45236-1416

ELAINE W RAMLER
174 GARDNER ROAD
BROOKLINE MA  02445-4560

ELAINE WADE DOLLY B WADE &
AMBER ARLINGTON JT TEN
374 REDONDO AVE
LONG BEACH CA  90814-2655

ELAINE WOLFF
BARRYVILLE NY  12719

ELAINE WUERSCHMIDT
TR ELAINE WUERSCHMIDT FAMILY TRUST
UA 09/12/03
2810 W CARNATION PLACE
TUCSON AZ  85745

ELAM C TOONE III
4337 CARRIAGE LANE
DESTIN FL  32541

ELANDA L LESLIE
4013 PERIWINKLE WAY
OCEANSIDE CA  92057-8539

ELAX LINDSEY
730 N LARAMIE
CHICAGO IL  60644-1225

ELAYNE G TECHENTIN
640 MAGNOLIA AVE
PASADENA CA  91106-3622

ELBA JOHNSON
6925 HECKER
CLEVELAND OH  44103-1940

ELBERT A PARDUE
823 TANGLEWOOD
MADISON HTS MI  48071-2209

ELAINE WHITE
209 CASPER LN
VISTA CA  92084-5539

ELAINE WOOD
39769 MT ELLIOTT
CLINTON TOWNSHIP MI  48038-4041

ELAINE Y SMITH
CUST HEIDI E SMITH UGMA CT
10 PORTER DR
WEST HARTFORD CT  06117-3036

ELAM R SPRENKLE JR &
NITA M SPRENKLE TEN ENT
305 W 7TH ST
WAYNESBORO PA  17268-2111

ELANOR M LANCASTER & CAROL
A FOX & RICHARD K DENNETT
JR JT TEN
RR #2
PORT HOWE NS  B0K 1K0
CANADA

ELAYNE C HORN
20050 CIRCLE B DRIVE
DESERT HOT SPRINGS CA
92241-7506

ELBA G CORDERO
406 LITTLE NECK ROAD
VIRGINIA BEACH VA  23452

ELBA LOPEZ
306 59TH ST
WEST NEW YORK NJ  07093-2106

ELBERT A WILDMAN
8528 STATE ROUTE 45 NW
N BLOOMFIELD OH  44450-9701

ELAINE WIGGINS
70 MCKINLEY AVE
KENMORE NY  14217-2414

ELAINE WRIGHT
11190 SOUTH RD
FARWELL MI  48622

ELAINE ZIPPRODT CAMPBELL
10438 BROORSIDE DR
SUN CITY AZ  85351-1112

ELANA SHAPIRO
1650 N 50TH AVE
HOLLYWOOD FL  33021-4010

ELANORA A BISSINGER
CUST CHARLES C BISSINGER
JR U/THE OHIO UNIFORM GIFTS
TO MINORS ACT
12046 COOPERWOOD LANE
CINCINNATI OH  45242-6321

ELAYNE DOUGHERTY
2038 E 61ST STREET
BROOKLYN NY  11234-5908

ELBA I ZAYAS
109 SHADY DRIVE
COLUMBIA TN  38401-2075

ELBA W BOWEN &
MATILDA R BOWEN JT TEN
HILLWINDS
1403 UPLAND AVE
GREENVILLE TN  37743-9810

ELBERT B REYNOLDS JR
5437 W 8TH ST
LUBBOCK TX  79416-4415

ELBERT B SQUIRES
15620 MUSKINGUM BLVD
BROOKPARK OH 44142-2330

ELBERT BARTLEY
7829 STATE HYW 599
ZANESFIELD OH 43360

ELBERT BOYD
14607 TERRY
DETROIT MI 48227-2593

ELBERT C GROSSHEIM &
WANDA L GROSSHEIM JT TEN
714 CRESTWOOD DRIVE
GODFREY IL 62035-1802

ELBERT C HUNT JR
100 ROVER RD
WILLIAMSON GA 30292-3612

ELBERT C MC LAURIN
8100 GORINGWOOD LN
GERMANTOWN TN 38138-4101

ELBERT C MCLAURIN &
MERRI J MCLAURIN JT TEN
8100 GORINGWOOD LN
GERMANTOWN TN 38138-4101

ELBERT C SIDES
CUST
BONNIE LOUISE SIDES
U/THE MISS UNIFORM GIFTS TO
MINORS ACT
1828 PIEDMONT
JACKSON MS 39202-1345

ELBERT CAMPBELL
204 BLUEFIELD RD
NEWARK DE 19713-3369

ELBERT D HARRINGTON JR &
FERN C HARRINGTON JT TEN
11651 S DUPONT HWY
FELTON DE 19943-4821

ELBERT D SMITH
2576 PETERS
ONION MI 48359-1146

ELBERT D SOLOMON
2722 CLEARVIEW DR
ROCKY FACE GA 30740-9439

ELBERT E ALLEN
483 BANKSTOWN RD
BROOKS GA 30205-1614

ELBERT E ANDREWS
BOX 101
SANDSTON VA 23150-0101

ELBERT E GRIMES
5171 OAKVIEW DRIVE
SWARTZ CREEK MI 48473-1251

ELBERT E GRIMES &
THERESA T GRIMES JT TEN
5171 OAKVIEW DRIVE
SWARTZ CREEK MI 48473-1251

ELBERT E HEATH
1085 E 240N
ANDERSON IN 46012-9638

ELBERT E HOLT &
ERNESTINE HOLT JT TEN
2058 CHELAN ST
FLINT MI 48503-4312

ELBERT EARL FULLER JR &
MARY W FULLER JT TEN
1901 EARLDALE COURT
ALEXANDRIA VA 22306-2715

ELBERT F MOORE
934 VILLAGEGREEN APT 3013
WATERFORD MI 48328-2481

ELBERT F POWELL &
STATIA B POWELL JT TEN
BOX 1993
SANDWICH MA 02563-7993

ELBERT FRANCE
10 S SHIRLEY
PONTIAC MI 48342-2846

ELBERT H BAKER
23101 E 189TH ST
PLEASANT HILL MO 64080-9663

ELBERT HOGG
12980 CRUM RD
PLAINWELL MI 49080-9016

ELBERT HUDDLESTON
3126 O LEARY ROAD
FLINT MI 48504-1763

ELBERT J DAVIS
43 CAMP ST
BUFFALO NY 14204-1346

ELBERT J GRASS
3220 MARLBORO CT
RICHMOND VA 23225-1361

ELBERT J WHITE
1237 MELANIE CT
STONE MT GA  30087-3011

ELBERT J WHITE JR
1237 MELANIE CT
STONE MOUNTAIN GA  30087-3011

ELBERT JACKSON ROWELL
4500 STONEWALL TELL RT 1
COLLEGE PARK GA  30349-1718

ELBERT L GRAVES
262 USELTON ROAD
SHELBYVILLE TN  37160-4302

ELBERT L WILLOUGHBY
22 HACKNEY DR
BEAR DE  19701-2211

ELBERT M BROWN
5533 NEVIL PT
BRENTWOOD TN  37027-8281

ELBERT M GARRISON
1830 CORETTA COURT
DAYTON OH  45408-2522

ELBERT M QUILLEN
1618 W BOGERT RD
SANDUSKY OH  44870-5705

ELBERT MOLETT
499 GOING ST
PONTIAC MI  48341

ELBERT O GRIFFITH
11565 WILLIAM
TAYLOR MI  48180-4282

ELBERT P BERNSTEIN
963 WOODLAND DR
SOUTHAMPTON PA  18966-4213

ELBERT P VANOVER
710 S LAFAYETTE ST
FRANKTON IN  46044

ELBERT PUGH JR
16791 ZEHNER RD
ATHENS AL  35611-8367

ELBERT ROBERTS &
ANNIE ROBERTS JT TEN
13103 BRITTANY DR
SILVER SPRING MD  20904-3145

ELBERT RUDOLPH &
GLENDA RUDOLPH JT TEN
4637 E HENRIETTA RD
HENRIETTA NY  14467-9745

ELBERT S BLANKENBECKLEY
4360 BLOOMINGGROVE RD R D 6
MANSFIELD OH  44903-9438

ELBERT SPICER JR
820 MOORELANDS DRIVE
SPRINGFIELD OH  45506-3718

ELBERT SPURLOCK JR
7716 OTTAWA LN APT 240
WEST CHESTER OH  45069-7433

ELBERT T SABLOTNY
TR U/A
DTD 09/28/93 ELBERT T
SABLOTNY TRUST
19455 ROCKSIDE RD APT 112
BEDFORD  44146

ELBERT T SPAIN
6470 BROOKLINE CT
CUMMING GA  30040-7036

ELBERT V BROOKS
BOX 3063
SEATTLE WA  98114-3063

ELBERT WHITE
3003 WEBB
DETROIT MI  48206-3100

ELBERT WILLIS
8839 S WILTON PL
LOS ANGELES CA  90047-3232

ELBERT WOOTEN
549 S 22ND
SAGINAW MI  48601-1540

ELBERTA L KAMPHEFNER
38001 JIM OWENS RD
OAK GROVE MO  64075

ELBURN D JENKINS
364 GLENDOLA AVE
WARREN OH  44483-1249

ELCHONEN S BROG &
SCHEINE BROG JT TEN
1474 E 10TH ST
BROOKLYN NY  11230-6504

ELCIE L ANTHONY
3021 U S ROUTE 36 W
GREENVILLE OH 45331

ELCUST JACKSON JJ
2330 SNELLING
SAGINAW MI 48601-1428

ELCUST JACKSON JR
2330 SNELLING PL
SAGINAW MI 48601-1428

ELDA ANDREINI
CUST
SUSAN JEAN ANDREINI
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
1934 HARVEST LANE
WAUKESHA WI 53186-2665

ELDA CIFFARELLI &
MARIA ALBERGO JT TEN
53 HANCE BLVD
FREEHOLD NJ 07728

ELDA DIMASCIO &
BENNY DEMASCIO JT TEN
1106 GREENBRIER AVE
RAINELLE WV 25962-1630

ELDA F CUSTER
356 LAKEWOOD AVENUE
BRUNSWICK OH 44212-1806

ELDA F LIPARI &
STEPHEN J LIPARI JT TEN
6603 PO BOX
LEAWOOD KS 66206

ELDA H STAHLSCHMIDT &
RONALD W STAHLSCHMIDT JT TEN
12162 E COLUMBINE DR
SCOTTSDALE AZ 85259-2814

ELDA UGOLINI
2674 OAK ST
HIGHLAND PARK IL 60035-1901

ELDAR INC
C/O ELDON J STEIDINGER
406 E ELM
FAIRBURY IL 61739-1634

ELDEN A SWANSON
RR 1
BOX 125 C
ATLANTIC MINE MI 49905-9724

ELDEN E EVERETT
4480 LAKE GROVE DR
WHITE LAKE MI 48383

ELDEN F SHUCK
12949 W 15MILE RD RTE 2
LEROY MI 49655

ELDEN I JOHNSON
C/O STWDSHIP
2051 PLAINFIELD RD
OSWEGA IL 60543-9539

ELDEN LIPPO
PO BOX 462
BAYFIELD WI 54814

ELDEN R FISCHER
1815 MT HOPE RD
LEWISTON NY 14092-9761

ELDEN S STEELE &
LENA M STEELE JT TEN
147 BURBANK ST
CRESTON OH 44217-9629

ELDEN T ROTHE
2110 LYONS RD
CORUNNA MI 48817-9501

ELDEN W THOMAS
3616 MARY LOU LANE
MANSFIELD OH 44906

ELDIN H MILLER
8072 MONROE RD
LAMBERTVILLE MI 48144-9721

ELDON AUSTIN BENMARK
10451 BAKER DR
CLIO MI 48420-7710

ELDON B HOOPER
779 N 150 W
LOGAN UT 84321-3219

ELDON B SHANNON
124 SPRING HILL RD
MT JULIET TN 37122-2510

ELDON B WYATT
4208 RIVERSIDE AVE
MUNCIE IN 47304-3652

ELDON C HORN
3440 HAWTHORNE DR
FLINT MI 48503

ELDON C REISCHE
2555 N PRICE RD APT 159
CHANDLER AZ 85224-1645

ELDON D LURVEY
609 SHAWNESEE
FLUSHING MI  48433-1326

ELDON E BROWN
16191 STOUT ST
DETROIT MI  48219-3320

ELDON E SCHLICKER
3135 W BIRCH RUN RD
BURT MI  48417-9745

ELDON G BLACK &
ELIZABETH J BLACK JT TEN
1002 COUNTRY CREEK LN
CHESTERTON IN  46304

ELDON H SUND
419 SHORELINE DR
WICHITA FALLS TX  76308-5711

ELDON L HUNT
501 WEST TAYLOR ST
ALEXANDRIA IN  46001-8030

ELDON M PENFIELD
1208 JENNE
GRAND LEDGE MI  48837-1811

ELDON MCCARTNEY
743 HEATHER CT
VILLA HILLS KY  41017-1072

ELDON R PETERS
37713 CASTEL DR
ROMULUS MI  48174-4701

ELDON D MASTERS
2583 VARNER DRIVE N E
ATLANTA GA  30345-1571

ELDON E HOSEY
ROUTE 2
GRAND LEDGE MI  48837-9802

ELDON E WILKERSON JR
624 GENERAL GEORGE PATTON RD
NASHVILLE TN  37221-2458

ELDON G PROSCH
9340 LAKE RD
OTISVILLE MI  48463-9713

ELDON H WHITE &
BETTY J WHITE JT TEN
1183 CADILLAC DR
HAMILTON OH  45013-3806

ELDON LEE MEHARG
254 HAMILTON RD
MT MORRIS MI  48458-8903

ELDON M RAINS
4229 JOHNSTON ST
RIDGECREST CA  93555-8355

ELDON R BOHMONT
13200 29TH SW
MARTELL NE  68404-5083

ELDON R RUSSELL
4935 MELODY LANE
OSCODA MI  48750-1020

ELDON D TEETS
256 EUCLID
MT CLEMENS MI  48043-1724

ELDON E HOSEY JR
RT 6 W NEEDMORE
CHARLOTTE MI  48813-8627

ELDON FIVECOATE
4388 S 600 E
KOKOMO IN  46902-9228

ELDON H RIESENBECK
9151 W NATIONAL RD
NEW CARLISLE OH  45344-8906

ELDON J HAZER
204 THOMAS AVE
MAQUOKETA IA  52060-2737

ELDON M KRYDER
1141A WOODWARD DR
CHARLESTON WV  25312-9502

ELDON M WYKES
11049 LAHRING RD
GAINES MI  48436-9748

ELDON R EWING
1416 HOLIDAY LANE E
BROWNSBURG IN  46112-2018

ELDON R RUSSELL &
BERNADINE RUSSELL JT TEN
4935 MELODY LN
OSCODA MI  48750-1020

ELDON S EBERT
11262 N 600 W
FRANKTON IN  46044-9420

ELDON W BAUER
4465 TORREY RD
FLINT MI  48507-3438

ELDON W SMITH
1038 GOLDEN RD
STATE ROAD NC  28676-9599

ELDON W TIBBITS
47443 WALNUT TREE LANE
PLYMOUTH MI  48170-3590

ELDON W TIBBITS
TR ELDON W TIBBITS LIVING TRUST
UA 01/27/93
47443 WALNUT TREE LANE
PLYMOUTH MI  48170

ELDORA B FULLER
1431 WEST 500 NORTH
ANDERSON IN  46011-9225

ELDORADO N JOHNSON
329 WEST WITHERBEE ST
FLINT MI  48503-1071

ELDRED BARDEN
3430 NE 14TH AVE
POMPANO BEACH FL  33064-6221

ELDRED D BLACK
109 OAK DRIVE
BEECH ISLAND SC  29842-8339

ELDRED J ROVIRA
608 ELMEER
METAIRIE LA  70005-2718

ELDRED WOODARD
654 WYOMING AVENUE
BUFFALO NY  14215-2630

ELDREDGE A SUMNER
3380 WINDSOR CASTLE COUR
DECATURE GA  30034-5359

ELDREN G HORN
BOX 278
RICH CREEK VA  24147-0278

ELDRIDGE C JONES
3314 N RAMPART STREET
NEW ORLEANS LA  70117-6133

ELDRIDGE DOYLE ROBINSON
1424 72ND AVE
OAKLAND CA  94621-3110

ELDRIDGE O LILLY
274 WILLOW OAK DR
PRINCETON WV  24740-8726

ELEANOR A BEAVER &
MAURICE L BEAVER SR &
MARIANN E BEAVER JT TEN
2223 JULIUS ST
SAGINAW MI  48601-3446

ELEANOR A BEAVER & MAURICE L
BEAVER SR & KATHLEEN M
BEAVER JT TEN
2223 JULIUS ST
SAGINAW MI  48601-3446

ELEANOR A BEAVER & MAURICE L
BEAVER SR & MAURICE L BEAVER
JR JT TEN
2223 JULIUS ST
SAGINAW MI  48601-3446

ELEANOR A BENDOKAS
7653 WINDING WAY
BRECKSVILLE OH  44141-1927

ELEANOR A BLAQUERE &
ROBERT W BLAQUERE JT TEN
13 PAVITIAN BLVD
MARLBORO MA  01752-3471

ELEANOR A BUTLER
450 CHANNING
SAN ANTONIO TX  78210-5408

ELEANOR A DECK
590 ISAAC PRUGH WAY #343
KETTERING OH  45429

ELEANOR A DYKHVIZEN
7529 BRIGHTON AVE SE
DELANO MN  55328-8010

ELEANOR A EVERETT
15 KATHLEEN DR
ANDOVER MA  01810-1901

ELEANOR A GREY
51814 SCHNOOR ST
NEW BALTIMORE MI  48047

ELEANOR A LOMONACO
12 HORIZON DR
ROCHESTER NY  14625-1340

ELEANOR A LOUGHLIN
99 GRANDVIEW AVE
NANUET NY 10954

ELEANOR A MC MULLEN
2766 RIDGEWAY AVE
ROCHESTER NY 14626-4211

ELEANOR A MESKELL
247 GOVERNORS AVE
MEDFORD MA 02155-1613

ELEANOR A MILLER
34418 JOEL
NEW BALTIMORE MI 48047-3687

ELEANOR A MORSE &
BARBARA A MORSE JT TEN
1965 MAIN ST
CONCORD MA 01742-3806

ELEANOR A MUHLSTEIN
TR UA 07/11/01
RAYMOND M FARLEY REVOCABLE TRUST
21725 COLLINGSWORTH
CUPERTINO CA 95014-4708

ELEANOR A PELLEGRINO
49231 HIDDEN WOODS LANE
SHELBY TOWNSHIP MI 48317-2653

ELEANOR A PFLEGER
TR UA 12/07/92 THE ELEANOR
A PFLEGER REVOCABLE LIVING TRUST
27429 WINDSOR
GARDEN CITY MI 48135-2255

ELEANOR A POWELL
6411 WESTERN WA
FLINT MI 48532

ELEANOR A REPOLE
52 BRADLEY RUN ROAD
ELKTON MD 21921-3810

ELEANOR A RICHARDS
27 KINGWOOD PIKE
MORGANTOWN WV 26508-3965

ELEANOR A ROBERTSON &
SUSAN M GIPSON JT TEN
15356 WENDY
TAYLOR MI 48180-4821

ELEANOR A ROTH
BOX 30041
MIDDLEBURG HEIGHTS OH
44130-0041

ELEANOR A ROTH &
ANDREW A ROTH JT TEN
BOX 30041
MIDDLEBURG HT OH 44130-0041

ELEANOR A SABO &
ELEANOR SABO COUNT JT TEN
1112 PARK AVENUE
NEW YORK NY 10128-1235

ELEANOR A SHEA
ATTN E S BLOOM
92 MAPLE AVE
GREENWICH CT 06830-5623

ELEANOR A SHUTT &
SANDY D SHUTT JT TEN
5653 STONEY CREEK DRIVE
BAY CITY MI 48706-5606

ELEANOR A SMITH
TR UA 09/17/92
HELEN E TAPP LIVING TRUST
1221 ARBUTUS CT
TRAVERSE CITY MI 49686

ELEANOR A SORGER
376 NEW VERNON RD
GILLETTE NJ 07933-1120

ELEANOR A VUONCINO
566 MEADOW RD
BRIDGEWATER NJ 08807

ELEANOR A WARNER
1027 E OSCEOLA STREET
STUART FL 34996-2513

ELEANOR A WORKMAN
301
7600 SUN ISLAND DR
SOUTH PASADENA FL 33707-4468

ELEANOR A WOYTHAL
3834 S 16TH ST
MILWAUKEE WI 53221-1624

ELEANOR ADAMCEWICZ
17 CHERRY HILL RD
NORWICH CT 06360

ELEANOR AGNES DEVINE
11485 ARVILLA ST
WINDSOR ON N8P 1L5
CANADA

ELEANOR ANDERSON
306 SO STILES ST
LINDEN NJ 07036-4400

ELEANOR ANN HUSSEY
2631 W ROBINO DR
WILM DE 19808-2254

ELEANOR ASTGEN ACKER
913 MAGNOLIA DR
SYLACAUGA AL  35150-4517

ELEANOR B A PACE
1582 HASTINGS MILL
UPPER SAINT CLAIR PA  15241-2860

ELEANOR B BROMBERG &
RANDALL BROMBERG JT TEN
2005 FARRAGUT
BAY CITY MI  48708-3807

ELEANOR B BROMBERG &
THOMAS J BROMBERG JT TEN
2005 S FARRAGUT
BAY CITY MI  48708-3807

ELEANOR B BROMBERG &
THOMAS J BROMBERG JT TEN
2005 S FARRAGUT
BAY CITY MI  48708-3807

ELEANOR B CURRIE
1536 BEACH DR
GULFPORT MS  39507-1443

ELEANOR B FITZGERALD
788-A E HIGH ST
LOCKPORT NY  14094-4729

ELEANOR B HAMLIN
5788 BENEDICT RD
DAYTON OH  45424-4214

ELEANOR B MC GRATH
1A
110 RIVERSIDE DR
NEW YORK NY  10024-3731

ELEANOR B MOTE JACK A
MOTE RAYMOND K MOTE & MISS
SHARON M MOTE JT TEN
61725 RICHFIELD RD
SOUTH LYON MI  48178-8972

ELEANOR B MUEHLING
1856 ST RT 269
BELLEVUE OH  44811-9785

ELEANOR B NOWINSKI &
THADDEUS S NOWINSKI JT TEN
388 PARK AVE
WILKES-BARRE PA  18702-4922

ELEANOR B OLEARY &
VICKIE ANN SCHMIDT JT TEN
3564 ELMORA AVE
BALTIMORE MD  21213-1933

ELEANOR B PALEJCZYK
742 INDIANA AVE
TRENTON NJ  08638

ELEANOR B PARMENTER
57 BOYLSTON CIR
SHREWSBURY MA  01545-1810

ELEANOR B POPE
TR ELEANOR B POPE TRUST
UA 6/24/99
187 RIDGEVIEW DR
E ROCHESTER NY  14445-1670

ELEANOR B SMITH
2820 N ELM AVE
ROSWELL NM  88201-7727

ELEANOR BAKER ECKEL
SCHODACK LANDING NY  12156

ELEANOR BALDWIN COATS
1025 SAMANTHA DR
CONWAY AR  72032-6033

ELEANOR BARCLAY DARNALL
3209 DUVAL STREET
AUSTIN TX  78705-2429

ELEANOR BEADLE
22533 S FRANKLIN ST
SPRING HILL KS  66083

ELEANOR BEILHARZ
13679 HERITAGE VALLEY WAY
GAINSVILLE VA  20155

ELEANOR BLISS THOMPSON
PEASE
804 PRINCETON RD
WESTOVER HILLS
WILMINGTON DE  19807-2950

ELEANOR BLISS THOMPSON
PEASE
804 PRINCETON RD
WESTOVER HILLS
WILMINGTON DE  19807-2950

ELEANOR BOUGHNER
5 JAPONICA CRES
BRANTFORD ON  N3R 1N5
CANADA

ELEANOR BOWEN
21 GLENDALE RD
PARK RIDGE NJ  07656-2010

ELEANOR BRANDON FOSTER
133 EAST EWING ST
LEWISBURG TN  37091-3320

ELEANOR BRINN KNOTTS
173 N 2ND ST
ALBEMARLE NC  28001-4803

ELEANOR C BENNETT
4256 LAREDO PL
BILLINGS MT  59106

ELEANOR C BORGATTI &
JOSEPH L J BORGATTI JT TEN
2368 WOODHULL AVE
BRONX NY  10469-6317

ELEANOR C CARMAN
CUST JEFFREY A CARMAN UGMA MA
8370 E ROWEL RD
SCOTTSDALE AZ  85255-1431

ELEANOR C CLARK
TR UA 04/03/87
THADDEUS S CLARK TRUST
7858 VIRGINIA OAKS DR
GAINESVILLE VA  20155-2835

ELEANOR C CLOWER &
JOHN L CLOWER JT TEN
3137 BUSHNELL CAMPBELL RD N E
FOWLER OH  44418-9762

ELEANOR C ERICKSON
TR LOVING TRUST 06/25/90
U/A ELEANOR C ERICKSON
68 PROSPECT ST
NEW LONDON OH  44851

ELEANOR C FISHER
3 INWOOD CIR
AUSTIN TX  78746-4643

ELEANOR C HART
C/O DOROTHY ANN SIMONS POA
38 PRESTON AVE
BRIDGETON NJ  08302

ELEANOR C MOORE
28829 BOSTON BLVD
ST CLAIR SHORES MI  48081-1096

ELEANOR C MULLIS
49 ACADEMY STREET
SKANEATELES NY  13152

ELEANOR C RUDY
BOX 7
PA FURNACE PA  16865-0007

ELEANOR C WELLS
TR UA 1/18/95 WELLS FAMILY TRUST
7151 E HWY 60 SPACE 200
GOLD CANYON AZ  85218

ELEANOR C WOGLOM &
JAMES R WOGLOM
TR ELEANOR C WOGLOM TRUST
UA 06/23/93
11328 DOCKSIDE CIR
RESTON VA  20191-4018

ELEANOR CAGNEY FITZGERALD
98 CENTRAL BLVD
BRICK NJ  08724-2452

ELEANOR CANGER
5904 BLUFF MOUNTAIN WAY
HOSCHTON GA  30548

ELEANOR CAROL PRINCE &
THOMAS RICHARD PRINCE JT TEN
303 RICHMOND RD
KENILWORTH IL  60043-1138

ELEANOR CARSON
TR UA 05/29/92 CARSON TRUST
2133 EMORY ST
SAN JOSE CA  95128-1421

ELEANOR CHESHUL &
JOSEPH CHESHUL JT TEN
44 WEST 27TH ST
BAYONNE NJ  07002-3824

ELEANOR CIEMNICKI &
BARBARA A CRESPI JT TEN
17843 SE 91ST GAYLARK AVE
LADY LAKE FL  32162-0821

ELEANOR CLARK
1309 MISSIONARY RIDGE TRL
FORT WORTH TX  76131-5201

ELEANOR COLEMAN BIXBY
424 BENDING BRANCH LANE
MIAMISBURG OH  45342

ELEANOR COUCH
7067 IRIS CT
GRAND BLANC MI  48439

ELEANOR CROUTHAMEL
115 PROVIDENCE AVE
DOYLESTOWN PA  18901-2273

ELEANOR D COOPER
1710 STEAMBOAT STATION
SOUTH HAMPTON PA  18966-4184

ELEANOR D DOTSON
2227 BROWN RD
LAKEWOOD OH  44107-6016

ELEANOR D FIELDS
534 JANIE WAY
STONE MOUNTAIN GA  30087

ELEANOR D FLEISCHMAN
1802 HEILWOOD DR
GREENSBORO NC  27407-3037

ELEANOR D HENDRICKS
TR
ELEANOR D HENDRICKS 1998
REVOCABLE TRUST
UA 11/09/98
BOX 157
ETNA CA  96027-0157

ELEANOR D JONES
7166 SNYDER HILL RD
BATH NY  14810-7501

ELEANOR D KLUG
927 MEYERSVILLE RD
GILLETTE NJ  07933-1009

ELEANOR D KOHLMANN
5632 CRANBERRY PL
DAYTON OH  45431-2803

ELEANOR D KUHN
850 ESTATES BLVD
TRENTON NJ  08690-3131

ELEANOR D LECHMAN
11171 IRVINGTON DR
WARREN MI  48093-4940

ELEANOR D SCHWANKHAUS
100 GATEWAY DRIVE K
MILFORD OH  45150-8705

ELEANOR D SPIEGEL
187 LEONIA AVE
LEONIA NJ  07605-1621

ELEANOR D SWIFT
360 GOLFVIEW DR
FRANKLIN NC  28734-3112

ELEANOR D TOLBERT
2381 EMERALD FOREST CIR
EAST LANSING MI  48823-7214

ELEANOR D TRIPPEL
400 W BUTTERFIELD RD
APT 246
ELMHURST IL  60126-5903

ELEANOR D WOGEN &
DENNIS B WOGEN JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI  48473-8850

ELEANOR D WOGEN &
KRISTIN A LAMB JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI  48473-8850

ELEANOR D WOGEN &
RANDY J WOGEN JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI  48473-8850

ELEANOR D WOGEN &
SANDRA L CARLSON JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI  48473-8850

ELEANOR D WOGEN &
SCOTT S WOGEN JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI  48473-8850

ELEANOR D WOGEN &
WENDIE R CULVER JT TEN
6018 COVENTRY DR
SWARTZ CREEK MI  48473-8850

ELEANOR D ZAY
1817 S R 83 UNIT 394
MILLERSBURG OH  44654

ELEANOR DE DELLA
66 MC LEAN ST
ISELIN NJ  08830-1824

ELEANOR DEMAREST RUTHERFORD
240 HUDSON AVE
TENAFLY NJ  07670-1113

ELEANOR DOBAN
7018 NW 103 AVE
TAMARAC FL  33321-2261

ELEANOR DOBMEIER
26 PRINCESS DR
CHEEKTOWAGA NY  14225-1714

ELEANOR DORR &
GERTRUDE BAADEN JT TEN
480 PARK AVE
YONKERS NY  10703-2120

ELEANOR DOSH TRUST UA
5/16/91 FBO ELEANOR DOSH
718 ALMOND DR
LAKE WORTH FL  33461-3323

ELEANOR DUNN BROWN
4834 HUMMINGBIRD
HOUSTON TX  77035-4918

ELEANOR DUNN BROWN
4834 HUMMINGBURD
HOUSTON TX  77035-4918

ELEANOR E BRANNON
1097 MC LYNN AVE NE
ATLANTA GA  30306-3324

ELEANOR E BUZARD
4311 E CHEERY LYNN
PHOENIX AZ  85018-6430

ELEANOR E CROCETTI
CUST KAREN ANN CROCETTI U/THE
N J UNIFORM GIFTS TO MINORS
ACT
415 CHAMBERS ST
TRENTON NJ  08609-2605

ELEANOR E DREIST
5470 WEISS RD
SAGINAW MI  48603-3757

ELEANOR E ECKEL
MUITZESKILL RD
SCHODACK LANDING NY  12156

ELEANOR E FAHEY
1366 SPUR CT
BRIDGEWATER NJ  08807-1425

ELEANOR E GOLDSMITH
C/O ROBERT SCOTT
2313 BOWERSOX ROAD
NEW WINDSOR MD  21176

ELEANOR E HEINRICH
TR ELEANOR E HEINRICH TRUST
UA 09/28/99
79 LONGPOINT DR
HOUGHTON LAKE MI  48629-9454

ELEANOR E HOLMES
111 WALNUT ST
PINE HILL NJ  08021-6183

ELEANOR E HORVATH
C/O ELEANOR E BERTRAM
220 PARK AVE
MONTICELLO KY  42633-1320

ELEANOR E KORZECKI &
KAREN ANN RUEHL &
GREGORY J KORZECKI JT TEN
15098 WHITE AVE
ALLEN PARK MI  48101-2141

ELEANOR E LANE &
ANN HOWARTH JT TEN
126 OAKHURST
SAN ANTONIO TX  78209-2135

ELEANOR E MODICA
7065 BRIDLEWOOD DR
PAINESVILLE OH  44077

ELEANOR E MUNZE
18 WOODLAND DR
OAK RIDGE NJ  07438-9742

ELEANOR E ODAY
NYLON AVE
SEAFORD DE  19973

ELEANOR E PENNY
TR ELEANOR
E PENNY TRUST U/A DTD
2/4/1980
565 RICHLYN DRIVE
ADRIAN MI  49221-9117

ELEANOR E RENKE &
DOROTHY E HADEN JT TEN
25170 PATTOW AVE
ROSEVILLE MI  48066-3912

ELEANOR E SMITH
121 CHESTNUT ST
BELLVILLE NJ  07109-1926

ELEANOR E SWERTLOW
APT 13E
425 RIVERSIDE DR
NEW YORK NY  10025-7732

ELEANOR E TALIAFERRO
40 HONEYSUCKLE LANE
HIGHLANDS NC  28741-8399

ELEANOR E VANMALDEGHEM
TR ELEANOR E VANMALDEGHEM TRUST
1UA 03/26/98
15917 BRADFORD DR
CLINTON TWP MI  48038-1000

ELEANOR E WILLEY
G-2076 KINGSWOOD DR
FLINT MI  48507

ELEANOR EDGAR
15288 COOLVILLE RIDGE ROAD
ATHENS OH  45701-9685

ELEANOR ENGBERG &
MERRITT E ENGBERG JT TEN
2240 HIDDEN LAKE TRAIL RD
ORTONVILLE MI  48462-8906

ELEANOR ENGLE
PO BOX 18
LINCOLN DE  19960-0018

ELEANOR F ADAMS
BOX 113
MALDEN ON HUDSON NY  12453-0113

ELEANOR F CLARK
1430 MERRYBROOK
KALAMAZOO MI  49048

ELEANOR F HOULE
APT 5N
29277 LUND
WARREN MI  48093-2453

ELEANOR F JORDAN &
NANCY JORDAN TEN COM
GITCHELL TR U/A WITH ELEANOR F
JORDAN DTD 2/25/80
563 WEST STREET
KEENE NH  03431-2809

ELEANOR F LEHNER
1645 KELLOGG SPRING DR
DUNWOODY GA  30338-6007

ELEANOR F MEE
26 MANDERVILLE ROAD
WEST HARWICH MA  02671-1926

ELEANOR F NUGENT
2021 RT 35 APT 115
WALL NJ  07719-3539

ELEANOR F STEVENS
BLACK RIVER NY  13612

ELEANOR FARRELL
37 KENNEDY DR
WEST HAVERSTRAW NY  10993-1025

ELEANOR FEFFER &
BERTRAM FEFFER JT TEN
8 SHEPHERDS WAY
NEW FAIRFIELD CT  06812-2215

ELEANOR FINKELSTEIN
6427 229TH ST
BAYSIDE NY  11364-2711

ELEANOR FLANNERY
6990 KENNEDY RD
MUNITH MI  49259-9758

ELEANOR FOOTE
1598 SLATERVILLE ROAD
ITHACA NY  14850-6336

ELEANOR FUERST HARMS
29945 FOXHILL RD
PERRYSBURG OH  43551-3421

ELEANOR G ANDREWS
BOX 833
BRISTOW OK  74010-0833

ELEANOR G BELL
TR U/A
DTD 05/21/92 ELEANOR G BELL
ET AL
19212 CEDAR CREST COURT
N FORT MYERS FL  33903-6602

ELEANOR G COUCH &
ELIZABETH E COUCH JT TEN
7067 IRIS CT
GRAND BLANC MI  48439

ELEANOR G COUCH &
KAREN L DICKEY JT TEN
7067 IRIS CT
GRAND BLANC MI  48439

ELEANOR G EDMONDS
2511 CRUMP ROAD
WINTER HAVEN FL  33881-8203

ELEANOR G JOLDERSMA
2101 36TH STREET S W
WYOMING MI  49509-3202

ELEANOR G LANG
10714 DITCH RD
CARMEL IN  46032-9548

ELEANOR G MERRELL
514 OAK ST
BREMEN GA  30110-2134

ELEANOR G MESSINA
186 EAST 1 ST
DEER PARK NY  11729-6002

ELEANOR G OLDENBURG &
BEVERLY WHALEN DANN JT TEN
C/O METCALF BANK TRUST DEPARTMENT
PO BOX 4249
OVERLAND PARK KS  66204-0249

ELEANOR G OTIS
1111 FOULKEWAYS
GWYNEDD PA  19436-1030

ELEANOR G SHEA &
RAYMOND A SHEA JT TEN
104 BIMINI DR
TOMS RIVER NJ  08757-4126

ELEANOR G SKOLNICK
1979 TWIN OAKS DRIVE
GIRARD OH  44420-1655

ELEANOR G SPRITZLER
APT 406
3800 S OCEAN DR
HOLLYWOOD FL  33019-2916

ELEANOR G SUVERISON
3613 WARREN-SHARON RD
VIENNA OH  44473-9534

ELEANOR G WRAY
3305 KANAWHA AVE S E
CHARLESTON WV  25304-1301

ELEANOR GAIL YARROWS
30700 HUNTERS DRIVE
APT 2
FARMINGTON HILLS MI  48334

ELEANOR GAIL YARROWS &
PAUL DAVID YARROWS JT TEN
30700 HUNTERS DRIVE
APT 2
FARMINGTON HILLS MI  48334

ELEANOR GAMBLE &
FRANCES A GAMBLE JT TEN
2155 BEATRICE
S DETROIT MI  48217

ELEANOR GASPER
CUST CHARLES
HOLLO GASPER UGMA CA
6431 FIRE BRAND ST
L A CA  90045-1208

ELEANOR GOUGH
216 NEW YORK AVE
POINTE PLEASANT NJ  08742-3334

ELEANOR GUILBAULT &
RICHARD GUILBAULT JT TEN
478 CHERRY HILL POINTE DR
CANTON MI  48187

ELEANOR H ADAMS
6621 POTOMAC
PORTAGE IN  46368-2426

ELEANOR H CARDAMONE
18524 MICHAEL
EAST DETROIT MI  48021-1333

ELEANOR H GROSS
CUST MARK A GROSS U/THE
ARKANSAS UNIFORM GIFTS TO
MINORS ACT
4441 CAHUENGA BLVD B
TOLUCA LAKE CA  91602-2321

ELEANOR H HAWKINS &
ROGER R HAWKINS JT TEN
62 GOLDENCHAIN LN
NORTHAMPTON MA  01060-4506

ELEANOR H KANE
7290 MOHAWK TR RD
DAYTON OH  45459-3555

ELEANOR H SCHUFFERT
345 LEAR RD
APT 221
AVON LAKE OH  44012

ELEANOR H SEITTER &
CHARLES W SEITTER JT TEN
16 ATLANTIS BLVD
LITTLE EGG HABOR NJ  08087-1931

ELEANOR H TEDESCO
BOX 204
DOVER MA  02030-0204

ELEANOR H WILCOX
3813 W BERTONA
SEATTLE WA  98199-1930

ELEANOR H WILKE
1421 MAYLAND DR
CINCINNATI OH  45230-2774

ELEANOR HELBERG
7 SWORDFISH DR
S YARMOUTH MA  02664-5152

ELEANOR HOELZER
54 HERBERT DRIVE
EAST BRUNSWICK NJ  08816-2220

ELEANOR HOROWITZ &
REBECCA HOROWITZ &
AVA STEINER JT TEN
BLD 3-3N
269-10 GRAND CENTRAL PKWY
FLORAL PARK NY  11005-1015

ELEANOR HUI
515 LAKEVILLE RD
NEW HYDE PARK NY  11040-3005

ELEANOR HUMR
TR HUMR FAMILY LIVING TRUST UA
7/22/1996
4710 REDFERN RD
PARMA OH  44134-3508

ELEANOR HUNTER
118 LAFAYETTE DR
WSHNGTN CRSNG PA  18977-1412

ELEANOR I HEGELE
10942 ALDINA DR
CONNEAUT LAKE PA  16316-2716

ELEANOR J BALLARD
1009 N SHERMAN ST
BAY CITY MI  48708-6066

ELEANOR J BARANOWSKI
18 BAYVIEW AVENUE
HAZLET NJ  07730-1328

ELEANOR J BROWN
7896 MILL CREEK CIR
WEST CHESTER OH  45069-5808

ELEANOR J CALVIN
551 HARBLE HILL ROAD
PHILLIPSBURG NJ  08865

ELEANOR J CORBAN
PO BOX 05
FAYETTE MS  39069-0005

ELEANOR J DAVIS
920 RIDGEMONT RD
CHARLESTON WV  25314-1136

ELEANOR J FERGUSSON
TR ELEANOR J FERGUSSON TRUST
UA 03/20/96
8850 FERGUSSON FUESE PL
WELCOME MD  20693-3418

ELEANOR J FLEMING
1700 DRAKE DRIVE
XENIA OH  45385-3957

ELEANOR J GACKENBACH &
ARDEN B GACKENBACH TEN ENT
227 WASHINGTON AVE
BETHLEHEM PA  18018-2520

ELEANOR J GAMBLE
12705 PINTO CHASE CT
AUSTIN TX  78732

ELEANOR J GARAVAGLIA & LOIS M
HASSAN & THOMAS L GARAVAGLIA &
CAROL A MARKASINO JT TEN
4148 CASS ELIZABETH RD
WATERFORD MI  48328-4205

ELEANOR J HARMS
335 HIGHLAND PINES DR
PITTSBURGH PA  15237

ELEANOR J HEATON
CUST
JANET C HEATON U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
409 GROUSE RD
SUMMERVILLE SC  29485-5131

ELEANOR J HURFF
470 PEDRICK TOWN RD
LOGAN TOWNSHIP NJ  08085

ELEANOR J HURRY &
JOHN D HURRY &
JOHN L HURRY JT TEN
G 9315 CLIO RD
CLIO MI  48420

ELEANOR J JACOBS
110 MYSTIC COVE LANE
TOWNVILLE SC  29689-4033

ELEANOR J KANTOR
4403 WEST 227 STREET
FAIRVIEW PARK OH  44126-2201

ELEANOR J KREEK
34 GRANVIEW CIR
MANHASSET NY  11030-1314

ELEANOR J MATLACK
TR ELEANOR J MATLACK SURVIVOR'S
TRUST
UA 7/25/00
3542 INGLEWOOD BLVD
LOS ANGELES CA  90066

ELEANOR J SIMONOFF
110 TALBOT ST
EASTON MD  21601-2923

ELEANOR J SPIELMAKER
16333 S W FOUR WOOD WAY
INDIANTOWN FL  34956-3621

ELEANOR J STRINGER
ATTN ELEANOR J JAOWIN
BOX 122
110 N KIMMEL RD
CLAYTON OH  45315-0122

ELEANOR J SULLIVAN
C/O E J BARANOWSKI
18 BAYVIEW AVE
HAZLET NJ  07730-1328

ELEANOR JANE HOLDERBAUM
118 SHEFFIELD DRIVE
IRWIN PA  15642-3219

ELEANOR JANE SCHEDLBOWER &
CHARLES F SCHEDLBOWER JT TEN
8264 HURON CT W
WHITE LAKE MI  48386-2512

ELEANOR JEAN BIGELOW
4614 STANTON LAKE RD
ATTICA MI  48412-9329

ELEANOR JEAN REATH
BOX 521
100 CENTRAL
VULCAN MI  49892-0521

ELEANOR JEAN REESE
10726 BUFFALO BEND
HOUSTON TX  77064

ELEANOR JEAN SCHIEGEL
BOX 363
EMSDALE ON  P0A 1J0
CANADA

ELEANOR JOAN BARTENSTEIN
8453 OYSTER POND LA
WARRENTON VA  20186

ELEANOR JOANNE HOPSON
470 ROSEWOOD AVE
SAN JOSE CA  95117-1649

ELEANOR JOYCE LYNN
21400 ANDOVER
SOUTHFIELD MI  48076-3194

ELEANOR K BULWICZ
52 HICKORY ST
METUCHEN NJ  08840-2710

ELEANOR K COLLINS
PINECREST PLACE APT 2202
1150 EIGHT AVE SW
LARGO FL  33770-3193

ELEANOR K HOFFMAN ALAN B
HOFFMAN &
PETER B HOFFMAN JT TEN
711 S KIRKWOOD ROAD
ST LOUIS MO  63122

ELEANOR K MOISA
9 FOREST GLEN ROAD
OLD SAYBROOK CT  06475-2605

ELEANOR K O BRIEN
237 TRIANON LANE
VILLANOVA PA  19085-1444

ELEANOR K PREDMORE
4980 N BLOOMFIELD RD 49
GALION OH  44833

ELEANOR K TYLER &
STANLEY A KAROL JT TEN
661 HAMMOND STREET
BROOKLINE MA  02467-2117

ELEANOR K VORA
110 LANSBERRY CT
LOS GATOS CA  95032-4711

ELEANOR KATCHMAREK
18315 MANORWOOD W
CLINTON TOWNSHIP MI  48038-1254

ELEANOR KINGSLEY
6704 SO KOA RD
LEAVENWORTH IN  47137-8306

ELEANOR KNOX LARSON
829 LARSON ROAD
SCHWENKSVILLE PA  19473-1989

ELEANOR KRET
3621 WALLINGFORD AVE N APT 102
SEATTLE WA  98103

ELEANOR L BLAKELY
944 NOLAN WAY
CHULA VISTA CA  91911-2408

ELEANOR L CALLAHAN
15 ALDENDELL CT
NEWBURGH NY  12550-1962

ELEANOR L ERICKSON &
KATHLEEN E PARSCH JT TEN
881 CLEAR AVE
ST PAUL MN  55106-1820

ELEANOR L FARKAS &
GREGORY J FARKAS TR
UA 11/14/1995
ELEANOR L FARKAS REV TRUST
1503 MILLBROOK STREET SE
GRAND RAPIDS MI  49508

ELEANOR L FIELDS
96 PEPPERGRASS DRIVE SO
MT LAUREL NJ  08054-6926

ELEANOR L FLANDERMEYER
7415 BIRCHBARK DR
SANTA ROSA CA  95409

ELEANOR L HARRIS
3194 LAVERNE CIRCLE
HAMPSTEAD MD  21074-1102

ELEANOR L HEDRICK
HC 71 BOX 162
AUGUSTA WV  26704-9531

ELEANOR L HOTT
7 E VILLAGE RD
NEWARK DE  19713-3825

ELEANOR L LEONARD
38 AKIN WAY NW
CARTERSVILLE GA  30120

ELEANOR L MARK
2434 WISCONSIN AVE
FLINT MI 48506-3885

ELEANOR L MERIDAN
RD 3 BOX 138
WHEELING WV 26003-9404

ELEANOR L PIAZZA
4105 W SAGINAW
VASSAR MI 48768-9577

ELEANOR L POOLE
5635 PINEBRANCH RD
COLUMBIA SC 29206-1502

ELEANOR L SAAM
16 MILROSE LN
LAKE LUZERNE NY 12846-2517

ELEANOR L SIEGEL
4 HORIZON AVE
LAKE SUCCESS NY 11020-1142

ELEANOR L SPRAGUE
2173 S CENTER RD APT 229
BURTON MI 48519-1806

ELEANOR L SUMMERS
140 MOUNTAIN AVENUE
BERKELEY HEIGHTS NJ 07922-2634

ELEANOR L WARRINGTON
TR ELEANOR L WARRINGTON TRUST
UA 10/17/96
BOX 349
LAUREL DE 19956-0349

ELEANOR LEFCOWITZ
C/O ELEANOR LEFCOWITZ SHERIDAN
4 OLIVE AVE
TORONTO ON M6G 1T8
CANADA

ELEANOR LEVENE
10 CRENSHAW CT
MONROE TWP NJ 08831

ELEANOR LEVIN
5 HEMLOCK DR
ROSLYN NY 11576-2302

ELEANOR LITOW
1323 WELLS ST
ANN ARBOR MI 48104-3910

ELEANOR LOUISE CROOKS
101 MORGNEC ROAD APT G101
CHESTERTOWN MD 21620-1088

ELEANOR M AYOUB
BOX 3068
WORCESTER MA 01613-3068

ELEANOR M BARCZAK
6870 WINTHROP
DETROIT MI 48228-5232

ELEANOR M BEATTIE
1379 MAIDEN LANE
ROCHESTER NY 14626

ELEANOR M BOROWSKY
10 GEDNEY PARK DRIVE
WHITE PLAINS NY 10605

ELEANOR M BROCKRIEDE
TR UA 11/22/93 ELEANOR M
BROCKRIEDE TR
4677 HOLLENBECK RD
COLUMBIAVILLE MI 48421-9376

ELEANOR M CAMPANA
LINDEN PA 17744

ELEANOR M CHMIEL &
TED F CHMIEL JT TEN
25178 HAYES ST
TAYLOR MI 48180-2004

ELEANOR M CONDON
TR U/A
DTD 08/15/94 F/B/O ELEANOR M
CONDON
224 N KENILWORTH UNIT 4C
OAK PARK IL 60302-2034

ELEANOR M CONKO &
JEFFREY O CONKO &
PAULA M TREMBA JT TEN
1641 HYNOMAN ST
SO CONNELLSVILLE PA 15425-4816

ELEANOR M DICKEY
TR ELEANOR M DICKEY LIVING TRUST
UA 05/20/93
610 MEADOWBROOK RD
BRATTLEBORO VT 05301-2592

ELEANOR M DREYER
TR DREYER FAM TRUST
UA 01/26/96
32988 THORNDYKE CRT
FARMINTON HILLS MI 48334-1969

ELEANOR M DUNLOP
BOX 1547
STUART FL 34995-1547

ELEANOR M FOX
TR U/A/D
08/03/81 BY ELEANOR M FOX
2022 VIEW POINT DR
NAPLES FL 34110-7933

ELEANOR M GIAMBELUCA
3826 GUILFORD RD
ROCKFORD IL  61107-3567

ELEANOR M GLIME &
WILLIAM H GLIME JT TEN
7492 DOUGLAS LK RD
PELLSTON MI  49769-9129

ELEANOR M HOOD &
RICHARD C HOOD
TR ELEANOR M HOOD LIVING TRUST UA
3/18/1997
256 S CHESTER AVE
INDIANAPOLIS IN  46201-4504

ELEANOR M HRODY
TR ELEANOR M HRODY TRUST
UA 02/22/07
1519 WENONAH AVE
BERWYN IL  60402

ELEANOR M JEAN
CUST DIANE M
JEAN UGMA MA
340 RIVERSIDE AVE
MEDFORD MA  02155-5726

ELEANOR M JONES
7098 TIMBERWOOD DR
DAVISON MI  48423-9549

ELEANOR M JORDAN
1628 LEFFINGWELL AVE NE
GRAND RAPIDS MI  49525-4530

ELEANOR M KANE
338 WHITE POND RD
STORMVILLE NY  12582-5800

ELEANOR M KASKOUN
EXECUTIVE TOWERS
APT 3J
160 ACADEMY ST
POUGHKEEPSIE NY  12601-4501

ELEANOR M KAWKA
15 LOST MOUNTAIN
ROCHESTER NY  14625

ELEANOR M KOPOWSKI
8250 BANNER LANE
PARMA OH  44129-6007

ELEANOR M MC ALLISTER
13 THE LANDMARK
NORTHFIELD IL  60093-3452

ELEANOR M MC LAUGHLIN &
DONALD MC LAUGHLIN JT TEN
5839 N FAIRFIELD AVE
CHICAGO IL  60659-3905

ELEANOR M MILITANA
47 GREENHAVEN RD
RYE NY  10580-2248

ELEANOR M MILLER
144 CARL SUTTON RD
LIZELLA GA  31052-7542

ELEANOR M MOORE &
W S MOORE JT TEN
39 STIRLING WAY
CHADDS FORD PA  19317-9411

ELEANOR M OCONNOR &
MICHAEL OCONNOR JR JT TEN
4311 LAWSON
SAGINAW MI  48603-3042

ELEANOR M O'DONNELL
8 MIDLAND ST
WORCESTER MA  01602-4206

ELEANOR M OGRODNICK
1038 SOUTH CHURCH ST
HAZLETON PA  18201-7623

ELEANOR M POMPI & WALTER M
POMPI TRUSTEES U/A DTD
02/06/84 ELEANOR M POMPI &
WALTER M POMPI LIVING TRUST
569 W VIA ROSALOO
GREEN VALLEY AZ  85614-3974

ELEANOR M ROGERS
2068 KUSER RD
TRENTON NJ  08690-3604

ELEANOR M ROMCEA
2541 BRANTWOOD DRIVE
WESTLAKE OH  44145-4804

ELEANOR M ROMCEA
CUST
KRISTINA M ROMCEA UGMA OH
138 BRUNSWICK DR
AVON LAKE OH  44012-2048

ELEANOR M RUSINSKI
31 HERITAGE
LANCASTER NY  14086-1021

ELEANOR M RUZICKA &
FRANCIS J RUZICKA
TR THE RUZICKA FAMILY TRUST
UA 10/12/98
3319 HOLLYHOCK CT
ORLANDO FL 32812-2105

ELEANOR M SCHLINK
ATTN ELEANOR D BACHMURA
2229 ELDER DRIVE
FAULKLAND HEIGHTS
WILMINGTON DE 19808-3351

ELEANOR M SZOTT
1500 N LOGAN AVE
DANVILLE IL 61832-1616

ELEANOR M VITKUS
4109 W 98TH ST
UNIT 1A
OAKLAWN IL 60453-3428

ELEANOR M ZEGGER &
ROBERT E POWERS JT TEN
18 WORTHINGTON DR
FARMINGTON CT 06032

ELEANOR MAE TODD
1601 SW 87TH
OKLAHOMA CITY OK 73159-6206

ELEANOR MANNO
CUST ADRIENNE
MANNO UGMA NY
2822 WALKER DR
YORKTOWN HEIGHTS NY 10598-2916

ELEANOR MARTIN
6278 SPRINGFIELD BLVD
GRAND BLANC MI 48439

ELEANOR M SARNACKI
1136 EARL AVE
SCHENECTADY NY 12309-5622

ELEANOR M SOBANSKI
3239 HIGHLAND BLVD
HIGHLAND MI 48356-1821

ELEANOR M THOMPSON
68 HIDDEN VALLEY
ROCHESTER NY 14624-2301

ELEANOR M WARD
11 GLENBARRY DR
WILMINGTON DE 19808-1318

ELEANOR MACK
305 LOCHWOOD DRIVE
WYLIE TX 75098

ELEANOR MAIDEN CRISPELL
BOX 808
EL GRANADA CA 94018-0808

ELEANOR MARGARET MCKAY
RURAL ROUTE 2
RICHMOND ON K0A 2Z0
CANADA

ELEANOR MAUGER
628 WILLIAMS ST
N TONAWANDA NY 14120

ELEANOR M SCHLEGEL &
JAMES J SCHLEGEL JT TEN
725 MILLER AVE 407
FREEPORT NY 11520-6351

ELEANOR M SOFFEL
2721 N GARDEN DR 6/102
LAKE WORTH FL 33461-2266

ELEANOR M TRAVIS
33299 DUNES COURT
LEWES DE 19958

ELEANOR M WAY &
EILEEN REEVES JT TEN
1644 HUDDELL AVE
LINWOOD PA 19061-4223

ELEANOR MAE STULL &
THOBURN R R STULL JT TEN
BOX 15
DAYTON PA 16222-0015

ELEANOR MALECKI
225 FALCON RIDGE DRIVE
NEW KENSINGTON PA 15068

ELEANOR MARGUERITE
OVERBEY HALL
BOX 187
CRESCENT CITY FL 32112-0187

ELEANOR MAXINE WESTENHISER
TAYLOR
TR LIVING TRUST
U/A/D 01/31/85 ELEANOR
MAXINE WESTENHISER TAYLOR
404 LANSDOWNE
KALAMAZOO MI 49002-0557

ELEANOR MAYERSOHN
CUST
MISS MARGIE RAE MAYERSOHN A
MINOR U/P L 55 CHAPTER 139 OF
THE LAWS OF NEW JERSEY
3333 W FAIRCREST DR
ANAHEIM CA  92804

ELEANOR MAYERSOHN
CUST MICHAEL MAYERSOHN A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
2305 BERGEN CT
VIRGINIA BEACH VA  23451-1251

ELEANOR MC COLLISTER
229 SHELDON
DOWNERS GROVE IL  60515-3923

ELEANOR MC GEORGE
1070 RTE 18 SO
WAMPUM PA  16157-2108

ELEANOR MCCORMICK
130 RUSKIN RD
EGGERTSVILLE NY  14226

ELEANOR MCCORMICK
3N281 LAKEWOOD DRIVE
WEST CHICAGO IL  60185-5938

ELEANOR MESSINA &
PATRICIA M MAURO &
BENEDETTO MESSINA JT TEN
13322 HAUPT DR
WARREN MI  48093-1325

ELEANOR MESTAS
13711 BECKNER STREET
LA PEUNTE CA  91746-2022

ELEANOR MILLER
1461 PARKHAVEN DRIVE
PARMA OH  44134

ELEANOR MILLER CARR
2977 SYLVAN RAMBLE RD NE
ATLANTA GA  30345-2159

ELEANOR MUNGER ASBURY
2476 BOLSOVER 154
HOUSTON TX  77005-2518

ELEANOR MURPHY HOOVER &
WILLIAM CHARLES HOOVER JT TEN
1447 RANDOLPH ST
DELTONA FL  32725

ELEANOR N TRIPLETT
464 HOLLY FARMS ROAD
SEVERNA PARK MD  21146-2316

ELEANOR NAGY GRIFFIS &
JUDITH ANN GRIFFIS JT TEN
5 MAPLEWOOD CIRCLE
LONG BEACH MS  39560-3831

ELEANOR NANCY FISHER
TR
ELEANOR NANCY FISHER REVOCABLE TRUS
U/A DTD 05/15/02
6169 S RICHMOND
TULSA OK  74136-1614

ELEANOR NAVARRE
5092 HARBOR OAKS DR
WATERFORD MI  48329

ELEANOR O MC MORROW
CUST PHILIP MC MORROW A MINOR
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
3612 E CALIFORNIA BLVD
PASADENA CA  91107-5654

ELEANOR O SCOTT &
BARBARA M LONG JT TEN
4131 MELLEN DRIVE
ANDERSON IN  46013-5048

ELEANOR O TRUSILO
866 WILD VIOLET DR
PITTSBURGH PA  15239-2384

ELEANOR O WOODROW
7053 MAPLEWOOD ROAD
PARMA HEIGHTS OH  44130-3724

ELEANOR OMEARA HARE
202 CREST CIR
CLEMSON SC  29631-1402

ELEANOR O'NEILL SCOTT
4131 MELLEN DRIVE
ANDERSON IN  46013-5048

ELEANOR ORR BLALOCK
40 NIMMONS ST
NEWNAN GA  30263-2646

ELEANOR P BOUDREAU
5 PORTER AVE
BURLINGTON MA  01803-3009

ELEANOR P BOUDREAU &
JANICE L BOUDREAU JT TEN
5 PORTER AVE
BURLINGTON MA  01803-3009

ELEANOR P DIXON
6969 BUCKLEY ROAD
NORTH SYRACUSE NY  13212-4041

ELEANOR P GUZIE &
SHARON G MAZZOCHI JT TEN
10 CANDLEWOOD LANE
FARMINGTON CT  06032

ELEANOR P KING
340 DIVISION ST
NEWAYGO MI  49337-8823

ELEANOR P MINNOCK
1342 ELDEAN LN
OCEANSIDE CA  92054

ELEANOR P YOUNG &
JAMES C YOUNG JT TEN
1606 WINNERS CUP CIRCLE
ST CHARLES IL  60174

ELEANOR PAPROCKI
1301 SOUTH PALMETTO CIRCLE
DAYTONA BEACH FL  32114-6125

ELEANOR PETERSON EX EST
MARY LOUISE REYBURN
145 SHORE RD
WATERFORD CT  06385

ELEANOR PHILLIPS
1304 FOXTAIL DR
GRAIN VALLEY MO  64029-8400

ELEANOR PLOTT
CUST
JANIS PLOTT A MINOR PURS TO
SEC 1339/26 INCLUSIVE OF
THE REVISED CODE OF OHIO
6267 RIVERVIEW RD
PENINSULA OH  44264-9624

ELEANOR PORRITT
BOX 302
GOFFSTOWN NH  03045-0302

ELEANOR PORRO TORETTA
129 ASBURY BROADWAY RD
ASBURY NJ  08802-1005

ELEANOR POWERS &
RICHARD POWERS JT TEN
1987 WRENSON
FERNDALE MI  48220-2037

ELEANOR PRIPADCHEFF
15 WATERFORD COURT
STATEN ISLAND NY  10305-4741

ELEANOR R BELANGER
35 W CHARLOTTE AVE
CINCINNATI OH  45215-2012

ELEANOR R BOHLE
350 W SCHAWMBURG RD
APT D158
SCHAUMBURG IL  60194-3455

ELEANOR R BUDZISZEWSKI
186 RIVIERA DR
BROOKLYN MI  49230-9777

ELEANOR R CASEY
186 PINE GROVE DR
SOUTH HADLEY MA  01075-2197

ELEANOR R DAGENAIS
TR UA 11/15/88 ELEANOR R
DAGENAIS TRUST
617 ROOME CT
FLINT MI  48503-2210

ELEANOR R EDMUNDS
121 BELMEADE ROAD
ROCHESTER NY  14617-3623

ELEANOR R ESSMAN
BOX 34
WELLSTON OH  45692-0034

ELEANOR R FERRUCCI
4754 E BROWN AVE
FRESNO CA  93703-1623

ELEANOR R FOSTER
629 MARSTON
GLEN ELLYN IL  60137-6861

ELEANOR R GRIMES &
ROBERTA GRIMES JT TEN
130 W DOUGLAS
NAPERVILLE IL  60540-4542

ELEANOR R GUNTER &
JAMES G GUNTER JT TEN
6608 EASTLAWN
CLARKSTON MI  48346-2135

ELEANOR R HELMAN
1033 BARMETTLER PL A
COLUMBIA SC  29210-5803

ELEANOR R HORN &
ALBERT SPENCER HORN JR JT TEN
1262 HARBOR POINT DR
PORT ORANGE FL  32127-5630

ELEANOR R KOSKI &
DAVID K KOSKI JT TEN
3409 MILLER RD
FLINT MI  48503-4607

ELEANOR R NUNEZ
1891 CARTER RD
DUBUQUE IA  52001-3925

ELEANOR R WINTER
5818 LOUNSBURY RD
WILLIAMSTON MI  48895-9484

ELEANOR REESE CROWE
2075 BANKS SCHOOL RD
KINSTON NC  28504-9180

ELEANOR ROSENSTEIN
TR BERTHA GOODMAN TRUST
UA 03/11/97
41 SECOR RD
SCARSDALE NY  10583-7224

ELEANOR RUTH WEBER
2360 SW 22ND AVE
DELRAY BCH FL  33445-7755

ELEANOR S DE NORMANDIE &
VIRGINIA D CAMPBELL JT TEN
415 GLENDALE AVE
DECATUR GA  30030-1923

ELEANOR S EDWARDS
85 DILLABOUGH ST
LONDON ON  N5Z 2B9
CANADA

ELEANOR S JOHNSON &
PAUL E JOHNSON JT TEN
149 HILLSIDE AVE
WEST HAVEN CT  06516-6740

ELEANOR R LINGO
2215 AMHERST RD
FAIRFAX
WILMINGTON DE  19803-3014

ELEANOR R POOLE
TR
ELEANOR R POOLE REVOCABLE
LIVING TRUST UA 02/29/96
3006 HAWTHORNE
FLINT MI  48503-4641

ELEANOR RANDOLPH
14 E 17TH ST APT 6
NEW YORK NY  10003

ELEANOR RIDGE HESS
TR U/A
DTD 2-8-94 THE ELEANOR RIDGE
HESS TRUST
802 S WESTMORELAND RD
DALLAS TX  75211-5138

ELEANOR RUTH BROWN &
GEORGIA RUTH BROWN JT TEN
603 BENDING OAK
LUFKIN TX  75904-5431

ELEANOR S BARNETT
610 ROGERS ST
DOWNERS GROVE IL  60515-3757

ELEANOR S DUNNELL
1006 ALTON WOODS DRIVE
CONCORD NH  03301-7859

ELEANOR S GASCOYNE
47 MASSACHUSETTS AVE
LOCKPORT NY  14094-3235

ELEANOR S JORDAN
7A
550 W 125 ST
NEW YORK NY  10027-3404

ELEANOR R NAZHA
TR ELEANOR R NAZHA TRUST
UA 06/21/91
12 WEXFORD LN
LINWOOD NJ  08221-1382

ELEANOR R SPRINGMAN
BOX 125
FREEBURG PA  17827-0125

ELEANOR RANDRUP
4407 ATWICK RD
BALT MD  21210-2811

ELEANOR RIEGLE
9229 E COLDWATER RD
DAVISON MI  48423-8901

ELEANOR RUTH ROBINSON
2134 VINE DRIVE
MERRICK NY  11566-5512

ELEANOR S BENTZ &
WILLIAM H BENTZ JT TEN
215 MC CALLMONT DR
NEW CASTLE DE  19720-3331

ELEANOR S EDWARDS
85 DILLABOUGH ST
LONDON ON  N5Z 2B9
CANADA

ELEANOR S JOHNSON
CHEBEAGUE ISLAND ME  04017

ELEANOR S KRITZMAN & NAOMI R
COHEN EXECUTORS UNDER THE
WILL OF ELIZABETH M STONE
786 CHESTNUT ST
WABAN MA  02468-2317

ELEANOR S LEWIS
TR UA 06/05/03
ELEANOR S LEWIS REVOCABLE LIVING TR
819 LAKEWOOD AVENUE
SCHENECTADY NY  12309

ELEANOR S NEEL
TR ELEANOR S NEEL REVOCABLE TRUST
UA 4/27/99
835 CREST DRIVE
FAYETTEVILLE AR  72701-2309

ELEANOR S RUSNAK
319 SPRUCE ST
MOOSIC PA  18507

ELEANOR SANTANGELO
290 6TH AVE
APT 6L
NEW YORK NY  10014

ELEANOR SCHMIDT &
LARRY R SCHMIDT JT TEN
34401 JEROME ST
CHESTERFIELD MI  48047

ELEANOR SCHWARTZ &
JOSEPH SCHWARTZ &
ROBERTA SCHWARTZ JT TEN
12 WILSHIRE DR
SHARON MA  02067-1526

ELEANOR SHUBIN
9014 HORLEY AVE
DOWNEY CA  90240-2651

ELEANOR STECHER
1102 DAVENPORT DR
BURTON MI  48529-1905

ELEANOR STROUD ZACHARIAS
C/O EDWARD ZACHARIAS
12989 ESSEX WAY
APPLE VALLEY MN  55124-7596

ELEANOR S MONKO
6847 COCONUT GROVE CIR
ELLENTON FL  34222-4340

ELEANOR S RACKLEY
ATTN ELEANOR S PROKOS
8111 S BURLINGTON DR
MUNCIE IN  47302-9646

ELEANOR S SPENCER
23 EAST AVE
SWEDESBORO NJ  08085-1207

ELEANOR SCHAEFER SELL
203 N FRONT ST
WHEELING WV  26003-2250

ELEANOR SCHNEIDER
APT 12
516 WEST MULBERRY
KOKOMO IN  46901-4598

ELEANOR SELIK
16546 NORTHEAST 26 AVE
APT 5F
NORTH MIAMI BEACH FL  33160-4060

ELEANOR SMITH
1552 E FOSTER MAINEVILLE
MORROW OH  45152-8566

ELEANOR STEVENSON
14 LONGSHORE
IRVINE CA  92614-7054

ELEANOR STUPKA
C/O ELEANOR S HEININGER
90 ALPINE DR
GREENVILLE TN  37743-8331

ELEANOR S MOREHOUSE
50 LACEY ROAD APT C227
WHITING NJ  08759

ELEANOR S RAPELJE
48 CIRCLE DRIVE
GLEN COVE NY  11542-3226

ELEANOR SANDERS SHEEHY
7 BUNKER HILL RD
WOODBRIDGE CT  06525-2508

ELEANOR SCHMIDT &
JAMES J SCHMIDT JT TEN
34401 JEROME ST
CHESTERFIELD MI  48047

ELEANOR SCHRUBB DRESCHER
TR UA 09/15/93
ELEANOR SCHRUBB DRESCHER
LIVING TRUST
19046 E SHORELAND DRIVE
ROCKY RIVER OH  44116-2821

ELEANOR SELNER
720 HEMPSTEAD AVE
ROCKVILLE CENTRE NY  11570-1225

ELEANOR SPARGO
23442 EL TORO RD W221
LAKE FOREST CA  92630-6930

ELEANOR STRATTON
5293 ASHFORD ROAD
DUBLIN OH  43017-8631

ELEANOR T BATTY
11 CRANSTON RD
PITTSFORD NY  14534-2943

ELEANOR T FORD AS
CUSTODIAN FOR HERBERT S FORD
3RD U/THE MD UNIFORM GIFTS
TO MINORS ACT
KENNEDYVILLE MD  21645

ELEANOR TAYLOR
24856 BLACKMAR
WARREN MI  48091-4408

ELEANOR V CONNOLLY
BOX 5323
WEST HYATTSVILLE MD  20782-0323

ELEANOR V JACOBS
390 LONGHILL ST
EAST HARTFORD CT  06108-1320

ELEANOR V KNOTEK TOD
SALLY DELEONIBUS
6795 GLENVIEW RD
CLEVELAND OH  44143-3514

ELEANOR V MERKLE &
SUSAN C MERKLE
TR ELEANOR V MERKLE LIVING TRUST
UA 07/12/96
2700 MARFITT RD APT 212
EAST LANSING MI  48823-6338

ELEANOR W HEINIS &
FRANK W HEINIS JT TEN
224 HUNTER HILLS CIRCLE
UNIT 1
BRISTOL TN  37620-5358

ELEANOR W SOLTIS
1884 FOREST PARK RD
MUSKEGON MI  49441-4512

ELEANOR WALLACE HOLDEN
253 PROVIDENCE SQUARE DR
CHARLOTTE NC  28270-6567

ELEANOR L PETERSON
9471 CONKLIN AVE
CINCINNATI OH  45242-6725

ELEANOR TULIP
PO BOX 883
OGDENSBURG NY  13669-0883

ELEANOR V GWYNNE
5 BOROLINE RD STE 268
SADDLE RIVER NJ  07458-2319

ELEANOR V KNOTEK TOD
ALLAN HEJCL JR
6795 GLENVIEW RDD
CLEVELAND OH  44143-3514

ELEANOR V KNOTEK TOD
SHARON HEJCL
6795 GLENVIEW RD
CLEVELAND OH  44143-3514

ELEANOR W CRANE
510 MUITZESKILL RD
SCHODACK LANDING NY  12156-9716

ELEANOR W MORBY &
JOHN T MORBY &
BETTY JEAN WILLARDSON JT TEN
46 W 150TH S
9677 BIRCHWOOD WAY
SANBY UT  84092-3231

ELEANOR W TRAVNIKOFF
4672 SIERRA MADRE
WICHITA FALLS TX  76310-2568

ELEANOR T SKOMSKI
35650 RYAN RD
STERLING HEIGHTS MI  48310-4433

ELEANOR V BURGESS
9949 SHORE RD
APT 105
BROOKLYN NY  11209-7933

ELEANOR V HOFFMANN
TR UA 05/26/94
ELEANOR V HOFFMANN
751 LOVEVILLE RD
HOCKESSIN DE  19707-9562

ELEANOR V KNOTEK TOD
CYNTHIA HEJCL
6795 GLENVIEW RD
CLEVELAND OH  44143-3514

ELEANOR V LANGE &
RICHARD L LANGE
TR LANGE LIVING TRUST UA 8/30/99
4096 MCPHERSON CT
COLORADO SPRINGS CO  80909-1734

ELEANOR W FOSTER
629 MARSTON
GLEN ELLYN IL  60137-6861

ELEANOR W OLDENBURGER
1560 MARILYN AVE
WEST LAFAYETTE IN  47906-2356

ELEANOR WACHTER
825 ALDEN DR
PITTSBURGH PA  15220-1033

ELEANOR WEE HIU & ALBERT
NYUKTAN HIU TR U/A DTD
07/16/84 ELEANOR WEE HIU AS
SETTLOR
2278 KEOLEWA PL
HONOLULU HI  96817-1636

ELEANOR WIERZBICKI &
PAUL WIERZBICKI JT TEN
12605 THIRD ISLE
HUDSON FL  34667-1923

ELEANOR Y JOHNSON
138 CR 2302
MINEOLA TX  75773-2931

ELEANOR Z SMITH
22355 PROVIDENCE VILLAGE DR
APT 116
STERLING VA  20164-3270

ELEANORA A KEMTER
3 LAUREN LANE S
BRICK NJ  08723-7838

ELEANORA N HOERNLE
951 HEARD AVE
AUGUSTA GA  30904-4113

ELEANORE B MCMANUS
25555 COUNTRY CLUB BLVD 7
N OLMSTED OH  44070-4340

ELEANORE C MILLER
4151 WESTBROOK DR
ANN ARBOR MI  48108-9663

ELEANORE G CLAREN
1598 SHRIDER RD
COLORADO SPRINGS CO  80920-3376

ELEANOR WEE HIU & ALBERT
NYUKTAN HIU TR U/A DTD
07-161-84 THE ELEANOR WEE
HIU TRUST
2278 KEOLEWA PLACE
HONOLULU HI  96817-1636

ELEANOR WOOD
416 ROSSMOUNT AVE
OSHAWA ON  L1J 3K6
CANADA

ELEANOR YARGER KEPHART
6425 SHERMAN DR
LOCKPORT NY  14094-6533

ELEANOR ZACHER
235 S WELLWOOD AVE
LINDENHURST NY  11757-4904

ELEANORA KOWALSKI &
ELAINE A CARLTON JT TEN
1520 CEDARWOOD DR APT 303
FLUSHING MI  48433

ELEANORA S LEE
2017 NOTT ST
SCHENECTADY NY  12309

ELEANORE C BARNES
14 HOLLY LANE
MERIDEN CT  06450-4749

ELEANORE ELY SMITH TYSON
5930 PAR FOUR
HOUSTON TX  77088-6634

ELEANORE K GARDNER & HENRY E
GARDNER & LEONA APRIL TR
ELEANORE K GARDNER TRUST U/A
9/23/1999
201 CARVILLE CIRCLE
CARSON CITY NV  89703-4534

ELEANOR WHITE
1701 ALCOY DR
COLUMBUS OH  43227-3307

ELEANOR WOOD MC FARLAND
C/O DOUG MCFARLAND
PO BOX 31463
CHARLESTON SC  29417

ELEANOR YOUNG JENKINS
15085 RED ROCK RD
RENO NV  89506-9530

ELEANOR ZOFCHAK &
STEVEN ZOFCHAK JT TEN
29 ARMSTRONG ST
FLUSHING MI  48433-9236

ELEANORA MARIE FELTON
13501 STRATFORD PLACE CIR APT 201
FORT MYERS FL  33919-5129

ELEANORE ANN BURTON
1317 CELESTE DR 11
MODESTO CA  95355-2410

ELEANORE C BENO &
AUDREY S VAN CUCHA JT TEN
14328 OAKLAND PARK DRIVE
STRONGSVILLE OH  44136-1824

ELEANORE F GIMPEL
203 FOREST DR
WILMINGTON DE  19804-2315

ELEANORE K SPENCER &
CAROL L VENTOLA JT TEN
4073 S US 23
GREENBUSH MI  48738

ELEANORE LESCH LIFE TENANT
U/W LEROY R LESCH
108 GRANDVIEW AVE
APT 304
DAYTON IA  50530-7527

ELEANORE M HUSON
10 OCEAN BLVD 8E
ATLANTIC HIGHLANDS NJ
07716-1247

ELEANORE MC CURRY
3260 ISLAND COVE DRIVE
350
WATERFORD MI  48328-1674

ELEANORE O ROST LIFE TENANT
U/W FRANCIS B O DELL
APT 118
900 WEST 31ST ST
TOPEKA KS  66611-2194

ELEANORE P MC CURRY &
JEANNE ELLEN MC CURRY JT TEN
3260 ISLAND COVE DRIVE
350
WATERFORD MI  48328-1674

ELEANORE R SZWARC &
CARL SZWARC JT TEN
7105 MANOR
DEARBORN MI  48126-4815

ELEANORE S NISSLEY
145 PHELPS ROAD
RIDGEWOOD NJ  07450-1418

ELEANORE T ALIOTO
831 EAST FOREST HILL AVE
OAK CREEK WI  53154-3101

ELEAZER J BELMARES
600 EUCLID STREET
DEFIANCE OH  43512-2415

ELEANORE M CLIFFORD
TR ELEANORE M CLIFFORD TRUST
UA 05/27/98
7708 WEST CHESTNUT DR
ORLAND PARK IL  60462-5006

ELEANORE M SCHMITTDIEL
1001 CITY LINE AVE
WYNNEWOOD PA  19096-3902

ELEANORE MC CURRY &
GERALDINE MC CURRY HOWARD JT TEN
3260 ISLAND COVE DRIVE
350
WATERFORD MI  48328-1674

ELEANORE P DICKEY
111 GERMAINE ROAD
BUTLER PA  16001-1916

ELEANORE POWELL
284 W YALE AVE
PONTIAC MI  48340-1751

ELEANORE R SZWARC &
ERNEST SZWARC JT TEN
7105 MANOR
DEARBORN MI  48126-4815

ELEANORE S SAMSEL
21 WEST 10TH STREET
LINDEN NJ  07036

ELEAZAR G SALINAS
129 CHEYENNE ST
CORPUS CHISTI TX  78405-2710

ELEBRETH ANNE STUTZMAN
5271 N CARROLLTON
INDIANAPOLIS IN  46220-3116

ELEANORE M HAUSNER &
LEONARD HAUSNER JT TEN
3173 LEHMAN
HAMTRAMCK MI  48212-3525

ELEANORE M URIDEL
4556 EAST 49TH STREET
CUYAHOGA HEIGHTS OH  44125-1008

ELEANORE O ROST
APT 118
900 W 31ST ST
TOPEKA KS  66611-2194

ELEANORE P LONCHAR &
RAYMOND F LONCHAR
TR ELEANORE P
LONCHAR & RAYMOND F LONCHAR
TRUST UA 07/01/98
21341 MILAN AVE
EUCLID OH  44119-1866

ELEANORE R SZWARC &
CAMILLE LEHANE JT TEN
7105 MANOR
DEARBORN MI  48126-4815

ELEANORE R SZWARC &
GREGORY SZWARC JT TEN
7105 MANOR
DEARBORN MI  48126-4815

ELEANORE SAHAJ
1587 RAMAPO WAY
SCOTCH PLAINS NJ  07076-2315

ELEAZAR MASCORRO
3821 W 63RD PLACE
CHICAGO IL  60629-4752

ELECTA R PRUETT
223 MAPLEWOOD ESTATES
SCOTT DEPOT WV  25560-9745

ELECTA WATERMAN BAILEY
ATTN GEORGE L MOORE
1307 EVERETT RD
EAGLE RIVER WI 54521-8737

ELEFTERIA TOMASIK
1024 TEAL RD
PEOTONE IL 60468-8984

ELEFTHERIA FOUNTEAS &
MARIA FOUNTEAS JT TEN
8515 BERWYN
N DEARBORN HEIGHTS MI
48127-5002

ELEFTHERIA FOUNTEAS &
THOMAS FOUNTEAS JT TEN
8515 BERWYN
NORTH DEARBORN HTS MI
48127-5002

ELEFTHERIOS BOYATZIES &
LINDA B BOYATZIES JT TEN
554 SHORE DRIVE
HARTFIELD VA 23071-9770

ELENA A DUNLOP
59 WENHAM STREET
JAMAICA PLAIN MA 02130-4151

ELENA BOLEY
2606 36TH STREET NW
WASHINGTOM DC 20007-1419

ELENA C STROMBACK
1296 HUDSON ROAD
GLENBURN ME 04401-1606

ELENA G HERRERA
20631 KISER RD
DEFIANCE OH 43512-9060

ELECTIC LODGE NO 67
INDEPENDENT ORDER OF
ODDFELLOWS INC
BOX 115
FARMINGTON WV 26571-0115

ELEFTHERIA FOUNTEAS &
DEMETRIOS FOUNTEAS JT TEN
8515 BERWYN
DEARBORN HEIGHTS MI 48127-5002

ELEFTHERIA FOUNTEAS &
POLEGANE GENIMATAS JT TEN
8515 BERWYN
NORTH DEARBORN HTS MI
48127-5002

ELEFTHERIA FOUNTEAS &
THOMAS FOUNTEAS JT TEN
8515 BERWYN N
DEARBORN HEIGHTS MI 48127-5002

ELEK D CSONT
BEACH AVENUE
BOX 14
ATHOL SPRINGS NY 14010-0014

ELENA AQUINO LASERNA & RUBEN
COLINA LASERNA
39876 S CREEK CIR
MURRIETA CA 92563

ELENA C DACUMOS
BOX 197
CHICAGO IL 60690-0197

ELENA CVETKOVSKI
26453 WILSON DR
DEARBORN HEIGHTS MI 48127-4127

ELENA H YANEZ
70 FOREST RIDGE DR
COLUMBUS OH 43235-1411

ELECTRA B QUILLIN
12603 RUMGATE ROAD
OCEAN CITY MD 21842-9783

ELEFTHERIA FOUNTEAS &
DEMETRIOS FOUNTEAS JT TEN
8515 BERWYN
N DEARBORN HTS MI 48127-5002

ELEFTHERIA FOUNTEAS &
THOMAS FOUNTEAS JT TEN
8515 BERWYN
N DEARBORN HTS MI 48127-5002

ELEFTHERIA FOUNTEAS &
THOMAS FOUNTEAS JT TEN
8515 BERWYN ST
DEARBORN HEIGHTS MI 48127-5002

ELEN M BROOME &
HOYLE S BROOME JT TEN
129 DEERWOOD LAKE DR
HARPERSVILLE AL 35078

ELENA BECHER
155 BREWSTER STREET APT 3G
BRIDGEPORT CT 06605-3108

ELENA C DE TILLEY
2198 KOPER DR
STERLING HEIGHTS MI 48310-5227

ELENA D HO
5101 HERITAGE HILLS
MISSISSAUGA ON L5R 1V8
CANADA

ELENA K WALKER
23 ANN MARIE DRIVE
LANCASTER NY 14086-9688

ELENA M BRIEN
16184 RIDGE RD
HOLLEY NY  14470-9337

ELENA M YASSO &
EUGENE F YASSO JT TEN
49-43-166TH ST
FLUSHING NY  11365-1004

ELENA R GALDIERI
10 ARMSTRONG ROAD
MORRISTOWN NJ  07960-6303

ELENA STOKES PER REP
EST JANE M HOMERATHA
1790 POST OAK RD
NORMAN OK  73072

ELENA VOLANTE
10513 FLINT
OVERLAND PARK KS  66214-2634

ELENOR B ENGLE
7077 SOUTH DAVIES STREET
LITTLETON CO  80120-3525

ELENORA MARIK
114 LINDA DRIVE
SAINT CLAIRSVILLE OH  43950-1160

ELEONORA C BOTTI
7119 SHORE RD APT 4A
BROOKLYN NY  11209-1832

ELEONORA V FLOHE &
BRIAN J FLOHE JT TEN
3225 ABINGTON DRIVE NW
GRAND RAPIDS MI  49544-1628

ELENA M TATE
5 ALPERT DR
WAPPINGER FALLS NY  12590-4601

ELENA MAC LEOD
APT 11-C
345 8TH AVE
NEW YORK NY  10001-4837

ELENA SAVOY
TR UA 9/18/96
GEORGE SAVOY IRREVOCABLE
SUPPLEMENT
NEEDS TRUST
1516 N STATE PKWY
CHICAGO IL  60610

ELENA ULITA
1097 GAULT DRIVE
YPSILANTI MI  48198-6427

ELENDER L MARKS JR
1913 GUARDIAN WAY
LAWRENCEVILLE GA  30043-3209

ELENORA KOWALSKI &
ELAINE A CARLTON JT TEN
1520 CEDARWOOD DR APT 303
FLUSHING MI  48433

ELENORA WATKINS
3301 STONEGATE DR
FLINT MI  48507-2118

ELEONORA KOBELT
10 WESTFIELD LANE
WHITE PLAINS NY  10605-5459

ELEONORE ANN MELINE
18112 SANDY CAPE DR
MALIBU CA  90265-5642

ELENA M YASSO
49 43 166TH ST
FLUSHING NY  11365-1004

ELENA NEDELCU
95 BEEKMAN AVENUE 227M
N TARRYTOWN NY  10591-2569

ELENA SAVOY
TR UA 9/18/96 THE
MICHAEL SAVOY IRREVOCABLE FAMILY
TRUST
1516 N STATE PKWY
CHICAGO IL  60610

ELENA V HERRERA &
ERNESTO B HERRERA TEN COM
1612 SUNNYVALE ST
AUSTIN TX  78741-2552

ELENOR A PETER TOD
JANET S KRAMER
SUBJECT TO STA TOD RULES
104 MALTON RD
NEGAUNEE MI  49866

ELENORA KOWALSKI &
ELAINE A CARLTON JT TEN
5411 SELBY ST
FLINT MI  48505-2934

ELENORE J SMITH
124A WHISPERING WOODS ROAD
MARTIN GA  31557

ELEONORA MALFA
52 LANDAU DR
ROCHESTER NY  14606-5824

ELERY T RACKLEY
6058 FM 103
NOCONA TX  76255-6725

ELERY T RACKLEY JR
1137 SIMPSON DRIVE
HURST TX 76053-4525

ELETHA E PFAFF
114 ADAMS CT
CUMBERLAND GAP TN 37724-3931

ELEUTERIO B CHAVEZ
746 SO HILLVIEW
LOS ANGELES CA 90022-3204

ELEUTERIO COLLAZO
14 PRENDERGAST CT
GARNERVILLE NY 10923

ELEUTHERA M FRASER
210 PRICE ST
WALTERBORO SC 29488-3229

ELEX J GADDIS
2718 MT ELLIOTT
FLINT MI 48504-2881

ELFED W MORRIS
BOX 117
ORANGE BEACH AL 36561-0117

ELFEGO MARTINEZ JR
36595 OAK STREET
FREMONT CA 94536-4812

ELFI L HAUSER
TR U/D/T 04/21/82
94 CORNELIA AVE
MILL VALLEY CA 94941-1806

ELFORD W FOUNTAIN
322 N LAWNDALE
KANSAS CITY MO 64123-1429

ELFREDA B BERRY
857 EMMETT DR
XENIA OH 45385-2435

ELFREDA M BACON
2855 ANDERSON-MORRIS RD
NILES OH 44446-4329

ELFREDA M HARRINGTON &
NEWTON N HARRINGTON JT TEN
4936 SANFORD DR
STERLING HEIGHTS MI 48310-6659

ELFRIEDE A GROSS
RT 10 3777 O POSSUM RUN RD
MANSFIELD OH 44903-7530

ELFRIEDE A KNOPP
C/O RAYMOND H WILSON
7920 BRAINARD WOODS DR
CENTERVILLE OH 45458-2906

ELFRIEDE B BIEBERS
319 E DUNSTABLE APT C221
NASHUA NH 03062

ELFRIEDE DEMIZIO
250 N MYSTIC LN
MONROE NJ 08831-1712

ELFRIEDE E SCHRINER
696 LINWOOD AVE
COLUMBUS OH 43205-2859

ELFRIEDE S NUGENT
2521 DELAIRE BLVD
DELRAY BEACH FL 33445

ELFRIEDE VIRCHINSKY
2927 RAY
SAGINAW MI 48601-4624

ELFYN JOHN RICHARDS
C/O RICHARDSON
609 BERGEN DRIVE
CINNAMINSON NJ 08077-4001

ELGAN EVITTS
13463 WESLEY STREET
SOUTHGATE MI 48195-1716

ELGEAN WOODS
207 HELEN AVENUE
MANSFIELD OH 44903-1437

ELGIN A WHITEKER & ELINOR A
WHITEKE
TRS
WHITEKER FAMILY TRUST U/A DTD 8/20/
41 WOODVIEW DR
WILMINGTON OH 45177

ELGIN E HILL JR &
BARBARA R HILL JT TEN
144 CHERRY ST
BOX 641
AU GRES MI 48703

ELGIN F MCCONNON
8955 ROBBINS ROAD
CLARKSVILLE MI 48815-9742

ELGIN H NININGER
20880 RIDGE RD
COLONIAL BEACH VA 22443

ELGIN RASMUSSEN JR
2244 MALLARD DRIVE
REESE MI  48757

ELI AGRENOVITZ
2889 N W 24TH CT
BOCA RATON FL  33431-6201

ELI COLLINS
722 KINNEY RD
PONTIAC MI  48340-2439

ELI D COPE
208 W WASHINGTON
LISBON OH  44432-1244

ELI DUDLEY
336 S 14TH ST
SAGINAW MI  48601-1842

ELI FREEMAN
142 HIGBY ROAD
UTICA NY  13501-6547

ELI GEORGE
365 N SPALDING AVE
LEBANON KY  40033-1520

ELI H CAMPBELL
9758 S BEVERLY AVE
CHICAGO IL  60643

ELI HAROLD YOELIN
1568 UTICA ST
DENVER CO  80204-1238

ELI J ARANDA
1693 GRAND TETON DR
MILPITAS CA  95035-6548

ELI J PINHAS
169 CLAIRMONT ROAD
STERRETT AL  35147

ELI LIKELY
1319 WEST BUTLER
GRAND RAPIDS MI  49507-1949

ELI MALCHECK
15-51-208TH PL
BAYSIDE NY  11360-1121

ELI MENCO &
ROSETTA MENCO JT TEN
102-13-63RD DR
FOREST HILLS NY  11375

ELI MISHUCK &
EVELYN F MISHUCK JT TEN
7605 HILLSIDE DR
LA JOLLA CA  92037-3943

ELI ROBINS
247 WEST 35 ST FLOOR 12A
NEW YORK NY  10001

ELI ROCHA
3622 EAST AVE
BERWYN IL  60402-3851

ELI S EISNER
5 SIDEHILL RD
WESTPORT CT  06880-2318

ELIA HARRIS
11301 SAN JOSE
DETROIT MI  48239-2373

ELIA KUBISTA
46 ARGYLE RD
GLEN ROCK NJ  07452-2702

ELIA L KLOOCK
76 KNOLLWOOD TER
CLIFTON NJ  07012-2325

ELIA R ALBA ADM
ANDRES ALBA EST
2440 CORAL WAY
MIAMI FL  33145-3410

ELIAM L RAMSEY
19978 TRACEY
DETROIT MI  48235-1535

ELIAN GRAIR
37309 DOWNING ST
PALMDALE CA  93550

ELIANA S D'ADDEZIO
2605 AYRSHIRE
BLOOMFIELD HILLS MI  48302-0801

ELIANE M FECIO
215 LANGNER RD
WEST SENECA NY  14224-3309

ELIAS A PASTILHA
776 MYERSTON CT
LAWERENCEVILLE GA  30044-6075

ELIAS ALBERT &
ELIZABETH ALBERT JT TEN
13 SPORTSMAN LN
PLACIDA FL  33947-1910

ELIAS C NOBLE &
GERTRUDE N NOBLE JT TEN
12212 SE 54TH ST
BELLEVUE WA  98006-2815

ELIAS J AGUILAR
5047 W 29TH ST
CICERO IL  60804-3527

ELIAS KAGGEN
917 EIGHTH AVE
BROOKLYN NY  11215-4309

ELIAS MENAGIAS
479 COUNTY ROAD 415
NEW SMYRNA FL  32968

ELIAS ROMO
3752 E LEE ST
LOS ANGELES CA  90023-2303

ELIBALDO P GARCES
845 E TAYLOR
SAN JOSE CA  95112-3050

ELICIA D FORBES
449 N JACKSON ST APT 7
DANVILLE IL  61832

ELIDIA MENDOZA
1040 MAIN STREET RT I
MARTIN OH  43445-9612

ELIAS BLANDAU
820 ROSCOMMON ROAD
BRYN MAWR PA  19010-1845

ELIAS D POLITIS
4214 MADISON
DEARBORN HEIGHTS MI  48125-2154

ELIAS J ANTONAS
517 BLOSSOM AVE
CAMPBELL OH  44405-1434

ELIAS KARAVIDAS
22200 HOFFMAN
ST CLAIRE SHORES MI  48082

ELIAS ORELLANA
5332 HAMMILL RD
EL MONTE CA  91732-1121

ELIAS SHOJOT
5047 N RIDGEWAY AVE 1
CHICAGO IL  60625-6021

ELICE D PIEROPAN
SHELBURNE FALLS MA  01370

ELICIA HUGHES
617 WALNUT GROVE DR
PEARL MS  39208-7912

ELIEZER CZERNIAK &
CYNTHIA CZERNIAK JT TEN
6657 DREXEL AVENUE
LOS ANGELES CA  90048-4208

ELIAS C D MITCHELL
307 TUXEDO
MUSCLE SHOALS AL  35661-3251

ELIAS FISCHER &
RHODA J FISCHER JT TEN
3141 CENTRAL AVENUE
WILMETTE IL  60091-2005

ELIAS J WILLIAMS
19949 BINDER
DETROIT MI  48234-1907

ELIAS LARES
3139 RIVERVALE DR SW
GRANDVILLE MI  49418-3107

ELIAS RIVERA
341 REDFERN ST
HAMILTON TOWNSHIP NJ  08610-5319

ELIAZAR PENA
20719 NE 68 ST
REDMOND WA  98053-7861

ELICE D PIEROPAN &
ALBERT L PIEROPAN JT TEN
69 PFERSICK RD
SHELBURNE MA  01370-9754

ELIDA R CABRERA
300 BAYVIEW DR 1109
NO MIAMI BEACH FL  33160-4745

ELIEZER VIERA
562 NW TWYLITE TERRACE
PORT ST LUCE FL  34983

ELIGAH BOYKIN
2634 W MC NICHOLS
DETROIT MI  48221-3132

ELIHER H THOMAS
13991 ST MARYS
DETROIT MI  48227-1723

ELIJA ARNOLD
8230 COUSINSST
DOUGLASVILLE GA  30134-1219

ELIJAH BUELL &
JOYCE BUELL JT TEN
PO BOX 496
WALLINS CREEK KY  40873

ELIJAH R BURNS
489 EMERSON
PONTIAC MI  48342-1821

ELIJAH SHIPP JR
19417 HARNED
DETROIT MI  48234-1571

ELIJAH W FOX
6721 SUNSET AVE
LA GRANGE IL  60525-4704

ELIJAH WRIGHT
4438 28TH ST
DETROIT MI  48210-2612

ELINOR AARONSON
9556 TULLIS DR
BEVERLY HILL CA  90210-1748

ELIJAH BOYKIN &
JOEL BOYKIN JT TEN
2634 W MCNICHOLS
DETROIT MI  48221-3132

ELIHUE P TIMMONS
7262 MILLBURY CT
OAKWOOD VILLAGE OH  44146-5954

ELIJAH A CUMMINS
3124 PENNINGTON LN
WILLIAMSBURG OH  45176-9550

ELIJAH BYNUM
1016 CHESTNUT ST
GADSDEN AL  35901

ELIJAH ROGERS
39626 KIRKLAND
CANTON TWP MI  48188-1538

ELIJAH STALLARD
9637 CARTER ST
ALLEN PARK MI  48101-1338

ELIJAH WARD JR &
JANET J WARD JT TEN
2637 BRICKER ROAD
FENWICK MI  48834-9422

ELIN SUZANNE NAST
861 GREYSTONE CT
GILROY CA  95020

ELINOR ADAMS
93 GREENPORT AVE
MEDFORD NY  11763-3728

ELIGAH SPRAGINS
APT 2
22115 W MC NICHOLS
DETROIT MI  48219-3230

ELIHUT C COLLAZO
885 STIRLING
PONTIAC MI  48340-3166

ELIJAH AZIM
24 MILLINGTON ST
MT VERNON NY  10553-1902

ELIJAH MCCRAY
4195 ATWOOD
BRIDGEPORT MI  48722-9551

ELIJAH ROGERS &
GWENDOLYN ROGERS JT TEN
39626 KIRKLAND
CANTON TWP MI  48188-1538

ELIJAH TERRELL
20830 REIMANVILLE
FERNDALE MI  48220-2228

ELIJAH WHITT
2132 HIARA DR
KINGSPORT TN  37660-1108

ELINOR A PEACE
1708 S G
ELWOOD IN  46036-2453

ELINOR ANN EBY MCKEE &
JAMES MICHAEL MCKEE JT TEN
11919 N MUSTANG RD
YUKON OK  73099-8145

ELINOR ANNE BUDELIER
1820 PARK ROAD N W
WASHINGTON DC  20010-1019

ELINOR ARRONSON
9556 TULLIS DR
BEVERLY HILLS CA  90210-1748

ELINOR B DEVINE
24 W ROCKS RD
NORWALK CT  06851-2930

ELINOR BENTON
TR UA 07/14/83 ELINOR BENTON TRUST
485 N E 33RD ST
BOCA RATON FL  33431-6023

ELINOR BOGDANY &
VICKIE LINDSAY JT TEN
726 N KEYSTONE ST
BURBANK CA  91506-1714

ELINOR BRETZLAFF
C/O JP MORGAN CHASE BANK NA
1E OHIO STREET INI-0169
INDIANAPOLIS IN  46277

ELINOR C JOHNSON
501 N 17TH AVE
BEECH GROVE IN  46107

ELINOR C RYAN
34 WADE ST
BRIGHTON MA  02135-5703

ELINOR DURETTE
1125 SOUTH 58TH ST
BIRMINGHAM AL  35222-4127

ELINOR F RICE
3953 BATAVIA ELBA TOWNLINE RD
OAKFIELD NY  14125-9787

ELINOR GLASSMAN
TR RESIDUARY TR U/W LILLIAN HIRSCH
600 S SHORE DR
MIAMI BEACH FL  33141-2406

ELINOR GLOVER
1581 HOUSE ROAD
WEBBERVILLE MI  48892-8611

ELINOR H MCPHAIL
605 ADDITION STREET
NECEDAH WI  54646-8137

ELINOR H STRICKLAND
4601 HAMLIN DR
CORPUS CHRISTI TX  78411-3526

ELINOR J CONGDEN
2010 LITTELFIELD RD
CAMDEN NY  13316-3533

ELINOR J KIRVELEVICIUS
1445 UINTA DR BOX D
GREEN RIVER WY  82935

ELINOR J MARTIN
CUST JEREMY L MARTIN UGMA CA
6058 ATOLL AVE
VAN NUYS CA  91401-3104

ELINOR J MARTIN
CUST JONATHAN D MARTIN UGMA CA
6058 ATOLL AVENUE
VAN NUYS CA  91401-3104

ELINOR J TROUT
1636 GEORGE WASHINGTON DR
BEAVER CREEK OH  45432

ELINOR JANE DE GOLIER
1217 CARRIE AVENUE
ROCHELLE IL  61068-1010

ELINOR JANE MEYERS
1561 BELLEVILLE WAYS
SUNNYVALE CA  94087-3924

ELINOR JEAN SWEET & LOUIS B SWEET T
U/A DTD 4/13/00 ELINOR JEAN SWEET &
LOUIS B SWEET TRUST
4519 DEVONSHIRE
LANSING MI  48910

ELINOR K UHRIG &
RICHARD A UHRIG
TR ELINOR K UHRIG LIVING TRUST
UA 03/27/97
12710 PERCIVAL ST
CHESTER VA  23831-4738

ELINOR K YATES
5208 DUKE COURT
FREDERICK MD  21703

ELINOR KAY DEATON
5 WETHERBURN COURT
GREENSBORO NC  27410

ELINOR L ANDERSON
4919 HUBNER CIR
SARASOTA FL  34241

ELINOR L BALL
3688 BREAKER STREET
WATERFORD MI  48329-2214

ELINOR L GEBHART
33 S PLEASANT AVE
FAIRBORN OH  45324-4710

ELINOR L WILLIAMS
ATTN ELINOR L BEST
3357 EASTRIDGE PL
LAS CRUCES NM  88005-1176

ELINOR M ROBISON &
CLYDE F ROBISON
TR ROBISON FAM TRUST
UA 08/31/94
23408 COLLINS ST
WOODLAND HLS CA  91367-3014

ELINOR MIDLIK
TR PROSPECT TRUST
UA 01/30/98
BOX 88081
CAROL STREAM IL  60188-0081

ELINOR MOLINARI
661 SHORE DR
OAKDALE NY  11769-2040

ELINOR R SHORR
6035 S TRANSIT RD 78
LOCKPORT NY  14094-6322

ELINOR SCHOENFELD
TR SCHOENFELD FAM TRUST
UA 06/03/96
224-63 77 AVE
BAYSIDE NY  11364-3018

ELINOR V SMITH
38716 NORTHDALE CIRCLE
FREMONT CA  94536-6844

ELINOR L GORECKI
7047 UPTON
LAINGSBURG MI  48848-9436

ELINOR LOUISE SLACK
1615 MAPLEGROVE AVE
DAYTON OH  45414-5337

ELINOR M SELLWOOD
179 FOXBRIDGE VILLAGE RD
BRANFORD CT  06405-2215

ELINOR MIDLIK
TR RICHMOND TRUST
UA 10/01/98
BOX 88081
CAROL STREAM IL  60188-0081

ELINOR NORDBERG
8589 PINEHURST
DETROIT MI  48204-3043

ELINOR RASSOW MIDLIK
TR UA 03/01/91 RASSOW
TRUST
416 MISSION ST
CAROL STREAM IL  60188

ELINOR T BOWDEN
APT C3
325 W UPPER FERRY ROAD
TRENTON NJ  08628-2644

ELINOR W BROWN
CUST MARK BENSON BROWN U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
110 BROOK HILL DR
HOCKESSIN DE  19707-9518

ELINOR L VOLKER &
FREDERICK W VOLKER
TR ELINOR L VOLKER TRUST
UA 01/02/96
2811 CASTLEWOOD DR
NORMAN OK  73072-7526

ELINOR M HOYT
2886 LAGRANGE CIR
BOULDER CO  80305-6339

ELINOR MARTIN
4915 CAMINO REAL
TUCSON AZ  85718-5923

ELINOR MILLER
505 EAST 79ST
APT 9L
NEW YORK NY  10021-0722

ELINOR R BYINGTON
1501 CLAIRMONT RD
APT 827
DECATUR GA  30033-4668

ELINOR RECKER
9417 STATE HIGHWAY 37
OGDENSBURG NY  13669-4462

ELINOR T MONACO TOD JAMES S
STAVNICKY SUBJECT TO STA TOD RULES
1500 CEDARWOOD DR 1C
WESTLAKE OH  44145

ELINORE ANNE HANNA
5101 YORKVILLE ROAD
TEMPLE HILLS MD  20748-2137

ELINORE L WILSON &
MURIEL C MATHESON JT TEN
APT 7-E
10 STUYVESANT OVAL
NEW YORK NY  10009-2422

ELIO A FONTANA
7600 EL CAMINO REAL
COLMA CA  94014-3198

ELITO CARLONI
14986 JACK PINE WAY
MAGALIA CA  95954

ELIODORO G VILLARREAL
1939 CARMENBROOK PKWY
FLINT MI  48507-1445

ELIOISE PARSLEY
519 WHITETHORNE AVE
COLUMBUS OH  43223-1651

ELIOT A RISKIN
293 PALMER HILL ROAD
RIVERSIDE CT  06878-1010

ELIOT BATTLE III
930 LANCASTER WAY
ATLANTA GA  30328-4892

ELIOT D CANTER
CUST
SALLY JACQUELINE CANTER
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
6404 FALLEN OAK COURT
BETHESDA MD  20817-3249

ELIOT DRAKE
1930 MANZANITA LANE
RENO NV  89509-5263

ELIOT KHUNER
1052 MONTEREY AVENUE
BERKELEY CA  94707-2523

ELIOT STERN &
SUZANNE L STERN JT TEN
10028 WESTLAKE
TAYLOR MI  48180-3262

ELIS W GIANNINI
125 E STATE ST
GENEVA IL  60134-2214

ELISA A OLIVER
5750 PENDLETON LN
WARRENTON VA  20187-9323

ELISA BARBARA ROCCO
494 FORREST PARK CIR
FRANKLIN TN  37064

ELISA GAIL SUGAR
301 ROSE HALL
NASHVILLE TN  37212

ELISA H HERBERG
15595 KAVIN LANE
MONTE SERENO CA  95030-3223

ELISA KAY COWARD
7534 ARBORCREST
PORTAGE MI  49024-5002

ELISA KAY OLIVER
7534 ARBORCREST
PORTAGE MI  49024-5002

ELISA L DEMARY
1280 ARLINGTON AVE
MERRITT ISLAND FL  32952-5402

ELISA MARIA HICKS PETERS
273 SOCIAL CIR FAIRPLAY RD
SOCIAL CIRCLE GA  30025-3811

ELISA NAVARRA TREADWELL
BOX 24
PHOENIX NY  13135-0024

ELISA SUZANNE LEVINE
2536 RISING LEGEND WAY
LAS VEGAS NV  89106-1641

ELISA WILLIS
30-21-47TH ST
LONG ISLAND CITY NY  11103-1522

ELISABETH A ALTMAN
186 LAKE VIEW AVE
CAMBRIDGE MA  02138-2132

ELISABETH A KAELBER
20 BRINSMADE LN
SHERMAN CT  06784-1402

ELISABETH A SIMONS
444 33RD ST
WEST PALM BEACH FL  33407-4816

ELISABETH ANN PAYTON
C/O ELIZABETH ANN DUREN
7654 RILES ROAD
MIDDLETON WI  53562-3947

ELISABETH AUGESTAD
1439 VIRGINIA COURT
ANCHORAGE AK 99501-4927

ELISABETH BRADFORD
TR
ELISABETH BRADFORD INTER VIVOS
TRUST UA 10/30/91
258 DEER RUN DR
PONTE VEDRA BCH FL 32082-3507

ELISABETH DUNN
77 MARIANNE ROAD
WALTHAM MA 02452

ELISABETH G MAHON
4 RUTGERS TERRACE
FAIR LAWN NJ 07410-3302

ELISABETH H D HICKOK
TR UA 12/09/87 ELISABETH H
D HICKOK TRUST
851 OAK OVAL
MECHANICSBURG PA 17055

ELISABETH HOLLI KOERNER
LITZZA
3581 BUENA VISTA DR
SACRAMENTO CA 95864-2803

ELISABETH J BERGER
33981 COTSWOLD RD
FARMINGTON HL MI 48335-1443

ELISABETH K LEE &
GEORG HOWARD LEE JT TEN
18259 PROSPECT
MELVINDALE MI 48122-1519

ELISABETH L TOLKACZ &
MARY HELEN TOLKACZ DUEWEKE &
JOSEPH MARK TOLKACZ JT TEN
22121 CHALON
ST CLAIR SHORES MI 48080-3521

ELISABETH L B PERLMUTTER &
DEBORAH B GOLDBERG JT TEN
29 CLAREMONT AVE APT 3N
NEW YORK NY 10027-6814

ELISABETH C KRAFT
109 NICKERSON PARKWAY
LAFAYETTE LA 70501

ELISABETH ELLISOR JONES
2814 HOPETON
SAN ANTONIO TX 78230-4426

ELISABETH H BAKER
3901 NORTHBROOK DR
ZANESVILLE OH 43701-1135

ELISABETH HAFFNER
7416 DOROTHY AVE
PARMA OH 44129-3605

ELISABETH I COSTELLO
6151 LODEWYCK
DETROIT MI 48224-1313

ELISABETH K DART
BOX 610
SAINT FRANCISVILLE LA
70775-0610

ELISABETH L ARMSTRONG
2408 BROOKWOOD LANE
PALM CITY FL 34990

ELISABETH L WILTERDINK
35 CHARLESTOWN RD
CLAREMONT NH 03743-3016

ELISABETH BEENY
PO BOX 35164
LOS ANGELES CA 90035

ELISABETH DELLA PAOLERA
7 INDEPENDENCE LANE
ASHLAND MA 01721-3023

ELISABETH ERLICH HOLM
30 EAST 71 ST
APT 7B
NEW YORK NY 10021-4956

ELISABETH H BROOKS
1008 BRANDON RD
VIRGINIA BEACH VA 23451-3725

ELISABETH HAY THOMSEN
C/O JANIS PEET THOMSEN
86 SOUTH MAIN STREET
HOMER NY 13077-1622

ELISABETH J ADAMS
83 WYCHEWOOD DR
MEMPHIS TN 38117-3011

ELISABETH K FOLEY
TR
ELISABETH K FOLEY REVOCABLE LIVING
TRUST U/A DTD 07/20/2000
9916 LINDEL LANE
VIENNA VA 22181

ELISABETH L TOLKACZ &
MARY HELEN DUEWEKE &
JOSPEH MARK TOLKACZ JT TEN
22121 CHALON
ST CLAIR SHORES MI 48080-3521

ELISABETH LUTTGENS SANTULLI
1702 PALISADES DRIVE
PACIFIC PALISADES CA 90272-2112

ELISABETH M DELONG
TR ELISABETH M DELONG LIVING TRUST
UA 05/18/00
630 AUSTIN WAY
SONOMA CA  95476

ELISABETH MEDICI
5280 STOVER ROAD
OSTRANDER OH  43061-9356

ELISABETH R RUDERFER
3207 38TH ST NW
WASHINGTON DC  20016-3728

ELISABETH S HENNESSY
15 SHADY LANE
WOODBRIDGE CT  06525-2030

ELISABETH T PETRONIO
256 WASHINGTON ST
GENEVA NY  14456

ELISABETH WITHERSPOON RIEGEL
40736 BRETON BEACH
LEONARDTOWN MD  20650-4409

ELISE A COLBRUNN RONSBERG
3900 HEARTLAND DRIVE
BISMARCK ND  58503-8989

ELISE ANN STUELAND
6924 E AVALON DR
SCOTTSDALE AZ  85251-6815

ELISABETH T M MILLS
TR
ELISABETH M MILLS & RICHARD T MILLS
REVOCABLE FAMILY TRUST
U/A DTD 10/05/04
11325 S OLD JONES RD
FLORAL CITY FL  34436

ELISABETH N COHEN
986 SHAW DRIVE
KEY LARGO FL  33037-2721

ELISABETH ROENNAU YOUNG
1200 WEST ST
ANNAPOLIS MD  21401

ELISABETH SCHUMM &
WALTER SCHUMM JT TEN
81 WOODCREST DR NW
GRAND RAPIDS MI  49504-6037

ELISABETH T SINCLAIR
2444 AVON LEA CV
TUPELO MS  38801-6211

ELISABETTA COLAROSSI
33863 JAMES COURT
FARMINGTON MI  48335-4147

ELISE A PALMER & RAYMOND D
PALMER TRUSTEES U/A DTD
06/29/93 PALMER FAMILY
LIVING TRUST
7982 CARRIE LANE
SOUTH LYON MI  48178-9636

ELISE ASHLIE ENGLISH
6608 CARINLOUGH PL
DUBLIN OH  43016-6005

ELISABETH M POEHLER
143 SPRING LANE
PARAMUS NJ  07652-5301

ELISABETH R MCJUNKIN &
JOSEPH C MCJUNKIN JT TEN
5428 SPRING BROOK RD
JACKSONVILLE FL  32277

ELISABETH S ELDRED
TR ELISABETH S ELDRED TRUST
UA 08/29/95
C/O LINDA HARDIN
ONE GENESEE COURT
BOLINGBROOK IL  60440

ELISABETH SHELLENBERGER
10 BROMLEY DRIVE
BLUE BELL PA  19422-2542

ELISABETH W FENNIMAN
275 STEELE ROAD A408
WEST HARTFORD CT  06117-2799

ELISBETH GORMAN
270 WILLOW ST
HAMDEN CT  06518-1317

ELISE A RONSBERG
3900 HEARTLAND DRIVE
BISMARK ND  58503-8989

ELISE B BARNHART
992 GOLF VU DR
FOND DU LAC WI  54935-6417

ELISE B BELL
300 OPIE RD
SOUTH HILL VA  23970-2412

ELISE B RANZENBACH &
ALFRED B RANZENBACH JT TEN
279 COLE AVE
ROCHESTER NY  14606-3806

ELISE B SIEGEL
2-09 SADDLE RIVER RD
FAIR LAWN NJ  07410-4814

ELISE BIRMINGHAM
4101 GUNNIN RD
NORCROSS GA  30092-1951

ELISE C AUXIER
CUST WILLIAM
BARTHOLOMEW AUXIER UGMA MI
3294 HOLIDAY VIEW DR
TRAVERSE CITY MI  49686-3946

ELISE C NORRIS
4511 HOLMES AVE
NORTH CHARLESTON SC  29405-5215

ELISE C PRUITT
BOX 1037
LIVINGSTON AL  35470-1037

ELISE E ALTMAN
BOX 769
WHITE ROCK SC  29177-0769

ELISE E TREU
116 MOSSBARK LN
CHAPEL HILL NC  27514-1846

ELISE EISENBERG
CUST LEE EISENBERG
UTMA IL
2705 QUAIL LN
NORTHBROOK IL  60062-7629

ELISE F BLACKA
351 LAKE ROAD
STUARTS DRAFT VA  24477

ELISE F MC GANN
104 TANGLEWOOD CT
NEW BERN NC  28562-2909

ELISE G JONES
711 SOUTH WEST 75TH STREET
104
GAINESVILLE FL  32607-1864

ELISE GRENIER
102-2215 GOLFVIEW DR
TROY MI  48084

ELISE GRENIER
PO BOX 9022
WARREN MI  48090

ELISE J MC GLEW
4333 92ND AVE SE
MERCER ISLAND WA  98040-4214

ELISE JILL BOLASNY
6222 JEAN LOUISE WAY
ALEXANDRIA VA  22310-1645

ELISE JONES
1128 MORRIS ST
ROSELLE NJ  07203-2718

ELISE L FELTON &
SAMUEL M FELTON
TR ELISE L FELTON TRUST
UA 12/05/96
BOX 729
SOUTHWEST HARBOR ME  04679-0729

ELISE LABAR
606 LORAINE ST
MAMARONECK NY  10543

ELISE M DEGEN & WARREN R DEGEN
TR DEGEN ASSET MANAGEMENT TRUST
UA 3/25/05
10 CONNECTICUT AVE
FREEPORT NY  11520

ELISE M EGAN JEFFERIS
105 PEFFER ST
ZELIENOPLE PA  16063

ELISE M LUNAS
19585 S MCCORD RD
OREGON CITY OR  97045

ELISE M MORRISON
1503 EDGEWOOD LANE
WINNETKA IL  60093-1415

ELISE OLDS
1611 SW 170TH
SEATTLE WA  98166-3341

ELISE P HAYNES
145 EAST NORTH STREET
HILLSBORO OH  45133-1140

ELISE P WELDON
RT 2 BOX 231
BUTLER GA  31006-9636

ELISE S SMALL
507 W HILLWOOD DR
NASHVILLE TN  37205-1234

ELISE V WOOD
6513 LONG ISLAND RD
LONG ISLAND VA  24569-3428

ELISHA C CLARK
4003 CLEMENTS
DETROIT MI  48238-2660

ELISHA SUBLETT
2926 N 32
KANSAS CITY KS  66104-4033

ELISSA F FRYE HENDRIX
PO BOX 11715
NAPLES FL  34101

ELISSA MARK
CUST BARBARA
MARK UGMA NY
APT 1B
920 BROADWAY
WOODMERE NY  11598-1701

ELIZA BENNETT
1827 ETON LANE
ST LOUIS MO  63147-1204

ELIZA FLUCKER
519 TENNESSEE
DETROIT MI  48215-3230

ELIZA WALLER EASLEY MOSS
BOX 427
BURKEVILLE VA  23922-0427

ELISE SANCHEZ
6502 DENSMORE AVE
VAN NUYS CA  91406-6022

ELISEO RIVERA
231 TEGGERDINE RD
WHITE LAKE MI  48386-2168

ELISHA FAGAN JR
2407 W DAYTON
FLINT MI  48504-7153

ELISIO J PINTO
527 IVY PLACE
BRICKTOWN NJ  08724-4615

ELISSA GOULD
2603 SOLAR DRIVE
LAKE ORION MI  48360-1981

ELISSA MARK
CUST JEFFREY
MARK UGMA NY
25 E 86TH 8E
NEW YORK NY  10028-0553

ELIZA C FILEDS
41895 COOPER AVE
ELYRIA OH  44035-7523

ELIZA JANE JONES
3303 VICTORY DR
MARSHALL TX  75672-4647

ELIZABET A TURNER
APT 2
PO BOX 431668
PONTIAC MI  48343-1668

ELISE SIMONS DUPONT STEARNS
BOX 37
CONOWINGO MD  21918-0037

ELISHA BROWN
2468 WOODHILL LANE
EAST POINT GA  30344-2067

ELISHA LINDSAY
20557 STAHELIN
DETROIT MI  48219-1536

ELISSA A MACCRONE
130 CARLEON AVE
LARCHMONT NY  10538-3200

ELISSA GRONKE
4912 SE RINEARSON
MILWAUKIE OR  97267-6961

ELISSA ZECHES
6741 TIVANI
TUCSON AZ  85715-3348

ELIZA C HADDIX
1615 BURCHWOOD PLACE
FAIRBORN OH  45324-4011

ELIZA P MITCHELL
509 LAKE AVE
WEBSTER GROVES MO  63119-3237

ELIZABET PATRIARCA
2515 ADAM PLACE
UNION CITY NJ  07087-2213

ELIZABETH A ALDRICH
25 COTTAGE ST
WHITINSVILLE MA  01588-1401

ELIZABETH A ANDERSON
1600 WELLINGTON RD
LANSING MI  48910-1160

ELIZABETH A ANDERSON
4623 BARRINGTON DR
YOUNGSTOWN OH  44515-5248

ELIZABETH A ANDERSON &
KENNETH J ANDERSON JT TEN
4623 BARRINGTON DR
YOUNGSTOWN OH  44515-5248

ELIZABETH A ASHBY
6604 MADEIRA AVE
LAKELAND FL  33811

ELIZABETH A BAILEY
BOX 246
WILLIAMSTOWN WV  26187-0246

ELIZABETH A BAILOR
411 NORTH MIDDLETON RD APT E119
LIMA ESTATES
LIMA PA  19063-4404

ELIZABETH A BARBOUR
70 BELCHER ST
SHARON MA  02067-1347

ELIZABETH A BARDOWELL
8605 ESTATE PLAZA
WARREN MI  48093-2124

ELIZABETH A BELL
1010 DOGWOOD DRIVE
PETE AK  72454

ELIZABETH A BENEDICT
TR ELIZABETH A BENEDICT REVOCABLE
LIVING
TRUST
UA 11/17/00
1121 CARLSON DR
BURTON MI  48509

ELIZABETH A BERGAN
2419 SOUTHEAST 3RD AVE
VERO BEACH FL  32962-8226

ELIZABETH A BERKOBIEN
1675 SCHUST RD
SAGINAW MI  48604-1610

ELIZABETH A BERSTON
41 TABLE BLUFF RD
LOLETA CA  95551-9625

ELIZABETH A BEYRAU
532 GREAT PARK DRIVE
NEWPORT NEWS VA  23608-2042

ELIZABETH A BLAINE
1908 N 20TH
BOISE ID  83702-0717

ELIZABETH A BLUM &
KRISTIN SCHNEIDER
TR ELIZABETH BLUM TRUST
UA 3/23/00
2909 GLENNCURTIS CRES
EAST MEADOW NY  11554

ELIZABETH A BOETTCHER
137 DRAGONFLY DRIVE
TITUSVILLE FL  32780

ELIZABETH A BOLAND
3 CHERRY LANE
WESTFORD MA  01886-1312

ELIZABETH A BOORACK &
DIANNE M THOMAS JT TEN
226 FAYETTE ST
WOLLASTON MA  02170-1621

ELIZABETH A BOSCO
65 GLENGARIFF RD
MASSAPEQUA PARK NY  11762-3022

ELIZABETH A BOSSONG
1199 SCHOOL ST
PITTSBURGH PA  15205-4307

ELIZABETH A BOWSER
328 E SECOND ST
XENIA OH  45385-3422

ELIZABETH A BRIGGS
3738 PARK AVE
STEGER IL  60475-1817

ELIZABETH A BUSH
1176 TAMARACK LN
OAKLAND MI  48363-1250

ELIZABETH A CABELLO &
ROBERT G CABELLO JR JT TEN
5431 VANALLEO DR
SAGINAW MI  48603-5554

ELIZABETH A CABELLO &
VIRGINIA D HEIGHES JT TEN
5431 VANALLEO DR
SAGINAW MI  48603-5554

ELIZABETH A CAREY
36760 KINGSBURY
LIVONIA MI  48154-1921

ELIZABETH A CARL
453 ROUND UP DR
GALLOWAY OH  43119-9098

ELIZABETH A CASADY
725 LONG RD
GLENVIEW IL  60025-3457

ELIZABETH A CATLETT
11205 SEATONVILLE RD
LOUISVILLE KY  40291-3511

ELIZABETH A CLARK
192 WHITE AVE
SHARON PA  16146-3082

ELIZABETH A CLUGSTON
180 LUMLEY AVE
JACKSON MI  49203

ELIZABETH A COE
1367 CRESTLINE DRIVE
BROOKLYN MI  49230-9568

ELIZABETH A CONRAD
42372 CRESTWOOD
CLINTON TWP MI  48038

ELIZABETH A COTTEN PERS REP
EST DAVID A OSWALD
3154 RIVA RD
RIVA MD  21140-1304

ELIZABETH A COX
303 EAST OLD SLOCUM TRAIL
LA FONTAINE IN  46940

ELIZABETH A COYLE
46 KLEIN DR
TRENTON NJ  08620-9413

ELIZABETH A CUNNINGHAM
335 WIREGRASS RD
WILMINGTON NC  28405-3839

ELIZABETH A DANBURG
BOX 732
MIDLOTHIAN VA  23113-0732

ELIZABETH A DARLING
119 DRAPER
WATERFORD MI  48328-3803

ELIZABETH A DAVIS
13059 LOCKMOOR DR
GRAND BLANC MI  48439-1577

ELIZABETH A DAVIS
1495 MARIA ST
FLINT MI  48507

ELIZABETH A DAVIS
1652 TAPPAN ST
WOODSTOCK IL  60098-2578

ELIZABETH A DEFELIPPI
271 HART ST
BRISTOL CT  06010-2346

ELIZABETH A DIGMAN
CUST MATTHEW DIGMAN
UTMA IL
171 OLD BALTIMORE RD
WINCHESTER VA  22603

ELIZABETH A DUCHEN
BOX 356
DES MOINES IA  50302-0356

ELIZABETH A DUDLEY
22 ROOSEVELT BLVD
FLORHAM PARK NJ  07932

ELIZABETH A DULZO REVOCABLE
LIVING TRUST
310 ELMHILL DRIVE
ROCHESTER MI  48306-4308

ELIZABETH A DWYER
4 ROSEMERE CT
ROSLINDALE MA  02131-2512

ELIZABETH A ECKMANN
2209 GRAPEVINE CIRCLE
VIRGINIA BEACH VA  23456-3552

ELIZABETH A EDGAR
283 W KENNETT ROAD
PONTIAC MI  48340

ELIZABETH A EDWARDS
5803 RILEYS RIDGE RD
CHARLOTTE NC  28226-4355

ELIZABETH A EDWARDS
6011 PEMBROKE PLACE
INDIANAPOLIS IN  46220-5221

ELIZABETH A EINERWOLD
ATTN ELIZABETH A DANIEL
BOX 90651
BURTON MI 48509-0651

ELIZABETH A ELLENBERGER
8407 ROTE ROAD
ROCKFORD IL 61107-5409

ELIZABETH A ELROD
412 BARRINGTON DR
BOSSIER LA 71112

ELIZABETH A ERVINE
CUST DANIEL C ERVINE
UTMA LA
4317 WAKEFIELD BLVD
ALEXANDRA LA 71303-2954

ELIZABETH A FALLOON
7324 WITLING BLVD
ROANOKE IN 46783-9311

ELIZABETH A FARRELL
11320 LAUREL CANYON BLVD
SAN FERNANDO CA 91340-4350

ELIZABETH A FEUERSTEIN
6036 STANTON RD
MIDDLE GROVE NY 12850

ELIZABETH A FISCHER
734 HOMBOLDT ST
DENVER CO 80218-3512

ELIZABETH A FOLEY
829 BROUGH AVE
HAMILTON OH 45015-1858

ELIZABETH A FOLLBAUM
1005 BROOKLAWN DRIVE
TROY MI 48084-2648

ELIZABETH A FRANKE
435 S LINE
CHESANING MI 48616-1336

ELIZABETH A FREEMAN
434 CEDAR DR
CORTLAND OH 44410-1322

ELIZABETH A FRIEDLAND
22 E 65TH ST
NEW YORK NY 10021-7033

ELIZABETH A FRITZ
949 WAYNEWOOD LANE
HERMITAGE TN 37076-1773

ELIZABETH A GIBBS
PO BOX 1490
CULLMAN AL 35056

ELIZABETH A GILMORE
4725 E BRADFORD AVE
ORANGE CA 92867

ELIZABETH A GREKELA &
EINO R GREKELA JT TEN
7117 SPRUCEWOOD DR
DAVISON MI 48423-9516

ELIZABETH A GUDONIS
925 PARMA CENTER RD
HILTON NY 14468-9310

ELIZABETH A GULLEY
15480 GREENLAWN
DETROIT MI 48238-1228

ELIZABETH A GUYER
5805 HARVARD CT
KOKOMO IN 46902-5231

ELIZABETH A HAMP
191 BRENTWOOD DR
NORTH TONAWANDA NY 14120-4820

ELIZABETH A HARTZELL
3 WALNUT LANE
ORCHARD LAKE MI 48324-3072

ELIZABETH A HASSDENTEUFEL
1 UNIVERSITY PL
N Y NY 10003-4516

ELIZABETH A HATCH
PO BOX 8383
LOWELL MA 01853

ELIZABETH A HAWKINS
1190 SUGDEN RD
WHITE LAKE MI 48386

ELIZABETH A HAWKINS
CUST
ELIZABETH A HAWKINS 2ND U/THE
CALIF U-G-M-A
ATTN ELIZABETH H VOGT
13035 JONQUIL LANE
DAYTON MN 55327-9626

ELIZABETH A HELMS
219 SUNSHINE DR
AMHERST NY 14228-1964

ELIZABETH A HIGHLAND
315 MARLBOROUGH RD
ROCHESTER NY 14619-1413

ELIZABETH A HILLS
1433 MILESTONE DRIVE
COLLIERVILLE TN 38017-6892

ELIZABETH A HOFFER
BOX 3098
VICTORIA TX 77903-3098

ELIZABETH A HOFFMANN
CUST MICHAEL C HOFFMANN UNDER
MO UNIFORM GIFTS TO MINORS
LAW
4164 BURGESS HILL DR
ST CHARLES MO 63304-6950

ELIZABETH A HOHN &
RICHARD HOHN JT TEN
5447 FIESTA PASS
GRAND BLANC MI 48439-9150

ELIZABETH A HOUGHTLEN
80 HARDING HEIGHTS BLVD
MANSFIELD OH 44906

ELIZABETH A HUNT
ATTN ELIZABETH A PETRICH
12403 CUBBLESTONE
HOUSTON TX 77024

ELIZABETH A JENNINGS
3090 NOBLE RD
OXFORD MI 48370-1500

ELIZABETH A JOYCE
135 ACADEMY AVE
WEYMOUTH MA 02188-4203

ELIZABETH A KANE
24 MC GILL PLACE
LONDON ON N5X 1W2
CANADA

ELIZABETH A KEANE
APT 4J
3061 EDWIN AVENUE
FORT LEE NJ 07024-4811

ELIZABETH A KEISTER
5 LAKE RD
MARLBOROUGH CT 06447-1348

ELIZABETH A KEYDASH
5815 HERON DRIVE
BALTIMORE MD 21227-4314

ELIZABETH A KILMER TOD
JOHN S KILMER
3865 STRAWBERRY HILL
HILLSDALE MI 49242-9632

ELIZABETH A KILMER TOD
VICKI J LACY
3865 STRAWBERRY HILL
HILLSDALE MI 49242-9632

ELIZABETH A KISH
16117 ALPINE
LIVONIA MI 48154-2541

ELIZABETH A KNIGHT
8081 LITTLE CIRCLE RD
NOBLESVILLE IN 46060

ELIZABETH A KOPF
N87 W6981 EVERGREEN CRT
CEDARBURG WI 53012

ELIZABETH A KOWALSKI
1411 TERNBURY DRIVE
ROCHESTER HILLS MI 48307-3538

ELIZABETH A KOWALSKI &
JOSEPH F KOWALSKI JT TEN
1411 TERNBURY DRIVE
ROCHESTER HILLS MI 48307-3538

ELIZABETH A KRETZER &
MARY KAREN TORREY JT TEN
1851 MARIETTA
CAPE GIRARDEAU MO 63701-2943

ELIZABETH A KROSS
941 PINTO CIRCLE
NOKOMIS FL 34275

ELIZABETH A LANG
5229 W MICHIGAN 226
YPSILANTI MI 48197-9182

ELIZABETH A LANKER
224 BERTHA COURT
INDIANAPOLIS IN 46241-0732

ELIZABETH A LAWHEAD
3017 TUMBLEWEED DR
KOKOMO IN 46901

ELIZABETH A LAWRENCE &
DONALD W LAWRENCE JT TEN
2995 W BUNO
MILFORD MI 48380-4424

ELIZABETH A LEONARD
TR UA 11/28/90 THE LEONARD
REVOCABLE LIVING TRUST
777 E VALLEY BLVD 45
ALHAMBRA CA 91801-0745

ELIZABETH A LORENZ TR
CHARLES F & ELIZABETH A DRUMM
TRUST UA 02/28/94
UA 02/28/94
1526 WOOD ST
LANSING MI 48912-3338

ELIZABETH A MAACKS
2710 YOUNGSTOWN LOCKPORT RD
RANSOMVILLE NY 14131-9518

ELIZABETH A MARTINO
706 AMENT ST
OWOSSO MI 48867-4312

ELIZABETH A MC MAHON
25515 KILREIGH DR
FARMINGTON HILLS MI 48336-1550

ELIZABETH A MCLAUGHLIN
4397 KITRIDGE ROAD
HUBER HEIGHTS OH 45424-6082

ELIZABETH A MISKINES
40 FERNWOOD LANE
GRAND ISLAND NY 14072-2905

ELIZABETH A MONTANARI
61 PEACEABLE HILL RD
RIDGEFIELD CT 06877-3618

ELIZABETH A NEWPORT
5575 EBRIGHT RD
WILLIAMSTON MI 48895

ELIZABETH A NIZIOLEK
33 S MARYLAND AVE
YOUNGSTOWN OH 44509

ELIZABETH A LOYA
CUST ANDREW N LOYA JR UGMA OH
2506 TORRINGTON AVE
PARMA OH 44134-2206

ELIZABETH A MAGUIRE
257 PARK AVE
BAY HEAD NJ 08742-5049

ELIZABETH A MARTZ
1337 UNDERWOOD AVE
WILTON IA 52778-9316

ELIZABETH A MCCORQUADALE
6237 PARIS AVE
NEW ORLEANS LA 70122-2848

ELIZABETH A MEGINNIS
6232 CARRINGTON DR
INDIANAPOLIS IN 46236

ELIZABETH A MOEN
8 CABALLEROS RD
ROLLING HILLS CA 90274-5221

ELIZABETH A MOOSE
2802 A IVY CIRCLE
CORTLAND OH 44410

ELIZABETH A NEWPORT &
RICHARD J NEWPORT JT TEN
5575 EBRIGHT DRIVE
WILLIAMSTON MI 48895-9628

ELIZABETH A NORTHRUP
450 EAST AVE
BROCKPORT NY 14420-1516

ELIZABETH A LUTOW
8657 MELODY LANE
CINCINNATI OH 45231-4617

ELIZABETH A MARQUART &
JOAN M RETCHO JT TEN
44 ARKANSAS DRIVE
VALLEY STREAM NY 11580-1801

ELIZABETH A MASTROIANNI
2361 SOUTH PEWTER DRIVE
MACUNGIE PA 18062-9048

ELIZABETH A MCKOWN
14490 E RADCLIFF DR
AURORA CO 80015-1346

ELIZABETH A MILLER
3090 NOBLE RD
OXFORD MI 48370-1500

ELIZABETH A MOLLOY
357 MIDDLE ST
BRAINTREE MA 02184-4939

ELIZABETH A NEAL
26 BEATTY HOLLOW
LEXINGTON VA 24450-4040

ELIZABETH A NEYER
550 PALISADO AVE
WINDSOR CT 06095-2067

ELIZABETH A NUNEZA
18880 SANDHURST DRIVE
CLINTON TOWNSHIP MI 48038

ELIZABETH A NURMIKKO
2869 BULLARD ROAD
HARTLAND MI 48353-3009

ELIZABETH A TOOLE
46 MIDDLE ST
GLOUCESTER MA 01930-5716

ELIZABETH A ORNDORFF
160 JUSTIN LANE
CHRISTIANSBURG VA 24073-3231

ELIZABETH A O'ROURKE
503 SKYLINE LAKES DRIVE
RINGWOOD NJ 07456-1926

ELIZABETH A PALMER
330 N MC KINLEY ST
TRURO IA 50257

ELIZABETH A PAMERLEAU & JEANNE M
DOSCH TRS ELIZABETH A PAMERLEAU
LIVING TRUST U/A DTD 2/27/07
1364 EAGLE ST
GRAYLING MI 49738

ELIZABETH A PAZIENZA
7162 MOUNT JULIET DR
DAVISON MI 48423-2362

ELIZABETH A PELLETIER
640 LANCER CT 1
DEPEW NY 14043-1345

ELIZABETH A PETERSON
CUST JONATHON PETERSON UGMA MI
1227 BRICK ROAD
WEST BRANCH MI 48661-9352

ELIZABETH A PETERSON
CUSTODIAN SARA ANNE PETERSON
UNDER THE MICHIGAN UNIF
GIFTS TO MINORS ACT
1227 BRICK ROAD
WEST BRANCH MI 48661-9352

ELIZABETH A PILKINGTON
17454 SMOKEY RIVER DRIVE
SONORA CA 95370-8925

ELIZABETH A PORTER
PO BOX 485
MILFORD MI 48381

ELIZABETH A PRINCE
3712 TAFT PARK
METAIRIE LA 70002-4562

ELIZABETH A PUCHOWICZ
6670 STRATHMORE DRIVE
CLEVELAND OH 44125-5517

ELIZABETH A RAGNI
5767 CRYSTAL CREEK COURT
WASHINGTON MI 48094-2608

ELIZABETH A RASIMAS
CUST PETER A RASIMAS
UGMA MI
2479 WARM SPRINGS LN
NAPERVILLE IL 60564-8439

ELIZABETH A RAYMOND
866 TYLER ST
LENNON MI 48449

ELIZABETH A REIGELUTH
CUST CLAIRE TRAUTVETTER UTMA MA
1705 COLONIAL RD
RALEIGH NC 27608-2127

ELIZABETH A REILLY
644 BEACON AVE
PAULSBORO NJ 08066-1209

ELIZABETH A RENFRO
TR UW
EDWARD JOSEPH SEAY
SANDY KNOLL CIRCLE APT 713B
KERSEY CO 80644

ELIZABETH A RETTERBUSH
207 TATE AVE
ENGLEWOOD OH 45322-1621

ELIZABETH A RHODES
BOX 407
SHERWOOD OH 43556-0407

ELIZABETH A RIGGIO
24345 DOROTHY DR
CRETE IL 60417-3501

ELIZABETH A RISKE
20304 GAUKLER
ST CLAIR SHORES MI 48080-3771

ELIZABETH A RIZAK
39500 WARREN RD LOT 263
CANTON MI 48187-4355

ELIZABETH A ROBERTSON
67 HILTON AVE B9
GARDEN CITY NY 11530-2801

ELIZABETH A ROGERS
105 TAYLORS COVE
BUDA TX 78610-3215

ELIZABETH A ROLLERT
6442 MISSION RIDGE
TRAVERSE CITY MI 49686-6121

ELIZABETH A ROSE &
HERMAN L ROSE JT TEN
19602 HIGHWAY 59
JOSEPH MO 64505-3786

ELIZABETH A SAGE
2032 N VERMONT
ROYAL OAK MI 48073-4257

ELIZABETH A SAMPLE
29505 JERKWATER ROAD
SHERIDAN IN 46069-9364

ELIZABETH A SCANLON
12 GALES DR
APT 3
NEW PROVIDENCE NJ 07974-1966

ELIZABETH A SCHEIB
104 PARK AVE
LOCKPORT NY 14094-2745

ELIZABETH A SCHILLING &
JEROME J SCHILLING
TR ELIZABETH A SCHILLING TRUST
UA 03/03/79
210 W 3RD ST
WATERLOO IL 62298-1343

ELIZABETH A SCHLEICHER
12135 HUNTOON RD
PAINESVILLE OH 44077-8815

ELIZABETH A SCHLIEMAN
6034 WHITEFORD RD
SYLVANIA OH 43560-1640

ELIZABETH A SCHULTETUS
205 FRANCIS RD
DECATUR IL 62522

ELIZABETH A SCHULZ
231 THISTLEDOWN LANE
PO BOX 171
WALWORTH WI 53184-9722

ELIZABETH A SENRICK
3212 PARK OVERLOOK DR
SHOREVIEW MN 55126-4125

ELIZABETH A SHADDOCK
PO BOX 10444
EL DORADO AR 71730-0002

ELIZABETH A SHAW
BOX 1587
CRYSTAL BEACH TX 77650-1587

ELIZABETH A SHAW
BOX 236
CEDAR KNOLLS NJ 07927-0236

ELIZABETH A SICKELCO
63 BENNETT ROAD
WILBRAHAM MA 01095-2325

ELIZABETH A SIGMON
19965 BINDER
DETROIT MI 48234-1907

ELIZABETH A SNADECKI
1822 WALKER LANE
HENDERSON NV 89014

ELIZABETH A SOLIGO
1503 DILWORTH RD
WILLOW RUN
WILMINGTON DE 19805-1213

ELIZABETH A ST LIFER
345 E 73RD STREET
APT 12G
NEW YORK NY 10021

ELIZABETH A STANG
TR
RUSSELL C STANG &
ELIZABETH A STANG REVOCABLE LIVING
TRUST U/A DTD 07/07/97
1732 PINE VALLEY DR
MELBOURNE FL 32935-4457

ELIZABETH A STEELE
BOX 242
TECUMSEH MI 49286-0242

ELIZABETH A STEVENS
2300 SOUTHWAY BLVD E
KOKOMO IN 46902-4567

ELIZABETH A STIVES
CUST KIMBERLY A STIVES UGMA PA
114 AUGUSTA DR
LINCROFT NJ 07738-1202

ELIZABETH A STOUT
2843 W 14TH ST
CLEVELAND OH 44113-5217

ELIZABETH A STRAGER
1464 BLACKSTOCK
SIMI VALLEY CA 93063-3114

ELIZABETH A STUDEBAKER
623 MARTIN DR
XENIA OH 45385

ELIZABETH A TEMPLE
116 DIAMOND COURT
WINCHESTER VA  22602-6937

ELIZABETH A THOMAS
5729 KINGFISHER DR
CLARKSTON MI  48346-2940

ELIZABETH A THORN &
DOUGLAS W THORN JT TEN
3158 GRACEFIELD ROAD
APT 217
SILVERSPRING MD  20904

ELIZABETH A THORN &
KAREN E THORN JT TEN
3158 GRACEFIELD ROAD
APT 217
SILVER SPRING MD  20904

ELIZABETH A TIMM
1322 1/2 17TH AVE
MONROE WI  53566-2534

ELIZABETH A TROUTMAN
133 NEWMAN SPRINGS RD
TINTON FALLS NJ  07724-2647

ELIZABETH A TURNER
4226 OAKCREST DR
LANSING MI  48917-4212

ELIZABETH A TURSKI
7987 MAYFAIR
TAYLOR MI  48180-2645

ELIZABETH A UMBERGER
7 WILBURTHA ROAD
TRENTON NJ  08628-2615

ELIZABETH A VERNON
1700 WATERFORD DR APT 327
VERO BEACH FL  32966-8049

ELIZABETH A VISOCKY
525 SELKIRK DRIVE
MT MORRIS MI  48458

ELIZABETH A VOELKER
7404 PORTLAND AVE
WAUWATOSA WI  53213-3166

ELIZABETH A VONBACHO
31 JAMESTOWN TER
ROCHESTER NY  14615-1117

ELIZABETH A WALLS
79 W GREENWOOD AVE
LANSDOWNE PA  19050-1530

ELIZABETH A WARD
28 1/2 MAPLE ST
HANOVER NH  03755-1921

ELIZABETH A WEAVER
551 STATE HWY 11C
WINTHROP NY  13697

ELIZABETH A WEBKING
1493 RICHARDSON DR
APT 120
RICHARDSON TX  75080-4666

ELIZABETH A WEED
1086 WYMAN DR
WATERFORD MI  48328-3964

ELIZABETH A WEED
1086 WYMAN DR
WATERFORD MI  48328-3964

ELIZABETH A WELCH
117 RIDGEWOOD RD
FRANKLIN TN  37064

ELIZABETH A WHITCOMBE
3108 ST PAUL BLVD
ROCHESTER NY  14617-3419

ELIZABETH A WHITING &
DALE E WHITING JT TEN
124 HAYMONT
PARIS TN  38242-5631

ELIZABETH A WILCOX &
RUTH VINCENT JT TEN
227 BRADFORD ST
BENNINGTON VT  05201-2022

ELIZABETH A WILK
BOX 1029
LA GRANGE PARK IL  60526-9129

ELIZABETH A WILLIAMS
747 GIBBONS ST
OSHAWA ON  L1J 5A1
CANADA

ELIZABETH A WILLIAMS
747 GIBBONS ST
OSHAWA ON  L1J 5A1
CANADA

ELIZABETH A WILLIAMS
747 GIBBONS ST
OSHAWA ON  L1J 5A1
CANADA

ELIZABETH A WILSON
2809 RICHLAND CT
STOCKTON CA  95207-1205

ELIZABETH A WILSON
6587 YORK RD SW
PATASKALA OH  43062-8462

ELIZABETH A WOLF
BOX 58165
SALT LAKE CITY UT  84158-0165

ELIZABETH A WOODS
1308 W 9TH ST
WILMINGTON DE  19806

ELIZABETH A YORICK
8931 LOUISE
LIVONIA MI  48150-4015

ELIZABETH A YOUNG
5600 JERSEY RIDGE RD APT Q3
DAVENPORT IA  52807-3158

ELIZABETH ADAIR TOWNSEND
DRAWER 877
RICHLANDS VA  24641-0877

ELIZABETH ADAMS SHARP
420 DOE RUN STATION RD
COATESVILLE PA  19320-4910

ELIZABETH AIELLO
9410 SILVERSIDE DRIVE
SOUTH LYON MI  48178-8809

ELIZABETH ALBANESE
62 DE VRIES AVE
NORTH TARRYTOWN NY  10593

ELIZABETH ALBRIGHT SCOTT
34 KIMBERWICK RD
LEXINGTON OH  44904-9667

ELIZABETH ALICE DAVIDSON
BAKER &
RICHARD C BAKER II JT TEN
125 INDIAN MOUND TRAIL
TAVERNIER FL  33070

ELIZABETH ALLEY SNOW DAY
TR
ELIZABETH ALLEY SNOW DAY
FAM PROTECTION TRUST
UA 01/13/95
2086 SIERRA VIEW CIR
SALT LAKE CITY UT  84109-1946

ELIZABETH ALUNNO &
DAVID F ALUNNO JT TEN
5477 MAURA
FLUSHING MI  48433-1057

ELIZABETH ANDERSON
32 LEDGEWOOD DRIVE
FARMINGTON CT  06032-1035

ELIZABETH ANN ALLEN
PO BOX 279
AKRON IN  46910

ELIZABETH ANN ATHOS
53 SOUTH MOUNTAIN AVE
MAPLEWOOD NJ  07040-2631

ELIZABETH ANN BADE
TR
ELIZABETH ANN BADE TR FOR
ELIZABETH ANN BADE U/A DTD
4/10/1979
18 OXFORD CIRCLE
FAIRFIELD GLADE TN  38558-8557

ELIZABETH ANN BARNES &
GARY L BARNES JT TEN
5020 ATLAS RD
GRAND BLANC MI  48439-9707

ELIZABETH ANN BARRETT
C/O UNIZAN FINANCIAL SERVICES GROUP
PO BOX 2307
ZANESVILLE OH  43702-2307

ELIZABETH ANN BERNHARD
206 E 15TH ST 9
AUSTIN TX  78701-1433

ELIZABETH ANN BOLAND
341 CEDAR LANE
WILLISTON VT  05495

ELIZABETH ANN CAMPBELL
APT 313
5002 SHEBOYGAN AVE
MADISON WI  53705-2816

ELIZABETH ANN CAUDILL
9061 SEQUOIA CT
WESTCHESTER OH  45069

ELIZABETH ANN CONLEY
6239 QUAIL RIDGE WEST DRIVE
PLAINFIELD IN 46168-9339

ELIZABETH ANN CREWS
37 BAYLEY AVE
YONKERS NY 10705-2951

ELIZABETH ANN CROSSLAND
12145 DARNLEY RD
WOODBRIDGE VA 22192-6615

ELIZABETH ANN DEITCH
1817 MARENGO ST
NEW ORLEANS LA 70115

ELIZABETH ANN DELPH MCLAUGHLIN
TR ELIZABETH ANN DELPH
MCLAUGHLIN TRUST UA 09/12/95
1128 HAMLIN RD
WALDORF MD 20602-2972

ELIZABETH ANN FITZGERALD
124 MASSACHUSETTS AVE
BROCKTON MA 02302-2539

ELIZABETH ANN GALLAGHER
TRUSTEE U/A DTD 01/10/89 THE
GALLAGHER TRUST
13405 KITTRIDGE ST
VAN NUYS CA 91401-1207

ELIZABETH ANN GEORGE
130 ORTHORIDGE RD
LUTHERVILLE MD 21093-5420

ELIZABETH ANN GILMAN
500 GARDENDALE RD
TERRE HAUTE IN 47803-1740

ELIZABETH ANN GOYDAN
7683 BIG CEDAR CT
FLORENCE KY 41042

ELIZABETH ANN GRACE & MARY DAY
GRACE & JOHN BRYANT GRACE &
PATRICIA MERRILL GRACE U/GDNSHP
OF JAMES DAY THORNTON JR
2702 FANELLE CIR
HUNTSVILLE AL 35801-2227

ELIZABETH ANN GRAHAM
ATTN ELIZABETH ANN SMITH
200 E HINCKLEY AVE1ST FL
RIDLEY PARK PA 19078-2401

ELIZABETH ANN GRANT
C/O JOHN R EZELL CPA
1981 MONTECITO AVE 137
MOUNTAIN VIEW CA 94043

ELIZABETH ANN GRAY AVILA
11434 WICKWILDE
SAN ANTONIO TX 78254-1045

ELIZABETH ANN HAKE
11 PHILLIPS ST
MEDWAY MA 02053-1539

ELIZABETH ANN HART ADM EX EST
WILLIAM M HART
PO BOX 84 204 TOPEKA AVE
PAXICO KS 66526

ELIZABETH ANN JOHNSON
BOX 522
PINE KNOB RD
HOPWOOD PA 15445-0522

ELIZABETH ANN KEARNEY &
LOIS FRITZ JT TEN
13430 RANGOON ST
ARLETA CA 91331-6322

ELIZABETH ANN KEGLEY
1142 CASTLE ROW
INDIANAPOLIS IN 46220

ELIZABETH ANN KING
CUST CASSANDRA KING UTMA WV
5005 SUMMIT DR
EDMOND OK 73034

ELIZABETH ANN LA LUZERNE
1804 HUMBOLT AVE S
MINNEAPOLIS MN 55403-2813

ELIZABETH ANN MAC
FARLAND WILSON
224 CHAMOUNIX RD
ST DAVIDS PA 19087-3606

ELIZABETH ANN MC CARTHY
232 KILLDEER ROAD
WEBSTER MA 01570-3310

ELIZABETH ANN MC FARLAND
12103 BLOSSOM HOLLOW
SAN ANTONIO TX 78247-4257

ELIZABETH ANN MENDENHALL &
STEPHEN K MENDENHALL JT TEN
1898 N BRUNS LANE
SPRINGFIELD IL 62707-2658

ELIZABETH ANN MESSICK
305 MASTERS DR
BLACKWOOD NJ 08012

ELIZABETH ANN MIGDA &
LEO MIGDA JT TEN
4778 WILSON RD
LOCKPORT NY 14094-1632

ELIZABETH ANN MUNGENAST
8971 NW 7TH COURT
PEMBROKE PINES FL 33024-6453

ELIZABETH ANN ORTHWEIN
813 SAN GABRIEL PL
COLORADO SPRINGS CO 80906-4913

ELIZABETH ANN PFROGNER
144 MORENA DRIVE
HOLLY SPRINGS NC 27540-9399

ELIZABETH ANN RATERMANN
6495 BETHELVILLE RD
NEW CARLISLE OH 45344

ELIZABETH ANN ROBINSON
225 LARKSPUR WAY
CHARLOTTESVLE VA 22902

ELIZABETH ANN ROBISON WORD
CUST SHANNON ELIZABETH WORD UGMA
TN
7377 SHADOW BROOK DR
NEWBURGH IN 47630-8122

ELIZABETH ANN ROONEY
225 HAMDEN DRIVE
CLEARWATER FL 33767

ELIZABETH ANN ROSSI
PO BOX 219
MILL NECK NY 11765

ELIZABETH ANN ROWLAND
ATTN ELIZABETH ROWLAND MADON
BOX 94
PINEVILLE KY 40977-0094

ELIZABETH ANN SEWARD
6500 COLINA LANE
AUSTIN TX 78759-4722

ELIZABETH ANN SMITH
RTE 15 BOX 3794 HWY 242
LAKE CITY FL 32024-7813

ELIZABETH ANN STEIN
TR U/A
DTD 10/13/87 F/B/O ELIZABETH
ANN STEIN
115 VANEAL RD
WASHINGTON PA 15301-9099

ELIZABETH ANN SULLIVAN
381 BROWN'S LN
MIDDLETOWN RI 02842-7952

ELIZABETH ANN SUTTON &
ROBERT L HOLLAND JR U/GDNSHP TEN
COM
OF MARY H HOLLAND
WEST UNION WV 26456

ELIZABETH ANN THOMAS
CUST KIRK MATTHEW THOMAS UGMA NY
990 CHAPEL HILL DR
LAWRENCEVILLE GA 30045-2372

ELIZABETH ANN VINCENZO
124 JEPSON AVE
ST CLAIRSVILLE OH 43950

ELIZABETH ANN WOLENSKI
27320 HALES ST
MADISON HEIGHTS MI 48071-3415

ELIZABETH ANN WOLF
BOX 58165
SALT LAKE CITY UT 84158-0165

ELIZABETH ANN WURST
29 DONNEL RD
VERNON CT 06066-2705

ELIZABETH ANNE BERNER
693 DARK STAR AVE
COLUMBUS OH 43230-3820

ELIZABETH ANNE BRYSON
73 CHURCHILL RD
WEST SPRINGFIELD MA 01089-3011

ELIZABETH ANNE CALDWELL
1211 LONG CORNER RD
MOUNT AIRY MD 21771-3824

ELIZABETH ANNE CARROLL &
ERVIN JAMES CARROLL JT TEN
9172 BOOTS LANE
JACKSONSVILLE FL 32220

ELIZABETH ANNE DADARIO
257 ORCHARD RD
SPRINGFIELD PA 19064

ELIZABETH ANNE FORMAN
249 CANE ST
APT 03
BROOKLYN NY 11231

ELIZABETH ANNE NELSON
14164 MOUNTAIN RD
PURCELLVILLE VA 20132

ELIZABETH ANNE O'BRIEN
ATTN ELIZABETH A BUCKLEY
8011 GREENTREE CT
ELKRIDGE MD 21075-6106

ELIZABETH ANNE PEREZ &
RICHARD PEREZ JT TEN
6200 BRISA DEL MAR DR
EL PASO TX  79912-1800

ELIZABETH ANNE ROWLAND
226 S JEFFERSON AVE
LOUISVILLE CO  80027-2601

ELIZABETH ANNE SAXTON
1106 COYNE PLACE
WILMINGTON DE  19805-4525

ELIZABETH ANNE SCOTT
158 DALE ROAD
BURLINGTON VT  05401-2661

ELIZABETH ANNE SMITH
59 VICTORIA ST
LONDON ON  N6A 2B1
CANADA

ELIZABETH ANNE THORSON
8000 NETTLE SCHOOL RD
MORRIS IL  60450-8807

ELIZABETH ANNE WILSON
132 OAKWOOD DR
WOODRUFF SC  29388-9479

ELIZABETH ANN-WATES TROMBLEY
3226 W RIDGEWAY AVE
FLINT MI  48504-6929

ELIZABETH ANTCZAK
31734 PERTH
LIVONIA MI  48154-4281

ELIZABETH ARALIA
5320 FOXLAIR RD
CHAPEL HILL NC  27516-8174

ELIZABETH ARNOLD
BOX 926
HOUGHTON LAKE MI  48629-0926

ELIZABETH B ANDREWS
35 PRIME AVE
HUNTINGTON NY  11743-2766

ELIZABETH B BADAL
18000 WINSLOW RD
SHAKER HEIGHTS OH  44122-4806

ELIZABETH B BARTH
309 WEST 2ND ST
BIRDSBORO PA  19508-2212

ELIZABETH B BEISEL
5410 AIKEN PL
PITTSBURGH PA  15232-1504

ELIZABETH B BERNEKING
CUST BRENT JONATHAN BERNEKING
UNDER IN UNIF TRANS TO
MINACT
8805 CAMELLIA
EVANSVILLE IN  47711-1003

ELIZABETH B BERNHEIM
35 ADLER CIRCLE
GALVESTON TX  77551-5829

ELIZABETH B BOOZER
1617 CONCORD DRIVE
CHARLOTTESVILLE VA  22901-3117

ELIZABETH B BOWERS
3405 CHATHAM ROAD
ADELPHI MD  20783-1852

ELIZABETH B BROOKOVER
HEATHERWOOD B210
RD 3
HONEYBROOK PA  19344

ELIZABETH B BROWN
21527 ALGER ST
ST CLAIR SHORES MI  48080-1839

ELIZABETH B CARLSON
TR HERBERT F CARLSON TRUST
UA 08/11/88
5127 CANOSA AVE
SAN DIEGO CA  92117

ELIZABETH B CARTER
240 PALMER COURT
RIDGEWOOD NJ  07450-2316

ELIZABETH B COLLINS
1009 N JACKSON ST APT 24078
MILWAUKEE WI  53202-3258

ELIZABETH B CRAIG
TR UA 05/10/02
ELIZABETH B CRAIG REVOCABLE INTER
VIVOS TRUST
125 HUNTLEY PL
CHARLOTTE NC  28207-2213

ELIZABETH B DAVID
CUST JONATHAN W DAVID UGMA VA
118 PARKWAY DRIVE
NEWPORT NEWS VA  23606-3650

ELIZABETH B DAVIS
18 SPRING LN
LEVITTOWN NY  11756-2529

ELIZABETH B DOERING
BOX 216
COLD SPRING HARBOR NY
11724-0216

ELIZABETH B FAHRIG
1531 SWEET BRIAR ROAD
GLADWYNE PA  19035-1216

ELIZABETH B HINSON
404 N 9TH ST
QUINCY FL  32351-1640

ELIZABETH B JAMES
2930 PORTO BELLO AVE
LEESBURG FL  34748-8537

ELIZABETH B LEISEN
39 SMITH RD
SOMERSET NJ  08873-2725

ELIZABETH B MC GINNIS
123 BROCKINTON DR
ST SIMONS ISLAND GA  31522-1637

ELIZABETH B MORRISON &
JOHN W MORRISON JR JT TEN
7408 SPRINGVILLAGE DR
APT 105
SPRINGFIELD VA  22150

ELIZABETH B SCHLADENHAUFFEN
1576 WINDSOR PARKWAY N E
ATLANTA GA  30319-2741

ELIZABETH B TANANBAUM
APT 27-C
190 EAST 72ND ST
NEW YORK NY  10021-4370

ELIZABETH B DORSEY
APT 818
5101 RIVER ROAD
BETHESDA MD  20816-1567

ELIZABETH B GEORGE &
PETER J GEORGE JT TEN
607 GREENBANK RD
WILMINGTON DE  19808-3165

ELIZABETH B HORTON
RFD 4
INDIAN TRAIL
BROOKFIELD CT  06804

ELIZABETH B JOESBURY
673 CHESTNUT DRIVE
THOMSON GA  30824

ELIZABETH B LINDSAY
BOX 70
WILMINGTON DE  19899-0070

ELIZABETH B MCARDLE
1140 SHADES CREST RD
BIRMINGHAM AL  35226-1908

ELIZABETH B NACLERIO-GIFFEN
838 FAIR ST
CARMEL NY  10512

ELIZABETH B SIMONS
84 DAVIS AVE
WHITE PLAINS NY  10605-1107

ELIZABETH B THOMA
621 JACKSON AVE EXT
WARREN PA  16365-4370

ELIZABETH B DUTHIE
21 HOWARD DRIVE
WILLOWDALE ON  M2K 1K4
CANADA

ELIZABETH B HAIGH
259 BARRINGTON ST
ROCHESTER NY  14607-2906

ELIZABETH B HUGHES
2044 PINE ST
PHILADELPHIA PA  19103-6536

ELIZABETH B LAMB
2408 VINTAGE HILL DR
DURHAM NC  27712

ELIZABETH B MAC RURY
WAKEFIELD NH  03872

ELIZABETH B MOORE
29 HEATHER LANE
RANDOLPH NJ  07869-3332

ELIZABETH B PURVIS
1818 LOCKEY
HELENA MT  59601-4741

ELIZABETH B SPRINGSTEEL
8 GIMBEL PLACE
OCEAN NJ  07712

ELIZABETH B WALTON
73 OENOKE RIDGE
APT 309
NEW CANAAN CT  06840

ELIZABETH B WAMPLER
1204 S ANDREWS AVE
GOLDSBORO NC  27530-6702

ELIZABETH B WATERS
6407 REGAL RD
LOUISVILLE KY  40222-6038

ELIZABETH B WEEDON
BOX 6668
CHARLOTTESVILLE VA  22906-6668

ELIZABETH B WILDMAN
8528 SR 45 NW
N BLOOMFIELD OH  44450

ELIZABETH B WORTHY
193 CARRIAGE LANE
PITTSBURG PA  15241-2593

ELIZABETH BAILEY
1640 DUCK LAKE RD
MILFORD MI  48381-1422

ELIZABETH BALL KORMAN
213 E SHALLOWSTONE RD
GREER SC  29650-3409

ELIZABETH BANNAN
C/O ELIZABETH COWELL
7069 PADDINGTON WAY
LAS VEGAS NV  89147-4407

ELIZABETH BARAN &
MISS ELAINE BARAN JT TEN
543 TIPTON AVE
WOOD RIVER IL  62095-1723

ELIZABETH BARRETT &
PAUL R BARRETT JT TEN
23805 RAVEN
EASTPOINTE MI  48021-3447

ELIZABETH BARRETT ROBEY &
DAVID ROBEY JT TEN
C/O ARMY NATIONAL BANK
THIRD & KANSAS AVENUE
FORT LEAVENWORTH KS  66027

ELIZABETH BARRETT WILLS
153 AMBER DRIVE
BECKLEY WV  25801-9144

ELIZABETH BARRY HOUGHTON
326 ST DAVIDS RD
WAYNE PA  19087-4307

ELIZABETH BARTO
279 GLEN OAKS DR
EAST AMHERST NY  14051-1254

ELIZABETH BEASON
1077 BRINDLESTONE
VANDALIA OH  45377-3103

ELIZABETH BEDEL
CUST MARISA
LYN BEDEL UGMA PA
5950 RIDGE RD
GIBSONIA PA  15044-9745

ELIZABETH BELLER
CUST EDWARD M BELLER U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
9408 SHADOW HILL TRL
CHESTERLAND OH  44026

ELIZABETH BERTRAND
409 ST FRANCIS AVE
BEECH GROVE IN  46107-1672

ELIZABETH BLAIR PRINCE
710 MANLY ST
WINSTON-SALEM NC  27101-1153

ELIZABETH BOASBERG
TR UA 04/25/90
BOASBERG FAMILY TRUST
24695 DOLORES ST
CARMEL CA  93923

ELIZABETH BOLAND
DH 2
LOWMAN HOME
BOX 444
WHITE ROCK SC  29177-0444

ELIZABETH BOON
710-4 ZLOTKIN CIRCLE
FREEHOLD NJ  07728-4367

ELIZABETH BOYD
448 HILER ROAD
COLUMBUS OH  43228-2219

ELIZABETH BRADLEY
764 NORGATE
WESTFIELD NJ  07090-3427

ELIZABETH BRANCA
57 SCHEG TER
ROCHESTER NY  14624

ELIZABETH BROOKS GREGORY
15256 RAYNETA DR
SHERMAN OAKS CA  91403-4430

ELIZABETH BROWN
27117 DIAMOND HEAD LANE
RANCHO PALOS VERDE CA
90275-3730

ELIZABETH BROWN
3168 ARTHINGTON BLVD
INDIANAPOLIS IN  46218-2331

ELIZABETH BRUCKSTEIN
65-47 WETHEROLE STREET
REGO PARK NY  11374-4753

ELIZABETH BURKE
CUST ROBIN LAUREL BURKE U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
BOX 87 MEADOW BLUFFS FARM
FREE UNION VA  22940-0087

ELIZABETH BURSEY
225 E TAYLOR ST
FLINT MI  48505-4985

ELIZABETH BUSBEE
1433 KATHWOOD DRIVE
COLUMBIA SC  29206

ELIZABETH C ACHTEN
2722 IDA AVE
CINCINNATI OH  45212-4215

ELIZABETH C ALLOWAY
14 MEADOWWOOD CT
COLUMBUS NY  08022

ELIZABETH C BALINT
16203 GLASTONBURY
DETROIT MI  48219-4106

ELIZABETH C BEMIS &
JAMES C BEMIS JT TEN
3094 CLAYWARD DR
FLINT MI  48506

ELIZABETH C BISSETT
3570 PATUXENT RD
HUNTINGTOWN MD  20639-9723

ELIZABETH C CASH
ATTN ELIZABETH C PROCTOR
PO BOX 66
SMYRNA MILLS ME  04780

ELIZABETH C COLOSIMO &
FEDERICO COLOSIMO JT TEN
431 STONY BROOK DR
BRIDGEWATER NJ  08807-1945

ELIZABETH C COPPINGER
7810 TILMONT AVENUE
BALTIMORE MD  21234-5539

ELIZABETH C COPPINGER &
GEORGE J COPPINGER JT TEN
7810 TILMONT AVENUE
BALTIMORE MD  21234-5539

ELIZABETH C CRIST
15 WILCOX AVE
MIDDLETOWN NY  10940-4911

ELIZABETH C CURTIN
65 CRISFIELD ST
# 302
YONKERS NY  10710-1205

ELIZABETH C CURTIN &
MAURA E CURTIN JT TEN
65 CRISFIELD ST
# 302
YONKERS NY  10710-1205

ELIZABETH C DOOLING
145 PINCKNEY ST APT 435
BOSTON MA  02114-3272

ELIZABETH C EASTWOOD
6135 DOLIVER DR
HOUSTON TX  77057-1811

ELIZABETH C ELMER
32 HOWARD ST
GOUVERNEUR NY  13642-1109

ELIZABETH C ESPARZA
PO BOX 9793
FOUNTAIN VALLEY CA  92728-9793

ELIZABETH C FINCH
130 E 18TH STREET APT 15E
NEW YORK NY  10003-2426

ELIZABETH C GOLDMAN
9463 CORINNE
PLYMOUTH MI  48170-4023

ELIZABETH C GRANT
64 BUCKINGHAM ROAD
MILTON MA  02186-4418

ELIZABETH C GUMAN
817 SHADOW FARM ROAD
WEST CHESTER PA  19380-2008

ELIZABETH C GUMBART
2 MAPLECREST LANE
NORTH HAVEN CT  06473-1014

ELIZABETH C GURLEY
3214 LOS OLIVOS LANE
LA CRESCENTA CA  91214-1237

ELIZABETH C HEINE
830 BELVIDERE AVE
PLAINFIELD NJ 07060-1933

ELIZABETH C HELBERG
9100 MORTIZ AVE
SAINT LOUIS MO 63144

ELIZABETH C HOLLY
11 LESTER AVE
PAWCATUCK CT 06379-2101

ELIZABETH C HOLTZCLAW
6322 11TH RD N
ARLINGTON VA 22205

ELIZABETH C IGLEHEART
1414 ST ANDREWS DR
SHELBYVILLE KY 40065-9037

ELIZABETH C KAYLOR
8904 DENISON AVE
CLEVELAND OH 44102-4870

ELIZABETH C KELLEY
951 PRESIDENTS STREET
APT 4R
BROOKLYN NY 11215-1640

ELIZABETH C KING
3293 MCCLEARY JACOBY RD
CORTLAND OH 44410-1751

ELIZABETH C KIRCHHUBER &
LINDA J KIRCHHUBER JT TEN
18537 SULPHUR CREEK DR
ELKMONT AL 35620-6411

ELIZABETH C KISER
58 IRONIA RD
MENDHAM NJ 07945-3128

ELIZABETH C LAMBERTSON
3812 PONCE DE LEON BLVD
CORAL GABLES FL 33134-7322

ELIZABETH C LIST
92 MARKET ST
POTSDAM NY 13676-1718

ELIZABETH C LOVE
2016 14TH ST NW
MINOT ND 58703

ELIZABETH C MARSHALL
4135 BALLARD AVE
CINCINNATI OH 45209-1719

ELIZABETH C MC L
HALLMANN &
BRUNO J HALLMANN JT TEN
2695 RIDGE ROAD
WHITELAKE MI 48383-1752

ELIZABETH C METZ
238 CHAMPLAIN DR
PLATTSBURGH NY 12901-4214

ELIZABETH C MIESFELDT
28 SPRUCE ROAD
WOLFEBORO NH 03894-4113

ELIZABETH C MILLER
720 BOWSTRING RD
MONUMENT CO 80132-8574

ELIZABETH C MINNICK AS
CUSTODIAN FOR SANDRA ANN
MINNICK UNDER THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
4238 CHARTRE DRIVE
EVANS GA 30809

ELIZABETH C MISISCO
8708 BLUEDALE ST
ALEXANDRIA VA 22308-2303

ELIZABETH C MORRISON
30 FAIRFAX TER
CHATHAM NJ 07928-2004

ELIZABETH C NICHOLS
1400 WILLOW AVE
707
LOUISVILLE KY 40204-1460

ELIZABETH C NICHOLSON
TR
ELIZABETH C NICHOLSON
REVOCABLE TRUST
UA 09/26/98
9971 CYPRESS LAKE DR
FORT MYERS FL 33919-6048

ELIZABETH C PEDRICK
11 MAPLEWOOD AVENUE
C/O ELIZABETH HAINES
CARNEY'S POINT NJ 08069-2812

ELIZABETH C PETER
2006 MOBLEY MILL RD
COXS CREEK KY 40013

ELIZABETH C PETRAK
745 COLUMBIA ROAD
VALLEY CITY OH 44280

ELIZABETH C RENOVA
1200 KINGS COURT
MOORE OK 73160-1834

ELIZABETH C REYER
1628 MCDOWELL STREET
SHARON PA 16146-3826

ELIZABETH C ROSS
5351 WEST LAKE RD
AUBURN NY 13021-1151

ELIZABETH C ROSS
5742 26TH STREET
WASHINGTON DC 20015-1114

ELIZABETH C ROTHWELL
2621 VIAVENETO DRIVE
PUNTA GORDA FL 33950-6339

ELIZABETH C RUH
100 JAMES BLVD APT I-1
SIGNAL MTN TN 37377

ELIZABETH C SITO &
THERESA S SADOFSKY JT TEN
8015 SAGRAMORE RD
BALTIMORE MD 21237-1657

ELIZABETH C STEINDL
C/O CHARLES H RILEY JR ESQ
GANZ HAM AND RILEY P C
225 FRIEND STREET
BOSTON MA 02114

ELIZABETH C STEVENSON
112 S JAMES ST
ASHLAND VA 23005-1820

ELIZABETH C STOUT &
J ROGER STOUT &
DONALD E STOUT JT TEN
16417 SWEETBRUSH DR
PARKER CO 80134

ELIZABETH C TAYLOR &
ROY E TAYLOR JT TEN
1560 SW 66TH AVE
BOCA RATON FL 33428-7815

ELIZABETH C TOYCEN
433 DOVER ST
CHIPPEWA FALLS WI 54729

ELIZABETH C WARENDA
81 MORTON ROAD
MERIDEN CT 06450-4834

ELIZABETH C WATERS
207 HUTTON ST
GAITHERSBURG MD 20877-2055

ELIZABETH C WESTERFIELD
CUST LUCY K WESTERFIELD
UTMA CA
2618 DAHLIA ST
DENVER CO 80207-3048

ELIZABETH C WILSON
PO BOX 116
NORTH EGREMONT MA 01252-0116

ELIZABETH C WINCHELL & HUGH
CRAIG WINCHELL TR ELIZABETH
WINCHELL LIVING TRUST UA
4/18/1997
880 STILL HILL RD
HAMDEN CT 06518-1105

ELIZABETH CAFFREY
157 PLEASANT VALLEY WAY
WEST ORANGE NJ 07052-2906

ELIZABETH CALABRO
61-46 213TH ST
BAYSIDE NY 11364-2127

ELIZABETH CALISTRO
74 SYLVAN RD
NEW BRITAIN CT 06053

ELIZABETH CAMPBELL TAGGETT
652 S ELLSWORTH 131
MESA AZ 85208-2376

ELIZABETH CAROL FLACK
4119 WOODSVILLE DRIVE
NEW PORT RICHIE FL 34652

ELIZABETH CAROL POLIFRONI
109 WALNUT AVE
BOGOTA NJ 07603-1603

ELIZABETH CAVANAUGH
21305 E 163RD
GREENWOOD MO 64034-9420

ELIZABETH CHAPA
132 W BROOKLYN
PONTIAC MI 48340-1122

ELIZABETH CHARTER
121 HAYWARD RD
ACTON MA 01720-3008

ELIZABETH CHEN
3801 N MISSION HILLS
NORTHBROOK IL 60062-5729

ELIZABETH CHRZANOWSKI
36725 UTICA RD APT 239
CLINTON TWNSP MI 48035

ELIZABETH CLAYTON JOHNSON
105 MONROE RD
SPARTANBURG SC  29307-2934

ELIZABETH CONGLETON
298 LIBERTY AVE
HILLSDALE NJ  07642-2226

ELIZABETH COOLEY UGGLA
CUST MICHAEL CARL UGGLA UGMA VA
1400 JEWELL DR
COLUMBIA TN  38401-5211

ELIZABETH COTTON
C/O J BALDWIN
2255 S HIGHLAND AVENUE
APT A-103
LOMBARD IL  60148

ELIZABETH CUNNINGHAM
17700 ADRIAN RD
SOUTHFIELD MI  48075-1964

ELIZABETH D BINGHAM
7650 BROOKVIEW LANE
INDIANAPOLIS IN  46250

ELIZABETH D BURRES
15-Nov
181 LONGHILL RD
LITTLE FALLS NJ  07424-2050

ELIZABETH D DODDER &
THOMAS D DODDER JT TEN
1379 BERKELEY AVE
ST PAUL MN  55105-2422

ELIZABETH D GOODSIR
17 BATTLE RIDGE TRL
TOTOWA NJ  07512-1621

ELIZABETH COODY
2658 ROD & GUN RD
HUDSON NY  12534

ELIZABETH COOGAN
395 ANGELL ST APT 5
PROVIDENCE RI  02906-4067

ELIZABETH COOLEY WYDNER
BOX 2960
HWY 29
FRENCHTOWN NJ  08825

ELIZABETH CRANSTON BAXTER
602 SUSSEX CT
BETHANY BEACH DE  19930-9697

ELIZABETH D ARNOLD
5 FARM HOUSE LANE
CAMP HILL PA  17011-8341

ELIZABETH D BOYES
94 ROXWOOD DRIVE
ROCHESTER NY  14612

ELIZABETH D CONWAY
TR U/A DTD 3/6/0 THE CONWAY TRUST
131 ROLLING OAKS DR
COLLINSVILLE IL  62234-6001

ELIZABETH D FOSTER
6581 WILDERNESS TRAIL
FISHERS IN  46038-4652

ELIZABETH D JOHNSON &
FRED J JOHNSON JT TEN
882 HANSMORE PL
KNOXVILLE TN  37919-7194

ELIZABETH COLLINS
8848 ILEX AVE
SUN VALLEY CA  91352-2510

ELIZABETH COOLEY UGGLA
CUST DANIEL COOLEY UGGLA UGMA TN
1400 JEWELL DR
COLUMBIA TN  38401-5211

ELIZABETH CORINNE COLLINS
3120 ROSEDALE
PORT ARTHUR TX  77642-2044

ELIZABETH CUMMING DARTT
PO BOX 1271
MARION MA  02738-0023

ELIZABETH D BARRETT
CUST PETER ANTHONY BARRETT
UGMA PA
1955 N MAY ST
SOUTHERN PINES NC  28387-3610

ELIZABETH D BURHANS &
KENNETH L BURHANS JT TEN
604 UPLAND ROAD
LOUISVILLE KY  40206

ELIZABETH D COOK
10620 PLAINFIELD ROAD
CINCINNATI OH  45241-2908

ELIZABETH D GAMBLE
105 N DREXEL AVE
HAVERTOWN PA  19083-4913

ELIZABETH D JONES
5801 OAK RIDGE DR
HAMILTON OH  45011-2145

ELIZABETH D JONES &
J FRANKLIN JONES JT TEN
625 WARREN LANDING
FT COLLINS CO  80525-3114

ELIZABETH D LOFTUS
988 OLD BALTIMORE PIKE
NEWARK DE  19702-1204

ELIZABETH D NOBLE
17 STANDISH RD
NEEDHAM MA  02492-1115

ELIZABETH D RIFE
1963 FILES XRD
MARTINSBURG WV  25401-0201

ELIZABETH D SAFFO
309 POTOMAC ROAD
FAIRFAX
WILMINGTON DE  19803-3122

ELIZABETH D SEYMOUR
3183 WAYSIDE PLAZA APT 315
WALNUT CREEK CA  94596-2073

ELIZABETH D STEWART
3704 GOLF HAVEN TERRACE
SEBRING FL  33872-8405

ELIZABETH D WILLIAMS
109 MCARTHUR AVE SE
CONCORD NC  28025-3849

ELIZABETH DABBS ISELE
CUST PATTIE RUTH ISELE
U/THE ARK UNIFORM GIFTS TO
MINORS ACT
PO BOX 297
SHANNON MS  38868-0297

ELIZABETH D KEANE &
DANIEL J KEANE JT TEN
27 WYCKOFF WAY
CHESTER NJ  07930

ELIZABETH D MARTINO &
ROBERT J MARTINO JT TEN
4952 CARA CT
ROYAL OAK MI  48073-1207

ELIZABETH D NOBLE
17 STANDISH RD
NEEDHAM MA  02492-1115

ELIZABETH D ROSENZWEIG
3500 E LINCOLN DR
PHOENIX AZ  85018-1010

ELIZABETH D SAJA
2 MOLLY BEE ROAD
FLEMINGTON NJ  08822

ELIZABETH D SMITH
38 HANCOCK ST APT 5
BOSTON MA  02114

ELIZABETH D TAYLOR
6069 VIVIAN ST
ARVADA CO  80004

ELIZABETH D ZAHORA
108 BEATRICE DRIVE
DAYTON OH  45404-1349

ELIZABETH DAVIS
5806 N 150 W
KOKOMO IN  46901-9156

ELIZABETH D LEYBOURN
10542 FREMONT PIKE
APT 117
PERRYSBURG OH  43551-5381

ELIZABETH D MORGAN
513 EAST MCDONALD STREET
HARTFORD CITY IN  47348-1401

ELIZABETH D OLMSTED
7807 GOVENOR PRINTZ BLVD
CLAYMONT DE  19703-2624

ELIZABETH D RUDERMAN
19017 VISTA GRANDE WAY
NORTHRIDGE CA  91326-1236

ELIZABETH D SAMS
4569 RIVOLI DR
MACON GA  31210-4523

ELIZABETH D STEVENSON
484 BREWSTER RD
BRISTOL CT  06010-5216

ELIZABETH D VAN LOO
2906 HERITAGE DR
DOTHAN AL  36303-1682

ELIZABETH DABBS ISELE
CUST ANTHONY F ISELE 3RD
U/THE ARK UNIFORM GIFTS TO
MINORS ACT
BOX 297
SHANNON MS  38868-0297

ELIZABETH DAVIS
7101 GOODLAND AVE
NORTH HOLLYWOOD CA  91605-5028

ELIZABETH DAY MILLER
CUST JAMES H MILLER
UTMA MD
2 KINROSS CT
NEWARK DE  19711-1527

ELIZABETH DE MARS GUIN
110 TAYLOR ST
AIKEN SC  29803-7358

ELIZABETH DE SHANO
8537 PINE POINT DR
NEWAYGO MI  49337-9207

ELIZABETH DEKLE GAY
760 FIFTH AVE N
NAPLES FL  34102-5504

ELIZABETH DEPIERO
270 ARDEN RD
PITTSBURGH PA  15216-1441

ELIZABETH DI CRESCENZO
66 N MAIN ST
LAMBERTVILLE NJ  08530-1726

ELIZABETH DINICOLA
CUST MICHELLE DINICOLA UTMA PA
28 SUNBURY ST
MINERSVILLE PA  17954-1448

ELIZABETH DIXON MCMILLAN &
SUSAN E DIXON JT TEN
2123 SAINT MARYS ST
RALEIGH NC  27608-1333

ELIZABETH DONALDSON
935 VERNIER RD
GROSSE POINTE WOOD MI
48236-1578

ELIZABETH DAY VANDERWERF
DCMA KORZA UNIT 2000
APO AP  96214-5000

ELIZABETH DE MICCO
2923 MANOR STREET
YORKTOWN HEIGHTS NY  10598-2305

ELIZABETH DEASON
14 SOUTH LANE
BARRINGTON RI  02806-4630

ELIZABETH DELLAPAOLERA
7 INDEPENDENCE LANE
ASHLAND MA  01721-3023

ELIZABETH DESIMONE
40 SUTTON HILL
NEW HYDE PARK NY  11040-1033

ELIZABETH DICKENS CONNAR
3305 JEAN CIRCLE
TAMPA FL  33629-5223

ELIZABETH DIVOLL NOBLE
17 STANDISH RD
NEEDHAM JUNCTION MA  02192-1115

ELIZABETH DOLPHIN & NORMA
JEAN DOLPHIN & WINSTON
DOLPHIN JT TEN
3221 NORWOOD
FLINT MI  48503-2375

ELIZABETH DORIS HARDIN
7832 S SEELEY
CHICAGO IL  60620-5758

ELIZABETH DE COURCY ANNIS
404 LAKE ST APT 3E
SITKA AK  99835-7459

ELIZABETH DE SANCTIS
CUST DAVID PETER DE SANCTIS
UTMA CT
43 HUCKLEBERRY LANE
DARIEN CT  06820

ELIZABETH DEFELICE &
ANGELA DEFELICE JT TEN
5910 QUEENS BLVD 14B
WOODSIDE NY  11377-7743

ELIZABETH DEMPSEY
4 SALISBURY PT
APT 2A
NYACK NY  10960-4729

ELIZABETH DESMANN
7756 MARTIN ROAD
LIMA NY  14485-9625

ELIZABETH DIFILIPPO &
LINDA HANNON JT TEN
18707 CAMBRIDGE
LATHRUP VILLAGE MI  48706

ELIZABETH DIXON MC MILLAN
2123 ST MARYS ST
RALEIGH NC  27608-1333

ELIZABETH DOMENICK
57 IDAHO LANE
MATAWAN NJ  07747-1530

ELIZABETH DOUGLAS RITCHIE
465 PADDINGTON CR
OSHAWA ON  L1G 7P3
CANADA

ELIZABETH DRAGOS &
THERESA A MOORE JT TEN
454 N HARRIS
YPSILANTI MI 48198-4121

ELIZABETH DUNLAP DODDER
1379 BERRELEY AVE
ST PAUL MN 55105-2422

ELIZABETH DURST
110 S HENRY STREET APT 501
MADISON WI 53703

ELIZABETH E BANMILLER
402 JOSEPH ST
NORRISTOWN PA 19403-3314

ELIZABETH E BELLOVICH &
GLENNA J BELLOVICH JT TEN
2075 PINE ISLE LANE
NAPLES FL 34112-6189

ELIZABETH E BELLOVICH &
GLENNA J BELLOVICH JT TEN
2075 PINE ISLE LANE
NAPLES FL 34112-6189

ELIZABETH E BELLOVICH &
MICHAEL BELLOVICH JT TEN
2075 PINE ISLE LANE
NAPLES FL 34112-6189

ELIZABETH E BENETEAU
121 DAVANT ST
MARTINEZ GA 30907-2354

ELIZABETH E BENNETT
2700 NORTH FOREST RD APT 147
GETZVILLE NY 14068

ELIZABETH E BERGER
4153 450N
LEESBURG IN 46538-9484

ELIZABETH E CAMPBELL
2410 LAMBROS
MIDLAND MI 48642-4063

ELIZABETH E CHILDS
107 PEDIGREE
RED OAK TX 75154

ELIZABETH E COOK
CUST APRIL E COOK
UTMA WA
1205 ORCHARD AVE
WENATCHEE WA 98801-1948

ELIZABETH E COOK
CUST CLARA C COOK
UTMA WA
1205 ORCHARD AVE
WENATCHEE WA 98801-1948

ELIZABETH E COOK
CUST JACOB W COOK
UTMA WA
1205 ORCHARD AVE
WENATCHEE WA 98801-1948

ELIZABETH E COOK
CUST ROSE I COOK
UTMA WA
1205 ORCHARD AVE
WENATCHEE WA 98801-1948

ELIZABETH E COOK
CUST TIMOTHY D COOK
UTMA WA
1205 ORCHARD AVE
WENATCHEE WA 98801-1948

ELIZABETH E GARVER
1388 FAIRWAY FOREST NE
CORDOVA TN 38018-8702

ELIZABETH E GRACZYK &
DAVID S GRACZYK JT TEN
5107 OWEN RD
LINDEN MI 48451-9024

ELIZABETH E GROSS
C/O E E MORROW
9903 WHISPERING WIND LANE
KNOXVILLE TN 37922-5747

ELIZABETH E HITT
5039 RANGE HORSE LANE
ROLLING HILLS ESTS CA
90274-1538

ELIZABETH E HUFFAKER
7201 AMBASSADOR PL
KNOXVILLE TN 37918-5521

ELIZABETH E HUFFAKER &
FRANCIS G HUFFAKER JT TEN
7201 AMBASSADOR PL
KNOXVILLE TN 37918-5521

ELIZABETH E KRIEKARD
1555 DOGWOOD DRIVE
PORTAGE MI 49024

ELIZABETH E LA HAIR
21060 CAGWIN
WATERTOWN NY 13601-5369

ELIZABETH E LOUD HAYWARD &
CHRISTOPHER R HAYWARD JT TEN
11 IONA PLACE
ABERDEEN NJ 07747-1511

ELIZABETH E MC EACHIN
726 DOGWOOD DR S
MURRELLS INLT SC 29576-5902

ELIZABETH E MC RAE
480 ROCK MEADOW DR
STONE MOUNTAIN GA  30088-1508

ELIZABETH E MEARS
2 SANDY HILL RD
HOPEDALE MA  01747-1043

ELIZABETH E MORGAN
1099 EDEN AVE
ATLANTA GA  30316-2583

ELIZABETH E PERRY &
ROBERT D PERRY JT TEN
28 WINTERBURY CIR
WILM DE  19808-1429

ELIZABETH E SCHIFF U/GDNSHP
OF MARGOT B GORDON
161 W 86TH STREET APT 6A
NEW YORK NY  10024-3411

ELIZABETH E SWANSON &
THOMAS R SWANSON JT TEN
1945 ROAN VALLEY DR
MOUNTAIN CITY TN  37683-5284

ELIZABETH E VAN DYKE
251 COVE DR
LUSBY MD  20657

ELIZABETH E WIEDEMANN
ATTN RUTH L MOHLENHOFF
BOX 2460
NEW PRESTON CT  06777-0460

ELIZABETH E WOJCIK &
ROBERT A WOJCIK JT TEN
10415 PRINCESS MARGARET PLACE
RICHMOND VA  23236-2050

ELIZABETH E ZENGE &
NANCY ZENGE STRAUB JT TEN
6957 SOUTH SHORE DRIVE
HARTSBURG MO  65039

ELIZABETH EATON SHAW
143 FIELD POINT DR
FAIRFIELD CT  06824-6375

ELIZABETH ECKLER
2109 E WALKER AVE
INDIANAPOLIS IN  46203-4527

ELIZABETH EGGERS
BOHANNON
1401 SPARROW TR
COOPERAS COVE TX  76522-1959

ELIZABETH EICHEN
922 JAMESTOWN ROAD
WILLIAMSBURG VA  23185-3917

ELIZABETH ELLEN DANCE
6854 ROCKFISH GAP TPKE
GREENWOOD VA  22943-1902

ELIZABETH ELLEN THOMSON
NYHEIM
1422 VALLEDA LANE
ENCINITAS CA  92024-2410

ELIZABETH ELLENBERGER DITMER
TRUSTEE U/A DTD 05/11/93 THE
ELIZABETH ELLENBERGER
DITMER TRUST
HC 60 BOX 1505
CHECOTAH OK  74426-9442

ELIZABETH ELLIS
503 WOOD AVE
FROSTPROOF FL  33843-2248

ELIZABETH ELY DIVINE
2141 BONAVENTURE DR
VIENNA VA  22181-3273

ELIZABETH ENGLISH &
KENNETH G GAVIN JT TEN
PO BOX 11
OTSELIC  13155

ELIZABETH ENNIS
CUST MEGHAN
ENNIS UTMA MA
172 BOLES RD
MARSHFIELD MA  02050-1766

ELIZABETH ENNIS
CUST PETER
ENNIS UTMA MA
172 BOLES RD
MARSHFIELD MA  02050-1766

ELIZABETH ERNST
TR ELIZABETH C ERNST TRUST
UA 08/20/87
4165 PAISLEY DR
STERLING HEIGHTS MI  48314

ELIZABETH F ALLEN
VALLEY DRIVE BOX 123
BAKERTON WV  25410-0123

ELIZABETH F BREECK
4125 COLUMBUS AVE
ANDERSON IN  46013-5017

ELIZABETH F CLEVELAND
2 SAWYER ROAD
WELLESLEY HILLS MA  02481-2936

ELIZABETH F EWING
15 FINSBURY LANE
BOYNTON LAKES
BOYNTON BEACH FL  33426-7709

ELIZABETH F HARASEK
5490 NUTHATCH ROAD
PARKER CO  80134-5455

ELIZABETH F HARDESTY
2768 KELLY BROOKE CT
FINDLAY OH  45840-8638

ELIZABETH F HILL
2926 TAVISTOCK DR
DURHAM NC  27712-1047

ELIZABETH F HUETTNER
205 W GUERNSEY ROAD
BIGLERVILLE PA  17307-9208

ELIZABETH F KRUEGER
1542 CHARLOTTE AVE
BALTIMORE MD  21224-6101

ELIZABETH F MARTIN
ATTN JAMES L MARTIN EXECUTOR
BOX 893
GLENWOOD LANDING NY  11547-0893

ELIZABETH F PALLANTE
766 OAKMERE PL
N MUSKEGON MI  49445-2874

ELIZABETH F PALLANTE
CUST ELIZABETH B PALLANTE
UTMA CA
766 OAKMERE PL
N MUSKEGON MI  49445-2874

ELIZABETH F PALLANTE
CUST KATHLEEN M PALLANTE
UTMA CA
766 OAKMERE PL
N MUSKEGON MI  49445-2874

ELIZABETH F PALLANTE
CUST STEPHEN F PALLANTE
UTMA CA
766 OAKMERE PL
N MUSKEGON MI  49445-2874

ELIZABETH F POWERS
3613 E 55TH ST
TULSA OK  74135-3811

ELIZABETH F ROSS
13 FAIRLAWN CT
HILTON HEAD ISLAND SC
29926-1040

ELIZABETH F ROSS
13 FAIRLAWN CT
HILTON HEAD ISLAND SC
29926-1040

ELIZABETH F ROTH
7411 PROCTOR RD
SARASOTA FL  34241-9601

ELIZABETH F SIMPSON
35 EIGHTH AVE NE
DAUPHIN MB  R7N 0V5
CANADA

ELIZABETH F SUMMERHILL
675 CLUBLAND CIRCLE
CONYERS GA  30094-3657

ELIZABETH F THOMPSON
1824 N 9TH ST
FORT SMITH AR  72904-5904

ELIZABETH F WALTON
TR
ELIZABETH F WALTON U/A DTD
12/19/1975
420 BERWYN
BIRMINGHAM MI  48009-1583

ELIZABETH F WIGGINS
6 RELLA DRIVE
NEW CITY NY  10956-1135

ELIZABETH F WILSON
560 ORIENTAL POPPY DRIVE
VENICE FL  34293

ELIZABETH F WILSON
CUST ALEXANDER E WILSON UTMA NJ
38 RAVEN ROAD
COLTS NECK NJ  07722-1350

ELIZABETH FARICY
APT 5-B
773 CONCOURSE VILLAGE E
BRONX NY  10451-3910

ELIZABETH FARMER GRAVES
209 WILSHIRE BLVD
WILSON NC  27893-1835

ELIZABETH FAXON LATHAM
C/O ELIZABETH LATHAM MIHELICH
145 FOREST LANE
LOGHILL VILLAGE
RIDGWAY CO  81432-9788

ELIZABETH FINE STRIKER
3131 E ALAMEDA AVE 2004
DENVER CO  80209-3413

ELIZABETH FLECK
RR 1 BOX 201
WAPELLA IL  61777

ELIZABETH FORMWALT
1550 E CLARK RD APT 615
YPSILANTI MI  48198

ELIZABETH FRANCES CLARK &
LOIS A ARMSTRONG JT TEN
563 S TIPSICO LK RD
MILFORD MI  48380-1441

ELIZABETH G ADAMS
23 SPENCER RD
APT 12F
BOXBOROUGH MA  01719-1359

ELIZABETH G BLAKE
8227 KAY CT
ANNANDALE VA  22003-2201

ELIZABETH G BOGACKI
616 NANCY JANE LANE
DOWNINGTOWN PA  19335

ELIZABETH G BURLESON
50 OVERLOOK LANE
DUNLAP TN  37327

ELIZABETH G BURROWS &
JAMES H BURROWS JT TEN
5213 FOREST HILL AVE
RICHMOND VA  23225-2916

ELIZABETH G DAMON
363 SHEEP POND DR
BREWSTER MA  02631-2517

ELIZABETH G DESANCTIS
CUST JESSICA FRANCES DESANCTIS
UGMA CT
43 HUCKLRBERRY LANE
DARIEN CT  06820

ELIZABETH G DESANCTIS
CUST SARAH ISABEL DESANCTIS UGMA
CT
43 HUCKLRBERRY LANE
DARIEN CT  06820

ELIZABETH G ESTEY
385 GILPIN
DENVER CO  80218-4013

ELIZABETH G FAVALORO
85-29 121 ST
KEW GARDENS NY  11415-3210

ELIZABETH G GUCCION
10313 DICKENS AVE
BETHESDA MD  20814-2131

ELIZABETH G HENDRICK
186 SOUTH THIRD ST
MARINE CITY MI  48039-1702

ELIZABETH G HENDRIX
136 HAMPTON RD
EASLEY SC  29640-9558

ELIZABETH G HILDEBRAND
238 REMY AVE
MANSFIELD OH  44902-7745

ELIZABETH G JOCH
602 S ELM ST
MT PROSPECT IL  60056-3935

ELIZABETH G JOHNSON
6606 NORWAY DR
LOUISVILLE KY  40214-1129

ELIZABETH G KANARAS
847 CONCORD AVE
DREXEL HILL PA  19026-2602

ELIZABETH G KENNEDY
619 MORENO RD
NARBETH PA  19072

ELIZABETH G LA PALERMO
76 185 OSAGE TRL
INDIAN WELLS CA  92210

ELIZABETH G MCLEAN
4128 13TH ST LOUTH
JORDAN STATION ONTARIO
LORISO ON  L0R 1S0
CANADA

ELIZABETH G MCLEAN
4128-13TH ST LOUTH
JORDAN STATION ON
CANADA

ELIZABETH G MILLER
7 HOLT RD
NEWARK DE  19711-7608

ELIZABETH G MUSAT
2300 PEBBLEBROOK
WESTLAKE OH  44145-4363

ELIZABETH G PHILLIPS
55 BRENTWOOD DR
CHESHIRE CT  06410-3407

ELIZABETH G POLCZER &
SANDRA BROM JT TEN
9489 WISPER RIDGE TRAIL
BROOKSVILLE FL  34613-6466

ELIZABETH G PUSSER
1406 SPRING LAKE CT
LUGOFF SC  29078-9734

ELIZABETH G RICKER
125 MOUNTAINVIEW RD
ELIZABETHVILLE PA  17023

ELIZABETH G ROSLAN
TR ROBERT A WILSON JR U/A
9/3/1982
59 COLE RD
TOWNSEND DE  19734-9678

ELIZABETH G SIMPSON
1228 WHEATLAND AVE
LANCASTER PA  17603-2514

ELIZABETH G SWOPE
NASON DR GEORGE ST
ROARING SPRING PA  16673

ELIZABETH G WALSH &
RICHARD H WALSH JT TEN
1400 CREVALLE AVE
MERRITT ISLAND FL  32952-5785

ELIZABETH G WILLIAMSON
TRUSTEE FAMILY TRUST DTD
09/24/90 U/A ELIZABETH G
WILLIAMSON
1201 17TH ST
ANACORTES WA  98221-2354

ELIZABETH GARDINER
1117 W 13TH SQ
VERO BEACH FL  32960

ELIZABETH GEORGE WARREN
5535 POWDER SPRINGS DALLAS RD
SW
HIRAM GA  30141-6302

ELIZABETH GORANIN &
EDWARD GORANIN JT TEN
4800 HAWKSBURY RD
BALTIMORE MD  21208-2130

ELIZABETH G ROSLAN
TR JAIME LYNN WILSON U/A
9/3/1982
59 COLE ROAD
TOWNSEND DE  19734-9678

ELIZABETH G ROSS
CUST ROBERT CARLSON ROSS
U/THE N J UNIFORM GIFTS TO
MINORS ACT
20 BIRCHWOOD RD
OLD TAPPAN NJ  07675-7103

ELIZABETH G SMITH
185 ARGONE DR
KENMORE NY  14217-2431

ELIZABETH G TALL
TR U/A
DTD 08/01/91 THE ELIZABETH G
TALL TRUST
82 NORTH 100 WEST
KAYSVILLE UT  84037-1935

ELIZABETH G WEISSE
8429 SABAL PALM CT
VERO BEACH FL  32963-4296

ELIZABETH GALE MINOR
5561 ROLANDA
LONG BEACH CA  90815-2038

ELIZABETH GAROFALIS
AKTI THEMISTOKLEOUS 192-194
PIRAIKI PIRAEUS 18539
GREECE

ELIZABETH GERRITSEN
376 NORTHGATE
LINDENHURST IL  60046-8806

ELIZABETH GRAHAM MCNICHOLAS
108 WEST CALDWOOD DR
BEAUMONT TX  77707-1928

ELIZABETH G ROSLAN
TR MATTHEW R WILSON U/A
9/3/1982
59 COLE RD
TOWNSEND DE  19734-9678

ELIZABETH G SHAIKH &
ROXANNE GROEBNER JT TEN
11 SOUTHWAY
NORTH HARROW
MIDDLESEX LONDON HA2 6EP
UNITED KINGDOM

ELIZABETH G SOLOMON
36 GATEWOOD
AVON CT  06001-3949

ELIZABETH G VAN NAGELL
2240 N CLEVELAND RD
LEXINGTON KY  40509-9714

ELIZABETH G WEST
10 WINTER STREET
AUGUSTA ME  04330

ELIZABETH GANNON
5 LYONS MALL 319
BASKING RIDGE NJ  07920-1928

ELIZABETH GAROFALO
831 A HERITAGE VILLAGE
SOUTHBURY CT  06488-1304

ELIZABETH GIVENS
10 BLUEJAY CT
WARREN NJ  07059

ELIZABETH GREEN
BOX 22062
LANSING MI  48909-2062

ELIZABETH GREEN WEBER
7330 S JAY ST
LITTLETON CO 80128

ELIZABETH H GRIGG
318 DUDLEY AVE
NARBERTH PA 19072-2108

ELIZABETH GROSINSKY
3435 GENESEE ST
NATIONAL CITY MI 48748-9690

ELIZABETH GUSSAK
130 NORTH FIFTH STREET
CLINTON IA 52732

ELIZABETH GWIN &
ERIC WEHNHEIM JT TEN
C/O ANN J HERRERA
125 CLAIREMONT AVE SUITE 330
DECATUR GA 30030-2551

ELIZABETH GYENGE
21 AMBOY AVE
ROEBLING NJ 08554-1101

ELIZABETH H BECKER
321 BRANDY HILL RD
THOMPSON CT 06277-2406

ELIZABETH H BILELLO
110 NEBRASKA AVE
FORT WALTON BEACH FL 32548-6406

ELIZABETH H BRACKNELL
1525 30TH ST ENSLEY
BIRMINGHAM AL 35218-3311

ELIZABETH H BRADANINI
730 CHERRY BROOK RD
CANTON CT 06019-5015

ELIZABETH H BRIGHAM
654 DORA AVE
UKIAH CA 95482-3970

ELIZABETH H BRIGHAM
TR
UW WILLIAM C BRIGHAM FAMILY
TRUST
654 DORA AVE
UKIAH CA 95482

ELIZABETH H COLLINS
1346 PIONEER LANE
HIGH POINT NC 27262-8327

ELIZABETH H CULTON
5415 TIMBERCREST TRAIL
KNOXVILLE TN 37909-1836

ELIZABETH H EIKENBURG
1419 WEST CLAY ST
HOUSTON TX 77019-4911

ELIZABETH H EWERS
2517 ARLINGTON AVE
NEW SMYRNA BEACH FL 32168-5802

ELIZABETH H FENAUGHTY
86 LAUREL HILL RD
CRUGERS NY 10520-1215

ELIZABETH H FORTINO
62 CARLTON LANE
N ANDOVER MA 01845-5603

ELIZABETH H FULLER
1120 5TH AVE
NEW YORK NY 10128-0144

ELIZABETH H GLAZE &
ALISON B NAKANISHI JT TEN
10478 ROYAL OAK DR
STRONGSVILLE OH 44136

ELIZABETH H GRINNAN
809 WESTHAM PKWY
RICHMOND VA 23229-6837

ELIZABETH H GUERRIERO &
ANTHONY S GUERRIERO JT TEN
24920 NEWTON PL
DEARBORN MI 48124-1558

ELIZABETH H GUONJIAN
3629 HEATHERWOOD CIR NW
NORTH CANTON OH 44720-3420

ELIZABETH H HETZEL
10412 N CHURCH DR 302
PARMA HEIGHTS OH 44130-8610

ELIZABETH H HILLIGASS
TR UA 05/19/92
HILLIGASS FAMILY TRUST
1263 OTONO DR
PALM SPRINGS CA 92264-8445

ELIZABETH H HOOPER
411 FAIRVIEW AVE
FREDERICK MD 21701-4116

ELIZABETH H HUFFINE
24 TALL OAKS ROAD
STAMFORD CT 06903-1511

ELIZABETH H JAMIESON
9 GALE LN
WILMINGTON DE  19807-2264

ELIZABETH H JOLLY
3007 PICKETT ROAD APT 427
DURHAM NC  27705

ELIZABETH H KIMBROUGH
1120 NICHOLS LANE
ADAMS TN  37010-9103

ELIZABETH H KING & KENNETH G KING T
U/A DTD 10/16/98
ELIZABETH H KING TRUST
411 SABAL PALM LANE
VERO BEACH FL  32963-3461

ELIZABETH H LEASE
59 LANDERS LANE
SWANWYCK
NEW CASTLE DE  19720-2041

ELIZABETH H LEEDS
TR
U-W-O RONALD E LEEDS F/B/O
HOLLY LYNN LEEDS AND DAWN
MARIE LEEDS
7385 DEL RIO AVE
BROOKSVILLE FL  34613-5787

ELIZABETH H LOGAN
100 CHATEAU LN 57
HAWTHORNE NY  10532-1743

ELIZABETH H LOVE
1450 NORTHVIEW DR J-3
ANCHORAGE AK  99504-2870

ELIZABETH H MAHER
3409 SANIBEL VILLAGE
REHOBOTH BEACH DE  19971

ELIZABETH H MARTENS &
MERLYN L MARTENS JT TEN
9298 MIDDLEFORD RD
SEAFORD DE  19973-7847

ELIZABETH H MC CALL
4006 MEADOWICK DR
COLUMBUS OH  43230-7841

ELIZABETH H MCGUINESS
34D DOUBLE BEACH RD
BRANFORD CT  06405

ELIZABETH H MCMAHON &
GARY M MCMAHON JT TEN
402 OAK LANE
MILTON DE  19968

ELIZABETH H MITCHELL
1018 E DIANA AVE
PHOENIX AZ  85020-3224

ELIZABETH H MORIN
57 SAWMILL LANE
GREENWICH CT  06830-4027

ELIZABETH H MYERS
604 SUGARBERRY RD
CHAPEL HILL NC  27514-5941

ELIZABETH H PENCE
1619 ST CHARLES AVE
LAKEWOOD OH  44107-4312

ELIZABETH H PLUMMER
8 WILSON RD
STONEHAM MA  02180-2831

ELIZABETH H PRUETT
1037 VALLEY HILL LOOP
KING GEORGE VA  22485-7677

ELIZABETH H RECTOR & ROBERT B
RECTOR TR U/A DTD 05/14/92 THE
ELIZABETH H RECTOR TR
719 ASHFORD ROAD
SHARPLEY
WILMINGTON DE  19803-2221

ELIZABETH H REED
141 REED RD
SYLVA NC  28779-5232

ELIZABETH H RODNEY
4 PARK ST
CLIFTON SPRINGS NY  14432-1234

ELIZABETH H SHAHENN &
CHARLES SHAHEEN JT TEN
47 JAMESTOWN ROAD
BELLE MEAD NJ  08502-5224

ELIZABETH H SHANNON
923 FAIR ST
NEWBERRY SC  29108-2403

ELIZABETH H SILLIN
34 S MAIN ST
SUNDERLAND MA  01375-9505

ELIZABETH H SPAKE
13 SANDIA LN
PLACITAS NM  87043-9203

ELIZABETH H SZEKELY
BOX 267
BRUNSWICK OH  44212-0267

ELIZABETH H VERBECK
8 CENTER STRE E T
RIDGWAY PA  15853-1704

ELIZABETH VO DYPKA
APT 303
6085 BALBOA CIR
BOCA RATON FL  33433-8111

ELIZABETH H WEINHOLD
BOX 571
EPPING NH  03042-0571

ELIZABETH H WHITE
2816 LAMOREAUX LANE
HOLT MI  48842-9775

ELIZABETH H WHITE &
DONALD E WHITE JT TEN
2816 LAMOREAUX LANE
HOLT MI  48842-9775

ELIZABETH H WRIGHT
12 GARDEN ROAD
SAN ANSELMO CA  94960-2514

ELIZABETH HAIGHT LAVERY
4949 NW 76TH COURT
OCALA FL  34482-2057

ELIZABETH HALL
83 ROBIN DR
HAMILTON NJ  08619-1157

ELIZABETH HAPPER SMYTHE
633 LOOK AVE
MARION VA  24354-1658

ELIZABETH HARBESON LANE
BOX 306
CYNTHIANA KY  41031-0306

ELIZABETH HARDWICK BULTMAN
20785 147TH AVE
N ROGERS MN  55374-9437

ELIZABETH HARRIETT HERTZBERG
2552 VALENCIA AVE
SANTA ANA CA  92706-1733

ELIZABETH HARRIS
45 QUITMAN ST
NEWARK NJ  07103-4127

ELIZABETH HARRIS GUTHRIE
901 STEWART PLACE
MORGANTOWN WV  26505-3688

ELIZABETH HARRISON GOULART
4203 ATLANTIC AVE
VIRGINIA BCH VA  23451

ELIZABETH HARTMANN
1401 SWORDFISH WAY
KITTY HAWK NC  27949-6055

ELIZABETH HARTZELL
3 WALNUT LANE
ORCHARD LAKE MI  48324-3072

ELIZABETH HEINE
6723 S ANTHONY E-328
FORT WAYNE IN  46816-2047

ELIZABETH HELD SPRAGUE & RICHARD H
FERRIS PERS REP EST
EDWARD E FERRIS
5305 FERRIS RD
EATON RAPIDS MI  48827

ELIZABETH HEWITT OLSON
317 S IOWA AVE
PAYETTE ID  83661-3137

ELIZABETH HIGGINS CLARK
52 TIMBERLAKE DR
FAYETTEVILLE TN  37334-7060

ELIZABETH HILL
400 MAGNOLIA DR
OWENSBORO KY  42303

ELIZABETH HIRSH
6 LAMOUREUX LANE
WAYNE NJ  07470-6153

ELIZABETH HOBBS NORDEEN
319 TOWNSHIP ROAD 1202
CHESAPEAKE OH  45619-8065

ELIZABETH HOFMANN
CUST ERIN
HOFMANN UGMA TX
754 STUART CT
ELMHURST IL  60126

ELIZABETH HOLCOMB WAYNE
TR WAYNE TRUST
UA 02/03/94
3620 LITTLEDALE RD APT 318
KENSINGTON MD  20895

ELIZABETH HOOD
PO BOX 271
ROSE CITY MI  48654

ELIZABETH HORN
11904 SCOVELL TERRACE
GERMANTOWN MD 20874-2532

ELIZABETH HOWERTH
4953 W LITTLE PORTAGE EAST RD
PORT CLINTON OH 43452-9554

ELIZABETH HOYT
1520 45TH AVE
KENOSHA WI 53144-1226

ELIZABETH HUBBARD &
ROBERT HUBBARD JT TEN
313 ILIMANO ST
KAILUA HI 96734-1825

ELIZABETH HUBLER
1109 LINWOOD AVE
COLLINGSWOOD NJ 08108-3351

ELIZABETH HUDNUTT
BOX 4010
ELYRIA OH 44036-2010

ELIZABETH HULICK
925 N WILL
SHELBYVILLE IL 62565-1057

ELIZABETH HUNTER GOODING
3907 CHANEL ROAD
ANNANDALE VA 22003-2027

ELIZABETH I BERGNER
36 PAXSON AVE
HAMILTON SQUARE NJ 08690

ELIZABETH I CONNOLLY
7444 SPRING VILLAGE DR
APT 322
SPRINGFIELD VA 22150-4460

ELIZABETH I DE COCKER
8625 LANDISVIEW LANE
ROSEMEAD CA 91770-3723

ELIZABETH I FOY
4893 WESTCHESTER DR UNIT 5
YOUNGSTOWN OH 44515-6530

ELIZABETH I GREEN
ATTN ELIZABETH GREEN CAVANAGH
BOX 1963
PINEDALE WY 82941-1963

ELIZABETH I JACOBS
723 DE WITT ST
LINDEN NJ 07036-4045

ELIZABETH I KUCZER
5397 CLOISTER DR
TROY MI 48098-4088

ELIZABETH I NORRIS
324 LOWER STONE AVENUE
BOWLING GREEN KY 42101-9103

ELIZABETH I NOVAK
30335 EUCLID AVENUE
LOT 50
WICKLIFFE OH 44092-1570

ELIZABETH I O'CONNOR
N 8210 HWY D
BELLEVILLE WI 53508

ELIZABETH I RITCHIE
203 E LANDING DR
AIKEN SC 29801

ELIZABETH I STARR
17174 SANDY LN
MINNETONKA MN 55345-3353

ELIZABETH I SULLIVAN
1918 TRIMBLESTON PLACE
MT PLEASANT SC 29464-6245

ELIZABETH I WOODEN
32414 HEATHSTONE
FARMINGTON HILLS MI 48334-3439

ELIZABETH ISABELLE ENOCH &
SARAH ENOCH
TR
ELIZABETH ISABELLE ENOCH TR
DTD 2/21/75
13101 W 131ST ST
SHAWNEE MISSION KS 66213-2346

ELIZABETH J ADAMS
57-2ND ST
GENESEO NY 14454-1227

ELIZABETH J ALLEN &
ROBERT J KEHOE JT TEN
204 CARNATION DR
CLARKS SUMMIT PA 18411

ELIZABETH J BARAN
TR
ELIZABETH J BARAN REVOCABLE
LIVING TRUST UA 1/30/98
1804 DREXEL
DEARBORN MI 48128-1161

ELIZABETH J BECK &
CLAUDE BECK JT TEN
416 RIEGELSVILLE ROAD
MILFORD NJ 08848-1893

ELIZABETH J BEDFORD
CUST JASON PAUL BEDFORD UGMA NY
582 N GREECE RD
HILTON NY  14468-8975

ELIZABETH J BENNETT
730 4RTH AVE
PO BOX 305
FAIRMONT NE 68354 68354  68354

ELIZABETH J BRANAGAN
18 WARD ST
HINGHAM MA  02043-4804

ELIZABETH J BRINCKERHOFF
226 SOUTH AVE
NEW CANAAN CT  06840-5812

ELIZABETH J BROQUET
110 S NEWMAN
LAKE ORION MI  48362-2129

ELIZABETH J BYERLY
111 WARRIOR COURT
HARRISON CITY PA  15636

ELIZABETH J CAMPBELL
1429 N WOODHOUSE RD
VIRGINIA BEACH VA  23454-1644

ELIZABETH J CHRISTIE
617 SANDPIPER DR
LEESBURG FL  34788-8986

ELIZABETH J CLAIN
501 RIVERVIEW BOULEVARD
DAYTONA BEACH FL  32118-3838

ELIZABETH J CLIFTON
2830 MEADOWOOD LN
BLOOMFIELD HILLS MI  48302-1029

ELIZABETH J COOPER
33 RANGER CREEK RD
BOERNE TX  78006-5623

ELIZABETH J CUGLIETTA
6 WINFIELD CIRCLE
SEWELL NJ  08080-3607

ELIZABETH J DAVIS
410 SYCAMORE LANE
MARTINSBURG WV  25401-2406

ELIZABETH J DREWS
6367 RUESS RD
VESPER WI  54489-9748

ELIZABETH J ELLS
43 GREENLEAF TERRACE
SCARBOROUGH ON  M1B 3K3
CANADA

ELIZABETH J EVON
6820 GLEASON RD
EDINA MN  55439-1601

ELIZABETH J EYESTONE
310 BENNETT DR
WEIRTON WV  26062-2011

ELIZABETH J FEITNER
2590 S NEWTON ST
DENVER CO  80219-5743

ELIZABETH J FINGER
192 PEARSON LA
ROCHESTER NY  14612-3538

ELIZABETH J FOWLER
4012 LEBANON CHURCH RD
WEST MIFFLIN PA  15122-2715

ELIZABETH J GAFFNEY
137 COLLINS AVE
WILLISTON PARK NY  11596-1611

ELIZABETH J GORE
20 CUMMINGS COURT
METUCHEN NJ  08840-1408

ELIZABETH J GRAHAM
424 KIRKWOOD COVE
BURR RIDGE IL  60521-6337

ELIZABETH J GRAHAM
LOT 145
1800 RESERVOIR RD
LIMA OH  45804-2964

ELIZABETH J HATCH
43 N HALIFAX AVE
DAYTONA BEACH FL  32118-4248

ELIZABETH J HAYES
14 HAMPSHIRE STREET
SUDBURY MA  01776-1735

ELIZABETH J HENDERSON
20 QUASHNET WAY
WAQUOIT MA  02536

ELIZABETH J HINE
CUST BRIAN E HINE
UGMA IN
5475 W 106 ST
ZIONSVILLE IN  46077-9265

ELIZABETH J JEAN &
CRAIG W JEAN &
STEVE B JEAN JT TEN
611 SO WILLIAMS ST
BAY CITY MI  48706

ELIZABETH J KELLEY
10855 COUNTRYSIDE DR
GRAND LEDGE MI  48837-9148


ELIZABETH J KOZA &
CAROL LYNNE KOZA JT TEN
G-3142 W CARPENTER RD
FLINT MI  48504


ELIZABETH J LEONARD
1 LEONARD DRIVE
PELHAM NH  03076-3320


ELIZABETH J MARTZ
CUST DAVID L MARTZ U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
421 W HARBOR HWY
MAPLE CITY MI  49664-9775

ELIZABETH J MILLINGTON
TR ELIZABETH J MILLINGTON TRUST
UA 04/16/98
37300 TIMBERVIEW LANE
FARMINGTON HILLS MI  48331-3077

ELIZABETH J NEHRENBERG &
GARY O NEHRENBERG JT TEN
3722 TOLAND AVENUE
LOS ALAMITOS CA  90720-2258


ELIZABETH J QUICK
2001 SPRING CREEK DR
FLOYDS KNOBS IN  47119

ELIZABETH J JANDVIK
1499 SUTTER STREET
SUITE 332
SAN FRANCISCO CA  94109


ELIZABETH J KATTOUAH &
ELIAS KATTOUAH JT TEN
26303 CUNNINGHAM
WARREN MI  48091-4023


ELIZABETH J KOPYSCINSKI
R D 2
5 LORI LYNNE CIRCLE
NEWTOWN CT  06470-2713


ELIZABETH J LEE
9073 WHITFIELD DR
ESTERO FL  33928-4409



ELIZABETH J LOHR
6102 44TH AVE
RIVERDALE MD  20737



ELIZABETH J MCCABE
TR JOSEPH R MCCABE FAMILY TRUST
UA 12/17/99
2832 ENGLEWOOD DR
MELBOURNE FL  32940


ELIZABETH J MISKELLA
215 BELLE AVENUE
DE PERE WI  54115-1901



ELIZABETH J OKONSKI
720 WEST 65TH ST 3
WESTMONT IL  60559-2847



ELIZABETH J RIORDAN
89 OVERHILL RD
SUMMIT NJ  07901-4128

ELIZABETH J JEAN &
CRAIG W JEAN &
BECKY M JAROSIEWICZ JT TEN
5620 CHAPPEL DAM RD
GLADWIN MI  48624

ELIZABETH J KEATY
101 UNDERWOOD DRIVE
HILTON NY  14468-1128


ELIZABETH J KOZA &
ANN MARIE KOZA JT TEN
G-3142 W CARPENTER RD
FLINT MI  48504

ELIZABETH J LEE
TR ELIZABETH J LEE REV TRUST
UA 1/19/99
960 SCHEMP RD
LUPTON MI  48635-9748

ELIZABETH J LUCCIO
ATTN J LAWRENCE
4964 DEER RUN LN
HOLT MI  48842-1527

ELIZABETH J MCMILLAN
C/O ALEXANDER
33 DAVIS LAKE RD
LAPEER MI  48446


ELIZABETH J MORRIS
50 DEERWOOD MANOR
NORWALK CT  06851-2630


ELIZABETH J PHILLIPS
11255 CANTON DRIVE
STUDIO CITY CA  91604-4155


ELIZABETH J SCALLON
BOX 83
KATONAH NY  10536-0083

ELIZABETH J SCHMITT
311 SHARPLEY RD
WILMINGTON DE  19803-2441

ELIZABETH J SCOTT
5350 LESLIE AVE NW
WARREN OH  44483-1124

ELIZABETH J SHAKER
9423 CHARTER GATE DR
MECHANICSVILLE VA  23116-5171

ELIZABETH J SHAUL &
MARK W SHAUL JT TEN
2672 SHENANDOAH DR
TRAVERSE CITY MI  49684-8922

ELIZABETH J SHUTTS &
LYMAN K SHUTTS JT TEN
ROUTE 2
BOX 22
KNOX CITY MO  63446-9512

ELIZABETH J SKRELUNAS
TR ELIZABETH SKRELUNAS TRUST
UA 07/10/96
5935 SHATTUCK RDAPT 221
SAGINAW MI  48603

ELIZABETH J SMITH
688 ST RT 571
R R 3
UNION CITY OH  45390-9009

ELIZABETH J SODDERS
1405 DEL CARLO CIR
SEAGOVILLE TX  75159-1603

ELIZABETH J SOMERS
25732 SE 27TH ST
ISSAQUAH WA  98075-7902

ELIZABETH J STEVENSON
TR ELIZABETH J STEVENSON TRUST
UA 05/13/94
1519 TREELINE CT
NAPERVILLE IL  60565-2010

ELIZABETH J STEWART
6203 WALSH ST
ST LOUIS MO  63109-3126

ELIZABETH J STOVER
5379 ERNEST ROAD
LOCKPORT NY  14094-5406

ELIZABETH J STRANO
122 WEST FARRELL AVE
APT A 7
TRENTON NJ  08618-2212

ELIZABETH J SUMMERS
513 ROBERTS MILL ROAD
HIXSON TN  37343-1928

ELIZABETH J SWANEY &
BARBARA J ZAMENSKI JT TEN
15 RIVER ISLES
BRADENTON FL  34208-9003

ELIZABETH J SWARTZ &
ROBERT D SWARTZ
TR ELIZABETH J SWARTZ LIVING TRUST
UA 11/11/94
3616 BALFOUR
TROY MI  48084-1467

ELIZABETH J TIMMERBERG
5520 HIGHWAY T
AUGUSTA MO  63332-1418

ELIZABETH J TRIDLE
1536 MERRITT DR
FLOWER MOUND TX  75028-2141

ELIZABETH J TUCKER
425 BOUCHELLE DR #203
NEW SMYRNA BEACH FL  32169

ELIZABETH J TYNDALE
1108 N JENISON
LANSING MI  48915-1414

ELIZABETH J VAN LENTEN
1105 CEDRUS WAY
ROCKVILLE MD  20854-5534

ELIZABETH J WAGNER
8 MAPLEVALE DRIVE
YARDLEY PA  19067-1308

ELIZABETH J WALLS
115 ALBRIGHT RD
KINGWOOD WV  26537-1325

ELIZABETH J WAXWEILER
1224 S PENINSULA DR 517
DAYTONA BEACH FL  32118-4862

ELIZABETH J WHITE
3290 SUNBURST AVE
MARION IA  52302-7719

ELIZABETH J WHITE &
MARTHA M SULLIVAN JT TEN
4806 NW HARMONY LANE
KANSAS CITY MO  64151-2532

ELIZABETH J WIENER
TR ELIZABETH J WIENER REVOCABLE
TRUST
UA 9/10/01
222 EAST PEARSON
APT 2002
CHICAGO IL  60611

ELIZABETH J WILLE &
RICHARD J WILLE JT TEN
4150 MIDDLEDALE AVE
WEST BLOOMFIELD MI  48323

ELIZABETH J WILLE &
RICHARD J WILLE JT TEN
7249 ORCHARD DRIVE
GLENNIE MI  48737

ELIZABETH J WOODS
84 DEPOT RD
HOLLIS NH  03049-6580

ELIZABETH J WRAY
212 LYONS AVE
COLONIAL HEIGHTS VA  23834-3151

ELIZABETH J YEATES
TR ELIZABETH J YEATES TRUST UA
10/12/1990
10201 GROSVENOR PL 513
ROCKVILLE MD  20852

ELIZABETH JACQUE
CUST EMILY
ASTRID JACQUE UGMA MA
27 HUNTINGTON ROAD
HADLEY MA  01035-9601

ELIZABETH JAMES
2 RELLIM DR
GLEN COVE NY  11542-3216

ELIZABETH JAN KNOX &
JANET LEE CRITZER JT TEN
204 VIRGINIA AVE
WILMINGTON DE  19805-1141

ELIZABETH JANE BAILER
6983 PARKVIEW DR
FLORENCE KY  41042-3502

ELIZABETH JANE DANIELI
12511 QUARTERHORSE LANE
WOODBRIDGE VA  22192-6371

ELIZABETH JANE FADALE
RD 1 BOX 273D
BECK ROAD
JAMESTOWN NY  14701

ELIZABETH JANE FLOYD EX EST
J F RABARDY FLOYD
9217 CROWNWOOD ROAD
ELLICOTT CITY MD  21042

ELIZABETH JANE JAHNKE
ATTN ELIZABETH JANE SHOOK
745 SNOWHILL BLVD
SPRINGFIELD OH  45504-1631

ELIZABETH JANE LESTER
TR UA 07/06/92
ELIZABETH JANE LESTER TRUST
2032 QUAIL CREEK DR
LAWRENCE KS  66049-2139

ELIZABETH JANE MARTIN
1042 DEVONSHIRE RD
LANCASTER PA  17601-1610

ELIZABETH JEAN CUKIERSKI
23 KINGS GRANT RD
ST CATHARINES ON  L2N 2S1
CANADA

ELIZABETH JEAN GLASSELL
19564 NORTH SAGAMORE DRIVE
FAIRVIEW PARK OH  44126-1663

ELIZABETH JEAN HARGREAVES
213 WARE ST
MANSFIELD MA  02048-2918

ELIZABETH JEAN KOZMA
1015 SE 8TH ST
OCALA FL  34471-3970

ELIZABETH JEAN SMITH
3347 DARVANY DR
DALLAS TX  75220-1615

ELIZABETH JENNINGS MILLER
3090 NOBLE RD
OXFORD MI  48370-1500

ELIZABETH JOHNSON
4225 ROSELAWN DR
INDIANAPOLIS IN  46226-4447

ELIZABETH JOHNSON HUGHES
445 W CLOVERHURST AVE
ATHENS GA  30606

ELIZABETH JONES
12752 STOEPPEL
DETROIT MI  48238-4208

ELIZABETH JUNE LA FORGE
2 BROOMHEATH
WOODBRIDGE SUFFOLK
SU14 W4R
UNITED KINGDOM

ELIZABETH K ADAMS
BOX 1040
FORESTVILLE CA  95436-1040

ELIZABETH K BERTRAND
603 SUNNYSIDE DR
LOUISVILLE KY  40206-2920

ELIZABETH K CAHILL
2023 E 29TH ST
BROOKLYN NY  11229-5049

ELIZABETH K D'AMBROSIO
3421 CREEKVIEW DR
BONITA SPRINGS FL  34134-2626

ELIZABETH K ECKLES &
BETSY ANN SHERIDAN JT TEN
5891 MOTHER LODE DR
PLACERVILLE CA  95667-8227

ELIZABETH K EDGMON
CUST
MICHAEL FRANK EDGMON U/THE TENN
U-G-M-A
10230 HWY 70E
MCEWEN TN  37101

ELIZABETH K ELKIN
70 WINTERCRESS LANE
EAST NORTHPORT NY  11731-4713

ELIZABETH K FENYAK
24 BEVERLY DRIVE
WARWICK NY  10990-2602

ELIZABETH K FERBER
ATTN ELIZABETH K MACK
1557 MAC ARTHUR DR
BOULDER CO  80303

ELIZABETH K FISHER
1 FLOWER RD
SOMERSET NJ  08873-3318

ELIZABETH K FRANCIS
TR ELIZABETH K FRANCIS TRUST
UA 01/30/96
5333 KERGER RD
ELLICOTT CITY MD  21043-7013

ELIZABETH K GAZLEY
13954 EDGEWATER DR
LAKEWOOD OH  44107-1412

ELIZABETH K GOULDTHORPE
175 LOCUST ST
WARRENTON VA  20186-3518

ELIZABETH K GRIBBLE &
CHARLES E GRIBBLE JT TEN
3494 MANCHESTER DR
POWELL OH  43065-8469

ELIZABETH K HELMER
7116 SAN JAUN CT
HUBER HEIGHTS OH  45424-3125

ELIZABETH K KAGAN
77 PLAZA DR
BERKELEY CA  94705-2433

ELIZABETH K KOTYNSKI
2455 CAMBRIDGE RD
TRENTON MI  48183-2634

ELIZABETH K LARSON
15 VIA MARIA DR
GLENVILLE NY  12302

ELIZABETH K LITSCHAUER
565 BOUGHER HILL RD
EASTON PA  18042-8723

ELIZABETH K LOEFFEL
578 DOGWOOD ROAD PNP
MILLSBORO DE  19966-9731

ELIZABETH K MC CRACKEN
6207 LAGUNITAS AVE
EL CERRITO CA  94530-1571

ELIZABETH K PORTER
600 OLD WHISKEY RD
NEW ELLENTON SC  29809

ELIZABETH K SCOTT
151 ASHVALE DR
SAN DIMAS CA  91773-1156

ELIZABETH K SHERBIN
233 W EARLY AVE
COALDALE PA  18218

ELIZABETH K SMITH
BOX 51 RTE 30A
CENTRAL BRIDGE NY  12035

ELIZABETH K SULLIVAN
2202 W 11TH ST
WILMINGTON DE  19805

ELIZABETH K THOMAS
1864 SCOTTSDALE
COLUMBUS OH  43235-2521

ELIZABETH K THOMAS &
DOUGLAS J THOMAS JT TEN
990 CHAPEL HILL DR
LAWRENCEVILLE GA  30045-2372

ELIZABETH K TINSMAN
LUMBERVILLE PA  18933

ELIZABETH K TISDALE
13 WINDWARD DRIVE
SEVERNA PARK MD  21146-2441

ELIZABETH J LK J REN
199 CHURCH ST
ROMEO MI  48065-4608

ELIZABETH K VAN PELT &
JAMES W VAN PELT JT TEN
6247 E GARY CIR
MESA AZ  85205-4814

ELIZABETH K VONASEK
2606 JERALD DR
BALTIMORE MD  21234-5512

ELIZABETH KACZMAREK
681 OVERHILL
BLOOMFIELD MI  48301-2569

ELIZABETH KAHLER
105 KENOSHA LANE
LOUDON TN  37774-3173

ELIZABETH KALAMARIDES &
MARK KALAMARIDIS JT TEN
190 MINEOLA BLVD
APT 5H
MINEOLA NY  11501

ELIZABETH KATHERINE KOPPERT
PSC 473 BOX 1380
FPO AP  96349-5555

ELIZABETH KEEN
2360 N UNION ROAD
MIDDLETOWN OH  45044-8828

ELIZABETH KEEN SMITH
76 FARMSTEAD RD
WETHERSFIELD CT  06109-3611

ELIZABETH KELMINSON
217 LAVERNE AVE #B
LONG BEACH CA  90803

ELIZABETH KEYISHIAN
24-23 33RD ST
ASTORIA NY  11102

ELIZABETH KIELBASINSKI
CUST JOHN C KIELBASINSKI
JR U/THE CONN UNIFORM GIFTS
TO MINORS ACT
1480 N BROAD ST
MERIDEN CT  06450-2444

ELIZABETH KIERNAN
BOX 125
NEW CITY NY  10956-0125

ELIZABETH KING & SUSAN KING
TR ARTHUR H KING 2004 TRUST
UA 09/20/04
32 WING RD
NORTH FALMOUTH MA  02556

ELIZABETH KIRALIS
CUST SUSAN ANN KIRALIS U/THE
MAINE UNIFORM GIFTS TO
MINORS ACT
EAST VASSALBORO ME  04935

ELIZABETH KIRBY EDGMAN &
ALBERT LEE EDGMAN JT TEN
124 ABBOT AVE
DALY CITY CA  94014-2141

ELIZABETH KIRWAN
20034 FARMINGTON RD
LIVONIA MI  48152-1408

ELIZABETH KOEPPEN
CUST SAMUEL
WILLIAM KOEPPEN UTMA CA
BOX 316
ESPARTO CA  95627-0316

ELIZABETH KOHLMANN
67 MILFORD AVE
WHITING NJ  08759-2068

ELIZABETH KOONTZ
204 BRIDGEWATER LANE
SAGAMORE HILLS OH  44067

ELIZABETH KOSSOFF
9 CORTLAND PLACE
TENAFLY NJ  07670-1623

ELIZABETH KRANT
5821 SW 33 TERRACE
FORT LAUDERDALE FL  33312

ELIZABETH KRAUSE
1114 10TH AVE W
MOBRIDGE SD  57601

ELIZABETH KREBSBACH
ATTN ELIZABETH SUMNER
917 VALE VIEW DR
VISTA CA  92083-6728

ELIZABETH KREULEN
2109 WOODFIELD RD
OKEMOS MI  48864-5224

ELIZABETH KRIPAS &
GERALD KRIPAS JT TEN
17903 ENGLISH RD
MANCHESTER MI  48158-9644

ELIZABETH KRONZER KRUSE
BOX 1774
ARDMORE OK 73402-1774

ELIZABETH KRUSE RAJEAN
CUST MARTIN J KRUSE UGMA CA
1337 WEST HILL ST
OXNARD CA 93033

ELIZABETH KUNTZ
BOX 92
RINGOES NJ 08551-0092

ELIZABETH KUONI
2101 MEDHURST DR
GREENSBORO NC 27410-2223

ELIZABETH KURKJIAN HENRY
CUST JOHN HENRY III UGMA MA
15 CANTERBURY RD
WINCHESTER MA 01890-3812

ELIZABETH L ALBINSON
1210 MAGNOLIA ST
NEW SMYRNA BEACH FL 32168

ELIZABETH L ANDORFER &
JOSEPH L ANDORFER JT TEN
4262 WEST 215TH ST
FAIRVIEW PARK OH 44126-1855

ELIZABETH L BACHERT
126 WHITTAKER DRIVE
STONINGTON CT 06378

ELIZABETH L BAHROS
430 MAIN ST PO BOX 467
NORWELL
OCEAN PARK ME 04063

ELIZABETH L BERK
TR UA 01/09/02
ELIZABETH L BERK
REVOCABLE TRUST
5547 MARTIN AVE
VERMILION OH 44089-1239

ELIZABETH L BIRBARI
3425 WENTWOOD DRIVE
DALLAS TX 75225-4849

ELIZABETH L BISHOP
3607 CEDAR HILL DR
HUNTSVILLE AL 35810-3271

ELIZABETH L BONKOWSKY
3638 MILLIKIN AVE
SAN DIEGO CA 92122

ELIZABETH L COURTNEY
207 N MIAMI
CLEVES OH 45002-1020

ELIZABETH L DALTON
305 OLD OAK RD
NEWARK DE 19711-3658

ELIZABETH L DERION &
EDWARD L DERION JT TEN
1450 ST LAWRENCE DRIVE
GRAND ISLAND FL 32735-9734

ELIZABETH L DYER
1801 HIGHWAY Y
ST PAUL MO 63366-5126

ELIZABETH L FOSTER
BOX 368
BASSETT VA 24055-0368

ELIZABETH L FRESCOLN
316 BAPTIST RD
CANTERBURY NH 03224-2512

ELIZABETH L FULTON TOD
GEORGE F FULTON
SUBJECT TO STA TOD RULES
114 LEE ST
BELINGTON WV 26250-9456

ELIZABETH L GRIFFIN &
BLAINE W LILLY JR &
WILLIAM J LILLY JT TEN
1218 MONA PASSAGE CT
NEW BERN NC 28560-9022

ELIZABETH L HACK &
CLEO HACK JR JT TEN
2214 NORTHEAST 7TH TERRACE
GAINESVILLE FL 32609-3773

ELIZABETH L HAIRSTON
5164 S CLARENDON
DETROIT MI 48204-2922

ELIZABETH L HART POOR
71 FAIRWAY LN
COLUMBINE VALLEY CO 80123-6647

ELIZABETH L HELLER &
SUSAN O CONNOR JT TEN
2711 COLCHESTER
CLEVELAND OH 44106-3650

ELIZABETH L HIMPSEL
6618 SUTTON RD
MADISON WI 53711-3112

ELIZABETH L HUSSEY
6379 RUTTMAN CT
SAGINAW MI 48603-3477

ELIZABETH L JEFFERY
8171 VAN VLEET RD
GAINES MI  48436-9789

ELIZABETH L KEY
404 ARNETT BLVD
ROCHESTER NY  14619-1128

ELIZABETH L KOSSACK
807 MEADE ST
MONONGAHELA PA  15063-2247

ELIZABETH L LACKY
10963-86TH AVE N
SEMINOLE FL  33772-3825

ELIZABETH L LEVIS
9191 CHARLES RD
CHAGRIN FALLS OH  44023-1903

ELIZABETH L LUPETIN
12 STONE AVE
OSSINING NY  10562-3707

ELIZABETH L MACFARLANE
26 TANGLEWOOD DR
MONCTON NB  E1G 2H6
CANADA

ELIZABETH L MACFARLANE
26 TANGLEWOOD DR
MONCTON NB  E1G 2H6
CANADA

ELIZABETH L MAJTAN
1701 W DONGES BAY RD
104 NORTH
MEQUON WI  53092-5506

ELIZABETH L MANGIONE
C/O CARROLL W MANGIONE
310 HUTCHISON RD
PARIS KY  40361-9005

ELIZABETH L MIDDLETON &
MICHAEL D MIDDLETON JT TEN
210 S 8TH ST
MIDDLETOWN IN  47356-1312

ELIZABETH L MITCHELL
400 HICKORY RIDGE DR
SEBRING FL  33876-6621

ELIZABETH L MITCHELL
TR
ELIZABETH L MITCHELL REVOCABLE
LIVING TRUST UA 09/29/97
400 HICKORY RIDGE DR
SEBRING FL  33876-6621

ELIZABETH L MUSCARELLA
TR UA 10/18/91 ELIZABETH
MUSCARELLA TRUST
3882 HILLSDALE DR
AUBURN HILLS MI  48326

ELIZABETH L NEILL
7316 BROOKVIEW
BRIGHTON MI  48116-9403

ELIZABETH L O'BRIEN &
JOSEPH J O'BRIEN JR
TR UA 12/12/06
ELIZABETH L O'BRIEN TRUST
316 N HIGHLAND AVE
NYACK NY  10960

ELIZABETH L O'CONNELL &
CHARLES G O'CONNELL &
GEORGE S O'CONNELL JT TEN
3688 ESTATES DR
TROY MI  48084

ELIZABETH L OTT SOLE
4600 BELCREST WAY
SACRAMENTO CA  95821-3348

ELIZABETH L PARADISE &
LOUIS PARADISE JT TEN
720 E M30
GLADWIN MI  48624-7926

ELIZABETH L PETERSON &
HOWARD D PETERSON JT TEN
7205 S BERNON RD
DURAND MI  48429-9443

ELIZABETH L RICHMOND
21 MARLTON RD
WOODSTOWN NJ  08098-1229

ELIZABETH L ROLINSKI
17117 MAPLEWOOD DR
PORT SHELDON MI  49460

ELIZABETH L SGRO
10 DANFORTH LANE
WEST HARTFORD CT  06110-2431

ELIZABETH L SNEDEKER
18 CROWN POINT RD
SUDBURY MA  01776-1610

ELIZABETH L SOLLEY &
CHARLES M SOLLEY JT TEN
1322 BOURGOGNE ST
BOWLING GREEN OH  43402-1401

ELIZABETH L SPORIK
7000 BELCLARE ROAD
BALTIMORE MD  21222-5904

ELIZABETH L STILES &
JOSEPH C STILES JT TEN
BOX 1597
ASHLAND VA  23005-4597

ELIZABETH L STRICKER
9 WEST LEVERT DR
LULING LA  70070

ELIZABETH L SUTTON
2348 W MUIRFIELD DR
ANTHEM AZ  85086

ELIZABETH L THOMAS
425 HARRIET ST
DAYTON OH  45408-2023

ELIZABETH L VALADE &
CAROLYN M GODDARD JT TEN
4609 W HARRAND RD
BUCKLEY MI  49620-9476

ELIZABETH L WALKOWIAK
16 BERTOLDO RD
PARK FOREST IL  60466

ELIZABETH L WATKINS
114 BALMORE LANE
WILM DE  19808-1308

ELIZABETH L WEIR
2314 W SHERMAN DR
MUNCIE IN  47304-2174

ELIZABETH L WELKER
PO BOX 12
VERSAILLES KY  40383-0012

ELIZABETH L WOLFE
1238 SERRY LN
CINCINNATI OH  45208

ELIZABETH L WOODWARD
5 RUFFIN LN
THE WOODLANDS TX  77380

ELIZABETH L ZABLOCKI
389 SHELTER ROAD
RONKONKOMA NY  11779-4926

ELIZABETH LACY TAYLOR
PORTUMNA COUNTY
GALWAY ZZZZZ
IRELAND

ELIZABETH LADON KERRY
602 NANCY DR
COLUMBIA MO  65203-0145

ELIZABETH LAGOTTA &
VINCENT LAGOTTA JT TEN
35 AMITY PL
STATE ISLAND NY  10303-1712

ELIZABETH LAHDE
1796 SEVEN HILLS DR
HEMET CA  92545

ELIZABETH LANTZ
11921 CARAVEL CIRCLE
FORT MYERS FL  33908

ELIZABETH LAURA RUSSELL
2 CLARK COURT
LARCHMONT NY  10538-3710

ELIZABETH LE CLAIR &
TED P LE CLAIR JT TEN
3705 COMMANCHE
FLINT MI  48507-4315

ELIZABETH LEE RAINES
5805 LEE AVE
RICHMOND VA  23226-1806

ELIZABETH LEE STAMPER
1261 LINDEN ST
PLYMOUTH MI  48170-2011

ELIZABETH LEE STERNBERG
41C CUSHING ST
CAMBRIDGE MA  02138-4581

ELIZABETH LEMMON SAYERS
1410 PRATER LANE
MARION VA  24354-2228

ELIZABETH LETTIERI
7022 W 72ND PL
CHICAGO IL  60638-5913

ELIZABETH LEVINS
CUST
KATHERINE ANNE LEVINS ZIEN
UTMA WI
825 E DONGES RD
MILWAUKEE WI  53217-1421

ELIZABETH LEVY KRAUSE
453 BUCKHORN COURT
WESTERVILLE OH  43081-4545

ELIZABETH LEWIS
7779 BAUGHAN
DETROIT MI  48228

ELIZABETH LONG ALLEN 2ND
APT 204
10 S PRINCE ST
LANCASTER PA  17603-3933

ELIZABETH LOU LONG &
LELAND S LONG JT TEN
2424 E 29TH ST
DES MOINES IA  50317-3751

ELIZABETH LOUISE BALDWIN
768 PRIMROSE
GREENVILLE OH  45331-2416

ELIZABETH LOUISE CARDINI
2763 JULIET DR
DELTONA FL  32738-2434

ELIZABETH LOUISE GANTZER
N435 OXBOW BEND
MILTON WI  53563-9505

ELIZABETH LOUISE RESNICK
340 ANDRETTA LANE
PADUCAH KY  42003-8776

ELIZABETH LOUISE RHODES
2 PLEASANT GROVE LANE
ITACA NY  14850-2547

ELIZABETH LUDWIG
5500 SOUTH 96TH PLACE
LINCOLN NE  68526

ELIZABETH LUMB RAMSAY
1 OLD HEAD OF THE BAY RD
BUZZARDS BAY MA  02532-2116

ELIZABETH LYNCH EX
EST ALLEN SAUNDERS
702 PUTNAM AVE
COTUIT MA  02635

ELIZABETH LYNN ADAME
4656 MCFARLAND ST
RIVERSIDE CA  92506-1966

ELIZABETH M AINSWORTH &
THOMAS M AINSWORTH JT TEN
1628 ANDOVER
E GRAND RAPIDS MI  49506-4710

ELIZABETH M ALEXANDER
27801 SE 403RD ST
ENUMCLAW WA  98022-9719

ELIZABETH M ALEXANDER
4019 CHESAPEAKE AVE
HAMPTON VA  23669-4631

ELIZABETH M ALLEN &
GEORGE H ALLEN JT TEN
10 JACKSON LANE
BOX 354
NORTHFORD CT  06472-1429

ELIZABETH M ANDERSON &
GEORGE S ANDERSON JR JT TEN
10845 CONTINENTAL DR
TAYLOR MI  48180-6904

ELIZABETH M AUMER
TR UA 02/01/89 AUMER
FAMILY REVOCABLE TRUST
19638 ROMAR ST
NORTHRIDGE CA  91324-1031

ELIZABETH M AUSTIN
2595 FREMBES RD
WATERFORD MI  48329-3612

ELIZABETH M BANACH
4 FLEURY CT
EASTHAMPTON MA  01027-2003

ELIZABETH M BARBER
10727 DAINSWAY
CORNELIUS NC  28031

ELIZABETH M BARRY
46 E MILL ST
NESQUEHANSING PA  18240-1303

ELIZABETH M BEALL
11 W HOWELL AVE
ALEXANDRIA VA  22301-1505

ELIZABETH M BEDIENT
7152 COLLEGE HILL RD
CLINTON NY  13323-4931

ELIZABETH M BEGER & CARL H BEGER
TR
ELIZABETH M BEGER REVOCABLE LIVING
TRUST U/A DTD 7/26/01
3001 MAMELLES DR
ST CHARLES MO  63301-0182

ELIZABETH M BEISEL
TR ELIZABETH M BEISEL TRUST
UA 01/16/99
112 SPRUCE ST
EMMAUS PA  18049-2511

ELIZABETH M BERNOTAS
102 ELGER COURT
COLUMBIA TN  38401-5912

ELIZABETH M BOGGS
4620 S MARIPOSA DR
ENGLEWOOD CO  80110-5514

ELIZABETH M BRAZEE
7077 E MC DONALD DR
SCOTTSDALE AZ  85253-5328

ELIZABETH M BROWN &
GEORGE W KITCHEN JT TEN
323 W JAMIESON ST
FLINT MI 48505-4057

ELIZABETH M BUSARD
TR UA 04/25/92
2125 ROSEWPPD LANE
MUSKEGON MI 49441

ELIZABETH M CAPUTO
153 YOUNG AVE
CEDAR GROVE NJ 07009-1437

ELIZABETH M CHAMBERS
64 HARRISON AVE
NEWPORT RI 02840-3881

ELIZABETH M CHAPPEL &
JOHN M CHAPPEL JT TEN
2038 CENTRE ST
ASHLAND PA 17921-1013

ELIZABETH M COLLINS
2245 HOMET RD
SAN MARINO CA 91108-1327

ELIZABETH M COON
1108 KEMPER AVENUE
DAYTON OH 45420-2268

ELIZABETH M COWLES
535 GUTTENGERG HEIGHTS
FERGUS FALLS MN 56537-3803

ELIZABETH M CRENSHAW
3105 BROADFIELD RD
CHARLOTTE NC 28226-7262

ELIZABETH M CUZZORT
TR ELIZABETH M CUZZORT TRUST
AGREEMENT UA 8/30/00
409 BEVERLY ISLAND DR
WATERFORD MI 48328-3603

ELIZABETH M DAILEY
BOX 223
ROCKPORT ME 04856-0223

ELIZABETH M DEELY
789 WELLINGTON WAY COVE
COLLIERVILLE TN 38017-1393

ELIZABETH M DOMINICK
21 REED RD
ALTON NH 03810

ELIZABETH M DUMANIAN
TR
ELIZABETH M DUMANIAN
REV LVG TRUST UA 12/8/98
4921 CRESTWOOD AVE
SYRACUSE NY 13215-1314

ELIZABETH M DUNNE
160 N HARRISON ST A
PRINCERTON NJ 08540-3518

ELIZABETH M EASTBURN
TR UA 12/06/91 ELIZABETH
M EASTBURN TRUST
1020 LA PALOMA BLVD
N FT MYERS FL 33903-1343

ELIZABETH M EGENRIEDER
503 N BLUE RIBBON AVE
HARRISBURG PA 17112-2336

ELIZABETH M ERWIN
416 GARLAND ST
MEMPHIS TN 38104-7027

ELIZABETH M FISTE
7430 BROERMAN RD
DAYTON OH 45414

ELIZABETH M FORSSELL
TR UA 08/10/06
ELIZABETH M FORSSELL TRUST FUND
1425 S GREENBRIER STREET
ARLINGTON VA 22206-1042

ELIZABETH M FORTINO
305 RUNAWAY BAY CIR APT 2C
MISHAWAKA IN 46545-8043

ELIZABETH M FREUND
3108 GASTON RD
MADISON WI 53718

ELIZABETH M GABLE
995 W 130TH ST
HINCKLEY OH 44233-9515

ELIZABETH M GADBURY
3112 SAMARA
TAMPA FL 33618-4308

ELIZABETH M GARR
1115 SOMBRERO BLVD 206
MARATHON FL 33050-2433

ELIZABETH M GARVEY
109 DRAKE RD
PLEASANT VALLEY NY 12569-7340

ELIZABETH M GIANQUINTO
BOX 500
NORWAY ME 04268-0500

ELIZABETH M GLAVE &
ANN E GLAVE JT TEN
136 HONEYSUCKLE DR
WHITE HOUSE TN  37188-8050

ELIZABETH M GLAVE &
CAROL E GLAVE JT TEN
136 HONEYSUCKLE DR
WHITE HOUSE TN  37188-8050

ELIZABETH M GLAVE &
CHARLES M GLAVE JT TEN
136 HONEYSUCKLE DR
WHITE HOUSE TN  37188-8050

ELIZABETH M GLAVE &
JOHN C GLAVE JT TEN
136 HONEYSUCKLE DR
WHITE HOUSE TN  37188-8050

ELIZABETH M GLAVE &
MARK W GLAVE JT TEN
136 HONEYSUCKLE DR
WHITE HOUSE TN  37188-8050

ELIZABETH M GLAZE
10478 ROYAL OAK DR
CLEVELAND OH  44136-8808

ELIZABETH M GOOD &
WELDON E GOOD JT TEN
100 FERNWOOD LANE
ELKVIEW WV  25071-9303

ELIZABETH M GREEN
BOX 1237
ALBANY TX  76430-1237

ELIZABETH M GREENWELL
2161 WILDFIELD DR NE
GRAND RAPIDS MI  49505-6323

ELIZABETH M GROVE
29
30010 UTICA RD
ROSEVILLE MI  48066-1563

ELIZABETH M GURGE
346-81ST ST
BROOKLYN NY  11209-3807

ELIZABETH M HAAKE
230 MORGAN CT
APT 1D
MANHATTAN IL  60442-9358

ELIZABETH M HAMPSTEN
2621-4TH AVE N
GRAND FORKS ND  58203-2955

ELIZABETH M HANSEL &
HERBERT ALAN HANSEL JT TEN
3300 STAFFORD ROAD
PORT HOPE MI  48468-9311

ELIZABETH M HANSEL &
MARIE L STIEBE JT TEN
3300 STAFFORD ROAD
PORT HOPE MI  48468-9311

ELIZABETH M HAYDEN
5525 NOBLE ST
SHAWNEE KS  66218-9247

ELIZABETH M HELM
1210 JOSLYN
PONTIAC MI  48340-2059

ELIZABETH M HENEREY
412 MEDINA
WARSON WOODS MO  63122-1428

ELIZABETH M HOPKINS
2806 BOGIE LAKE RD
WHITE LAKE MI  48386-3627

ELIZABETH M HUBBARD
12525 UTOPIA WAY
SAN DIEGO CA  92128-2229

ELIZABETH M HUMPHRIES
112 DARLING AVE
BLOOMFIELD NJ  07003-5408

ELIZABETH M HURST
117 DEMONTLUZIN ST #50
BAY ST LOUIS MS  39520

ELIZABETH M ILEY
54504 POCAHONTAS
SHELBY TOWNSHIP MI  48315-1270

ELIZABETH M ILEY &
T J ILEY JT TEN
54504 POCAHONTAS
SHELBY TOWNSHIP MI  48315-1270

ELIZABETH M ISAAC
19406 DEQUINDRE ST
DETROIT MI  48234-1210

ELIZABETH M KLEIN
48 GREEN MEADOWS LANE
LOUDONVILLE NY  12211-1923

ELIZABETH M KOCIBA
ROUTE 1 BOX 213-A 2975 E
ORANGE RD
LEWIS CENTER OH  43035

ELIZABETH M LETOURNEAU
200 RIVER LANDING DR B307
DANIEL ISLAND SC  29492

ELIZABETH M LOBSE
16108 KENSINGTON CT
MINNETONKA MN  55345-2724

ELIZABETH M LYNCH
2 JUNIPER DR
LAFAYETTE CA  94549-3321

ELIZABETH M MACKIE &
IRENE J SHEPORAITIS JT TEN
APT 412
9280 WILD OAK CIRCLE
SOUTH LYON MI  48178-9305

ELIZABETH M MACKIE &
JANE E KUZARA JT TEN
APT 412
9280 WILD OAK CIRCLE
SOUTH LYON MI  48178

ELIZABETH M MAHEFKY
4070 NE 19TH AVE
OCALA FL  34479-8611

ELIZABETH M MALONEY
178-22 CROYDON ROAD
JAMAICA ESTATES NY  11432-2204

ELIZABETH M MARKUSIC
2432 VENLOE DR
YOUNGSTOWN OH  44514-1747

ELIZABETH M MARSHALL
1053 LOCHLAND RD
GENEVA NY  14456-3244

ELIZABETH M MC DONALD &
DENNIS L MC DONALD JT TEN
43 WAGON LANE
CHERRY HILL NJ  08002-1561

ELIZABETH M MC LAURIN USUF
1205 YMCA LANE
COUNCE TN  38326

ELIZABETH M MERTI &
FRANCIS E MERTI JT TEN
105 SUTTON AVE
HOPWOOD PA  15445-2034

ELIZABETH M MERTI &
LISA A MERTI JT TEN
105 SUTTON AVE
HOPWOOD PA  15445-2034

ELIZABETH M MERTI &
MARCY M MERTI JT TEN
105 SUTTON AVE
HOPWOOD PA  15445-2034

ELIZABETH M MERTI &
MARK A MERTI JT TEN
105 SUTTON AVE
HOPWOOD PA  15445-2034

ELIZABETH M MONTGOMERY & MAURICE
ELDON MONTGOMERY CO-TRUSTEES U/A
DTD 09/30/93 THE ELIZABETH M
MONTGOMERY FAM LIV TR
5830 LYMAN
DOWNERS GROVE IL  60516-1403

ELIZABETH M MOORE
BOX 890
MOORESTOWN NJ  08057-0890

ELIZABETH M MORGAN
369 HIGHLAND AVE
ROCHESTER NY  14620-3009

ELIZABETH M NADEN
7818 WHITE RIM TERRACE
PATOMIC MD  20854

ELIZABETH M NAPOLITANO
39634 SIERRA DRIVE
ZEPHYRHILLS FL  33540-2916

ELIZABETH M NICHOLS
TR UA 06/17/85 F/B/O
ELIZABETH M NICHOLS TRUST
3050 NE 48TH COURT
LIGHTHOUSE POINT FL  33064-7970

ELIZABETH M OBRIEN
117 LEEDS RD
MOUNT LAUREL NJ  08054-2307

ELIZABETH M OLROGGE
401 CAYUGA ST
LEWISTON NY  14092-1618

ELIZABETH M PAYNE
TR REVOCABLE TRUST 11/21/91
U/A ELIZABETH M PAYNE
C/O THOMAS C GALE POA
4620 SHORES DR
BAY HARBOR MI  49770

ELIZABETH M PHILLIPS
12353 WADSWORTH WAY
WOODBRIDGE VA  22192-6246

ELIZABETH M POARCH
132 SCARBOROUGH PLACE
CHARLOTTESVILLE VA  22903-6546

ELIZABETH M POWERS
22 WESLEY PLACE
RIVERHEAD NY  11901-2334

ELIZABETH M PROCTOR
448 SERRA
WHITE LAKE MI  48386-2158

ELIZABETH M REID
5151 WINCHESTER PASS RD
LAPEER MI  48446

ELIZABETH M RITZ
13117 MILLHAVEN PL
UNIT J
GERMANTOWN MD  20874-6345

ELIZABETH M RUHLMAN
90 HARBOR LANE
MASSAPEQUA PARK NY  11762-3902

ELIZABETH M SCHEUERMAN
147 OLD SPYE RD
SOUTH AMBOY NJ  08879-2536

ELIZABETH M SMITH
607 RIVERVIEW
BOISE ID  83712-8242

ELIZABETH M SNIVELY
117 W KING ST
WAYNESBORO PA  17268-1233

ELIZABETH M SZCZUREK-RAUB
13084 MANSHOLT RD
BUNKER HILL IL  62014

ELIZABETH M THOMPSON
14547 LAGOON DR
JACKSONVILLE FL  32250-2321

ELIZABETH M RAY &
M EDWARD RAY
TR THE RAY TRUST UA 8/30/89
213 SO REESE PL
BURANK CA  91506-2449

ELIZABETH M RIESBERG
5873 PATTERSON DRIVE
TROY MI  48098-3968

ELIZABETH M ROCHFORD
1483 W CALIFORNIA AVE
FALCON HEIGHTS MN  55108-2106

ELIZABETH M RUTHERFORD
131 S GLACIER PEAK DR
CAMANO ISLAND WA  98282-8562

ELIZABETH M SCHUBERT
7216 WELLAND DR
MENTOR OH  44060-4619

ELIZABETH M SMITH &
CHRISTOPER SMITH JT TEN
12501 EDGERTON AVE
CEDAR SPRINGS MI  49319-9423

ELIZABETH M STILL
5271 HIGHWAY 64
BARNWELL SC  29812

ELIZABETH M TEVERE
27 PERRI PLACE
DIX HILLS NY  11746-6564

ELIZABETH M THOMPSON
73 W TOWN ST
NORWICHTOWN CT  06360-2261

ELIZABETH M RAYMOND
TR UA 6/6/90 ELIZABETH M
RAYMOND REVOCABLE TRUST
421 BAYOU ROAD
WINTER HAVEN FL  33884-2552

ELIZABETH M RINEHART
ATTN ELIZABETH M RINEHART
BLANKSCHAEN
2317 EAST 290TH ST
WICKLIFFE OH  44092-2431

ELIZABETH M RONYAK
PO BOX 237
SLIPPERY ROCK PA  16057-0237

ELIZABETH M SAHAGIAN &
DIANNE E BOGHOSSIAN &
PETER SAHAGIAN &
RICHARD SAHAGIAN JT TEN
1388 TRAPELO ROAD
WALTHAM MA  02451

ELIZABETH M SCULLY
1920 LENNON ST
GROSSE POINTE MI  48236-1615

ELIZABETH M SNAVELY
168 OCEAN HOLLOW LN
ST AUGUSTINE FL  32084-1753

ELIZABETH M STRAUB
304 ESSEX PARK DR
O FALLON MO  63366

ELIZABETH M THOMAS
47 NEW CEDAR LANE
TRENTON NJ  08610-6319

ELIZABETH M TOOHEY
86-07 57TH ROAD
ELMHURST NY  11373-4844

ELIZABETH M TREBES
1111 MEADOW LARK DR
BALTIMORE MD  21227

ELIZABETH M UCCELLANI
4105 KENDAL WAY
SLEEPY HOLLOW NY  10591-1069

ELIZABETH M WHITMORE
118 NORTH LEGION ST
POMPTON LAKES NJ  07442-1739

ELIZABETH M YOUNG
102 EDGEWOOD ROAD
STAUNTON VA  24401-3415

ELIZABETH MADEMANN
8111 LANDINGS LANE
ENGLEWOOD FL  34224

ELIZABETH MALYSKO PALAGYI
3 ELMWOOD DR
MILLTOWN NJ  08850-1607

ELIZABETH MARA BAHR
7772 MAPLE ST
KIRTLAND OH  44094-9268

ELIZABETH MARGARET SMITH
C/O H GOOD
RR 2
HALIBURTON ON  K0M 1S0
CANADA

ELIZABETH MARIE NELSON
1702 TUFFREE BLVD
PLACENTIA CA
MONTEREY CA  92870

ELIZABETH M TO ELLE & JOANNE
C TUTTLE & JACQUELINE TUTTLE
SMALL JT TEN
92 TATE AVENUE
BUCHANAN NY  10511-1306

ELIZABETH M VARLEY
APT 312
1210 GREENDALE AVE
NEEDHAM MA  02492-4630

ELIZABETH M WILLIAMS
9840 MONTGOMERY RD APT 3319
MONTGOMERY OH  45242

ELIZABETH M YOUNG & JOSEPH B
YOUNG & ELIZABETH Y AXTMANN &
MELISSA ANN AXTMANN JT TEN
800 RIDGE ROAD
APT 112
WILMETTE IL  60091-2464

ELIZABETH MAGHRAN
4317 N E SKIDMORE
PORTLAND OR  97218-1754

ELIZABETH MANGUM
206 ST MARKS AVENUE
APT 1-R
BROOKLYN NY  11238

ELIZABETH MARCH
C/O ELIZABETH BAKER
7 EASTERN AVE
WILLIAMSBURG MA  01096-9702

ELIZABETH MARIE KNOCH &
JULIAN M WARTON JT TEN
3781 RUTH DR
SALT LAKE CITY UT  84124-2331

ELIZABETH MARIE WARTON &
JULIAN M WARTON JT TEN
3781 RUTH DR
SALT LAKE CITY UT  84124-2331

ELIZABETH M TWIETMEYER
5675 CRABTREE RD
BLOOMFIELD MI  48301-1206

ELIZABETH M WELSH
1910 BIG CRANE LOOP
PORT ORANGE FL  32128

ELIZABETH M YARBORO
102 DEERBORN DR
GOLDSBORO NC  27534-8978

ELIZABETH M ZANNONI
BOX 126
GRANTSVILLE WV  26147-0126

ELIZABETH MALEK-ZADEH
8623 SPRING CREEK COURT
SPRINGFIELD VA  22153

ELIZABETH MANNO
CUST LAUREN
M MANNO UGMA NY
47 REMINGTON RD
RIDGEFIELD CT  06877-4323

ELIZABETH MARGARET GUTOWSKI
8440 ARBUTUS RD
PASADENA MD  21122-2828

ELIZABETH MARIE MILLER
23 CAMPBELL CT
DEAL NJ  07723-1205

ELIZABETH MARIE WEBER
3901 N EAGLELAKE DRIVE
CHARLOTTE NC  28217-3055

ELIZABETH MARION CHAMBERS &
ARCHIE WILLIAM CHAMBERS JT TEN
64 HARRISON AVE
NEWPORT RI 02840-3881

ELIZABETH MARTIN
3985 BRADYS RUN RD
BEAVER PA 15009

ELIZABETH MARY REINERTSEN
1353 78TH ST
BROOKLYN NY 11228-2719

ELIZABETH MAY HARRIS
APT 8G
CAPITOL TOWERS
MONTGOMERY AL 36104

ELIZABETH MAYNARD
179 WHITNEY RD
ASHBY MA 01431-2218

ELIZABETH MC SWAIN
KINNETT
C/O FLORENCE RONSIEK
106 NORTH DRIVE
COVINGTON LA 70433-4809

ELIZABETH MCGAUGHEY SCHMITT
605 ISLINGTON
JOPLIN MO 64801-1016

ELIZABETH MELE
2854 ERIE DR
AKRON OH 44333-3513

ELIZABETH METHNER &
HENRY A METHNER JT TEN
BOX 283
PICKFORD MI 49774-0283

ELIZABETH MARSCHNER
287 MC KINLEY PKWY
BUFFALO NY 14220-2205

ELIZABETH MARTIN &
GERALD P GORDON JT TEN
217-14-121ST AVE
CAMBRIA HEIGHTS NY 11411

ELIZABETH MARYLYN HILL
C/O ARCHIBALD G HILL IV
EXECUTOR
225 BEVERLY DRIVE
LAFAYETTE LA 70503

ELIZABETH MAY MC CAMMON
266 EAST ST
POTTSTOWN PA 19464-4609

ELIZABETH MC BRIDE WALLACE
1355 S LAFAYETTE
DENVER CO 80210-2321

ELIZABETH MCALEES
TR U/A
DTD 05/10/94 ELIZABETH
MCALEES LIVING TRUST
39244 ARMSTRONG LANE
WESTLAND MI 48185-1348

ELIZABETH MCPHILLIPS
2 MEADOW LARK DR
CARMEL NY 10512-1610

ELIZABETH MERLE HERTZ
4659 REINHARDT DRIVE
OAKLAND CA 94619

ELIZABETH MEYER
149 W WALNUT LN
PHILADELPHIA PA
NEW YORK NY 19144

ELIZABETH MARTELL &
GREGORY G MARTELL JT TEN
15091 FORD RD
APT 214
DEARBORN MI 48126-4645

ELIZABETH MARY FRANCIS &
MICHELLE A HIGGINS JT TEN
1 CLIFFMONT ST APT 228
ROSLINDALE MA 02131-4660

ELIZABETH MASCITTI-MILLER
143 S MAIN ST
PITTSFORD NY 14534-2123

ELIZABETH MAYER DAUER
964 WORTHINGTON
BIRMINGHAM MI 48009

ELIZABETH MC NAB TARANTO
805 SHADOWLAWN DR
WESTFIELD NJ 07090-4412

ELIZABETH MCCANTS
2865 SALMON AVE SE
ATLANTA GA 30317-3448

ELIZABETH MCQUAID SUBLETT
TR UA 07/28/78
ELIZABETH MCQUAID SUBLETT
TRUST
2541 VIA RIVERA
PALOS VERDES ESTAT CA
90274-2739
ELIZABETH MERTI
105 SUTTON AVE
HOPWOOD PA 15445-2034

ELIZABETH MIAKININ
18427 WARWICK ST
BEVERLY HILLS MI 48025-4062

ELIZABETH MICHENER
BOX 508
10141 FRONT ST
EMPIRE MI 49630-0508

ELIZABETH MILES
30 CATHERINE AVE
READING MA 01867-2211

ELIZABETH MINDEL
12 BAY RIDGE PLACE
BROOKLYN NY 11209

ELIZABETH MODIE
1900 WASHINGTON AVE
PARKERSBURG WV 26101-3608

ELIZABETH MOEHLE JOHNSON
1224 W ANN ARBOR TRAIL
PLYMOUTH MI 48170

ELIZABETH MORGAN &
ANN E JAMES JT TEN
3628 VISTA DEL VALLE
SAN JOSE CA 95132

ELIZABETH MORRIS
1991 SIPES RD
BUFORD GA 30519

ELIZABETH MOSUK &
MICHAEL M MOSUK JT TEN
20012 STRATFORD
DETROIT MI 48221-3502

ELIZABETH MULLENS
562 ONESQUETHAW CREEK
FEURA BUSH NY 12067-2033

ELIZABETH MUNDS CAUGHEY
TRUSTEE UNDER DECLARATION OF
TRUST DTD 08/14/86
4616 LISANN ST
SAN DIEGO CA 92117-2441

ELIZABETH MURPHY
15 E WHITE CHAPEL
MAZOMANIE WI 53560-9577

ELIZABETH MUSCI
310 CLAY ST
CLARKSBURG WV 26301-3000

ELIZABETH N ALLEN
2 APPLE MILL LN
NORTH SALEM NY 10560-1054

ELIZABETH N ALLEN &
GREGORY ALLEN JT TEN
2 APPLE MILL LN
NORTH SALEM NY 10560-1054

ELIZABETH N CARY
53 PARKINSON ST
NEEDHAM MA 02492-3423

ELIZABETH N CORRY
ATTN M SHORT
15202 EL GARILAN DR
HACIENDA HEIGHTS CA 91745-5105

ELIZABETH N CRITCHLEY
BOX 485
YORK HARBOR ME 03911-0485

ELIZABETH N GARNETT
129 MILITARY ROAD
SUFFOLK VA 23434-6109

ELIZABETH N GEDDES
323 MIMOSA CIRCLE SE
AIKEN SC 29801-5163

ELIZABETH N HEDEMAN &
WILLIAM H HEDEMAN TEN ENT
2525 POT SPRING RD S323
TIMONIUM MD 21093

ELIZABETH N MALONE
1810 BRENTWOOD DRIVE
ANDERSON IN 46011-4039

ELIZABETH N MC SPADDEN
2 W KENMORE DRIVE
HYDE PARK
WILMINGTON DE 19808-2328

ELIZABETH N NOUFER
2486 SPRUCE ST
GIRARD OH 44420-3151

ELIZABETH N PAYETTE
BOX 279
MONT ALTO PA 17237-0279

ELIZABETH N PEREZ
1824 MARINE ROAD
BOLINGBROOK IL 60490-4590

ELIZABETH N REA
3050 BROOKVIEW DR
MARIETTA GA 30068-3813

ELIZABETH N RUTHENBERG
TRUSTEES REVOCABLE LIVING TRUST DTD
05/22/92 U/A
ELIZABETH N RUTHENBERG
665 OXFORD OAKS LANE
OXFORD MI 48371-4234

ELIZABETH NABORS
47 OLD ALBANY POST ROAD
OSSINING NY  10562-1926

ELIZABETH NEEL
55 ASPEN WAY
ROLLINGHILLS EST CA  90274

ELIZABETH NOBLE DALBY
3300 N PASEO DELOS RIOS APT15106
TUCSON AZ  85712

ELIZABETH O FISHER
32673 GORDY ROAD
LAUREL DE  19956

ELIZABETH O PAWKES
CUST MICHAEL MCCREA FAWKES
UTMA VA
20513 STRAHAM WAY
POTOMAC FALLS VA  20165

ELIZABETH O'ROURKE
741 WALL RD
SPRING LAKE HEIGHTS NJ  07762

ELIZABETH OVERTON SNOWDEN
231 WEST CHERRY CIRCLE
MEMPHIS TN  38117-3001

ELIZABETH P DAILEY
CUST MARTA ANN DAILEY
U/THE N C UNIFORM GIFTS TO
MINORS ACT
725 CONTRABAND LANE
COOKEVILLE TN  38501-3729

ELIZABETH P GREGG
TR ELIZABETH P GREGG TRUST
UA 03/31/95
1105 N RIVER CRT
TECUMSEH MI  49286-1108

ELIZABETH NASH HODGES
10207 NI RIVER DR
SPOTSYLVANIA VA  22553-3742

ELIZABETH NELL BROUSSEAU
BERGERON
1437 BON DURANT DR
BATON ROUGE LA  70806-8655

ELIZABETH NOBLE SPARKS
517 OXFORD ROAD
ANDERSON IN  46012-3928

ELIZABETH O MAXWELL
CUST WILLIAM A MAXWELL UGMA NJ
739 CHIMNEY ROCK RD
MARTINSVILLE NJ  08836-2238

ELIZABETH O PROBASCO
1 BUTLER AVE UNIT 305
PROVIDENCE RI  02906-5144

ELIZABETH ORTON JONES
MASON R F D
849 VALLEY ROAD
MASON NH  03048-4613

ELIZABETH P B BINGHAM
C/O C WITZGALL
20 WALKER AVE
GAITHERSBURG MD  20877-2704

ELIZABETH P DRUMMOND
1066 MIDDLENECK ROAD
WARWICK MD  21912-1021

ELIZABETH P HOGSETT
1446 FM 1750
ABILENE TX  79602-6300

ELIZABETH NASH ZALEWSKI
TR UA 12/27/93
ELIZABETH NASH ZALEWSKI
TRUST
2731 VINTAGE RESERVE LN
MARRIETTA  30066

ELIZABETH NESBITT
4816 PINE HILL RD
ALBION NY  14411-9211

ELIZABETH O FAWKES
CUST ANDREA B FAWKES
UTMA VA
20513 STRAHAM WAY
POTOMAC FALLS VA  43209

ELIZABETH O MEINKE
61 FIRERBUSH LN
NORTHFIELD OH  44067-2879

ELIZABETH OLWEN LOUDEN
K3
250 TANGLEWOOD LN
KING OF PRUSSIA PA  19406-2351

ELIZABETH OSTRANDER
3110-46TH ST
MOLINE IL  61265-5632

ELIZABETH P CHAUNCEY
PO BOX 312
LUDLOW VT  05149

ELIZABETH P ELLIS
75 MAPLE AVE
OLD SAYBROOK CT  06475-2407

ELIZABETH P INGOLDSBY
13 OAK KNOLL GARDENS DR
PASADENA CA  91106-3833

ELIZABETH P JOHNSON
CUST WILLIAM H JOHNSON UGMA NJ
4107 BELMAR BLVD
NEPTUNE NJ  07753-7001

ELIZABETH P KRUEGER
BOX 344
OSSINING NY  10562-0344

ELIZABETH P MARECEK
TR ELIZABETH P MARECEK TRUST
UA 7/18/00
501 SUMMIT AVE
W CHICAGO IL  60185-2852

ELIZABETH P RUSHIE
2407 SWEETBRIAR ROAD TARLETON
WILMINGTON DE  19810-3413

ELIZABETH P WILLIS
1253 IRONWOOD DR
MOORESVILLE IN  46158-7617

ELIZABETH P WYSE
1 WHIPPANY RD
MORRISTOWN NJ  07960-4634

ELIZABETH PANO
914 W JEFFERSON STREET
BLOOMINGTON IL  61701-3761

ELIZABETH PASTOR
UNIT 2 SOUTH
16818 SOUTH 82ND AVE
TINLEY PARK IL  60477-2324

ELIZABETH PERROW
ADAMSON
3905 DOVER RD
RICHMOND VA  23221-3320

ELIZABETH P JOHNSON &
ROBERT P JOHNSON
TR JOHNSON FAM 1995 TRUST
UA 06/21/95
272 WESTERN AVE
SHERBORN MA  01770-1010

ELIZABETH P LANE &
JOHN A LANE JT TEN
50660 JIM DR
NEW BALTIMORE MI  48047-1840

ELIZABETH P MEYER
10249 MEADOWOOD DR
SAINT LOUIS MO  63114-2227

ELIZABETH P STEWART
4 CURRANT CT
NEWARK DE  19702-2870

ELIZABETH P WINTER
C/O E CROWER
5806 LEEWAY DR
MIDLAND MI  48640-2266

ELIZABETH PALUMBO
130 EAST FOREST AVE
OLEAN NY  14760-1409

ELIZABETH PANTELIS
425 N GRANDVIEW BLVD
WAUKESHA WI  53188-3261

ELIZABETH PATRICK PAGE
3500 CARNOUSTIE CT
GASTONIA NC  28056-6632

ELIZABETH PETERSON
1021 SWANGO DRIVE
DAYTON OH  45429-4635

ELIZABETH P KEEN
PARK VIEW APTS APT 215
640 MECKLENBURG AVE
EASTON MD  21601-3399

ELIZABETH P MACPHERSON
15 SAN MATEO COURT
SAN RAFAEL CA  94903-3737

ELIZABETH P NEWMAN &
ROBB W NEWMAN
TR ELIZABETH P NEWMAN LIVING TRUST
UA 5/2/98
17817 STRILEY DRIVE
ASHTON MD  20861-9725

ELIZABETH P WARE
TR UA 04/19/89 ELIZABETH P WARE
TRUST
966 CRESTON RD
BERKELEY CA  94708

ELIZABETH P WOOD
1007 HEATHERWOOD ROAD
BLUEFIELD WV  24701-4234

ELIZABETH PALUMBO
57 PARK ST
FLORHAM PARK NJ  07932-1201

ELIZABETH PARK THOMPSON
2435 COVENTRY ROAD
COLUMBUS OH  43221-3753

ELIZABETH PAYNE
714 GREENE ST
OGDENSBURG NY  13669-2708

ELIZABETH PFEFFER
1800 OCONNOR DR
TORONTO ON  M4A 1W7
CANADA

ELIZABETH PHILLIPS
5421 CORUNNA RD
FLINT MI  48532-4016

ELIZABETH PHILLIPS KRUEGER &
DEANE W KRUEGER
TR UW
FREDERICK R PHILLIPS
BOX 344
OSSINING NY  10562-0344

ELIZABETH PICKERING
1208 DALE DR
SILVER SPRING MD  20910-1609

ELIZABETH PICKERING
1208 DALE DR
SILVER SPRING MD  20910-1609

ELIZABETH PIEGALSKI
1112 ARUNDEL DR
WILMINGTON DE  19808-2135

ELIZABETH PILLOW PROVINE
1316 BALES DR
MORRISTOWN TN  37814-6102

ELIZABETH PILLSBURY HOFFMAN
13431 MASON VALLEY COURT
ST LOUIS MO  63131-1221

ELIZABETH PINTO
171 HILLSIDE AVE SW
CONCORD NC  28025

ELIZABETH PITCHER &
WALTER PITCHER JT TEN
24 CHESTER LANE
NANUET NY  10954-3836

ELIZABETH PRESNELL
6022 FIFTH ST
MAYVILLE MI  48744-9597

ELIZABETH PUGLIESE
9669 ERNST ROAD
COULTERVILLE CA  95311-9579

ELIZABETH PULLIAM &
ALVIN M PULLIAM JT TEN
10 POLK PL
WHITE PLAINS NY  10603-2919

ELIZABETH Q BIRD
TR
RESIDUAL TRUST ARTICLE V11
U/W JOHN E BIRD
2865 HOWELL RD
ATLANTA GA  30327

ELIZABETH R A HUNDERT
40821 S 40 DRIVE
LEONARDTOWN MD  20650-2153

ELIZABETH R BAKER
ATTN ELIZABETH R BAKER VOLK
26 HAMMOND CIRCLE
SUDBURY MA  01776-2764

ELIZABETH R BARNETT
135 JENNY LN
DAYTON OH  45459-1732

ELIZABETH R BISHOP
1 MILL LANE
YARMOUTH PORT MA  02675-1119

ELIZABETH R COLLARD
11 MINNESINK RD
MANASQUAN NJ  08736-3513

ELIZABETH R CROSBY
101 SUGAR RUN LANE
BONNEAU SC  29431-9628

ELIZABETH R CSINTYAN &
TIMOTH Y L CSINTYAN JT TEN
353 LAIRD ST
MOUNT MORRIS MI  48458-8871

ELIZABETH R DAVIS
1597 MENDOZA CT
PLEASANTON CA  94566-5634

ELIZABETH R DETSCH
30675 SCAPPOOSE VERNONIA HWY
SCAPPOOSE OR  97056-2139

ELIZABETH R EDWARDS
CUST WILLIAM NILES EDWARDS UGMA AL
429 KNOX AVE
ANNISTON AL  36207-5868

ELIZABETH R FEULNER &
MARK S FEULNER JT TEN
11777 THERESA DR
CORNING NY  14830-3687

ELIZABETH R GACSI
1534 BURNS RD
JAMESTOWN PA  16134-5308

ELIZABETH R GEORGE
333 ST PAUL ST W
ST CATHARINES ON  L2R 6P7
CANADA

ELIZABETH R HARMON
C/O ELIZABETH ZAHAREE
3471 DON ORTEGA DRIVE
CARLSBAD CA  92008

ELIZABETH R HENDRICKSON
6746 E HANNA AVE
INDIANAPOLIS IN  46203-6176

ELIZABETH R HESSLER
8919 PARK RD APT DC13
CHARLOTTE NC  28210-9601

ELIZABETH R HICKS
9 LENART PLACE
HOPEWELL JUNCTION NY  12533-5350

ELIZABETH R HUHN
714-50 NE DRIVE
DAVIDSON NC  28036

ELIZABETH R KNOWLTON
63 PARKER RIDGE LN 308
BLUE HILL ME  04614

ELIZABETH R MARVEL
4101 LIMESTONE ROAD
WILMINGTON DE  19808-2069

ELIZABETH R MCCOY
57BASSWOOD ST
PLAINVILLE CT  06062

ELIZABETH R MORGAN
MORGAN RD
BOX 132
MARCY NY  13403-0132

ELIZABETH R NEMANN
4350 REGENCY RIDGE APT 102
CINCINNATI OH  45248-2336

ELIZABETH R POSTNER
810 ACORN DRIVE
DAYTON OH  45419-3504

ELIZABETH R REDDY
1320 QUEEN ANNES GATE
WESTLAKE OH  44145-2632

ELIZABETH R REPSHER &
WILLIAM C REPSHER JT TEN
11064 THRUSH RIDGE RD
RESTON VA  20191

ELIZABETH R RICHARD
36100 24 MILE RD
NEW BALTIMORE MI  48047-1522

ELIZABETH R RIEWERTS
60 MARCOTTE LANE
BERGENFIELD NJ  07621

ELIZABETH R SCHULTZ
104 WELSH ST
CAMDEN SC  29020-1520

ELIZABETH R SHANNON
100 N MOORELAND RD
RICHMOND VA  23229-7710

ELIZABETH R SHORT
P O DRAWER D
BEATTYVILLE KY  41311-2004

ELIZABETH R SILVER
8058 RED FOX RD
STANWOOD MI  49346

ELIZABETH R STUDER
16 ORCHID LN
BRICK NJ  08724-5403

ELIZABETH R THEBAUD
BOX 3403
JACKSON WY  83001-3403

ELIZABETH R WAY
10004 FINDLEY LAKE ROAD
NORTH EAST PA  16428

ELIZABETH R WELLFORD
C/O JOHN H WELLFORD
200 ASSOCIATION DRIVE
CHARLESTON WV  25311

ELIZABETH RADOFF
CUST LAUREN G RADOFF UGMA PA
PO BOX 691796
WEST HOLLYWOOD CA  90069-9796

ELIZABETH RAE BIELE
150 SEELEY ST
BROOKLYN NY  11218-1116

ELIZABETH RAINEY
1717 WEST FLORK RD
CINCINNATI OH  45223

ELIZABETH RAINS GRYMES
1038 SILVERMINE RD
NEW CANAAN CT  06840-4336

ELIZABETH RATHBURN &
ANN E OBEAY JT TEN
11705 BECKLEY RD
BELLEVILLE MI  48111-1704

ELIZABETH REA SHIVAS
1700 SPRINGHILL RD
SYLACAUGA AL  35150-1747

ELIZABETH RENEE SCOTT
4215 LAKESHORE AVE
OAKLAND CA  94610-1137

ELIZABETH RHETT KENNEDY
BOX 219
CAMDEN SC  29020-0219

ELIZABETH RICHARDS
TR ELIZABETH R S RICHARDS TRUST
UA 08/03/93
775 W ROGER ROAD LOT #104
TUCSON AZ  85705

ELIZABETH RODACK
107 W CHESTNUT ST
WILKES-BARRE PA  18705-1747

ELIZABETH ROETH
324 HANOVER AVE
STATEN ISLAND NY  10304-3415

ELIZABETH ROSS HACKETT
HUFFINE
24 TALL OAKS RD
STAMFORD CT  06903-1511

ELIZABETH RYMAN CLAYTON
6105 MARQUESA DR
AUSTIN TX  78731-3839

ELIZABETH S BARBEAU
TR UA 02/19/02
ELIZABETH S BARBEAU LIVING TRUST
2900 E HAVEN ST
INVERNESS FL  34452

ELIZABETH REDMOND
TR ELIZABETH REDMOND REVOCABLE
TRUST
UA 03/29/05
1238 PARADISE WAY
VENICE FL  34292-1411

ELIZABETH REYES &
PETER REYES JT TEN
5230 AUDUBON
DETROIT MI  48224-2661

ELIZABETH RHODES
TR ELIZABETH RHODES LIVING TRUST
UA 12/20/95
28081 CALLE VALDES
MISSION VIEJO CA  92692-1556

ELIZABETH RIDGEWAY
712 N 6TH ST
MURPHYSBORO IL  62966-2259

ELIZABETH RODGERS
98-120 QUEENS BLVD APT 3K
FOREST HILLS NY  11374-4343

ELIZABETH ROIDER KELLY
3615 N LEAVITT ST
CHICAGO IL  60618-4821

ELIZABETH ROSS WARREN
144 HILL CREST AVE
CONCORD NC  28025-3505

ELIZABETH S AVERILL
160 FAIRHAVEN CT
LEWISVILLE NC  27023

ELIZABETH S BEAMER
894 SMITH RD
CHARLES TOWN WV  25414

ELIZABETH REEVES WIGGINTON
21605 WHITES NECK RD
BUSHWOOD MD  20618

ELIZABETH RHEA MARRA
FOOTBRIDGE RD EXTENSION
COLUMBIAVILLE NY  12050

ELIZABETH RICE
3959 W 129TH ST
CLEVELAND OH  44111-5131

ELIZABETH RIPPLE
1905 NW 27TH TER
GAINESVILLE FL  32605-3870

ELIZABETH RODGERS
CUST
WILLIAM GETZ RODGERS UNDER THE
PENNSYLVANIA U-G-M-A
315 GLENDALE ST
CARLISLE PA  17013-3519

ELIZABETH ROSE BENJAMIN
TR ELIZABETH ROSE BENJAMIN TRUST
UA 02/22/95
168 RIDGECREST DR
PAINESVILLE OH  44077-5159

ELIZABETH RUDD BENNETT
580 GARDEN DR
LOUISVILLE KY  40206-2968

ELIZABETH S BAINE
PO BOX 340466
DAYTON OH  45434-0466

ELIZABETH S BENNETT
GLADSTONE
10132 QUEENS CIRCLE
OCEAN CITY MD  21842-9192

ELIZABETH S BLEWITT
8910 JEFFRIES AVE
CLEVELAND OH  44105-6066

ELIZABETH S BURKE
1 TOPSAIL LANE
RYE NY  10580

ELIZABETH S BUTTERFIELD
27 FAIRVIEW CRESCENT ROCKY BAY
WAIHEKE ISLAND
AUCKLAND ZZZZZ
NEW ZEALAND

ELIZABETH S CARGILL
415 OVERHILL RD
HADDONFIELD NJ  08033-3821

ELIZABETH S CHAPIN
TR ELIZABETH S CHAPIN TRUST
UA 08/08/96
15523 PATRONELLA AVE
GARDENA CA  90249-4449

ELIZABETH S CLARK
TR UA 02/05/03
ELIZABETH S CLARK REVOCABLE TRUST
74 TAYLOR CT
RICHMOND HILL GA  31324-5365

ELIZABETH S COLLIER
23260 WALNUT ST
HIGGINSVILLE MO  64037-1179

ELIZABETH S DALZIEL
915 E CAPITOL BLVD
SALT LAKE CITY UT  84103-2217

ELIZABETH S DANIEL
289 BRIAN DANIEL LN
TAZEWELL TN  37879-5553

ELIZABETH S DUNCAN
CUST PAUL D DUNCAN U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
282 N LEWIS STREET
STAUNTON VA  24401-3347

ELIZABETH S DUNN
3015 E 32ND COURT
DES MOINES IA  50317-3710

ELIZABETH S EMERY
9216 OYER DR
WAYNESBORO PA  17268-9205

ELIZABETH S FRANK
4 SWAN RD
WINCHESTER MA  01890-3720

ELIZABETH S FRESE
341 FAIRVIEW AVE
SOUDERTON PA  18964-1436

ELIZABETH S GRAVES &
KENNETH W SHOULBERG
TR
UW OF ELIZABETH N ROBINSON
642 OAKWOOD AVE
WEBSTER GROVES MO  63119-2625

ELIZABETH S HANSMANN
1905 IVY LANE
NORTHBROOK IL  60062-5841

ELIZABETH S HARTMAN
1142 KINGS COVE WAY
CINCINNATI OH  45230-3809

ELIZABETH S HENNING
4914 DONEGAL CLIFFS DRIVE
DUBLIN OH  43017-9189

ELIZABETH S HERTLER
NEW HOPE ASSISTED LIVING
300 UNION AVE
PITTSBURGH PA  15202

ELIZABETH S HOWIE
400 WEST FRANKLIN STREET
MONROE NC  28112-4706

ELIZABETH S JOSLIN
25 HAMPDEN PL
WINDSOR CT  06095-1477

ELIZABETH S KAMIHIRA
957 N 5TH ST
PHILADELPHIA PA  19123-1401

ELIZABETH S KAPPS
13 BRUNSWICK PARK DR
TROY NY  12180-6502

ELIZABETH S KURAS
57 LUCINDA LANE
ROCHESTER NY  14626-1286

ELIZABETH S LIPCSEI
66 OLSEN DR
DON MILLS ON  M3A 3J3
CANADA

ELIZABETH S LYTTON
117 PARK AVE
SOUTHPORT NC  28761

ELIZABETH S MAC LEOD &
DOUGLAS A MAC LEOD JT TEN
305 E ELM ST
WENONAH NJ  08090-1635

ELIZABETH S MAYBORNE
N 7682 PEEBLES
FOND DU LAC WI 54935

ELIZABETH S MCKEE
28 WEST COURT STREET
PLATTSBURGH NY 12901-2302

ELIZABETH S MELLER
TR ELIZABETH S MELLER TRUST
UA 1/12/94
8939 SLEEPING BEAR RD
SKOKIE IL 60076-1917

ELIZABETH S MILWARD
1124 CARNEY ST 2
CINCINNATI OH 45202-1704

ELIZABETH S MORE
57 BRONXVILLE RD
BRONXVILLE NY 10708-6114

ELIZABETH S NOBLE
2 APPLE MILL LN
NORTH SALEM NY 10560-1054

ELIZABETH S NOVOTNY
3330 SW BELLE AVE
TOPEKA KS 66614-4530

ELIZABETH S PEADRO
ROUTE 2 BOX 31
SULLIVAN IL 61951-9401

ELIZABETH S POOL
711 W LOCUST ST
BLOOMINGTON IL 61701-2803

ELIZABETH S RILEY
1546 STERLING DR
MANASQUAN NJ 08736-2512

ELIZABETH S RODITAKIS
89 RAYMOND HALL DR
NORTH ATTLEBORO MA 02760-3523

ELIZABETH S SCHARETT
3360 CAMBIER RD
MARION NY 14505-9516

ELIZABETH S SEGAL
44 E 67TH ST
N Y NY 10021-6135

ELIZABETH S SEIPEL
1899 QUEENS ROAD
CONCORD CA 94519-1723

ELIZABETH S SEYMOUR
4501 SILVERBERRY COURT
JACKSONVILLE FL 32224-6838

ELIZABETH S STILL
24 DELAWARE AVE
PENNSVILLE NJ 08070-1704

ELIZABETH S THREATT
1843 ETTERS LANE
CASSATTS SC 29032-9266

ELIZABETH S TYSON
22881 CAMINITO PLUMAS
LAGUNA HILLS CA 92653-1121

ELIZABETH S VINCENT
22 WILLIAMSBURG DR
ORANGE CT 06477-1230

ELIZABETH S WEAVER
2975 STONEQUARRY ROAD
DAYTON OH 45414-1415

ELIZABETH S WHEELOCK
1405 W NEWTON ST
DOTHAN AL 36303-3924

ELIZABETH S WHITE
952 CHEROKEE RD
CHARLOTTE NC 28207-2242

ELIZABETH S WILLIAMS
411 FAIR AVE
GAINESVILLE TX 76240-4434

ELIZABETH SANG SHECHTMAN
22 BAYSIDE DR
GREAT NECK NY 11023-2027

ELIZABETH SARAH QUIGLEY &
WILLIAM DAVID QUIGLEY JT TEN
101 SMITH ST
WAKEFIELD MI 49968-1030

ELIZABETH SARTORI
29054 ELMWOOD ST
GARDEN CITY MI 48135-2414

ELIZABETH SAUNDERS TROUTMAN
601 ROOSEVELT ST
WESTFIELD NJ 07090-4172

ELIZABETH SAVAGE
18640 INDIANA ST
DETROIT MI 48221-2050

ELIZABETH SCHALL ROOTH
320 BURR OAK AVE
DEERFIELD IL 60015-4720

ELIZABETH SCHRUBA
CUST MARK A SCHRUBA UGMA MI
1608 PARKWAY
SYLVAN LAKE MI 48320-1655

ELIZABETH SCHUNEMAN SHEROD
5695 NEWBERRY AVE N
STILLWATER MN 55082-5483

ELIZABETH SELLARS
10 MORRIS TERR
GLASSBORO NJ 08028-1630

ELIZABETH SETA
36630 TULANE
STERLING HEIGHTS MI 48312-2865

ELIZABETH SEWARD PRIEM
6500 COLINA LANE
AUSTIN TX 78759-4722

ELIZABETH SEWELL WROTAN
5695 S KENNETH AVE
BEAUMONT TX 77705-5925

ELIZABETH SHERIDAN
C/O ELIZABETH CONNORS
BOX 632
POINT LOOKOUT NY 11569-0632

ELIZABETH SHERRER BROWN
575 CENTRAL RD
RYE BEACH NH 03871

ELIZABETH SHETZER FRANK
646 CANTERBURY DR
AUGUSTA GA 30909-3348

ELIZABETH SHIMANOVSKY
49121 CONWAY COURT
SHELBY TOWNSHIP MI 48315-3916

ELIZABETH SLOAN SMITH
4403 WOODHAVEN DR
PORTAGE MI 49024-5634

ELIZABETH SMALL
112 DEVONSHIRE
YPSILANTI MI 48198-7815

ELIZABETH SMITH
525 MEADOWBRIAR RD
ROCHESTER NY 14616-1117

ELIZABETH SMITH MATTHEWS
420 COLUMBUS LN
MONROE NC 28110-8291

ELIZABETH SOYAK
TR UA 11/17/88 THE SOYAK TRUST
5084 MENTMORE AVENUE
SPRING HILL FL 34606-1539

ELIZABETH SPAULDING &
JANET SPAULDING JT TEN
10646 TALMADGE CT
LEIGH ACRES FL 33936

ELIZABETH SPRENGER &
RUDY SPRENGER JT TEN
2651 270TH ST
FREDERICKSBURG IA 50630-9491

ELIZABETH STAIRS
119 W MOLLOY ROAD
SYRACUSE NY 13211-1457

ELIZABETH STEBBINS
27601 CHESTER
GARDEN CITY MI 48135-2585

ELIZABETH STEGMAN
2710 WHISPERING CT
SUGAR LAND TX 77478-1984

ELIZABETH STELTENPOHL
420 EAST 55 ST
NEW YORK NY 10022-5139

ELIZABETH STETSON DOWD
1242 QUEENS ROAD WEST
CHARLOTTE NC 28207-2140

ELIZABETH STEUART MOORE
5005 ROCKMERE COURT
BETHESDA MD 20816-2449

ELIZABETH STEWARD
CUST ANNA STEWARD UGMA PA
15570 MEADOW WOOD DRIVE
WEST PALM BEACH FL 33414-9009

ELIZABETH STEWARD
CUST CATHERINE STEWARD UGMA PA
15570 MEADOW WOOD DRIVE
WEST PALM BEACH FL 33414-9009

ELIZABETH STOCK
CUST MICHAEL MANN STOCK
UTMA CA
521 COLORADO AVE
PALO ALTO CA  94306-2509

ELIZABETH STOKOWSKI
14224 SCHREIBER ROAD
MAPLE HEIGHTS OH  44137-4738

ELIZABETH STUBBS MOTT
C/O ELIZBETH STURBS MOTT
BOX 660
MATHEWS VA  23109-0660

ELIZABETH SUSAN BUSCH
12 BELCREST
FOOTHILL RANCH CA  92610

ELIZABETH SZABO &
RICHARD M SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

ELIZABETH SZAKMEISTER
1959 SPRINGFIELD LAKE BLVD
AKRON OH  44312-3073

ELIZABETH T BENSEN &
BRUCE S BENSEN JT TEN
1547 HOLLY ST
WEST LINN OR  97068-3326

ELIZABETH T DREYER
14-30-158TH ST
WHITESTONE NY  11357

ELIZABETH T HAIN
144 CANAAN RD
NEW PALTZ NY  12561-2807

ELIZABETH STOKES
15817 HUBBELL
DETROIT MI  48227-2950

ELIZABETH STOLFUS
4841 E FREMONT CIR
LITTLETON CO  80122-2444

ELIZABETH SULLIVAN
BOX 307
SCARBOROUGH MANNOR
APT 20 BUILDING 1
SCARBOROUGH NY  10510-0807

ELIZABETH SUTTON STUART
38 CHAPEL RD
AMHERST MA  01002-3006

ELIZABETH SZABO &
RONALD L SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

ELIZABETH T BALL
176 HAWTHORNE DRIVE
NEWPORT NEWS VA  23602-6627

ELIZABETH T COON
5243 E BLANCHE DR
SCOTTSDALE AZ  85254-2324

ELIZABETH T EDSON
4005 ESTES RD
NASHVILLE TN  37215-2214

ELIZABETH T HOSLEY
25 SUNDROP CT
COVINGTON GA  30016

ELIZABETH STOKFISZ &
JEFFREY STOKFISZ &
MICHAEL STOKFISZ JT TEN
5418 HOLIDAY RD
MINNETONKA MN  55345-4422

ELIZABETH STROUD LODER
TR UA 10/4/04
THOMAS RUDD LODER JR TESTAMENTARY
TRUST
1119 CARLTON COVE BLVD
HUNTSVILLE AL  35802

ELIZABETH SURDENIK
8693 S LUCE RD
PERRINTON MI  48871-9725

ELIZABETH SZABO &
BERT L SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

ELIZABETH SZABO &
STEVEN R SZABO JT TEN
533 BURROUGHS
FLINT MI  48507-2712

ELIZABETH T BEAVER
593 BONNY EAGLE RD
STANDISH ME  04084

ELIZABETH T DENSMORE
TR UA 11/27/91 ELIZABETH T
DENSMORE REVOCABLE 1991
TRUST
28 S SPRING ST
CONCORD NH  03301-2427

ELIZABETH T FOIGHT
RD 3
WAYNESBURG PA  15370-9803

ELIZABETH T HUGHES
TR ELIZABETH T HUGHES REVOC TRUST
UA 10/30/90
1485 BUTTERFIELD TRAIL
APT 5
KANKAKEE IL  60901

ELIZABETH T MUGLER
2270 CLAYMILL DRIVE
NEWPORT NEWS VA  23602-8814

ELIZABETH T SEEGER PAYNE
6650 RUTLEDGE DRIVE
FAIRFAX STATION VA  22039-1700

ELIZABETH T VALUSEK
3335 HAILEY DRIVE
MARLTON NJ  08053

ELIZABETH TARSIA &
SUSAN C FANTI JT TEN
115 S WICKHAM RD
BALTIMORE MD  21229-3361

ELIZABETH TERESE CARPENTER
38 EAST 64TH ST 6
NEW YORK NY  10021-7353

ELIZABETH TORRANCE
38 FORTH STREET
NORTH BERWICK EAST LOTHIAN
SCOTLAND EH39 4JQ
UNITED KINGDOM

ELIZABETH TWEED VOIGT
37334 ST HWY 65
NASHWAUK MN  55769

ELIZABETH USHOCK
10 NORTH WOOD AVE
UNIT 502
LINDEN NJ  07036-5228

ELIZABETH J LINDSTROM
12880 CARDINAL CREST DR
BROOKFIELD WI  53005-6584

ELIZABETH T NOZDRYN
79 WILKINS CRES
COURTICE ON  L1E 3B6
CANADA

ELIZABETH T SIMS TOD
JOHN DAVID SIMS II
4 BEAVER LANE
FLANDERS NJ  07836-9044

ELIZABETH T WEIHMAN
340 STANWICH RD
GREENWICH CT  06830-3530

ELIZABETH TEENEY ROCKENBACH
17 N PENN ST
CLIFTON HEIGHTS PA  19018-1616

ELIZABETH THOMAS &
DOUGLAS THOMAS JT TEN
990 CHAPEL HILL DR
LAWRENCEVILLE GA  30045-2372

ELIZABETH TORRES
647 MULFORD RD
WYNCOTE PA  19095-1109

ELIZABETH U KRATTINGER
84 BROOK ST
GARDEN CITY NY  11530-6313

ELIZABETH V A SHELDON
MALDEN RD
NASSAU NY  12123

ELIZABETH T LIPKA
7392 EISENHOWER DR 1
YOUNGSTOWN OH  44512-4774

ELIZABETH T OCONNELL
24 GROVE LN
BREWSTER MA  02631-1454

ELIZABETH T TEDFORD
1930 TREETOPS LN
SEYMOUR TN  37865

ELIZABETH TAILLIE
11 DELAND ACRES DRIVE
FAIRPORT NY  14450-1178

ELIZABETH TEJEIRA &
RODRIGO TEJEIRA &
REINMAR TEJEIRA &
ALFONSO TEJEIRA TEN COM
PTY 110 BOX 025724
MIAMI DE  33102

ELIZABETH TOMKIEWICZ &
ELIZABETH J ALLEN JT TEN
BOX 133
MT DESERT ME  04660-0133

ELIZABETH TUCKER BATES
8208 SEMINOLE AVE
PHILADELPHIA PA  19118-3930

ELIZABETH U MAGUIRE
107 LE MOYNE AVE
WASHINGTON PA  15301-3635

ELIZABETH V BEYNON
6209 BARBARA LANE
LINCOLN NE  68512-1908

ELIZABETH V BEYNON
TR U/A DTD 11/03
ZINAIDA BEYNON &
JOHN BEYNON & PETER BEYNON
TRUST
6209 BARBARA LANE
LINCOLN NE  68512-1908

ELIZABETH V BRANT
4 ORCHID LANE
BRICK NJ  08724

ELIZABETH V GOINS
4440 BEATTIE RD
MUSKEGON MI  49445-9541

ELIZABETH V LANGE
BOX 999
GARIBALDI HIGHLAND BC  V0N 1T0
CANADA

ELIZABETH V LYONS
APT 4-F
10 GASTON STREET
WEST ORANGE NJ  07052-5315

ELIZABETH V MUCKENTHALER
2447 OAKWOOD DRIVE
FLINT MI  48504-6508

ELIZABETH V ODDI
345 MARKET ST
LOCKPORT NY  14094-3022

ELIZABETH V REGAN
104 MYRTLE AVE
EDGEWATER NJ  07020-1406

ELIZABETH V WHITNEY
1614 STILLWAGON ROAD S E
NILES OH  44446-4435

ELIZABETH VAN DE WATER
1725 WALNUT STREET
LANSDALE PA  19446-1136

ELIZABETH VATES
TR U/A DTD
12/27/93 ELIZABETH VATES
TRUST
803 BROWNSVILLE RD
PITTSBURGH PA  15210-2347

ELIZABETH VEAL
117 E SHERMAN
FLINT MI  48505-2701

ELIZABETH VENEZIA
23 LAUREL PLACE
FANWOOD NJ  07023-1314

ELIZABETH VERTIGAN
110 TRENT LANE
CAMILLUS NY  13031-1616

ELIZABETH VIRANY
1356 W BOXWOOD DR
HEWLETT HARBOR NY  11557-2207

ELIZABETH W ANDERSON
201 S CHESTER RD
SWARTHMORE PA  19081-1929

ELIZABETH W APPLING
3473 SADDLEBROOK DR
LOGANVILLE GA  30052-4363

ELIZABETH W BAUMANN
1330 EVANS RD
AIKEN SC  29803-5336

ELIZABETH W BAUMANN
TR
NORMAN P BAUMANN CREDIT SHELTER
TRUST U/A DTD 04/14/04
1330 EVANS RD
AIKEN SC  29803

ELIZABETH W BROOKS
2808 NEW TAMPA HWY
LAKELAND FL  33815-3465

ELIZABETH W COFFMAN
760 W 9TH ST
CLAREMONT CA  91711-3743

ELIZABETH W CRAWFORD
107 FRONTIER RD NE
ROANOKE VA  24012-3015

ELIZABETH W D HOPKINS
53 CABOT DR
CHESTERBROOK PA  19087-5617

ELIZABETH W DOBBIE
10628 SILVERWOOD CREEK DR
RALEIGH NC  27614

ELIZABETH W FAHL
1106 BARTON CIRCLE
WILMINGTON DE  19807-3043

ELIZABETH W GILROY
C/O SUMMIT PACKAGING SYS INC
BOX 5304
MANCHESTER NH  03108-5304

ELIZABETH W GILROY
TR ELIZABETH W GILROY TRUST
UA 07/11/91
221 MOUNTAIN RD
CONCORD NH  03301-6934

ELIZABETH W GILROY
TR UA 12/29/94
ELIZABETH W GILROY TRUST
221 MOUNTAIN RD
CONCORD NH  03301-6934

ELIZABETH W GORDON
20 COOPER DRIVE
WOODBURY NJ  08096-3336

ELIZABETH W GUESS
BOX 249
PICKENS MS  39146-0249

ELIZABETH W HENRY &
ROBERT E HENRY TEN ENT
269 BRODHEAD AVE
EAST STROUDSBURG PA  18301-2904

ELIZABETH W HOFFMAN
GEER VILLAGE
77 S CANAAN RD
CANAAN CT  06018

ELIZABETH W LENNEY
423 PROSPECT ST
HERKIMER NY  13350-1912

ELIZABETH W LETT
122 MAYCOX AVE
NORFOLK VA  23505-3417

ELIZABETH W MERTING
111 EAST WRIGHT ST #105
PENSACOLA FL  32501

ELIZABETH W MONROE
298 W COLUMBIA
PONTIAC MI  48340-1710

ELIZABETH W MORRISON
3292 CARDINAL CT
MURRYSVILLE PA  15668-1412

ELIZABETH W PATTON
2 NORTON AVE APT 12C
WALPOLE MA  02081-3547

ELIZABETH W PERUGINI
16 RITCHIE CT
BERA DE  19701-1117

ELIZABETH W REID
2558 MASSILLON RD
AKRON OH  44312-5359

ELIZABETH W REYNOLDS
189 JACKSON AVE
SYOSSET NY  11791-4218

ELIZABETH W RUNYON &
RANDALL W RUNYON JT TEN
BOX 114
LA PLATA MD  20646-0114

ELIZABETH W SALE
4304 CHESAPEAKE AVE
HAMPTON VA  23669-4638

ELIZABETH W SMITH
BOX 183
WOODSTOWN NJ  08098-0183

ELIZABETH W SPEROW
F327 LIMA STATES
411 N MIDDLETOWN RD
MEDIA PA  19063-4435

ELIZABETH W TREIBER &
KENNETH L TREIBER
TR ELIZABETH W TREIBER TRUST
UA 07/24/95
1103 VILLAMAY BLV
ALEXANDRIA VA  22307-2047

ELIZABETH W TYRRELL
6601 W 131ST ST
OVERLAND PARK KS  66209-4001

ELIZABETH W ZEHMER
1551 MOUNT VERNON AVE
PETERSBURG VA  23805-1326

ELIZABETH WAGERS &
EVELYN SHIREL JT TEN
2670 GARLAND RD
BURNSIDE KY  42519-9521

ELIZABETH WALSH
CUST LAURIE F WALSH UGMA WA
1710 N BAKER
EAST WENATCHEE WA  98802-4157

ELIZABETH WANG
577 FALETTI WAY
RIVER VALE NJ  07675-6037

ELIZABETH WATKINS
1331 WARWICK DR
MIAMISBURG OH  45342-3252

ELIZABETH WEESNER
CUST DEVIN
WEESNER UTMA NJ
141 WEBB ROAD
ABSELON NJ  08201-1125

ELIZABETH WENDY TRACHTE
C/O HUBER
1126 SOMMY LANE
PO BOX 867
BELLVILLE TX  77418

ELIZABETH WHITNEY SANGER
3225 ARTHUR AVE
BROOKFIELD IL  60513-1221

ELIZABETH WOKICH &
MIKE WOKICH JT TEN
7430 BOUVAIS CIRCLE
SACRAMENTO CA  95828-4653

ELIZABETH WOODHULL BERSING
3966 ocean hills court
virginia beach VA  23451

ELIZABETH Y FREEMARK
156 SPRINGMILL DR
MIDDLETOWN DE  19709-5824

ELIZABETH YOKOBOSKY
300 BENNETT RD
HILTON NY  14468

ELIZABETH Z GROSSO
1551 LAGUNA RD
SANTA ROSA CA  95401-3741

ELIZABETH WEEDEN
104 VICTORY
PONTIAC MI  48342-2561

ELIZABETH WEHNCKE MERRILL
CRAFTSBURY VT  05826

ELIZABETH WHITEMAN JAMISON
594 FARHILLS DR
SPRING BRANCH TX  78070

ELIZABETH WILLIAMS MOODY
OLD BEDFORD RD
NEW BOSTON NH  03070

ELIZABETH WOMACK
BOX 86804
BATON ROUGE LA  70879-6804

ELIZABETH WORD
20379 WHATLEY RD
OKOLONA MS  38860-9405

ELIZABETH Y HALL UND
GUARDIANSHIP OF LOIS
HALL BRUCE
73 WHARF ST
NAHANT MA  01908-1627

ELIZABETH Z ASHLEY
TR UA 07/14/93 F/B/O
ELIZABETH Z ASHLEY
1240 BABLER PARK DRIVE
RTE BA
WILDWOOD MO  63038

ELIZABETH WEESNER
CUST DANIEL WEESNER UTMA NJ
221 BERKSHIRE AVE
LINWOOD NJ  08221

ELIZABETH WELLS TAYLOR
24 SPRING VALLEY DR
HOLMDEL NJ  07733-2334

ELIZABETH WHITLOCK KADEL
CUST ELIZABETH BOLTON
KADEL U/THE N H UNIFORM
GIFTS TO MINORS LAW
9320 MILLBRANCH PL
FAIRFAX VA  22031-1921

ELIZABETH WINTHROP
BOX 565
NEWTOWN CT  06470-0565

ELIZABETH WOOD
11 NORWOOD AVE
ROCKPORT MA  01966

ELIZABETH WRIGHT
2668 ABBEY KNOLL DR
LEWIS CENTER OH  43035

ELIZABETH Y KIELBASINSKI
1480 N BROAD ST
MERIDEN CT  06450-2444

ELIZABETH Z BIRR
122 MEADOW LARK DR
BELLEVUE OH  44811-1076

ELIZABETH Z HOUSER &
VINCENT D HOUS
TR UA 04/27/02
ELIZABETH Z HOUSER REVOCABLE
LIVING TRUST
13616 BESSEMER ST
VALLEY GLEN (VAN NUYS) GA  91401

ELIZABETH ZACHARCHUK TOD
ARTHUR MUDD
SUBJECT TO STA TOD RULES
401 BOULEVARD
KENILWORTH NJ  07033

ELIZABETH ZACHARKO
246 N VAN BUREN
BAY CITY MI  48708-6519

ELIZABETH ZACHARKO &
ELLEN SPENCE JT TEN
246 N VAN BUREN
BAY CITY MI  48708-6519

ELIZABETH ZACHARKO &
KEVIN ZACHARKO JT TEN
246 N VAN BUREN
BAY CITY MI  48708-6519

ELIZABETH ZACHARKO &
MARY ANNETTE LARKIN JT TEN
246 N VAN BUREN
BAY CITY MI  48708-6519

ELIZABETH ZACHARKO &
PAUL T ZACHARKO JT TEN
246 N VAN BUREN
BAY CITY MI  48708-6519

ELIZABETH ZACHARKO &
PETER T ZACHARKO JT TEN
246 N VAN BUREN
BAY CITY MI  48708-6519

ELIZABETH ZAREK &
JOHN V ZAREK JT TEN
4376 PARKINSON
DETROIT MI  48210-2874

ELIZABETH ZIVICA
28 MILLER AVENUE
TARRYTOWN NY  10591-4412

ELIZABETHANN COOK
800 WEST FIRST ST 2805
LOS ANGELES CA  90012-2436

ELIZABETHANN ELLIS
52 HOMESTEAD DR
YOUNGSTOWN OH  44512-2113

ELIZARDO MARTINEZ
5 SMITH ST FL 2L
ELIZABETH NJ  07201-2718

ELIZBETH GRAY
TR U/A
DTD 03/04/94 ELIZABETH GRAY
REVOCABLE TRUST
1612 SW 12TH S
MIAMI FL  33135-5322

ELIZEBETH LIN
1918 DELANCEY PL
PHILA PA  19103-6612

ELKA L ROTTMAN
CUST TEHILA M ROTTMAN UTMA MD
6905 PARK HEIGHTS AVE
BALTIMORE MD  21215-1607

ELLA A SCOTT
5655 COACH DR E I
KETTERING OH  45440-2769

ELLA B KASPAR
10421 HUNT AVE
SOUTH GATE CA  90280-6805

ELLA B PARMELEE
APT 3
10 EDGEWOOD TERR
CASTLETON NY  12033-1402

ELLA C CHOINSKI
TR
REVOCABLE LIVING TRUST DTD
08/06/92 U/A ELLA C CHOINSKI
33488 RYAN
STERLING HEIGHTS MI  48310-6466

ELLA C MORRIS
522 GREENHILL AVE
WILMINGTON DE  19805-1851

ELLA D NASTWOLD
748 RIDGECREST DR
FENTON MI  48430-4152

ELLA D RELERFORD
48532 TOWNVIEW DRIVE
FLINT MI  48532

ELLA D SCHWARZ &
DONALD J SCHWARZ JT TEN
2025 HERB COURT
TALLAHASSEE FL  32312

ELLA E BENNETT
213 ROLLING GREEN AVE
LLANGOLLEN ESTATES
NEW CASTLE DE  19720-4719

ELLA E ROSENGREN
150 PINE ST APT 608
TRAVERSE CITY MI  49684-2474

ELLA F CONABLE
7975 JEWETT HOLMWOOD RD
ORCHARD PARK NY  14127-3013

ELLA G HEAD
1865 CALSTOCK ST
CARSON CA  90746-2906

ELLA H LEHNERT
1248 WHEELER DR
HURON OH  44839-2654

ELLA HANSEN DAVIES
46 S MURRAY AVE
RIDGEWOOD NJ  07450-3611

ELLA J WILKINSON &
WILLIAM M WILKINSON JT TEN
ATTN E LELLELID
P O DRAWER B
COLMAN SD  57017-0232
ELLA JEAN LELLELID
P O DRAWER B
COLMAN SD  57017-0232

ELLA KNIGHT
3635 LIBERTY ST
JACKSON MS  39213-6344

ELLA E GARASIC
9533 SEAWAY DR
ALGONAC MI  48001

ELLA ELIZABETH CRAWFORD
2200 NIAGARA ST
DENVER CO  80207-4025

ELLA F MCCRAY
BOX 206
LAURENS SC  29360-0206

ELLA GRAF
208 N FOREST RD
WILLIAMSVILLE NY  14221-5235

ELLA H MURPHY
9SEMRAU ROAD
DENVILLE NJ  07834

ELLA HOWARD PICKENS PAGE
177 N HIGHLAND ST
OFC
MEMPHIS TN  38111-4749

ELLA J WOODRUFF
13536 MAIN ST
BATH MI  48808-9464

ELLA JUNE CLARK
TR UA WALTON FAMILY TRUST
11/8/1980
3117 BROCKER RD
METAMORA MI  48455-9700
ELLA KORENMAN &
GARY KORENMAN JT TEN
176 E 71ST ST
APT 11F
NEW YORK NY  10021-5159

ELLA E HART
6659 OAKLAND RD
LOVELAND OH  45140-6044

ELLA ESTHER JOHNSTON
354 W DELWOOD DRIVE
MOBILE AL  36606-1723

ELLA FORD MOORE
BOX 889
GEORGETOWN SC  29442-0889

ELLA H KALAS
2584 GARDNER BARKLEY
N BLOOMFIELD OH  44450-9791

ELLA HAMMOND
ATTN ELLA HAMMOND-MORTON
4001 CLARKS LN APT 505
BALTIMORE MD  21215-2684

ELLA J HARDIN
702 FARLEY DR
INDIANAPOLIS IN  46214-3568

ELLA JANE WITTENAUER
BOX 114
HUBBARD OH  44425-0114

ELLA K HILLHOUSE
TR REVOCABLE TRUST 05/07/90
U/A ELLA K HILLHOUSE
12412 HORTENSE STREET
STUDIO CITY CA  91604-1212
ELLA L CLAYTON
855 34TH ST
OAKLAND CA  94608-4314

ELLA L DUVAL
57 CASA WAY
SAN FRANCISCO CA  94123-1206

ELLA L HAGER
1418 W BLAIR PIKE RD
PERU IN  46970

ELLA L HARRISON
16 LINDEN RD
BORDENTOWN NJ  08505-1508

ELLA L JACKSON
14153 PIEDMONT
DETROIT MI  48223-2946

ELLA L LEE &
GLENN E LEE JT TEN
18633 GEORGE WASHINGTON
SOUTHFIELD MI  48075-2506

ELLA L MIDDLETON
19 BIRCH SHORES
TROUT LAKE MI  49793

ELLA L NAGY
8570 CHURCH RD
GROSSE ILE MI  48138-1332

ELLA L ONSTOTT
1615 OAKLAHOMA AVE
APT 4
FLINT MI  48506-2763

ELLA LOUISE BELL
630 SHAWS CORNER RD
DOVER DE  19904-4451

ELLA M BOWERS
BOX 99676
TROY MI  48099-9676

ELLA M CARPENTER TOD
ONEIDA F MUSIC
SUBJECT TO STA TOD RULES
556 CIDER MILL WAY
TIPP CITY OH  45371

ELLA M COWART
458 BLOOMFIELD
PONTIAC MI  48341-2804

ELLA M DESPAROIS TOD
BRIAN D DESPAROIS
SUBJECT TO STA TOD RULES
5149 BETLO CT
SAN JOSE CA  95130

ELLA M DOTSON
1741 FAIRFIELD ST
TOMS RIVER NJ  08757-1213

ELLA M GROSS & MAYNARD A
GROSS & RICHARD H GROSS &
GERALD A GROSS JT TEN
1307 FERDEN RD
NEW LOTHROP MI  48460-9616

ELLA M HOWARD
RTE 1 BOX 3571
TOWNSEND GA  31331

ELLA M LE MOINE
S2447 JESSOP RD
LA VALLE WI  53941-9508

ELLA M MANTEK
TR UA 08/04/00 T MANTEK TRUST
7751 AMBOY
DEARBORN HEIGHTS MI  48127-1625

ELLA M MEDLIN
8629 S LECLAIRE
BURBANK IL  60459-2846

ELLA M PATTERSON
15007 HIAWATHA ST
MISSION HILLS CA  91345-2512

ELLA M PATTERSON
15007 HIAWATHA ST
MISSION HILLS CA  91345-2512

ELLA M REED
174 DAWSON CT
WESTLAND MI  48186-8636

ELLA M ROUSH
BOX 07545
COLUMBUS OH  43207-0545

ELLA M SPRINGFIELD
ATTN E GILES
3334 COREY ROAD
TOLEDO OH  43615-1659

ELLA M SZARKA
C/O DOROTHY SZARKA
2333 KAPIOLANI BLVD 1910
HONOLULU HI  96826-4444

ELLA M WILHOIT
8415 N INDIAN CREEK PKWY
MILWAUKEE WI  53217-2343

ELLA M WILHOIT &
JERRY O WILHOIT JT TEN
8415 N INDIAN CREEK PKY
MILWAUKEE WI  53217-2343

ELLA M WILLIAMS
1323 OAKRIDGE DR
DAYTON OH  45417-2450

ELLA M WILLIAMS
1323 OAKRIDGE DR
DAYTON OH  45417-2450

ELLA MAE BURTON
9380 SAINT CLAIR AVE
GLENHAVEN APTS
APT# 201
CLEVLAND OH  44108

ELLA MAE HALKA
4392 W REID ROAD
SWARTZ CREEK MI  48473-8858

ELLA MAE HUBER
830 NW 60TH ST
GAINESVILLE FL  32605-4137

ELLA MAE JOHNSON
106 MAGNOLIA ST
PITTSBURG TX  75686

ELLA MAE KONITSNEY & ROBERT
J KONITSNEY CO-TRUSTEES U/A
DTD 04/25/90 ROBERT J
KONITSNEY TRUST
25330 WITHERSPOON
FARMINGTON HILLS MI  48335-1370

ELLA MAE WALKER
65 LEXINGTON DR
ZIONSVILLE IN  46077-1834

ELLA MAUDE DULECK
40 WOODETTE PL 1
BUFFALO NY  14207-2912

ELLA MEYERS TONY MEYERS &
MARLENE M VERLICH JT TEN
RD 1
WELLSTON MI  49689-9801

ELLA MEYROSE
1112 BANANA RIVER DRIVE
INDIAN HARBOR BCH FL  32937-4103

ELLA MILLER HOOE &
HERBERT L GRYMES JT TEN
5150 MARIS AVE
ALEXANDERIA VA  22304-1964

ELLA N BURFORD &
ELTON R BURFORD JT TEN
5235 PINE VIEW DR
CHARLESTON WV  25313-1629

ELLA NINGER
147 BUTTERNUT DR
WAYNE NJ  07470

ELLA PARSHALL STEVENS
233 ORCHARD ROAD
PAOLI PA  19301-1115

ELLA R GILL
3383 HAMMERBERG
FLINT MI  48507

ELLA R JONES
1177 N VALLEYBROOK RD
DECATUR GA  30033-3801

ELLA RUTH BUNCH
8725 PROMENADE LANE APT 245
SAINT PAUL MN  55125

ELLA S MILLER
195 ESMER CT
NEWARK DE  19711

ELLA SIMON
3069 BRENHAM ST
BEAUMONT TX  77701-3910

ELLA SINNHOLD
3333 STARLING DR
AUGUSTA GA  30907-3502

ELLA SLOCUM &
DAVID G SLOCUM JT TEN
12389 WHITE LAKE RD
FENTON MI  48430-2551

ELLA SLOCUM &
LESTER E SLOCUM JR JT TEN
12389 WHITE LAKE ROAD
FENTON MI  48430-2551

ELLA SLOCUM &
LINDA L PAINTER JT TEN
12389 WHITE LAKE ROAD
FENTON MI  48430-2551

ELLA SLOCUM &
SUE A DONOVAN JT TEN
12389 WHITE LAKE RD
FENTON MI  48430-2551

ELLA STANDFIELD
14237 ROSELAWN
DETROIT MI  48238-2424

ELLA STRATTON
8 FAIRFIELD AVE
OCEANPORT NJ  07757

ELLA T KRAMER TOD
CHERYL D FIELDS
SUBJECT TO STA TOD RULES
3260 N 12TH ST APT 215
GRAND JUNCTION CO  81506

ELLA TWITTY
1850 BARKS ST
FLINT MI  48503

ELLA W HOOKER
3206 SUFFOLK DR
HOUSTON TX  77027-5718

ELLA W JURGUTIS
39 BRODEUR CIRCLE
KANATO ON  K2L 1Z2
CANADA

ELLAMAE OLSEN
BOX 252
HARTFIELD VA  23071-0252

ELLARD JOSEPH PEXA JR
8 HARVEST HILL RD
WEST SIMSBURY CT  06092-2221

ELLEN A BUFFINGTON
2134 ONTARIO AVE
SPRINGFIELD OH  45505-4736

ELLEN A SERVEN
CUST BARBARA
A SERVEN UTMA NJ
1108 CACHE RIVER RD
NORTH LITTLE ROCK AR  72116-6388

ELLEN A SIRIANNI
6538 DONLEN DR
ELLICOTTVILLE NY  14731-9713

ELLA THOMPSON
1137 RIVER HILL CT
FLINT MI  48532-2869

ELLA ULYICSNI
OSV 312
1711 HWY 17 S
SURFSIDE BEACH SC  29575-4401

ELLA W HORN
3228 VALLEY ST
CARLSBAD CA  92008-1157

ELLA WOLFF TOD CARLA A LUCK
SUBJECT TO STA TOD RULES
5306 MARTINGALE LN
APOPKA FL  32712

ELLAMAE T BELL
7410 NICHOLS ROAD
FLUSHING MI  48433-9262

ELLE BOLOVEN
8647 EVANGELINE
DEARBORN HTS MI  48127-1257

ELLEN A GRUSECK
487 MARTELLO RD
FRANKLIN MA  02038-2956

ELLEN A SERVEN
CUST CHRISTOPHER SERVEN UTMA NJ
1108 CACHE RIVER RD
NORTH LITTLE ROCK AR  72116-6388

ELLEN ADLER
16 FOXHALL RD
SCARSDALE NY  10583

ELLA TIMLER
42 WEST GRAND STREET
CHILTON WI  53014-1131

ELLA VIRGINIA WERT
RR 2 BOX 38B
GRAPELAND TX  75844-9438

ELLA W IAMS
5516 OAKMONT AVE
BETHESDA MD  20817-3528

ELLA Y KIKUCHI
TR U/A/D
10/11/89 ELLA Y KIKUCHI
TRUST
3742 BRENNER DR
SANTA BARBARA CA  93105-2408

ELLAMARIE SHOPE
TR UW
JENNIE MORGAN
BOX 214
NUTLEY NJ  07110-0214

ELLEANE RAJI
555 COPEMAN
FLINT MI  48503-1115

ELLEN A S MOLL & MATTHEW R R
MOLL & PAMELA C MOLL &
RICHARD G MOLL JT TEN
1040 HICKORY HILL DRIVE
ROCHESTER HILLS MI  48309-1702

ELLEN A SERVEN
CUST MICHAEL
J SERVEN UTMA NJ
1108 CACHE RIVER RD
NORTH LITTLE ROCK AR  72116-6388

ELLEN ANITA JEAN ASHTON
350 ANNAPOLIS AVE
OSHAWA ON  L1J 2Y2
CANADA

ELLEN ANITA SHAPIRO PRIETO
12 BRICK CHURCH RD
PIPERSVILLE PA  18947-9313


ELLEN ANSLEY
780 POLO CLUB DR
AUSTIN TX  78737


ELLEN AUGUSTINE MARGARET
KERR
250 FOXLEY WAY
ROSWELL GA  30075-1789


ELLEN B FRIEDRICH
TR ELLEN B FRIEDRICH TRUST U/D/T
DTD 3/17/99
65 WOODBRIDGE TER
SOUTH HADLEY MA  01075

ELLEN B HAYNE
TR U/A
DTD 01/29/90 THE ELLEN B
HAYNE TRUST
3042 WHITE SULPHUR SPRINGS RD
ST HELENA CA  94574-9679

ELLEN BARBARA BLANK
ATTN ELLEN BARBARA EHRLICH
27 E 65TH ST
NEW YORK CITY NY  10021-6552


ELLEN BENNETT GRAHAM
1202 LITTLE RIVER ROAD
GOSHEN VA  24439-2107


ELLEN BLACK DEER
BOX 126
ULMER SC  29849-0126


ELLEN BOND SHEARER
46 BETHUNE BLVD
SCARBOROUGH ON  M1M 3C1
CANADA


ELLEN ANN L CAUFMAN &
DAVID E CAUFMAN JT TEN
130 WOODCREST TERRACE
LE SUEUR MN  56058


ELLEN ARESTY
CUST JOSHUA F ARESTY UGMA MA
35 THREE PONDS RD
WAYLAND MA  01778-1732


ELLEN B BROWN
214 WELSH DR
SPRINGFIELD PA  19064


ELLEN B GETEK
6397 FOUR OAKS LN
BURKE VA  22015-4052


ELLEN B HOBBS
3620 HENDRICK DR
PLANO TX  75074-4210



ELLEN BARCAN
321 PEDRO STREET
VENICE FL  34285


ELLEN BERGER
4 PINE TREE DRIVE
RYEBROOK NY  10573-5400


ELLEN BOERUM
27237 RIO VISTA CIRCLE
BONITA SPRINGS FL  34135-4730


ELLEN BRANTLEY
3120 SAN ANDREAS DR
UNION CITY CA  94587-2717


ELLEN ANN MCCLAIN MCKINLAY
1116 EASTERN VALLEY RD
BESSEMER AL  35020-8605


ELLEN ASHKENAZY UFBERG
210 GLEN PLACE
ELKINS PARK PA  19027-1703


ELLEN B BROWN
4130 KENDALL
DETROIT MI  48238-3739


ELLEN B GREGORY &
HARRY A GREGORY JT TEN
162 S LAFAYETTE AVE
MARSHALL MO  65340


ELLEN B SPEIER
1680 MAGNOLIA ST
DENVER CO  80220



ELLEN BECKER
2700 WATER POINTE CIRCLE
MT PLEASANT SC  29466


ELLEN BERNICE EVENSEN &
ROBERT G EVENSEN JT TEN
3695 BUTLER AVE
KINGMAN AZ  86401-2322


ELLEN BOLTON BERLAGE
455 WINDSOR DRIVE S W
MARIETTA GA  30064-2944


ELLEN BRIEDE
2815 YOST BLVD
ANN ARBOR MI  48104-5328

ELLEN BROWN
CUST CHRISTOPHER
EDWARD BROWN UGMA NJ
32 STIHMAN AVE
BERGENFIELD NJ  07621-1230

ELLEN C DURGIN
7 PEACE DR
WALPOLE ME  04573

ELLEN C INGOLD
3700 BRANDYWINE DR
GREENSBORO NC  27410-2204

ELLEN C PLAYER
1498 W HUMPHREY
FLINT MI  48505-1029

ELLEN C SEEL
1804 NORTH LEAH LANE
STATESBORO GA  30461

ELLEN CHAN
17 PERKINS DRIVE
ARCADIA CA  91006-1854

ELLEN COLLINS
CUST BETTY
KRECHMER UTMA MA
110 E EMERSON ST
MELROSE MA  02176-3508

ELLEN CORN LAWTON AS
CUSTODIAN FOR JILL ELLEN
LAWTON U/THE N Y UNIFORM
GIFTS TO MINORS ACT
14 COBBLEFIELD LN
SOUTHAMPTON NY  11968-3039

ELLEN CUTLER
130 CONTINENTAL DR
PHOENIXVILLE PA  19460-4634

ELLEN BURNS
7624 MELBOURNE RD
SAGINAW MI  48604

ELLEN C EGGERT
TR ELLEN C EGGERT LIVING TRUST
UA 08/15/00
344 D AVENIDA SEVILLA
LAGUNA HILLS CA  92653-3890

ELLEN C JACKS
1131 EMORY LANE
INDIANAPOLIS IN  46241-1820

ELLEN C PROCELL
2820 CRESTVIEW AVENUE
TYLER TX  75701

ELLEN CAMPBELL BRANDOM
115 GREENBRIER
SIKESTON MO  63801-4807

ELLEN CHAPMAN WILKEN
36 WATERFORD CT
GRANVILLE OH  43023-9501

ELLEN COLLINS
CUST EZRA
KRECHMER UTMA MA
110 E EMERSON ST
MELROSE MA  02176-3508

ELLEN CUMMINGS
15 PERRY AVE
A-12
NORWALK CT  06850

ELLEN D BALDWIN
533 CRERAR AVE
OSHAWA ON  L1H 2W6
CANADA

ELLEN C DONDERS
C/O ELLEN C BROWN
8595 S COOLIDGE AVE
FARWELL MI  48622

ELLEN C HEANEY
CUST LYNN
MARIE HEANEY UGMA PA
610 MEADOW LANE
CLARKS SUMMIT PA  18411-2410

ELLEN C KALCHTHALER
141 PRESCOTT DR
PITTSBURGH PA  15235-4645

ELLEN C SCHWAB
BOX 937
SIERRA VISTA AZ  85636-0937

ELLEN CARLSON &
ALLEN SCOTT CARLSON JT TEN
1732 RIVERSIDE CT
GLENVIEW IL  60025-2035

ELLEN COLLINS
110 E EMERSON ST
MELROSE MA  02176-3508

ELLEN COLLINS
CUST JORDAN
KRECHMER UTMA MA
110 E EMERSON ST
MELROSE MA  02176-3508

ELLEN CURSON
115 ROULOER RD
PLYMOUTH MEETING PA  19462

ELLEN D BALDWIN
533 CRERAR AVE
OSHAWA ON  L1H 2W6
CANADA

ELLEN D DAVIES &
JERYL DAVIES WADE JT TEN
110 HOLLY ROAD
MARSHFIELD MA  02050

ELLEN DAVID NELSON
3981 MOSSY ROCK LN
EVERGREEN CO  80439-8516

ELLEN DOOLEY COWPERTHWAITE
10505 ASSEMBLY DRIVE
FAIRFAX VA  22030-2701

ELLEN E BLIGH
1907 GLENWOOD DRIVE
OCEAN CITY NJ  08226-2610

ELLEN E KING
711 QUINN RD
WEST ALEX OH  45381-8341

ELLEN E MYERS
CUST BENJAMIN L MYERS UGMA MI
BOX 85
DIMONDALE MI  48821-0085

ELLEN EMELY SEPE
568 TRAVER RD
PLEASANT VALLEY NY  12569-7656

ELLEN ESTHER LEVIN
SOUNDVIEW AVE
SOUTHOLD NY  11971

ELLEN D SALATI
CUST
DAVID S SALATI U/THE N J
UNIFORM GIFTS TO MINORS ACT
696 NATHAN ROBERTS CT
MIDDLETOWN DE  19709-9276

ELLEN DOMIN REUTERSHAN
196 MADISON ST
SAG HARBOR NY  11963-3420

ELLEN E APPLEWHITE
BOX 73
ABITA SPRINGS LA  70420-0073

ELLEN E CUNNINGHAM
15126 PINE VALLEY TRL
MIDDLEBRG HTS OH  44130-5527

ELLEN E LIMING
4406 VANDERMERE CT
KINGWOOD TX  77345-1691

ELLEN E RAY
CUST JOHN ANDREW
QUINLISK UNDER THE MO
TRANSFERS MINORS LAW
2613 HERITAGE LANDING
ST CHARLES MO  63303-6119

ELLEN ERNST KOSSEK
8751 WOODRIDGE DR
WILLIAMSBURG MI  49690

ELLEN EVERSHED
3964 LYELL RD
ROCHESTER NY  14606-4305

ELLEN D WHITLOCK EX EST
DAVID E WHITLOCK
1312 GEORGETOWN COURT
HIGH POINT NC  27262

ELLEN DONOVAN
C/O ELLEN RONCKETTI
299 KISWICK ST
STATEN ISLAND NY  10306-5445

ELLEN E BASSO
33 DONCASTER AVE
WEST ISLIP NY  11795-1220

ELLEN E ENGLISH
99 HARLAND ROAD
NORWICHTOWN CT  06360-2430

ELLEN E MYERS
CUST
ROBERT L MYERS U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
BOX 85
DIMONDALE MI  48821-0085

ELLEN E THIEME
11 ANTON ST
PASSAIC NJ  07055-5301

ELLEN ESKIN
CUST ALYSSA
MICHELE ESKIN UGMA NY
1310 99TH ST
BAY HARBOR ISLAND FL  33154-1104

ELLEN F DRELICK &
JOHN DRELICK JT TEN
33 PANORAMA DR
SUSSEX NJ  07461-4753

ELLEN F HARVEY
8 HOLLY ST
SALEM MA  01970-4611

ELLEN FOX GREENE
1148 BRANTLEY ESTATES DRIVE
ALTAMONTE SPRING FL  32714

ELLEN FRYE
C/O VISSON
RUE IGOR STRAVINSKY 4
CH-1820 ZZZZZ
SWITZERLAND

ELLEN G FRENCH
3227 NORTH ELLIS ST
CHANDLER AZ  85224-1068

ELLEN G LEVINE
APT 202
221 MOUNT AUBURN ST
CAMBRIDGE MA  02138-4850

ELLEN GOLDFIELD KURNIT
BOX 5513
SANTA FE NM  87502-5513

ELLEN GRIMES
75 WINDING BROOK DR
SOUTH BURLINGTON VT  05403-6752

ELLEN HAMLINK HOLT
16535 SHORE DR N E
SEATTLE WA  98155-5630

ELLEN HART
1511 COUNTRY CLUB LN
SPENCER IA  51301-2648

ELLEN FAX PRINCE
5325 RIDGE TRL
CLARKSTON MI  48348-2168

ELLEN FRANCES KERN WALING
2521 W DANTE WAY
TUCSON AZ  85741-2517

ELLEN G ARTT
TR ELLEN G ARTT REVOCABLE TRUST
UA 11/13/98
C/O CHARLENE ROTI
511 WOODVALE DR
MARQUETTE MI  49855

ELLEN G HARKEY
TR ELLEN G HARKEY REVOCABLE TRUST
UA 03/24/98
28 ENCANTADO WAY
HOT SPRINGS VALLEY AR
71909-7405

ELLEN G MORROW &
GARY KENT MORROW JT TEN
800 KELLY LN
LOUISIANA MO  63353-2415

ELLEN GONECONTI
12 CARLTON CT
NEW CITY NY  10956-5830

ELLEN H HICKMOTT
TR ELLEN H HICKMOTT TRUST
UA 10/06/98
1410 IVY DR WEBSTER FARMS
WILMINGTON DE  19803-3407

ELLEN HANICK
9 HALLISEY DR
NEWBURYPORT MA  01950-6518

ELLEN HOLZMAN
CUST BENJAMIN
HOLZMAN UGMA NY
295 PARK AVE 7C
NEW YORK NY  10017-1205

ELLEN FORMAN LASSER
CUST JONATHAN MATTHEW LASSER
UGMA NY
31 ROBERTA DR
PEEKSKILL NY  10567-7009

ELLEN FRANCIS BOROVSKY
C/O ELLEN B CARMELL
1 BANEBERRY LN
DEERFIELD IL  60015-3534

ELLEN G CHURCH
360 WOODCREST DRIVE
DEARBORN MI  48124-1186

ELLEN G JACKSON
480 NORTH RIDGE DR
LAFAYETTE GA  30728

ELLEN GODIGKEIT
3675 WOODBINE AVE
WANTAGH NY  11793-3044

ELLEN GRACE JONES
302 MCLEAN ST
WILKES BARRE PA  18702-4519

ELLEN H IRWIN
11 SURREY DR
MERRICK NY  11566-2315

ELLEN HART
1511 COUNTRY CLUB LANE
SPENCER IA  51301-2648

ELLEN HOPKINS SCOTT
6136 DAN PATCH CT
INDIANAPOLIS IN  46237

ELLEN HUGHES WILLIAMS
1123 HUNTINGTON
OKLAHOMA CITY OK  73116-6212

ELLEN I BROWN
4773 RIDGE ROAD
LOCKPORT NY  14094-9719

ELLEN T GRANT
APT 103
420 PERKINS ST
OAKLAND CA  94610-4745

ELLEN I HAWK
ATTN JEANETTE MARKLE
166 MILLWOOD RD
LEESBURG FL  34788-2667

ELLEN I ISAAC
204 WEST TRENTON
SHARPSVILLE IN  46068

ELLEN I MILLER &
DAVID C MILLER JT TEN
805 GRADY AVE NW
WARREN OH  44483

ELLEN ISABEL GEHEEB
3159 KNOLLWOOD DRIVE
MOBILE AL  36693

ELLEN J ANDERSON
8428 EVERGREEN DR
SAGAMORE HILLS OH  44067

ELLEN J CARLISLE &
DONALD L CARLISLE JT TEN
1253 PARK AVE
TARRANT AL  35217-3057

ELLEN J CHRISTENSEN
223 TUSCANY SPRINGS BLVD NW
SUITE 185
CALGARY AB  T3L 2M2
CANADA

ELLEN J CHRISTENSEN
223 TUSCANY SPRINGS BLVD NW
SUITE 185
CALGARY AB  T3L 2M2
CANADA

ELLEN J CHRISTENSEN
223 TUSCANY SPRINGS BLVD NW
SUITE 185
CALGARY AB  T3L 2M2
CANADA

ELLEN J DILDINE
TR ELLEN J DILDINE REVOCABLE LIVING
TR
UA 06/01/05
6073 RONNOCO
ROCHESTER MI  48306-3459

ELLEN J HYMES
1140 CONCORD
NORTHVILLE MI  48167-3309

ELLEN J MENDELSON
EXCLUSIVE TRAVL CO
123 N BABCOCK DR
PALATINE IL  60074

ELLEN J MORLEY
1221 MARYLAND ST
DULUTH MN  55811

ELLEN J STAPLETON
510 MITCHELL RIDGE ROAD
BOX 531
BAINBRIDGE OH  45612-9757

ELLEN J SWEENEY
1132 WOODGLEN AVENUE
YPSILANTI MI  48198-6216

ELLEN J WITSCHEY
280 HALLS ROAD
NEW MATAMORAS OH  45767

ELLEN JANE FISCHER
215 E 68TH ST
NEW YORK NY  10021-5718

ELLEN JEAN BEACHLEY
CO ELLEN B JENKINS
100 GREENBRIAR LN
DILLSBURG PA  17019-1316

ELLEN JOAN BOYD
3426 BONNYVIEW DRIVE
CARSON CITY NV  89701

ELLEN JOHNSON MINVIELLE
315 ASHTON STREET
NEW IBERIA LA  70563-2603

ELLEN JOY FLEMING
1545 DOCTOR PENFIELD
APT 403
MONTREAL QC  H3G 1C7
CANADA

ELLEN JOYCE STEINBERG
2664 NE 135TH ST
N MIAMI FL  33181

ELLEN K BARTON
711 SPLITRAIL DRIVE
BRENTWOOD TN  37027-5751

ELLEN K BOATNER
BOX 151
FLOSSMOOR IL  60422-0151

ELLEN K COOPER
124 S CHIPMAN
OWOSSO MI 48867-3326

ELLEN K GRIFFITHS
BAY VIEW APT 603
4380 NORTH MAIN ST
FALL RIVER MA 02720-1711

ELLEN K HYLAND
TR UA 09/05/03
ELLEN K HYLAND
REVOCABLE LIVING TRUST
236 20TH AVENUE SE
ST PETERSBURG FL 33705

ELLEN K KUHL
G 6441 W POTTER RD
FLUSHING MI 48433

ELLEN K MEADE
9907 RANCHWOOD CIR
BRADENTON FL 34202-9413

ELLEN K MIRE
17680 KELLY BLVD
DALLAS TX 75287-5916

ELLEN K SHIVER &
BOBBY L SHIVER JT TEN
232 NW 15 ST
HOMESTEAD FL 33030-4250

ELLEN K SOLENDER
9131 DEVONSHIRE
DALLAS TX 75209-2411

ELLEN KAY SIMMONS
2460 LYONNESSE LN
BROOKFIELD WI 53045-3940

ELLEN KLEE
11597 KIWI CT
MORENO VALLEY CA 92557-5425

ELLEN KUETZING
2500 TENTH AVENUE
APT 104
SOUTH MILWAUKEE WI 53172

ELLEN L ARTHUR
4438 W DODGE ROAD
CLIO MI 48420-8580

ELLEN L BAILY
2388 BUCKLEY HALL RD
DUTTON VA 23050-9761

ELLEN L BAYARD
3301 BEACH RD NW
ALBUQUERQUE NM 87104-2911

ELLEN L BERMAN
921 PAULSBORO DR
ROCKVILLE MD 20850-3027

ELLEN L CAVERLY
HC 1 BOX 194
MARQUETTE MI 49855

ELLEN L ENOCHS
104 PEARL ST
BELFAST ME 04915

ELLEN L FOX
93 PORT PERRY ROAD
NORTH VERSAILLES PA 15137-1435

ELLEN L GAWRISCH
N73 W27077 KETTLE COVE LANE
SUSSEX WI 53089

ELLEN L GEVRY
7 DUDLEY HILL ROAD
DUDLEY MA 01571

ELLEN L HEDEMAN
730 SPORTSMANNECK ROAD
QUEENSTOWN MD 21658-1284

ELLEN L HILL
17780 ARTHUR RD
BIG RAPIDS MI 49307-9562

ELLEN L HULL
1300 TUCKER RD
NORTH DARTMOUTH MA 02747-3146

ELLEN L KOENIG
3814 NW 43 TERRACE
COCONUT CREEK FL 33073

ELLEN L LEE
615 PASADENA AVE
YOUNGSTOWN OH 44502-2249

ELLEN L LEVY
215 GREYSTONE LANE
APT 8
ROCHESTER NY 14618-5115

ELLEN L LORENZ
310 MAGOWAN AVE
IOWA CITY IA 52246-3514

ELLEN L MORIN
412 HIGH ST
DRESDEN OH 43821

ELLEN L SCHNEIDER
TR ELLEN L SCHNEIDER TRUST
UA 12/01/00
1592 WYANDOTTE AVE
LAKEWOOD OH 44107-4736

ELLEN L SHIVELY
TR ELLEN L SHIVELY TRUST
UA 07/08/97
11890 QUARTERHORSE CT
CINCINNATI OH 45249-1278

ELLEN L SORENSEN
CUST
KEVIN C SORENSEN UGMA MI
6016 BELFORD
HOLLY MI 48442-9443

ELLEN L WRIGHT
CUST
ZACHARY ALEXANDER CLEMENTS
WRIGHT U/THE ILLINOIS U-G-M-A
2871 LOOKOUT PLACE
ATLANTA GA 30305-3215

ELLEN LICHTIG
322 MONTEVISTA AVE
APT 204
OAKLAND CA 94611-4592

ELLEN LOUISE JACKSON
97 BOILING SPRING RD
DANVILLE IL 61832-1155

ELLEN M BORDINHAO AS
CUSTODIAN FOR JANSEN BRENNAN
BORDINHAO
6275 MOHAWK ST
LAS VEGAS NV 89118-2815

ELLEN L PRUITT
CUST LAURA C PRUITT UGMA CA
BOX 2190
SEDENA AZ 86339-2190

ELLEN L SEERAN
143 SHIRLEY RD
TORRINGTON CT 06790-5942

ELLEN L SIGMON
142-25TH AVE NW
HICKORY NC 28601-1315

ELLEN L WADE
1581 TOD AVENUE N W
WARREN OH 44485-1908

ELLEN L ZIELINSKI
11080 FAIR LAWN DRIVE
PARMA OH 44130-1216

ELLEN LOU APOSTOLOS
7805 EMBASSY BLVD
PORT RICHEY FL 34668-5115

ELLEN M ALSOBROOKS
12165 W 34TH PL
WHEAT RIDGE CO 80033-5203

ELLEN M BUCKLEY
43 FORT AMHERST RD
GLENS FALLS NY 12801-2251

ELLEN L PRUITT
CUST MICHELLE L PRUITT UGMA CA
BOX 2190
SEDANA E AZ 86339-2190

ELLEN L SESTAK
5537 WILCOX
DOWNERS GROVE IL 60516-1510

ELLEN L SILVERMAN
TR
ELLEN L SILVERMAN REVOCABLE TRUST
UA 04/20/95 AMENDED
5/17/1995
154 VARNUM DR
EAST GREENWICH RI 02818-2023

ELLEN L WILLIAMS
631 E GOLF ROAD
LIBERTYVILLE IL 60048-3439

ELLEN LEIPPE
24 WOODSIDE DRIVE
PENFIELD NY 14526

ELLEN LOUISE DISHAROON
CHAPPELL
2307 JUNIPER STREET
NORFOLK VA 23513-3939

ELLEN M BEGLEY &
NANCY E BEGLEY JT TEN
542 SO BROADEWAY
LAWRENCE MA 01843-3643

ELLEN M BYRNE
APT 6E
99-30-59TH AVE
REGO PARK NY 11368-3812

ELLEN M CASEY
14482 HILLSHIRE DR
WILLIS TX  77318

ELLEN M FINN
TR UA 02/24/90 RUTH J FINN TRUST
570 RIVERSHIRE PLACE
LINCOLNSHIRE IL  60069

ELLEN M GUENTHER
21358 EATON RD
CLEVELAND OH  44126-2727

ELLEN M HETZ &
RONALD A HETZ JT TEN
6428 PRINTZ CT
ST LOUIS MO  63116-1134

ELLEN M JOHNSTON
25 OLD WAGON RD
OLD GREENWICH CT  06870-1105

ELLEN M LODGE
209 RHOADS AVE
HADDONFIELD NJ  08033-1416

ELLEN M MILLER
12836 DICE RD
FREELAND MI  48623-9283

ELLEN M OSULLIVAN
22319 LYNDON
DETROIT MI  48223-1854

ELLEN M PICCOLO &
CARMEN J PICCOLO JR JT TEN
123 PASSAIC ST
NEW PROVIDENCE NJ  07974-1715

ELLEN M COLLINS
7249 SOUTH JENNINGS ROAD
SWARTZ CREEK MI  48473-8873

ELLEN M GILLESPIE EX
EST PHYLLIS M ALLEN
77 N BRIDGE ST
SOMERVILLE NJ  08876

ELLEN M GUYOTT
BOX 978
KENNEBUNKPORT ME  04046-0978

ELLEN M HINTON
5406 ARROWHEAD BLVD
KOKOMO IN  46902-5404

ELLEN M JUNG-MCCALL
2509 CLIFFSIDE DRIVE
FARMINGTON NM  87401-4554

ELLEN M MAHONEY
86 WINDING RIVER RD
NEEDHAM MA  02492-1025

ELLEN M MURPHY
APT 4D
525 WEST 238TH STREET
BRONX NY  10463-1821

ELLEN M PACAK
1064 MATTANDE LA
NAPERVILLE IL  60540

ELLEN M PIERCE EX EST
DONALD E PIERCE
9 SQUIBNOCKET ROAD
FRANKLIN MA  02038

ELLEN M EITEN
CUST JOHN N
EITEN UGMA IL
202 S CHICAGO ST
LADD IL  61329

ELLEN M GONZALES
TR ELLEN M GONZALES LIVING TRUST
UA 03/25/94
16227 FAIRLANE
LIVONIA MI  48154-2567

ELLEN M HERZ
70 LA SALLE ST
N Y NY  10027-4704

ELLEN M HURTT
53359 LORINA CT
CHESTERFIELD MI  48047

ELLEN M LADY
4249 WOODCLIFF RD
SHERMAN OAKS CA  91403

ELLEN M MC ANDRIS
CUST CHRISTINE N MC ANDRIS UGMA NJ
19 SUNNYSIDE DR
MONTVALE NJ  07645-1319

ELLEN M NELSON
BOX 397
INYOKERN CA  93527-0397

ELLEN M PAZERUNAS
TR ELLEN MARY PAZERUNAS TRUST
UA 12/22/98
805 N 13 AVE
MELROSE PARK IL  60160-4029

ELLEN M R DELOCIS
2 FLETCHER DRIVE
HOPEWELL JUNCTION NY  12533-5623

ELLEN M RACUSIN
25541 COLLEEN
OAK PARK MI  48237-1301

ELLEN M ROPIAK &
JOSEPH ROPIAK JT TEN
4121 BUDDINGTONS LGD CT
MIDDLEBURG FL  32068

ELLEN M ROSE
541 SMITH HILL RD
PUNXSUTAWNEY PA  15767-3280

ELLEN M ROWE
3318 BRONSON BLVD
KALAMAZOO MI  49008

ELLEN M SEALE &
CYNTHIA A RILEY JT TEN
2490 BOUGHNER LAKE RD
PRESCOT MI  48756-9371

ELLEN M SIMPSON
536 RTE 10
PIERMONT NH  03779-3312

ELLEN M SPALDING
1114 W BUTLER DRIVE
PHOENIX AZ  85021-4428

ELLEN M STEWART TOD
ADAM ALDAHAN
SUBJECT TO STA TOD RULES
5541 WESTWOOD NORTHERN BLVD 8
CINCINNATI OH  45248

ELLEN M STEWART TOD
SUZANNE ALDAHAN
SUBJECT TO STA TOD RULES
5541 WESTWOOD NORTHERN BLVD 8
CINCINNATI OH  45248

ELLEN M STRAZZA
2561 BRONXWOOD AVE
NEW YORK NY  10469-4208

ELLEN M SWEERS &
JUDY A CLARK JT TEN
804 JEFFERSON STREET
MT MORRIS MI  48458-3218

ELLEN M WAISANEN &
HAROLD K WAISANEN JT TEN
6270 ODESSA
WEST BLOOMFIELD MI  48324-1355

ELLEN M WALKER
1617 S TUTTLE AVE STE1B
SARASOTA FL  34239-3132

ELLEN M WENGER
904 WEST MAIN ST
NEW HOLLAND PA  17557-9224

ELLEN MAE SWEERS &
CARL G SWEERS JT TEN
804 JEFFERSON ST
MT MORRIS MI  48458-3218

ELLEN MAE SWEERS &
GLENN L SWEERS JT TEN
804 JEFFERSON ST
MT MORRIS MI  48458-3218

ELLEN MAE SWEERS &
LARRY S SWEERS JT TEN
804 JEFFERSON ST
MT MORRIS MI  48458-3218

ELLEN MAE SWEERS &
PAMELA J HOTTOIS JT TEN
804 JEFFERSON ST
MT MORRIS MI  48458-3218

ELLEN MALLETT CIRACO
CUST ASHLEY MARIE CIRACO
UGMA NY
196 HICKORY GROVE DR E
LARCHMONT NY  10538-1408

ELLEN MARCH
BOX 978
KENNEBUNKPORT ME  04046-0978

ELLEN MARGARET MAIER
2421 BEACH BLVD
PASCAGOULA MS  39567-1422

ELLEN MARIE CROMPTON
146 PLEASANT VIEW ST
METHUEN MA  01844

ELLEN MARIE HENDRICKS
876 WEST SHORE DR
BRONSON MI  49028

ELLEN MARIE KRAFT
266 W FAIRVIEW STREET
BETHLEHEM PA  18018-6627

ELLEN MARIE MASCHKA &
DANIEL R MASCHKA JT TEN
4643 N 83RD AVENUE CIR
OMAHA NE  68134-3211

ELLEN MARIE MURPHY
3 HAMDEN HEIGHTS CT
NEW CITY NY  10956-6805

ELLEN MARIE RAMIREZ
11806 ROSETON AVE
NORWALK CA  90650-7950

ELLEN MARKOWITZ &
MITCHELL MARKOWITZ JT TEN
26 MOHEGAN LANE
RYE BROOK NY  10573-1429

ELLEN MATHILDA LEE
8028 MISSION VISTA DR
SAN DIEGO CA  92120-1551

ELLEN MEYERS
182 EAST 95TH ST
APT 20B
NEW YORK NY  10128

ELLEN MOST
APT 8C
BOX 387
888 8TH AVE
NEW YORK NY  10019-5704

ELLEN O BURCHELL
CUST
GRANT P BURCHELL UGMA OH
9174 GREGORY COURT
MENTOR OH  44060-4429

ELLEN O PIERCE
TR
ELLEN O PIERCE REVOCABLE LIVING
TRUST UA 04/06/98
3424 FORT LYON DR
WOODBRIDGE VA  22192-1036

ELLEN ODRISCOLL &
GRACE O DRISCOLL JT TEN
10 RIPLEY LANE
SOUTH BEL MAR NJ  07719-2922

ELLEN P GLICKFIELD
415 EAST 2ND ST
BROOKLYN NY  11218-3905

ELLEN P STANTON
5079 STRATFORD ROAD
BIRMINGHAM AL  35242-3131

ELLEN MARY KENNARY
ATTN ELLEN KENNARY DOYLE
276 RIDGE RD
GROSSE POINTE MI  48236-3152

ELLEN MC ANDRIS
CUST JOHN J MC ANDRIS JR UGMA NJ
19 SUNNYSIDE DR
MONTVALE NJ  07645-1319

ELLEN MITCHELL
2 5TH AVE APT 16C
NEW YORK NY  10011-8840

ELLEN N D'URSO
163 SHARON DR
BUTLER PA  16001

ELLEN O DAVIS
3844 PARADE BLVD
ERIE PA  16504-2044

ELLEN O WATSON
110 ARBOR LANE
NEW BERN NC  28562-8729

ELLEN OPPENHEIM
2724 STARR MEADOWS LOOP
RENO NV  89509

ELLEN P KING
116 MEADOW DR APT 4B
CUMMING GA  30040-2668

ELLEN P SULLIVAN
BOX 1030
DEDHAM MA  02027-1030

ELLEN MASCARENAS
420 ARGYLE ROAD
EAST MEADOW NY  11554-4205

ELLEN MC NEILL
BOX 757
KIMBERTON PA  19442-0757

ELLEN MORSE
316 RAE'S CREEK DR
GREENVILLE SC  29609-1989

ELLEN N FITZGERALD
434 GILPIN ST
DENVER CO  80218-4016

ELLEN O MERRITT
407 ELKWOOD AVE
NEW PROVIDENCE NJ  07974-1846

ELLEN ODRISCOLL
10 RIPLEY LANE
SOUTH BEL MAR NJ  07719-2922

ELLEN P BRENNAN
5 REYNOLDS TERRACE
SPARTA NJ  07871-2824

ELLEN P MINOR
2000 RIVERVIEW AVE
WILMINGTON DE  19806-1230

ELLEN P URQUHART
149 WARREN AVE
BOSTON MA  02116-5917

ELLEN P VIGNEAUX
98 MAC GREGOR AVE
ROSLYN HEIGHTS NY  11577-1909

ELLEN PARKER
P O BOX 18
NEW YORK NY  10024-0018

ELLEN PATRICIA PERRY
104 ADDISON DR
ORMOND BEACH FL  32174

ELLEN PAYNE CARTER
2609 MCGEE
NORMAN OK  73072-6622

ELLEN PENNER DICKS
4621 E 44TH ST
STILLWATER OK  74074-8593

ELLEN PETERSEN
APT 3
117 WESTERN AVE
PACIFIC MO  63069-1109

ELLEN PETERSON MORRIS
12 LAKE RD
SHORT HILLS NJ  07078-3208

ELLEN R FECHER
228 MERRIWEATHER RD
GROSSE POINTE MI  48236-3534

ELLEN R JAFFE
401 E 74 ST APT 14G
NEW YORK NY  10021

ELLEN R JAY
515 SCOTT ST
PIQUA OH  45356

ELLEN R JENKINS
CUST MACKENZIE JAYNE JOHNSON
UTMA OR
15951 NW RACHOS DR
PORTLAND OR  97259

ELLEN R JENKINS
CUST MATTHEW JARED JOHNSON
UTMA OR
15951 N W RONDOS DR
PORTLAND OR  97229

ELLEN R NEIMAN
CUST HILARY M
NEIMAN UGMA PA
6 EDGEWOOD RD
PITTSBURGH PA  15215-1816

ELLEN R NEIMAN
CUST JENNIFER
A NEIMAN UGMA PA
6 EDGEWOOD RD
PITTSBURGH PA  15215-1816

ELLEN R NERICH
BOX 1974
TOMS RIVER NJ  08754-1974

ELLEN R O'LAUGHLIN
TR UA 11/22/89 UNDER
LIVING TRUST AGREEMENT OF
ELLEN R O'LAUGHLIN
16 GILBERT COURT
CUMBERLAND RI  02864-4202

ELLEN R OLSON
95 REUSSNER RD
SOUTHINGTON CT  06489-3311

ELLEN R SNYDER
CUST ANTHONY J
SNYDER UGMA PA
404 W BIDDLE ST
BOX 286
GORDON PA  17936

ELLEN R SNYDER
CUST JACQUELINE M SNYDER
UGMA PA
404 W BIDDLE ST
BOX 286
GORDON PA  17936

ELLEN R TURNHEIM
APT-A 1007
4555 HENRY HUDSON
PARKWAY W
BRONX NY  10471-3836

ELLEN RAIS SCHREYER
46 SIMMONS DRIVE
EAST ISLIP NY  11730-2831

ELLEN REILLY
1308 GOTHAM COURT W
ST JAMES NY  11780

ELLEN REILLY &
TRACY M REILLY
TR UA 1/11/00 REILLY FAMILY TRUST
367 TWILIGHT LN
SMITHTOWN NY  11787

ELLEN RHODEN
604 W MYSTIC DR
BEAUFORT SC  29902-6021

ELLEN ROBERTS
70-25 YELLOWSTONE BLVD
FOREST HILLS NY  11375-3164

ELLEN ROSENBERG
CUST AARON S
ROSENBERG UTMA WI
5021 S WOODLAWN
CHICAGO IL  60615-2813

ELLEN ROSENBERG
CUST MATTHEW
ROSENBERG UTMA WI
5021 S WOODLAWN
CHICAGO IL  60615-2813

ELLEN ROTH KACKLEY TOD
DENNIS R KACKLEY
SUBJECT TO STA TOD RULES
904 SUNSET LN
COLUMBIA MO  65203-2777

ELLEN ROTHERMEL STUART
4201 LARCHMONT
DALLAS TX  75205-1616

ELLEN ROTHSTEIN
69-62 180 STREET
FLUSHING NY  11365-3530

ELLEN RUBIN
9715 DEEP SMOKE
COLUMBIA MD  21046

ELLEN RUTH EVANS
135 E 71 ST
NEW YORK NY  10021-4258

ELLEN RUTH IVEY
515 N AGASSIZ ST
FLAGSTAFF AZ  86001

ELLEN RYTLEWSKI &
GERALD P RYTLEWSKI JT TEN
4880 CARTER RD
ABURN MI  48611

ELLEN S ERVIN
10656 RONDO
BATON ROUGA LA  70815-4846

ELLEN S FELDPAUSCH
315 N PINE ST
FOWLER MI  48835-9293

ELLEN S GREVES
3316 NUTLEY CIRCLE
YORKTOWN HEIGHTS NY  10598-1207

ELLEN S HASHIMOTO &
NATHAN M HASHIMOTO JT TEN
406 UHINI PL
HONOLULU HI  96813-1105

ELLEN S KIRTLAND
803 FOXBORO DRIVE
NORWALK CT  06851-1150

ELLEN S LEVY
2314 ONTARIO RD
WASHINGTON DC  20009-2602

ELLEN S MC NAMARA &
MICHAEL J MC NAMARA JT TEN
69 KELLY COURT
LANCASTER NY  14086-3062

ELLEN S MCNIFF
UNITED STATES
1618 PERRYMAN RD
ABERDEEN MD  21001-4217

ELLEN S QUINLAN
TR U/A DTD
06/13/83 ELLEN S QUINLAN
378 FISHER ROAD
GROSSE POINTE
FARMS MI  48230-1202

ELLEN S TAYLOR RICHARDSON
2313 COLISEUM ST
NEW ORLEANS LA  70130-5768

ELLEN SALOMON
C/O ELLEN S LEMBERGER
6744 HEATHVIEW
WORTHINGTON OH  43085-2953

ELLEN SARGENT
327 E OAKWOOD
BRADFORD OH  45308-1123

ELLEN SCHALK FEILD
605 ALISO DR SE
ALBUQUERQUE NM  87108-3327

ELLEN SHADICK
182 MT JOY AVE
FREEPORT NY  11520-1425

ELLEN SIBLEY BREWSTER
2061 VININGS CIRCLE APT 1417
WEST PALM BEACH FL  33414

ELLEN SILVER
CUST ISAAC
MORGAN SILVER UGMA TN
220 ROBIN HILL RD
NASHVILLE TN  37205-3535

ELLEN SMEDLEY
73 CHEWS LANDING RD
HADDENFIELD NJ  08033-3710

ELLEN SNEAD
5315 CLIPPER COVE RD
MIDLOTHIAN VA  23112-6236

ELLEN SPIRO
1755 NEW YORK AVENUE N E
ATLANTA GA  30307-2225

ELLEN STANLEY &
RICHARD STANLEY JT TEN
366 ARDSLEY ST
STATEN ISLAND NY  10306-1630

ELLEN STANTON
20983 N LIBERTY RD
BUTLER OH  44822-9403

ELLEN STEVENSON
1220 INVERNESS DRIVE
DUNEDIN FL  34698-2703

ELLEN STONEBERG
91 BRIARCLIFF RD
WESTBURY NY  11590-1636

ELLEN STROUGH
3 ROCKWELL ST
ALEXANDRIA BAY NY  13607-1807

ELLEN SUE ELIAS
139 NORTH FIFTH AVENUE
HIGHLAND PARK NJ  08904-2924

ELLEN SUSAN KUTLER
72-40 INGRAM ST
FOREST HILLS NY  11375-5927

ELLEN T EVANS
469 COUNTRY CLUB DR
APT 1
LAKE GENEVA WI  53147-1981

ELLEN T LURA
CUST JEFFREY LURA
UTMA GA
3822 VINYARD TRACE
MARRIETTA GA  30062-5228

ELLEN T LURA
CUST PATRICK LURA
UTMA GA
3822 VINYARD TRACE
MARRIETTA GA  30062-5228

ELLEN THEBERT
2196 STATE HWY 420
MASSENA NY  13662-3351

ELLEN TRANAAS GRANT &
BARBARA JOANN GRANT JT TEN
4853 LONE OAK COURT
ANN ARBOR MI  48108

ELLEN TRANAAS GRANT &
RICHARD ALAN GRANT JT TEN
884 JENNINGS RD
WHITMORE LAKE MI  48189-9265

ELLEN TRANAAS GRANT &
SUSAN GRANT JT TEN
10200 TRAILWOOD
PLYMOUTH MI  48170-3859

ELLEN V BLACK
12 VIEW DRIVE
BRICKTOWN NJ  08723-3348

ELLEN V ESPOSTE
167 BEVERLY ROAD
RIVERSIDE RI  02915-1821

ELLEN V GLASS
CUST LISA BETH
GLASS UGMA IL
1412 WAVERLY RD
HIGHLAND PARK IL  60035-3411

ELLEN V KINGSTON
15 CEDARVIEW LANE
HAMPTON NH  03842-1902

ELLEN V MCGOWAN &
ALBERT A MCGOWAN JR JT TEN
1730 SEARLES ROAD
BALTIMORE MD  21222-2118

ELLEN VAE DUTCHER
54 UPPER RAINBOW TRAIL
DENVILLE NJ  07834-3320

ELLEN W BANKS
350 RIDGEFIELD
YOUNGSTOWN OH  44512-3115

ELLEN W MANUEL
TR HOMER H MANUEL RESIDUAL TRUST
UA 04/15/71
6754 N IONIA
CHICAGO IL  60646

ELLEN W MANUEL
TR U/A DTD
04/15/71 THE HOMER H MANUEL
MARITAL TRUST
6754 N IONIA
CHICAGO IL  60646

ELLEN W MCCABE
1821 DRIVER AVE
LANCASTER PA  17602-4803

ELLEN WAKEFORD BANKS
CUST JESSICA LEE BANKS
UNDER THE OH TRAN MIN ACT
350 RIDGEFIELD AVE
YOUNGSTOWN OH  44512-3115

ELLEN WAKEFORD BANKS
CUST JUSTINE MARIE BANKS
UNDER THE OH TRAN MIN ACT
350 RIDGEFIELD AVE
YOUNGSTOWN OH  44512-3115

ELLEN WAKEFORD BANKS
CUST SEAN THOMAS BANKS
UTMA OH
350 RIDGEFIELD
YOUNGSTOWN OH  44512-3115

ELLEN WASSERMAN WEINSTOCK
TR ELLEN WASSERMAN WEINSTOCK TRUST
UA 08/14/95
15726 LOCH MAREE LN APT 4404
DELRAY BEACH FL  33446-3211

ELLEN WEBB
449 NORTH ST
PITTSBURGH PA  15227-3860

ELLEN WELLER
5420 HANNA ST
SAN DIEGO CA  92105-5435

ELLEN WELLS FOSTER
15 FARM RD
AVON ME  04966

ELLEN WHITE
7700 S CORNELL
CHICAGO IL  60649-4523

ELLEN WILSON
165 BRIDDLE PATH CIRCLE
LUDLOW MA  01056-1034

ELLEN WOODWORTH
6401 MIDDLE RIDGE RD
MADISON OH  44057-2907

ELLEN WRIGHT
5333 BASELINE RD
WHITE CLOUD MI  49349-9098

ELLEN Z HOOKER
115 REGENCY PLACE
MILLSTADT IL  62260-2253

ELLEN Z HOOKER
115 REGENCY PLACE
MILLSTADT IL  62260-2253

ELLEN Z WEAVER
200 LENSDALE AVENUE
DAYTON OH  45427-2325

ELLEN ZUCKER
CUST JONATHAN FRANK
UTMA NH
14 ROYAL CREST DR 6
NASHUA NH  03060-6744

ELLENA C CARUBBA
2012 HARVARD AVE
METAIRIE LA  70001

ELLENA L WALTER
9783 N COUNTY RD 550 E
PITTSBORO IN  46167-9255

ELLENE E GREER
4320 SW CRESTWOOD DR
PORTLAND OR  97225-2224

ELLENE N BRUIN
66 RADNOR LANE
CRETE IL  60417-1906

ELLENOR P GILBERT
442 CUNNINGHAM AVE
OSHAWA ON  L1J 3C2
CANADA

ELLERY E GRIFFITH
17810 CHEYENNE DR
INDEPENDENCE MO  64056-1908

ELLERY Q KING
27 S CENTENNIAL RD
HOLLAND OH  43528-9702

ELLERY T NITCHER
1718 E WEBSTER RD LOT 92
FLINT MI  48505-5720

ELLESE COOLEY
902 W RIDGEWAY AVE
FLINT MI  48505-5140

ELLHUE S BOWLES
BOX 175
ASHFORD WV  25009-0175

ELLIC B DANIEL
26 RIVER RIDGE DR
CARROLLTOSS GA  30117-9128

ELLICE A THOMPSON
10724 HOLCOMB ROAD
NEWTOWN FALLS OH  44444-9226

ELLICE BROWN RICHARDSON
3165 KLEINERT AVE
BATON ROUGE LA  70806-6833

ELLIE GILL BASS
BOX 724981
ATLANTA GA  31139

ELLIE H ROACH
20406 RYAN
DETROIT MI  48234-1966

ELLIE LEW SPRECHMAN
179 GOLDEN BEACH DRIVE
MIAMI FL  33160-2223

ELLIN A OPPENHIEMER
3316 BURGOYNE DR
DAYTON OH  45405-2004

ELLIN FRIEDMAN
885 HEATHER LN
NISKAYUNA NY  12309-5501

ELLIN R COOGAN
CUST EDWIN C COOGAN 3RD U/THE
PA UNIFORM GIFTS TO MINORS
ACT
664 PINE TREE RD
JENKINTOWN PA  19046-2230

ELLIN S SALTZMAN
50 EAST 77TH ST
NEW YORK NY  10021-1842

ELLIN S SALTZMAN
CUST ELIZABETH SCOTT SALTZMAN
U/THE
NY U-G-M-A
200 E 78TH ST APT 8
NEW YORK NY  10021-2004

ELLINOR D HAYWARD
6625 WEST SHORE DRIVE
EDINA MN  55435-1528

ELLIOT B FARMER
921 MAGIE AVENUE
FAIRFIELD OH  45014-1819

ELLIOT BARTNER
36 LAKESIDE DRIVE S
PISCATAWAY NJ  08854-5104

ELLIOT BLAU D O LTD
7002 E OSBORN AVE
SCOTTSDALE AZ  85251-6325

ELLIOT EDELSTEIN AS
CUSTODIAN FOR SHERYL HOPE
EDELSTEIN U/THE N Y UNIFORM
GIFTS TO MINORS ACT
20959 DE MINA ST
WOODLAND HILLS CA  91364-3344

ELLIOT H THOMAS
4811 CITY VIEW TERR
SYRACUSE NY  13215-2113

ELLIOT ISRAEL &
ESTHER JACOBOWITZ ISRAEL JT TEN
19 ALDEN ST
NEWTON MA  02459-1630

ELLIOT J STEINBERG
14 EDGEWOOD DR
RYE BROOK NY  10573-1716

ELLIOT L NELSON &
LEOLA NELSON JT TEN
32610 W CHICAGO ST
LIVONIA MI  48150-3735

ELLIOT M LEVY
CUST
KARIN MARLA LEVY U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
594-7TH ST
BROOKLYN NY  11215-3707

ELLIOT M SABEL
BOX 5059
EVANSVILLE IN  47716-5059

ELLIOT PRIGOZEN
975 OLD COUNTRY RD PMB 40
WESTBURY NY  11590-5617

ELLIOT R FARLOW
PO BOX 3771
CHAMPAIGN IL  61826

ELLIOT R REINHARDT &
MARY S REINHARDT JT TEN
1703 WESTMINSTER WAY
ANNAPOLIS MD  21401-6436

ELLIOT S AZOFF
25333 BRUCEFIELD ROAD
BEACHWOOD OH  44122-3203

ELLIOT SILVERMAN
36 MIRADOR
IRVINE CA  92612

ELLIOT WEINER
2020 LINCOLN PARK W UNIT 9C
CHICAGO IL  60614-4726

ELLIOT WOLFSON
56 ARDELL ROAD
BRONXVILLE NY  10708-6502

ELLIOT YAMPELL
CUST
CHERYL ANNE YAMPELL
U/THE N J UNIFORM GIFTS TO
MINORS ACT
415 PEYTON AVE
HADDONFIELD NJ  08033-2646

ELLIOT YAMPELL
CUST SAMUEL YAMPELL UGMA NJ
415 PEYTON AVE
HADDONFIELD NJ  08033-2646

ELLIOTT ANDREW WEDRICH
121 MANDALAY RD
OAKLAND CA  94618-2223

ELLIOTT B RIVERS
C/O MAUREEN BURNELL
BOX 140784
AUSTIN TX  78714-0784

ELLIOTT BRUCE WARNER &
AUDREY ANNE WARNER JT TEN
25510 BRYDEN
BEECHWOOD OH  44122-4165

ELLIOTT C INSLEY
PO BOX 2044
GLEN ELLEN CA  95442

ELLIOTT C STOCKERT
1017 EAST CEDAR
LEE S SUMMIT MO  64063

ELLIOTT COHOON &
SHIRLEY ANN COHOON JT TEN
540 FREDRICK ST
FRANKENMUTH MI  48734-1604

ELLIOTT E FARMER JR
CUST
ELLIOTT E FARMER III UNDER
THE MO TRANSFERS TO MINORS
LAW
750 TURNBERRY DR
JEFFERSON CITY MO  65109-4562

ELLIOTT E FARMER JR
CUST
JAMIE LEE FARMER UNDER THE
MO TRANSFERS TO MINORS LAW
750 TURNBERRY DR
JEFFERSON CITY MO  65109-4562

ELLIOTT E FARMER JR
CUST
LESLIE ANN FARMER UNDER THE
MO UNIF TRANSFERS TO MINORS
LAW
750 TURNBERRY DR
JEFFERSON CITY MO  65109-4562

ELLIOTT E HILL
1513 CANTERBURY CT
DARIEN IL  60561-4453

ELLIOTT E MAYES
4315 WINTHROP
INDIANAPOLIS IN  46205-1971

ELLIOTT GREEN
77 DAY TRADE ST UNIT 3
HENDERSON NV  89074-8840

ELLIOTT HAINES
5543 BARKLEY AVE
AUSTINTOWN OH  44515

ELLIOTT HALIO
BOX 747
CHARLESTON SC  29402-0747

ELLIOTT J BATES
BOX 1084
JACKSON NJ  08527-1084

ELLIOTT J NELSON
5316 53RD AVE E
BRADENTON FL  34203

ELLIOTT J STORK
111 BEAN CREEK ROAD
UNIT 99
SCOTTS VALLEY CA  95066-4147

ELLIOTT JAMES
2109 TURNBERRY LN
CORONA CA  92881-7440

ELLIOTT M ROSENBERG &
EVELYN F ROSENBERG TEN ENT
3415 JANVALE RD
BALTIMORE MD  21244-2214

ELLIOTT N OTIS
TR U/A
DTD 04/01/93 ELLIOTT N OTIS
LIVING TRUST
1216 WESTERN AVE
NORTHBROOK IL  60062-4460

ELLIOTT P MAXWELL
4145 ARKLOW
TALLAHASSEE FL  32308-2803

ELLIOTT R COHOON
540 FREDRICK ST
FRANKENMUTH MI  48734-1604

ELLIOTT R COHOON &
SHIRLEY A COHOON JT TEN
540 FREDRICK STEET
FRANKENMUTH MI  48734-1604

ELLIOTT R HERRING JR
10445 BALD HILL RD
THREE RIVERS MI  49093-9401

ELLIOTT RICHARDSON
BOX 204
RIVERTON NJ  08077-0204

ELLIOTT RIDGEWAY JOHNSON
403 EAST 77TH ST
NEW YORK NY  10021-2306

ELLIOTT RIVO
20 WILLOW CRESCENT
BROOKLINE MA  02445-4132

ELLIOTT S CHRISTENSEN
ELIZABETH A CHRISTENSEN
TRUSTEES U/A DTD 10/02/90
FOR CHRISTENSEN TRUST
1032 BURLWOOD DR
ANAHEIM CA  92807-5016

ELLIOTT S ROGERS
17 TREMBLEY LANE
WRIGHT CITY MO  63390-4337

ELLIOTT T HAMMOND
45 MASSACHUSETTS
HIGHLAND PK MI  48203-3536

ELLIOTT THOMPSON
3716 SLEEPY FOX DR
ROCHESTER HILLS MI  48309-4517

ELLIS B KING
1068 S MORRISH ROAD
FLINT MI  48532-3034

ELLIS BOLDERSON
6497 FAUST AVE
DETROIT MI  48228-4746

ELLIS C LEBO
BOX4244
AUBURN HILLS MI  48321

ELLIS C LUVIN
10303 RICHMOND
KANSAS CITY MO  64134-1957

ELLIS CAMERON TOOLE
760 DUBOCE AVE
SAN FRANCISCO CA  94117-3266

ELLIS COUTEE
343 BURGESS PLACE
BATON ROUGE LA  70815-5101

ELLIS D HARPER
3937 WILDWOOD LK DR SW
ATLANTA GA  30331-4317

ELLIS E BATEMAN
23486 D H BATEMAN RD
FRANKLINTON LA  70438-5138

ELLIS E BATEMAN &
MARY N BATEMAN JT TEN
23486 D H BATEMAN RD
FRANKLINTON LA  70438-5138

ELLIS F WATTS
10264 E BRISTOL
DAVISON MI  48423-8797

ELLIS FIELD &
BETTY R FIELD JT TEN
5809 MAIN ST
BOX 117
HARTSTOWN PA  16131-3535

ELLIS G SMITH
677 COOLEY RD
MEYERSVILLE TX  77974-3945

ELLIS H FOGLE
200 SKELLEY LANE
COLUMBIA TN  38401-2041

ELLIS H MARTIN
1570 YEAKEL WAY
LANSDALE PA  19446-4815

ELLIS H MILLER &
SANDRA B MILLER JT TEN
1316 BARTON DR
FORT WASHINGTON PA  19034-1612

ELLIS H STUDEBAKER &
ELLEN E STUDEBAKER JT TEN
6314 ANDERSONVILLE
WATERFORD MI  48329-1408

ELLIS L CHAMBLESS
115 W STATE RD 38
PENDLETON IN  46064-9585

ELLIS L FRENCH
8812 W 1050 S
FORTVILLE IN  46040-9268

ELLIS L MCELWAIN
RT 3 BOX 231
ADRIAN MO  64720-9803

ELLIS L YINGLING &
SHIRLEY A YINGLING JT TEN
200 N 3RD ST
MC CONNELLSBURG PA  17233-1112

ELLIS M REAVES JR
21840 PARKLAWN
OAK PARK MI  48237-2637

ELLIS R GUEST
11114 W ALAURA DR
ALDEN NY  14004-9571

ELLIS RIFE
570 FIFE LICK RD
CLAY CITY KY  40312-9637

ELLIS S FRANKE
APT 605
69-39 YELLOWSTONE BLVD
FORST HILL NY  11375-3736

ELLISA M RIPBERGER
5013 SHELBYVILLE RD
INDIANAPOLIS IN  46237-1938

ELLIVE M BASISTA TOD
RACHEL L WOLF & ROBERT G STEPP
BOX 217
BLAIRSVILLE GA  30514-0217

ELLON D CARPENTER
2146 E ROSARITA DRIVE
TEMPE AZ  85281-7424

ELLSWORTH ARTHUR PATTERSON
7508 N 13TH AVE
PHOENIX AZ  85021-8010

ELLIS LESLIE JOURDAIN &
RENATO L CANIGLIA JT TEN
1424 COOKE RD
JOHNS ISLAND SC  29455-4915

ELLIS P GOLDEN JR &
MARTHA J GOLDEN JT TEN
8018 CAROLYN LN
MORRIS AL  35116-1761

ELLIS R MC CRACKEN
19 WARDER DR
PITTSFORD NY  14534-3155

ELLIS ROSENBERG
3952 GREEN ST
HARRISBURG PA  17110-1545

ELLIS W HEINEMAN
132 CANDLEWOOD DR
WINCHESTER KY  40391-8550

ELLISE M DIXON
4100 BROWN ROAD
INDIANAPOLIS IN  46226-4420

ELLNORE LANE &
RALPH R LANE JT TEN
1737 OHIO AVE
FLINT MI  48506-4340

ELLOREE DEANE
507 PARKVIEW ST
MANSFIELD OH  44903

ELLSWORTH B COURTE
1028 SW 47
OKLAHOMA CITY OK  73109-3820

ELLIS M JOINER
170 MILITARY ROAD
HERNDON KY  42236-8301

ELLIS PARKS
1181 WENDY LANE
ANN ARBOR MI  48103-3175

ELLIS R SAXON &
ALICE SAXON JT TEN
11410 E BIRCH RUN ROAD
BIRCH RUN MI  48415-9480

ELLIS ROY SAXON
11410 E BIRCH RUN
BIRCH RUN MI  48415-9480

ELLIS W STANLEY
3940 WARRIOR JASPER ROAD
WARRIOR AL  35180-3124

ELLISON D COOPER III
3215 DELTA RIVER DR
LANSING MI  48906-3456

ELLO GAINES
C/O ELLO DENNIS
275 THURSTON RD
ROCHESTER NY  14619-1534

ELLOW BELL JR
1943 WALNUT HILL PK DR
COLUMBUS OH  43232

ELLSWORTH D WARE JR
2958 VICTOR
KANSAS CITY MO  64128-1170

ELLSWORTH E WILLIAMS &
CATHERINE J WILLIAMS TEN COM
ENT
3806 WARWICK COURT
MOON TOWNSHIP PA  15108-8012

ELLSWORTH H JOHNSON &
MARY C JOHNSON JT TEN
9997 CREEKWOOD TRAIL
DAVISBURG MI  48350-2058

ELLSWORTH R HARRIS
9783 STATE RD
GLENWOOD NY  14069-9622

ELLSWORTH V VACHON &
FLORENCE M VACHON
TR
ELLSWORTH & FLORENCE VACHON
REV LIVING TRUST U/A 11/16/93
13657 WILLOW ROAD
DALLAS TX  75240

ELLYN C PLACEK
ZIMMERMAN
402 E ORCHARD
ARLINGTON HEIGHTS IL  60005-2660

ELMA F HIRVONEN
PO BOX 77 BOX 77
TROUT CREEK MI  49967-0077

ELMA L KLINE
RD 2 BOX 82
ORANGEVILLE PA  17859-9617

ELMA MULLINS
6478 W SMITH RD
MEDINA OH  44256-8952

ELMA P RICHARDSON
PO BOX 33133
INDIANAPOLIS IN  46203-0133

ELLSWORTH F MEIER
822 WEST MAIN ST
APT 114
ARLINGTON MN  55307-9567

ELLSWORTH HINKLE
7714 TWIN OAK RD
SEVERN MD  21144-1133

ELLSWORTH T FOLAND
404 RENDALE PLACE
TROTWOOD OH  45426-2828

ELLWOOD E HOFFMAN
HCR 01 BOX 727
SKANEE MI  49962-9706

ELMA C SHROYER
2677 NIGHTHAWK
SCHOOLCRAFT MI  49087

ELMA J BONK
11426 TERRY
PLYMOUTH MI  48170-4520

ELMA M WELLS
CUST ELIZABETH M WELLS UGMA VA
112 TAMWORTH PLACE
DANVILLE VA  24540-1302

ELMA N JOHNSON
3608 BLUE RIVER DR
LANSING MI  48911-1933

ELMA RICHARD
7926 ROWLAND
KANSAS CITY KS  66109

ELLSWORTH F STEINHAUER
TRUSTEE ELLSWORTH F
STEINHAUER DECLARATION OF
TRUST DTD 01/20/93
5329 MAIN STREET
DOWNERS GROVE IL  60515

ELLSWORTH O JOHNSON
1815 W SELDON LANE
PHOENIX AZ  85021-4354

ELLSWORTH T WALTERS
13425 LONDON RD
ORIENT OH  43146-9527

ELLWOOD L COOKE JR
6031 W DEDHAM TR
CRYSTAL RIVER FL  34429-7549

ELMA CUDLIPP ALEXANDER
804 WILDBRIAR DR
LUFKIN TX  75904-4454

ELMA K GRAY
BOX 40
FRANKFORD DE  19945-0040

ELMA MANSKE
TR UW ERVIN H
MANSKE
4930 COUNTY ROAD N
SUN PRAIRIE WI  53590-9772

ELMA P HAYES
67 BLAND RD
BASSETT VA  24055-5716

ELMA SPRAGUE & FREDERICK
FLINT-MONTERO & VICTORIA A
EMERY JT TEN
BOX 916
TONASKET WA  98855-0916

ELMA W PALMER
216 50TH ST
VIRGINIA BEACH VA  23451-2421

ELMALEE J BARR
300 SHULL DRIVE
NORTH VERNON IN  47265-1038

ELMAN V FRANCIS &
SUVARNA E FRANCIS JT TEN
14825 SILVERSTONE DRIVE
SILVER SPRING MD  20905-7429

ELMAR C STUTE
535 CAMINO SUR
PALM SPRINGS CA  92262-4154

ELMAR PAEVA
3736 PEACH ST
SAGINAW MI  48601-5557

ELMER A ALEXANDER
111 MARQUETTE 301
MINNEAPOLIS MN  55401-2038

ELMER A BROCKRIEDE &
EUNICE L BROCKRIEDE JT TEN
2460 S ELMS ROAD
SWARTZ CREEK MI  48473-9717

ELMER A DEAN
19669 IRONWOOD COURT
NORTHVILLE MI  48167-2514

ELMER A HUBER
PO BOX 30
FREMONT CTR NY  12736-0030

ELMER A LESUER IV &
LESLIE A PHILLIPS-LESUER JT TEN
PO BOX 3873
KINGSTON NY  12402

ELMER A OBERST 3RD
ROUTE 2 BOX 104
CANYON TX  79015-9608

ELMER A SEIDEL
91 AMBERWOOD PL
ROCHESTER NY  14626

ELMER AUSTIN GOODWIN
236 N CHESTNUT ST
WESTFIELD NJ  07090-2411

ELMER B HAYNAL
6726 WHITTEMORE RD
WHITTEMORE MI  48770-9769

ELMER B ROWAN
6564 N WAVERLY
DEARBORN HTS MI  48127-2208

ELMER B TEETERS
5914 W 325S
TRAFALGAR IN  46181-9148

ELMER B TEETERS &
ANABEL F TEETERS JT TEN
5914 W 325S
TRAFALGAR IN  46181-9148

ELMER BATES
1020 FORREST
SMITHVILLE TN  37166-2423

ELMER BLACK
2000 SUN CLIFFS ST
LAS VEGAS NV  89134-5551

ELMER BROUGHTON
3869 WATERBURY DR
KETTERING OH  45439-2440

ELMER BROWN
1260 W 300 N
ANDERSON IN  46011-9265

ELMER BROWN
53 HAMMOCK ROAD
LONDON KY  40744-9436

ELMER BULLERDICK JR
220 E GLENEAGLES RD APT D
OCALA FL  34472-3375

ELMER C CHURCHILL
6 CLOVERFIELD CT
LANCASTER NY  14086-1109

ELMER C FREIS &
ELSIE FREIS &
EDWARD G FREIS JT TEN
N5935 US HWY 41
WALLACE MI  49893-9300

ELMER C FREIS &
ELSIE FREIS &
JANET ZILINSKY JT TEN
N5935 US HWY 41
WALLACE MI  49893-9300

ELMER C FREIS &
ELSIE FREIS &
ROGER A FREIS JT TEN
N5935 US HWY 41
WALLACE MI  49893-9300

ELMER C HUTCHISON
1204 EBINPORT RD
ROCK HILL SC  29732

ELMER C MURRAY
520 BIELBY ROAD
LAWRENCEBURG IN  47025-1064

ELMER C SCHMALENBERGER &
SALLY SCHMALENBERGER JT TEN
4380 BRYANTS POND LN
SARASOTA FL  34233-1900

ELMER C SMITH
PO BOX 90155
BURTON MI  48509

ELMER C TIDWELL
420 BRIARCLIFF RD
CLARKSVILLE TN  37043-5104

ELMER C VICKERS &
MARY T VICKERS JT TEN
6203 TREVA ST
FINLEYVILLE PA  15332-1027

ELMER C WENDELL
915 CLINTON ST
FLINT MI  48507-2544

ELMER CARL SIES
1380 W WILSON RD
CLIO MI  48420-1689

ELMER CAUDELL
132 EDGEWOOD DR
BEDFORD IN  47421-3980

ELMER CHANDLER JR
7595 W DECKARD DR
BLOOMINGTON IN  47403-9566

ELMER COLLINS
1154 S DREXEL AV
INDIANAPOLIS IN  46203-2301

ELMER CREECH &
ALTA CREECH JT TEN
9810 OLD SIX MILE LANE
LOUISVILLE KY  40299-3566

ELMER D BRAY
978 HIBISCUS LANE
SAN JOSE CA  95117-2320

ELMER D CHRISTENSEN
595 WOOD LANE
KATY TX  77494-1233

ELMER D COMSTOCK
1298 LINCOLN HWY
BOURBON IN  46504-9118

ELMER D JOHNSON
420 HANFORD STREET
COLUMBUS OH  43206-3618

ELMER D KEY
3507 E 1400 N
SUMMITVILLE IN  46070-9056

ELMER D LEE
2204 PROGRESS
LINCOLN PARK MI  48146-2555

ELMER D MITCHELL
44650 JUDD RD
BELLEVILLE MI  48111-9107

ELMER D MONROE
6446 ELMS RD
FLUSHING MI  48433-9039

ELMER D RITTENBERRY
913 W COPELAND DR
POWELL TN  37849-3914

ELMER D SMITH
2450 EVON RD
SAGINAW MI  48601-9704

ELMER E BANKICS
5076 LIPPINCOTT BLVD
BURTON MI  48519-1258

ELMER E BANKICS &
LILLIAN M BANKICS JT TEN
5076 LIPPINCOTT BLVD
BURTON MI  48519-1258

ELMER E BRANDT
3718 N HACHBARTH RD
JAMESVILLE WI  53548

ELMER E CLARK
3607BEATTY AVE
SANDUSKY OH  44870-5509

ELMER E CLAYCOMB
887 WALNUT DR
LAKE ORION MI  48362-2461

ELMER E ECKERT &
HELEN A ECKERT JT TEN
441 WOODWICK CT
CINCINNATI OH  45255-3659

ELMER E FITZSIMMONS
407 EAST AVENUE LYNFORD
WILMINGTON DE  19804

ELMER E GASTIN
3111 3RD NE
CANTON OH  44704-2505

ELMER E GEAN
1539 DORELLEN AVE
FLINT MI  48532-5341

ELMER E HARWOOD
5825 EAST UNIVERSITY 101
MESA AZ  85205-7449

ELMER E LOVE
1166 BRISTOW ROAD
BOWLING GREEN KY  42101-9503

ELMER E LUNSTED
6240 W WILSON ROAD
CLIO MI  48420-9462

ELMER E LUNSTED &
BEATRICE G LUNSTED JT TEN
6240 W WILSON ROAD
CLIO MI  48420-9462

ELMER E LUTTRELL
9339 N CARMEL RIDGE
MORGANTOWN IN  46160-9478

ELMER E MARTIN &
GENEVA M MARTIN JT TEN
2021 FAIRWAY DR
SUFFOLK VA  23433-1114

ELMER E OSBORNE
18 WEST HARRY
HAZEL PK MI  48030-2038

ELMER E RAPP &
FRANCES M RAPP JT TEN
315 HIGH STREET APT 6D
PERTH AMBOY NJ  08861-4262

ELMER E TAYLOR
113 PARKGROVE DR
UNION OH  45322-3238

ELMER E YOUNG
341 E GLASS RD
ORTONVILLE MI  48462-8877

ELMER EARL BOZARD &
MARY A BOZARD &
CAROL SUE KLEIBER JT TEN
603 ST JOSEPH DRIVE APT 119
KOKOMO IN  46901

ELMER EWING
304 W JACKSON ST
ALEXANDRIA IN  46001-1309

ELMER F PHILLIPS
1612 SO WILLARD
JANESVILLE WI  53546-5729

ELMER F RING
2523 INDIAN TRAIL
SHEPHERDSVILLE KY  40165

ELMER F SCOTT
BOX 253
LEWISTON MI  49756-0253

ELMER F SMITH
3022 FALMOUTH DRIVE
LOUISVILLE KY  40205-2808

ELMER F SMITH III
PO BOX 8391
DUCK NC  27949

ELMER F TURNER
1514 EAST 115 ST
CLEVELAND OH  44106-3902

ELMER F WESTKAMP &
BERNADETTE M WESTKAMP JT TEN
200 TOWSONTOWNE COURT APT 202
TOWSON MD  21204-4023

ELMER FRASER MACLEAN
50 HARBORVIEW DRIVE #3
PORT TOWNSEND WA  98368

ELMER G FITING &
ALMA E FITING JT TEN
15385 FROST RD
HEMLOCK MI  48626-9664

ELMER G GLESKE
TR JOAN E GLESKE FAMILY TRUST UA
1/1/2004
3425 HIDDEN RIVER VIEW RD
ANNAPOLIS MD  21403

ELMER G LINDBERG
2915 NORTH 79TH TERRACE
KANSAS CITY KS  66109-1511

ELMER G MUSOLF
1239 SEARLS RD N
WEBBERVILLE MI  48892-9799

ELMER G WHITE
BOX 1658
ANDOVER OH  44003-1658

ELMER G WOOD
1311 FREDERICK ST
CHAMPAIGN IL  61820-6521

ELMER GRIGSBY
4665 SHEPHARD ROAD
BATAVIA OH  45103-1034

ELMER GYORI
3710 S GOLDFIELD RD LOT 760
APACHE JUNCTION AZ  85219-6609

ELMER H BECK
54 OAKWOOD DR
OSWEGO IL  60543

ELMER H BEKEBREDE &
LILLIAN M BEKEBREDE JT TEN
1165 PERRY ST
ST CHARLES MO  63301-2903

ELMER H BLACKBURNE
179-64 ANDERSON RD
JAMAICA NY  11434-3404

ELMER H HEUERMAN
15308 W HEUERMAN RD
GLASFORD IL  61533-9722

ELMER H JENSEN
322 COUNTY HWY 6
CLINTON MN  56225

ELMER H PALMER
CUST RICHARD L H PALMER UGMA RI
7919 POST RD
N KINGSTOWN RI  02852-4406

ELMER H SMITH
453 COALFIELD CAMP RD
OLIVER SPRINGS TN  37840-3518

ELMER H TAPPEN
4472 BARD RD
BEAVERTON MI  48612-9740

ELMER HAHN
ROUTE 2
EDGERTON OH  43517

ELMER HARRIS
231 MEADOWVIEW LN
GREENWOOD IN  46142-1870

ELMER HENRY
BOX 4401
LAKEWOOD CA  90711-4401

ELMER HILL
194 THOMAS ST
GLEN RIDGE NJ  07028-2215

ELMER I LUTZ &
WILMA R LUTZ JT TEN
BOX 293
FINDLAY IL  62534-0293

ELMER IMIG &
MARGARET IMIG JT TEN
PO BOX 800
MINIER IL  61759

ELMER IRL LUTZ JR &
WILMA LUTZ JT TEN
BOX 293
FINDLAY IL  62534-0293

ELMER J AHRENS
11306 N HWY 26
MILTON WI  53563

ELMER J BAILEY
2308 HASLER LAKE ROAD
LAPEER MI  48446-9734

ELMER J BOERNER
511 MCKEE
BATAVIA IL  60510-1860

ELMER J BOIK &
JEAN R BOIK
TR UA 10/17/93 THE BOIK FAMILY
TRUST
824 THOUSAND OAKS BLVD
DAVENPORT FL  33837-8133

ELMER J BYWATERS
325 WAYNERIDGE ROAD
WAYNESBORO VA  22980-2209

ELMER J COUTURE
12023 DAVISON RD
DAVISON MI  48423-8103

ELMER J DARNELL
1157 RANSON
FLINT MI  48507-4217

ELMER J DIEMERT
7828 ORCHARD
DEARBORN MI  48126-1012

ELMER J DOBROVOLSKI
4021 18TH STREET
WYANDOTTE MI  48192-6920

ELMER J DREHER
374 HOLLYWOOD AVE
TUCKAHOE NY  10707-1330

ELMER J EGELKRAUT
224 HUSSEY AVE
BATTLE CREEK MI  49017-1318

ELMER J FOSBERG
6 ACADEMY ST
BOX 115
FREWSBURG NY  14738

ELMER J JONNET
CUST GLEN R JONNET U/THE PA
UNIFORM GIFTS TO MINORS ACT
201 DEER MEADOW DRIVE
PITTSBURGH PA  15241-2253

ELMER J LEVAN &
BETTY J LEVAN JT TEN
2100 N VASSAR ROAD
DAVISON MI  48423-9515

ELMER J LUND
ATTN HILDA B LUND
136 SIPPLE AVE
NOTTINGHAM MD  21236-4329

ELMER J MILLER
24 BRIARGATE CIRCLE
PRESTBURY AURORA IL  60506-9152

ELMER J MILLER &
MARILYN N MILLER JT TEN
24 BRIARGATE CIRCLE
AURORA IL  60506-9152

ELMER J MILLER &
MARILYN N MILLER JT TEN
24 BRIARGATE CIRCLE
PRESTBURY AURORA IL  60506-9152

ELMER J PERSE &
ROSEMARY PERSE JT TEN
38370 ROGERS RD
WILLOUGHBY HILLS OH  44094-9410

ELMER J PERTZ
1027 COREY LANE
PLAINFIELD IN  46168-2388

ELMER J POOL
1002 APPLEGATE
AUSTIN TX  78753-3906

ELMER J PRYOR
839 LITTLE VALLEY ROAD
MAYNARDVILLE TN  37807-4629

ELMER J ROGEL
501 UPPER HARMONEY RD
APT 9
EVANS CITY PA  16033-3815

ELMER J SANDLIN
8364 VILLA MANOR
GREENTOWN IN  46936-1445

ELMER J TOBY &
VIOLET J TOBY JT TEN
71 RIVERS EDGE RD NW APT 110
KALKASKA MI  49646

ELMER J ZELENKA JR
9051 E OBISPO AVE
MESA AZ  85212

ELMER JONES
308 MILL CREEK
POMPTON PLAINS NJ  07444

ELMER JONES
308 MILL CREEK
POMPTON PLAINS NJ  07444-2112

ELMER JOSEPH KVARTEK
594 WOOD AVE
NORTH BRUNSWI NJ  08902-2544

ELMER K VAUGHAN
1422 NW 100 RD
HOLDEN MO  64040

ELMER KEIPER SHAFFER
12 TREXLER RD
SCHNECKSVILLE PA  18078

ELMER KRELLER
27 GALLATIN AVE
BUFFALO NY  14207-2123

ELMER L ANDERSON
4028 SHASTA CT
PRESCOTT MI  48756-9634

ELMER L BARKER
4134 DEACON LANE
CHAMBLEE GA  30341-1612

ELMER L BRENNING
204 EAST 3RD
SPARTA IL 62286-1829

ELMER L CROSIER
29266 SUNSET DRIVE
WESTLAKE OH 44145-1914

ELMER L CROSIER &
JACQUELYN A CROSIER JT TEN
29266 SUNSET DRIVE
WESTLAKE OH 44145-1914

ELMER L DAVIS
11620 ROBERTSON ST
CLEVELAND OH 44105-6221

ELMER L DRUSBA &
DOROTHY A DRUSBA JT TEN
1636 LOIS LANE
BETHLEHEM PA 18018-1743

ELMER L GIERTZ &
HILDA H GIERTZ JT TEN
BOX 132
165 MARION CT
CHEBANSE IL 60922-0132

ELMER L HERBALY &
LORNA M HERBALY JT TEN
1832 W CAPE COD WAY
LITTLETON CO 80120-5518

ELMER L HOVATTER
1121 PENN RD
NORTH FAIRFIELD OH 44855-9509

ELMER L HUESTON
R R 4 BOX 242A
LOGANSPORT IN 46947-9246

ELMER L PERRY JR
42 CONIFER LN
AUGUSTA GA 30909-4509

ELMER L PHIFER
4509 STILLWELL
LANSING MI 48911-2656

ELMER L PHIFER &
RUBY B PHIFER JT TEN
4509 STILLWELL
LANSING MI 48911-2656

ELMER L RIDLEY
223 W FIRST ST
JUNCTION CITY KS 66441-3027

ELMER L ROBINSON
20258 HEYDEN
DETROIT MI 48219-1449

ELMER L SMITH
26094 N 115TH PLACE
SCOTTSDALE AZ 85255-5777

ELMER L STEELE
8142 SPENCER ROAD
HOMERVILLE OH 44235-9715

ELMER L TEMPLIN
BOX 34
PROSPER TX 75078-0034

ELMER L TESSMER &
JOYCE J TESSMER JT TEN
3042 WHITETAIL LANE
JANESVILLE WI 53545-9647

ELMER L TURNER
4034 BELLBROOK DRIVE
RICHMOND VA 23237-1919

ELMER L VINCENT
7048 MILLER ROAD
SWARTZ CREEK MI 48473-1527

ELMER LARSON
TR ELMER LARSON & HELEN K LARSON
TRUST UA
7/19/1995
803 MELROSE CT
MC HENRY IL 60050

ELMER LEARY & ANN U LEARY
TR
UW GEORGE E LEARY
BOX 369
ROCK HALL MD 21661-0369

ELMER LEE
2116 KEMPER LN
CINCINNATI OH 45206-3501

ELMER LITTLE
57 PETUNIA LN
WILLINGBORO NJ 08046

ELMER M FAUSS
2057 N CAMBRIDGE AVE
MILWAUKEE WI 53202-1011

ELMER M FISHER &
JEANETTE D FISHER JT TEN
35 CHARMWOOD ROAD
PITTSFORD NY 14534-1535

ELMER M HOUSE
BOX 374
MANCHESTER KY 40962-0374

ELMER M NACCA &
JOSEPH D NACCA JT TEN
109 CHAPEL ST
CANANDAIGUA NY  14424

ELMER M SHOWALTER
17821 GARDEN SPOT DR
HAGERSTOWN MD  21740-9109

ELMER M TIETZ &
DIANE L TIETZ JT TEN
1640 CHAUSER LANE
WOODRIDGE IL  60517

ELMER MAURICE HOUSE JR
BOX 82
MANCHESTER KY  40962-0082

ELMER O VILLEME &
MARILYN J VILLEME JT TEN
22505 RAYMOND CT
ST CLAIR SHRS MI  48082-2735

ELMER R AUSTIN
2595 FREMBES RD
DRAYTON PLNS MI  48020

ELMER R MORRIS 3RD
BOX 609
KING GEORGE VA  22485-0609

ELMER R MOWERY
11708 CHAPMAN RD SOUTH
KINGSVILLE MD  21087-1522

ELMER R ROBERTS
6401 BLOSSOM PARK DRIVE
DAYTON OH  45449-3022

ELMER M PRISTAS
254 CHERRY STREET
WHITAKER PA  15120-2355

ELMER M STANFILL
4419 INVERNESS ST
DEXTER MI  48130-1462

ELMER M ZURAKOWSKI
31537 MORGAN
WARREN MI  48088

ELMER MC KINNEY
5189 MAUD HUGHES RD
MIDDLETOWN OH  45044-9109

ELMER P STAGGS
207 N SPARTA ST
OKAWVILLE IL  62271-1727

ELMER R CURRIDEN
19 PENNSYLVANIA AVENUE
PENNSVILLE NJ  08070-1712

ELMER R MORRIS JR
BOX 1
KING GEORGE VA  22485-0001

ELMER R PERKINS &
LOIS J PERKINS JT TEN
1419 HOWELL RD
BEAVERCREEK OH  45434-6829

ELMER R SWANSEY
8616 HIGHLAND RD
WHITE LAKE MI  48386-2022

ELMER M SCHNELL
610 DELTA RD
FREELAND MI  48623-9330

ELMER M STEINBARGER JR
1900 COLTON DR
KETTERING OH  45420-1442

ELMER MARTIN
2058 HWY 721
HAZARD KY  41701-7108

ELMER N KRANZ
5339 LENNON RD
SWARTZ CREEK MI  48473-7902

ELMER PRICE VOILES
2576 E 100 N
ANDERSON IN  46012-9230

ELMER R IRWIN &
THELMA L IRWIN JT TEN
19481 BURT RD
DETROIT MI  48219-1951

ELMER R MORRIS JR &
MARCELINE WEATHERLY MORRIS JT TEN
BOX 1
KING GEORGE VA  22485-0001

ELMER R RADVANSKY
8223 WYATT RD
BRECKSVILLE OH  44147-1345

ELMER R THOMPSON
1949 W 115TH ST
LOS ANGELES CA  90047-5007

ELMER R WAITS &
AUDREY N WAITS JT TEN
388 HCR 1207
WHITNEY TX  76692

ELMER RICHARD EVANS
3884 BAILEY AVE
BUFFALO NY  14226-3203

ELMER S KREUTZ
262 SLIPPERY ROCK RD
SLIPPERY ROCK PA  16057

ELMER S SMITH &
MABEL L SMITH TEN ENT
800 SOUTHERLY ROAD APT 121
BALTIMORE MD  21286-8489

ELMER SCAGGS
2704 TIM AVE
BRIGHTON MI  48114-7301

ELMER STRASSBURG &
DONNA STRASSBURG JT TEN
7914-18TH AVE
KENOSHA WI  53143-5841

ELMER T BAUGHER
2917 RHONDA LN 447
ANDERSON IN  46017-9756

ELMER T FULLER
721-14TH AVE
UNION GROVE WI  53182-1417

ELMER TAPPEN JR
4472 BARD RD
BEAVERTON MI  48612-9740

ELMER R WELLS
3326 LAKESIDE DR
SANFORD MI  48657-9472

ELMER RUE
192 BLUE ROUND RD
GEORGIANA AL  36033-4101

ELMER S MONROE
TR
ELMER S MONROE REVOCABLE TRUST UA
4/23/1998
9513 W PIERSON RD
FLUSHING MI  48433-9774
ELMER SAKEY
1770 MORAN
LINCOLN PK MI  48146-3856

ELMER SPRAGGINS
9558 S LOOMIS
CHICAGO IL  60643-1313

ELMER STRICKLAND
19313 MANOR
DETROIT MI  48221-1403

ELMER T BAUGHER &
IMOGENE BAUGHER JT TEN
2917 RHONDA LN
ANDERSON IN  46017-9756

ELMER T POLLOCK &
ELIZABETH L POLLOCK JT TEN
17 SHRUB LN N
N FT MYERS FL  33917-5494

ELMER THORSEN
TR ELMER THORSEN TRUST
UA 5/3/97
580 GREEN VALLEY DR
LOMBARD IL  60148-2530

ELMER R WILDER
1547 SILVER CITY RD
WHITESBURG TN  37891-8812

ELMER RUMSEY
31395 SIOUX ROAD
COARSEGOLD CA  93614

ELMER S ROBERTSON
1000 W DURWOOD CRES
RICHMOND VA  23229-6703

ELMER SANDERS &
BETTY C SANDERS TEN ENT
104 ELINOR AVE
BALTIMORE MD  21236-4305

ELMER STEPHENS
169 NORTH WILSON ROAD
APT-211
COLUMBUS OH  43204

ELMER SWIFT &
JOAN SWIFT JT TEN
139 SOUTH ARNAZ
OJAI CA  93023-2107

ELMER T CARTER &
TRESSIE M CARTER JT TEN
1448 CENTRAL AVE
ST LOUIS MO  63139-3622

ELMER T ZEIGLER
3304 FRANKLIN ST
SALEM VA  24153-6625

ELMER VALENTINE
PO BOX 18508
MILWAUKEE WI  53218-0508

ELMER W BEMIS JR
8810-7 ST PETER ST APT 7
INDIANAPOLIS IN  46227-0723

ELMER W BOWMAN
707 WOODSEDGE ROAD
WILMINGTON DE  19804-2625

ELMER W CLARK
1303 S LAWNDALE
TUPELO MS  38801-5622

ELMER W CROPPER JR
1863 CHOPTANK RD
PASADENA MD  21122-5828

ELMER W GAUGER
9212 BREISH COURT
EL PASO TX  79925-5119

ELMER W METTENBRINK &
NORMA J METTENBRINK JT TEN
1498 E 1R RD
GRAND ISLAND NE  68801

ELMER W PALMER
3033 FRANKLIN PARK DR
STERLING HTS MI  48310-2478

ELMER W SELNAU &
LOIS B SELNAU JT TEN
23 TANGLEWOOD ROAD
FARMINGTON CT  06032-1162

ELMER W WATERHOUSE &
LEONA C WATERHOUSE JT TEN
13 CLARENCE ST
STALYBRIDGE
CHESHIRE SK1S 1GP
UNITED KINGDOM

ELMER WIDMANN &
ELLEN WIDMANN
TR WIDMANN FAM TRUST
UA 04/26/91
17817 N 55TH ST
SCOTTSDALE AZ  85254-5837

ELMER WILLARD SMITH SR
10473 GLADSTONE ROAD
N JACKSON OH  44451-9609

ELMER WILLIAM MERZ
2093 WALLER DR
HUNTINGDON VALLEY PA  19006-6017

ELMER WINTE
2015 EMBASSY ST
LAS CRUCES NM  88005-1518

ELMER WRIGHT &
HAZEL L WRIGHT JT TEN
5660 WALTON
WESTLAND MI  48185-2259

ELMER YORK
1122 SUMMERSET DRIVE
ELYRIA OH  44035

ELMER ZIMA &
EDITH ZIMA JT TEN
65744 W PENINSULA DR
CASSOPOLIS MI  49031-8533

ELMINA D RICCI
4140 FAWN TRAIL NE
WARREN OH  44483-3663

ELMINA W GRIFFIN
14936 SALAMANDER PLACE
TAMPA FL  33625

ELMIRA HARRINGTON
NORTH NEW PORTLAND ME  04961

ELMIRA LUCILLE WATKINS
45 KEELER AVE
BRIDGEPORT CT  06606-3505

ELMO ALVES
378 CROWN RIDGE
NEW BRAUNFELS TX  78132-3812

ELMO B LEWIS
24646 ROXANA
EAST DETROIT MI  48021-4207

ELMO BOWLING
147 ROCAY POINT
BRONSTON KY  42518

ELMO D TERRY
2482 W SHIAWASSEE AVE
FENTON MI  48430-1742

ELMO EDWARD LE FEBVRE
1800 BRADLEY ST
ST PAUL MN  55117-2400

ELMO GOLDEN
14318 CAINE AVE
CLEVELAND OH  44128-2367

ELMO M HAMILTON
807 HILLCREST RT H2
WAVERLY TN  37185-3755

ELMO MARZETT
1801 E 16TH
KANSAS CITY MO  64127-2513

ELMO W RYAN
2387 BEAR CREEK RD
COLUMBIA TN  38401-7667

ELMON C WILLIAMS
4360 KESSLER COWLESVILLE ROAD
WEST MILTON OH  45383-8729

ELMON E ROSE
3172 WOODHAVEN DR
FRANKLIN OH  45005-4863

ELMON E ROSE &
CAROL S ROSE JT TEN
3172 WOODHAVE DR
FRANKLIN OH  45005-4863

ELMOND E SMITH &
GRACE B SMITH JT TEN
303 W DICKERSON LN
MIDDLETOWN DE  19709-8827

ELMORE B REGISTER
195 N MAIN ST
REIDSVILLE GA  30453-9200

ELMORE BRYANT
5723 W OHIO ST
CHICAGO IL  60644-1408

ELMORE BUTLER
346 E 50TH ST APT 3
CHICAGO IL  60615-2222

ELMORE CARTHAN
711 W MCCLELLAN
FLINT MI  48504-2629

ELMORE H BILES JR
73 RYBURY HILLWAY
NEEDHAM MA  02492-4305

ELMORE INGRAM
93 HEDLEY PLACE
BUFFALO NY  14208-1062

ELMORE JACKSON
20500 FENELON
DETROIT MI  48234-2259

ELMORE JENKINS
1554 LUXOR ROAD
CLEVELAND OH  44118-1018

ELMORE MCBEE
BOX 513
WENTZVILLE MO  63385-0513

ELMORE SPENCER JR
1302 EASON ST NW
ATLANTA GA  30314-2304

ELMOUS L STANLEY
1066 CRITES RD
ATKINS AR  72823-8098

ELNA A HUSKEY
136 BAUGH ST
PEARL MS  39208-4101

ELNA ACHENBACH
302 S MAIN ST
ALMA WI  54610-9706

ELNA L MCMURRAY &
HARVEY MCMURRAY &
JUDY HITTLE JT TEN
6030 BORTNER LANE
WEST ALEXANDRIA OH  45381-1242

ELNA W HAINES
1500 VILLA RD
APT 234
SPRINGFIELD OH  45503

ELNER B REEVES
4409 DANADA DR
DAYTON OH  45406-1417

ELNER C FANNON &
MARK FANNON JT TEN
5030 HAUGHEY ONE S W
GRAND RAPIDS MI  49548-5662

ELNOEL L FUNCHES JR
BOX 55
TOUGALOO MS  39174-0055

ELNORA A ROBERTS &
GARY A ROBERTS &
LINDA E ROBERTS JT TEN
113 GREGORY CIRCLE
PORT ORANGE FL  32127-6216

ELNORA B CASTLES
8469 PLANETARY DR
BUENA PARK CA  90620-3368

ELNORA BRYANT
1077 SHERWOOD DR
MC COMB MS  39648-9262

ELNORA C BURGESS
3296 QUINCEY CROSSING
CONYERS GA  30013-6385

ELNORA G HOBBS
154 ROCK SPRINGS RD
MILNER GA  30257-3308

ELNORA G SMITH
8820 LAMBERT AVENUE
DAYTON OH  45414-1851

ELNORA HIGHTOWER
218 LANSDOWN
YOUNGSTOWN OH  44506-1139

ELNORA J BROWN
34021 JOAN CT
ROMULUS MI  48174-1886

ELNORA MACK-VESTER
4885 LAKEBROOKE RUN
STONE MOUNTIAN GA  30087-3496

ELNORA MOORMAN
5028 WHIFIELD
DETROIT MI  48204-2135

ELNORA N BRYANT
1117 SHERWOOD DR
MC COMB MS  39648

ELNORA PORTER
BOX 7713
GRAND RAPIDS MI  49510-7713

ELNORA R ROBY
6313 LAFLEUR DRIVE
SHREVEPORT LA  71119-6214

ELNORA S CRAWFORD
TR ELNORA S CRAWFORD TRUST
UA 06/22/94
4539 GLEN MARTIN DR
DAYTON OH  45431-1814

ELNORA T KELSEY
429 S HOWARD
NEWELL IA  50568-5014

ELNORA W SAUNDERS
2037 GRUBBY RD
HALIFAX VA  24558-2437

ELODIA LEE
2220 TANNER LK RD
HASTINGS MI  49058

ELOINO G CARDONA
HC02-BOX 7907
AIBONITO PR  00705

ELOIS IRVIN
118-09 203RD ST
ST ALBANS NY  11412-3548

ELOISA VALDEZ GARCIA
410 E TAYLOR
HARLINGEN TX  78550-6923

ELOISA W KILGORE
KILGORE CATTEL FAMILY
BOX 56
HARRISON MT  59735-0056

ELOISE A FOLEY
1070 MAIN ST
COVENTRY RI  02816-5707

ELOISE A KRUMWIDE
19617 LONGCOR ROAD
COTTONWOOD CA  96022-9340

ELOISE ALDRIDGE
52 KIRKPATRICK ST
BUFFALO NY  14215-3833

ELOISE B FOPPIANO
446 MARLBORO ROAD
WOOD RIDGE NJ  07075-1216

ELOISE B HODGES
3605 N CREDE DR
CHARLESTON WV  25302-4626

ELOISE B PERKINSON &
DAVID W PERKINSON JT TEN
377 EASTVIEW DRIVE
PARKERSBURG WV  26104

ELOISE B RAHN
BOX 1907
RINCON GA  31326-1907

ELOISE BRINSON
PO BOX 44031
SHREVEPORT LA  71134

ELOISE C DE LEON
TR
JOHN N DE LEON & ELOISE C
DE LEON REVOCABLE TRUST
UA 02/13/90
837 N FEATHER AVE
LA PUENTE CA  91746-1227

ELOISE C FRAZIER
38 W LANSING ST
LITTLE FALLS NY 13365-1318

ELOISE C JEAN &
FREDERICK D JEAN &
DANIEL M JEAN JT TEN
10799 ALLIANCE DR RM 122
CAMBY IN 46113-8911

ELOISE C MURPHY
30894 N 1400 E RD
BLACKSTONE IL 61313-9644

ELOISE C NICKELS
3009 GIBSON ST
LANSING MI 48911-2379

ELOISE C WHITING
400 LOCUST ST APT B211
LAKEWOOD NJ 08701

ELOISE D RUNNER
7607 MINES RD SE
WARREN OH 44484-3840

ELOISE DOYLE
10100 US HWY 431 S
BOAZ AL 35956-3209

ELOISE DOYLE
1338 DONOVAN ST
BURTON MI 48529-1235

ELOISE ERWIN THOMPSON
CUST MARSHA LEIGH
THOMPSON U/THE W VA GIFTS TO
MINORS ACT
2814 PUTNAM AVE
HURRICANE WV 25526-1424

ELOISE EVANS &
DOUGLAS R EVANS JT TEN
5290 ROYALWOOD RD
N ROYALTON OH 44133-4022

ELOISE F HUMPHRIES &
LEWIS COE HUMPHRIES JT TEN
1016 MC CORMICK BLVD
CLIFTON FORGE VA 24422-1040

ELOISE F HUMPHRIES &
MISS HOPE N HUMPHRIES JT TEN
1016 MC CORMICK BLVD
CLIFTON FORGE VA 24422-1040

ELOISE F WILLIAMS
315 S DOGWOOD LN
BYRAM MS 39272-9444

ELOISE G LITAKER
5800 OLD PROVIDENCE ROAD
APT 6107
CHARLOTTE NC 28226

ELOISE G SHAW
1449WAMAJO DRIVE
SANDUSKY OH 44870-4351

ELOISE H KASTNER
307 S KIEL
HOLSTEIN IA 51025-5047

ELOISE H WALLACE
U S ROUTE 60
BOX 31
CLINTONVILLE WV 24931-0031

ELOISE HADDAD &
AYOUB D HADDAD JT TEN
5312 CAPRI
TROY MI 48098-2416

ELOISE HORSEY CANNOLES
1125 WESTERN BLVD
ARLINGTON TX 76013-3838

ELOISE HOWARD DAVIS
BOX 6
CHESAPEAKE CITY MD 21915-0006

ELOISE HURST
29393 TWAIN WAY
VALLEY CENTER CA 92082-5916

ELOISE J HENDERSON
8514 SO LOOMIS BLVD
CHICAGO IL 60620-4027

ELOISE J PIERCE
2106 N GERRARD
INDIANAPOLIS IN 46224-5038

ELOISE JACKSON
5721 BALDWIN BLVD
FLINT MI 48505-5153

ELOISE K BUFFENMEYER
BOX 69
LERNA IL 62440-0069

ELOISE K PATRICK
800 MARSHALL ST
PORTLAND MI 48875-1374

ELOISE K POPP
1291 SMITH RD
E AMHERST NY 14051-1137

ELOISE L BRALEY &
WILLIAM H BRALEY JT TEN
5302 PEA RIDGE RD
HUNTINGTON WV  25705-3424

ELOISE L SIMS
3918 KELLAR AVE
FLINT MI  48504-3729

ELOISE LAIRD SHAW
407 HILLCREST DRIVE
WORLAND WY  82401-3131

ELOISE LEE PETERS
649 PARK ST
MORGANTOWN WV  26501-6939

ELOISE M BAILEY
3812 ELM TREE RD
WAYNESVILLE OH  45068-9201

ELOISE M BROWN
565 QUAIL RD
MERRITT NC  28556-9635

ELOISE M HILGEFORD
48 QUINBY LANE
DAYTON OH  45432-3414

ELOISE M MASSARO
978 COUNTY ROUTE 43
BOX 36
FT COVINGTON NY  12937-0036

ELOISE MC KINNON
299 W MAIN ST
HAGERSTOWN IN  47346-1107

ELOISE PERSON
1653 TILLOTSON AVENUE
BRONX NY  10469-2746

ELOISE REEVES LEWIS
404 LOCKSLEY COURT
GEORGETOWN KY  40324

ELOISE U CARTER
BOX 750
RAEFORD NC  28376-0750

ELOISE V ALLEN
TR GEORGE ALLEN & ELOISE ALLEN
TRUST
UA 03/22/91
C-427
3439 BENJAMIN
ROYAL OAK MI  48073-2256

ELOISE VAUGHAN
513 FOREST VIEW RD
LINTHICUM HEIGHTS MD  21090-2817

ELOISE W KEY
518 SE 6TH TER
CAPE CORAL FL  33990-1142

ELOISE W SMITH
745 E RUSSELL AVE
FLINT MI  48505-2219

ELOISE WARREN
511-E 71ST STREET
CHICAGO IL  60619

ELOISE WEINSTEIN
CUST MISS BARBARA LYNN
WEINSTEIN U/THE MD UNIFORM
GIFTS TO MINORS ACT
8210 ARROWHEAD ROAD
PIKESVILLE MD  21208-2209

ELOISE WIDOM
11211 NW 10TH PL
CORAL SPRINGS FL  33071-5128

ELOISE YOUNG WILLIAMS
BOX 635 HOLLY RIDGE RD
MOUTH OF WILSON VA  24363-3073

ELOISE ZECH
127 STONEYRIDGE DR #211
SANDUSKY OH  44870

ELOM DANIELS JR
2317 NORTH B STREET
ELWOOD IN  46036-1751

ELON EMERY STADLER
548 S EAST ST
BUCYRUS OH  44820-2834

ELON F WOLF
5123 CARPENTER STREET
DOWNERS GROVE IL  60515-4527

ELON P SPENCER
ATTN ELON P ALLEN
3203 PINE RIDGE RD
BIRMINGHAM AL  35213-3907

ELON TIFFANY OLDACRES
78 COLETTE AVE
BUFFALO NY  14227-3402

ELONZO SMITH
305 JAMES
BAY CITY MI  48706-3927

ELOUISE A WILKINSON
9248 ESTRELLA CT
NEW PORT RICHEY FL  34655

ELOUISE M HAYES
CUST JAMES K MACY U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
BOX 814
MT CARMEL IL  62863-0814

ELOY C STEVENS
3926 CHANNING CIR
INDPLS IN  46240-3610

ELRENE L THOMAS
201 WOODHAVE DR
LEXINGTON NC  27295-1667

ELROSE L FIGG
1120 S 55TH ST
KANSAS CITY KS  66106-1513

ELROY E PELIKAN
TR SELMA A PELIKAN TRUST
UA 12/21/93
C/O CHERYL MARTIN
826 CRESCENT LN
HARTLAND WI  53029

ELROY M LEMKE
N 3525 TRIELOFF RD 11
FORT ATKINSON WI  53538

ELROY R PETERSON
CUST ELIZABETH A PETERSON UGMA IA
3615 IDAHO AVE N W
WASHINGTON DC  20016-3121

ELROY T LETTERLE &
BILLIE R LETTERLE JT TEN
4610 RUSSELL AVE
PARMA OH  44134-1859

ELOUISE ERMUTH
CUST MISS SUSAN D ERMUTH
U/THE MINN UNIFORM GIFTS TO
MINORS ACT
9228 DUNBAR KNOLL
BROOKLYN PARK MN  55443-1751

ELOUISE PRIWER RAFFERTY
3441 SOUTH BROOKWOOD RD
BIRMINGHAM AL  35223-2814

ELOYCE PACKER
1220 E 28TH ST
OAKLAND CA  94610-4023

ELRETTA J HAMMOND
2460 GALWAY
DAVISON MI  48423-9505

ELROY B MOGG
47 LAURIE CT
ESSEXVILLE MI  48732-9410

ELROY F COPPIN
87 CADILLAC AVE S
OSHAWA ON  L1H 5Z3
CANADA

ELROY MACK
88 VICTORY DR
PONTIAC MI  48342-2560

ELROY SUDECK
118 BRENTWOOD DR
MT LAUREL NJ  08054-2312

ELROY W SANDER
BOX 410
PIERRON IL  62273-0010

ELOUISE JOHNSON
109 WINDWARD COURT
JACKSON MS  39212

ELOUISE V TURNER
APT 1
2120 ST PAUL ST
ROCHESTER NY  14621-1431

ELPIDIO G CAMERO
1025 BARLOW AVE
FLINT MI  48507-1584

ELRICH TURNER
6164 HAMILTON-RICHMOND PK
SOMERVILLE OH  45064-9711

ELROY DEAN ISRAELSON &
MARLEEN R ISRAELSON JT TEN
4159 VICTORIA LANE
EUGENE OR  97404-4079

ELROY H ECKER
W 5262 INDIAN ROAD
CHILTON WI  53014

ELROY PRATER
8295 MORROW CIRCLE
DETROIT MI  48204-3137

ELROY T LETTERLE
4610 RUSSELL AVE
PARMA OH  44134-1859

ELSA B STEELE
2704 NE 87TH
SEATTLE WA  98115-3456

ELSA C VON BRIESEN
1096 ASHBURY ST
S F CA  94117-4411

ELSA D BARNER
3852 SHARP RD
ADRIAN MI  49221-9639

ELSA FIRMERY
117 BARN RUN CT
HUNTINGTON STATION NY
11746-1951

ELSA FITZSIMMONS
125-67TH ST
BROOKLYN NY  11220-4821

ELSA G YERMAN
5019 S 55TH ST APT#C-103
GREENFIELD WI  53220-5315

ELSA JOHNSON
27 KNOLLWOOD ROAD
WEST HARTFORD CT  06110-1733

ELSA M ANDERSON
86 JAMAICA AVE
PLAINVIEW NY  11803-3613

ELSA M BRANDAO
511 CADIMA AVE
CORAL GABLES FL  33134-7117

ELSA M JACKSON &
BARBARA A JACKSON JT TEN
7206 CEDAR BEND DRIVE
GRANDBLANC MI  48439

ELSA M PARKINSON
TR PARKINSON RESIDUAL TRUST
UA 03/13/84
312 QUEBRADA DEL MAR
MARINA CA  93933-4314
ELSA SAVO
26250 HASS
DEARBORN HGTS MI  48127-2953

ELSA S BECKER
TR ELSA S BECKER REVOC LIV TRUST
UA 04/29/98
810 MERRILL PL
NORTH MYRTLE BCH SC  29582-2837
ELSA SOTO
40-67 61ST ST APT 1C
WOODSIDE NY  11377-4990

ELSA SAUGA
19-141 WELLAND VALE RD
ST CATHARINES ON  L2S 3S7
CANADA

ELSA T FISHER &
MARIE E FISHER JT TEN
4657 COURVILLE AVE
DETROIT MI  48224-2711

ELSA VAN BOSKIRK
255 EAST WATER STREET
MIDDLETOWN PA  17057-2257

ELSA WOLSCHINA
21 RT 635
HAMPTON NJ  08827-4011

ELSE A DEBISH
16115 N ADMIRAL DR
CHILLICOTHE IL  61523-9494

ELSE E STOCK
TR ELSE E STOCK LIVING TRUST
UA 07/20/97
305 GOODHILL RD
WESTON CT  06883-1801
ELSE TOZZI
1406 THEALL RD
RYE NY  10580

ELSE K HINKLE
TR ELSE K HINKLE LIVING TRUST
UA 07/27/95
23701 HARVEST CT
NOVI MI  48375-3147
ELSENIA PORTERFIELD
3023 SALINA
SAGINAW MI  48601

ELSE SCHUSTER
336 W PASSAIC ST
ROCHELLE PARK NJ  07662-3027

ELSIE A ASBURY
C/O ROBERT S ASBURY POA
5823 SOUTH POLLARD PKWY
BATON ROUGE LA  70808-8866

ELSIE A EDMUNDS
TUCKAHOE CONDO 600
5621 CARY RD
RICHMOND VA  23226

ELSIE A GORMAN &
THOMAS C GORMAN JT TEN
12577 STAMPER ROAD
BROCUR PA  17309

ELSIE A MAIURI
TR U/A
DTD 03/28/83 ELSIE A MAIURI
LIVING TRUST
2585 BROWNING DRIVE
LAKE ORION MI  48360-1815

ELSIE A MANGLES
20737 ROSCOE BLVD #302
CANOGA PARK CA  91306

ELSIE ACKERMAN
34 GRAND CANYON LN
SAN RAMON CA  94583-4524

ELSIE AOUATE &
HENRY NORBERT AOUATE JR JT TEN
7184 HOLMES CT
CANTON MI  48187-1655

ELSIE B NICKOLOFF
200 BROMPTON ROAD
GARDEN CITY NY  11530-1332

ELSIE BUSCAGLIA
4 HIGHVIEW DR
HUNTINGTON NY  11743-1429

ELSIE C HIGGINS &
LINDA C LAVARETTO JT TEN
4506 S KOMENSKY
CHICAGO IL  60632-4032

ELSIE C MALESKO
96 WINNET DR
DAYTON OH  45415-2930

ELSIE C RIEKE &
JANET E TONKIN &
KATHLEEN F FELLOWS &
JUDITH A TEN COM
ANTHONSEN CO-TRUSTEES U/A DTD
04/15/85 FBO ELSIE C RIEKE
2734 MOUNTAIN VIEW DR
LAVERNE CA  91750

ELSIE CAROL JAMES
19668 GALLAGHER
DETROIT MI  48234

ELSIE A POTTER
4590 DEVONSHIRE RD
DUMWOODY GA  30338-5601

ELSIE ANN IMMEL
121 WETMORE RD
COLUMBUS OH  43214-2111

ELSIE AUSTIN MELCO
57 HUBER AVE
MERIDEN CT  06450-4543

ELSIE B RANZENBACH
279 COLE AVE
ROCHESTER NY  14606-3806

ELSIE C BROWN
1123 OCTAVIA STREET
NEW ORLEANS LA  70115

ELSIE C HORTON &
ALBY H JARDINE JT TEN
5171 SAN AQUARIO DRIVE
SAN DIEGO CA  92109

ELSIE C MILLER
2951 SHADY LANE
SEVEN HILLS OH  44131-4333

ELSIE C TAYLOR
3302 SCANDIA DR
CUSHING MN  56443

ELSIE COHEN &
WILLIAM COHEN &
MARK COHEN JT TEN
155-15 JEWEL AVE 2A
FLUSHING NY  11367-1855

ELSIE A SIMEK
TR SIMEK FAMILY TRUST
UA 6/2/92
20 ARBORETUM DRIVE
LOMBARD IL  60148

ELSIE AOUATE
7184 HOLMES CT
CANTON MI  48187-1655

ELSIE B JANES
43 27 167 ST
FLUSHING NY  11358-3234

ELSIE BARRY
331 MYRTLE AVE
CHELTENHAM PA  19012-2035

ELSIE C HAWKINS &
EDWARD V HAWKINS JT TEN
8073 E LIPPINCOTT BLVD
DAVISON MI  48423-8301

ELSIE C LEMCKE
2336 MORRISON DRIVE B
PALMYRA NY  14522-9528

ELSIE C PETRIK
7275 BERWOOD DR
CINCINNATI OH  45243-2110

ELSIE C THOMPSON
16 SYLVAN LANE
CLIFTON PARK NY  12065

ELSIE COLELLA
CUST BRAD COLELLA UGMA NY
1003 VESTAL AVE
BINGHAMTON NY  13903-1455

ELSIE COLELLA
CUST JAMES M COLELLA UGMA N
248 FRONT STREET
OWEGO NY  13827

ELSIE COUSINS FLAHERTY &
LEO M FLAHERTY JT TEN
30 CENTRAL AVE
EVERETT MA  02149-2220

ELSIE D ROBART HORACE G
ROBART &
PATRICIA G SUMERIX JT TEN
705 CRESTWOOD DR
WINTER HAVEN FL  33881

ELSIE E COTHERN &
MELVIN COTHERN JT TEN
RR
RAMSEY IL  62080

ELSIE E GRUBBS
2114 SYCAMORE COVE CIRCLE
MIAMISBURG OH  45342

ELSIE E KRUGER
5660 OPALINE DR
WATERFORD MI  48327

ELSIE E WU
3053 LOMBARDY RD
PASADENA CA  91107

ELSIE F BROWN
6141 COVENTRY DR
SWARTZ CREEK MI  48473-8851

ELSIE FIGUEIREDO &
ELLEN DIETZ JT TEN
87 MC WHORTER ST
NEWARK NJ  07105-1319

ELSIE COLELLA
CUST JOHN M COLELLA UGMA NY
1003 VESTAL AVE
BINGHAMTON NY  13903-1455

ELSIE D BARTOLOME
59 STONEHILL RD
HYDE PARK MA  02136-1236

ELSIE D TROUTMAN
40 HIGH ROAD
CORNISH ME  04020

ELSIE E GILLBERG
20375 CENTER RIDGE RD
#234
ROCKY RIVER OH  44116

ELSIE E HARROW
RT 2 BOX 488
COMANCHE OK  73529-9674

ELSIE E RITTINGER
TR LIVING TRUST 02/28/85
U/A ELSIE E RITTINGER
16837 HAUSS AVE
EASTPOINTE MI  48021-3328

ELSIE E YUHASZ
1427 WEST 38TH ST
LORAIN OH  44053-2805

ELSIE F SAIENNI
16 MARSDEN AVE
PENNS GROVE NJ  08069-1512

ELSIE FINK JO ANN MARKHAM &
THOMAS EARL ZINDARS JT TEN
32 S PICKETT DR
FISHER IL  61843-9437

ELSIE CONSOLACION
4153 BLOOMFIELD DR
STERLING HGTS MI  48310-3308

ELSIE D MORIN
42248 SARATOGA CIR
CANTON MI  48187-3596

ELSIE DIXON
15 COPPER MINE ROAD
FARMINGTON CT  06032-2167

ELSIE E GRIESCH &
GARY A GRIESCH
TR UA 7/9/01 ALGER C GRIESCH TRUST
401 ETOWAH
PROSPECT HEIGHTS IL  60070

ELSIE E KENNEDY
1283 CONCORD ST
FRAMINGHAM MA  01701-4510

ELSIE E TATRO
10 TEAKWOOD CT
E GREENWICH RI  02818-2118

ELSIE E ZIEGLER
850 JOYCE ROAD
CLEVELAND OH  44143-3305

ELSIE FENTON
NURSES HOME ST MARY'S WING
WHITTINGTON HOSP
HIGHGATE HILL
LONDON MIDDLESEX N19 5NF
UNITED KINGDOM

ELSIE G SCOTT
175 NELSON RD
SCARSDALE NY  10583-5822

ELSIE GRAY
2515 ALABAMA AVE
JOPLIN MO  64804-2430

ELSIE H MAC NEAL
200 N WYNNEWOOD AVE
WYNNEWOOD PA  19096-1433

ELSIE HEINBACH & HENRY
HEINBACH & WILLIAM HEINBACH &
LAWRENCE HEINBACH JT TEN
453 FDR DRIVE C1503
NEW YORK NY  10002-5906

ELSIE J DICKTY &
PAULA M CANGEMI &
DENNIS S DICKTY JT TEN
14588 LEDDS COURT
SHELBY TOWNSHIP MI  48315-3767

ELSIE JANE CONCKLIN
14311 S DEARBORN
RIVERDALE IL  60827-2855

ELSIE K COWPERTHWAIT
269 NEW FREEDOM RD
SOUTHAMPTON NJ  08088

ELSIE KAST PLUMB
5731 HERONS LANDING DR
VIERA FL  32955-6331

ELSIE KRIETE
482 N CENTRAL AVE
RAMSEY NJ  07446

ELSIE L LEACH
404 EAST ST
SPRINGBORO OH  45066-1402

ELSIE GRAZIANO
309 PANCIA AVE
ATCO NJ  08004-2380

ELSIE H POLLINO
112 ROCKY COURT SOUTH
CHALFONT PA  18914-2017

ELSIE HEYEL & HELEN
VOLLMER & FLORENCE
FORNANDER JT TEN
1 HARBOR TERRACE DR
RYE NY  10580-2425

ELSIE J MONAHAN
BOX 37
PEQUABUCK CT  06781-0037

ELSIE JEAN MARTIN TOD
KATHLEEN KEHOE & DONALD J MARTIN &
SUSAN COSTA
2157 MOUNT SHASTA
SAN PEDRO CA  90732-1334

ELSIE K HOFFMAN
1826 BEAVER MEADOW ROAD
JAVA CENTER NY  14082-9624

ELSIE KERR &
KATHLEEN MCFARLAND JT TEN
27087 WESTLAND
REDFORD MI  48240-2365

ELSIE L BEEBE
2308 WOODROW
FLINT MI  48506-3465

ELSIE L MC CALLUM
5909 LUTHER LANE 1706
DALLAS TX  75225-5913

ELSIE H KRIST &
DORIS A KRIST JT TEN
14194 MEADOW HILL LANE
PLYMOUTH MI  48170-3173

ELSIE HAWKINS
8073 E LIPPINGCOTT BLVD
DAVISON MI  48423

ELSIE IRENE RUSSELL &
MICHAEL D SPENCE JT TEN
PO BOX 204
EAST JORDAN MI  49727

ELSIE JANE CHAPMAN &
JAMES B CHAPMAN IV JT TEN
204 LIGHTHOUSE DR
HAMPTON VA  23664-1918

ELSIE JONES
310 S GRAND
MC PHERSON KS  67460-4911

ELSIE K MOORE
321 S ERIE ST APT 208
THREE RIVERS MI  49093-2185

ELSIE KORTREY
21 CEDAR GROVE RD
CONSHOHOCKEN PA  19428-2118

ELSIE L KENNEDY
TR
ELSIE L KENNEDY LIVING TRUST U/A
DTD 03/05/93
20529 ARDMORE PARK
ST CLAIR SHORES MI  48081-1773

ELSIE L PANDILIDIS
8049 PADDINGTON LN
CINCINNATI OH  45249-1542

ELSIE L VANDENHEEDE
TR ELSIE L VANDENHEEDE TRUST
UA 06/15/95
20780 STELTON DR
CLINTON TWP MI  48038-2495

ELSIE M BASENESE
681 WILLOW GROVE ST APT 312
HACKETTSTOWN NJ  07840

ELSIE M DAWSON
15516 NIAGARA RIVER PKWY
NIAGARA-ON-THE-LAKE ON  L0S 1J0
CANADA

ELSIE M HARTLIEB
RD 2
BOX 178
VALLEY GROVE WV  26060-8932

ELSIE M KIRSTEIN &
ELDON J KIRSTEIN JT TEN
16617 BURN RD
GRANITE FALLS WA  98252

ELSIE M MARTIN &
STEPHEN R MARTIN JT TEN
158 EAST LAKESHORE DR
CHEROKEE VILLAGE AR  72529-4232

ELSIE M MIZE
36844 ARLENE DRIVE
STERLING HEIGHTS MI  48310-4311

ELSIE M SCHILLING
194 WARBURTON AVE
HAWTHORNE NJ  07506-2531

ELSIE M WARREN
5114 N LINDEN RD
FLINT MI  48504-1144

ELSIE LARSEN
3460 SARASOTA AVE
DOWNERS GROVE IL  60515-1187

ELSIE M CEDARLEAF
TR UA 12/17/90 ELSIE M
CEDARLEAF TRUST
7132 WEATHERED OAK LN
ROCKFORD IL  61107-6219

ELSIE M GANFIELD
1107 IRENE ST
SUNSITES AZ  85625-4040

ELSIE M HAZLETT
254 N 3RD ST
LEWISTON NY  14092-1233

ELSIE M KNIGHT
TR ELSIE
M KNIGHT TRUST U/A DTD
5/3/1991
2904 TANGLEWOOD DRIVE
WAYNE MI  48184-2815

ELSIE M MC CULLOUGH
4833 NELDA DRIVE
AUSTELL GA  30106-2031

ELSIE M RETH
2015 HILLCREST STREET
LANSING MI  48910-0315

ELSIE M SIRUTIS
248 21 THORNHILL AVE
DOUGLASTON NY  11362-1620

ELSIE M WINTON
1077 CURRY CHAPEL RD
SOMERVILLE AL  35670-3506

ELSIE LAZAR &
LEA MANDEL JT TEN
99-15 66TH AVE
FOREST HILLS NY  11374-3660

ELSIE M CREASMAN
3925 DIAMOND LOCH W
FT WORTH TX  76180-8725

ELSIE M GRIFFITH &
RICHARD B GRIFFITH JT TEN
1800 SO RUNDLE AVE
LANSING MI  48910-9028

ELSIE M JACKSON
706 W BENTRUP
CHANDLER AZ  85225-1837

ELSIE M LEWIS
501 N RUBY AVE
KEY LARGO FL  33037-3836

ELSIE M MERRIWETHER
2030 MC AVOY ST
FLINT MI  48503-4248

ELSIE M ROBINSON &
RUTH M HERNDON
TR ROBINSON FAMILY TRUST
UA 04/23/90
23793 BEERS ROAD
MESICK MI  49668-9605

ELSIE M STEPHENSON
1900 MT VERNON ROAD
SOUTHINGTON CT  06489-1066

ELSIE M YOKLEY
511 MANOR CIRCLE
COLUMBIANA OH  44408-1046

ELSIE MACKLIN
C/O M L BONNIE
63 WORDSWORTH WAY
WINNIPEG MB  R3K 0K2
CANADA

ELSIE MAYER
C/O WESTFALL COMPANY CPA'S
1301 NINTH AVENUE WEST
BRADENTON FL  34205-6633

ELSIE MIRANDA &
DONALD E POLACEK JT TEN
9510 S KOLEMAN ST
APT 107
OAKLAWN IL  60453-7201

ELSIE O NEFF
435 INDIANA AVE
MCDONALD OH  44437-1923

ELSIE P MILLS
98 CENTRAL AVE APT 10
BRIDGETON NJ  08302-2397

ELSIE R CORELL
2609 CLIFFMONT AVE
BLUEFIELD WV  24701-5016

ELSIE RECKER WARREN
106 JARDIN LANE
WINTER HAVEN FL  33884

ELSIE ROWLEY
212 N SHIAWASSEE ST
DURAND MI  48429-1168

ELSIE S SCHONECK
TR U/A
DTD 03/30/93 ELSIE S
SCHONECK LIVING TRUST
PO BOX 420257
SUMMERLAND KEY FL  33042-0067

ELSIE MAE HOGG
1155 DE CAMP ST
BURTON MI  48529-1105

ELSIE MEREDITH SHY
235 PARKWAY DR
ATHENS GA  30606-4949

ELSIE MORRIS
2044 21ST DRIVE
APT 4C
BROOKLYN NY  11214

ELSIE P FERRON
43 B STODDARD DR
MERIDEN CT  06451-3741

ELSIE P ODONNELL
121 EASTWALNUT ST
CHAPFWORTH GA  30705

ELSIE R GIGLIOTTI
R D 2
PUNXSATAWNEY PA  15767-9802

ELSIE RICE
199 CHELMSFORD ST APT 217
CHELMSFORD MA  01824

ELSIE S GAUDINE
APT 16-M
142 WEST END AVE
N Y NY  10023-6119

ELSIE STRAKA
5050 W ROSCOE AVE
CHICAGO IL  60641-4201

ELSIE MARTIN
734 SHIRLEY AVENUE
NORFOLK VA  23517-2006

ELSIE MEYER &
NORMA S MEYERAND JT TEN
5238 STREEFKERK
WARREN MI  48092

ELSIE N OWENS
TR UA 02/25/91 F ELSIE N OWENS
TRUST
4059 BENSON AVE N
ST PETERSBURG FL  33713

ELSIE P KOENIG
7858 SOUTH ZANTE COURT
AURORA CO  80016-7117

ELSIE PAULINE KING
1005 E WALNUT ST
KOKOMO IN  46901

ELSIE R TRIVETT &
R SCOTT TRIVETT JT TEN
13244 GLENHILL ROAD
SILVER SPRING MD  20904-3259

ELSIE ROBINSON TRIVETT &
RICHARD ANADALE TRIVETT JT TEN
13244 GLENHILL ROAD
SILVER SPRING MD  20904-3259

ELSIE S LEHMAN
4700 UTICA RD
WAYNESVILLE OH  45068-9371

ELSIE T DARDEN
1106 EUGENE STREET
INDIANAPOLIS IN  46208-4933

ELSIE T JAMES
BOX 10823
RALEIGH NC  27605-0823

ELSIE TROKE
724 N BAKER ST
STOCKTON CA  95203-2717

ELSIE VAN TASSELL
1305 N PARKER DR
JANESVILLE WI  53545-0713

ELSIE W HARTLIEB
RD 2 BOX 178
VALLEY GROVE WV  26060-8932

ELSIE W WARD
7931 S CAMPBELL AVE APT 2
CHICAGO IL  60652-1753

ELSON M BLUNT III
BOX 413
SPARTA NJ  07871-0413

ELSWORTH F BENSON III &
JOANN M BENSON
TR U/A
DTD 02/08/83 F/B/O JILL
M BENSON
218 STAMFORD AVE
STAMFORD CT  06902-8034

ELTA SUE BURNS
1630 SPRINGDALE DR
OWENSBORO KY  42301-6860

ELTON D WAGGONER
4990 HARVEY LAKE ROAD
HIGHLAND TWP MI  48356-1025

ELSIE T JOHNS
1317 HARRISON ST
HOLYWOOD FL  33019-1513

ELSIE V MIZE
TR ELSIE V MIZE TRUST
UA 11/28/95
36844 ARLENE DR
STERLING HGTS MI  48310-4311

ELSIE VARTANIAN
36844 ARLENE DR
STERLING HEIGHTS MI  48310-4311

ELSIE W HOWARD
2134 ARBOR OAKS DR
MARIETTA GA  30062

ELSIE WALLS OTTO
227 E DELAWARE PL
CHICAGO IL  60611-7758

ELSPETH SHEPHERD
35 CAYUGA AVE
OSHAWA ON  L1G 3X5
CANADA

ELSWORTH J HARRISON &
JOYCE F HARRISON JT TEN
10232 SPENCER RD
BRIGHTON MI  48114-7514

ELTHA R HALLERAN
5384 LAYTHAM PIKE
MAYS LICK KY  41055-8930

ELTON D WILLIAMS
611 HICKORY LANE
LENNON MI  48449

ELSIE TODERAN &
KIP N TODERAN JT TEN
874 BALDWIN DR
TROY MI  48098

ELSIE V MUHONEN
BOX 244 MAPLE AVE
KINNEY MN  55758-0244

ELSIE W BOLINGER &
JAMES E BOLINGER JT TEN
3430 GALT OCEAN DR
APT 1412
FT LAUDERDALE FL  33308-7018

ELSIE W MAC LEOD
C/O FIRST UNION NATIONAL BANK
1525 WEST W T HARRIS BLVD 3A4
INCOME SERVICING
CHARLOTTE NC  28262-8522

ELSMERE FIRE CO NO I
1107 NEW ROAD
ELSMERE
WILMINGTON DE  19805

ELSTON ROBERT SHARP
5675 FRED CIRCLE
FORT LAUDERDALE FL  33314-6430

ELSYE ECKER
8500 ROYAL PALM BLVD APT C633
CORAL SPRINGS FL  33065-5720

ELTON A NEWTON
548 GOLD CREST DRIVE
BRASELTON GA  30517-1811

ELTON FARLEY & MARILYN FARLEY
TR ELTON FARLEY REVOCABLE TRUST
UA 03/25/04
601 S OAK LANE
BLUE GRASS IA  52726

ELTON H MATTOON &
BETTY J MATTOON JT TEN
54 LUCAS PARK DR
SAN RAFAEL CA  94903-1813

ELTON J RYNEARSON JR & JANE
J RYNEARSON TRS FOR GRETCHEN
LUCILE RYNEARSON U/W ELTON J
RYNEARSON
641 W SCHLEIER ST APT E7
FRANKENMUTH MI  48734-1074

ELTON L HICKS
1460 N COATS RD
OXFORD MI  48371-3108

ELTON R KROPP &
JUNE M KROPP JT TEN
387 LAKE ST 0003
WILSON NY  14172-9510

ELVA A SUTHERLIN
8418 S STATE RD 39
CLAYTON IN  46118-9179

ELVA E YEAGER
1532 MARY FRANCES CT
MIAMISBURG OH  45342-2642

ELVA H WHITE &
HEATHER ANN WHITE JT TEN
9714 W 975 N
MIDDLETOWN IN  47356

ELVA I THORP
19301 E 13 MILE RD
ROSEVILLE MI  48066-5308

ELVA J DIETRICH
1610 SUN PRAIRIE DR
ST JOSEPH MI  49085

ELTON J IRELAND
3745 BEECHWOOD AVE
FLINT MI  48506-3122

ELTON L ANDERSON & ELNA M
ANDERSON TRUSTEES U/D/T DTD
5/20/1991
36694 S STONEY FLOWER DR
TUCSON AZ  85739

ELTON L TUCKER
4505 HWY 64
BARNWELL SC  29812

ELTON WETZEL JR
3102 EAST 11TH ST
ANDERSON IN  46012-4512

ELVA BOWSER ZUKAUSKAS
1208 SAN JUAN DR
LADY LAKE FL  32159-9181

ELVA EILEEN ALEXANDER &
DONNA D REDDEN JT TEN
798 LAKE VIKING TER
ALTAMONT MO  64620-8170

ELVA HASLEY
738 1/2 EAST OLIVE ST
WEST MONROE LA  71292-6429

ELVA I TURNER
34 DEVONSHIRE DRIVE
RIDGEWAY VA  24148-3441

ELVA KATHLEEN MITCHUM DAY
1211 OLD FORT ROAD
MONCKS CORNER SC  29461-9270

ELTON J RYNEARSON JR &
JANE J RYNEARSON JT TEN
30981 ADAMS DR
ROCKWOOD MI  48173-9533

ELTON L GOSWICK
51052 CARLTON RD
MARCELLUS MI  49067

ELTON M WILSON
2120 TWO NOTCH RD
LEXINGTON SC  29072-8992

ELTRUDES M BOWDEN
APT L
9607 VAN NUYS BLVD
PANORAMA CITY CA  91402-1070

ELVA C SHINABERRY
8235 CORNWALL RD
BALTIMORE MD  21222

ELVA G DEYARMAN
BOX 447
MORNING SUN IA  52640-0447

ELVA HENDRIX
829 CLARK AVE
WEBSTER GROVES MO  63119-2032

ELVA IRIS TEJEIRO
2008 TARAS TRACE DR
STATESVILLE NC  28625

ELVA L BORGES
TR U/A
DTD 01/22/91 THE ELVA L
BORGES LIVING TRUST
2880 CREEK VIEW LANE
PLACERVILLE CA  95667-3218

ELVA L THORNTON
BOX 07344
COLUMBUS OH  43207-0344

ELVA M EMBERTON
4195 CENTER PT RD
TOMPKINSVILLE KY  42167-8869

ELVA PAUL FISHER
66 RALPH AVE
WHITE PLAINS NY  10606-3609

ELVA R RINNERT
8273 ILENE DRIVE
CLIO MI  48420-8517

ELVA W CARTER
C/O CAROLYN M SAVAGE
9602 STEMWELL CIRCLE
RICHMOND VA  23236-1568

ELVERA B MANGIAFESTO
64 ROGERS AVENUE
LOCKPORT NY  14094-2550

ELVERA CRAWFORD
1535 DULUTH HWY UNIT 704
LAWRENCEVILLE GA  30043

ELVERA R REHLING
TR REHLING FAMILY LIVING TRUST
UA 6/11/92
5790 DENLINGER RD
APT 387
DAYTON OH  45426

ELVERT H PUFFENBARGER JR
109 PEBBLE BEACH DR
BENTON LA  71006-9556

ELVA LAUREN RYAN &
HENRY MONNOCH 9T TEN
C/O DENTON
205 S 3RD ST
WATERFORD WI  53185-4370

ELVA M HOBSON
TR ELVA M HOBSON REVOCABLE TRUST
UA 10/27/98
406 W SUMMIT AVE
WILMINGTON DE  19804-1812

ELVA PEREZ
G8485 W FRANCES RD
FLUSHING MI  48473

ELVA T KLINEFELTER
505 DRY RIDGE ROAD
WEST ALEXANDER PA  15376-2431

ELVENA STRANAHAN
151 WILLOW BROOK WAY S
DELAWARE OH  43015-3860

ELVERA C FALCH
2344 22ND AVE
SAN FRANCISCO CA  94116-2433

ELVERA GIRARD &
ROBERT C GIRARD JT TEN
13544 WENWOOD PKWY
FENTON MI  48430-1160

ELVERIA M KANTOS
8836 SALEM
DETROIT MI  48239-1547

ELVIA A DAWSON
3189 CAMINITA CORTINA
FALL BROOK CA  92028-9060

ELVA M BRANT
TR UA 7/28/03
ELVA M BRANT LIVING TRUST
548 NEPONSIT DR
VENICE FL  34293-1118

ELVA MAE RITCHIE BLANTON
3005 SANDY BLUFF PL#A
RICHMOND VA  23233-8702

ELVA R LEPPLA
334 E IVY ST
MESA AZ  85201-2300

ELVA V VERGERONT
5010 LA CROSSE LANE
MADISON WI  53705-4802

ELVERA A MAGEE &
WILLIAM L MAGEE JT TEN
MEADOWBROOK VILLAGE
51 BROOK LANE
BERLIN MA  01503

ELVERA C GEBAUER
25 SHEARN DRIVE
MIDDLESEX NJ  08846-1263

ELVERA M PARKS
TR PARKS FAMILY TRUST
UA 9/13/95
720 GORDON BAY
KINGMAN AZ  86401

ELVERNA L MALEY
427 PARK AVE
LAKE PARK FL  33403-2601

ELVIA DAWSON
CUST CHRISTOPHER D DAWSON
UTMA CA
3189 CAMINTA CORTINA
FALLBROOK CA  92028-9060

ELVIE AITKENS
RT 3 BOX 301
NEWPORT AR 72112

ELVIE M RAMSDELL
703 FALLS BRIDGE RD
BLUE HILL ME 04614-6513

ELVIE MELLAN
7469 ELMCREST
MT MORRIS MI 48458-1808

ELVIGE C RICHARDS
24305 CANE BRYON LANE
LOSORABE LA 70445

ELVIN BROWN JR
20231 RIOPELLE
DETROIT MI 48203-1251

ELVIN C DOWNER JR
73 N GLENWOOD RD
FANWOOD NJ 07023-1422

ELVIN D RHODES &
CORNELIA L RHODES JT TEN
626 GRANADA
PONTIAC MI 48342-1730

ELVIN E WALKER &
MARGARETTA E WALKER JT TEN
422 HOLLY LANE
WYNNEWOOD PA 19096-1617

ELVIN E WALKER &
MARGARETTA WALKER TEN ENT
422 HOLLY LANE
WYNNEWOOD PA 19096-1617

ELVIN F DUGALECH
15885 PEET RD
OAKLEY MI 48649-9783

ELVIN H MURPHY JR
1101 SW 44TH STREET
OKLAHOMA CITY OK 73109-3601

ELVIN J BOMASTER &
MARIE A BOMASTER JT TEN
C/O STEPHEN C ALBERY
2550 S TELEGRAPH RD
SUITE 101
BLOOMFIELD HILLS MI 48302-0951

ELVIN JENKINS JR
4431 CLARKSDALE
RIVERSIDE CA 92505-3409

ELVIN L GARDNER
TR ELVIN L GARDNER TRUST
UA 06/06/94
707 SW CHARLESTON AVE
LEES SUMMIT MO 64081-2470

ELVIN L MOSS
31 BOUGHTON AVE
PITTSFORD NY 14534-2032

ELVIN M SCHROPE & JUANITA S
SCHROPE TRUSTEES U/A DTD
05/16/85 ELVIN SCHROPE &
JUANITA SCHROPE LIVING TRUST
801 HUNTINGTON AVE
WARREN IN 46792-9402

ELVIN M SOMMERS
5925 N CO RD 800 E
GREENTOWN IN 46936

ELVIN N CHAPMAN
615 N PENNSYLVANIA
INDIANAPOLIS IN 46204-1348

ELVIN OLSON
BOX 106
HELENA NY 13649-0106

ELVIN P YARBROUGH JR
124 MARINE ST
ST AGUSTINE FL 32084-5041

ELVIN S STERLING
105 SHADOW CREEK CT
FAIRBURN GA 30213-6431

ELVIN T CHOONG
12636 NORTH OAKHILLS PKY
BATON ROUGE LA 70810-3241

ELVIN W PIERCE
305 KROEGER
DUPO IL 62239-1305

ELVINA B JACKSON
11388 WARD
DETROIT MI 48227-3769

ELVINA C VIVIEN OWNER OF AN
3401 FERRAN DR
METAIRIE LA 70002-4531

ELVINA M VOLDSNESS
1514 FAIRWAY
EAU CLAIRE WI 54701-4111

ELVINA V COOK
TR
ELVINA V COOK TR U/DECL OF
TR DTD 12/16/76
749 W TULARE AVE
TULARE CA 93274-3766

ELVINA WELDON
9896 BUSTLETON AVE
PHILADELPHIA PA  19115

ELVIRA B BARIS
PO BOX 1667
MACCLENNY FL  32063

ELVIRA C JONES II
ATTN ELVIRA J HANSON
2393 TALLAHASSEE DR
TALLAHASSEE FL  32308-3146

ELVIRA COOPER
254 BRIARWOOD LN
SCOTTSVILLE NY  14546-1243

ELVIRA E KULTZOW
405 WARBURTON AVE
HASTINGS ON HUDSON NY  10706

ELVIRA ELAINE HALL
207 NEW GATE LOOP
HEATHROW FL  32746

ELVIRA F MARKS
4391 MAPLE ST N E
SAINT PETERSBURG FL  33703-5143

ELVIRA G CARDIN
TR U/A
DTD 04/12/88 F/B/O ELVIRA G
CARDIN TRUST
1010 TIMOTHY LANE
LAFAYETTE CA  94549

ELVIRA G COMMISA
21 DUNNINGS DR
TARRYTOWN NY  10591-5028

ELVIRA G TAMELIER
3497 ST MARYS RD
LAFAYETTE CA  94549-5033

ELVIRA P BARROSO
2 REDWOOD DR
MILFORD MA  01757-1902

ELVIRA R BOZOKI
TR U/A
DTD 03/28/94 ELVIRA R BOZOKI
LIVING TRUST
4166 SHERATON DRIVE
FLINT MI  48532-3555

ELVIRA ROTHERMEL
24 BLACK OAK DR
LANCASTER PA  17602-3462

ELVIS D HARDIN
845 SKYLINE DR
COVINGTON GA  30014

ELVIS E DAY
6470 CORN DR
CUMMING GA  30040-3246

ELVIS LOCKHART
3715 N RURAL ST
INDIANAPOLIS IN  46218-1267

ELVIS MAY
BOX 302
MARTHASVILLE MO  63357-0302

ELVIS R ANDERSON
1219 OLD HWY 99
COLUMBIA TN  38401-7723

ELVUE C WASHINGTON
1540 GIESEKING LANE
ST LOUIS MO  63147-1320

ELVY KAIK
4985 BOUNTY LOOP
FREELAND WA  98249-9770

ELWANDA FOSTER
921 S E FIFTH ST
LEE'S SUMMIT MO  64063

ELWANDA J DEUTH
1236 BLUFF RD
PLAINFIELD IN  46168-9352

ELWIN A PRITCHARD
2300 VALE DR
DAYTON OH  45420-3539

ELWIN D GREEN
G8394 CLIO RD
MT MORRIS MI  48458

ELWIN F HARTWIG &
IRETTA S HARTWIG JT TEN
3859 OAK HILLS CIRCLE
PORT HURON MI  48060

ELWIN G KITTLE JR &
BARBARA J KITTLE JT TEN
5239 OTSEGO
BURTON MI  48509-2023

ELWIN I BROWN & LORRAINE C
BROWN TR
BROWN FAMILY REVOCABLE LIVING TRUST
U/A 8/20/99
418 SCORPIO
MISSION TX  78572-6520

ELWIN R SMITH
5339 CORONET DRIVE
JACKSONVILLE FL  32205-7247

ELWIN S SERKELS
7705 MOYER ROAD
CHARLOTTE MI  48813-8819

ELWOOD A JOHNSTON &
VALERIE L JOHNSTON JT TEN
2323 KIRKLAND DR
GRAYLING MI  49738-7242

ELWOOD A LOHELA &
VIVIAN M LOHELA JT TEN
27245 AUDREY
WARREN MI  48092-2676

ELWOOD A SCHULTZ
315 S JOHNSON ST
CARNEYS POINT NJ  08069-2317

ELWOOD C HERRIMAN
5130 N GALE ROAD
DAVISON MI  48423-8955

ELWOOD C HERRIMAN &
MARGARET J HERRIMAN JT TEN
5130 N GALE RD
DAVISON MI  48423-8955

ELWOOD C WILSON &
PATRICIA A SAUTTERS
TR WILSON LIVING TRUST
UA 07/01/90
222 VALLEYVIEW AVE
CANTON OH  44708-5431

ELWOOD D BONA &
IRIS I BONA
TR BONA FAM TRUST
UA 04/23/96
656 CATALINA DR
LIVERMORE CA  94550-5850

ELWOOD D GENGE
885 MACKINAW
KAWKAWLIN MI  48631-9470

ELWOOD E HOUSTON
10205 DECOURSEY PIKE
RYLAND HEIGHTS KY  41015

ELWOOD E SWARTZ
718 MAPLE AVE
HONESDALE PA  18431-1450

ELWOOD E ZUKAS
638 EVANS RD
BETHANY BEACH DE  19930-9120

ELWOOD F WILKINS JR
CUST CATHERINE E WILKINS UGMA FL
1453 LAKESIDE DR
EAST LANSING MI  48823-2454

ELWOOD F WILKINS JR
CUST ELWOOD F WILKINS III UGMA FL
1453 LAKESIDE DR
EAST LANSING MI  48823-2454

ELWOOD FEBUS
81 RAMSEY DR
HAMILTON OH  45013-3951

ELWOOD GILLUM
3444 BEECHGROVE RD
DAYTON OH  45439

ELWOOD H HEINONEN
11752 MORAN
HAMTRAMCK MI  48212-4118

ELWOOD HENRY ERSKINE
1456 E SCHUMACHER ST
BURTON MI  48529-1622

ELWOOD HESTER
4412 CARMANWOOD DR
FLINT MI  48507-5653

ELWOOD HUTCHINSON
2545 BULLOCK RD
BROWN CITY MI  48416-8609

ELWOOD J HILL &
DOROTHY B HILL TEN ENT
44 BROOKSIDE ROAD
ERDENHEIM PA  19038-8217

ELWOOD J NILES
10186-HWY 2
RAPID RIVER MI  49878

ELWOOD J OGUINN
2524 WABASH AVE
KANSAS CITY MO  64127-3952

ELWOOD K WATERS
17244 BARNESTON CT
GRANADA HILLS CA  91344-2443

ELWOOD KEITH
500 RIVER PLACE DR APT 5203
DETROIT MI  48207

ELWOOD L JONES
2271 NORTHEAST FIFTY FIRST ST
SEATTLE WA  98105-5713

ELWOOD LEVELL
ROUTE 1
BOX 88
ENGLISH IN  47118

ELWOOD P BLANCHARD JR &
BARBARA D BLANCHARD JT TEN
PO BOX 622
MENDENHALL PA  19357-0622

ELWOOD R BRUMBLEY
363 GLENHOPE RD
OXFORD PA  19363-2294

ELWOOD S BEAR
163 OXFORD AVE
MANSFIELD OH  44906-2436

ELWOOD S WILKINS JR &
MARIE C B WILKINS JT TEN
1404 NEW LONDON ROAD
LANDENBERG PA  19350-1116

ELWOOD T GREER &
MARIE S GREER TEN COM
1631 PITT AVE
BREMERTON WA  98310-4419

ELWOOD W BEAUDIN
1623 S OAKHILL
JANESVILLE WI  53546-5765

ELWOOD W TRAYLOR
2032 NEELYS BEND RD
MADISON TN  37115-5814

ELWYN C RICHTER
6159 N WOLCOTT AVE
APT 1D
CHICAGO IL  60660-6301

ELWOOD MARBLE &
MYRNA MARBLE JT TEN
1900 COPPER CREEK RD
MURPHY NC  28906-5509

ELWOOD PRIDGEN
5921 ESHBAUGH ROAD
DAYTON OH  45418-1723

ELWOOD R FRAZIER
7514 COOK JONES RD
WAYNESVILLE OH  45068-8808

ELWOOD S BOSWELL &
ANNA B BOSWELL JT TEN
2813 QUAIL HOLLOW RD W
CLEARWATER FL  33761

ELWOOD T CORRELL
2914 YALE ST
FLINT MI  48503-4610

ELWOOD T VANCE &
JOANNA R VANCE JT TEN
525 GREENLEE DR
INDIANAPOLIS IN  46234-2234

ELWOOD W DUNHAM
1418 CEDARWOOD DRIVE
FLUSHING MI  48433-1809

ELWOOD WASHINGTON
9270 ZACHARY TAYLOR
HIGHWAY UNIONVILLE VA
22567-2120

ELWYN C WAGNER
3701 GEECK RD
CORUNNA MI  48817-9712

ELWOOD MESECAR
9082 84TH STREET
ALTO MI  49302-9247

ELWOOD R BROWN
17530 HAYNES ST
VAN NUYS CA  91406-5315

ELWOOD R MCGEE
1021 OLYMPIA DR
MASON OH  45040-1010

ELWOOD S WILKINS JR
1404 NEW LONDON ROAD
LANDENBERG PA  19350-1116

ELWOOD T GREER &
MARIE S GREER JT TEN
1631 PITT AVE
BREMERTON WA  98310-4419

ELWOOD TAYLOR OR
RUBY W TAYLOR TR
TAYLOR FAMILY REVOCABLE TRUST
UA 05/16/00
4542 LAKE SUMMER MEWS
MOSELEY VA  23120-2242

ELWOOD W LEWIS
TR
ELWOOD W LEWIS LIVING TRUST UA
6/13/1996
2230 ODETTE DR
WATERFORD MI  48328

ELWORTH W HILL
3298 HILLPOINT LN
DAYTON OH  45414-5423

ELWYN CHARLES PHILLIPS
CUST RONALD EARL PHILLIPS UGMA MI
8872 ROSLYN ST
LIVONIA MI  48150

ELWYN J HILLIKER
606 PERRY CREEK DR
GRAND BLANC MI  48439-1474

ELWYN R GEISER
3128 TELFORD LN
DELTONA FL  32738-5362

ELWYN R LOVEJOY
BOX 1627
OCEAN VIEW DE  19970-1627

ELWYN T PATCH
15 TRAHERN TERRACE
CLARKSVILLE TN  37040-4530

ELY H SCHLESS
1348 PROSPECT ST
ASHLAND OR  97520

ELY QUESENBERRY
12888 W NEUGEBAUER RD
STOCKTON CA  95206-9663

ELY SUN &
ANNA SUN JT TEN
109 CATHEDRAL AVE
FLORHHAN PARK NJ  07932-2223

ELYANOR G STEPHENS
2657 HAVERSTRAW AVE
DAYTON OH  45414-2238

ELYAS SOLOOKI
20 GREENVALE DR
VERNON HILLS IL  60061-1810

ELYCE E EDDINGS A MINOR
902 WEBSTER ST NW
WASHINGTON DC  20011-7130

ELYMELECH SHEINFELD
3525 NORTHSHORE AVE
LINCOLNWOOD IL  60712-3717

ELYNOR L KATZEN
TR REVOCABLE TRUST 09/14/89
U/A ELYNOR L KATZEN
1725 DAYTONA RD
MIAMI BEACH FL  33141-1734

ELYNORE B GOERZ &
ROBERT J GOERZ SR JT TEN
595 PARKSIDE DRIVE
BAY VILLAGE OH  44140-2552

ELYSE BAKER
119 N EXETER ST
MARGATE NJ  08402-1835

ELYSE BAKLENKO
TR ELYSE BAKLENKO TRUST
UA 06/19/95
22707 SUNNYSIDE
ST CLAIR SHORES MI  48080-3878

ELYSE JAMES
18 WESCOTT ST
RIVERSIDE CT  06878-1407

ELYSE N ALPER
92 OAK HILL DR
SHARON MA  02067-2309

ELYSE N ALPER
C/O FREEDMAN
BOX 1304
RICHLANDS VA  24641-1304

ELYSSA S KATES
54 ANDREW AVE
OAKLAND NJ  07436-3801

ELZA C FORBIS
201 N DECATURE
MALDEN MO  63863-2017

ELZA C TABOR
6124 PEBBLESHIRE
GRAND BLANC MI  48439

ELZA L CANNADAY &
MARILYN CANNADAY JT TEN
147 WARDEN AVENUE
ELYRIA OH  44035-2557

ELZA L MCMILLIAN
C/O JORDAN
27 NEPONSET AVE
ROSLINDALE MA  02131-2140

ELZA W PHILLIPS
8675 BIG CREEK PARKWAY
STRONGSVILLE OH  44149-1614

ELZA W PHILLIPS &
JANILE S PHILLIPS JT TEN
8675 BIG CREEK PKWY
STRONGSVILLE OH  44149-1614

ELZABETH M LINDSAY
SUCCESSOR TR
GEORGE G LINDSAY LIVING TRUST
DTD 07/07/86
34011 SCHULTE
FARMINGTON MI  48335-4165

ELZIE L GABBARD
4130 S EATON AVE
INDIANAPOLIS IN  46239-1575

ELZIE P OSBORNE
2687 WILSHIRE PARKWAY
WESTLAND MI  48186-5479

ELZIE VIRDLE HAWKINS
648 LITTLE MEADOW DRIVE
DAYTON OH  45404-1448

EMAGENE HAWLEY RIDDLE &
KAROL RIDDLE SCHRECK JT TEN
8140 CEDAR PIONT DR APT D-85
CROWN PIONT IN  46307-1039

EMANNUEL WERT &
MARY WERT JT TEN
16430 NW 82ND CT
MIAMI FL  33016-3474

EMANUEL ANTON
563 EILER
ST LOUIS MO  63111-1821

EMANUEL C SPITZER
2 OAK CIRCLE
CASTLE ROCK
NEWTON SQ PA  19073-2909

EMANUEL D PORTER &
ORA L PORTER JT TEN
1609 S 17TH AVE
MAYWOOD IL  60153-1858

EMANUEL GAGE JR
1290 S THOMAS
SAGINAW MI  48609-9558

EMANUEL H WALKER
20260 ROSEMONT
DETROIT MI  48219-1540

ELZIE PATTERSON
BOX 7355
DAYTON OH  45407-0355

ELZRA HARRIS &
RESTORIA HARRIS JT TEN
8851 MEADOWCREEK DR
DAYTON OH  45458-3361

EMALIE R WITEK
11436 64TH TERR N
SEMINOLE FL  33772-6611

EMANUEL A KOSTAS
BOX 557
WHITESVILLE WV  25209-0557

EMANUEL BERNSTEIN
CUST HARVEY ROY BERNSTEIN A
MINOR U/ART 8-A OF PERS
PROP LAW OF N Y
3625 BENEVA OAKS DR
SARASOTA FL  34238

EMANUEL CARL COOPER
3013 TELKA LYNN DRIVE
TITUSVILLE FL  32796-2343

EMANUEL F HENDRIX
3837 ALLEN
INKSTER MI  48141-3003

EMANUEL GETTINGER
194 RIVERSIDE DR
NEW YORK NY  10025-7259

EMANUEL HARRINGTON
3991 PERKINS ST
WATERFORD MI  48329-1063

ELZIE SPARKS
473 PATTERSON ST
FAIRBORN OH  45324-3052

EM0RY E CANTRELL
136 BUSHEY AVE
YONKERS NY  10710-5508

EMALYN H SPENCER
3500 MILL RUN RD
BIRMINGHAM AL  35223-1428

EMANUEL ABRAMSON
C/O DSCM
320 CENTRAL SW SUITE 200
ALBUQUERQUE NM  87102-3279

EMANUEL BROOKINS
25615 HICKORY HILL
SOUTHFIELD MI  48034-2983

EMANUEL D POLAK &
RHODA POLAK JT TEN
327 HEATHCLIFFE RD
HUNTINGDON VALLEY PA  19006-8705

EMANUEL FLIEGEL
2411 JOSEPH STREET
NEW ORLEANS LA  70115-6515

EMANUEL H MCGREGOR
13957 G A R HWY
CHARDON OH  44024

EMANUEL HOLLINGER
3580 E 153 ST
CLEVELAND OH  44120-4908

EMANUEL HYDEN JR
5208 HEADGATES
HAMILTON OH 45011-2041

EMANUEL KATZ
CUST MOSHE
KATZ UGMA NY
5 DAVID CT
MONSEY NY 10952-2818

EMANUEL LOCOCO
242 BON AIR AVE
ELYRIA OH 44035-4116

EMANUEL R DI CECCO &
ALMA A DI CECCO JT TEN
21 IADAROLA AVE
MILFORD MA 01757-2315

EMANUEL WALDMAN &
MORRIS WALDMAN JT TEN
APT 1021
CLAIRDGE HOUSE 1
VERONA NJ 07044

EMBRY MILLER
20256 ARCHER
DETROIT MI 48219-1170

EMEL SINGER
CUST JODI
MICHELLE SINGER UTMA IL
3750 NORTH LAKE SHORE DR 11-A
CHICAGO IL 60613-4229

EMELIE MCALISTER &
DALE W MCALISTER JT TEN
804 S 2ND ST
ODESSA MO 64076-1368

EMELINA FERNANDEZ
90 PLAINVIEW DR
STRATFORD CT 06614-3916

EMANUEL J TRAMONTANA
12 WHITMAN RD
TRENTON NJ 08619-1434

EMANUEL KUSION &
CONCETTA KUSION JT TEN
PO BOX 551
TUXEDO PARK NY 10987-4429

EMANUEL PALMER
419 34TH ST
WEST DES MOINES IA 50265

EMANUEL RATHAPPILLY
115 JAMISON LANE
MONROEVILLE PA 15146

EMANUEL ZIEGLER JR
530 WESLEY RD
SPRINGFIELD PA 19064-2013

EMEAL GREEN
11614 S THROOP
CHICAGO IL 60643-5123

EMEL SINGER
CUST JUSTINMICHAEL SINGER UTMA IL
3750 N LAKE SHORE DR 11-A
CHICAGO IL 60613-4229

EMELIE MCALISTER &
DAVID M MCALISTER JT TEN
804 S 2
ODESSA MO 64076-1368

EMELINE L NEVILLE &
JAMES R NEVILLE JT TEN
BOX 108
MEARS MI 49436-0108

EMANUEL KAROUZAKIS
36349 JARED DR
STERLING HGTS MI 48312-3239

EMANUEL L NEAL JR
18473 COYLE
DETROIT MI 48235-2829

EMANUEL PODHORETZ
66-36 YELLOWSTONE BLVD
APT 23K
FOREST HILLS NY 11375-2539

EMANUEL SCHERMAN AS
CUSTODIAN FOR RONI LYNN
SCHERMAN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
11923 FOUNTAINSIDE CIR
BOYNTON BEACH FL 33437-4926

EMANUELE A TACCIA
178 SPRING TREE LN
ROCHESTER NY 14612-2820

EMEKA E OKEKE & ANTONIA OKEKE JT TE
TEN
120 FOXHUNT CRESCENT
SYOSSET NY 11791-1706

EMELIA F MISIKONIS
TR UA 2/6/92
EMELIA F MISIKONIS REVOCABLE TRUST
18 WELLESLEY ST
MAPLEWOOD NJ 07040-3244

EMELIE MCALISTER &
LONNIE D MCALISTER JT TEN
804 S 2ND ST
ODESSA MO 64076-1368

EMELINE TROUTMAN HUNTER
224 E LINDEN AVE
COLLINGSWOOD NJ 08108-1837

EMER J DAVIS
25250 EUREKA RD APT 143
TAYLOR MI  48180-6435

EMERAL BUTLER
15714 LA FORTUNA DR
LA MIRADA CA  90638

EMERALD M FAULKNER
1436 N GLADSTONE AVE
INDIANAPOLIS IN  46201-1667

EMERENCE L LABUS
7555 KATY FWY #69
HOUSTON TX  77024-2119

EMERENO T SCIAMANNA &
CAMILLA SCIAMANNA JT TEN
646 COLLINDALE N W
GRAND RAPIDS MI  49504-4647

EMERICK N KISH
3111 TODD RD
WHITEHALL MI  49461-9411

EMERICO GUERRA
508 CLOVER AVE
PATTERSON CA  95363-9110

EMERSON BRYANT &
REMONA BRYANT JT TEN
4309 CODDINGVILLE RD
MEDINA OH  44256-8484

EMERSON C PFEIFER JR
CUST WILLIAM C PFEIFER U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
219 SUMMIT HILL DRIVE
ROCHESTER NY  14612-3829

EMERSON CLOYD &
MARY J CLOYD JT TEN
2211 BLUE SPRINGS ROAD
SPARTA TN  38583-2716

EMERSON COLLEGE SCHOLARSHIP
FUND
100 BEACON ST
BOSTON MA  02116-1553

EMERSON D CROSS
519 CHESTNUT
FLUSHING MI  48433-1437

EMERSON D HOLMAN
1142 LICKING VALLEY ROAD NE
NEWARK OH  43055-9433

EMERSON E HOFSOMMER &
DELPHINE C HOFSOMMER
TR UA 09/20/90
THE EMERSON E HOFSOMMER &
DELPHINE C HOFSOMMER FAM TR
6456 PEACH AVE
VAN NUYS CA  91406

EMERSON E SHOCK
807 E CENTER ST
GERMANTOWN OH  45327-1456

EMERSON H DARBYSHIRE
45 BLUE SKYS DR
NAPLES FL  34104-3921

EMERSON H JOHNSON
6431 W DECKER ROAD
FRANKLIN OH  45005-2839

EMERSON J STEAD
1612 W MAIN ST
OWOSSO MI  48867-2048

EMERSON L YOUNG
2048 MURDOCK RD
LYNDONVILLE NY  14098-9724

EMERSON M GRAY
BOX 25
MILFORD VA  22514-0025

EMERSON M VANDEVER
1925 DREXEL LAKE DRIVE
COLUMBIA SC  29223-3921

EMERSON O GILLETTE &
LILLY GILLETTE JT TEN
11101 LINKSIDE DRIVE
PORT RICHEY FL  34668-2415

EMERSON R BUNN
TR U/A
DTD 11/19/92 THE EMERSON R
BUNN LIVING TRUST
842 THURBER DR
TROY MI  48098-4888

EMERSON R JEHNSEN
7590 ASTER AVE
YUCCA VALLEY CA  92284-3709

EMERSON R WILCOXON JR
9177 N 750 E
WILKINSON IN  46186-9730

EMERSON RIZER
300 GOVE ST
COLUMBUS GROVE OH  45830-1104

EMERSON ROGERS
17256 STAHELIN
DETROIT MI  48219-3597

EMERSON S FIGARD
7928 RAYSTOWN RD
SAXTON PA  16678

EMERSON WILLIAMS
C/O AUDREY WILLIAMS
27450 TIGHE ST
ROSEVILLE MI  48066-3079

EMERY BART SMITH JR &
MAYE A SMITH JT TEN
207 WOODBURY COURT
FLORENCE AL  35630

EMERY C CHRISTOFF
6520 RIDGE DR
CHICAGO RIDGE IL  60415-1827

EMERY C HARMON
132 HOLLOWAY RD
BALLWIN MO  63011-3205

EMERY C SMITH
BOX 1028
BEUNA VISTA CO  81211-1028

EMERY D FULFORD
814 MORRISON AVE
WATERLOO IL  62298-2869

EMERY D GROSS
3033 FOREST CREEK COURT
ANARBOR MI  48108-5216

EMERY E DULMAGE &
EVA JOAN DULMAGE
TR
EMERY E DULMAGE & E JOAN
DULMAGE FAM TRUST UA 03/10/92
12226 RAY DR
ACQUEOC MI  49759-9759

EMERY J NEWELL
630 LAKESIDE DR
NORTH PALM BEACH FL  33408-4608

EMERY L MONROE &
RUTH A MONROE JT TEN
3418 CLEARVIEW STREET
GODFREY IL  62035-1186

EMERY L QUIGGLE
5345 GRIDLE RD NW
W FARMINGTON OH  44491-8711

EMERY L WILLIAMS
594 KING ST
DETROIT MI  48202-2133

EMERY M DAVID &
FLORENCE DAVID &
KENNETH E DAVID &
JEROME M DAVID JT TEN
36290 MORAVIAN DR
CLINTON TWP MI  48035-1151

EMERY M MAPES JR
20490 SUGAR RIDGE LANE
LAWRENCEBURG IN  47025-8467

EMERY M MAPES JR
20490 SUGAR RIDGE LANE
LAWRENCEBURG IN  47025-8467

EMERY ROTH 2ND
328 ROMFORD RD
WASHINGTON DEPOT CT  06794-1311

EMERY S WARGO &
OLGA WARGO JT TEN
7078 SOUTHWEST DR
STANWOOD MI  49346-9734

EMERY V WILLS
00416 WEBBS MILL RD
RAYMOND ME  04071-6320

EMIDIO PELUSO &
MARIA PELUSO
TR UA 6/16/93 EMIDIO PELUSO & MARIA
PELUSO TRUST
28 FIREBUSH RD
LEVITTOWN PA  19056-1814

EMIDIO S DIPIERO
4305 EUCLID BLVD
YOUNGSTOWN OH  44512-1314

EMIKO ADACHI
10625 S HAYNE AVE
CHICAGO IL  60643

EMIKO HIGASHIMOTO
23101 AVON RD
OAK PARK MI  48237-2457

EMIKO KLUCZYNSKI
2304 IDA DRIVE
TOLEDO OH  43613

EMIL A DVORACEK
10227 W COLUMBIA RD
EATON RAPIDS MI  48827-8305

EMIL A FRANZ III &
DOROTHY ANN FRANZ JT TEN
10508 EAST RD
BURT MI  48417-9783

EMIL A KALEYTA &
LILLIAN T KALEYTA JT TEN
1788 E PACKARD DR
SAGINAW MI  48638

EMIL A NOTHOFER
599 LINCOLN AVE
GLEN ROCK NJ  07452-2008

EMIL A OUELLETTE
12B MOODY ST
DERRY NH  03038-1907

EMIL A PRZEDWOJEWSKI
64510 HARTWAY
RAY MI  48096-2624

EMIL A SCHMIDT
64220 WINDSOR DR
ROMEO MI  48095

EMIL A SCHMIDT &
DORIS B SCHMIDT JT TEN
64220 WINDSOR DR
ROMEO MI  48065

EMIL ANDREW YSONA
86
160 CABRINI BLVD
NEW YORK NY  10033-1144

EMIL C BIAS
7786 CUNNINGHAM RD
NORTH MADISON OH  44057-2214

EMIL C CONTE
TR EMIL C CONTE REVOCABLE TRUST
UA 12/01/98
140 S BEVERLY AVE
YOUNGSTOWN OH  44515-3541

EMIL C LEMKE
36530 KELLY
CLINTON TWP MI  48035-1319

EMIL C RODE &
DOLORES E RODE JT TEN
7510 OCTAVIA AVE
CHICAGO IL  60631-4437

EMIL CIOLEK
1862 EAST CURTIS RD
BIRCH RUN MI  48415

EMIL DE GRAEVE
TR U/A
DTD 06/20/91 M-B EMIL
DE GRAEVE
1200 CANOE BROOK RD 19-H
SEAL BEACH CA  90740-3852

EMIL DUVERNEY JR
310 CHERRY CT
BANGOR MI  49013-1143

EMIL E ENGEL JR &
JOAN H ENGEL JT TEN
7194 WINDING TRAIL
BRIGHTON MI  48116-5110

EMIL E JOHN
9028 CROYDON LANE
ORLAND PARK IL  60462-6749

EMIL E VON DUNGEN
95 BUTTONWOOD COURT
EAST AMHERST NY  14051-1644

EMIL F DE PETRIS
29 ELM ST
SOUTHAMPTON NY  11968-3406

EMIL F KALOC
125 WALLACE ROAD
BALTIMORE MD  21225-3624

EMIL F KOKOTAYLO
17305 LARCHWOOD AVE
CLEVELAND OH  44135-1229

EMIL F ROTH
6007 VANDALIA AVE
CLEVELAND OH  44144-3952

EMIL FILIP
134 MORRIS
BELLWOOD IL  60104-1126

EMIL G MORRIS
1010 NOVAK ROAD
GRAFTON OH  44044-1226

EMIL G SLENDER
1950 ENGLE
HUNTINGTON IN  46750-3933

EMIL GEORGE SCHARNOWSKE
306 BIRCH ST
ANDERSON IN  46012-2407

EMIL GREENGARD
14430 KINGSBURRY ST
MISSION HILLS CA  91345-2309

EMIL GRIGGER
3534-1 HUNTER WOODS BLVD
NEW CASTLE PA  16105-2732

EMIL H MCCAMMACK
5531 W HENRY ST
INDIANAPOLIS IN  46241-0619

EMIL HIPSKY
TR UA 03/01/02
EMIL HIPSKY REVOCABLE TRUST
47147 MILONAS DR
SHELBY TWP MI  48315-5035

EMIL J FERRARA
258 KINGWOOD ST
MORGANTOWN WV  26501-6034

EMIL J IORIO
103 NORTHGATE PARK
RINGWOOD NJ  07456-2132

EMIL J KRULIK
764 NORTHEAST 77TH ST
MIAMI FL  33138-5274

EMIL J SEKETA
1764 ARBUTUS DR
HUDSON OH  44236-3807

EMIL J SEKETA &
VIOLET M SEKETA JT TEN
1764 ARBUTUS DRIVE
HUDSON OH  44236-3807

EMIL J SIERENS &
PAULINE V SIERENS JT TEN
14721 SOUTHWEST 82ND COURT
MIAMI FL  33158-1911

EMIL J SKOCIK
1757 OAK ST
GIRARD OH  44420-1021

EMIL KRATOFIL
15715 SAN JOSE ST
GRANADA HILLS CA  91344-7238

EMIL L JANTZ JR
2824 SOUTHWEST 107TH ST
OKLAHOMA CITY OK  73170-2464

EMIL L WEBER &
SHARON J WEBER JT TEN
10135 BROWNING ROAD
EVANSVILLE IN  47725-9014

EMIL M PHOHDICH
CUST AMY L POHODICH UTMA PA
6066 RAMSGATE DR
BETHEL PARK PA  15102-2620

EMIL M POHODICH
6066 RAMSGATE DR
BETHEL PARK PA  15102-2620

EMIL M POHODICH
CUST KRISTY A POHODICH UTMA PA
6066 RAMSGATE DR
BETHEL PARK PA  15102-2620

EMIL M RIOS
8151 MELVILLE
DETROIT MI  48209-2700

EMIL MACIONSKI
TR LIVING TRUST 02/22/91
U-A EMIL MACIONSKI
99 EAGLE RIDGE RD
LAKE ORION MI  48360-2612

EMIL MOSKOWITZ
1522 51ST STREET
BROOKLYN NY  11219-3737

EMIL P UMAN
5251 SW RAINTREE PKWY
LEES SUMMIT MO  64082-4529

EMIL POHODICH
CUST BRIANNA M POHODICH
UTMA PA
5789 HAPPY HILLS DR
BETHEL PARK PA  15102

EMIL POHODICH
CUST GREGORY E POHODICH
UTMA PA
5789 HAPPY HILLS DR
BETHEL PARK PA  15102

EMIL POHODICH
CUST JOSHUA H POHODICH
UTMA PA
5789 HAPPYHILLS DR
BETHEL PARK PA  15102

EMIL POHODICH &
DOROTHY V POHODICH JT TEN
408 OBERDICK DR
MC KEESPORT PA  15135-2218

EMIL R IHNAT &
NANCY M IHNAT JT TEN
4291 E TRAIL
PORT CLINTON OH  43452-9769

EMIL REMETO
1201 TOLLGATE RD
BEL AIR MD  21014-2401

EMIL S SUTTER JR &
MARJORIE H SUTTER JT TEN
43 PALISADES AVE
PISCATAWAY NJ  08854-5258

EMIL SLAMKA
16672 EDMORE DRIVE X
DETROIT MI  48205-1514

EMIL VILLARREAL
3113 VINEYARD LN
FLUSHING MI  48433-2435

EMIL WASIL
14761 INDIAN CREEK DR
MIDDLEBURG HT OH  44130-6662

EMILE E DONNELLY
851 REG RD 21 RR4
PORT PERRY ON  L9L 1B5
CANADA

EMILE L THOMAS JR
34 HILLVIEW CT
DALY CITY CA  94015

EMIL POZZO &
DIANNA POZZO JT TEN
3032 LAKEVIEW PARK DR
SAINT LOUIS MO  63129

EMIL R LIDDELL &
MARIAN B LIDDELL JT TEN
RTE 8 BOX 163
FAIRMONT WV  26554-8722

EMIL S ANDERSON &
LEONA J ANDERSON JT TEN
14678 SHEPARD DRIVE
DOLTON IL  60419-2348

EMIL SARICH &
VIOLET SARICH JT TEN
2304 W BATH RD
AKRON OH  44333-2006

EMIL SLAMKA &
VIRGINIA J SLAMKA JT TEN
16672 EDMORE DRIVE
DETROIT MI  48205-1514

EMIL VOSTRIANCKY
13527 VERONICA DR
HUDSON FL  34667-1572

EMILE AMANN
25 WOODLAWN TERR
MERIDEN CT  06450-4444

EMILE HENRY SUNIER III &
MARIAN CHRISTINA SUNIER JT TEN
11773 N DAVID DR
CAMBY IN  46113

EMILE PAUCO
62 ROEHAMPTON AVE/1004
ST CATHARINES ON  L2M 7P9
CANADA

EMIL R IHNAT
4291 EAST TRAIL
PORT CLINTON OH  43452-9769

EMIL R SALVINI
11 VIZCAYA CT
WAYNE NJ  07470-6279

EMIL S MELENSKI &
DAVID MELENSKI JT TEN
POLAND BROOK RD
TERRYVILLE CT  06786

EMIL SAROCH &
PATRICIA R SAROCH TEN ENT
237 ANCHORAGE COURT
ANNAPOLIS MD  21401-6301

EMIL TAKACH
150 KIEL AVE
KINNELON NJ  07405-2547

EMIL W PLAZA
18787 LINDEN DR
CLINTON TWP MI  48036-2156

EMILE DE LAY HORACE
10800 CRENSHAW BLVD 12
INGLEWOOD CA  90303-5411

EMILE J SPAULDING
10550 WILSHIRE BLVD 505
LOS ANGELES CA  90024-7319

EMILEE G HEWITT
3290 KENMORE RD
CLEVELAND OH  44122-3457

EMILIA C SIMMS
BOX 692981
MIAMI FL  33269-2981

EMILIA J DANDELSKI &
LOUISE ANN MCDERMOTT JT TEN
37 REYNOLDS DR
MERIDEN CT  06450-2532

EMILIA LIBURDI
1065 MAREENTETTE
WINDSOR ON  N9A 2A4
CANADA

EMILIA PIMENTA
5418 POST ROAD
BRONX NY  10471-2607

EMILIA SOBOCIEWSKI
27385 W HICKORY DRIVE
BARRINGTON IL  60010-1124

EMILIE A HINES
ATTN EMILIE HINES HORSFIELD
1707 W KITTLE ROAD
MIO MI  48647-9749

EMILIE ISENHOUR
2040 E 47TH ST
ANDERSON IN  46013-2718

EMILIE PAXTON
4262 GREGOR
BOX 203
GENESEE MI  48437-0203

EMILIE SEARFOSS
APT 821
3333 NE 34TH ST
FORT LAUDERDALE FL  33308-6918

EMILIA GONZALES
616 BLUFF STREET
WAUKEGAN IL  60085-5402

EMILIA JUOCYS
5689 CARROLLTON CT
ROCHESTER HILLS MI  48306-2397

EMILIA MIA SORDILLO
78 E 79TH ST
NEW YORK NY  10021-0217

EMILIA RODRIGUEZ
201 COMMONWEALTH CIRCLE
GRAND PRAIRIE TX  75052-3355

EMILIA T MUSTO
TR EMILIA T MUSTO TRUST
UA 12/13/99
11937 FORT LAUDERDALE
WARREN MI  48093-4560

EMILIE D KANITZ
TR EMILIE
D KANITZ TRUST U/A DTD
11/18/1987
4556 MARGARET LANE
SAGINAW MI  48603-5835

EMILIE J DAVENPORT
5507 QUARTER POLE LANE
HOPE MILLS NC  28348

EMILIE S LAPHAM
633 EAST GRAVERS LANE
WYNDMOOR PA  19038

EMILIEN PITRE
320 WOOD AVE
WOONSOCKET RI  02895-2128

EMILIA H MOORE
1950 UPAS ST SUITE#101
SAN DIEGO CA  92104

EMILIA KRACIN
311 PLAINFIELD AVE
BERKELEY HTS NJ  07922-1435

EMILIA NISBET
1901 BLACKFOOT TR
MESQUITE TX  75149-6672

EMILIA S LYTWYN
CUST JESSICA
ANN LYTWYN UNDER THE FL
GIFTS TO MINORS ACT
1936 WINDSWEPT OAK LN
FERNANDINA BEACH FL  32034-8995

EMILIANO CRUZ JR
27915 URSULINE
ST CLAIR SHORES MI  48081-3646

EMILIE ELWERT &
PHILIP ELWERT JT TEN
1519 THIRD AE
NEW YORK NY  10028-2307

EMILIE P CARPENTER
28 LORENA RD
WINCHESTER MA  01890-3125

EMILIE S STAISEY
TR EMILIE S STAISEY TRUST
UA 12/15/93
2231 MILITARY RD
ARLINGTON VA  22207-3959

EMILINA A MELENCIO FERNANDO
C/O EMILIO M FERNANDO
29 EXETER ROAD
SHORT HILLS NJ  07078-1429

EMILIO C SILVINO
12 LYONS
TROY MI 48083-1014

EMILIO CASTANEDA
1797 ROCKTREE CT
SAN JOSE CA 95131-1962

EMILIO F CHAVEZ
784 W FERNFIELD DR
MONTEREY PARK CA 91754-6809

EMILIO J MANCINI
3818 ZARING MILL CIRCLE
LOUISVILLE KY 40241-3053

EMILIO P MARTINS
33 CHERRY ROAD
FRAMINGHAM MA 01701-7842

EMILIO R FERNANDEZ &
MARTA FERNANDEZ JT TEN
10512 SIDNEY
EL PASO TX 79924-1942

EMILIO RUSSO
18974 BAINBRIDGE
LIVONIA MI 48152-3320

EMILIO SANCHEZ
34 BARKWOOD LANE
PALM CREST FL 32137-8834

EMILIOS K MARKAKIS
925 PERKINSWOOD SE
WARREN OH 44484-4472

EMILOU L HOOVEN
2326 OAKWOOD DRIVE
OAK PARK
ANDERSON IN 46011-2847

EMILY A FELDER
4764 SHALIMAR DR
COLUMBIA SC 29206

EMILY A GIFFHORN EX EST
JOHN W GIFFHORN JR
206 MAHAFFEY CT
NEW BERN NC 28560-9495

EMILY A GOBER
536 STELL RD
WOODSTOCK GA 30188-4314

EMILY A GRAY
26954 FORD RD
DEARBORN HGTS MI 48127-2857

EMILY A HAYNES
236 CHILDS RD
BASKING RIDGE NJ 07920-3327

EMILY A LENNON
6166 SUNSET DR
BEDFORD HEIGHTS OH 44146-3121

EMILY A MILLER
700 SOUTH ST
OWOSSO MI 48867-8908

EMILY A NAGEL
TR EMILY A NAGEL REVOCABLE TRUST
UA 12/5/96
37758 POCAHONTAS DR
CLINTON TWP MI 48036

EMILY A PETRISKO
81 HONEYFLOWER DRIVE
YARDVILLE NJ 08620

EMILY A RUSCHAU
646 BURNTWOOD DR
BEAVERCREEK OH 45430-1652

EMILY A SCHUSTER
825 S NEW ST
WEST CHESTER PA 19382-5358

EMILY A SCHWENZFEIER
ATTN EMILY A MORGAN
3102 NOTTINGHAM
HOUSTON TX 77005-2330

EMILY ANNE BURROUGHS &
EVELYN H VAN NORMAN JT TEN
BOX 2124
TALLAHASSEE FL 32316-2124

EMILY ARMISTEAD PEYTON
315 W 23 STREET APT MA
NEW YORK NY 10011-2248

EMILY B FORD
4830 WESTRAY LN
WALKERTOWN NC 27051-9548

EMILY B FRAZIER
TR EMILY B FRAZIER LIVING TRUST
UA 4/25/00
405 GLEN PARK DR
BAYVILLAGE OH 44140

EMILY B KNOPP
424 CRESCENT CT
RALEIGH NC 27609-4538

EMILY B TAMUK
15 WILLIAM ST
HASTINGS-ON-HUDSON NY
10706-2860

EMILY C CREAL
520 TWIN DRIVE
SPARTANBURG SC  29302-2702

EMILY C HARRIS
326 NORTHUMBERLAND AVENUE
BUFFALO NY  14215-3111

EMILY C REILLY
1643 ETNA ST
ST PAUL MN  55106-1210

EMILY C WILSON
756 BROADWAY AVE EAST 206
SEATTLE WA  98102-4648

EMILY D FONTANELLA
2157 CHAMBERLAIN HIGHWAY
KENSINGTON CT  06037-3910

EMILY DMEO
64 CHRISTINE DR
EAST HANOVER NJ  07936

EMILY E CLAREY
4376 TIMES SQUARE BLVD
DUBLIN OH  43016

EMILY EMI SHIBATA
249 MOUNT SHASTA DR
SAN RATAEL CA  94903-1082

EMILY BAUSCH &
JAMES H BAUSCH JT TEN
2150 CANDLEMAKER DR
CINCINNATI OH  45244-3753

EMILY C FAWCETT
1361 W WESLEY RD NW
ATLANTA GA  30327-1811

EMILY C KARAM
2021 PEPPERMINT CT
RESTON VA  20191-1323

EMILY C ROHLEN
1929 VERDA STREET
ASHLAND OR  97520

EMILY COSNER TOBIAS
1336 NORTH CRANBROOK ROAD
BLOOMFIELD VILLIAGE MI  48301

EMILY D WILLIAMS
4500 N CRAB ORCHARD DRIVE
HOFFMAN ESTATES IL  60195-1104

EMILY E BUCHANAN
328 PARK AVE
OIL CITY PA  16301-1218

EMILY E TOBIN
PO BOX 481
MAYO MD  21106-0481

EMILY F FOWLER
3065 TEMPLETON LN
LOGANVILLE GA  30052-5667

EMILY C BEUTLER
TR LIVING TRUST 12/07/90
U/A EMILY C BEUTLER
325 N DUCK LAKE AVE
MADISON LAKE MN  56063

EMILY C GAFFRON
1004 W MAIN
BROWNSVILLE TN  38012

EMILY C MCWHINNEY
BOX 321
KENT CT  06757-0321

EMILY C SMITH
4104 SANDY LN
CONCORD NC  28027-8901

EMILY D CIFICHIELLO
104 LOGGING TRAIL RD
DANBURY CT  06811-2626

EMILY DIMAGGIO
6110 N OCEAN BLVD APT 24
OCEAN RIDGE FL  33435-5241

EMILY E CHAMBERS
1309 MC ARTHUR AVE
DAYTON OH  45408-2208

EMILY E WISSERT
11 MONFORT DR
HUNTINGTON NY  11743-6015

EMILY F GERASIMEK
341 WHITING RD
SHARPSVILLE PA  16150-9696

EMILY F JOHNSON
19131 SANTA BARBARA
DETROIT MI 48221-1624

EMILY FECKO
2558 SOUTH WAVERLY RD
EATON RAPIDS MI 48827-9786

EMILY G HARMAN
217 WILEY BOTTOM RD
SAVANNAH GA 31411-1536

EMILY G HITE &
34IC Q HITE JT TEN
1055 BRUSHY RD
CENTERVILLE TN 37033

EMILY G KONOPKA
31434 EDGEWORTH DR
MADISON HTS MI 48071-1051

EMILY GUNSENHOUSER
ATTN EMILY G HITE
1055 BRUSHY RD
CENTERVILLE TN 37033-4546

EMILY H MC AFEE
1205 PINECREST DR
ALBANY GA 31707-3408

EMILY HARRIS
381 BELMONT VILLAGE
4602 STAMMER PL
APT N9
NASHVILLE TN 37215

EMILY J CACUCCI
C/O LINDA VAN DYKE
636 61ST ST
DOWNERS GROVE IL 60516-1937

EMILY F JOHNSON &
WESLEY D JOHNSON JT TEN
19131 SANTA BARBARA
DETROIT MI 48221-1624

EMILY FLOYD STEPHENS
BOX 3217
N MYRTLE BEACH SC 29582-0217

EMILY G HITE
1055 BRUSHY RD
CENTERVILLE TN 37033-4546

EMILY G JURINAK
7927 SYCAMORE DRIVE
ORLAND PARK IL 60462-4111

EMILY G ROWE
4435 SHERMAN ROAD
RICHMOND VA 23234-4133

EMILY H BROWN &
EVELYN A HALICKI JT TEN
34281 LA MOYNE
LIVONIA MI 48154-2621

EMILY H WINDOES
4760 HOGAN DRIVE
FORT COLLINS CO 80525-3732

EMILY HUDSON
BOX 122
WILLISTON FL 32696-0122

EMILY J EBERHART
80 WOODGLEN CT
OLDSMAR FL 34677-2059

EMILY F THOMAS
323 OAK AVE
WAVERLY OH 45690-1516

EMILY G BRUNER
10 FRANKLIN ROAD
GLASSBORO NJ 08028-2120

EMILY G HITE
CUST AARON Q
HITE UTMA IN
1055 BRUSHY RD
CENTERVILLE TN 37033

EMILY G JURINAK &
MARGE G JURINAK JT TEN
7927 SYCAMORE DRIVE
ORLAND PARK IL 60462-4111

EMILY GOODWIN KEMP
740 N HAPPY HOLLOW BLVD
OMAHA NE 68132-2132

EMILY H MAHON
11 PROSPECT STREET
HAWTHORNE NJ 07506

EMILY HARDY NASH
ATT JAMES E NASH PERS REP
7583 AMHERST AVE
ST LOUIS MO 63130-2805

EMILY HUDSON HARSH
136 ELY'S LANE
SEWANEE TN 37375

EMILY J HIMES
10112 PELHAM RD
TAYLOR MI 48180-3831

EMILY J HINCK
TR U/A
DTD 04/23/74 JOHN M HINCK
TRUST
5520 DUCHESNE PARQUE DR
ST LOUIS MO  63128-4141

EMILY J SKOWRONSKI
7463 BRICKYARD RD
HOLTON MI  49425-9516

EMILY JANE TANNER TABB
3904 BARBOUR MANOR COURT
LOUISVILLE KY  40241-1509

EMILY K HIGGINS
BOX 640
PORT TOWNSEND WA  98368-0640

EMILY K TRANSOU
3704 WEDGEDALE PL
GREENSBORO NC  27403-1068

EMILY L CARRICO &
PATRICIA C YOUNG JT TEN
207 FRANKLIN COURT
ELKTON MD  21921-6152

EMILY L COLLINS
10 ARCH STREET
NEW BEDFORD MA  02740-3631

EMILY L VOSS
304 SOUTHBROOK DR
NICHOLASVILLE KY  40356

EMILY LONG &
DONALD KEITH LONG JT TEN
12581 BOBWHITE TRAIL
LAURINBURG NC  28352-8121

EMILY J MCAULEY
101 W JULES VERNE WAY
CARY NC  27511-6397

EMILY JANE BLACKWOOD FOSTER
9828 THORNRIDGE DRIVE
INDIAN TRAIL NC  28079-6536

EMILY JONES
HC 66 BOX 51
DRYFORK WV  26263-9504

EMILY K KENNEDY &
MATTHEW M KENNEDY JT TEN
1321 LONG SHORE DR
INDPLS IN  46217

EMILY KATHLEEN OCONNELL
29 WEST MULLICA RD
MYSTIC ISLANDS NJ  08087-1123

EMILY L CARRICO &
WILLIAM A CARRICO JT TEN
207 FRANKLIN CT
ELKTON MD  21921-6152

EMILY L LE BLANC
ATTN EMILY L REECH
2204 RIMROCK DR
AUSTIN TX  78738-5498

EMILY LAPIA &
PELLEGRINO LAPIA JT TEN
73 RIDGEWOOD AVE
YONKERS NY  10704-2303

EMILY LYNNE WILCOX
BOX 5825
BERKELEY CA  94705-0825

EMILY J MIRAVET
1301 LUCILLE AVE
VENICE CA  90291-4020

EMILY JANE FAST
2 BOYD DR
BOX 98
JEROMESVILLE OH  44840-9775

EMILY JUNE WEINGARTEN AS
SUCCESSOR CUST FOR SHARON GAIL
WEINGARTEN U/THE TEXAS U-G-M-A
5019 IMOGENE
HOUSTON TX  77096-2715

EMILY K STEWART
2210 CHALKWELL DR
MIDLOTHIAN VA  23113-3884

EMILY L BURN
127 HIBBEN ST
MOUNT PLEASANT SC  29464-4308

EMILY L CLEM
220 KIMBERLING ST
NARROWS VA  24124

EMILY L SMILOR
8435 NC 306 S
ARAPAHOE NC  28510

EMILY LEWIS
4821 GREENVIEW DR
TUSCALOOSA AL  35401-7614

EMILY M ALBERT
CUST
ERIC LYNN ALBERT U/THE CALIF
UNIFORM GIFTS TO MINORS ACT
4842 MARY JANE WY
SAN JOSE CA  95124-5214

EMILY M BALIK &
PATRICIA L BALIK JT TEN
614 E 31ST STREET
LAGRANGE PARK IL  60526-5407

EMILY M CRISPENS
11 SHELDRAKE AVENUE
LARCHMONT NY  10538-1305

EMILY M KOLUPSKI
171 FLORAL DRIVE
ROCHESTER NY  14617-5124

EMILY M WOODYEAR
RR 2 BOX 93
TALLULAH LA  71282-9720

EMILY MCWHINNEY &
EDWARD MCWHINNEY JT TEN
1949 BEACH AVE STE 402
VANCOUVER BC
CANADA

EMILY N DUPUIS
5757 S W ABERNETHY CT
PORTLAND OR  97221-1243

EMILY P CHAFFEE &
WILLIAM R CHAFFEE
TR EMILY P CHAFFEE TRUST
UA 09/20/94
6428 SHARON DR
AUBURN NY  13021-9407

EMILY P STICKLE
12814 TOPPING WOODS ESTATES
TOWN & COUNTRY MO  63131-1841

EMILY PACHES
C/O POLK
579 ROUTE 14
IRASBURG VT  05845

EMILY M CASALINO
2218 BERWYN ST
UNION NJ  07083-5802

EMILY M DEERY
ATTN GERARD A LAMORTE JR
BOX 6367
PARSIPPANY NJ  07054-7367

EMILY M MITCHELL
1519 COLUMBIA DRIVE
SHADY SIDE MD  20764-9421

EMILY MARSHALL BECK
2034 PALMER AVE
LARCHMONT NY  10538-2418

EMILY MODRICK
2202 S CYPRESS BEND DR BLDG 5-502
POMPANO BEACH FL  33069-5632

EMILY NICHOLS DONNELL
1100 RIDGEWAY LOOP RD STE 100
MEMPHIS TN  38120

EMILY P HAMPSTEAD TOD
DAVID A HAMPSTEAD JR
SUBJECT TO STA TOD RULES
409 MERKLE DR
NORMAN OK  73069

EMILY P SWEETON
200 ARNOLD AVE
TULLAHOMA TN  37388-2184

EMILY POWELL KOESTER
1808 RUGBY PL
CHARLOTTESVILLE VA  22903-1625

EMILY M COLLINS
15 ELM ST
WESTBORO MA  01581-1625

EMILY M DI STEFANO
501 IRWIN ST
KENNETT SQUARE PA  19348-2807

EMILY M SMITH
1836 OAK LEVEL RD
BASSETT VA  24055-4254

EMILY MATEYCHUK
101 ELLIOTT RD
EAST ST PAUL MANITOBA MB
R2E 0J6
CANADA

EMILY MORRISON
6 STONY HILL CRT
BUTLER NJ  07405-1936

EMILY NUSCA
1303 MALBA DRIVE
WHITESTO NY  11357-2309

EMILY P MC GUIGAN
9450 FROGHOLLOW RD
PAINTED POST NY  14870

EMILY PACHECO &
MARY C PACHECO JT TEN
478 HARVARD ST
FALL RIVER MA  02720-6408

EMILY Q BENNETT
BOX 416
HENDERSON KY  42419-0416

EMILY QUARTARARO
735 DUNNE CT
BROOKLYN NY  11235-6122

EMILY R CAMPBELL
128 THORNTON ROAD
NEEDHAM MA  02492-4332

EMILY R HARDER GARRITY
20800 GELDEN RD
LAKE VILLA IL  60046

EMILY R MOBLEY
10010 LOST HOLLOW LN
MISSOURI CITY TX  77459

EMILY R VANHORNE
461 MILLERS CORNERS RD
AMSTERDAM NY  12010-7844

EMILY R YOCKEY
TR EMILY R YOCKEY TRUST
UA 08/24/94
5711 E HELEN ST
TUCSON AZ  85712-5006

EMILY RIEHM
1030 18TH ST S
ARLINGTON VA  22202-1608

EMILY RINGLEIB
200 220 E MILTON AVE 907 N
RAHWAY NJ  07065

EMILY RIORDAN &
MAUREEN L RIORDAN JT TEN
9217 S MELVINA AVE
OAK LAWN IL  60453-1553

EMILY ROBBINS
58 CEDAR DR
STANDISH ME  04084-5313

EMILY RUTH HOBERG
11 HUDSON ST
MILTON MA  02186

EMILY RUTH HOPPER
2710 BOCA CIEGA DRIVE N
ST PETERSBURG FL  33710-2828

EMILY S GRANTHAM
1620 BURNT BRANCH RD
HARTSVILLE SC  29550-6611

EMILY S HALE
BOX 588
SIKESTON MO  63801-0588

EMILY S HAMILTON &
DON H SAMDAHL JR JT TEN
319 INSTITUTE HILL
LEXINGTON VA  24450

EMILY S ROACH
357 JOHNS WAY
TALKING ROCK GA  30175

EMILY S STAGE
12 CRAIG PL
BLOOMFIELD NJ  07003-5508

EMILY SEKAN
8201 SO MASON AVE
BURBANK IL  60459-1955

EMILY SEWELL
806 W MICHIGAN APT 108 E
JACKSON MI  49202-4146

EMILY SHEKO
32643 GLEN
WESTLAND MI  48186-4917

EMILY STIPES WATTS
1009 W UNIVERSITY AVE
CHAMPAIGN IL  61821-3317

EMILY STUBBS MORROW
C/O ATTY ALBERT S ROBINSON
40 GROVE ST SUITE 190
WELLESLEY MA  02482

EMILY SUE JOHNSON &
MATTHEW A JOHNSON JT TEN
11425 E 15TH
INDEPENDENCE MO  64052-3913

EMILY SUE LAWRENCE
MARTINEZ & A NORBERT
MARTINEZ JT TEN
8516 HANNETT AVE NE
ALBUQUERQUE NM  87112-3833

EMILY SUE LAWRENCE MARTINEZ &
TIMOTHY NORBERT MARTINEZ JT TEN
8516 HANNETT AVE NE
ALBUQUERQUE NM  87112-3833

EMILY T BARNING
1229 WOODHAVEN DR
WATERFORD MI  48327-4219

EMILY T BARTELS
434 WALNUT LANE
PRINCETON NJ  08540

EMILY TARNE
1278 WEDGEWOOD MANOR WAY
RESTON VA  20194-1329

EMILY THURSTON SHAW
712 COURT ST
KEENE NH  03431-1711

EMILY V HARRIS
20 S FORKLANDING RD
MAPLE SHADE NJ  08052

EMILY V MAYFIELD &
HELEN K MASSEY JT TEN
BOX 7102
HUNTINGTON WV  25775-7102

EMILY V SIEMION
22455 PARK
DEARBORN MI  48124-2729

EMILY WARD NIXON
1816 RICHVIEW RD
MOUNT VERNON IL  62864-2883

EMILY WHEELER
412 9TH AVE SOUTH
FARGO ND  58102

EMILY WILFORD TIMM
BOX 267
UNION CITY TN  38281-0267

EMILY ZITZELBERGER &
JOSEPH H ZITZELBERGER JT TEN
14263 POPLAR ST
SOUTHGATE MI  48195-3702

EMILY-ANN FLINT STANDLEY
3939 WALNUT AVE #283
CARMICHAEL CA  95608

EMIREE S CASWELL &
W J CASWELL JT TEN
8101 113TH ST 109N
SEMINOLE FL  33772-4125

EMLORY W HARRIS
1730 MCTAGGART DR
AKRON OH  44320-3220

EMMA A CANTERO
C/O CONDOMINIO UNIVERSITARIO
ESTEBAN GONZALEZ 862 12-C
RIO PIEDRAS 00925 PR  ZZZZZ

EMMA A FAIELLA
22 EASTERN AVE
OSSINING NY  10562-5011

EMMA A STANO
2404 REEVES RD
WARREN OH  44483-4334

EMMA ALLEN
1362 E DOWNEY AVE
FLINT MI  48505-1732

EMMA B NICHOLS
429 2ND ST S W
WARREN OH  44483-6405

EMMA B TURNER
4300 GLENFALL AVE
CHARLOTTE NC  28210-6818

EMMA BARKSDALE
18600 SYRACUSE ST
DETROIT MI  48234-2522

EMMA BELLE ROAN FARMER
1401 S FERNCREEK AVE
ORLANDO FL  32806-2301

EMMA C BLACK
20201 PLYMOUTH RD APT 502
DETROIT MI  48228-1203

EMMA C BRENNER
ATTN NORMAN A BRENNER
3221 MORAINE DR
BRIGHTON MI  48114-9223

EMMA C CLARK
C/O BRISTOW
38589 LANCASTER
LIVONIA MI  48154-1314

EMMA C CLARKE
1312 E CORNELL AVE
FLINT MI  48505-1751

EMMA C DEW
254 CROSWELL ROAD
COLUMBUS OH  43214-3010

EMMA C GARDNER &
PAUL E GARDNER JT TEN
2457 S IRISH RD
DAVISON MI  48423

EMMA C OSSI
CUST
RONALD ROBERT OSSI A MINOR
U/P L 55 CHAPT 139 OF THE
LAWS OF N J
BOX 3586
MILFORD CT  06460-0945

EMMA C POLSON
13104 FAULKNER PL
RIVERVIEW FL  33569-7111

EMMA COLE &
MARSHA LUNDH JT TEN
1430 GULF BLVD
#503
CLEARWATER FL  33767

EMMA E CURRY
3971 NEVERMIND WAY
GREENWOOD IN  46142-8541

EMMA E SCHMELZER
PO BOX 114
GOLF IL  60029

EMMA F STEVENS
TR EMMA F STEVENS REVOCABLE TRUST
UA 10/04/95
281 E HURON RIVER DRIVE
BELLEVILLE MI  48111-2759

EMMA G MURPHY
15450 18 MILE RD APT C302
CLINTON TWP MI  48038

EMMA H HENDERSON
292 JEFFERSON STREET
CARNEY'S POINT NJ  08069-2313

EMMA I JOHNSON
4510 GRANADA BLVD 3
WARRENSVILLE OH  44128-4893

EMMA J DEGRAFFENREID
1311 MIDLAND DR
ST LOUIS MO  63130-1839

EMMA C STRAUB &
PHYLLIS M LIEDKIEWICZ JT TEN
20222 WESTHAVEN
SOUTHFIELD MI  48075-7923

EMMA D SWANEY
38 VIEW DRIVE SE
ROME GA  30161-7545

EMMA E FORD &
KEITH E WALTERHOUSE JT TEN
6446 ENCLAVE DR
CLARKSTON MI  48348-4828

EMMA E SHIROCK
TR SHIROCK REVOCABLE TRUST
UA 3/25/99
3046 BANKHEAD AVE
MONTGOMERY AL  36106

EMMA FISHBURN &
CHARLES F FISHBURN JT TEN
161 DUBONNET ROAD
TAVERNIER FL  33070-2730

EMMA GLINSKI
URB CAN BORRAS
ESPARRAGUERA 20
PTO ANDRAIX
MALLORCA 07157
SPAIN

EMMA H WILLIAMS
2500 SALEM AVENUE
DAYTON OH  45406-2929

EMMA J BAXLEY
425 MEIGS ST
SANDUSKY OH  44870-2929

EMMA J DETVAY
5585 WELCH RD
EMMETT MI  48022

EMMA C WELLS
106 FIFESHIRE DR
COLUMBIA SC  29212-1906

EMMA DOUGHTY MULENE
APT A-17
67 HILTON AVENUE
GARDEN CITY NY  11530-2803

EMMA E HABURN
1051 DIANEWOOD DR
MANSFIELD OH  44903-8830

EMMA F LYDON
APT 21
103 ST FRANCIS CT
LOUISVILLE KY  40205-1559

EMMA FRATARCANGELI &
CECILIA LOCKE JT TEN
30311 MADISON DRIVE
WARREN MI  48093-9008

EMMA GUY THOMPSON
CUST WILLIAM MCD THOMPSON UGMA NC
5203 LONGWOOD DR
DURHAM NC  27713-8013

EMMA HENEZI
C/O KURALT
5670 COLUMBIA RD
NORTH OLMSTED OH  44070-4640

EMMA J BUIS
159 EAST WALNUT ST
MARTINSVILLE IN  46151-1958

EMMA J DILLARD
99 TOMAHAWK TR
HENRIETTA NY  14467-9542

EMMA J FISHBURN
161 DUBONNET ROAD
TAVERNIER FL 33070-2730

EMMA J GIBSON
20048 WESTBROOK
DETROIT MI 48219-1320

EMMA J GLOVER
5015 WAINWRIGHT
LANSING MI 48911-2854

EMMA J GREEN
10 SPRING RD
WOLCOTT CT 06716

EMMA J GRIFFIN
12005 LEATHERBARK WAY
GERMANTOWN MD 20874

EMMA J HALE
2315 BRADDISH AVE
BALTIMORE MD 21216-2918

EMMA J HALL
1990 PRE EMPTION ST
GENEVA NY 14456-9507

EMMA J HALL
3474 DICKERSON
DETROIT MI 48215-2445

EMMA J KEY
4836 S EATON DR
INDIANPOLIS IN 46239-1606

EMMA J KEYS
1870 BURNETTE
CLEVELAND OH 44112-2017

EMMA J LAING
7248 RENWOOD CT
WASHINGTON MI 48095-1243

EMMA J MCDONNELL
5616 ENRIGTH AVE APT 308
SAINT LOUIS MO 63112-2623

EMMA J MILLS LONDEREE
3611 FLORAL PARK RD
BRANDYWINE MD 20613-9125

EMMA J NUNNALLY
2441 GORNO
TRENTON MI 48183-2540

EMMA J NUNNALLY &
BYRON L NUNNALLY JT TEN
2441 GORNO
TRENTON MI 48183-2540

EMMA J ROBERTS
3402 MACKIN RD
FLINT MI 48504-3278

EMMA J SMITH
2336 SURREY LN
FRANKLIN TN 37067-5001

EMMA J VINYARD &
SANDRA M GEISERT JT TEN
861 BEACH BUGGY LANE
LINDEN MI 48451

EMMA J WARD
446 E 143RD ST
CLEVELAND OH 44110-1802

EMMA JANE BICKELHAUPT
43-39-171ST ST
FLUSHING NY 11358-3327

EMMA JANE HYNSON
1854 EVERHART DR
ORLANDO FL 32806

EMMA JANE JORDAN
1415 W MAIN ST
WAYNEBORO VA 22980-2415

EMMA JANE JORDAN AS
CUSTODIAN FOR DAYMON ROY
JORDAN U/THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
BOX 225
TERRACE PARK OH 45174-0225

EMMA JEAN B DICKERSON
5016 MEEKS DR
ORANGE TX 77632-1207

EMMA JEAN BERWICK
5016 MEEKS DR
ORANGE TX 77632-1207

EMMA JEAN BRIGHAM
944 SPRINGFIELD ST
DAYTON OH 45403-1348

EMMA JEAN ERICKSON
15875 JENNIFER DR
MACOMB MI 48044-2430

EMMA JEAN GANEY
22777 WEST TEN MILE ROAD
SOUTHFIELD MI  48034-3211

EMMA JEAN LAIRD
4200 WILLIAMSON RD
SAGINAW MI  48601-5950

EMMA JO SOUTHALL
705 HILLCREST DR SW
VIENNA VA  22180-6367

EMMA KEHOE
43 MUNSEE DR
CRANFORD NJ  07016-3413

EMMA L ALLISON
1207 MT VERNON DR
BLOOMINGTON IL  61704-2225

EMMA L ANDERSON
2201 FAIRPORT AVE
DAYTON OH  45406-2537

EMMA L CAPLES
229 BRIARWOOD LN
ROGERSVILLE MO  65742-9774

EMMA L CATON
7450 NE 23
OKLAHOMA CITY OK  73141-1421

EMMA L LESTINA
5105 CLOUD AVE
LA CRESCENTA CA  91214-1906

EMMA L LEVY
35 AUDUBON BLVD
NEW ORLEANS LA  70118-5537

EMMA L LEVY USUFRUCTUARY
JANE LEVY SIZELER & SUSAN
LEVY HECHT & HELEN LEVY
POLMER NAKED OWNERS
35 AUDUBON BLVD
NEW ORLEANS LA  70118-5537

EMMA L MOORE &
WILLIAM E MOORE JT TEN
14271 MARK TWAIN
DETROIT MI  48227-2848

EMMA L MORRIS
2008 WILLIAMS ST
GARY IN  46404-2563

EMMA L MORRIS
5534 SPEEDWAY DRIVE
SPEEDWAY IN  46224-5532

EMMA L NICHOLS
3018 E MEYER BLVD
KANSAS CITY MO  64132-1222

EMMA L PETERS
TR REVOCABLE TRUST 05/06/91
U/A EMMA L PETERS
12232 OVERLOOK DRIVE
FENTON MI  48430

EMMA L STOUT
1588 DRUID DRIVE
COPLEY OH  44321-2050

EMMA L TUFTS
19 WINCHESTER DR
TOMS RIVER NJ  08753-2221

EMMA L WILHITE
437 WOOD ST
PETERSBURG MI  49270-9508

EMMA LAFLEUR
815 ROWLINSON LANE
ORTONVILLE MI  48462-8559

EMMA LARSEN
C/O L BERTRAM
3330 BRUNNER DR
SACRAMENTO CA  95826-4502

EMMA LEE MILLER &
STEPHEN J MILLER JT TEN
7229 STONEGATE DR
ST LOUIST MO  63123-1625

EMMA LOU DEMORY
225 HERITAGE POINT
MORGANTOWN WV  26505-2831

EMMA LOU NICHOLS
320 WILLOW LAKE CT
AIKEN SC  29803

EMMA M CIPPA &
ELIZABETH M CIPPA &
ANNE R CIPPA JT TEN
508 SILLIMAN ST
SAN FRANCISCO CA  94134-1155

EMMA M L CONTI
107 E MORELAND AVE
PHILADELPHIA PA  19118-3508

EMMA M MCCARTY &
ROGER A MCCARTY JT TEN
803 CHIPPEWA TRAIL
NILES MI  49120-3157

EMMA M RONCA
2501 MACFARLAND DR
COCOA FL  32922-7038

EMMA M ZOOK &
GEORGE SANDERS JT TEN
18356 SIXTH AVENUE
POULSBO WA  98370-8407

EMMA MAE LORENCZ &
MARY JANE LORENCZ JT TEN
2772 22ND ST
WYANDOTTE MI  48192-4815

EMMA MARCIE ZOOK
18356 SIXTH AVENUE
POULSBO WA  98370-8407

EMMA MARIE BENARD
R R 1 BOX 191
SIMPSON IL  62985-9611

EMMA MARY LARKIN
359 POINCIANA DRIVE
FTLAUDERDALE FL  33301-2701

EMMA MAXINE GLASS
BOX 6066
KOKOMO IN  46904-6066

EMMA MAY HARRINGTON
1829 SUMMIT PLACE APT 102
WASHINGTON DC  20009-2341

EMMA MAYNARD
81 FRUITVILLE RD
POTTSTOWN PA  19464-3307

EMMA MC COY
620 KERRIA
MC ALLEN TX  78501-1784

EMMA MCADOO
20035 KLINGER ST
DETROIT MI  48234-1741

EMMA MCCORMICK &
AMOS A MCCORMICK JT TEN
9152 SOUTH FRANCISCO AVE
EVERGREEN IL  60805-1705

EMMA MCDONALD
2730 PINE GROVE ROAD
APT 2202
YORK PA  17403

EMMA MCLAUGHLIN
2903 VALLEY STREET
LIBERTY BORO
MCKEESPORT PA  15133-2312

EMMA MORSCH
C/O JACKSON
49 E 96TH ST APT 1C
NEW YORK NY  10128

EMMA N SPRATLIN
95 WESTMORELAND AVE
JEFFERSON GA  30549

EMMA NAWROT STETT
21 MARION AVE
FRANKLIN PARK NJ  08823-1103

EMMA P STIDHAM
62 CLOVER STREET
DAYTON OH  45410-1420

EMMA PATTEN CASEY
723 E BROW RD
LOOKOUT MOUNTAIN TN  37350-1007

EMMA R HALL
7275 FIRST ST
WEST BLOOMFIELD MI  48324-3703

EMMA R HUFF
1401 S FERNCREEK AVE
ORLANDO FL  32806-2301

EMMA R SCHAENING &
GLENN E SCHAENING JT TEN
7640 AUGUST
WESTLAND MI  48185-2577

EMMA R WHITNEY
77 HOOVER AVE
KENMORE NY  14217-2501

EMMA RAYE BAKER
428 THOMAS LANE
GRAND BLANC MI  48439-1526

EMMA RUPPERT
132 ORCHARD STREET
BELLEVUE OH  44811-1752

EMMA S MCDOWELL
3735 S CO RD 1100 E
GREENTOWN IN  46936

EMMA S OHLER
231 CALVARY CHURCH RD
CORBIN KY  40701

EMMA S ORSINI
39 SAYRE ST
ELIZABETH NJ  07208-3652

EMMA SANTILLI
54545 CAMBRIDGE DR
SHELBY TOWNSHIP MI  48315-1609

EMMA SOBOLAK &
CLIFFORD L RUNYON JT TEN
31452 BRIDGE
GARDEN CITY MI  48135

EMMA T CALLAHAN
924 WASHINGTON ROAD
PITTSBURGH PA  15228-2009

EMMA W TOTH
242 W POMFRET ST
CARLISLE PA  17013-2822

EMMAJEAN L SCHREIBER
6017 SAN FELIPE
HOUSTON TX  77057-1937

EMMANUEL A LUCIA &
DOLORES LUCIA JT TEN
6 WYNNGATE CT
FREDERICKSBURG VA  22405-2851

EMMANUEL E ETIM
47612 ROYAL PNT DR
CANTON TOWNSHIP MI  48187-5463

EMMANUEL J FRAZIER
84A LAWN ST
BOSTON MA  02120-3325

EMMA S PATTEE
TR
EMMA S PATTEE REVOCABLE LIVING
TRUST UA 03/13/98
30 ROSEPETAL CT
MT CLEMENS MI  48043-1400

EMMA SENS
TR EMMA G SENS TRUST
UA 09/29/93
RR 2 BOX 462
BRIDGTON ME  04009-9529

EMMA SPOONER
2238 POW WOW TRAIL
BELOIT WI  53511-2039

EMMA TURNER
10402 INDIAN PAINTBRUSH LANE
HOUSTON TX  77095

EMMAD JISHI
26096 TIMBER TRAIL
DEARBORN HEIGHTS MI  48127-4148

EMMAJEAN WILHELMI
C/O M TYCKOSKI
624 SOUTH GRAND TRAVERSE
FLINT MI  48502-1230

EMMANUEL C MIFSUD
14233 SEMINOLE
REDFORD TOWNSHIP MI  48239-3035

EMMANUEL G GRAMMATIKOS
1295 ATLANTIC NE
WARREN OH  44483-4103

EMMANUEL L BASHAKES &
CRYSTAL L BASHAKES JT TEN
103 TAPESTRY TRACE
PEACHTREE CITY GA  30269-2452

EMMA S STROUD
5219 CHAMPAGNE DRIVE
FLINT MI  48507-2938

EMMA SMITH &
DAWUD MOORE JT TEN
RT 5 BOX 6847
MADISON FL  32340-9689

EMMA T BUSICK
210 GLENBURN AVE
CAMBRIDGE MD  21613-1530

EMMA UNGER KABAT
117 BAKERFIELD DRIVE
MIDDLETOWN DE  19709-9453

EMMAJEAN FISHER
1445 SEYMOUR RD
FLUSHING MI  48433-9448

EMMALYNN BOULTON
7315 BIRCH RUN ST
BIRCH RUN MI  48415

EMMANUEL E DUNHAM
8858 TRINITY
DETROIT MI  48228-1631

EMMANUEL GONZALES JR
3902 CIRCLE DRIVE
FLINT MI  48507-2717

EMMANUEL N BROKOS &
CLAUDIA I BROKOS JT TEN
217 WEST 3RD ST
ABERDEEN WA  98520-3915

EMMANUEL N ELLINOS
5087 BIRCHCREST AVENUE
AUSTINTOWN OH  44515-3920

EMMANUEL R RABBATT
35018 VITO DRIVE
STERLING HEIGHTS MI  48310-5000

EMMANUEL V GARCIA
735 FEATHER CT
SOUTH LYON MI  48178

EMMANUEL VAL VERDE
1320 OAKRIDGE DR
PO BOX 946
BUCYRUS OH  44820

EMMANUEL W BARNES
RR 13 BOX 810
BEDFORD IN  47421-9624

EMMAUEL MCCOWAN
3777 MALCOLM AVE
OAKLAND CA  94605-5357

EMMELYN LOGAN BALDWIN
19 ARNOLD PARK
ROCHESTER NY  14607-2001

EMMERT FARMS INC
50931 LINCOLNSHIRE TRAIL
GRANGER IN  46530-8768

EMMET A ROSE
2612 SW 63 ST
OKLAHOMA CITY OK  73159-1716

EMMET E ACORD
700 W MAIN ST
DURAND MI  48429-1538

EMMET J FARNAND
6616 PROVIDENCE CIRCLE
ROCHESTER NY  14616

EMMET O HUSSAR
103-A KENT DRIVE
CATLIN IL  61817-9619

EMMETT B MOORE JR
2323 GREENBROOK BLVD
RICHLAND WA  99352-8427

EMMETT B PRESLEY
BOX 406
MARION VA  24354-0406

EMMETT B PRESLEY &
SHIRLEY M PRESLEY JT TEN
BOX 406
MARION VA  24354-0406

EMMETT C BEAVERS
CUST TIMOTHY C BEAVERS UGMA OH
2467 KIMBERLY DR
TOLEDO OH  43615-2740

EMMETT C NEDDERSEN
102 BROOK TERRACE
FREMONT CA  94538-5913

EMMETT CHILDERS JR
215 RAM DRIVE
COVINGTON GA  30014-1959

EMMETT D CRAWFORD &
SANDRA K CRAWFORD JT TEN
BOX 3441
HICKORY NC  28603-3441

EMMETT E BRENNAN
3627 JOSLYN ROAD
ORION MI  48359-1217

EMMETT E BRENNAN &
LOIS MAE BRENNAN JT TEN
3627 JOSLYN ROAD
ORION MI  48359-1217

EMMETT E SHERMAN
BOX 173
MC CLURE OH  43534-0173

EMMETT E VENTRESS
10215 SO MONTICELLO RD
SHAWNEE MISSN KS  66227-4516

EMMETT ELLIOTT
265 JOSEPHINE ST
PONTIAC MI  48341-1844

EMMETT FAULKNER JR
19691 DEQUINDRE
DETROIT MI  48234-1255

EMMETT G BOLAND &
DONNA M BOLAND JT TEN
310 7TH ST NO
GREAT FALLS MT  59401-2434

EMMETT G FITZSIMMONS
38526 LORI LN
WESTLAND MI  48185-7650

EMMETT G REEVES
900 KINGSTON DR
HAMILTON OH  45013-5914

EMMETT GOUDY
725 WESTFIELD DRIVE
PROVIDENCE KY  42450

EMMETT H FLORENCE
105 PINE ST
ATLANTA TX  75551-2540

EMMETT H MARTIN
7117 CR 406
GRANDVIEW TX  76050-4200

EMMETT H TANGEMAN
ROUTE 1
SENECA KS  66538-9801

EMMETT H WASS
TR
EMMETT H WASS REVOCABLE LIVING
TRUST
UA 3/3/97
781 DEERFIELD DR
NORTH TONAWANDA NY  14120-1935

EMMETT HOLLIS
BOX 282
COURTLAND AL  35618-0282

EMMETT J BURGETT
BOX 617
JASPER AL  35502-0617

EMMETT J BURGETT &
SHIRLEY G BURGETT JT TEN
BOX 617
JASPER AL  35502-0617

EMMETT J GRIMM
CUST
JAY E GRIMM U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
14607 W FOX CREEK CT
BRIMFIELD IL  61517-9529

EMMETT J MONTGOMERY
3650 DEMOONEY ROAD
COLLEGE PARK GA  30349-1140

EMMETT J MOORE &
MARGUERITE E MOORE JT TEN
701 HUNTINGTON DR
OWOSSO MI  48867-1903

EMMETT J RASKOPF
1555 N PLACITA CHISTOSO
GREEN VALLEY AZ  85614-4148

EMMETT J SATTERLA
BOX 630
WHITMORE LAKE MI  48189-0630

EMMETT J SCULLY
311 TURKEY PT CIR
COLUMBIA SC  29223-8140

EMMETT J SCULLY &
CATHRINE T SCULLY JT TEN
311 TURKEY PT CIR
COLUMBIA SC  29223-8140

EMMETT JOHN ROBINSON
3975 IVERNESS LANE
W BLOOMFIELD MI  48323

EMMETT JONES
8320 MCKENZIE PL
LITHONIA GA  30058-5290

EMMETT K SMELSER &
CAROL J SMELSER JT TEN
5145 W DESERT CHICORY PL
MARANA AZ  85658-4047

EMMETT L BARNETT
1206 W ZARTMAN ROAD
KOKOMO IN  46902-3219

EMMETT L BARNETT &
KAREN S BARNETT JT TEN
1206 W ZARTMAN RD
KOKOMO IN  46902-3219

EMMETT L BUHLE
535 GRANDYVILLE RD #A210
NEWTOWN SQUARE PA  19073-2815

EMMETT L MITCHELL
ROUTE 7 BOX 224
SOUTH CHARLESTON WV  25309-9506

EMMETT L OAKLEY
2303 HENLOPEN AVE
WILMINGTON DE  19804-3809

EMMETT L SCHMUCK &
NANCY A SCHMUCK JT TEN
1417 PLEASANT VALLEY RD
FAIRMONT WV  26554-9210

EMMETT L THOMPSON JR
6 DEVONSHIRE COURT
FREDERICKSBURG VA  22401-2100

EMMETT LAVIN
1414 SW 158TH
SEATTLE WA  98166-2154

EMMETT MCNAIRY
4440 AIRPORT HWY APT 11
TOLEDO OH  43615-7638

EMMETT MONROE SPIERS
1210 TANNERY CIRCLE
MIDLOTHIAN VA  23113-2607

EMMETT N HARRISON
PO BOX 1285
COLONIAL HEIGHTS VA  23834-2423

EMMETT P MONAHAN JR
7042 TULIP ST
PHILADELPHIA PA  19135-2009

EMMETT P WALLS JR
3910 SE 17TH LN
OCALA FL  34471-5621

EMMETT R MILLER &
CAROL B MILLER
TR
EMMETT R & CAROL B MILLER
FAM REVOCABLE TRUST UA 06/07/91
22 CHAPEL DRIVE
LAFAYETTE CA  94549-3310

EMMETT R RHODES
16595 ROUTE 28
BROOKFIELD PA  15825

EMMETT S ELLIOTT JR &
JANET W ELLIOTT JT TEN
82 CREEK DRIVE
MONRGOMERY AL  36117-4100

EMMETT SPENCER
9360 SOUTH 6 ST
KALAMAZOO MI  49009-8937

EMMETT V MOSELEY &
MARY P MOSELEY JT TEN
1614 W GROUWYLER ROAD
IRVING TX  75061

EMMETT WILLIAMS JR
253 RAPID STREET
PONTIAC MI  48341-2256

EMMETTE E BURNS JR
451 E GRAND RIVER ROAD
OWOSSO MI  48867-9717

EMMIE F WEBER &
ALLEN L WEBER JT TEN
1265 SYLVAN DRIVE
HARTLAND MI  48353-3340

EMMIE G WATTS
336 W WHITLOCK AVE
WINCHESTER VA  22601-3763

EMMIE M ROTERMUND
1031 LIGHTHOUSE DR
SCHAUMBURG IL  60193-3837

EMMIE MOORE LANSDELL
ATTN JOHN ROBERT MOORE II
709 WORTHINGTON MILL RD
NEWTOWN PA  18940-9649

EMMIETT R THRIST
135 MERCER AVE
BUFFALO NY  14214-1811

EMMIT E PRICE & JULIA C
PRICE CO-TRUSTEES U/A DTD
04/29/93 OF THE PRICE TRUST
18567 EVERGREEN RD SE
FORT MYERS FL  33912-3366

EMMIT E PRICE & JULIA C
PRICE TRUSTEES U/A DTD
04/29/93 PRICE TRUST
18567 EVERGREEN RD SE
FORT MYERS FL  33912-3366

EMMIT J ADCOCK
32 TATUM CAMP ROAD
PURVIS MS  39475-3210

EMMIT SIMPSON
1907 W BEAVER RD
AUBURN MI  48611-9788

EMMITT B MARTIN
5555 SERENE DRIVE
BEAUMONT TX  77706-3431

EMMITT E CANDLER
3000 7TH ST NE #109
WASHINGTON DC  20017

EMMITT E GREGORY
7008 WALROND
KANSAS CITY MO  64132-3268

EMMITT J ARMOUR
5112 CHATHAM PL
INDIANAPOLIS IN  46226-2272

EMMITT RICHARDSON
1116 SHIRLEY STREET
LANSING MI  48911-4024

EMMITT W FRY
61154 ABERDEENE DR
JOSHUA TREE CA  92252

EMMY L DEAN
123 HOME S RD
MANSFIELD OH  44906-2333

EMMY LOU FISHER DE HAVEN
6470 THORNHILL DR
OAKLAND CA  94611-1225

EMMY LOU NEVIN &
GLENN W NEVIN JT TEN
433 S KINZER AVE
APT 152GE
NEW HOLLAND PA  17557

EMMY P KRONENBERGER
17 KENT STREET
BROOKLINE MA  02445

EMO SIMONI
G-9300 W CARPENTER RD
FLUSHING MI  48433

EMOGENE C HANNER
416 EAST DRIVE
DAYTON OH  45419-1828

EMOGENE M HOPPER
4027 OLD HIGHWAY 63
SPEEDWELL TN  37870-7238

EMOGENE POSEY
3496 TODDS RUN TWIN BRIDGE
WILLIAMSBURG OH  45176

EMOGENE POSICK
114 BRANCH AVE
BELLE VERNON PA  15012-2308

EMOGENE WEISMAN
864 KNIGHTSBRIDGE DR
AKRON OH  44313-4798

EMORFIA BARKER
6303 WHITE SABAL PALM LANE
LAKE WORTH FL  33463-8316

EMORY A MALLETTE
10730 15 MILE RD
CEDAR SPRINGS MI  49319-8745

EMORY A MONTGOMERY
3318 RIDGEMILL CIR
DACULA GA  30019-3226

EMORY A RAY &
REVA F RAY JT TEN
1902 N SAHUARA AVE
TUCSON AZ  85712-4327

EMORY A ROCKAFELLOW
1438 MANISTEE DR
GRAND BLANC MI  48439

EMORY C SPENCER
187 WATKINS
JACKSON GA  30233-2615

EMORY CHAPEL METHODIST
CHURCH
ATTN HOWARD I OHL
121 HOWES RUN RD
SARVER PA  16055-9620

EMORY D HAMMONDS
1120 CABOT DR
FLINT MI  48532-2634

EMORY E GRIFFITH
3382 WREN RD
DECATUR GA  30032-2572

EMORY E HUTSON
902 WILLOW OAK ST
DIBOLL TX  75941-9773

EMORY E MC GINNIS
1009 SW 103RD TERRACE
OKLAHOMA CITY OK  73139-2976

EMORY G CLARK
1510 BEN F HERRING RD
LA GRANGE NC  28551

EMORY G REED
4131 ELLISON FARM RD
BRASELTON GA  30517-1513

EMORY G WENZEL
G1387 HEATHERCREST
FLINT MI  48504

EMORY HAGERMAN
B060 COUNTY RD 17
NEW BAVARIA OH  43548-9826

EMORY J RITTMAIER
1753 LAUREN LN
LADY LAKE FL  32159-2125

EMORY K GOTT II
1525 RED JACKET RD
GRAND ISLAND NY  14072-2328

EMORY M DIVELY & ELAINE R DIVELY
TR
EMORY M DIVELY & ELAINE R DIVELY
TRUST U/A DTD 1/19/01
3774 HIAWATHA TRAIL
NATIONAL CITY MI  48748

EMORY M HOVANEC
6295 MARIANA DRIVE
PARMA HEIGHTS OH  44130-2837

EMORY M JOHNSON
1068 SPARTA DR
CROSSVILLE TN  38555-5138

EMORY M SMITH JR
18 LINCOLN COURT
ROCKVILLE CENTRE NY  11570-5743

EMORY O LUNDY
6554 LUNDY DRIVE
KEWADIN MI  49648-8925

EMORY P RUMBLE
8749 WHEELER RD
UBLY MI  48475

EMORY P SMITH
CUST LINDSEY ANN SMITH UGMA DE
501 WEBB RD
NEWARK DE  19711-2654

EMORY R OARD
3007 COLUMBUS AVE
ANDERSON IN  46016-5439

EMORY S CARTER &
KATHERINE CARTER TEN ENT
645 PENN AVE
WASHINGTON PA  15301-1871

EMORY V MAIDEN JR &
MARTHA B MAIDEN JT TEN
652 ISAACS BRANCH RD
SUGAR GROVE NC  28679-9688

EMORY W ADAMS
1090 MARTIN'S GROVE
DAHLONEGA GA  30533

EMPETOKLIS L SCLEPARIS &
FRANCES SCLEPARIS JT TEN
3 ELLIOT ST
RANDOLPH MA  02368-3109

EMPLOYEE'S PROFIT SHARING
RETIREMENT TRUST OF THE NEW
TRIPOLI NATIONAL BANK
BOX 468
NEW TRIPOLI PA  18066-0468

EMRED STEELE JR
8200 E JEFFERSON
DETROIT MI  48214-3974

EMRIE D METHVIN
3913 S E 45TH ST
OKLAHOMA CITY OK  73135-2053

EMY LOU THOMPSON
BOX 45
BELT MT  59412-0045

EMY TOKITSU
1735-16TH AVE S
LETHBRIDGE AB  T1K 0Y9
CANADA

EMZY BOEHM
13101 FM 1660
TAYLOR TX  76574-5275

ENA BIEN-AIME
APT 2-B
711 AMSTERDAM AVE
N Y NY  10025-6910

ENA HANNA
27-35 ERICSSON ST
EAST ELMHURST NY  11369-1941

ENA KAHAN
1640 E 4TH ST
BROOKLYN NY  11230-6905

ENDIA PHILLANE WARREN
BOX 267
COLFAX NC  27235-0267

ENDORA C BACH
28 OAKWOOD VILLAGE 2
FLANDERS NJ  07836-9029

ENDOWMENT FUND OF THE NORTH TEN
MILE CEMETERY
ASSOCIATION INC
ATTN JUDITH A IAMS
119 IKE'S ROAD
AMITY PA  15311

ENE HARBEN
20230 MIDDLETOWN RD
CORNELIUS NC  28031-6534

ENEIDE MORONY
308 HARDY ST
MORGANTOWN WV  26505-4618

ENESE L PALERMO
225PARK ST
BRISTOL CT  06010-6029

ENGEL ASSOCIATES
47 HERBERT CIRCLE
PATCHOGUE NY  11772-1732

ENGIL R SAULS
1081 CLEARVIEW DR
OXFORD MI  48371-5976

ENGINEERED COMPONENT SALES INC
11503 DEERFIELD ROAD
CINCINNATI OH  45242-1419

ENGLAND WALLACE
705 DICKSON ST
YOUNGSTOWN OH  44502-2213

ENIA M ROLAND
2034 W 300 N
ANDERSON IN  46011-9206

ENID BECKEMEYER
1619 THIRD AVE
APT 17A EAST
NEW YORK NY  10128-3459

ENID D APSELOFF
4811 ADAMS ST
HOLLYWOOD FL  33021-7612

ENID E POST
2320 43RD AVENUE EAST APT 201A
SEATTLE WA  98112-2789

ENID F GREEN
159 S 5TH ST
BEECH GROVE IN  46107-1926

ENID H COLLINS
C/O MERRILL LYNCH
59M-17K65
330 E KILBOURN
1 PLAZA EAST
MILWAUKEE WI  53202-3170

ENID J FRIE
TR ENID J FRIE LIVING TRUST
UA 12/21/00
204 5TH ST
BRODHEAD WI  53520

ENID K GERLING
60 E 8TH ST
APT 27J
NEW YORK NY  10003-6527

ENID L NAGENGAST
1906 GREENHAVEN DR
BALTIMORE MD  21209-4542

ENID M FRANCE
1 LOWER SAXONBURY
CROWBOROUGH EAST SUSSEX TN6 1EB
UNITED KINGDOM

ENID M HOLMES
TR ENID M HOLMES 2006 REVOCABLE
TRUST
UA 05/03/06
54 OLD MOUNTAIN RD
MOULTONBORO NH  03254

ENID MAE FELDMAN
3427 LANDSDOWNE
MONTGOMERY AL  36111-2114

ENID S MORIN
136 BOYLSTON ST
CHESTNUT HILL MA  02467-2009

ENID S WALL
RD 1 BOX 55
PETERSBURG PA  16669-9604

ENID SCHWARTZ
CUST
WALLACE SCHWARTZ U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
HAINES CORNERS
MOUNT KISCO NY  10549

ENID SUSAN STERN
CO ENID FORSTER
30 VICTOR DRIVE
IRVINGTON NY  10533-1923

ENID W MILLER
6212 ORION RD
LOUISVILLE KY  40222-5943

ENIS FRANCES ROSE
TR UA 02/20/97
THE ENIS FRANCES ROSE TRUST
1190 CONCORD COURT
NORTHVILLE MI  48167

ENIS WESTON
18 VILLA DR
ESSEX JCT VT  05452-3025

ENNA V ROWE
12012 240TH ST NE
ARLINGTON WA  98223

ENNIO J JACOMINE &
CAROLE JACOMINE JT TEN
56 TANAGER RD
MAHOPAC NY  10541-2356

ENNIO SIVILOTTI
1505 ADELAIDE ST N
LONDON ON  N5X 1K5
CANADA

ENNIS O COWSER
1670 MCALPINE DR
MT MORRIS MI  48458-2357

ENOCH C GREEN
1249 VINEWOOD
PONTIAC MI  48326-1648

ENOCH H KAISER JR
9263 STATE ROUTE 94 WEST
MURRAY KY  42071-4506

ENOCH PORTER
1109 N PENNSYLVANIA
LANSING MI  48906-5327

ENOLA E MANIFOLD
TR ENOLA E MAINFOLD TRUST
UA 01/22/97
2230 WEST ROWLAND AVE
SANTA ANA CA  92704

ENRICO ALIBERTE &
CONCETTA ALIBERTE JT TEN
3 GOODWIN AVE
MALDEN MA  02148-1519

ENRICO DIMARO
214 WEST ST
MALDEN MA  02148-6526

ENNIO MARCHIONDA
7007 CLINGAN RD
UNIT 53
POLAND OH  44514

ENNIS BENNETT
379 COUNTY RD 1845
ARAB AL  35016-2440

ENNIS RICHARDSON
117 KOON ROAD E
LUGOFF SC  29078-9536

ENOCH F LAYER
4520 RANSOM RD
CLARENCE NY  14031-2199

ENOCH OLIVER
94 STANELLE RD
RUSSELL SPGS KY  42642-8938

ENOCH R SMITH
19973 ALCOY ST
DETROIT MI  48205-1737

ENOLA L WILLEY
1011 N SULLIVAN
ALEXANDRIA IN  46001-1235

ENRICO CHIARILLO JR
87 KNOLLWOOD RD
FARMINGTON CT  06032-1032

ENRICO GUERRIERI
1430 GAGE ROAD
HOLLY MI  48442-8319

ENNIO SIVILOTTI
1505 ADELAIDE ST N
LONDON ON  N5X 1K5
CANADA

ENNIS MCGINLEY
2357 MIDVALE AVE
LOS ANGELES CA  90064-2103

ENOCENCIO G GONZALES
6814 WEBSTER RD
FLINT MI  48505-5704

ENOCH GORDIS
5 FARM HAVEN COURT
ROCKVILLE MD  20852-4231

ENOCH P CARLTON
626 NANCEEN CT
BALLWIN MO  63021-6226

ENOLA BOOKER PARKER
RR1 BOX 5765
CHANDLER OK  74834-8920

ENOS M MACY
27 EAST POPLAR ST BOX 121
PHILLIPSBURG OH  45354-0121

ENRICO DE CICCO
BOX 190A
ELIZAVILLE NY  12523-0190

ENRICO GUERRIERI &
MARY F GUERRIERI JT TEN
1430 GAGE RD
HOLLY MI  48442-8319

ENRICO PREVENTO
238 W LION DR
BEAR DE 19701

ENRIQUE ANDRADE
PO BOX 50604
BOWLING GREEN KY 42102

ENRIQUE B ESPARZA
11614 KINTBURY
SAN ANTONIO TX 78253-5993

ENRIQUE BONET
BOX 654
BRONX NY 10451-0654

ENRIQUE DRIESSEN
APARTADO 107-BIS ZZZZZ
MEXICO

ENRIQUE E RODRIQUEZ
1135 CRETE STREET
NEW ORLEANS LA 70119-3308

ENRIQUE FULGENCIO
4806 WEBBER
SAGINAW MI 48601-6661

ENRIQUE G CONSTENLA
1904 WEST STREET
UNION CITY NJ 07087-3308

ENRIQUE G MENCHACA
746 S FINDLAY AVE
LOS ANGELES CA 90022-3607

ENRIQUE GUZMAN
159 DEPEISTER ST
APT 3
NORTH TERRYTOWN NY 10591-2442

ENRIQUE J VELASQUEZ
4424 CASPER
DETROIT MI 48210-2733

ENRIQUE L LABADIE
CUST JEAN-PAUL H LABADIE UGMA AZ
5140 CALLE DOS CABEZAS
TUCSON AZ 85718-7009

ENRIQUE LARRUCEA &
TEODORA A LARRUCEA JT TEN
17712 STEINER CIR
HUNTINGTON BEACH CA 92647-6509

ENRIQUE LUIS LABADIE
CUST MARC-LOUIS LABADIE UTMA AZ
5140 E CALLE DOS CABEZAS
TUCSON AZ 85718-7009

ENRIQUE MARTINEZ
704 N TRUMBULL
BAY CITY MI 48708-6817

ENRIQUE MENDOZA
2031 MOFFITT ST
LANSING MI 48911-3520

ENRIQUE NOVO
200 HARVARD RD
LINDEN NJ 07036-3805

ENRIQUE O REYES
413 BONNIE VIEW
MOORPARK CA 93021-1203

ENRIQUE ORTIZ
12934 GOLETA STREET
PACOIMA CA 91331-3244

ENRIQUE P ALVAREZ
4182 IVANREST AVE SW
GRANDVILLE MI 49418-2562

ENRIQUE PENABAD &
DOLORES PENABAD JT TEN
2655 COLLINS AVE APT 2106
MIAMI BEACH FL 33140-4725

ENRIQUE PEREZ
BOX 293
PIRU CA 93040-0293

ENRIQUE ZARAGOZA
1122 WOLF RUN
LANSING MI 48917-9780

ENZO CIARDI
449 PELLETT RD
WEBSTER NY 14580-1525

ENZO RASTELLI &
MARY JANE RASTELLI JT TEN
8440 AKRON RD
LOCKPORT NY 14094-9345

ENZOR GREEN
93 LONG LANE
BRISTOL CT 06010-2681

EODIES WATERS
4324 CANTELOW RD
VACAVILLE CA 95688-9306

EOLA WILLIAMS
15016 WINTHROP
DETROIT MI  48227-2319

EOLINE B SOCIA &
JACQUELINE R METCALFE JT TEN
6104 OAKHURST PARK DR
AKRON MI  48701

EOLINE R SOCIA &
JANET LEE HUNT JT TEN
6104 OAKHURST PARK DR
AKRON MI  48701

EPATIA A CORCODILOS
303 SUMMIT ST
HIGHTSTOWN NJ  08520-4301

EPHRAIM AHANONU
612 LOKCHABEE RIDGE
MACON GA  31210-4200

EPHRAIM J HOBBS III
412 SONDLEY WOODS PL
ASHEVILLE NC  28805-1155

EPHREM E AZZOPARDI
36781 LADYWOOD
LIVONIA MI  48154-1703

EPHRIAM LYLE
1811 RUTLAND DR
DAYTON OH  45406-4620

EPIFANIO CRESPO
401 CANDLEWICK CIRCLE EAST
LEHIGH ACRES FL  33936-7706

EPIFANIO H FLORES
3157 WARREN DRIVE
WATERFORD MI  48329-3544

EPIFANIO TORREZ
10563 TAMARACK AVE
PACOIMA CA  91331-3044

EPIGMENIO GONZALES
6606 BLOSSMAN ROAD
TOLEDO OH  43617-1016

EPIMENIO SOSA
151 W TENNYSON
PONTIAC MI  48340-2673

EPISCOPAL COMMUNITY
SERVICES
1623 SEVENTH STREET
NEW ORLEANS LA  70115-4411

EPPIE BEGLEITER
CUST
SHAEN W BEGLEITER U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
BOX 1298
NEW YORK NY  10023-1298

EPWORTH UNITED METHODIST
CHURCH
1110 FAXON AVE
MEMPHIS TN  38105-2517

EQUITABLE TR
FBO W J VERNON
2120 GLENCREST DR
FORT WORTH TX  76119-4516

ERA CONLEY
3644 CHELSEA DR
BRUNSWICK OH  44212-3634

ERA J COOPER
6909 GETTYSBURG
FORT WORTH TX  76140-1801

ERA M SHELEPETS &
JOHN SHELEPETS JT TEN
R 44 N MANNING ST
MCADOO PA  18237-1528

ERA MAE BANKS
6 BEVERLY RD
BUFFALO NY  14208

ERA PARTNERS I LTD
C/O ELIZABETH R ANDREWS
1040 LOIS ST APT 18
KERRVILLE TX  78028-4919

ERA STAVROPOULOS
979 N PENN DR
WEST CHESTER PA  19380-4328

ERA T WOOD
3074 SUNSET RD
COLLINSVILLE VA  24078-1559

ERADIO GARZA JR
R R 1 BOX 102B
LA FERIA TX  78559-9801

ERASIMO TIMPA
TR U/A
DTD 10/30/92 M-B ERASIMO
TIMPA
15405 HEATHER RIDGE
CLINTON TOWNSHIP MI  48038-1607

ERASMO S CHAPA
403 SYCAMORE LANE
LAREDO TX  78041-3657

ERASMO TORRES
29129 SUNNYDALE
LIVONIA MI  48154-3349

ERBIN P CELESTIN
1203 61TH AVE
OAKLAND CA  94621-3915

ERCEL BENNETT
29119 JAMES
GARDEN CITY MI  48135-2127

ERCEL G KERNER
7129 INVERNESS DR
FT WAYNE IN  46804-1479

ERCELL B RATLIFF
4322 PHILLIPS PL
JACKSONVILLE FL  32207-6233

ERCELL M BRASKETT
6 RICHMOND AVE
LONDON OH  43140-1234

ERCIE E WILLIAMS
412 RYAN ST
LEBANON IN  46052-2457

ERCIL L ASTE &
COLLEEN A BLACK JT TEN
2434 HERITAGE OAKS DR
ALAMO CA  94507-1445

ERCOLE MARZIANI
332 E KLINE ST
GIRARD OH  44420-2624

ERDENE K WEYMOUTH
19 NORTH MAIN STREET
MORRILL ME  04952-5000

EREIDA ORTIZ
BOX 420405
PONTIAC MI  48342-0405

ERENERO VALDEZ
11822 PEORIA ST
SUN VALLEY CA  91352-1921

ERHARD BOHN
2808 CLEMENCEAU
WINDSOR ON CAN  N8T 2P8
CANADA

ERHARD D YAEGER
7323 N 82ND AVE
GLENDALE AZ  85303-1832

ERHARD L SPRANGER
2100 139A STREET
SURREY BC  V4A 9V4
CANADA

ERHARD L SPRANGER
BERGSTRASSE 271
VETIKON AM SEE
CH 8707
SWITZERLAND

ERHARD O WERNER
65 WASHINGTON AVE
SPRINGFIELD NJ  07081-1917

ERHARDT BALLSCHMIDT
BOX 66
AMBOY IN  46911-0066

ERIC A ALLISON
5019 YELLOWSTONE PARK DR
FREMONT CA  94538-5951

ERIC A LUNDBERG
17620 ROGER DR
GERMANTOWN MD  20874-2214

ERIC A NOHR &
MARK J NOHR JT TEN
N19121 PEACOCK RD
ETTRICK WI  54627-9008

ERIC A RESCH
2718 N DOWNER AVE
MILWAUKEE WI  53211

ERIC A STROUT
1168 HOLLY BEND DR
MOUNT PLEASANT SC  29466-7957

ERIC A WIENER
4501 HIGHWAY 39 N APT 4D
MERIDIAN MS  39301-1072

ERIC A WILTFANG
TR UA 10/22/03
ERIC WILTFANG REVOCABLE TRUST
1157 CHERRY LAWN DR
PONTIAC MI  48340-1705

ERIC A WOHLEBEN &
MARCELLA ANN WOHLEBEN JT TEN
1304 ARROWWOOD LANE
GRAND BLANC MI  48439-4891

ERIC ALAN NAGDEMAN &
JUDITH MILLUS JT TEN
1137 WILLOWOOD ROAD
KNOXVILLE TN  37922

ERIC ALAN ROGERS
1154 RIVERWAY CT
PEWAUKEE WI 53072-2575

ERIC ALLEN
1724 H STREET
WALL TWP NJ 07719-3140

ERIC ANDERSON
2883 WILSON AVE
BELLMORE NY 11710-3446

ERIC ANDERSON GLOHR
139 RICHARD AVE
LANSING MI 48917-3433

ERIC ARVID MATTSON
5700 11TH AVE SW
ROCHESTER MN 55902

ERIC ATCHLEY DOERINGER
521 DEAN ST APT 6
BROOKLYN NY 11217-2134

ERIC B ANDERSON
RR 2 BOX 41B
MONTGOMERY CITY MO 63361-9802

ERIC B JOHNSON
112 JOHNSON HOUGH RD NW
HADDOCK GA 31033-2009

ERIC B JORGENSEN
985 ASH ST
WINNETKA IL 60093-2403

ERIC B KINCAID &
KATHRYN A KINCAID JT TEN
4507 OGEMA
FLINT MI 48507-2768

ERIC B LEAR
513 CINNAMON PL
NASHVILLE TN 37211-8586

ERIC B SHEN
840 KIEHL DRIVE
LEMOYNE PA 17043-1205

ERIC B SHEPHERD
24 NEW STREET
GREENWICH OH 44837-1011

ERIC BEADLING ADM EST
ROBERT S BEADLING
1185 MCMYLAR NW
WARREN OH 44485

ERIC BERG
400 S 8340 W
RUSSIAVILLE IN 46979

ERIC BERMAN
132 SOUTH MARKET STREET
MOUNT JOY PA 17552-3108

ERIC BESSELS
CUST DANIEL
CHARLES BESSELS UGMA NY
11 WALWORTH AVE
SCARSDALE NY 10583-1417

ERIC BESSELS
CUST ERIC
SAMUEL BESSELS UGMA NY
11 WALWORTH AVE
SCARSDALE NY 10583-1417

ERIC BILLES
CUST
ELAINE N BILLES U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
7206 CREEKS BEND DR
WEST BLOOMFIELD MI 48322-3524

ERIC BIRCHBAUER &
DONNA BIRCHBAUER JT TEN
1221 S 95 ST
WEST ALLIS WI 53214-2727

ERIC BROCK MITCHELL
3760 WILLOW CREEK DR
DAYTON OH 45415-2033

ERIC BRUM
TR U/A DTD
08/12/92 ERIC BRUM SETTLOR
24033 PIERCE
SOUTHFIELD MI 48075-3101

ERIC BURCH
CUST ALEXANDER BURCH
UTMA VA
80 FOXFIRE ROAD
WIRTZ VA 24184-3511

ERIC BURCH
CUST JONATHAN BURCH
UTMA VA
80 FOXFIRE ROAD
WIRTZ VA 24184-3511

ERIC BURCH
CUST SARAH BURCH
UTMA VA
80 FOXFIRE ROAD
WIRTZ VA 24184-3511

ERIC C BELLVILLE
2460 TOWERLINE RD
HALE MI 48739

ERIC C BODE
201 DONLEA ROAD
BOX 612
BARRINGTON IL 60010-4014

ERIC C BRYON
2047 B TEAK COURT
FOURT GORDON GA 30815

ERIC C CHRISTENSEN
C/O RAY R CHRISTENSEN
745 WEST 700 SOUTH
TOOCLE UT 84074-3268

ERIC C HILL
2129 ENTRADA PARAISO
SAN CLEMENTE CA 92672-3271

ERIC C HINES
18061 STRATHMOOR
DETROIT MI 48235-2728

ERIC C LAMBART
5075 CHARLEMAGNE RD
JACKSONVILLE FL 32210-8103

ERIC C NOEL
16897 ROBSON
DETROIT MI 48235-4048

ERIC C OLSEN
1160 LEWISON DR
TOMS RIVER NJ 08753-3021

ERIC C PEARSON &
MICHAEL W PEARSON JT TEN
BOX 302
ELIOT ME 03903-0302

ERIC C PEDERSON
9407 OLD CEDAR AVE S
BLOOMINGTON MN 55425-2419

ERIC C SENARD
425 S WHITMORE RD
HASTINGS MI 49058-9794

ERIC C SKAAR
216 PEA RIDGE RD
CENTRAL SC 29630-9514

ERIC C TAYLOR &
JENNIFER M MINOR JT TEN
26 KEATING AVE
BRADFORD PA 16701-1537

ERIC C WHALEN
706 SPINNAKER ST
MIDDLETOWN DE 19709-8975

ERIC CARL BODE
CUST ERIC
CARL BODE III UGMA IL
BOX 612
BARRINGTON IL 60011-0612

ERIC CHEN
11014 NE 64TH ST
KIRKLAND WA 98033-7234

ERIC CHRISTIAN HESS
10 CARLTON RD
FLANDERS NJ 07836-4406

ERIC CLUTE
7288 DRIFTWOOD
FENTON MI 48430-8902

ERIC CORDELL BUCY
9605 ROSELAND ST
LIVONIA MI 48150-2737

ERIC D BAROFSKY
106 CABOT CIRCLE
MADISON AL 35758-7612

ERIC D BROOKS
313 BELL AVE
NEW CASTLE PA 16101-2027

ERIC D FREED
10907 E BELLA VISTA DR
SCOTTSDALE AZ 85259-5796

ERIC D GERST
6005 COSHEN RD
NEWTOWN SQUARE PA 19073

ERIC D MARTIN
222 COBBLESTONE DR
COLORADO SPRINGS CO 80906-4803

ERIC D PRIEVER
11118 CLIFTON BLVD
CLEVELAND OH 44102-1462

ERIC D RICE &
PAULINE B RICE JT TEN
1601 E HWY 98
CALEXICO CA 92231

ERIC D SMITH
948 CREEK DR
ANNAPOLIS MD 21403-2310

ERIC D SMITH &
CHRISTY SMITH JT TEN
14455 RIPLEY RD
LINDEN MI 48451-9044

ERIC D STENSON
4214 BETHEL CHURCH RD APT B21
COLUMBIA SC  29206-1294

ERIC DAVID NORTH
2701 WOODMERE DR
PANAMA CITY FL  32405

ERIC DONALD FREUDIGMAN
1519 GROTON RD
BLOOMFIELD HILLS MI  48302

ERIC E BROMBERG
5 WILLOWBROOK LANE
NEWTOWN CT  06570

ERIC E DOLATA
295 LIBERTY GROVE ROAD
PORT DEPOSIT MD  21904-1003

ERIC E JARVINEN JR
6403 NIGHTINGALE
FLINT MI  48506-1716

ERIC E MERLO
1050 BRISTOL AVE
STOCKTON CA  95204-3006

ERIC E WELCH
3074 HAROLD DR
COLUMBIAVILLE MI  48421

ERIC EDWARD MOILANEN &
JOYCE ANN MOILANEN JT TEN
10660 MURPHY RD
ROSCOMMON MI  48653-9658

ERIC D TAFT & EILEEN TAFT
TR ERIC D TAFT LIVING TRUST
UA 09/06/06
8220 CLEBURNE CT
FORT SMITH AR  72903

ERIC DAVID SCHIFF
36 BARSTON RD APT 3K
GREAT NECK NY  11021-2236

ERIC DUPREE
15432 FRANCIS DR
PLAINFIELD IL  60544-9426

ERIC E DANKEWICZ
884 WILLYS DRIVE
ARNOLD MD  21012-1439

ERIC E EYLER &
JENNIFER L EYLER JT TEN
7736 KINGSLEY DR
ONSTED MI  49265-9407

ERIC E KUELSKE &
CLAUDINE L KUELSKE JT TEN
4820 SHERWELL
WATERFORD MI  48327-3264

ERIC E REHTMEYER
26 W 144 DURFEE ROAD
WHEATON IL  60187-7841

ERIC E WOLLESEN &
JENNIFER J WOLLESEN JT TEN
516 SANDY HOLLOW CIR
MIDVALE UT  84047

ERIC F CHEUNG
3313 S MAY STREET
CHICAGO IL  60608

ERIC D ZACHMANN
5851 KINYON DR
BRIGHTON MI  48116-9578

ERIC DELL WESTERGREN
169 PORTSMOUTH STREET
APT 146
CONCORD NH  03301

ERIC E ABRAHAMSON
63 WOODFIELD RD
BRISTOL CT  06010-2655

ERIC E DARLING
23 NEWMAN
WILLIAMSTON MI  48895-9454

ERIC E HABERSTROH &
VIRGINIA HABERSTROH JT TEN
21 ELKTON COURT
TOMS RIVER NJ  08757-6010

ERIC E LUNDBERG
PROMISE LAND RD
OLEAN NY  14760

ERIC E ULMER &
ELLEN M ULMER
TR ELLEN M ULMER LIVING TRUST
UA 12/31/93
1083 N COLLIER BLVD 306
MARCO ISLAND FL  34145

ERIC EDWARD MOILANEN
10660 MURPHY ROAD
ROSCOMMON MI  48653-9658

ERIC F COLBY
1586 COUNTRY RD 1095
ASHLAND OH  44805

ERIC F HOFFMANN
TR U/A DTD
04/27/94 ERIC F HOFFMANN
FAMILY TRUST
166-12 69TH AVE
FRESH MEADOWS NY  11365-3246

ERIC F ROLOFF
400 S RICE ST UNIT 2
WHITEWATER WI  53190

ERIC FRIED
6337 WALKING LANE
ALEXANDRIA VA  22312-3917

ERIC G GULLICKSON
1238 WEFEL ST
FORT WAYNE IN  46808

ERIC G LIEBERT
58 HERITAGE PATH
MILLS MA  02054-1750

ERIC G PETERSEN
2821 WESTWOOD PKWY
FLINT MI  48503-4670

ERIC GEORGE MARCUS
3476 RIVA CT
BEAVERCREEK OH  45430-1700

ERIC GOEBEL U/GDNSHP OF
VIOLET L GOEBEL
639-24TH AVE
SAN FRANCISCO CA  94121-2910

ERIC GOTTESMAN
APT 3C
97-37 63RD
REGO PARK NY  11374-1628

ERIC F LUTZ &
THEODORA A LUTZ JT TEN
PO BOX 1004
CHARLESTOWN NH  03603-1004

ERIC F SMITH
9260 TRANQUILITY DR
FLORENCE KY  41042-9693

ERIC G BERRY
11 PACIFIC BLVD
BEAUMARIS
MELBOURNE
VICTORIA 3193
AUSTRALIA

ERIC G KAZANIS
CUST LUCAS E
KAZANIS UTMA LA
4820 LAKE LOUISE AVE
METAIRIE LA  70006-0000

ERIC G MYERS
1328 ANNE MARIE CIR
COLUMBUS OH  43235-7594

ERIC G ROHN
27538 PASEO VERANO
SAN JUAN CAPISTRANO CA  92675

ERIC GIDSEG
68 DUBOIS ROAD
NEW PALTZ NY  12561-3820

ERIC GOLDSTEIN &
ROBIN LIPTON JT TEN
8 ORAN PLACE
MORGANVILLE NJ  07751-2003

ERIC GRANTZ
2521 SCOTT ST
SAN FRANCISCO CA  94115-1137

ERIC F KNISLEY &
DONNA J KNISLEY JT TEN
2850 WINDMILL RANCH RD
FORT LAUDERDALE FL  33331-3039

ERIC F WEBBER
6525 W 83RD PL
BURBANK IL  60459-2430

ERIC G BLACKMORE
863 YELL ROAD
LEWISBURG TN  37091-4134

ERIC G KAZANIS
CUST STEPHANIE E KAZANIS A
UTMA LA
4820 LAKE LOUISE AVE
METAIRIE LA  70006-0000

ERIC G PARA
142 PEARL ST
BANGOR ME  04401-4112

ERIC G WERBER
815 CHALFONTE DR
ALEXANDRIA VA  22305-1204

ERIC GIVEN
CUST MARC A GIVEN UGMA MD
7124 BURKITTSVILLE RD
MIDDLETOWN MD  21769-6918

ERIC GORDON DRIVER
556 STAGE RD
CUMMINGTON MA  01026-9648

ERIC GUENZBURGER
23 FRANKLIN PL
GREAT NECK NY  11023

ERIC H BURGHARDT &
SHIRLEY A BURGHARDT JT TEN
5244 N VASSAR RD
FLINT MI 48506-1755

ERIC H GUENTHER
31036 TAMARACK ST APT 21103
WIXOM MI 48393

ERIC H SCHAEFER
56 OGLE ROAD
OLD TAPPAN NJ 07675

ERIC H ULIN &
SUSAN B ULIN JT TEN
541 E LIBERTY
MILFORD MI 48381-2054

ERIC HARTWICK
305 S CHILSON ST
BAY CITY MI 48706-4460

ERIC HOBBS
3051 N MARIETTA AVE
MILWAUKEE WI 53211

ERIC HUTTON
6612 FLEETWOD DR
NASHVILLE TN 37209-4215

ERIC J BOWMAN
BOX 774000-373
STREAMBOAT SPRING CO 80477

ERIC J COLLINS &
ANN D COLLINS JT TEN
1640 WEST RIDGE ST
WYTHEVILLE VA 24382-1527

ERIC H CLARKE &E ESTHER
CLARKE TR U/A DTD
03/01/91 F/B/O THE CLARKE
FAMILY TRUST
1921 EL REY ROAD
SAN PEDRO CA 90732-3321

ERIC H MCKAY &
RITA MCKAY JT TEN
3 DAWN WAY
TOMS RIVER NJ 08757-6536

ERIC H STANFORD
20500 BLOOM
DETROIT MI 48234-2411

ERIC H WIEGAND
618 WITMER ROAD
N TONAWANDA NY 14120-1602

ERIC HECKELMAN
4465 WILLOWGLEN
ROCKLAND CA 95677-2355

ERIC HOCHSTEIN
536 FOX GLOVE LN
BARRINGTON IL 60010-3512

ERIC J BEACH
110 SUNCREST DRIVE
GREENWOOD IN 46143-1019

ERIC J BROWN
3965 ISLA CUIDAD CT
NAPLES FL 34109-0332

ERIC J COOPER
704 BANNER SW ST
GRAND RAPIDS MI 49503

ERIC H CLAUSON
8190 WALTHER NW
MASSILLON OH 44646-1848

ERIC H NELSON &
CAROL ADATTO NELSON JT TEN
1736 MARSHAL
HOUSTON TX 77098-2802

ERIC H THOMAS
10100 CYPRESS COVE DR APT 263
FT MYERS FL 33908

ERIC HARTSHORN
1752 32ND ST SW
WYOMING MI 49519-3307

ERIC HIRSCH
PO BOX 1186
EDGEWATER FL 32132-1186

ERIC HOFMEISTER EPSTEIN
22505 KENSINGTON ROAD
NORWALK WI 54648-7080

ERIC J BERGSTROM
100 JEFFERSON ST
BRAINTREE MA 02184-7408

ERIC J BUNTY
3905 HEARTHSTONE DR
CHAPEL HILL TN 37034-2098

ERIC J EICHNER
2513 E RIVERSIDE DR
EVANSVILLE IN 47714-4415

ERIC J FICKBOHM
5667 NORTH ROAD
OWASCO NY 13021

ERIC J HAGEN
1282 E ATWATER ST
ULBY MI 48475-9771

ERIC J HELGEMO
4433 FREDRO
DETROIT MI 48212-2836

ERIC J JOHANNISSON
58 JOHNSON RD APT 3
ROCHESTER NY 14616

ERIC J LOGAN
24 PRICE ST
SAYREVILLE NJ 08872-1642

ERIC J MAPLE
2-172 BOTANY ST
KINGSFORD NEW SOUTH WALES ZZZZZ
AUSTRALIA

ERIC J NORTON
104 BARKSDALE DRIVE
SAVANNAH GA 31419-9524

ERIC J PELTONEN
8132 CASTLEWOOD DR
DAVISON MI 48423-9555

ERIC J RYCZKO
19122 ARCHWOOD
RESEDA CA 91335-5001

ERIC J SCHICK
1358 GLADYS AVE
LAKEWOOD OH 44107-2512

ERIC J SPICKLEMIRE
7259 N STEINMEIER DR
INDIANAPOLIS IN 46250-2574

ERIC J WURMLINGER
212 PARKWOOD PL
POST FALLS ID 83854-7009

ERIC J WURMLINGER
CUST DANE J WURMLINGER
UTMA ID
212 PARKWOOD PL
POST FALLS ID 83854-7009

ERIC JACOBY
5858 DOVETAIL DRIVE
AGOURA HILLS CA 91301

ERIC JACOBY
CUST IAN D JACOBY
UTMA NJ
5858 DOVETAIL DRIVE
AGOURA HILLS CA 91301

ERIC JAMES VAN VEELEN
CUST ALLYSON LYNN VAN VEELEN
UGMA MI
17120 SE 71ST HERMITAGE AVE
THE VILLAGES FL 32162-5365

ERIC JENSEN &
SHIRLEY P JENSEN JT TEN
412 S LEWIS
LOMBARD IL 60148-2937

ERIC JOHN TANNER &
JANA MARIE TANNER JT TEN
2780 TWP RD 179
BELLEFONTAINE OH 43311

ERIC JOHNSON
BOX 7
ELVERTA CA 95626-0007

ERIC JONESON
2717 W 93RD PL
EVERGREEN PARK IL 60805-2508

ERIC JOSEPH SEDAR
2611 PIKE CREEK ROAD
WILMINGTON DE 19808-3609

ERIC JOSEPH WOLFFBRANDT
3907 RESEDA RD
WATERFORD MI 48329-2558

ERIC K CASSADY
CUST BRETT E
CASSADY UGMA MI
3355 BARLYN LANE
BLOOMFIELD HILLS MI 48302-1401

ERIC K CASSADY
CUST BRETT E CASSADY
UGMA MI
3355 BARLYN LN
BLOOMFIELD HILLS MI 48302-1401

ERIC K LARSH
1921 N SHILOH ROAD
INDIANAPOLIS IN 46234-9034

ERIC K OLSEN &
DIANE E DEUSSEN-OLSEN JT TEN
2159 SPINNAKER LN
WEST BLOOMFIELD MI 48324-1888

ERIC K VOLD
129 S PRAIRIE ST D
WHITEWATER WI 53190-1856

ERIC KENNETH ALBURY
341 SW 182ND WA
HOLLYWOOD FL  33029

ERIC KURTZMAN &
DEBBI KURTZMAN JT TEN
2 PERLMAN DR
SPRING VALLEY NY  10977-5245

ERIC L ABRAHAM
2152 HOLLYDALE AVE
BATON ROUGE LA  70808-2193

ERIC L ANNIS
CUST EMILY L
ANNIS UGMA MA
403 BEECHNUT AVENUE
SOUTH MILLS NC  27976-9449

ERIC L BROWN
1625 S CRENSHAW BLVD APT 106
LOS ANGELES CA  90019-6069

ERIC L FISCHER
203 TIMBERLAKE RD
ANDERSON SC  29625-1126

ERIC L GRIMES
2029 CO RD 170
MOULTON AL  35650

ERIC L HITCHCOCK
90 EL PAJARO
CARMEL VALLEY CA  93924-9715

ERIC L MC GUIRE
LITCHFIELD WAY BOX 18
ALPINE NJ  07620-0018

ERIC L NELSON
4413 E TOMAHAWK LN
JANESVILLE WI  53546-9623

ERIC L ROGERS
13900 COOPER ORBIT COVE
LITTLE ROCK AR  72210-1806

ERIC L SODERBERG
17606 E N CARIBOU LAKE RD
DETOUR VILLEGE MI  49725-9573

ERIC L SUTHERLIN
1690 ST RD 47 N
CRAWFORDSVL IN  47933-8404

ERIC L WOOLLEY
8377 FLEMMING PKY
GOODRICH MI  48438-9043

ERIC L YOUNG
4 OATKA PLACE
SCOTTSVILLE NY  14546-1320

ERIC LARSON
12 AQUEDUCT RD
GARRISON NY  10524-1165

ERIC LEHMKUHLE
807 THOMAS ST
FLUSHING MI  48433-1761

ERIC LEWIS SHIRLEY
101 TULIP DRIVE
WEST CARROLLTON OH  45449-2043

ERIC LOEWENSON CUST
GABRIEL LOEWENSON
NJ-UTMA
44 SHAWNEE WAY
MORGANVILLE NJ  07751-2009

ERIC M BOMAN &
DAVID M BOMAN &
MARTHA C BOMAN &
ROARK S BOMAN &
CRAIG R BOMAN TEN COM
S83 W32807 NORTH OAK TREE CT
MUKWONAGO WI  53149

ERIC M BUCK
866 WESTERN
NEW LENOX IL  60451-3397

ERIC M CASKEY
11569 ST RT 73N
NEW VIENNA OH  45159

ERIC M E BROMBAUGH &
JILL L KUESTER JT TEN
1534 W JACINTO
MESA AZ  85202-5850

ERIC M ETHINGTON
TR UA 2/02/96
ERIC M ETHINGTON
12272 MORNINGSIDE CR
GRAND BLANC MI  48439-2307

ERIC M GAMBERG
2111 DEVONSHIRE ROAD
ANN ARBOR MI  48104-4059

ERIC M GANSHAW
4335 N RIDGE ROAD
LOCKPORT NY  14094-9774

ERIC M MANN
1973 CHEREMOYA AVE
LOS ANGELES CA  90068-3521

ERIC M OLLILA
3017 BELMONT AVE
YOUNGSTOWN OH  44505

ERIC M PROUD
2442 W CORTLAND ST
CHICAGO IL  60647-4306

ERIC M SASAKI
502 SUNBERRY CT
BRENTWOOD TN  37027-2907

ERIC M STREICHER
2804 GREGORY ST
MADISON WI  53711

ERIC MARK VAN BUHLER
3717 ANVIL
TROY MI  48083-5914

ERIC MATTHEW RING
27317 PARK VISTA ROAD
AGOURA HILLS CA  91301-3638

ERIC MC GUIRE
CUST
ERIC L MC GUIRE JR A MINOR
U/P L 55 CHAPTER 139 OF THE
LAWS OF NEW JERSEY
LITCHFIELD WAY BOX 18
ALPINE NJ  07620-0018

ERIC MC GUIRE
CUST
MICHELE ANN MC GUIRE A MINOR
U/P L 55 CHAPTER 139 OF THE
LAWS OF NEW JERSEY
LITCHFIELD WAY BOX 18
ALPINE NJ  07620-0018

ERIC MOYER
BOX 311
WESSON MS  39191-0311

ERIC MUDD
35 DAVIDS CRESCENT
ORONO ON  L0B 1M0
CANADA

ERIC N BENNETT
611 BROADVIEW DR
SEVIERVILLE TN  37862-4441

ERIC N SELLA
505 MIMOSA PL
SAVANNAH GA  31419-2137

ERIC NELSON NEWBERG &
CAROL ANN LEWIS-NEWBERG JT TEN
5889 ECHINGHAM DR
VIRGINA BEACH VA  23464

ERIC O EARNEST
1809 ROSELAWN ST
FLINT MI  48504-5420

ERIC O GILLILAND
548 HUNT CLUB DRIVE
GINTER PA  16651

ERIC OLSEN
2159 SPINNAKER LANE
WEST BLOOMFIELD MI  48324-1888

ERIC OPPENHEIMER
39A
DR GEBAUER STR
55411 BINGEN ZZZZZ
GERMANY

ERIC OSTBY
1111 CEDARCREAST DR
SHAUMBURG IL  60193

ERIC P FELDMANN
16 HAMPSHIRE RD
ROCKVILLE CENTRE NY  11570-2228

ERIC P GARTNER
49 NEW ST
SOUTH RIVER NJ  08882-2479

ERIC P REINAGEL
1605 CHRISTI AVE
CHAPEL HILL TN  37034-2061

ERIC P SCHNURMACHER
1042 WALKER AVE
OAKLAND CA  94610

ERIC P STOCKER &
LAURA A STOCKER JT TEN
432 VOELKER DR
SAN MATEO CA  94403-4211

ERIC P TURNER
986 ELMSMERE DR
NORTHVILLE MI  48167-1065

ERIC PRICE
1722 SPRING HILL CV
LITHONIA GA  30058-7018

ERIC R DANIELS
8501 LONDON-GROVEPORT RD
GROVE CITY OH  43123-9765

ERIC R GLOSSER
8048 E BROOKE TRAIL
POLAND OH  44514

ERIC R GOODMAN
3833 BLUEBERRY HOLLOW ROAD
COLUMBUS OH 43230-1002

ERIC R HAGG
13104 PEMBROOK CT
BAYONETT PT FL 34667

ERIC R HORSLEY
3614 ARKHAM LN
MILFORD MI 48380-3122

ERIC R JUHLIN
1607 E 435TH RD
BOLIVAR MO 65613

ERIC R KESLING
4505 MOUNTAIN VIEW TRL
CLARKSTON MI 48348-2346

ERIC R LACEY
5386 MILLERSTOWN RD
URBANA OH 43078-9658

ERIC R SHUTLER
813 THOMASSON DR
DALLAS TX 75208-3955

ERIC R SMITH
3865 OAKWOOD RD
ORTONVILLE MI 48462-9758

ERIC RASMUSSEN
17379 FOWLES RD
CLEVELAND OH 44130-6219

ERIC RITCHIE
TR
ERIC RITCHIE & RAYE RITCHIE
LIVING TRUST U/A DTD 05/03/2001
13165 WICKSHIRE LN
TUSTIN CA 92782-8717

ERIC ROBERTS
BOX 5521
EL DORADO HILLS CA 95762-0010

ERIC S BENDERSON
11501 BEECHGROVE LANE
POTOMAC MD 20854-1804

ERIC S CANVASSER
28870 NOTTOWAY
FARMINGTON HILLS MI 48331-2547

ERIC S GUTZAIT
7016 W 83RD WAY
ARVADA CO 80003-1611

ERIC S HETLER
PO BOX 455
TARENTUM PA 15084-0455

ERIC S KIDDER
2119 TICE DR
CULLEOKA TN 38451-2739

ERIC S LAFOLLETTE
8000 HARDING AVE
APT 40
MIAMI BEACH FL 33141

ERIC S LAMB
BOX 986
STANARDSVILLE VA 22973-0986

ERIC S THOMPSON
2280 MATTHEWS ST N E
ATLANTA GA 30319-3871

ERIC S WEINBERG
5750 CROWNLEIGH CT
BURKE VA 22015-1857

ERIC SANDERS
7682 WINFIELD DR
BRIGHTON MI 48116-1791

ERIC SAUVE
CP 30
84 PRINCIPALE
ST LOUIS DE GONZAGUE
PROVIDENE OF QC J0S 1T0
CANADA

ERIC SAVICKI
1534 FAWNVISTA LN
CINCINNATI OH 45246

ERIC SCHILLING
3720 MONTEREY PINE ST D-202
SANTA BARBARA CA 93105-3236

ERIC SCHOTT
BOX 959
HONOKAA HI 96727-0959

ERIC SCOTT
10307 N 140TH EAST AVE
OWASSO OK 74055-4661

ERIC SHAPIRO &
ELIZABETH ELICK JT TEN
1524 YALE ST
SANTA MONICA CA 90404-3665

ERIC SIBLEY WHITE
2456 HILLTOP RD
SCHENECTADY NY  12309-2405

ERIC STERN SPECIAL ACCOUNT
9030 LAKES BLVD
WEST PALM BEACH FL  33412-1560

ERIC STOCKWELL
22930 SHERIDAN
DEARBORN MI  48128-1895

ERIC STONE
26 TIFFANY PL
SARATOGA SPRINGS NY  12866-9006

ERIC STOUT
6477 BLACKSNAKE RD
UTICA OH  43080-9787

ERIC T BREITFELD
4480 LANCASTER DR
CLARKSTON MI  48348-3654

ERIC T EDMAN
17 SUPPLE ROAD
DORCHESTER MA  02121-3303

ERIC T KLEIN
21 PINE CLIFF ROAD
CHAPPAQUA NY  10514-2610

ERIC T RIPPERT
5520 TANGERINE MANOR SW
VERO BEACH FL  32968

ERIC T WILLIAMS
3709 LAYMEN AVE
INDIANAPOLIS IN  46218-1849

ERIC TAYLOR HAAS
7406 SW 169TH TERR
MIAMI FL  33157-4892

ERIC THEODORE ANDERSON JR
13993 HIGHWAY 144
FORT MORGAN CO  80701-8907

ERIC THORNTON &
KONNIE THORNTON JT TEN
8200 PARKS RD
OVID MI  48866-8628

ERIC TYSON
318 FRAZIER
RIVER ROUGE MI  48218-1058

ERIC V BARALOTO
19636 CLUB LAKE RD
GAITHERSBURGH MD  20886-1348

ERIC V BOATWRIGHT
106 MANER TER SE
SMYRNA GA  30080-7390

ERIC W ALCHIN
11500 RUESS RD
PERRY MI  48872-8107

ERIC W ALCHIN &
PHYLLIS M ALCHIN JT TEN
11500 RUESS ROAD
PERRY MI  48872-8107

ERIC W ALEXANDER
524 GENTLE BREEZE DR
SAINT PETERS MO  63376-3877

ERIC W BENDREY
4888 164TH AVE
WEST OLIVE MI  49460

ERIC W FIKE
453 ROUND UP DRIVE
GALLOWAY OH  43119-9098

ERIC W GARTNER
3755 RIVERSIDE DRIVE
SHADYSIDE OH  43947-1373

ERIC W GRUBBS
443 W SLIPPERY ROCK RD
CHICORA PA  16025-2905

ERIC W HAEGER
3500 N HAYDEN 205
SCOTTSDALE AZ  85251-4701

ERIC W KJELLMARK JR
3300 NE 36TH APT 821
FORT LAUDERDALE FL  33308

ERIC W LEWIS
4107 ROCHDALE
FLINT MI  48504-1131

ERIC W PORTER
1310 E MILWAUKEE ST
JANESVILLE WI  53545-2553

ERIC W SIMMS
912 CHESTNUT
DESLOGE MO  63601-3016

ERIC W THORNBURG &
MELISSA O THORNBURG JT TEN
21 ROCKLEDGE DR
MADISON CT  06443-2919

ERIC WELLS KING
132 PINE VALLEY DR
MEDFORD NJ  08055-9214

ERIC WORTH
209 SLEEPY HOLLOW TRAIL
FREDERICKSBURG VA  22405-6133

ERICA B FROST
BOX 411
WILLOW STREET PA  17584-0411

ERICA FLECK
7925 RIDGE AVE
PHILADELPHIA PA  19128-3003

ERICA KIM WALKER
3101 LAKE HEIGHTS DR APT A
HAMBURG NY  14075-3523

ERICA LAUTERBACH
CUST JAIDEN DENEE LAUTERBACH
UTMA TX
2900 TALEMEADOW DR
FT WORTH TX  76123

ERICA WOOD
CUST LEET WILLIAM
WOOD UGMA NY
4201 MASSACHUSETTS AVE NW APT 4091W
WASHINGTON DC  20016-4715

ERIC W SKUSA &
MARY SKUSA JT TEN
4408 ARBOR
OKEMOS MI  48864-3062

ERIC WALTER &
ANN WALTER JT TEN
1656 SUNNYSIDE
WESTCHESTER IL  60154-4254

ERIC WILLIAM GUENTHER
21021 LARCHMONT DRIVE
EL TORO CA  92630-5816

ERIC ZANE SHAPIRA
611 CHURCH ST
HALF MOON BAY CA  94019-1903

ERICA BERNDT &
HANS J BERNDT JT TEN
191 WILLIS AVE
ROCHESTER NY  14616-4648

ERICA GARAY
69 EAST MALL DRIVE
MELVILLE NY  11747-2325

ERICA L MASON
36 SAINT LOUIS AVE
BUFFALO NY  14211-2331

ERICA SWADLEY
8805 N SCENIC DRIVE
TUCSON AZ  85743-8786

ERICH A KRAMMER
7637 WALNUT CREEK COURT
WEST CHESTER OH  45069-1186

ERIC W STEWART
1602 MAPLE ST
WILMINGTON DE  19809-1531

ERIC WATSON
12420 PASEO LARGO CIR
EL PASO TX  79928

ERIC WILLIAM HARRIS
5717 TULANE AVE
YOUNGSTOWN OH  44515-4227

ERICA AYERS U/GDNSHP OF
KAREN ANN AYERS
BOX 506
METHOW WA  98834-0506

ERICA E WURSTER
315 BOUCKHAART AVE
ROCHESTER NY  14622-2109

ERICA J KELLEHER
10 COUNTRY LANE
SOUTH HADLEY MA  01075

ERICA L NEUENDORF
619 E ARNOLD ST
SANDWICH IL  60548-1114

ERICA TRAMUTA
1103 SHAW DR
FORT WASHINGTON PA  19034-1726

ERICH A STOIBER
726 LA HUERTA
GREEN VALLLEY AZ  85614-2231

ERICH C BAUER
4902 3 MILE RD
BAY CITY MI  48706-9026

ERICH C CHRISTIANSEN & VIVIAN C
CHRISTIANSEN TRS ERICH C CHRISTIANS
&
VIVIAN C CHRISTIANSEN JOINT LIVIN
TRUST U/A DTD 5/13/03
1751 CITRACADO PKWY 330
ESCONDIDO CA  92029

ERICH C WITT
1126 SE 19TH ST
CAPE CORAL FL  33990-4573

ERICH E RASSOW
BOX 927
NEW YORK NY  10013-0861

ERICH ERLBACH &
EDITH ERLBACH JT TEN
66 OVERLOOK TERR
NEW YORK NY  10040-3824

ERICH GRAMS
11320 E LENNON ROAD
LENNON MI  48449-9666

ERICH J FESER
HINTER DEN WIESEN 8
D 55127 MAINZ32 ZZZZZ
GERMANY

ERICH J ROCK
10640 SHERWOOD TRAIL
NORTH ROYALTON OH  44133-1978

ERICH J VON KELSCH
38 CLARK ST
FRAMINGHAM MA  01702-6446

ERICH JOST &
INGRID MARY JOST JT TEN
9330 NORMANDY
MORTON GROVE IL  60053-1451

ERICH K SCHROEDER &
ANNEMARIE SCHROEDER JT TEN
4934 APPLE CT
FREELAND MI  48623-8800

ERICH L WILFINGER
2262 OVERBROOK
HIGHLAND MI  48357

ERICH R METZGER &
GLORIA J METZGER JT TEN
113 COPELAND LANE
YORKTOWN VA  23692

ERICH TROTZMULLER
25075 ANCHORAGE
HARRISON TWNSHP MI  48045-3701

ERICH WEITZENKORN &
BERTHA WEITZENKORN JT TEN
151 ESSEX RD CARRIAGE HILLS
HOLLYWOOD FL  33024-1336

ERICK D MC CURDY
1300 PORTESUELLO AVE
SANTA BARBARA CA  93105-4623

ERICK P STASZAK
667 SHORTRIDGE AVE
ROCHESTER HILLS MI  48307-5144

ERICKA R FAULKNER &
JOHN C FAULKNER JT TEN
5848 E UNIVERSITY DR
APT 1060
MESA AZ  85205

ERICKSON FARMS INC
3011 JOHN PATTERSON RD
DES MOINES IA  50317

ERIE P SKOURON
2325 LORIMER RD
PARMA OH  44134

ERIE W RAASCH JR
CUST
BUDDY RAASCH U/THE MISSOURI
UNIFORM GIFTS TO MINORS ACT
17607 N E 52ND STREET
LIBERTY MO  64068-8315

ERIK A WARREN &
KARIN E WARREN JT TEN
1813 LINCOLN DRIVE
FLINT MI  48503-4717

ERIK ALLEN MEYERS
3528 HOLMES AVE S
MINNEAPOLIS MN  55408-3835

ERIK ARTHUR BERG
40 OAK DR
DOYLESTOWN PA  18901

ERIK BERG
12752 AMETHYST ST
GARDEN GROVE CA  92845-2806

ERIK C KOLESAR
236 SANTA FE DR
BETHEL PARK PA  15102-1928

ERIK C NILSEN
44 JERSEY ST 2
ROCHESTER NY  14609-7222

ERIK CHRISTIAN LANDIS
PO BOX 160938
BIG SKY MT  59716-0838

ERIK D SOLSVIK
3261 OAK KNOLL DR
ROSSMOOR CA  90720-4357

ERIK EDOFF
1605 MUER
TROY MI  48084

ERIK J JOHANSON
2415 ASHTON RD
SARASOTA FL  34231-5152

ERIK J SCHAUMANN
2807 BEXLEY CT
WILMINGTON DE  19808-2801

ERIK K WIITANEN
25815 184TH PL SE
COVINGTON WA  98042-8484

ERIK LEBSACK &
JOANNA K LEBSACK JT TEN
15508 AVOCETVIEW CT
LITHIA FL  33547-4846

ERIK LINDQVIST
C/O METTA LUNDQUIST
ODENGATAN 14
S-216 14 LIMHAMN ZZZZZ
SWEDEN

ERIK M COHEN
733 RUSTLING LEAF COURT
ELDERSBURG MD  21784

ERIK M HANISCH
6723 21ST AVE NW
SEATTLE WA  98117-5746

ERIK MALPICA
CUST JONATHAN MALPICA
UGMA NY
145 TAMBOER DRIVE
NORTH HALEDON NJ  07508-2944

ERIK MALPICA
CUST RACHEL MALPICA
UGMA NY
145 TAMBOER DR
NORTH HALEDON NJ  07508-2944

ERIK MICHAEL JOHNSON
HC 01 BOX 6187-B
PALMER AK  99645-9603

ERIK R BROGREN
SARO ZZZZZ
SWEDEN

ERIK R MAY
914 MITCHELL FARM LN
KENNETT SQ PA  19348-1320

ERIK ROBERT ENGDAHL
2619 LEVINE LANE
WAUKESHA WI  53189

ERIK S MILLER
2825 EAGLE AVE
ALAMEDA CA  94501-1526

ERIK S PETERSON
CUST SCOTT PETERSON UGMA DE
6020 WHITNEY CIR
SHOREWOOD MN  55331-8124

ERIK S STRASEL &
JENNIFER L STRASEL JT TEN
5237 5TH ST N
ARLINGTON VA  22203-1301

ERIK T DERRINGER
123 TERRY AVE
ROCHESTER MI  48307-1571

ERIK TORGERSEN
HOLMENVEIEN 37B
0374 OSLO ZZZZZ
NORWAY

ERIKA B HUMMEL &
MARTIN J HUMMEL JT TEN
35 ZAVRE ST
BOHEMIA NY  11716-1713

ERIKA BLOOMFIELD
81-10 135TH ST
KEW GARDENS NY  11435-1050

ERIKA BLOOMFIELD
81-10-135TH ST
KEW GARDENS NY  11435-1050

ERIKA DANIELLE SALEMME
CUST JEFFREY J SALEMME
UTMA FL
1609 HAMPTON LANE
SAFETY HARBOR FL  34695

ERIKA E BERNDT
191 WILLIS AVENUE
ROCHESTER NY  14616-4648

ERIKA E KROENLEIN
TR ERIKA KROENLEIN FAM TRUST
UA 11/25/98
191 WALFORD CIRCLE RTE 2
BISHOP CA  93514-7625

ERIKA FLANIGAN
3740 NE 15TH TER
POMPANO BEACH FL  33064-6616

ERIKA I TANNENWALD
TR U/A DTD 03/23
ERIKA I TANNENWALD DECLARATION OF
TRUST
711 OAK ST APT 201
WINNETKA IL  60093-2544

ERIKA L O'BAR
2501 N HARVEY AVE APT 7
OKLAHOMA CITY OK  73103

ERIKA M PEMBERTON
600 WING CT
TECUMSEH MI  49286-1052

ERIKA NOETH
163 STUEWE RD
GETZVILLE NY  14068-1396

ERIKA SPIESS
306 MARLBORO RD
BRIDGETON NJ  08302-6706

ERIKA VESTERLING TAYLOR
131 MAPLEGROVE AVE
TONAWANDA NY  14150-9148

ERIN C KLINK
263 EL CERRITO DRIVE
BAKERSFIELD CA  93305-1327

ERIN E BOYDSTON
BOX 1256
BLANCO TX  78606-1256

ERIKA HOFER
C/O NILOLAIDIS
GUNTHERSHAUSEN
8572 BERG
TG ZZZZZ
SWITZERLAND

ERIKA IRENE HOFER
VIA GIORDANO BRUNO NO3
MARSCIANO 06055 PG ZZZZZ
ITALY

ERIKA L SHAPIRO
10336 CONGRESSIONAL CT
ELLICOTT CITY MD  21042-2123

ERIKA M POWELL
650 WILLOW VALLEY SQUARE K-407
LANCASTER PA  17602-4872

ERIKA PETERSEN
121 HICKORY HILL RD
RICHMONDVILLE NY  12149

ERIKA V RENFROE
185 STREAMVIEW CRT
FAYETTEVILLE GA  30215-2978

ERIN AMSLER BRITTON
2630 PROSPERITY OAKS CT
PALM BEACH GARDEN FL  33410-4423

ERIN C LENNERT
2593 COOMER RD
BURT NY  14028-9738

ERIN ELAINE ROGERS
1196 N STEPHEN
CLAWSON MI  48017-1251

ERIKA T KRUEGER
226 WIMPOLE
ROCHESTER HILLS MI  48309-2148

ERIKA L BAUMBACH
17 CROSSBOW DR
PENFIELD NY  14526-9757

ERIKA M CHRISTMAN
3331 MORNING GLORY RD
DAYTON OH  45449-3030

ERIKA MICHELLE BURDT
5290 CHARLEVOIX DR
HOWELL MI  48843-5415

ERIKA S RATHKOPF
145 TURKEY LANE
COLDSPRING HARBOR NY  11724

ERIKA VEGTER
735 KAPPOCH ST
BRONX NY  10463-4606

ERIN BECKLEY
439 COTTAGE ST
ROCHESTER NY  14611-3725

ERIN DUNIVAN GRASS
4045 WATERFORD DR
SWANEE GA  30024-1481

ERIN ELIZABETH MURPHY
517 WYCLIFF WAY
ALEX LA  71303-2943

ERIN ELIZABETH MURPHY
517 WYCLIFF WAY
ALEX LA  71303-2943

ERIN FORD &
HELEN D FORD JT TEN
8547 MANNINGTON ROAD
CANTON MI  48187

ERIN H SCHMIDT
15482 PASADENA AVE
#178
TUSTIN CA  92780

ERIN HOVANCSEK
CUST ASHLEY
HOVANCSEK UTMA OH
1187 LEDGEVIEW RD
MACEDONIA OH  44056-1315

ERIN K DUFFY
36211 N TARA COURT
INGLESIDE IL  60041-9660

ERIN L WAUGH
ATTN ERIN LESLIE
1375 RED BARN DRIVE
OXFORD MI  48371-6041

ERIN M HOTRUM
56 HOLBROOKE AVE
TORONTO ON  M8Y 3B4
CANADA

ERIN M RYAN
713 RICHMOND ST
BOISE ID  83706-4749

ERIN MCCUSKER
PO BOX 89744
TUCSON AZ  85752-9744

ERIN ELIZABETH WHEARY
6805 HAVENS RD
BLACKLICK OH  43004-9727

ERIN GRAYCE BULKLEY
30 W 88TH ST APT 4A
NEW YORK NY  10024

ERIN HOLDEN POWELL
1015 106 AVENUE SE
BELLEVUE WA  98004

ERIN JESSICA EILER
102 S SHERMAN ST
PANA IL  62557

ERIN KLINGENSMITH
4411 GATES ST
RALEIGH NC  27609

ERIN LEA REIKOFSKI
89 MAIN ST
PO BOX 752
ASHLAND ME  04732-3427

ERIN M HOTRUM
56 HOLDBROOKE AVE
TORONTO ON  M8Y 3B4
CANADA

ERIN MARY CROCKER
6 BROOKDALE DR
WILBRAHAM MA  01095-1902

ERIN NOTTON KAHLE
24280 STARR CREEK RD
CORVALLIS OR  97333-9541

ERIN F BOLMER
31 SWAMP RD
NEWTOWN CT  06470-2723

ERIN H NOTTON
24280 STARR CREEK ROAD
CORVALLIS OR  97333-9541

ERIN HOTRUM
56 HOLBROOKE AVE
TORONTO ON  M8Y 3B4
CANADA

ERIN JUNG
213 DENWOOD
DEARBORN MI  48128

ERIN L ELLSWORTH
4310 N 30TH TERR
ST JOSEPH MO  64506-1221

ERIN M COREY
3216 180TH PL SW
LYNNWOOD WA  98037

ERIN M NIGL
4295 BROCKWAY RD
SAGINAW MI  48603-4778

ERIN MC CARTHY MC CULLOUGH
1413 JOYNER
TUPELO MS  38804-1713

ERIN O'BRIEN CHAVEZ
27580 BARONI AVE
ROMOLAND CA  92585-9661

ERIN PETERSEN
12 DILLON RD
WOODBRIDGE CT  06525-1219

ERIN SMITH
1813 EDWARD LANE
ANDERSON IN  46012-1918

ERIN WINIFRED PATRICK
2805 MONTEREY ST
SAN ANTONIO TX  78207-4128

ERIS E BLEAU
5708 KINGFISHER LANE
CLARKSTON MI  48346-2939

ERIS JUNE NORVELL
17916 GOLF VIEW DR
HAGERSTOWN MD  21740-7955

ERISTEO E GUZMAN
815 WALLER
SAGINAW MI  48602-1614

ERITH E RHODES
5951 BLUE RIDGE DRIVE
BLUE RIDGE GA  30513-3245

ERITHA YARDLEY
505 EDGEVALE RD
BALTIMORE MD  21210-1901

ERLA A ABBOTT
14 WHITEHOUSE RD
ROCHESTER NH  03867-4565

ERLE B ARNOLD JR &
NANCY S ARNOLD TEN ENT
13402 RABBIT RUN
UNION BRIDGE MD  21791

ERLE E EHLY
519 GATES ST
PHILADELPHIA PA  18128

ERLEAN F GILBERT &
VERLE GILBERT JR JT TEN
3193 BRIDLE PATH
FLINT MI  48507-1201

ERLENA R SPEIGHT
TR UA SPEIGHT LIVING TRUST
9/22/1989
4719 MAJORCA WAY
OCEAN HILLS CA  92056-5116

ERLENE M OREILLY
231 PIONEER
PONTIAC MI  48341-1850

ERLINDA S BARRERAS
1444 BEAUMONT CT
FLUSHING MI  48433-1872

ERLING H OLLILA
4105 DAWSON
WARREN MI  48092-4318

ERLING PEDERSEN &
PEGGY ANN PEDERSEN JT TEN
24 KENMORE ST
WEST BABYLON NY  11704-8112

ERLY R GAOR
31939 HONEYSUCKLE CT
LAKE ELSINORE CA  92532-2519

ERMA A BERBAUM &
MARK W BERBAUM JT TEN
7026 W CONGRESS STREET
MILWAUKEE WI  53218-5415

ERMA B LANE &
KAREN S EVANS &
MICHAEL E LANE &
MATTHEW J LANE JT TEN
4102 LAWNDALE AVE
FLINT MI  48504

ERMA C FISHER
1555 ALVAMAR COURT
LAWRENCE KS  66047-1713

ERMA C OLIVER
1191 CASTLEGATE LANE
SANTA ANA CA  92705-2942

ERMA D MITCHELL
20138 MENDOTA
DETROIT MI  48221-1048

ERMA D WARMACK
620 STONESTILE TRCE
SUWANEE GA  30024-1543

ERMA E PARKS
726 WESTHAVEN BLVD
LANSING MI  48917-4011

ERMA E POGARCH
5600 PIONTEERS BLVD APT 215
LINCOLN NE  68506

ERMA E POGARCH &
CONNIE A PRICE JT TEN
5600 PIONTEERS BLVD APT 215
LINCOLN NE  68506

ERMA E TINCH
160 NO BELMAR DR S W
REYNOLDSBURG OH  43068

ERMA F BACON
39221 ELIOT ST
CLINTON TWSP MI  48036-1532

ERMA F EVANS
BOX 151
VANDALIA OH  45377-0151

ERMA F M STEVENS
TR ERMA F M STEVENS TRUST
UA 12/10/98
BOX 757
HOUGHTON LAKE MI  48629-0757

ERMA I HUBER
TR ERMA I HUBER LIVING TRUST
UA 07/12/95
BOX 178
LEWISTON MI  49756-0178

ERMA J ASKEW
10831 EAST APPLEYVALLEY RD
OKLAHOMA CITY OK  73151

ERMA J HANNON
3441 SOUTH 825 EAST
DUNKIRK IN  47336

ERMA J MASTEN
1323 CLIFFORD RD
OAK HILL
WILMINGTON DE  19805-1347

ERMA J NAGY
819 MIRIAM DR W
COLUMBUS OH  43204-1750

ERMA J WILLIAMS
BOX 8112
FLINT MI  48501-8112

ERMA JANE LOGAN
TR
HAROLD A LOGAN & ERMA JANE LOGAN
REVOCABLE TRUST U/A DTD 11/03/94
8415 E 81ST ST #1110
TULSA  74133-8030

ERMA JEAN EADES
2303 NORWALK DR
COLLEYVILLE TX  76034-5420

ERMA K AQUILINA
150 SAWKA DR
EAST HARTFORD CT  06118-1323

ERMA K SIMONS
719 MAIDEN CHOICE LANE APT H R 11
CATONSVILLE MD  21228

ERMA KELLY
5222 ALASKA ST
BETHLEHAM PA  18015

ERMA L BLATTNER
TR ERMA L BLATTNER TRUST
UA 07/30/98
1012 TURTLE DOVE TRAIL
WATERLOO IL  62298

ERMA L DUNSHIE
310 PARKWAY STREET
CONROE TX  77303-1551

ERMA L EVANS
100 SPRING ST
GALETON PA  16922-1010

ERMA L JACKSON
371 E VAN WAGONER
FLINT MI  48505-3785

ERMA L JONES
840 GLENSDEL DR
DAYTON OH  45427-2734

ERMA L KYLE
13217 WEST 95TH TERRACE
LENEXA KS  66215-1303

ERMA L LOY
12047 W 179TH ST
MOKENA IL  60448-9593

ERMA L MORGAN
TR UA 05/26/94 ERMA L MORGAN TRUST
1632 INDIANA
STREET
LAWRENCE KS  66044-4046

ERMA L PEARSE
9715 SE 3RD
MIDWEST CITY OK  73130-4501

ERMA LEE F ELLER
6554 MORGAN RD
GREENWELL SPRINGS LA  70739-4349

ERMA LUKONITS
3824 N PAULINA
CHICAGO IL  60613-2716

ERMA M FREITAG
TRINITY PARK APTS
100 TRINITY PARK LN
APT 109
EAST AURORA NY  14052-9477

ERMA M JOHNSON
342 WOODCLIFF DRIVE
JACKSON MS  39212-2248

ERMA MARTIN RAUCH
TR U/A
DTD 8-3-93 ERMA MARTIN RAUCH
REV TR
1710 MALCOLM 203
LOS ANGELES CA  90024-5756

ERMA OCH
4301 EAST 56TH STREET
INDIANAPOLIS IN  46220-5707

ERMA R WERTH
41 E BUFFALO ST
CHURCHVILLE NY  14428-9323

ERMA R WICKS
37 DELAWARE AVE
LAMBERTVILLE NJ  08530-1634

ERMA S BELL
2767 STEEPLE CT
PALM HARBOR FL  34684-4112

ERMA S LEISTER
RR 2 BOX 1630
MC ALISTER PA  17049-9720

ERMA SINGER
1057 RUSHMORE AVE
MAMARONECK NY  10543-4530

ERMA V JACKSON
637 W ALMA
FLINT MI  48505-2021

ERMA V JOHANSSON
CUST THORSTEN BRUCE JOHANSSON
U/THE R I UNIFORM GIFTS TO
MINORS ACT
45 HAROLD STREET
MELROSE MA  02176-4909

ERMA W JOHNSON
52 MAPLE AVE
KEANSBURG NJ  07734-1440

ERMA WENZEL
5001 SW 90TH AVE
FT LAUDERDALE FL  33328-3622

ERMA Z BOBAK &
MICHAEL BOBAK JT TEN
5232 DELAWARE
K C MO  64133-3162

ERMADALE WIRT
3143 248TH TRL
PANORA IA  50216-8693

ERMADELL M GHERITY
TR ERMADELL M GHERITY LIVING TRUST
UA 04/05/95
9020 BASELINE RD
KINGSTON IL  60145-8411

ERMAL G WILSON
617 MEDALLION DR
GREENCASTLE IN  46135-2235

ERMAL L DAILY
2 CONCORD AVENUE
ROMEOVILLE IL  60446-1314

ERMAL NOAH KUHNS
129 NORRIS DR
ANDERSON IN  46013-3961

ERMAN HALL JR
BOX 482
CARMEL IN  46082-0482

ERMAN L COLE
21 SUNRISE AVE WEST
TROTWOOD OH  45426-3525

ERMAN L COLE II
21 SUNRISE AVE W
TROTWOOD OH  45426-3525

ERMAN L COLE II
CUST CAMARON ADRIEL COLE
UTMA OH
21 SUNRISE AVE W
TROTWOOD OH  45426-3525

ERMAN R HENSON JR
56906 E WALNUT DR
AFTON OK  74331-8029

ERMEL E HERALD
309-5TH ST EAST
BELLE WV  25015-1505

ERMEL F HARRIS
RT 1 BOX 274
WAVERLY WV  26184-9760

ERMIL L BRATCHER &
EDITH L BRATCHER
TR BRATCHER FAM TRUST
UA 05/21/96
4320 W HOLLOWAY RD
ADRIAN MI 49221-9338

ERMILEE M WARMAN &
CAROL L THOMAS &
JANICE J MURPHY JT TEN
11650 FORDLINE A101
ALLEN PARK MI 48101-1063

ERMINE J TREGONING
3122 GRANDVIEW BLVD
MADISON WI 53713-3438

ERMINIA L IELPI
14 MILLER AVE
ROCKAWAY NJ 07866-2207

ERMINIO MOSCARDI &
ROSA MOSCARDI JT TEN
160 AYRAULT RD
E GREENWICH RI 02818-1739

ERMIONE S GRYPARIS
29160 BRIARBANK CT
SOUTHFIELD MI 48034-4601

ERNA A ANDERSON
26244 DUNDALK LN
FARMINGTON HILLS MI 48334-4810

ERNA B BAVARSKAS
ATTN ERNA CHAVEZ
6474 LAFAYETTE
DEARBORN HEIGHTS MI 48127-2123

ERNA BOWLING
326 OAK STREET
FREEPORT MI 49325-9782

ERNA BROWN &
EUGENE P BROWN JT TEN
505 MONA LANE
FINDLAY OH 45840-3958

ERNA CHRISTENSEN
1917 36TH ST S W
GRAND RAPIDS MI 49509

ERNA D DUDLEY
1530 MEADOWBROOK DR
KOKOMO IN 46902-5626

ERNA E JOHNSTON
TR U/A DTD
12/21/93 ERNA E JOHNSTON
TRUST
37783 GLENMOOR DR
FREMONT CA 94536-6671

ERNA E TRAXLER
1886 E PREVO ROAD
LINWOOD MI 48634-9494

ERNA E WICKERSHEIM
2442 S 67TH ST
WEST ALLIS WI 53219-2050

ERNA F UREN
19524 WOODMONT
HARPER WOODS MI 48225-1328

ERNA GROSS &
REGINALD GROSS &
DAGMA TOMER &
CHRISTINE MCWALTERS JT TEN
9 JANSON COURT
WALDEN NY 12586

ERNA H BRAUN &
JOHN M BRAUN JT TEN
3141 DAVENPORT 6
SAGINAW MI 48602-3454

ERNA H BRAUN &
WILLIAM A BRAUN II JT TEN
3141 DAVENPORT 6
SAGINAW MI 48602-3454

ERNA H JONES
APT 1206
6101 EDSALL RD
ALEXANDRIA VA 22304-6007

ERNA HESSEN
TR
HESSEN FAMILY TRUST DTD
1/15/1988
5104 OAKWOOD AVE
LA CANADA CA 91011-2452

ERNA HESSEN
TR F/B/O THE HESSEN FAMILY TRUST
1/15/1988
5104 OAKWOOD AVE
LA CANADA CA 91011-2452

ERNA L WARDIN &
DONALD WARDIN JT TEN
9396 WEBSTER RD
FREELAND MI 48623-8603

ERNA M DE RATH
5933 SUGARBUSH LA
GREENDALE WI 53129-2624

ERNA M REARDON
371 SAGEWOOD DR
PORT ORANGE FL  32127-6718

ERNA MARIE CARLSON
300 S MAIN ST
APT 544
DAVISON MI  48423-1646

ERNA MC NAMARA
152 NELSON AVE
JERSEY CITY NJ  07307-3922

ERNA MUELLER
TR U/A DTD
04/13/93 THE ERNA MUELLER
TRUST
20481 GARDEN CT
ROSEVILLE MI  48066-2282

ERNA ORCUTT
5680 PARLIMENT LANE 203
DELAVAN WI  53115

ERNA R OLSON
CUST CHRISTINA
OLSON UGMA CT
2 PRATT ISLAND
DARIEN CT  06820-5726

ERNA SCHELLHASE &
JAN OLIVER SCHELLHASE JT TEN
C/O COMMERCIAL BANK
OF NEW YORK
300 EAST 79TH STREET
NEW YORK NY  10021-0904

ERNA SWEET
749 JUNIPER COURT
OSHAWA ON  L1G 3C8
CANADA

ERNA SWEET
749 JUNIPER COURT
OSHAWA ON  L1G 3C8
CANADA

ERNA W BROWN
4605 SO YOSEMITE 38
DENVER CO  80237-2516

ERNA WOLLENBERGER
620 FORT WASHINGTON AVE
N Y NY  10040-3929

ERNEST A AMICI
947 HANNAH
TROY MI  48098-1642

ERNEST A BORUSHKO &
RUTH ELAINE BORUSHKO JT TEN
427 BIDDLE ST
WYANDOTTE MI  48192-2703

ERNEST A BOSTELMANN JR
1146 RIVERSIDE DRIVE
AKRON OH  44310-1248

ERNEST A BRADY JR &
CAROLYN W BRADY JT TEN
STE 102
120 N BROAD ST
BROOKSVILLE FL  34601-2922

ERNEST A BUFORD JR
TR UA 02/07/94 F/B/O THE
ERNEST A BUFORD JR
REVOCABLE TRUST
2030 D VIA MARIPOSA E
LAGUNA HILLS CA  92653-2247

ERNEST A BURGUIERES III
631 ST CHARLES AVE
NEW ORLEANS LA  70130

ERNEST A CALLARD &
KATHY M CALLARD JT TEN
5109 BLOSS DRIVE
SWARTZ CREEK MI  48473-8908

ERNEST A CARLO JR
23104 DETOUR STREET
SAINT CLAIR SHORES MI
48082-2027

ERNEST A CURREY JR
BOX 235
HOLLANDALE MS  38748-0235

ERNEST A FESCO TOD
ERNEST A FESCO II
SUBJECT TO STA RULES
3011 SW 46CT
FT LAUDERDALE FL  33312

ERNEST A FITE
212 HARRINGTON LANE
FLORENCE AL  35630-6614

ERNEST A FLORES
2012 SPRING MEADOW CIRCLE
SPRINGHILL TN  37174-9273

ERNEST A GARBAUSKAS JR
2787 MUGLONE LN
NORTH PORT FL  34286-4328

ERNEST A HOFFMAN
4195 OXFORD DR
BRUNSWICK OH  44212-3569

ERNEST A KOHL &
LINDA J KOHL JT TEN
5 BREEZEWOOD LANE
WALPOLE MA  02081-1601

ERNEST A MC NAB
247 REED ST
BUFFALO NY  14211-3260

ERNEST A PRESTON SR &
RITA J PRESTON TEN COM
3501 CHAMPION LAKE BLVD APT 410
SHREVEPORT LA  71105

ERNEST A SCHULBACH &
ELAINE M SCHULBACH
TR UA 05/21/91
ERNEST A SCHULBACH & ELAINE M
SCHULBACH LIV TR
1522 SOUTHWOOD BLVD
ARLINGTON TX  76013-3649

ERNEST A SIEBERT &
IRMGARD SIEBERT JT TEN
711 S LINCOLN
HILLSBORO KS  67063-1721

ERNEST A STRUTZ
BOX 6573
SAGINAW MI  48608-6573

ERNEST A TOWERS
1402 BUCKNELL ROAD
GREEN ACRES
WILMINGTON DE  19803-5114

ERNEST A KAHL &
MARION C KAHL JT TEN
36 LEDGE RD
OLD SAYBROOK CT  06475

ERNEST A KUCHARSKI JR
47 WANDA ST
CHEEKTOWAGA NY  14211-2824

ERNEST A MELICHAR
11151 MARQUETTE RD
BOX 275
NEW BUFFALO MI  49117-9227

ERNEST A PRZYBYL &
VIOLET M PRZYBYL
TR UA 11/02/89
ERNEST A PRZYBYL &
VIOLET M PRZYBYL TRUST
5151 EDLOE APT 14403
HOUSTON TX  77005

ERNEST A SCOTT
2004 CROWN AVE
NORWOOD OH  45212-2111

ERNEST A SPIESS &
IRENE M SPIESS JT TEN
98 GREGORY RD
BRISTOL CT  06010-3237

ERNEST A SWANSON
539 POINT FIELD DR
MILLERSVILLE MD  21108-2052

ERNEST A TOWERS &
MARGARET B TOWERS JT TEN
1402 BUCKNELL ROAD GREEN ACRES
WILMINGTON DE  19803-5114

ERNEST A KENT JR
122 WALLACE RD
LOCUST GROVE GA  30248-5022

ERNEST A MAYFIELD
14690 TONIKAN RD
APPLE VALLEY CA  92307

ERNEST A MERLINO AS
CUSTODIAN FOR ERNEST A
MERLINO JR U/THE WASH
UNIFORM GIFTS TO MINORS ACT
BOX 159
KENT WA  98035-0159

ERNEST A SCAGNI &
MILDRED R SCAGNI JT TEN
14 MCLELLAN DR
HOLYOKE MA  01040-1419

ERNEST A SIEBERT
711 S LINCOLN
HILLSBORO KS  67063-1721

ERNEST A SPIESS &
IRENE S SPIESS JT TEN
98 GREGORY RD
BRISTOL CT  06010-3237

ERNEST A SWITANOWSKI
813 ALICE ST
WHITEHALL MI  49461-1417

ERNEST A VARADY
53 MEMORIAL CIRCLE
CAMPBELL OH  44405-1118

ERNEST A WAGNER
3321 HAWTH0RNE DRIVE
FLINT MI  48503-4690

ERNEST ABRAHAM
3670 TRESSLA
VASSAR MI  48768-9453

ERNEST ADERS WEATHERSBY
1202 PATRICIA
DETROIT MI  48217-1232

ERNEST ADOLPH BERNARD JR
324 CEDARWOOD DR
MANDEVILLE LA  70471

ERNEST ALFRED FRANK
N75W34140 BRICE RD
OCONOMOWOC WI  53066-1302

ERNEST ALFRED LEVESQUE
BOX 682
AGAWAM MA  01001-0682

ERNEST ALLEN
3475 BENKERT RD
SAGINAW MI  48609

ERNEST ALLEN RISCHE SR
2704 HELENA ST
HOUSTON TX  77006-1538

ERNEST ANDREW KOHL
5 BREEZEWOOD LANE
WALPOLE MA  02081-1601

ERNEST ARNOLD
28 COVINGTON ROAD
BUFFALO NY  14216-2102

ERNEST ASHBAUGH JR
3830 W FRENCH ROAD
SAINT JOHNS MI  48879-9461

ERNEST B BENNETT
92 E GRAND AVE
HIGHLAND PARK MI  48203-3104

ERNEST B CLEMENS
ATTN FRANKIE J CLEMENS
10534 JACKSON ST
BELLEVILLE MI  48111-3465

ERNEST B DE CAMP
605 E WOODLAND
SPRINGFIELD MO  65807-3609

ERNEST B GOLLAN
3868 WARREN SHARON ROAD
VIENNA OH  44473-9510

ERNEST B KETZLER
6015 S MAIN
CLARKSTON MI  48346-2360

ERNEST B LEE &
BARBARA S LEE JT TEN
1502 CADILLAC DR E
KOKOMO IN  46902-2540

ERNEST B PIERCE
8025 E CIRCLE DR
CLARKSTON MI  48348-3907

ERNEST B RIDDLE JR
11270 SUFFOLK DR
SOUTHGATE MI  48195-2816

ERNEST B SNIDER JR &
MAILA M SNIDER JT TEN
9325 YUCCA BLOSSOM DR
LAS VEGAS NV  89134-8921

ERNEST B TONKIN
3828 MARLA CIRCLE
CLARKSVILLE TN  37042-7236

ERNEST B WILLIAMS JR
1756 FERNDALE
WARREN OH  44485-3951

ERNEST BACA
43226 MONTROSE AVE
FREMONT CA  94538-6002

ERNEST BORUSHKO
427 BIDDLE ST
WYANDOTTE MI  48192-2703

ERNEST BROTHERS JR
4316 RANDALL PL
SAINT LOUIS MO  63107-1934

ERNEST BUEL MOORE JR
311 OAK POINT TER
MOUNT JULIET TN  37122-4011

ERNEST BYCZKOWSKI &
ANITA ELLEN FERA &
MISS TEN COM
DIANE LYNN BYCZKOWSKI
JT TEN
11218 HOLEBROOK ST
SPRING HILL FL  34609

ERNEST C BENTLEY
4900 MALTBY HILL RD
SOUTH BRANCH MI  48761-9509

ERNEST C BOHLMAN JR
4190 CONRAD CIR 9
LAKE WORTH FL  33463-4508

ERNEST C CLAY
2458 KINGSCLIFF DR NE
ATLANTA GA  30345-2124

ERNEST C DOMM
71 HICKORY RD
COLONIA NJ  07067-1137

ERNEST C FACKLER III &
KAREN W FACKLER JT TEN
8 HAMPTON COURT
DEARBORN MI  48124-1212

ERNEST C FECHTER
5158 MANGROVE DR
SAGINAW MI  48603-1141

ERNEST C GROSS
11011 W OUTER DR
DETROIT MI  48223-2043

ERNEST C GROSS &
EVELYN GROSS JT TEN
7627 VENOY RD
WESTLAND MI  48185-1452

ERNEST C KARRAS
TR UA 07/09/99 CONSTANCE C KARRAS
FAMILY TRUST
PO BOX 4613
OAK BROOK IL  60522-4613

ERNEST C MARSHALL
3721 RONALD DR
CASTALIA OH  44824-9719

ERNEST C MOOREHEAD
1119 E HYDE PARK BLVD
CHICAGO IL  60615-2867

ERNEST C MURRAY &
JOYCE W MURRAY JT TEN
8103 CHIVALRY RD
ANNANDALE VA  22003-1335

ERNEST C RAUCH
BOX 85 ROUTE M 134
CEDARVILLE MI  49719

ERNEST C SMITH &
ELIZABETH A SMITH JT TEN
30 UPPER SAREPTA RD
BELVIDERE NJ  07823-2630

ERNEST C VAUGHAN
811 CHURCH ROAD
ORELAND PA  19075-2301

ERNEST C WALTON &
JANE C WALTON JT TEN
8103 GLENBROOK COURT
MECHANICSVILLE VA  23111-2220

ERNEST C WEIRICK &
JUNE G WEIRICK JT TEN
210 WILLOW MILL PARK RD
MECHANICSBURG PA  17050-1764

ERNEST C WILES &
JUNE E WILES JT TEN
PO BOX 166
MOUNTAIN VIEW HI  96771-0166

ERNEST CALORE
1150 COWESETT RD
WARWICK RI  02886-6601

ERNEST CALVIN INGLES
1341 HUDSON RD
HILLSDALE MI  49242-8314

ERNEST CALVIN WORTHY
BOX 494
BUFFALO NY  14212-0494

ERNEST CAPRARO
1113 STONEY SPRINGS RD
VANDALIA OH  45377

ERNEST CHARLESTON
BOX 1505
SAGINAW MI  48605-1505

ERNEST CHAW
3895 ALICE DRIVE
BRUNSWICK OH  44212-2701

ERNEST COOPER & JOYCE M
COOPER TRUSTEES OF THE
COOPER 1993 REVOCABLE TRUST
U-I DTD 02/08/93
11243 26 MILE RD
OAKDALE CA  95361-9268

ERNEST COX JR
245 GAUT ST NE 554
CLEVELAND TN  37311-5564

ERNEST CSIRE JR
11747 WOODVIEW BLVD
PARMA OH  44130-4316

ERNEST CUPP
1410 HWY 1481
WILLIAMSBURG KY  40769-8163

ERNEST D BROWN
550 ROBERTSON CT
LAKE ORION MI  48362-2042

ERNEST D GRIECO
184 UNION AVE
NEW WINDSOR NY  12553-7017

ERNEST D HILLEGAS
4415 N 635 W
HUNTINGTON IN  46750-8981

ERNEST D HITE
738 N PENDELTON AVE
PENDELTON IN  46064-8977

ERNEST D ISENHOWER JR
2674 FRENCH RD
ST JOHNS MI  48879

ERNEST D MATHEWS &
EULA S MATHEWS JT TEN
CALLE 13 94
COL YUC
MERIDA YUCATAN ZZZZZ
MEXICO

ERNEST D MOULTON
5321 VALLEY VIEW
SWARTZ CREEK MI  48473-1037

ERNEST D PARSONS
227 MCARTHUR RIVER
EATON RAPIDS MI  48827-1533

ERNEST D PHILLIPS
BOX 87646
CANTON MI  48187-0646

ERNEST D PRATT
CUST JOSHUA S
PRATT UTMA KS
BOX 297
PAOLA KS  66071-0297

ERNEST DANIEL &
BETTY DANIEL JT TEN
2942 WEST 5TH ST APT 10-R
BROOKLYN NY  11224-3817

ERNEST DAVIDSON
1434 BROWN STATION RD
BEDFORD IN  47421-7581

ERNEST DAVIS
38MIDWAY AVE
BUFFALO NY  14215

ERNEST DEFRONZO &
ROSEANNE DEFRONZO JT TEN
677 SPRINGFIELD AVE
BERKELEY HEIGHTS NJ  07922-1014

ERNEST DEL SIMONE &
ANNITA DEL SIMONE JT TEN
1504 DOUGLAS DR
EL CERRITO CA  94530-2008

ERNEST E ALLEN
3206 WEST 82 ST
CLEVELAND OH  44102-4904

ERNEST E ALVREZ
925 COUGHLAN DR
AUBURN HILLS MI  48326-3809

ERNEST E ANDERSON
1975 SOLDIERS HOME WC RD
DAYTON OH  45418-2334

ERNEST E ANGLEWICZ
4942 CHURCH RD
CASCO MI  48064-3005

ERNEST E BATMAN
1458 GRAND CAYMAN CIRCLE
WINTER HAVEN FL  33884-2449

ERNEST E BREWER
12111 GLENFIELD
DETROIT MI  48213-4100

ERNEST E CARR
2743 HERMITAGE
ST LOUIS MO  63143-3428

ERNEST E CARR JR
2743 HERMITAGE AVE
ST LOUIS MO  63143-3428

ERNEST E CORY
10600 ETOWAH RD
NOBLE OK  73068-7663

ERNEST E DALTON
1508 BUCKSKIN TRCE
MARTINSVILLE IN  46151

ERNEST E DARLING
1212 DEVONSHIRE CT
OWOSSO MI  48867-1802

ERNEST E ERWIN
6174 SUNNY VALE DR
COLUMBUS OH 43228-9738

ERNEST E FLYLINGER
6 SMOLLEY DR
AMONSEY NY 10952-2021

ERNEST E EYNON II &
JOAN B EYNON JT TEN
3313 SHERIDAN RD
PORTSMOUTH OH 45662-2335

ERNEST E GOLDEN
18301 LAUREL
LIVONIA MI 48152-2997

ERNEST E GREEN
1905 GREAT FALLS DR
PLAINFIELD IL 60544

ERNEST E HALLAM &
NANCY J HALLAM TEN COM
25 BEACON DR
COLTS NECK NJ 07722-1701

ERNEST E HARRIS
1710 NORTHBOURNE RD
BALTO MD 21239-3721

ERNEST E HENSHAW
TR U/A
DTD 04/05/90 ERNEST E
HENSHAW TRUST
226 BRANDYWINE CIRCLE
ENGLEWOOD FL 34223-1955

ERNEST E JEWELL &
JUNE M JEWELL JT TEN
20 WIGWAM PATH
NEW RICHMOND OH 45157-9032

ERNEST E JOHNSON
4365 TIMBER RIDGE TRL SW APT 1
WYOMING MI 49509-6405

ERNEST E JOST
505 LOWRY WY
ROANOKE IN 46783-9196

ERNEST E KESTER
243 BEAUPRE AVE
GROSSE PWINTE FARMS MI 48236

ERNEST E LINGLE
BOX 964
CLEARFIELD PA 16830-0964

ERNEST E MAKI
2423 CANDYLAND CIRCLE
COOKEVILLE TN 38506-5016

ERNEST E MAKI &
VIOLETTA MAKI JT TEN
2423 CANDYLAND CIRCLE
COOKEVILLE TN 38506-5016

ERNEST E MAURER & CYNTHIA B
MAURER TRUSTEES UA MAURER
FAMILY TRUST DTD 04/14/92
7810 RENWOOD DR
PARMA OH 44129-4461

ERNEST E MCCLELLAN
P O BX 8A
SHAUCK OH 43349-0008

ERNEST E MEGEE JR
715 E MARKET ST
GEORGETOWN DE 19947-2221

ERNEST E MORRELL
1700 HWY 37 W APT 115 06
TOMS RIVER NJ 08757

ERNEST E MORRISON
BOX 608
MERIDIAN MS 39302-0608

ERNEST E MYERS
BOX 334
FOWLER MI 48835-0334

ERNEST E NEWBERY
13230 WASHBURN RD
OTTER LAKE MI 48464-9748

ERNEST E OBRIAN
206 WATER DRIVE
BOX 13246
MEXICO BEACH FL 32410

ERNEST E PETERS
5501 MALMBURY ROAD
KNOXVILLE TN 37921-4938

ERNEST E PETERSON &
ERIC A PETERSON &
KIMBERLY DONATI JT TEN
384 COUNTY LINE ROAD
BURGETTSTOWN PA 15021-8541

ERNEST E PREWITT &
DOROTHY LORENE PREWITT
TR
ERNEST E & DOROTHY L PREWITT
TRUST UA 01/14/99
6408 N FOREST
KANSAS CITY MO 64118-3510

ERNEST E READ
21 WILELEN ROAD
ROCHESTER NY 14624-4019

ERNEST E ROLLS
SPA D-18
8006 S ATLANTIC
CUDAHY CA  90201-6909

ERNEST E SILER &
LORNA I SILER JT TEN
1444 E 1220 N
LOGAN UT  84341-2816

ERNEST E STEMPEL
C/O AMERICAN INTERNATIONAL
CO LTD
BOX 152
HAMILTON 5 ZZZZZ
BERMUDA

ERNEST E TYRRASCH
20 E 74TH ST
NEW YORK NY  10021

ERNEST EARL BROWN
26616 289TH AVE
HOLCOMBE WI  54745-8743

ERNEST F BIERSCHENK
BOX 1928
EDMOND OK  73083-1928

ERNEST F DOELLNER JR
4459 ASHLAWN DRIVE
FLINT MI  48507-5655

ERNEST F HOSTETTER
1832 LYNDHURST RD
WAYNESBORO VA  22980-5223

ERNEST F MORSE JR
18 HIGHLAND AVE
BEVERLY MA  01915-4911

ERNEST E SCHRADER
69 WOODLAND LAKES
SULLIVAN MO  63080-9317

ERNEST E SISSON
14384 FENTON
REDFORD MI  48239-3303

ERNEST E STREIFTHAU
323 NORTH MARSHALL RO
MIDDLETOWN OH  45042-3825

ERNEST E WORLEY
1902 QUEENS CT E
ARLINGTON TX  76014-1640

ERNEST EDWIN STORY
CUST GEORGE RUSSELL STORY UNDER
THE MISSOURI UNIFORM GIFTS
TO MINORS LAW
CHARLESTON MO  63834

ERNEST F BUSCHMANN
262 HOLLY HILL
MOUNTAINSIDE NJ  07092-1916

ERNEST F GASSMANN
1406 N PACKARD
BURTON MI  48509-1645

ERNEST F MINK
7252 RIVERSIDE DR
ALGONAC MI  48001-4248

ERNEST F MULICH &
BETTY JANE MULICH
TR
ERNEST F MULICH & BETTY JANE
MULICH TRUST UA 10/03/94
2412 NORTH 68TH PLACE
KANSAS CITY KS  66109-2620

ERNEST E SHANTIE
50 GARDEN LANE
ELLOREE SC  29047-8691

ERNEST E SLUSHER
4044 OLD HILLSBORO RD
FRANKLIN TN  37064-9546

ERNEST E THOMAS JR
BOX 113
INDIANOLA IL  61850-0113

ERNEST E ZIMMER &
MARY LOU ZIMMER JT TEN
57 ARCADIA
FT THOMAS KY  41075-2005

ERNEST ELLIS
11284 MAIDEN
DETROIT MI  48213-1604

ERNEST F DAVISON &
FLORENCE M DAVISON JT TEN
2750 COLLEGE RD
HOLT MI  48842-9732

ERNEST F HOFFNER
751 INTERCHANGE RD
LEHIGHTON PA  18235-9251

ERNEST F MISCHKA
3965 NIAGARA
WAYNE MI  48184-1961

ERNEST F NICKELL
6770 PABLO DR
HUBER HEIGHTS OH  45424-2221

ERNEST F PAVLICA
1272 W WINEGAR RD
MORRICE MI  48857-9688

ERNEST F PEKA
3618 COREY LN
LAPEER MI  48446-9696

ERNEST F PERRY
2816 HIGNITE ST
MIDLAND MI  48640-4125

ERNEST F PETERSON &
BETTY ANN PETERSON TEN ENT
569 PENNSYLVANIA AVE
RENOVO PA  17764-1604

ERNEST F ROSSI
1125 BERKSHIRE
GROSSE POINTE PARK MI
48230-1342

ERNEST F SCHWARZ
44 TEXAS BLVD
WHITING NJ  08759-1444

ERNEST F STRAUCH
4131 CLEMATIS DR
SAGINAW MI  48603-1164

ERNEST F STREFLING &
KATHERINE A STREFLING
TR UA 02/21/91
THE ERNEST F STREFLING TRUST
3236 INVERARY DRIVE
LANSING MI  48911-1328

ERNEST F STREFLING &
KATHERINE A STREFLING
TR UA 02/21/91
THE KATHERINE A STREFLING TR
3236 INVERARY DRIVE
LANSING MI  48911-1328

ERNEST F SZYPER
1360 LEXINGTON AVE
N TONAWANDA NY  14120-2342

ERNEST F TALAVERA
5725 OLEANDER DR
NEWARK CA  94560-4832

ERNEST F TOMCZAK
TR UA 11/16/00
ERNEST F TOMCZAK TRUST
1410 FOXBORO LN
FLINT MI  48532-3701

ERNEST FANTIN
5822 LAUR RD
NORTH BRANCH MI  48461-9736

ERNEST FERENCY
3008 WINTHROP LANE
KOKOMO IN  46902

ERNEST FERRIGNO
1317 TASKER STREET
PHILA PA  19148-1034

ERNEST FISHER
1240 FLAMINGO DR
MT MORRIS MI  48458-2842

ERNEST FREDERICK STEINER
9451 EDGEWOOD AVE
TRAVERSE CITY MI  49684-8169

ERNEST G ALEXANDER JR &
BEVERLY C ALEXANDER JT TEN
7188 HARTCREST LANE
CENTERVILLE OH  45459

ERNEST G ALFORD & LUCILE H ALFORD T
U/A DTD 08/20/02 ERNEST G ALFORD &
LUCILE H ALFORD TRUST
12080 WACOUSTA
EAGLE MI  48822-9515

ERNEST G ALVUT
206
1701 COMMERCE AVE
HAINES CITY FL  33844-3241

ERNEST G ALVUT &
VIRGINIA L ALVUT JT TEN
206
1701 COMMERCE AVE
HAINES CITY FL  33844-3241

ERNEST G ATKIN &
FERN A ATKIN JT TEN
4800 FILLMORE AVENUE APT 251
ALEXANDRIA VA  22311

ERNEST G BRANCA
167 MAPLE LEAF DRIVE
HUBBARD OH  44425-1525

ERNEST G BRUNO
PO BOX 64
LIVINGSTON NY  12541-0064

ERNEST G CAUSTON &
MARTHA O CAUSTON JT TEN
440 INVERNESS RD
WILLIAMSTOWN NJ  08094-2902

ERNEST G DAVIS III
6966 CARTER TRAIL
BOULDER CO  80301-3840

ERNEST G DIMARZIO
777 BAYSHORE DRIVE
UNIT 604
FT LAUDERDALE FL  33304-3930

ERNEST G DURAN
5548 BRIDGEVIEW AVE
PICORIVERA CA  90660-3019

ERNEST G KOHLBACHER
517 KOERNER AVE
ENGLEWOOD OH  45322

ERNEST G SCHWADERER & CONSTANCE L
SCHWADERER TRS ERNEST G SCHWADERER
&
CONSTANCE L SCHWADERER TRUST
U/A DTD 10/25/2000
6234 VIRGINIA ST
CASS CITY MI  48726

ERNEST G WALKER
1722 SHANE DR
SPRING HILL TN  37174-9502

ERNEST GANGL &
PAMELA GANGL JT TEN
3442 MALAGA WAY
NAPLES FL  34105-2808

ERNEST GIAMPOLI &
DOROTHY GIAMPOLI JT TEN
10244 SOUTH BELL AVE
CHICAGO IL  60643-1902

ERNEST H BURLESON &
LISA W BURLESON JT TEN
1059 SR 29N
TUNKHANNOCK PA  18657

ERNEST H FERGUSON
11381 W COOK ROAD
GAINES MI  48436-9742

ERNEST H LYONS
501 PEAR TREE LANE
ELIZABETHTON TN  37643

ERNEST G JESELNIK &
HELEN JESELNIK JT TEN TOD MARK A
JESELNIK
SUBJECT TO STA TOD RULES
7027 LATHROP
KANSAS CITY KS  66109-1820

ERNEST G MATCHULAT &
ANNE-MARIE MATCHULAT JT TEN
14141 FENTON
REDFORD MI  48239-2878

ERNEST G THOMAS
163 WEINLAND DR
NEW CARLISLE OH  45344-2928

ERNEST G WEHNER
8413 EMERSON AVE S
BLOOMINGTON MN  55420-2119

ERNEST GANSCHOW &
VIOLA C GANSCHOW JT TEN
1020 S REIMER RD
SAGINAW MI  48601-9429

ERNEST GOINS
803 SENNETT ST
MIAMISBURG OH  45342-1852

ERNEST H BURRELL
1787 PASADENA
YPSILANTI MI  48198-9212

ERNEST H GROVER &
BETTY J GROVER JT TEN
BOX 27
HARTLAND MI  48353-0027

ERNEST H MARTINELLI
642 RATHBUN ST
BLACKSTONE MA  01504-2054

ERNEST G JONES
4 RIDGE LANE
DAWSONVILLE GA  30534-5362

ERNEST G SACKETT &
LOUVENIA M SACKETT JT TEN
1925 E BIRCH RUN RD
BURT MI  48417-9443

ERNEST G VICK
16111 SOKE SPRINGS RANCH ROAD
SUTTER CREEK CA  95685

ERNEST G WHEELER &
CATHERINE M WHEELER JT TEN
7 EVELYN TERRACE
WAYNE NJ  07470-3446

ERNEST GEORGE KATSMEDAS
15154 LESLEY LANE
EDEN PRAIRIE MN  55346-2532

ERNEST H BRIDGE JR
171 LEAR HILL RD
NEWPORT NH  03773-3291

ERNEST H ELLIOTT
2 IVORY GULL PL
HILTON HEAD ISLAND SC
29926-2657

ERNEST H HAUHUTH &
PATRICIA M HAUHUTH JT TEN
7396 SUGARBUSH DR
SPRING HILL FL  34606-7016

ERNEST H MEADORS
113 WOODMORE
LOUISVILLE KY  40214-3655

ERNEST H MYSHOCK &
BERNADETTE F MYSHOCK JT TEN
31940 RUSH
GARDEN CITY MI  48135-1758

ERNEST H PRICE
4766 LOGAN ARMS
YOUNGSTOWN OH  44505-1217

ERNEST H RICHARDS &
HELEN CATHERINE RICHARDS JT TEN
9195 SIOUX
DETROIT MI  48239-1909

ERNEST HAROLD MITCHELL
BOX 1083
RAYMOND MS  39154-1083

ERNEST HODGES JR
221 E PAGE
FLINT MI  48505-4639

ERNEST I GIFFORD &
M JANET GIFFORD JT TEN
614 S TROY ST
UNIT 109
ROYAL OAK MI  48067

ERNEST J BEDOR &
MARY T BEDOR JT TEN
5217 BIRCH RD
MINNETONKA MN  55345-4306

ERNEST J BUCCINI &
FLORENCE L BUCCINI JT TEN
190 ORIENT WAY
RUTHERFORD NJ  07070-2410

ERNEST J DECUF
9805 MIDLAND RD
FREELAND MI  48623

ERNEST H NELSON
401 E 12TH ST
FLINT MI  48503-4092

ERNEST H RACINE
TR U/A
DTD 12/23/86 M-B ERNEST H
RACINE
45 KATHERINE BLVD APT 333
PALM HARBOR FL  34684-3649

ERNEST H STONE
429 MADISON DRIVE-NOR
W JEFFERSON OH  43162-1303

ERNEST HERNANDEZ
6720 FLAMEWOOD DRIVE
ARLINGTON TX  76001-7824

ERNEST HOUSTON BOYD JR
237 N MAPLE AVE
COOKEVILLE TN  38501-2741

ERNEST J ANDREJAK &
BERNICE E ANDREJAK JT TEN
23369 HOLLWEG
BOX 458
ARMADA MI  48005-0458

ERNEST J BROWN &
GENEVA BROWN JT TEN
580 LEWIS ST
SOMERSET NJ  08873-3035

ERNEST J CASTANIER JR
2824 MORGAN
SAGINAW MI  48602-3553

ERNEST J FASSNACHT &
SHIRLEY A FASSNACHT JT TEN
11507 PAMPAS DRIVE
NEW PORT RICHEY FL  34654-1710

ERNEST H POWELL JR
1237 EDGEORGE ST
WATERFORD MI  48327-2012

ERNEST H RICHARDS &
HELEN C RICHARDS JT TEN
9195 SIOUX
DETROIT MI  48239-1909

ERNEST H TREFETHEN &
BARBARA H TREFETHEN JT TEN
34 STONEYBROOK
HAMPDEN ME  04444-1623

ERNEST HOBBS
BOX 247
PAVO GA  31778-0247

ERNEST I CALABRIA
8193 COLEY DAVIS ROAD
NASHVILLE TN  37221

ERNEST J BAUMBACH
CUST ELIZA S BAUMBACH UGMA NY
7 S VIEW LANE
HOPEWELL JUNCTION NY  12533-6032

ERNEST J BROWN JR
64 MARTIN ST
SOMERSET NJ  08873-3112

ERNEST J COLLINS &
ANGELENE W COLLINS TEN COM
26955 SHORE HWY
DENTON MD  21629-2764

ERNEST J FERIN JR
3000 SUMMIT VISTA DR
DES MOINES IA  50321-2224

ERNEST J FERIN JR &
THERESA M FERIN JT TEN
3000 SUMMIT VISTA DRIVE
DES MOINES IA  50321-2224

ERNEST J FINIZIO JR &
DOROTHY G FINIZIO JT TEN
281 MONTEREY CIR
LAVALLETTE NJ  08735

ERNEST J GEORGE III
PO BOX 151
CHESTER SPRINGS PA  19425

ERNEST J GOSSEL JR
901 DIVISION STREET
IRON RIVER MI  49935-1637

ERNEST J HARRIS EX EST
RICHARD M HARRIS
1134 WARRIOR DRIVE
FRANKLIN TN  37064

ERNEST J LAMBERTI
CUST MATTHEW ERNEST LAMBERTI UGMA
NY
14 BROADWAY RD
PLATTSBURGH NY  12901-1308

ERNEST J LOPEZ
831 W 33RD PL
CHICAGO IL  60608-6701

ERNEST J MARKOVIC
566 CHATHAM TRAIL
JONESBORO GA  30238-4478

ERNEST J NAPIER
33 BEACON HILL DR
DAYTON OH  45440-3533

ERNEST J FEE JT EN
5 VICTORIAN WOODS DR
ATLANTIC HIGHLANDS NJ
07716-1500

ERNEST J FINK JR &
VICTORIA F FINK JT TEN
267 LAKE RD
ONTARIO NY  14519

ERNEST J GEORGE JR
233 ELLIS RD
HAVERTOWN PA  19083-1011

ERNEST J HALLMARK
34320 ROSSLYN
WESTLAND MI  48185-3662

ERNEST J HARVIEL &
JOLETE F HARVIEL JT TEN
2643 TRAIL 5
BURLINGTON NC  27215-5321

ERNEST J LAUBHEIM &
REBECCA S LAUBHEIM JT TEN
7301 COVENTRY AVE
APT 401
ELKINS PARK PA  19027-2951

ERNEST J MACHADO
1263 FLICKINGER AVE
SAN JOSE CA  95131-2819

ERNEST J MASTRANGELO &
JOAN E MASTRANGELO JT TEN
501 QUENTIN RD
EASTLAKE OH  44095-2743

ERNEST J PETERS
66 NORTH 3RD ST
GREENVILLE PA  16125-2439

ERNEST J FINIZIO JR
281 MONTEREY CIR
LAVALLETTE NJ  08735-1618

ERNEST J GAISER
3324 BOTTLE BRUSH CT
KISSIMMEE FL  34746-3604

ERNEST J GOMEZ
5932 CLIPPERT ST
TAYLOR MI  48180-1377

ERNEST J HARRIS
1612 TARTAN CT
BRENTWOOD TN  37027-7914

ERNEST J LAGER
3199 CORALENE DRIVE
FLINT MI  48504-1292

ERNEST J LLOYD JR &
KATHLEEN S LLOYD TEN ENT
1805 EASTRIDGE RD
TIMONIUM MD  21093-5217

ERNEST J MAMMARELLA
2506 FOULK WOODS RD
WILMINGTON DE  19810-3625

ERNEST J MICHEL &
RUTH MICHEL JT TEN
4 COLUMBUS CIRCLE
EASTCHESTER NY  10709-1510

ERNEST J PHIPPS &
MICHAEL E PHIPPS JT TEN
BOX 635
HERMITAGE TN  37076-0635

ERNEST J PICO
105 W SOLA ST 108
SANTA BARBARA CA  93101-3006

ERNEST J POGANY
515-16TH AVE NORTH
JACKSONVILLE BEACH FL
32250-4800

ERNEST J REED
4041 MAGNOLIA AVENUE
SAINT LOUIS MO  63110-3913

ERNEST J RIGGS JR
6013 ELEANOR ST
FAIRFAX OH  45227-4222

ERNEST J ROBINSON
5111 CAMPBELL ST
SANDUSKY OH  44870-9301

ERNEST J RODRIGUEZ
312 GLEN ARBOR DRIVE NE
ROCKFORD MI  49341-1188

ERNEST J SEROCKI
8816 S MAPLE CITY RD
BOX 0092
MAPLE CITY MI  49664-9723

ERNEST J SEROCKI &
VIRGINIA R SEROCKI JT TEN
8816 S MAPLE CITY RD
BOX 0092
MAPLE CITY MI  49664-9723

ERNEST J SITTARO
TR ERNEST J SITTARO TRUST
UA 09/08/99
12930 MASONIC
WARREN MI  48093-6143

ERNEST J SWITZER
1832 N WALNUT RD TRLR 58
LAS VEGAS NV  89115-6455

ERNEST J THOMPSON JR
26 MEADOW DR
HIGHTSTOWN NJ  08520-3410

ERNEST J TOZER &
STEPHANIE J TOZER JT TEN
9200 HANNAN RD
WAYNE MI  48184-3101

ERNEST J TROSKI
505 CURRANT DR
NOBLESVILLE IN  46060-8837

ERNEST J VERRIER JR &
EILEEN R VERRIER JT TEN
505 SPENCER DR 102
WEST PALM BEACH FL  33409

ERNEST J WALOWSKI
162 NORTON LANE
BERLIN CT  06037-4004

ERNEST J WANGLER &
LOIS M WANGLER JT TEN
1875 HIGHLAND DR
HIGHLAND MI  48357-4907

ERNEST J WOJCIK
508 WOODGATE CIRCLE
ENFIELD CT  06082-5578

ERNEST JACKSON
1249C KIRTS RD
TROY MI  48084-4863

ERNEST JACOBSON &
SHIRLEY JACOBSON JT TEN
8 ALICE RD
RANDOLPH MA  02368-4302

ERNEST JAMES GAUGHAN &
MONICA MULCAHY GAUGHAN JT TEN
1902 TOYON WAY
VIENNA VA  22182-3355

ERNEST JOHN HUBER &
M MICHELE HUBER TEN ENT
340 JACKSON ST APT 101
HOLLYWOOD FL  33019

ERNEST JOHNSON
687 NORFOLK AVE
BUFFALO NY  14215-2763

ERNEST K GLADDING II
1991 KILBURNIE
GERMANTOWN TN  38139-3421

ERNEST K HANSEN JR
1227 FAUN RD
GRAYLYN CREST
WILMINGTON DE  19803-3316

ERNEST KILGUS &
ELIZABETH KILGUS JT TEN
68 E LAPEER
PECK MI  48466-9623

ERNEST KRAJEWSKI JR
12140 RATTALEE LAKE RD
DAVISBURG MI  48350-1220

ERNEST KROHER
257 MAPLE STREET
EAST HARTFORD CT  06118-2732

ERNEST KRUSHLIN
21861 FENSTER
BELLEVILLE MI 48111-8989

ERNEST L BEBB JR &
JANE W BEBB JT TEN
4709 WALLACE LANE
SALT LAKE CITY UT 84117-6408

ERNEST L BLACK &
JOANNE E BLACK JT TEN
11837 S GREEN RD
RIVERDALE MI 48877-9307

ERNEST L BLAHA
77 S ARROYA RD
APACHE JUNCTION AZ 85219-8524

ERNEST L BOTTS &
JEAN H BOTTS JT TEN
508 BRICK MILL RD
MIDDLETOWN DE 19709-8956

ERNEST L BRADY
8320 OXFORD DR
TYLER TX 75703-5165

ERNEST L BRAZEAL
R 1 BOX 214 A
ADRIAN MO 64720-9718

ERNEST L CRITZER TOD
BROOKE E BALLINGER
SUBJECT TO STA TOD RULES
PO BOX 938
GLOUCESTER POINT VA 23062

ERNEST L FARESE
38 BAILEY RD
ARLINGTON MA 02476

ERNEST L FIKE
1219 48TH STREET
BALTIMORE MD 21222-1223

ERNEST L GERACE &
HELEN P GERACE
TR GERACE FAM TRUST
UA 10/20/93
8024 ACKLEY ROAD
PARMA OH 44129-4914

ERNEST L GRAY
6201 NIXON ST
NORTHMYRTLE BEACH SC 29582-1149

ERNEST L HACKETT
120 PINE TREE RD
PALATKA FL 32177

ERNEST L HILL
1532 BELMAR AVE
E CLEVELAND OH 44118-1123

ERNEST L HOLLY
14240 MANSFIELD
DETROIT MI 48227-4905

ERNEST L HOWARTH &
RALPH T HOWARTH JT TEN
2339 FISHER
STERLING HEIGHTS MI 48310-2833

ERNEST L HOWARTH &
STANLEA K CUNEAZ JT TEN
2339 FISHER DR
STERLING HGTS MI 48310-2833

ERNEST L HOWARTH & ALYCE
KATHRYN HOWARTH & ERIN
SIMS HOWARTH JT TEN
2339 FISHER DR
STERLING HGTS MI 48310-2833

ERNEST L JOHNSON
4044 ASHFORD WAY
GAINESVILLE GA 30507-9506

ERNEST L LUTTRELL
4223 CYPRESS STREET
TROY MI 48098-4872

ERNEST L MC GAFFEY II &
KALED MC GAFFEY JT TEN
3036 DILLON RD
FLUSHING MI 48433-9704

ERNEST L MCCLELLAND
1311 WILLOW DR
BRAZIL IN 47834-3347

ERNEST L MCPHERON
RR 1 BOX 1111
AVINGER TX 75630-9701

ERNEST L MECHAM
746 SPENCER LANE
LINDEN MI 48451-8793

ERNEST L MECHAM &
MARILOU W MECHAM JT TEN
746 SPENCER LANE
LINDEN MI 48451-8793

ERNEST L MOHAWK
52378 STAG RIDGE DRIVE
MACOMB MI 48042-3464

ERNEST L MOHAWK &
SYBILLE MOHAWK JT TEN
52378 STAG RIDGE DR
MT CLEMENS MI 48042-3464

ERNEST L NAYLOR
5161 COLE RD
SAGINAW MI  48601-9759

ERNEST L NAYLOR &
HENRIETTA L NAYLOR JT TEN
5161 COLE RD
SAGINAW MI  48601-9759

ERNEST L ORTIZ
576 MORAY WY
PATTERSON CA  95363-9115

ERNEST L PATITUCCI
4617 PINEGROVE AVE
AUSTONTOWN OH  44515

ERNEST L PECK
19070 LORAIN ROAD 12
FAIRVIEW PARK OH  44126-1952

ERNEST L POSEY JR &
MARY C POSEY TEN COM
6341 CARLSON DR
NEW ORLEANS LA  70122-2803

ERNEST L SMITH
BOX 465
NORWAY SC  29113-0465

ERNEST L SOUTHWORTH &
ALICE L SOUTHWORTH JT TEN
6820 S ADAMS
WILLOWBROOK IL  60521-5312

ERNEST L THAXTON
407 LAURENS AVE S
FAIRFAX SC  29827-5302

ERNEST L WEBB
800 BOWER STREET
LINDEN NJ  07036-2539

ERNEST L WILLIAMS JR & EUNICE
P WILLIAMS TR
ERNEST L WILLIAMS JR & EUNICE
P WILLIAMS TRUST UA 02/12/90
323 BERSHIRE
ROSELLE IL  60172-3003

ERNEST L WILSON
23 ALDRICH RD
KENDALL PARK NJ  08824-1213

ERNEST L WISE & JOYCE M WISE
TR
ERNEST L WISE & JOYCE M WISE LIVING
TRUSE U/A DTD 12/19/00
5960 GRANGE HALL RD
HOLLY MI  48442

ERNEST LAVIN &
JENNIE LAVIN JT TEN
5433 PUEBLO CT
COMMERCE CA  90040-1529

ERNEST LINDSTROM JR &
PHYLLIS LINDSTROM JT TEN
6209 EAST MCKELLIPS RD 69
MESA AR  85215

ERNEST LISS
C/O MICHAEL LISS POA
1175 YORK AVE APT 16C
NEW YORK NY  10021

ERNEST LITTLETON
CUST CHAD E LITTLETON UGMA DE
545 E 4TH ST
LAUREL DE  19956

ERNEST LYTTLE
4389 W THIRD ST
DAYTON OH  45417-1407

ERNEST M BELCHER
35886 WIDENER VALLEY RD
GLADE SPRING VA  24340-3514

ERNEST M BERRY
201 KANAWHA ST
BELLE WV  25015-1527

ERNEST M ECHOLS
2575 WILLIAMSBURG DR
DECATUR GA  30034-1351

ERNEST M FLISRAND
4865 MOUNT ROYAL PL
SAN DIEGO CA  92117-3136

ERNEST M GARCIA
149 HATTERTOWN RD
NEWTOWN CT  06470-2440

ERNEST M HAMPEL
20115 PELKEY
DETROIT MI  48205-1100

ERNEST M HELIDES JR
58 OLD SALT WORKS ROAD
CHATHAM MA  02633-1429

ERNEST M HORSTMAN
7282 ABINGTON AVE
DETROIT MI  48228-3513

ERNEST M KUTSCHEROUSKY
600 T M WEST PARKWAY
WEST TX  76691-2540

ERNEST M LANDRY
5812 PONTIAC LK RD
WATERFORD MI 48327-2117

ERNEST M LEWIS
32 WILLIAMS ST
MASSENA NY 13662-2416

ERNEST M LINDLEY
934 BOWING LANE
ROCKLEDGE FL 32955-4016

ERNEST M MEISTER
25 NORTH COURT
CHESHIRE CT 06410-1713

ERNEST M MEISTER &
BARBARA B MEISTER JT TEN
25 NORTH COURT
CHESHIRE CT 06410-1713

ERNEST M MORALES
8476 W STOCKTON BLVD SPC 7
ELK GROVE CA 95758-5946

ERNEST M PAGE JR &
MARGARET B PAGE TEN ENT
P O DRAWER 90
MADISON FL 32341-0090

ERNEST M PAREDEZ
36656 DUGAN COURT
NEWARK CA 94560-3158

ERNEST M PATINO
1504 DOWNEY
LANSING MI 48906-2817

ERNEST M QUIGLEY
2088 FAIRKNOLL DR
BEAVER CREEK OH 45431-3237

ERNEST M SWEENEY &
CATHERINE J SWEENEY JT TEN
215 N WASHINGTON BOX 744
MANCHESTER MI 48158-0744

ERNEST M VITALIANI
9 FLAT TRAIL CT
AIKEN SC 29803-6916

ERNEST M WIEDYK JR
2449 11 MILE RD
AUBURN MI 48611-9752

ERNEST M WRIGHT JR
4009 POPLAR GROVE RD
MIDLOTHIAN VA 23112-4736

ERNEST M WYCKOFF & FRANCES E
WYCKOF
TRS ERNEST M WYCKOFF & FRANCES E
WYCKOFF TRUST U/A DTD 6/10/02
7150 DENTON HILL RD
FENTON MI 48430

ERNEST MAPP DUNTON JR &
MARTHA U DUNTON JT TEN
10049 TB RD
EXMORE VA 23350-4013

ERNEST MARESCO
148 BOULEVARD
SCARSDALE NY 10583-5536

ERNEST MARSTON HINSON JR
104 ROBINWOOD DR
SIMPSONVILLE SC 29681-3445

ERNEST MASTORIDES
1973 BECKETT LAKE DR
CLEARWATER FL 33763-4408

ERNEST MEHLMAN
TR ERNEST & INGE MEHLMAN TRUST
UA 11/08/84
4046 FRUITVALE AVE
OAKLAND CA 94602-2426

ERNEST MELVIN FLEISCHER
TR
SAMUEL FLEISCHER TR U/A
DTD 6/18/59 ART FIFTH
10 S BROADWAY STE 2000
ST LOUIS MO 63102-1747

ERNEST MIGLIOZZI &
THERESA MIGLIOZZI JT TEN
52 SUBURBIA DRIVE
JERSEY CITY NJ 07305-1228

ERNEST MILLIKAN
729 ROXBURY LN
NOBLESVILLE IN 46062-9060

ERNEST MYRICK
790 GRASMERE LANE
CLOVER SC 29710-8676

ERNEST N COLDEN
1026 STELLARS JAY RD
RIDGELAND SC 29936-7438

ERNEST N HICKS &
IRENE R HICKS JT TEN
16206 WINDERMERE CIRCLE
SOUTHGATE MI 48195-2140

ERNEST N HITE
2109 MEMORY LN
ANDERSON IN 46013-9623

ERNEST NEAL HILLAKER
1206 GLASTONBURY DRIVE
ST JOHNS MI 48879

ERNEST NELSON
16133 ROSELAWN ST
DETROIT MI 48221-2957

ERNEST NEWMAN JR
BOX 3
CHIPPEWA LAKE MI 49320-0003

ERNEST NEWMAN JR &
DELORES H NEWMAN JT TEN
BOX 3
CHIPPEWA LAKE MI 49320-0003

ERNEST NEWMAN JR &
HELEN D NEWMAN JT TEN
BOX 3
CHIPPEWA LAKE MI 49320-0003

ERNEST NOISEUX
R D 1
130 RED MILL ROAD
PEEKSKILL NY 10567-1472

ERNEST O HORN JR
2901 HARRISBURG PIKE A-4
LANDISVILLE PA 17538

ERNEST O PITSCHEL &
VIOLA C PITSCHEL JT TEN
9 MOFFAT COURT
PAGOSA SPRINGS CO 81147-8349

ERNEST OHMER
20 WEST 72ND ST
NEW YORK NY 10023-4100

ERNEST ONEAL
3059 LYNHURST CIRCLE S
ATLANTA GA 30311-1909

ERNEST P BLANTON
703 PLANTATION DR
RINCON GA 31326-9709

ERNEST P BRISTOW JR
419 S WINEBIDDLE ST
PITTSBURGH PA 15224-2228

ERNEST P DONOFRIO
2711 WEST 3RD ST
WILMINGTON DE 19805-1810

ERNEST P KISH
7 DOGWOOD CIR
EDISON NJ 08817-3307

ERNEST P LEDTERMAN & LAURETTA B
LEDTERMAN & KAREN C LEDTERMAN
TRS U/A DTD 5/24/84
THE LEDTERMAN FAMILY TRUST
5867 SOLEDAD MT RD
LA JOLLA CA 92037

ERNEST P LOVITT
TR UA 12/30/94
1580 SHERMAN AVE UNIT 510
EVANSTON IL 60201

ERNEST P MOECKEL
2124 VAN LEAR ST
CINCINNATI OH 45210-1029

ERNEST P SCIULLO &
ELIZABETH SCIULLO JT TEN
1438 SILVERTHORN DRIVE
ORLANDO FL 32825

ERNEST PATRICK MC DANIEL JR
4848 STONEBRIDGE COVE
TUPELO MS 38801-9499

ERNEST PAUL GOLDENBERG
36 AMHERST RD
WABAN MA 02468-2302

ERNEST PEDRI &
CATHERINE A PEDRI JT TEN
48150 SUGARBUSH
NEW BALTIMORE MI 48047-3300

ERNEST PERRY
2645 E RIVERSIDE DR
INDIANAPOLIS IN 46208-5273

ERNEST PLOTT &
ELANOR PLOTT JT TEN
6267 RIVERVIEW RD
PENINSULA OH 44264-9624

ERNEST POWELL
15374 BAYLIS STREET
DETROIT MI 48238-1558

ERNEST PROMMER &
MARTHA PROMMER JT TEN
25643 S KLEMME RD
CRETE IL 60417-4293

ERNEST R ARANGO
CUST NATHAN R ARANGO
UTMA NV
4445 DESERT VISTA COURT
SPARKS NV 89436

ERNEST R BLONDIS JR &
LINDA L BLONDIS JT TEN
4425 ARTHUR AVE
BROOKFIELD IL 60513-2309

ERNEST R BRUST
420 BRUST DR
SPRINGFIELD OH  45505-1618

ERNEST R BURROUGHS
156 PISGAH RIDGE RD
CLAY WV  25043-8400

ERNEST R CROUSE
432 GORITZ ROAD
MILFORD NJ  08848-2025

ERNEST R CRUTHERS
2426 APRIL DR
MT MORRIS MI  48458-8205

ERNEST R DAURAY JR
1410 RUFFNER ROAD
ALEXANDRIA VA  22302-4217

ERNEST R EDWARDS
1610 REYNOLDS CITRUS WDS 105
LAKELAND FL  33801-6961

ERNEST R GARCIA JR
6688 LOWELL RD
ST JOHNS MI  48875

ERNEST R GINN
18604 R D MIZE RD
INDEPENDENCE MO  64057

ERNEST R HICKS
21635 BEAUFORD LANE
NORTHVILLE MI  48167-9085

ERNEST R HINSDALE &
MARY JUNE HINSDALE JT TEN
734 CLYMER SHERMAN RD
CLYMER NY  14724-9758

ERNEST R HOWARD
11059 EEDGEBROOK LN
LA GRANDE IL  60525-6975

ERNEST R HUTCHISON &
LORETTA A HUTCHISON
TR UA 10/19/90
ERNEST R HUTCHISON & LORETTA A
HUTCHISON TR
11415 HIDDEN LAKE DR APT 808
RAYTOWN MO  64133-7413

ERNEST R JOHNSON
6225 CAHOBA DRIVE
FT WORTH TX  76135-4401

ERNEST R JOHNSTON &
SANDRA J JOHNSTON JT TEN
344 MYSTICAL WAY
SAINT AUGUSTINE FL  32080-6444

ERNEST R KIRKMAN
TR U/A
DTD 10/22/92 ERNEST R
KIRKMAN REVOCABLE TRUST
16151 SOUTHAMPTON
LIVONIA MI  48154-2515

ERNEST R LAING
BOX 380264
CLINTON TWP MI  48038-0062

ERNEST R LANZER &
JUNE F LANZER JT TEN
71 BERG AVE
KINGS PARK NY  11754-1502

ERNEST R LEADY
2283 TOPAZE AVE
GROVE CITY OH  43123-1458

ERNEST R LINDROTH &
BETTY J LINDROTH JT TEN
580 WESTPOINT DR
AKRON OH  44333-2652

ERNEST R MOORE
7 COMMODORE DRIVE
MORGAN'S POINT RESORT TX  76513

ERNEST R S WITTEN
CUST STUART M S WITTEN U/THE
N C UNIFORM GIFTS TO MINORS
ACT
203 BOOTHBAY CT
SIMPSONVILLE SC  29681-5997

ERNEST R STRICKLAND
3030 HUMPHRIES DR
ATLANTA GA  30354-2438

ERNEST R TENGEL
8136 LOMA VERDE AVE
CANOGA PARK CA  91304-4384

ERNEST R VAN ALSTINE
8412 ERMA DR
LYONS MI  48851-9615

ERNEST R WEEMS
14811 KENTUCKY
DETROIT MI 48238-1759

ERNEST R WHITWORTH
349 BIG BUCK TRAIL
JACKSON GA 30233-6620

ERNEST RASMUSSEN &
NOREEN M RASMUSSEN
TR UA 07/28/87
ERNEST RASMUSSEN & NOREEN M
RASMUSSEN REV TR
3655 JUNIPER WAY
GRAYLING MI 49738-7862

ERNEST REYNOLDS NORTON JR
1504 CANYON LAKE
SANTA ANA CA 92705-6910

ERNEST RITTENDALE &
ROSE RITTENDALE JT TEN
45 BLVD
SUFFERN NY 10901-6124

ERNEST ROBERY &
ANN MARIE ROBERY JT TEN
31 PLEASENT STREET
PLAINVILLE MA 02762-2663

ERNEST ROBINSON JR
BOX 462
ROCKPORT IN 47635-0462

ERNEST ROLAND RICHTER JR
10 BROWN RD
DAYTON TX 77535-8802

ERNEST ROMERO
TR ERNEST ROMERO LIVING TRUST
UA 09/06/94
9927 WALNUT DR 201
KANSAS CITY MO 64114-4319

ERNEST RUSSELL
344 SAWYER ST
ROCHESTER NY 14619-1932

ERNEST S AUGHENBAUGH
309 W WALKER ST
ST JOHNS MI 48879-1455

ERNEST S BALLA
4469 W 1ST ST
BOX 456
COLUMBIAVILLE MI 48421

ERNEST S CAGLE JR
200 EDGECLIFF CIRCLE
ELYRIA OH 44035

ERNEST SCOTT HENRY
4590 CR 5800
CHERRYVALE KS 67335

ERNEST SICKS &
LORAINE M SICKS JT TEN
33058 CHIEF LANE
WESTLAND MI 48185-2382

ERNEST SIMON &
HELGA B SIMON JT TEN
650 GRETNA GREENWAY
LOS ANGELES CA 90049-4035

ERNEST STANDOKES
2706 CLEMENT
FLINT MI 48504-7371

ERNEST STAUDT
354 CORNELL STREET
WYCKOFF NJ 07481-3108

ERNEST STELLKE
25 HUNTERS CIRCLE
LEBANON NJ 08833-4395

ERNEST STEWART
HC 88 BOX 482
FLAT LICK KY 40935-9629

ERNEST STRUNK
11932 VANHERP COURT
INDIANAPOLIS IN 46236-8348

ERNEST STUNEK
4237-S AUSTIN ST
MILWAUKEE WI 53207-5039

ERNEST SYMOENS JR
325 W 53RD ST
ANDERSON IN 46013-1505

ERNEST T BORROWDALE
3912 N KASHMIR
MESA AZ 85215-9646

ERNEST T COFFMAN
804 MERRY LANE
GREENWOOD IN 46142-3845

ERNEST T KASHIWAMURA &
JANICE H KASHIWAMURA JT TEN
215 PUIWA ROAD
HONOLULU HI 96817-1173

ERNEST T NAKAMURA
CUST BRANDON TADAYOSHI NAKAMURA
UGMA HI
2595 ROBINHOOD PL
ORANGE CA 92867-1834

ERNEST T SEHRINGER JR
570 YORKTOWN ROAD
UNION NJ 07083-7842

ERNEST THACKER
1732 CASTLEVIEW CT
GLADWIN MI 48624

ERNEST V ASCHENBACH
C/O R BLODINGER
403 PARK ST
CHARLOTTESVILLE VA 22902-4737

ERNEST V SIMMONS
408 N STOTLAR
HERRIN IL 62948

ERNEST W ANDERSON JR
1481 WEST RICH STREET APT 1
COLUMBUS OH 43223

ERNEST W BELAND
993 PEMART AVENUE
PEEKSKILL NY 10566-2235

ERNEST W COOPER
APT 10
7394 CENTRAL
WESTLAND MI 48185-2552

ERNEST W ESHMAN
217 OAK RD
BALTIMORE MD 21221-3022

ERNEST L SMITH
3356 INDIANVIEW DR
WATERFORD MI 48329-4317

ERNEST THOMPSON PARK
1309 NORTHPORT CIRCLE
COLUMBUS OH 43235-4089

ERNEST V BLOMER
1845 PIERSON PKY
KANKAKEE IL 60901-5724

ERNEST V WATSON
CUST
RICHARD E WATSON U/THE CAL
U-G-M-A
ATTN RICHARD WEISSMAN
5959 TOPANGA CANYON BLVD 255
WOODLAND HILLS CA 91367-7547

ERNEST W ARNETT &
MARJORIE D ARNETT JT TEN
3901 TULIP LN
KOKOMO IN 46902-7133

ERNEST W BICKEL JR
200 BROM BONES LANE
LONGWOOD FL 32750-3822

ERNEST W DILL
CUST
SALLY C DILL U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
7 KENSINGTON RD
REHOBOTH BCH DE 19971-1488

ERNEST W FORTNER
503-S-STREET
BEDFORD IN 47421

ERNEST TEMPLE &
KAIA DEITCH JT TEN
BOX 9056
FORT MOHAVE AZ 86427-9056

ERNEST URANGA
1706 REDWOOD ST
ARLINGTON TX 76014-1553

ERNEST V COPPLE
3425 BANDO CT W
INDIANAPOLIS IN 46220-3722

ERNEST VAUGHN JR
504 LITTLE YORK RD
DAYTON OH 45414-1332

ERNEST W BAYUS
1886 MORNING SUN LN
NAPLES FL 34119-3321

ERNEST W BRUNAULT JR &
THERESA BRUNAULT JT TEN
53 BROOKLINE AVE
HOLYOKE MA 01040-1804

ERNEST W ELAM
532 PEARSALL
PONTIAC MI 48341-2663

ERNEST W GIBSON 3RD
11 BALDWIN ST
MONTPELIER VT 05602-2110

ERNEST W GOSWICK
13624 PIEDMONT
DETROIT MI  48223-3432

ERNEST W HINZ &
SARAH D HINZ JT TEN
4637 DIANE-MARIE LANE
CLARKSTON MI  48346-4172

ERNEST W KISH JR
387 HINMAN AVE
BUFFALO NY  14216-1016

ERNEST W KOZAK
5455 ENSOR TER
WINTER PARK FL  32792-1191

ERNEST W KUENZLER &
GRACE B KUENZLER JT TEN
2433 DANVILLE BLVD
ALAMO CA  94507-1114

ERNEST W MOON
848 FUHRMANN TERRACE
GLENDALE MO  63122-3222

ERNEST W NOFZ
57190 COPPER CREEK DR
WASHINGTON MI  48094-2822

ERNEST W NOFZ &
MARION J NOFZ JT TEN
57190 COPPER CREEK
WASHINGTON MI  48094-2822

ERNEST W ORIENTE &
AUDREY E ORIENTE JT TEN
1 JADE HILL RD
AUBURN MA  01501-3214

ERNEST W PAUL
5066 SPAHR ROAD
JAMESTOWN OH  45335-9734

ERNEST W PYLE &
BARBARA L PYLE JT TEN
PO BOX 64
ALMA CO  80420-0064

ERNEST W RAUDENBUSH
2756 51ST AVE
VERO BEACH FL  32966-1904

ERNEST W REYNOLDS &
MARIE T REYNOLDS JT TEN
950 KIRKWOOD PIKE
QUARRYVILLE PA  17566-9510

ERNEST W RICHARDSON
4250 EASTON RD
OWOSSO MI  48867-9639

ERNEST W RYDER &
DAVID W RYDER JT TEN
5 PARKER RD
ARLINGTON MA  02474

ERNEST W SAUER
TR ERNEST W SAUER TRUST
UA 08/06/91
21422 VIA STRAITS LN
HUNTINGTON BEACH CA  92646-7530

ERNEST W SHIVERS
3435 SAINT CATHERINE ST
FLORISSANT MO  63033-3832

ERNEST W STIX JR & JUDITH
SAUL STIX TRUSTEES U/A DTD
03/23/88 M-B ERNEST W STIX
447 WESTGATE
SAINT LOUIS MO  63130-4711

ERNEST W TORAIN
412 6TH AVE NW
DECATUR AL  35601-1534

ERNEST W VALYOCSIK
960 RANDOLPH DR
YARDLEY PA  19067-4208

ERNEST W WALTERS
1419 S SEYMOUR RD
FLINT MI  48532-5517

ERNEST W WALTERS &
BILLY J WALTERS JT TEN
1419 S SEYMOUR RD
FLINT MI  48532-5517

ERNEST W WALTERS &
BILLY WALTERS JT TEN
1419 SEYMOUR ROAD
FLINT MI  48532-5517

ERNEST W ZELLNER JR
738 BLOORWOODS CTS CT
ZIANESVILLE IN  46077

ERNEST WALLACE
41 ST NICHOLAS TERR 24
NEW YORK NY  10027-2737

ERNEST WALLS
4095 JULIE KIM LN
GOODRICH MI  48438-8923

ERNEST WALTON
4029 S ELLIS
CHICAGO IL  60653-2420

ERNEST WILLIAM SHAFFER
303 NATIONAL AVE
BROWNSVILLE PA  15417

ERNESTINA L CERVANTES
1530 PRIDE AVE
SIMI VALLEY CA  93065-3322

ERNESTINA V REYES
2408 VICTOR AVE
LANSING MI  48911-1780

ERNESTINE A V POUND
TR UA 04/22/92 THE POUND TRUST
15037 E RIDGEWAY DR
FOUNTAIN HILLS AZ  85268-4825

ERNESTINE BOGARDUS
516 OWENS MILL RD #1
STOCKTON MO  65785-8327

ERNESTINE CASTILLO
1574 BRYN MAWR
SAGINAW MI  48603-4302

ERNESTINE F RIZER
218 AZALEA RD
WALTERBORO SC  29488-2607

ERNESTINE GRANVILLE
4373 DOGWOODS FARMS DR
DECATUR GA  30034-6419

ERNESTINE HOWELL
195 BENNETT VILLIAGE
BUFFALO NY  14214-2203

ERNEST WILLIAMS
418 E STEWART AVE
FLINT MI  48505-3422

ERNESTINA PACHECO
4405 N WILLIS
PORTLAND OR  97203-3660

ERNESTINE A CHAVEZ
4624 SORRENTO PARK COURT
FREMONT CA  94538-4054

ERNESTINE ARMIJO
698 PLATA DR
RIO RANCHO NM  87124-3237

ERNESTINE BRANCHE
298 BELLTOWN ROAD
DOVER NC  28526-9759

ERNESTINE DELONEY
1263 FOREST HILL
FLINT MI  48504-3350

ERNESTINE GARNER
4832 TENSHAW DR
BOX 17491
DAYTON OH  45418-1932

ERNESTINE H TONER
13 WILSON AVE
FAIRBORN OH  45324-2827

ERNESTINE J TAYLOR
BOX 1
LETOHATCHEE AL  36047-0001

ERNEST ZEITER &
JOY ANN ZEITER JT TEN
86 TRELLIS DRIVE
TERRA LINDA CA  94903-3328

ERNESTINA STOVALL
2230 BOONE PLACE
SNELLVILLE GA  30078

ERNESTINE A HENSLER &
KATHY T HENSLER JT TEN
707 MAIDEN CHOICE LANE UNIT 7316
BALTIMORE MD  21228-2704

ERNESTINE BARBARICK
901 TEMPLE CLIFF RD
BALTIMORE MD  21208-4631

ERNESTINE C MODEN
120 E BUTLER ST
ADRIAN MI  49221-2140

ERNESTINE E GRAY
8740 SOUTH LAFLIN ST
CHICAGO IL  60620-4843

ERNESTINE GOFF BENNETT
510 S WASHINGTON
CHESTERFIELD IN  46017-1633

ERNESTINE HAWKINS SKINNER
845 PARK AVE
HENDERSON NC  27536-3101

ERNESTINE JORDAN
26979 GLENDALE
REDFORD MI  48239

ERNESTINE L BLASBERG
TR
ERNESTINE L BLASBERG REVOCABLE
LIVING TRUST UA 07/18/97
211 LAWRENCE RD
CARY NC  27511-5958

ERNESTINE LATHAM
320 SOUTH GETTYSBURG
DAYTON OH  45417-1932

ERNESTINE M VALENTINE &
SANDRA L MCMILLAN JT TEN
3665 DERBYSHIRE DR
BRUNSWICK OH  44212-4110

ERNESTINE M WALKER
6850 S OGLESBY AVE 3N
CHICAGO IL  60649-1324

ERNESTINE MILLIEAN
20230 WESTMORELAND
DETROIT MI  48219-1452

ERNESTINE P LEACH
BOX 207
BOLTON MS  39041-0207

ERNESTINE P WIESE
TR ERNESTINE P WIESE TRUST UA
8/31/2000
404 LOMA PASEO DR
LADY LAKE FL  32159

ERNESTINE PARLOR
2302 CANNIFF
FLINT MI  48504-2050

ERNESTINE PAYNE WASHINGTON
946 E RUTH ST
FLINT MI  48505-2288

ERNESTINE R SMITH
3728 WORCHESTER DR
FLINT MI  48503-4557

ERNESTINE REESE
BOX 605364
CLEVELAND OH  44105-0364

ERNESTINE ROBINSON
BOX 9435
ST LOUIS MO  63117-0435

ERNESTINE ROSE
6240 OLIVER RD
PARADISE CA  95969

ERNESTINE ROSEMOND
250 E HARBORTOWN DR APT 1308
DETROIT MI  48207-5013

ERNESTINE T CUMMINS
45 CHESTNUT STREET
AVENEL NJ  07001-2141

ERNESTINE V JONES
743 HUBBARD N E
GRAND RAPIDS MI  49525-2539

ERNESTINE V SWEENEY &
KEITH A SWEENEY &
AUDRA D SWEENEY JT TEN
3701 KENT ST
FLINT MI  48503-4580

ERNESTINE VIRGIN
114 WEST CHERRY LANE
BALTIMORE MD  21222-6259

ERNESTINE W BREAKLEY
1009 MADISON ST
CHESTER PA  19013-5922

ERNESTINE WASHINGTON
TR UA 01/26/93 THE
ERNESTINE WASHINGTON LIVING TRUST
946 E RUTH STREET
FLINT MI  48505-2288

ERNESTINE ZIMMERMAN
CUST WARREN JAY PERNICK UGMA NY
19 ELDORADO DR
EAST NORTHPORT NY  11731-5621

ERNESTINE-PEREZ
201 N MCKENZIE STREET
ADRIAN MI  49221-1905

ERNESTO ACOSTA
VILLA LOS SANTOS
N-20 CALLE SANTA ROSA
ARECIBO PR  00612

ERNESTO ALCARAS
15 ASCOT CIRCLE
EAST AMHERST NY  14051-1808

ERNESTO BARRERA &
JANET P BARRERA JT TEN
19007 SE RIVER ROAD
MULWAUKIE OR  97267-6737

ERNESTO BARRERA JR
19007 SE RIVER ROAD
MILWAUKEE OR  97267-6737

ERNESTO C VILLANUEVA
330 W 45TH ST
NEW YORK NY  10036-3853

ERNESTO E PERALTA
1316 PUERTA ST
LOS ANGELES CA  90023

ERNESTO H PEREZ
3705 DELAWARE AVE
FLINT MI  48506-3170

ERNESTO LUIS ARAOZ Y
MENENDEZ
COMPUTERSHARE
LEGAL/COMPLIANCE/OFAC 3A
250 ROYALL STREET
CANTON MA 02021
CUBA

ERNESTO R SORIANO &
MARY M SORIANO JT TEN
213 NEPTUNE DRIVE
GROTON CT  06340-5416

ERNESTO TORAL
4630 EL CAPTAIN DR
WICHITA FALLS TX  76310-2515

ERNIE C EWELL
R F D 3 BOX 243
SEAFORD DE  19973

ERNIE E MAYES &
CHRISTINE P MAYES JT TEN
1412 IRWIN DR
WATERFORD MI  48327-2027

ERNIE O SOLSVIK &
KATHRYN G SOLSVIK JT TEN
3261 OAK KNOLL DR
ROSSMOOR CA  90720-4357

ERNIE VON JENKINS
TR
UW SOLOMON M JENKINS
BOX 2342
AUGUSTA GA  30903-2342

ERNESTO G AVABELLO
11290 IVY PLACE
W LOS ANGELES CA  90064-3917

ERNESTO J MEJER
1088 PARK AVE
NEW YORK NY  10128-1132

ERNESTO M PANTOJA
1640 CORONEL ST
SAN FERNANDO CA  91340-3128

ERNESTO RODRIGUEZ
3226 GLENNWOOD
SAGINAW MI  48601-4442

ERNESTO V PALLARES
10425 VIA ABOLINA
MORENA VALLEY CA  92557-2717

ERNIE C WHEELER
378 N JACK PINE CIR
FLINT MI  48506-4566

ERNIE HARMASTKI
634 PORTAGE AVE
WINNIPEG MB  R3C 0G7
CANADA

ERNIE P COMBS
11045 APPALOOSA DR
WALTON KY  41094-9593

ERNIE W PYLE
1584 JOSLYN
PONTIAC MI  48340-1315

ERNESTO G TOTANES &
MAE MARIETTA V TOTANES JT TEN
555 HIBISCUS DR
SOUTH SAN FRANSISCOCA  94080

ERNESTO J VILLANUEVA
4927 COLLOMIA CT
SAN JOSE CA  95111-3806

ERNESTO QUESADA
401 FRANKLIN
BAY CITY MI  48708-7034

ERNESTO TATA
14 WINTER HAZEL CT
ROCHESTER NY  14606-4943

ERNESTYNE V CLINE
7610 W DIVISION RD
TIPTON IN  46072-8655

ERNIE D CARR DAVIS
5143 LOCH LOMOND
HOUSTON TX  77096-2629

ERNIE HOVIZI
371 GENESSEE
RIVER ROUGE MI  48218-1512

ERNIE T JONES
4722 MOHAWK TRAIL
GLADWIN MI  48624-9296

ERNITA JONES
15 CALVIN DR
MARLBORO NY  12542-6319

ERNST A HEMME &
RUTH B HEMME JT TEN
2821 TOPICHILLS DRIVE
CINCINNATI OH  45248-6290

ERNST F KUJAWA
GEORGE-MARSHALL-STR 7
D65197 WIESBADEN
HESSE ZZZZZ
GERMANY

ERNST MCDOUGALD JUHL
585 ROUTE 306
SUFFERN NY  10901

ERNST W ZWART &
C MARIE ZWART JT TEN
102 BARKLEY DR
PASS CHRISTN MS  39571-3502

ERON MOORE JR
128 BAILEY ST
LAWRENCEVILLE GA  30045-5820

ERRIN NEWBERRY
11904 PORT RD
FRISCO TX  75035-6356

ERROL E LIEBOWITZ &
ROBYN L FRIEDMAN JT TEN
1505 DEDHAM CIRCLE
VIRGINIA BEACH VA  23456-5030

ERROL R PAYER
7987 RIDGE RD
PARMA OH  44133-1844

ERSIE M LIVINGSTON
2426 N BELL
KOKOMO IN  46901-1409

ERNST DE HAAS &
CLAUDIA DE HAAS JT TEN
73 COPPERMINE RD
PRINCETON NJ  08540-8602

ERNST GESCHEIDLE
CLAUDIUSSTRASSE 13
6080 GROSS-GERAU ZZZZZ
GERMANY

ERNST O EKROTH
VEDEVAGSLINGAN 9
S-124 74 BANDHAGEN ZZZZZ
SWEDEN

ERNSTEEN E BENING
3975 KATHERINE
DEARBORN HEIGHTS MI  48125-2613

EROS A NEDD
4028 19TH STREET
ECORSE MI  48229-1245

ERRISINOLA G BURNETT
182 SHORE RD
OLD GREENWICH CT  06870-2422

ERROL G CROLL
C/O G M HOLDENS LTD
BOX 1714 G P O
MELBOURNE 3001 VICTORIA 3207
AUSTRALIA

ERSEL L BROWNING
33653 CLIFTON DRIVE
STERLING HEIGHTS MI  48310-6010

ERSILLA J THOMPSON
4889 CUB RUN HWY
MUNFORDVILLE KY  42765-8181

ERNST E DRAWERT
7312 PLAYERS CLUB DRIVE
LANSING MI  48917-9656

ERNST H STAUDT
7005 YEW ST
EVERETT WA  98203-5415

ERNST SIMON &
HELGA B SIMON &
DAVID E SIMON JT TEN
650 GRETNA GREEN WAY
LOS ANGELES CA  90049-4035

ERNSTINE KORN CAULFIELD
255 FAIRMOUNT AVE
HACKENSACK NJ  07601-2966

EROY D SANCHEZ
8223 NOBLET
DAVISON MI  48423-8618

ERROL D PARSONS
5740 E 1050S
FAIRMOUNT IN  46928

ERROL K COE
40 NEWPORT PKWY APT 2203
JERSEY CITY NJ  07310-1549

ERSEL L BROWNING &
GLADYS M BROWNING JT TEN
33653 CLIFTON DRIVE
STERLING HEIGHTS MI  48310-6010

ERSKIN R BURRELL
3960 WELLINGTON
INKSTER MI  48141-3178

ERSKIN W BRINTLE JR
1617 CEDAR DRIVE
RICHMOND TX  77469-4801

ERSKIN W BRINTLE JR &
KEITH L BRINTLE JT TEN
1617 CEDAR DRIVE
RICHMOND TX  77469-4801

ERSKINE BROWNING
2438 HAMMEL
SAGINAW MI  48601-2435

ERSKINE NELSON
84 ROBERTSON
MT CLEMENS MI  48043-2330

ERSON L RELIGIOSO &
ELOISA P RELIGIOSO JT TEN
110 SUNVIEW AVE
JEANNETTE PA  15644-2948

ERSULA P MC DONALD
TR ERSULA P MC DONALD TR
UA 12/28/73
22021 APACHE
EL TORO CA  92630-3528

ERVILLE W HUGHES
TR UA 08/06/90
ERVILLE W HUGHES TRUST
7326 N 61 ST
PARADISE VLY AZ  85253-3501

ERVIN A PIERCE
1488 130TH AVE R 2
HOPKINS MI  49328-9722

ERVIN A WOODKE
CUST
ARTHUR R WOODKE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
16736 BEVERLY LANE
TINLEY PARK IL  60477-2951

ERVIN A WOODKE
CUST
TIMOTHY M WOODKE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
16736 BEVERLY LANE
TINLEY PARK IL  60477-2951

ERVIN B ESTEP
11337 GERMANY RD
FENTON MI  48430-9576

ERVIN E CARPENTER
207 CEDAR BROOK LANE
SANDUSKY OH  44870-5434

ERVIN E CROUSE
COURTYARD TERRACE APT 1
717 W 3RD STREET
BOONE IA  50036

ERVIN E GRANT
BOX 162
EL DORADO KS  67042-0162

ERVIN E PAGE
ARROWHEAD POINT
PO BOX 586
SHELL KNOB MO  65747-0586

ERVIN E WOODS &
SHEILA WOODS JT TEN
2125 PINE CREEK BLVD APT 103
VERO BEACH FL  32966

ERVIN F MILLER
1646 OAKWOOD DR
ATCHISON KS  66002-1187

ERVIN F ROST
PO BOX 434
ELLENDALE ND  58436-0434

ERVIN F SKINNER
RT 8 BOX 127 HALL RD
BUCKHANNON WV  26201

ERVIN G KRUSYNA
12469 JENNINGS RD
LINDEN MI  48451-9433

ERVIN GERENSER &
LOUISA S GERENSER JT TEN
4320 RT 212 RD 1
RIEGELSVILLE PA  18077

ERVIN GERENSER &
LOUISA S GERENSER TEN ENT
4320 RT 212 RD 1
RIEGELSVILLE PA  18077

ERVIN H BLANKENSHIP
185 ERVIN LN
AUGUSTA WV  26704-4000

ERVIN H SCHUETTE JR
PO BOX 1691
CASEVILLE MI  48725-1691

ERVIN H THIEME
2532 SPRINGFIELD AVENUE
FORT WAYNE IN  46805-1548

ERVIN J BASDON
8958 WINTERWOOOD CT
MANASSAS CA  20110-4216

ERVIN J BINGHAM
2745 S EATON WAY
DENVER CO  80227-4113

ERVIN J BLUEMNER
7022 SOUTH 118TH ST
FRANKLIN WI  53132-1373

ERVIN J DELSMAN
4307 CHEYENNE AVE
FLINT MI  48507-2823

ERVIN J MANKOWSKI
4116 BLOOMFIELD
STERLING HEIGHTS MI  48310-3306

ERVIN J MANKOWSKI
41255 POND VIEW DRIVE
STERLING HTS MI  48314-3847

ERVIN J MONTGOMERY
BOX 742
LAFAYETTE OR  97127-0742

ERVIN J RECKER &
JULETTA C RECKER JT TEN
22724 GERDEMAN RD
DELPHOS OH  45833-8914

ERVIN JOHNSON
585 SECOND
PONTIAC MI  48340-2830

ERVIN K BAKER
3810 S 1000 W
ANDERSON IN  46012-9316

ERVIN KUYKENDOLL JR
718 FRED ST
LANSING MI  48911-3914

ERVIN L BELGER
11653 BRIARBRAE
ST LOUIS MO  63138-3510

ERVIN L DAVIS
3350 SUNNYBROOK RD
KENT OH  44240-7452

ERVIN L DAVIS
497 FOREST RIDGE DR
LA VERGNE TN  37086-2064

ERVIN L DAVIS &
CHARLOTTE A DAVIS JT TEN
3350 SUNNY BROOK RD
KENT OH  44240-7452

ERVIN L JACKSON
BOX 213
WHEATLAND MO  65779-0213

ERVIN L LA BUHN
152 N 6TH STREET
MARINE CITY MI  48039-1515

ERVIN LEONHARD
CUST LISA JANE
LEONHARD A MINOR PURS TO SECS
1339/26 INCLUSIVE OF THE
REVISED CODE OF OHIO
4012 FULTON AVE
DAYTON OH  45439-2120

ERVIN M BIGELOW
816 MALULANI ST
KIHEI HI  96753-7324

ERVIN MC LEAN
912 WIGGINS RD
DOTHAN AL  36303-9211

ERVIN NMI RICH
9975 HWY 79
PINSON AL  35126-2072

ERVIN S SMITH JR
413 BROOK RD
TOWSON MD  21286-5415

ERVIN STITT
506 E DEWEY
FLINT MI  48505-4242

ERVIN T JESKE
1709 POWDER RIDGE DR
VALRICO FL  33594

ERVIN T SHIPP
PO BOX 1152
DALLAS GA  30132

ERVIN T SMITH
7784 MUSKRAT RT 1 BOX 221
CARSON CITY MI  48811-9538

ERVIN T YOUNG
3500 TAMARACK TRAIL
MT MORRIS MI  48458-8211

ERVIN V KOHLER
1010 CRESTWAY DR APT 204
YORK PA  17403-9122

ERWIN W BAKER
300 CHETALOU 38
DRY RIDGE KY  41035-7456

ERVIN W WINKLER
N6561 WAUCEDAH
FOREST CITY MI  49834-9731

ERVING STEVENSON &
JOANNE STEVENSON JT TEN
181 BECKERVILLE RD
LAKEHURST NJ  08733-9517

ERWIN A CHADARANEK &
DOLORES A CHADARANEK
TR UA 09/02/04
ERWIN A CHADARANEK & DOLORES A
CHADARANEK REVOCABLE TRUST
4220 PRAIRIE AVE
BROOKFIELD IL  60513

ERWIN A EPSTEIN
CUST
SCOTT ROBERT EPSTEIN
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
1010 LAKE WINDWARD OVERLOOK
ALPHARETTA GA  30005-9012

ERWIN A NAUMANN
8 TARA COURT
BLAIRSTOWN NJ  07825-3202

ERWIN A SCHWARTZ &
FRANCES SCHWARTZ JT TEN
BOX 524
CRUCERS NY  10521-0524

ERWIN A WILSON
7133 ELAINE DR
WEBSTER FL  33597-9203

ERWIN AND VIRGINIA HAASS
FOUNDATION INC
80 MORAN RD
GROSSE PTE FM MI  48236-3607

ERWIN B ELLMANN
TR UNDER THE ERWIN B ELLMANN
LIVING TRUST OF 12/29/83
275 S GLENHURST
BIRMINGHAM MI  48009-1554

ERWIN B ELMANN
TR ERWIN
B ELLMANN LIV TR U/A DTD
12/29/1983
275 S GLENHURST
BIRMINGHAM MI  48009-1554

ERWIN BRAUCHLER
2675 LYDIA DR
LORDSTOWN OH  44481-9622

ERWIN BROSER
APT 7P
35 SEACOAST TERRACE
BROOKLYN NY  11235-6007

ERWIN C EVANS
4181 EMILS LANDING ROAD
HILLMAN MI  49746-9632

ERWIN CARL ADELBERG
7500 CLARKE RD
WEST PALM BEACH FL  33406-8708

ERWIN D BEARUP
G 3253 HERRICK
FLINT MI  48532-5127

ERWIN EDWARD BROWN &
JOANN S BROWN JT TEN
8008 CHERINGTON DRIVE
INDIANAPOLIS IN  46227-5915

ERWIN F BRINKMANN JR
TR
ERWIN F BRINKMANN JR REVOCABLE TRUS
U/D/T DTD 07/28/06
3500 N OKETO AVE
CHICAGO IL  60634-3424

ERWIN F FRANKLIN JR
3254 GREENWICH LN
SAINT CHARLES MO  63301-1042

ERWIN G GRUPPEN
2775 HOPE STREET
HUDSONVILLE MI  49426-9308

ERWIN G RAPSKE
21701 REVERE
ST CLAIR SHORES MI  48080-3954

ERWIN GONZALES
5536 WEISS ST
SAGINAW MI  48603

ERWIN H MAGEL
1264 MERRY ROAD
WATERFORD MI 48328-1237

ERWIN L MONROE
1049 TAXI WAY KING
LAKE CITY MI 49651-9215

ERWIN M KOERITZ
2110 GARTH ROAD
CHARLOTTESVILLE VA 22901-5412

ERWIN P SCHLUCKEBIER &
BETTY L COLES &
HAROLD W COLES II JT TEN
1571 DOUGLAS DR
TAWAS CITY MI 48763-9440

ERWIN SCHMIDT &
ANNA SCHMIDT JT TEN
5640 MICHAEL DR
BAY CITY MI 48706-3167

ERZSEBET SCHARMAN
111-09 76TH RD
FOREST HILLS NY 11375-6424

ESERAL YOUNG
7554 MONTEGA CT
RIVERDALE GA 30274-3618

ESIQUIEL L CARDENAS
7480 MELODY LN SW
JENISON MI 49428-9746

ESKELL T JONES
406 CLAYMONT COURT
INDIANAPOLIS IN 46234-2622

ERWIN HARTGE &
ANNAMARIE HARTGE JT TEN
SPACE 37
11596 SIERRA DAWN BLVD
SURPRISE AZ 85374-9712

ERWIN L SHELDON JR
5402 BELSAY RD
GRAND BLANC MI 48439-9128

ERWIN MEASER
3650 BRONX BLVD
BRONX NY 10467-5411

ERWIN R SPARKS &
MARIAN E SPARKS JT TEN
6 DEERFIELD DR
CLINTON CT 06413-1012

ERWIN W SCHNEIDER
4620 TIPSICO LAKE RD
HIGHLAND MI 48357-2031

ESAU WILLIAMS TOD
LUREATHER WILLIAMS
VERISECHA WILLIAMS
2205 BROOKWOOD DR
EDMOND OK 73034-4843

ESHAGH ESHAGHIAN
237 W 35TH ST
NEW YORK NY 10001-1905

ESJAYE WHITERS
143 MCDONALD AVE 1C
BROOKLYN NY 11218-1008

ESKO JOKIMAKI
30885 RUNNING STRM
APT 2
FARMINGTON HILLS MI 48334-1283

ERWIN L ENGEL
1620 N PERRY CREEK RD
MIO MI 48647

ERWIN M BLANT
40 QUINTARD DR
PORT CHESTER NY 10573-2340

ERWIN P EVENSON & LOIS A
EVENSON TR
EVENSON FAMILY TRUST
U/A 5/23/00
1617 HEMMINGWAY CT
JANESVILLE WI 53545-8846

ERWIN S BOAL &
DENISE A BOAL JT TEN
717 KINGS HWY
MOORESTOWN NJ 08057

ERWOOD C RAYSIN
3799 LAKE LAPEER DR
METAMORA MI 48455-9724

ESCOE R ELLIS
7146 STATE RTE Y
BLOOMSDALE MO 63627-9060

ESI SECURITIES COMPANY
1633 BROADWAY 48FL
NEW YORK NY 10019-6708

ESKEL D RAY
11037 RENE
LENEXA KS 66215-2039

ESKO SAGE &
WANDA SAGE JT TEN
8005 OSAGE
ALLEN PARK MI 48101-2476

ESL FEDERAL CREDIT UNION FBO
WILLIAM HILL SR
55 KEATING DR
ROCHESTER NY  14622-1521

ESMET WALLEY &
ROSE MARIE WALLEY
TR WALLEY FAM TRUST
UA 12/29/97
2111 CYPRESS DR
MCKEESPORT PA  15131-1809

ESPIRIDION P LONGORIA
3107 ERIE ST
TOLEDO OH  43611-3212

ESSIE B BOYD
1105 EBENEEZER AVE EXT
ROCK HILL SC  29732

ESSIE E PERKINS
1079 LORING RD
COLUMBUS OH  43224-1013

ESSIE LEE DAVIS
112 GREELEY LANE
YOUNGSTOWN OH  44505-4822

ESSIE P JOHNSON
1414 SHERMAN ST
ANDERSON IN  46016-3546

ESSIE R COX
21574 US HIGHWAY 80 W
DEMOPOLIS AL  36732-5033

ESSIE SCOTT
PO BOX 541
BELLWOOD IL  60104

ESMA B SPRAGUE
3232 FINCH DRIVE
SAN JOSE CA  95117-3512

ESPERANZA FERNANDEZ &
EVA FERNANDEZ JT TEN
22755 CENTER RIDGE RD
ROCKY RIVER OH  44116

ESSA F SACKLLAH
29926 MARQUETTE ST
GARDEN CITY MI  48135

ESSIE B GOLDSMITH
115 HAMLIN RD
BUFFALO NY  14208-1618

ESSIE ENGLISH
3624 ALBERMARLE RD
JACKSON MS  39213-5551

ESSIE M RIDDLE
1507 CHURCH STREET
FLINT MI  48503-3742

ESSIE P SCRUGGS
3216 ILLINOIS ST
FT WORTH TX  76110-4517

ESSIE R FERGUSON
1018 MICHAEL RD
MONROE GA  30656

ESSIE YELDER
11430 DORA DR
STERLING HEIGHTS MI  48314

ESMERALDIN V PEREIRA
35 BILTMORE STREET
NO ARLINGTON NJ  07031-5607

ESPERANZA LOPEZ
8080 BOULDER DR
DAVISON MI  48423-8644

ESSEX E JOHNSON
762 DAVIS ST
YPSILANTI MI  48198-5709

ESSIE B MOCK
515 WILSON AVE
JOHNSON CITY TN  37604-6157

ESSIE L DOLPHIN
1550 KIPLING DR
DAYTON OH  45406-4227

ESSIE MARIE OWENS HARRIS &
JAMES D HARRIS JT TEN
1395 SPRING VALLEY LANE
STONE MOUNTAIN GA  30087

ESSIE PATRICIA O'NEAL
PO BOX 771
PINE LEVEL NC  27568

ESSIE RINGOLD
1525 LAPEER
SAGINAW MI  48601-1741

ESSUE COVINGTON &
IVY COVINGTON JT TEN
3205 LEE AVE S W
BIRMINGHAM AL  35221-1136

ESSYE FRANK
ATTN LOUIS L FRANK
UNIT 8-G
201 W 74TH STREET
NEW YORK NY  10023-2102

EST OF BRUCE A WOOD
47 734 HUI KELU 8
KANEDALE HI  96744-4577

EST OF DORIS M HOWARD
212 EVANS ST
GLEN BURNIE MD  21060-6331

EST OF EDWARD S BLACKBURN
JR WITH MARY JONES
BLACKBURN AS IND EXTRX
3005 CEDAR ELM LN
ROUND ROCK TX  78681-2214

EST OF GERALD V HAGGADONE
8877 HOLLAND
TAYLOR MI  48180-1447

EST OF JOHN MIKORYAK
6435 WINONA
ALLEN PARK MI  48101-2321

EST OF KENT M WOLFARTH
14001 MAPLE RIDGE RD
NEW BERLIN WI  53151-6817

EST OF LOUIS LOPRESTI
4 VISTA VIEW CT
KINGSVILLE MD  21087-1216

EST OF NAPOLEON LEE ANTHONY
JR
3522 HOOVER AVE
DAYTON OH  45407-1227

EST CLARENCE R JOLLEY SR
OMADELL JOLLEY EX
36280 BEHRN DRIVE
N RIDGEVILLE OH  44039

EST OF CARL H GRINNEWALD
1362 E-M 89 LOT 53
OTSEGO MI  49078

EST OF EARL FLYNN ROBERT
EARL FLYNN & BETTY JEAN KOST
EX
BOX 75
CANTON IL  61520-0075

EST OF FERRALD FRED WALLER
JR
C/O MARSHA WALLER BASNER
7800 NORTH VICTOR
SPERRY OK  74073-4712

EST OF GORDON M GOODSON
460 W BOLERO DR
TEMPE AZ  85284-5237

EST OF JOHN P SALOKA
235 W FARNUM
MADISON HTS MI  48071-4513

EST OF LILLIAN PIPER
C/O SMITH
1607 S DRIVE SOUTH
FULTON MI  49052

EST OF MARVIN PURIFOY III
C/O JOYCE PURIFOY
20201 CARRIE
DETROIT MI  48234-3075

EST OF NORBERT L KAMINSKI
4103 16TH ST
DORR MI  49323-9401

EST OF ALICE K JOHNSON
8246 WHITCOMB
DETROIT MI  48228-2254

EST OF DENNIS W DANIEL
8290 N LINDEN RD
MT MORRIS MI  48458-9325

EST OF EDGAR DALE WILLIAMS
C/O HARTLOVE
BOX 9
KELTON PA  19346-0009

EST OF FIDEL P GONZALES
28280 27 MILE RD
NEW HAVEN MI  48048-1701

EST OF JAMES THOMPSON
6308 QUEENS COURT
RIVERDALE GA  30296-2932

EST OF JOSEPH MAYWOOD
2770 ATHENA DR
TROY MI  48083-2411

EST OF LONNIE C COMBS
ATTN ROBIN GILBERT
844 SHANEY LN
BROOKVILLE OH  45309

EST OF MARY B BUZBEE
1861 PATTON CHAPLE ROAD
LINCOLN AL  35096-4727

EST OF PATRICIA M HARRIS
3104 PARADISE DR
ANDERSON IN  46011-2048

EST OF PAUL M GARCIA
10547 KEWEN AVE
PACOIMA CA 91331-3021

EST OF PETER J GRADY CLETA
GRADY & PAUL A GRADY EX
17 WEST AVE
WEST SAYVILLE NY 11796-1907

EST OF PHILLIP A LONG
19163 ALGONAC ST
DETROIT MI 48234-3517

EST OF ROBERT L CARGILE
1148 HOLLYWOOD AVE
CINCINNATI OH 45224-1561

EST OF SANDRA M FITZHUGH
ATTN TONYA HILL
BOX 207
SANDERSON FL 32087-0207

EST OF SANTO R MARINO
2097 CLIFFORD AVE
ROCHESTER NY 14609-3723

EST OF SHERMAN M BIJUR
VIRGINIUS VICTOR ZIPRIS
JEROME BIJUR & HELEN HARRIET
BIJUR EX
77 CARPENTER AVE
MT KISCO NY 10549-2430

EST OF SHERRELL OLIVER
LEWING
4640 VOSS
BOSSIER CITY LA 71111-2750

EST OF THOMAS G TALBOT
236 KELL AVE
STATEN ISLAND NY 10314-4114

ESTA ANITA WILDER
QUINTA LORETO 15
SAN MIGUEL DE ALLENDE
GTO 37700
MEXICO

ESTA GOLDMAN
7 ASTER DRIVE
HICKSVILLE LI NY 11801-2002

ESTA HUNTER
502 W 7TH ST APT 15
SHERIDAN IN 46069-1285

ESTA M PADEN
115 CABRINI BOULEVARD
NEW YORK NY 10033-3425

ESTA MAYERSOHN
115 CABRINI BLVD
NEW YORK NY 10033-3425

ESTA MERLE ADAMS
2752 EAST 150 S
ANDERSON IN 46017-9583

ESTA N HAUGHEY
5661 SHARP RD
DAYTON OH 45432-1744

ESTA W BROWN
BOX 15 ROUTE 2
EMINENCE MO 65466

ESTALENA JONES
408 1/2 N INDEPENDENCE
TIPTON IN 46072-1433

ESTALENE D ALLEN
2411 HARRIS ST
FERNDALE MI 48220

ESTANISLAD HERNANDEZ
1201 KINGSTON AVE
FLINT MI 48507-4786

ESTANISLAO R CARBALLO
2485 S W 25 ST
MIAMI FL 33133-2206

ESTATE OF ALBERT G DUDASH
12800 COMMONWEALTH
SOUTHGATE MI 48195-1261

ESTATE OF ALBERT J BUSHEY
502 N CROOKS
CLAWSON MI 48017-1383

ESTATE OF ANN MARIE BERRYMAN
DEVELOPMENTALLY DISABLED
5210 KENCLIFF DRIVE
SAGINAW MI 48603-6163

ESTATE OF ASA F TODD
1201 AVENUE F
GARLAND TX 75040-6920

ESTATE OF AUGUSTAS P
LARIMER
1079 SOUTHERN HILLS DR
BANNING CA 92220-5161

ESTATE OF BASIL N NICHOLS
WITH BESSIE NICHOLS ADMRX
20 BENNINGTON ST
NEWTON MA 02458-1902

ESTATE OF BEATRICE M PFANN
WITH FRANCIS J WERBER EXTR
171 GREAT NECK RD
GREAT NECK NY  11021-3303

ESTATE OF CARLTON A
PEDERSON WITH GOLDIE C
PEDERSON AS EXECUTRIX
247 SANTA TERESA LN
STANFORD CA  94305-8011

ESTATE OF DONALD C HALSEY
10485 SOUTH ST RD
LEROY NY  14482

ESTATE OF EVERETT L
GULLIFORD
5130 MC LAIN ST
SWARTZ CREEK MI  48473-1217

ESTATE OF GEORGE FINE MINNIE
ELKIN FINE & FREDERICK D
FINE EXEC
50 GRAHM ROAD
SCARSDALE NY  10583-7256

ESTATE OF JAMES A KIMBALL
WITH ELSIE M KIMBALL EXTRX
8024 ARCHER AVE
FAIR OAKS CA  95628-5907

ESTATE OF JOHN C BOARD WITH
ROSE CATHERINE BURFORD AS
ADM DBN
ROUTE 4 BOX 69-B
CHARLESTON WV  25312-9347

ESTATE OF JOSEPH LUCIEN
BROWN
BOX 176
GADSDEN AL  35902-0176

ESTATE OF LESLIE M STONE
5356 PACIFIC
DETROIT MI  48204-4223

ESTATE OF BRUCE VANDERVEEN
WITH ALICE M VANDERVEEN
ADMIN
APT 1-A
7932 W 93RD ST
HICKORY HILLS IL  60457-2148

ESTATE OF CHARLES L FREEMAN
JR
213 RICHMOND DRIVE
SOCIAL CIRCLE GA  30025

ESTATE OF ESTHER G BRICKMAN
WITH HERMAN BRICKMAN AS EXTR
8 BROAD RD
GREENWICH CT  06830-7004

ESTATE OF FOSTER WOOD DOTY
JR
1507 S RICHARD AVE
TAMPA FL  33629-5827

ESTATE OF HARRY D NELSON
1170 MAPLEWOOD DRIVE
JENISON MI  49428-8384

ESTATE OF JAMES WATKINS
1138 CECIL AVE
LOUISVILLE KY  40211-2564

ESTATE OF JOHN LATOSKI
C/O GENEVIEVE LATOSKI
4496 WARREN STREET
BRIDGEPORT MI  48722

ESTATE OF KENNETH H NELSON
614 HUMBOLDT AVE APT 232
ST PAUL MN  55107

ESTATE OF MARGUERITE HUDDLE
SLAUGHTER WITH JAMES V
ROBINSON IND EXTR
8314 SUMMERWOOD DRIVE
AUSTIN TX  78759-8225

ESTATE OF CARL SCHULZE
C/O LISA SCHULZE
FORSTSTRASSE 34
D-65193 WIESBADEN
HESSE ZZZZZ
GERMANY

ESTATE OF CHAS CAMILLERI
C/O EDGAR FARRUGIA
12 BLOCK A
RERUM NOVARUM
SPENSER HILL ZZZZZ
MALTA

ESTATE OF ESTHER HOLLIS
WITH ARNOLD HOLLIS AS EXTR
9370 SUNRISE LAKES BLVD APT 204
SUNRISE FL  33322-2121

ESTATE OF GEORGE FINE
ATTN FINE
50 GRAHAM ROAD
SCARSDALE NY  10583-7256

ESTATE OF IRVING T WRIGHT
WITH DEBORAH H MC GRATH
EXTRX
17 MOUNT DRIVE
HOLMDEL NJ  07733

ESTATE OF JEAN C BASSETT
WITH THOMAS CAMPBELL
BASSETT EXTR
2222 COMPBELL RD NW
ALBUQUERQUE NM  87104-1011

ESTATE OF JOHN P BRISCOE
DRAWER 40
CHARLES TOWN WV  25414-0040

ESTATE OF LEON LA GRANGE
11 RUE GAMBETTA
68 COLMAR
HAUT RHIN ZZZZZ
FRANCE

ESTATE OF MARION LEWIS
MURDOCH WITH MARNIE MURDOCH
BRANN ADMR CTA
PO BOX 122
SOUTH LYME CT  06376-0122

ESTATE OF MICHAEL PISTON
C/O ANNA PISTON
435 ASHFORD AVE
TONAWANDA NY  14150-7001

ESTATE OF NATHANIEL A OLINGER
WITH JOHN J EISENBERG & CAROLYN
EISENBERG EXTRS
APT 158
2000 S OCEAN BLVD
BOCA RATON FL  33432-8535

ESTATE OF R L GRIFFIS WITH
GLADYS C GRIFFIS AS PER REP
407 W LAKE SHORE ST
STARKE FL  32091-9464

ESTATE OF RALPH E MILLER
C/O M J MC GREEHAN
3078 BIRD ROCK RD
PEBBLE BEACH CA  93953-2858

ESTATE OF SACHAR PISTON
WITH ANNA PISTON ADMRX
435 ASHFORD AVE
TONAWANDA NY  14150-7001

ESTATE OF THOMAS W SHULER
BOX 21
CABIN CREEK WV  25035-0021

ESTATE OF WINIFRED I SMITH
WITH ITALIA HENRI EXTR
3942 PHELPS ROAD
WEST SAFFIELD CT  06093-2809

ESTEBAN O RAMOS
13410 SW 4TH TERR
MIAMI FL  33184-1153

ESTATE OF MISS ANNE M
DEVANNY
C/O BEATRICE T HEVERAN
122 OLD AYER RD
GROTON MA  01450-1826

ESTATE OF NEWTON A HARTWIG
318 WASHINGTON ST
PORTLAND MI  48875-1148

ESTATE OF R T HOOKS WITH
KATHLEEN R HOOKS & R C
LUKENBILL & JAMES O DEAR
EXTR
BOX 366
MINEOLA TX  75773-0366

ESTATE OF ROSALIO TRUJILLO
CALLE ARTEAGA 88
SAN PEDRO COAHUILA
CP 27800
MEXICO

ESTATE OF SUE E WILLIAMS
WITH WALLACE L WILLIAMS ADMR
258 SPRINGVIEW DR
GRAY TN  37615-3349

ESTATE OF U F BICKLEY
C/O FRANK F WESSEL
314 RENTSCHLER BLDG
HAMILTON OH  45011

ESTEBAN DAVILA
1641 E 36TH ST
LORAIN OH  44055-2501

ESTEBAN R SANCHEZ
3525 FLAG DR
CENTERVILLE TN  37033-9387

ESTATE OF MISS KATHERINE
BRISCOE
DRAWER 40
CHARLESTOWN WV  25414-0040

ESTATE OF PEDRO RIVERA
BLOQUE 29 1 SANTA ROSA
CALLE 11
BAYAMON 00619 PR  ZZZZZ

ESTATE OF RAE B KNOWLES
COYLE E KNOWLES & RICHARD D
KNOWLES EXEC
BOX 266
GOWANDA NY  14070-0266

ESTATE OF ROY F ANNETT
81 W HUNTERS CREEK RD
LAPEER MI  48446-9468

ESTATE OF THELMA NELLIE GREEN
WITH RONALD JAMES LETTEN & PAUL
ALBERT BERNARDO AS EXTRS
BOX 125
NIDDRIE 3042
AUSTRALIA

ESTATE OF WILLIAM F BURGESS
C/O JANET L BURGESS
5658 N CALLE DE LA REINA
TUCSON AZ  85718-4479

ESTEBAN M JIMENEZ
401 1ST AVE
PONTIAC MI  48340-2802

ESTEBAN S CARDENAS
3311 G ST
LORAIN OH  44052-2615

ESTEBAN SANDOVAL
3222 S PULASKI
CHICAGO IL  60623-4919

ESTEBAN WEE
7304 AUGUSTA CIRCLE
PLANO TX  75025-3517

ESTEE M BRAND &
LINDA M BRAND JT TEN
526 VISTA GRANDE
NEWPORT BEACH CA  92660-4006

ESTEL DAVIS
BOX 1091
CADIZ KY  42211-1091

ESTEL GOLDEN HUNT
1630 CHARLES ST
ANDERSON IN  46013-2720

ESTEL L COOPER
36847 COTTONWOOD ST
WINCHESTER CA  92596

ESTEL LEE PARKS
765 CAPITOL BLVD
CORYDON IN  47112-1326

ESTEL S SEGAR
31658 STATE HWY CC
HAMILTON MO  64644-8143

ESTELA L DUENAS
327 KINGFISHER LANE
ARLINGTON TX  76002

ESTELA T PANER
664 CALDERON ST
MANDALUYONG CITY
1501 METRO MANILA
PHILLIPPINES  ZZZZZ

ESTELL MC GLOTHIN
8 WEYMOUTH COURT
SAGINAW MI  48601-6950

ESTELL RISBY
11606 ABLEWHITE
CLEVELAND OH  44108-1506

ESTELLA G BUCKEL &
RUSSELL M BUCKEL JT TEN
2089 POINTER RD
WEST BRANCH MI  48661-9316

ESTELLA G ELLIOTT
BOX 277
LEBANON VA  24266-0277

ESTELLA L FROST
3306 S BRENNAN
HEMLOCK MI  48626-8753

ESTELLA L GOULD TOD
LOUIS GOULD
SUBJECT TO STA TOD RULES
3228 WOLCOTT ST
FLINT MI  48504

ESTELLA OUSLEY
3000 LAKEWOOD MNR APT 4101
WEST MIDDLESEX PA  16159

ESTELLA P WATTS &
JOHNESS WATTS KUISEL JT TEN
6 CORAWAY ROAD
SETAUKET NY  11733-2270

ESTELLA S GAINES
7594 JANEAN DRIVE
BROWNSBURG IN  46112-8591

ESTELLA S GAINES &
DONNIE R GAINES JT TEN
7594 JANEAN DRIVE
BROWNSBURG IN  46112-8591

ESTELLA SPELLMAN
BOX 1205
GULF SHORES AL  36547-1205

ESTELLA Z STRUNTZ &
ANTONE T STRUNTZ TEN ENT
11154 SUMMERS COVE
UNIT G
FREDRICKSBURG VA  22407-9505

ESTELLE A FORTIN
TR ESTELLE A FORTIN TRUST
UA 03/07/97
55 OAK CREEK DRIVE
YORKVILLE IL  60560

ESTELLE A KAUFMAN
TR ESTELLE A KAUFMAN LIVING TRUST
UA 04/17/85
BOX 603
FLINT MI  48501-0603

ESTELLE A STEINGRUBE
TR
ESTELLE A STEINGRUBE
LIVING TRUST DTD 01/09/93
6303 ASPEN WAY
CINCINNATI OH  45224-1903

ESTELLE ABRAMS
24 LANTERN LN
CHESTERBROOK PA  19087-5823

ESTELLE ALLEN
20210 GLASTONBURY
DETROIT MI  48219-1548

ESTELLE AUTHIER DOHERTY
10 WIGGINS POND LN
KENNEBUNK ME  04043

ESTELLE B MOZICK
10 SUNRISE AVE
MARTINSVILLE VA  24112-1069

ESTELLE C STARK
APT 1
519 EAST 99TH STREET
INGLEWOOD CA  90301-6418

ESTELLE D ALBERTS
525 LIVINGSTON RD
LINDEN NJ  07036-5801

ESTELLE DENNIS
2809 9TH AVE
SOUTH MILWAUKEE WI  53172-3219

ESTELLE EGLEY
187 HAASE AVE
PARAMUS NJ  07652-4534

ESTELLE F KOOK
623 KENDALL DRIVE
BEAR DE  19701-3505

ESTELLE G CHITWOOD
CUST KATIE CHITWOOD UGMA AL
1020 HAMPTON GATE
MOBILE AL  36609-3311

ESTELLE GILSON EX EST
SAUL B GILSON
7 SIGMA PLACE
BRONX NY  10471

ESTELLE B GILLIKIN &
O VINCENT GILLIKIN JT TEN
3366 WALNUT LN
VIRGINIA BEACH VA  23452-6028

ESTELLE BRENMAN
4600 DUKE ST 1609
ALEXANDRIA VA  22304-2514

ESTELLE CLIFFORD
704 JACKSON AVE
ARDSLEY PA  19038-2605

ESTELLE DAMBERGER
389 E 271 ST ST
EUCLID OH  44132-1709

ESTELLE DLUGINSKI
399 RTE 247
GREENFIELD TOWNSHP PA
18407-3925

ESTELLE EISENROD
25-12 UNION ST
FLUSHING NY  11354-1252

ESTELLE FORMAN
150 E 69TH ST
NEW YORK NY  10021-5704

ESTELLE G CHITWOOD
CUST W
ESTELLE CHITWOOD UGMA AL
1020 HAMPTON GATE
MOBILE AL  36609-3311

ESTELLE GOLDBERG
37 SOUTHWICK CT
CHESHIRE CT  06410-3495

ESTELLE B LEMONS
476 LEE FORD CAMP RD
RIDGEWAY VA  24148-3602

ESTELLE C GOLDSTEIN
3549 LILLY LANE
MEMPHIS TN  38111-6829

ESTELLE COOPER
TR UA 09/06/91
THE COOPER FAMILY TRUST
38420 WAVERLY RD
PALM DESERT CA  92211

ESTELLE DE MOTTE
582 S OGDEN DRIVE
LOS ANGELES CA  90036-3229

ESTELLE E ANDERSON
2147 FLORA AVE
FORT MYERS FL  33907-4129

ESTELLE F DAVIS
114 KELL ST
ELLIJAY GA  30540-3137

ESTELLE FRAIDOWITZ &
WILLIAM FRAIDOWITZ JT TEN
30 CHARLTON STREET APT 4H NY
10014

ESTELLE G COHEN
28 NORMANDY A
DELRAY BEACH FL  33484-4704

ESTELLE GOLDSTEIN
106 PATROON DR
GUILDERLAND NY  12084-9636

ESTELLE GOODMAN SPECTOR
TR UA 03/13/91
ESTELLE GOODMAN TRUST
1709 N FREMONT ST
CHICAGO IL  60614-5540

ESTELLE J OSTROVE
35 PEACOCK DR
ROSLYN NY  11576-2522

ESTELLE L BENHAM
528 OLIVER STREET
CINCINNATI OH  45214-2544

ESTELLE L SACH &
CYNTHIA J DELANO JT TEN
551 BERRYPATCH LN
WHITE LAKE MI  48386-2006

ESTELLE M HALLORAN
31467 SUNSET DRIVE
BEVERLY HILLS MI  48025-5108

ESTELLE M NEALER
859 EAST COMMERCE APT C-1
MILFORD MI  48381-1707

ESTELLE MUELLER
12 BRIGHTON PL
FAIRLAWN NJ  07410-3622

ESTELLE OHNMEISS
933 FORREST AVE
STATEN ISLAND NY  10310-2412

ESTELLE R DE JARNETTE
1285 CORNWALL RD
DECATUR GA  30032-2525

ESTELLE FLYNN
11 WREN GLEN CT
HENDERSONVILLE NC  28792

ESTELLE JENKINS &
LINDA L KENDRICK JT TEN
2860 JACOB RD
ATLANTIC BEACH FL  32233-3000

ESTELLE L RENIERE
10428 HAMPTON RD
FAIRFAX STATION VA  22039-2715

ESTELLE L SALBERG
TR U/A DTD 10/24/ HENRY O SALBERG
TRUST
6443 PETIT AVE
VAN NUYS CA  91406

ESTELLE M HANNA
8642 SOUTHBRIDGE DR
UNIT D
SURFSIDE BEACH SC  29575-8875

ESTELLE MORE
3145 MURRAY HILL DR
SAGINAW MI  48601-5634

ESTELLE N BERNSTEIN
APT 11-D
185 WEST END AVE
N Y NY  10023-5544

ESTELLE POTSIC
TR U/A
DTD 06/10/91 ANDREW POTSIC &
ESTELLA POTSIC
3615 S CENTRAL AVE
CICERO IL  60804-4356

ESTELLE R VERNON
10504 STABLE LANE
POTOMAC MD  20854-3866

ESTELLE HILL
734 CASE AVE
ELYRIA OH  44035-7206

ESTELLE K YARBROUGH
CUST ELVIN P YARBROUGH IV
UTMA FL
124 MARINE
ST AUGUSTINE FL  32084-5041

ESTELLE L SACH
551 BERRYPATCH LN
WHITE LAKE MI  48386-2006

ESTELLE LYNN COSTON
BOX 286
HATTIESBURG MS  39403-0286

ESTELLE M LANDRY
73 BELVIDERE CIRCLE
LOWELL MA  01852-4301

ESTELLE MORHARDT
9521 AMSTER DRIVE
SANTEE CA  92071

ESTELLE N KONESNI
48 WRIGHTS CROSSING RD
POMFRET CTR CT  06259-2224

ESTELLE R BRADLEY
3155 FLORAL DR
NORTHBROOK IL  60062-6444

ESTELLE ROULY BARRAS
EXECUTRIX U-W-O JAMES MERKEL
STUCKEY
C/O ESTELLE ROULY BARRAS
1108 GREEN BRIAR
LAFAYETTE LA  70503-3654

ESTELLE S DUBIN
CUST IRA DUBIN U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
8034 N HAMLIN AVE
SKOKIE IL  60076-3445

ESTELLE S DYER
6229 CREOLA ROAD
CHARLOTTE NC  28270

ESTELLE S MADALINSKI &
JERI R FORSTER JT TEN
11324 EDENDERRY DR
FAIRFAX VA  22030-5441

ESTELLE SASS
C/O E S BONNETT
728 HERTFORD RD
WILM DE  19803-1618

ESTELLE SEIDENBERG
ATTN MARION BENET POA
3219 CULLENDALE DR
TAMPA FL  33618-1006

ESTELLE SPRITZER
36 HAWTHORNE PL
MONTCLAIR NJ  07042-3229

ESTELLE WALKER
5525 HILLSBORO
DETROIT MI  48204-2937

ESTELLE WATERS BELL &
GARRISON WARFIELD BELL JT TEN
306 CHESTNUT AVENUE
BOX 247
WASHINGTON GROVE MD  20880

ESTELLE WEITZNER
TR U/A
06/12/86 BY ESTELLE
WEITZNER
111 POMPANO BCH BLVD 1103
POMPANO BCH FL  33062-5716

ESTELLE WILLIAMS
3135 TOWN SQUARE DR APT 102
ROLLING MEADOWS IL  60008-2674

ESTELLE WILLIAMS &
THOMAS WILLIAMS JT TEN
3135 TOWN SQUARE DR APT 102
ROLLING MEADOWS S IL  60008-2674

ESTELLE ZAND LLOYD ZAND &
MARA MONTE JT TEN
540 SABAL PALM RD
MIAMI FL  33137-3374

ESTER C TANURY
630 LIVE OAK DRIVE
ROCHESTER MI  48309-2318

ESTER GARCIA
558 SUMMERVILLE DR
LAWRENCEVILLE GA  30045-4369

ESTER JAFFE
APT D5
1425 51ST ST
BROOKLYN NY  11219-3619

ESTER JARAMILLO
2400 S WALTER REED DR
ARLINGTON VA  22206-1150

ESTER M JONES
4126 MILBOURNE AVE
FLINT MI  48504

ESTER V GAULDEN
421 BEECH PARK DR
GREENWOOD IN  46142

ESTERINA E WAGNER
4346 GREENVILLE RD
FARMDALE OH  44417-9747

ESTERLENE COLLIER
1401 LOGAN ST S E
GRAND RAPIDS MI  49506-2706

ESTES E REECE
2118 HAMPTON-LOCUST GROVE RD
LOCUST GROVE GA  30248-2007

ESTES F BONSOR
103 LAKEVIEW DR
NOTTINGHAM NH  03290-4958

ESTES GREGORY
6745 N COUNTY RD
800 E
LOSANTVILLE IN  47354

ESTEVAN GARCIA JR
702 N MAIN
PAULDING OH  45879-1014

ESTEVAN VELA JR
670 W CARLA VISTA DRIVE
CHANDLER AZ  85225-6930

ESTEVAN VELA JR &
JOYCE A VELA JT TEN
670 W CARLA VISTA DRIVE
CHANDLER AZ  85225-6930

ESTHER A ALBERRY
244 MORE AVE
LOS GATOS CA  95032-1110

ESTHER A COLLETT
52 LIVE OAK LANE
MERIDEN CT  06450-6123

ESTHER A FAITH
44392 PATRICIA DRIVE
STERLING HGTS MI  48314

ESTHER A LAUVER
C/O LOIS ZIMMERMAN
7345 FISHING CREEK VALLEY ROAD
HARRISBURG PA  17112

ESTHER A PACETTI
TR
ESTHER A PACETTI REVOCABLE TRUST UA
10/21/1997
401 500 E BRUCETON RD
PITTSBURGH PA  15236-4541

ESTHER A SODONIS
TR U/A
DTD 10/26/92 ESTHER A
SODONIS REVOCABLE TRUST
2709 BUCKINGHAM
BIRMINGHAM MI  48009-7555

ESTHER A ZYLSTRA-MORSE
5622 LONDONAIRY BLVD
HUDSON OH  44236-4317

ESTHER ANN DUROY
42 WALNUT
NEWALLA OK  74857-8071

ESTHER ANNA SCHLEA
APT B
1010 CARRIAGE DRIVE
AIKEN SC  29803-5506

ESTHER B BOURASSA
129 CAMBRIDGE DR APT 123
DAVISON MI  48423

ESTHER B BRANDT
107 MAIN STREET
BOX 344
MIDDLEBURG PA  17842

ESTHER B LANDO
253-15 61ST AVENUE
LITTLE NECK NY  11362-2430

ESTHER B LOSCHKE
9719 SAGAMORE RD
LEAWOOD KS  66206-2313

ESTHER B MOONEY
TR U/A
DTD 11/20/91 F/B/O ESTHER B
MOONEY
6250 COURT ST
FLINT MI  48532-5333

ESTHER B PRATHER
C/O MONICA A PATTY
21900 FOXDEN LANE
LEESBURG VA  20175-6359

ESTHER B SLATTON
TR ESTHER B SLATTON LIVING TRUST
UA 03/18/96
511 CRAWFORD
FLINT MI  48507-2439

ESTHER B YATER
10191 TEN HIGH ROAD
POLAND IN  47868

ESTHER BAKLENKO
TR ESTHER BAKLENKO TRUST
UA 06/19/95
22707 SUNNYSIDE
ST CLAIR SHORES MI  48080-3878

ESTHER BATTLE
1450 PRESIDENT ST
YELLOW SPRINGS OH  45387-1301

ESTHER BERG
C/O ESTHER D DAVIS
BOX 1195
CORRALES NM  87048-1195

ESTHER BLACK HOPPER
415 COLLEGE ST
BARBOURVILLE KY  40906-1501

ESTHER BLOOM
1796 LAKE AVE
HIGHLAND PARK IL  60035

ESTHER BLUMENFELD
351 WEST 24TH ST APT 9A
NEW YORK NY  10011-1505

ESTHER BORNSCHEUER
3864 WYNTUCK CIR
KENNESAW GA  30152-4048

ESTHER BROWN &
STANLEY E BROWN &
GEORGE RUDOLPH BROWN JR JT TEN
4108 EDMONDSON AVENUE
BALTIMORE MD  21229-1806

ESTHER BURGER
98-30-67TH AVE
REGO PARK NY  11374

ESTHER C BROWN
6416 OCONNOR DR
LOCKPORT NY  14094-6516

ESTHER C FRANCE
5230 U S 31 SOUTH
PERU IN  46970

ESTHER C JANOWSKY
235 HUNTINGTON DRIVE
CHAPEL HILL NC  27514-2419

ESTHER C KREBS
298 BLACKBERRY CIR
NEW HOPE PA  18938-1600

ESTHER C RAY
30482 ABINGTON COURT
LAGUNA NIGUEL CA  92677-2326

ESTHER C RICE
6130 NORCO RD NE
CARROLLTON OH  44615

ESTHER C SCHRUMPF &
ERWIN L SCHRUMPF JT TEN
60 HUDSON LANE
WINDSOR CT  06095

ESTHER C SUSZKA
3828 DRUMMOND RD
TOLEDO OH  43613-4206

ESTHER CARTER
124 QUEEN ANDRIA LN
JACKSON MS  39209

ESTHER CLIFFORD
CUST
MICHAEL CLIFFORD UGMA NY
205 WILLIAM FEATHER DR
VOORHEES NJ  08043-2995

ESTHER CORDING DAVIS
5 GRANDVIEW AVE
PITTSBURGH PA  15211-1610

ESTHER CORNDIA HOOKS
1910 SOUTH AVERILL
FLINT MI  48503-4404

ESTHER D GLENER
APT 1H
48-55 43RD ST
WOODSIDE NY  11377-6817

ESTHER D JOHNSON
6130 N KILBOURN
CHICAGO IL  60646

ESTHER D RAMSEY &
ELIZABETH RAMSEY O'CONNOR JT TEN
30 SURREY FIELD DR
QUEENSBURY NY  12804-8708

ESTHER DAVIDOFF
40 STONER AVENUE
GREAT NECK NY  11021-2118

ESTHER DEUTSCH
211 KELL AVE
STATEN ISLAND NY  10314-4113

ESTHER DEYOUNG QUANDT
BOX 922
MARCO FL  33969-0922

ESTHER DOLORES EDWARDS
6777 BUCKING HAM CT
NAPLES FL  34104-8369

ESTHER DONALDSON OTTAWAY RUSSELL
G DONALDSON G WILLIAM DONALDSON &
JOHN M DONALDSON TR
DONALDSON FAM TR U/A 12/22/70
77 GARDEN DR
FAIRPORT NY  14450-2342

ESTHER E CLANCY
2817 W 101 PLACE
EVERGREEN PK IL  60805-3540

ESTHER E CRIPPS
6341 MORRIS ST
MARLETTE MI  48453-1350

ESTHER E FINKLESTEIN
24 FISHER ST
NATICK MA  01760-2607

ESTHER E GINIPRO
KINGS HWY
MT ROYAL NJ  08061

ESTHER E GUINN
881 HORIZON ROAD
VENICE FL  34293-6225

ESTHER E HORVATH
524 LINCOLN
LINCOLN PK MI  48146-2818

ESTHER E KRUMMECK
3512 CRESTKNOLL WAY
DECATUR GA  30032-6816

ESTHER E MYERS &
NANCY L HUDSON JT TEN
2308 GOLDEN POND
FENTON MI  48430-1097

ESTHER E OKADA
TR ESTHER E OKADA REVOCABLE TRUST
UA 04/07/00
754 EKELA AVE #502
HONOLULU HI  96816

ESTHER E RAINS
941 S FLORIDA SPRINGS CT
GREEN VALLEY AZ 85614-6209

ESTHER F RICHARDSON
3811 MALCOLM AVE
OAKLAND CA 94605-5462

ESTHER ESCKELSON
652 HAZEL RD
VASSAR MI 48768-1417

ESTHER F RICHARDSON
19 EASTON COURT
ORINDA CA 94563-3608

ESTHER F RUSSELL
57 QUICKSET RD
LEVITTOWN PA 19057-2014

ESTHER FELDMAN
CUST MARTIN FELDMAN UGMA NY
3994 COCOPLUM CIR
COCONUT CREEK FL 33063-1829

ESTHER FISCHER
3520 S DRUMM
INDEPENDENCE MO 64055-3532

ESTHER FRIED
2461 E 29TH ST
BROOKLYN NY 11235-1951

ESTHER FUCHS
MANSFIELD H UNIT 326
BOCA RATON FL 33434-4936

ESTHER G MEYER
APT 11E
230 S BRENTWOOD BLVD
CLAYTON MO 63105-1637

ESTHER GAIL PFROGNER
10604 AIRVIEW DR
NORTH HUNTINGDON
IRWIN PA 15642

ESTHER GAINES
600 LAKEVIEW AVE
ROCKVILLE CENTRE NY 11570-3224

ESTHER GALLUB
80-34 BARNUM AVE
PLAINVIEW NY 11803-5251

ESTHER GARBINSKI
6121 GRAYSFORD PL
FORT WAYNE IN 46835-4719

ESTHER GERRARD LEATHERS
602 INDIANA AVE
ANDERSON IN 46012-2314

ESTHER GERTRUDE RODGERSON
4525 SO-HI BLVD
KINGMAN AZ 86401

ESTHER GONZALEZ
112 ROLLING DRIVE
NEWARK DE 19713-2022

ESTHER GRACE BARBANI &
ADELINE BARBANI JT TEN
31046 GLOEDE DR
WARREN MI 48093-2051

ESTHER GUZZARDO
TR BENNIE A GUZZARDO TRUST
UA 11/02/87
2069 WEST NAVAJO DRIVE
FREEPORT IL 61032-7812

ESTHER H GRIER
1444 TALLYHO RD
MEADOWBROOK PA 19046-1032

ESTHER H OTTEMAN
105 FORT HILL AVE
CANANDAIGUA NY 14424-1107

ESTHER H PALERMO
8670 CEDAR HAMMOCK CIRCLE #231
NAPLES FL 34112

ESTHER H REGAN
TR ESTHER H REGAN REVOCABLE TRUST
UA 05/06/99
13601 N GATE DR
SILVER SPRING MD 20906-2210

ESTHER HARTMAN
8412 WHITMAN DRIVE
BETHESDA MD 20817-6823

ESTHER HEATH GRIFFIN
90 LISA LANE DHR
OKEECHOBEE FL 34974-9329

ESTHER HIRSCH
32-45 88TH ST
APT 309
EAST ELMHURST NY 11369-2115

ESTHER HOBEIKA
233 W 6TH ST
WALSENBURG CO 81089-2203

ESTHER I KESSLER
TR ESTHER I KESSLER TRUST U/A
DTD 7/24/02
2323 F ST
EUREKA CA  95501

ESTHER J ATCHISON &
BARBARA K ALLISON &
LINDA A WHITE JT TEN
137 WASHINGTON ST
FREEPORT PA  16229

ESTHER J EARLEY
2060 LAMER LN
HASLETT MI  48840-9565


ESTHER J HEINDEL &
LAWRENCE M HEINDEL TEN ENT
1898 NORTH DR
YORK PA  17404-4316

ESTHER J MC CREA
70 OVERHILL ROAD
BALA CYNWYD PA  19004-2245


ESTHER J QUANDT
BOX 922
MARCO FL  33969-0922



ESTHER JOAN BATTLE SOLE
TR MINNIE STEINHAUER TRUST
UA 05/27/87
1450 PRESIDENT ST
YELLOW SPRINGS OH  45387-1301

ESTHER KAPLINSKY &
MARK KAPLINSKY JT TEN
1444 EAST 15TH STREET
BROOKLYN NY  11230

ESTHER J MARTIN
TR ESTHER I MARTIN LIVING TRUST
UA 06/17/04
100 ELM ST
HILLSIDE IL  60162

ESTHER J BARNHART
325 GINGHAMSBURG RD
TIPP CITY OH  45371-9261


ESTHER J ELLIS
2569 WILLIAMSBURG DR
DECATUR GA  30034-1351


ESTHER J JACQUEZ
2431 HANNN RD
WESTALND MI  48186-3773


ESTHER J MCFARLAND
36 MEADOWLAWN RD
BUFFALO NY  14225-3609


ESTHER J RUSSELL
11 ALMOND DR
OCALA FL  34472-9008



ESTHER K MEACHAM
550 QUARRY LANE NE
WARREN OH  44483-4535


ESTHER KARBAL
4320 FOX POINTE DR
WEST BLOOMFIELD MI  48323-2617

ESTHER I TORPEY TOD
JUDY K YOKOM
UNDER THE STA TOD RULES
5486 SHERIDAN AVE
FLUSHING MI  48433-9713

ESTHER J BRUNER
5864 RFD
LONG GROVE IL  60047-8284


ESTHER J FARNUM
7 MAIN STREET APT 5
NORWAY ME  04268-5543


ESTHER J JOHNSON
25 QUAIL NEST RUN
HARWICH MA  02645-2001


ESTHER J PETERSEN
665 ARDMORE DR
GULETA CA  93117-1762


ESTHER JAVERBAUM
CUST
JEFFREY S JAVERBAUM A MINOR
U/P L 55 CHAPTER 139 OF THE
LAWS OF NEW JERSEY
4750 NW 22ND CT APT 214
LAUDERHILL FL  33313-3403

ESTHER K WALKER
4531 WICHITA AVE
SAINT LOUIS MO  63110


ESTHER KARZEWSKI &
DONNA M KARCZEWSKI JT TEN
121 CONCORD DR
CHEEKTOWAGA NY  14215-1944

ESTHER KASSAB
TR
ESTHER KASSAB REVOCABLE LIVING
TRUST UA 01/29/98
5044 CHARING CROSS RD
BLOOMFIELD HILLS MI  48304-3677

ESTHER KESSLER
1-74TH ST
BROOKLYN NY  11209-1858

ESTHER L BELL
31777 KARA LN APT 101
WESTLAND MI  48186

ESTHER L BUCHE
4680 OLDS RD
ANONDAGA MI  49264

ESTHER L GOLVER
2912 SAINT MARK DRIVE
MANSFIELD TX  76063

ESTHER L KARNS
2921 VILLAGE GREEN LANE
NORRISTOWN PA  19403-1238

ESTHER L KUNKEL
476 HAITI RD
QUARRYVILLE PA  17566-9420

ESTHER L MIDGETT
PO BOX 1004
JONES OK  73049-1004

ESTHER L SMITH
3335 S FLORIDA AVE
LAKELAND FL  33803-4553

ESTHER KATSMAN
109-15 SANHEDRIA-MURCHEVET
JERUSALEM ZZZZZ
ISRAEL

ESTHER KOGUT
1439 LENOX COURT
WHEELING IL  60090-6915

ESTHER L BERGDOLT &
HAROLD M BERGDOLT JT TEN
6075 S DEHMEL RD
FRANKENMUTH MI  48734-9527

ESTHER L CHUBOFF
BOX 151
CLINTON CT  06413-0151

ESTHER L HOKE
2706 SAN JACINTO
PASADENA TX  77502-4432

ESTHER L KIRKLIN
3013 S GENESEE ROAD
BURTON MI  48519-1419

ESTHER L LARSON
1253 NIBLOCK
WARREN OH  44485-2138

ESTHER L SEGEL
1133 MICHIGAN AVE
WILMETTE IL  60091-1975

ESTHER L SONNEFELD
223 MAR WIN DRIVE
WHEELING WV  26003-9618

ESTHER KELZ
1440 54TH ST
APT 4F
BROOKLYN NY  11219-4246

ESTHER KOURY &
EDWARD N KOURY JT TEN
27 WEST BROADWAY
ONEONTA NY  13820-2223

ESTHER L BOYER &
GREGORY G SKINNER JT TEN
1 MARCH WINDS CT
GREER SC  29650-3214

ESTHER L GOLDMAN
TR
HILLEL GOLDMAN U/A DTD
3/16/1976
3 LAKECREST DR
DANBURY CT  06811-4251

ESTHER L HUDSON
2061 S LAKEMAN DR
BELLBROOK OH  45305

ESTHER L KOBOLDT &
HARLAN W KOBOLDT JT TEN
2877 CLAYBURN ST
SAGINAW MI  48603-3156

ESTHER L LEM
ATTN ABEL W LEM
1605 HOLLINGSWORTH DR
MOUNTAIN VIEW CA  94040-2950

ESTHER L SEGEL & RALPH E
SEGEL TR U/W JOHN F
SPRENKEL
1133 MICHIGAN AVE
WILMETTE IL  60091-1975

ESTHER L THRASHER
2712 N 500 W
ANDERSON IN  46011-8786

ESTHER L WENNER
TR UA 4/2/93 WENNER FAMILY TRUST
750 ROYAL CREST CIRCLE APT 433
LAS VEGAS NV  89109-3860

ESTHER LORRAINE BURGOYNE
16 PORTSIDE DRIVE
MASHPEE MA  02649

ESTHER M ARSENAULT
PO BOX 146
WATERTOWN MA  02471-0146

ESTHER M BROWN
10536 ELK AVE
CLEVELAND OH  44108

ESTHER M HURLEY
246 WATER LANE S
WANTAGH NY  11793-1305

ESTHER M MAST
991 PHODES AVE
SARASOTA FL  34237

ESTHER M OSBORN &
RONALD G OSBORN JT TEN
G 5112 TORREY RD
FLINT MI  48507

ESTHER M ROZELLE
1287 WILD GOOSE CT
CENTERVILLE OH  45458-2776

ESTHER M THORNTON
BOX 635
SILVER LAKE WI  53170-0635

ESTHER J LASCARIS &
ROLAND VIVEIROS JT TEN
7 RHODE ISLAND AVE
NEWPORT RI  02840-2606

ESTHER LOUISE SEGEL & RALPH
E SEGEL TR U/W ESTHER L
SPRENKEL
1133 MICHIGAN AVE
WILMETTE IL  60091-1975

ESTHER M BLAKESLEE
2900 THORNHILLS AVE SE
APT 110
GRAND RAPIDS MI  49546

ESTHER M GRIFFIN
80 MARION ROAD
WAREHAM MA  02571-1465

ESTHER M JACKSON
125 W PRINCETON AVE
YOUNGSTOWN OH  44507-1450

ESTHER M MILLER
TR ESTHER M MILLER TRUST
UA 04/25/94
8690 TERRI DR N
WESTLAND MI  48185-1633

ESTHER M POTYRAJ
174 BONA VISTA NW
GRAND RAPIDS MI  49504

ESTHER M SELHORST
4838 RD 7 RT 2
LEIPSIC OH  45856-9496

ESTHER M TINNON
10130 CROCUSLAWN
DETROIT MI  48204-2593

ESTHER LORRAINE BROWN
2920 CASCADES COVE
ROUND ROCK TX  78664-6230

ESTHER M ALBRIGHT
2520 SAN DIEGO DR
ARLINGTON TX  76015-1330

ESTHER M BONILLA
ATTN ESTHER M HERNANDEZ
4266 MONROE
WATERFORD MI  48329-4135

ESTHER M HUNTER
36 BITTERSWEET ROAD
FAIRPORT NY  14450

ESTHER M KELLY
196 SWEET POTATO RIDG
UNION OH  45322-9767

ESTHER M NONNI
245 COTTAGE PARK ROAD
WINTHROP MA  02152-2212

ESTHER M ROLANDO
3616 N HURON RD
PINCONNING MI  48650-7914

ESTHER M STRAUCH
5312 N NEENAH
CHICAGO IL  60656-2223

ESTHER M TRISSEL &
G FORREST JACKSO
TR UA 12/14/88 TRISSEL FAMILY
TRUST
1010 TAYWOOD RD
COTTAGE 206
ENGLEWOOD OH  45322

ESTHER M VERLICH &
MARLENE M V CRAIG JT TEN
4002 NOTTINGHAM WAY
HAMELTON SQR NJ  08690-3808

ESTHER M WILLIAMS
2213 LASALLE AVE
NIAGARA FALLS NY  14301-1415

ESTHER MALLIN &
JOEL MALLIN JT TEN
2601 S PAVILION CENTER DR
#1239
LAS VEGAS NV  89135

ESTHER MARTINEZ
1340 RING RD APT 510
CALUMET CITY IL  60409

ESTHER MOCHAN
1655 FLATBUSH AVE
BROOKLYN NY  11210-3276

ESTHER NORKIN
5801 NICHOLSON LN 604
N BETHESDA MD  20852-5722

ESTHER P ENGSTER
3490 ATLANTIC ST NE
WARREN OH  44483-4543

ESTHER R ARCO &
JOHN JOSEPH ARCO JT TEN
26030 DOVER
WARREN MI  48089-1335

ESTHER R HEBBLEWHITE
C/O SUSAN H VON SEEBURG
4622 RISING HILL CT
OAKLAND CA  94619

ESTHER M WASHBURN TOD CAROL HAACK
SUBJECT TO STA TOD RULES
4084 E PIERSON RD
FLINT MI  48506

ESTHER M WILSON
217 GREENRIDGE ROAD
FEDERALSBURG MD  21632-1018

ESTHER MARCELLA QUICK
5419 FERN AVE
GRAND BLANC MI  48439-4309

ESTHER MARY DIAZ
58220 MAIN ST BOX 342
NEW HAVEN MI  48048

ESTHER N GIBSON
CUST KATHLEEN GIBSON U/THE N
C UNIFORM GIFTS TO MINORS
ACT
255 APPALACHIAN DR
BOONE NC  28607-4306

ESTHER OLSON
24728 S MELISSA DR
DETROIT LAKES MN  56501

ESTHER P HAYES
ATTN JOAN P RANDALL EXECUTRIX
BOX 372232
SATELLITE BEACH FL  32937-0232

ESTHER R BLONDIN
3971 WHIPPORWILL
SPRUCE MI  48762

ESTHER R HERDEG
37 HOWARD ST
HAMILTON MA  01982-1649

ESTHER M WENNERSTEN
1816 MAPLE LANE 38
KENT WA  98030

ESTHER MAE FELDMANN
625 EVERETT ST
LAKEWOOD CO  80215-5416

ESTHER MARIE MARTYN
18 BRIARCLIFF LANE
GLEN COVE NY  11542-3100

ESTHER MASTERS
5185 ST AMBROSE CHURCH ROAD
ELKTON FL  32033-2816

ESTHER N GIBSON
CUST SARAH ELIZABETH GIBSON
U/THE N C UNIFORM GIFTS TO
MINORS ACT
214 SITTON RD
EASLEY SC  29642-8393

ESTHER P COTRISS
11630 RIDGE RD
MEDINA NY  14103-9635

ESTHER P MYERS
5414 PATTERSON LN
ANDERSON IN  46017-9567

ESTHER R GIZZARELLI
204 MARLBORO ST
WOLLASTON MA  02170-3412

ESTHER R KENNUTH
24 PRAIRIE AVE
BUFFALO NY  14207-1418

ESTHER R LAWRENCE
473 CALISTA ROAD
WHITE HOUSE TN  37188

ESTHER R WOLKE
22341 N BROOKSIDE WAY
LAKE BARRINGTON IL
LAKE BARRINGTON IL 60010 60010
60010

ESTHER R WOOD
3985 37TH ST EXTN
BEAVER FALLS PA  15010-1173

ESTHER ROSE AUGUST
TR ESTHER ROSE AUGUST TRUST
UA 11/09/93
4748 HALBRENT AVE
SHERMAN OAKS CA  91403

ESTHER S LOUD
BOX 705
SOUTHPORT CT  06490-0705

ESTHER S MARTINEZ
1712 S CROSS LAKE CIR
APT F
ANDERSON IN  46012-4937

ESTHER S ORVIS
PO BOX 6
CLAYTON DE  19938-0006

ESTHER S PAGE
27 DELAWARE DR
BOX 688
PENNS GROVE NJ  08069-1913

ESTHER S REICH
1452 TUGALOO DRIVE
KNOXVILLE TN  37919-7845

ESTHER S RILEY
TR ESTHER S RILEY LIVING TRUST
UA 11/11/94
7052 E CO RD 12
BLOOMVILLE OH  44818-9453

ESTHER S SCHMIDT
1647 N SANTA ANITA AVE
ARCADIA CA  91006-1848

ESTHER S SCHROEDER
TR UA 02/19/91 ESTHER S
SCHROEDER TRUST
828 N CATHERINE
LAGRANGE PARK IL  60526-1511

ESTHER S SHIFF
TR ESTHER S SHIFF TRUST
UA 05/08/91
1167 PELTON RD
FOSTORIA OH  44830-9760

ESTHER S SHIFF
TR U/A
DTD 11/01/85 ESTHER S SHIFF
TRUST
1167 PELTON RD
FOSTORIA OH  44830-9760

ESTHER S STOOPS
725 ALPINE DR
ANDERSON IN  46013-5001

ESTHER S TAJIMA
235 E 40TH ST #31D
NEW YORK NY  10016

ESTHER S TANDY
9 BLUE HERON WAY
WILLISBURG KY  40078

ESTHER SCHWIND
1630 NW PROFESSIONAL PLZ 209
COLUMBUS OH  43220-3853

ESTHER SIA
589 BARDINI DR
MELVILLE NY  11747-1720

ESTHER SIMON FRIEDLAND
43 STANFORD AVE
WEST ORANGE NJ  07052

ESTHER STEVENS
3625 N COUNTRY CLUB DR 808
AVENTURA FL  33180-1712

ESTHER STEWART
606 17TH AVE
ELDORA IA  50627-2206

ESTHER SWANSON &
ABBIEGAIL ISENHATH JT TEN
3049 N ELY HWY
ALMA MI  48801-9671

ESTHER T CHRISTIANSON
1336 MATHESON ST
JANESVILLE WI  53545-1819

ESTHER T MC GEEHAN
281 W MAIN ST
MIDDLETOWN PA  17057-1254

ESTHER T MERLO
25 HARRISON TERR
ROCHESTER NY  14617-1205

ESTHER T MURIEL
681 ACHAVIER ST VILLA
PRADES-SAN MILAN PR  00924

ESTHER T ROCHE
APT 208
7300 WEST STATE ST
WAUWATOSA WI 53213-2764

ESTHER TRUITT DUNCAN
686 SPRINGLINE DR
NAPLES FL 34102-5061

ESTHER V STROEBEL
1309 MONROE VILLAGE
MONROE TOWNSHIP NJ 08831-1930

ESTHER W HUMPHREY
1208 RED WOOD HILLS CIR
CARLISLE PA 17013

ESTHER WIGLE &
JOSEFINA DE PAZ JT TEN
9840 CARTER
ALLEN PARK MI 48101-1341

ESTHER YOVANOFF
TR
DONALD & ESTHER YOVANOFF FAMILY
LIVING TRUST B U/A DTD 01/13/94
C/O LAWRENCE YOVANOFF
27 PHAETON DR
PENFIELD NY 14526

ESTHYR N SLESNICK
CUST DAVID J SLESNICK
U/THE PA UNIFORM GIFTS TO
MINORS ACT
2074 BEECHWOOD BLVD
PITTSBURGH PA 15217-1744

ESTILL E SMITH
1146 BEAUMONT AVE
DAYTON OH 45410-1916

ESTHER L TORRA U/A BEAR
319 SYRINGA DR
LANSING MI 48910-7447

ESTHER V BULLOCK
420 SOUTH ST
GENEVA IL 60134-2659

ESTHER W CHURCH
686-42ND ST
LOS ALAMOS NM 87544-1803

ESTHER W PETERS-WILSON
6440 AFTON DR
DAYTON OH 45415

ESTHER WONG LEW
TR U/A
TD 04/02/91 THE LEW
REVOCABLE LIVING TRUST
23525 BATEY AVE
HARBOR CITY CA 90710-1205

ESTHER YOVANOFF
TR
DONALD & ESTHER YOVANOFF SURVIVOR
TRUST A U/A DTD 01/13/94
68 EAGLESFIELD WAY
FAIRPORT NY 14450

ESTIL G DUNCAN
2076 W 32 ST
CLEVELAND OH 44113-4018

ESTILL L MALLORY
5391 EAST Q AVENUE
KALAMAZOO MI 49048-9779

ESTHER TORRENTINO
7205 FOXWORTH DR
DALLAS TX 75248-3033

ESTHER V PUTMAN
1440 N LAKE SHORE DR 29A
CHICAGO IL 60610-5925

ESTHER W GELLENBECK
671 S W 6TH STREET APT 203
POMPANO BEACH FL 33060

ESTHER WELLES GREENE
172 HODSDON RD
POWNAL CENTER ME 04069-6402

ESTHER YOSHIKO SANEMATSU
1421 ALLENDALE DR
RIVERSIDE CA 92507-8472

ESTHERLOU C KNIGHT
CUST GREGORY C KNIGHT U/THE
PA UNIFORM GIFTS TO MINORS
ACT
433 SEMINOLE DRIVE
ERIE PA 16505-2425

ESTILL B CRAWFORD
TR CATHERINE C CRAWFORD FAM TRUST
UA 06/11/96
7409 CYPRESS GROVE CT
LAS VEGAS NV 89129-5962

ESTINE T WALLS
9920 W GREENVILLE FALLS RD
COVINGTON OH 45318-8903

ESTLE RACER
1539 STRAWBERRY RD
ST ALBANS WV  25177-9751

ESTLE STOUGHTON
BOX 103
SEDALIA OH  43151-0103

ESTO JACKSON
7341 COLLEGE
KANSAS CITY MO  64132-1975

ESTOL L CULP &
VELMA N CULP &
RONALD S CULP &
JENNETTE M LAPE &
CONNIE L SUWALA JT TEN
PO BOX 350009
GRAND ISLAND FL  32725

ESTON B SCANTLAND
243 TARA DRIVE
COOKEVILLE TN  38501-2144

ESTON L RODGERS III
403 DELLROSE CIRCLE
TAYLORS SC  29687-3809

ESTRELLITA UVALI HICKS
708 I ST SE
WASHINGTON DC  20003-2822

ESTRELLITA YOUNG
1103 EAST WILSON AVE
LOMBARD IL  60148-3763

ESTUS J HUMPHREY
223 ABRAMS ROAD
ROCKFORD TN  37853-3233

ESTUS S PACK
BOX 157
BLUE RIDGE GA  30513-0003

ESTYNE HACHENBURG
FORGE HILL
4 FORGE HILL RD APT 1154
FRANKLIN MA  02038

ETALO VAI &
ANN VAI JT TEN
2116 E WHEAT ROAD
VINELAND NJ  08361-2575

ETHAN A COLSON
423 W OLIVE ST
FORT COLLINS CO  80521-2631

ETHAN A NOVICK
1127 WAGON WHEEL DR
SKANEATELES NY  13152-9640

ETHAN DAVID IRWIN
35 INTERLAKEN DR
EAST CHESTER NY  10709-1529

ETHAN FRANK
6524 N KIMBALL
LINCOLNWOOD IL  60712-3816

ETHAN H FELDSTEIN
9 TAMARAC AVENUE
NEW CITY NY  10956-6304

ETHAN MESEKE
1824 PARKRIDGE CT
HOWELL MI  48843-8098

ETHAN R RICHARDS &
MINERVA H RICHARDS JT TEN
2188 BROADHEAD PL
LEXINGTON KY  40515-1124

ETHAN R RICHARDS &
MINERVA RICHARDS JT TEN
2188 BROADHEAD PL
LEXINGTON KY  40515-1124

ETHAN RICHARDS &
MINERVA RICHARDS JT TEN
2188 BROADHEAD PL
LEXINGTON KY  40515-1124

ETHAN S OSER
11221 TRIPPON CT
GAITHERSBURG MD  20878-2537

ETHAN T HAIMO &
MARTHA S HAIMO JT TEN
1138 DUNROBBIN LN
SOUTH BEND IN  46614-2150

ETHEL A BETE &
ELIZABETH A GARNETT JT TEN
169 SALTEN PT RD
BARNSTABLE MA  02630-1110

ETHEL A BOERTMAN &
JEANNE W SHUELL JT TEN
5291 2 MILE RD
BAY CITY MI  48706-3071

ETHEL A CROCKFORD
EVERGREEN WOODS
304 ADAMS
88 NOTCH HILL RD
NORTH BRANFORD CT  06471-1846

ETHEL A DAVIS
3008 LAKE TERRACE DR
CORINTH MS  38834-2011

ETHEL A DILLON
440 RICHARDSON RD
COLLINSVILLE VA  24078-2128

ETHEL A GONDA &
GARY T GONDA JT TEN
6461 MAPLECREST AVE
PARMA HTS OH  44130-2903

ETHEL A GONDA &
GEORGE G GONDA JT TEN
6461 MAPLECREST AVE
PARMA HTS OH  44130-2903

ETHEL A GONDA &
GREGORY R GONDA JT TEN
6461 MAPLECREST AVE
PARMA HTS OH  44130-2903

ETHEL A HANHAUSEN
DUNWOODY VILLAGE F205
3500 WEST CHESTER PIKE
NEWTOWN SQUARE PA  19073

ETHEL A MC COLLAUM
APT B211
PAUL'S RUN
9896 BUSTLETON AVE
PHILADELPHIA PA  19115-5229

ETHEL A NOVAK
CUST PAMELA
NOVAK UGMA IL
5816 ROSEMARY CT
COUNTRYSIDE IL  60525-4001

ETHEL A TATAR
1701 RIVER WATCH BLVD
TARPON SPRINGS FL  34689-6247

ETHEL ABRAMSON
19436 ISLAND COURT DR
BOCA RATON FL  33434-5153

ETHEL ACKERMAN
APT 703
ATLANTIC TOWERS
1920 SOUTH OCEAN DRIVE
FORT LAUDERDALE FL  33316-3739

ETHEL ADKINS
14987 ELWELL RD
BELLEVILLE MI  48111-4292

ETHEL ALICE GILBERT
210 E VIENNA ST
CLIO MI  48420-1423

ETHEL ANN MOSES
8 LOVINGTON RD APT 311
TORONTO ON  M6A 3E5
CANADA

ETHEL B ARMOUR
221 E CHAPPELL ST
GRIFFIN GA  30223-3220

ETHEL B HICKS &
EDWARD HICKS JR JT TEN
3067 W OUTER DRIVE
DETROIT MI  48221-1753

ETHEL B KUEHL &
BARBARA A FALMER &
JOHN C KUEHL JT TEN
152 E SHORELINE DRIVE
PORT SANILAC MI  48469-9767

ETHEL B MOORE
558 SOUTH AVE
BRIDGETON NJ  08302

ETHEL B NELSON
205 EMMETT ST
MARTINSVILLE VA  24112-4240

ETHEL B PEIRCE
62 THE FOREST AT DUKE DRIVE
DURHAM NC  27705-5603

ETHEL B ROGERS
1419 GROVE RD
CHARLOTTESVLE VA  22901

ETHEL B WASHINGTON
TR U/A
DTD 10/31/92 ETHEL B
WASHINGTON FAMILY TRUST
26 PEASE ST
MT VERNON NY  10553-1402

ETHEL BEVERLY
821 E REMINGTON
SAGINAW MI  48601-2656

ETHEL BEVIS
7 KETCHAM AVE
EASTPORT NY  11941-1318

ETHEL BLACKMAN
45 LONGWOOD AVE
BROOKLINE MA  02446-5244

ETHEL BRANDA
120 KELVIN AVE
STATEN ISLAND NY  10306-3742

ETHEL BRUNS
BOX 505
BRECKENRIDGE CO  80424-0505

ETHEL BURTON &
A SAM BURTON JT TEN
BOX 371
ROLLA MO  65402-0371

ETHEL C BIERUT &
SHIRLEY R KRISE JT TEN
8929 SW 94TH STREET UNIT G
OCALA FL  34481

ETHEL C KIMBALL
BOX 1365
HILLSBORO NH  03244-1365

ETHEL C SMYTHE
TR U/A
DTD 05/26/90 ETHEL C SMYTHE
REVOCABLE LIVING TRUST
6 PITTSFIELD CT
CHESTERFIELD MO  63017-2040

ETHEL CARMICHAEL GARNER
12314N 125W
ALEXANDRIA IN  46001-8528

ETHEL CHRISTOPHER
214 LOCUST ST
ANACONDA MT  59711-2218

ETHEL D BROMLEY
TR BROMLEY REVOCABLE TRUST
UA 01/17/94
1809 WOOD THRUSH WAY
PALM HARBOR FL  34683-6268

ETHEL D WENG
1123 STONEHENGE RD
FLINT MI  48532-3222

ETHEL E CRESSMAN
3 PAMELA DRIVE
THOROLD ON  L2V 2X7
CANADA

ETHEL C DALRYMPLE
402 ARBOR LN
NEW WINDSOR NY  12553-7346

ETHEL C NELSON &
ARLENE M REMNANT JT TEN
55520 MONROE DR
SHELBY TWP MI  48316-1135

ETHEL CADDELL
702 PORTER ST
LEMOUT IL  62451-1053

ETHEL CATRANIS AS
CUSTODIAN FOR THEODORE N
CATRANIS U/THE ALA UNIFORM
GIFTS TO MINORS ACT
264 COLLEGE LANE
MOBILE AL  36608

ETHEL COOMBE
536 SOUTH HILL RD
GRAHAMSVILLE NY  12740-5131

ETHEL D NANIA &
FRANK NANIA
TR ETHEL D NANIA TRUST
UA 04/04/97
831 CORALBERRY DR
RICHMOND VA  23236-4814

ETHEL DAVIS &
CHRISTINE H PAHOLSKY JT TEN
2672 HOMEWOOD
TROY MI  48098-2344

ETHEL E DANAHY
TR ETHEL E DANAHY TRUST
UA 08/21/99
3178 W 115TH ST APT 6
MERRIONETTE PARK IL  60803-4529

ETHEL C FLIPPIN
PO BOX 1200
ROANOKE VA  24006-1200

ETHEL C PIPER &
DALLAS G PIPER JT TEN
12322 N JENNINGS RD
CLIO MI  48420-8245

ETHEL CARLYN &
ETHEL CARLYN TRUST
UA 11/06/95
55 PILGRIM ROAD
MARBELHEAD MA  01945-1710

ETHEL CHESANOW
CUST
CHARLES ROBERT CHESANOW
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
4555 ARROWHEAD RD
POWELL OH  43065-8950

ETHEL D APPERSON
17 RIVER RD
MATTAPOLISETT MA  02739-1408

ETHEL D RUHL
62 TRESSLER BLVD
LEWISBURG PA  17837-9245

ETHEL DURFEE
1573 E OCTAVIA DR
MOBILE AL  36605-2657

ETHEL E FARNHAM &
DUANE EUGENE FARNHAM SR JT TEN
3114 NEW HALL RD
GREENBRIAR TN  37073-4871

ETHEL E HAAKENSON
14445 HWY 23 C9
SPICER MN  56288-9370

ETHEL E WEINBERG
410 COLLEGE ST
LEESVILLE SC  29070-8019

ETHEL EPPRIGHT DAVIS
2300 VANDERBILT CIRCLE
AUSTIN TX  78723-1542

ETHEL F ERICSON
9375 COLORADO
LIVONIA MI  48150-3760

ETHEL F VALONE
3516 ALAMANCE DR
RALEIGH NC  27609-6304

ETHEL G CATHER
STE B
800 E WARDLOW RD
LONG BEACH CA  90807-4651

ETHEL GOLDBERG
7400-104 STONECLIFF DRIVE
RALEIGH NC  27615-7748

ETHEL H SMITH
133 GREYSON ST
MARTINSVILLE VA  24112-1415

ETHEL HUNTER
514 MARLAY RD
DAYTON OH  45405-1949

ETHEL E MARCOM
1867 W ST RD 38
NEW CASTLE IN  47362-9768

ETHEL ELLEN KAPLAN
BOX 193
SCOTCH PLAINS NJ  07076-0193

ETHEL ESTES GRAHAM
RR 3 BOX 712
TAHLEQUAH OK  74464-9379

ETHEL F KAUFMAN &
STEPHEN KAUFMAN JT TEN
5 WHITE OAK FARM RD
NEWTOWN CT  06470-2501

ETHEL FROMM
CUST
MONA FROMM U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
15144 ASHLAND ST 290
DELRAY BEACH FL  33484-4179

ETHEL G GARDINER
410 MULLICA HILL RD
GLASSBORO NJ  08028-1206

ETHEL GRANT EHRLE
325 TOWNER RD
MONTICELLO NY  12701-3320

ETHEL H STEPP
308 E MAGNOLIA AVENUE
ALDAN PA  19018-4210

ETHEL I ANDERSON
7970 FLETCHER ROAD
AKRON NY  14001-9435

ETHEL F MICHEL
C/O HAROLD L MICHEL POA
73 EGLANTINE RD
ROCHESTER NY  14616-4553

ETHEL ELSIE HISCOCK &
JUDY IGNATOWITZ JT TEN
284 MILL RD SUITE A9
TORONTO ON  M9C 4W6
CANADA

ETHEL F CORNELL
800 ELKTON ROAD
NEWARK DE  19711-7726

ETHEL F L CHING
1320 ALEXANDER ST 1003
HONOLULU HI  96826-1219

ETHEL FROMM
CUST
SHERYL FROMM U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
15144 ASHLAND ST 290
DELRAY BEACH FL  33484-4179

ETHEL GINADER BURKE &
JOHN BURKE JT TEN
RR 3 BOX 54
MESHOPPEN PA  18630-9214

ETHEL H BRASSFIELD &
SANDRA K GADDIS JT TEN
1552 OVERLOOK AVE
LOWELLVILLE OH  44436-9716

ETHEL HOFMANN
11420 KIMBLE DR
FORT MYERS BEACH
FORT MYERS FL  33908-4026

ETHEL I HARVEY
1473 SIOUX DR
XENIA OH  43585

ETHEL I MCCLAIN
46 BERRY PATCH
S WINDSOR CT  06074-5518

ETHEL INGRAM
2423 MOUNDS RD
ANDERSON IN  46016-5852

ETHEL IRENE RIESTER
5102 W RAYMOND ST
INDIANAPOLIS IN  46241-4738

ETHEL J DE TOLVE
6742 N NAVAJO
LINCOLNWOOD IL  60712-3113

ETHEL J HITSON
7593 C R 247
LAKE PANASOFFKEE FL  33538

ETHEL J HOLT
8163 MORTENVIEW
TAYLOR MI  48180-2582

ETHEL J JOHNSON
50 LACEY RD
APT C117
WHITING NJ  08759-4413

ETHEL J LEWIS
3543 S E 76TH
PORTLAND OR  97206-2441

ETHEL J LEWIS &
RANDY S LEWIS JT TEN
3543 SE 76 AVE
PORTLAND OR  97206-2441

ETHEL J MCCARTY &
TERRY W MCCARTY JT TEN
3242 HUNTINGTON WOODS DR APT C
KENTWOOD MI  49512-8132

ETHEL J MCCARTY &
THOMAS C MCCARTY JT TEN
3242 HUNTINGTON WOODS DR SE
APT C
KENTWOOD MI  49512-8132

ETHEL J MORRIS
44498 BRIARWOOD CT
VAN BUREN TWP MI  48111-5144

ETHEL J OLENICK &
JAMES J OLENICK &
NEIL J OLENICK TEN COM
9 LONGERON DR
BALTIMORE MD  21220-4525

ETHEL J PUCKETT
BOX 1901
BUFORD GA  30515-8901

ETHEL J PUDLEINER &
GARY L PUDLEINER JT TEN
316 NORTH SCENIC STREET
ALLENTOWN PA  18104-4506

ETHEL J RUSH &
RICHARD L RUSH JT TEN
8941 MANOR
ALLEN PARK MI  48101-1421

ETHEL J STOTTS
521 N DURHAM
ULYSSES KS  67880-1955

ETHEL J WELCH
33787 ORBAN
STERLING HGTS MI  48310-6354

ETHEL JANE NAYLOR
143 DERBY ST
JOHNSTOWN PA  15905-4509

ETHEL JEAN FIDDLER
11374 LUMPKIN
HAMTRAMCK MI  48212-2906

ETHEL JOANNE WITTUM
MILLER WEST APTS APT 33-C
G-3100 MILLER ROAD
FLINT MI  48507

ETHEL JOHNSON BENIASH
TR ETHEL JOHNSON BENIASH TRUST
UA 11/3/98
2378 RAVENNA BLVD 201
NAPLES FL  34109-0373

ETHEL JONES BOYLE
33 TOPHILL LN
SPRINGFIELD IL  62704-4357

ETHEL K BROWN
100 HAHNEMANN TRAIL
APT 339 THE HIGHLANDS
PITTSFORD NY  14534-2355

ETHEL K DANIELS
TR
ETHEL K DANIELS REVOCABLE
LIVING TRUST UA 07/03/97
887 SOUTH 300 WEST
KOKOMO IN  46902-5845

ETHEL K DAVIS
BOX 1253
SOUTH FALLSBERG NY  12779-1253

ETHEL K FETCHKO
39 W QUARRY ST APT 7
NEWTON FALLS OH  44444-1638

ETHEL K HORSEY
5800 OLD CAPITAL TRAIL
WILMINGTON DE 19808-4835

ETHEL KULEBA
2084 BRONX PARK EAST
BRONX NY 10462-2263

ETHEL L BAILEY
5681 COBBLEGATE DR
DAYTON OH 45449-2837

ETHEL L BIEBER
251 ROSEWOOD LANE
PORT READING NJ 07064-1240

ETHEL L BROWNLEE
6 SHERWOOD LANE
BEAUFORT SC 29907

ETHEL L CLAY
5635 QUEBEC DR
COLUMBUS GA 31907

ETHEL L GRIFFITHS
65 NESTING ROCK LANE
LEVITTOWN PA 19054-3809

ETHEL L KENT
5910 FLORES AVE
LOS ANGELES CA 90056-1617

ETHEL L LADE &
GERALD E LADE JT TEN
11746 SUNFIELD HWY
SUNFIELD MI 48890-9042

ETHEL L MANOR
2101 SOUTH BILTMORE
MUNCIE IN 47302

ETHEL L REESE
9163 ROBINSON ST # 1F
OVERLAND PARK KS 66212-2158

ETHEL L RODDEWIG
40700 WOODWARD AVE
BLOOMFIELD MI 48304

ETHEL L RUCKER
19362 PRAIRIE
DETROIT MI 48221-1710

ETHEL LEVENGOOD STABLER
1815 BLACKS BRIDGE RDQ
ANNVILLE PA 17003-9665

ETHEL LILLIAN TEICHROEW
12 SIXTH ST N E
BOX 224
OSSEO MN 55369

ETHEL LOPEZ
277 GAYLORD DR
MUNROE FALLS OH 44262-1251

ETHEL LOUISE HAYDON
14227 SUNSET BLVD
PACIFIC PALISADES CA 90272-3916

ETHEL LOUISE LLEWELLYN
2216 SASSAFRAS ST
APT 208
ERIE PA 16502

ETHEL LUNNEY
129 BARBOUR DR
PITTSBURGH PA 15209-1003

ETHEL LUTTINGER
135 W 16TH ST
APT 20
NEW YORK NY 10011-6237

ETHEL M ARTIS
3636 COACHLIGHT COM
LANSING MI 48911-4406

ETHEL M AYRES
536 INDIANA AVE
NILES OH 44446-1036

ETHEL M BAKER
640 CLEARWATER PL
LAWRENCEVILLE GA 30044-6834

ETHEL M BRODIN
798 N PINE RD APT 307
ESSEXVILLE MI 48732

ETHEL M CAIRNS
615 14 MARKET ST
WESTFIELD WI 53964

ETHEL M CAREY
9732 RIDGE RD
MIDDLEPORT NY 14105-9709

ETHEL M COLES
626 PENNSYLVANIA AVE
MCDONALD OH 44437-1840

ETHEL M COOPER
4530 MARIE DR
HAMBURG NY  14075

ETHEL M COVEL
54 COUNTRY CLUB BLVD
BELLVILLE MI  48111-9774

ETHEL M CRUSE
1737 BRANDONHALL DR
MIAMISBURG OH  45342-6344

ETHEL M EAGLIN
3361 E WINDSONG DR
PHOENIX AZ  85048-7886

ETHEL M GILLETTE &
GERALD A SEIBERT JT TEN
5610 PONDEROSA DR
SHELBY TOWNSHIP MI  48316-4247

ETHEL M GILLETTE &
ROBERT J SEIBERT JT TEN
5610 PONDEROSA DR
SHELBY TOWNSHIP MI  48316-4247

ETHEL M HARSCH
2315 VIRGINIA LANE
BILLINGS MT  59102-2504

ETHEL M HAZELWOOD
35 HELMAN DR
LA VALE MD  21502-7452

ETHEL M HEBBARD
4300 GLENRIDGE ST
KENSINGTON MD  20895-3713

ETHEL M HENDERSON
1020 CAPITOL
LINCOLN PARK MI  48146

ETHEL M HENSON
863 12TH ST
NEPORT MN  55055-1736

ETHEL M HOLSTEN
1815 ARLENE DRIVE
WILMINGTON DE  19804-4001

ETHEL M ISLEY
TR
ETHEL M ISLEY RESTATED LIVING TRUST
U/A 5/12/94
38 E FIFTH ST
SHELBY MI  49455-1106

ETHEL M JOHNSON
661 NORFOLK AVENUE
BUFFALO NY  14215-2763

ETHEL M JOHNSON
PO BOX 87887
CANTON MI  48187-0887

ETHEL M KEEGAN
195 SOUTH HOOK RD
PENNSVILLE NJ  08070-2345

ETHEL M KEENE-BARBUS
216 MELROSE DR
NEW STANTON PA  15672

ETHEL M KELLY
3601 CONNECTICUT AVENUE NW APT 511
WASHINGTON DC  20008-2406

ETHEL M KIMBROUGH
2311-12 E JOLLY RD
LANSING MI  48910-5726

ETHEL M KRAMER
1920 BRECKENRIDGE RD APT 138
FINDLAY OH  45840-8114

ETHEL M LAGANDO
114 TIFFIN ST
HURON OH  44839-1735

ETHEL M LLEWELLYN
605 WEST MAIN STREET
WASHINGTONVILLE OH  44490-9620

ETHEL M LONG
6 HERBERT ST
ROCHESTER NY  14621-3655

ETHEL M MCDANIEL
7929 WYNBROOK LN
MECHANICSVILLE VA  23111-3518

ETHEL M MESSINGER &
MICHAEL C SARK JT TEN
6040 LAKEVIEW DR
LINDEN MI  48451

ETHEL M NAHOUM &
NICHOLAS C SVALUTO JT TEN
1595 GLEN LANE
TRENTON MI  48183-1724

ETHEL M PIERCE
1104 MANTLE WAY
TOMS RIVER NJ  08755-1147

ETHEL M PORTER
486 TIERNAN RIDGE RD
CHASE MILLS NY 13621-3110

ETHEL M SEIBERT &
ROBERT J SEIBERT JT TEN
5610 PONDEROSA DR
SHELBY TOWNSHIP MI 48316-4247

ETHEL M STODDARD
7957 SIOUX LN
LAKELAND FL 33810-2181

ETHEL M TROMBLEY WILLIAM R
TROMBLEY III & LARRY JAMES
TROMBLEY JT TEN
124 LITTLE KILLARNEY BEACH
BAY CITY MI 48706-1114

ETHEL M WITTER
TR
ETHEL M WITTER REVOCABLE
LIVING TRUST UA 10/10/97
666 COUNTY ROAD 175
WEST SALEM OH 44287-9102

ETHEL MARY POWERS
28 FLORENCE ST
RIVERSIDE RI 02915-2631

ETHEL MEYER
C/O DENA MEYER WEKER
1229 KNOX RD
WYNNEWOOD PA 19096

ETHEL MOSKOWITZ
3616 HENRY HUDSON PARKWAY
BRONX NY 10463-1505

ETHEL NESTAK
333 E BOUNDARY APT 241
PERRYSBURG OH 43551

ETHEL M SCHMACHER EXECUTRIX
OF ESTATE OF ROBERT J
SCHMACHER
3690 LOBELIA
CINCINNATI OH 45241-3335

ETHEL M SMALL
446 EAST 20TH ST
NEW YORK NY 10009-8218

ETHEL M STOLTE
195 LINCOLN ST
SOUTH AMBOY NJ 08879-2138

ETHEL M WHITE
1315 MIDDLE AVE
ELYRIA OH 44035-7010

ETHEL M WRIGHT
8556 HUBBARD DR
WESTLAND MI 48185-1534

ETHEL MAY MATTHEWS
TR UA 07/25/90 THE ETHEL
MAY MATTHEWS TRUST
10551 ELMCREST ST
EL MONTE CA 91731-1223

ETHEL MOORE HIROSS
2525 ANTIETAM LN
COLORADO SPRINGS CO 80920-1404

ETHEL MUELLER
2118 ORCHARD TERR
LINDEN NJ 07036-3721

ETHEL NIELSON
970 67 ST
BROOKLYN NY 11219-5818

ETHEL M SEIBERT &
GERALD A SEIBERT JT TEN
5610 PONDEROSADR
SHELBY TOWNSHIP MI 48316-4247

ETHEL M SPROULL &
THOMAS W SPROULL JT TEN
117 SPRINGBROOK COURT
MC HENRY IL 60050-5177

ETHEL M SUMMERS
4508 COLO SPRING RD
INDIANAPOLIS IN 46228-3019

ETHEL M WITKOWSKI
146 DOGWOOD ACRES
HENRICO NC 27842

ETHEL MAE WARD
TR U/A
DTD 06/15/93 ETHEL MAE WARD
REVOCABLE TRUST
3855 ECLIPSE CT
STERLING HEIGHTS MI 48310-6979

ETHEL MEAD
19 ESSEX GREEN COURT
MERRIMACK NH 03054-3450

ETHEL MORGAN
C/O DELORES A ELMORE
PO BOX 36
MARSHALL IN 47859

ETHEL N WHITE
4108 PLANTATION RD
MOREHEAD CITY NC 28557-6285

ETHEL OBRIEN
53 JUSTAMERE DR
OSSINING NY 10562-3901

ETHEL P DALLAM &
KATHRYN J GILKEY JT TEN
34826 FREEDOM RD
APT 4
FARMINGTON HILLS MI  48335-4013

ETHEL P FLEMING
1006
2401 PENNA AVE
WILMINGTON DE  19806-1414

ETHEL P RAUNIO
109 SOUTH FIFTH STREET
CRYSTAL FALLS MI  49920-1406

ETHEL P WADE
2702 HICKORY DR
DAYTON OH  45426

ETHEL PAGE
319 CURACAO ST
TOMS RIVER NJ  08757-4647

ETHEL PARENT
19724 CRANBROOK RD
DETROIT MI  48221-1505

ETHEL PAYNE
87 MACK AVENUE
SHELBY OH  44875

ETHEL PRUITT
15764 MANSFIELD
DETROIT MI  48227-1907

ETHEL R DOBBS
4113 GLENDALE STREET
METAIRIE LA  70002-3037

ETHEL R HOWARD
6107 ELSINORE CIRCLE
LAKE WORTH FL  33463-3028

ETHEL R MEMORY
4412 LORRAINE DR
MONROEVILLE PA  15146-1032

ETHEL R WORTH
320 ABERDEEN ST
ROCHESTER NY  14619-1217

ETHEL ROSEN &
LEO ROSEN CO
TR UA 05/04/92
THE ETHEL ROSEN REVOCABLE TRUST
11553 PALLAS DR
BOYNTON BEACH FL  33437

ETHEL ROSENFELD
20 MARION ST
DANBURY CT  06810-8323

ETHEL ROTOV
CUST
DIMITRI ROTOV U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
12166 CATOCTIN FARM LN
LOVETTSVILLE VA  20180

ETHEL S BUCHANAN
15 LIVINGSTON PLACE
LOCKPORT NY  14094-2517

ETHEL S COATES &
ROSE MOLLOY JT TEN
BOX 468
FRANKFORT MI  49635-0468

ETHEL S COLLIER
3509 YELLOWSTONE DRIVE
ARLINGTON TX  76013-1154

ETHEL S CRONLUND
1003 EASTON ROAD 802C
WILLOW GROVE PA  19090-2021

ETHEL S GOODNOUGH
RT 3 BOX 799-F
HARPERS FERRY WV  25425-9310

ETHEL S GUIRE
2804 APPLEWOOD DRIVE
FREEHOLD NJ  07728-3987

ETHEL S LEATHERS
298 ATWOOD ST N W
WARREN OH  44483-2115

ETHEL S MCWHORTER
4200 MIDWAY AVE
DAYTON OH  45417-1314

ETHEL S PIERCE & LINCOLN & HENRY
C PIERCE TR HENRY C PIERCE
CLAUSE TENTH 1 U-W GRANT PIERCE
C/O H C PIERCE
6520 RAINBOW AVE
MISSION HILLS KS  66208-1966

ETHEL STEIN
1 FERNWOOD CT
CLIFTON NJ  07011-2901

ETHEL T GOTTSCHALK
42 WHITE STREET
NORTH BABYLON NY  11703-3510

ETHEL V BARNHART
4981 S R 534 N W
WEST FARMINGTON OH  44491

ETHEL V BUTLER
1755 GRAY TWIG LN
MILFORD MI 48381-4435

ETHEL VFOWELL
2510 KIRSTEN DR
LODI CA 95240-8882

ETHEL V FRANK
3308 HIGH LARK DR
DALLAS TX 75234-2719

ETHEL VARGO &
BARBARA J VARGO JT TEN
4963 MEDIA DR
INDIANAPOLIS IN 46228-2931

ETHEL VERNEY &
ROBERT MARSH JT TEN
3 COMPEN PL
LATHAM NY 12110

ETHEL VOLDEN
CUST
ALFRED HAROLD VOLDEN
U/THE N M UNIFORM GIFTS TO
MINORS ACT
3215 SECOND ST S W
ALBUQUERQUE NM 87105-0205

ETHEL W GROSS
257 CANDLELIGHT DR
GLASTONBURY CT 06033-2559

ETHEL W TINGLE &
JOHN S TINGLE JR JT TEN
FRANKFORD DE 19945

ETHEL WALKER
5222 S NARRAGANSETT
CHICAGO IL 60638-1343

ETHEL WEISS
CUST LEVY BORUCH SHEINFELD
UTMA IL
3525 NORTHSHORE AVE
LINCOLNWOOD IL 60712-3717

ETHEL WEISS
CUST YAAKOV YISROEL SHEINFELD
UTMA IL
3525 NORTHSHORE AVE
LINCOLNWOOD IL 60712-3717

ETHEL WOLIN
C/O THE PRESERVE AT PALM-AIRE
3701 WEST MC NAB ROAD APT E20
POMPANO BEACH FL 33069

ETHEL ZIMMERMANN &
GEORGE ZIMMERMANN JT TEN
30 STRATFORD ROAD
SEEKONK MA 02771-3417

ETHELBERT E BUTLER
2848 CALVIN BLVD
EAST SAINT LOUIS IL 62206-2709

ETHELDA M RIEMAN &
MICHAEL L RIEMAN &
RONALD W RIEMAN JT TEN
1607 S H ST
ELWOOD IN 46036-2462

ETHELDA P SHAAK
1628 KINGSTON RD
KOKOMO IN 46901-5279

ETHELEAN COLE
3356 STONEGATE
FLINT MI 48507-2119

ETHELEE JARVIS
PO BOX 4
DUCK WV 25063

ETHELIND M GRIFFIN
3502 FORMAN LN
LOUISVILLE KY 40219-4224

ETHELINDA ROBBINS
1090 GOVERNOR DEMPSEY DR
SANTA FE NM 07501

ETHELINE G MAYER
60 LANDAU DR
ROCHESTER NY 14606

ETHELLE I BURKHOLDER &
MARCUS W BURKHOLDER JT TEN
3122 MONTROSE AVE
ROCKFORD IL 61101-3328

ETHELREDA J STRONG
20981 CONCORD
SOUTHFIELD MI 48076-3119

ETHELYN D RANKIN
1521 MONTGOMERY AVE
VICTORIA BC V8S 1T5
CANADA

ETHELYN G MCGUIRE
106 BLUE RIDGE TRAIL
ELGIN TX 78621-4184

ETHELYN L LYON &
JEFFREY G LYON JT TEN
4785 W COLUMBIA RD
MASON MI 48854-9553

ETHELYN LADORA LYON &
JEFFERY GLENN LYON JT TEN
4785 W COLUMBIA RD
MASON MI 48854-9553

ETHELYN LENZI BUCKLEY
BOX 15493
PLANTATION FL  33318-5493

ETHELYN M DAILEY
2201 POWER DAM RD
DEFIANCE OH  43512-3324

ETHELYN M MCGHEE
437 MULFORD AVENUE
DAYTON OH  45417-2035

ETHELYNN C SWAN
BOX 621
BILOXI MS  39533-0621

ETHERINE E HEIDEN
36836 MARGARETA
LIVONIA MI  48152-2893

ETHICARE INC GDN FOR
VIVIENNE N FOSSUM
PO BOX 453
LAKE STEVENS WA  98258

ETHLENE HARRIET HORWITZ
2672 CAPELLA WAY
THOUSAND OAKS CA  91362

ETHLYN D TURNAGE
RT 3 BOX 6-A
MONTICELLO MS  39654-9345

ETHLYN N STEPHAN
1957 STANGER AVE
WILLIAMSTOWN NJ  08094

ETHNA HAGGERTY
315 W GIER STREET
LANSING MI  48906-2944

ETHYL D WIRTEMBURG
19 CAVAN RD
EAST HARTFORD CT  06118-2012

ETHYL KENNEDY RAY
805 DORMY LN
BARRINGTON HILLS IL  60010-2612

ETHYL WILGUS HAHN
50 SANTO DOMINGO DR
TOM'S RIVER NJ  08757-6432

ETHYLE D MC ARTHUR &
BARBARA T MC ARTHUR JT TEN
2840 WILLIAMS LAKE RD
WATERFORD MI  48329-2671

ETIENNE D CAMBON IV
199 ROCK RIDGE RD
MILLERSVILLE MD  21108

ETIENNETTE EMMA FRANZONE
CHALABRE AUDE ZZZZZ
FRANCE

ETSUKO NAKANISHI MOTOOKA
TRUSTEE U/A DTD 11/27/90 THE
ETSUKO NAKANISHI MOTOOKA TRUST
2135 PAUOA ROAD
HONOLULU HI  96813-1514

ETTA A HARPER
2301 SW 53RD TERRACE
CAPE CORAL FL  33914

ETTA A PORTER &
JOAN C DOUGLAS JT TEN
6509 WINONA
ALLEN PARK MI  48101-2323

ETTA C LEAHY
TR ETTA C LEAHY UA 8/20/73
28675 ELDORADO PLACE
LATHRUP VILLAGE MI  48076-7001

ETTA CLARKSON
1320 ALEX RD
W CARROLLTON OH  45449-2145

ETTA COHN
177 KATZ AVE
PATERSON NJ  07502-1204

ETTA DOWNEY
1336 CRIM RD
BRIDGEWATER NJ  08807-2360

ETTA E O'CONNOR
1508 SIMPSON AVE
OCEAN CITY NJ  08226-3161

ETTA F ETTLINGER
1761 SEA OATS DR
ATLANTIC BEACH FL  32233-5828

ETTA G ENDERS & HOWARD J
CORNWELL TR OF THE ETTA G
ENDERS TR
BOX 265
CENTRAL BRIDGE NY  12035-0265

ETTA H BRANSTROM
2000 EAST BAY DRIVE
LOT 19
COLONIAL VILLAGE
LARGO FL  33771-2370

ETTA J SMITH
2101 LAFAYETTE ROAD
INDIANAPOLIS IN  46222-2326

ETTA L EDWARDS
5037 RETFORD DR
DAYTON OH  45418-2044

ETTA LEWIS
22325 BARTON RD 249
GRAND TERRACE CA  92313-5006

ETTA MAE JENKINS
1502 BARBARA DRIVE
FLINT MI  48505-2550

ETTA MARIE WALTON
659 W 400S
SHELBYVILLE IN  46176-9317

ETTA MOORE HOUSE
115 QUAIL DRIVE
PLYMOUTH NC  27962-2309

ETTALEAH BLUESTEIN
494 KING ST
CHARLESTON SC  29403-5527

ETTORE DI BENEDETTO &
AMELIA DI BENEDETTO JT TEN
294 MARIL COURT
PARAMUS NJ  07652-5503

EUAL H KINNEY
3174 LAWRENCE COVE ROAD
EVA AL  35621-7806

ETTA J WILLIAMSON
2624 EUCLID AVE
KANSAS CITY MO  64127-3731

ETTA L FIORE
28 RUSSELL ST
BROOKLYN NY  11222-5008

ETTA LOUISE BARBECK
TR U/A WITH D A LITTLE
5/1/1947
3301 GREENBRIER
DALLAS TX  75225-4818

ETTA MAE LANDON
1180 E COOK RD
GRAND BLANC MI  48439-8368

ETTA MAXINE BOUGH &
DALE E BOUGH
TR ETTA MAXINE BOUGH TRUST
UA 03/15/93
116 CREIGHTON
WEST LAFAYETTE IN  47906-2101

ETTA PEARL SPENCER &
EARL SPENCER &
BETTY C BREWER &
KATHY L MITCHELL JT TEN
8805 SO CRANDON AVE
CHICAGO IL  60617-3051

ETTIA F GRIMA
42226 GREENWOOD
CANTON MI  48187-3617

ETTORE SCARCHILLI
18510 VICTOR
ROSEVILLE MI  48066-4830

EUBERT LEROY HALL & ALDAH
LUCILLE HALL TR U/A DTD
11/18/93 EUBERT LEROY HALL &
ALDAH LUCILLE HALL FAM TR
1486 O'MALLEY WAY
UPLAND CA  91786-2600

ETTA JEAN BEYOR &
MAYNARD J BEYOR JT TEN
41 BROSSEAU RD
HIGHGATE CTR VT  05459-4007

ETTA L WILLIAMS
1829 SPRINGFIELD ST
FLINT MI  48503-4579

ETTA M LEWIS
6025 CYPRESS DRIVE
MOUNT MORRIS MI  48458-2805

ETTA MARIE MINER &
JAMES G MINER JT TEN
493 BENNINGTON COURT
SALINE MI  48176-1071

ETTA MAY AVERY
TR
ETTA MAY AVERY TRUST U/A DTD 10/18/
1259 E 26TH ST
TULSA OK  74114

ETTA STALKER &
B JAMES SCOTT JT TEN
112 AYR HILL AVE N W
VIENNA VA  22180-4513

ETTIE RUBENSTEIN
APT 5-C
2500 EAST AVE
ROCHESTER NY  14610-3170

EUAL E HAYES
325 CO RD 467
POPLAR BLUFF MO  63901

EUCHARIST BUTTIGIEG
2044 WABASH
DETROIT MI  48216-1564

EUDENE M ROSS
4285 BRIDLEPATH RD
COTTONWOOD AZ 86326-7603

EUDENE P ADAMS
TR U/A DTD
04/30/84 EUDENE P ADAMS
TRUST
32953 WHISPERING LANE
CHESTERFIELD MI 48047-3389

EUEL DAVIS
8495 CO RD 50
ROGERSVILLE AL 35652-4024

EUEL LYONS
000 0000000000
GULMORE KY 41530

EUEL WALDRIP
2226 BRITT STREET SW
GRAYSON GA 30017-1645

EUELL MEADE
2139 R 3 DEAN ROAD
BETHEL OH 45106-8481

EUFAULA B JACKSON
19169 MONICA
DETROIT MI 48221-1705

EUFAULA JACKSON
19169 MONICA
DETROIT MI 48221-1705

EUGEN H GUNDERSON &
MABEL C GUNDERSON
TR GUNDERSON REVOCABLE FAM TRUST
UA 09/05/96
4713 OLIVE OAK WAY
CARMICHAEL CA 95608-5665

EUGENE A BETTIOL
111 BETTIOL LN
ONEONTA NY 13820-3717

EUGENE A BOSKEN
132 S WESTLINK DR
WICHITA KS 67209-1446

EUGENE A BOYLAN
BOX 919
HUMMELS WHARF PA 17831

EUGENE A BRODOCK
6784 D DR N
BATTLE CREEK MI 49014-8550

EUGENE A BROWN
9606 FOX SHORES DRIVE
ALGONQUIN IL 60102-9645

EUGENE A BRYANT
1633 BANTON RD
PALERMO ME 04354-6537

EUGENE A CZAP
1430 GLENWOOD RD
BROOKLYN NY 11230

EUGENE A DANIELSON
5130 DRIFTON
WATERFORD MI 48327-2818

EUGENE A DEMONET &
PATRICIA B DEMONET JT TEN
535 W CEDAR DR
HAMILTON GA 31811-3730

EUGENE A DOKUM
340 HARVEST LANE
LANSING MI 48917-3519

EUGENE A EICK
4237 FREEMAN RD
MIDDLEPORT NY 14105-9640

EUGENE A EICK &
DOLORES J EICK JT TEN
4237 FREEMAN RD
MIDDLEPORT NY 14105-9640

EUGENE A ESPARROS JR
1241 MELODY DR
METAIRIE LA 70002-1911

EUGENE A GEIGER
1413 SR 60 S
NEW LONDON OH 44851

EUGENE A GILFILLIN II
137 ANGEL OAK DR
PAWLEYS ISLAND SC 29585-5622

EUGENE A GOEKE
741 LINCOLN DR
IMPERIAL MO 63052-1729

EUGENE A HACKEL
4330 MARTON RD
KINGSTON MI 48741-9779

EUGENE A HALL
10471 WALES LOOP
BONITA SPRINGS FL 34135-6650

EUGENE A HENRY
100-17 BENCHLEY PLACE
BRONX NY  10475-3302

EUGENE A HOOPER
6301 MADISON AVE
INDIANAPOLIS IN  46227-4893

EUGENE A HOOPER &
MARY M HOOPER JT TEN
6301 MADISON AVE
INDIANAPOLIS IN  46227-4893

EUGENE A KAMINSKI &
HONORATTA KAMINSKI
TR EUGENE A KAMINSKI LIVING TRUST
UA 11/25/96
3856 ESTATES DR
TROY MI  48084-1159

EUGENE A KEEN &
DEBRA K MELLINGER
TR EUGENE A KEEN REVOCABLE TRUST
UA 12/10/96
4340 WIMBLETON CT APT B
SOUTH BEND IN  46637-4055

EUGENE A KRATUS
TR THE MINETTE B FISHER FAM TR
UA 4/3/85
925 EUCLID AVENUE STE 2000
CLEVELAND OH  44115-1407

EUGENE A LEEP
612 PASMA
PORTAGE MI  49002-5529

EUGENE A LOUWAERT &
ELLEN M LOUWAERT JT TEN
2062 EASY CT
OXFORD MI  48370-2447

EUGENE A MAMMOSER
5561 SOUTH ABBOTT RD
ORCHARD PARK NY  14127-4513

EUGENE A MATTHEWS JR
236 LITTLE JOHN TRAIL
HOT SPRINGS AR  71913-7620

EUGENE A MC PHERSON
TR UA 01/19/96
GLADYS M MC PHERSON REVOCABLE
TRUST
18 MORSE RD
SHERBORN MA  01770

EUGENE A NAPLE
1235 CAVALCADE DR
YOUNGSTOWN OH  44515-3841

EUGENE A NORTON JR
3 NEER DR
PARK RIDGE NJ  07656-1416

EUGENE A PARANICK
1040 CEDARVIEW LN
FRANKLIN TN  37067-4068

EUGENE A PINIARSKI
3 CARDY LANE
DEPEW NY  14043-1956

EUGENE A PINKARD
865 MICHIGAN AVE APT 707
BUFFALO NY  14203-1251

EUGENE A PRASCHAN &
DONNA L PRASCHAN JT TEN
6237 FALKLAND CT
FAYETTEVILLE NC  28311

EUGENE A REYNOLDS &
ANNA R REYNOLDS JT TEN
326 MAIN ST
PARIS KY  40361-2006

EUGENE A RIVETT &
LEONA M RIVETT JT TEN
210 N 4TH ST
CHESANING MI  48616-1024

EUGENE A ROBINSON
114 TUPELO TRAIL
NEW BERN NC  28562-3673

EUGENE A RODOWICZ &
MARY JANE RODOWICZ JT TEN
545 SHAKOPEE DR
ANACONDA MT  59711-9057

EUGENE A ROUTSON
1702 GULFCITY RD 331
RUSKIN FL  33570-2784

EUGENE A STRAUB
33 CRANE ST
CALDWELL NJ  07006-5313

EUGENE A SULLIVAN &
DONNA J SULLIVAN JT TEN
906 BREA LANE
SAN JOSE CA  95138-1361

EUGENE A THOMPSON
137 PRINCETON AVE
ELYRIA OH  44035-5928

EUGENE A TOMBLER
24512 GREENHILL
WARREN MI  48091-1671

EUGENE A WALKER
406 CENTENNIAL DR
VIENNA OH  44473-9659

EUGENE A WARD &
EVA F WARD JT TEN
2622 LAKE GEORGE RD
LEONARD MI  48367-2706

EUGENE A WOLFBAUER
TR
EUGENE A WOLFBAUER REV LIVING TRUST
UA 11/02/83
3831 SPRINGWOOD CT
AUBURN HILLS MI  48326

EUGENE B BABINSKI
1630 CULVER
DEARBORN MI  48124-5019

EUGENE B ELLISON
12144 S RIDGELAND ST
PALOS HTS IL  60463-1852

EUGENE B GACH
CUST
ROBERT E GACH UGMA NJ
109 RUSTY LANE
HENDERSONVILLE NC  28791-1029

EUGENE B KOPOWSKI &
GUADALUPE KOPOWSKI JT TEN
5115 LAKE RD
APT 210
SHEFFIELD LAKE OH  44054-1733

EUGENE B NEWCOMB
572 INDIANA
NILES OH  44446-1036

EUGENE B POOLE
420 CHESTNUT DR
LOCKPORT NY  14094

EUGENE B TOLMAN
3066 ATLANTIC HIGHWAY
BOX 482
WARREN ME  04864-4323

EUGENE A WARGULA
451 WINSPEAR ROAD
ELMA NY  14059-9110

EUGENE ANTON ZIMMERMANN
158 LAKE ALLEN DR
CHAPEL HILL NC  27514-1937

EUGENE B BISHOP
PO BOX 422
GRASS LAKE MI  49240

EUGENE B FANNIN
2082 HAMLET DR
KETTERING OH  45440-1625

EUGENE B GARNER
516 CRAWFORD ST
MARYVILLE TN  37804

EUGENE B MONTGOMERY
14363 WEST GOLF AIR DRIVE
EVANSVILLE WI  53536-9360

EUGENE B PAKES
2305 CENTER AVE
JANESVILLE WI  53546-8959

EUGENE B SCHMIDT
917 W LINDEN CIRCLE
MANSFIELD OH  44906-3003

EUGENE BAJ &
ELEANOR A BAJ TEN COM
TRUSTEES THE BAJ FAMILY
AGREEMENT OF TRUST DTD
11/16/1993
4538 TERNES
DEARBORN MI  48126-3055

EUGENE A WELLS
4362 MEADOWCROFT RD
DAYTON OH  45429-5129

EUGENE ARTHUR MCCARTHY
297 SANDOWNE DRIVE
WATERLOO ON  N2K 2C1
CANADA

EUGENE B BRYANT
15163 OCONNOR
ALLEN PARK MI  48101-2937

EUGENE B FLETCHER &
CLAIRE M FLETCHER JT TEN
BOX 821
RANCHO SANTA FE CA  92067-0821

EUGENE B JEFFREY &
KAREN JEFFREY JT TEN
209 MCLEOD RD
CHAPIN SC  29036-8598

EUGENE B NESS
2370 NORTHFIELD
KINGMAN AZ  86401-1748

EUGENE B PAKES &
MARY S PAKES JT TEN
2305 CENTER AVE
JANESVILLE WI  53546-8959

EUGENE B TAPIE &
PATRICIA W TAPIE JT TEN
BOX 3049
FRIDAY HARBOR WA  98250-3049

EUGENE BALMAS
31025 ROSSLYN
GARDEN CITY MI  48135-1367

EUGENE BARTELL
18500 MUIRLAND
DETROIT MI 48221-2235

EUGENE BEASLE3 BUDDING
RT 1 BOX 207
TURBEVILLE SC 29162-9740

EUGENE BEGALSKE
107 RAMLEN COURT
APPLETON WI 54915-1830

EUGENE BENSON
15823 LA PENA AVENUE
LA MIRADA CA 90638-3419

EUGENE BLADES &
MARGO BLADES
TR UA 02/08/91 EUGENE BLADES &
MARGO
BLADES TRUST
6611 DEARBORN DR
MISSION KS 66202-4246

EUGENE BLANE
101 FENWAY DR
SYRACUSE NY 13224-1074

EUGENE BLUE &
ETHELENE BLUE JT TEN
8558 COMET COURT
CINCINNATI OH 45231-4106

EUGENE BOMBER
34312 VICEROY
STERLING HTGS MI 48310-5266

EUGENE BOTTIGLIERI JR &
JOSEPHINE BOTTIGLIERI JT TEN
541 RICHMOND AVE
STATEN ISLAND NY 10302-1720

EUGENE BOWMAN
907 E JACKSON ST
KOKOMO IN 46901-4777

EUGENE BOWYER
50359 CALCUTTA SMITHSFERRY
E LIVERPOOL OH 43920-8904

EUGENE BROWN
1811 RUSSET PLACE
FLINT MI 48505

EUGENE BULLOCK &
CLAUDETTE BULLOCK JT TEN
BOX 865
MANOMET MA 02345-0865

EUGENE BURCHIANTI &
EVELYN BURCHIANTI TEN ENT
309 LEWIS DRIVE
UNIONTOWN PA 15401-6899

EUGENE BURDEN &
MARIE BURDEN JT TEN
19 W RIDGE PL
SOUTH NEWPORT KY 41071-2633

EUGENE C ABBOTT JR
17800 THUNDERBIRD HILL RD
NEWALLA OK 74857-9427

EUGENE C ANGELIDIS
331 LAKE FRONT
ROCHESTER NY 14617-1247

EUGENE C AUER JR
32 MARTIN LANE
WESTBURY NY 11590-6323

EUGENE C BELL
140 HASTINGS WAY
ST CHARLES MO 63301-5506

EUGENE C BENNETT
TR UA 11/06/90 BENNETT TRUST
34 SOUTH STREET
BELFAST NY 14711-8611

EUGENE C BIITTNER
8510 140TH ST NORTH
SEMINOLE FL 33776-2908

EUGENE C BURGESS
10026 DUFFIELD ROAD
GAINES MI 48436-9785

EUGENE C CALDWELL III
4501 ARLINGTON BLVD 305
ARLINGTON VA 22203-2768

EUGENE C CARANO
34523 LYTLE
FARMINGTON HILLS MI 48335-4054

EUGENE C CLOUSE
7158 WOODLEA RD
OSCODA MI 48750-9722

EUGENE C COMPTON
7205 SERPENTINE DR
DAYTON OH 45424

EUGENE C CRAIG
2305 N HARDING ST
INDIANAPOLIS IN 46208-5206

EUGENE C CULBERTSON &
MILDRED W CULBERTSON JT TEN
1603 TOWELL LANE
ESCONDIDO CA  92029-3110

EUGENE C EASTWAY
1609 MANITOWOC AVE
S MILWAUKEE WI  53172-2909

EUGENE C FISH
TR UW MICHAEL
A FISH
121 S BROAD ST
PHILADELPHIA PA  19107-4533

EUGENE C GIBSON JR
5 LINDEN LANE
SPRINGFIELD IL  62707-8986

EUGENE C GROSS
N 51 W 27888 WILLOW CREEK DR
PEWAUKEE WI  53072

EUGENE C KLINE &
A MARIE KLINE JT TEN
15684 RIVERVIEW RD R 4
GRAYLING MI  49738-6815

EUGENE C REZNER
8 TARTAN CT
LAWRENCEVILLE NJ  08648-4621

EUGENE C SHEFFER
CUST RODNEY
LYNN SHEFFER UGMA PA
717 FERN AVE
FRANKLIN PA  16323-2701

EUGENE C CUSANO
18 SURREY COURT
MONROEVILLE OH  44847-9793

EUGENE C FALL & PHYLLIS R FALL
TR REV TR 04/04/89 U/A
EUGENE C FALL & PHYLLIS R FALL
6222 WESTMORLAND PLACE
GOLETA CA  93117-1609

EUGENE C FLORE JR &
CAROLYN FLORE JT TEN
5801 W FALMOUTH RD
MCBAIN MI  49657

EUGENE C GORDON
8938 ROSE HILL DRIVE
JACKSONVILLE FL  32221

EUGENE C HANSBROUGH
1502 LURLYN
POPLAR BLUFF MO  63901-2721

EUGENE C LAMBERT &
MANETTE P LAMBERT JT TEN
2245 W ROHR AVE
MILWAUKEE WI  53209-5056

EUGENE C RHODES
8465 OLD ORCHARD ROAD
WARREN OH  44484-3048

EUGENE C SZMIGIEL &
SYLVIA J SZMIGIEL JT TEN
26554 RICHARDSON
DEARBORN HEIGHTS MI  48127-1925

EUGENE C DESJARLAIS
38 DULUDE AVE
WOONSOCKET RI  02895-3402

EUGENE C FEYDER &
EVELYN R FEYDER
TR EUGENE C
FEYDER & EVELYN R FEYDER
REVOCABLE TRUST UA 08/07/96
416 NW 6TH STREET
MADISON SD  57042-1426

EUGENE C FORCE
3650 CANAL RD
DIMONDALE MI  48821-8761

EUGENE C GRDEN SR &
JUNE V GRDEN JT TEN
4148 NORRISVILLE ROAD
WHITE HALL MD  21161-9309

EUGENE C KLINE
15684 RIVERVIEW RD
SE 4
GRAYLING MI  49738-6815

EUGENE C MAHONEY &
MARION R MAHONEY JT TEN
81 SOMERSET AVE
WINTHROP MA  02152-2908

EUGENE C SCHOHL &
BESSIE E SCHOHL
TR UA 07/16/94
EUGENE C SCHOHL & BESSIE E
SCHOHL REV LIV TR
411 N RATH AVE
LUDINGTON MI  49431-1666

EUGENE C WHITE &
DOLORES M WHITE JT TEN
2430 EAST BLVD
BETHLEHEM PA  18017-4014

EUGENE C WILKIE
TR EUGENE C WILKIE TRUST
UA 10/05/95
4823 W 109TH ST
APT 101
OAK LAWN IL  60453-5539

EUGENE C WITKOWSKI
14137 HIX
LIVONIA MI  48154-4902

EUGENE C ZORN JR
4647 HALLMARK DR
DALLAS TX  75229-2941

EUGENE CARLSON
BOX 4622
YOUNGSTOWN OH  44515-0622

EUGENE CAROLLO &
DEAN ALLAN CAROLLO JT TEN
540 LAKE ANTOINE RD
IRON MOUNTAIN MI  49801-1468

EUGENE CAROLLO &
GENE KEITH CAROLLO JT TEN
RTE 1 BOX 362
LAKE ANTOINE DRIVE
IRON MOUNTAIN MI  49801-9610

EUGENE CAROLLO &
JAMES ROY CAROLLO JT TEN
506 WEST B ST
IRON MOUNTAIN MI  49801-2722

EUGENE CAROLLO &
KAREN LEE CAROLLO JT TEN
W 9321 HLUCAS DR
IRON MOUNTAIN MI  49801

EUGENE CECCHINI
29701 MINGLEWOOD
FARMINGTON MI  48334-3023

EUGENE CHAMBERS &
DAVID LASHIER
TR
CAROLINE C WILSON TESTAMENTARY
TRUST UA 02/23/95
BOX 421
SHENANDOAH IA  51601-0421

EUGENE CHARLES THOMAS
17 DOGWOOD ROAD
WHIPPANY NJ  07981-1904

EUGENE CHRISTIAN POMMERENCK
TRUSTEE EUGENE CHRISTIAN
POMMERENCK TRUST U/A DTD
8/18/1993
1435 SE 14TH ST
CAPE CORAL FL  33990-3748

EUGENE CHRISTMANN III
14 CHIPPENHAM DR
NEWARK DE  19711-2012

EUGENE CIAMBELLA JR
7722 GODDARD AVE
LOS ANGELOS CA  90045-3222

EUGENE CLEMONS
890 LINDEN CIRCLE EAST
MANSFIELD OH  44906

EUGENE COLEMAN
573 DAYTONA PKWY APT 13
DAYTON OH  45406-2053

EUGENE COLEMAN SCHWARTZ
2603 BRIDGEWOOD LA
SNELLVILLE GA  30078

EUGENE COLLINS
1009 KAREN RIDGE CT
KISSIMMEE FL  34747-1254

EUGENE COLLINS JR
447 INDEPENDENCE DR
SAN JOSE CA  95111-2273

EUGENE COUCH
861 WISMAR DR
CINCINNATI OH  45255-4521

EUGENE CUTLER
APT 13
1152 N POINSETTIA PL
L A CA  90046-5757

EUGENE D ARMSTRONG
6825 RIVERSIDE ROAD
EVART MI  49631-7913

EUGENE D BRYANT
6320 VERNMOOR
TROY MI  48098-1843

EUGENE D BUSH
263 EAST AVE
NORTH TONAWANDA NY  14120-6723

EUGENE D COPELAND
10580 15 MILE ROAD
CEDAR SPRINGS MI  49319-8744

EUGENE D COPELAND JR
6177 N VASSAR RD
FLINT MI  48506-1237

EUGENE D DEARMAN
BOX 4183
MERIDIAN MS  39304-4183

EUGENE D DIDYK
16088 WROTHAM CT
CLINTON TOWNSPIP MI  48038-4089

EUGENE D DOLLARD
2323 N HAMLIN RD
HAMLIN NY  14464-9760

EUGENE D DOLLARD
LAKE ROAD
HAMLIN NY  14464

EUGENE D FOLTZ
3185 W MARKET ST BOX 56
LIBERTY CENTE IN  46766-9701

EUGENE D JACKSON & BONNIE L
JACKSON TRUSTEE U/A DTD
08/09/89 EUGENE D JACKSON &
BONNIE L JACKSON TRUST
344 N BENDER
GLENDORA CA  91741-2542

EUGENE D JOHNSON
1016 TURNER RD
DEWITT MI  48820-9606

EUGENE D KOSHOCK
6381 TERRE DR
BROOKPARK OH  44142-4049

EUGENE D MORITTI
335 N ANDERSON RD
NEW LENOX IL  60451-2081

EUGENE D REID
14519 NORTH ROAD
FENTON MI  48430-1383

EUGENE D RINEHART
2677 BURTON TRL
MARTINSVILLE IN  46151

EUGENE D RUSSELL
804 FIVE LAKES RD
ATTICA MI  48412

EUGENE D SHAFER
ROUTE 1 BOX 75
CLENDENIN WV  25045

EUGENE D SORTMAN &
DOROTHY M SORTMAN JT TEN
24418 ALLARD DR
HARRISON TWP MI  48045-1001

EUGENE D WILSON
BOX 14042
BRADENTON FL  34280-4042

EUGENE DALLAS COPELAND
10580 15 MILE RD
CEDAR SPRINGS MI  49319-8744

EUGENE DANIELS
460 ELM STREET
PONTIAC MI  48342-3424

EUGENE DANYLUK
RD 2 HOLMES RD BOX 220A
WEEDSPORT NY  13166

EUGENE DAUGHERTY &
EARL LESLIE DAUGHERTY JT TEN
BOX 5025
ONEIDA TN  37841-5025

EUGENE DAVIDSON &
CHARLES J DAVIDSON JT TEN
6340 WATERWAY DR
FALLS CHURCH VA  22044-1320

EUGENE DE VITO
28 SUBURBAN DR
WEST ORANGE NJ  07052-3419

EUGENE DE ZEFALO &
JOAN DI ZEFALO JT TEN
849 WYOMING AVE
ELIZABETH NJ  07208-1441

EUGENE DEJACIMO
7 ONEIDA DR
FORT MYERS BEACH FL  33931-2413

EUGENE DELMONICO
CUST
EUGENE DELMONICO JR A MINOR
U/P L 55 CHAP 139 LAWS OF N
J
7 RALEIGH CT
MORRISTOWN NJ  07960-2535

EUGENE DENT
949 MAYNARD DRIVE
INDIANAPOLIS IN  46227-2315

EUGENE DEXTRASE
BOX 1200
HIGH LEVAL AB  T0H 1Z0
CANADA

EUGENE DIGIROLAMO
22 GRAYWOOD CT
SIMPSONVILLE SC  29680-7270

EUGENE DONALDSON
22 CHARLOTTE ROAD
EAST WALPOLE MA  02032-1014

EUGENE DORRIS
216 CRYSTAL LAKE RD
PONTIAC MI 48341-2407

EUGENE DOYLE
5026 SWAFFER RD
MILLINGTON MI 48746-9114

EUGENE DUDLEY JR
621 FLEETFOOT AVE
DAYTON OH 45408-1107

EUGENE DUPLAGA
805 OAK ST
MEDINA OH 44256-2525

EUGENE E ARNOLD
TR U/A
DTD 10/03/91 EUGENE ARNOLD
TRUST
2408 HIGH POINTE DR
KALAMAZOO MI 49008-2073

EUGENE E BAHORSKI & ISABELLE
BAHORSKI TRUSTEES UA
BAHORSKI FAMILY LOVING TRUST
DTD 12/04/90
31672 BREEZEWAY
NEW BALTIMORE MI 48047-3016

EUGENE E BAKER
BOX 128
LAURA OH 45337-0128

EUGENE E BEACH
4700 W 61 ST
MISSION KS 66205-3025

EUGENE E BEYMAN
7769 PEACHMONT AVE NW
NORTH CANTON OH 44720-7871

EUGENE E BRACKEN
1016 COLONIAL MEADOWS WAY
VIRGINIA BEACH VA 23454-3147

EUGENE E BRENNAN JR
12060 STANLEY ROAD
COLUMBIAVILLE MI 48421-8804

EUGENE E COSTA
250 GRANDVIEW WAY
CHARLEROI PA 15022-1107

EUGENE E COSTA &
STELLA E COSTA JT TEN
250 GRANDVIEW WAY
CHARLEROI PA 15022-1107

EUGENE E DAVOLIO
110 WINN ST STE 208
WOBURN MA 01801-2800

EUGENE E DUNAWAY
27112 WINSLOW
WARREN MI 48092-3999

EUGENE E ELLIS
22661 KARAM COURT
WARREN MI 48091-5225

EUGENE E FELTZ
19 W CANTERBURY LN
PHOENIX AZ 85023-6222

EUGENE E FELTZ &
MARIE M FELTZ JT TEN
19 W CANTERBURY LN
PHOENIX AZ 85023-6222

EUGENE E FORD
1922 CALUMET STREET
TOLEDO OH 43607-1605

EUGENE E GAWLE
1909 HAVENHILL DR
KENDALL RIDGE
PLAINFIELD IL 60544-6508

EUGENE E GLOSS
12890 FOX RUN CT N
PICKERINGTON OH 43147-9168

EUGENE E GRAY
4165 WILLARD RD
BIRCH RUN MI 48415-8605

EUGENE E HAMILTON &
RUTH A HAMILTON JT TEN
69 N BROWN RD
BAY PORT MI 48720-9749

EUGENE E HELZER
4935 MARY SUE ST
CLARKSTON MI 48346-3919

EUGENE E HIKA
19863 BEAULIEU CT
FORT MYERS FL 33908

EUGENE E HIRSCHBERG
TR UA 02/04/04
EUGENE E HIRSCHBERG TRUST
1450 N ASTOR APT 9B
CHICAGO IL 60610-5706

EUGENE E JOHNSON
1025 N MARION AVE
JANESVILLE WI 53545-2334

EUGENE E KILBOURNE
8416 43RD AVE TER W
BRADENTON FL  34209-6426

EUGENE E KUBUSKE
1875 TURNER BLVD
ELYRIA OH  44035-4671

EUGENE E LEWIS
BOX 338
COUNCE TN  38326-0338

EUGENE E MALADY
3617 KIRBY SMITH DR
WILMINGTON NC  28409-8021

EUGENE E MARTINEZ
407 SOUTH ST
KEY WEST FL  33040-3137

EUGENE E MATT
5982 GOSHEN ROAD
GOSHEN OH  45122-9428

EUGENE E MATTER
82 JUDITH DRIVE
CHEEKTOWAGA NY  14227-3428

EUGENE E MAYLE
713 FOREST GROVE AVE
DAYTON OH  45406-4437

EUGENE E MC MAHON &
PATRICIA A MC MAHON JT TEN
2400 RAWNSDALE RD
KETTERING OH  45440-1918

EUGENE E MCGUIRE &
C MADALEN MCGUIRE JT TEN
1136 PLEASANTVIEW DR
FLUSHING MI  48433-1438

EUGENE E NANCE
112 W PALM LANE
PHOENIX AZ  85003-1176

EUGENE E PRASCHAN
2253 MAC FARM CIR
MILFORD MI  48380-4358

EUGENE E RASH &
SALLY M RASH JT TEN
17 E PETTEBONE ST
FORTY FORT PA  18704-4927

EUGENE E REAVER
594 WESTWOOD DR
FAIRBORN OH  45324-6422

EUGENE E ROBERTS
2-8917 SH 64
SWANTON OH  43558

EUGENE E ROBINSON &
BETTE JEAN ANN ROBINSON TEN ENT
1521 WILSON AVE
SAGINAW MI  48603-4757

EUGENE E RUDD
4104 ADRIENNE DR
ALEXANDRIA VA  22309-2610

EUGENE E RUSH III &
REBECCA N RUSH JT TEN
1601 TIMBERLAND ROAD NE
ATLANTA GA  30345

EUGENE E SACHSE
3945 S ILLINOIS ST
MARION IN  46953-5159

EUGENE E SCHULZ
13500 RIDGE ROAD
APT 308
NORTH ROYALTON OH  44133-3853

EUGENE E SNYDER
3350 N DICKERSON ST
ARLINGTON VA  22207-2906

EUGENE E SPONSKI
20146 BALFOUR
HARPER WOODS MI  48225-1735

EUGENE E SPONSKI &
ROSEMARY A SPONSKI JT TEN
20146 BALFOUR
HARPER WOODS MI  48225-1735

EUGENE E STONE JR
58 LAKE FOREST DR
GREENVILLE SC  29609-5038

EUGENE E STORMER
2800 WALFORD DR
DAYTON OH  45440-2235

EUGENE E WARD
1810 N WILDFLOWER LN
CASA GRANDE AZ  85222-2443

EUGENE E WASSON &
MARY E WASSON
TR EUGENE E WASSON TRUST
UA 7/23/99
3000 NE 48TH CT 106
LIGHTHOUSE POINT FL  33064-7941

EUGENE E WITT
CUST
DAVID WITT U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
65 ELEVEN O'CLOCK RD
WESTON CT  06883-2502

EUGENE E WITT
TR DAVID WITT UA 5/17/67
65 11 OCLOCK ROAD
WESTON CT  06883-2502

EUGENE E YOCCA
1393 MULFORD ROAD
COLUMBUS OH  43212-3513

EUGENE E ZARECKI
TR EUGENE E ZARECKI REVOCABLE TRUST
UA 08/31/04
18329 FREMONT
LIVONIA MI  48152

EUGENE EARL ANDREWS
C/O LARAIN A PEARSALL
3800 COACHLIGHT COMMON ST
LANSING MI  48911

EUGENE ECKEBRECHT &
PATRICIA ECKEBRECHT
TR ECKEBRECHT TRUST
UA 10/20/93
BOX 68021
TUCSON AZ  85737-8021

EUGENE EDWARD KERBER &
KATHRYN THERESA KERBER JT TEN
R R 1
COOKSVILLE IL  61730-9801

EUGENE EDWARD ZANG & JANET
LUCILLE ZANG TRUSTEES U/A
DTD 05/07/93 EUGENE E &
JANET L ZANG LIVING TRUST
2833 WOODHAMS AVE
PORTAGE MI  49002-7633

EUGENE EMERSON BYERS
3320 SAYRE CT
BURTON MI  48519-1067

EUGENE ENGELBERT
920 N HIGHVIEW CIRCLE
MENDOTA HEIGHTS MN  55118-3687

EUGENE ENOS MEDEIROS &
OTILIA ROSA MEDEIROS JT TEN
1240 MANU ALOHA ST
KAILUA HI  96734-4312

EUGENE ERNDT
440 N BURNS RD
BAY CITY MI  48708-9221

EUGENE F BACKER
1900 TIMBER RIDGE DR
BURNSVILLE MN  55306-7315

EUGENE F BEACH
6632 ALBION ROAD
OAKFIELD NY  14125-9764

EUGENE F BIELEN &
RUTH B TARACKA JT TEN
33 MADISON AVE
ROCHELLE PARK NJ  07662-4314

EUGENE F CAMPBELL
303 WITMER ROAD
N TONAWANDA NY  14120-1642

EUGENE F CURLEY
194 BARTON RD
STOW MA  01775

EUGENE F DRABIK &
JANET E DRABIK JT TEN
10744 GRINDSTONE DR
FISHERS IN  46038-9031

EUGENE F FABIAN
131 HIDDEN COURT RD
HOLLYWOOD FL  33023

EUGENE F FISHER
5255 COLCHESTER AVENUE
SPRING HILL FL  34608-2430

EUGENE F FRAS &
CLARA FRAS JT TEN
7278 PIERSON
DETROIT MI  48228-3238

EUGENE F FUNKE &
NORMA L FUNKE JT TEN
45569 BURGUNDY DR
MACOMB MI  48044-6038

EUGENE F GROVE
3 KEABLE COURT
BROCKPORT NY  14420-1615

EUGENE F HADEL JR
13246 LONG
OVERLAND PARK KS  66213

EUGENE F HINES
215 FOLLY HOLLOW RD
BUMPASS VA  23024-2411

EUGENE F JAMES &
MARY JANE JAMES JT TEN
11727 THE BLUFFS
STRONGSVILLE OH  44136-3510

EUGENE F KOLB &
EUNICE I KOLB JT TEN
7018 HEATHCOATE DRIVE
KINGSVILLE MD  21087-1412

EUGENE F LAWRENCE
70 BAMM HOLLOW ROAD
MIDDLETOWN NJ  07748-3248

EUGENE F LOPEZ &
ANNE M LOPEZ JT TEN
893 RUSSET DR
SUNNYVALE CA  94087-1861

EUGENE F MALINOWSKI
3500 PERCH DR
MANSFIELD OH  44903-9142

EUGENE F MARCHAND
BOX 2459
TEATICKET MA  02536-2459

EUGENE F MARIN
5810 WOODCRAFT
SAN ANTONIO TX  78218-4729

EUGENE F MC KENNA
200 CABRINI BLVD APT 109
NEW YORK NY  10033-1121

EUGENE F MC KENNA
CUST KATHLEEN MC KENNA UGMA NY
4 MID OAKS ST
MONROE NY  10950-2520

EUGENE F MC KENNA
CUST MICHAEL E MC KENNA UGMA NY
200 CABRINI BLVD APT 108
NEW YORK NY  10033

EUGENE F MEYER
14566 US 24
SHERWOOD OH  43556

EUGENE F MILLER
8110 CRESTWOOD DR
BOISE ID  83704-3025

EUGENE F MONGAN JR
100 OLD FORT RD
BERNARDSVILLE NJ  07924-1813

EUGENE F PERRIZO &
AUDREY PERRIZO JT TEN
2623 WEST 6TH PLACE
KENNEWICK WA  99336-4728

EUGENE F RAUH
TR UA 12/07/95
EUGENE F RAUH TRUST
12403 SPANISH MOSS DR
BAYONET POINT FL  34667-2680

EUGENE F SACHARA
TR EUGENE FRANCIS SACHARA 2005
TRUST
UA 1/3/05
1160 3RD ST
GILROY CA  95020

EUGENE F STOKELY
2436 MIKE PADGETT HWY
AUGUSTA GA  30906-2173

EUGENE F STRACQUALURSI
4 JUDY CIRCLE
FRANKLIN MA  02038-2557

EUGENE F STUESSY
500-5TH AVE
NEW GLARUS WI  53574-8816

EUGENE F THOMPSON
1272 HAMPTON RD
ESSEXVILLE MI  48732-9603

EUGENE F WEIDEL JR
52911 BURGESS DR
CHESTERFIELD TWSP MI  48047-5941

EUGENE FABISIEWICZ
TR EUGENE FABISIEWICZ TRUST
UA 03/14/94
1805 WOOD LN
MT PROSPECT IL  60056-1755

EUGENE FELIX FINKIN
APT 2907
19101 MYSTIC POINTE DR
AVENTURA FL  33180-4522

EUGENE FOREST
9503 HOLLY OAK DR
SHREVEPORT LA  71118-4734

EUGENE FRANK LEWANIAK &
PATRICIA M LEWANIAK JT TEN
8020 W 26TH ST
N RIVERSIDE IL  60546

EUGENE FREILICH &
CLAIRELILA FREILICH JT TEN
67-44 169 ST
FLUSHING NY  11365-3306

EUGENE FULLER JR
PO BOX 280
1524 ARROLD AVE
ANDERSON IN  46016

EUGENE G ALTENBURGER
4817 GLEN VALLEY DR
LITTLE ROCK AR  72223

EUGENE G BARRON II
CUST
EUGENE G BARRON III UNDER MO
UNIF TRANSFERS TO MINORS LAW
8125 MIDDLEVALLEY TRAIL
ST LOUIS MO  63123

EUGENE G BARRON III
8125 MIDDLEVALLEY TRAIL
ST LOUIS MO  63123

EUGENE G BATTENFELD JR
215-B HERITAGE VILLAGE
SOUTHBURY CT  06488-1456

EUGENE G CHARBONNEAU &
MARION F CHARBONNEAU JT TEN
5872 DENISON DR
VENICE FL  34293-6802

EUGENE G COOPER
6431 W COOK RD
SWARTZ CREEK MI  48473-9102

EUGENE G FRAME
RT 2 BOX 44
FRAMETOWN WV  26623

EUGENE G FRIEND
9390 LEHRING RD
DURAND MI  48429-9475

EUGENE G GAGNON
1609 SAN SILVESTRO DR
VENICE FL  34292-4574

EUGENE G GAGNON &
MARY ALICE GAGNON JT TEN
1609 SAN SILVESTRO DR
VENICE FL  34292-4574

EUGENE G GALVIN &
JULIA GALVIN JT TEN
87 GAUTIER AVE
JERSEY CITY NJ  07306-7047

EUGENE G MCKIBBEN & SARA E
MCKIBBEN TRUSTEES U/A DTD
05/12/93 THE EUGENE G
MCKIBBEN REVOCABLE TRUST
300 ROTUNDA CT
ST CHARLES MO  63303-8438

EUGENE G MICHALSKI
701 NEWBERRY AVE
LA GRANGE PK IL  60526-1655

EUGENE G PARSLEY
206 PACIFIC AVE
DEPTFORD NJ  08096-5305

EUGENE G SMITH
1004 MC CULLOUGH ST
LANSING MI  48912-2451

EUGENE GARRETT &
PHYLLIS GARRETT
TR
EUGENE GARRETT & PHYLLIS
GARRETT LIVING TRUST UA 12/16/94
1203 MULBERRY LN
BELLAIRE TX  77401-2709

EUGENE GARROW
45 GIFFORD AVE
JERSEY CITY NJ  07304-1903

EUGENE GIBBS
160 ARNOLD CIR
MOULTRIE GA  31768-1754

EUGENE GIST
104 OAK STREET
NEWARK NJ  07106-1204

EUGENE GLAZAR
311 KLINE AVE
NO VERSAILLES PA  15137-1129

EUGENE GLENN HARDCASTLE
2101 EVA ST
AUSTON TX  78704-5127

EUGENE GOLD
7008 MONROE
KANSAS CITY MO  64132-3220

EUGENE GOODFELLOW
3785 BUTLER RD
MARLETTE MI  48453-9334

EUGENE GOZDZIALSKI
N4886 STATE HWY 42
KEWAUNEE WI 54216

EUGENE GUARINO
94 CLARK ST
NORTH BABYLON NY 11704-2926

EUGENE H BAXTER
CUST MISS
ABIGAIL BAXTER UGMA NY
1704 SUGAR CANE CT
MOBILE AL 36695-2726

EUGENE H BOYLE
6 SEAVIEW CT
BAYONNE NJ 07002

EUGENE H BRILZ &
GEORGIA G BRILZ
TR
EUGENE H BRILZ & GEORGIA G
BRILZ FAM TRUST UA 09/22/95
4834 W MERCURY WAY
CHANDLER AZ 85226-4865

EUGENE H CALLAHAN
8100 HALTON RD
TOWSON MD 21204-1817

EUGENE H CALLAHAN &
CORINNE E CALLAHAN JT TEN
8100 HALTON RD
TOWSON MD 21204-1817

EUGENE H CASE
RR 6 BOX 439
HENDERSONVILLE NC 28792-9477

EUGENE H DEGNER &
IRMA D DEGNER JT TEN
1120 15TH CT
REEDSBURG WI 53959-1009

EUGENE H ELLIOTT &
FANNETTE M ELLIOTT JT TEN
3604 N VERMILION
DANVILLE IL 61832-1129

EUGENE H FAMBRO JR
300 NO SOUTHAMPTON
COLUMBUS OH 43204-2051

EUGENE H KAUFMANN &
ANGELA K KAUFMA &
LAWRENCE R KAUFMANN
TR UA 04/23/99 KAUFMANN LIVING
TRUST
202 E WOODMAN DR
TEMPE AZ 85283-3628

EUGENE H KORZYM
1418 S HUGHES RD
HOWELL MI 48843-9138

EUGENE H MC CANN
100 RIPPLE CREEK
SAN ANTONIO TX 78231-1417

EUGENE H MILLER
4459 WICKFIELD CIRCLE
FLINT MI 48507-3758

EUGENE H MILLER &
AMANDA E MILLER JT TEN
3 NORTHLAWN COURT
SAGINAW MI 48602-1813

EUGENE H MILLER &
AMANDA E MILLER JT TEN
4459 WICKFIELD CIRCLE
FLINT MI 48507-3758

EUGENE H MILLER &
RALPH J MILLER JT TEN
4459 WICKFIELD CIRCLE
FLINT MI 48507-3758

EUGENE H NOVACICH
2695 HYDE OAKFIELD RD
BRISTOLVILLE OH 44402-9623

EUGENE H OWEN
TR UA 03/25/97
EUGENE H OWEN LIVING TRUST
108 DONNA DR
PORTLAND MI 48875-1115

EUGENE H PETERSON
CUST THOMAS E PETERSON U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
915 89TH AVENUE NW
COON RAPIDS MN 55433-5706

EUGENE H REED &
VISITACION S REED JT TEN
BOX 248
HOLLY MI 48442-0248

EUGENE H SCHMIEGEL
4971 WINDGATE RD
LIVERPOOL NY 13088-4741

EUGENE H SHAW
17015 BUCKLEY ROAD S E
CUMBERLAND MD 21502-8620

EUGENE H SMITH &
MARIE L SMITH JT TEN
2001 GLYNN COURT
DETROIT MI  48206-1781

EUGENE H WACHI
CUST BRADLEY
H WACHI UTMA CA
10213 MONTGOMERY AVE
SEPULVEDA CA  91343-1438

EUGENE H WALKER &
MICHELLE A WALKER JT TEN
45794 PRIMROSE CT
PLYMOUTH MI  48170-3576

EUGENE HAHN
63 FELLER DR
BROOKLYN MI  49230-8913

EUGENE HENRY TYLER
1014 TACKEN ST
FLINT MI  48532-5076

EUGENE HO
186 CONCORD ST
NEWTON MA  02462-1314

EUGENE HOROWITZ
CUST
BERNARD HOROWITZ UGMA NY
7 CROWL RD
NEW SALEM MA  01355-9552

EUGENE HOVANEC &
VICTORIA HOVANEC JT TEN
5196 OXLEY PLACE
WESTLAKE VILLAGE CA  91362

EUGENE HUM
37 EASTBROOK DRIVE
RIVER EDGE NJ  07661-1041

EUGENE H STEARNS
137 S RIDGE AVE
TROY OH  45373-2703

EUGENE H WACHI &
ELAINE REIKO WACHI JT TEN
10213 MONTGOMERY AVENUE
SEPULVEDA CA  91343-1438

EUGENE H WITKOWSKI
406 MILLER AVE
TRENTON NJ  08610-4819

EUGENE HARRIS
CUST
JUDITH ELLEN HARRIS
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
2 BROMLEY COURT
MORGANVILLE NJ  07751-9502

EUGENE HEUER MOORE &
SANDRA BRUGH MOORE JT TEN
283 PINNERS COVE RD
ASHEVILLE NC  28803

EUGENE HODGES
2326 MONROE AVE
MACON GA  31206-2848

EUGENE HOUGH
29 CENTER AVE
MONONGAHELA PA  15063-3648

EUGENE HOWARD
406 CRESTVIEW DR
KENDALLVILLE IN  46755-2287

EUGENE HUTCHINSON
13665 ELMS RD
BIRCH RUN MI  48415-8516

EUGENE H STRINE
703 QUILLETTE
BEAVERTON MI  48612-9191

EUGENE H WALKER
45794 PRIMROSE CT
PLYMOUTH MI  48170-3576

EUGENE H WOJTOWICZ
TR U/A
DTD 6-5-90 EUGENE H
WOJTOWICZ TRUST
15 SUN SWEPT DR
CREVE COEUR MO  63141-7846

EUGENE HELTON
1763 LANCASTER DR
YOUNGSTOWN OH  44511

EUGENE HILL
8860 EBRO COURT
CINCINNATI OH  45231-4505

EUGENE HORNSBY
5568 MT ZION RD
MILFORD OH  45150-9751

EUGENE HOUSE
2821 BUNTEN RD
DULUTH GA  30096-3703

EUGENE HUBBARD
BOX 11822
MARINA DEL REY CA  90295-2822

EUGENE I DANAHER &
BETTY L DANAHER JT TEN
76 WEST 29TH AVE APT 2106
EUGENE OR  97405-3280

EUGENE I KAZAN
TR THE
KAZAN FAMILY TR U/T DTD
05/02/79 FBO E I KAZAN & E
KAZAN
12535 HESBY ST
NORTH HOLLYWOOD CA  91607-2930

EUGENE J AUFDERHEIDE
2936 MATTHEW LN
LAWRENCEVILLE GA  30044-5722

EUGENE J BARANOWSKI
2770 WALKER RD
CARSONVILLE MI  48419-9437

EUGENE J BARKER &
SHIRLEY C BARKER JT TEN
BOX 14014
NORFOLK VA  23518-0014

EUGENE J BARRETTE
2441 COUNTY RD 42 R R 2
BELLE RIVER ON  N0R 1A0
CANADA

EUGENE J BARRINGTON
6724 RICHMAN RD
CHATHAM OH  44275-9727

EUGENE J BERTONE
2951 SHAWNEE LN
WATERFORD MI  48329-4338

EUGENE J BOHN &
MARILYN J BOHN JT TEN
BOX 453
KEWASKUM WI  53040-0453

EUGENE J BRIGGS
1148 E VERNE ROAD
BURT MI  48417-9714

EUGENE J BRIGGS
2344 GAYNOR NW
GRAND RAPIDS MI  49544-1883

EUGENE J BUSZTA &
MARJORIE BUSZTA JT TEN
1200 FOREST LN
BLOOMFIELD TWP MI  48301-4116

EUGENE J CARLIN &
JOHN C CARLIN JT TEN
7896 AUTUMN RIDGE AVE
CHANHASSEN MN  55317-8447

EUGENE J CASSIDY
2991 HOPKINS RD
AMHERST NY  14228-1414

EUGENE J COLTON &
LAUREL C COLTON JT TEN
8 DUNCAN LANE
HALESITE NY  11743-2208

EUGENE J CONNER
806 S PLATE ST
KOKOMO IN  46901-5676

EUGENE J DE PINTO
2464 APPALOOSA AVE
BRIGHTON CO  80603-6221

EUGENE J DONOGHUE JR
925 LANGLEY DR
ROCHESTER HILLS MI  48309-1504

EUGENE J DONOGHUE JR &
MURIEL A DONOGHUE JT TEN
925 LANGLEY DR
ROCHESTER HILLS MI  48309-1504

EUGENE J DORSAN
TR EUGENE J DORSAN TRUST
UA 04/21/87
1039 N 13TH ST
ALLENTOWN PA  18102-1148

EUGENE J ELLIS
3093 NAVAHO TRAIL
HEMLOCK MI  48626-8415

EUGENE J ELLIS &
RITA C ELLIS JT TEN
3093 NAVAHO TRAIL
HEMLOCK MI  48626-8415

EUGENE J ERVANS
7075 S MISSION RD
MT PLEASANT MI  48858-9141

EUGENE J EXLEY
508 CASTLEBURY CT
FRANKLIN TN  37064-5425

EUGENE J FEARING
13714 COIT ROAD
CLEVELAND OH  44110-2216

EUGENE J GLEBA &
NANCY M GLEBA JT TEN
29 ROSE WAY
HOLBROOK MA  02343-1124

EUGENE J GODBOLD
12 HALFMOON RIVER CT
SAVANNAH GA  31410-3228

EUGENE J GODBOLD &
JUANITA J GODBOLD JT TEN
12 HALF MOON RIVER CT
SAVANNAH GA  31410-3228

EUGENE J GOODING &
LINDA M GOODING JT TEN
10711 CAPE HATTERAS DR
TAMPA FL  33615-4277

EUGENE J HALE
C/O ROBIN DECKER
5636 SE MEADOW LANE
LATHROP MO  64465

EUGENE J IANAZONE
140 CLEARWATER S CV
AUSTINTOWN OH  44515-2159

EUGENE J KROSNOWSKI &
PATRICIA A KROSNOWSKI JT TEN
9312 RAMBLEBROOK RD
BALTIMORE MD  21236-1755

EUGENE J LAFAVE
TR UA 03/02/95 EUGENE J LAFAVE
REVOCABLE
TRUST
3701 E CLAIREMONT AVE
EAU CLAIRE WI  54701

EUGENE J MARK
1328 MILLVALE CT
LAWRENCEVILLE GA  30044-6237

EUGENE J MIDDLETON
2248 JEFFERSON ROAD
HARRISON MI  48625-9413

EUGENE J MONTAGNE &
FRANCES A MONTAGNE JT TEN
58 MERRYHILL DR
ROCHESTER NY  14625-1165

EUGENE J GRACZYK
1152 WOODNOLL DR
FLINT MI  48507-4712

EUGENE J HINMAN
CUST KATHLEEN MARY HINMAN UGMA MD
219 WINGLAND WY
STEVENSVILLE MD  21666-3217

EUGENE J IANAZONE &
NANCY A IANAZONE JT TEN
140 CLEARWATER S CV
AUSTINTOWN OH  44515-2159

EUGENE J KUZINKOSKI &
GENEVIEVE KUZINKOSKI
TR
EUGENE J & GENEVIEVE KUZINKOSKI
LIVING TRUST UA 03/17/95
24297 TEPPERT
EASTPOINTE MI  48021-1315

EUGENE J LUKEY
7822 BELLEFONTAINE RD
DAYTON OH  45424-1545

EUGENE J MC CANN
TR
EUGENE J MC CANN & CHRISTINE E
MC CANN LIVING TRUST
U/A DTD 09/28/1999
4230 AUGUSTINE DR
STERLING HTS MI  48310-5008

EUGENE J MONAGAN
374 E RIDGEWOOD AVE
RIDGEWOOD NJ  07450-3349

EUGENE J MOORE
280 HAYNES RD
CANTON GA  30114-3501

EUGENE J HADRYCH
9359 SOWERS RD
EDEN NY  14057

EUGENE J HOFFARTH &
LOUISE D HOFFARTH JT TEN
1200 WALL RD
WEBSTER NY  14580-9542

EUGENE J KNIGHT &
CHRISTINE J KNIGHT JT TEN
525 SUNNYBROOK DR
BROWNSBURG IN  46112-1645

EUGENE J LA TARTE &
RUTH E LA TARTE JT TEN
9803 MELBOURNE AVE
ALLEN PARK MI  48101-1387

EUGENE J LYSACK
23223 FRONT BEACH RD C1-304
PANAMA CITY BEACH FL  32413-8029

EUGENE J MCCAFFERTY
2320 S HALL ST
ALLENTOWN PA  18103-6727

EUGENE J MONTAGNE
58 MERRYHILL DRIVE
ROCHESTER NY  14625-1165

EUGENE J MULLANE
20 CARNOUSTIE CT
AIKEN SC  29803-5655

EUGENE J MURAWSKI
4710 GRAINARY AVE
TAMPA FL  33624

EUGENE J NASAL &
ELAINE M NASAL JT TEN
27053 MARY COURT
FLAT ROCK MI  48134

EUGENE J NEUBECKER &
ROSE M NEUBECKER JT TEN
26 REDWOOD TERR
WILLIAMSVILLE NY  14221-2412

EUGENE J NOWAK
32456 WHITLEY CIRCLE
WARREN MI  48093-1314

EUGENE J NOWAK
51143 PEACH TREE LANE
SHELBY TOWNSHIP MI  48316-4533

EUGENE J NOWAK &
MARJORIE A NOWAK JT TEN
51143 PEACH TREE LANE
SHELBY TOWNSHIP MI  48316-4533

EUGENE J OTREMBA
4651 BUCHANAN
WARREN MI  48092-1704

EUGENE J PAWLIK
13452 BELFAIR RD
MIDDLEBURG HT OH  44130-2703

EUGENE J PETERS &
MARGARITE PETERS JT TEN
1415 PRICE ST
SCRANTON PA  18504-3337

EUGENE J PETERSON
944 COUNTRYCLUB BLVD
CHESAPEAKE VA  23322

EUGENE J PETERSON AS
CUSTODIAN FOR MARK E
PETERSON U/THE MD UNIFORM
GIFTS TO MINORS ACT
944 COUNTRYCLUB BLVD
CHESAPEAKE VA  23322

EUGENE J ROPER
49 ESSLA DR
ROCHESTER NY  14612-2207

EUGENE J SADLER
2254 CASCADE RIDGE DR
JACKSON MI  49203

EUGENE J SCHNEIDER &
THERESA A SCHNEIDER
TR UA 07/15/92
THE EUGENE T SCHNEIDER & THERESA
A SCHNEIDER REV TR
505 PLANTER'S RIDGE DRIVE
SUNSET BEACH NC  28468

EUGENE J SCHULTZ &
SHIRLEY K SCHULTZ JT TEN
4615 TOLLAND AVE
HOLT MI  48842-1127

EUGENE J SCHWARTZFISHER
APT 25
4809 GULL RD
LANSING MI  48917-4187

EUGENE J SHIAMONE
420 QUARRY LANE NE
WARREN OH  44483-4533

EUGENE J SINEGAL
7509 TAPPAN
DETROIT MI  48234-4127

EUGENE J SINEGAL JR
7509 TAPPAN
DETROIT MI  48234-4127

EUGENE J SLIWINSKI &
MARY ANN SLIWINSKI JT TEN
21513 TROMBLY
ST CLAIR SHORES MI  48080-1207

EUGENE J SLUSIEWICZ
3245 SAN AMADEO UNIT O
LAGUNA WOODS CA  92653

EUGENE J SMITH
1045 W 93RD ST
CHICAGO IL  60620-3631

EUGENE J SMYK
25712 21 MILE RD
CHESTERFIELD MI  48051-2705

EUGENE J SNOPKOWSKI
767 CASTLEBAR DRIVE
NORTH TONAWANDA NY  14120-2909

EUGENE J STRATE &
MELINDA L STRATE JT TEN
1375 SW 700TH RD
HOLDEN MO  64040-9190

EUGENE J SZABO
18855 LONERGAN ST
NEW BUFFALO MI  49117

EUGENE J SZYMANSKI &
BERNICE V SZYMANSKI JT TEN
28609 MARC DR
FARMINGTON HILLS MI  48336-3061

EUGENE J TERCHA
49406 FERRISBURG CT
SHELBY TOWNSHIP MI 48315-3922

EUGENE J THOMAS
PO BOX 91
FREDERIC MI 49733

EUGENE J THOMPSON
ATTN JANE THOMPSON
ROUTE 2 BOX 100
SOUTH NEW BERLIN NY 13843

EUGENE J TILLMAN &
HILDE H TILLMAN JT TEN
15 GRAND HILL DRIVE
DOVER MA 02030-1734

EUGENE J TOTH &
FLORENCE J TOTH
TR UA 09/16/90 THE EUGENE
J TOTH & FLORENCE J TOTH JOINT
LIV TR
5 TRENZA LANE
HOT SPRINGS VLLGE AR 71909-3607

EUGENE J TRIMBERGER
6260 BLYTHEFIELD NE
ROCKFORD MI 49341-8565

EUGENE J VACCAREZZA
3335 SCOTT ST
SAN FRANCISCO CA 94123-2013

EUGENE J VOLK &
PHYLLIS L VOLK JT TEN
666 S MIDDLETON
PALATINE IL 60067-6678

EUGENE J WALKLING
1943 GLENFIELD RD
ORTONVILLE MI 48462

EUGENE J WALRAVEN
211 SPENGLER DRIVE
BAY CITY MI 48708-7650

EUGENE J WALRAVEN &
GERTRUDE R WALRAVEN JT TEN
211 SPENGLER DRIVE
BAY CITY MI 48708-7650

EUGENE J WARDYNSKI
1209 S WARNER
BAY CITY MI 48706-5169

EUGENE J WEISS &
LINDA WEISS JT TEN
C/O LAW OFFC OF EUGENE WEISS
9401 WILSHIRE BLVD STE 1250
BEVERLY HILLS CA 90212-2935

EUGENE J ZEPP &
NINA L ZEPP
TR UA 10/01/91
ZEPP FAMILY REVOCABLE LIVING TRUST
18243 NORLENE WY
GRASS VALLEY CA 95949-7385

EUGENE J ZLYDASEK &
MARY ELLEN ZLYDASEK JT TEN
160 PATTY ANN BLVD
PALM HARBOR FL 34683-5044

EUGENE JACKSON
1137 REGENT
LANSING MI 48912-2522

EUGENE JERKATIS &
MARLENE M JERKATIS JT TEN
8437 TEEBROOK
ORLAND PARK IL 60462-4029

EUGENE JONES
8144 APPLETON DR
ST LOUIS MO 63130

EUGENE JOSEPH MANDRICK &
SANDRA B MANDRICK JT TEN
251 COLLEGE PLACE
NORFOLK VA 23510-1227

EUGENE K CASHMAN
504 GORDONSTON AVE
SAVANNAH GA 31404-3004

EUGENE K DIEBOLD
756 PADDOCK PL
NORTH WALES PA 19454-2706

EUGENE K GOODELL &
SHARON E GOODELL JT TEN
5342 JENNIFER DRIVE
FAIRFAX VA 22032-3813

EUGENE K HALKOSKI &
KENNETH J HALKOSKI JT TEN
22937 EUCLID
ST CLAIR SHORES MI 48082-2046

EUGENE K JARRETT
2730 SENECA STREET
FLINT MI 48504-7133

EUGENE K UNGVARSKY
10 BOUTWELL ST
WILMINGTON MA 01887-2603

EUGENE KASZTAN
671 FRANKLIN DR
PERTH AMBOY NJ 08861-1813

EUGENE KELLEY
4790 SHERIDAN RD
VASSAR MI 48768-8932

EUGENE KELSHAW
30 CRYSTAL AVE
WEST ORANGE NJ  07052-3546

EUGENE KERBY
102 VIRGINIA DR
CHAPEL HILL NC  27514-6635

EUGENE KIPP
2889 170TH STREET
YALE IA  50277

EUGENE KISIELOWSKI
2579 INDUSTRY LANE
FAIRVIEW VLG PA  19403-3923

EUGENE KLINE &
HELEN J KLINE TEN ENT
18905 DOVER DR
HAGERSTOWN MD  21742-2476

EUGENE KOBOS
46 BLACKWELL LANE
HENRIETTA NY  14467-9752

EUGENE KOMAN
48 RACE ST
BUFFALO NY  14207-1829

EUGENE KOZIOL &
STEPHANIE KOZIOL JT TEN
653 PULASKI ST
ELIZABETH NJ  07202-2744

EUGENE KRATUS & LAURA
STUART-LILLEY CO-TRUSTEES U/A
DTD 01/23/85 MARLORIE BURRELL TR
FBO JOSEPH BURRELL
2000 HUNTINGTON BLDG
CLEVELAND OH  44115-1407

EUGENE KRILL &
AMELIA F KRILL JT TEN
3174 WILLOW SPRING CIR
VENICE FL  34293-1474

EUGENE L AMLEY
3215 W LAKE RD
CLIO MI  48420-8819

EUGENE L AUKER
228 E BIRCH ST
ANDERSON IN  46012-2406

EUGENE L BAKER
4414 BARCLAY PL
LANSING MI  48911-2651

EUGENE L BAUER
4018 E ROTAMER RD
JANESVILLE WI  53546-9344

EUGENE L BERCHENI
19720 FORT ST APT 202
RIVERVIEW MI  48192-8750

EUGENE L BERCHENI &
JANET M BERCHENI JT TEN
19720 FORT ST APT 202
RIVERVIEW MI  48192-8750

EUGENE L BIRKS &
SHAROL L BIRKS
TR UA 12/29/97 BIRKS-REVOCABLE
TRUST
BOX 1
HUNGRY HORSE MT  59919-0334

EUGENE L BISPING
24712 S SYCAMORE ST
ELWOOD IL  60421-9477

EUGENE L BOWERS
314 TACOMA
DEFIANCE OH  43512-2365

EUGENE L BRINK
3267 STEPHEN DRIVE SOUTH
COLUMBUS OH  43204-1752

EUGENE L CHAPMAN
2742 ELSWORTH RD R 2
PERRY MI  48872-8537

EUGENE L COHOON &
ZELMA D COHOON JT TEN
3249 RIDGE ROAD
SAULTE ST MARIE MI  49783-9032

EUGENE L CREPAGE
BOX 173
VIENNA OH  44473

EUGENE L CROMWELL
2526 OLIVER AVE
OAKLAND CA  94605-4821

EUGENE L CURTIN
9990 VINEYARD LAKE RD E
JACKSONVILLE FL  32256-3501

EUGENE L DAVIS & MARY LEE
DAVIS CO-TRUSTEES UA F/B/O
DAVIS FAMILY TRUST DTD
6/28/1989
630 GROVE AV
UKIAH CA  95482-3931

EUGENE L DIPKA &
LENORE J DIPKA JT TEN
17037 N NUNNELEY
CLINTON TOWNSHIP MI  48036-3608

EUGENE L DUNBAR
2227 VARELMAN AVE
NORWOOD OH  45212-1148

EUGENE L ESCKELSON
3370 CHAMBERS RD R 2
CARO MI  48723-9272

EUGENE L FALTER
2227 CENTER TER APT 4
GRAND ISLAND NY  14072-1724

EUGENE L GARVIE
7121 GRANGER HWY
VERMONTVILLE MI  49096-9747

EUGENE L GRUBB
19 DOWNING HILL LANE
COLTS NECK NJ  07722-1414

EUGENE L HECK
APT 301
3220 WEST CALHOUN PARKWAY
MINNEAPOLIS MN  55416-4651

EUGENE L HECKER
2606 PRELUDE PATH
DAYTON OH  45449-3356

EUGENE L HIBLER
188 MOHAWK
PONTIAC MI  48341-1128

EUGENE L KARWOWICZ
27540 EL CAPITAN
WARREN MI  48092-5104

EUGENE L KIJOWSKI
309 CONNOR AVE
LOCKPORT IL  60441-4708

EUGENE L KLENDER &
SYLVIA S KLENDER TRACY A FENELEY JT
TEN
4120 GRANGER RD
ORTONVILLE MI  48462

EUGENE L LANDRY
980 KETTERING
PONTIAC MI  48340-3257

EUGENE L METZGER &
DOUGLAS E METZGER &
GARY M METZGER JT TEN
5830 PRATT RD
LAPEER MI  48446-9601

EUGENE L MULDERINK &
BARBARA A MULDERINK JT TEN
21426 S HILLSIDE RD
FRANKFORT IL  60423-9195

EUGENE L PERRY
1429 COTTONWOOD STREET
BROOMFIELD CO  80020-1339

EUGENE L QUINTO &
CAROL QUINTO JT TEN
121 MAPLE AVENUE
WINDSOR CT  06095-2931

EUGENE L RISSANEN &
CAROL A RISSANEN JT TEN
184 BARANOF WEST
WESTERVILLE OH  43081-6207

EUGENE L ROUNDS &
DOLORES M ROUNDS
TR
EUGENE L & DOLORES M ROUNDS
REVOCABLE LIV TRUST UA 09/07/00
7320 CRYSTAL BEACH RD
RAPID CITY MI  49676-9767

EUGENE L SENTER JR
5809 HUBERVILLE RD
DAYTON OH  45431-1218

EUGENE L STEIN
19044 MONT SPENCE RD
SPENCERVILLE OH  45887-9018

EUGENE L SWAIN &
BETTY J SWAIN JT TEN
3130 MC CAIN RD
JACKSON MI  49203-2506

EUGENE L TAIT
2134 DIXON RD
CARO MI  48723-9606

EUGENE L TIHANSKY &
BEVERLY A TIHANSKY
TR TIHANSKY FAM TRUST UA 03/18/94
2234 BARRINGTON RD
BETHLEHEM PA  18018-1308

EUGENE L VANNUCCHI
500 CYPRESS DR
RIO VISTA CA  94571-9759

EUGENE L WEINGARTZ
6636 JONES RD
NORTH BRANCH MI  48461-9712

EUGENE LAMBERT
12311 KIRTON AVE
CLEVELAND OH  44135-3615

EUGENE LAUTENSCHLAGER
C/O DR EUGENE P LAUTENSCHLAGER
5056 W MORSE
SKOKIE IL  60077-3510

EUGENE LAWSON
5520 TUBBS ROAD
WATERFORD MI  48327-1365

EUGENE LESLIE MCLEAN &
SYLVIA BERNICE MCLEAN JT TEN
BOX 99
LOREBURN SK
CANADA

EUGENE LINCOURT
BOX 538
COOPERSTOWN NY  13326-0538

EUGENE LLOYD CHAPMAN
2742 ELSWORTH RD R 2
PERRY MI  48872-8537

EUGENE LOFTSPRING
7588 TRAILWIND DRIVE
CINCINNATI OH  45242

EUGENE LORNE PRATT
311 NORTHLAND DR
PRUDENVILLE MI  48651-9537

EUGENE M ANDERSON JR
400 A VINGER LN APT 436
DAVIDSPN NC  28036-6703

EUGENE M ARENS
487 STARBOARD LANDING
FERNANDINA BEACH FL  32034

EUGENE M AUSTIN
814 FLAT ROCK RD
BELLEVUE OH  44811-9410

EUGENE M BELL
32 KERMIT AVE
BUFFALO NY  14215-3208

EUGENE M BERNSTEIN
17932 N BRIDLE LN
SURPRISE AZ  85374-6271

EUGENE M BRANDT
11380 GRAND OAK
GRAND BLANC MI  48439-1219

EUGENE M BRIGGS &
MARY F BRIGGS JT TEN
1673 ANDREW PLACE
TRAVERSE CITY MI  49686-4958

EUGENE M CIRELLI
833 WAYNE AVE
ELLWOOD CITY PA  16117

EUGENE M DELVA
215 SAND BEACH BLVD APT 1202
SHREVEPORT LA  71105-4505

EUGENE M DEWHIRST
7168 WEDWORTH
WATERFORD MI  48327-3760

EUGENE M DODA JR
165 MERION COURT
DOE VALLEY
BRANDENBURG KY  40108-9182

EUGENE M DUERK &
CAROLE D DUERK JT TEN
5404 ALLIGATOR LAKE RD
SAINT CLOUD FL  34772-9343

EUGENE M EICHAS
573 COLDWATER RD
ROCHESTER NY  14624-2434

EUGENE M HANLEY
1706 CONDE ST
JANESVILLE WI  53546-5860

EUGENE M HOMAN
2411 BEACHWOOD RD
FERNANDINA BEACH FL  32034-6516

EUGENE M KILGORE &
DORIS E KILGORE TEN ENT
389 MCCALLS FERRY RD
AIRVILLE PA  17302-9126

EUGENE M KLEINER
C/O RIPLEY DOORN & CO
217 W GEORGIA AVE STE 100
NAMPA ID  83686-2836

EUGENE M MALEC &
IRENE R MALEC JT TEN
24115 JOANNE
WARREN MI  48091-3353

EUGENE M MARKHAM
4323 BRENTWOOD
INDEPENDENCE MO  64055-5142

EUGENE M OROSZ
153 BUCKBOARD RD
DUXBURY MA  02332-4740

EUGENE M PARA
42573 HAMILTON WAY
FREMONT CA  94538-5534

EUGENE M RUSS &
ANITA M RUSS JT TEN
612 E 22ND ST
FERDINAND IN  47532-9163

EUGENE M WHITE
12635 CEDAR ST
LEAWOOD KS  66209-3168

EUGENE M WONG & WINIFRED J
WONG TR U/D/T DTD
3/5/1986
313 LA CASA AVENUE
SAN MATEO CA  94403-5016

EUGENE MANETZ
9127 W WESCOTT DR
PEORIA AZ  85382

EUGENE MATTHEWS &
VERMELLE MATTHEWS JT TEN
168 LITTLE CAPERS RD
BEAUFORT SC  29907-2607

EUGENE MEYER &
JUNE MEYER
TR UA 04/06/93 THE EUGENE MEYER
TRUST
UNIT 1607
3200 N LAKE SHORE DR
CHICAGO IL  60657-3949

EUGENE MOORE
2001 S NORVAL
LIMA OH  45804-2200

EUGENE N DESTATTE
8183 TELEGRAPH ROAD
TEMPERANCE MI  48182-9126

EUGENE M SAVAGE
4528 NOHL CREST DRIVE
FLOWERY BRANCH GA  30542-4608

EUGENE M WILLIFORD
3011 W SITKA ST
TAMPA FL  33614-2845

EUGENE M ZIDEK & JOANN ZIDEK
TR ZIDEK FAMILY TRUST
UA 12/09/03
117 TRAUBE AVE
DOWNERS GROVE IL  60515

EUGENE MARCINKOWSKI
16625 MONTICELLO DR
CLINTON TWP MI  48038-4036

EUGENE MATTHEWS &
VERMELLE MATTHEWS JT TEN
168 LITTLE CAPERS ROAD
BEAUFORT SC  29907

EUGENE MILES
5400 LAKE VISTA DR
WATERFORD MI  48327-3047

EUGENE MORGULIS
82 JOANIE LN
AMHERST NY  14228

EUGENE N GAUTHIER
WATER STREET
BOX 207
GARDEN MI  49835-0207

EUGENE M TALAGA
1700 S MONROE
BAY CITY MI  48708-4102

EUGENE M WONG & WINIFRED J
WONG AS TRUSTEES OF THE WONG
TRUST U/D/T DATED 03/05/86
313 LA CASA AVE
SAN MATEO CA  94403-5016

EUGENE MAC INNES &
GERALDINE MAC INNES JT TEN
8612 MESA DRIVE
AUSTIN TX  78759-8121

EUGENE MATTER &
DOROTHY MATTER JT TEN
82 JUDITH DR
CHEEKTOWAGA NY  14227-3428

EUGENE MC KENNA &
SALLY MC KENNA JT TEN
200 CABRINI BLVD APT 109
NEW YORK NY  10033-1121

EUGENE MITTELMAN &
GEORGIA MITTELMAN JT TEN
3400 S OCEAN BLVD APT 7CN
PALM BEACH FL  33480-6614

EUGENE N APPLEGATE
163 DURST DR NW
WARREN OH  44483-1156

EUGENE N MANASTERSKI
1814 SIDNEY STREET
PITTSBURGH PA  15203-1718

EUGENE N MISHLER &
FLORENCE N MISHLER
TR
EUGENE N MISHLER & FLORENCE N
MISHLER LIVING TRUST UA 5/11/99
4067 HAZEL RD
LINCOLN MI  48742-9616

EUGENE N NEEMAN
34535 LAKEWOOD 9
NEW BALTIMORE MI  48047-2047

EUGENE N PERAZZO &
MINNIE D PERAZZO
TR UA 05/30/90
PERAZZO FAM REV LIV TR
3177 BERNIE DRIVE
OCEANSIDE CA  92056-3818

EUGENE N STARBECKER
UNITED STATES
9145 SLIGO CREEK PKWY
SILVER SPRING MD  20901-3360

EUGENE N ZACKIEWICZ
15155 REECK RD
SOUTHGATE MI  48195-3270

EUGENE NAPIER
829 JENNIFER DR
GREENWOOD IN  46143-8457

EUGENE NEITZKE
BOX 322
BRECKENRIDGE MI  48615-0322

EUGENE NELSON
1236 ARROWWOOD LANE
FLINT MI  48507

EUGENE NORMAN
1348 MAPLEGROVE DR
FAIRBORN OH  45324-3519

EUGENE O AMMANN
585 LOS ALTOS AVE
LOS ALTOS CA  94022-1602

EUGENE O DUNN &
GLORIA J DUNN JT TEN
15714 HELEN
SOUTHGATE MI  48195-2070

EUGENE O MOYER
3070 BEAVER
BAY CITY MI  48706-1104

EUGENE O STAFFORD
215 N COTTAGE AVE
CONNELLSVILLE PA  15425-3308

EUGENE O THOMPSON &
IONE E THOMPSON JT TEN
5966 CROSS CREEK BLVD
INDIANAPOLIS IN  46217-3700

EUGENE OBRIEN
65 SPRUCE ST
STRATFORD CT  06615-7904

EUGENE OLIVARES
65 BENTON
SAGINAW MI  48602-1905

EUGENE OSBORN
1825 N E 48TH ST
OKLAHOMA CITY OK  73111-6255

EUGENE P ALEXANDER EX EST
ELIZABETH H ALEXANDER
2695 VALLEYVIEW BLVD UNIT 1003
SAN ANGELO TX  76904

EUGENE P BOVENZI
45 GLENVILLE DRIVE
ROCHESTER NY  14606-4615

EUGENE P CALKINS
BOX 142
CEDAR SPRINGS MI  49319-0142

EUGENE P CAVANAUGH
825 MABLE LAKE RD
CUMMING GA  30041-8575

EUGENE P CRAWLEY
3917 RAINBOW VIEW DR
INDIANAPOLIS IN  46221-2812

EUGENE P FABIAN &
DOROTHY A FABIAN JT TEN
BOX 254
STOCKDALE PA  15483-0254

EUGENE P GUTKA
1421 SUMMIT DR
MAYFIELD HEIGHTS OH  44124

EUGENE P HOFFMANN
TR UNDER DECLARATION OF TRUST
2/16/1994
1350 S GRANDVIEW AVE
DUBUQUE IA  52003-7869

EUGENE P JORDAN
3469 E 100 SOUTH
KOKOMO IN  46902-2839

EUGENE P KOVERMAN
ATTN PATRICK K SMITH
4638 EASTGATE AVE
DAYTON OH  45420-3310

EUGENE P LINTNER
977 DORIS JANE LANE
FAIRFIELD OH  45014-2813

EUGENE P MCKEEVER
7814 SHOSHONE AVE
NORTHRIDGE CA  91325-4348

EUGENE P MULDOON JR &
MARY A MULDOON JT TEN
9315 SILVER MAPLE DR
WHITMORE LAKE MI  48189-9727

EUGENE P RICHTER &
GAIL D RICHTER B JT TEN
3395 WEST LAHINCH LOOP
LECANTO FL  34461

EUGENE P SMOLINSKI
513 S BARCLAY ST
BAY CITY MI  48706-4229

EUGENE PALLADINO
418 S TERRY RD
SYRACUSE NY  13219-2234

EUGENE PEDRI
28447 JAMES DRIVE
WARREN MI  48092-5614

EUGENE PETTIT JR
1487 FRMSVL JHNSVL RD
NEW LEBANON OH  45345

EUGENE R ANDRE
26405 HENDRIE BLVD
HUNTINGTON WOODS MI  48070-1254

EUGENE P MAGUIRE
15 S HILL DRIVE
CRANSTON RI  02920-3718

EUGENE P MILLER JR
523 NORTH MAIN
BUTLER MO  64730-1616

EUGENE P QUINN
260 MIDDLE ROAD
EAST GREENWICH RI  02818-2808

EUGENE P RUSSELL
10700 WEST 38TH AVE
APT 311
WHEATRIDGE CO  80033-3954

EUGENE P STANKOWSKI
207 IDLEWOOD DR
TONAWANDA NY  14150

EUGENE PASSMAN
2949 W WESCOTT DR
PHOENIX AZ  85027-4936

EUGENE PETER KURLONKO
2350 ROOF LAKE RD
LAPEER MI  48446

EUGENE PIPER
417 RED BUD CIRCLE
LUTTRELL TN  37779-1719

EUGENE R AUER JR
6326 E NASSAU CT
LITTLETON CO  80130

EUGENE P MC GINTY
543 OLD ELM ST
CONSHOHOCKEN PA  19428-1047

EUGENE P MULDOON JR
9315 SILVER MAPLE DR
WHITMORE LAKE MI  48189-9727

EUGENE P RAMSEY
4062 ANTHONY
STERLING HEIGHTS MI  48310-5057

EUGENE P SIROSKEY &
DOLORES V SIROSKEY JT TEN
7531 FREDA
DEARBORN MI  48126-1684

EUGENE P WHITESIDE
834 LENNA KEITH CIR
EAST LANSING MI  48823-3887

EUGENE PATRICK
ATTN DOROTHY SUE PATRICK
1017 TOLER ST
MALVERN AR  72104-4415

EUGENE PETRA &
ISABELLA V PETRA JT TEN
294 TAYLOR RD S
SHORT HILLS NJ  07078-2316

EUGENE R ALENT &
FLOY C ALENT JT TEN
1083 S COLLON DRIVE
BAD AXE MI  48413

EUGENE R BARRY &
MARY L BARRY
TR
EUGENE R & MARY L BARRY
REVOCABLE TRUST UA 06/25/93
627 PUFFIN DR
BAREFOOT BAY FL  32976

EUGENE R BAUER
922 LA RUE AVE
LA VERNE CA  91750-1840

EUGENE R BEARDEN
623 CENTER POINT RD
CARROLLTON GA  30117-6771

EUGENE R BLEECKER
CUST EUGENE TIMOTHY BLEECKER
UTMA MD
6000 HUNT CLUB LANE
BALTIMORE MD  21210-1302

EUGENE R BLEECKER
CUST KARIN
ABIGAIL BLEECKER UTMA MD
6000 HUNT CLUB LANE
BALTIMORE MD  21210-1302

EUGENE R BOWER
4556 SHERWOOD DRIVE
INDIAN RIVER MI  49749-9329

EUGENE R BROWN
1809 CANNIFF
FLINT MI  48504-2007

EUGENE R BUDKEWICZ
24 SUNRISE BLVD
CLEVELAND OH  44138-2960

EUGENE R BURKE
6204 EAST MAPLE AVE
GRAND BLANC MI  48439-9005

EUGENE R CAMPAGNO
3 FAT FRIARS RETREAT
SAVANNAH GA  31441

EUGENE R CLINGENPEEL
648 E 700 N
WESTVILLE IN  46391-9608

EUGENE R CULLER
8707 SALEM UNITY RD
SALEM OH  44460-9296

EUGENE R DAVIS
5823 EAST 10TH
KANSAS CITY MO  64126-2001

EUGENE R DE RATH
5933 SUGARBUSH LANE
GREENDALE WI  53129-2624

EUGENE R DEMPSEY
97 WEST DRAHNER RD
OXFORD MI  48371-5004

EUGENE R DURBIN
1033 WINDSOR
FLINT MI  48507-4238

EUGENE R EASTRIDGE
272 OLD FARMINGTON ROAD
NORTHEAST MD  21901-1831

EUGENE R ECKERT JR
30 WESTWOOD DR
FREMONT OH  43420-9636

EUGENE R ELLIOTT
25348 BRIARWYKE DR
FARMINGTON HILLS MI  48336-1653

EUGENE R ELMER
780 ENNEST
WHITE LAKE MI  48386-4214

EUGENE R ERBY
734 CHEROKEE LANE
OSAGE BEACH MO  65065-3402

EUGENE R GARBE
12807 NW 78TH TER
PARKVILLE MO  64152-5405

EUGENE R GORNY &
THERESA M GORNY JT TEN
21045 FOREST VILLA DR
MACOMB MI  48044-2234

EUGENE R HECHT
8180 BRADLEY RD R 4
SAGINAW MI  48601-9432

EUGENE R HOOPER & MARIE
HOOPER TRUSTEES U/A DTD
02/21/92 HOOPER FAMILY TRUST
N6934 HOOPER MIILS LANE
LAKE MILLS WI  53551-9609

EUGENE R KLEMM
R R 2 BOX 156
RUSSIAVILLE IN  46979-9802

EUGENE R KUTT
20974 LARKSPUR
FARMINGTON MI  48336-5041

EUGENE R LEWIS
6511 MARTA HILLGROVE
TUCSON AZ  85710-1116

EUGENE R LONGO
1210 LYNN DRIVE
WARREN OH  44481

EUGENE R LOWERY
1078 NORTH PASABENA
ELYRIA OH  44035-2966

EUGENE R METZGER
1650 W 800 N
LEBANON IN  46052-8224

EUGENE R MOJZESZ &
RITA L MOJZESZ JT TEN
4375 BAILEY AVE
AMHERST NY  14226-2131

EUGENE R NAGY
7082 RIEGLER ST
GRAND BLANC MI  48439

EUGENE R NIEMEYER &
ELAINE G NIEMEYER JT TEN
1224 BARDS AVE
NAPERVILLE IL  60564-3158

EUGENE R NOLAN
107 ROUGE RD
ROCHESTER NY  14623-4127

EUGENE R O HARA
510 GREENVIEW DR
NORTHAMPTON PA  18067-1969

EUGENE R PALAN &
VERONA B PALAN
TR
EUGENE R PALAN & VERONA B
PALAN LIVING TRUST UA 11/07/95
469 N GRANT ST
JANESVILLE WI  53545-3431

EUGENE R ROSE
7566 HURON
TAYLOR MI  48180-2609

EUGENE R RUSSELL SR &
MARY L RUSSELL JT TEN
3424 DICKENS AVE
MANHATTAN KS  66503-2413

EUGENE R SHIRLEY
BOX 45
CHAPMAN KS  67431-0045

EUGENE R STEINSCHNEIDER
844 HIBBARD RD
WINNETKA IL  60093-1601

EUGENE R STELTER
14692 STELTER VALLEY LN
FERRYVILLE WI  54628-6029

EUGENE R STEWART
811 W 4TH ST
ANDERSON IN  46016-1003

EUGENE R STRUBHART
747 IVYGATE DR
ST LOUIS MO  63129-2662

EUGENE R SWALLOW JR &
ELIZABETH A SWALLOW JT TEN
424 SOUTH 76TH TERRACE
KANSAS CITY KS  66111-2603

EUGENE R TURK
1255 E INDIAN WELLS CT
CHANDLER AZ  85249-8781

EUGENE R VERRETTE &
MARGARET H VERRETTE
TR UA 11/06/02
EUGENE R VERRETTE TRUST
295 VIKING DR
BATTLE CREEK MI  49017

EUGENE R WALTERS &
BERTHA L WALTERS JT TEN
5544 N EAGLE RD
EVANSVILLE WI  53536-8706

EUGENE R WARD &
GAYNELL B WARD JT TEN
HC64 BOX 70
INEZ KY  41224-9704

EUGENE R WYDRA
216 MICHIGAN AVE
GLADSTONE MI  49837-1914

EUGENE R ZALEWSKI
2843 CAPE HORN CT
TAVARES FL  32778-9243

EUGENE R ZANDER
980 FULLER
BOX 95
LYONS MI  48851-0095

EUGENE RAMSDEN
TR EUGENE RAMSDEN TRUST
UA 07/27/94
4877 BLUEGRASS LN NE
SILVERTON OR  97381-9630

EUGENE RANDALL MC CARTHY
252 TORONTO AVE
MASSAPEQUA NY  11758-4037

EUGENE RAY BALDWIN
RR 4 BOX 4091
TRINTITY TX  75862-9317

EUGENE REED
1060 COLONY RD
GRIMSLEY TN  38565-5087

EUGENE REIBER
7308 S ROYSTON RD
EATON RAPIDS MI  48827

EUGENE REKER
1220 KERSFIELD CIRCLE
HEATHROW FL  32746

EUGENE RIGENKO
302 SECOND AVE
ASBURY PARK NJ  07712-6131

EUGENE ROBERTS
2085-14TH AVE
S F CA  94116-1365

EUGENE ROBY
2107 FRUEH STREET
SAGINAW MI  48601-4108

EUGENE ROEBUCK &
PATRICIA ROEBUCK JT TEN
2701 SHAKESPEARE LANE
AVON OH  44011

EUGENE RUDD
1465 LENROOT RD
BETHEL OH  45106-8402

EUGENE RUSINEK
5094 FOREST SIDE DR
FLINT MI  48532-2326

EUGENE RUST
3 SEAL COVE ROAD
HINGHAM MA  02043-1043

EUGENE RUTKOWSKI
137 MESSER AVENUE
DEPEW NY  14043-4431

EUGENE S BARANOWSKI &
VIOLET BARANOWSKI JT TEN
905 PARKSIDE CIR
STREAMWOOD IL  60107-1620

EUGENE S DOMAN &
JEAN ANN DOMAN &
SUELLEN DOMAN JT TEN
707 S CAMBRIDGE
SCHAUMBURG IL  60193-2664

EUGENE S HALL
18417 BETTY WAY
CERRITOS CA  90703-6318

EUGENE S HAMILTON
6216 ELMORRO LANE
OAK FOREST IL  60452-1704

EUGENE S HAMILTON &
DIANE A HAMILTON JT TEN
6216 ELMORRO LANE
OAK FOREST IL  60452-1704

EUGENE S HERTEL SR &
RACHEL T HERTEL JT TEN
549-A HERITAGE VILLAGE
SOUTHBURY CT  06488-1617

EUGENE S MCCORMICK
1225 EVERSON ROAD
CLIFTON SPRINGS NY  14432-9703

EUGENE S MIKOS &
MARGARET MIKOS JT TEN
123 S MARILYN AVE
NORTHLAKE IL  60164-2513

EUGENE S MITCHELL
8604 E 92 PLACE
KANSAS CITY MO  64138-4660

EUGENE S MITCHELL &
PATRICIA C MITCHELL JT TEN
309 S RIVER RD
NAPERVILLE IL  60540-5038

EUGENE S MURPHY
317 FOX ST
HARRISBURG PA  17109-3818

EUGENE S MURPHY
329 HIGHLAND CT
PLAINWELL MI  49080-9108

EUGENE S MURPHY &
NANCY A MURPHY JT TEN
329 HIGHLAND CT
PLAINWELL MI  49080-9108

EUGENE S RAPP
369 MUDDELTY VALLEY ROAD
SUMMERSVILLE WV  26651-9413

EUGENE S TAYLOR &
ELIZABETH M TAYLOR
TR EUGENE S TAYLOR REVOCABLE TRUST
UA 01/14/97
7608 SAND POINT
INDIANAPOLIS IN  46240-3357

EUGENE S TURNER
306 MOUNTAINVIEW AVE
SYRACUSE NY  13224-1222

EUGENE S WITTMANN
3099 WINDRIDGE OAKS DR
PALM HARBOR FL  34684-1668

EUGENE SAMBROOK
4404 PARKER
DEARBORN MI  48125-2235

EUGENE SARI
1460 N GARDEN DR
PLAINFIELD IL  60544

EUGENE SCHOENDORF &
MARY JANE SCHOENDORF JT TEN
BOX 397
240 E PINE ST
ELSIE MI  48831-0397

EUGENE SEPT
408 MALIBU CANVON DR
COLUMBIA TN  38401-6801

EUGENE SERGENT
4340 HAMILTON MASON RD
HAMILTON OH  45011-5224

EUGENE SHUBE
564 RIDGE RD
ELMONT NY  11003-3526

EUGENE SIMINSKI
1911 S GRANT ST
BAY CITY MI  48708-3810

EUGENE SMITH
4362 N 200E
ANDERSON IN  46012

EUGENE STAHNKE
N 1201 CTY BB
REESEVILLE WI  53579

EUGENE STAN
3945 ALEESA DR SE
WARREN OH  44484-2913

EUGENE STAN
CUST ELLEN J
STAN UGMA OH
3945 ALEESA DR SE
WARREN OH  44484-2913

EUGENE T BRANIGAN
CUST
CHRISTINE JANET BRANIGAN
UGMA NY
96-07 91 RD
WOODHAVEN NY  11421-2723

EUGENE T BRANIGAN
CUST CATHERINE MARY BRANIGAN UGMA
NY
96-07-91ST RD
WOODHAVEN NY  11421

EUGENE T BRANIGAN
CUST EUGENE T BRANIGAN III UGMA NY
96-07-91ST RD
WOODHAVEN NY  11421

EUGENE T BUCKLEY
BOX 1851
EAST LANSING MI  48826-1851

EUGENE T BUDD
3255 WEST BURT RD
BURT MI  48417-9619

EUGENE T CALERIS
2031 BEDFORD RD
LOWELLVILLE OH  44436-9753

EUGENE T GRIFFITH
3813 LEFEVRE DR
DAYTON OH  45429-3337

EUGENE T HICKS
4304 E 164TH
CLEVELAND OH  44128-2412

EUGENE T HOLLENBACK
5185 SEYMOUR RD
OWOSSO MI  48867-9454

EUGENE T HORAN &
MARGARET J HORAN JT TEN
566 E SCENIC RD
SPRINGFIELD PA  19064-3422

EUGENE T KOZLOWSKI
9144 HENNEPIN AVE
NIAGARA FALLS NY  14304-4433

EUGENE T MC KENNA
915 SE 23RD FL APT B
CAPE CORAL FL  33990

EUGENE T SHORE
213 NINTH ST
HUNTINGDON PA  16652-1801

EUGENE T SPITZLEY
6510 W GRAND RIVER
LANSING MI  48906-9118

EUGENE T VOGEL
2918 ROCK CREEK TER
JEFFERSON CTY MO  65109

EUGENE TARCZY JR
CUST
ROBERT JAMES TARCZY A MINOR
UNDER THE CALIFORNIA GIFTS
OF SECURITIES TO MINORS ACT
5744 SPERRY DRIVE
CITRUS HEIGHTS CA  95621-7365

EUGENE THOMAS
810 N MC NEIL
MEMPHIS TN  38107-4433

EUGENE TIRONE
500 AMSTREDAM AVE
ROSELLE PARK NJ  07204-1113

EUGENE TOLES
150 E FOSS
FLINT MI  48505-2116

EUGENE U SAUVE
244 HOUSMAN STREET
MAYFIELD NY  12117

EUGENE V AUSTIN &
EVELYN I AUSTIN JT TEN
531 W SECOND ST
ALBANY IN  47320-1609

EUGENE V DIPZINSKI
5071 JOY DR
SWARTZ CREEK MI  48473-8527

EUGENE V FRIEND
HCR 63 BOX 124
RICHWOODS MO  63071-9713

EUGENE V MACIOL
5821 NE 17TH AVE
FORT LAUDERDALE FL  33334-5932

EUGENE V PILLOT
105 W CONWAY ST
BALTIMORE MD  21201-2422

EUGENE V SPANSKI &
DORIS E SPANSKI
TR
EUGENE V SPANSKI REVOCABLE
LIVING TRUST UA 09/05/97
743 WOODCHESTER DR
BLOOMFIELD HILLS MI  48304-1969

EUGENE V WILLIAMS
1544 RAVINA ROAD
CHARLESTON WV  25314-1844

EUGENE V WILLIAMS &
LA RUE WILLIAMS JT TEN
1544 RAVINA RD
CHARLESTON WV  25314-1844

EUGENE V WISNIEWSKI
6201 DEWHIRST DRIVE
SAGINAW MI  48603-4306

EUGENE V WISNIEWSKI &
ELLEN C WISNIEWSKI JT TEN
6201 DEWHIRST DRIVE
SAGINAW MI  48603-4306

EUGENE VIGH
184 QUIMBY AVENUE
TRENTON NJ  08610-2204

EUGENE VINCENT RUCHHEISTER &
LINDA K BUCHHEISTER JT TEN
13625 BURR OAK RD
WAMEGO KS  66547-9249

EUGENE W BAKER
R 4
PERU IN  46970-9804

EUGENE W BAKER &
ANNABELLE BAKER JT TEN
10032 SAN JOSE
DETROIT MI  48239-2351

EUGENE W BROWN
244 SE 31ST TERRACE
CAPE CORAL FL  33904

EUGENE W BRUNS
4270 RD 96
PAYNE OH  45880-9116

EUGENE W DAVIDSON &
NORMA E DAVIDSON JT TEN
2155 BRITTANY CT
CONCORD CA  94518-3408

EUGENE W DUNNING &
MARTHA M DUNNING JT TEN
488 KRESNAK RD
MANCELONA MI  49659-8639

EUGENE W ECKMAN
551 SOUTH WASHINGTON DRIVE
SAINT ARMANDS KEY
SARASOTA FL  34236-1725

EUGENE W ECKMAN &
HILDEGARD M ECKMAN JT TEN
SAINT ARMANDS KEY
551 S WASHINGTON DRIVE
SARASOTA FL  34236-1725

EUGENE W GRAEBER
3702 HILLSIDE DRIVE
ROYAL OAK MI  48073-6744

EUGENE W KOLP
3180 MEADOW GATEWAY
BROADVIEW HEIGHTS OH  44147-2729

EUGENE W MAUGHON
1620 BAINBRIDGE WAY
ROSWELL GA  30076-1621

EUGENE W METHOD JR
112 DISCOVERY LAKE DR
SUNSET BEACH NC  28468-4461

EUGENE W RIKE
1049 GROUSE DRIVE
BAY CITY MI  48706-9748

EUGENE W STIKA
15 FREDERICK ST
LITTLE FERRY NJ  07643-1505

EUGENE W VOGEL & ELLA D VOGEL
TR VOGEL TRUST NO 1 U/A
DTD 1/13/05
3044 THORNAPPLE LA
BAY CITY MI  48706

EUGENE WALLACE JR
2283 RIDGECREST LN
EAST POINT GA  30344-2140

EUGENE W FICKES &
EDITH JO FICKES JT TEN
183 VIA PASITO
VENTURA CA  93003-1207

EUGENE W HELDERMAN
8613 SUMMER DRIVE
HUDSON FL  34667-4137

EUGENE W MAGIERA &
MAE A MAGIERA JT TEN
7059 SHARP RD
SWARTZ CREEK MI  48473-9428

EUGENE W MCCALL
8875 CLOVERLAWN
DETROIT MI  48204-2728

EUGENE W MILLER &
MICHAEL LEE MILLER JT TEN
1784 SILVER MAPLE DR
BLAIRSVILLE GA  30512-3859

EUGENE W SIMPSON
620 BEDFORD PLACE
GRAND BLANC MI  48439-1208

EUGENE W TYACK
1220 BEECHLAND
WATERFORD MI  48328-4727

EUGENE W WOOD
1981 SHADES CREST RD
BIRMINGHAM AL  35216-1429

EUGENE WALLACH
100 UNITED NATIONS PLAZA
APT 34E
NEW YORK NY  10017-1754

EUGENE W FLETCHER
15877 SO 2ND ST
SCHOOLCRAFT MI  49087-9728

EUGENE W HINER
4004 WATER PARK COURT
RIVERVIEW FL  33569-3038

EUGENE W MANETZ
9127 W WESCOTT DR
PEORIA AZ  85382-2656

EUGENE W METHOD
112 DISCOVERY LAKE DR
SUNSET BEACH NC  28468-4461

EUGENE W PAXTON
22338 JOLLY ROGER DR
CUDJOE KEY FL  33042-4236

EUGENE W STARNES
RUBY M STARNES TR
EUGENE W STARNES & RUBY M
STARNES LIVING TRUST UA 10/09/92
2653 JUNEWAY DR
MEMPHIS TN  38134-4738

EUGENE W VOGEL &
ELLA D VOGEL JT TEN
3044 THORNAPPLE LANE
BAY CITY MI  48706-3181

EUGENE WALKER
2621 DEEPHILL CIRCLE
DALLAS TX  75233-4005

EUGENE WALTERS
1716 24TH STREET
BEDFORD IN  47421-4708

EUGENE WALTHALL JR
120 CLIFFSIDE DR
SAN ANTONIO TX 78231-1509

EUGENE WAYNE TROMBINI
CUST DENISE N TROMBINI UTMA MA
31 STRATFORD RD
NEEDHAM MA 02492-1430

EUGENE WHITE
6328 BROWNS MILL RD
LITHONIA GA 30038-4209

EUGENE WHITE
TR U/T/D
02/11/87 F/B/O JASON
240 OLD MONTAUK HWY
MONTAUK NY 11954-5048

EUGENE WILLIAMS
1508 PINEY BRANCH CIR
VALRICO FL 33594-4907

EUGENE WOJTKOWIAK
510 N OTSEGO AVE
GAYLORD MI 49735-1530

EUGENE WOJTKOWIAK &
GREGORY R BARTZ JT TEN
510 N OTSEGO AVE
GAYLORD MI 49735-1530

EUGENE WOJTKOWIAK &
VERONA L BARTZ JT TEN
510 N OTSEGO AVE
GAYLORD MI 49735-1530

EUGENE WOYAK
6913 MARILYN NE
ALBUQUERQUE NM 87109-3661

EUGENE Y HOTTA &
EMIKO HOTTA JT TEN
2660 TIPPERARY AVE
SO SAN FRANCISCO CA 94080-5356

EUGENE Y S WONG
17108 S STARK AVE
CERRITOS CA 90703-1820

EUGENE Y WONG &
DOROTHY P WONG JT TEN
17108 S STARK AVE
CERRITOS CA 90703-1820

EUGENE ZAIRE
1842 ROSETREE DR
LILBURN GA 30047-7805

EUGENE ZELENSKY
749 E COMSTOCK ST
GILBERT AZ 85296-1121

EUGENIA A BEDSOLE
114 BLAKELY AVE
LAURENS SC 29360-3702

EUGENIA B HOCKING
TR EUGENIA B HOCKING TRUST
UA 01/25/96
405 HOGAN CT
MUSCATINE IA 52761-2700

EUGENIA BELEJACK
777 NORTHFIELD AVE
WEST ORANGE NJ 07052-1131

EUGENIA BUCHANAN
2116 LYNN DR
KOKOMO IN 46902-6506

EUGENIA BUSH MURPHY &
JOSEPH P MURPHY JT TEN
8268 WOOD ST SE
COVINGTON GA 30014

EUGENIA C HARBACK
TR EUGENIA C HARBACK LIVING TRUST
UA 01/11/00
4600 NW 65TH STREET
OKLAHOMA CITY OK 73132-6905

EUGENIA C PHILLIPS
TR
ENGENIA C PHILLIPS 1997 FAM
TRUST
UA 01/07/97
1535 GARDEN ST
REDLANDS CA 92373-7107

EUGENIA C SZESZULSKI
1615 S KIESEL
BAY CITY MI 48706-5296

EUGENIA C WILSON
BOX 1119
APEX NC 27502-3119

EUGENIA CLARK WALTON
3671 DAVIS RD SE
DEARING GA 30808-4004

EUGENIA E CONAHAN
336 W GREEN ST
HAZLETON PA 18201-5706

EUGENIA FONDA JOHNS
UNIT 11A
360 W WELLINGTON
CHICAGO IL 60657-5632

EUGENIA G HOWARD
4618 BARRINGTON DR
FORT WAYNE IN 46806-2671

EUGENIA H ABBOTT
9190 ALKIRE ST
ARVADA CO 80005-1330

EUGENIA I LOVELL
801 RIVER RIDGE RD
LOUISIANA MO 63353-1044

EUGENIA L CARDINALE
55 NISA LN APT 4
ROCHESTER NY 14606-4013

EUGENIA M BREIDT
1 HANLEY CT
BRICK NJ 08724-2415

EUGENIA P VIRUSKY
303 N MAIN ST
BAXLEY GA 31513-0515

EUGENIA S SAFKO
RR 2 BOX 149
WAPWALLOPEN PA 18660-9675

EUGENIA V MAEZER
1816 MILLHOUSE COURT
GREENSBORO NC 27407

EUGENIA ZALOGA
4147 BLUEBIRD
COMMERCE TOWNSHIP MI 48382

EUGENIE L FAUVER
29854 FOXHILL RD
PERRYSBURG OH 43551-3418

EUGENIA J GARCIA
TR EUGENIA H GARCIA LIVING TRUST
UA 5/10/99
5338 REDAN RD
STONE MOUNTAIN GA 30088

EUGENIA J HAYDEN
10518 SOUTH COUNTY RD 400 W
STILESVILLE IN 46180

EUGENIA L SEABERT
3400 CARPENTER RD
APT 310
YPSILANTI MI 48197

EUGENIA NADLER NOBLE
50 FORD BEND RD
RAYVILLE LA 71269-5756

EUGENIA PANOS
2915 SOISSONS AVE
MONTREAL QC H3S 1W1
CANADA

EUGENIA S SIEGLER
3503 LELAND ST
CHEVY CHASE MD 20815-3903

EUGENIA W REGISTER & J W
REGISTER SR TRUSTEES U/A DTD
07/07/93 THE EUGENIA W
REGISTER TRUST
BOX 286
SEVILLE FL 32190-0286

EUGENIE A BARDOLF
224-03 93RD ROAD
QUEENS VILLAGE NY 11428-1937

EUGENIE M SUTER
3100 NE 48TH ST 513
FT LAUDERDALE FL 33308-4969

EUGENIA HITT LYON
1824 LINDENWOOD DR
ORANGE TX 77630-2818

EUGENIA K BROADNAX &
JOYCELYN J DENNING JT TEN
1730 COSTELLO DR
ANDERSON IN 46011-3111

EUGENIA LIPKA
1241 CHESTNUT ST
ROSELLE NJ 07203-2949

EUGENIA P FRATANGELO
4727 MEADOWGREEN DR
PITTSBURGH PA 15236-1848

EUGENIA S JAROS
42-07 34TH AVE
LONG ISLAND CITY NY 11101-1136

EUGENIA SMITH FARRAR
25227 SANDHILL TRAIL
AMES IA 50010-9361

EUGENIA Z OSCILOWSKI
30 MINES ROAD
BURLINGTON CT 06013-2418

EUGENIE HORN
223 QUAIL TRAIL
AMERICUS GA 31709-9247

EUGENIE T ANDERSON
3628 THERONDUNN CT
PLANO TX 75023-6012

EUGENIE VANN
9468 SWANSEA LANE
WEST PALM BEACH FL  33411

EUGENIO MARTINEZ
127 PROSPECT ST
NEWARK NJ  07105-1712

EUGENIO MOSCARDI
3 NO WASHINGTON AVE
HARTSDALE NY  10530

EUGENIO S JARDIM
33 DAVENPORT AVENUE
NEWARK NJ  07107-2593

EUGENIO S RAMIREZ
1829 MAYFLOWER DR S W
WYOMING MI  49519

EUGENIO SALDANA
2607 AVENUE A
FLINT MI  48505-4317

EUGENIO SALOMON BIGELMAN &
ANA BIGELMAN JT TEN
184 PARK DR
BAL HARBOUR FL  33154-1337

EUGINIA L HALOWELL
10017 CASA NUEVA STREET
SPRING VALLEY CA  91977-3103

EULA A SANCHEZ
4044 RIFLE RIVER TRL 1
PRESCOTT MI  48756-9347

EULA BUCHANAN
1950 PIONEER DR
BELOIT WI  53511-3016

EULA C MCCLINTIC
6009 ARROWHEAD BLVD
KOKOMO IN  46902-5508

EULA CHILTON
703 2ND ST
ALBANY KY  42602-1523

EULA DAVISON
5475 CHRISTIE AVE S E
GRAND RAPIDS MI  49508-6164

EULA F JENNINGS
3510 IVY LANE
JOPLIN MO  64804-5400

EULA FRAZIER JR
20830 TRACY AVENUE
EUCLID OH  44123-3051

EULA G PELFREY &
LINDA S JERNIGAN JT TEN
4135 IVANHOE AVENUE
NORWOOD OH  45212-3540

EULA H COLE &
SARA COLE JT TEN
7706 E PLEASANT RUN
SCOTTSDALE AZ  85258-3197

EULA H HILL
605 OLD HOME RD
BALTIMORE MD  21206-2143

EULA I GREEN
2757 STATE ROUTE 93 N
KUTTAWA KY  42055-5819

EULA L SIMS
5 NEWBERRY CT
ST PETERS MO  63376-3109

EULA M BORTON
852 BRIXHAM RD
COLUMBUS OH  43204-1002

EULA M FRANKLIN
6626 PARKBELT DRIVE
FLINT MI  48505-1931

EULA M HORNBECK &
MARK D BROWN JT TEN
3340 PONTIAL LAKE RD
WATERFORD MI  48328

EULA M KIRK
1555 BANANA DRIVE
TITUSVILLE FL  23780

EULA M MAYESWEBB
11413 N SOLAR AVENUE
MEQUON WI  53097-3236

EULA M NICKELSON
BOX 5311
SHREVEPORT LA  71135-5311

EULA M NICKELSON
BOX 5311
SHREVEPORT LA  71135-5311

EULA M SCHONEMAN
13229 SOUTHEAST 47TH CT
BELLEVIEW FL 34420 34420  34420

EULA MAE ARMSTRONG
3012 MALLORY DRIVE
DALLAS TX  75216-4934

EULA MAE FRANKLIN
6626 PARKBELT DR
FLINT MI  48505-1931

EULA MAE JONES
1801 S HIGHWAY 7
DEMA KY  41859-9009

EULA PAMELA FERRELL
760 10TH ST
CHARLESTON IL  61920-4144

EULA THOMAS
7935 S LOOMIS ST
CHICAGO IL  60620-3842

EULA V COCHRAN
7447 STONE BRIDGE RD
CARNESVILLE GA  30521

EULA V PEARN & ROBERT L
PEARN & RICHARD W PEARN &
ROY E PEARN JT TEN
41495 ORETOWN RD
CLOVERDALE OR  97112-9705

EULA V THOMPSON
612 CASTLE RD
BARTLESVILLE OK  74006

EULA W GARON
9425 HORSESHOE BEND
BATON ROUGE LA  70817-8434

EULA WELCH
BOX 119
MCKEE KY  40447-0119

EULAH C COPENHAVER
5131 PIERCE RD NW
WARREN OH  44481-9308

EULALAH K WEADOCK
RT 1 BOX 81
LE ROY WV  25252-9712

EULALIAH K GRINNELL
1247 HEMINGWAY
LAKE ORION MI  48360-1231

EULALIO G REYES
1414 N SANTA FE
COMPTON CA  90221-1433

EULALYN WILSON CLARK
832 NORTH 6TH AVE
LAUREL MS  39440-2711

EULEN R WALKER
14316 N 200 W
SUMMITVILLE IN  46070-9369

EULEN R WALKER &
SHARON M WALKER JT TEN
14316 N 200 W
SUMMITVILLE IN  46070-9369

EULENE G BAUER
115 MONCLAIR LOOP
DAPHNE AL  36526-8147

EULENE SINGO
532 ALTA AVENUE
ENGLEWOOD OH  45322-1801

EULINE WILLIAMS BROCK
1900 WESTRIDGE ST
DENTON TX  76205-6925

EULIS REYNOLDS
182 WESTWOOD DR
NANCY KY  42544-8803

EULIS S SAYLOR
BOX 13393
HAMILTON OH  45013-0393

EULOGIO RIAL
627 HIGHLAND AVE
PEEKSKILL NY  10566-2339

EULOJIO M CERVANTES
1530 PRIDE ST
SIMI VALLEY CA  93065-3322

EULOS L WATKINS
7229 APPLEGATE DRIVE
ZEPHYRHILLS FL  33540-1030

EULUS G BEASLEY
917 WARBURTON DR
TROTWOOD OH  45426-2269

EUNA H SPENCER
14926 MARK TWAIN
DETROIT MI 48227-2901

EUNICE A BURGESS
3835 S VANDECAR RD
MT PLEASANT MI 48858-9554

EUNICE A KELLY
1112 HONEYSUCKLE WAY
LOMPOC CA 93436-3262

EUNICE A SHAFER
CUST RICHARD MARK SHAFER UGMA MO
9128 OLD BONHOMME RD
ST LOUIS MO 63132-4418

EUNICE A SHAFER
CUST ROBERT LOUIS SHAFER UGMA MO
9128 OLD BONHOMME RD
ST LOUIS MO 63132-4418

EUNICE A SHAFER
CUST WILLIAM MICHAEL SHAFER UGMA
MO
9128 OLD BONHOMME RD
ST LOUIS MO 63132-4418

EUNICE ANDERSON &
CRAIG ANDERSON JT TEN
18 GARDEN DRIVE
LINCOLN RI 02865-1540

EUNICE ANNE RICE
3326 13 ST NE
WASHINGTON DC 20017-4044

EUNICE B FROST &
RALPH R FROST JT TEN
117 LAKE RIDGE DRIVE
LAKE PLACID FL 33852

EUNICE B HICKS
31200 23RD AVENUE SOUTH--APT 237
FEDERAL WAY WA 98003

EUNICE B POETHIG
1000 E 53RD STREET
APT 613
CHICAGO IL 60615

EUNICE B SKEATES
95 JEFFERSON AVE
FAIRPORT NY 14450-1956

EUNICE BARRETT
53 BOCK AVE
NEWARK NJ 07112-2115

EUNICE BORDON
TR F/B/O
JULIUS BORDON & EUNICE
BORDON FAMILY SURVIVOR'S
TRUST U/A DTD 09/16/88
3009 PATRICIA AVE
LOS ANGELES CA 90064-4503

EUNICE BREWER
1005 OLD MAIN ST
MIAMISBURG OH 45342-3140

EUNICE C CURTIS
7 DORCHESTER DR APT 114
PITTSBURGH PA 15241-1026

EUNICE C SCHAFFHAUSER
165 CHATHAM CT APT B
BLOOMINGDALE IL 60108-8224

EUNICE C SNAVELY
BOX 751142
HOUSTON TX 77275-1142

EUNICE C SYMONDS
58 JOHN ST
CLINTON CT 06413-1723

EUNICE C WICK
206 SAILBOAT DR
NASHVILLE TN 37217-3907

EUNICE CORNELIA BRADLEY
ROSS
1180 GULF BLVD
APT 803
CLEARWATER FL 33767-2761

EUNICE D JACKSON
1027 APPERSON WAY N
KOKOMO IN 46901-2935

EUNICE D NELSON
6134 CHURCHWOOD CIRCLE
GREENDALE WI 53129-2457

EUNICE DILLING AMBRUSTER
1101 REGENCY DR
CHARLOTTE NC 28211-4780

EUNICE DOUCETTE
6100 W STONE HEDGE DR 300
GREENFIELD WI 53220-4601

EUNICE E BUNTING
5550 PIPERS MEADOW DR
COLUMBUS OH 43228-3299

EUNICE E HEINEMAN
8517 E CAMBRIDGE
SCOTTSDALE AZ 85257-1805

EUNICE E HUNTER
BOX 505
PAGELAND SC  29728-0505

EUNICE E PANTER
620 ALVORD AVE
FLINT MI  48507-2520

EUNICE ELLIOTT
1720 W CRESTLINE DR
LITTLETON CO  80120-1222

EUNICE ELLIS
RD 3
HORNELL NY  14843-9803

EUNICE ENTSMINGER
BOX 311
DUBLIN IN  47335-0311

EUNICE F BRENNAN
16 AMHERST ST
ARLINGTON MA  02474-3409

EUNICE F CATRELL &
LEROY N CATRELL &
BARRY C CATRELL JT TEN
12206 W TORCH LAKE DR
RAPID CITY MI  49676-9602

EUNICE F OSBORN
26860 N CLAUDETTE ST 154
CANYON COUNTRY CA  91351-4839

EUNICE F POOLE &
ROBERT C POOLE &
DONALD B POOLE JT TEN
13 HAWTHORNE ST
SPRINGFIELD MA  01105-1511

EUNICE FAUK
4405 N 161ST ST
BROOKFIELD WI  53005-1008

EUNICE G BARNES
95 SOUTHEAST ROAD
NEW HARTFORD CT  06057

EUNICE GRIFFITH
BOX 715
ATHENS WV  24712-0715

EUNICE H FEHLING
TR
EUNICE FEHLING TRUST U/A DTD 6/22/0
N78 WEST 17261 WILDWOOD DRIVE
APT 719
MENOMONEE FALLS WI  53051-4155

EUNICE H RUPPRECHT
12224 RIDGEFAIR PLACE
DALLAS TX  75234-7806

EUNICE H SAMSPON
91-10TH ST
MATAMORAS PA  18336-1930

EUNICE H SCHULTZ &
VERGIL E SCHULTZ JT TEN
3304 BEXLEY CT
EVANSVILLE IN  47711-2521

EUNICE HAMMEL
BOX 208064
CHICAGO IL  60620-8064

EUNICE HUGUENIN
295 RHODE ISLAND AVE
EAST ORANGE NJ  07018-1832

EUNICE I ASKERNEESE
491 CRANDALL
YOUNGSTOWN OH  44504-1459

EUNICE I THOMPSON
937 CHAPMAN LAKE DRIVE
WARSAW IN  46582-7833

EUNICE J BROWN
TR UA 2/26/90 T BROWN FAMILY TRUST
18847 LA AMISTAD PLACE
TARZANA CA  91356-5211

EUNICE JONES
10294 WEALE RD
BAY PORT MI  48720-9705

EUNICE K BACON-CHAPMAN &
CHRISTOPHER B CHAPMAN JT TEN
182 BROOKSIDE DR
NEW LONDON NH  03257-5852

EUNICE K WELLS
7700 WOOD RD
RICHMOND VA  23229-6943

EUNICE K YOST
BOX 514
NORTH FALMOUTH MA  02556-0514

EUNICE L DANIELL
3462 BIRCHWOOD TRL
SNELLVILLE GA  30078-2872

EUNICE L KEELY &
RODNEY C KEELY JT TEN
2251 LAUDERDALE ST
FLINT MI  48532-4146

EUNICE L KING
489 BELMONT ST
MANCHESTER NH  03103-4106

EUNICE L MILLER
1832A 1ST AVE
GRAFTON WI  53024-2289

EUNICE LESTER
2821 ATTAPLUGUS HWY
QUINCY FL  32352-6961

EUNICE LINDSAY
307 W MOWRY ST
CHESTER PA  19013-4938

EUNICE M ASHBY
11236 SOMERSET
DETROIT MI  48224-1129

EUNICE M BENSON
5302 HAXTON DR
CENTERVILLE OH  45440

EUNICE M BISHOP
3654 COLLINS ST
SARASOTA FL  34232-3112

EUNICE M GRANT
RURAL ROUTE NO 2 BOX 235
BUNKER HILL IN  46914

EUNICE M KOWALSKE
548 E FOX DALE CT
MILWAUKEE WI  53217-3928

EUNICE M KREGER
3070 WHEELER RD
SNOVER MI  48472

EUNICE M LIGHT
342 KIRKSWAY
LAKE ORION MI  48362-2279

EUNICE M MOHRDICK
201 OHUA ST 1504
HONOLULU HI  96815-3621

EUNICE M NORBERG
3727 LA CALLE CT
PALO ALTO CA  94306-2620

EUNICE M OWENS
9801 STALEY RD
FRANKLIN OH  45005-1135

EUNICE M RUSH
RURAL ROUTE 2
BOX 235
BUNKERHILL IN  46914-9789

EUNICE M RUSH &
RANDY L RUSH JT TEN
9339 S 500 W
BUNKER HILL IN  46914-9478

EUNICE M SHADLE
1808 OLD MEADOW RD 1218
MC LEAN VA  22102-1833

EUNICE M SHAW &
JOSEPH E SHAW JT TEN
17259 LOVELAND
LIVONIA MI  48152-4417

EUNICE MARIE MILNE
TR UA 09/10/92 EUNICE
MARIE MILNE TRUST
623 PARK CIR
CLIO MI  48420-1482

EUNICE MARSH
408 HIGHGATE
MOORI HILL
DUNEDIN ZZZZZ
NEW ZEALAND

EUNICE MASSEY
4230 LITTLEFIELD ST
SAN DIEGO CA  92110-3540

EUNICE MC CALIP HART
HICKMAN
BOX 702
BROOKHAVEN MS  39602-0702

EUNICE O PEARSON
TR PEARSON FAMILY TRUST
UA 04/11/96
PO BOX 3489
COTTONWOOD AZ  86326-2558

EUNICE P MACLENNAN
365 MIRAMONTE CT
SANTA ROSA CA  95409-6492

EUNICE R MCLAUGHLIN
87 WARNER ST
FORDS NJ  08863-2034

EUNICE S HEILIG
664 HERTFORD ROAD
WINSTON-SALEM NC  27104-1721

EUNICE S SHIVELY
590 ISAAC PRUGH WAY
APT 125
KETTERING OH  45429

EUNICE S THOMAS
4525 N 66TH ST UNIT 99
SCOTTSDALE AZ  85251-1020

EUNICE TRANES
105 PLATT AVE
NORWICH CT  06360-3628

EUNICE V MC GEARY
1151 DIXIE HIGHWAY
MADISON GA  30650-2239

EUNICE WILLIAMS
143 DEPYSTER STREET
N TARRYTOWN NY  10591-2442

EURA A MORSE
2141 GIPSY DR
DAYTON OH  45414-3339

EUREAL A GARDNER
78-11 35TH AVENUE
JACKSON HEIGHTS NY  11372-2565

EUROPEAN CAR SERVICE
C/O JARO PAIMA
104 MACCORKLE AVE SW
SOUTH CHARLESTON WV  25303-1450

EUSEBIO GALINDO JR
1223 E JEFFERSON
KOKOMO IN  46901-4931

EUSTACE H GANE II
1206 CANNES PLACE
CARROLLTON TX  75006-2919

EUNICE STACER
C/O ROSS STACER
8950 SERAPIS AVE APT 9
DOWNEY CA  90240

EUNICE V BLIZZARD
64245 TIPPERRARY
REMEO MI  48095

EUNICE V WALKER
603 HORIZON VIEW DR
PITTSBURGH PA  15235-4534

EUPHA M CALMES
50 JOHN STREET
FRANKLIN OH  45005-1903

EURA GRUNOW DE FONZO
C/O COLLINGSWOOD MANOR
460 HADDON AVE
COLLINGSWOOD NJ  08108

EURETTIE PAYNE
6719 DEERING
GARDEN CITY MI  48135-2295

EURSHEL D MURPHY
21 WARDER ST
DAYTON OH  45405-4306

EUSTACCHIO S VECCHIA
61 ELM STREET
COLONIA NJ  07067-4035

EUSTACE H GANE II
TR U-DECL OF TRUST 11/21/86
EUSTACE H GANE II
1206 CANNES PLACE
CARROLLTON TX  75006-2919

EUNICE T LEE
BOX 90 STAR ROUTE
ALEX OK  73002

EUNICE V JOHNSON
2220 ARLINGTON TERRACE
ALEXANDRIA VA  22303-1504

EUNICE WATSON
27209 PRINCETON
INKSTER MI  48141-2315

EUPHEMIA M BLYE
103 IDLE LANE
ROCHESTER NY  14623-1049

EURA O COTTRILL JR
LOT 9 LAKE SHORE DRIVE
CHARLESTON WV  25312

EURITH HARTNETT
5800 MERRYMOUNT RD
FORT WORTH TX  76107-3530

EURSKIN M GARTEN
701 KLINE RD
OAKLAND MI  48363-1225

EUSTACE FREDERICK III
611 MOUNTAIN VIEW AVE
BLUEFIELD WV  24701-4222

EUSTACE P HETZEL
TR HETZEL REVOCABLE FAM TRUST
UA 09/14/87
7612 CECILIA ST
DOWNEY CA  90241-2102

EUSTACE R CONWAY
602 DEERWOOD DRIVE
GASTONIA NC  28054-4904

EUSTAQUO T VILLAREAL
2015 MORRIS ST
SAGINAW MI  48601-3920

EUSTAQUIO ORTIZ
4106 1142ND ST
CRESTWOOD IL  60445-2306

EUVONNE A GRANBY
6914 DEER RUN LN
MIDLOTHIAN VA  23112-1983

EUVONNE A PEEPLES
C/O EUVONNE P GRANBY
6914 DEER RUN LN
MIDLOTHIAN VA  23112-1983

EVA A FOLEY
17 PRESCOTT ST
NASHUA NH  03064-2564

EVA A HOBSON
301 STATE RD
NORTH DARTMOUTH MA  02747-4313

EVA A MC INTOSH
BOVINA CENTER NY  13740

EVA A OLIVA &
JAMES OLIVA &
LINDA OLIVA &
ELISA NALLEN JT TEN
1835 W WOODLAND AVE
ADDISON IL  60101

EVA A SHIDELER
7333 E 32ND N CT
WICHITA KS  67226-1238

EVA A THOMSON
208-325 CENTRUM BLVD
CUMBERLAND ON  K1E 3W8
CANADA

EVA ALLEN KENNEDY
4 PANORAMA DR
NEWARK DE  19711-7432

EVA ANN LITTRELL
ATTN DON S GLIDEWELL
TRINITY TOWERS APT 1212
10620 STONEFIELD LANDING
DELUTH GA  30097-2029

EVA B COCHRAN &
RICHARD J COCHRAN JR JT TEN
1135 WHITCOMB ST
GARY IN  46404-1717

EVA B JIROVSKY
TR UA 06/30/00
EVA B JIROVSKY TRUST
BOX 51
ONAWA IA  51040-0051

EVA B MAZZELLA
215 PLEASANT VALLEY RD
TITUSVILLE NJ  08560-2106

EVA B MOOSE
FAITH NC  28041

EVA B ORECHONEG
5701 SHERIDAN RD
YOUNGSTOWN OH  44514-1302

EVA B SCHMIERER
403 SAVANNAH ROAD
LEWES DE  19958-1439

EVA B WIEDEMEYER
1015 N ADAMS ST
CARROLL IA  51401-1910

EVA BATES
8076 KEY WEST LANE
BOYNTON BEACH FL  33472

EVA BLAIR &
BRUCE A SMITH JT TEN
233 WEST MAIN STREET
GOUVERNEUR NY  13642-1393

EVA BLUESTEIN &
CLAUDIA BLUESTEIN WEDELL JT TEN
1523 MADERA CT
EL CERRITO CA  94530-2050

EVA BLUESTEIN &
MARK BLUESTEIN JT TEN
1523 MADERA CT
EL CERRITO CA  11500-2050

EVA BOULDIN
1934 KINGSBURY DR
LAPEER MI  48446-9712

EVA BRIGGS
CANADA CREEK RANCH
ATLANTA MI  49709

EVA C HANNEMANN
370 GARDNERS ROW
APPLETON WI  54915-1157

EVA C HEIKKINEN
5 EAST OXFORD RD
SOUTH PARIS ME  04281-6018

EVA C NORDGREN
25 NEWTON ST
BELMONT MA  02478-3752

EVA CALDERBANK
2468 TAMARACK AVE
SANGER CA  93657-3810

EVA CHAMBERS
2959 BUNTING DRIVE
WEST BRANCH MI  48661-9395

EVA CHENEY
451 BLOCK RD
COLDWATER MI  49036-9733

EVA CHERTOV
APT A-53
100 VAN CORTLANDT PK S
BRONX NY  10463-2812

EVA COCOCCIA
145 FIELD LANE
PEEKSKILL NY  10566-4864

EVA CRAIG
TR REVOCABLE FAMILY TRUST 05/12/89
U/A EVA CRAIG
ROUTE 2 BOX 111
PLAINVIEW NE
MESA AZ  68769

EVA CUTLER BENEDICT
211 WEST OAK STREET
LOUISVILLE KY  40203-2800

EVA D WILLIAMS
1870 NORTH WOODS CIRCLE
JACKSON MS  39213

EVA DANNENBERG
APT 302
1400 GEARY BLVD
SAN FRANCISCO CA  94109-6552

EVA E HOUSE
BOX 150442
ARLINGTON TX  76015-6442

EVA E MARTIN
11 S AVONDALE ROAD
AVONDALE ESTATES GA  30002

EVA E NAZELROD
4454 O'HEREN ST
BURTON MI  48529-1829

EVA E SOTTIAUX TOD
STEPHEN KING SUBJECT TO STA RULES
8255 E KIVA 433
MESA AZ  85208-5284

EVA EDWARDS WINSLOW
986 MOONLIGHT ROAD
HALIFAX NC  27839-8820

EVA F COPELAND
3136 W EDGERTON ROAD
CUYAHOGA FALLS OH  44224-3138

EVA F DOBRESKI TOD
DAVID DOBRESKI
SUBJECT TO STA TOD RULES
4251 E LINDA DR
PORT CLINTON OH  43452

EVA FORD
9441 BEVERLYWOOD ST
LOS ANGELES CA  90034-1821

EVA G DEUFEMIA
173 1/2 CORTLANDT ST
SLEEPY HOLLOW NY  10591-2705

EVA H REED
3352 PARAMOUNT AVE
DAYTON OH  45424-6233

EVA H ROSSEEL
TR EVA H ROSSEEL TRUST
UA 09/30/99
18433 CRANBROOK
CLINTON TWP MI  48038-2133

EVA HERSH &
PHILIP HERSH JT TEN
2614 ELMHURST
BEACHWOOD OH  44122-1508

EVA I MEDRANO
85-09 25 AVE #9L
JACKSON HEIGHTS NY  11370

EVA ILENE WILSON
960 WILLOW WOOD LANE
DELTA CO  81416

EVA J HIGGINS
1325 COLONEL DR APT 902
GARLAND TX  75043-1394

EVA J REYNOLDS &
GEORGE G REYNOLDS JT TEN
146 ALEXANDER ROAD
NEW BRITAIN CT  06053

EVA J ST JOHN
70 TEMPLE DR
XENIA OH  45385-1324

EVA JANE KRUMSIEK
810 NORTH MEADOW LN
MUNCIE IN  47304

EVA K BALAZS
CUST
ANDRE TH BALAZS UNDER THE
MASSACHUSETTS U-G-M-A
240 PLEASANT ST
ARLINGTON MA  02476-8134

EVA K SAWICKI
8 WELDIN RD
HIGH POINT
WILMINGTON DE  19809-2143

EVA KLACZKO
20 WATERTREE DR
EAST SYRACUSE NY  13057-1904

EVA L DILUCIANO
2009 S BELL ST
KOKOMO IN  46902-2214

EVA L EZRI
123 E 37TH ST
NEW YORK NY  10016-3030

EVA L GOSLING
212 DOUBLE BOGEY DRIVE
BOULDER CREEK CA  95006-9209

EVA L ROMEL
13 E TILDEN DR
BROWNSBURG IN  46112-1659

EVA J WARD
HC 66 BOX 374
MARBLE HILL MO  63764-9301

EVA JO HILL
514 FIFTH ST
CARROLLTON KY  41008

EVA K BOETTCHER &
BRADLEY A BOETTCHER JT TEN
14414 SWANNE BEACH
FENTON MI  48430-1467

EVA KARPENKO
TR KARPENKO LIVING TRUST
UA 05/19/97
113 HILLSIDE WAY
CAMILLUS NY  13031-1205

EVA KUHN PACKARD
37012 TINA DR
FARMINGTON HILLS MI  48335-3659

EVA L DUNN
BOX 356
MOOSE LAKE MN  55767-0356

EVA L FRANCE
117 INDIAN TRAIL
BALD KNOB AR  72010-9604

EVA L HAMILTON
3841 MEYENS
SHREVEPORT LA  71119-7008

EVA L SEATON
7800 E JEFFERSON AVE APT 332
DETROIT MI  48214-3709

EVA JANE CORESSEL
300 NORTH HARRISON ST
BOX 244
SHERWOOD OH  43556

EVA JOYCE BETTS
511 GARLAND ST
DAVISON MI  48423-1328

EVA K KABLE &
ELIZABETH A MCGOWAN JT TEN
16 BRADFORD ST
TAUNTON MA  02780-2506

EVA KIRKPATRICK
2259 MACDONALD ST
HALIFAX NS  B3L 3G2
CANADA

EVA KUSZCZAK
28130 LIBERTY DR
WARREN MI  48092-2585

EVA L EMERSON
14465 PROMENADE
DETROIT MI  48213-1533

EVA L GOODWIN
19 BEECHWOOD RD
HALIFAX MA  02338-1514

EVA L HIGGINS
8731 W 450 N
SHARPSVILLE IN  46068-9370

EVA L SUTTON &
ALEXANDER E SUTTON JT TEN
7750 YEOMALT PL NE
BAINBRIDGE ISLAND WA  98110-1911

EVA L TARPLEY
101 ASHLAND TRAILS
FARMERSVILLE OH  45325

EVA LABBY
6530 S W GRIFFIN DRIVE
PORTLAND OR  97223-7577

EVA LESZCZYNSKI
20535 SW AUDUBON AVE
DUNNELLON FL  34431-4407

EVA LONG
238 S THIRD ST
SEBEWAING MI  48759-1531

EVA LONG
ATTN DR HARTWIG W AHLERS
248 N ALMENAR DR
GREENBRAE CA  94904-1152

EVA LOUISE CADMUS
3002 ESSEX RD
TINTON FALLS NJ  07753-7758

EVA LOUISE STEFFES
2418 ACACIA ST
SANTA MARIA CA  93458-9008

EVA LYN LEONARD WISON
ATTN EVA LYN WILSON
6033 ALHAMBRA
FAIRWAY KS  66205-3160

EVA M BELLANTI
26628 N 41ST ST
CAVE CREEK AZ  85331

EVA M CASHEN
925 HOOD ST NE
SALEM OR  97303-6407

EVA M DAVIS
28555 KARR
BELLEVILLE MI  48111-9641

EVA M DAVIS
386 SEVEN PINES DR
PICKERINGTON OH  43147

EVA M DEVORMER
8771 EASTERN AVE
BYRON CENTER MI  49315-9318

EVA M FLETCHER
9688 BRYDEN
DETROIT MI  48204-2048

EVA M FRONK
10311 PARKLANE CT
HALES CORNERS WI  53130-2248

EVA M FULCHER
1400 WEBB ST APT 36
ASBURY PARK NJ  07712-5527

EVA M GONDEK
677 ALICE PLACE
ELGIN IL  60123-2500

EVA M H CASAMENTO
12 STANDISH DRIVE
CANTON MA  02021-1238

EVA M HAYES
APT 1
464 SWEET
BUFFALO NY  14211-3267

EVA M HAYWARD
1305 RAE ST
MT MORRIS MI  48458-1728

EVA M HINNENDAEL
4288 BLACKSTONE CT
MIDDLETON WI  53562-4300

EVA M HOPPE
CUST MICHAEL E
HOPPE UGMA WI
18595 ABBEY LN
BROOKFIELD WI  53045-1944

EVA M HREBEC
9769 GRANTVIEW DR
SAINT LOUIS MO  63123-3926

EVA M LESSIG
CUST STEVEN R LESSIG UGMA PA
704 BEVERLY RD
AMBLER PA  19002-1803

EVA M MARZOCCO
60 N GRANT AVE
COLONIA NJ  07067-2225

EVA M MESZAROS
11303 ARMSTRONG DR N
SAGINAW MI  48609-9683

EVA M MOORE
3285 SHARP RD
ADRIAN MI  49221-9669

EVA M PARKER
3791 WEBB ST
DETROIT MI  48206

EVA M PFLUGH
CUST JAY W PFLUGH UGMA PA
319 SAXONBURG BLVD
SAXONBURG PA  16056-9409

EVA M SMITH
300 ROYAL OAKS BLVD
APT 1703
FRANKLIN TN  37067

EVA M TOWNSEND
CUST
KENNETH HEBARD TOWNSEND
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
744 HINMAN AVENUE
EVANSTON IL  60202-4446

EVA M WILLIAMS
323 OSPREY DR
PONTOON BEACH IL  62040-6446

EVA MAE B WILLIAMS
9807 WOODFAHL CT
BURKE VA  22015

EVA MAE HUDSON &
SHIRLEY ANN BROWN JT TEN
13938 BIRWOOD
DETROIT MI  48238-2204

EVA MAE MORSE &
TINA M CUNNINGHAM JT TEN
201 EAST ELIZABETH ST APT 203
BENTON MI  48430

EVA M PFLUGH
315 SAXONBURG BLVD
SAXONBURG PA  16056-9409

EVA M PITTMAN
2137 NW OAK GROVE DR
ALBANY OR  97321-9357

EVA M TAYLOR &
KATHLEEN A CSATARI JT TEN
1821 W OLD STATE RD
EAST JORDAN MI  49727-9221

EVA M WAGNER
6258 EAGLE POINT DR
HAMILTON OH  45011-9257

EVA M WOOD
305 MASSINGILL DRIVE
RAINSVILLE AL  35986

EVA MAE CATTEY
3139 HUMMEL RD
RT 2
SHELBY OH  44875-9097

EVA MAE MORSE &
PAMELA DAVIS JT TEN
201 EAST ELIZABETH ST APT 203
BENTON MI  48430

EVA MAE PINKERTON
16135 WILLS RD
ALPHARETTA GA  30004-8806

EVA M PFLUGH
CUST CHRIS L PFLUGH UGMA PA
315 SAXONBURG BLVD
SAXONBURG PA  16056-9409

EVA M ROGALA &
CYNTHIA L SAYLES JT TEN
67526 SISSON ST
BOX 511
ROMEO MI  48065

EVA M TOWNSEND
CUST
KATHRYN NOEL TOWNSEND U/THE
ILL UNIFORM GIFTS TO MINORS
ACT
5030 NE 180TH ST
SEATTLE WA  98155

EVA M WAGNER
6258 EAGLE POINT DR
HAMILTON OH  45011-9257

EVA M ZINSMEISTER
13 BRIDLEPATH RD
WEST SIMSBURY CT  06092-2504

EVA MAE GUY
205 N MURRAY BLVD #50
COLORADO SPRINGS CO  80920

EVA MAE MORSE &
PHYLLIS A RICHMAN JT TEN
201 EAST ELIZABETH ST APT 203
BENTON MI  48430

EVA MANIS
C/O BURTON I MANIS
20084 BACK NINE DRIVE
BOCA RATON FL  33498-4707

EVA MARIA HOFER
8704 SWEET MEADOW ROAD
COLFAX NC  27235-9749

EVA MARIE BUCKNER
35721 BAL CLAIR
NEW BALTIMORE MI  48047-2409

EVA MARLENE THOMAS
32873 MECOSTA
WESTLAND MT  48186-4740

EVA MARY BIRDEAN
24613 LITTLE MACK
ST CLAIR SHORES MI  48080-3251

EVA MAURER
2009 JARDIN RD
LOS LUNAS NM  87031

EVA MAY LAUER &
FLORENCE ALMA VIRKSTIS JT TEN
1834-1 COLONIAL VILLAGE WY
WATERFORD MI  48328-1939

EVA MAY MASSEY
18 CHESTNUT ST
SALEM NJ  08079-1426

EVA MCCLAIN
11646 N 300 W
BURNETTSVILLE IN  47926-8090

EVA MERLE MINCH
8950 WOLF RD R 1
HINSDALE IL  60521-6438

EVA MIOT &
MILTON GILL JT TEN
3410-A PAUL AVE
BRONX NY  10468-1002

EVA MITRANO
TR REVOCABLE TRUST 04/30/90
U/A EVA MITRANO
ATTN EVA MITRANO
33 ORCHARD RD
CONCORD MA  01742-3201

EVA MORTENSEN
274 S PASTORIA AVE
SUNNYVALE CA  94086

EVA N DORSEY
427 LYNCH
PONTIAC MI  48342

EVA N SCOTTON
521 GREENHILL RD
DOVER DE  19901-3766

EVA N SIMONE &
GARY H SIMONE JT TEN
601 DRIFTWOOD DR
PITTSBURGH PA  15238-2515

EVA O DAY
TR EVA O DAY TRUST
UA 04/17/98
BOX 3084
INVERNESS FL  34451-3084

EVA O ROPER
2858 RANDOLPH N W
WARREN OH  44485-2521

EVA O'BRIEN HALLENBECK
3535 CO RT 57
OSWEGO NY  13126-6431

EVA ORMAN MCKAY
5119 PALMER PARK BOULEVARD
COLORADO SPRINGS CO  80915-2123

EVA P NELSON KNECHT
225 NKNECHT ST
MARION VA  24354

EVA PICK
253 SIMSBURY RD
WEST HARTFORD CT  06117-1453

EVA R CHUDICEK
2511 GRANDVIEW AVE
AMBRIDGE PA  15003-1436

EVA R CLEWES &
WILLIAM N CLEWES &
ROBERTA A CLEWES JT TEN
105 LAKEVIEW DR
NOTIINGHAM NH  03290

EVA R COLEMAN
4430 RUSK STREET
HOUSTON TX  77023-1136

EVA R COLIP
507 MIDDLETON CT
BUCHANAN MI  49107-1156

EVA R MARCHIORI
MARCHIORI RD
BROCKPORT PA  15823

EVA RACZKOWSKI
12428 BLUESTEM DRIVE
SUN CITY WEST AZ  85375-1928

EVA ROSE HORN
14512 MOWERY RD
LAURELVILLE OH  43135-9717

EVA RUTH HANCOCK
BOX 110
EL CAMPO TX  77437-0110

EVA S ATKINSON
20548 DELAWARE
REDFORD MI  48240-1178

EVA S KELLEY
WINTER PARK TOWERS
APT 536
1111 SOUTH LAKEMONT AVE
WINTER PARK FL 32792 32792
32792
EVA SALWAN
4815 HARTLEY DR
LYNDHURST OH  44124-1021

EVA S OZAKI
TR LIVING
TRUST DTD 04/08/88 EVA S
OZAKI
2329 BINGHAM ST
HONOLULU HI  96826-1421
EVA SAMUELS CAREY
145 N BLACKBERRY CIRCLE
FRANKFORT IN  46041

EVA S SANDERS
5279 N CO RD 525 W
MIDDLETOWN IN  47356-9745

EVA SHER &
ROCHELLE DOMPH JT TEN
225 W 86TH ST APT 411
NEW YORK NY  10024-3331

EVA SIMONS
CUST
STEVEN HAROLD SIMONS A MINOR
UNDER THE LAWS OF THE STATE
OF MICHIGAN
6264 CHARLES DRIVE
WEST BLOOMFIELD MI  48322-2296
EVA SUE JOHNSON
1711 HIGHLAND AVE
CINCINNATI OH  45210-1507

EVA SKAGGS
813 LAURA LEE DR
O FALLON MO  63366-2152

EVA SMITH
3338 BRIAROAKS DR
GARLAND TX  75044-7359

EVA V FANTAUZZO
526 BAYVIEW RD
ROCHESTER NY  14609-1936

EVA TEWEL
100-16 DREISER LOOP APT 16 B
BRONX NY  10475

EVA V MURRAY
515 SHADOW LN
LAS VEGAS NV  89106

EVA THOMPSON
327 DECATUR AVE
ENGLEWOOD NJ  07631-3802

EVA V ZAMORA
245 S W 48 COURT
MIAMI FL  33134-1264

EVA W COGBURN
907 N PRUETT APT 45
BAYTOWN TX  77520

EVA W SMITH
3338 BRIAROAKS DR
GARLAND TX  75044-7359

EVA Y ALBERTS
165 WINSOR AVE
WATERTOWN MA  02472-1482

EVA YAUCH
TR UNDER
DECLARATION OF TRUST DTD
12/21/1993
1721 S WASHINGTON ST
PARK RIDGE IL  60068-5442

EVADEAN C BAINTER
1454 MCCLARDY ROAD
CLARKSVILLE TN  37042-6741

EVADEANE J GRAY
TR EVADEANE J GRAY TRUST
UA 02/11/97
4197 SOUTH 1865 EAST
SALT LAKE CITY UT  84124-2629

EVADNA L ROBERTS
1315 COMET TRAIL
HIXSON TN  37343-4301

EVADNA L ROBERTS &WILLIAM
ROSS ROBERTS & CHARLES DAVID
ROBERTS JT TEN
1315 COMET TRAIL
HIXSON TN  37343-4301

EVAL NAPIER
1731 CALUMET
DETROIT MI  48208-2746

EVALEEN DETAR
371 DYER RD
ROSE CITY MI  48654-9700

EVALEEN DETAR
42883 PHEASANT RUN DR
STERLING HEIGHTS MI  48313-2667

EVALENA FARBAR
132 CAMP AVE
TRENTON NJ  08610-4804

EVALENN NUTTER
CANTON CHRISTIAN HOME
2550 CLEVELAND AVE NW
APT 450
CANTON OH  44709-3306

EVALIN B BATES
307 REDWOOD DR
KOKOMO IN  46902-3685

EVALOIS DONAHUE
1376 W CO RD-450 N
KOKOMO IN  46902

EVALOU D PERKINS &
WALTER B PERKINS &
DANIEL B PERKINS JT TEN
3249 E 10TH ST
ANDERSON IN  46012-4572

EVALYN A HUNTLEY
510 W WADE ST
WADESBORO NC  28170-2145

EVALYN COULTER
210 MISSION
DENTON TX  76205-7604

EVALYN D HOOVER
3074 E SAGINAW WAY
FRESNO CA  93726-4212

EVALYN DOOLEY PITARD
USUFRUCT & CHARLOTTE MANNING
COOKSEY
1110 S STREEPER ST
BALTIMORE MD  21224

EVALYN GLADDYS
7 SANDRA DR
BRANFORD CT  06405-6137

EVALYN L ZARGER
909 CARRIAGE HOUSE CRT
JEFFERSONVLLE IN  47130

EVALYNN BUNK
6013 ORMS DR
CORPUS CHRISTI TX  78412-3504

EVAMARIE J CLINQUE
98 OLD BROOK RD
DIX HILLS NY  11746-6461

EVAN A PARKER
2141 W MANOGUE RD
JANESVILLE WI  53545-9661

EVAN ANDERSON
3029 LOWREY AVE APT H-3216
HONOLULU HI  96822

EVAN ANSLEM GATTI
414 S FOURTH ST
MEBANE NC  27302

EVAN B NELSON
704 SAINT AGNES LN
WEST MIFFLIN PA  15122-2927

EVAN C LAMB &
VONCEIL H LAMB JT TEN
110 EXCHANGE ST
ATTICA NY  14011-1260

EVAN C WALDEN
CUST BONNIE JO
WALDEN UGMA KY
5 MEADOW RIDGE DRIVE
PITTSFIELD MA  01201-5763

EVAN DOUGLAS KOFFLER
112 RIPPLEWOOD COVE
COPPELL TX  75019-2037

EVAN E JAMES JR
1096-F WAINIHA ST
HONOLULU HI  96825-2670

EVAN F ATKINSON
43462 MINK MEADOWS ST
CHANTILLY VA  20152

EVAN F BORNHOLTZ
9090 CREEKWOOD LAKE TRAIL
GRAND BLANC MI  48439-9326

EVAN F TUCKER
5554 M-35 BOX 148
PERKINS MI  49872-0148

EVAN H WILLIAMS JR
9413 SEYMOUR RD
SWARTZ CREEK MI  48473-9129

EVAN L BLUMENTHAL
BOX 1176
LEANDER TX  78646-1176

EVAN LEVY
CUST TAYLOR GEORGE
LEVY UGMA NY
303 PROSPECT AVENUE
SEA CLIFF NY  11579-1025

EVAN M VANDE WALLE &
LORETTA PATRICIA VANDE WALLE
TR VANDE WALLE TRUST UA 9/9/99
18655 W BERNARDO DR 563
SAN DIEGO CA  92127-3022

EVAN MAKOVSKY
225 S GLENCOE
DENVER CO  80246-1154

EVAN NISONSON
10589 WILKINS AVE
LOS ANGELES CA  90024

EVAN R DAVIS
150 KIMBONWICK RD
LEXINGTON OH  44904-9667

EVAN F BORNHOLTZ &
DOROTHY L BORNHOLTZ JT TEN
909 CREEKWOOD LAKE TRAIL
GRAND BLANC MI  48439

EVAN G JACKSON
510 26 STREET
VIRGINIA BEACH VA  23451-4024

EVAN HIRN
610 NINTH ST
UNIT C
HERMOSA BEACH CA  90254-3923

EVAN L FLEMING
P O BOX 808
YELLVILLE AR  72687

EVAN M EIDSVOOG
627 RIVERMOOR CIR
WATERFORD WI  53185-4041

EVAN M WRIGHT
815 ALBERT HART DRIVE
BATON ROUGE LA  70808-5807

EVAN MEADE &
LOURDES A MEADE JT TEN
2701 S 14TH ST
LINCOLN NE  68502-3629

EVAN P MYERS
324 SOUTH LOOMIS
NAPERVILLE IL  60540-5428

EVAN R HAYDEN
6 HAYLOFT CRT
WILMINGTON DE  19808-1934

EVAN F SIMPSON
680 LAKE RIDGE RD
ROCHESTER HILLS MI  48307-4495

EVAN G JACKSON
510 26 STREET
VIRGINIA BEACH VA  23451-4024

EVAN KRIEGER &
ELAINE KRIEGER JT TEN
2925 NORTHWOOD DR
ALAMEDA CA  94501-1605

EVAN L KREFSKY &
FLORRI J KREFSKY JT TEN
2 DEMOTT PL
ROCKVILLE CENTRE NY  11570-5801

EVAN M ROGERSON
1045 JEFFERSON AVE
MOUNDSVILLE WV  26041-2442

EVAN MAKOVSKY
225 S GLENCOE
DENVER CO  80246-1154

EVAN MIRABEL &
CYNTHIA MIRABEL JT TEN
18 MELISSIA LN
OLD BETH PAGE NY  11804-1202

EVAN P SAMPATACOS
1009 RIDGEHAVEN RD
WEST CHESTER PA  19382-2372

EVAN RICHARD BARLAGE
2275 CHALET
ROCHESTER HILLS MI  48309-2050

EVAN RICHARD FOSTER
1478 SUNKIST WAY
FORT MYERS FL 33905-3117

EVAN RICHARD KOZLOWSKI
41625 TETLEY
STERLING HEIGHTS MI 48313-3379

EVAN S EDELIST
5554 LITTLE FAWN CT
WESTLAKE VILLAGE CA 91362

EVAN S FLYNN
115 KEMBERLEY
AIKEN SC 29801-2723

EVAN SCOTT KUNES
701 WASHINGTON BLVD
LAUREL MD 20707-4637

EVAN TODD RUSSELL
5336 FOX RUN
TOLEDO OH 43623-2720

EVAN W DARNELL
8 OLD WEATHERSFIELD ROAD
WAYSIDE NJ 07712-3325

EVAN W MCGUE
3128 RICHARDS RD
PORTSMOUTH OH 45662-2207

EVAN ZIMMERMAN STEINER
5115 FRANKLINTOWN RD
BALTIMORE MD 21207-6510

EVANA LANE LUTZ &
JENNIFER LUTZ JT TEN
1716 PALM BEACH DR
APOPKA FL 32712

EVANA S SIMONS
5362 ELMSFORD DRIVE
FLINT MI 48532-4021

EVANDER FRANCIS KELLY JR
300 JOHNSON FERRY RD
APT 108A MT VERNON TOWERS N E
ATLANTA GA 30328

EVANGELICAL DEACONESS
HOSPITAL
MERCY HOSPITAL
5555 CONNER
DETROIT MI 48213-3405

EVANGELICAL HOMES FOR
CHILDREN INC
BOX 93
LE MARS IA 51031-0093

EVANGELICAL UNITED BRETHREN
CHURCH KNOWN AS MT UNION
BOX 86
MONTANDON PA 17850-0086

EVANGELICAL UNITED BRETHREN
ZION CHURCH FETTERHOFF
CHAPEL
C/O LINDA REESE
8935 GOODS DAM RD
WAYNESBURG PA 17268-9504

EVANGELINA MARTINEZ
12937 ROBIN LANE
CHINO CA 91710-3808

EVANGELINA MELO
4088 FOOTHILL DRIVE
PROVO UT 84604-5341

EVANGELINE A ROBINSON
BOX 363
PAROWAN UT 84761-0363

EVANGELINE AYALA
3881 W BEECHER ROAD
ADRIAN MI 49221-9778

EVANGELINE BANKS
504 WALNUT CT NW
DECATUR AL 35601-1271

EVANGELINE BROWN
834 N DRAKE AVE
CHICAGO IL 60651-4048

EVANGELINE C HELMS
3248 ROBIN HOOD RD
WINSTON-SALEM NC 27106-5402

EVANGELINE DEAN
TR REVOCABLE TRUST 12/31/91
U/A EVANGELINE DEAN
611 TICKNER ST
LINDEN MI 48451-9072

EVANGELINE DEAN &
CHRISTINE M KINYON JT TEN
611 TICKNER ST
LINDEN MI 48451-9072

EVANGELINE ENDERLE
2612 WEST CREEKSTONE CT
MERIDIAN ID 83642

EVANGELINE G BOUVETTE
61 PADDLECREEK AVE
CHARLESTON SC 29412-2584

EVANGELINE G MOUTIS
2790 54TH ST N
ST PETERSBURG FL  33710-3453

EVANGELINE GIGAKOS
9406 AVENUE M
BROOKLYN NY  11236-5017

EVANGELINE GLASS
2 MOUNTAIN ST APT 3
THE STEEPLES
CAMDEN ME  04843-1649

EVANGELINE J BALL TOD
CHARLES J BALL & DEBORAH H
STANLEY & BARBARA E JONES
7802 PINE PKWY
DARIEN IL  60561

EVANGELINE K HOLSEBERG
18 TERRA LEA LANE
GREENVILLE SC  29615-2752

EVANGELINE KARIADAKIS
38 HENRY ST
PO BOX 1023
WINCHESTER MA  01890

EVANGELINE L PULLIAM
BOX 50303
FORT WAYNE IN  46805-0303

EVANGELINE M BENKINNEY &
WAYNE J BENKINNEY JT TEN
1650 BELLE AVE
FLINT MI  48506-3379

EVANGELINE M KAY
38191 DEVILS CANYON DR
PALM DESERT CA  92260-1039

EVANGELINE N KIRKENDALL
2841 DUNSTAN DR NW APT 3
WARREN OH  44485-1511

EVANGELINE PACIFIC
14027 ALEXANDER
LIVONIA MI  48154-4501

EVANGELINE WAGONER
1018 HARBOR LIGHTS DRIVE
CORPUS CHRISTI TX  78412-5343

EVANGELINE WILLIAMS
22800 ROCKSIDE RD APT 102
BEDFORD OH  44146-1566

EVANGELOS DIMOLIS
119 W JOLIET ST
CROWN POINT IN  46307-3927

EVANNA M STOVES
12206 SHANNONDELL DR
AUDUBON PA  19403-5619

EVANS A GODWIN
2700 DARIEN ST
SHREVEPORT LA  71109-2816

EVANS GRIFFIN SMITH
3614 CARMONA AVE A
LOS ANGELES CA  90016-5137

EVANS MANOLIDES JR
110 JAMES ST APT 303
EDMONDS WA  98020

EVANS MEMORIAL LIBRARY
ASSOCIATION
105 N LONG ST
ABERDEEN MS  39730-2575

EVANS REALTY CO INC
2 ALEXANDER ST
LONACONING MD  21539-1103

EVANS SCHOEMAN
20750 N LAUREL DRIVE
BARRINGTON IL  60010-6703

EVANS TRUE VALUE
HARDWARE INC
1823 MUIRFIELD DR
ADA OK  74820-8578

EVANS W MOSHER 2ND
223 HILLARY LANE
PENFIELD NY  14526-1635

EVANS W TSOULES
16 HERBERT RD
WORCESTER MA  01602-2617

EVART R CHAPMAN &
KATHERINE C CHAPMAN JT TEN
4425 N 47TH PL
PHOENIX AZ  85018-2905

EVE ANNA BEDNAL
249 BROOKLINE BLVD
HAVERTOWN PA  19083-3920

EVE BERNFIELD &
LOIS MAZOR JT TEN
234 LIONS CT
LAKE ZURICH IL  60047

EVE C LIEBERMAN &
JOEL T LIEBERMAN &
IRA S LIEBERMAN JT TEN
6700 W MAPLE APT 250
W BLOOMFIELD MI  48322-3008

EVE J FRANKEL
38 DRIFTWOOD DR
PORT WASHINGTON NY  11050-1741

EVE CHENEY &
ROBERT CHENEY &
CAROLYN COPPLE JT TEN
451 BLOCK RD
COLDWATER MI  49036-9733

EVE JEAN ST JOHN
70 TEMPLE DR
XENIA OH  45385-1324

EVE HUPPERT &
IRWIN HUPPERT JT TEN
PMB 6623
166 RAINBOW DR
LIVINGSTON TX  77399-1066

EVE KOZAK
106 OVERLOOK CT
ST CLAIRSVILLE OH  43950

EVE MARY LINDO &
DELROY LEWIS JT TEN
54 HEATH PLACE
HASTINGS-ON-HUDSON NY
10706-3619

EVE S KLIGMAN
TR
EVE S KLIGMAN TRUST NO 1
U ADTD 07/06/2001
24111 CIVIC CENTER DR APT 321
SOUTHFIELD MI  48034

EVE STEC
7391 PRINCETON CIRCLE
HANOVER PARK IL  60103

EVE MERZ
867 ROSEWOOD DRIVE
BRUNSWICK OH  44212-2620

EVE SINGER
704 WASHINGTON ST
1A
NEW YORK NY  10014-2316

EVE VAN DE WATER THEW
ASHPOHTAG RD
NORFOLK CT  06058

EVE MONAT CUTLER &
ALLAN M MONAT JT TEN
5896 SW 59TH ST
OCALA FL  34474-7639

EVE SOLOMON
1504 BUNKER HILL DRIVE
CHARLOTTESVILLE VA  22901

EVE ZEVIN
333 EAST 56TH STREET APT 10H
NEW YORK NY  10022-4139

EVELEENE S GROGAN
1700 TICE VALLEY BLVD
APT 443
WALNUT CREEK CA  94595

EVELINA M JURASEK
218 LOCUST ST
CLINTON MI  49236-9563

EVELENE BEARDSLEE MALCOLM
TR UA 10/04/72 EVELENE
BEARDSLEE MALCOLM TR
885 BALLANTYNE
GROSSE POINTE MI  48236-1215

EVELO M FULTON &
ROBERT FULTON JT TEN
411 E LOVETTE
CHARLOTTE MI  48813-1607

EVELIA EMILIANI
CUST GISILLA
EMILIANI UGMA VA
3236 B BOULEVARD
COLONIAL HEIGHTS VA  23834-1456

EVELYN A ALLEN
1700 21ST AVE W APT 5050
BRADENTON FL  34205-5789

EVELYN A BARNETT
2438 N JAY ST
KOKOMO IN  46901-1527

EVELYN A BRADFIELD
2502 SHASTA
PARCHMENT MI  49004-1027

EVELYN A BURKETT
9067 JAMES STREET
PICAYUNE MS  39466-9713

EVELYN A BURRESS
2079 PINE ISLE LANE
NAPLES FL  34112-6189

EVELYN A DEBLASI
6206 24TH AVE
BROOKLYN NY  11204

EVELYN A DELMAR
TR RENE C DELMAR & EVELYN A DELMAR
REVOCABLE
TRUST
UA 4/25/02
49721 REGATTA
NEW BALTIMORE MI  48047

EVELYN A HERBIG AND JAMES C
HERBIG CO-TRUSTEES U-W-O
PAUL R HERBIG JR
801 RENDERER
ST LOUIS MO  63122-1645

EVELYN A JOSS
7392 CREEKWOOD DR
N ROYALTON OH  44133

EVELYN A MARCH
103 EDWARDS ST
DANVILLE IL  61832-6105

EVELYN A MCKISSICK
4 SIERRA DR
CHELMSFORD MA  01824

EVELYN A ROBERTS
BOX 202
45 WASHINGTON ST
PLAINVILLE MA  02762-2679

EVELYN A SCHILLING
1166 MARLANE RD
TOMS RIVER NJ  08753-4126

EVELYN A STARGELL
455 CATHERINE ST
YOUNGSTOWN OH  44505-1507

EVELYN ABRAMS
8410 DIVOT WAY
PORT RICHEY FL  34668-2756

EVELYN A DIEGNAN
C/O EVELYN A DIEGNAN GORMAN
145 DAY ST
SOUTH PLAINFIELD NJ  07080-3146

EVELYN A HORNE
1080 BAL HARBOUR BLVD 6-C
PUNTA GORDA FL  33950-6556

EVELYN A KERGAN
2592 RIVER RD
WILLOUGHBY OH  44094-9616

EVELYN A MAURICE
C/O PAUL G IZZO CONSERVATOR
THOMPSON & MC MULLAN PC
100 SHOCKOE SLIP
RICHMOND VA  23219

EVELYN A MOELLER
1234 CENTER ST
E AURORA NY  14052-3039

EVELYN A ROTH
26581 BEAMER
MT CLEMENS MI  48045-2515

EVELYN A SMUTNY
400 BUTTERFIELD RD
ELMHURST IL  60126-4903

EVELYN A SUBACH &
ALBERT J SUBACH JR JT TEN
4905 SORRENTO COURT
CAPE CORAL FL  33904-9304

EVELYN ANDERSON
1008 THAMES STREET
WILMINGTON DE  19804-2855

EVELYN A HERBIG
TR EVELYN A HERBIG TRUST
UA 02/10/98
1450 BENNETT
ST LOUIS MO  63122

EVELYN A JENKINS
10727 E SAN SALVADOR DR
SCOTTSDALE AZ  85258-6138

EVELYN A LONG
7 FORDHAM HILL OVAL APT 7F
BRONX NY  10468-4834

EVELYN A MCCARTY
PO BOX 1611
GREY LA  70359

EVELYN A MOHNEY &
ANN L COOK JT TEN
289 WYKLE RD
GREENVILLE TN  37743

EVELYN A SALGAT &
DIANE BENNETT JT TEN
7374 BENNETT LAKE RD
FENTON MI  48430-8993

EVELYN A SNIDER &
ROWE W SNIDER JT TEN
BOX 06
VALLES MINES MO  63087-0006

EVELYN ABLER
2627 PLANET
SAGINAW MI  48601-7023

EVELYN ATLINE RUTLEDGE
1563 APPLECREEK TR
GRAND BLANC MI  48439

EVELYN B ALIBOZAK
454 MAPLE AVENUE
BRISTOL CT  06010-2696

EVELYN B BARTOLI
750 DE WITT RD
WEBSTER NY  14580-1454

EVELYN B BOYKIN
11546 WAESCHE DRIVE
MITCHELLVILLE MD  20721

EVELYN B CAREY
6149 FAIRWOOD
DEARBORN HEIGHTS MI  48127-2806

EVELYN B CRAMER
309 BRIDGEBORO RD
MORRESTOWN NJ  08057-1419

EVELYN B CROLLEY
54 BITTERNUT LN
WESTERVILLE OH  43081-4537

EVELYN B DOERFLER
33 SOUTH DRIVE
HIGHTSTOWN NJ  08520-1914

EVELYN B FINCH TOD
PAUL B FINCH
SUBJECT TO STA TOD RULES
10150 TORRE AVE APT 353
CUPERTINO CA  95014

EVELYN B FINCH TOD
THOMAS D FINCH
SUBJECT TO STA TOD RULES
10150 TORRE AVE APT 353
CUPERTINO CA  95014

EVELYN B HANDY
237 FLORIDA RD
RIDGEFIELD CT  06877-5201

EVELYN B KOERNER
TR REVOCABLE TRUST 08/06/87
U/A EVELYN B KOERNER
390 N WINCHESTER BLVD 2-1-I
SANTA CLARA CA  95050-6530

EVELYN B LEMBERGER
2015 CORONADO ST
WAUKESHA WI  53189-7501

EVELYN B MARTIN
660 LAKE DR
PRINCETON NJ  08540-5652

EVELYN B MARTIN
914 E TAYLOR
KOKOMO IN  46901-4786

EVELYN B MC KOWEN
846 HWY 964
JACKSON LA  70748-4118

EVELYN B MOUSA
4435 W COUNTY RD 600-S
COMMISKEY IN  47227

EVELYN B MOWERS &
BONNIE J YOUNG JT TEN
3180 MIDDLEBROOK DRIVE
CLEMMONS NC  27012-8753

EVELYN B MUNDY
BOX 189
LAKE CITY FL  32056-0189

EVELYN B PANKOK
6304 HYDE GROVE AVE
JACKSONVILLE FL  32210-2834

EVELYN B PANKOK &
JOHN C PANKOK JT TEN
6304 HYDE GROVE AVE
JACKSONVILLE FL  32210-2834

EVELYN B REDMOND &
JUNE E JOYCE JT TEN
7015 CARNATION ST
APT 204
RICHMOND VA  23225

EVELYN B SCHMIDT
1764 OAKTON
DES PLAINES IL  60018-2162

EVELYN B WALKER
2 SOUTHGATE ROAD
WELLESLEY MA  02482-6607

EVELYN B WIDMANN
R R 2 N4809 HY89
JEFFERSON WI  53549-9802

EVELYN BARGER
1000 WIGGINS PASS
NAPLES FL  34110-6300

EVELYN BARLETT
CUST
DEWAIN D BARLETT U/THE
PA UNIFORM GIFTS TO MINORS
ACT
102 QUEEN STREET
REEDSVILLE PA  17084-9796

EVELYN BARRIERO &
HENRY BARRIERO JT TEN
BOX 473
HARRIMAN NY  10926-0473

EVELYN BELFOR
744 PERSHING BLVD
EAST ST LOUIS IL 62203-1745

EVELYN BELLE MISSAD
11481 REGAN WAY
GRASS VALLEY CA 95949

EVELYN BERSON
APT 6S
245 EAST 54TH STREET
NEW YORK NY 10022-4717

EVELYN BIGGS
TR UNDER
DECLARATION OF TRUST DTD
5/21/1994
3000 RIDGE RD
WHITE LAKE MI 48383-1759

EVELYN BOGDZEWICZ
1328 INDIANA AVE
TRENTON NJ 08648-4634

EVELYN BORDEWICK
BOX 325
VALATIE NY 12184-0325

EVELYN BRENNAN BAIRD &
CHARLES NEVIN BAIRD JT TEN
6330 GLENVIEW PLACE
PITTSBURGH PA 15206-2226

EVELYN BROCKLESBY
C/O LAURA NEUDORF
423 WHITESHORE CT
SASKATOON SK S7J 4G3
CANADA

EVELYN C ANDERSON
4828 COLE ROAD
MEMPHIS TN 38117-4104

EVELYN C AUCHTER
10 RAYMOND DR
WILBRAHAM MA 01095-2649

EVELYN C BARAN
3747 STATE RT 31
PALMYRA NY 14522-9706

EVELYN C BROWN GORDON BROWN JR &
JOHN M BROWN
TR TR A UNDER
WILL OF GORDON MACKENZIE BROWN
TR DTD 06/09/80
21 CARMEL BAY DR
CORONA DL MAR CA 92625

EVELYN C BROWN GORDON BROWN JR &
JOHN M BROWN
TR TR B UNDER
WILL OF GORDON MACKENZIE BROWN
TR DTD 06/09/80
21 CARMEL BAY DR
CORONA DL MAR CA 92625

EVELYN C CARLISLE
167 ESSEX MEADOWS
ESSEX CT 06426-1523

EVELYN C COOPER & DORIS ROWE &
HYLAN COOPER
TR
UW BETTY COHEN
3 PETER COOPER RD APT 1F
NEW YORK NY 10010-6634

EVELYN C HICKS
1530 MURDOCK RD
MARIETTA GA 30062-4825

EVELYN C HOMUTH
TR UA 03/07/06
EVELYN C HOMUTH LIVING TRUST
1125 S EUCLID AVE
OAK PARK IL 60304

EVELYN C HUTCHINSON
670 GEORGIA AVE
SEWANEE TN 37375-2311

EVELYN C LAMBERG
732 SUMMIT AVE
WESTFIELD NJ 07090-3232

EVELYN C MOON
1387 SOUTH LAKE PLEASANT RD
ATTICA MI 48412-9768

EVELYN C PYSZKA
1602 WHITNEY BLVD
BELVIDERE IL 61008-5905

EVELYN C REVORD
526 N GARFIELD ROAD
LINWOOD MI 48634-9729

EVELYN C SCHMITT
11841 W PRICE RD
FOWLER MI 48835-9229

EVELYN C SCHROEDER &
BETTY J MCNEELY JT TEN
3156 VINEYARD LN
FLUSHING MI 48433-2483

EVELYN C SCHROEDER &
PENNY J GERMAIN JT TEN
3156 VINEYARD LANE
FLUSHING MI 48433-2483

EVELYN C SHAYLER
650 NW 78TH ST
SEATTLE WA 98117-4048

EVELYN C STELL
CUST
MICHAEL STEVEN STELL A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
62 S DU PONT ROAD
PENNS GROVE NJ 08069-2263

EVELYN C STONE
3 CHESTNUT CT
RENSSELAER NY 12144-3507

EVELYN C TUCKER
2585 LORETTO ROAD
JACKSONVILLE FL 32223-1393

EVELYN C WEISSGERBER
CUST LYN S CUDA UGMA PA
620 S 14TH AVE
WASHINGTON IA 52353-3113

EVELYN C WHITE
1500 DODGE DRIVE NW
WARREN OH 44485-1819

EVELYN CARRAH
67 BRACKENRIDGE DR
WATERBURY CT 06706-2806

EVELYN CASEY
74 ELM ST
BYFIELD MA 01922-2812

EVELYN CHRISTIAN
W168 N9731 CHIPPEWA DR
GERMANTOWN WI 53022-4971

EVELYN CIOTA
BOX 181
E POST STATION
YONKERS NY 10704-0181

EVELYN CLARK
TR EVELYN CLARK DECLARATION TRUST
UA 03/06/96
13818 N 600TH ST
WHEELER IL 62479-2318

EVELYN COLPEAN &
DONALD J COLPEAN JT TEN
3506 COMPSON CIRLCE
RUSKIN FL 33570-5932

EVELYN COOPER AURANDT
TR UNDER DECLARATION OF TR
10/12/1971
1035 PARK AVE
RIVER FOREST IL 60305-1307

EVELYN CREEKMORE
CUST TARA M BAKER
UTMA FL
5115 BOB ACRE RD
DELCAMBRE LA 70528

EVELYN CROPP COCHRAN
124 GOVERNORS DR SW
LEESBURG VA 20175-4320

EVELYN D BATTISTE
601 SAINT CLOUD DRIVE
ANTIOCH TN 37013-3612

EVELYN D BIERBOWER
450 N C STREET
CHEBOYGON MI 49721

EVELYN D BROWN
MAPLE VILLAGE 3903
2815 BYBERRY RD
HATBORO PA 19040-2801

EVELYN D CRAWFORD &
CHARLES S CRAWFORD JT TEN
5109 HARVEY LAKE
HIGHLAND MI 48356

EVELYN D GILLESPIE
1064 FREDRICK BLVD
AKRON OH 44320-2610

EVELYN D HERREID
7804 W TUCKAWAY SHORES DR
FRANKLIN WI 53132-8944

EVELYN D SMITH
BOX 42143
ATLANTA GA 30311-0143

EVELYN D THOMPSON
167 ESPLANSDE AVE
PITMAN NJ 08071-2123

EVELYN D WALKER
BOX 214956
AUBURN HILLS MI 48321-4956

EVELYN DANIELS
174 W FLORENCE AVE
SYRACUSE NY 13205

EVELYN DAVIDSON
5348 WOODGATE CT
EL SOBRANTE CA 94803-3888

EVELYN DAVIS
1825 PEPPER TREE LANE
LANCING MI 48912

EVELYN DELBRIDGE
5200 SCENICVUE DRIVE
FLINT MI 48532-2356

EVELYN DELISLE SHELDON
97 WEST MAIN ST UNIT 96
NIANTIC CT 06357-1732

EVELYN DONOVAN
29 PARK EAST
NEW HYDE PARK NY 11040-3501

EVELYN E ALEXANDER
2815 DIGBY AVE
CINCINNATI OH 45220-2732

EVELYN E ARNDT &
CARROLL G ARNDT
TR EVELYN E ARNDT LIVING TRUST
UA 05/22/97
104 COLUMBIA AVENUE
ELYRIA OH 44035-6002

EVELYN E BARNES &
PATRICIA B RIGGLEMAN JT TEN
4404 WILMAR AVE
RANDALLSTOWN MD 21133-1408

EVELYN E BARTLEY &
ELIZABETH D KOHLER JT TEN
145 LINK AVE
PITTSBURG PA 15237-1877

EVELYN E BARTLEY &
JAMES E BARTLEY JT TEN
145 LINK AVE
PITTSBURG PA 15237-1877

EVELYN E BARTLEY &
JOHN H BARTLEY JT TEN
145 LINK AVE
PITTSBURG PA 15237-1877

EVELYN E BARTLEY &
NANCY L BARTLEY JT TEN
145 LINK AVE
PITTSBURGH PA 15237-1877

EVELYN E BARTLEY &
TERRENCE E BARTLEY JT TEN
145 LINK AVE
PITTSBURGH PA 15237-1877

EVELYN E CLEVELAND
705 RENAISSANCE DR
APT 101
WILLIAMSVILLE NY 14221

EVELYN E COLE &
ELFIE H LARKIN JT TEN
4860 LOWRY RD
OAKLAND CA 94605

EVELYN E COLE &
ELODIE HANSON JT TEN
415 SILVER SPRING AVE APT 607
SILVER SPRING MD 20910

EVELYN E DAVISON
9733 AMANDA DRIVE
FOWLERVILLE MI 48836-9607

EVELYN E DAVISON & TERRY M
DAVISON & BARBARA J DAVISON
SCRIVNER & DEBRA J DAVISON
CHRISTENSEN JT TEN
9733 AMANDA DR
FOWLERVILLE MI 48836-9607

EVELYN E DIDIEGO
119 MACARTHUR DRIVE
PLEASANT HILL ESTATES
WILMINGTON DE 19804-3534

EVELYN E DOWNING
TR EVELYN E DOWNING REVOCABLE TRUST
UA 9/8/99
321 DEERPATH DR
SCHEREVILLE IN 46375

EVELYN E FERGEN
30 ALICE LN
BROCKPORT NY 14420-1402

EVELYN E LINTON
670 LINCREST DR
NORTH HUNTINGDON PA 15642-3122

EVELYN E ONIZUK
111 WIILOW TREE LANE
NEWARK DE 19702

EVELYN E WRIGHT
TR U/A
DTD 07/23/90 EVELYN E WRIGHT
TRUST
24929 SOUTH SEAS BLVD
BONITA SPRINGS FL 34134-7159

EVELYN E YATES
7267 E ATHERTON ROAD
DAVISON MI 48423-2405

EVELYN EDGE MITCHELL
4995 HIDDEN BRANCHES CIR
DUNWOODY GA 30338-4016

EVELYN EHRLICH
75 PARK AVE
NEWTON MA 02458

EVELYN ELIZABETH BELL
1430 FINLEY RD
PLEASANTON CA 94588-9516

EVELYN ELIZABETH NORBERG
C/O E AGASKAR
1170 GLEN AULIN CT
CARMICHAEL CA  95608-6201

EVELYN F BEARD
3514 MERRICK
HOUSTON TX  77025-1930

EVELYN F HILL
C/O DEL WICHE & VON DOLLEN
1114 STATE ST STE 256
SANTA BARBARA CA  93101

EVELYN F MC CLURG
3201 TULLY RD
MODESTO CA  95350-0831

EVELYN F RIZZO
C/O RICHARD C RIZZO JR POA
150 TOWNGATE RD
ROCHESTER NY  14626-3019

EVELYN F STAROBIN &
AMY STAROBIN JT TEN
107 HIGHLAND AVENUE
NORWALK CT  06853-1316

EVELYN FLINN
CUST KARA FLINN UTMA NJ
106 CRESCENT AV
LEONIA NJ  07605-1905

EVELYN FOWLER
W5096 FOWLER DRIVE
MERRILL WI  54452-8762

EVELYN FREY
30 SHERWOOD LN
TOMS RIVER NJ  08757-4406

EVELYN FESKIND
204 N EMMA ST
CHRISTOPHER IL  62822-1218

EVELYN F EMBERSON
54 N SIGSBEE ST
INDIANAPOLIS IN  46214-3967

EVELYN F HODGSON
11790 LIBERIA ROAD
EAST AURORA NY  14052-9578

EVELYN F MEGGINSON
226 HAMROCK
CAMPBELL OH  44405-1101

EVELYN F ROTIER
2001 SWEETBRIAR
NASHVILLE TN  37212-5411

EVELYN F THAMS
APT 103
35135 DRAKESHIRE
FARMINGTON MI  48335-3229

EVELYN FLINN
CUST PAMELA
FLINN UTMA NJ
106 CRESCENT AVE
LEONIA NJ  07605-1905

EVELYN FRANCES SIMES
250-9 INDIAN MOUND PARKWAY
WHITEWATER WI  53190

EVELYN FRIED LAZEAR
2418 NOTTINGHAM
HOUSTON TX  77005-1410

EVELYN ESTES
227 PORTER DR
ENGLEWOOD OH  45322-2449

EVELYN F FRAZIER
TR EVELYN F FRAZIER TRUST
UA 04/17/98
8104 NW 27TH
BETHANY OK  73008-4817

EVELYN F LUTZ
1 LINDA LANE
TINTON FALLS NJ  07724-2772

EVELYN F PAXTON
TR REVOCABLE TRUST 11/09/88
U/A EVELYN F PAXTON
5307 RIVER CRESCENT DRIVE
ANNAPOLIS MD  21401

EVELYN F SKILLINGTON
1180 JACK CORNER RD
HOPEWELL PA  16650-7932

EVELYN F VALERIO &
RAYMOND VALERIO JT TEN
4438 RICHMOND AVE
FREMONT CA  94536-6852

EVELYN FLORENCE CANTER &
ALBERT PAUL CANTER
TR CANTER FAM TRUST
UA 08/05/97
3600 CANANEA DR
ENCINO CA  91436-4116

EVELYN FRANKOVICH
1109 MONROE AVE
MC KEESPORT PA  15133-3832

EVELYN G ASTON
10645 SILICA SAND
WINDHAM OH  44288-9716

EVELYN G BANASZAK
2509 FITZHUGH ST
BAY CITY MI 48708-8672

EVELYN G BROCKMAN
15465 179TH AVE SE
APT 108
MONROE WA 98272

EVELYN G CAFFREY
TR EVELYN G CAFFREY LIVING TRUST
UA 11/5/98
5052 4TH AVE N
ST PETERSBURG FL 33710-8216

EVELYN G FLOYD
4506 N RIPPLERIDGE DR
HOUSTON TX 77053-5302

EVELYN G HARMAN
6425 COLEBROOK DRIVE
INDIANAPLOIS IN 46220-4265

EVELYN G HINES &
EDWARD G HINES JT TEN
40 EDWARD CODY LANE
S WEYMOUTH MA 02190-3206

EVELYN G OLLIEN &
MICHELE M WINKELMANN JT TEN
203 VENETIAN WAY SO
DAYTONA BEACH FL 32127-5713

EVELYN G OLLIEN &
PATTY LEE CAFARELLA JT TEN
203 VENETIAN WAY SO
DAYTONA BEACH FL 32127-5713

EVELYN G PRESTON
2727 CROWN POINTE CIR APT 214
ANDERSON IN 46012-3272

EVELYN G SHANNON
1504 WILBUR
DALLAS TX 75224-1710

EVELYN G SPRITZ
333 S 2ND STREET
PHILADELPHIA PA 19106-4317

EVELYN G WILLFORTH
2468 ANDREWS DRIVE
WARREN OH 44481-9342

EVELYN G WINE
1628 LONG MEADOW RD
WAYNESBORO VA 22980-6468

EVELYN G WOIDA
135 PENILE DR
DECHERD TN 37324-4139

EVELYN GAMMEL
3320 BARDSTOWN RD STE 94
LOUISVILLE KY 40213

EVELYN GARDELLA
CUST CAITLIN
MAUREEN KELLY UTMA FL
4020 GALT OCEAN DR APT 205
FORT LAUDERDALE FL 33308-6522

EVELYN GARDELLA
CUST LAYNE
PATRICIA GARDELLA UTMA FL
4020 GALT OCEAN DR APT 205
FORT LAUDERDALE FL 33308-6522

EVELYN GARDELLA
CUST NICHOLAS LEE GARDELLA UTMA FL
651 VILLAGE DR APT 501
POMPANO BEACH FL 33060

EVELYN GARDELLA
CUST RYAN
PHILIP KELLY UTMA FL
4020 GALT OCEAN DR APT 205
FORT LAUDERDALE FL 33308-6522

EVELYN GARDELLA
CUST SEAN
MACKENZIE KIRVIN UTMA FL
4020 GALT OCEAN DR APT 205
FORT LAUDERDALE FL 33308-6543

EVELYN GARELLICK
349-B JUTLAND DR
MONROE TWP NJ 08831

EVELYN GIBSON
4430 GREENTREE TRL
COLLEGE PARK GA 30349-1743

EVELYN GIFFORD
470 PIAGET AVE APT A6
CLIFTON NJ 07011-3016

EVELYN GIMBER
34 S MAIN ST
WILKES BARRE PA 18701-1723

EVELYN GLASSMAN
10847 ROYAL DEVON WAY
LAKE WORTH FL 33467-8650

EVELYN GOLD
220 W JERSEY ST APT 9C
ELIZABETH NJ 07202

EVELYN GORDON
201 EAST 71ST STAPT 3E
NEW YORK NY 10021-9713

EVELYN GORDON BOKOR
201 EAST 71ST STAPT 3E
NEW YORK NY  10021-9713

EVELYN GOUDY
2125 TIFFIN AVE
SANDUSKY OH  44870-1962

EVELYN GRANT PARMER
BOX 11890
FORT WORTH TX  76110-0890

EVELYN GREEN
BOX 297
ROCKLAND ME  04841-0297

EVELYN GUMINSKI
3414 THISTLE AVE
TOMS RIVER NJ  08753-4848

EVELYN H BATTISTE &
EILEEN E HATT JT TEN
915 EAST COURT 404
FLINT MI  48503-2002

EVELYN H BROWN
# 396 5133 HARDING RD
NASHVILLE TN  37205

EVELYN H COOPER &
GREGORY N MUNDELL JT TEN
9814 RED REEF COURT
FT MYERS FL  33919-3180

EVELYN H EILER
18399 N ST RD 37
ELWOOD IN  46036-9278

EVELYN H ETTLING
404 MONROE ST
WATERLOO IL  62298-1120

EVELYN H HIRT
BOX 4276
WEST RICHLAND WA  99353-4004

EVELYN H MANTLER
#5 REYNOLDS RD
GLEN COVE NY  11542

EVELYN H MC BRIDE
10574 OAK LN APT 13213
BELLEVILLE MI  48111-4386

EVELYN H MCNALL
22 SALEM DRIVE RD 4
GREENSBRUG PA  15601-9458

EVELYN H REZNITSKY &
RHONDA ROCHKIND TEN ENT
1014 SCOTTS HILL DR
BALTIMORE MD  21208-3521

EVELYN H ROBERTS
BOX 22606
HOUSTON TX  77227-2606

EVELYN H ROBINSON
4223 OLD BRANDON ROAD
PEARL MS  39208-3012

EVELYN H SHAFER
203 NORTH CHURCH ST
NAZARETH PA  18064-1423

EVELYN H SHAW
1848 CROSSLAND AVE
NORTH AUGUSTA SC  29841-2948

EVELYN H SHOUP &
RONALD E SHOUP JT TEN
3167 RED BARN ROAD
FLINT MI  48507-1211

EVELYN H SIMMS
2708 CRESTWOOD N W
WARREN OH  44485-1227

EVELYN H TUCKER
TR
EVELYN H TUCKER REV TR DTD
10/16/1978
BOX 550
WINDERMERE FL  34786-0550

EVELYN H TUTTLE
TR UA 8/4/87 THE EVELYN H TUTTLE
TRUST
286 COUNTRY CLUB DR
PROSPECT HEIGHTS IL  60070

EVELYN H ZINN
231 BROADWAY
HANOVER PA  17331-2503

EVELYN HALBERT
105 TASMEN COURT
ANTIOCH TN  37013-3614

EVELYN HANYOK
10375 AUBURN RD
CHARDON OH  44024

EVELYN HAUGHTON
15660 PARK GROVE
DETROIT MI  48205-3047

EVELYN HEFNER
3320 N W 31ST AVE
GAINESVILLE FL  32605-2176

EVELYN HENDREN CASSAT
520 N SPRUCE BOX 43
ABILENE KS  67410-2646

EVELYN HENKIND &
SOL HENKIND JT TEN
45 PADDINGTON RD
SCARSDALE NY  10583-2321

EVELYN HOLLAWAY
2920 CELIAN DR
GRAND PRAIRIE TX  75052-8737

EVELYN HUTCHINS
TR U/A
DTD 10/06/92 EVELYN ALTHEA
HUTCHINS TRUST
2692 FISH LAKE RD
LAPEER MI  48446-8381

EVELYN I GRANNIS AS
CUSTODIAN FOR JAY GRANNIS
U/THE TENNESEE UNIFORM GIFTS
TO MINORS ACT
1727 KEENELAND CT
MURFREESBORO TN  37127-5986

EVELYN I MCDOUGALD
TR UA 04/19/89 F/B/O
EVELYN I MCDOUGALD
643B YORKSHIRE CT
SAFETY HARBOR FL  34695-4301

EVELYN I ROWLEY
135 AMANDA COURT
STOCKBRIDGE GA  30281-2567

EVELYN INEZ HANSEN
3100 TYRRELL PARKWAY DRIVE
PORT ARTHUR TX  77642-2025

EVELYN IRENE HATTON
1005 LIMB CT
GURNEE IL  60031-1726

EVELYN J ADAMS
1044 JULIE DRIVE
DAVISON MI  48423-2829

EVELYN J ANDERSON
6525 OLD RT 56 HWY W
INDIANA PA  15701-9133

EVELYN J BARBERY
300 VERMILLON ST
BOX 487
ATHENS WV  24712

EVELYN J BELINSKY
8438 CLIO RD
MT MORRIS MI  48458-8202

EVELYN J BOVEE
31 PARK ST
OXFORD MI  48371-4837

EVELYN J BRENNAN
454 BRISCO RD
MARION TX  78124-2067

EVELYN J BUCKLER
612 LYON PLACE
FLINT MI  48503-2410

EVELYN J BURNETT
1450 VALLEY NW
GRAND RAPIDS MI  49504-2949

EVELYN J CHASE
1760 17TH ST SW
NAPLES FL  34117-4716

EVELYN J CORDRAY
33804 E 283RD ST
GARDEN CITY MO  64747-8365

EVELYN J DRISCOLL
42 IVY LN
NEW CASTLE DE  19720-2339

EVELYN J GEORGE
1428 RINGOLD ST
GUNTERSVILLE AL  35976

EVELYN J GEORGIS &
CHARLES N GEORGIS JT TEN
3832 DAUPHINE AVE
NORTHBROOK IL  60062-2141

EVELYN J GLOWIAK &
STANLEY R GLOWIA
TR UA 06/18/98
EVELYN J GLOWIAK
REV LIVING TRUST
13299 JENNILYNN LN STERLING HE
STERLING HEIGHTS MI  48313-2637

EVELYN J HANCOCK &
LEWIS F HANCOCK JT TEN
810 WINSTON COURT
JEFFERSON CITY MO  65101-2869

EVELYN J HERNDON PERS REP
EST H H HERNDON JR
1415 W MAIN ST
WAYNESBORO VA  22980-2415

EVELYN J LAFRANCE
21970 ROOSEVELT RD
MERRILL MI  48637-9707

EVELYN J LAVINDER
3592 LONGVIEW DR
COLLINSVILLE VA  24078-2828

EVELYN J MC NALLY
42250 HAYES RD
APT 916
CLINTON TWNSHPS MI  48038-3640

EVELYN J RECORE &
FREDERICK E RECORE JT TEN
1801 HOADLEY RD
DECKER MI  48426-9702

EVELYN J STIFF &
MAURICE A STIFF &
DENISE A BRADEN JT TEN
504 BUSH STREET
LINDEN MI  48451

EVELYN J WRIGHT DAVID H
WRIGHT & ELIZABETH ANN
LINDSAY JT TEN
BOX 828
MURRELLS INLET SC  29576-0828

EVELYN JEAN BARLOW
1629 TAUNTON RD
HAMPTON ON  L0B 1J0
CANADA

EVELYN JOHNSON KIRK
O'CONNOR WOODS
3400 WAGNER HEIGHTS RD
STOCKTON CA  95209-4885

EVELYN JUNE SHORT
113 S BARNES ST
MASON MI  48854-1619

EVELYN J LEWIS
811 AVE E
POWELL WY  82435-2211

EVELYN J MILLIKEN
12000 NORTH 90TH STREET # 2122
SCOTTSDALE AZ  85260

EVELYN J SEIDENBERG
930 E HEDGELAWN WY
SOUTHERN PINES NC  28387-7613

EVELYN J SYVERSON
2528 LINDENWOOD DR
PITTSBURGH PA  15241-2506

EVELYN J YAGER
133 E LANCASTER AVE
DOWNINGTOWN PA  19335

EVELYN JEAN ELLIOTT DELANO
OTIS
308 RIVERVIEW RD
WARSAW VA  22572-3630

EVELYN JOY GOLDBERG
TR U/A
DTD 11/09/87 M-B EVELYN JOY
GOLDBERG REVOCABLE TRUST
947 TIVERTON AVE 505
LOS ANGELES CA  90024-3012

EVELYN K CLAYTON
15003 VISTA HEIGHTS DR
CYPRESS TX  77433-5820

EVELYN J MC LEAN
2400 PACKER CORNERS RD
GUILDFORD VT  05301-7926

EVELYN J O'HARA
510 GREEN VIEW DR
NORTHAMPTON PA  18067-1969

EVELYN J STANDRING
TR U/A
DTD 11/06/91 TRUST 1991 THE
EVELYN J STANDRING
2586 BAYSHORE AVE
VENTURA CA  93001-3914

EVELYN J TEMPLETON
ATTN EVELYN T FABER
39 WOODBERRY ROAD
NEW HARTFORD NY  13413-2725

EVELYN JANE CALCHARY &
SAMUEL DENNIS CALCHARY JT TEN
42768 LEDGEVIEW DR
NOVI MI  48377-2710

EVELYN JEAN STRACKE
651 E TANGELO DR
TUCSON AZ  85737-6629

EVELYN JUNE SAGE &
BILL B SAGE JT TEN
SOUTH 14315 MURPHY RD
CHENEY WA  99004-9041

EVELYN K DAVIDSON
BOX 605
528 EDGEWOOD DR
KENT OH  44240-0011

EVELYN K FERNEY
CUST CHARLES KURT FERNEY
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
37311 MORAVIAN DR
MT CLEMENS MI  48036-3605

EVELYN K LUSTBADER
TR UA 05/05/95
6420 MILL POINT CIRCLE
DELRAY BEACH FL  33484

EVELYN K POMPOS
1799 W STROOP RD
KETTERING OH  45439-2509

EVELYN KINNEAR
265 NEWTON RD
ROCHESTER NY  14626-2337

EVELYN L ALLEN &
SANDRA L BRADY JT TEN
10272 N CENTER RD
CLIO MI  48420-9713

EVELYN L BOWLING
3241 TURTLE CREEK RD
ST AUGUSTINE FL  32086

EVELYN L BURKINS
VILLA 29 FIDDLER'S COVE
HILLTON HEAD ISLD SC  29928-5422

EVELYN L EPTING &
HAROLD E EPTING JT TEN
1231 NEWNHAM DRIVE
COLUMBIA SC  29210-3935

EVELYN L HOUSE
4721 OLD STONE RD
SARASOTA FL  34233-3951

EVELYN K GALLOWAY
106 SUSSEX CT
VALPARAISO IN  46383-1403

EVELYN K MALARCIK
3671 HIGHMEADOW DR
CANFIELD OH  44406-9211

EVELYN K SPENCER
9886 W 300 S
SWAYZEE IN  46986-9749

EVELYN KIRESEN
6065 VERDE TRAIL S APT G-321
BOCA RATONFL  33433

EVELYN L BAXTER
BOX 373
BELLWOOD PA  16617-0373

EVELYN L BOYNTON
2831 TULANE DR
LANSING MI  48912-5127

EVELYN L DEPUE
219 GULL DR
ELYRIA OH  44035-2618

EVELYN L GENTRY
300 S CHURCH ST
ENFIELD NC  27823-1500

EVELYN L JOCHEMS WILLIAM JOCHEMS &
JANE HENDRICKS
TR CHARLES G
JOCHEMS & HIS CHILDREN JOHANNA
LERA & JASON U/W ROETZEL JOCHEMS
654 REDSTONE BLVD
REDSTONE CO  81623-8935

EVELYN K KREIN
650 HINMAN AVE
EVANSTON IL  60202-4425

EVELYN K OXLEY
695 CARRIAGE CT
NEWARK OH  43055-1613

EVELYN KAY SCHLOSSER
1146 CLEAR LAKE DR
FREMONT IN  46737

EVELYN KMAK
15 CANIDAE CT
TINTON FALLS NJ  07753-7637

EVELYN L BERTHOD &
JAMES M BERTHOD JT TEN
1660 M ROAD
FRUITA CO  81521-0370

EVELYN L BROWN &
DONALD R BROWN
TR UA 3/16/94 EVELYN L BROWN
142 FREEDOM BLVD
WEST BRANDYWINE PA  19320-1551

EVELYN L EPTING
1231 NEWNHAM DRIVE
COLUMBIA SC  29210-3935

EVELYN L GULLATTE
BOX 394 BRIDGE
NIAGARA FALLS NY  14305-0394

EVELYN L KELLER
1098 PKWY DR
GREENVILLE OH  45331-2620

EVELYN L KING
CUST JANET M
KING UGMA MI
700 NORMANDY
ROYAL OAK MI 48073-5209

EVELYN L LANDGRAF
TR UA 08/13/91 EVELYN L
LANDGRAF TRUST
950 SOUTH SHORE DRIVE
CRYSTAL LAKE IL 60014

EVELYN L MEADOR
501 S NORMANDY DR
MUNCIE IN 47304-4439

EVELYN L PARKS
2615 BENJAMIN
WICHITA KS 67204-5523

EVELYN L STAIRS &
ROBERT L STAIRS JT TEN
1366 WASHINGTON ST
BATH ME 04530

EVELYN L WHITE
2207 W SARATOGA ST
BALTIMORE MD 21223-1509

EVELYN LAMBTON
2630 BROCKINGTON DR
LAS VEGAS NV 89120-3324

EVELYN LEE WOLFE
COUNTRY DAY APTS
1100 QUINCY AVENUE 5-G
DUNMORE PA 18510-1159

EVELYN M ASKWIG
10485 HILL RD
GOODRICH MI 48438-9712

EVELYN L KING
CUST SANDRA G
KING UGMA MI
700 NORMANDY
ROYAL OAK MI 48073-5209

EVELYN L LANGWORTHY
APT 1-B
CRESTVIEW DR
WESTERLY RI 02891

EVELYN L NELSON &
DOROTHY A HAEHNEL JT TEN
819 JACKSON
EATON RAPIDS MI 48827-1968

EVELYN L SEAY
2925 THRUSH DR
ST CHARLES MO 63301-1280

EVELYN L VIALL
11934 N 1000 E RD
MANTENO IL 60950

EVELYN L WIBIRT
TR EVELYN L WIBIRT TRUST
UA 11/23/94
1119 ZOSCHKE RD
BENTON HARBOR MI 49022

EVELYN LE BRUN &
ALBERT O LE BRUN JT TEN
4 CLOVER DR
COVENTRY RI 02816-4633

EVELYN M ADAMS &
LYN E DADE JT TEN
2325 KNOLLWOOD CT
SCHAUMBURG IL 60194-4891

EVELYN M BAK
TR THE EVELYN M BAK DECL OF TRUST
UA 02/04/93
10316 CAMBRIDGE ST
WESTCHESTER IL 60154-3502

EVELYN L KRONEN
CUST DAVID
MITCHELL KRONEN UNDER THE
FLORIDA GIFTS TO MINORS ACT
7688 BRIDLINGTON DR
BOYNTON BEACH FL 33437-5052

EVELYN L LEETH
266 JAMES FRAIZER RD
LACEYS SPRING AL 35754-7309

EVELYN L OMARA
5065 SASHABAW RD
CLARKSTON MI 48346-3866

EVELYN L SHEHADI &
ELIZABETH M SHEHADI JT TEN
333 BRAZILIAN AVE
PALM BEACH FL 33480-4622

EVELYN L WALKER
3322 SWANEE DRIVE
LANSING MI 48911-3325

EVELYN L ZAREMSKI
24500 METROPOLITAN PARKWAY #315
CLINTON TOWNSHIP MI 48035

EVELYN LEDFORD
156 SPRING MEADOW LANE
LOUISVILLE KY 40243

EVELYN M ALFARO
ATTN EVELYN B ESPARZA
542 CUMANA CIR
UNION CITY CA 94587-4106

EVELYN M BAKER
4060 RT 21
SCHODACK LANDING NY 12156

EVELYN M BALKOVETZ & FRANCIS
D BALKOVETZ & FRED J
BALKOVETZ JR JT TEN
2020 ARGYLE
BUTTE MT  59701-5508

EVELYN M BAUMBERGER &
PETER J BAUMBERGER JR JT TEN
BOX 278
LINCOLNTON NC  28093-0278

EVELYN M BOISEN
2701 AMHURST BLVD APT 207
NEW BERN NC  28562-4291

EVELYN M BRENNER
1010 LOVELACE WAY
MARTINSBURG WV  25401-2432

EVELYN M CARGILL
7498 E CARPENTER RD
DAVISON MI  48423-8914

EVELYN M CONDRAY & JAMES N CONDRAY
EVELYN M CONDRAY TRUST
U/A DTD 10/27/04
211 W PITMAN
O'FALLON MO  63366

EVELYN M DONOVAN
3200 PORT ROYALE DR N 1204
FT LAUDERDALE FL  33308

EVELYN M EDDY
TR EVELYN M EDDY LIVING TRUST
UA 9/2/97
3580 RIVERSIDE DRIVE
AUBURN HILLS MI  48326-4311

EVELYN M HAMILTON
TR UA 10/31/89 EVELYN M
HAMILTON TRUST
1224 W BRISTOL RD
FLINT MI  48507-5520

EVELYN M BARONI
13 HARRINGTON FARMS WAY
SHREWSBURY MA  01545-2015

EVELYN M BOBB
TR E M BOBB TRUST
UA 11/21/96
8280 FOX KNOLL COURT
WEST CHESTER OH  45069

EVELYN M BORGMAN
139 MIDDLESEX ROAD
MERRIMACK NH  03054-2779

EVELYN M BRIGGS &
FRED C BRIGGS JT TEN
1478 KRA-NUR DR
BURTON MI  48509-1635

EVELYN M CARTER
2287 BATES RD
MT MORRIS MI  48458-2603

EVELYN M DAHL
RT 1 BOX C 21
DENVER IN  46926-9801

EVELYN M DUNCAN &
GRAHAM H DUNCAN JT TEN
468 SAVAGE FARM DRIVE
ITHACA NY  14850-6508

EVELYN M FREAS
2843 RIVER RD
NEW HOPE PA  18938-9528

EVELYN M HANNEMAN
124 JEFFERSON ZONE 10
HOUGHTON LAKE MI  48629

EVELYN M BATES
2003 LOCKPORT OLCOTT RD
BURT NY  14028

EVELYN M BOEYER
TR EVELYN M BOEYER TRUST
UA 10/30/85
1515 72ND ST W
BRADENTON FL  34209-4472

EVELYN M BOSTICK
BOX 76
DAYTON OH  45417

EVELYN M BROERMAN
4213 WIDHOFF LANE
CINCINNATI OH  45236-1810

EVELYN M CHERPAK
36 D GLEN MEADE DR
PORTSMOUTH RI  02871-3403

EVELYN M DAY
HAMPDEN VILLAGE
35 FIRST AVENUE
WESTFIELD MA  01085-5509

EVELYN M DURNIN
116 WEST BROADWAY
BOX 336
JIM THORPE PA  18229-0336

EVELYN M GRECH-CUMBO
TR UA 05/07/91 EVELYN M
GRECH-CUMBO TRUST
16461 WEATHERFIELD DR
NORTHVILLE MI  48167-3457

EVELYN M HART
TR HART FAMILY TR 09/11/85
1201 CANYONWOOD CT
UNIT 3
WALNUT CREEK CA  94595-3637

EVELYN M HARTILL
8160 ANDERSON N E
WARREN OH  44484-1533

EVELYN M HOEFLAAK
6459 BREWER RD
FLINT MI  48507-4605

EVELYN M KOVL &
GERALD L KOVL JT TEN
8083 W FARRAND
MONTROSE MI  48457-9725

EVELYN M MATIJEGA
101 W WHITEFEATHER RD
PINCONNING MI  48650-7948

EVELYN M MC CARTY
9 SHAW PLACE
ST LOUIS MO  63110-3724

EVELYN M MEVIS
10 FOREST PARK BLVD
JANESVILLE WI  53545-2502

EVELYN M PUTERBAUGH
423 RANKIN DR
ENGLEWOOD OH  45322

EVELYN M RHODES
10645 VERMONTVILLE HWY
VERMONTVILLE MI  49096-9704

EVELYN M THOMPSON
3255-56TH AVE S W
SEATTLE WA  98116-3101

EVELYN M HASS &
KAREN S BROHMAN &
MARILYN R NELSON JT TEN
615 N CAPITOL AVE
LANSING MI  48933-1230

EVELYN M KLING
129 E RAHN RD
DAYTON OH  45429

EVELYN M KUHN
538 W APPLE TREE RD
MILWAUKEE WI  53217-4026

EVELYN M MATTHEWS
1600 N W CRISTA SHORES LANE
APT 121
SILVERDALE WA  98383-9101

EVELYN M MC NAMARA
1870 OAKLAND AVE
WANTAGH NY  11793-3633

EVELYN M MURRAY
610 N HARRISON ST
ALEXANDRIA IN  46001-1408

EVELYN M REED
25180 5TH ST APT 179
SAN BERNARDINO CA  92410-5162

EVELYN M RICHARDSON
2852 US 35
LOGANSPORT IN  46947

EVELYN M UNTEREINER
P O B 247814
COLUMBUS OH  43224-7814

EVELYN M HELLMAN
4106 ROHR RD
ORION MI  48359-1930

EVELYN M KNIGHT
5569 CAGNEY LOOP
HOMOSASSA FL  34448-2138

EVELYN M KURFESS
TR U/A
DTD 04/13/92 THE EVELYN M
KURFESS TRUST
56 WATERGATE DR
SO BARRINGTON IL  60010-9564

EVELYN M MC ALLISTER
2424 FRYER POINT
FT LAUDERDALE FL  33305-2723

EVELYN M MERSHIMER
263 POWERS AVE
GIRARD OH  44420-2237

EVELYN M NASON WILLIAM
04950 BOYNE CITY RD
BOYNE CITY MI  49712

EVELYN M RENO
15440 CHURCHILL
SOUTHGATE MI  48195-2632

EVELYN M SABUCO
LOT 30
1600 S 30TH ST
ESCANABA MI  49829-1069

EVELYN M VAN GILDER
4 GREENWOOD A
DOYLESTOWN OH  44230-9787

EVELYN M VAN HOUTEN
5070 HIGHPOINT DRIVE
SWARTZ CREEK MI  48473-8966

EVELYN M WALDECKER
27475 LATHRUP
LATHRUP VILLAGE MI  48076-3574

EVELYN M WATSON
420 HARRISON CIR
LOCUST GROVE VA  22508

EVELYN M WHITE
1157 BOWMAN RD
BIRMINGHAM AL  35235-2506

EVELYN M WORTHINGTON
17 PROSPECT AVE
CORFU NY  14036-9545

EVELYN M ZECHIN
TR
THOMAS ZECHIN & EVELYN ZECHIN
2000 FAMILY TRUST
U/A DTD 01/12/2000
3855 CARTER DR #307
SOUTH SAN FRANCISCO CA  94080

EVELYN MAE GRUEBNER &
DOUGLAS E DIXON JT TEN
G-5169 CHANTELLE DR
FLINT MI  48507

EVELYN MANDELLA
46 MAIDEN LANE
JERICHO NY  11753-1721

EVELYN MARIE KOVL
CUST KELLY
LYNN KOVL UGMA MI
8083 WEST FARRAND RD
MONTROSE MI  48457-9725

EVELYN MARIE P KENNEDY
ATTN KNIGHT
332 DONCASTER
VERSAILLES KY  40383-9588

EVELYN MARJORIE LOGAN &
VICKI LUCILLE SPURLOCK &
CECIL THAYNE LOGAN &
MARJORIE SUE NAEGEL JT TEN
2831 HWY
EOLIA MO  63344

EVELYN MARRIE GARRISON
107 SMITH ST
WHITESTOWN IN  46075-9411

EVELYN MARRONE
TR UA 12/6/93 EVELYN MARRONE TRUST
1933 CARONIA DR
CLEVELAND OH  44124-3918

EVELYN MARUNA
5548 CAROL JEAN BLVD
GARFIELD HTS OH  44125-4175

EVELYN MARY DILAY & DANIEL
MICHAEL DILAY & DIANE MARIE
BLUHM JT TEN
39928 BRYLOR CT
CLINTON TOWNSHIP MI  48038-3003

EVELYN MATIAS
BOX 1568
AGUADA PR  00602-1568

EVELYN MAXINE HAGGERTY
5448 E STANLEY RD
FLINT MI  48506-1107

EVELYN MAY ANTRUP
3596 SUNNY DRIVE
SEARS MI  49679-8146

EVELYN MAY BELLIVEAU
C/O RANCOURT
70 GODOWN TRAIL
VAKLAND ME  04963

EVELYN MC FARLIN
21837 WENDELL
MT CLEMENS MI  48036-2650

EVELYN MENDE MASON &
SUZANNE MASON CAMPBELL
TR UA 2/10/04 U/W
JORDAN PERKINS WYATT JR TRUST
BOX 95
KING WILLIAM VA  23086-0095

EVELYN MILLEGE
3035 SOUTH WASHINGTON
SAGINAW MI  48601-4354

EVELYN MILLER
3262 PHEASANT RUN UNIT-C
COURTLAND OH  44410

EVELYN MITCHELL
4231 CONNER DR
MARION IN  46952

EVELYN MODZELEWSKI
20 CROWN ST
NAUGATUCK CT  06770-2815

EVELYN MUNZAK
1615 ROBENHOOD LANE
LA GRANGE PARK IL  60526-1112

EVELYN N FORD
9438 ROSEBUD CIR
PORT CHARLOTTE FL  33981-3209

EVELYN N HISGEN
st paul community
3602 s ironwood drive apt 228 we
southbend IN  46614

EVELYN N JEYNES &
DAVID R JEYNES JT TEN
1101 RACE BROOK ROAD
WOODBRIDGE CT  06525-1856

EVELYN N JEYNES &
RICHARD N JEYNES JT TEN
1101 RACE BROOK ROAD
WOODBRIDGE CT  06525-1856

EVELYN N PAUTZ
4116 NE PEMBROKE LN
LEES SUMMIT MO  64064

EVELYN NIEDERQUELL
3810 N THOMAS RD
FREELAND MI  48623-8816

EVELYN OLIVER
417 NORTH RACE ST
GLASGOW KY  42141-2911

EVELYN OSBORNE
3518 CYPRESS CLUB DR
CHARLOTTE NC  28210

EVELYN OVERBEY
6432 HIGHVIEW ST
SOUTH PARK PA  15129-9753

EVELYN P GANZER
TR EVELYN P GANZER LIVING TRUST
UA 01/16/98
C/O BARRY ALAN PETERSON POA
RR 2 BOX 64
GREENFIELD MO  65661-9602

EVELYN P JOHNSON
7400 LINDEN RD
FENTON MI  48430-9375

EVELYN P LIVINGSTON
CUST LEE
ASHLEY LIVINGSTON UGMA SC
402 FLAMINGO WAY
SPARTANBURG SC  29316-5352

EVELYN P MAHONEY
8 CLERMONT RD
WILMINGTON DE  19803-3945

EVELYN P MARZEC
BOX 763
PLACENTA CA  92871-0763

EVELYN P NOVAK
TR
NON-MARITAL DEDUCTION
REVOCABLE TRUST DTD 09/26/79
U/A EVELYN P NOVAK
8125 112TH STREET
SEMINOLE FL  33772

EVELYN P PASSO
15 DEER TRL
PORTAGE IN  46368-8700

EVELYN P PAULSEN
69-23 65TH DRIVE
MIDDLE VLG NY  11379-1707

EVELYN P SCHONBERG
5075 CROFTON AVE
SOLON OH  44139-1218

EVELYN P SMITH
1278 GRIFFEN ST SW
NEWTON FALLS OH  44444-9539

EVELYN P STELTER
1000 W CANTERBURY CT
OAK CREEK WI  53154-5560

EVELYN P TAYLOR
2446 JOHNSON DR
DORAVILLE GA  30340-1414

EVELYN P WESTON
6470 POST ROAD
APT 212
DUBLIN OH  43016

EVELYN PACE BLOODWORTH
808 FALLWOOD
COLUMBUS MS  39702-4319

EVELYN PADDOCK &
LEONARD F PADDOCK JR JT TEN
APT 1-K
20790 SLEEPY HOLLOW DR
MACOMB MI  48044

EVELYN PAZIK &
CYNTHIA KROLL JT TEN
26418 ANN ARBOR TRAIL
DEARBORN HEIGHTS MI  48127-1179

EVELYN PERRY SMITH
3435 WEST HIMER#109
HUSTON TX  77027

EVELYN PETRICK
144 CRARY AVE APT 1
BINGHAMTON NY  13905-3831

EVELYN POLAY
2709 CLUBHOUSE RD
MERRICK NY  11566-4840

EVELYN POWELL
408 HIGHLAND CT
WEXFORD PA  15090-7586

EVELYN PRITCHETT EWING
2203 MC CULLOUGH
AUSTIN TX  78703-1718

EVELYN R ANDERSON
2807 SOUTH 47TH ST
MILWAUKEE WI  53219-3431

EVELYN R ANDERSON
BOX 354
EAST BERLIN CT  06023-0354

EVELYN R BEALS
TR EVELYN R BEALS TR UA 6/24/80
700 E COURT ST
FLINT MI  48503-6220

EVELYN R BERGER
451 AINAOLA DR
HILO HI  96720-3304

EVELYN R BROOKS
22117 CAJUN COURT
CANOGA PARK CA  91303

EVELYN R CARR
8605 CLIFFTOP DRIVE
LAS VEGAS NV  89134

EVELYN R CONNELL
1006 DOCKWAY DR
HURON OH  44839-1930

EVELYN R CZERNIAK
5017 W BENALEX
TOLEDO OH  43612

EVELYN R DENTZ
12177 EDDYSTONE COURT
WOODBRIDGE VA  22192-2213

EVELYN R DETZEL
9835 RIDGLEY
ST LOUIS MO  63123-6239

EVELYN R FOLLANSBEE
36 MOUNT DRIVE
WEST LONG BRANCH NJ  07764-1772

EVELYN R GILMOUR
425 EDGEWOOD ROAD
PITTSBURGH PA  15221-4513

EVELYN R GROSS
7618 LABYRINTH RD
BALTIMORE MD  21208-4426

EVELYN R HESSLER
554 W BLUFF DR
BLUFF POINT NY  14478-9748

EVELYN R HURD
30744 GLADYS
WESTLAND MI  48185-1789

EVELYN R LESLIE
2905 CLUBHOUSE DR
PLANT CITY FL  33567-7273

EVELYN R LITKOWSKI
4765 DRESDEN CT
SAGINAW MI  48601-6607

EVELYN R MARTUCCI &
FRANK MARTUCCI JT TEN
1216 WEST 69TH TERR
KANSAS CITY MO  64113-2055

EVELYN R MICHEL
APT 2
4217 LESHER DR
KETTERING OH  45429-3033

EVELYN R MILLER
760 W DRAYTON
FERNDALE MI  48220-2733

EVELYN R ROSA
885 N EASTON RD APT 4A7
GLENSIDE PA  19038-5213

EVELYN R SIMMONS
921 AFTON RD
SAN MARINO CA  91108-2417

EVELYN R SWATA
901 SEMINOLE BLVD APT 124
LARGO FL  33770

EVELYN R WILLIAMS
4861 KINGHURST DRIVE
SAN JOSE CA  95124-4914

EVELYN R WOOD
916 STRADFORD RD
AVONDALE ESTATES GA  30002-1434

EVELYN RATAJCZAK &
GERALD R RATAJCZAK JT TEN
1801 33RD ST
BAY CITY MI  48708-8145

EVELYN RATTERREE LIFE TENANT
U/W JOHN RATTERREE
3050 M MITCHELL DR NW TARA 33
ATLANTA GA  30327

EVELYN REBECCA CHERRY
1768 S WEST 24TH AVE
OKEECHOBEE FL  34974-5660

EVELYN REED
13563 ARLINGTON
DETROIT MI  48212-2121

EVELYN REFF
5605 SCHAEFER RD
EDINA MN  55436

EVELYN REYNOLDS
5572 BETTY LN
MILFORD OH  45150-2862

EVELYN ROSE DATZ
1077 DAY RD
VASSAR MI  48768-1154

EVELYN RUTH SCHUELER
1122 HULL ST
LOUISVILLE KY  40204-1114

EVELYN S BARNES
503 CUMBERLAND ST
MEDINA TN  38355

EVELYN S CARNEY
IMPERIAL PLAZA
1711 BELLEVIEW AVE APT D710
RICHMOND VA  23227

EVELYN S COOK
82 GENUNG RD
ITHACA NY  14850-9602

EVELYN S DOW
999 BRICKELL BAY DR
APT 208
MIAMI FL  33131

EVELYN S DUFUR
14 HUCKLEBERRY RD
CASTLETON NY  12033-9509

EVELYN S EVANS
2400 N BRAESWOOD BLVD 116
HOUSTON TX  77030-4345

EVELYN S HANDCOX
201
1404 OAK ROCK DR
LAS VEGAS NV  89128-8090

EVELYN S HENDRIX
1710 1/2 HENRY ST
SAVANNAH GA  31404-2315

EVELYN S HORTON
C/O DOROTHY F DAVIS POA
12804 RASSMERE CIRCLE
MIDLOTHIAN VA  23114

EVELYN S HOWARD
TR U/A DTD
03/20/84 EVELYN S HOWARD
TRUST
17927 FOXBOURGH LANE
BOCA RATON FL  33496

EVELYN S HYATT &
FRANK W HYATT JT TEN
1919 PALM VIEW DR
APOPKA FL  32712-2450

EVELYN S KREAFLE
9108 NAYGALL RD
PARKVILLE MD  21234

EVELYN S MATIX
3314 BELMONT ROAD
LOUISVILLE KY  40218-1217

EVELYN S NEEDLE
CUST LYNN NEEDLE UGMA SC
9914 WOODFORD RD
POTOMAC MD  20854-5035

EVELYN S PENN
114 TEABERRY CT
LAGRANGE KY  40031

EVELYN S RAMPEY
116 QUEENS COURT
PICKENS SC  29671-2316

EVELYN S REIBEL
7212 HORROCKS ST
PHILADELPHIA PA  19149-1219

EVELYN S SMITH
5116 MINERS CREEK WAY
LITHONIA GA  30038-3822

EVELYN S STAUBS
34 MOLLER PKWY
HAGERSTOWN MD  21742-3438

EVELYN S TREVINO
6248 ROWLEY DR
WATERFORD MI  48329-3041

EVELYN S UDELL
CUST MAURY L
UDELL UGMA PA
2831 NW 49TH ST
BOCA RATON FL  33434

EVELYN SANDERS HAUGEN
14 SHERWOOD DR
NEWNAN GA  30263-1146

EVELYN SARJEANT
52 NORMA AVE
WEYMOUTH MA  02188-1419

EVELYN SCERRI &
MIRIAM JOHNSON JT TEN
27360 KINGSWOOD DR
DEARBORN HTS MI  48127

EVELYN SCOTT
206 SEMINOLE
PONTIAC MI  48341-1644

EVELYN SHAPIRO U/A DTD
07/19/88 EVELYN SHAPIRO
TRUST
BARCLAY HOUSE APT 7-G
230 S BRENTWOOD BLVD
ST LOUIS MO  63105-1602

EVELYN SILBER &
JEFFREY SILBER JT TEN
2461 E 29TH ST
BROOKLYN NY  11235-1951

EVELYN SISSON MOFFITT
13353 BEAVER CREEK RD
SUMERDUCK VA  22742-1950

EVELYN SMIEJA
BOX 206
INDEPENDENCE WI  54747-0206

EVELYN SMITH
18 COLUMBA ST
MORRISTOWN NJ  07960-3868

EVELYN SMITH
2400 EAST BASELINE AVENUE # 23
APACHE JUNCTION AZ  85219

EVELYN STEPHENS
26445 SOMERSET
INKSTER MI  48141-1376

EVELYN STUVEN LLOYD
3006 GREY CLIFF WAY
MILFORD PA  18337-9493

EVELYN SWAN &
PHILIP G SWAN JT TEN
8148 CANTALOUPE AVE
PANORAMA CITY CA  91402-5411

EVELYN T ARENZ
RR 3 BOX 650
CASS LAKE MN  56633-9603

EVELYN T BOOKER
1839 NELSON BLVD 214
SELMA CA  93662-2584

EVELYN T DAMICO
1701 BALTIMORE PIKE
AVONDALE PA  19311

EVELYN T GUYTON
1990 DAVIS ROAD
TERRY MS  39170-8757

EVELYN T KEOUGH
4 NORTH STREET
MC DONOUGH NY  13801

EVELYN T PARKER
713 VALLEY VIEW DR
ARLINGTON TX  76010-2826

EVELYN TEAMKIN
TR
EVELYN TEAMKIN REVOCABLE LIVING
TRUST UA 12/12/94
524 OLEANDER DR
HALLANDALE FL  33009-6530

EVELYN THOMAS
26 LAKEVIEW AVE
YONKERS NY  10710-4508

EVELYN THOMAS
4300 TILLIE DR
FLINT MI  48504-1032

EVELYN THORNDIKE EX EST
SAMUEL L THORNDIKE JR
5691 STOCKTON HARTFIELN RD
DEWITTVILLE NY  14728

EVELYN TRICE
4686 RIDGEMOOR DR
BELDEN MS  38826-9574

EVELYN V MADDOX
27 LEE DRIVE PLACE
WILMINGTON DE  19808-4973

EVELYN V RUSSO &
HELEN V RUSSO JT TEN
7008 DOREEN ST
TAMPA FL  33617-8437

EVELYN W BEDWELL
7447 S WINDFREE LN
BLOOMINGTON IN  47401-9436

EVELYN W HOGAN &
DAN HOGAN TEN COM
ARNOLD TR U/W EDGAR P HOGAN
II
2575 HARRISON AVE APT 109
PANAMA CITY FL  32405-4449

EVELYN W STYLES
7116 FORT HUNT RD APT 129
ALEXANDRIA VA  22307

EVELYN WILLIAM &
CHARLIE WILLIAMS JT TEN
2111 N LEWIS PLACE
TULSA OK  74110-2123

EVELYN WILSON
804-44 WILLIAM ST WEST
OSHAWA ON  L1G 1J9
CANADA

EVELYN TOLCHINSKY
74 SUMMIT CRESCENT
WESTMOUNT QC  H3Y 1L7
CANADA

EVELYN V BRYANT
400E HOWRY AVENUE 109
DELAND FL  32724-5401

EVELYN V OWENS &
SHELLEY A WILLIAMS JT TEN
2030 PIERCE ST
FLINT MI  48503-2831

EVELYN V WATKINS
TR U/A
DTD 04/28/94 EVELYN V
WATKINS TRUST
212 MABLE COURT
MASON MI  48854-9202

EVELYN W GERDINE &
PARK L GERDINE
TR EVELYN W GERDINE TRUST
UA 10/22/87
1617 HENDERSONVILLE RD 2317
ASHEVILLE NC  28803-3464

EVELYN W JORDAN
127 WOODFIELD DRIVE
AUBURN AL  36830-5908

EVELYN WALDSCHMIDT
W8845 CTY TRK T
ROSENDALE WI  54974

EVELYN WILLIFORD
5648 UNDERWOOD
DETROIT MI  48204

EVELYN WORRELL
BOX 352
OXFORD NC  27565-0352

EVELYN TRETSKY
4710 LUCERNE LKS BLVD E APT 105
LAKE WORTH FL  33467-8877

EVELYN V LOWE
43154 COUNTY RD 19
COSHOCTON OH  43812-9605

EVELYN V PEPLINSKI
TR UA 01/04/99
EVELYN V PEPLINSK INTERVIVOS TRUST
2101 S MADISON AVE
BAY CITY MI  48708-8758

EVELYN VAN STEE
7719 COACHMANS LANE
JENISON MI  49428-8339

EVELYN W GWYN
BOX 688
REIDSVILLE NC  27323-0688

EVELYN W STANLEY
BOX 97
PARSONSFIELD ME  04047-0097

EVELYN WANNAMAKER RICHARDS
2 WHARFSIDE ST APT 4F
CHARLESTON SC  29401-1653

EVELYN WILLIFORD
5648 UNDERWOOD
DETROIT MI  48204

EVELYN WRIGHT
4822 SADALIA
TOLEDO OH  43623-2959

EVELYN Y DAWAHARE
148 CHERRY LN
PIKEVILLE KY  41501-1410

EVELYN ZALIS
1940 OCEAN AVE
BROOKLYN NY  11230-6749

EVELYN ZEBROWSKI
C/O E BRUMFIELD
95 MONARCH BAY
DANAPOINT CA  92629-3409

EVELYNE B FRIEDMAN
5 STURBRIDGE DRIVE
DIX HILLS NY  11746

EVELYNE BENTLEY &
LINDA DIANE GEKELER JT TEN
45 WIBER ROAD
TOWAS CITY MI  48763-9261

EVELYNE E CROMWELL &
CHARLES A CROMWELL JT TEN
757 MONTEGO DR
CRESTWOOD MO  63126-1429

EVELYNE G HOFFMAN
APT 3
1439 N FOREST RD
WILLIAMSVILLE NY  14221-2175

EVELYNE M HODINA &
ANTON I HODINA JT TEN
3619 S HARVEY AVE
BERWYN IL  60402-3832

EVELYNN Z TOTH
246 HIGHLAND DR
WILLIAMSVILLE NY  14221

EVELYNNE H MC LEAN
1130 KENSINGTON AVE
FLINT MI  48503-5314

EVELYNNE I LEE
700 13TH ST SW 4
HUMBOLDT IA  50548-2451

EVENLYN PAULINE CHILDS
5500 BROAD BRANCH RD NW
WASHINGTON DC  20015-1704

EVERARDO VELA JR
6521 MCGRAW
DETROIT MI  48210-1614

EVERELL K BROWN
104 BRANDYWINE PL
LANSING MI  48906-1601

EVERETT A AUSTIN
113 VANDERGRIFF
DAYTON OH  45431-1315

EVERETT A BEAL JR
3208 LANHAM DRIVE
ABINGDON MD  21009-3036

EVERETT A BUTTERWORTH
4407 N GENESEE RD
FLINT MI  48506-1562

EVERETT A CLARK
213 DUNCASTER RD
BLOOMFIELD CT  06002-1140

EVERETT A GODFREY &
ALICE A GODFREY JT TEN
68 W GENESEE STREET
CLYDE NY  14433-1145

EVERETT A HICKS
17135 PREST ST
DETROIT MI  48235-3729

EVERETT A KERR
R R 2
PORT PERRY ON  L9L 1B3
CANADA

EVERETT A LUCKENBACH JR
1927 PORTSMOUTH
HOUSTON TX  77098-4203

EVERETT A MARVIL
BOX 272 GOV AVE
GREENWOOD DE  19950-0272

EVERETT A PEPPER
708 E SHERMAN AVENUE
OCONOMOWOC WI  53066-2904

EVERETT A PEPPER &
MARJORIE W PEPPER JT TEN
708 E SHERMAN AVENUE
OCONOMOWOC WI  53066-2904

EVERETT A WEBB
BOX 865
HEBER SPRINGS AR  72543-0865

EVERETT A WINSLOW
12 CHIMNEY CREST LN
BRISTOL CT  06010-7970

EVERETT ALAN GREEN
11700 PAKRK BLVD
APT A101
SEMINOLE FL  33772

EVERETT B ROBERTS JR
605 MISSISSIPPI AVE
SIGNAL MOUNTAIN TN  37377-2233

EVERETT B SNEDDEN
TR EVERETT B SNEDDEN REV TRUST
UA 6/3/99
1513 DUTCHESS AVE
KETTERING OH  45420-1335

EVERETT C DEWOLFE
122 WAGON TRAIL RD
SAN ANTONIO TX  78231-1240

EVERETT C MARTIN
1174 DUNKIRK ST
MT MORRIS MI  48458-2570

EVERETT C ROWE
1301 DUVAL DR
GODFREY IL  62035-1634

EVERETT D CALLOWAY
12927 DESMOND STREET
PACOIMA CA  91331-1067

EVERETT D LAWSON
12221 VINCE DR
DOYLESTOWN OH  44230-9764

EVERETT E CHAPMAN
352 LINEBROOK RD
IPSWICH MA  01938-1056

EVERETT B ARNOLD JR &
MARIE I ARNOLD JP TEN
7515 RIDGE VALLEY DR
CLARKSTON MI  48348

EVERETT B SHERRICK &
PRISCILLA SHERRICK
TR UA 3/13/01 THE SHERRICK FAMILY
TRUST
538 GALLOWAY LANE
GATLINBURG TN  37738

EVERETT B YELTON III
BOX 244
LONDONDERRY VT  05148-0244

EVERETT C JENDREZAK
1315 WALKER AVE NW APT 6110
GRAND RAPIDS MI  49504-7400

EVERETT C MEHNER
2510 HORTON AVE
SAN DIEGO CA  92101-1350

EVERETT COLE
7061 JERRY DRIVE
WEST CHESTER OH  45069-4035

EVERETT D CALLOWAY &
EVELYN R CALLOWAY JT TEN
12927 DESMOND ST
PACOIMA CA  91331-1067

EVERETT D MOSLEY
502 LOWELL ST
ELYRIA OH  44035

EVERETT E DEHART &
MARIA T SEMCHUK JT TEN
31 DUBLIN ST
OSWEGO NY  13126-1932

EVERETT B DAVIS
278 CIRCLE DR
BEAN STATION TN  37708-5210

EVERETT B SMITH
15 LOOKOUT ST
SPRINGBORO OH  45066-1415

EVERETT BRANSON
45925 JUDD RD
BELLEVILLE MI  48111-8913

EVERETT C JOHNSON &
EETHEL H JOHNSON JT TEN
12150 CATHEDRAL DR
WOODBRIDGE VA  22192-2228

EVERETT C MOBLEY JR
10256 LONGMONT
HOUSTON TX  77042-2034

EVERETT D BEITZEL
151-7TH ST SW
STRASBURG OH  44680-9773

EVERETT D GUTZMAN
2231 N CLAREMONT DR
JANESVILLE WI  53545-0500

EVERETT E BAGLEY
30 SHADY LANE
HATCHVILLE MA  02536-4027

EVERETT E JORDAN
9730 MENDOZA RD
RANDALLS TOWN MD  21133-2531

EVERETT E LUCAS
32 NORTH JERSEY STREET
DAYTON OH 45403-1302

EVERETT E MATHESON
4437 RUTGERS AVE
WEST VALLEY CITY UT 84120-6019

EVERETT E TORRENCE JR
3258 SHADOW HILL DR
BATON ROUGE LA 70816-3788

EVERETT ELMER RANDALL
938 STOCKER ST
FLINT MI 48503-3060

EVERETT EMERICK &
MARGARET EMERICK JT TEN
6293 PRINCESS CT
FLUSHING MI 48433

EVERETT F DONELL
1174 ST RT 125
HAMMERSVILLE OH 45130-9524

EVERETT F JACOBUS JR
BOX 99
DAVIDSON NC 28036-0099

EVERETT F LAWSON JR
9013 PATTON CT
SPRING HILL FL 34606-2262

EVERETT F LLOYD
6308 DIXON DR
RALEIGH NC 27609-3648

EVERETT F MARKS &
JEWELL G MARKS JT TEN
10704 SAND KEY CIRCLE
INDIANAPOLIS IN 46256-9533

EVERETT F WILSON &
ARUIS V WILSON JT TEN
1108 IRONWOOD CT 163
BELLEVUE NE 68005-4776

EVERETT F WYMAN &
BRYAN RILEY &
PEGGY RILEY &
DOUGLAS WYMAN JT TEN
652 BUENA VISTA
MT MORRIS MI 48458-1910

EVERETT FOSTER RICHEY
PO BOX 2231
LEBANON OR 97355

EVERETT G BETTS
212 WALNUT AVE
ROSCOMMON MI 48653

EVERETT G CORNETT
6385 30TH AVE
REMUS MI 49340-9313

EVERETT G STINSON
4418 WEST 143 ST
CLEVELAND OH 44135-2004

EVERETT H GUTHRIE &
HELEN E GUTHRIE JT TEN
2312 RED MAPLE DR
TROY MI 48098

EVERETT H HOLLE
4557 DOLLY RIDGE ROAD
BIRMINGHAM AL 35243-2203

EVERETT H RUSSELL
ATTN JERRY RUSSELL
21826 TUSCANY
EASTPOINTE MI 48021-4012

EVERETT H VANNOY &
ANNA L VANNOY JT TEN
2336 BLOCKTON RD
ROCHESTER HILLS MI 48306-3900

EVERETT H WALKER
90 FORK BRIDGE RD
PITTSGROVE NJ 08318-4523

EVERETT HOEFLE
2213 MAKEMIE
SPRINGFIELD IL 62704-1233

EVERETT I DOHRMAN
406 N MAIN ST
WEST MILTON OH 45383-1904

EVERETT J CLARK
1304 LANTON RD 34
WEST PLAINS MO 65775-4741

EVERETT J CORDREY
TR UA 06/30/89 F/B/O
EVERETT J CORDREY
321 HERMOSA ST
SOUTH PASADENA CA 91030-1650

EVERETT J FINKBEINER
1782 NORTON CREEK CT
WIXOM MI 48393-1423

EVERETT J JOHNSON
15664 US HWY 278W
CULLMAN AL 35057-6112

EVERETT J PORTELL &
NANCY C PORTELL
TR
EVERETT J PORTELL & NANCY C
PORTELL TRUST UA 07/28/92
BOX 45 7559 MULBERRY HILL
BARNHART MO  63012-2029

EVERETT J STEVENS
2865 DOYLE ST
MARLETTE MI  48453-1052

EVERETT JENKINS
702 MARSHALL AVE
SANDUSKY OH  44871

EVERETT K SPEES JR
1836 BASELINE RD
BOULDER CO  80302-7644

EVERETT L BALL &
GLORIA F BALL JT TEN
5487 RUDY DR
SAN JOSE CA  95124-6329

EVERETT L BARNETT &
PAMELA K BELK JT TEN
2505 SOUTH GRAND AVENUE
SEDALIA MO  65301-8027

EVERETT L COATE
6895 N ST RT 48
COVINGTON OH  45318-9604

EVERETT L CONLEY
RT 2 BOX 1124
EXCELSIOR SPG MO  64024-9415

EVERETT L GANTTE
BOX 417
DANDRIDGE TN  37725-0417

EVERETT L JACKSON
2343 DASHWOOD AVE
OAKLAND CA  94605-2726

EVERETT L JACKSON
2343 DASHWOOD AVE
OAKLAND CA  94605-2726

EVERETT L JORDAN &
CONNIE M JORDAN JT TEN
4401 TURQUOISE ST
ST LOUIS MO  63123-6611

EVERETT L KING &
CATHY K KING JT TEN
418 S 5TH ST
LARAMIE WY  82070-3733

EVERETT L LINK &
SHERYL S LINK JT TEN
4019 W EL CAMINO DRIVE
PHOENIX AZ  85051-4627

EVERETT L MIHLFELD
TR U/A DTD 3/4/2
EVERETT L MIHLFELD
REVOCABLE LIVING TRUST
467 S FARM RD 89
SPRINGFIELD MO  65802

EVERETT L OSTERMEIER &
EDITH S OSTERMEIER JT TEN
7646 W US 40
CUMBERLAND IN  46229

EVERETT L OWENS
3540 S FOLTZ
INDIANAPOLIS IN  46221-2400

EVERETT L PAULSEN
123 METHODIST ROAD RD 13
WESTBROOK ME  04092-3204

EVERETT L RATHSMAN JR
452 N GLADSTONE AVE
COLUMBUS IN  47201-6533

EVERETT L RICHARDSON
2602 KANAWHA AVE SE
CHARLESTON WV  25304-1028

EVERETT L ROBERTS
BOX 203
FORT COVINGTON NY  12937-0203

EVERETT L SIMMONS
118 BRUNSWICK BLVD
BUFFALO NY  14208-1547

EVERETT L WARD
1523 DELAWARE
LEAVENWORTH KS  66048-2241

EVERETT L WASHINGTON
3407 WILCOX
BELLWOOD IL  60104-2172

EVERETT L YOUNG
4774 PEWTER RD
CINCINNATI OH  45244-1266

EVERETT LEHMAN
7291 PELLINORE DR
PFAFFTOWN NC  27040-9212

EVERETT LLOYD SELBY
4543 MC INTOSH LANE
SARASOTA FL  34232-5309

EVERETT M BROWN
4216 S COUNTY RD 250 W
CLAYTON IN  46118-9040

EVERETT MARCELL WEST
BOX 407
4460 FLAT SHOALS RD
UNION CITY GA  30291-0407

EVERETT MERRILL
569 MAMMOTH RD
LONDONDERRY NH  03053-2118

EVERETT MITCHELL
9450 EAST SOUTHPORT ROAD
INDIANAPOLIS IN  46259-9658

EVERETT N LOEB JR &
NAOMI G LOEB JT TEN
5209 EASTBOURNE DR
INDIANAPOLIS IN  46226-1532

EVERETT P TRITTSCHUH III
5513 LEWISBURG RD
LEWISBURG OH  45338-7786

EVERETT R LUDIKER JR
725 CAMPBELL ST
FLINT MI  48507-2422

EVERETT SEAMAN JR
7070 E CO R 1700 N
HUMBOLDT IL  61931

EVERETT U CROSBY
BOX 7212
CHARLOTTESVILLE VA  22906-7212

EVERETT M FELSING & ESTELLE
FELSING TR U/A D TD
02/03/89 FELSING FAMILY
TRUST
21952 BUENA SUERTE APT 144
R S M CA  92688-3875

EVERETT MC ATEE
11211 SUMMERSET DR
ELYRIA OH  44035-7550

EVERETT MERRILL HOUSTON JR
AS CUST FOR SAMUAL NEAL
HOUSTON U/THE VA UNIFORM
GIFTS TO MINORS ACT
11340 DANFORTH RD
CHESTERFIELD VA  23838-2221

EVERETT MORRIS
10165 EBY ROAD
GERMANTOWN OH  45327-9774

EVERETT O DELP
1780 W COUNTRY RD 850 N
BOX 8
LIZTON IN  46149

EVERETT R ALBRIGHT
9237 CR 35
MILLERSBURG OH  44654-9637

EVERETT R SHELTON
2539 MARLAND DR
HINCKLEY OH  44233-9517

EVERETT T STANGLAND
288 TOWER RD
UNION LAKE MI  48386-3065

EVERETT V NELSON
1719 LORELEI DRIVE
FAYETTEVILLE OH  45118

EVERETT M WOODMAN &
EVELYN WOODMAN JT TEN
233 LONGVIEW DR
BAYVILLE NJ  08721-3116

EVERETT MEAD &
MARIE MEAD JT TEN
18 GUAY ST
CONCORD NH  03301-5704

EVERETT MERRILL HOUSTON JR
AS CUST FOR THOMAS QUIMBY
HOUSTON U/THE VIRGINIA
UNIFORM GIFTS TO MINORS ACT
11340 DANFORTH RD
CHESTERFIELD VA  23838-2221

EVERETT N CAES
7500 GLENHURST DR
DAYTON OH  45414-2226

EVERETT P CUNNINGHAM
18826 TRACER DRIVE
LUTZ FL  33549-3821

EVERETT R HALL
55135 SOUTH THOMPSON LANE
THREE RIVERS MI  49093

EVERETT RUSSELL
116 WEBRE DR
THIBODAUX LA  70301-8047

EVERETT T YARBROUGH
101 BUSH HOLLOW LN
ELMWOOD TN  38560-4051

EVERETT VARNEY
231 N CHERRY ST
GERMANTOWN OH  45327-1101

EVERETT W ALLEN
CUST DUANE W
ALLEN UGMA NY
SCIPIO CENTER NY  13147

EVERETT W KORTH
2029 WOODLAND DR RT 1
CALEDONIA WI  53108-9718

EVERETT W PARROTT & SANDRA L
PARROT
TRS EVERETT W PARROTT & SANDRA L
PARROTT FAMILY REVOCABLE LIVING
TRUST U/A DTD 2/19/03
14341 S SHAFTSBURG RD
PERRY MI  48872

EVERETT W STURDY
1961 UPLAND ST
RANCHO PALOS VERDES CA  90275

EVERETTE A HARVILLE
268 HOCH ST
DAYTON OH  45410-1516

EVERETTE DROPPS &
GRACE ANN DROPPS JT TEN
2547 LAFAY
W BLOOMFIELD MI  48324-1746

EVERETTE F SHAULIS
4150 HALLOCK YOUNG ROAD
NEWTON FALLS OH  44444-9716

EVERETTE HALL
BOX 21
DOVER MO  64022-0021

EVERETTE MIDDLETON
2324 SHARPSHIRE LANE
ARLINGTON TX  76014-3528

EVERETT W BENNETT
210 PARK ST
EAST HAMPTON MA  01027-2108

EVERETT W MC MAHON
7696 FARM ROAD 9-SOUTH
WASCOM TX  75692-6422

EVERETT W SCARBOROUGH
10141 ELLENDALE RD
EDGERTON WI  53534-9014

EVERETT WARD PENTZ JR
1819 IVY ROAD
OCEANSIDE CA  92054-5642

EVERETTE A MC CLELLAND
496 E GLASS
ORTONVILLE MI  48462-8878

EVERETTE E IRWIN
2204 VINE CIRCLE
SNELLVILLE GA  30078-2649

EVERETTE FIELDS
5680 HWY 931 S
WHITEBURG KY  41858-8987

EVERETTE HERRIN
HWY 28NBOX 21
ALMOND NC  28702

EVERETTE R JOHNSON
295 VILLAGE LN APT 21
GREENWOOD IN  46143

EVERETT W HEATH
9452 NEWLOTHROP RD
DURAND MI  48429

EVERETT W OPDAHL AS
CUSTODIAN FOR MISS STEPHANIE
DARRAH OPDAHL U/THE N Y
UNIFORM GIFTS TO MINORS ACT
278 STONY LN
STEVENS PA  17578-9628

EVERETT W SHAVER
6010 FRY RD
BROOKPARK OH  44142-2723

EVERETT WILLIAMS &
OLLIE WILLIAMS JT TEN
60148 MIRIAM
WASHINGTON MI  48094-2136

EVERETTE B HARMON JR
1245 HALIBURTON AVE
LAWRENCEVILLE GA  30045-4331

EVERETTE E THARPE
6755 COLLEEN DRIVE
YOUNGSTOWN OH  44512-3832

EVERETTE G PARKER SR
17403 WOODINGHAM DR
DETROIT MI  48221-4505

EVERETTE J MOORE
4727 MACEDONIA ROAD
ADOLPHUS KY  42120-9721

EVERGREEN CEMETERY
ASSOCIATION OF MILBRIDGE
247 KANSAS ROAD
MILBRIDGE ME  04658

EVERGREEN COMMUNITY
432 JESSUP RD
BINGEN WA  98605

EVERLEANER GRAHAM
2643 KELLOGG AVE
DALLAS TX  75216-2649

EVERLENA GIBBS
409 W PIERSON RD
FLINT MI  48505-3393

EVERLENA GOULD
160 WOODBURY ST
ROCHESTER NY  14605-2252

EVERLENE T HALL
330 DUNBAR ST
JACKSON MS  39216-3105

EVERLYN M STROTHER
2702 LYNDHURST AVE
BALTIMORE MD  21216

EVERN J COTTRELL
TR
REVOCABLE LIVING TRUST DTD
12/29/86 U/A EVERN J
COTTRELL
49201 PAUL DR
CHESTERFIELD MI  48051-2486

EVERN J COTTRELL
TR EVERN J COTTRELL TRUST
UA 12/29/86
49201 PAUL DR
CHESTERFIELD MI  48051-2486

EVERN J COTTRELL
TR U/A
DTD 12/29/86 EVERN J
COTTRELL TRUST
49201 PAUL DR
CHESTERFIELD MI  48051-2486

EVERSON HALL
130 FISHER AVE
EAST LIVERPOOL OH  43920-1329

EVERT C ESTEP
1905-43RD ST
PARKERSBURG WV  26104-1235

EVERT E RUTHERFORD
2312 N LOCKE
KOKOMO IN  46901-1680

EVERT L BONDURANT
HC 31 BOX 1326
HAPPY JACK AZ  86024

EVERT L KOTOWICZ
5552 CHATHAM LANE
GRAND BLANC MI  48439-9742

EVERT L VANDERWAL &
PATRICIA A VANDERWAL JT TEN
8543 ELKWOOD
BYRON CENTER MI  49315-9723

EVERT VANDER WALL
8543 ELKWOOD
BYRON CENTER MI  49315-9723

EVERT W CLARK
2387 MOFFETT RD
LUCAS OH  44843-9774

EVERT WOUGAMON JR
APT 26
6550 LOUISVILLE RD
BOWLING GREEN KY  42101-8460

EVERTON G BARKER JR
4708 DOTY EAST RD
SOUTHINGTON OH  44470-9706

EVESTER CARTER JR
13282 FOREST VIEW DR
SHELBY TWP MI  48315-3505

EVETA KNIGHT
17365 GALLAGHER
DETROIT MI  48212-1027

EVIE J HASIOTIS
65 E INDIA ROW
32-A-B
BOSTON MA  02110-3308

EVIE L LACY
3232 HORTON RD
ALBERTVILLE AL  35950-0307

EVILENE D JONES
1922 ROBBIN DRIVE
CAMDEN SC  29020-9526

EVLYN D ESTACIO
773 ROCKWELL PLACE
SANTA ROSA CA  95401

EVLYN O PRICE
792 SHALLOWFORD ROAD
KENNESAW GA  30144-1438

EVLYNE O SILSBY
TR
EVLYNE O SILSBY REVOCABLE TRUST UA
4/20/1998
745 NORMAN
WICHITA KS  67212-4459

EVMORFIA TOURIKIS
APT 507
16400 DIX
SOUTHGATE MI 48195

EVON W LEGREE
PO BOX 5481
SAVANNAH GA 31414

EVORIA J HENSON
325 SNOW FLAKE WAY
PITTSBURG CA 94565-1758

EVRIDGE B CHAPMAN
31 HAMLIN ROAD
BUFFALO NY 14208-1537

EVVAJEAN MCCAUGHNA &
THOMAS R MCCAUGHNA JT TEN
2197 PINEWOODS CIRCLE
NAPLES FL 34105

EWALD K BIEMANS
BOX 1299
ARUBA
ANTILLES ZZZZZ
NETHERLANDS

EWELL B WINNETT
30455 BOBRICH
LIVONIA MI 48152-3456

EWELL W BURKE
3266 BECHTEL DRIVE
FRANKLIN OH 45005-4882

EWIN F COWLEY
275 RAMBO ROAD
FAYETTEVILLE TN 37334

EVON C JENSEN
6804 N AGNES
GLADSTONE MO 64119-1135

EVONNA P MORGAN
6608 SUNGATE S
BARTLETT TN 38135-3104

EVORN EDWARDS
12066 MONICA
DETROIT MI 48204-1227

EVVA M RUSSELL
5 LIGADURA LN
HOT SPRINGS AR 71909

EWA J BOCHENEK
20 CHAMBORD COURT
TRENTON NJ 08619-4702

EWALD RAYMOND SVOBODA & LOIS
RUTH SVOBODA TR U/A DTD
01/10/94 THE EWALD R SVOBODA &
LOIS R SVOBODA LIV TR
5420 MAPLEWOOD DRIVE
INDIANAPOLIS IN 46224-3330

EWELL F STEPHENSON
793 COUNTY ROAD 140
TOWN CREEK AL 35672-4801

EWHEN WERNER &
HELENA WERNER JT TEN
429 LIVERMORE AVENUE
STATEN ISLAND NY 10314-2181

EWING B POLLOCK &
MARGARET F POLLOCK JT TEN
207 N WEST ST
WAYNESBURG PA 15370-1236

EVON HAYNES
1691 DURANGO
DEFIANCE OH 43512-4008

EVONNE PIGG
ATTN EVONNE LEWIS
8521 MORGANTOWN RD
INDIANAPOLIS IN 46217-4412

EVORN KENDRICH
25019 STONYCROFT
SOUTHFIELD MI 48034-2717

EVVA SCHUSTER
7600 33 MILE RD
ROMEO MI 48065-3608

EWALD E BITTCHER &
ERMELINDA BITTCHER JT TEN
1517 VICTORIA AVE
ARNOLD PA 15068-4103

EWALT MAURUSHAT
TR U/A
DTD 08/30/84 EWALT MAURUSHAT
TRUST
1232 RIVERSIDE DR
HURON OH 44839-2630

EWELL VERNARD BIRMINGHAM
3191 PERRY COURT
GRAND BLANC MI 48439-8151

EWIN E HIGHT
4394 VALLEYSIDE
CLEVELAND OH 44135-1048

EWING LEE HURDLE JR
210 E POPLAR
COLLIERVILLE TN 38017-2641

EWING RICE
222 LINCOLN DRIVE
HARROGATE TN  37752-6945

EWING W HARRIS
28104 UNIVERSAL DRIVE
WARREN MI  48092-2430

EXA KAY LINDSEY
R R 1 BOX 255
NEW HARMONY IN  47631-9801

EXDINE R GREEN &
HERBERT R GREEN JT TEN
19 SOUTH 168TH AVE
HOLLAD MI  49424

EXIE QUARLES
3732 MYRTLE
KANSIS CITY MO  64128-2747

EXIE R WANN
920 SOUTH SAINT AUGUSTINE
DALLAS TX  75217-9001

EXIE V JONES
7875 MELVILLE
DETROIT MI  48209-2957

EYE DOG FOUNDATION
211 S MONTCLAIR ST STE A
BAKERSFIELD CA  93309-3165

EYLON A MATTHEWS
16150 MURRAY HILL
DETROIT MI  48235-3635

EYVONNE BRIGHT
1682 NORTH LOS ROBLES
PASADENA CA  91104-1047

EZEKIEL HARRIS
1106 N LAFOUNTAIN
KOKOMO IN  46901-2909

EZEL GORDON
1912 S 22ND ST
MAYWOOD IL  60153-2804

EZELL GALLMAN
191 ORLEANS ST APT A1
BUFFALO NY  14215

EZELL JORDAN
BOX 361
TAMMS IL  62988-0361

EZELL MORRIS
317 NW 84TH ST
OKLAHOMA CITY OK  73114-3403

EZELLA SLOVER
6166 TURNER DR
CLAYTON IN  46118-9332

EZEQUIEL BERMUDEZ
15236 BLACK SHADOW
MORENO VALLEY CA  92551-4041

EZEQUIEL IRIGOYEN
426 PRICE
CALUMET CITY IL  60409-2645

EZIO ANTONELLI &
YOLANDA ANTONELLI JT TEN
2202 ST JAMES DRIVE PENDREW
MANOR
WILMINGTON DE  19808-5219

EZIO H MAESTRANZI &
MARGARET L MAESTRANZI JT TEN
10 SUMMER CT
BOX 951
SAUGUS MA  01906-3361

EZIO J ANTONELLI
2202 ST JAMES DRIVE
WILMINGTON DE  19808-5219

EZIO P BIANCO
3931 STRATHCONA DR
HIGHLAND MI  48357-2607

EZION UNITED METHODIST
CHURCH
800 N WALNUT ST
WILM DE  19801-3516

EZRA A BURNETT
2013 CENTRAL AVE
ANDERSON IN  46016-4330

EZRA E MCCLURE
5372 REGENCY DR
PARMA OH  44129-5961

EZRA J FIELDS
3667 BREAKER
WATERFORD MI  48329-2215

EZRA L BAKER
25 PERRY STREET
NEW LEBANON OH  45345-1127

EZRA MURRELL JR
644 W 43RD ST
INDIANAPOLIS IN  46208

EZRA P PRENTICE JR EX UW
MARY L PRENTICE
10 POND ST APT 32
COHASSET MA  02025-1916

EZRA S BROWN
1200 E BUNDY
FLINT MI  48505-2305

EZRA YUSAF
CUST MICHAEL
AGUSTINE YUSAF UGMA MI
5275 COLONY DR N
SAGINAW MI  48603-7157
EZZARD C JOHNSON
20066 ARDMORE ST
DETROIT MI  48235-1505

EZRA YUSAF
CUST TANIA EZRA
YUSAF UGMA MI
5275 COLONY DR N
SAGINAW MI  48603-7157
F A CAMACHO
2190 BOSTON ROAD #2H
BRONX NY  10462-1247

EZZARD C BELL
2105 APPLE DR
EUCLID OH  44143-1610

F A CARRADINE
115 RANDOLPH
LUFKIN TX  75904

F A GOSSETT III &
CATHY GOSSETT JT TEN
2602 N 159TH ST
OMAHA NE  68116

F A HATFIELD RONALD R
HATFIELD &
BRIAN K HATFIELD JT TEN
8214 W ENGER LANE
RIVER GROVE IL  60171-3341

F A MARKOWSKY
ATTN ANN MARKOWSKY
27 RUES LANE
EAST BRUNSWIC NJ  08816-3840

F A TAORMINA
1207 E WALNUT AVE
EL SEGUNDO CA  90245-2637

F ACERRA
76 SUNNY LN
STORMVILLE NY  12582-5002

F ALBERT STARR
TR F ALBERT STARR REVOCABLE TRUST
UA 02/24/93
462 OAKLAWN AVE
CRANSTON RI  02920-3875

F ALBERT STARR &
NANCY S KYTE
TR NORMA B STARR FAM TRUST
UA 08/12/95
462 OAKLAWN AVE
CRANSTON RI  02920-3875
F ALLEN GILL
4219 WILLINGHAM DR
COLUMBIA SC  29206-1444

F ALEXAI
615 MAPLE AVENUE
LINDEN NJ  07036-2737

F ALLEN ABBOTT &
JOLENE K ABBOTT JT TEN
1117 BURNS ST
LATROBE PA  15650-2104

F ALLEN MILLER
5000 W FRANKLIN ST
RICHMOND VA  23226-1509

F ANDREW ALLISON
842 RODNEY DR
NASHVILLE TN  37205

F ANN PILLOTE
HCR 1 BOX 886
MICHIGAMME MI  49861-9600

F B REIMER
2723 COLBY AVENUE
LOS ANGELES CA  90064-3815

F BARRY MC WILLIAMS
72 LAMOREE ROAD
EAST CHATHAM NY  12060

F BRUCE GERHARD JR
38 SPRING LANE
CANTON MA  02021-1715

F BRUNO
29 HILLCREST AVE
CORTLANDT MANOR NY  10567-1147

F C BUCHANAN
1201 DRY POINT CT
LAS VEGAS NV  89144

F C DEJOHN JR
9463 MAPLE AVE
DAVISON MI  48423-8739

F C JESSA FU &
C H JANET FU JT TEN
6580 MOUNTVIEW COURT
BRIGHTON MI  48116-9778

F CARTER CLEMENTS
BOX 251767
WEST LOS ANGELES CA  90025-9145

F CARTER CRAIN
CUST JAMES
DAWSON CRAIN U/THE TEXAS U-G-M-A
2701 REVERE ST 267
HOUSTON TX  77098-1351

F D DYE
4349 MARCOTT CIR
SARASOTA FL  34233-5035

F D HENNESSY JR &
CHARLENE C HENNESSY JT TEN
55 N LANSDOWNE AVE BOX 217
LANSDOWNE PA  19050-0217

F DANIEL KIRSCH
6650 HEATHER DR
LOCKPORT NY  14094-1112

F DAVID PERILLO
708 HIDDEN LAKE ROAD
NAPERVILLE IL  60565-2815

F DAVID PERILLO &
PAMELA J PERILLO JT TEN
708 HIDDEN LAKE ROAD
NAPERVILLE IL  60565-2815

F DAVID RIEDEL
CUST DAVID F
RIEDEL UGMA NJ
1463 BOX 208 HYW 57
PORT MURRAY NJ  07865

F DEAN SHAW
CUST COURTNEY SHAW
UTMA IN
8214 LAKE SPRINGS CT
INDIANAPOLIS IN  46236-9360

F DEAN SHAW
CUST WHITNEY SHAW
UTMA IN
8214 LAKE SPRINGS CT
INDIANAPOLIS IN  46236-9360

F DELMER PAYNE
MARSHALL NC  28753

F DONALD FREUND
8 BISHOP ST
BLUFFTON SC  29909

F DONALD LEIGH
12310 BOHEME DRIVE
HOUSTON TX  77024-4902

F E BURGENER
1151 ROAD 13 ROUTE 3
POWELL WY  82435-9312

F EDWARD BIERTUEMPFEL
C/O LESLIE HOGAN EXECUTOR
10470 OXFORD MILL CIR
ALPHARETTA GA  30022

F ELIZABETH WRIGHT
21 TERRACE AVE
ALBANY NY  12203

F ESTHER BINLEY
C/O AUTHER W THOMAS
12 CROSS GATES ROAD
ROCHESTER NY  14606

F FERRELL
4903 WHALERS WAY
ORLANDO FL  32822-2353

F G GERARD
CUST DAVID R GERARD UGMA PA
4024 SANLEANDRO ST
OAKLAND CA  94601-4042

F G JACKSON
11106 S LOWE AVE
CHICAGO IL  60628-4008

F G WELCH
1413 ELIZABETH LANE
EAST POINT GA  30344-1726

F GADSON
12 HARMON ST
WHITE PLAINS NY  10606-1416

F GARY FAILLA
8625 BRAZOS CT
WHITE LAKE MI  48386-3403

F GAULT ROBERTSON
198 HOLLOW LOG TRAIL
DAWSONVILLE GA  30534-1038

F GERARD FITZPATRICK &
MARY DOLORES FITZPATRICK JT TEN
3085 OAKGROVE ROAD
WALNUT CREEK CA  94598-3917

F GERARD FITZPATRICK II &
LINDA FITZPATRICK JT TEN
3085 OAK GROVE RD
WALNUT CREEK CA  94598-3917

F GERARD FITZPATRICK JR
3085 OAK GROVE ROAD
WALNUT CREEK CA  94598-3917

F GILE TIFFANY JR
620 VIA DEL CERRO
CAMARILLO CA  93010-8439

F GORDON STEER
5301 BRYANT IRVIN 124
FORT WORTH TX  76132-4019

F GRAHAM MC BRIDE
15 LAUREL LANE
HALIFAX NS  B3M 2P7
CANADA

F GREGORY LEE &
NANCY L LEE JT TEN
4-26 ESTATE HULL BAY
ST THOMAS VI  00802

F H ALEXANDER
208 WATSON STREET
ALBION MI  49224-1159

F H VASSARI
865 HURD AVENUE
FINDLAY OH  45840-3019

F I ABUKHDEIR
1221 TIMBERLAND DRIVE
MARIETTA GA  30067-5122

F J BRICHTER
1820 SO WOODHOUSE RD
VIRGINIA BEACH VA  23454

F J BURR &
BERNADEEN L BURR JT TEN
BOX 789
DUNEDIN FL  34697-0789

F J CAPUZELLO
96 GRIMM HEIGHTS
STRUTHERS OH  44471-2133

F J PAPAYIK
2827 WILD VALLEY DRIVE
HIGH RIDGE MO  63049-1544

F J SCOTT
19243 RYAN
DETROIT MI  48234-1920

F J SCOTT
19270 RYAN
DETROIT MI  48234-1920

F JAMES SENSENBRENNER JR
609 FORT WILLIAMS PARKWAY
ALEXANDRIA VA  22304-1813

F JEAN ALLEN
TR U/A DTD
09/28/89 THE F JEAN ALLEN
TRUST
2787 WARWICK RD
BLOOMFIELD HILLS MI  48304

F JEAN DECLERCK
5254 FRANKWILL
CLARKSTON MI  48346

F JOAN HICKEY
CUST PATRICIA A HICKEY UGMA VA
8 BRAMSTON DR
HAMPTON VA  23666-2612

F JOE LARCHER
9309 BENT TREE CIR
WICHITA KS  67226-1530

F JOSEPH BEOTSCH
1289 OXFORD RD
BRIDGEWATER NJ  08807-1424

F JOSEPH HART &
EDNA G HART JT TEN
3738 BELLE VISTA DR E
ST PETERSBURG BCH FL  33706-2627

F JOSEPH MCPARTLIN
TR F JOSEPH MCPARTLIN TRUST
UA 06/08/95
23 TREDWELL LN
SAGHARBOR NY  11963-1532

F JOYCE PETERSON
118 SCOTTSDALE
TROY MI  48084-1771

F KEE ROBINSON
428 BROWN MOUNTAIN LOOP
KNOXVILLE TN  37920-6406

F L HARBAUGH &
MARILYNN D HARBAUGH JT TEN
40865 SUNDALE DR
FREMONT CA  94538-3340

F L JOHNSON
8210 PEMBROKE
DETROIT MI  48221-1160

F LEE
139 SHORE BLVD
KEANSBURG NJ  07734-1822

F LOUISE DAVID
APT 4-H
88 MORNINGSIDE DR
NEW YORK NY  10027-7125

F LOYAL GREER
1401 17TH ST N W 912
WASHINGTON DC  20036-6440

F LUCILLE TIPTON
APT B
1356 DEERFIELD ROAD
LEBANON OH  45036-8752

F LYNN HUFFMAN
11 LINDA DR
FREMONT OH  43420

F M COURTER
5354 N VANATTA RD
OKEMOS MI  48864-1336

F M KOPPERSMITH III &
PATRICIA M KOPPERSMITH JT TEN
875 LAKE WOOD DR
SOUTHLAKE TX  76092-5203

F M T C
TR FREDA M ROBERTSON IRA
UA 05/01/96
4610 DONALD
LANSING MI  48910-7409

F MAC NAUGHTON BALL
33 NORTH ADGER'S WHARF
CHARLESTON SC  29401

F MARCELLA KERBER
1822 MILLS ST
SANDUSKY OH  44870-4576

F MARGARET CORMIER
C/O JANET K CHASE POA
3 GUNNERS WAY
LAKEVILLE MA  02347

F MARIE HAWKINS
6025 ROSE HILL CT
CUMMING GA  30040-5728

F MARTIN STREB
22 LISA LN
WILLINGTON CT  06279-2242

F MASSA & D P MASSA & F M
DELLORFANO JR TR U/A DTD
12/03/84 GEORGIANA M MASSA
TRUST
BOX 271
COHASSET MA  02025-0271

F MASSA & D P MASSA & F M
DELLORFANO JR TR U/A DTD
12/03/84 ROBERT MASSA TRUST
BOX 271
COHASSET MA  02025-0271

F MINSON SESSOMS &
LUCILLE J SESSOMS JT TEN
581 CONCORD SCHOOL RD
CLINTON NC  28328-1162

F MOH ANWARI &
LEONIE ANWARI TEN COM
TRUSTEES UA ANWARI FAMILY
TRUST DTD 11/08/90
16114 CHIPPEWA RD
APPLE VALLEY CA  92307-2443

F MURPHY NELSON
1419 RIDGEHAVEN
AUSTIN TX  78723-2528

F N BONEY
525 BROOKWOOD DR
ATHENS GA  30605-3852

F NADINE WEINLANDER
223 RUSSELL ST
BLISSFIELD MI  49228-1337

F P MOSLEY
917 GLEN EAGLE LANE
FORT WAYNE IN  46845-9501

F P ONEAL
5231 MAFFITT
ST LOUIS MO  63113-1012

F P VON MEYER
3005 SHERWOOD DRIVE
LORAIN OH  44053-1445

F PATRICIA HUTCHINSON
1709 OLD FORT DR
TALLAHASSEE FL  32301-5625

F PIERRE LIVAUDAIS
BOX 367
COVINGTON LA  70434-0367

F PROCTOR JONES
40 WHITTIER RD
WELLESLEY MA  02481-5237

F R WILSON
2275 MARIPOSA DR
OXNARD CA  93030-1527

F RALPH RICH &
MAXINE I RICH JT TEN
4111 TONI DR
KOKOMO IN  46902

F RICHARD MORRIS
51 HIGHLAND AVENUE
PORT WASHINGTON NY  11050-4041

F ROBERT HAYHURST
112 MC DOUGAL DR
PENNSBORO WV  26415-1144

F SCARR MORRISON &
ELIZABETH L MORRISON JT TEN
HOUND EARS CLUB
BLOWING ROCK NC  28605

F STANLEY
67 BEVERLY RD
BUFFALO NY  14208-1218

F THOMAS WESTCOTT
95 MECHANIC STREET UNIT 8
ATTLEBORO MA  02703-1006

F W MAYES
1019 MAGNOLIA LANE
SOMERVILLE NJ  08876-6112

F WALTER TURNER
TR F WALTER TURNER REVOCABLE TRUST
UA 12/14/04
N67 W 30587 RED FOX RUN
HARTLAND WI  53029

F RAOUL MARTIN
BOX 423
SEATTLE WA  98111-0423

F ROBERT CARROLL
633 SCHOOL LINE DR
GULPH MILLS PA  19406-3508

F RUSSELL ABRAMS
8410 DIVOT WAY
PORT RICHEY FL  34668-2756

F SCOTT O'DONNELL &
ANN B O'DONNELL JT TEN
31830 LAKE RD
AVON LAKE OH  44012-2022

F T MORRIS
2160 KARIBROOK DR
MONROE GA  30655-5885

F TRAVISANO
15878 WEST SUMMERWALK DR
SURPRISE AZ  85374-4705

F W NEDZA
45 WEST 29TH STREET
BAYONNE NJ  07002-3809

F WAVRECAN
1250 STATE ROUTE 34 B-4-A-5
MATAWAN NJ  07747-1956

F RICHARD BROOKINS
42600 CHERRY HILL RD APT 206
CANTON MI  48187-3785

F ROBERT DEFAZIO
20 NEW SCHOOL LANE
LEVITTOWN PA  19054-3430

F S MC WHIRTER
CUST
GARY BURNS MC WHIRTER U/THE
S C UNIFORM GIFTS TO MINORS
ACT
BOX 909
LANCASTER SC  29721-0909

F SHERRILL DEATON
BOX 1021
STATESVILLE NC  28687-1021

F TERRILL ADAMS
BOX 745
AMES IA  50010-0745

F W LAMPSON
4365 APPLE CROSS DR
INDIANAPOLIS IN  46254-3629

F W OSTERMAYER JR
28 BERKSHIRE DRIVE
BERKELEY HEIGHTS NJ  07922-2605

F WIESENTHAL
TR U/A DTD
12/24/91 FAY WIESENTHAL
LIVING TRUST
1200 SW 137 AVE SUFFOLK
APT 309
PEMBROKE PINES FL  33027-3513

F WILLIAM BAXANDALL
BOX 444
DOUGLAS AK  99824

F WILLIAM BRANDT JR &
JUDITH M BRANDT TEN ENT
400 LOGAN BLVD LLYSWEN
ALTOONA PA  16602-4102

F WILLIAM JOHNSON
14581 LAKE OLIVE DRIVE
FORT MYERS FL  33919-8324

F WILLIAM MAINZER
CUST CUST ANDREA L MAINZER UTMA CA
1701 BAY LAUREL DR
MENLO PARK CA  94025-5831

F WILLIAM MAINZER
CUST SHELLEY L MAINZER UTMA CA
1701 BAY LAUREL DRIVE
MENLO PARK CA  94025-5831

F WILLIAM RATH &
CORINNE A RATH JT TEN
13150 MADONNA LANE
FAIRFAX VA  22033-3706

FABCO
BOX 105870 CTR 3144
ATLANTA GA  30348-5870

FABIAN D GUERRA JR
1474 WESTCLIFF DR
PASADENA MD  21122

FABIAN G ORIS
79 N MORGANTOWN ST
FAIRCHANCE PA  15436-1042

FABIAN P LEWOC
21 OAK STREET
MERIDEN CT  06450-5819

FABIAN PEREZ JR
R R 18
121 ROBIN HOOD LANE
BEDFORD IN  47421-9233

FABIO GARAYCOCHEA
4457 LAKE FOREST DR W
ANN ARBOR MI  48108-8914

FABIOLA LEVESQUE
4710 COQUINA KEY DR SE APT C
ST PETERSBURG FL  33705-6306

FADEL ARAFAT &
AMIRA ARAFAT JT TEN
532 MOORINGS CIR
ARNOLD MD  21012-1163

FADELLA M WALKER
TR F/B/O
THE FADELLA M WALKER TR
U/T/D 09/30/86
WOODSIDE TERRACE APT 4316
485 WOODSIDE ROAD
REDWOOD CITY CA  94061

FADY RECHDAN
91 VAN RIPER AVENUE 1ST FLOOR
CLIFTON NJ  07011-1327

FAE A KRAUSE
3905 COUNTRY LN
RACINE WI  53405-4811

FAE R TAYLOR &
CALVIN L TAYLOR JT TEN
4767 BLACKISTON CV
MEMPHIS TN 38109-61  16672

FAE SILVERMAN
25 MEADOWBROOK CC EST DR
BALLWIN MO  63011

FAGG M SHAWVER
1142 VOLCO RD
EDGEWATER FL  32141-6907

FAHNESTOCK & CO INC
125 BROAD ST-15TH FL
NEW YORK NY  10004-2400

FAIR H SMITH
TR FAIR H SMITH TRUST
UA 12/18/95
613 WISACKY HWY
BISHOPVILLE SC  29010-1770

FAIREL D SMITH &
KATHLEEN T SMITH JT TEN
405 WESTWOOD DR
SHOREWOOD IL  60431-9428

FAIRFAX CHRISTIAN CHURCH
BOX 22391
INDIANAPOLIS IN  46222-0391

FAIRFIELD WHITING JR
DRAWER W 913
HILLSBORO NH  03244

FAIRLESS E PEPPERS &
WANDA SUE PEPPERS JT TEN
201 OVERLOOK DR
OPELIKA AL  36801-2305

FAIRLEY H RHODEN
TR FAIRLEY H RHODEN TRUST
UA 05/08/96
BOX 81
MACCLENNY FL  32063-0081

FAIRLEY R AUTRY
3153 MONTANA
FLINT MI 48506-2539

FAIRVIEW CEMETERY
ASSOCIATION
405 DIAMOND ST
SLATINGTON PA 18080-1310

FAIRVILLE ASSOCIATES LP
TR
UW M C DUPONT CLARK
FBOJAMES PAUL MILLS
355 FAIRVILLE RD
CHADDS FORD PA 19317-9440

FAIRY M PALMER &
SHARON K CHRISTY &
DAVID M CHRISTY JT TEN
425-A W 104TH ST
KANSAS CITY MO 64114

FAIRY M PALMER &
SHARON K CHRISTY JT TEN
APT A
425 W 104TH ST
K C MO 64114-4627

FAISAL A KASSEM
15355 PROSPECT ST
DEARBORN MI 48126-2955

FAITH A MILLER
730 MARY ANN PLACE
RIDGEWOOD NJ 07450-2807

FAITH B DAVIS
35 OLD S RD
WEST SAND LAKE NY 12196-2104

FAITH C JOHNSON
348 KELLER RD
BERWYN PA 19312-1452

FAITH CENTER CHURCH A
CALIFORNIA NON PROFIT CHURCH
CORPORATION
ATTN GARY CRANE
1615 GLENDALE AVENUE
GLENDALE CA 91205-3317

FAITH DAMON FRASCA
9 GEORGE AVE
HICKSVILLE NY 11801-5926

FAITH DORSEY ADAMS
C/O FAITH YOUNG
1004 DIXON SPRINGS HWY
DIXON SPRINGS TN 37057-4031

FAITH E HOLLOWAY
209 BEARD AVE HICKAM AFB
HONOLULU HI 96818-5122

FAITH E ST CLAIR
TR FAITH E ST CLAIR LIVING TRUST
UA 08/23/03
1601 FIGUREROA NE
ALBUQUERQUE NM 87112

FAITH F PIRAINO
5093 S LIVONIA RD
LIVONIA NY 14487-9562

FAITH FARRELL
BOX 224
BRISTOLVILLE OH 44402-0224

FAITH FLUGRAD &
RUSSELL C FLUGRAD JT TEN
229 CANAL ST
PLANTSVILLE CT 06479-1734

FAITH H DEVLIN &
JOSEPH J DEVLIN JT TEN
2415 N ATLANTIC BLVD
FT LAUDERDALE FL 33305-1909

FAITH L BISSELL
P0 BOX 6467
MARYVILLE TN 37802-6467

FAITH L TAIT &
LENA TAIT JT TEN
8433 S LINDEN RD
SWARTZ CREEK MI 48473-9112

FAITH M DEZERGA
14 WILLIS DR
CLOSTER NJ 07624-1635

FAITH M MC COLLOM
16754 GARFIELD
DETROIT MI 48240-2498

FAITH M SPENCER
BOX 4358
TOPEKA KS 66604-0358

FAITH MANDEIK
924 GRAND
OSHKOSH WI 54901-3873

FAITH N MATSUMURA
CUST
MARC K MATSUMURA UTMA HI
4139A HARDY ST
LIHUE HI 96766-9207

FAITH N MATSUMURA
CUST
SCOTT M MATSUMURA UTMA HI
4139A HARDY ST
LIHUE HI 96766-1357

FAITH R GEIST &
WILLIAM J GEIST JT TEN
122 DOWD ST
NEWINGTON CT 06111-2609

FAITH R ZIFF
800 SAINT MARKS AVE
WESTFIELD NJ  07090-2025

FAITH ROBERTS
TR U/A
DTD 12/19/90 FAITH ROBERTS
REVOCABLE LIVING TRUST
7390 PINE PARK DR S
LAKE WORTH FL  33467-3956

FAITH S FOLTZ &
FREDERICK A FOLTZ JT TEN
38 E BROADWAY
GETTYSBURG PA  17325-1303

FAITH T DEATON
CUST ZACHARY REX DEATON
UTMA AL
2743 RASCO RD E
SOUTHAVEN MS  38672-6625

FAITH UNITED PRESBYTERIAN
CHURCH
C/O TREASURER
5555 CHAMBERSBURG ROAD
DAYTON OH  45424-3849

FAITH V BONINI
2098 BEECHWOOD N E
WARREN OH  44483

FAIZ E FAKHOURI
6555 OAKMAN
DEARBORN MI  48126-1824

FAIZ K SADIQ
2406 BERRYESSA COURT
TRACY CA  95304

FAN JOE FLEISCHER
C/O CLARKE BRADLEY BAKER & CO LLP
1604 S MAIN STREET
GREENVILLE MS  38701

FANCHION F COWLES
BOX 640361
BEVERLY HILLS FL  34464-0361

FANELLE L LAUGHLIN
2525 NANTUCKET 5
HOUSTON TX  77057-4829

FANESTER J GREGORY
4982 LAKELAND DR
MARIETTA GA  30068

FANG YUH CHOU
C/O SHANGHAI
BOX 9022
WARREN MI  48090-9022

FANNIE A TYLER
BOX 2621
KOKOMO IN  46904-2621

FANNIE B GIBSON
528 PIKE AVE
CANON CITY CO  81212-3136

FANNIE B IRICK
2700 NORTH WASHINGTON LOT-135
KOKOMO IN  46901-5852

FANNIE B MANNING
606 COUNTRY RD
SAXE VA  23967-5929

FANNIE B SPANGLER
377 WHITE ST BOX 108
BRANCH HILL OH  45140-8867

FANNIE B WILLIFORD
6123 CHERI LYNNE DR
DAYTON OH  45415-2151

FANNIE BARON
144 BEACH 139TH ST
ROCKAWAY PARK NY  11694

FANNIE C SCOTT
8075 DAVIS ST
MASURY OH  44438-1110

FANNIE C WADE
1371 CRESTVIEW AVE
AKRON OH  44320-3543

FANNIE D FREY
133 CORNERTOWN RD
CHAMBERSBURG PA  17201-8979

FANNIE EDNA GRAHAM
3526 DELPHOS AVE
DAYTON OH  45417-1644

FANNIE G MCAFEE
8837 BUHL
DETROIT MI  48214-1228

FANNIE GERELIS
30-EE GARDEN TERR
NORTH ARLINGTON NJ  07031-6214

FANNIE HARDY
2320 MCBURNEY
FLORENCE AL  35630-1254

FANNIE J BAILEY
606 CHAFIN RD
GALDSBW NC  27534-1812

FANNIE JONES
623 MELBA LANE
BAKERSFIELD CA  93307-1653

FANNIE L ALEXANDER
916 SOUTH 20TH STREET
NEWARK NJ  07108-1126

FANNIE L HOLLOWAY
2685 BURNABY DRIVE
COLUMBUS OH  43209-3201

FANNIE L TAYLOR
BOX 12183
NORFOLK VA  23541-0183

FANNIE L WILLIAMS
792 CASCADE ROAD
LOT 5
CASCADE VA  24069

FANNIE LOUISE SHAFER
155 E BROAD ST
COLUMBUS OH  43215

FANNIE LUCAS LIFE TENANT
UNDER THE WILL OF ANNA D
FISH
815 WALNUT ST
MEXICO MO  65265-2543

FANNIE M GODDARD
127 KARRH DR
SWAINSBORO GA  30401-5526

FANNIE M GOSTON
566 HAGUE
DETROIT MI  48202-2125

FANNIE M MC CLENNEY
BOX 87
LAWRENCEVILLE VA  23868-0087

FANNIE M MINOR
6718 COUNTY ROAD #15
FLORENCE AL  35633

FANNIE P STOCKDALE
165 BENCO HILLS DRIVE
CAMDEN TN  38320-6777

FANNIE RINGER
3520 PINE GREEN DRIVE
DAYTON OH  45414-2425

FANNIE S KRISTOFF &
SUSAN K SCHLEICHER JT TEN
C/O SUSAN K SHOEMAKER
8065 BROOKS ROAD
BROWN CITY MI  48416-9024

FANNIE S ROSEN & SIDNEY M
ROSEN & RONALD D ROSEN &
BARBARA S STERNETT JT TEN
APT 123
29550 FRANKLIN ROAD
SOUTHFIELD MI  48034-1151

FANNIE SHAW
6020 RIDGEACRES DR
APT B
CINCINNATI OH  45237-4719

FANNIE STERN &
NORMAN W STERN JT TEN
27200 LAHSER
29566 NORHWESTERN HWY #120
SOUTHFIELD MI  48034

FANNIE STEWART
419 LORENZ AVE
DAYTON OH  45417-2339

FANNIE T JOHNSON
2318 WALNUT
ANDERSON IN  46016-5364

FANNIE THOMAS POWELL
2324 GERMANTOWN ST
DAYTON OH  45408-1626

FANNIE W BOGOM
25 PARK LANE CT
BUFFALO NY  14221-5018

FANNIE WILLIAMS
42 EAST BLVD SOUTH
PONTIAC MI  48342-2923

FANNY C PEPPARD
3367 BLOOMING GROVE ROAD
WOODLAND TN  37191

FANNY CRENSHAW KERSCHEN
1818 BISCAYNE DR
LITTLE ROCK AR  72227-3950

FANNY D'AGOSTINO
189 KRAWSKI DR
SOUTH WINDSOR CT  06074-3857

FANNY E RUID
100 MCINTOSH
ROANOKE VA  24019-8425

FANNY E UHAZIE
TR
ROBERT J UHAZIE & FANNY E
UHAZIE REVOCABLE LIVING TRUST
UA 09/08/92
817 HOUGHTELING ST
IRON MOUNTAIN MI 49801-6629

FANNY K DE VINE
248 N WALNUT ST
WOOSTER OH 44691-4812

FANNY L PARKER
16948 HOWE RD
CLEVELAND OH 44136-6457

FANNY T BURKE
27 THE HAMLET
PELHAM NY 10803-3052

FARAR MARTIN TRULY
BOX 426
FAYETTE MS 39069-0426

FARID A TOKH
208 HALBERTON DRIVE
FRANKLIN TN 37069-4338

FARLEY L BOUTS
1111 WILD TURKEY LANE
LANSING MI 48906-1039

FARMERS NATIONAL BANK OF
BUHL IDAHO TR OF THE J P
HAMILTON & MARGARET I
HAMILTON TR DTD 2/27/74
BOX 392
BUHL ID 83316-0392

FANNY ELIAS
308 SANDORIS CIR
ROCHESTER NY 14622-3245

FANNY KLIFOUNIS
144 YORKTOWN DR
WEBSTER NY 14580-2234

FANNY M JANAZZO
67 CARTER LANE
PLANTSVILLE CT 06479-1501

FANNY WORKMAN
615 HIGHLAND PIKE
COVINGTON KY 41014-1148

FAREN JEETER
CUST ASHLEY N JEETER
UTMA DE
3555 GOLDSBORO RD
HENDERSON MD 21640-1238

FARISH WATLINGTON JUSTICE
1600 MORGANTON ROAD
LOT D-10
PINEHURST NC 28374

FARMER HOSKINS JR
2550 W LOWER SPRINGBORO RD
SPRINGBORO OH 45066-7701

FARMERS WAREHOUSE AND OIL
MILL INC
BOX 57
MOORESVILLE NC 28115-0057

FANNY FRANCES PING
6217 CRUXTEN DR
DAYTON OH 45424-3742

FANNY L BERGEY
3460 MACK RD
SAGINAW MI 48601

FANNY S WARREN
895 JEFFERSON WAY
WEST CHESTER PA 19380-6910

FARAH MAHLAB
500 E 77TH ST
APT 706
NEW YORK NY 10162-0014

FARHAD GHANNADIAN
3905 W SANTIAGO ST
TAMPA FL 33629

FARLEY C FRYDMAN
7130 DOMINICAN DR
DAYTON OH 45415-1205

FARMERS & MERCHANTS BANK &
TRUST
TR U/A DTD
10/30/74 C V MARS REVOCABLE
LIVING TRUST
1644 LUDINGTON STREET
MARINETTE WI 54143-1813

FARN H WESTON
8102 E CARPENTER RD
DAVISON MI 48423-8961

FARNUM FAMILY LIMITED
PARTNERSHIP
722 GARFIELD
CARBONDALE CO  81623

FARREL A PERSMAN &
FARREL J VIKMAN JT TEN
3067 S GARFIELD ST
DENVER CO  80210-6627

FARRELL J FULTZ
1445 NAGLEY ST
SPRINGFIELD OH  45505-3937

FARRELL M CURTIS
2115 HENDON RD
WOODSTOCK GA  30188-3050

FARRIS E CUMMINGS
2331 SANTA BARBARA
FLINT MI  48504-2027

FARRIS L WEAVER
9105 LOCH LEA LANE
LOUISVILLE KY  40291-1446

FAT Y TOY
4151 MONROE
DEARBORN HTS MI  48125-2516

FATHER THOMAS A RYAN &
EDWARD M RYAN JT TEN
527 N 19TH ST
PO BOX 123
ORD NE  68862-0123

FAUNA BULLOCK
6765 MANNING ROAD
MIAMISBURG OH  45342-1623

FAROOQ H SIDDIQI &
PHYLLIS B SIDDIQI JT TEN
107 RIVER RD
BARBOURSVILLE WV  25504-1205

FARRELL B WEBSTER
7108 BOWMAN RD
ARLINGTON TX  76016

FARRELL L HEMPY
2130 SETTLERS TRAIL
VANDALIA OH  45377

FARRELL S STINSON
4200 N BALDWIN RD R 3
OWOSSO MI  48867-9420

FARRIS J SPRINGFIELD
RT 6
1027 BROWN RD
BOAZ AL  35957-4524

FARSHID PARVIZI
CUST KAYVON
A PARVIZI UGMA MI
3387 S LINDEN RD
FLINT MI  48507-3007

FAT YUEN TOY &
JOCELINE TOY JT TEN
4151 MONROE
DEARBORN HEIGHTS MI  48125-2516

FATIMA PAULSON
38 ASHFORD CIRCLE
ROCHESTER NY  14626-5221

FAUST F ROSSI
210 FOREST HOME DR
ITHACA NY  14850-2708

FARRAND VALDRY
20182 HANNA
DETROIT MI  48203-1223

FARRELL G KEESLING
3505 WHITE RIVER COURT
ANDERSON IN  46012-4649

FARRELL L HEWGLEY
2001 MUCKLE BRANCH
ETHRIDGE TN  38456-7012

FARRELL W MARTIN
912 NORTH EATON STREET
ALBION MI  49224-1215

FARRIS L SPALL &
DORA MAY SPALL JT TEN
34 N MUSTIN DR
ANDERSON IN  46012-3150

FARYN STARRS
C/O DOUGLAS HERBERT
84 PARKWAY DR
ST CATHARINES ON  L2M 4J3
CANADA

FATE L NELSON
4208 W KELLAR
FLINT MI  48504-2163

FAUD KANDALAFT &
KATHLEEN KANDALAFT JT TEN
16289 ST HWY AF
TWIN OAKS FARM
DEXTER MO  63841

FAUST F ROSSI &
CHARLINE N ROSSI JT TEN
210 FOREST HOME DRIVE
ITHACA NY  14850-2708

FAUSTENIA MORROW
87 WELKER STREET APT 2
BUFFALO NY  14208-1734

FAUSTINO D ALEXANDRE
3 COLLINS DR
HUDSON MA  01749-3108

FAUSTINO H PIÑON
3751 HUBBARD ST
LOS ANGELES CA  90023-1817

FAUSTO COLON JR
5221 DUNN AVE LOT 49
JACKSONVILLE FL  32218-4395

FAUSTO ESPINAL
4420 BROADWAY APT3H
NEW YORK NY  10040-2931

FAUSTO IULIANELLI
4534 TEAL COURT
HIGHLAND MI  48357-2140

FAUSTO RAMIREZ
1580 EMERALD PINES DR
CANTON MI  48188

FAWZI FAWAZ
78 GAVIN RD
WIGGINS MS  39577-9641

FAY A LEGAULT
66 HENHER #1
SHERBROOKE QC  J1J 3G3
CANADA

FAY A SCHULTHEIS
7122 ABBEY LANE
SWARTZ CREEK MI  48473-1567

FAY A SCHULTHEIS &
EDGAR O SCHULTHEIS JT TEN
7122 ABBEY LANE
SWARTZ CREEK MI  48473-1567

FAY B MINOR
303 MIDLAND DR
GRANITEVILLE SC  29829

FAY BIEBER
271 QUAIL HOLLOW
EAST AMHERST NY  14051-1633

FAY BOCK
BOX 153
ALLEN NE  68710-0153

FAY BRADLEY
113 OLIVER RD
INDEPENDENCE KS  67301

FAY C DYBALL
219 FIELD RD
CLIO MI  48420-1145

FAY C KNAPP
1422 LAKE RD
HAMLIN NY  14464-9377

FAY D VANDERWEST
511 CHARLES PLACE
BRANDON FL  33511-6424

FAY DHEIN NOLTE
4945 SWEETBIRCH DRIVE
DAYTON OH  45424-4856

FAY DUDOVITZ
CUST
RESA L DUDOVITZ U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
300 E 78TH ST APT 2S
NEW YORK NY  10021-2237

FAY E ALLEN
BOX 3245
SOUTHFIELD MI  48037-3245

FAY E ATKINSON
TR U/A
DTD 05/19/93 THE FAY E
ATKINSON TRUST
5077 OAK PARK WAY
SANTA ROSA CA  95409-3642

FAY E BAKER &
FRANCIS P BAKER JR JT TEN
7429 VALERIE CT
TERRE HAUTE IN  47802-9568

FAY E CULBERTSON
218 SPRING RD
MALVERN PA  19355-3416

FAY E WALKER
4815 CAT LAKE RD
MAYVILLE MI  48744-9731

FAY ELLEN POLITES &
JAMES R POLITES &
ROSE POLITES JT TEN
2322 PLAZA DR W
CLIO MI  48420-2107

FAY EMUNA LOWENTHAL
13960 D NESTING WAY
DEL RAY BEACH FL  33484-8725

FAY EVANS ABERNATHY
19 PLACE LAFITTE
MADISONVILLE LA 70447-9629

FAY F YEE &
EDWARD GOW JT TEN
311 E HACKBERRY DR
ARLINGTON HEIGHTS IL 60004-1514

FAY G BENOIT
1114 PEAR TREE LANE
HOUSTON TX 77073-1236

FAY H HOLMES
16 HARMONY RD
MICKLETON NJ 08056-1108

FAY HARRELL
2320 WESTDALE CT
KOKOMO IN 46901-5090

FAY HILL
NZ110 HGHWY 101
SHELTON WA 98584

FAY HUNLEY
2870 STANTON ROAD
OXFORD MI 48371-5826

FAY JOYCE LOWENTHAL
13960 D NESTING WAY
DEL RAY BEACH FL 33484-8725

FAY L FENELON
617 LAKE HEATHER RESERVE
BIRMINGHAM AL 35242

FAY LEHRER
136-48 72ND AVE
FLUSHING NY 11367-2328

FAY LUM CHAN &
HERBERT CHAN JT TEN
214-06 46TH AVE
BAYSIDE NY 11361-3316

FAY LUN CHAN &
HERBERT CHAN JT TEN
214-06 46TH AVE
BAYSIDE NY 11361-3316

FAY M HARROP &
STIRLAND HARROP JT TEN
6138 BIG TREE RD
LIVONIA NY 14487-9732

FAY M HOM
1076 PACIFIC AVE
SAN FRANCISCO CA 94133-4232

FAY M LEMUEL
1102 OREGON ST
THE DALLES OR 97058-3134

FAY M SCHLESINGER
ATTN FAY S FRIEDMAN
1000 CABRO ST
NOVATO CA 94947-3714

FAY M SCHOENENBERGER
312 W LIBERTY
EVANSVILLE WI 53536-1224

FAY M WEISS
1910 E 28TH ST
BROOKLYN NY 11229-2533

FAY M WHITTEN
200 WARREN AVE
BROCKTON MA 02301-4322

FAY MAXINE LIND
1187 NORWAY
HOPE MI 48628-9630

FAY N CYZMOURE
TR
JOSEPH A CYZMOURE & FAY N CYZMOURE
TRUST U/A DTD 02/22/99
534 ROANOKE DR
MARTINEZ CA 94553-6027

FAY R POWER
TR UA 04/01/93 FAY POWER TRUST
BOX 54
LOVINGTON NM 88260-0054

FAY SCHOEN &
EUGENE S WAXMAN JT TEN
7320 GLENROIE AVE APT 11C
NORFOLK VA 23505-3000

FAY SELTZER
2505 ANTIGUA TERRACE APT M-3
COCONUT CREEK FL 33066-1032

FAYE A ARBOGAST
436 RANDOLPH STREET
NORTHVILLE MI 48167

FAYE A CRADDOCK
10305 LITTLE CREEK PL
DOVER FL 33527-3654

FAYE A IGNASH
2710 DORCHESTER
BIRMINGHAM MI 48009-7423

FAYE A LUKOWSKI
713 WOODSIDE LANE
BAY CITY MI 48708-5556

FAYE A STEIN
4601 TOUHY AVE
LINCOLNWOOD IL 60712-1602

FAYE A WAGNER
39311 RICHLAND
LIVONIA MI 48150-2474

FAYE ANN ADAM &
WAYNE ADAM JT TEN
4150 WEST SNOVER ROAD
SNOVER MI 48472-9778

FAYE AUCIELLO
60 BARRY AVE
GREENSBURG PA 15601-1702

FAYE B CHASSEVIL
12311 SHADOWVISTA DRIVE
HOUSTON TX 77082-7309

FAYE B MOUNTFORD
34 PEPPERGRASS DR NORTH
MT LAUREL NJ 08054-6908

FAYE BARD
410 RIVER ST
MINNEAPOLIS MN 55401-2530

FAYE C ROLFE
10107 GREENSBORO
DETROIT MI 48224-2558

FAYE CONSENTINO
301 BEECH ST APT 7J
HACKENSACK NJ 07601-2139

FAYE D DRAWDY
BOX 421
HARTWELL GA 30643-0421

FAYE DAILEY
2313 AUGUSTA DR
PEARLAND TX 77581-5185

FAYE DIANE JOHNSON
2721 SHIELD
NORTH LAS VEGAS NV 89030-3891

FAYE DILLON &
PATRICIA HUDLEY JT TEN
315 ALGER SE
GRAND RAPIDS MI 49507-3410

FAYE E DURHAM
650 CHERRY BLOSSOM DR
W CARROLLTON OH 45449-1615

FAYE E EUBANKS
401 8TH ST SW
CULLMAN AL 35055-4241

FAYE E GREENHOWARD
3803 KINGS COURT
FORREST PARK OK 73121-2046

FAYE E GULLEY
1814 CHERRYLAWN DR
FLINT MI 48504-2018

FAYE E HOSTI
1013 SECOND AVE
TYBEE ISLAND GA 31328-9434

FAYE E JAMISON
15812 DAN MAR LN
WILLIAMSPORT MD 21795-2029

FAYE E MASON
5720 SO LAKESHORE DR
SHREVEPORT LA 71119-3945

FAYE E O'CONNOR
BOX 183
WOODVILLE OH 43469-0183

FAYE G SHEGOS &
LEWIS J SHEGOS JT TEN
12405 N SAGINAW
MT MORRIS MI 48458-1540

FAYE GOLDSTEIN &
HENRY GOLDSTEIN JT TEN
606 BALTIMORE AVE
STE 202
TOWSON MD 21204-4097

FAYE J SITZMANN
2182 EDGCUMBRE RD
ST PAUL MN 55116-2475

FAYE J SUMLIN
2801 BETTIS CT
MARIETTA GA 30066-4201

FAYE JOHNSON
16184 MONTE VISTA
DETROIT MI 48221-2831

FAYE KAPSINOW WEISS
10723 ELLA LEE LANE
HOUSTON TX  77042-3006

FAYE L GALJOUR &
KIM J GALJOUR JT TEN
101 OAKLEY DR
LAFAYETTE LA  70508-5610

FAYE L MEDER SUCCESSOR
TRUSTEE OF THE CARL P MEDER
TRUST U-DECLARATION OF
TRUST DTD 08/11/89
31883 CARLELDERE
BIRMINGHAM MI  48025-3941

FAYE M KANE
8062 COULTER PL
DELTA BC  V4C 4P2
CANADA

FAYE M RICE
5837 MITCHELL CANYON COURT
CLAYTON CA  94517

FAYE N MOORE
9 OVERHILL RD
ROME GA  30161

FAYE R LE CESNE
303 HOMEWOOD DR
BOLINGBROOK IL  60440-2527

FAYE SINGER
562 OAKDALE DRIVE
WINNIPEG MB  R3R 1A1
CANADA

FAYEALA SANDERS
2013 BARBARA DRIVE
FLINT MI  48504-1641

FAYE KING
7400 CRESTWAY
APT 1016
SAN ANTONIO TX  78239-3095

FAYE L KRAUS
1802 ROCKDALE AVE
LANSING MI  48917-1440

FAYE L STONE
20708 123RD PL SE
KENT WA  98031-1678

FAYE M KANE
9013 60TH ST
EDMONTON AB  T6B 1M7
CANADA

FAYE M STOKES
616 DOUGLAS GROVE RD
MARTINSBURG WV  25401-3074

FAYE PLOWDEN
141 CANTERBURY LANE
MATTHEWS NC  28104-6086

FAYE S SHUPE
4910 RIDGEWAY ROAD
LOGANVILLE GA  30052-3108

FAYE SINGER
562 OAKDALE DRIVE
WINNIPEG MB  R3R 1A1
CANADA

FAYETTE B CAIN
192 BIBLE HILL RD
HOLLADAY TN  38341-4002

FAYE KISSELBURG ROLLINS
HC 66 BOX 845
SAWYER OK  74756-9720

FAYE L MEDER
TR U-DECL
OF TRUST DTD 08/11/89 FAYE L
MEDER
31883 CARLELDER
BIRMINGHAM MI  48025-3941

FAYE M GANN
2400 PARK ROAD
MAYODAN NC  27027-8171

FAYE M MORGAN
7581 SW DENVER ROAD
POLO MO  64671

FAYE MARIE PERRIN
PO BOX 648
TRINITY TX  75862-0648

FAYE R JOHNSON
TR FAYE F JOHNSON LIVING TRUST
UA 07/18/96
1109 COCKLIN ST
MECHANICSBURG PA  17055-3959

FAYE SCHUMACHER
3545 RODELL RD
COLUMBUS OH  43232-6011

FAYE T JONES
711 DARLEY RD
CLAYMONT DE  19703-1613

FAYETTE HUGHEY
G-14316 LEWIS RD
CLIO MI  48420

FAYNE M HODGMAN
11441 NORA DRIVE
FENTON MI  48430-8702

FAYTHE S THORNTON
120 SWEET AUBURN LANE
DACULA GA  30019-1300

FAYTHE S THORNTON &
ANGELINA F THORNTON JT TEN
120 SWEET AUBURN LN
DACULA GA  30019-1300

FEATHER BUCHANAN CONSERVATOR
FOR ESTATE BROOKE F BUCHANAN
2690 PINE LAKE RD
ORCHARD LAKE MI  48324-1939

FED A WILLIAMS
313 DUTCHMAN DR
MONROE LA  71203

FEDERIC UMANE
CUST BRADLEY
UMANE UGMA NY
250 E 87TH ST
NEW YORK NY  10128-3115

FEDERICO ANDAVERDE JR
1624 RIO DE JANIERO
EDINBURG TX  78539-7636

FEDERICO G DURANA &
EVANGELINE D DURANA JT TEN
2 CLEMENTS PL
IRVINGTON NJ  07111-1503

FEDERICO NAVARRETE
1802 WOOD
SAGINAW MI  48602-1156

FEDERICO SALAS
1624 PALM ST TRLR 198
LAS VEGAS NV  89104-4793

FEDORA M GAZALL
4415 LINDEN COURT APT 1
FLINT MI  48532-4223

FEDORA MARIA GROPPELLI
MATTIVI
1874 PELHAM PKWY SO 6M
BRONX NY  10461-3750

FEDORA R DALLINGA &
JAMES A DALLINGA JT TEN
10318 S KATHY CT
PALOS HILLS IL  60465-2039

FEE CHEE WONG
3230 COMLY RD
PHILADELPHIA PA  19154-3324

FEE H YEE &
YUK S YEE &
WILLIAM H YEE JT TEN
25851 MIDWAY
DEARBORN HTS MI  48127

FEIGA ENGLANDER
524 EAST 5TH ST
BROOKLYN NY  11218

FELA WARSAWICK
4101 PINE TREE DR APT 724
MIAMI BEACH FL  33140-3628

FELDER COWART
9717 WYOMING
DETROIT MI  48204-2514

FELECIA SNYDER
1008 PEMBROOK RD
CLEVE HTS OH  44121-1404

FELICE B EKELMAN
4
8 E 12 ST
NEW YORK NY  10003-4470

FELICE CAPPUCCIA
8 HUBERT CT
NORTH HALEDON NJ  07508-2741

FELICE FORER AXELROD
133 E 80TH ST
N Y NY  10021-0317

FELICE V DELLAROCCA
30 GREENRIDGE AVE 5E
WHITE PLAINS NY  10605-1258

FELICIA A KUKULA
49586 REGATTA
NEW BALTIMORE MI  48047-2370

FELICIA B GREEN
PO BOX 844
MARIETTA GA  30061-0844

FELICIA DELONIS &
RICHARD L DELONIS JT TEN
6795 KENNSWAY COURT
WEST BLOOMFIELD MI  48322

FELICIA FELDER
62 SHADOW LANE
STATEN ISLAND NY  10306-2055

FELICIA FRONCZAK
APT 3
48 CONCORD DR
BUFFALO NY  14215-1933

FELICIA L WIERTEL
79 FALLEN OAK LN
CHAPEL HILL NC  27516-4985

FELICIA PEZZOPANE
26840 GULFVIEW DR
DEARBORN HEIGHTS MI  48127-1634

FELICIA W HARRISON
ATTN HARRIET HARRISON
RICHARDSON
2 SUNNY HILL ROAD
VILLANOVA PA  19085-1312

FELICIANO GIAMMARCO &
DILIA GIAMMARCO JT TEN
1860 EAST COOKE ROAD
COLUMBUS OH  43224-2208

FELICITA ALFONSO
PO BOX 211
JUANA DIAZ
PUERTO RICO PR  00795

FELICITY J SMITH
0295 DEER RUN
CARBONDALE CO  81623

FELIMON A JIMENEZ
7140 WADSWORTH RD
SAGINAW MI  48601-9668

FELIPE MENDEZ
576 PAVLISON AVE
CLIFTON NJ  07011-4119

FELICIA K BAILEY &
RALPH S BAILEY JT TEN
13645 OLYMPIC VIEW ROAD N W
SILVERDALE WA  98383-9717

FELICIA M TITUS
APT 3-D
350 S FULLER AVE
LOS ANGELES CA  90036-5516

FELICIA T WERNER
2753 S 58TH ST
MILWAUKEE WI  53219-3148

FELICIA W PERRY
18737 HILTON
SOUTHFIELD MI  48075-1718

FELICIANO RODRIGUEZ
6763 GREENVIEW
DETROIT MI  48228-3434

FELICITA H TREVINO
2067 ROYAL PALM AVENUE
DEFIANCE OH  43512-3531

FELIKS PERSOLJA
609 S ELMHURST RD
MT PROSPECT IL  60056

FELIPE A GUZMAN
455 JOSSMAN RD
ORTONVILLE MI  48462

FELIPE P MARTINEZ
2705 SIERRA RD
SAN JOSE CA  95132-2642

FELICIA K CAPUTO
105 BRADLEY DR
OLEAN NY  14760-3935

FELICIA P ZATARSKI &
BETH A ZATARSKI JT TEN
5353 S 48TH ST
GREENFIELD WI  53220-5050

FELICIA V SKIPPER
3202 ALAEXANDRIA PIKE
ANDERSON IN  46012-9654

FELICIANO C VELASQUEZ
3220 CORONADO ST
DONNA TX  78537

FELICIEN PERRIN
61 PARK LN
FOLSOM LA  70437-7721

FELICITAS B CRONQUIST
271 MARTLING AVE
TARRYTOWN NY 10591 10591  10591

FELIKSA P BURNAGIEL
29567 PARK PLACE DR
WARREN MI  48093-6731

FELIPE C ROVERA NETO
ATTN INTERNATIONAL PERSONNEL
GENERAL MOTORS DO BRASIL
FINANCE AVE GOIAS 1805 CEP
09550 900
BRASIL  ZZZZZ

FELIPE P REYES
3120 S EMERALD
CHICAGO IL  60616-3013

FELIPE SANCHEZ
335 N BOUTELL RD
KAWKAWLIN MI 48631-9717

FELIPE VELEZ
4774 WILD FLOWER DRIVE
LAKELAND FL 33811-1564

FELIS S MATA
2716 W LORAINE
FT WORTH TX 76106-5252

FELISA M ROBERTS
4344 LANGLEY AVE APT A21
PENSACOLA FL 32504-8533

FELIX A BANACH
20953 RIVER BEND S
CLINTON TOWNSHIP MI 48038-2488

FELIX A GOTI
2744 GARDEN GROVE RD
GRAND PRAIRIE TX 75052-4431

FELIX A KOCH
BOX 30
STE 13 RR9 CALGARY AB T2J 5G5
CANADA

FELIX A KOCH
BOX 30 STE 13 RR9
CALGARY AB T2J 5G5
CANADA

FELIX A LERCH &
HELEN J LERCH JT TEN
59 NORTH PARK LANE
FAIRFIELD IL 62837-1927

FELIX BAMBERGER
6501 GLENWICK COURT
BALTIMORE MD 21209-2539

FELIX BEDNAREK
33854 KING RICHARD
STERLING HGTS MI 48310-6346

FELIX BENJAMIN &
SONDRA BENJAMIN JT TEN
9036 W WEST OAKS AVE
DES PLAINES IL 60016-4250

FELIX BERNAL
3700 W 8 AVENUE
HIALEAH FL 33012-4221

FELIX BIGGERS
PO BOX 7271
REDLANDS CA 92375-0271

FELIX BURRIS
1221 E COLUMBIA ROAD 61
MAGNOLIA AR 71753-9804

FELIX CHIARELLI &
MARGARET CHIARELLI JT TEN
241 NEW CENTRAL AVE
JACKSON NJ 08527-2952

FELIX D PICCIRILLI
1625 BRIDGEBORO DRIVE
WEBSTER NY 14580-9737

FELIX DUHON JR
10675 BONWELL LOOP
KOUNTZE TX 77625-6038

FELIX E ARCENEAUX III
3305 PLAZA DR
CHALMETTE LA 70043-2421

FELIX E CABRERA
386 AUTUMNWOOD ST
THOUSAND OAKS CA 91360-2805

FELIX E DUDEK SR &
JILL DUDEK JT TEN
251 PUTNAM PIKE
DAYVILLE CT 06241-1607

FELIX F BROWN
1219 UPPER COVE ROAD
WOODBURY GA 30293-4338

FELIX G MENDEZ
5440 HUGHES RD
LANSING MI 48911-3509

FELIX G PEREZ
10338 EAST AVENUE S-4
LITTLEROCK CA 93543

FELIX GARNCARZ JR
4616 LANTANA S E
KENTWOOD MI 49512-5325

FELIX H DAVIS &
EMMA E DAVIS JT TEN
C/O PHILLIP R DAVIS
6925 COTTONWOOD KNOLL
WEST BLOOMFIELD MI 48322

FELIX J MALINOWSKI &
JUDY K MALINOWSKI JT TEN
2929 VINTAGE VIEW CIRCLE
LAKELAND FL 33812

FELIX J PINGOT
1248 JANICE LANE
BEAVERTON MI  48612-8844

FELIX K JOHNSON
909 E 27 STREET
WILMINGTON DE  19802-4435

FELIX L ROBERTS
1494 SOUTH PACKARD
BURTON MI  48509-2412

FELIX MAYDAGAN
9731 NW 27 TERRACE
MIAMI FL  33172-1311

FELIX PEREZ
5480 SPRINGWELLS
DETROIT MI  48210-2167

FELIX R DINUNZIO JR
53 FANCHER AVE
KENMORE NY  14223-1710

FELIX R RATAJCZAK
5651 YOUNG RD
LOCKPORT NY  14094-1227

FELIX S MITCHELL
1342 LAUREL
ST LOUIS MO  63112-3704

FELIX SIZEMORE
6461 GARBER ROAD
DAYTON OH  45415-2014

FELIX J PINGOT &
LONA M PINGOT JT TEN
1248 JANICE LANE
BEAVERTON MI  48612-8844

FELIX KONOPKA
6120 MOREY HWY
CLAYTON MI  49235-9724

FELIX L ROBERTS &
ALTA L ROBERTS JT TEN
1494 S PACKARD
BURTON MI  48509-2412

FELIX NORDYKE
BOX 1061
WILLOWS CA  95988-1061

FELIX PEREZ
9602 DEBRA JOY LN
SHREVEPORT LA  71106-7511

FELIX R DINUNZIO JR &
ALICE M DINUNZIO JT TEN
53 FANCHERAVE
KENMORE NY  14223-1710

FELIX RIVERA
728 EARLY ROAD
YOUNGSTOWN OH  44505-3957

FELIX S THAXTON
624 LILAC ST
ORANGE TX  77630-4228

FELIX T KROWINSKI
165 CHARTER CIRCLE
OSSINING NY  10562-6011

FELIX J PYZIK &
IRENE A PYZIK JT TEN
866 WINDEMERE WAY
PALM BEACH GARDENS FL
33418-7167

FELIX L KAM
908-21ST AVE E
SEATTLE WA  98112-3511

FELIX LARCO
21 BEACON CIRCLE
NEW BRITAIN CT  06053-2525

FELIX PAYNE JR
600 RUTHERFORD LN
COLUMBIA TN  38401-5414

FELIX R BRUNOT
2876 WEST 300 SOUTH
MARION IN  46953-9345

FELIX R PRINKLETON
3783 E 151 STREET
CLEVELAND OH  44128-1105

FELIX RODRIGUEZ
2708 IOWA AVE
FLINT MI  48506-2704

FELIX SERRANO
HCO 3 BOX 14297
UTUADO PR  00641

FELIX T TRZCIENSKI &
BERNICE TRZCIENSKI
TR UA 7/20/01
FELIX T TRZCIENSKI & BERNICE
TRZCIENSKI FAMILY TRUST
32751 WINONA
WESTLAND MI  48185-1441

FELIX T WRONKOWSKI
2106 MIDWOOD LANE
ANAHEIM CA  92804-6422

FELIX WAXMAN
CUST JANET S WAXMAN UGMA CT
68 EGMONT STREET
BROOKLINE MA  02446-6868

FELTER AVENUE CORPORATION
ATTN STANLEY GREENBERG
405 FELTER AVENUE
WOODMERE NY  11598-1143

FELTON U WALKER
20475 NORTHLAWN
DETROIT MI  48221-1155

FEODORA H CLARK
1785 BRINSON RD
CURRIE NC  28435-5437

FERAYDOON S BAHRASSA & PERSIS K
SHROFF TR U/A 8/2/799
FERAYDOON S BAHRASSA & PERSIS
K SHROFF LIVING TRUST
17 LORIAN DR
LITTLE ROCK AR  72212-2660
FERDINAND A FORNEY
7725 HARTFIELD PLACE
CINCINNATI OH  45242-7724

FERDINAND BIFARO ANN BIFARO &
DANIEL DAURIA JT TEN
2 CRESCENT COURT
NEW CITY NY  10956-6404

FERDINAND J HAUSBECK
4740 N BRENNAN RD
HEMLOCK MI  48626-9671

FELIX VICTOR CHATEAU &
BETTY LOU KING &
MILES E KING JT TEN
222 MAINE AVE
LONGWOOD FL  32750-5446

FELIX YSTURIZ &
MARGARET YSTURIZ COMMUNITY
PROPERTY
1420 JEFFERSON ST
SAN FRANCISCO CA  94123-1211

FELTON E PITTS
5363 MARDALE AVE
BEDFORD HTS OH  44146-1518

FEMIA S A ALBERTS
16250 12 MILE ROAD E 8
ROSEVILLE MI  48066-5061

FEOTIS DUMAS &
DORIS R DUMAS JT TEN
2026 WINANS AVE
FLINT MI  48503-4218

FERD R PATTON
TR
LILLIE SEGER PATTON REV TR
U/A DTD 05/06/81
6 SANDBAR DR
CORONA DEL MAR CA  92625-1430
FERDINAND BIFARO &
ANN BIFARO JT TEN
2 CRESCENT CT
NEW CITY NY  10956-6404

FERDINAND E PFEIFFER
16834 RIVERSIDE
LIVONIA MI  48154-2408

FERDINAND J KOPP III
1629 REDBUSH AVE
KETTERING OH  45420-1347

FELIX W MORRISON &
PATRICE C MORRISON JT TEN
25256 CALVERT DRIVE
GREENSBORO MD  21639-1240

FELMON DAY
1033 E BALTIMORE
FLINT MI  48505-3603

FELTON LEWIS &
ALICE W LEWIS JT TEN
303 CHARTEROAK CT
ALBANY GA  31705-5409

FENTON R ROBERTS &
LOUISE ROBERTS JT TEN
PO BOX 824
LOCKPORT NY  14095-0824

FERALEE LONG
1256 JODECO RD
STOCKBRIDGE GA  30281-5110

FERDI KAHN &
ELAINE ZOLDAN JT TEN
142 SIXTH ST
PROVIDENCE RI  02906-3730

FERDINAND BIFARO & ANN
BIFARO CUST CHRISTOPHER M
MCKESSY UNDER NY UNIF GIFTS
TO MINORS ACT
2 CRESCENT COURT
NEW CITY NY  10956-6404
FERDINAND F STAUB
2340 BENTIN RD PO B OX 92
MT BRYDGES ONTATIO  N0L 1W0
CANADA

FERDINAND M BERGHOLZ
BOX 1518
CAPITOLA CA  95010-1518

FERDINAND M FAHRIG
4208 WILLIAMSPORT DR
DAYTON OH  45430-1837

FERDINAND P MALONE &
DOROTHY O MALONE JT TEN
6385-26TH AVE N
ST PETERSBURG FL  33710-4164

FERDINAND P SCHOEDINGER III
55 WOODBURY ROAD
WEARE NH  03281-4641

FERDINAND P SCHOEDINGER JR
387 N DREXEL AVE
COLUMBUS OH  43209-1007

FERDINAND PROTZMAN
319 EDGEMEER PLACE
OBERLIN OH  44074-1402

FERDINAND STEIGER
3746 ARK AVE
DAYTON OH  45416-2004

FERDINAND STOJ &
IRMGARD STOJ JT TEN
63 BLOOMER RD
MAHOPAC NY  10541-3709

FERDINAND W TOCZEK
74 SUNNYSIDE
BUFFALO NY  14207-2237

FERDINANDE VANDERHOEK &
ROSE-MIRIAM MIRELMAN
TR UA 1/19/95 FERDINANDE VANDERHOEK
1995 TRUST
1401 BURR OAK ROAD #210 B
HINSDALE IL  60521

FERDINANDO FONTANA &
LUCILLE R FONTANA JT TEN
119 TALBERT ST
S F CA  94134-2914

FERDINANDO FONTANA &
LUCILLE ROSE FONTANA
TR FONTANA TRUST
UA 01/20/96
119 TALBERT ST
SAN FRANCISCO CA  94134-2914

FERDINANDO RUSSO
39730 MORIAH
STERLING HTS MI  48313-5750

FERDONNA M ANDREW AS
CUSTODIAN FOR GARY E ANDREW
UNDER THE INDIANA UNIFORM
GIFTS TO MINORS ACT
9721 FRITZ RD
FORT WAYNE IN  46818-9584

FERDONNA M ANDREW AS
CUSTODIAN FOR MISS SUSAN M
ANDREW UNDER THE INDIANA
UNIFORM GIFTS TO MINORS ACT
9721 FRITZ RD
FORT WAYNE IN  46818-9584

FERENC G NEMETH
358 N CLEVELAND AVE
MOGADORE OH  44260-1207

FERGUS COLEMAN GROVES III
5957 BRUNERSTOWN RD
SHELBYVILLE KY  40065-9156

FERLIN T KOOIJMANS &
CELINA M KOOIJMANS JT TEN
32 PINEWOOD KNOLL
ROCHESTER NY  14624-4758

FERLIN U ROOP
550 CULLEN RD
LINCOLN UNIVERSITY PA
19352-1709

FERMIN G BENTANCUR
421 OAK ST BOX 723
HOLGATE OH  43527-0723

FERMIN M SANCHEZ
8517 KESTER AVE
PANORAMA CITY CA  91402-2722

FERN A ELKINS
TR U/A
DTD 04/30/90 F/B/O FERN A
ELKINS
APT H-256
5881 DIXIE
CLARKSTON MI  48346-3300

FERN A MILLER &
WILLIAM E MILLER JT TEN
2458 COMO AVE W
ST PAUL MN  55108-1458

FERN BRANDIS
330 E SUSAN DR
OAK CREEK WI  53154-3006

FERN C BASDEN
4149 MEYERWOOD
HOUSTON TX  77025-4041

FERN C MORGAN
3660 WATSON BLVD
ENDWELL NY  13760-3654

FERN C SCHULTZ &
LUTHER SCHULTZ JR JT TEN
160 NORTH RIVER DRIVE
CLARKSTON MI  48346-4168

FERN C SHELL &
ARLENE A SHELL JT TEN
2036 ROLAND AVE
FLINT MI  48532-3919

FERN DEATHERAGE
C/O ELIZABETH J WESTOVER
6093 JESSUP ROAD
CINCINNATI OH  45247

FERN E GOODRICH
8125 MARIO
COMMERCE TWP MI  48382-2357

FERN G SHANKWEILER
CUST COREY SCOTT MUTTER UGMA PA
219 E MAIN ST
KUTZTOWN PA  19530-1516

FERN J DILLEY
6841 SPRINGTREE LANE
LANSING MI  48917-9663

FERN L FARMER
550 STANDISH DR
DEERFIELD IL  60015-4437

FERN LITTLEFIELD
TR FERN LITTLEFIELD REVOCABLE TRUST
UA 09/09/03
1368 122ND AVE
HOPKINS MI  49328

FERN C SCHULTZ &
CAROL E KEPLER JT TEN
160 NORTH RIVER DR
CLARKSTON MI  48346-4168

FERN C SCHULTZ &
ROBERT E SCHULTZ JT TEN
160 NORTH RIVER DR
CLARKSTON MI  48346-4168

FERN CHASIN
7141 N KEDZIE AVE APT 206
CHICAGO IL  60645

FERN E CLARKE
7213 ORIOLE AVE
SPRINGFIELD VA  22150-3506

FERN E VITTITOW
3702 WEST CIELO GRANDE
GLENDALE AZ  85310-4129

FERN HOFFNER
RURAL ROUTE 3
314 WILSON ST
GREEN CITY MO  63545

FERN K BIERNAT
1952 N WARREN AVE
MILWAUKEE WI  53202-1640

FERN L LAITINEN
3388 WEATHERED ROCK CIR
KOKOMO IN  46902-6066

FERN M CARLSON &
ALLEN L CARLSON JT TEN
5200 JAY ST
SACRAMENTO CA  95819-3942

FERN C SCHULTZ &
JONATHON A SCHULTZ JT TEN
160 NORTH RIVER DRIVE
CLARKSTON MI  48346-4168

FERN C SEULEAN
1806 DAPHNE DR
ANDERSON IN  46013-2590

FERN D HOFFMAN
2177 E THOUSAND OAKS BLVD #310
THOUSAND OAKS CA  91362

FERN E FIRESTONE
2302 W 193ND ST
WESTFIELD IN  46074-9224

FERN G SCHINDLER
2900 FERNWALD RD
PITTSBURGH PA  15217-3119

FERN I HUBBARD
4109 BERKSHIRE DR UNIT17
STERLING HEIGHTS MI  48314-1208

FERN KOZER
P O 662
SMITHFIELD
QUEENSLAND 4878
AUSTRALIA
FERN L SOWDER
15780 FORDLINE
SOUTHGATE MI  48195-2086

FERN M CHANDLER
C/O RICK CHANDLER
13981 MARILYN CT
CARMEL IN  46032-1143

FERN M HILL
3211 TIMBER DR
LANSING MI 48917-2338

FERN REUTER
575 N SHILLER
BUFFALO CITY WI 54622-7040

FERN V CRANE
BOX 33
SHANDON OH 45063-0033

FERN W HANSON GAVIN W HANSON &
GAY HANSON RODGERS JT TEN
2123 RADCLIFFE AVE
FLINT MI 48503

FERNAND V DEMARET
TR LIVING TRUST 10/23/92
U/A FERNAND V DEMARET
GOODWIN HOUSE
3440 SOUTH JEFFERSON ST # 1218
FALLS CHURCH VA 22041

FERNANDO A CISNEROS
3175 SATURN AVE
HUNTINGTON PA CA 90255-5347

FERNANDO C PAZ JR
101 SHADY OAKS
BURLESON TX 76028-2515

FERNANDO E LOPEZ &
DORA LOPEZ JT TEN
7512 NW 113TH ST
OKLAHOMA CITY OK 73162-2501

FERNANDO F MALLONE
CUST SAMANTHA MARIE MALLONE
UGMA NY
4297 SUNSET DR
LOCKPORT NY 14094-1217

FERN MUSKETT &
MISS SUSAN MUSKETT JT TEN
C/O F M JOHNSON
178 SURREY HTS
WESTLAND MI 48186-3732

FERN RICHARD HAINES
6040 TANEYTOWN PIKE
TANEYTOWN MD 21787-1937

FERN W GARNER &
CATHERINE A MCCLOSKEY JT TEN
4200 WEST UTICA ROAD APT 403
SHELBY TOWNSHIP MI 48317

FERN WINKLER
332 PINE ST #212
SAN FRANCISCO CA 94104

FERNANDA AUGUSTA TAVARES
MONTE MURTOSA ZZZZZ
PORTUGAL

FERNANDO A LAZARO
1301 KENT PL
LINDEN NJ 07036-5930

FERNANDO CAMBEROS JR
15300 GERMAIN ST
MISSION HILLS CA 91345

FERNANDO F MALLONE
CUST JOSEPH R STEAD
UGMA NY
4297 SUNSET DR
LOCKPORT NY 14094-1217

FERNANDO F MALLONE
CUST TIMOTHY C STEAD
UGMA NY
4297 SUNSET DR
LOCKPORT NY 14094-1217

FERN R HAINES
6040 TANEYTOWN PIKE
TANEYTOWN MD 21787-1937

FERN RUMFELT &
ANGELA L RUMFLET JT TEN
3238 E HEMPHILL RD
BURTON MI 48529-1435

FERN W GARNER &
CHARLES D GARNER JT TEN
4200 WEST UTICA ROAD APT 403
SHELBY TOWNSHIP MI 48317

FERNAND J POISSON &
CAROL A POISSON
TR POISSON FAMILY TRUST
UA 03/13/98
3485 N BELSAY ROAD
FLINT MI 48506-2266

FERNANDE T BISSON
35755 DETROIT RD APT 3305
AVON OH 44011-1656

FERNANDO A RIVAS
M GUEMES 1205 1638 VICENTE LOPEZ
BUENOS AIRES ZZZZZ
ARGENTINA

FERNANDO D GARCES
427 MIGNOT LN 1
SAN JOSE CA 95111-2417

FERNANDO F MALLONE
CUST NICHOLAS BERRY STANISTRECT
UGMA NY
4297 SUNSET DR
LOCKPORT NY 14094-1217

FERNANDO GARIP &
CHRISTINA GARIP JT TEN
249 CEDAR AVE
HACKENSACK NJ 07601-1633

FERNANDO GROENOW
1030 W 85TH ST #220
LOS ANGELES CA 90044

FERNANDO HADDAD
BOX 370742
EL PASO TX 79937-0742

FERNANDO LEIRAS
BOX 840
PLATTEKILL NY 12568-0840

FERNANDO NARCIO
248 RIVERBEND DR
FRANKLIN TN 37064-5517

FERNANDO RISURI &
BRUNA RISURI JT TEN
12901 PERTRIDGE RUN
SHELBY TOWNSHIP MI 48315

FERNANDO S PONCE
13217 DROXFORD
CERRITOS CA 90703-6201

FERNE E BRAUNREUTHER &
JULIUS G BRAUNREUTHER JT TEN
4324 W 6TH
WEST BRANCH MI 48661-9653

FERNE I GIRARD
16819 N 42ND AVE 145
PHOENIX AZ 85053-2739

FERNLEIGH R GRANINGER
TR
TRUST A UNDER THE GRANINGER
FAMILY TRUST U/A 4/8/96
15007 PEACHSTONE DR
SILVER SPRING MD 20905-4316

FERNANDO GULLA &
ALFREDO GULLA JT TEN
9 WALDEN LANE
RYE NY 10580-1034

FERNANDO J TERRAZAS
1006 STRAKA TER A
OKLAHOMA CITY OK 73139-2517

FERNANDO M DEANDRADE
196 BLUE JAY LANE
E TAUNTON MA 02718-5130

FERNANDO P CAMBEROS
10876 WOLCOTT PL
MISSION HILLS CA 91345-1850

FERNANDO S ASCENSO
2160 GREENWOOD AVE
YORKTOWN HGTS NY 10598-4322

FERNANDO SIERRA
119 KARLYN DRIVE
NEW CASTLE DE 19720-1308

FERNE GIDDINGS GIRARD &
ELAINE GIRARD JONES JT TEN
16819 N 42ND AVE APT 145
PHOENIX AZ 85053-2739

FERNE J DALE
BOX 122
7598 LOUVIERS BLVD
LOUVIERS CO 80131-0122

FERNLEIGH R GRANINGER
TR
TRUST B UNDER THE GRANINGER
FAMILY TRUST U/A 4/8/96
15007 PEACHSTONE DR
SILVER SPRING MD 20905-4316

FERNANDO H FRANQUI
7113 OWL RD
WEEKI WACHEE FL 34613-6323

FERNANDO L DEJESUS
8000 LAWN AVE
CLEVELAND OH 44102-4175

FERNANDO MARTIN
2720 GRAND CONCOURSE APT 204
BRONX NY 10458-4961

FERNANDO P ESPINOSA
247 GABLE DR
FREMONT CA 94539-7516

FERNANDO S CHAVEZ
8411 BROOKFIELD DR
RIVERSIDE CA 92509-3912

FERNARD C MCMAN
RTE 3 1923 FOSTER ST
BIRCH RUN MI 48415-9033

FERNE GLESSNER MAUST
8731 GLADES PIKE
BERLIN PA 15530-7606

FERNE W AUGHENBAUGH
115
COTTAGE
425 WESTMINSTER AVE
HANOVER PA 17331-9141

FERNON P FEENSTRA
16803 SHREWSBURY COURT
LIVONIA MI 48154-3155

FERREL L RUTHERFORD
5032 STATE ROUTE 82
NEWTON FALLS OH  44444-8507

FERRELL CONE
15088 LIPSON AVE
VISALIA CA  93292-9366

FERRELL F MACK
4762 N VANCOUVER AVE
PORTLAND OR  97217-2822

FERRELL JONES BLAZER
690 NORTH 200 WEST
PORTLAND IN  47371-8064

FERRIL C WILLIAMSON &
PHYLLIS K WILLIAMSON JT TEN
200 WESTWOOD
WEWOKA OK  74884-3452

FERRILL GIDSON BROWN
329 OAKLAND AVENUE
BELLMAWR NJ  08031-2709

FERRIS B THOMAS
1913 STATE HWY 28
EUCHA OK  74342

FERRIS D POWELL
2964 FLINT RIVER ROAD
LAPEER MI  48446-9110

FERRIS H PARKER JR
6998 N SPEARSVILLE RD
MORGANTOWN IN  46160-8728

FERRIS H RICH
6092 LOCUST TRL
GRAND BLANC MI  48439-9034

FERRIS MALOOF
CUST MARK F MALOOF UGMA TN
6432 WISHBONE TER
CABIN JOHN MD  20818-1700

FERRIS MALOOF
CUST MATHEW MALOOF UGMA TN
BOX 159
COPPERHILL TN  37317-0159

FERRIS MALOOF
CUST MERRITT MALOOF UGMA TN
244 COUNTY RD 671
CEDAR BLUFF AL  35959

FERRIS V CURTIS
1121 NORMANDY TERRACE
FLINT MI  48532-3550

FERRY KOOIJMANS
4 FOXTAIL LN
NORTH CHILI NY  14514-1408

FERRY W ADKINS
BOX 730
MCCOMAS RD
SALT ROCK WV  25559

FESS E ROSE JR
12062 CONWAY STREET
SPRING HILL FL  34609-2820

FESTUS H KNIGHT
310 N SAYERS RD
TROY OH  45373-9675

FIDEL D WATERS
28762 ZELLMER
ROMULUS MI  48174-3077

FIDEL P FLORES
876 W FIREBAUGH AVE
EXETER CA  93221-1452

FIDEL S RAMIREZ
4401 BECKETT PLACE
SAGINAW MI  48603-2083

FIDEL VEGA
10135 CHAMBERS HILL DR
DELLWOOD MO  63136-2016

FIDELITY BROKERAGE SERVICE
INC TRUSTEE FOR LILLIE B
HELLER IRA PLAN DTD 05/18/93
14242 HESS RD
HOLLY MI  48442-8730

FIDELITY CHARITABLE GIFT FUND
82 DEVONSHIRE ST
BOSTON MA  02109-9745

FIDELITY FMTC
TR THOMAS W MAGGARD IRA
BOX 26
W JEFFERSON OH  43162-0026

FIDELITY INVESTMEMTS FBO
GORDON A STERLING
1210 EDMONSON CIRCLE
NASHVILLE TN  37211-7231

FIDELITY INVESTMENST FBO
GARRY D WILSON
803 J ALEXANDE RD
LOGANSPORT LA  71049

FIDELITY INVESTMENTS
FBO ALISON I KANAI
7315 HIDEAWAY DR
YPSILANTI MI 48197

FIDELITY INVESTMENTS
FBO CHRISTINE A ALEXANDER
11419 KALTZ
WARREN MI 48089-1809

FIDELITY INVESTMENTS
TR ALBERT L CRAWFORD IRA
510 AUTUMN WILLOW WAY
EL PASO TX 79922-1858

FIDELITY INVESTMENTS
TR ALMA J FITZGERALD
5400 FAIRWAY BLVD
NORTH PORT FL 34287-3100

FIDELITY INVESTMENTS
TR ANTHONY E COSTA IRA
39447 HEATHERHEATH DRIVE
CLINTON TWP MI 48038-2644

FIDELITY INVESTMENTS
TR ARTHUR F KING JR
373 WYNDCLIFT PL
AUSTINTOWN OH 44515-4376

FIDELITY INVESTMENTS
TR BARBARA J NECKOLAISHEN IRA
PO BOX 5524
AURORA IL 60507

FIDELITY INVESTMENTS
TR BRUCE A FRANKFORD IRA
6506 27TH WAY N
ST PETERSBURG FL 33702-6324

FIDELITY INVESTMENTS
TR CAROLE HAMILTON IRA
7300 AKRON RD
LOCKPORT NY 14094-6263

FIDELITY INVESTMENTS
FBO CAROL J SPARKS
41603 RAMBLER AVE
ELYRIA OH 44035-2431

FIDELITY INVESTMENTS
FBO MARK L HANSEN
1462 KINGS POINTE ROAD
GRAND BLANC MI 48439

FIDELITY INVESTMENTS
TR ALBERT RUSSELL IRA
9 LYNNFIELD ST
BEDFORD MA 01730-2517

FIDELITY INVESTMENTS
TR ANITA BALIC
1761 HOLDENS ARBOR RUN
WESTLAKE OH 44145-2039

FIDELITY INVESTMENTS
TR ANTHONY G ORTIZ IRA
722 WHITENING LA
WALNUT CA 91789-1849

FIDELITY INVESTMENTS
TR BARBARA A BRUCE IRA
7204 NORMAN ROAD
NORTH TONAWANDA NY 14120-1412

FIDELITY INVESTMENTS
TR BECKY L HOUCK
3024 ROBINWOOD SW
LORDSTOWN OH 44481-9249

FIDELITY INVESTMENTS
TR CARL H EWALD
7581 LINDSEY
CASCO MI 48064-2703

FIDELITY INVESTMENTS
TR CATHERINE CONSIGLIO
15618 KEPPEN
ALLEN PARK MI 48101-2785

FIDELITY INVESTMENTS
FBO CHARLES B STELL
3374 SOL VIS
FALLBROOK CA 92028-2600

FIDELITY INVESTMENTS
FBO NANETTE JEFFERIS
17365 N COYOTE LAKES PKWA
PEORIA AZ 85382

FIDELITY INVESTMENTS
TR ALLISON M HANS IRA
3635 WATERFALL LA
TUSCALOOSA AL 35406

FIDELITY INVESTMENTS
TR ANN M GOLASKI
279 BITTERSWEET DRIVE
NEW WHITELAND IN 46184-1054

FIDELITY INVESTMENTS
TR APRIL E SHOWS IRA
17573 MARGATE AVE
LATHRUP VILLAGE MI 46076

FIDELITY INVESTMENTS
TR BARBARA EDWARDS IRA
11707 NW 47TH DR
CORAL SPRINGS FL 33076-2241

FIDELITY INVESTMENTS
TR BETTY MARSHA BOWDLE IRA
453 HIGHWAY 29 SOUTH
DELIGHT AR 71940-8263

FIDELITY INVESTMENTS
TR CARL M HEINRICH
2409 FRUIT ST
ALGONAC MI 48001-1089

FIDELITY INVESTMENTS
TR CHARLES H CARMAN IRA
770 BIRCH TREE LANE
ROCHESTER HILLS OH 48306-3304

FIDELITY INVESTMENTS
TR CHARLES L FLETCHER IRA
200 LINCOLN RD
FITZGERALD GA  31750

FIDELITY INVESTMENTS
TR CHESTER A MANCZAK
2419 KOPKA CT
BAY CITY MI  48708-8167

FIDELITY INVESTMENTS
TR CHRISTINE V LOMBARDI
102 DURSON DR
NEWARK DE  19711-6904

FIDELITY INVESTMENTS
TR CLEMENTINE TAYLOR IRA
5349 PENNSYLVANIA ST
DETROIT MI  48213

FIDELITY INVESTMENTS
TR DARLENE G KACZMAREK
13498 PROVIDENCE CT
HARTLAND MI  48353-3754

FIDELITY INVESTMENTS
TR DAVID E FELLER IRA
7259 E COLDWATER RD
DAVISON MI  48423-8944

FIDELITY INVESTMENTS
TR DAWN M STARIN
1120 GIILMAN
GARDEN CITY MI  48135-3017

FIDELITY INVESTMENTS
TR DEBRA GAY BROWN
39318 POLO CLUB DRIVE
29126 GREENING ST
FARMINGTON HILLS MI  48334-2942

FIDELITY INVESTMENTS
TR DENNIS L ROGERS IRA
1392 FAY RD
LOVELAND OH  45140

FIDELITY INVESTMENTS
TR CHARLYNE A DONAHOE
9017 E BLUEWATER DR
CLARKSTON MI  48348-4255

FIDELITY INVESTMENTS
TR CHESTER L HAKANSON
8366 HAWKS NEST CT
CENTERVILLE OH  45958

FIDELITY INVESTMENTS
TR CHRISTOPHER R FERZO
35665 SIMON DRIVE
CLINTON TOWNSHIP MI  48035-5010

FIDELITY INVESTMENTS
TR CONAN I MCDONALD
13285 N HOWE RD
NOBLESVILLE IN  46060-9454

FIDELITY INVESTMENTS
TR DARYL W SPAULDING IRA
6112 KINGS SHIRE RD
GRAND BLANC MI  48439

FIDELITY INVESTMENTS
TR DAVID L HANKERSON IRA
18100 ARCHDALE
DETROIT MI  48235

FIDELITY INVESTMENTS
TR DEANNE K WARNER
612 SOMMERSET LN
WEST FARGO ND  58078-2169

FIDELITY INVESTMENTS
TR DENNIS HORNAK IRA
184 MONDOU RD
HOT SPRINGS AR  71901-9439

FIDELITY INVESTMENTS
TR DIANE W MORETTI IRA
5111 E VIOLA AVE
YOUNGSTOWN OH  44515

FIDELITY INVESTMENTS
TR CHERIE K ZIECH
34 HARBORVIEW DR
RACINE WI  53403-1098

FIDELITY INVESTMENTS
TR CHLOE B BOEHM IRA
442 DEERHAVEN LA
HENDERSONVILLE NC  28739-8613

FIDELITY INVESTMENTS
TR CLARENCE JOHN JR IRA
14900 ARTESIAN
HARVEY IL  60426

FIDELITY INVESTMENTS
TR CONNI L COURTRIGHT
3781 RUTHERFORD RD
WATERFORD MI  48329-2177

FIDELITY INVESTMENTS
TR DAVE GROLL IRA
452 FARMRIDGE CT
ROCHESTER HILLS MI  48307-3420

FIDELITY INVESTMENTS
TR DAVID XOSLEY IRA
236 E TAYLOR ST
FLINT MI  48505-4984

FIDELITY INVESTMENTS
TR DEBORAH A LEO
331 VERNON ST
NEW KENSINGTON PA  15068-5845

FIDELITY INVESTMENTS
TR DENNIS J JESKE IRA
9766 BERRY HILL DR
CINCINNATI OH  45241-3683

FIDELITY INVESTMENTS
TR DONALD F LACHANCE
BOX 95
HARRAH OK  73045-0095

FIDELITY INVESTMENTS
TR DONALD G KOURDOUVELIS
26620 CAYMAN DRIVE
TAVARES FL 32778-9727

FIDELITY INVESTMENTS
TR DORIS J RISER IRA
20081 COOLEY ST
DETROIT MI 48219

FIDELITY INVESTMENTS
TR ERIC J SMITH IRA
5959 HARVARD
DETROIT MI 48224

FIDELITY INVESTMENTS
TR HOWARD R EVERETT IRA
BOX 18193
PITTSBURGH PA 15236

FIDELITY INVESTMENTS
TR IRA EDWARDS
12098 COOLIDGE
GOODRICH MI 48438-9030

FIDELITY INVESTMENTS
TR JAMES A MASS IRA
223 GRANADA AVE
YOUNGSTOWN OH 44504

FIDELITY INVESTMENTS
TR JAMES TEMPLE JR IRA
19610 ANGLIN ST
DETROIT MI 48234

FIDELITY INVESTMENTS
TR JANICE E SULLIVAN
1247 STYER DRIVE
NEW CARLISLE OH 45344-2723

FIDELITY INVESTMENTS
TR JENNIFER BERMUDEZ IRA
6751 BERWICK DR
CLARKSTON MI 48346-4715

FIDELITY INVESTMENTS
TR DONALD W MORROW
10275 RAVENNA RD
NEWTON FALLS OH 44444-9216

FIDELITY INVESTMENTS
TR EARLENE E FREEMAN
4434 W STANLEY ROAD
MT MORRIS MI 48458-9329

FIDELITY INVESTMENTS
TR GARRY D KEEFER IRA
1136 LANTERN LA
NILES OH 44446

FIDELITY INVESTMENTS
TR IRA
ANTHONY J MANZARDO
408 FITZNER DR
DAVISON MI 48423

FIDELITY INVESTMENTS
TR IRENE Y TSAI
28 8TH STREET
HICKSVILLE NY 11801-5402

FIDELITY INVESTMENTS
TR JAMES A STEELE
2466 DORIS DR
BRIGHTON MI 48114-4914

FIDELITY INVESTMENTS
TR JAMI L DEBORD IRA
408 OLD MOUNT PLEASANT SCHOOL RD
ALVATON KY 42122-8622

FIDELITY INVESTMENTS
TR JASON MILLS
4849 WOODLAND AVE
ROYAL OAK MI 48073

FIDELITY INVESTMENTS
TR JERRY GIBBS JR IRA
16724 FORRER ST
DETROIT MI 48235

FIDELITY INVESTMENTS
TR DONNA P PESCH
3300 VOIGHT BLVD
LOT 298
SAN ANGELO TX 76905-4237

FIDELITY INVESTMENTS
TR ELIZABETH V ADAIR
1120 5TH AVE S APT 1
EDMONDS WA 98020-4665

FIDELITY INVESTMENTS
TR GERALD D RAFFA IRA
5986 STONE HILL RD
LAKEVILLE NY 14480

FIDELITY INVESTMENTS
TR IRA
HOWARD A BOWKER
13 CENTRAL AVE
NEW CASTLE DE 19720-1151

FIDELITY INVESTMENTS
TR JAMES A CONSTABLE IRA
4709 WINEBERRY
FT WORTH TX 76137-2306

FIDELITY INVESTMENTS
TR JAMES D KARST IRA
9766 KRUEGER RD
FRANKENMUTH MI 48734-9603

FIDELITY INVESTMENTS
TR JANET E GOFF
855 QUARRY RD
JAMESTOWN OH 45335-1442

FIDELITY INVESTMENTS
TR JEANNE M DUGAN
BOX 86-1169 OAK LANE
BRIDGEPORT NY 13030

FIDELITY INVESTMENTS
TR JIM J CHIAO
2264 ANNANDALE PLACE
BEAVERCREEK OH 45385-9123

FIDELITY INVESTMENTS
TR JIMMIE D POOLE IRA
3078 E GOLDFINCH WAY
CHANDLER AZ  85249

FIDELITY INVESTMENTS
TR JOHN D LAZENBY
2808 PIN OAK DR
ANDERSON IN  46012-4592

FIDELITY INVESTMENTS
TR JOHN SALAMAK JR IRA
154 BELLEVUE AVE
PENNDEL PA  19047-5256

FIDELITY INVESTMENTS
TR JOHNNIE L RAWLS
3713 BROWNELL BLVD
FLINT MI  48504-2122

FIDELITY INVESTMENTS
TR KATHERYN R MINER
10126 HEGEL ROAD APT 5
GOODRICH MI  48438-9258

FIDELITY INVESTMENTS
TR KATHRYN T LITTLETON
6482 SHAGBARK DR
TROY MI  48098-5233

FIDELITY INVESTMENTS
TR KENNETH G MILLETT
21 FOREST RD
ACTON MA  01720-4508

FIDELITY INVESTMENTS
TR LEN A HOVARTER IRA
3128 BRIGHTON RD
HOWELL MI  48843-7409

FIDELITY INVESTMENTS
TR LORA E WRIGHT
42277 WATERWHEEL ROAD
NORTHVILLE MI  48167-3269

FIDELITY INVESTMENTS
TR JOAN L CANAN
10 CARRIAGE CROSSING WAY
TROY OH  45373-8936

FIDELITY INVESTMENTS
TR JOHN J MURRAY IRA
5431 WINE TAVERN LA
DUBLIN OH  43017

FIDELITY INVESTMENTS
TR JOHN T LA VOY
6161 PALMYRA RD
PALMYRA MI  49268-9741

FIDELITY INVESTMENTS
TR JOSEPH F FOJTIK IRA
5714 STATE ROAD 31
RACINE WI  53402

FIDELITY INVESTMENTS
TR KATHLEEN A ZALEWSKI
31511 BIRCHWOOD
WESTLAND MI  48186-5245

FIDELITY INVESTMENTS
TR KENNETH D LEAVER SR IRA
6546 SHEETRAM RD
LOCKPORT NY  14094

FIDELITY INVESTMENTS
TR KENNETH L BASS
4253 5TH ST
ECORSE MI  48229-1105

FIDELITY INVESTMENTS
TR LILLIE B THOMAS IRA
3618 CIRCLE DR
FLINT MI  48507-1886

FIDELITY INVESTMENTS
TR LYNN GORDON IRA
28118 UNIVERSAL DR
WARREN MI  48092

FIDELITY INVESTMENTS
TR JOANNE M ROGUCKI
8150 KIMBLE DR
PINCKNEY MI  48169-9122

FIDELITY INVESTMENTS
TR JOHN P SCHULTZ IRA
886 CHADS WAY
CHARLOTTE MI  48813

FIDELITY INVESTMENTS
TR JOHN W COOPER
6 TEMPLE ST
MEDWAY MA  02053-2117

FIDELITY INVESTMENTS
TR JOSEPH SEABROOK IRA
45 SHARA PL
PITTSFORD NY  14534

FIDELITY INVESTMENTS
TR KATHLEEN MAJESKI
821 VW SPRING VALLEY PIKE
CENTERVILLE OH  45458

FIDELITY INVESTMENTS
TR KENNETH D WIDNER IRA
116 MAITRE ST
GADSDEN AL  35904-4015

FIDELITY INVESTMENTS
TR KEVIN R HELMS IRA
10033 LAKE DR
MECOSTA MI  49332

FIDELITY INVESTMENTS
TR LINDA A BLONSKI
4239 SETTLERS WAY
BRUNSWICK OH  44212-2993

FIDELITY INVESTMENTS
TR MAE M ZIMMERMAN
9353 WOODRIDGE DRIVE
CLIO MI  48420-9787

FIDELITY INVESTMENTS
TR MARILYN S DIZIK IRA
7152 PEBBLE PARK DR
WEST BLOOMFIELD MI  48322

FIDELITY INVESTMENTS
TR MARY ALEXAND SCHMIT
14375 ERIN CT
BROOMFIELD CO  80020-9579

FIDELITY INVESTMENTS
TR MEHDI MEHRPAD
4645 GRAN RIVER GLN
DULUTH GA  30096-6185

FIDELITY INVESTMENTS
TR MICHAEL J HEALY IRA
8582 DEVIN DRIVE
DAVISON MI  48423

FIDELITY INVESTMENTS
TR NASSIF W HADDAD IRA
38 LOST FEATHER DR
FAIRPORT NY  14450-8928

FIDELITY INVESTMENTS
TR OSMAN B HABIB IRA
5150 BANTRY DR
WEST BLOOMFIELD MI  48322-1532

FIDELITY INVESTMENTS
TR PATRICIA A COLLIN IRA
4012 GETTYSBURG DR
KOKOMO IN  46902

FIDELITY INVESTMENTS
TR PATRICK FIELD IRA
8030 STUART PL
WESTMINSTER CO  80031-4334

FIDELITY INVESTMENTS
TR RAYMOND A NASH IRA
7976 SUNNYSIDE RD
INDIANAPOLIS IN  46236

FIDELITY INVESTMENTS
TR MARK D SIEGFRIED
36569 CURTIS RD
LIVONIA MI  48152-2755

FIDELITY INVESTMENTS
TR MARY R RANDLE IRA
1841 LAUREL OAK DR
FLINT MI  48507

FIDELITY INVESTMENTS
TR MELVIN J REITZEL
7789 M 71
DURAND MI  48429-9777

FIDELITY INVESTMENTS
TR MICHAEL J ZALAC
1716 LAKEWOOD CIR
LAPEER MI  48446-3228

FIDELITY INVESTMENTS
TR NEALE R SMITH
1928 HOWLAND WILSON ROAD
WARREN OH  44484-3917

FIDELITY INVESTMENTS
TR PAMELA D MENAFEE IRA
92C THOBURN CT
STANFORD CA  94305

FIDELITY INVESTMENTS
TR PATRICIA OTTER
710 EASTGATE DR
FRANKENMUTH MI  48734-1204

FIDELITY INVESTMENTS
TR PEARLEY B BROOKS IRA
2924 GROUND ROBIN DR
N LAS VEGAS NV  89084-3708

FIDELITY INVESTMENTS
TR RICHARD L FAUST IRA
BOX 394
CLINTON MI  49236

FIDELITY INVESTMENTS
TR MARK W LUCAS IRA
5085 MARTON RD
ANN ARBOR MI  48108

FIDELITY INVESTMENTS
TR MARY T SNYDER
223 SHERRY ST
WOODBRIDGE NJ  07095-1741

FIDELITY INVESTMENTS
TR MEREDITH PADDEN IRA
335 HIGH ST
NORTHVILLE MI  48167

FIDELITY INVESTMENTS
TR NANCY HOLIWAY IRA
3131 GOVERNORS AVE
DULUTH GA  30096

FIDELITY INVESTMENTS
TR NORMAN L NGUYEN IRA
1200 HEIRLOOM VN
OKEMOS MI  48864

FIDELITY INVESTMENTS
TR PAMELA KAY ALLEN ALEXANDER
407 MULBERRY ST
FRANKTON IN  46044

FIDELITY INVESTMENTS
TR PATRICIA T LAPILA
834 RTE 148
KILLINGWORTH CT  06419-1016

FIDELITY INVESTMENTS
TR PETE R LOPEZ IRA
14294 E LOS ANGELES AVE
MOORPARK CA  93021-9732

FIDELITY INVESTMENTS
TR RICHARD M KENNEDY IRA
560 GREENDALE DR
JAMESVILLE HI  53546

FIDELITY INVESTMENTS
TR RICHARD R DEAN IRA
7349 WATSON HILL ROAD
PO BOX 118
ELLICOTTVILLE NY 14731

FIDELITY INVESTMENTS
TR RONALD K MARTINI IRA
4618 HIGH SPRING RD
CASTLE ROCK CO 80104

FIDELITY INVESTMENTS
TR ROSIE J YOKUM
5928 STILLPONDS PL
COLUMBUS OH 43228-8817

FIDELITY INVESTMENTS
TR SANJEEV M NAIK
2701 SPRINGTIME DR
TROY MI 48083-6807

FIDELITY INVESTMENTS
TR SHARRON L BECKWITH IRA
279 LAKESIDE DR
QUINCY MI 49082-8522

FIDELITY INVESTMENTS
TR STEVEN C CANTRELL IRA
1012 MEDINA DR SW
LILBURN GA 30047-5459

FIDELITY INVESTMENTS
TR TODD A FRERICHS
503 RIVER RIDGE DR
WATERFORD MI 48327-2887

FIDELITY INVESTMENTS
TR WILLIAM J ALEXANDER IRA
5267 HAROLD DR
FLUSHING MI 48433-2506

FIDELITY INVESTMENTS
TR WILLIAM S YOUNGS IRA
450 CLOVER DR
YORK PA 17402-7602

FIDELITY INVESTMENTS
TR ROBIN M SCOTT
54429 VERONA PARK DR
MACOMB TWP MI 48042-5812

FIDELITY INVESTMENTS
TR ROOSEVELT GRANT JR IRA
10910 S WALLACE ST
CHICAGO IL 60628

FIDELITY INVESTMENTS
TR RUDY K IKEMIRE
800 BONNIE BRAE COURT
BOLINGBROOK IL 60440-1128

FIDELITY INVESTMENTS
TR SHARI L TRUSSONI-CUSICK
5829 SCHROEDER RD
MADISON WI 53711-2529

FIDELITY INVESTMENTS
TR SHEILETHA E MC NEAL-SMITH IRA
8073 PARK VIEW DR
BROWNSBERG IN 46112-7849

FIDELITY INVESTMENTS
TR SUE E GIESSMANN IRA
37 JAMES RIVER RD
KIMBERLING CITY MO 65686-0000

FIDELITY INVESTMENTS
TR TONY M BROWNING IRA
3491 E 700 N
WINDFALL IN 46076-9346

FIDELITY INVESTMENTS
TR WILLIAM R MCCOY
9005 S MELVINA
OAK LAWN IL 60453-1550

FIDELITY INVESTMENTS
TR WILLIAM V JONES IRA
7717 RIVERSIDE DR
SAINT HELEN MI 48656-9661

FIDELITY INVESTMENTS
TR RONALD C BUCHNER IRA
3863 RIDGE RD
LOCKPORT NY 14094

FIDELITY INVESTMENTS
TR ROSETTA CARDINO-BAKER
924 BANMOOR DR
TROY MI 48084-1685

FIDELITY INVESTMENTS
TR SANDRA D O CONNOR IRA
101 TRIPLE OAK CT
ROSEVILLE CA 95747-7842

FIDELITY INVESTMENTS
TR SHARON S CONNOR
872 BUCKNER RD
MABLETON GA 30126-2702

FIDELITY INVESTMENTS
TR STEVE HUSTON IRA
342 MICHIGAN ST
LOCKPORT NY 14094

FIDELITY INVESTMENTS
TR TERRY E PRIESTAP IRA
417 DASHER DRIVE
LAKEWAY TX 78734

FIDELITY INVESTMENTS
TR WILLIAM H LEROY IRA
1841 W D AVE
KALAMAZOO MI 49009

FIDELITY INVESTMENTS
TR WILLIAM S BOYD IRA
3166 ADELE
COMMERCE TWP MI 48382

FIDELITY INVESTMENTS
TR WINONA LOCKE
1112 SUNNYSIDE DR
COLUMBIA TN 38401-5320

FIDELITY INVESTMENTS
TR ZAI-CHUN YANG
227 CHERRY VALLEY DR #G12
INKSTER MI  48141

FIDELITY INVESTMENTS CUST
AGNES M CHEEK
G-6299 FENTON RD
FLINT MI  48507

FIDELITY INVESTMENTS CUST
CHARLES A BRIGHT JR IRA
145 LEWIS DR
DAVENPORT FL  33837

FIDELITY INVESTMENTS CUST
GARNETTA E STURKEY-LONG IRA
915 CRESSWELL
SAGINAW MI  48601-3335

FIDELITY INVESTMENTS CUST
HOWARD O KITCHEN JR IRA
345 HINMAN AVE
BUFFALO NY  14216-1042

FIDELITY INVESTMENTS CUST
JOANN L WILLIAMS IRA
3309 N PHILLIPS
KOKOMO IN  46901-9170

FIDELITY INVESTMENTS CUST
JOHN P SACO
22059 ORCHARD ST
TRENTON MI  48183-1420

FIDELITY INVESTMENTS CUST
LARRY N KIMMEL
616 OLD FAYETTEVILLE RD
FREEBERG IL  62243-1802

FIDELITY INVESTMENTS CUST
MARGARET A DOWIE
24249 HERITAGE DR
WOODHAVEN MI  48183-3776

FIDELITY INVESTMENTS
WAYNE E BROWN
233 N ROSEMARY ST
LANSING MI  48917-4914

FIDELITY INVESTMENTS CUST
ALVIN C SCHUBERT IRA
BOX 222
SHERWOOD OH  43556-0222

FIDELITY INVESTMENTS CUST
ELDON G LEAPHART
23680 OAK GLEN DR
SOUTHFIELD MI  48034-3497

FIDELITY INVESTMENTS CUST
GLENN W TURNER JR
9096 STATE ROUTE 571
ARCANUM OH  45304-9647

FIDELITY INVESTMENTS CUST
J L HITCH IRA
3303 OAK HILL DR
MARYVILLE TN  37804-5531

FIDELITY INVESTMENTS CUST
JODY PIAGENTINI
1329 48TH ST
DES MOINES IA  50311-2450

FIDELITY INVESTMENTS CUST
JUANITA LARKIN IRA
111 EDISON AVE APT 1
BUFFALO NY  14215-3563

FIDELITY INVESTMENTS CUST
LEAR H PIGG IRA
6255 HILHAM RD
COOKEVILLE TN  38506-7230

FIDELITY INVESTMENTS CUST
MARGARET KELLER IRA
4675 S MCLELLAND RD
ASHLEY MI  48806-9352

FIDELITY INVESTMENTS CO CUST
JOHN E PLESIOTIS IRA
150 AMBLESIDE RD
DESPLAINES IL  60016-2653

FIDELITY INVESTMENTS CUST
AMIN F BISHARA IRA
24637 CALLE ARDILLA
CALABASAS CA  91302-3007

FIDELITY INVESTMENTS CUST
FELIX R PRINKLETON
3783 E 151 ST
CLEVELAND OH  44128-1105

FIDELITY INVESTMENTS CUST
HELEN B RUMBAUGH
3598 WELTY RD
LUCAS OH  44843-9561

FIDELITY INVESTMENTS CUST
JAMES CLARK
130 BEAR CREEK RD E
TUSCALOOSA AL  35405-5926

FIDELITY INVESTMENTS CUST
JOHN M LOPEZ IRA
4255 INDIAN TOWN RD
SAGINAW MI  48601-9627

FIDELITY INVESTMENTS CUST
LANDON B HARKINS IRA
2677 ADDISON DR
DORAVILLE GA  30340-1835

FIDELITY INVESTMENTS CUST
LINDA R ARMSTRONG
1327 BRIGHTON LAKE RD
BRIGHTON MI  48116

FIDELITY INVESTMENTS CUST
MARY J RUMPS IRA ROLLOVER
1926 FLAGSTONE CIR
ROCHESTER MI  48307