FIDELITY INVESTMENTS CUST
PATRICIA ANN BUTCHER
98 WELLINGTON RD
BUFFALO NY 14216-2809

FIDELITY INVESTMENTS CUST
ROBERT F WANEK IRA
2608 FLEETWOOD AVE
CINCINNATI OH 45211-7821

FIDELITY INVESTMENTS CUST
WILLIAM CARR IRA
BOX 14107
DETROIT MI 48214-0107

FIDELITY INVESTMENTS FBO
ALICE J ROSOLOWSKI
670 WETTERS RD
KAWKAWLIN MI 48631-9739

FIDELITY INVESTMENTS FBO
CANDACE K SHEPHERD
7091 KALKASKA
DAVISON MI 48423

FIDELITY INVESTMENTS FBO
CAROLYN A RADFORD
9465 FAIR OAKS DR
GOODRICH MI 48438

FIDELITY INVESTMENTS FBO
CHRISTOPHER R KERSTEN
50 GROSSE PINES DR
ROCHESTER HILLS MI 48309

FIDELITY INVESTMENTS FBO
DAVID J KANE
3311 RODS DRIVE
SANDUSKY OH 44870-6701

FIDELITY INVESTMENTS FBO
DIANA L GASEK
5720 TUTTLE HILL ROAD
YPSILANTI MI 48197

FIDELITY INVESTMENTS CUST
RAY L CASTETTER IRA
1311 S 9TH ST
NOBLESVILLE IN 46060-3750

FIDELITY INVESTMENTS CUST
ROSALIE M ACKERMAN IRA
1757 BURNHAM
SAGINAW MI 48602-1114

FIDELITY INVESTMENTS FBO
ALAN HSUEH
6705 WOODCREST DR
TROY MI 48098

FIDELITY INVESTMENTS FBO
ANTHONY W BARNARD
6213 MEADOWWOOD DR
GRAND BLANC MI 48439

FIDELITY INVESTMENTS FBO
CAROL A HATFIELD
2345 HANNAN RD
WESTLAND MI 48186-3773

FIDELITY INVESTMENTS FBO
CELESTE FARRAR
13869 MEADOW LAKE DR
FISHERS IN 46038

FIDELITY INVESTMENTS FBO
COLLEEN E CORBIN
743 LA REGAL DRIVE
HEMET CA 92545-1112

FIDELITY INVESTMENTS FBO
DEANNE R GUTIERREZ
22893 GRAND TERRACE RD
GRAND TERRACE CA 92313-4923

FIDELITY INVESTMENTS FBO
DONALD D MCCULLY
19 SAINT GEORGE CT
FLORISSANT MO 63031-4721

FIDELITY INVESTMENTS CUST
RICHARD K SCHNEIDER IRA
333 N FRENCH RD
AMHERST NY 14228-2036

FIDELITY INVESTMENTS CUST
VIOLETA L ALLEN
1353 N 30TH
GALESBURG MI 49053-8739

FIDELITY INVESTMENTS FBO
ALBERT YGLESIAS
5066 BINGHAM ST
DEARBORN MI 48126-3302

FIDELITY INVESTMENTS FBO
CALVIN S HARRIS
555 MARY ST
FLINT MI 48503-1564

FIDELITY INVESTMENTS FBO
CAROL WALTERS
35897 ORANGELAWN
LIVONIA MI 48150

FIDELITY INVESTMENTS FBO
CHRISTOPHER HINMAN
1750 CATALPA
BERKLEY MI 48072-2055

FIDELITY INVESTMENTS FBO
DAVID BYNUM
1304 E ALTO RD APT L122
KOKOMO IN 46902-4323

FIDELITY INVESTMENTS FBO
DELORES S NEMET
8573 RED OAK DR NE
WARREN OH 44484

FIDELITY INVESTMENTS FBO
DOROTHY NELSON
6802 FLEMING RD
FLINT MI 48505

FIDELITY INVESTMENTS FBO
EDDIE HARRIS JR
19392 REVERE ST
DETROIT MI  48234

FIDELITY INVESTMENTS FBO
EUGENE R GRIMM
1695 WESTWIND PL
YOUNGSTOWN OH  44515

FIDELITY INVESTMENTS FBO
GARY J LIESE
38 NANTUCKET RD
ROCHESTER NY  14626

FIDELITY INVESTMENTS FBO
GEORGE M LENTZ
PO BOX 2077
BIRMINGHAM MI  48012-2077

FIDELITY INVESTMENTS FBO
HORACE A ALCORN
472 RED OAK LANE
WRIGHT CITY MO  63390-2814

FIDELITY INVESTMENTS FBO
JAMES L JONES
308 NW OBRIEN RD
LEES SUMMIT MO  64063

FIDELITY INVESTMENTS FBO
JERRY J FULLER
78 BROOKDALE AVE
ROCHESTER NY  14619

FIDELITY INVESTMENTS FBO
JOHN D HOLDEN
1137 FAIRWAYS BLVD
TROY MI  48085-6113

FIDELITY INVESTMENTS FBO
JOHN T DOLNEY
8275 47 ST CIRCLE EAST
PALMETTO FL  34221

FIDELITY INVESTMENTS FBO
EDWARD J PENNINGTON
473 TIMBERLINE DR
ROCHESTER MI  48309-1310

FIDELITY INVESTMENTS FBO
FRANCIS KOTCH
2006 WILLIAMSON ST
SAGINAW MI  48601

FIDELITY INVESTMENTS FBO
GARY R HANNA
5329 GREENVIEW DR
CLARKSTON MI  48348

FIDELITY INVESTMENTS FBO
GERALD W PORMAN
3600 WINDWHEEL POINT DR
PINCKNEY MI  48169-8437

FIDELITY INVESTMENTS FBO
JAMES A MONTAGANO
2942 EAGLE COURT
ROCHESTER HILLS MI  48309-2855

FIDELITY INVESTMENTS FBO
JAMES M PHILLIPS
15 RIDGE BLVD
WILMINGTON DE  19808

FIDELITY INVESTMENTS FBO
JERRY L THOMPSON
BOX 155
PENDLETON IN  46064

FIDELITY INVESTMENTS FBO
JOHN E DAVIS
151 REPUBLIC AVE NW
WARREN OH  44483-1607

FIDELITY INVESTMENTS FBO
JOHNP WHITMAN
332 ZIMMERMAN ST
NORTH TONAWANDA NY  14120-4517

FIDELITY INVESTMENTS FBO
ERIC F LUTZ
PO BOX 1004
CHARLESTOWN NH  03603-1004

FIDELITY INVESTMENTS FBO
FRANK J PALFALVI JR
60 W MICKEY MANTLE PATH
HERNANDO FL  34442

FIDELITY INVESTMENTS FBO
GEORGE J WARD
1425 RIDLEY DRIVE
FRANKLIN TN  37064-9616

FIDELITY INVESTMENTS FBO
GWENDOLYN P PENNYWELL
2733 BRIARWOOD BLVE
EAST POINT GA  30344-5316

FIDELITY INVESTMENTS FBO
JAMES J RING
12851 MAPLE AVE
BLUE ISLAND IL  60406

FIDELITY INVESTMENTS FBO
JERRY D TIMS
6442 WOODACRE CT
ENGLEWOOD OH  45322-3641

FIDELITY INVESTMENTS FBO
JOHN A KERN
401 NORTH WASHINGTON ST AP
VAN WERT OH  45891

FIDELITY INVESTMENTS FBO
JOHN J MAGGIO
139 WELLINGTON RD
GARDEN CITY NY  11530-1239

FIDELITY INVESTMENTS FBO
JUANITA N DANIEL
5400 SAINT MARYS CT
LANSING MI  48911

FIDELITY INVESTMENTS FBO
JULIA VOLLMAN
37689 SHERWOOD CT
LIVONIA MI 48154

FIDELITY INVESTMENTS FBO
KARI E WELLER
391 RED PINE
FONDERVILLE MI 48836

FIDELITY INVESTMENTS FBO
KENNETH L KIST
12 QUAIL RIDGE DR
OXFORD OH 45056-9201

FIDELITY INVESTMENTS FBO
LEETRA J HARRIS
502 MCGILL PLACE NE
ATLANTA GA 30312-1026

FIDELITY INVESTMENTS FBO
M K VANN
180 ACADEMY CIRCLE
PELL CITY AL 35128-4944

FIDELITY INVESTMENTS FBO
MARGARET M SANDAY
4825 KEMPF ST
WATERFORD MI 48329-1812

FIDELITY INVESTMENTS FBO
MARTHA G SWEANY
8732 SILVER STRAND ROAD
LEVERING MI 49755

FIDELITY INVESTMENTS FBO
MATTHEW J ZAYKO
1153 CLIFFDALE DRIVE
HASLETT MI 48840-9782

FIDELITY INVESTMENTS FBO
MICHAEL A NORTON
218 BROOKDALE PARK
ROCHESTER NY 14609

FIDELITY INVESTMENTS FBO
JULIE M SPANGLER
413 NIES AVE
ENGLEWOOD OH 45322-2009

FIDELITY INVESTMENTS FBO
KATHLEEN M NICELY
9913 VILLA RIDGE DR
LAS VEGAS NV 89134-7635

FIDELITY INVESTMENTS FBO
KEVIN M JACKSON
5717 TAYLORCREST DRIVE
AUSTIN TX 78749

FIDELITY INVESTMENTS FBO
LEO OPERTI
29567 GILCHREST ST
FARMINGTON HILLS MI 48334-1613

FIDELITY INVESTMENTS FBO
MABLE M SHEEHAN
10504 W RUNION DR
PEORIA AZ 85382

FIDELITY INVESTMENTS FBO
MARIO A DE LA CRUZ
41953 RIDGE RD EAST
NOVI MI 48375

FIDELITY INVESTMENTS FBO
MARY LOU MAYO
412 EDMONDS WAY
DESOTO TX 75115

FIDELITY INVESTMENTS FBO
MAURICE R COLLIN
333 NIKOMAS WAY
MELBOURNE BEA FL 32951-3528

FIDELITY INVESTMENTS FBO
MICHAEL J STOCKWELL
11384 56TH PL N
ROYAL PALM BEACH FL 33411

FIDELITY INVESTMENTS FBO
JUNE D HANNAH-YOUNG
76 KEATING DRIVE
ROCHESTER NY 14622-1522

FIDELITY INVESTMENTS FBO
KATINA MOUZAKIS
5861 JULIE ST
HUDSONVILLE MI 49426-9552

FIDELITY INVESTMENTS FBO
LAWRENCE L FERSTL
670 SHADY LANE
ALVATION KY 42122

FIDELITY INVESTMENTS FBO
LOURDES M MONTAGANO
2942 EAGLE COURT
ROCHESTER HILLS MI 48309-2955

FIDELITY INVESTMENTS FBO
MAE H TODD
8022 STEPHENSON AVE
NIAGARA FALLS NY 14304

FIDELITY INVESTMENTS FBO
MARJORIE SICH
4574 E CURTIS RD
BIRCH RUN MI 48415

FIDELITY INVESTMENTS FBO
MARY SUMMERS
1174 A SOUTH LINCOLN
SALEM OH 44460

FIDELITY INVESTMENTS FBO
MELVIN P KELLEY
3470 PEBBLE HILL DR
MARIETTA GA 30062-1163

FIDELITY INVESTMENTS FBO
MONTE L RYTEL
3945 KIOKA AVE
COLUMBUS OH 43220

FIDELITY INVESTMENTS FBO
NADINE MC WILLIE
14518 FREELAND
DETROIT MI 48227

FIDELITY INVESTMENTS FBO
PATRICIA M GAMBOA
9408 W PIERSON STREET
PHOENIX AZ 85037-1022

FIDELITY INVESTMENTS FBO
RAM A SHARMA
2951 HOMEWOOD DR
TROY MI 48098-2388

FIDELITY INVESTMENTS FBO
RICHARD E CHAMBERLAI
515 N LINCOLN ST
DURAND MI 48429-1106

FIDELITY INVESTMENTS FBO
RICK L SHEPHERD
440 RIVER WOODS DR
FLUSHING MI 48433

FIDELITY INVESTMENTS FBO
ROBERT L CHAMPAGNE
90 4TH ST
DEARBORN HEIGHTS MI 48127

FIDELITY INVESTMENTS FBO
ROBIN LEE ROZARIO
105 JAYNE RD
FENTON MI 48430

FIDELITY INVESTMENTS FBO
RONALD W LUTZE
5185 W WILSON
CLIO MI 48420

FIDELITY INVESTMENTS FBO
SHIRLEY ANN WILLIAMS
943 BURLEIGH AVE
DAYTON OH 45407

FIDELITY INVESTMENTS FBO
NELLIE J HOUSTON
547 LOWER MIAMISBURG RD
MIAMISBURG OH 45342

FIDELITY INVESTMENTS FBO
PAUL C BRANDEL
9031 LAKE RD
BARKER NY 14012

FIDELITY INVESTMENTS FBO
RAY K SCHUBERT
1717 PEONY LANE
SAN JOSE CA 95124

FIDELITY INVESTMENTS FBO
RICHARD L PRINTUP
4790 UPPER MOUNTAIN RD
LOCKPORT NY 14094-9606

FIDELITY INVESTMENTS FBO
RICKY H SOLES
61 VALLEY AVE
WALDEN NY 12586

FIDELITY INVESTMENTS FBO
ROBERT S GREGOROWICZ
5944 NORTH RIDGE ROAD
GAYLORD MI 49735

FIDELITY INVESTMENTS FBO
RONALD F REHAHN
1859 KENMORE DR
GROSSE POINT WDS MI 48236

FIDELITY INVESTMENTS FBO
SANDRA L POTTER
5164 GOLF CLUB LANE
BROOKSVILLE FL 34609

FIDELITY INVESTMENTS FBO
SHIVAKUMARAN VENKATARAM
3182 WILDFLOWER CIR FOXNT
SAGINAW MI 48603

FIDELITY INVESTMENTS FBO
NICOLE STANGO
616 W FULTON ST APT 216
CHICAGO IL 60661-1264

FIDELITY INVESTMENTS FBO
PHILIP H LUTER
4386 WEISS ST
SAGINAW MI 46603

FIDELITY INVESTMENTS FBO
RICHARD C BALDWIN
9000 W WILDERNESS WAY #276
SHREVEPORT LA 71106

FIDELITY INVESTMENTS FBO
RICHARD W BARTON
10239 W 300 S
DUNKIRK IN 47336

FIDELITY INVESTMENTS FBO
ROBERT E BALINT
6251 THOMPSON CLARK RD
BRISTOLVILLE OH 44402

FIDELITY INVESTMENTS FBO
ROBERT S LINE
9971 FOREST RIDGE DR
CLARKSTON MI 48348-4165

FIDELITY INVESTMENTS FBO
RONALD L BECKER
4256 DRIFTWOOD DRIVE
COMMERCE TWP MI 48382

FIDELITY INVESTMENTS FBO
SHARON L HARMSWORTH
711 N KENILWORTH
OAK PARK IL 60302

FIDELITY INVESTMENTS FBO
TARIQ AKMUT
1802 MANHATTAN DR
WAUKESHA WI 53186-2628

FIDELITY INVESTMENTS FBO
TED J THOMPSON
16064 EGO
EASTPOINTE MI  48021

FIDELITY INVESTMENTS FBO
THOMAS D RIGGS
9220 S 400 W
FAIRMOUNT IN  46928

FIDELITY INVESTMENTS FBO
VELIMIR STEVANOVIC
26499 DIXBORO DR
SOUTH LYON MI  48178

FIDELITY INVESTMENTS FBO
WARREN R ALCOCK
3699 SPERONE CT
CANFIELD OH  44406-8000

FIDELITY INVESTMENTS INC
TR BERNARD E GEYER IRA
4813 JEANETTE RD
HILLIARD OH  43026-1617

FIDELITY INVESTMENTS INC
TR DORIS D LEE IRA
12830 W RADISSON DR
NEW BERLIN WI  53151-7625

FIDELITY INVESTMENTS INC
TR JASWANT A SINGH IRA
632 ROLLING GREEN
ROCHESTER HILLS MI  48309-1262

FIDELITY INVESTMENTS INC
TR STIRLING D KODAMA IRA
11160 AMESTOY AVE
GRANADA HILLS CA  91344-4110

FIDELITY INVESTMENTS INC CUST
CAROL A MORGAN IRA
33869 GROTH DR
SSTERLING HGTS MI  48312-6633

FIDELITY INVESTMENTS FBO
TERRY W SANGSTER
2221 FRUEH ST
SAGINAW MI  48601

FIDELITY INVESTMENTS FBO
THOMAS W ZAWERUCHA
3385 ROSSMAN RD
CARO MI  48723

FIDELITY INVESTMENTS FBO
VICKY J SIWY
613 ARNOLD AVENUE
CLEARFIELD PA  16830

FIDELITY INVESTMENTS FBO
WILLIAM R DUNCAN
2450 FIFTH AVE
YOUNGSTOWN OH  44505-2224

FIDELITY INVESTMENTS INC
TR CLAUDE S REED JR IRA
1683 RIDGEWOOD
SALEM OH  44460-3945

FIDELITY INVESTMENTS INC
TR GARRY A VANCE IRA
4101 RAY RD
GRAND BLANC MI  48439-9309

FIDELITY INVESTMENTS INC
TR JOHN H JORDAN IRA
1461 BUD AVE
YPSILANTI MI  48198-3308

FIDELITY INVESTMENTS INC
TR THOMAS H ELDRIDGE IRA
17323 WOODINGHAM
DETROIT MI  48221-2556

FIDELITY INVESTMENTS INC CUST
DIANE LYTLE IRA
373 MILL RUN DR
ROCHESTER NY  14626-1173

FIDELITY INVESTMENTS FBO
THEODORE D MCAFEE
4137 NANCY DR
SAGINAW MI  48601-5011

FIDELITY INVESTMENTS FBO
TIEN H QUACH
875 SHEFFIELD RD
AUBURN HILLS MI  48326

FIDELITY INVESTMENTS FBO
WALTER L BICE
17525 PAVER & BARNES RD
MARYSVILLE OH  43040

FIDELITY INVESTMENTS FBO
WILLIE H FALKNER
6497 W CIMARRON TRL
FLINT MI  48532

FIDELITY INVESTMENTS INC
TR DONNA K HETZEL IRA
22667 REVERE ST
ST CLAIR SHORES MI  48080-2883

FIDELITY INVESTMENTS INC
TR JAMES W BULEMORE IRA
FIDELITY BROKERAGE SERVICES
CASHIERING DEPT
PO BOX 770001
CINCINNATI OH  45277

FIDELITY INVESTMENTS INC
TR LINDA F BRADEN IRA
2320 E CROSS ST
ANDERSON IN  46012-1910

FIDELITY INVESTMENTS INC
TR WILLIAM D HAPNER IRA
6284 LAKE MICHIGAN DR
ALLENDALE MI  49401-9204

FIDELITY INVESTMENTS INC CUST
DONALD E JUBB IRA
3226 INGERSOLL RD
LANSING MI  48906-9149

FIDELITY INVESTMENTS INC CUST
DONALD E PORTER IRA
529 ADRIAN ST
MANCHESTER MI  48158-9637

FIDELITY INVESTMENTS INC CUST
NINA L RANTA IRA
15427 DELAWARE
REDFORD MI  48239-3973

FIDELITY MGMT TRUST CO
TR GERMAINE-PRY JACKSON IRA
BOX 424
DULUTH GA  30096-0009

FIELDING L WILLIAMS JR
402 BEECHWOOD DRIVE
RICHMOND VA  23229-6844

FIELDING WESLEY FEATHERSTON
194 ROWLAND RD
VERMILION OH  44089-2150

FIFTH THIRD BANK NW OH
TR
X-RAY ASSOCIATION PENSION
UA 05/16/72 FBO CHAN SOO SHON
1090F3 DEPT 859
38 FOUNTAIN SQUARE PLAZA
CINCINNATI OH  45263-0001

FILBERTO S CLAROS
10010 SIDEVIEW DR
DOWNEY CA  90240-3546

FILEMON CASTILLO
15139 HAMLIN ST
VAN NUYS CA  91411-1412

FIDELITY INVESTMENTS INC CUST
MARGARET L TRIBULAK IRA
274 HUDSON RD
POULAN GA  31781-3523

FIDELITY INVESTMNETS FBO
JERRY K CAVETTE
1609 LIBERTY ST
FLINT MI  48503

FIDENCIO C ORTIZ
14011 OAKHILL WAY
SAN ANTONIO TX  78231

FIELDING LEE
R 16 BOX 182
BEDFORD IN  47421-9317

FIELDS B ARTHUR II &
ANN W ARTHUR
TR FIELDS B ARTHUR II FAM TRUST
UA 04/25/94
11804 ROCOSO RD
LAKESIDE CA  92040-1036

FIIOC FBO
KAREN J GERTZ
625 HURON DR
ROMEOVILLE IL  60446

FILDEN EDWARD HARDIN
ATTN LOYCE HARDIN
809 COXSPUR
ZEIGLER IL  62999-1014

FILEMON N LASTIMOSA
516 FIFTH AVENUE
BRICKTOWN NJ  08724-1529

FIDELITY INVESTMENTS INC CUST
NAKANE TAKESHI IRA
2028 FASHION AVE
LONG BEACH CA  90810-4130

FIDELITY MANAGEMENT TRUST
COMPANY TR
FBO FLORENCE E PASKO IRA
UA 06/25/96
248 WREN DR
GREENSBURG PA  15601-4741

FIELDEN B GRAY
3371 WEST 135 ST
CLEVELAND OH  44111-2403

FIELDING LEE &
FRANCES JEANNIE LEE JT TEN
RR 16 BOX 182
BEDFORD IN  47421-9317

FIFI WHITE
TR FIFI WHITE REVOCABLE TRUST
ACCOUNT 2 UA 01/24/90
1033B PARDEE ST
BERKELEY CA  94710

FIIOC TR
FBO JANET M BURKEY
C/O JANET GRAY
1570 DAVIS FARM DRIVE
KENNESAW GA  30152

FILEMINA M CALIFANO
6 KIRKPATRICK CT
GREER SC  29650-3759

FILES W HYDE
609 CEDAR RIDGE RD
PARAGOULD AR  72450-2556

FILIALKIRCHENSTIFTUNG
OBERELLENBACH
C/O KATHOLISCHES PFARRAMT
84066 WESTEN POST MALLESDORF
ZZZZZ
GERMANY

FILIPPO G PARATORE
29 LANDSTONE TER
ROCHESTER NY  14606-4358

FILOMENA DRAZETIC
140 E 204 ST
EUCLID OH  44123-1049

FILOMENA NICOTINA
20 CARRINGTON DR
ROCHESTER NY  14626-4462

FINAT & CO
1900 POLARIS PARKWAY
COLUMBUS OH  43240-4035

FINIS CUYLEAR
20 TOWN PUMP CIR
SPENCERPORT NY  14559-9734

FINLEY M FRITZ & ANNE M
FRITZ TRUSTEES U/A DTD
12/02/93 FINLEY M FRITZ AND
ANNE M FRITZ
BOX 1310
LAKESIDE CA  92040-0909

FINLEY S JAMES
BOX 507
DARLINGTON SC  29540-0507

FIRDLES A ULRICH
2411 SW 82ND AVENUE
MIRAMAR FL  33025-2137

FILIBERTO BOLANOS
9387 ROSEDALE
ALLEN PARK MI  48101-1649

FILIPPO VELLA
1010 PLANK RD
WEBSTER NY  14580-9350

FILOMENA M CERCIELLO
587 LUDLOW AVE
CRANFORD NJ  07016-3248

FILOMENA V BRESCIA
130 ASHBOURNE LAKE CT
CLEMMONS NC  27012-7904

FINCH J YELLIOTT
1327 CLOVERDALE CIRCLE
HIXSON TN  37343-4442

FINLEY E CAMPBELL
779 REDMAN AVE
HADDONFIELD NJ  08033-2743

FINLEY NAPIER
117 LU LU AVE
HAMILTON OH  45011-4352

FINTON B DOWLING
4230 DOUGLASTON PKWY APT 3L
DOUGLASTON NY  11363

FIRJUN & CO
C/O FIRST NATL BK & TR CO
702 NORTH WASHINGTON
BOX 348
JUNCTION CITY KS  66441-0348

FILIP RAY COREY
19801 N 200 E
EATON IN  47338

FILMORE CRONK
1139 GRANDMONT DR
INKSTER MI  48141-1990

FILOMENA M ORLANDO
355 CLINTON STREET
LOCKPORT NY  14094-1501

FINAS J SMELLEY
3604 E CEDAR LAKE DRIVE
GREENBUSH MI  48738

FINIAS J JACKSON
538 BLUE JAY
VANDALIA OH  45377-2610

FINLEY FELTNER
5871 SOUTH STATE RD ROUTE 39
CLAYTON IN  46118

FINLEY P HANSFORD
5285 UPTON RD
HASTINGS MI  49058-7604

FIORELLO F CAPONITI &
ROSE C CAPONITI TEN ENT
14801 PENNFIELD CIR APT 407
SILVER SPRING MD  20906-1584

FIRJUN & CO
FIRST NATL BANK & TRUST CO
ATTN TRUST DEPT
BOX 348
JUNCTION KS  66441-0348

FIRST BAPTIST CHURCH
WARREN RAMSEY TREAS
BOX 23
HARBOR BEACH MI  48441-0023

FIRST BAPTIST CHURCH OF
MADISON INDIANA
416 VINE ST
MADISON IN  47250-3121

FIRST CHICAGO
TR JOHN D DE VINE III
UA 07/21/98
2823 A S MICHIGAN
CHICAGO IL  60616-3229

FIRST CHRISTIAN CHURCH OF
CAMERON W VA
7 NORTH AVE
CAMERON WV  26033-1120

FIRST CONGREGATIONAL CHURCH
BOX 2
ORLANDO IN  46776-0002

FIRST CONGREGATIONAL CHURCH OF
CHRIST OF WYANDOTTE
98 SUPERIOR
WYANDOTTE MI  48192

FIRST INVESTORS
TR FRANK J CONSIGLIO IRA
UA 02/22/99
86 SAMSONDALE AVE
W HAVERSTRAW NY  10993-1232

FIRST METHODIST EPISCOPAL
CHURCH OF NEWARK
88 N FIFTH ST
BOX 729
NEWARK OH  43055-5016

FIRST BAPTIST CHURCH OF
CENTRAL SQUARE
BOX 476
CENTRAL SQUARE NY  13036-0476

FIRST BAPTIST CHURCH OF
NEWPORT
BOX 241
NEWPORT NH  03773-0241

FIRST CHRISTIAN CHURCH
BOX 414
BARBOURVILLE KY  40906-0414

FIRST CHRISTIAN CHURCH OF THE
BEACHES
2125 OCEAN FRONT
NEPTUNE BEACH FL  32266-4842

FIRST CONGREGATIONAL CHURCH
OF BANCROFT
217 S SHIAWASSEE ST
BANCROFT MI  48414

FIRST EVANGELICAL & REFORMED
CHURCH
280 EAST MARKET ST
WARREN OH  44481-1204

FIRST LUTHERAN CHURCH
127 S COLUMBUS ST
GALION OH  44833-2621

FIRST NATIONAL BANK
TR
UW LENORE M KEITZER
CHARLES B KEITZER & LENORE M
KEITZER MEMORIAL TRUST C
BOX 8
MONTEREY IN  46960-0008

FIRST BAPTIST CHURCH OF
FREEHOLD N J
ATT TREASURER
81 W MAIN ST
FREEHOLD NJ  07728-2114

FIRST BAPTIST CHURCH OF
RIDGEFIELD PARK NJ
HOBART ST & EUCLID AVE
RIDGEFIELD PARK NJ  07660

FIRST CHRISTIAN CHURCH
C/O GRANT COUNTY BANK
BOX 85
MEDFORD OK  73759-0085

FIRST CHURCH OF CHRIST
SCIENTIST
104 E KELSEY ST
THREE RIVERS MI  49093-1539

FIRST CONGREGATIONAL CHURCH
OF LISBON N H
ATTN BARBARA WHITE
3 HIGHLAND AVE
LISBON NH  03585-6112

FIRST FEDERAL SAVING & LOAN OF
ROCHESTER TR
FBO CHARLES KORPANTY IRA
UA 09/29/95
4320 GUNNVILLE RD
CLARENCE NY  14031-1939

FIRST METHODIST CHURCH OF
VIRGIL
569 STATE RT 392
DRYDEN NY  13053-9412

FIRST NATIONAL BANK OF
MONTEREY TRUSTEE U/A DTD
12/31/81 FOR CHARLES B
KEITZER AND LENORE M KEITZER
MEMORIAL TRUST C
MONTEREY IN  46960

FIRST NATIONAL BANK OF WYOMING
TRUS
DEPARTMENT CONS FBO
ANN T TRIERWEILER
ATTN BARBARA J FOX
PO BOX 490
LARAMIE WY 82073

FIRST NATIONAL BRO OF PHILLIPS
COUNTY TR OF THE MARGARET
REDFORD NEAL READY & EDWARD SIMS
READY FOUNDATION
BOX 160
HELENA AR 72342-0160

FIRST NATIONAL NOMINEES
PROPRIETARY LIMITED
BOX 7713
JOHANNESBURG 2000
SOUTH AFRICA

FIRST PRESBYTERIAN CHURCH
224 NORTH MAIN STREET
BEL AIR MD 21014-3500

FIRST PRESBYTERIAN CHURCH
401 L W E AT UNION ST
MISHAWAKA IN 46544

FIRST PRESBYTERIAN CHURCH
89-60-164TH ST
JAMAICA NY 11432-5142

FIRST PRESBYTERIAN CHURCH
99 WAYNE
PONTIAC MI 48342-2072

FIRST PRESBYTERIAN CHURCH
BLACKWOOD NEW JERSEY
21 E CHURCH ST
BLACKWOOD NJ 08012-3902

FIRST PRESBYTERIAN CHURCH
FREEHOLD N J
118 W MAIN ST
FREEHOLD NJ 07728-2050

FIRST PRESBYTERIAN CHURCH &
SOCIETY
59 W MAIN ST
SHORTSVILLE NY 14548-9331

FIRST PRESBYTERIAN CHURCH OF
BURBANK
521 E OLIVE AVE
BURBANK CA 91501-2112

FIRST UNITED CHURCH OF
CHRIST OF WARREN OHIO
280 E MARKET ST
WARREN OH 44481-1204

FIRST UNITED METHODIST
CHURCH
BOX 39
COTTONWOOD FALLS KS 66845-0039

FIRSTSTAR FUND FBO
TODD M SCHULLER
1411 PEPPERWOOD DR
NILES OH 44446-3542

FISHING FOR INVESTMENTS CLUB
ATTN ROC
11922 PARKBROOK
BATON ROUGE LA 70816-4672

FITCHBURG HARDWARE
ATTN SAMUEL MARTINO JR
692 N MAIN ST
LEOMINSTER MA 01453-1839

FITZ H MC KENZIE
8664 OLD HWY 75
PINSON AL 35126

FITZGERALD B PINE
4400 MURDOCK AVE
BRONX NY 10466-1109

FITZSIMMONS HOOD JR
24056 WINDRIDGE LN
NOVI MI 48374-3651

FJF PROPERTIES
520 MAYSFIELD RD
DAYTON OH 45419-3317

FLATONIA METHODIST CHURCH
ATTN LEONARD HAYNE
BOX 157
FLATONIA TX 78941-0157

FLAVIA M PIEROTTI
5400 FOREST BROOK DR
RICHMOND VA 23230-1925

FLAVIA WALPATICH &
JOANN DAVIDSON JT TEN
7404 SIGLER ROAD
S ROCKWOOD MI 48179-9794

FLEDA REID MOORE
913 FOURTH ST
FAIRMONT WV 26554-2762

FLEET BANK
TR
CARMEN F ZEOLLA IRA PLAN
DTD 03/01/94
5077 STAGECOACH RD
CAMILLUS NY 13031-9794

FLEET BANK
TR CHRISTINE PALMISANO IRA
UA 05/21/96
273 ROUND HILL RD
BRISTOL CT 06010-2648

FLEM E SELLARS
5031 TAYLOR CREEK ROAD
CHRISTMAS FL 32709-9136

FLEMING D ROACH TR
UA 04/14/2000
FLEMING D ROACH REVOCABLE LIVING
TRUST
6000 SAN JOSE BLVD #12A
JACKSONVILLE FL 32217

FLEMING S BOWDEN
1403 WENTWORTH AVE
JACKSONVILLE FL 32259-3832

FLEMON L BAILEY
24650 AMADOR ST
2407 106TH AVE
OAKLAND CA 94603

FLETCHER A LAMKIN
521 FEDERAL DR
ANDERSON IN 46013-4713

FLETCHER CLARK III
7426 BRIARPATCH LANE
CINCINNATI OH 45236-2108

FLETCHER D STREET JR
TR UA 03/11/92 WITH
FLETCHER D STREET JR AS
SETTLOR
1492 YORKSHIRE
BIRMINGHAM MI 48009-5912

FLETCHER E COBBS
8115 LANGLEY AVE
CHICAGO IL 60619-5018

FLETCHER E COBBS
8115 LANGLEY ST
CHICAGO IL 60619-5018

FLETCHER E WELLS II
2046 NETTLEWOOD
MARYLAND HTS MO 63043-2141

FLETCHER J WHITE
240 WAVERLY
HIGHLAND PK MI 48203-3271

FLETCHER L HILLMAN
175 MORAINE ST
BROCKTON MA 02301-3626

FLETCHER R JONES JR
1611 W 15TH ST
ANDERSON IN 46016-3205

FLETCHER S ABBEY & DONNA L
ABBEY TRUSTEES U/A DTD
08/08/91 THE ABBEY TRUST
4503 E MORNING VIST LANE
CAVE CREEK AZ 85331

FLETCHER S GOOSBY
16904 STOCKBRIDGE
CLEVELAND OH 44128-1534

FLETCHER W PARTRIDGE III
58 STIRRUP DR
ELKTON MD 21921-4054

FLINT SISTER IN NEED
C/O VICKI MILLER & KRISTINE M SURDU
PO BOX 4065
FLINT MI 48504

FLO N EVITTS
13463 WESLEY STREET
SOUTHGATE MI 48195-1716

FLO SLONE
526 EAST GRAND BLVD
YPSILANTI MI 48198-4129

FLODEAN D HAWKINS
5035 WALROND STREET
KANSAS CITY MO 64130

FLONELL EVITTS
13463 WESLEY STREET
SOUTHGATE MI 48195-1716

FLONNIE HUTSON
112 TWIN BRIDGE RD
DEER LODGE TN 37726-3700

FLOR SALTIEL
17 CLUBWAY
HARTSDALE NY 10530-3614

FLORA A EVANS
5316 TERRACE ARBOR CIRCLE
MIDLOTHIAN VA 23112

FLORA A FIELDS
765 W LACLEDE
YOUNGSTOWN OH 44511-1453

FLORA A GILBERT &
ROSAMOND GILBERT JT TEN
10 LINCOLN ST
JAMESTOWN RI 02835-1215

FLORA A HANSEN
3150 W FIR AVE APT 110
FRESNO CA 93711-0274

FLORA ALFORD
6 FISHERS HILL DRIVE
ST PETERS MO 63376

FLORA ANDREASON &
JUEL ANDREASON JT TEN
BOX 3
HOWE ID  83244-0003

FLORA B CROFT
325 W I ST
NORTH LITTLE ROCK AR  72116-8105

FLORA BARBARA OUREN
13837 N 108 DR
SUN CITY AZ  85351-2661

FLORA BOWERS
BOX 28
SIDNAW MI  49961-0028

FLORA C CATHELL
306 FOULKEWAYS OF GWYNEDD
GWYNEDD PA  19436-1020

FLORA D GLASS
2522 KINGSTON RD
CLEVELAND HEIGHTS OH  44118-4308

FLORA E HALL
502 2ND AVE
# 1
BETHLEHEM PA  18018-5514

FLORA G WILSON
5580 BURKHARDT RD APT 216
DAYTON OH  45431-2160

FLORA H MILLER
TR FLORA H MILLER LIVING TRUST
UA 08/27/96
596 SCHLEIER STREET
FRANKENMUTH MI  48734

FLORA ANN SANFORD
4650 EMORY RD
EL PASO TX  79922-1820

FLORA B DAME
830 OSCEOLA DRIVE
BOCA RATON FL  33432-8017

FLORA BELLE G MC LAIN
C/O W C DREYER
1656 COLQUITT
HOUSTON TX  77006-5204

FLORA C AKERS
3216 KENTUCKY ROUTE 979
HAROLD KY  41635

FLORA C FOX
3936 DOGWOOD DR
ANDERSON IN  46011

FLORA D HARRISON
12 FURMAN DR
AIKEN SC  29803-6611

FLORA ELIZABETH KOURIS
STANLEY PETER KOURIS & GAIL
ELIZABETH KOURIS JT TEN
4809 64TH DRIVE W
BRADENTON FL  34210

FLORA H AHRMAN
9448 HADLEY DR
WEST CHESTER OH  45069-4052

FLORA I STEERE &
MURIEL C MOORE JT TEN
28 ROUNDS AVE
RIVERSIDE RI  02915-1718

FLORA ARNOLD
CUST
STEPHEN MARK ARNOLD U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
50 CRESTWOOD DRIVE
CLAYTON MO  63105-3033

FLORA B RAY
206 3RD AVE BOX 171
ROUSEVILLE PA  16344-0171

FLORA BLOUSE
POTENCIANO-CAVILES
4934 PASAY ROAD
MAKATI M MANILA ZZZZZ
PHILIPPINES

FLORA C AKERS
3216 KENTUCKY ROUTE 979
HAROLD KY  41635

FLORA C TUCKER
550 WESTFORD RD
JAMESTOWN PA  16134-8614

FLORA DE SCIORA
375 76TH STREET
APARTMENT 4A
BROOKLYN NY  11209-3121

FLORA F MURASHIGE &
JOHN S MURASHIGE JT TEN
95-506 MAHULI ST
MILILANI HI  96789-3000

FLORA H DUDLEY
437 MELBOURNE AVE
MAMARONECK NY  10543-2730

FLORA J CONLEY
75 CATALPA DR
SPRINGBORO OH  45066-1101

FLORA K MESSMORE
1060 BALL PARK RD
HERITAGE ACRES NO 2 APT G-7
STURGIS SD  57785-2239

FLORA L JOHNSON
609 E MASON ST
OWOSSO MI  48867-3260

FLORA M HIXENBAUGH
1351 LAKEVIEW DR
GLADWIN MI  48624-9670

FLORA M WARD
1703 DONALD ST
FLINT MI  48505-4645

FLORA POTENCIANO CAVILES
2465 LORING ST
SAN DIEGO CA  92109-2348

FLORA R QUIROGA
1290 MAURER
PONTIAC MI  48342-1960

FLORA S ROMONTO &
DOMENIC A ROMONTO JT TEN
11464 SPRING ROAD
CHESTERLAND OH  44026-1310

FLORA V STUMP
3940 FRAZIER RD E
COLUMBUS OH  43207-4185

FLORALEE STEIN
154 LAKE MERYL DR 157
WEST PALM BEACH FL  33411-3379

FLORA KALPAXIS &
CHARLES KALPAXIS JT TEN
283 WATERMELON HILL RD
MAHOPAC NY  10541

FLORA LESLIE &
GEORGE JOHN LESLIE JT TEN
2897 YORKSHIRE RD
BIRMINGHAM MI  48009-7562

FLORA M RICHARDSON
1604 WESTERN SHORE DR
NASHVILLE TN  37214-4316

FLORA MACDONALD EBERT &
DALE A EBERT JT TEN
3725 101ST AVE
PINELLAS PARK FL  33782-3932

FLORA R DIPALMA
C/O FLORA R STANZIONE
5668 DES CARTES CIRCLE
BOYNTON BEACH FL  33437-2426

FLORA ROOKS
502 ELM ST
KALAMAZOO MI  49007-3233

FLORA S SCHUTT
1711 BELLEVUE AVE APT 608
RICHMOND VA  23227-3900

FLORA W SIMMONS
284 MARYLAND N W
WARREN OH  44483-3240

FLORANCE H CAVANAUGH
4176 RAMBLEWOOD
TROY MI  48098-3624

FLORA L GRASMAN
6276 W COLLEGE AVE
GREENDALE WI  53129

FLORA LIEBERMAN
10791 TEA OLIVE LN
BOCA RATON FL  33498-4844

FLORA M STEIN
TR FLORA M STEIN TRUST
UA 08/01/90
3180 N LAKE SHORE DR APT 20F
CHICAGO IL  60657-4858

FLORA POLLAK
177 E HARTSDALE AVE
HARTSDALE NY  10530-3543

FLORA R PODLESAK
TR FLORA R PODLESAK LIVING TRUST
UA 10/30/97
3907 W MARQUETTE RD
CHICAGO IL  60629-4115

FLORA S ROMONTO
11464 SPRING RD
CHESTERLAND OH  44026-1310

FLORA V JOYCE
249 N WINDING DRIVE
WATERFORD MI  48328-3072

FLORA WATTS
1518 GARFIELD AVE
BELOIT WI  53511-3329

FLORANN GISH
TR
FLORANN GISH REVOCABLE LIVING TRUST
UA 10/17/96
1611 WAKE FOREST ROAD NW
PALM BAY FL  32907-8634

FLORANTE P JAYME
5821 BLVD EXT RD SE
OLYMPIA WA  98501-4767

FLOREAN NICHOLSON
1209 S BOOTS ST
MARION IN  46953-2220

FLORECE M CARROLL
16865 HANS COURT
FRASER MI  48026-1848

FLORECE M CARROLL &
ROBERT E CARROLL JT TEN
16865 HANS COURT
FRASER MI  48026-1848

FLORELL BAUMGARTNER &
JACK T HILL JT TEN
PO BOX 526
HASTINGS MI  49058-0526

FLORENA WERDLOW
8403 CARRIE
DETROIT MI  48211-1773

FLORENCE A ALLEN
8200 CHAS CIR APT C
PLEASANT VALLEY MO  64068-9032

FLORENCE A BARE
9348 MERRICK ST
TAYLOR MI  48180-3845

FLORENCE A COOK
6211 BOONE DR
TAMPA FL  33625-1617

FLORENCE A CRAWFORD
19127 PINEHURST
DETROIT MI  48221-3221

FLORENCE A CUMMINS
9115 32ND ST EAST
EDGEWOOD WA  98371-2038

FLORENCE A EVERS
5680 S MADELINE
MILWAUKEE WI  53221-3948

FLORENCE A FELENCHAK
1403 JENKS ST
PORT HURON MI  48060-5118

FLORENCE A GARMAN &
GARY D GARMAN &
BARBARA L GARMAN JT TEN
27795 DEQUINDRE ROAD
APT 219
MADISON HGTS MI  48071-5712

FLORENCE A GREEN
70 GENERAL LONGSTREET LINE ST
NEWNAN GA  30265-1379

FLORENCE A HART
BOX 144
BROCKPORT NY  14420-0144

FLORENCE A HAYS &
PATRICIA H MCELWEE JT TEN
4611 HANNAFORD ST
DAYTON OH  45439

FLORENCE A KACZMAREK
420 S JACKSON ST
BAY CITY MI  48708-7368

FLORENCE A KELLY
C/O FLORENCE A MARKAKIS
20 DUNLAP PLACE
MIDDLESEX NJ  08846

FLORENCE A KRATZERT
HOWARD W KRATZERT & EDWARD G
KRATZERT JT TEN
2650 BRAFFINGTON COURT
DUNWOODY GA  30350-5606

FLORENCE A LESNIAK
253 HARVEY AVE
WOOD DALE IL  60191-1921

FLORENCE A MERITT
17209 HOSKINSON RD
POOLESVILLE MD 20837 20837
20837

FLORENCE A MIZIKAR &
RICHARD R MIZIKAR JT TEN
4050 VEZBER DR
SEVEN HILLS OH  44131-6232

FLORENCE A MOSCHINI
4 LINDEN ST
HOPKINTON MA  01748-1917

FLORENCE A NISHIMOTO
7409 HOLLY AVE
TAKOMA PARK MD  20912-4219

FLORENCE A PETERSON
TR U/T/D 06/04/87 F/B/O
FLORENCE A PETERSON
4351 SUMMERSUN DR
NEW PORT RICHEY FL  34652

FLORENCE A SOLIN
TR ALBERT W SOLIN RESIDUARY TRUST
UA 04/01/99
8710 N SPRINGFIELD AVE
SKOKIE IL  60076-2257

FLORENCE A SOLIN
TR U/A
DTD 05/06/93 FLORENCE A
SOLIN TRUST
8710 SPRINGFIELD AVE
SKOKIE IL  60076-2257

FLORENCE A TEMPLE &
JANICE L TEMPLE JT TEN
1106 SECOND STREET 344
ENCINITAS CA  92024

FLORENCE ANN YEAGER
93-08 215TH STREET
QUEENS VILLAGE NY  11428-1708

FLORENCE B DONALDSON
THE VILLAGE AT TIERRA VERDE
126 FIRST ST EAST UNIT 103
TIERRA VERDE FL  33715-1791

FLORENCE B HARRISON
TR UA 08/22/90 HUBERT
H HARRISON TRUST
13050 LEMON AVE
GRAND ISLAND FL  32735-9220

FLORENCE B MAZZUCA
4227 TERRACE AVE
PENNSAUKEN NJ  08109-1627

FLORENCE B SWEET
165 N GRAND AVE
POUGHKEEPSIE NY  12603-1209

FLORENCE B VIETRO &
CATHERINE L VIETRO JT TEN
310 LOCKWOOD AVE
NEW ROCHELLE NY  10801-4802

FLORENCE BRIER &
JAYNE KAUFMAN JT TEN
8325 SUNRISE LAKES BLVD
SUNRIS FL  33322-1595

FLORENCE A STATHEN &
BRUCE C STATHEN JT TEN
7518 W TOUHY AVE
CHICAGO IL  60631-4303

FLORENCE ANN DORAN
104 SNUGHAVEN CT
TONAWANDA NY  14150-8570

FLORENCE ANNE BRIGGS
BOX 2
FLORA IN  46929-0002

FLORENCE B EMERMAN
3929 KAISER AVE NE
CANTON OH  44705-2721

FLORENCE B HLAVATY
3385 MARONEAL
HOUSTON TX  77025-2007

FLORENCE B NAGY
TR FLORENCE B NAGY TRUST
UA 07/28/93
15500 S JENNINGS
FENTON MI  48430-1798

FLORENCE B TREMPE
1700 PARKSIDE
BURBANK CA  91506-2907

FLORENCE B VIETRO &
JAMES N VIETRO JT TEN
310 LOCKWOOD AVE
NEW ROCHELLE NY  10801-4802

FLORENCE BRIER &
STEVEN ROSS JT TEN
8325 SUNRISE LAKES BLVD
SUNRISE FL  33322-1595

FLORENCE A TAYLOR
1506 S ARMSTRONG ST
KOKOMO IN  46902-2038

FLORENCE ANN SCHAFFER
9734 PLACID DRIVE
CINCINNATI OH  45241-1218

FLORENCE ANNE JAEGER
1140 PILGRIM PKWY
ELM GROVE WI  53122

FLORENCE B FURMAN AS
CUSTODIAN FOR SHELBY W
FURMAN UNDER THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
272 S ARDMORE RD
COLUMBUS OH  43209-1702

FLORENCE B LIEN
9163 SKYLINE BLVD
OAKLAND CA  94611-1745

FLORENCE B SHERWOOD
770 WEST COOPER DRIVE
LEXINGTON KY  40502-2276

FLORENCE B VIETRO &
ARTHUR T VIETRO JT TEN
310 LOCKWOOD AVE
NEW ROCHELLE NY  10801-4802

FLORENCE BRIER &
HELENE JOSEPH JT TEN
8325 SUNRISE LAKES BLVD
SUNRISE FL  33322-1595

FLORENCE BRISTOL
4 POCANO RIDGE ROAD
BROOKFIELD CENTER CT  06804-3718

FLORENCE C BECK
5622 173RD PL SW
LYNNWOOD WA  98037-2846

FLORENCE C DAGLE
7 STOWE DR
SHELTON CT  06484-4834

FLORENCE C DOWNES
230 CURTIS POINT DRIVE
MANTOLOKING NJ  08738-1205

FLORENCE C DREYER
3360 MAXWELL DRIVE
TRENTON MI  48183-3418

FLORENCE C FAIR
1294 YORK LANE
TROY OH  45373-2411

FLORENCE C KLEGON
1 DEL POND DRIVE APT 3307
CANTON MA  02021-2759

FLORENCE C KRUG
8211 KIMBROOK DRIVE
GERMANTOWN TN  38138-2454

FLORENCE C LORENZ
717 JAMES DR
CHARLESTON SC  29412-4212

FLORENCE C MADIGAN &
MAUREEN M MADIGAN JT TEN
911 OAKRIDGE
ROYAL OAK MI  48067-4905

FLORENCE C MCCLELLAND
BOX 285
FREDONIA NY  14063-0285

FLORENCE C MCHUGH
3427 AMESBURY LANE
BRUNSWICK OH  44212-2295

FLORENCE C MURRAY
PO BOX 3700
FALL RIVER MA  02722-3700

FLORENCE C NAROZNY
7206 FLAMINGO
ALGONAC MI  48001

FLORENCE C NAROZNY &
CHARLES N NAROZNY JT TEN
7206 FLAMINGO
ALGONAC MI  48001-4130

FLORENCE C PEFFALL
SPRING HOUDE ESTATES
APT C 209
LAWER GWYNEDD PA  19002

FLORENCE C TUTWILER
9516 HOLLIDAY DR
INDIANAPOLIS IN  46260-1439

FLORENCE C VENDRYES AS
CUSTODIAN FOR KENNETH E
VENDRYES UNDER THE OHIO
UNIFORM GIFTS TO MINORS ACT
1508 MARY LANE
CELINA OH  45822-9796

FLORENCE C WELLS
TR UNDER DECLARATION OF TRUST
11/29/1990
PO BOX 144
SUN CITY CA  92586

FLORENCE CAREY
138 ISLAND PKWY
ISLAND PARK NY  11558-1450

FLORENCE CARROLL
5424 S SOUTHWOOD RD
SPRINGFIELD MO  65804-5220

FLORENCE CAWLEY
40 146 AVE
ILE PERROT QC  J7V 8P4
CANADA

FLORENCE CELIA LEWIS
10101 W CARPENTER RD
FLUSHING MI  48433-1047

FLORENCE CHRIST
33 LOUISE DR
MILLTOWN NJ  08850-2176

FLORENCE CLAYTON TOLSON
36 MILL POND RD
DURHAM NH  03824-2720

FLORENCE COCINO
6 STAFFORD DR
MADISON NJ  07940-2005

FLORENCE D CONWAY
6855 S PRINCE CIR
LITTLETON CO  80120-3537

FLORENCE D COREY &
DARLENE COREY JT TEN
7721 SW 22ST
MIAMI FL  33155-6536

FLORENCE D FARRAR
PO BOX 205
MADISON OH  44057

FLORENCE D GIBSON
2815 BYBERRY RD Y
MAPLE VILLAGE 2806
HATBORO PA  19090

FLORENCE D PINDER
401 ROSEWOOD DR
NEWARK DE  19713-3350

FLORENCE D WILLIAMS
790 NOTTINGHAM RD
ELKTON MD  21921

FLORENCE DI CRESCE
187 SUNNYSIDE ROAD
SCOTIA NY  12302-3609

FLORENCE DOUGLASS WILLIAMS
8 ROCKDELL LANE
BIRMINGHAM AL  35213-4109

FLORENCE E BORST &
ROBERT E BORST TEN ENT
120 S CORBIN ST
HOLLY MI  48442-1737

FLORENCE E DEY
TR
FLORENCE EILEEN DEY LIVING TRUST UA
5/6/1998
715 MCDOUGAL AVE
WATERFORD MI  48327-3054

FLORENCE E GREINER
7783 MOYER ROAD
LOCKPORT NY  14094-9038

FLORENCE D FIFE
TR U/A DTD
02/25/86 FOR FLORENCE D FIFE
TRUST
8824 W STAYTON RD SE
AUMSVILLE OR  97325

FLORENCE D MALEC
7501 N GULLEY
DEARBORN HEIGHTS MI  48127

FLORENCE D STEEL
105 CHEWS LANDING RD
HADDONFIELD NJ  08033

FLORENCE DAVIS
2472 64 AVE
OAKLAND CA  94605-1945

FLORENCE DIAZ &
SHARON FRAILE JT TEN
24501 SEATON CIRCUIT E
WARREN MI  48091-1679

FLORENCE DUNN ELROD
618 DALI DR
BRANDON FL  33511-7410

FLORENCE E CONNOLLY
44 ALLENDALE ST 415
JAMAICA PLAIN MA  02130

FLORENCE E EDMONDS
634 HAZEL ST
VASSAR MI  48768-1417

FLORENCE E HOTH &
FRED HOTH JR JT TEN
4 MONSEY RD
FLEMINGTON NJ  08822-4631

FLORENCE D GIBSON
2815 BYBERRY RD APT 2806
HATBORO PA  19040-2823

FLORENCE D PERKINS
1195 RTE 9 P
SARATOGA SPRINGS NY  12866

FLORENCE D TIMS
1585 NORTH RD SE
WARREN OH  44484-2904

FLORENCE DAVIS WEST
3140 S KINNICKINNIC AVE APT 3
MILWAUKEE WI  53207-2977

FLORENCE DORSCH &
DENISE D DORSCH PULLIAM JT TEN
7594 YACHT
WARREN MI  48091-6303

FLORENCE E BAUMANN
234-21-88TH AVE
BELLEROSE MANOR NY  11427-2707

FLORENCE E COYLE
804 HIGHFIELD DR
NEWARK DE  19713-1104

FLORENCE E GIRARD &
GENE GIRARD JT TEN
PO BOX 175
ROSCOE NY  12776-0175

FLORENCE E HUFNAGEL
TR UA 08/26/93 FLORENCE E
HUFNAGEL TRUST
530 EDNA AVE
KIRKWOOD MO  63122-5339

FLORENCE E HUMMER &
ROBERT H HUMMER JT TEN
30E
1860 SUNNINGDALE RD
SEAL BEACH CA  90740-4509

FLORENCE E KALAKAY &
STEVEN KALAKAY III JT TEN
2804 E 132ND AVE
THORNTON CO  80241-2002

FLORENCE E LEAHY
1908 CARRBRIDGE WAY
RALEIGH NC  27615-2576

FLORENCE E MEIDINGER
1123 ROBBINS ROAD
LANSING MI  48917-2026

FLORENCE E NEARY
RT 3 W357 S8333 HY 59
EAGLE WI  53119-9803

FLORENCE E PERRY
278 JACLYN BLVD
WHITE LAKE MI  48386-1997

FLORENCE E SELL
180 OLD NISKAYUNA RD
LATHAM NY  12110

FLORENCE E TREVETHAN
BOX 298
CONVERSE LA  71419-0298

FLORENCE E JARVIE
749 PUTNAM AVE
TRENTON NJ  08648-4652

FLORENCE E KORNICHUK
TR UA 08/24/93 FLORENCE E
KORNICHUK TRUST
2400 S FINLEY RD APT 425
LOMBARD IL  60148

FLORENCE E MATHEWS
28231 FARMINGTON RD
FARMINGTON HL MI  48334-3328

FLORENCE E MEYER &
RAYMOND L MEYER JT TEN
39 BEAUVOIR CIRCLE
ANDERSON IN  46011-1906

FLORENCE E PASKO
248 WREN DR
GREENBURG PA  15601-4741

FLORENCE E PHILLIPS
TR UA 04/17/92 THE
FLORENCE ELIZABETH PHILLIPS
REVOCABLE LIVING TRUST
2924 E 8TH ST
TUCSON AZ  85716-5203

FLORENCE E STOVEL &
JEAN A STOVEL JT TEN
27140 HUNTINGTON
WARREN MI  48093-6048

FLORENCE E WAGNER &
LORETTA E WAGNER
TR FLORENCE E WAGNER TRUST
UA 01/30/89
6829 KIMMSWICK COURT
ST LOUIS MO  63129-3965

FLORENCE E JOHNSON
402 CENTRAL AVE
CRANFORD NJ  07016-2304

FLORENCE E LAFFERTY
1133 MIDLAND AVE
BRONXVILLE NY  10708-6464

FLORENCE E MCCUTCHEON
TR
FLORENCE EVELYN MCCUTCHEON LIVING
TRUST U/A DTD 05/17/2000
12261 HIGHWAY 29
LOWERLAKE CA  95457

FLORENCE E MURRAY
2110 SO DALLAS ST
DENVER CO  80231-3417

FLORENCE E PEGLOW
1345 YOUNGSDITCH RD
BAY CITY MI  48708-9171

FLORENCE E RIZZI
TR FLORENCE E RIZZI TRUST
UA 03/11/99
5776 WOODVIEW DR
STEARLING HEIGHTS MI  48314-2068

FLORENCE E STRICKLAND &
KIMBERLY A STRICKLAND JT TEN
3536 BARGAINTOWN RD
EGG HARBOR TWP NJ  08234-8316

FLORENCE E WAGNER &
LORETTA E WAGNER
TR UA 01/30/89
FLORENCE E WAGNER TR FBO
FLORENCE E WAGNER
6829 KIMMSWICK COURT
SAINT LOUIS MO  63129-3965

FLORENCE E WEINERMAN
623 CENTRAL AVENUE
APT 402
CEDARHURST NY  11516

FLORENCE E ZANIER
3808 SPATTERDOCK LA
PORT ST LUCIE FL  34952-3516

FLORENCE EILEEN MARTIN
3619 JUNIPER ST
GROVE CITY OH  43123

FLORENCE F HOFFMANN
22838 POPLAR BEACH
ST CLAIR SHORES MI  48081-1320

FLORENCE F LORENZO
266 MIDDLE ST
MIDDLETOWN CT  06457

FLORENCE F SCHULER
51034 ERIN GLEN DR
GRANGER IN  46530-8627

FLORENCE FERBER
425 GROVE ST
EVANSTON IL  60201-4672

FLORENCE FOX KITT
TR UA 11/15/85 FLORENCE
FOX KITT TRUST
11 SLADE AVE 215
PIKESVILLE MD  21208-5230

FLORENCE FRESSOLA
C/O CHERICO
2465 KENNEDY BLVD APT 7A
JERSEY CITY NJ  07304-1956

FLORENCE E WESTERHOLM
3950 SCENIC RIDGE APT 304
TRAVERSE CITY MI  49684

FLORENCE ECKMAN
7 PROSPECT ST F-36
LAKE GEORGE NY  12845-1632

FLORENCE ELNORA CALLAHAN
12301 OAK RD
OTISVILLE MI  48463-9722

FLORENCE F KITT & MALCOLM R
KITT TR U/W MICHAEL J KITT
11 SLADE AVE APT 215
PIKESVILLE MD  21208-5230

FLORENCE F MORGAN
STAR ROUTE 3 BOX 17-A
TYRO VA  22976

FLORENCE F VOSBURG
TR
FLORENCE F VOSBURG TR DTD
12/23/1976
231 BREWER DR
BATTLECREEK MI  49015-3863

FLORENCE FERNANDEZ
305 ROBIN HOOD CR 102
NAPLES FL  34104-7402

FLORENCE FRANCIS
41 SHARON RD
APT#5
WATERBURY CT  06705-4019

FLORENCE G BROWN
108 DUPLESSIS ST
METAIRIE LA  70005-4110

FLORENCE E ZAIDEL &
KAREN MITCHELL JT TEN
185 BERNHARDT DR
SNYDER NY  14226-4450

FLORENCE EDNA JENNINGS
24 BLACK CREEK BLVD
TORONTO ON  M6N 2K8
CANADA

FLORENCE F HILL
1021 SIMONTON DR
WATKINSVILLE GA  30677-2579

FLORENCE F KUHL
5113 MONROE VILLAGE
MONROE TWP NJ  08831

FLORENCE F RUSSELL
2024 KARL-ANN DR
SANDUSKY OH  44870-7703

FLORENCE FELDMAN
15 OAKLEY PLACE
GREAT NECK NY  11020-1013

FLORENCE FOGEL
900 N TAYLOR ST APT 2006
ARLINGTON VA  22203

FLORENCE FREEMAN
1161 ASTER DRIVE
TOMS RIVER NJ  08753-1306

FLORENCE G CHOTKOWSKI
90 GLENVIEW DRIVE
NEWINGTON CT  06111-3816

FLORENCE G CHRISTIANSEN
5320 S NEW ENGLAND AVE
CHICAGO IL 60638-1112

FLORENCE G ERICSSEN
13446 WESTVIEW DRIVE
PALOS HEIGHTS IL 60463-2720

FLORENCE G ERICSON
215 GROTON LONG POINT ROAD
GROTON CT 06340-4863

FLORENCE G GUTAWESSKY
25009 DONALD
DETROIT MI 48239-3329

FLORENCE G JONES &
JOHN GEORGE &
MARY GEORGE JT TEN
14246 SOUTH 3600 WEST
BLUFFDALE UT 84065-5421

FLORENCE G LANDRY &
ELAINE L CLAUSON JT TEN
1176 SHOMAN RD
WATERFORD MI 48327-1857

FLORENCE G MORGAN &
DOROTHY T LUMLEY JT TEN
8 AVERY CT
BALTIMORE MD 21237-1701

FLORENCE G STEPHENS
TR UA 07/03/91 FLORENCE G
STEPHENS TRUST
5165 VENOY
WAYNE MI 48184-2545

FLORENCE GENEVIVE EDWARDS &
VIRGINIA MARSHALL JT TEN
31675 SO RIVER
MOUNT CLEMENS MI 48045-1890

FLORENCE GENEVIVE EDWARDS &
VIRGINIA MARSHALL JT TEN
31675 SO RIVER
MOUNT CLEMENS MI 48045-1890

FLORENCE GENTES
CUST TRACY
LOUISE GENTES UTMA NJ
100 GREEN HILL LN
CHESHIRE CT 06410-3662

FLORENCE GILLMAN &
HERMAN GILLMAN
TR
HERMAN GILLMAN & FLORENCE
GILLMAN FAMILY TR UA 11/15/99
42020 VILLAGE 42
CAMARILLO CA 93012-8902

FLORENCE GOLDBERG
62 FITZPATRICK CIRCLE
BROCKTON MA 02301-2640

FLORENCE GOLDBERG &
GORDON E GOLDBERG JT TEN
62 FITZPATRICK CIRCLE
BROCKTON MA 02301-2640

FLORENCE GOLDBLATT
TR
ALVIN GOLDBLATT & FLORENCE
GOLDBLATT JT REVOCABLE TRUST
UA 12/11/91
1605 ABACO DR APT F-4
COCONUT CREEK FL 33066-1454

FLORENCE GROMAN ARKIN
6 HAMILTON RD
PEABODY MA 01960

FLORENCE H ALDERSON
12625 MEMORIAL DR 147
HOUSTON TX 77024-4878

FLORENCE H DAURIA
5329 OAKWOOD DRIVE
N TONAWANDA NY 14120-9619

FLORENCE H ELWORTHY
ATTN SUSAN JONES
182 OLD WICK LN
INVERNESS IL 60067-8018

FLORENCE H FARRELL
8 CASTLE DR
KETTERING OH 45429-1720

FLORENCE H KENT
94 JONES AVE
OSHAWA ON L1G 3A2
CANADA

FLORENCE H STERN
7725 YARDLEY DR B301
TAMARAC FL 33321

FLORENCE HANNAPEL
404 WESTGATE
CHICAGO HEIGHTS IL 60411-1720

FLORENCE HARE
RR 6
3781 LATHAM RD
ROCKFORD IL 61101-7615

FLORENCE HEILMANN
5657 CANDLELIT TERRACE
CINCINNATI OH  45238-1848

FLORENCE HELDMANN
45 BUNCE ROAD
WETHERSFIELD CT  06109-3316

FLORENCE HOFFMAN
11745 MONTE LEON WAY
NORTHRIDGE CA  91326-1526

FLORENCE HOLINSKI
7700 DEPEW ST
CONDO 1521
ARVADA CO  80003-5800

FLORENCE HOLLAND
2150 ROUTE 38
CHERRY HILL NJ  08002-4302

FLORENCE HUMMER
30E
1860 SUNNINGDALE RD
SEAL BEACH CA  90740-4509

FLORENCE I ANDERSON
479 RIDGE RD D-6
NEWTON FALLS OH  44444

FLORENCE I CRAIG
79 ROLSTON RD
WAITSFIELD VT  05673-6020

FLORENCE I GLOSSOP
34287 LILY DR
PINELLAS PARK FL  33781-2617

FLORENCE I JOHN
RR 1 BOX 13
LA FERIA TX  78559-9712

FLORENCE I MADEIRA
TR UA 11/26/91 FLORENCE
I MADEIRA TRUST
504 N ETHEL
ALHAMBRA CA  91801-1817

FLORENCE I STEVENSON
4440 MISTY LANE
MYRTLE BEACH SC  29588

FLORENCE I WILCOX
3501 AUTUMN WOODS LN
SEVIERVILLE TN  37862

FLORENCE ILIEVSKI
16 CHI-MAR DR
ROCHESTER NY  14624-4015

FLORENCE IWAMOTO
105 HOLLYWOOD AVE
HO HO KUS NJ  07423-1410

FLORENCE J BLESSING
1850 MAVIE DR
DAYTON OH  45414-2104

FLORENCE J BOGSTAD &
LLOYD O BOGSTAD
TR
FLORENCE J BOGSTAD & LLOYD O
BOGSTAD FAM TRUST UA 04/07/95
19530 PINE VALLEY AVE
NORTHRIDGE CA  91326-1408

FLORENCE J BUTLER
4441 BIG HORN DR N
NESBIT MS  38651-9289

FLORENCE J FEHRINGER
55051 897 RD LOT 67
CROFTON NE  68730-3258

FLORENCE J JOHNSON
1250 FARMINGTON AVENUE APT A26
WEST HARTFORD CT  06107-2627

FLORENCE J KRUTMAN
RD 2
BOX 50B
GREENVILLE NY  12083-9802

FLORENCE J MORRISON
22 N LINCOLN ST
WESTMONT IL  60559-1610

FLORENCE J SCHLAFLIN
2153 OLD MILL RD
SEA GIRT NJ  08750-1204

FLORENCE J WALSH &
RICHARD J WALSH JT TEN
4275 OWENS RD APT 412
EVANS GA  30809-3084

FLORENCE JACKSON
2240 VIRGINIA PK
DETROIT MI  48206-2407

FLORENCE JANE
815 WEST VISTA WAY
VISTA CA  92083-4418

FLORENCE JEAN LIN
430 S FULLER AVE APT 3G
LOS ANGELES CA  90036-5359

FLORENCE JEAN OLIVER
215 EVERINGHAM ROAD
SYRACUSE NY 13205-3236

FLORENCE JONES
1128E PARISH ST
SANDUSKY OH 44870-4333

FLORENCE JONES BAKER
1315 W 3RD ST
ANDERSON IN 46016-2441

FLORENCE JOSEPHINE BELL
2 BOURDETTE PLACE
AMITYVILLE NY 11701-3621

FLORENCE JOSEPHINE MC
CAFFERY
19921 SALTEE AVE
TORRANCE CA 90503-1932

FLORENCE JUNG
CUST SUSAN L JUNG U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
98 MARTHA DR
LEVITTOWN PA 19054-2615

FLORENCE K COUGHLIN
1250 MAPLE AVE
ROOM 205
ELMIRA NY 14904 14904 14904

FLORENCE K FROELICH
519 LINDEN ST
BIG RAPIDS MI 49307-1831

FLORENCE K HELLWITZ
9 COTTAGE ST
BUFFALO NY 14201-2010

FLORENCE K MOTTENBURG
3501 INVERRARY DR
LAUDERHILL FL 33319-5993

FLORENCE K PILARSKI &
JOHN H PILARSKI JT TEN
11553 JACOBS ST
ORR MN 55771-8027

FLORENCE K RICE
20 SOUTH 4TH AVE
ILION NY 13357-2014

FLORENCE K TRABOULSI
412 BALDERSTON DR
EXTON PA 19341-2003

FLORENCE KASTRINER
764 SHERWOOD CT
NORTH WOODMERE NY 11581-3615

FLORENCE KAYNE
CUST RICHARD D KAYNE UGMA MD
8200 TAMA CT
BALTIMORE MD 21208-1951

FLORENCE KLEINE
TR FLORENCE KLEINE LIVING TRUST
UA 12/05/96
5308 C R 122
WILDWOOD FL 34785

FLORENCE KOBE
416 CALUMET ST
CALUMET MI 49913-1977

FLORENCE KOHL
57 RIDGEFIELD RD
CENTERPORT NY 11721-1534

FLORENCE KONNER
67 SALEM RD
WASHINGTN TWNSHP NJ 07676

FLORENCE KOZIKOWSKI
83 GREGORY RD
BRISTOL CT 06010

FLORENCE L COYLE LIFE TENANT
U/W WILFRED J COYLE
BOX 366
H C 64
WELLSVILLE NY 14895-0366

FLORENCE L EHRMANTRAUT &
JACKIE L EHRMANTRAUT JT TEN
6045 BAYOU DRIVE
CHEBOYGAN MI 49721

FLORENCE L FRAZIER
3521 JOHN C LODGE
APT 1006
DETROIT MI 48201-2991

FLORENCE L HOGUE
105 REGENT ST
BUFFALO NY 14206-1041

FLORENCE L HOLBROOK
BOX 302
ETNA NH 03750-0302

FLORENCE L HOPKINS
4 STANFORD HILL RD
ESSEX CT 06426-1431

FLORENCE L HUDDLESTON
5763 HALIFAX BEND CT
ST CHARLES MO 63304-1244

FLORENCE L JONES &
HERBERT E JONES JT TEN
30 WOODLAND HILLS DR RR 1
BISMARCK IL 61814-5055

FLORENCE L MOYER
90 ARLENE COURT
PEARL RIVER NY 10965-1903

FLORENCE L ROBINSON & LAWRENCE A
DE LUCIA TR FLORENCE DEVEREUX
ROBINSON DE LUCIA U/A WITH
DEVEREUX ROBINSON DTD 12 22 61
3256 E TERRA ALTA BLVD
TUCSON AZ 85716-4540

FLORENCE L SIMMON
2210-15TH ST
ROCK ISLAND IL 61201-4403

FLORENCE L SMITH &
KAREN S HEFTER JT TEN
403 WEST CENTER ST
109
MANCHESTER CT 06040-4792

FLORENCE L WOODWARD
TR FLORENCE L WOODWARD TRUST
UA 03/16/88
7200 SUNSHINE SKYWAY LN S APT10E
ST PETERSBURG FL 33711-5105

FLORENCE LIPMAN
TR REVOCABLE TRUST 04/24/91
U/A FLORENCE LIPMAN
6014 NW 67TH AVE
TAMARAC FL 33321-5632

FLORENCE M BISANZ &
JEFFREY H BISANZ JT TEN
250 FOREST VIEW TRAIL
SEDONA AZ 86336-4024

FLORENCE M CARROLL
C/O GEARY & TUCKER ATTYS
161 SUMMER STREET
KINGSTON MA 02364

FLORENCE L KIRACOFE
229 NIXON RD
WYTHEVILLE VA 24382-5524

FLORENCE L PATOCKA &
JANICE L PATOCKA JT TEN
1021 CHARING CROSS
LOMBARD IL 60148-3943

FLORENCE L RYAN &
MICHAEL RYAN JT TEN
RR 1
RANSOM IL 60470-9801

FLORENCE L SMITH &
CAROLYN STAFFORD JT TEN
6737 LARCHMONT AVE
NEW PORT RICHY FL 34653-5924

FLORENCE L VAVREK
10 CROSS GATES RD
MADISON NJ 07940-2653

FLORENCE LEACH
316 FERN PLACE
BETHPAGE NY 11714-4712

FLORENCE M ARNOLD
CUST FREDERICK ARNOLD U/THE NY
U-G-M-A
122 MOUNTAINVIEW DR
AVERILL PARK NY 12018-2315

FLORENCE M BROWN
5181 GAYNOR AVE
ENCINO CA 91436-1440

FLORENCE M CASTLE
TR
FLORENCE M CASTLE REVOCABLE TRUST U
DTD 7/10/03
1348 MAXFIELD RD
HARTLAND MI 48353

FLORENCE L LEONARD
TR UA 10/21/92 THE
FLORENCE L LEONARD TRUST
406 CEDAR LANE
SHOREWOOD IL 60431-9735

FLORENCE L REITER
923 OGONTZ STREET
SANDUSKY OH 44870-4024

FLORENCE L SIEVER
TR SIEVER FAM TRUST
UA 05/1/95
5208-18TH AVENUE WEST
BRADENTON FL 34209

FLORENCE L SMITH &
JO ANN CALANO JT TEN
6737 LARCHMONT AVE
NEW PORT RICHY FL 34653-5924

FLORENCE L WILBER &
JAMES E WILBER JT TEN
4801 ISLAND POND COURT 305
BONITA SPRINGS FL 34134-0713

FLORENCE LIMERICK &
EUGENE LIMERICK JT TEN
29 FOREST AVE
VALLEY STREAM NY 11581-1307

FLORENCE M AXTELL
65 AXTELL RD
MASONVILLE NY 13804

FLORENCE M BUDRAITIS
9 SHERMAN RD
GLEN COVE NY 11542-3229

FLORENCE M CHAMBERS
1700 THIRD AVENUE WEST 420
BRADENTON FL 34205-5932

FLORENCE M CLENCH
BOX 177
SANBORN NY 14132-0177

FLORENCE M GODFREY
14631 CHESHIRE PL
TUSTIN CA 92780-6617

FLORENCE M CORMAS
810 ROBBIN STATION RD
NORTH HUNTINGDON PA 15642-2953

FLORENCE M DEL PLATO
APT 1-A
2 WEST 67TH ST
NEW YORK NY 10023-6241

FLORENCE M DESMOND
101 MARTIN ST 12
REHOBOTH DE 19971-1435

FLORENCE M DOUTT &
SANDRA P COULOMBE JT TEN
746 CENTER ST
MANCHESTER CT 06040-2755

FLORENCE M DOWLER
21 SIERRA WA
WEST YARMOUTH 02678

FLORENCE M DREISBACH
232 CHAMBERLAIN RD
HONEOYE FALLS NY 14472-9728

FLORENCE M DYCKMAN
APT 2E
25 CHAPEL PL
GREAT NECK NY 11021-1419

FLORENCE M FRITZ TOD
BARBARA A MCNAMARA
SUBJECT TO STA TOD RULES
10925 JOHNSON RD
ROSCOMMON MI 48653

FLORENCE M FRITZ TOD
EDWARD J FRITZ
SUBJECT TO STA TOD RULES
10925 JOHNSON RD
ROSCOMMON MI 48653

FLORENCE M FRITZ TOD
JAMES M FRITZ
SUBJECT TO STA TOD RULES
10925 JOHNSON RD
ROSCOMMON MI 48653

FLORENCE M FRITZ TOD
JOAN F HOOVER
SUBJECT TO STA TOD RULES
10925 JOHNSON RD
ROSCOMMON MI 48653

FLORENCE M FRITZ TOD
KATHLEEN M FRITZ
SUBJECT TO STA TOD RULES
10925 JOHNSON RD
ROSCOMMON MI 48653

FLORENCE M FRITZ TOD
LUCY A FRITZ
SUBJECT TO STA TOD RULES
10925 JOHNSON RD
ROSCOMMON MI 48653

FLORENCE M FRITZ TOD
MARY FRITZ JORDAN
SUBJECT TO STA TOD RULES
10925 JOHNSON RD
ROSCOMMON MI 48653

FLORENCE M FRITZ TOD
SUSAN M COCKMAN
SUBJECT TO STA TOD RULES
10925 JOHNSON RD
ROSCOMMON MI 48653

FLORENCE M GOERINGER
BOX 248
BEAR CREEK VILLAGE
BEAR CREEK PA 18602-0248

FLORENCE M HEHMEYER
11120 KADER DR
PARMA OH 44130-7243

FLORENCE M HOSACK
103 NORTH RADFORD DR
HOPEWELL VA 23860-1738

FLORENCE M JAKOBE
22958 MAPLE RIDGE 210
NORTH OLMSTED OH 44070-1441

FLORENCE M KNITTLE
BOX 130
MINOA NY 13116-0130

FLORENCE M LEONARD
3549 FOX
INKSTER MI 48141-2011

FLORENCE M LIERMANN
122 SMITH CREEK DRIVE
LOS GATOS CA 95030

FLORENCE M LOCANDRO
1378 PEPPERGRASS TRAIL
ACWORTH GA 30101

FLORENCE M LONG
927 PIERCE RD
LANSING MI 48910-5272

FLORENCE M MACARTHUR
967 TIFFANY CIRCLE
OSHAWA ON L1G 7S1
CANADA

FLORENCE M MARTIN
2376 CEDAR ST
SEAFORD NY  11783-2905

FLORENCE M MENDENHALL
3025 SOUTH 53RD ST
KANSAS CITY KS  66106-3345

FLORENCE M QUIGLEY
1104 BRIAR CLIFF ROAD
MONROVIA CA  91016-1706

FLORENCE M ROSA &
MICHAEL W ROSA JT TEN
1055 W SCHUMACHER
FLINT MI  48507-3636

FLORENCE M SLEZAK
21 COOLIDGE ROAD
AMSTERDAM NY  12010-2407

FLORENCE M THOMAS
100-I WALDON RD
ABINGDON MD  21009-2136

FLORENCE MARIE GARRETT
1700 ROSE ROAD
TYLER TX  75701-4577

FLORENCE MARINELLI
8608 HIGH COTTON COVE
CORDOVA TN  38018

FLORENCE MC CORMICK
721 REDLAND RD
MADISON WI  53714-1720

FLORENCE M MC GLENNEN &
SHIRLEY F ARRA JT TEN
BOX 754
CAPE NEDDICK ME  03902-0754

FLORENCE M MOSS
4046 INDIGO RIDGE DRIVE
CHARLESTON SC  29420-8214

FLORENCE M REINHARDT &
KELLY M BUJNAK JT TEN
309 DOGWOOD COURT
FREEBURG IL  62243-4044

FLORENCE M SATOSKI
41040 INVERNESS CIR
CHERRY VALLEY CA  92223

FLORENCE M SWIEKOSZ
3121 HESSEN RD
RICHMOND MI  48064-1411

FLORENCE M VORNSAND
45284 WOODMAN DR
LAKE CORA
PAWPAW MI  49079-9011

FLORENCE MARIE JOHNSON
13741 LAKESIDE AVE
BEAR LAKE MI  49614-9615

FLORENCE MASON NESBIT
11075 BENTON ST
APT 310
LOMALINDA CA  92354-3138

FLORENCE MC DONALD &
DAVID E MC DONALD JT TEN
151 COUNTRY CLUB RD
IRONWOOD MI  49938-3416

FLORENCE M MCCOLLUM
704 ASH ST
ESSEXVILLE MI  48732

FLORENCE M PANAGROSSI
1308 ESTRELLA LANE
THE VILLAGES FL  32162

FLORENCE M ROBERTS &
RONALD B ROBERTS JT TEN
2655 NEBRASKA AVE APT 519
PALM HARBOR FL  34684-2610

FLORENCE M SHUTT
2767 MAPLE AVENUE
NEWFANE NY  14108-1326

FLORENCE M TAPP
705 FARGO ST
OWENSBORO KY  42301-1549

FLORENCE MACKEY
571 RICKETTS MILL RD
ELKTON MD  21921-5060

FLORENCE MARIE LEWIS
TR UA 04/14/93
FLORENCE MARIE LEWIS REVOCABLE TRUS
4011 PALM TREE BLVD
BANYAN TRACE COM 104
CAPE CORAL FL  33904-8917

FLORENCE MAXINE THOMPSON
200 MONTANA AVE APT 117
LEAD SD  57754

FLORENCE MCCANN &
KEVAN MCCANN &
SHARI GAI MCCANN JT TEN
35211 LEON
LIVONIA MI  48150-5625

FLORENCE MCCRANDALL
4170 E COOK RD
GRAND BLANC MI  48439

FLORENCE MURDOCH &
SHIRLEY M SMITH JT TEN
4811 BEARD RD
BYRON MI  48418-8920

FLORENCE NELSON
700 E EUCLID AVE
APT 269
PROSPECT HEIGHTS IL  60070-3414

FLORENCE O GOSSETT
1411 WEST WASHINGTON
ATHENS AL  35611-2941

FLORENCE P HARRISON
TR FLORENCE P HARRISON FAM TRUST
UA 07/28/98
7416 SPRING VILLAGE DR APT 108
SPRINGFIELD VA  22150

FLORENCE PAMELA REEVE
13110 SE ANKENY ST
PORTLAND OR  97233-1560

FLORENCE PETTY
1898 W 5TH ST
PISCATAWAY NJ  08854-1653

FLORENCE R DE LUCIA
3256 E TERRA ALTA BLVD
TUCSON AZ  85716-4540

FLORENCE R GNIZAK TOD
DIANE MELODY
8008 OBERLIN ROAD
ELYRIA OH  44035-1914

FLORENCE MIKULAK
2517 S TERRACE RD
TEMPE AZ  85282-2533

FLORENCE N GRANT
223 SIXTH ST N
STAPLES MN  56479-2431

FLORENCE NEWMAN &
PATRICIA NEWMAN TEN COM
QUINN TRS U/W CHARLOTTE M BALZ
6 CEDAR PLACE
MASSAPEQUA PARK NY  11762

FLORENCE P BARRETT
11851 HIAWATHA DRIVE
SHELBY TWP MI  48315-1242

FLORENCE P JEFFERY
8230 SPRINGPORT ROAD
EATON RAPIDS MI  48827-9568

FLORENCE PATRICIA MATTHEWS
110 W HAMPSHIRE ST
PIEDMONT WV  26750-1122

FLORENCE R BERTEL
C/O JAMES R BERTEL EXEC
137 RABBIT RUN RD
SEWELL NJ  08080-3415

FLORENCE R GNIZAK TOD
CATHERINE VARNER
8008 OBERLIN ROAD
ELYRIA OH  44035-1914

FLORENCE R GNIZAK TOD
GERALDINE KLEPEK
8008 OBERLIN ROAD
ELYRIA OH  44035-1914

FLORENCE MITCHELL SWISS
23 MAPLE RD
FRANKLIN NJ  07416-1310

FLORENCE N TOURIAN
521 UNION AVE
BELLEVILLE NJ  07109-2215

FLORENCE NOVAK
2557 MONTANA
SAGINAW MI  48601-5423

FLORENCE P BYRD
458 RIDGE ROAD
COLLINSVILLE VA  24078-2163

FLORENCE P RYAN TOD
FLORENCE T STAMM
SUBJECT TO STA TOD RULES
240 SANTA MARIA ST #229
VENICE FL  34285

FLORENCE PEARLMAN
3210 NORTH LEISURE WORLD BLVD
APT 508
SILVER SPRING MD  20906

FLORENCE R BUNDY
33650 CEDAR RD
CLEVELAND OH  44124-4233

FLORENCE R GNIZAK TOD
CHARLES GNIZAK
8008 OBERLIN ROAD
ELYRIA OH  44035-1914

FLORENCE R GNIZAK TOD
JOSEPH GNIZAK
8008 OBERLIN ROAD
ELYRIA OH  44035-1914

FLORENCE R GRAHAM
85 JERSEY STREET
DENVER CO 80220

FLORENCE R HOPPS
211 EASTER ST
BAKERSFIELD CA 93307-2825

FLORENCE R KEENAN
3008 PINE NEEDLE RD
AUGUSTA GA 30909-3048

FLORENCE R KLIMEK
20 MARTIN ST
SAYREVILLE NJ 08872-1529

FLORENCE R LEVINSON
TR
FLORENCE R LEVINSON REVOCABLE
LIVING TRUST U/A DTD 04/07/98
74 SUFFOLK WAY
MARLBORO NJ 07746

FLORENCE R LINDSETH
709 CLEARVIEW DR
NASHVILLE TN 37205-1911

FLORENCE R LINGLE
2700 S DANDELION ST
PAHRUMP NV 89048-6384

FLORENCE R MCCAGUE
94 MOLLY PITCHER LANE
APT G
YORKTOWN HTS NY 10598

FLORENCE R MUELLER
237 BROOKLAKE RD
FLORHAM PARK NJ 07932-2205

FLORENCE R OHARA TOD MICHAEL A OHAR
SUBJECT TO STA TOD RULES
7147 SENORA AVE
NEW PORT RICHEY FL 34653-4043

FLORENCE R RAUCH
30928 BALMORAL
GARDEN CITY MI 48135-1982

FLORENCE R ROSSI
73 MINTURN RD
WARWICK NY 10990-2615

FLORENCE RADETSKY
300 HUDSON STREET
APT 210
DENVER CO 80220-5871

FLORENCE RAE DEL MARCO
536 HORSE SHOE BEND
MESQUITE TX 75149-4848

FLORENCE RAMSEY
927 CLINK BLVD
CRESTLINE OH 44827-1004

FLORENCE ROBBINS & SUSAN BERGER &
JUDITH M KNIGHT
TR FLORENCE ROBBINS 1994 TRUST
UA 09/30/94
8100 CONNECTICUT AVE APT 716
CHEVY CHASE MD 20815-2802

FLORENCE ROHR COHEN
6458 PEMBERTON DR
DALLAS TX 75230-4127

FLORENCE RUSH POTTS
30 PETER HORRY COURT #182
GEORGETOWN SC 29440-8515

FLORENCE RUTH
EICHENLAUB
4333 LYDIA ST
PITTSBURGH PA 15207-1152

FLORENCE S B DAVIS
499 CLUBHOUSE ROAD BOX 581
GARDEN CITY SC 29576-8165

FLORENCE S BABINEC
1706 CEDAR RIDGE DRIVE
LOT 1141
ORLANDO FL 32826-5524

FLORENCE S DE OCAMPO
1546 CARRIAGE CIR
LIBERTY MO 64068

FLORENCE S FINGER
P O BOX 3297
SUGAR LAND TX 77478

FLORENCE S GRIFFITHS
145 CRUMLIN AVENUE
GIRARD OH 44420-2918

FLORENCE S JONES
BOX 30
STEWART MS 39767-0030

FLORENCE S MASSERANG
6706 MOCCASIN
WESTLAND MI 48185-2809

FLORENCE S MCCURDY
1320 YANKEE RUN RD NE
MASURY OH 44438-8723

FLORENCE S ROMANOSKI
TR UA 02/02/94 FLORENCE S
ROMANOSKI REVOCABLE LIVING TRUST
29331 ELMWOOD
ST CLAIR SHORES MI  48081-3008

FLORENCE SANDOVAL
3734 LAKE BLUE DRIVE NORTH WEST
WINTER HAVEN FL  33881-1085

FLORENCE SCHECHTMAN
TR FLOSSIE B SCHECTMAN TRUST
UA 05/18/96
627 RICE ST
HIGHLAND PARK IL  60035-5011

FLORENCE SCHOENHERR WARNEZ &
KIMBER M CAHILL
TR UA 01/06/99
FLORENCE SCHOENHERR WARNEZ
REVOCABLE LIVING TRUST
11416 13 MILE ROAD
WARREN MI  48093

FLORENCE SLATKIN
106 W 69TH ST
NEW YORK NY  10023-5122

FLORENCE SMITH &
RUTH SMITH JT TEN
201 E 37TH ST
NEW YORK NY  10016-3159

FLORENCE STEUERWALD
3448 WHITE EAGLE DR
NAPERVILLE IL  60564

FLORENCE SWANICK
15 CRESCENT TER
BELLEVILLE NJ  07109-2065

FLORENCE T HOUNSELL
37 CALUMET ST
ROXBURY MA  02120-2823

FLORENCE S TERNES
6384 ELSEY
TROY MI  48098-2062

FLORENCE SCHAEFFER
TR FLORENCE SCHAEFFER TRUST
UA 10/03/00
7277 E ATHERTON RD
DAVISON MI  48423

FLORENCE SCHIMEL
3-21 SUMMIT AVE
FAIRLAWN NJ  07410-2042

FLORENCE SHANAHAN
4313 TURNBERRY DR
FREDERICKSBURG VA  22408-9547

FLORENCE SMITH
3536 GLASER DR
KETTERING OH  45429-4112

FLORENCE STAUFFER ZUZU
341 KNOLLWOOD ROAD
MILLERSVILLE PA  17551

FLORENCE STEWART VORIES
2505 N 29TH
ST JOSEPH MO  64506-1901

FLORENCE SZABO
545 PARKVIEW DR
CLIO MI  48420

FLORENCE T OWNES
106 PROVINCETOWN CT
FLEMINGTON NJ  08822-2024

FLORENCE SANDISON WILLIAMS
1477 COUNTY HIGHWAY 18
SOUTH NEW BERLIN NY  13843-3130

FLORENCE SCHAFFER &
THEODORE J SCHAFFER JT TEN
122 W DOWDERY ST
SANDUSKY OH  44870

FLORENCE SCHMIDT
TR
FLORENCE SCHMIDT REVOCABLE LIVING
TRUST U/A DTD 11/22/1999
10430 KETTERING LANE
STRONGSVILLE OH  44136

FLORENCE SHINKAWA &
BETSEY SHINKAWA JT TEN
1330 ALEWA DR
HONOLULU HI  96817-1201

FLORENCE SMITH
985 E RAHN RD
DAYTON OH  45429-5927

FLORENCE STEINBERG
130 PALOMA
SAN FRANCISCO CA  94127-2610

FLORENCE STRANSKY
5009 TWINGATE AVE
BROOKSVILLE FL  34601-2347

FLORENCE T BRISTOW
151 STILLWELL AVENUE
KENMORE NY  14217-2123

FLORENCE T SORCEK &
LORETTA A THOMAS JT TEN
6540 LAWNWOOD AVE
PARMA HEIGHTS OH  44130

FLORENCE T STILLER
6228 WEST 91ST STREET
OAK LAWN IL  60453-1543

FLORENCE TANNOURJI
94 CLUNIE AVE
YONKERS NY  10703-1002

FLORENCE TIITTO
BOX 138
HUBBARDSTON MA  01452-0138

FLORENCE V PIKE &
DALE T PIKE &
SHARON G RANKIN &
JUD IGNASH JT TEN
29527 CHELMSFORD
SOUTHFIELD MI  48076

FLORENCE W GOULD
1215 MEADOW LANE
ANDERSON IN  46011-2447

FLORENCE W PATTERSON
548 ST DAVIDS AVE
ST DAVIDS PA  19087-4431

FLORENCE WARYASZ
2425 FRED
WARREN MI  48092-1822

FLORENCE WISE
41 SPRINGFIELD AVE APT 335
SUMMIT NJ  07901-4076

FLORENCE Y LAZARUIS
7301 W COUNTRY CLUB DRIVE
NORTH 211
SARASOTA FL  34243-4539

FLORENCE T TAYLOR
8335 S PREBLE COUNTY
LANE ROAD
GERMANTOWN OH  45327-9415

FLORENCE TETRO
3120 WILKINSON AVE
BRONX NY  10461-4623

FLORENCE V ARNOLD &
PHILIP A ARNOLD JT TEN
2529 HARRIS ST
FERNDALE MI  48220-1502

FLORENCE V PLAMBECK
19045 MARYLAND AVE
ROSEVILLE MI  48066-1333

FLORENCE W KING &
NANCY KINNAMAN JT TEN
480 EAST DARMOUTH STREET
GLADSTONE OR  97027-2442

FLORENCE W REDMON
1411 HOME AVE
ANDERSON IN  46016-1924

FLORENCE WATSON
160 W LACLEDE
YOUNGSTOWN OH  44507

FLORENCE WOTILA
2111 MANZANITA
MENLO PARK CA  94025-6539

FLORENCE YOUNG WONG
811 15TH AVE
HON HI  96816-3613

FLORENCE TANNENBAUM
3741 JUDY LANE
DAYTON OH  45405-1829

FLORENCE THERESA SAMULSKI
178 WALLACE AVE
CHEEKTOWAGA NY  14227-1025

FLORENCE V PAGE
5257 FARM RD
WATERFORD MI  48327-2421

FLORENCE W CALE &
MICHAEL J CALE JT TEN
3619 DARTMOUTH DR
SANTA ROSA CA  95405

FLORENCE W MC CUTCHAN
521 RORARY DRIVE
RICHARDSON TX  75081-3418

FLORENCE W T HOFACKER
2900 N ATLANTIC AVE APT 504
DAYTONA BEACH FL  32118-3061

FLORENCE WETTEL WHITE
409 E FRANKLIN ST
FAYETTEVILLE NY  13066-2346

FLORENCE Y CAWLEY
40 146 AVE
ILE PERROT QC  J7V 8P4
CANADA

FLORENCE YOUNG WOODHOUSE
466 PINE ST
LOCKPORT NY  14094-5504

FLORENCE Z SCHUERER
413 53RD AVE
AMANA IA 52203-8114

FLORENCE ZUCHLEWSKI
5 RUHL DR
BUFFALO NY 14207-1830

FLORENTIEN BRIDEAU
4394 BOLD ST ROSE O
FRABREVILLE LAVAL QC H7R 5N2
CANADA

FLORENTINO J RAMIREZ
14220 HARRIS RD
MILLINGTON MI 48746-9219

FLORIAN BOBEK
15610 GILBERTON DR
TOMBALL TX 77375-8653

FLORIAN P GAY
TR FLORIAN P GAY REVOCABLE TRUST
UA 05/17/95
8911 E YUCCA BLOSSOM DRIVE
GOLD CANYON AZ 85218-7064

FLORIAN TYLAK
13188 DRAKE
SOUTHGATE MI 48195-2406

FLORICE T BUTLER
7085 WOODS WEST DR
FLUSHING MI 48433

FLORIDA T TATE
1115 LAKESHORE DRIVE
HOT SPRINGS AR 71913-6627

FLORENCE ZALOKAR &
LINDA Z LEASE &
JOHN T ZALOKAR JT TEN
24331 STEPHEN AVENUE
EUCLID OH 44123-2322

FLORENE PAGE
20 PAGE CIRCLE
ELLIJAY GA 30540

FLORENTIN VASILIU
598 NEPTUNE BLVD
LONG BEACH NY 11561-2429

FLORETT ZITA GRENTZ
PITRE
BOX 373
BELLE CHASSE LA 70037-0373

FLORIAN GUTOWSKI
3993 LYNN MARIE CT
STERLING HEIGHTS MI 48314-3993

FLORIAN S BERNACKI
2510 NIAGARA FALLS BLVD
TONAWANDA NY 14150-2922

FLORIAN W BARKER
6116 BLUE WATER HWY
MUIR MI 48860-9704

FLORIDA CABLE GYPSIES INV CLUB
A PARTNERSHIP
C/O RHONDA SMITH
2526 HAAS RD
APOPKA FL 32712

FLORIETTA MCGLOTHLIN
4645 WILLIAMS RD
MARTINSVILLE IN 46151-8221

FLORENCE ZAVILA
364 PARK AVE
OLD BRIDGE NJ 08857-1356

FLORENT J VANDYCK
1638 N 32ND AVE
MELROSE PARK IL 60160-1704

FLORENTINE DEARMAN
1609 WESTOVER LANE
MANSFIELD OH 44906-3342

FLORETTA NORTON
9296 N MARTINDALE
DETROIT MI 48204-1702

FLORIAN M PTAK &
SALLY K PTAK JT TEN
18 SHERWOOD DR
PITTSFIELD MA 01201-5912

FLORIAN STUCINSKI
1087 ST CLAIR AVE
ST PAUL MN 55105-3267

FLORIANA GIUFFRE MONTAGNESE
VIA DEIVERDI 5 ISOLATO 283
98100 MESSINA
SICILY ZZZZZ
ITALY

FLORIDA M RUFFALO
324 S MAIN ST
APT 2
HERKIMER NY 13350-2324

FLORINDA F SARIEGO
1708 N 16TH ST
CLARKSBURG WV 26301

FLORINE BELTON
2951 21ST STREET
NIAGARA FALLS NY  14305-2101

FLORINE BENOMAR
14651 PENROD
DETROIT MI  48223-2363

FLORINE E ENGELHARDT &
CHARLES R BLISS JR JT TEN
7516 CRYSTAL BEACH ROAD
RAPID CITY MI  49676-9769

FLORINE EDDINGTON
2108 E FAIR
ST LOUIS MO  63107-1022

FLORINE H PASCOE
19651 MACEL
ROSEVILLE MI  48066-1129

FLORINE JOHNSON
2127 DESOTO ST
LANSING MI  48911-4648

FLORINE JONES
640 COUNTRY RD 14
HEIDELBERG MS  39439

FLORINE JONES &
WILLIE JONES JT TEN
640 COUNTY ROAD 14
HEIDELBERG MS  39439

FLORINE KELLEY
3508 FULTON
SAGINAW MI  48601-3156

FLORINE M HEGER
21966 DOLORES ST 168
CASTRO VALLEY CA  94546-6962

FLORINE M PHILLIPS &
A LEE PHILLIPS JT TEN
35302 HILLSIDE DRIVE
FARMINGTON HILLS MI  48335-2520

FLORINE ROTHSCHILD
32 W GRIMSLEY RD
BUFFALO NY  14223-1903

FLORINE RUTTAN
16514 POPLAR
SOUTHGATE MI  48195

FLORINE STEPHANY
557 DUDLEY RD
EDGEWOOD KY  41017-3249

FLORINE WEATHERSPOON
2328 KELLAR AVENUE
FLINT MI  48504-7103

FLORITA MORESCHI
30-06 82ND STREET
JACKSON HEIGHTS NY  11370-1917

FLORITA SCKOLNIK
CUST
DAVID ALAN SCKOLNIK U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
74 WATERS EDGE
RYE NY  10580-3256

FLORITA SONNENKLAR
APT 301
5000 FIFTH AVE
PITTSBURGH PA  15232-2150

FLORNCE SCHAFFENEGGER
TR FLORENCE SCHAFFENEGGER TRUST
UA 04/18/96
808 SHERIDAN RD
WILMETTE IL  60091-1936

FLORRIE L CHAPMAN
303 WHATLEY DR
DOTHAN AL  36303-5925

FLORRIE L WAY
23 GLENWOOD RD
MONTCLAIR NJ  07043-1940

FLORY M JEDZINIZK
PO BOX 1047
CORONA DEL MAR CA  92625

FLORYAN KIWAK
2061 S LAKE SHORE DR
LAKE LEELANAU MI  49653-9774

FLORYGENE JOHNSON BONEBRIGHT
1018 AVENUE D
BILLINGS MT  59102-3356

FLORYGENE JOHNSON BONEBRIGHT &
FRED FINCH BONEBRIGHT JT TEN
1018 AVE D
BILLINGS MT  59102-3356

FLOSSIE DAVIS
98 STILLWATER RD
STONE RIDGE NY  12484-5012

FLOSSIE E BERRY
ATTN CAROLYN PERRY
BOX 887
STANDISH MI  48658-0887

FLOSSIE E HUNT
673 PATTON ROAD
FRANKLIN KY 42134

FLOSSIE M FRAZIER
4900 CLINTON BLVD
JACKSON MS 39209-3200

FLOSSIE R PHILLIPS
TR
FLOSSIE R PHILLIPS REVOCABLE
1995 TRUST
UA 01/20/95
4845 CRESTVIEW DR
CARMICHAEL CA 95608-1058

FLOSSIE V GONZALES
1973 AUBURN ST
HOLT MI 48842-1507

FLOY E LUNT
C/O FLOY E LETSON
420 BERNICE LN
SONOMA CA 95476-5948

FLOY W EISKINA
1622 SW HOOK ROAD
LEES SUMMIT MO 64082-2703

FLOYD A DANIEL
BOX 190493
BURTON MI 48519

FLOYD A GAINER &
JOYCE A MCCLINTOCK JT TEN
BOX 513
LINDEN MI 48451-0513

FLOSSIE E WEAVER
2102 HUNTINGTON AVENUE
FLINT MI 48507-3519

FLOSSIE M STACY
6175 E MAPLE AVE
GRAND BLANC MI 48439

FLOSSIE S CAMPBELL
4545 N 1000 E
BROWNSBURG IN 46112

FLOWERREE J JACKSON
3035 MERSINGTON AVE
KANSAS CITY MO 64128-1717

FLOY F OSBORN
2626 W HEARN RD
PHOENIX AZ 85023-5958

FLOYD A BUCKLAND
7700 CHESTNUT RIDGE ROAD
LOCKPORT NY 14094-3510

FLOYD A ELLIOTT
BOX 36
CHESTER SC 29706-0036

FLOYD A HAMMOND
504 HIGH ST
CHARLOTTE MI 48813-1246

FLOSSIE M DUPONT
140 HUMMINGBIRD DR
RIDGELAND SC 29936-7860

FLOSSIE M STACY &
AVIS A BOWEN JT TEN
5407 LAPEER RD
BURTON MI 48509-2233

FLOSSIE T TIDWELL
420 BRIARCLIFF RD
CLARKSVILLE TN 37043-5104

FLOY D GOUDY
108 RIDGE WAY
BRASELTON GA 30517-1875

FLOY L DOUGLAS
BOX 833
MONROE GA 30655-0833

FLOYD A COOPER &
MARY M COOPER
TR
FLOYD A COOPER & MARY M COOPER
LIVING TRUST UA 06/19/91
8507 MELTRICIA
GRAND BLANC MI 48439-8035

FLOYD A ESKRIDGE
3665 EAST 146TH STREET
CLEVELAND OH 44120-4854

FLOYD A HERRELL
27718 SO STATE DD
HARRISONVILLE MO 64701

FLOYD A HERRELL &
PHYLLIS A HERRELL JT TEN
27718 SO STATE DD
HARRISONVILLE MO  64701

FLOYD A LAYMAN & IRENE M LAYMAN
TR FLOYD LAYMAN & IRENE LAYMAN
TRUST
UA 08/29/02
226 ASTER CT
HENDERSONVILLE NC  28792

FLOYD A NORBURG JR
222 CELIA SE
WYOMING MI  49548-1236

FLOYD A PEABODY &
VELVERY I PEABODY JT TEN
9028 MORNING STAR TRAIL
CRESTWOOD MO  63126-2210

FLOYD ALLEN WAGNER
902 CORUNNA AVE
OWOSSO MI  48867-3732

FLOYD B HUNT
1196 TUGGLE DR
STONE MOUNTAIN GA  30083-2229

FLOYD B MC CLINTOCK
11917 CONQUEST ST
BIRCH RUN MI  48415

FLOYD B STINNETTE
6408 CABLEWOOD DR
RALEIGH NC  27603-7936

FLOYD BOWLING
BOX 1004
ATHENS TN  37371-1004

FLOYD A HINES &
ROSALIE V HINES JT TEN
6329 SE 49TH AVE
PORTLAND OR  97206-6912

FLOYD A MINKS
2155 MACY IS ROAD
KISSIMMEE FL  34744-6230

FLOYD A NORTH
8810 SUNNY HILL DRIVE
DES MOINES IA  50325-5444

FLOYD A WYCZALEK
TR FLOYD A WYCZALEK TRUST
UA 08/01/96
155 S WILLIAMSBURY RD
BLOOMFIELD HILLS MI  48301-2761

FLOYD ALVETRO JR
2310 MC CLEARY JACOBY RD
CORTLAND OH  44410-9417

FLOYD B ILLIG
3601 NORTH TERM STREET
FLINT MI  48506-2625

FLOYD B QUAKENBUSH
1903 STONEHEDGE LANE
SOUTHBEND IN  46614

FLOYD BARNES &
AUDREY L BARNES JT TEN
3200 TAYLOR
DETROIT MI  48206-1928

FLOYD BRADLEY JR
1918 BLACKHAWK
APT 103
SOUTH BELOIT IL  61080-2472

FLOYD A KISSER JR
4675 HACKETT RD
SAGINAW MI  48603-9677

FLOYD A MUCKEY
1632 GULF COAST DRIVE
NAPLES FL  34110-8301

FLOYD A PARRISH &
BETTY L PARRISH
TR
PARRISH LIVING TRUST FBO F A &
B L PARRISH UA 01/28/87
702 VESTA ST
INGLEWOOD CA  90302-3317

FLOYD ALEXANDER III
4000 TEMPLETON ROAD
WARREN TOWNSHIP OH  44481-9130

FLOYD B EUTSLER
1301 SO 3RD AVE 2A
SEQUIM WA  98382-3910

FLOYD B JONES
2805 WINIFRED RD
ALBANY GA  31721-8836

FLOYD B SCHRAMM
308 US RT 150
OAKWOOD IL  61858-9576

FLOYD BELL
83 NORTH NINTH STREET
MIAMISBURG OH  45342-2425

FLOYD C ANCEL
1580 N MICHELSON ROAD
HOUGHTON LAKE MI  48629-9089

FLOYD C HARGIS
2693 JACKSON PK
BATAVIA OH 45103-8448

FLOYD C NORMAN
2801 NEW KENT HWY
QUINTON VA 23141-1737

FLOYD C UHTEG
4509 CHEWS TER
ELLICOTT CITY MD 21043-6693

FLOYD CHARLES DANIEL
2887 SHARON
ANN ARBOR MI 48108-1810

FLOYD CLEMENTS
4323 KENWOOD AVE
LOS ANGELES CA 90037-2322

FLOYD COOPER
701 S GERALD DR
BIRCHWOOD PARK
NEWARK DE 19713-3019

FLOYD D BROOKS II
18475 SE 60TH ST
OCKLAWAHA FL 32179-3413

FLOYD D CAMPBELL
TR FLOYD D CAMPBELL TRUST
UA 10/04/99
9577 PORTAGE LAKE AVE
PINCKNEY MI 48169-9447

FLOYD D CARPENTER
1415 SW BINKLEY ST
OKLAHOMA CITY OK 73119-2324

FLOYD D CLOSSER
8643 N 150 EAST
ALEXANDRIA IN 46001-8338

FLOYD D CLOSSER &
RUBY G CLOSSER JT TEN
8643 NORTH 150 EAST RD
ALEXANDRIA IN 46001

FLOYD D ELDRIDGE
419 SIGNALEIRE DR
DAYTON OH 45458-3637

FLOYD D GLASS
2401 N YOCUM ROAD
INDEPENDENCE MO 64058-3042

FLOYD D JONES &
MARY JONES JT TEN
22 RANCHO MARIA ST
LAS VEGAS NV 89148

FLOYD D LEE
400 LAKESIDE
WATERFORD MI 48328-4038

FLOYD D MOSLEY
2615 YUMA DRIVE
BOWLING GREEN KY 42104-4270

FLOYD D SHIREY &
VERA M SHIREY JT TEN
120 DANETT CL
RENO NV 89511

FLOYD D WILLIAMS
13122 SHADBERRY LN
HUDSON FL 34667-2715

FLOYD E ASHBY
BOX 255
PERCY IL 62272-0255

FLOYD E BRENT
1829 PLEASANT RUN RD
CARROLLTON TX 75006-7569

FLOYD E CORN
173 CLINTON AVE
ELYRIA OH 44035-3109

FLOYD E DENNEY
620 GREEN RIVER DRIVE
WAYNESBORO TN 38485-2510

FLOYD E GARLAND
PO BX 85
LIZTON IN 46149-0085

FLOYD E GILLOTT
1506 SPAULDING DR
DAYTON OH 45432-3720

FLOYD E HICKS
ROUTE 3
BOX 22
PIEDMONT MO 63957-9803

FLOYD E HOLBROOK
2116 GARFIELD ST
LORAIN OH 44055-3432

FLOYD E HOUGHTON
1605 NE SCARBOROUGH DR
BLUE SPRINGS MO 64014-1888

FLOYD E HURD
BOX 53
LA JOSE PA  15753-0053

FLOYD E LOUDERMILL
308 S KENWOOD ST
OLATHE KS  66062-1625

FLOYD E MCIVER JR
217 ELM STREET
YONKERS NY  10701-6101

FLOYD E MIKOLAIZYK
3241 JOHANN DRIVE
SAGINAW MI  48609-9707

FLOYD E MONROE
8310 BLANTON ST
SPRINGHILL FL  34606-3104

FLOYD E PINTLER &
TRILBY G PINTLER JT TEN
25 MAPLE RIDGE PK
MANTENO IL  60950-1369

FLOYD E ROBERTS
1150 NE COLBERN RD
LEES SUMMIT MO  64086-5813

FLOYD E SARVER
2225 CHESAPEAKE CITY RD
BEAR DE  19701-3332

FLOYD E SMITH
197 SUMMIT
SARANAC MI  48881-9532

FLOYD E SMITH
815 WALLBRIDGE DR
INDIANAPOLIS IN  46241-1736

FLOYD E WALLACE &
ETHEL A WALLACE JT TEN
2955 CLEMENT
FLINT MI  48504-3041

FLOYD E WASINGER &
HAZEL A WASINGER JT TEN
2123 BELL CT
DENVER CO  80215-1713

FLOYD E YOUNG
6970 OX BOW LANE
FLINT MI  48506-1110

FLOYD E YOUNG &
THELMA L YOUNG JT TEN
6970 OXBOW LANE
FLINT MI  48506-1110

FLOYD EASTER
119 MONTICELLO COURT
KOKOMO IN  46902

FLOYD EDWIN IVEY JR
N 404 UNDERWOOD
KENNEWICK WA  99336-3024

FLOYD F BEST &
VIRGINIA W BEST JT TEN
106 BEALL AVE
ROCKVILLE MD  20850-2211

FLOYD F CHRISTENSEN
34 CHESTNUT CT
MANSFIELD OH  44906-4008

FLOYD F DEAN &
MARY B DEAN JT TEN
5208 COUNTRYCLUB DRIVE
BRENTWOOD TN  37027

FLOYD F KOOGLER JR
640 MARBRISA RIVER LANE
VERO BEACH FL  32963-4285

FLOYD F PEACOCK
1215 S DELPHOS
KOKOMO IN  46902-1726

FLOYD F REDMOND &
MARY K REDMOND JT TEN
8280 ENGLEWOOD NE
WARREN OH  44484-1905

FLOYD F WHITAKER
1842 INDIANAPOLIS RD
CRAWFORDSVILLE IN  47933-3133

FLOYD G BUTTERFIELD
10080 SOUTH 17 MILE ROAD
CADILLAC MI  49601

FLOYD G HARDEN
2735 NORTH LATSON ROAD
HOWELL MI  48843-9785

FLOYD G LIVERMORE JR &
PHYLLIS J LIVERMORE JT TEN
2579 PEMBROKE
BIRMINGHAM MI  48009-7511

FLOYD G MUSSER &
SHIRLEY ANN MUSSER JT TEN
1418 S VENTURA
SPRINGFIELD MO  65804

FLOYD G SCHAMBON
KENTUCKY STATE REFORMATORY 104473
3001 WEST HIGHWAY 146
LA GRANGE KY  40032

FLOYD G SCOTT
706 RIDGEVIEW CR
POLSON MT  59860-9483

FLOYD GELDER LIVERMORE JR
2579 PEMBROKE
BIRMINGHAM MI  48009-7511

FLOYD H AUSTIN &
DORIS E AUSTIN
TR UA 06/03/93 FLOYD H
AUSTIN & DORIS E AUSTIN REV LIV
TR 916 CHULA CT
LADY LAKE FL  32159-3041

FLOYD H BREAUX
2414-15TH ST
PORT NECHES TX  77651-4602

FLOYD H BROWN
BOX 277
MINNEOLA FL  34755-0277

FLOYD H DUPUIS
2075 W CURTIS
SAGINAW MI  48601-9723

FLOYD H FLETCHER
1012 PINETTA RD
OCILLA GA  31774

FLOYD H FORD
9814 ELMAR AVE
OAKLAND CA  94603-2820

FLOYD H MADDOX &
BETTY C MADDOX JT TEN
1111 E FIRMIN
KOKOMO IN  46902-2319

FLOYD H MYERS
402 ORCHARD
WEBSTER TX  77598-4108

FLOYD H SIMRELL &
RUTH E SIMRELL JT TEN
1186 HEART LAKE RD
JERMYN PA  18433-3133

FLOYD H SMITH &
JUNE E SMITH JT TEN
6080 LANCASTER DRIVE
FLINT MI  48532-3215

FLOYD H WORLINE JR
1683 MYSTIC COVE
DEFIANCE OH  43512

FLOYD H YATES
16 BELGIAN TRAILS
ST PETERS MO  63376-3785

FLOYD H YATES &
MARGARET N YATES JT TEN
16 BELGIAN TRAILS
ST PETERS MO  63376-3785

FLOYD HARRIS
3947 NORTH 53RD STREET
MILWAUKEE WI  53216-2203

FLOYD HOOKS
1027 E BROADWAY ST
KOKOMO IN  46901-3111

FLOYD HULL
2965 CHAUCER DR NE
CANTON OH  44721-3610

FLOYD I SHIREY JR
RD 7 BOX 267A
GREENSBURG PA  15601-9563

FLOYD J BOYCE
3140 TRUMBULL AVE
MC DONALD OH  44437-1333

FLOYD J BRUMFIELD &
FLORA D BRUMFIELD JT TEN
1890 STRATFORD RD
YPSILANTI MI  48197-1824

FLOYD J COLLINS
37638 WALNUT DR
ROMULUS MI  48174-4714

FLOYD J CORTNER
10108 CONNELL DR
OVERLAND PARK KS  66212-5317

FLOYD J CORTNER &
LILLIE M CORTNER JT TEN
10108 CONNELL
OVERLAND PARK KS  66212-5317

FLOYD J DOBSON
4860 LAKEVIEW BLVD
CLARKSTON MI  48348-3832

FLOYD J DOBSON &
CAROL J DOBSON JT TEN
4860 LAKEVIEW BLVD
CLARKSTON MI  48348-3832

FLOYD J FORCIA
FT 88
LANSE MI 49946

FLOYD J KERRY
1709 FENTON RD
FLINT MI 48507-1695

FLOYD J MADEWELL
70 E WEYMER DR
PIQUA OH 45356-9211

FLOYD J MC CULLOUGH
218 WALNUT ST
MASSAPEQUA PARK NY 11762-1742

FLOYD J MCCALLUM
18043 W DOUGLAS RD
BRODHEAD WI 53520-9307

FLOYD J POLLARD &
EVELYN M POLLARD JT TEN
4172 RURAL
WATERFORD MI 48329-1649

FLOYD J RITTHALER
5435 SPRING GARDEN DR
CLIO MI 48420-9414

FLOYD J STRALEY
7200 COLDWATER RD
FLUSHING MI 48433-9060

FLOYD J YOUNG JR &
MARY SUE YOUNG JT TEN
5736 NE QUARTZ DRIVE
LEE'S SUMMIT MO 64064

FLOYD JACKSON
14614 LAQUINTA AVE
GRANDVIEW MO 64030-4112

FLOYD JEAN WEBB
19245 NADOL DR S
SOUTHFIELD MI 48075

FLOYD JONES JR
1775 POST OAK RD
CAMDEN TN 38320-5039

FLOYD K DUNN & CATHERINE
DUNN TR U/D/T 8/30/93 THE
DUNN FAMILY TRUST
18 LOS FLORES AVE
S SAN FRANCISCO CA 94080-2236

FLOYD K DUNN & CATHERINE M
DUNN TRUSTEES OF THE DUNN
FAMILY TRUST U/D/T DTD 8 30 93
18 LOS FLORES AVE
SO SAN FRANCISCO CA 94080-2236

FLOYD K TURLAND
6680 BUNKER HILL DR
LANSING MI 48906-9135

FLOYD KUHNS
2705 W G TALLEY RD
ALVATON KY 42122

FLOYD L BROWN
424 CHEYENNE DR
SIMPSONVILLE SC 29680-2728

FLOYD L DAVIS JR
602 LYNDHURST ST
BALTIMORE MD 21229-1949

FLOYD L DEAN
1376 N HOSPITAL RD
WATERFORD MI 48327-1524

FLOYD L DIHEL
TR U/A
DTD 08/09/79 FLOYD L DIHEL
TRUST
BOX 575
LAKE BLUFF IL 60044-0575

FLOYD L DUREN &
ARLENE J DUREN JT TEN
750 MARILYN DR
CAMPBELL CA 95008-6012

FLOYD L GILKES
4023 SHADOWBROOK PL
DECATUR GA 30034

FLOYD L GURNSEY &
VELMA A GURNSEY JT TEN
12547 SKYVIEW DR
SUN CITY WEST AZ 85375-5168

FLOYD L HILL
LAS VENTANAS
10401 W CHARLESTON A 105
LAS VEGAS NV 89135

FLOYD L HOLLINGSWORTH &
SUSAN HOLLINGSWORTH JT TEN
3841 KENT ROAD
FREELAND MI 48623-9409

FLOYD L JOHNSON
22627 3RD S E
BOTHELL WA 98021-8305

FLOYD L KLINKERT
65 HILLTOP RD
MANSFIELD OH 44906-1319

FLOYD L REEVES
1029 COUNTY RD 1120
RAVENNA TX  75476-9718

FLOYD L SHAFFER
225 RANDY STREET
WEST UNION OH  45693-9756

FLOYD L WOODS
6028 MERLE
TOLEDO OH  43623-1147

FLOYD LEON WEBB
125 SWAIN ST
INGALLS IN  46048-9759

FLOYD M HOLLAND JR
776 LEXINTON AONTARIO RD RR12
MANSFIELD OH  44903-8791

FLOYD M MC CURDY III
2000 WINDING BROOK WAY
XENTA OH  45385-9381

FLOYD M PARKS &
EVELYN S PARKS JT TEN
19645 WILSHIRE BLVD
BEVERLY HILLS MI  48025-5138

FLOYD MCDONEL
321 OLD FLORENCE-PULASKI RD
LEOMA TN  38468-5360

FLOYD MILLS JR
2625 OME AVENUE
DAYTON OH  45414-5114

FLOYD L BOSENCRANZ
246 LYNN ST
FLUSHING MI  48433-2632

FLOYD L STAMM
2305 E 8TH ST
ANDERSON IN  46012-4303

FLOYD L YOUNT &
OLIEDA G YOUNT JT TEN
6034 LYMBAR
HOUSTON TX  77096-4713

FLOYD M COLE
1372 RED BARN DRIVE
OXFORD MI  48371-6038

FLOYD M JERLS JR
12029 JUNIPER WAY 404
GRAND BLANC MI  48439

FLOYD M MC CURDY III
CUST MICHAEL CURTIS MC CURDY
UTMA OH
2000 WINDING BROOK WY
XENIA OH  45385-9381
FLOYD M SHEPPARD
BOX 131069
ANN ARBOR MI  48113-1069

FLOYD MILES MC CURDY III
CUST MATTHEW SCOTT MC CURDY
UTMA IL
2000 WINDING BROOK WY
XENIA OH  45385-9381
FLOYD N BOWERSOCK
61 UPPER HILLSIDE DR
BELLBROOK OH  45305-2120

FLOYD L SARGENT
4041 GRANGE HALL ROAD
LOT 130
HOLLY MI  48442

FLOYD L WALTON
105 N MAIN BOX 45
FAIRMOUNT IL  61841-0045

FLOYD LEE HADDIX &
WILMA JEAN HADDIX JT TEN
8234 POTTER RD
DAVISON MI  48423-8146

FLOYD M DAVIS &
SHAN R DAVIS JT TEN
8711 N CHRISTINE DR
BRIGHTON MI  48114-4911

FLOYD M KANNY &
PATRICIA A KANNY JT TEN
33265 CLOVERDALE
FARMINGTON MI  48336-3909

FLOYD M MOORE &
CHRISTINE B MOORE JT TEN
51 S BROADWAY
PENNSVILLE NJ  08070-2049

FLOYD MC AFOOSE
5942 VICTOR CIR
ALIQUIPPA PA  15001-4848

FLOYD MILES MC CURDY III
CUST MICHAEL CURTIS MC CURDY
UTMA IL
2000 WINDING BROOK WY
XENIA OH  45385-9381
FLOYD O CHINN
913 LINDY CT
DAYTON OH  45415-2130

FLOYD OREAR
21970 CLOVERLAWN
OAK PK MI  48237-2676

FLOYD PARTIN
9895 LAURENCE
ALLEN PK MI  48101-1324

FLOYD PORTER
10 CYNTHIA ROAD
CORTLANDT MANOR NY  10567-1404

FLOYD R BEST
3404 NW CERRITO LN
RIVERSIDE MO  64150-9513

FLOYD R FISSELL
4111 SOMALIA ST
SEBRING FL  33875-5560

FLOYD R STEPHENS
3049 VINELAND AVE
BURTON MI  48519-1666

FLOYD R THORNTON
5129 HOWE RD
GRAND BLANC MI  48439-7909

FLOYD RHODES &
PHYLLIS RHODES JT TEN
17126 MORRISON ST
SOUTHFIELD MI  48076-2059

FLOYD S BOARDMAN &
PAULINE E BOARDMAN JT TEN
4671 WAKE
SAGINAW MI  48603-4505

FLOYD PALMER JR
29200-140 JONES LOOP ROAD
PUNTA GORDA FL  33950-9301

FLOYD PENNINGTON
9315 FAIR WOOD DR
KANSAS CITY MO  64138-4270

FLOYD R ARNETT
6420 ST RT 154
JAMAICA IL  62888

FLOYD R BUTTS
18399 THOMPSON
LAURELVILLE OH  43135

FLOYD R FREEMAN
1468 100TH ST
NIAGARA FALLS NY  14304-2789

FLOYD R TALLEY
12517 S LINCOLN ST
OLATHE KS  66061-6307

FLOYD R TINKER
1009 AVERY CREEK DRIVE
WOODSTOCK GA  30188-2313

FLOYD ROBERTS
331 ITASKA STREET
HILLSIDE NJ  07205-1340

FLOYD S CANTRELL & PATRICIA P
CANTRELL TRS U/A DTD 10/03/01 THE
FLOYD & PAT CANTRELL REVOCABLE TRUS
3465 WYNNTON DR
ATLANTA GA  30319

FLOYD PARRISH
702 VESTA ST
INGLEWOOD CA  90302-3317

FLOYD PIERCE &
CAROL PIERCE JT TEN
26040 OAKLAND
ROSEVILLE MI  48066-3323

FLOYD R BEACH
1005 CARDINAL WAY
ANDERSON IN  46011-1407

FLOYD R DOTSON
3332 GEORGETOWN DR NW
CLEVELAND TN  37312-1522

FLOYD R PETERSON & LILLIAN J
PETERSON TRUSTEES UA
PETERSON FAMILY TRUST DTD
12/30/1986
EMERALD CT 1731 MED CNTR DR APT 174
ANAHEIM CA  92801

FLOYD R THAXTON
21 MCDOWELL RD
ROCKMART GA  30153-4260

FLOYD R WENTZ JR
1300 W HARRISON DR
HARTFORD CITY IN  47348-2348

FLOYD S BASS
3272 ESSEX ST NE
GRAND RAPIDS MI  49525

FLOYD S CANTRELL JR &
PATRICIA P CANTRELL
TR UA 10/3/01
THE FLOYD & PAT CANTRELL
REVOCABLE TRUST
3465 WYNNTON DR
ATLANTA GA  30319

FLOYD S COUCH
5342 BAYONNE AVENUE
SPRING HILL FL  34608-1920

FLOYD T BROUSSARD &
ROSE MARIE BROUSSARD JT TEN
1 CIRCLE E
ORANGE TX  77630-4665

FLOYD T WEIKLE
RT 7 MOCK RD
MANSFIELD OH  44904-9807

FLOYD W ESTES &
WANDA B ESTES TEN ENT
1807 REDFIELD ROAD
BEL AIR MD  21015-4891

FLOYD W MILES
630 PLEASANT ST S E
GRAND RAPIDS MI  49503-5531

FLOYD W TAYLOR
4005 W PETTY RD
MUNCIE IN  47304-2829

FLOYD WAGERS
839 LEA AVE
MIAMISBURG OH  45342-3411

FLOYD WILLIS
23111 CLOVERLAWN
OAK PARK MI  48237-2402

FMTC TR
FBO BERNADETTE E SENSOR IRA
13390 ENID BLVD
FENTON MI  48430-1100

FLOYD S FLIPPIN
CUST CLINT KIRBY FLIPPIN
UTMA TN
ADAMS RYAL & FLIPPIN
BOX 160
HUMBOLT TN  38343-0160

FLOYD T FOWLER
367 ELIZABETH ST
OSHAWA ON  L1J 5S7
CANADA

FLOYD T WILSON JR
1474 LEISURE DR APT D
TOLEDO OH  43615-7336

FLOYD W GRONA
4384 ROTA CIR
FT WORTH TX  76133-5484

FLOYD W PETERSON
SCHLEISSHEIMERSTR 264
D-80809 ZZZZZ
GERMANY

FLOYD W WADSWORTH &
DELPHIA M WADSWORTH JT TEN
4018 LOON LAKE CT
LINDEN MI  48451-9456

FLOYD WILLIAM CLEMENTS
5570 LONGLEAF DR
NORTH FORT MYERS FL  33917-3466

FLOYDE A WALKER
3301 VERMONTVILLE
CHARLOTTE MI  48813

FMTC TR
FBO DANNY L JOHNSON IRA
11296 N 200 E
ALEXANDRIA IN  46001-9052

FLOYD SANDERS
4923 ROCKVILLE RD
INDIANAPOLIS IN  46224-9133

FLOYD T SEARCY
157 N CHESTNUT ST
NILES OH  44446-1702

FLOYD W DUNBAR
BOX 41
MAYVILLE NY  14757-0041

FLOYD W KUHNS
2705 W G TALLEY RD
ALVATON KY  42122-9664

FLOYD W PITTMAN
3546 WESTGATE DRIVE
GAINESVILLE GA  30504-5728

FLOYD W WILLIAMS
2500 MANN ROAD
LOT 309
CLARKSTON MI  48346-4220

FLOYD WILLIAM WADSWORTH
4018 LOON LAKE CT
LINDEN MI  48451-9456

FLY BY KNIGHTS INVESTMENT
CLUB A PARTNERSHIP
C/O DAN CANFIELD
1102 W 5TH ST S
LADYSMITH WI  54848-2142

FMTC TR
FBO DENNIS CECIL JOSEY
1002 W WALKER ST
DOUGLAS GA  31533-3448

FMTC TR
FBO NANCY WASIUKANIS
1833 VINEWOOD STREET
WYANDOTTE MI 48192-4826

FMTC TR
FBO WILLIS E SCHULZ IRA
3651 HWY 27 SO LOT 198
SEBRING FL 33870

FOLA L FLETCHER AS LIFE
TENANT UNDER THE WILL OF
HOMER E FLETCHER
ROUTE 2
BOX 9A
BARRY IL 62312-9504

FONDA SCHONEMAN
471 HILLSON
WATERFORD MI 48327

FOON CHU & LILY S CHU
TR CHU FAM TRUST UA 01/23/96
BOX 1383
FORREST CITY AR 72336-1383

FORBES W HAYS
527 N NORWOOD ST
ARLINGTON VA 22203-2216

FORD C EWALDSEN
903 PARLIAMENT ST
HIGH POINT NC 27265-2146

FORD H COTTON III
PO BOX 1543
BRIGHTON MI 48116

FORD L WARNER
ROUTE 4
IONIA MI 48846-9804

FMTC TR
FBO SARAH A WATKINS IRA
UA 07/11/96
244 SQUIREDALE LANE
ROCHESTER NY 14612-3128

FOCUS OPTICAL PENSION FUND
100 WEST AVE
BEAVER HILL 205S
JENKINSTOWN PA 19046-2625

FOLETTE LOWRY
28184 ADLER
WARREN MI 48093-4267

FOOK HO CHUNG &
MARY CHUNG JT TEN
108-32-47TH AVE 3RD FL
CORONA NY 11368

FORBES DANIEL GILCHRIST &
JOYCE A GILCHRIST JT TEN
1125 EVERETT LANE
DES PLAINES IL 60018-2054

FORD A MANSFIELD &
IONA A MANSFIELD JT TEN
6116 TREND ST BOX 473
MAYVILLE MI 48744-0473

FORD C SODERGREN & CAROL E
SODERGREN TRUSTEEES U/A DTD
11/18/86 FORD C SODERGREN &
CAROL E SODERGREN TRUST
10610 GREEN MEADOW LANE
PORT RICHEY FL 34668-3069

FORD HARBEN
1841 ROBIN HOOD ROAD
WATKINSVILLE GA 30677-1831

FORD S DAME
35 COOLIDGE AVE
WEYMOUTH MA 02188-3604

FMTC TR
FBO SUZANNE M THOMPSON
4550 MAST RD
DEXTER MI 48130-9300

FODIES R MC BRIDE
8951 S THROOP
CHICAGO IL 60620-3406

FOLEY & LARDNER ADM U/W
THOMAS RHODES
BOX 1497
MADISON WI 53701-1497

FOOK L KONG &
KWAN CHEE LEE KONG JT TEN
716 ST REGIS WAY
SALINAS CA 93905-1622

FORBES W BURDETTE
15715 CASTLEWOODS DR
SHERMAN OAKS CA 91403-4808

FORD B GUDGELL
4911 WOODBINE AVE
DAYTON OH 45432-3217

FORD COLES
662 WINDING BROOK LN
CALIFON NJ 07830

FORD J FEGERT
509 RIVER DRIVE
VERO BEACH FL 32963-2127

FORD STREET UNITED METHODIST
CHURCH
BOX 626
FORD & 10TH ST
LAPEL IN 46051-0626

FORD W COMSTOCK
4301 CUTHBERTSON
FLINT MI 48507-2512

FORDON E HARRIS &
EDITH T HARRIS JT TEN
248 COCONUT ST
PLANTATION VILLAGE
BRADENTON FL 34207-4927

FOREST B TODD &
JACQUELINE TODD JT TEN
4408 BRENDA DR
ANDERSON IN 46013-1404

FOREST E KIENTZ &
JUDITH A KIENTZ JT TEN
8925 E 600 N
BROWNSBURG IN 46112

FOREST E PLACER
6549 HORNCLIFFE DR
CLARKSTON MI 48346-3081

FOREST J KULWIN
655 CAREN DR
BUFFALO GROVE IL 60089-1025

FOREST L GOINGS
3099 S BEECHGROVE ROAD
WILMINGTON OH 45177-9175

FOREST M RICHWINE &
D MAXINE RICHWINE JT TEN
8293 TROY ROAD
GREENFIELD IN 46140-9026

FORDEANA E MURPHREE
12538 MEDINAH CT
JACKSONVILLE FL 32225

FORDYCE B ST JOHN III
20 JUNIPER RD
ROWAYTON CT 06853-1615

FOREST C BROWN
TR U/A
DTD 07/09/92 FOREST C BROWN
REVOCABLE TRUST
3600 MAMBA DR
COLUMBIA MO 65202-6285

FOREST E MARSDEN II &
CATHERINE F MARSDEN JT TEN
468 HICKORY RD
SARCOXIE MO 64862-9294

FOREST E WEANT &
PAULINE M WEANT JT TEN
2700 REEVES RD NE
WARREN OH 44483-3610

FOREST K CARMICHAEL
5318 LIZ LANE
ANDERSON IN 46017-9669

FOREST L PIERCE JR
5172 PALMER DR
KANSAS CITY MO 64129-2351

FOREST M SHANNON
BOX 987
CULVER CITY CA 90232-0987

FORDIE PITTS
40 CRESCENT AVE
SCITUATE MA 02066-4311

FOREST B GRIFFIN & RUTH K GRIFFIN
T
FOREST B GRIFFIN & RUTH K GRIFFIN
FAMILY TRUST U/A DTD 05/24/05
7 RIVERWOODS DR
UNIT C-118
EXETER NH 03833

FOREST C WILLIAMS &
DOROTHY M WILLIAMS
TR TEN COM
FOREST C WILLIAMS LIVING TRUST UA
8/19/1998
19260 MAGNOLIA ST
SOUTHFIELD MI 48075-7129

FOREST E PARKER
6251 EVERGREEN DR
NEWAYGO MI 49337-9797

FOREST G DENNIS
721 BEVERLY WAY
MARTINSVILLE VA 24112-5403

FOREST K KARNES &
JOAN F KARNES JT TEN
BLDG 5-105
1600 N E DIXIE HIGHWAY
JENSEN BEACH FL 34957-6335

FOREST M BOSLEY
1594 WINDSOR ROAD
MANSFIELD OH 44905-1749

FOREST MOSLEY II
CUST ABIGAIL L MOSLEY
UTMA LA
241 BLANCHARD ST
APT 3108
WEST MONROE LA 71291-7383

FOREST N PIERCE
702 BIGGS TERR
ARLINGTON TX 76010-4433

FOREST R OCKERMAN JR &
SHARON K OCKERMAN JT TEN
6424 OAKHURST PLACE
DAYTON OH 45414-2866

FOREST T HAMILTON
200 CARAVEL DRIVE
BEAR DE 19701-1629

FOREST TOWNSEND
1435 LINWOOD SE
GRAND RAPIDS MI 49507-3726

FOREST W COTTER
R R 3
MANSFIELD OH 44903-9803

FOREST W PHILLIPS SR
PO BOX 1232
MENOMINEE MI 49858-7232

FORNEY L MC CRARY
9025 TIMBER LANE
NAVARRE FL 32566-1171

FORREST A ABBOTT
807 ALTAMONT RD
GREENVILLE SC 29609-6503

FORREST A SMITH
7010 PARIS RD
BALTO MD 21207-4461

FORREST A WILEDEN &
NANCY R WILEDEN JT TEN
564 PLEASANT GROVE DRIVE
WINTER SPRINGS FL 32708

FORREST B MILLER &
EDITH P MILLER JT TEN
6410 ROUNDS RD
NEWFANE NY 14108-9732

FORREST C BROWN
7230 AZALEA LANE
DALLAS TX 75230-3636

FORREST C DALEY &
DAISEY J DALEY JT TEN
12419 E NIGHTINGALE LN
CHANDLER AZ 85286-2218

FORREST C NICHOLAS
BOX 240400
W BLOOMFIELD MI 48324-0400

FORREST CLINTON TEFFT
13104 SOUTHWIND LANE
DE WITT MI 48820-9229

FORREST D BRUMMETT
1795 E MICHIGAN ST
MARTINSVILLE IN 46151-1816

FORREST D BUSH
9992 BROOKS CARROLL RD
WAYNESVILLE OH 45068-8660

FORREST D GABEL
132 S CT ST
ALMA MI 48801-2410

FORREST E DOWNS
2701 N LYN MAR DR
MUNCIE IN 47304-5416

FORREST E HALTOM JR
BOX 128
NEWTON TX 75966-0128

FORREST E MILLER
438 BERYL AVENUE
MANSFIELD OH 44907-1420

FORREST E RHINEHART
124 NORTHLEDGE DR
SNYDER NY 14226-4058

FORREST E WILLIS JR
227 PARDEE BLVD
BROWNS MILLS NJ 08015-1254

FORREST EDWARD JOHNSON
4010 GREENFIELD DREET
ANDERSON IN 46013

FORREST G NUCKOLS
6914 WASHINGTON RD
WEST PALM BEACH FL 33405-4760

FORREST G PHELPS
2435 SUMATRAN WAY 37
CLEARWATER FL 33763-1827

FORREST G RUNYON
9605 SPORTSMAN DR
INDIANAPOLIS IN 46239-9626

FORREST H COX
1948 LAKE ATRIUMS CIR APT 122
ORLANDO FL 32839-5324

FORREST H LINSCOTT
159 FRNAKLIN STREET UNIT 1A
STONEHAM MA 02180-1527

FORREST H LOONEY
5073 NIAGARA
WAYNE MI 48184-2639

FORREST H PURDY &
GERALDINE L PURDY JT TEN
22249 QUAIL DRIVE
LEWES DE 19958

FORREST H RODDEN
304 CHAMPLAIN AVE
BELLEMOOR
WILMINGTON DE 19804-1840

FORREST H WATSON
PO BOX 2002
BUNA TX 77612-2002

FORREST HOGE
58 S UTH CRESTVIEW DR
ADRIAN MI 49221

FORREST J HARRIS
2512 ONTARIO AVE
DAYTON OH 45414-5131

FORREST J STEPHENS JR
RR 2 BLUEBIRD DR
LAKEVIEW MI 48850-9802

FORREST JAMES ACKERMAN &
WENDAYNE ACKERMAN JT TEN
4511 RUSSELL AVE E
LOS ANGELES CA 90027-4411

FORREST L ALLIBONE
TR FORREST L ALLIBONE TRUST
UA 11/17/97
8900 N OZANAM
NILES IL 60714-1712

FORREST L MEDFORD &
GERTRUDE M MEDFORD JT TEN
6391 SANIBEL DR
DAYTON OH 45459-1944

FORREST L MILLER
803 OLD 7 HWY
GARDEN CITY MO 64747

FORREST L STEUERWALD
9675 E COUNTY RD 400 N
BROWNSBURG IN 46112-9303

FORREST L WALDY
14998 S GLEN EYRIE ST
OLATHE KS 66061

FORREST M SCRUGGS JR
26220 H HWY
EXCELSIOR SPRINGS MO 64024-8310

FORREST M SMITH JR
101 GATEWOOD COURT
SAN ANTONIO TX 78209-5427

FORREST M SMITH JR
CUST FORREST M SMITH 3RD
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
11415 S CHESTWOOD DR
HOUSTON TX 77024-2733

FORREST P GAUNTNER
37855 CENTURY LANE
AVNE LORAIN OH 44011-2179

FORREST P GAUNTNER &
ANTHONY J GAUNTNER JT TEN
37855 CENTURY LANE
AVON OH 44011-2179

FORREST P KLEBERGER &
DOROTHY E KLEBERGER JT TEN
11508 ROCKHAMPTON DRIVE
ST LOUIS MO 63138-1141

FORREST R MARSHALL JR
145 ANDERSON PLACE
MARTINSVILLE IN 46151-1302

FORREST R VARNEY
1954 E 300 ST
WICKLIFFE OH 44092-1647

FORREST RAY VANCE
178 ANGELA DRIVE
GERMANTOWN OH 45327-8334

FORREST S HANCOCK
5311 S ILLINOIS
INDIANAPOLIS IN 46217-3525

FORREST S HANCOCK &
MARY C HANCOCK JT TEN
5311 S ILL
INDIANAPOLIS IN 46217-3525

FORREST SNEED JR
BOX 2
GREENSBORO IN 47344-0002

FORREST SOUTHWICK
2177 GARDEN DRIVE
WICKLIFFE OH  44092-1114

FORREST L ADAMS
615 LIBERTY RD
YOUNGSTOWN OH  44505-4258

FORREST T GOOD
631 MOONLIGHT TRAIL
SPARTA TN  38583-2854

FORREST W BARKER &
OLIVE M BARKER JT TEN
4100 TONEY CIRCLE
HUNTSVILLE AL  35802-1220

FORREST W BAUGH
31 OHIO AVE
POLAND OH  44514-1921

FORREST W GILREATH
174 ARLYN DR W
MESSAPEQUA NY  11758-6119

FORREST W MILLER
13622 GRACE DRIVE
EAGLE MI  48822-9622

FORREST W MILLER &
JACQUELINE D MILLER JT TEN
13622 GRACE DRIVE
EAGLE MI  48822-9622

FORREST W NORBERG
5 HEMLOCK POINT RD
SEBAGO ME  04029-3559

FORREST WALKER
1575 FRENO DR N W
ATLANTA GA  30318-3343

FORRESTER L MORGAN
10378 STANSFIELD RD
LAUREL MD  20723

FORRESTINE A WIEGMANN &
ROBERT S WIEGMANN JT TEN
BOX 101
COLLIERS WV  26035-0101

FORRESTINE W GRAY
BOX 2375
WARREN OH  44484-0375

FORRIST D CURREN
901 SOUTH MARKET ST
GALION OH  44833-3210

FORSTER BRIAN WEEKS
LLOYDS BANK PLC
130 HIGH ST
CHELTENHAM
GLOCESTERSHIRE GL50 1EW
UNITED KINGDOM

FORSYTH CO
C/O EDWARD H LEAGANS
1450 FAIRCHILD DR
WINSTON-SALEM NC  27105-4560

FORSYTH COUNTY 4-H
C/O EDDIE LEAGANS
1450 FAIRCHILD DRIVE
WINSTON SALEM NC  27105-4560

FORTUNATO CRUZ
8168 MAGOUN DR
SAINT JOHN IN  46373

FORTUNATO P WEE
18 ROCHELLE DRIVE
KENDALL PARK NJ  08824-1405

FORTUNATO V GUTIERREZ
3844 SENECA AVE
LOS ANGELES CA  90039-1637

FORTY FORT PRESBYTERIAN
CHURCH
92 BEDFORD STREET
FORTY FORT PA  18704-4145

FOSS AVE BAPTIST CHURCH
1159 E FOSS AVE
FLINT MI  48505-2324

FOSTER BENSON III
6627 SCOTTEN
DETROIT MI  48210-1380

FOSTER C SMITH JR
11865 W 600 N
RUSSIAVILLE IN  46979-9316

FOSTER E LEONHARDT &
NADIA L LEONHARDT JT TEN
3429 EASTON AVE
BETHLEHEM PA  18020-2884

FOSTER FORREST FRABLE JR
79 STRATFORD AVE
WHITE PLAINS NY  10605-2403

FOSTER H MOUSER JR
10701 S HARVEY
OKLAHOMA CITY OK  73170-6415

FOSTER K SISTARE JR
22 WESTCHESTER DR
EAST LYME CT  06333-1029

FOSTER LEBENGOOD DEIBERT JR
JOSEF-THORY-STR 22
41352 KORSCHENBROICH ZZZZZ
GERMANY

FOSTER N TAYLOR
6387 CLOVIS AVE
FLUSHING MI  48433-9003

FOSTER P ROGERS EX EST
CATHERINE A ANTON
39 CLOVER PARK DR APT 4
ROCHESTER NY  14618

FOSTER WALKER III
100 IRIS LANE
BOYCE LA  71409-8642

FOSTER WOOD DOTY JR
C/O LUCY S LEVY POA
816 S HANLEY RD APT 15A
ST LOUIS MO  63105

FOSTINA MURRAY
30 TALLWOOD DR
HILTON NY  14468-1052

FOTINI KISKIRAS &
NOTA PAULINE SIDIROPOULOS JT TEN
1110 E JUDD RD
BURTON MI  48529-1919

FOUAD M SAAD
6360 OAKMAN BLVD
DEARBORN MI  48126-2373

FOUAD S HADDAD
29 SAHARA DRIVE
ROCHESTER NY  14624-2252

FOUNT DEATON
2706 MIAMI VILLAGE DR
MIAMISBURG OH  45342-4580

FOUR STAR INVESTMENT CLUB
384 HILL RD
KAUKAUNA WI  54130-8907

FOUR WHEELS CO A
PARTNERSHIP
666 GARLAND PLACE
DES PLAINES IL  60016-4725

FOWLER K KIRBY
27247 PLEASANT DRIVE
WARREN MI  48093-6070

FOX H HARMON JR &
JACQUELINE W HARMON JT TEN
1504 GALWAY BAY CIRCLE
NORTHPORT AL  35473-1543

FOY COUNTS
875 COUNTY RD 140
TOWN CREEK AL  35672-4803

FOY STRANG GARY
2757 MILLBROOK DR
BIRMINGHAM AL  35243-2009

FOYE M BEASLEY
BOX 64
MANSFIELD TX  76063-0064

FOYSTER BANKS
1607 S BRITTON ST
MARION IN  46953-1713

FOYSTER W ROBERTS
RR1 BOX 368
BLACKWATER VA  24221-9729

FRA G WELLMAN
2407 FALCON CT
PORTAGE MI  49024-2414

FRACES D TUMBLESTON
410 BREWTON ST NE
ORANGEBURG SC  29115-4218

FRACISCO J BORRAYO
155 UTICA ST
BROCKPORT NY  14420-2231

FRAILAN I GARCIA
5023 DEANNA DR
LANSING MI  48917-3338

FRAN BONNER BARR
7760 BIG RIVER DRIVE
RENO NV  89506

FRAN ELENA SANTANGELO
118 E GERMANTOWN PIKE
PLYMOUTH MTNG PA  19462-1507

FRAN FENTON &
MARTIN FENTON JT TEN
2312 BLAIR HOUSE COURT
CHARLOTTE NC  28270-7782

FRAN L BENNETT
TR U/A
DTD 01/01/93 DARRELL S
BENNETT RESIDUARY TR
6884 WHITMAN CIR
BUENA PARK CA  90620-1161

FRAN SALMON
1711 S RIDGE DR
ARLINGTON HEIGHTS IL  60005-3651

FRAN W TORBERT
110 SLAYDEN DR
THOMASTON GA  30286-5444

FRANCE L N TANGUAY
50 FOSTMERE CT
WARWICK RI  02889-6319

FRANCE M CERCHEZ
258 RICHARDSON ST
PICKERING ON  L1V 6B8
CANADA

FRANCEE JO STANCHINA
8396 S LINDEN RD
SWARTZ CREEK MI  48473-9151

FRANCEEN R STASIOWSKI
177 LOOMIS DR
CHICOPEE MA  01020-4800

FRANCENE E SILCOX
14340 BRISTOL BAY PL #102
FT MYERS FL  33912

FRANCENIA S BROWN
3364 VERA CRUZ WAY
DECATUR GA  30034-5131

FRANCES A ADAMS
4138 LAKEWOOD DR
FT WORTH TX  76135-2721

FRANCES A ADAMS
729 OAKLEIGH RD NW
GRAND RAPIDS MI  49504

FRANCES A ARMSTRONG
RTE 7
POWNAL VT  05261

FRANCES A BECKWITH
C/O DAVID A BECKWITH POA
156 BROAD ST
PLAINVILLE CT  06062

FRANCES A BERTHA
6155 CORNELL ST
NORTH RIDGEVILLE OH  44039-1919

FRANCES A BITSKO
890 NORTH ST
ROCHESTER NY  14605-1442

FRANCES A BLOCH
739 SHOOK CT
BAY CITY MI  48708

FRANCES A BREWSTER
13087 COUNTRY CLUB DR
CLIO MI  48420-8200

FRANCES A BUERGER
TR UA 06/05/90
FRANCES A BUERGER
307 S HURON ST
CHEBOYGAN MI  49721-1917

FRANCES A CALHOON
104 PINE LANE
CHAPEL HILL NC  27514-4331

FRANCES A CASEY
APT 73
2730 WISCONSIN AVE NW
WASH DC  20007-4658

FRANCES A CLARK
7333 MERITTS CREEK ROAD RIGHT FORK
HUNTINGTON WV  25702

FRANCES A CRANFIELD &
STEPHEN CRANFIELD &
SUSAN CRANFIELD JT TEN
3221 EAST BALDWIN ROAD
APT 219
GRAND BLANC MI  48439-7355

FRANCES A CUTHBERTSON &
ANN M FORD JT TEN
8269 MANCHESTER DR
GRAND BLANC MI  48439-9559

FRANCES A CUTHBERTSON &
JANE P CAINE JT TEN
8269 MANCHESTER DR
GRAND BLANC MI  48439-9559

FRANCES A CUTHBERTSON &
PEGGY S CUTHBERTSON JT TEN
8269 MANCHESTER DR
GRAND BLANC MI  48439-9559

FRANCES A CUTHBERTSON &
SALLY R SMITH JT TEN
8269 MANCHESTER DR
GRAND BLANC MI  48439-9559

FRANCES A EASTBURN
KIMBALL FARMS
APT 111
235 WALKER STREET
LENOX MA  01240

FRANCES A FOX
4602 SHEPHERD RD
TIPTON MI 49287

FRANCES A GELB
CUST MISS
LISA RANDI GELB UGMA WA
124 JOHN PRESTON DRIVE
LEXINGTON SC 29072

FRANCES A GUILI
12 NICHOLAS COURT
TONAWANDA NY 14150-6125

FRANCES A HOLLAND
RT 1 BOX 80-B
BUNA TX 77612-9705

FRANCES A MATTISON
TR FRANCES A MATTISON TRUST
UA 06/14/96
39463 VILLAGE RUN DRIVE
NORTHVILLE MI 48167-3465

FRANCES A MOE
130 E 18TH ST APT 30
MARYSVILLE CA 95901

FRANCES A OSULLIVAN
276-1ST AVE 10F
NEW YORK NY 10009-1860

FRANCES A PRICHARD
TR ERNEST PRICHARD FAM TRUST
UA 05/01/96
602 KENSINGTON DR
DUNCANVILLE TX 75137-2120

FRANCES A RUSSELL
24274 HILL
WARREN MI 48091-4450

FRANCES A FRAZIER
750 HARMONY STATION RD
PHILLIPSBURG NJ 08865

FRANCES A GELB
CUST MISS
SUSAN DANA GELB UGMA WA
4915 ROSEMOFF
SAN ANTONIO TX 78249 78249
78249

FRANCES A HANEY
206
11050 FANCHER RD
WESTERVILLE OH 43082-9777

FRANCES A JAY
518 E 19TH ST
OAKLAND CA 94606-1935

FRANCES A MERVAK
1431 NW RICHMOND BEACH ROAD
UNIT-12
SEATTLE WA 98177

FRANCES A MOORE
1606 KINGSTON DR
SAGINAW MI 48603-5400

FRANCES A PALKO &
G JAMES PALKO JR JT TEN
20042 QUESADA AVE
PORT CHARLOTTE FL 33952-1113

FRANCES A PROVENCE
TR FRANCES A PROVENCE TRUST
UA 11/27/95
9130 WISTER DR
LA MESA CA 91941-4104

FRANCES A SMITH
126 SPRINGTON MEWS CIRCLE
MEDIA PA 19063-1070

FRANCES A GELB
CUST BRIAN
GELB A MINOR UNDER THE LAWS
OF GEORGIA
330WEST BRAMBLETON AVE APT 1213
NORFOLK VA 23510

FRANCES A GELB
CUST WESLEY PETER GELB UGMA WA
770 5TH ST NW APT 912
WASHINGTON DC 20001

FRANCES A HERRINGTON
BOX 963
MCCOMB MS 39649-0963

FRANCES A KLAUBERG
BOX 1692
JULIAN CA 92036-1692

FRANCES A MIGIELICZ
9 AZELA COURT
SAVOY IL 61874

FRANCES A MORIN
3107 CAROLINE DRIVE
JOLIET IL 60435-1107

FRANCES A PLATEK
213 MASCOT DRIVE
ROCHESTER NY 14626-1705

FRANCES A ROZOLOSKY
3070 FIRESTONE DRIVE
STERLING HEIGHTS MI 48310-6024

FRANCES A STENVIG &
NANCY VERSCHEURE JT TEN
254 E SAINT CLAIR
ROMEO MI 48065-5261

FRANCES A STROCK
21418 N 138TH AVE
SUN CITY WEST AZ  85375-5812

FRANCES A UNDREINER
30 OVERLOOK DR
SYOSSET NY  11791-1404

FRANCES A WEST
3107 CAROLINE DRIVE
JOLIET IL  60435-1107

FRANCES ABBOTT LAWS
GILBERT
18 CONISTON DR
WEST CHESTER PA  19382-6938

FRANCES ADA HERON
844 TOWNLEY AVE
UNION NJ  07083

FRANCES ADERTON
TR
ELLIS H ADERTON & FRANCES V ADERTON
LIVING TRUST U/A DTD 11/11/94
1211 BOWIE ST
AMARILLO TX  79106-1514

FRANCES AGNES ASAM
5554 N GLEN RD
CINCINNATI OH  45248-4253

FRANCES AIKENS
CUST MAI
LAN AIKENS A MINOR PURS TO
SECTIONS 1339/26 INCLUSIVE OF
THE REVISED CODE OF OHIO
BOX 81524
CHAMBLEE GA  30366-1524

FRANCES ALFRIEDA EDWARDS &
CHRIS E EDWARDS JT TEN
7423 VANVLEET ROAD
SWARTZ CREEK MI  48473-8605

FRANCES ALFRIEDA EDWARDS &
DAVID A EDWARDS JT TEN
7423 VAN VLEET RD
SWARTZ CREEK MI  48473-8605

FRANCES ALFRIEDA EDWARDS &
LINDA D EDWARDS JT TEN
7423 VAN VLEET RD
SWARTZ CREEK MI  48473-8605

FRANCES ALINE CORSON
CUST KIMBERLY CORSON UGMA TX
ATTN FRANCES A CORSON COLLINS
4408 DRUID LN
DALLAS TX  75205-1031

FRANCES ALLEN LEE
29371 NEW BRADFORD ROAD
FARMINGTON HILLS MI  48331-2703

FRANCES AMBERY
42-40-247TH ST
LITTLE NECK NY  11363-1326

FRANCES ANN BURKA
5630 WISCONSIN AVE
APT 1502
CHEVY CHASE MD  20815

FRANCES ANN ENGLISH
FLAG SWAMP RD
SOUTHBURY CT  06488

FRANCES ANN JACKSON
BOX 604
RINGLING OK  73456-0604

FRANCES ANNE TUCKER
2824 S COLUMBIA PL
TULSA OK  74114-5629

FRANCES ANNETTE RICHARD BARBIER
11801 ST IVES CT
WOODBRIDGE VA  22192

FRANCES ARMENTO
2504 SW NATURA BLVD
DEERFIELD BEACH FL  33441-3289

FRANCES ARNETT
4 WILTON CIRCLE
RYE BROOK NY  10573

FRANCES ARTHUR &
CLIFFORD C ARTHUR JR JT TEN
5311 N DYEWOOD DR
FLINT MI  48532-3322

FRANCES B ALEXANDER
3073 S ELMS RD
SWARTZ CREEK MI  48473-7926

FRANCES B BOBAY
6081 E 67TH PL
COMMERCE CITY CO  80022-2511

FRANCES B COHEN
12 BARNABY LANE
HARTSDALE NY  10530-2201

FRANCES B DALEN
16328 TEMPLE DR
MINNETONKA MN  55345

FRANCES B DENA &
BARBARA F HUGHES JT TEN
2252 BERWYN ST
UNION NJ  07083

FRANCES B GRAY
BANK OF AMERICA
FRANCES B GRAY J COSBY
PO BOX 26688
RICHMOND VA  23261

FRANCES B HUBERT
25 RARITAN RD
LINDEN NJ  07036-3631

FRANCES B MC CRARY &
JOSEPH C MC CRARY JT TEN
11192 MILLS RD
FILLMORE NY  14735

FRANCES B NEILSON
2317 RABB
GREENVILLE TX  75402-6421

FRANCES B Q TUCKER
117 BATRE LANE
MOBILE AL  36608-5862

FRANCES B TUCKER &
JOHN M TUCKER JR
TR FRANCES B TUCKER TRUST
UA 08/07/96
9409 STUART AVE
MANASSAS VA  20110-2532

FRANCES B WHITSEL &
THEODORE D WHITSEL JT TEN
RD 1 BOX 252 B
HESSTON PA  16647-9224

FRANCES BACON
725 LAKE DRIVE
COLDWATER LAKE MI  49036-9537

FRANCES BEE CARLETON
BOX 1213
SALEM VA  24153-1213

FRANCES B GREEN
BOX 177
PALO PINTO TX  76484-0177

FRANCES B KING
763 KING ROAD
STONE MOUNTAIN GA  30088-2201

FRANCES B MONTROSSO
256 HILLSDALE AVE
SYRACUSE NY  13206

FRANCES B PARKER
3260 E FAIRVIEW ROAD SW
STOCKBRIDGE GA  30281-5604

FRANCES B SAMPLE
7547 BROMPTON
HOUSTON TX  77025-2268

FRANCES B WAGEMAN
125 ELMHURST
ISELIN NJ  08830-2007

FRANCES B WOODS
36 WOODROW ST
WEST HARTFORD CT  06107-2723

FRANCES BAILEY BROADDUS
1196 HUGUENOT TRAIL
MIDLOTHIAN VA  23113-9114

FRANCES BEZAN
PO BOX 580239
MODESTO CA  95358

FRANCES B HOLLIS
5111 WEST POINT RD
LA GRANGE GA  30240-8656

FRANCES B LEARY
111 OLSON LANE
SANDSTON VA  23150-2116

FRANCES B MOREHOUSE &
GEORGE W MOREHOUSE JT TEN
BOX 284
LONG LAKE MI  48743-0284

FRANCES B PARKER &
LARRY R PARKER JT TEN
3260 E FAIRVIEW ROAD
STOCKBRIDGE GA  30281-5604

FRANCES B TRENT
6081 DUFFIELD RD
SWARTZ CREEK MI  48473-8515

FRANCES B WAGEMAN &
GREGORY J WAGEMAN JT TEN
125 ELMHURST AVE
ISELIN NJ  08830-2007

FRANCES B YOKANA
86 STOCKTON ST
PRINCETON NJ  08540-6823

FRANCES BAKER
32 DURHAM AV
MANCHESTER NJ  08759

FRANCES BLAKNEY
67 LORRAINE TERRACE
MT VERNON NY  10553-1238

FRANCES BOYLE THOMAS
38581 ASBURY PARK ST
CLINTON TWSP MI  48036-2815

FRANCES BURCHALEWSKI
312 SOBIESKI ST
BUFFALO NY  14211

FRANCES BURKE
APT 2-A
2 LOUISIANA AVE
BRONXVILLE NY  10708-6211

FRANCES C ANDERSON AS
CUSTODIAN FOR LEE ELAINE
ANDERSON U/THE CONN UNIFORM
GIFTS TO MINORS ACT
84 ALLEN RD
FAIRFIELD CT  06430-3401

FRANCES C BATES
4305 E 103RD ST
TULSA OK  74137-5942

FRANCES C BENEDETTO
1069 WILTSHIRE RD
COLUMBUS OH  43204-2342

FRANCES C BROWN
309 N HAMILTON ST
EDEN NC  27288-3107

FRANCES C CZECH &
DENNIS M CZECH JT TEN
153 CHESTNUT ST
NORTH EASTON MA  02356-2610

FRANCES C DAUGHERTY
150 CHANTILLY CT
HAGERSTOWN MD  21740-2013

FRANCES C DEAN
1102 WESTWOOD DR
ABILENE TX  79603-4533

FRANCES C DEMATTIA DO
38934 N POINTE DR
HARRISON TOWNSHIP MI  48045-6813

FRANCES C DIRTING
TR UA 12/4/67
1516 CANYON OAKS
IRVING TX  75061-2116

FRANCES C EAST
2716 APPERSON WAY N
KOKOMO IN  46901-1456

FRANCES C ERICKSON &
SHERYL HAKENJOS &
JAMES E ERICKSON JT TEN
1536 W RIDGE STREET
APT 26
MARQUETTE MI  49855-3153

FRANCES C GAGLIANO
18 WITTENBERG DR
FORDS NJ  08863-1215

FRANCES C HADLEY
3167 S DALLAS COURT
DENVER CO  80210-6815

FRANCES C HARDY
4901 CONNECTICUT AVE NW
WASHINGTON DC  20008

FRANCES C HILL
3115 SORRENTO CIR SW
ATLANTA GA  30331-2715

FRANCES C KLINE
434 BARKER DR
WEST CHESTER PA  19380-6343

FRANCES C LA FLEUR
TR U/A DTD 10/22
JOSEPH P LA FLEUR &
FRANCES C LA FLEUR REVOCABLE TRUST
25 SOUSA ST
BRISTOL RI  02809

FRANCES C MC ENENY
10640 S RIDGELAND AVE
APT 2A
CHICAGO RIDGE IL  60415

FRANCES C MIKOTA
3872 MOREFIELD RD
HERMITAGE PA  16148-3774

FRANCES C NORONHA
10 COUNTRY CLUB DRIVE
SAN FRANCISCO CA  94132

FRANCES C PACE
7556 BOYCE DR
BATON ROUGE LA  70809-1157

FRANCES C PAGLIANTE &
DOMINIC J PAGLIANTE JT TEN
1512 GROVENOR CT
WEST CHESTER PA  19380

FRANCES C PETRONELLA
BOX 352
POCONO PINES PA  18350-0352

FRANCES C SCHWARTZ
1263 HARBOUR GATE SOUTH
CALABASH NC  28467

FRANCES C SUTE
808 WEST AZALEA AVENUE
FOLEY AL  36535-1219

FRANCES C WEEKLEY
3163 NEWTON TOMLINSON RD SW
WARREN OH  44481-9273

FRANCES C WELLS
198 CLUB ACRES
ORANGEBURG SC  29118-4111

FRANCES C YATZ
2319 WESTVIEW DR
CORTLAND OH  44410-9465

FRANCES CADENA
1901 2ND ST
BAY CITY MI  48708-6207

FRANCES CARADONNA
17045 S ELEANOR DR APT 20B
CLINTON TWP MI  48038

FRANCES CARBONARO &
DOROTHEA ANN CARBONARO JT TEN
385 KENNICUT HILL RD
MAHOPAC NY  10541

FRANCES CARROLL
4244 DIGNEY AVE
BRONX NY  10466-2002

FRANCES CATANIA
PO BOX 430
POUND RIDGE NY  10576

FRANCES CHAMBERLAIN DUNCAN
416 TYLER PLACE
ALEXANDRIA VA  22302-3309

FRANCES CHESSIN
3-25 CYRIL AVE
FAIRLAWN NJ  07410-2051

FRANCES CHU LIN
1 E COMMONWEALTH AVE RM 111
ALHAMBRA CA  91801

FRANCES CLARA SOLEY TOD NANCY
PEARL
MADACKI
SUBJECT TO STA TOD RULES
2674 QUARTER LANE
HAMPTON COVE AL  35763

FRANCES CLEVELAND WICKES
APT 1131
1600 S JOYCE ST
ARLINGTON VA  22202-5124

FRANCES CLEVELAND WICKES
APT 1131
1600 S JOYCE ST
ARLINGTON VA  22202-5124

FRANCES CLOONAN MANN &
ANDREW J MANN JT TEN
81 REGINA RD
LYNN MA  01904-1038

FRANCES COLICCHIO
2 LAMBERTS CIRCLE
WESTFIELD NJ  07090-3501

FRANCES COLLINS
162 SKYLINE DRIVE
LAKEWOOD NJ  08701-5741

FRANCES CONOVER
ATTN FRANCES CONOVER BARKER
9245 EL JAMES DRIVE
FAIRFAX VA  22032-2110

FRANCES CORNDORF
TR
FRANCES CORNDORF REVOCABLE TRUST UA
5/11/1998
518 W 30 ST
MIAMI BEACH FL  33140-4338

FRANCES COUGHLIN &
CHARLES COUGHLIN JT TEN
108 BAYWOOD DR
TOMS RIVER NJ  08753

FRANCES CRAWFORD JUNG
15319 BARNWALL ST
LA MIRADA CA  90638-5329

FRANCES CULLEN
808 MIFFLIN ST
SAXTON PA  16678-1124

FRANCES CUNNINGHAM &
MICHAEL CUNNINGHAM JT TEN
110 EQUESTRIAN PL
GLEN MILLS PA  19342-2210

FRANCES D BUCK
5032 WINDOVER DR
PITTSBURGH PA  15205-9601

FRANCES D CHILDERS
823 GLENHURST
WILLOWICK OH  44095-4312

FRANCES D CIESLEWICZ
3486 CHARLEVOIX COURT
GREEN BAY WI  54311-7338

FRANCES D DAVIS
BOX 5793
TITUSVILLE FL  32783-5793

FRANCES D FERGUSON
8438 INDIAN HILL RD
MANLIUS NY  13104-8793

FRANCES D FUNG
TR FRANCES D FUNG TRUST
UA 4/21/81
4875 SW 78TH AVE APT 111
PORTLAND OR  97225-1852

FRANCES D HAMILTON
91 WINTHROP AVE
BRAINTREE MA  02184

FRANCES D HINSHAW
866 HEATHER COURT # 866
VANDALIA OH  45377

FRANCES D JANECZEK &
LYNN M JANECZEK JT TEN
11 E COLUMBIA ST
COLORADO SPRINGS CO  80907

FRANCES D JANECZEK &
PAMELA J JANECZEK JT TEN
11 E COLUMBIA ST
COLORADO SPRINGS CO  80907

FRANCES D JOHNSON
3716 EAST 142ND ST
CLEVELAND OH  44120-4859

FRANCES D JOSWIAK
1875 IMPERIAL DR
HIGHLAND MI  48356

FRANCES D KERR
53 CAROLINA OAKS DR
CHESNEE SC  29323-8400

FRANCES D KIDWELL
904 W WOODLAND ST
KOKOMO IN  46902-6264

FRANCES D MARKS
12010 INDIANA
DETROIT MI  48204-1084

FRANCES D RITCHIE
53 MORNINGSIDE DRIVE W
BRISTOL CT  06010-4550

FRANCES D RUGGIERO
308 WILSON ST
FAIRMONT WV  26554-5221

FRANCES D SHAWHAN
4522 E RADNOR RD
INDIANAPOLIS IN  46226-2152

FRANCES D SOMMERHALTER
148 RIDGE ROAD
CEDAR GROVE NJ  07009-2000

FRANCES D STAPLETON
4408 PULASKI HWY
CULLEOKA TN  38451

FRANCES D TOSCANA
1507 FOREST DR
RAPID CITY SD  57701-4448

FRANCES D WHIGHAM
12506 EMERY AVE
CLEVELAND OH  44135-2244

FRANCES DALMON
TR FRANCES DALMON TRUST
UA 12/02/99
1084 BELLEAU ST
SAN LEANDRO CA  94579-2344

FRANCES DAMORE
TR FRANCES DAMORE REVOCABLE TRUST
UA 11/20/96
190072 FORTUNA S
CLINTON TWP MI  48038

FRANCES DARLINGTON
395 CORVAIR DRIVE
LAKE HAVASU CITY AZ  86406-7069

FRANCES DEBRA LEADER
180 TURN OF RIVER RD STE 14A
STAMFORD CT  06905-1340

FRANCES DEE REEDMAN
295 HERON WAY TERRACE
HOLLAND PA  18966-2025

FRANCES DURHAM LEWIS
894 BRECKENRIDGE LANE
LOUISVILLE KY  40207-4528

FRANCES DYER
TR U/T/A DTD
06/04/87 F/B/O FRANCES DYER
7913 WESTGATE DR
LENEXA KS  66215-2636

FRANCES DYER HICKMAN
104 WESTWOOD
CIRCLE
MCKINNEY TX  75070-3706

FRANCES E BAESE
TR
FRANCES E BAESE LIVING TRUST UA
5/13/1996
3801 124TH ST NW
GIG HARBOR WA  98332-7908

FRANCES E BRIGGS
29 FRENCH ROAD
ROCHESTER NY  14618-3825

FRANCES E COONS
2238 OLD HIGHWAY 337
MENLO GA  30731

FRANCES E EISENBERG
235 GATEHOUSE TRAIL
HENRIETTA NY  14467-9533

FRANCES E FEDELE
PO BOX 328
DOBBS FERRY NY  10522

FRANCES E FREET
15 APPALACHIAN DRIVE
CARLISLE PA  17013-8515

FRANCES E GOLAS &
SUSAN F SHERMAN JT TEN
1 BELCHERTOWN RD
THREE RIVERS MA  01080-1009

FRANCES E KAMPANS
93 SPRING LAKE DR
STAFFORD VA  22554-6558

FRANCES E LATOZA &
ALBERT J LATOZA JT TEN
5920 WARBLER DR
CLARKSTOWN MI  48346

FRANCES E BAILEY
10597 ALDORA DR
MIAMISBURG OH  45342-4807

FRANCES E BYRD
225 ASH ST
GREENVILLE OH  45331-2101

FRANCES E CRUM &
CHARLES L CRUM JT TEN
6002 CHARLOTTE DR
FREDERICK MD  21703-5804

FRANCES E EMERY
CUST ROBERT L EMERY JR UGMA OH
145 W TINMOUTH RD
WELLS VT  05774-9736

FRANCES E FIELD
C/O C WHITNEY
800 LAMBDA CIR APT D
WERNERSVILLE PA  19565

FRANCES E FRY
3938 E ASHCROFT
FRESNO CA  93726-2504

FRANCES E GOTTNER
1608 2ND ST NE
AUBURN WA  98002-5134

FRANCES E KAUERZ
9355 E CENTER
APT 11-A
DENVER CO  80231-1226

FRANCES E LYBROOK
1523 PARK AVE S W
ALBUQUERQUE NM  87104-1023

FRANCES E BOSLEY
6732 BUHR
DETROIT MI  48212-1412

FRANCES E CAIN
205 S STEWART RD 264
MISSION TX  78572-6337

FRANCES E DAVIS
385 LAKEMOORE DR NE
ATLANTA GA  30342-3830

FRANCES E ENGMAN &
DALE C ENGMAN &
BARBARA A ENGMAN JT TEN
3274 BRISTOL NW
GRAND RAPIDS MI  49544-9785

FRANCES E FLEISHER
4223 2ND STREET NE
MINNEAPOLIS MN  55421-2734

FRANCES E GAVIN
298 USTORIT DRIVE
SENECA SC  29672-7582

FRANCES E JABS & LINDA STEVENS
TR RAYMOND B JABS TRUST
UA 03/30/98
401 S PUTMAN
WILLIAMSTON MI  48895

FRANCES E KECHIS
ATTN FRANCES E DROUIN
37023 EAST ARAGONA DR
CLINTON TOWNSHIP MI  48036-2006

FRANCES E MC COY &
JOSEPH P MC COY JT TEN
R D 2
EMLENTON PA  16373-9802

FRANCES E MITCHELL
402 SOUTH HICKORY
BOX 74
SHANNON IL 61078-0074

FRANCES E NELSON
10208 FORD DR
SAINT HELEN MI 48656

FRANCES E RHODES &
JAMES D RHODES JT TEN
BOX 8354
KETCHIKAN AK 99901-3354

FRANCES E SALON &
JAMES ROBERT FRENCH JT TEN
255 E BOLIVAR 180
SALINAS CA 93906-1743

FRANCES E SHERIDAN
770 N WESTERN AVE 3
LAKE FOREST IL 60045-1857

FRANCES ELIZABETH METZ
219 HUMMEL AVE
LEMOYNE PA 17043-1949

FRANCES ELLEN SCHLAUDT
10034 SUGAR HILL DR
HOUSTON TX 77042-1540

FRANCES ESTABROOK DALTONS
2132 SPRING STREET
PHILADELPHIA PA 19103-1002

FRANCES F CARAVELLA
747 BOYD ROAD
PARAMUS NJ 07652-4009

FRANCES E MORLOCK
5000 QUEEN PHILOMENA BLVD APT 233
SCHENECTADY NY 12304

FRANCES E PIVIROTTO
SHERWOOD OAKS
100 NORMAN DR APT 125
CRANBERRY TWP PA 16066

FRANCES E RITCHIE
G-4478 VAN SLYKE
FLINT MI 48507-3542

FRANCES E SCHREIBER
1967 HWY 54 W SUITE 313
FAYETTEVILLE GA 30214-4747

FRANCES E TENNERY
13422 QUERY MILL RD
N POTOMAC MD 20878-3962

FRANCES ELLEN CLARK FIELDER
2803 COTTONWOOD DR
KATY TX 77493-1150

FRANCES EMOGENE TRUXAL
215 E HILL CREST DR
CARLISLE PA 17013-1130

FRANCES F ALLEN
706 BROOK HILL DRIVE
LEXINGTON KY 40502-3313

FRANCES F JENNINGS
642 ARIZONA DR
RICHMOND VA 23224-1725

FRANCES E MURPHY
BOX 614
HURLOCK MD 21643

FRANCES E PLOUCHA &
GERALD E PLOUCHA JT TEN
9856 QUANDT
ALLEN PARK MI 48101-1353

FRANCES E SALIBA
TR VICTOR J SALIBA TRUST
UA 12/05/74
17900 GULF BLVD
APT 10-B
REDINGTON SHORES FL 33708

FRANCES E SCHWABAUER
5270 VAN SLYKE ROAD
FLINT MI 48507-3956

FRANCES E WOODS
71 HARRISON
BATTLE CREEK MI 49015-2508

FRANCES ELLEN GEIER
823 SABINO COURT
CINCINNATI OH 45231-4906

FRANCES ERWIN WITHERS
4917 KINGSTON DRIVE
ANNANDALE VA 22003-6150

FRANCES F BRIGUGLIO
4935 CENTENNIAL
SAGINAW MI 48603-5621

FRANCES F KACZYNSKI & RITA
HOURIHAN
RENATA PIASCIK CONS EST
STANLEY A KACZYNSKI
PO BOX 247
SOUTHINGTON CT 06489

FRANCES F MAYFIELD &
HOWARD E MAYFIELD JT TEN
707 WINFRED PL
ORANGE PK FL 32073-3950

FRANCES F MC GUANE &
GEORGE MC GUANE JT TEN
95 GLENWOOD ST
LOWELL MA 01852-3045

FRANCES F ROSSMAN
18635 N 41ST PLACE
PHOENIX AZ 85050-3759

FRANCES F STROH &
BARBARA GRADY JT TEN
21 A SPRINGVALE RD
CROTON ON HUDSON NY 10520-1333

FRANCES F TIPPS
904 WEST 14TH STREET
PORTALES NM 88130-6740

FRANCES FARINELLA
9 DUDLEY CRT
WAYNE NJ 07470

FRANCES FARWELL LATHROP
CUST ANTHONY PHILIP LATHROP
A MINOR UNDER THE MAINE U-G-M-A
1127 FENWICK
OKLAHOMA CITY OK 73116-6409

FRANCES FAY
TR U-DECL-TR 11/01/90
1221 HUNTER ROAD
WILMETTE IL 60091-1446

FRANCES FAYE MILLER &
DENNIE MILLER JR JT TEN
14898 N GALLATIN BLVD
BROOKPARK OH 44142-2425

FRANCES FERRERI
123 HIGH ST
MYSTIC CT 06355-2415

FRANCES FLORENCE REEL
1715 N BELL
KOKOMO IN 46901-2331

FRANCES FORSTER
14300 LUCKEY ROAD
ATASCOSA TX 78002-4936

FRANCES FREDERICKS
48 SUSSEX DR
BOX 605
LEWES DE 19958-1507

FRANCES FREED
99-10 60 AVE
REGO PARK NY 11368

FRANCES G ANTOPOL
420 EAST 23RD ST
NEW YORK NY 10010-5033

FRANCES G COLIANNI
BOX 369
HINSDALE IL 60522-0369

FRANCES G DAPPER
443-B ARLINGTON DRIVE
RIDGE NY 11961-1234

FRANCES G DAUB
85 WESTERLY RD
WESTON MA 02493-1150

FRANCES G DUDAS
CUST DEBORAH A DUDAS UGMA MI
21924 LEYPE
FARMINGTON HILLS MI 48336

FRANCES G DUDAS
CUST RICHARD J DUDAS UGMA MI
26057 HIDDEN VALLEY DR
FARMINGTON HILLS MI 48331-4115

FRANCES G DUDAS &
DEBORAH A DUDAS JT TEN
21924 LEYPE
FARMINGTON HILLS MI 48336

FRANCES G FETTERS
ATTN HERSHEYS MILL
1901 COVENTRY LANE
GLEN MILLS PA 19342-9432

FRANCES G FLYGE
5499 1-C PASEO DEL LAGO W
LAGUNA HILLS CA 92653-2650

FRANCES G GARRETT
1547 BEL AIRE DR
GLENDALE CA 91201-1413

FRANCES G GAUD
1 GADSDEN WAY APT 135
CHARLESTON SC 29412-3570

FRANCES G HARLEY
540 W FIVE NOTCH RD
NORTH AUGUSTA SC 29860-9363

FRANCES G HART
1310 HIGHFIELD CT
OKLAHOMA CITY OK 73159-7721

FRANCES G HOLMES
TR U/A
DTD 12/08/93 FRANCES G
HOLMES TRUST
39588 ROBERT LANE
ELYRIA OH  44035-8176

FRANCES G HUGULEY
10 BROADMOOR DR
GREENVILLE SC  29615-1406

FRANCES G JARRATT
5232 OLD US HWY 421
EAST BEND NC  27018-8704

FRANCES G JASTRAM
CUST
MARY WHITNEY JASTRAM U/THE OHIO
U-G-M-A
C/O MARY J KELLY
BOX 695
BRONSON FL  32621-0695

FRANCES G JASTRAM
CUST J CARTER JASTRAM U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
4360 STINSON DRIVE WEST
COLUMBUS OH  43214-2974

FRANCES G MILLS &
JAMES E MILLS JT TEN
724 SAN MARIO DRIVE
SOLANA BEACH CA  92075-1605

FRANCES G MORRISSEY
5 BEAR MOUNTAIN ROAD
NEW FAIRFIELD CT  06812-5127

FRANCES G RAUSCH
PO BOX 1205
BETHANY BEACH DE  19930

FRANCES G TANNER
17 FENWICK DR
CHARLESTON SC  29407-7537

FRANCES G WEYLAND
396 DEERWOOD LANE
QUAKERTOWN PA  18951-5612

FRANCES G WILCOX
106 CAROL AVENUE
BOONVILLE NY  13309-1202

FRANCES G WILLIAMS
1106 SCHLEY AVE
CORDELE GA  31015-1968

FRANCES GAGLIONE &
JOSEPH N GAGLIONE JT TEN
209 PAXINOSA RD E
EASTON PA  18040

FRANCES GAMBARDELLA
52 MULLARKEY DR
WEST ORANGE NJ  07052

FRANCES GARY SMITH
554-11TH ST
SANTA MONICA CA  90402-2902

FRANCES GARZA
5036 LAUR RD
NORTH BRANCH MI  48461-9782

FRANCES GAUDIO
107 CLUBHOUSE LN 293
NAPLES FL  34105-2920

FRANCES GEORGE
1935 BIG BEND 106
ORION MI  48359-1275

FRANCES GIVENS KEE
2079 BLACK OAK DR
MEMPHIS TN  38119-5602

FRANCES GLORIA MCTOPY MASON
722 PARKWAY AVE
JEFFERSON LA  70121-1320

FRANCES GLORIA RAUSCH &
RICHARD NEIL RAUSCH JT TEN
PO BOX 1205
BETHANY BEACH DE  19930

FRANCES GOON
TR FRANCES GOON TRUST
UA 01/02/96
44 EASTERN DR
WATSONVILLE CA  95076-3828

FRANCES GOULD
CUST DOROTHY GOULD UGMA MA
130 RIVERVIEW
LONG MEADOW MA  01106-1319

FRANCES GREYSON
23154 LIBERTY ST
ST CLR SHORES MI  48080-1503

FRANCES GROESCHKE
APT 11-C
449 EAST 14TH ST
NEW YORK NY  10009-2736

FRANCES H ARRINGTON &
GLYNN L ARRINGTON JT TEN
4602 LAKE VALLEY DRIVE
BIRMINGHAM AL  35244-3278

FRANCES H BRANDT
26791 MALLARD ROAD
CHESTERTOWN MD  21620-3147

FRANCES H BRANDT
DEVON HOUSE
1930 BEVIN DR
ALLENTOWN PA  18103-6500

FRANCES H EAGLE
3450 17TH ST
ROCK ISLAND IL  61201-6250

FRANCES H HEDLUND
23 LUZIER LANE
YERINGTON NV  89447-8741

FRANCES H KITTRELL
3524 PINE ST
TEXARKANA TX  75503-3666

FRANCES H MIDDLEBROOKS IRVEN
B MIDDLEBROOKS & S DIANE
MIDDLEBROOKS JT TEN
292 BRIARCLIFF RD
JACKSON GA  30233-2745

FRANCES H RHODES
31 PARK WAY
PIEDMONT CA  94611-3928

FRANCES H TOWNSEND
949 E PLAINS PT HUDSON
ZACHARY LA  70791

FRANCES HALL
1008 MC DONOUGH ST
RICHMOND VA  23224-2228

FRANCES HAYWARD
288 GARFIELD ST
BERKELEY HEIGHTS NJ  07922-1126

FRANCES H CASEY &
JILL F MACMILLAN JT TEN
100 KNOLLWOOD RD
SQUANTUM MA  02171-1413

FRANCES H GARGAS
13513 BRANDON AVE
CHICAGO IL  60633-1833

FRANCES H JOHNSON
TR UA 08/03/92 FRANCES H
JOHNSON TRUST
2741 N SALISBURY ST APT 2407
WEST LAFAYETTE IN  47906-1431

FRANCES H LYON
CUST
THOMAS H LYON U/THE MINNESOTA
U-G-M-A
C/O THOMAS H LYON
7208 TRILLIUM
EDINA MN  55435-4020

FRANCES H PENNINGTON
6870 OLD BOONESBORO ROAD
WINCHESTER KY  40391-8879

FRANCES H ROJAHN
1925 MT ZION ROAD
YORK PA  17402-9095

FRANCES H WADDELL
35 WEST 275 CRESCENT DR
DUNDEE IL  60118

FRANCES HAMMOND
11783 SHENANDOAH DR 157
SOUTH LYON MI  48178-9129

FRANCES HAZARD MILES
4358 TIMUQUANA RD #142
JACKSONVILLE FL  32210

FRANCES H DARROW
2439 HOLT ST
VIENNA VA  22180-6910

FRANCES H HARRIS
4318 LAWNWOOD LANE
BURTON MI  48529-1931

FRANCES H KERR
BOX 2858
MIDLAND TX  79702-2858

FRANCES H MANSFIELD
3004 HOLLY BROOK DR
WILLIAMSBURG VA  23185-8718

FRANCES H REISING
3128 GRACEFIELD RD APT 412
SILVER SPRING MD  20904-5841

FRANCES H SCHAEFER
910 HIGHLAND AVE
METAIRIE LA  70001-5621

FRANCES H WIDAMAN
3838 HIGHLAND AVE
BERWYN IL  60402-4014

FRANCES HARDMAN
916 27TH ST
PARKERSBURG WV  26104-2552

FRANCES HELEN RUSSO
51664 BATTANWOOD DR
MACOMB MI  48042-6064

FRANCES HELEN WILSON
1116
WASHINGTON PLZ
1420 CENTRE AVE
PITTSBURGH PA  15219-3530

FRANCES HERD &
DIANA K KEEFE JT TEN
3213 KIPLING
BERKLEY MI  48072-1639

FRANCES HOWE BOYD
C/O CAROLINE E BOYD EASLEY POA
183 THREE OAKS LN
BASTROP TX  78602-3757

FRANCES I ANDRYKOVICH &
JOHN ANDRYKOVICH JT TEN
16300 SILVER PKWY
APT 125
FENTON MI  48430-4427

FRANCES I EVANS
1903 MC JENKIN DRIVE N E
ATLANTA GA  30345-3005

FRANCES I KELLEHER &
MARGARET A LEMAITRE JT TEN
10 HILLTOP CIRCLE
WEST NEWBURY MA  01985

FRANCES I ROBERTS
200 KEDRON PKWY APT 181
SPRING HILL TN  37174-2481

FRANCES IWEN
4140 CURTIS RD
BIRCH RUN MI  48415-9016

FRANCES J BARON
74 MALDINER ST
TONAWANDA NY  14150-4024

FRANCES HENDERSON LUNDBERG
21019 196TH AVE
RENTON WA  98058-0543

FRANCES HOFFMANN
184 MURRAY AVE BOX 58
GOSHEN NY  10924-1113

FRANCES HOWLAND
BOX 37
NIVERVILLE NY  12130-0037

FRANCES I BEALE
409 SOUTHMOOR
ARLINGTON TX  76010

FRANCES I FLAGG &
JAMES F FLAGG JT TEN
933 CENTRAL ST
FRAMINGHAM MA  01701-4813

FRANCES I KELLEHER &
RICHARD J KELLEHER JT TEN
44 PARKER ST
NEWBURY MA  01951-1119

FRANCES I SCHULTZ
16409 AGUA FRIA DR
SUN CITY AZ  85351-1022

FRANCES J ANDREWS
5742 CARROLL LAKE RD
COMMERCE TWP MI  48382-3128

FRANCES J BUNDY
BOX 52 239 DELWOOD ST
MORTON IL  61550-2512

FRANCES HENNING WAGONER
2493 NE LAVENDER WAY
BEND OR  97701-9586

FRANCES HOLLAND
16560 TIMBERVIEW CT
CLINTON TWSP MI  48036-1649

FRANCES HUTTON
3401 CABRILLO CT
TRACY CA  95376-2045

FRANCES I BURGESS &
ALLEN L BURGESS
TR
FRANCES I BURGESS & ALLEN L
BURGESS REV JT TRUST UA 10/19/99
151 E BRICKLEY
HAZEL PARK MI  48030-1169

FRANCES I IZAK
44-012 KAIMALU WAY
KANEOHE HI  96744-2550

FRANCES I MILLER
645 BALTIMORE BLVD
FLINT MI  48505

FRANCES INGEMANN
615 TENNESSEE ST
LAWRENCE KS  66044-2367

FRANCES J ASHBACHER
110 SPRINGWOOD DR
SPRINGBORO OH  45066

FRANCES J COULTRAP
2015 BERKSHIRE RD
COLUMBUS OH  43221-3771

FRANCES J DI LORENZO
8519 PARLIAMENT DR
SPRINGFIELD VA  22151-1510

FRANCES J FITZERALD
3718 BROOKSIDE ROAD
RICHMOND VA  23225

FRANCES J GUARINO
APT 2-K
70-31 108TH STREET
FOREST HILLS NY  11375-4418

FRANCES J IRWIN
2220 JOSSMAN RD
HOLLY MI  48442-8836

FRANCES J KIKEL
175 E 291 ST
WILLOWICK OH  44095-4547

FRANCES J LOSIE &
RAYMOND J CHRISNER JT TEN
24513 PINE GROVE
FARMINGTON HILLS MI  48335-2310

FRANCES J MCGEE
4799 CEMETERY RD
ACWORTH GA  30101-4808

FRANCES J NAZER
69 CLEMENT HILL RD
DEERING NH  03244-6100

FRANCES J RENSHAW
2841 BRIDGESTONE CR
KOKOMO IN  46902

FRANCES J FLASK
108 WAVERLY RD
WYNCOTE PA  19095-1322

FRANCES J FRANCIS
602 DEVON RD
RICHMOND VA  23229-6761

FRANCES J HAVENS
4515 NEPTUNE DR
ALEXANDRIA VA  22309-3129

FRANCES J JANUCHOWSKI
170 DEAN RD
DEPEW NY  14043

FRANCES J KIMBROUGH
501 E 29TH
BRYAN TX  77803-4034

FRANCES J MARTIN
RR 2 BOX 11301
PORUM OK  74455-9305

FRANCES J MILLER
1438 PETTIS ST
LANSING MI  48910-1150

FRANCES J PETERS
3880 CLEMENS RD
HARRISVILLE MI  48740-9507

FRANCES J ROBISON
3877 HEMMINGWAY
OKEMOS MI  48864-3760

FRANCES J FASS
2054 MADSEN RD
SAGINAW MI  48601

FRANCES J GATES
2000 RAMAR RD
LOT 168
BULLHEAD CITY AZ  86442-9306

FRANCES J HOFF
TR U/A
DTD 10/21/82 LOREN & FRANCES
HOFF TRUST
FRANCES J HOFF C/O JOHN HOFF
3612 INDIANA
SAN DIEGO CA  92103-4646

FRANCES J KENDALL &
BRIAN D KENDALL TEN COM
TRS CARL H KENDALL & FRANCES J
KENDALL TRUST U/A DTD 4/19/85
1132 EDDLEMEN DR
OAKLY TOWNSHIP MI  48306

FRANCES J LETTOW
TR FRANCES J LETTOW TRUST
UA 07/12/91
7697 HIGH PINE RD
ORLANDO FL  32819-5166

FRANCES J MC IVER
501 MOCKSVILLE AVE
SALISBURY NC  28144-2729

FRANCES J MONROE
BOX 144
HICKSVILLE OH  43526-0144

FRANCES J PURNELL
4008 GILLON
DALLAS TX  75205-3119

FRANCES J SMITH
17325 MUIRLAND
DETROIT MI  48221-2708

FRANCES J STAFFORD
1000 TANNER DR
TALLAHASSEE FL  32310-6751

FRANCES J TOMSIC &
MARGARET F JANOSIK JT TEN
100 KNOEDLER ROAD
APT 209
PITTSBURGH PA  15236-3641

FRANCES J WILLIAMS
2714 MCELROY DR
CHARLOTTESVILLE VA  22903-4143

FRANCES JANOW
15822 MIDDLEBELT
ROMULUS MI  48174-3120

FRANCES JEAN PRICE
TR UA 05/12/93 FRANCES
JEAN PRICE REVOCABLE LIVING TRUST
5296 VINEYARD LANE
FLUSHING MI  48433-2438

FRANCES JEANNINE VAWTER
5781 DANNY COVE
WALLS MS  38680-9573

FRANCES JUDITH GRAY
BOX 96
PETERSBURG IN  47567-0096

FRANCES JURSKI
630 MAUI DR
WILLIAMSTOWN NJ  08094-3066

FRANCES K BENNETT
TR U/A
DTD M-B FRANCES K BENNETT
U/A DTD 09/10/91
109 WOODBRIDGE LN
KANSAS CITY MO  64145-1389

FRANCES J TOMSIC &
DIANE TOMSIC MARROSKY JT TEN
100 KNOEDLER ROAD
APT 209
PITTSBURGH PA  15236-3641

FRANCES J TROOST
5473 GREENBORO DR SE
KENTWOOD MI  49508-6043

FRANCES JACKSON
6101 34TH ST W APT 26D
BRADENTON FL  34210-3719

FRANCES JEAN DEBARTOLA
2758 BELAIRE CIRCLE
DORAVILLE GA  30340-3214

FRANCES JEAN URBANEK
6820 HORIZON DR
GRAND PRAIRIE TX  75054

FRANCES JOHNSON
STAR ROUTE 1 BOX 182A
ST IGNACE MI  49781

FRANCES JULIUS
5558 RALEIGH ST
PITTSBURGH PA  15217-1535

FRANCES K BALL
4612 S W LEWIS DR
BAY CITY MI  48706

FRANCES K DONLON
9 PEPPER AVENUE
COTE MADERA CA  94925

FRANCES J TOMSIC &
JANICE K NOSKY JT TEN
100 KNOEDLER ROAD
APT 209
PITTSBURGH PA  15236-3641

FRANCES J WILKINSON
16 VALHALLA WAY
WAYNE NJ  07470-5225

FRANCES JANE LEE
972 W 6TH ST
SAN PEDRO CA  90731

FRANCES JEAN MC CRACKEN
1145 FREEDOM BLVD
WEST BRADY WINE
COATESVILLE PA  19320

FRANCES JEAN VOGTMANN
7639 CANDLEWOOD S E
ADA MI  49301-9348

FRANCES JONES HAVENS
4515 NEPTUNE DRIVE
ALEXANDRIA VA  22309-3129

FRANCES JULLIEN LIEBERTZ
640 WESTOVER ROAD
STAMFORD CT  06902-1321

FRANCES K BENES
2851 CARAMBOLA CIRCLE S
COCONUT CREEK FL  33066-2557

FRANCES K FEAGANS
3801 SUNBREEZE CIR
BLDG 2 APT 224
ROANOKE VA  24018-3168

FRANCES K FOGG &
GEORGE P FOGG TEN COM
III & COLIN S MARSHALL TR
FRANCES K FOGG TRUST UA 6/19/96
C/O BINGHAM LEGG ADVISERES LLC
45 MILK ST 2ND FLOOR
BOSTON MA  02109

FRANCES K HOCK
3309 WOODSIDE AVE
PARKVILLE MD  21234-4806

FRANCES K HUEY &
CHARLES K HUEY JT TEN
180 PANOLA RD
LONOKE AR  72086

FRANCES K HURLEY
5870 STEARNS ROAD
NORTH OLMSTED OH  44070

FRANCES K MARTIN
1 AUBURN ST
WESTFIELD MA  01085-1503

FRANCES K MARTZ
2277 SCHENLEY AVENUE
DAYTON OH  45439-3041

FRANCES K MILLER
CUST THEODORE J MILLER UGMA MI
22760 LINGEMANN DR
ST CLAIR SHORES MI  48080-2130

FRANCES K RASNAKE
3741 KINGSWOOD DRIVE
KETTERING OH  45429-4319

FRANCES K REED
1315 DELTONA BLVD
SPRING HILL FL  34606-4410

FRANCES K REYNOLDS
6 PLACID LAKE LANE
WESTPORT CT  06880-2250

FRANCES K SCOTT
206 2ND ST
HARLAN KY  40831-2329

FRANCES K SULLIVAN
29 PINE ST
ILION NY  13357-1113

FRANCES KAPLAN
3220 CORSA AVE
BRONX NY  10469-2807

FRANCES KAPP
10150 COLLINS AVE
BAL HARBOUR FL  33154-1654

FRANCES KATE FEARS
24200 LATHRUP BLVD
APT 212
SOUTHFIELD MI  48075

FRANCES KELLEY LLOYD
TR FRANCES KELLEY LLOYD TRUST
UA 08/12/86
1411 HEATHERFIELD WAY
TRACY CA  95376-5391

FRANCES KERSMAN
226 MAIN ST
WORCESTER NY  12197-1905

FRANCES KISELAK &
JOHN P KISELAK SR JT TEN
67 BONIFACE DR APT 41
PINE BUSH NY  12566

FRANCES KISELAK &
THOMAS F KISELAK JT TEN
67 BONIFACE DR APT 41
PINE BUSH NY  12566

FRANCES KISKADDON
28 CRESTVIEW DRIVE
OIL CITY PA  16301

FRANCES KOLKER
21 E 66TH ST
NEW YORK NY  10021-5853

FRANCES KRUGER CONSERVATOR
OF THE ESTATE OF SEAN
TROMBLEY A MINOR
402 ELIZABETH
OWOSSO MI  48867

FRANCES L BALL
2260 UNIVERSITY BLVD N
APT 2
JACKSONVILLE FL  32211-3237

FRANCES L BOVENZI
TOD MARY JO A MUNGENAST
117 FLOWER DALE DRIVE
ROCHESTER NY  14626

FRANCES L BOVENZI
TOD ROSE ANN M BOVENZI
133 LONG POND RD
ROCHESTER NY  14612

FRANCES L CLEMENS &
CURTIS H CLEMENS &
RONALD H CLEMENS JT TEN
1874 PERKINS NE
GRAND RAPIDS MI  49505-5606

FRANCES L COMSTOCK
261 FAIRPORT RD
E ROCHESTER NY  14445-1918

FRANCES L CRISTIANO
36 E DEVONIA AVE
MOUNT VERNON NY  10552-1007

FRANCES L GROUP
1709 HILLVIEW DR
JACKSON MS  39211-5721

FRANCES L DEFRANGE
1060 HILLSIDE DR
NORTH BRUNSWICK NJ  08902-3241

FRANCES L DUCKWORTH
12202 MANTAWAHKA DRIVE
FENTON MI  48430

FRANCES L FLEISCHMANN
7047 DORIS DR
INDIANAPOLIS IN  46214-3208

FRANCES L FOX
11 C RIVA RIDGE
79 FLINT RIVER RD
RIVERDALE GA  30274-4675

FRANCES L FROST
217 RAVINE RIDGE DR N
POWELL OH  43065-9352

FRANCES L GANT
9408 HARDY
KANSAS CITY MO  64138-4952

FRANCES L GAY
TR FRANCES L GAY REVOCABLE TRUST
UA 05/08/86
3424 PINE ESTATES DR
ORCHARD LAKE MI  48323-1953

FRANCES L HALLAM
127 PATTERSONAVE
STRATFORD CT  06614-5121

FRANCES L JACKSON
TR FRANCES L JACKSON REV TRUST
UA 5/7/98
38359 CHERRYWOOD DR
MURRIETTA CA  92562-3048

FRANCES L KELLER
16371 FRAZHO ROAD
ROSEVILLE MI  48066-5004

FRANCES L LAWSON
9527 SWEET POTATO RIDGE RD
BROOKVILLE OH  45309-9610

FRANCES L LEARN
638 CARON CT
SCHAUMBURG IL  60193-2410

FRANCES L LINTNER &
NELSON F LINTNER SR &
JACK L LINTNER JT TEN
308 PAW PAW
THREE OAKS MI  49128-1189

FRANCES L MASON &
GEORDA E WILLIAMS JT TEN
580 USTLER ROAD
APOPKA FL  32712-3628

FRANCES L MEYERS &
CARL W MEYERS JR JT TEN
1004 MILL ST
QUAKERTOWN PA  18951-1124

FRANCES L MURONE
1529 PAMELA CREST
REDLANDS CA  92373-6422

FRANCES L PAILTHORP &
PATRICIA K TANNER JT TEN
535 GASPAR DR
PLACIDA FL  33946-2227

FRANCES L PHILLIPS
10810 CRIPPEN VALE CT
RESTON VA  20194-1419

FRANCES L PIKE
4918 WAH WAH SOO DR
GAYLORD MI  49735-9539

FRANCES L PITCOCK
776 SAINT CLAIR STREET
PONTIAC MI  48340-2662

FRANCES L POPLIN
1836 FERRIS RD
COLUMBUS OH  43224-2247

FRANCES L PRENTISS
C/O FRANCES L LAUBNER
6 BUTTERNUT AVE
WEST PEABODY MA  01960-4604

FRANCES L SNYDER
669-A RESIDENZ PARKWAY
KETTERING OH  45429

FRANCES L SPICER &
DAVID L SPICER JT TEN
4775 VILLAGE DR
APT 239
GRAND LEDGE MI  48837

FRANCES L STACEY
4542 GARNET R T4-106
NEW PORT RICHEY FL  34652-3382

FRANCES L STOTTLEMYER
2975 S LIMESTONE ST
SPRINGFIELD OH  45505-5021

FRANCES L TERRIAN
7511 ELIZABETH COURT
SWARTZ CREEK MI  48473

FRANCES L THAI
909 RACE ST
PHILADELPHIA PA  19107

FRANCES L WARNER
TR U/A
DTD 11/08/85 F-B-O DEBORAH
BOSWELL & CHERI KEAWN
2339 THOMPSON RD
FENTON MI  48430-9768

FRANCES L WETHINGTON
3177 MERIDIAN PARKE DR 104
GREENWOOD IN  46142

FRANCES L WHITTINGTON
PO BOX O
FLORA MS  39071

FRANCES LANE
7574 GARY ROAD
CHESANING MI  48616

FRANCES LEE CUTCHIN HARTUNG
1105 WEST 23RD ST
CASPER WY  82604-3539

FRANCES LEE TAVENNER
1303 WALTHAM COURT
RICHMOND VA  23233-5118

FRANCES LESS
3158 NORFOLK AVE
LORAIN OH  44055-2223

FRANCES LEVANGIE
3 PINE ST
FRANKLIN OH  45005-3562

FRANCES LEVITTAN
1804 AVE W
BROOKLYN NY  11229-4702

FRANCES LICHTENSTEIN
1288 STURLANE PL
HEWLETT NY  11557-1206

FRANCES LITZ
BOX 29869
RICHMOND VA  23242-0869

FRANCES LLOYD MONTGOMERY
8112 RIVER RD
RICHMOND VA  23229-8417

FRANCES LOFTIN EAGLE
3910 THORNDALE DR
WINSTON SALEM NC  27106-3536

FRANCES LOUISA SWALES &
ROBERT PATRICK SWALES JT TEN
G-8496 LEWIS RD
MT MORRIS MI  48458-1239

FRANCES LOUISE BROWN
1830 CATHY LANE
N PALM BEACH FL  33408

FRANCES LOUISE MOORE
39 HOLIDAY LANE
CANANDAIGUA NY  14424-1457

FRANCES LYDEN &
ELIZABETH J CROTHERS JT TEN
5151 MEADOW MOSS LANE
NORTH RIDGEVILLE OH  44039-2320

FRANCES LYLE ENGLUND
10 PEBBLE HILL RD
FAIRPORT NY  14450

FRANCES LYNAM HUFFMAN
2400 HOYT ST
WINSTON-SALEM NC  27103-4314

FRANCES M AREGOOD
15 W LOWERY AVE
W CARROLLTON OH  45449-1749

FRANCES M BATES
4781 GREEN ST
DULUTH GA  30096-4417

FRANCES M BLACK
TR FRANCES M BLACK TRUST
UA 06/14/84
3950 SUMAC DR APT 236
TRAVERSE CITY MI  49684

FRANCES M BOETHLING
23 MEKEEL DR
SUCCASUNNA NJ  07876-1616

FRANCES M BOLLING
2120 PEARL LANE
FAIRFIELD IA  52556

FRANCES M BROWN
4124 SANFORD AVE
LOUISVILLE KY 40218-3554

FRANCES M BUCHANAN
356 BAKER LANE
CHARLESTON WV 25302

FRANCES M CALLOW
612N SHERIDAN ST
BAY CITY MI 48708-6619

FRANCES M CANNARIATO
16 S 20TH ST
KENILWORTH NJ 07033-1610

FRANCES M CARPENTER
2011 BEEKMAN CT
FLINT MI 48532-2409

FRANCES M CATES
TR U/A
DTD 05/29/90 THE FRANCES M
CATES REVOCABLE LIVING TRUST
5211 MADOSN AVE A1
OKEMOS MI 48864-1182

FRANCES M CAUSEY
127 W FELTON RD
CARTERSVILLE GA 30120-2113

FRANCES M COX
4180 BOWMAN
LIMA OH 45806-9742

FRANCES M DAILEY
309 EAST GAY ST
CHARLESTON MS 38921

FRANCES M DAMORE
TR
FRANCES M DAMORE REVOCABLE TRUST UA
11/20/1996
19072 FORTUNA S UNIT 38
BLDG 10
CLINTON TWP MI 48038-2239

FRANCES M DANKO
1745 W MACADA RD
BETHLEHEM PA 18017

FRANCES M DICKERSON
16 SHERRY LANE
KINGSTON NY 12401-4724

FRANCES M DUNN
15707 HUNTERFGROVE CT
LAVONIA MI
48154 48154 48154

FRANCES M FALLACARO
3 ARROWCREST DR
CROTON ON HUDSON NY 10520

FRANCES M FORD
2700 SIR PATRISE LN
LEWISVILLE TX 75056

FRANCES M FREDAL
3945 COTTON TAIL LANE
SHELBY TOWNSHIP MI 48316-3051

FRANCES M GIBSON
56 JAMES ST
ROSEVILLE OH 43777-1228

FRANCES M GILLIS
BOX 198
BROOKSIDE NJ 07926-0198

FRANCES M GORDON
3115 AVE I
BROOKLYN NY 11210-3844

FRANCES M GRUBER
1061 GERHARD ST
DAYTON OH 45404-2052

FRANCES M GURKA &
WILLIAM GURKA JT TEN
322 RAMAPO VALLEY RD
OAKLAND NJ 07436-1816

FRANCES M HARRISON
26 GRANDVIEW AVE
THORNHILL ON L3T 1G8
CANADA

FRANCES M HEBERT
2938 RUBY
GROVES TX 77619-4128

FRANCES M HENDERSON
APT 126
2395 HARBOR BLVD
PORT CHARLOTTE FL 33952-5030

FRANCES M HERRON
PO BOX 135
NOVA OH 44859

FRANCES M HODGE
1358 FOREST HILL RD
MARYVILLE TN 37803-2823

FRANCES M HOLMES
1801 NEBRASKA AVE
FLINT MI 48506-4361

FRANCES M HORNE
TR FRANCES M HORNE TRUST
UA 05/12/99
5650 NORTH SHERIDAN RD
APT 5B
CHICAGO IL  60660-4838

FRANCES M KAZAK &
DAVID J KAZAK JT TEN
9132 SUNBURY
LIVONIA MI  48150

FRANCES M KNIGHT
733 CAMPGROUND RD
COLUMBIA SC  29203-9435

FRANCES M KUELLING &
ALBERT C KUELLING JT TEN
610 WEST OAKDALE DRIVE
FORT WAYNE IN  46807-1810

FRANCES M LARGER
C/O FRANCES L SEBASTIAN
6160 HARLEM ROAD
WESTERVILLE OH  43082-9220

FRANCES M LEONARDO
59 FLOWERDALE CIRCLE
ROCHESTER NY  14626

FRANCES M LEZO
21 REVELLA ST
ROCHESTER NY  14609-3707

FRANCES M LOWE
1728 PRINCETON
STOCKTON CA  95204-2923

FRANCES M MAHONEY
BOX 02251
DETROIT MI  48202-0251

FRANCES M HURLEY
214 PATAPSCO AVE
BALTIMORE MD  21222-4212

FRANCES M KENEIPP
2011 W HIGH ST
LIMA OH  45805-2349

FRANCES M KOZAREK
925 KENWOOD AVE APT 213
DULUTH MN  55811

FRANCES M KYZER
1926 TENTH ST
PORT NECHES TX  77651-3234

FRANCES M LAWRENCE
4145 ROSELAWN DR
INDIANAPOLIS IN  46226-4445

FRANCES M LESKO &
BERNARD C LESKO JT TEN
12 EAST MADISON AVE
WEST HAZLETON PA  18201-2637

FRANCES M LOPEZ
9316 EAST ROAD
BURT MI  48417-9648

FRANCES M LYONS
13 OAK PLACE CT WEST
HARLEYESVILLE PA  19438-2974

FRANCES M MARCIN
APT 2-M
2201 SOUTH STEWART
LOMBARD IL  60148-5520

FRANCES M JONES
302 MCLEAN ST
WILKES BARRE PA  18702-4519

FRANCES M KIMMELL-BRUCE
5480 INDEPENDENCE COLONY
GRAND BLANC MI  48439-9113

FRANCES M KRAYER &
JOHN D KRAYER JT TEN
5207 MOUNTAIN RD
BRIGHTON MI  48116-9735

FRANCES M LAMPARELLI
8 JARUCO CT 8
FORT MYERS FL  33912-2016

FRANCES M LEGGETT
11201 MORRISON ROAD
NEW ORLEANS LA  70128-1823

FRANCES M LEVEY
4825 WASHINGTON ST
HOLLYWOOD FL  33021-7651

FRANCES M LORENC
700 SHAD ST
NORTH TONAWNADA NY  14120-4136

FRANCES M MACHYNSKI
130 BROADWAY RD
BUFFALO NY  14224-1729

FRANCES M MONTGOMERY
742 WATERVLIET AVE
DAYTON OH  45420-2547

FRANCES M MULLIGAN
5201 RUFFIN RD STE A
SAN DIEGO CA  92123

FRANCES M MURAWA
37857 MAPLE CIRCLE WEST
CLINTON TWP MI  48036-2162

FRANCES M NOVELLO
29 BROWN TER
CRANFORD NJ  07016-1556

FRANCES M OLESKY &
RICHARD S OLESKY JT TEN
BOX 92
HILLER PA  15444-0092

FRANCES M PARADISE
TR
ROBERT L PARADISE & FRANCES M
PARADISE LIVING TRUST UA 2/9/94
3700 SAN AUGUSTINE DR
GLENDALE CA  91206-1201

FRANCES M RENNELS
14 MARTIN DR
DANVILLE IN  46122-1501

FRANCES M RICHARDSON
18835 ALBANY
DETROIT MI  48234-2537

FRANCES M RUDDELL
2806 BLUE RIDGE
KANSAS CITY MO  64129-1425

FRANCES M RUSSELL
6424 MILLIS ST NE 62
ROCKFORD MI  49341-7756

FRANCES M RYAN
155 BUTLER AVE
STATEN ISLAND NY  10307-1206

FRANCES M SLEDZIK
54 BELRIDGE RD
NEW BRITAIN CT  06053-1008

FRANCES M SLEETH
5501 LINCOLN AVE #209
MORTON GROVE IL  60053

FRANCES M SMITH
1114 BLAINE AVE
COOKEVILLE TN  38501-2085

FRANCES M SMITH
122 CAROL DR
ROCHESTER NY  14617

FRANCES M SOPRYCH
11265 S ROBERTS RD APT D
PALOS HILLS IL  60465

FRANCES M STERNAL &
MARGARET A STERNAL JT TEN
6519 GOLDENROD CT
BURTON MI  48509-9318

FRANCES M STUCHELL
23507 WOODSHIRE COURT
NOVI MI  48375-3781

FRANCES M SWINSON
51 SILVER PARK CIR
KISSIMMEE FL  34743-9410

FRANCES M TAKACS
427 LA GRANDE AVE
FANWOOD NJ  07023-1732

FRANCES M TARINELLI
CUST
ANTHONY TARINELLI UNDER THE NEW
JERSEY U-G-M-A
BOX 76
POTTERSVILLE NJ  07979-0076

FRANCES M TAYLOR
ATTN FRANCES M TAYLOR PRINCE
131 ST AUGUSTINE
MADISON MS  39110-9639

FRANCES M VENNARD
ATTN FRANCES M CHARLIER
9535 IRENE DR
MIAMI FL  33157-8733

FRANCES M WALDYNSKI
852 CHASEWOOD DR
SOUTH ELGIN IL  60177-3224

FRANCES M WIET &
MITCHELL J WIET JT TEN
6359 N LEMAI
CHICAGO IL  60646-4827

FRANCES M WILLIAMS
1916 MOORINGLINE DR
VERO BEACH FL  32963-3051

FRANCES M WILSON
5371 S MILFORD RD
APT 40
MILFORD OH  45150

FRANCES M WRIGHT
533 PARK AVE
QUARRYVILLE PA  17566-9382

FRANCES M WRIGHT
5801 HURD ROAD
ORTONVILLE MI 48462-8714

FRANCES MAE BEAGER
44 CONNORS CT
ELY NV 89301-2035

FRANCES MAGRETA
15450 NORTHVILLE FOREST DR
APT 85
PLYMOUTH MI 48170-4932

FRANCES MANDUCK
TR
JEFFREY MANDUCK U/A DTD
3/29/1965
2002 LAKE AVE
APT 426
SCOTCH PLAINS NJ 07076-3028

FRANCES MANKOWSKI
5286 LELAND
BRIGHTON MI 48116-1920

FRANCES MARCHESI
3273 POPLAR ST
YORKTOWN HEITS NY 10598

FRANCES MARCK &
MICHAEL MARCK JT TEN
1125 SCENIC DR
HAMILTON ON L9C 1H8
CANADA

FRANCES MARIE KIRCHENDORFER
BOX 45389
WESTLAKE OH 44145-0339

FRANCES MARIE MARTINSON
9191 GARRISON DR
APT 102A
INDIANAPOLIS IN 46240-1260

FRANCES MARIE NAVARRA
1214 IRONWOOD DR W
CARMEL IN 46033-9416

FRANCES MARIE REESON
3267 HESS RD
LOCKPORT NY 14094-9470

FRANCES MARIE SCERBO
335 RESERVE ST
BOONTON NJ 07005-1303

FRANCES MARIE WATTS GINN
1402 CHURCH ST
COLUMBIA MS 39429-3206

FRANCES MARION STODOLINK
585B PEQUOT LANE
STRATFORD CT 06614-8309

FRANCES MATHEWS
4016 BRANTLEY DR
AUSTELLE GA 30106-1559

FRANCES MATLA
6 PARK AVE
OAKFIELD NY 14125-1026

FRANCES MC GANN
8 BEECH RD
WESTFORD MA 01886-1423

FRANCES MC N WILLIAMS
2677 REDWOOD RD
NAPA CA 94558-4358

FRANCES MCKINSTERY &
CAROL LYNNE BOWERS JT TEN
6034 ROBIN HILL RD
NASHVILLE TN 37205-3234

FRANCES MEYERS
625 S 6TH AVE
GALLOWAY NJ 08205-9535

FRANCES MICHAELS
14114 VANGUARD WAY
ODESSA FL 33556

FRANCES MILLER
CUST HARVEY S MILLER U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
9 DOUGLAS LANE
RIDGEFIELD CT 06877-1513

FRANCES MILLER WILLIAMS
BOX 429
DEMOPOLIS AL 36732-0429

FRANCES MORTON STONE
2201 STATESVILLE BLVD 45
SALISBURY NC 28147-7108

FRANCES MROZEK MC KISSICK
2866 BOB WHITE DRIVE
DULUTH GA 30096-3912

FRANCES MURRAY
349 LONGFELLOW ST
ELYRIA OH 44035-3730

FRANCES MUSTACIVOLO &
VINCENT MUSTACIVOLO JT TEN
339 BRYSON AVE
STATEN ISLAND NY 10314-1924

FRANCES N BAIRE
2249 TENNESSEE DRIVE
XENIA OH  45385-4729

FRANCES N BARRINGTON
75 WILCOX AVENUE
MERIDEN CT  06451-2038

FRANCES N BOMBERGER
523 58TH AVE
GREELEY CO  80634-4817

FRANCES N CALDERWOOD
409 N PINE RD
STERLING KS  67579-1718

FRANCES N HAINES
TR REVOCABLE TRUST 12/06/90
U/A FRANCES N HAINES
1181 SW 25TH AVE
DEERFIELD BEACH FL  33442-6008

FRANCES N HELRIGLE
6226 ROSECREST DR
DAYTON OH  45414

FRANCES N LITTLE
2219 CAHABA RD
BIRMINGHAM AL  35223-1113

FRANCES N LITTLE
CUST FRANCES L LITTLE UGMA AL
2219 CAHABA RD
BIRMINGHAM AL  35223-1113

FRANCES N LITTLE
CUST WALTER P LITTLE III UGMA AL
3805 KNOLLWOOD DRIVE
BIRMINGHAM AL  35243-5926

FRANCES N MAURY
277 PLANTATION CIR S
PONTE VEDRA BEACH FL  32082

FRANCES N MORGAN
41 WEST 14TH ST
DEER PARK NY  11729-4019

FRANCES N ROGERS &
WALTER L ROGERS JT TEN
75 KACHINA
LOS ALAMOS NM  87544-2519

FRANCES NEHREBECKI
6117 ALDERTON ST
REGO PARK NY  11374-2735

FRANCES NICKLASON
8 PLEASANT AVE SE
PO BOX 154
REMER MN  56672

FRANCES NOE DAVIES
TR U/A DTD 10/3/ FRANCES NOE DAVIES
TRUST
2411 WOOD POINTE DR
HOLLYWOOD FL  34691

FRANCES NORA STRYKER
44 FARNWORTH CLOSE
FREEHOLD NJ  07728-3859

FRANCES NOVICKI
9 BERLANT AVE
LINDEN NJ  07036

FRANCES O LINCK
TR FRANCES O LINCK TRUST
UA 01/18/96
3360 ROCKINGHAM DR
FLORISSANT MO  63033-2930

FRANCES O OLSON & DAVID JOHN
WILLEM & BRADLEY ALLEN
WILLEM JT TEN
745-B MOHAWK HILLS DRIVE
CARMEL IN  46032-4705

FRANCES O PEREZ
10238 SABLE MEADOW LANE
HOUSTON TX  77064-4278

FRANCES OHAIR GAYLE
1374 WHITE OAK ROAD
FREDERICKSBURG VA  22405-3566

FRANCES ORR BATCHELOR
CUST PHYLLIS SUSAN
BATCHELOR A MINOR U/LAWS OF
NORTH CAROLINA
2231 RALEIGH RD
ROCKY MOUNT NC  27803-3729

FRANCES OWENS
BOX 71
HILLSBORO AL  35643-0071

FRANCES P ARNOLD
205 S NORTON AVE
SYLACAUGA AL  35150-3309

FRANCES P BROCKETT
235 N GRANBY ROAD ROUTE 3
GRANBY CT  06035-1305

FRANCES P CONKLIN
54 HYBRID DR
CRANSTON RI  02920-5807

FRANCES P DUCEY
CUST F BRIAN DUCEY UGMA CA
BOX 1698
GUALALA CA  95445-1698

FRANCES P ENYEART
BOX 2
LAUPAHOEHOE HI 96764-0002

FRANCES P MARCHINCHIN &
JOSEPH E MARCHINCHIN JT TEN
444 EAST 260TH ST
EUCLID OH 44132-1460

FRANCES P PERRY
CUST
WILLIAM H PERRY 3RD U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
14 MELLON ROAD
WELLESLEY MA 02482-4520

FRANCES P ROGERS
BOX 6173
TEXARKANA TX 75505-6173

FRANCES PATRYJAK
2751 KENTWOOD DRIVE
SHELBY TWP MI 48316

FRANCES PECO
CUST FRANCINE
M GAZZILLIO U/THE DELA U-G-M-A
ATTN FRANCINE M MULVIHILL
304 RODMAN RD
WILMINGTON DE 19809-2944

FRANCES PECO AS
CUSTODIAN FOR JOSEPH
GAZZILLIO U/THE DEL UNIFORM
GIFTS TO MINORS ACT
519 SPRINGHILL AVE
WILMINGTON DE 19809-2947

FRANCES PHILBROOK
195 CABRILLO BLVD
HOLIDAY CITY OF BERKELEY-WEST
TOMS RIVER NJ 08757-5913

FRANCES P FROHLICH
TR
FRANCES P FROHLICH LIVING TRUST UA
1/17/1996
237 OAK LAWN DR
ROCHESTER NY 14617-1505

FRANCES P MAUREAUX
3104 PALMETTO ST
CHALMETTE LA 70043-3047

FRANCES P PERRY
CUST ALISSA
CLARK PERRY UGMA CT
C/O ALISSA C GUMPRECHT
24 REUTEMANN RD
N STONINGTON CT 06359-1312

FRANCES P YEARGAN
3508 VESTA DRIVE
RALEIGH NC 27603-3838

FRANCES PAUL
CUST
DEBRA ELLEN PAUL U/THE CONN
UNIFORM GIFTS TO MINORS ACT
4 MAGNOLIA HIW
W HARTFORD CT 06117-2021

FRANCES PECO &
RITA PECO GAZZILLIO JT TEN
519 SPRINGHILL AVE
WILMINGTON DE 19809-2947

FRANCES PEEBLES &
RODDIE PEEBLES JT TEN
831 REDWOOD DR
NASHVILLE TN 37220-1822

FRANCES P HORN
2216 INDIAN HILLS
JONESBORO AR 72401

FRANCES P OUTLAW
1604 DUBOSE DR
KINSTON NC 28504-2655

FRANCES P PERRY
CUST THEODORE D PERRY UGMA CT
BOX 104
KENT CT 06757-0104

FRANCES PATRICIA MC
MAHON
1102 VERNON AVE
BALTIMORE MD 21229-5321

FRANCES PAZUR
37631 DORCHESTER DRIVE
FARMINGTON HILLS MI 48331

FRANCES PECO AS
CUSTODIAN FOR DAVID
GAZZILLIO U/THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
712 TAUNTON RD
WILMINGTON DE 19803-1723

FRANCES PETRAT
14995 PLYMOUTH CROSSING
PLYMOUTH MI 48170-2588

FRANCES PINCUS
CUST
MITCHELL PINCUS A MINOR
U/ART 8-A OF THE PER PROP
LAW OF N Y
526 MOUNTAIN AVE
WESTFIELD NJ  07090-3036

FRANCES PLATT WILLIAMS
BOX 413
SILVERADO CA  92676-0413

FRANCES POVEROMO
594 94TH AVE N
NAPLES FL  34108-2445

FRANCES R BLACKSON
103 WEST KEYSTONE AVE
WILMINGTON DE  19804

FRANCES R DALY
62 CHERVIL COMMONS
LAKE JACKSON TX  77566-5663

FRANCES R FLETCHER
28 SOUTH MAIN ST
EARLVILLE NY  13332

FRANCES R KUCA &
IRENE M CHECHOLEK JT TEN
10 HILLSIDE CIR
PALOS PARK IL  60464-1205

FRANCES R POWELL
102 SYDNOR RD
SPARTANBURG SC  29307-2943

FRANCES R SCHNEIDER AS
TRUSTEE UNDER DECLARATION OF
TRUST DTD 12/14/89
808 EAST WASHINGTON
MARENGO IL  60152-3477

FRANCES PINSKY
TR U/A
DTD 09/09/92 FRANCES PINSKY
REVOCABLE TRUST
231-174TH ST APT 1917
NORTH MIAMI BEACH FL  33160-3320

FRANCES POPOLIZIO
8 WILLOUGHBY PATH
E NORTHPORT NY  11731-6324

FRANCES PROTZEL &
STACY PROTZEL JT TEN
1228 ARROWHEAD DRIVE
ST LOUIS MO  63132-2402

FRANCES R BRAUTIGAM
222 STOCKINGS BROOK RD
KENSINGTON CT  06037-3432

FRANCES R DEMPSEY
47 LENOX RD
SUMMIT NJ  07901

FRANCES R FREEBORN
91 HAW CREEK CIRCLE
ASHEVILLE NC  28805-1104

FRANCES R MIDDLEHURST
11826 BAYHURST DRIVE
HOUSTON TX  77024-6312

FRANCES R ROBSON
33849 JAMES COURT
FARMINGTON MI  48335-4147

FRANCES R SCOTT
W 1127 25TH AVE
SPOKANE WA  99203-1236

FRANCES PIZZINI & GARY M
PIZZINI & FRANK F PIZZINI &
ERNEST C PIZZINI JT TEN
23229 PENN
DEARBORN MI  48124-3343

FRANCES POSEY
649 MT ZION RD NW
WESSON MS  39191-7250

FRANCES Q SIMON
3418 KINGSWOOD FOREST LN
BEAVERCREEK OH  45440-3650

FRANCES R BUYCK
RT 7 BOX 1600
MANNING SC  29102-9246

FRANCES R EIKLEBERRY
39381 SKINNER GRIMES RD
JERUSALEM OH  43747

FRANCES R GENTILE
1318 HURD SE
GRAND RAPIDS MI  49506-1615

FRANCES R MROZEK
74 WILMA DR
LANCASTER NY  14086-2720

FRANCES R ROTHPLETZ
RR 3 HILL & DALE FARM
LEBANON NJ  08833-9803

FRANCES R SIEBOLD &
HELEN C GETTYS JT TEN
2249 22ND STREET
SAINT JOSEPH MO  64505-2210

FRANCES R TAYLOR
3720 DAUPHIN
# 231
MOBIL AL  36608

FRANCES RAPPAZZO &
FORTUNATO RAPPAZZO JT TEN
BOX 314
BREWERTON NY  13029-0314

FRANCES REVILLE &
SUSAN BERNSTEIN
TR FRANCES REVILLE TRUST
UA 05/10/94
135 HAZEL ST
CLIFTON NJ  07011-3422

FRANCES RITA CIANCIOLO
27437 EDGEPARK BLVD
NORTH OLMSTED OH  44070-1731

FRANCES S BARNES
23 COURT ST
BELMONT NY  14813-1001

FRANCES S BRAVO
1732 GREENFIELD PL
FORTUNA CA  95540-3464

FRANCES S COX
779 DUNWOODY DRIVE
SPRINGFIELD PA  19064-1302

FRANCES S DURGIN &
ELIZABETH GUSHARD JT TEN
440 OCEAN TER
STATEN ISLAND NY  10301-4556

FRANCES S HALIO
1308 WINCHESTER DR
CHARLESTON SC  29407-3335

FRANCES R TUCKER &
MARK A ROSENTHAL JT TEN
100 E BELLEVUE PL 24C
CHICAGO IL  60611

FRANCES RAWLINS CRAIG
CUST PAUL RAWLINS CRAIG
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
9410 FAIRDALE
HOUSTON TX  77063-3912

FRANCES RICCIO
9 MAWAL DR
CEDAR GROVE NJ  07009

FRANCES ROTHENBERG
18 ORCHARD RD
WINDSOR CT  06095-3403

FRANCES S BEERS
300 SUSSEX AVE
SEAFORD DE  19973-2038

FRANCES S CASANOVA
209 GRAND BLVD
GREENWOOD MS  38930

FRANCES S DILLARD
826 EDWARD PL
MACON GA  31204-1207

FRANCES S ENGLEBRIGHT &
DIANN O BURGESS JT TEN
241 HIGH MEADOWS RD
ADVANCE NC  27006

FRANCES S HAY &
JOHN W HAY TEN COM
TRUSTEE U/A DTD 04/25/85 OF
THE FRANCES S HAY TRUST
502 B STREET
ROCK SPRINGS WY  82901-6213

FRANCES R VAN KIRK
11 MARY ST APT G4
PHELPS NY  14532

FRANCES REISMAN
CUST MARK REISMAN U/THE PA
UNIFORM GIFTS TO MINORS ACT
3178 W CEDAR STREET
ALLENTOWN PA  18104-3442

FRANCES RING
TR
FRANCES RING TR OF 79 DTD
8/30/1979
9805 YOAKUM DR
BEVERLY HILLS CA  90210-1437

FRANCES RUDGE TAYLOR
20 N FERNWAY
MEMPHIS TN  38117-2714

FRANCES S BERKHO
1027 JOANNE COURT
BLOOMFIELD MI  48302-2418

FRANCES S COLES
C/O F SEBRING
1108 PARK ST
CHARLOTTESVILLE VA  22901-3913

FRANCES S DURGIN
440 OCEAN TERRACE
STATEN ISLAND NY  10301-4556

FRANCES S GREENEBAUM
4764 PICKERING RD
BLOOMFIELD HILLS MI  48301-3575

FRANCES S HAYWARD
5206 GOBBLER CT
RICHMOND VA  23231

FRANCES S HICKS &
NELSON HICKS JR JT TEN
2100 QUAIL DRIVE SE
BESSEMER AL  35022-5113

FRANCES S JARRELL SR
5956 KEENSBURG DR
INDIANAPOLIS IN  46228-1398

FRANCES S KEY
2014 NE 72ND TER
GLADSTONE MO  64118-2312

FRANCES S LISA
163 ALGONQUIN TRAIL
MEDFORD LAKES NJ  08055-1425

FRANCES S LYTLE
TR UA LYTLE FAMILY TRUST
10/13/1992
11 CROSS ST
LITTLETON NH  03561-4900

FRANCES S MEGINNIS
615 CHESTNUT AVE 1208
TOWSON MD  21204-3750

FRANCES S MORTON
119 HICKS RD
NASHVILLE TN  37221

FRANCES S MURRELL
5417 WESLYAN DR # 121
VIRGINIA BEACH VA  23455

FRANCES S NIDICH
6620 MICHAEL DR
CINCINNATI OH  45243-2001

FRANCES S OWENS
BOX 71
HILLSBORO AL  35643-0071

FRANCES S PARKER
5124 COUNTY ROAD 434
TRINITY AL  35673-4410

FRANCES S PATRIZI
1848 CRAIN DR
NILES OH  44446-4342

FRANCES S POPOVICH
1043 JEWETT RD
SKANEATELES NY  13152

FRANCES S PROTZEL
1228 ARROWHEAD DR
OLIVETTE MO  63132-2402

FRANCES S RAFFETTO &
THOMAS S RAFFETTO JT TEN
509 VISTA FLORA
NEWPORT BEACH CA  92660-4016

FRANCES S RAMMING
23 BRAMLEIGH ROAD
LUTHERVILLE MD  21093-5708

FRANCES S RANIERE
1771 SO MCKNIGHT
SAINT LOUIS MO  63124-1455

FRANCES S REDFIELD
207 S ROSE ST
FULTON MS  38843-1925

FRANCES S ROTHMAN
56 WATERVILLE STREET
SAN FRANCISCO CA  94124-1920

FRANCES S SHARKEY
TR
FRANCES S SHARKEY REVOCABLE TRUST
UA 08/21/98
4211 SANTIAGE ST
SEBRING FL  33872-2255

FRANCES S SZTUKOWSKI
TR UA 01/26/93 FRANCES S
SZTUKOWSKI REVOCABLE LIVING TRUST
4013 NORTHBRIDGE LANE
ST PETERS MO  63376-3301

FRANCES S WITKIN
1400 NORTH PROSPECT AVE APT 900
MILWAUKEE WI  53202

FRANCES SACHTER
1785 WHISPERING OAKS DR
OGDEN UT  84403-4667

FRANCES SAS &
JOHN C SAS JT TEN
3354 MERRICK
DEARBORN MI  48124-3847

FRANCES SCHNEPP
6830 RENO ST
LANSING MI  48911-7123

FRANCES SCOLES
531 WOODBRIDGE ST
NASHUA IA  50658

FRANCES SCOTT &
DON SCOTT JT TEN
1533 MELTON
BIRMINGHAM MI  48009-7275

FRANCES SCOTT &
RUTH ANN HYLAND JT TEN
1533 MELTON
BIRMINGHAM MI  48009-7275

FRANCES SERBEL
12 GRACE ST
SWOYERSBILLE PA  18704-3007

FRANCES SISSON HIGGINS
1805 S RIVERVIEW DR
MELBOURNE FL  32901

FRANCES SPARKMAN OWEN
BOX 7228
TYLER TX  75711-7228

FRANCES SPRINGER
116 JOINER LANE
LEXINGTON AL  35648

FRANCES STEPHAN HOLDER
16 JUNIPER DR
AVON CT  06001-3438

FRANCES SYVERSON
TR FRANCES SYVERSON LIVING TRUST
UA 05/05/93
3719 OLD CREEK RD
TROY MI  48084-1654

FRANCES T CAMPBELL
3561 WESTFIELD AVE
FT WORTH TX  76133

FRANCES T FOOTE
383 MADISON AVE
WEST HEMPSTEAD NY  11552-2352

FRANCES SCOTT & DONALD
STEVEN SCOTT & RUTH ANN
HYLAND JT TEN
1533 MELTON
BIRMINGHAM MI  48009-7275

FRANCES SERKIAN
38743 PLUM BROOK
FARMINGTON HILLS MI  48331-2905

FRANCES SMITH
11632 S KOLIN
ALSIP IL  60803-2139

FRANCES SPONKOWSKI &
HENRY W SPONKOWSKI JT TEN
21936 LAKELAND
ST CLAIR SHRS MI  48081-2221

FRANCES SPURGUS &
LINDA M SPURGUS &
STEVEN M SPURGUS JT TEN
4242 OAKLAND DR
NEW PRT RICHEY FL  34653-6658

FRANCES STOUGH KISER
H-400
6404 21ST AVE W
BRADENTON FL  34209-7859

FRANCES SZPONT
23340 EUREKA
WARREN MI  48091-4504

FRANCES T COLDREN
117 BELMONT CIR
UNIONTOWN PA  15401-4759

FRANCES T GALLAGHER
237 CLEARWATER CIRCLE
ROCHESTER NY  14612-3082

FRANCES SCOTT NICHOLSON
3310 PINEHURST RD
STATESVILLE NC  28625-4638

FRANCES SIMON BOLEY
523 BEACON RD
PORTSMOUTH VA  23702-1007

FRANCES SOMMERSTEIN
821 JERSEY AVENUE
ELIZABETH NJ  07202-1576

FRANCES SPOSITO SHIMEL
8302 S W 4TH
PORTLAND OR  97219-4626

FRANCES STARZL
1048 WESTERLY PL
WICHITA FALLS TX  76309-2028

FRANCES SUDER
727 PALMER AVE
TEANECK NJ  07666-3133

FRANCES T BELLAY
4160 FAWN TRAIL NE
WARREN OH  44483-3663

FRANCES T FERRICK &
ERIN FERRICK JT TEN
7130 SADDLEBROOK DR
NASHPORT OH  43830

FRANCES T HAEN
750 CHESTNUT ST
WOODBURY HEIGHTS NJ  08097-1606

FRANCES T HERRINGTON
9608 LAFAYETTE AVE
MANASSAS VA  20109-3312

FRANCES T LEWANDOWSKI &
MARLENE F MONTINI JT TEN
4336 MAYA LANE
SWARTZ CREEK MI  48473

FRANCES T SAJDA
319 PARKHURST BLVD
BUFFALO NY  14223-2513

FRANCES TABIADON
27 CHANCEL LN
GLEN ELLYN IL  60137-6167

FRANCES TRAGER
303 RODMAN AVE
JENKINTOWN PA  19046-2014

FRANCES V ADAMS
15 HAMPTON RD
CHATHAM NJ  07928-1354

FRANCES V EDWARDS
378 LAKEVIEW CIR
ALPINE AL  35014-6296

FRANCES V NOWAKOWSKI
1507 CAPITOL DRIVE
APT 104
GREENBAY WI  54303

FRANCES V SLAUBAUGH
8035 RODGERS RD
LODI OH  44254

FRANCES T IRELAND
CUST T WILLIAM IRELAND
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
504 ROXBURY LANE
LOS GATOS CA  95032-1136

FRANCES T REED
1104 LA PLEINS DR
E SAINT LOUIS IL  62203-2213

FRANCES T SIMMONS
802 NORTH SPRING ST
ALDERSON WV  24910-9314

FRANCES TONI SGRO
418 ELLERSLIE AVE
AMBLER PA  19002-5608

FRANCES TRIOLO
4 PARK HILL CT
MORRIS PLAINS NJ  07950-2800

FRANCES V CAHILL &
RALPH P CAHILL JT TEN
1068 CINNABAR CT
SANTA MARIA CA  93455-3933

FRANCES V FOLTA
9823 SAVAGE RD
HOLLAND NY  14080-9640

FRANCES V P DOTOLO
9 S COTTENET ST
IRVINGTON NY  10533-1602

FRANCES V TIDWELL
14 STARDUST TRAIL SE
CARTERVILLE GA  30120

FRANCES T KOTEL
C/O F T KASAUSKAS
294 LENOX ST
NORWOOD MA  02062-3434

FRANCES T ROSS
CUST GRAHAM J ROSS
UGMA PA
610 BRIGHTON AVE
READING PA  19606-1402

FRANCES T VACANTI
2417 N 133RD ST
OMAHA NE  68164

FRANCES TRABUE HAYNES
5190 WADDELL HOLLOW RD
FRANKLIN TN  37064-9436

FRANCES URSULA MULVEY
6829 BLISS TER
BROOKLYN NY  11220-5010

FRANCES V DEUSTER
N 8556 LINDEN BEACH ROAD
FOND DU LAC WI  54935-9524

FRANCES V MC BRYDE
10100 FALLS RD
POTOMAC MD  20854-4106

FRANCES V SAUNDERS &
DEAN SAUNDERS JT TEN
505 SECOND
ADDISON MI  49220-9630

FRANCES V WALLS
421 BONNIE BRAE S E
WARREN OH  44484-4208

FRANCES V WATSON
BOX 38810
DETROIT MI  48238-0810

FRANCES VELLA
15 LEGION DR
SMITHTOWN NY  11787-4222

FRANCES VENETIS
3 COLUMBUS AVE
TENAFLY NJ  07670-1619

FRANCES W ASTIN
100 REMINGTON CIR
CARROLLTON GA  30117-2341

FRANCES W CARRILL
4482 OLD CARRIAGE RD
FLINT MI  48507-5622

FRANCES W EPTON
400 WEBBER RD
APT C-3-4
SPARTANBURG SC  29307

FRANCES W GLOVER
1447 TABERNACLE RD
COLUMBUS MS  39702-9598

FRANCES W REILEY
28 RIDGEWOOD DR
MUNROE OH
45050 45050  45050

FRANCES W SCHMIDT
FBO SCHMIDT FAM TRUST
UA 09/25/86
3350-C BAHIA BLANCA E
LAGUNA HILLS CA  92653-0231

FRANCES W SHANKS
3745 BLUE TRACE LN
DALLAS TX  75244

FRANCES W SIEDEL
21260 WESTWOOD DR
STRONGSVILLE OH  44149-2906

FRANCES W TALMADGE
2445 NORTHWEST WESTOVER ROAD
# 417
PORTLAND OR  97210

FRANCES W TENZEL
CUST PAULA TENZEL U/THE
TENNESSEE UNIFORM GIFTS TO
MINORS ACT
448 CROSSBEAM CIRCLE EAST
CASSELBERRY FL  32707-5945

FRANCES W ZALOSKI
2297 MONACO LANE #11
CLEARWATER FL  33763

FRANCES WARNER
1234 MOHEGAN TR
WILLOUGHBY OH  44094-7310

FRANCES WEHRENBERG HINRICHS
1528 WEBSTER STREET
NEW ORLEANS LA  70118-6135

FRANCES WEINTRAUB &
ARTHUR WEINTRAUB JT TEN
28933 SAN SOLAIRE
MISSION VIEJO CA  92692-4946

FRANCES WELLS DOHERTY
APT 302
815 S 18TH ST
ARLINGTON VA  22202-2631

FRANCES WHITE
532 CALIFORNIA
PONTIAC MI  48341-2515

FRANCES WHITE MCCLELLAN
133 COMMERCE ST
BOX 305
WEST POINT  39773

FRANCES WIDENER
129 ALPINE ST
HUEYTOWN AL  35023-1002

FRANCES WINKLER
24 RAY PL
SCARSDALE NY  10583-5462

FRANCES WINTER UTLEY
129 SOUTH HIGH
LANCASTER OH  43130-3847

FRANCES WOOD
300 SE 11TH ST
POMPANO BEACH FL  33060-8838

FRANCES WORKMAN WILLIAMS
RT 1 BOX 312
NEWBERN TN  38059-9801

FRANCES Y KAWAKAMI
PO BOX 317
W YELLOWSTONE MT  59758

FRANCES Y PIERCE
2 N W 82ND ST
KANSAS CITY MO  64118-1124

FRANCES Y SCHIMP
469 GARLAND DR
NILES OH  44446-1106

FRANCES Z MOREIRA
14 LONGWOOD DR
SICKLERVILLE NJ  08081

FRANCES ZAREF
185 PROSPECT AVENUE APT 8F
HACKENSACK NJ  07601-2227

FRANCESCA A DEBIASE &
JASSEM EL MAHMOUD JT TEN
1122 N KENILWORTH AVE
OAK PARK IL  60302

FRANCESCA ANTONETTE PLATT
3531 AMARILLO AVE
SIMI VALLEY CA  93067

FRANCESCA L UMOH
PO BOX 5931
DAYTON OH  45405

FRANCESCO CUSUMANO
12646 22 MILE RD
SHELBY TWP MI  48315

FRANCESCO MORGERA
101 LINSTONE AVENUE
NEW CASTLE DE  19720-2026

FRANCESCO SPADAFORA
4415 CHANCELLOR DR
DEWITT MI  48820

FRANCES Z CAPLIN
TR CAPLIN FAM TRUST
UA 11/20/96
26 MCADAMS RD
FRAMINGHAM MA  01701-3877

FRANCES Z VUKOVIC
211 LONSDALE AVE
DAYTON OH  45419-3247

FRANCES ZINGALES
101 EAST 207 STREET
EUCLID OH  44123-1011

FRANCESCA A MELICHAR
CUST JOSEF A MELICHAR
UGMA MI
1543 CRESTVIEW AVE
TALLAHASSEE FL  32303-5815

FRANCESCA DROWN HOPKINS
5000 K AVE 2926
PLANO TX  75074

FRANCESCA SAVIERI
990 WILDCAT CANYON RD
BERKELEY CA  94708-1556

FRANCESCO FIORANTE
75121/2W STRONG
HARWOOD HTS IL  60656

FRANCESCO PORCO
1250 KIMBERLY DR
LANSING MI  48912-4816

FRANCESCO ZEPPIERI
42 ELMORA AVE
ELIZABETH NJ  07202-2248

FRANCES Z DESMOND
80 W HOLLYWOOD
DETROIT MI  48203-1936

FRANCES ZAHNISER KINNEY
641 CANTERBURY LN
SEWICKLEY PA  15143-1222

FRANCES ZYBER &
THERESA M SHEGOS JT TEN
4402 HUCKLEBERRY LANE
FLINT MI  48507-2333

FRANCESCA A MELICHAR
CUST STEFAN D MELICHAR
UGMA MI
1543 CRESTVIEW AVE
TALLAHASSEE FL  32303-5815

FRANCESCA HABICHT
KAISERSTR 38
80801 MUNICHEN
REPL OF ZZZZZ
GERMANY

FRANCESCO A MARINO
31 CHARTER CIRCLE
ROCHESTER NY  14606-4916

FRANCESCO MASELLI
20 ANN ST
GLEN COVE NY  11542-3911

FRANCESCO PRAINO
9 SOUTH COURT
WAPPINGERS FALLS NY  12590-6117

FRANCHESKA HOWARD
14070 GREENBRIAR ST
OAK PARK MI  48237-2738

FRANCHIE RILEY JR
5161 DARLINGTON DR
MEMPHIS TN  38118-2522

FRANCHON SILBERSTEIN
800 25TH ST NW
APT 802
WASHINGTON DC  20037

FRANCIA N MINA
22378 PINE APPLE WALK
BOCA RATON FL  33433-5550

FRANCINA T SMRDEL
9633 OMEGA CT
MENTOR OH  44060-4530

FRANCINE A FOTI
1517 E 56TH ST
BROOKLYN NY  11234-4001

FRANCINE BRATERMAN
2779 CLUBHOUSE RD
MERRICK NY  11566-4805

FRANCINE D BELL &
ABIGAIL I BELL JT TEN
75 ORANGE STREET
ABINGTON MA  02351-1952

FRANCINE H LEIBLER ADM
JAY D LEIBLER
605 THIRD AVE
NEW YORK NY  10158-0180

FRANCINE J STRAUSS
8 E 83RD ST
NEW YORK NY  10028-0418

FRANCHINE GYER
363 E 76TH ST
NEW YORK NY  10021-2421

FRANCHOTTE NALLS
209 NETTLETREE ST
ARLINGTON TX  76018-1625

FRANCIE S TAYLOR
9008 NE 95TH ST
VANCOUVER WA  98662

FRANCINE A BOCCIO
1075 ARBOR CREEK DR
ROSWELL GA  30076-1289

FRANCINE A PELLEGRINI
7333 NAVARRE CIR
GRANTWOOD MO  63123-2021

FRANCINE C SMITH
29 KOHR RD
KINGS PARK NY  11754-1201

FRANCINE E COLUMBO
3538 KANHI DRIVE
YORKTOWN HGTS NY  10598-1012

FRANCINE J KLIMOWSKI &
THADDEUS J KLIMOWSKI JT TEN
7322 PARK LANE
ALGONAC MI  48001-4224

FRANCINE JEFFRIES
CUST FRANK PASSARELLI UGMA NY
4005 P WESTFAX DR
CHANTILLY VA  20151-1547

FRANCHON K HOFFMAN
1460 HUNTERS RIDGE CT
DAVISON MI  48423-2207

FRANCIA M COSS
600B OLD SUNNYSIDE LN
COLUMBIA TN  38401-5219

FRANCINA FAISON
SENECA TOWERS
200 SETH GREEN DRIVE APT 1221
ROCHESTER NY  14621

FRANCINE A BURNETT & ROBERT
I BURNETT TRUSTEES U/A DTD
02/13/91 OF BURNETT TRUST
156 BRENTWOOD DRIVE NORTH
LAKE PLACID FL  33852-8173

FRANCINE B BLAKE
1579 HOMEWOOD S E
WARREN OH  44484-4912

FRANCINE COHEN
39 WELWYN RD
GREAT NECK NY  11021-2504

FRANCINE G THOMAS
2057 EWALD CIRCLE
DETROIT MI  48238-2723

FRANCINE J P MILLER
4139 JACKSON DR
LAFAYETTE HILL PA  19444-1621

FRANCINE JEFFRIES
CUST STEVEN PASSARELLI UGMA NY
4005-P WESTFAX DR
CHANTILLY VA  20151-1547

FRANCINE JEFFRIES
CUST THOMAS PASSARELLI UGMA NY
10418 NEW ASCOT DR
GREAT FALLS VA  22066

FRANCINE KEAHON
CUST
MICHAEL CHRISTOPHER KEAHON
UGMA NY
35 PARKER AVE
NEW CITY NY  10956-1722

FRANCINE M DERUBEIS
8025 CRESTVIEW DR
NIAGARA FALLS NY  14304-1457

FRANCINE PASSARELLI
CUST THOMAS PASSARELLI UNDER THE
NEW YORK U-G-M-A
10418 NEW ASCOT DR
GREAT FALLS VA  22066-3421

FRANCINE ROCHELLE
ROTH-KOHLBERG
24 GIRARD ST
MARLBORO NJ  07746-1005

FRANCINE SCHULOF
10127 N VINTAGE CT
MEQUON WI  53092

FRANCINE WILLIS RICH
ATTN R KENT RICH
4239 JUPITER DRIVE
SALT LAKE CITY UT  84124-3374

FRANCIS A BURNETT
C/O JOAN E POOLE
295 BUCK STREET
BANGOR ME  04401-6004

FRANCIS A CORDER
415 LINDEN WAY
SANDUSKY OH  44870-6312

FRANCINE JOAN EX
6418 N GREENWOOD
CHICAGO IL  60626

FRANCINE KEAHON
CUST ROBERT JOHN KEAHON UGMA NY
35 PARKER AVE
NEW CITY NY  10956-1722

FRANCINE M DURHAM
4055 DIXON DR
HOFFMAN ESTATES IL  60195-1428

FRANCINE R DE MASTER
635 ASPEN AVE
OOSTBURG WI  53070-1455

FRANCINE S TERRELL
4
101 S DOWNING ST
DENVER CO  80209-2452

FRANCINE SUSAN GRUBB
2115 CARRIAGE LANE
ATCO NJ  08004-1102

FRANCIS A ANGELINE
1120 BRANDYWINE BOULEVARD
WILMINGTON DE  19809-2532

FRANCIS A C VOSTERS 3RD
609 RANDALIA RD
CHESAPEAKE CITY MD  21915-1123

FRANCIS A FLOMERFELT
121 CRESTWOOD RD
LANDENBERG PA  19350-9133

FRANCINE JOAN PENDER
6639 WATERFORD LN
SARASOTA FL  34238

FRANCINE M BESKO
2670 SORORITY LANE
HOLT MI  48842-8743

FRANCINE M LOMBARDO
57 GOSHEN RD
CHESTER NY  10918-4315

FRANCINE RIOUX
37 RUE DE DEAUVILLE
BLAINVILLE QC  J7C 3V2
CANADA

FRANCINE SAVIN
21900 FARMINGTON RD
APT 111
FARMINGTON MI  48336

FRANCINE T DUFFEE
651 LAKE PINE DRIVE
SHOREVIEW MN  55126-1256

FRANCIS A ANGELINE &
JANET F ANGELINE JT TEN
1120 BRANDYWINE BLVD
WILMINGTON DE  19809-2532

FRANCIS A COCCA &
THERESA P COCCA JT TEN
1 1/2 JOHN ST
GREEN ISLAND NY  12183-1564

FRANCIS A FLYNN &
LILLIAN C FLYNN JT TEN
1662 N W 81 AVENUE
CORAL SPRINGS FL  33071-6229

FRANCIS A FOX
1059 N STATE ROAD
IONIA MI  48846-9502

FRANCIS A FOX &
ALICE A FOX JT TEN
1059 N STATE RD
IONIA MI  48846-9502

FRANCIS A GAYON
W152 N 8337 ELM LANE
MENOMONEE FALLS WI  53051-3803

FRANCIS A GIDDINGS &
ARLINE C GIDDINGS JT TEN
12789 MANCHESTER DR
CHESTERLAND OH  44026-2916

FRANCIS A GILBERT
1301 SE 10TH PL
CAPE CORAL FL  33990-3770

FRANCIS A HATCH
C/O MARCIA L HATCH REASE
110 GARLAND CT
GLENDALE HEIGHTS IL  60139

FRANCIS A HATCH &
MILDRED E HATCH JT TEN
40 BROOKLYN ST
WARSAW NY  14569-1410

FRANCIS A HOLDEN
21274 SR 251
LYNCHBURG OH  45142

FRANCIS A JAMES
89 GROVE ST
WELLS ME  04090-4448

FRANCIS A JONES &
DOROTHY J JONES
TR
FRANCIS A & DOROTHY J JONES
TRUST UA 07/07/94
1225 LUTHER LANE APT 341
ARLINGTON HEIGHTS IL  60004-8134

FRANCIS A JONES &
DOROTHY J JONES JT TEN
1225 LUTHER LANE APT 341
ARLINGTON HEIGHTS IL  60004-8134

FRANCIS A JONES JR
BOX 39
EASTMAN GA  31023-0039

FRANCIS A KASHUBOSKY
404 HAMPTON
DURAND MI  48429-1412

FRANCIS A KELTY &
CATHRINE E KELTY JT TEN
APT 107
3055 RIVIERA DR
NAPLES FL  34103-4184

FRANCIS A KINNEY &
LEE ANN KINNEY JT TEN
80 PEPPERTREE LN
TOPEKA KS  66611-2072

FRANCIS A KRAUSE
1320 OAK STREET
WATERLOO WI  53594-1257

FRANCIS A MANNING
CUST SHANE
PATRICK MURPHY UGMA CT
109 TANGLEWOOD DRIVE
SOUTHINGTON CT  06489-1844

FRANCIS A MARCHESE
BOX 623
WINDSOR CT  06095-0623

FRANCIS A MCGINNIS JR
BOX 10336
FORT WORTH TX  76114-0336

FRANCIS A MONDZELEWSKI
618 HOWELL SCHOOL RD
BEAR DE  19701

FRANCIS A NEWTON
4024 COUNTY RD 98
BRIDGEPORT AL  35740-6826

FRANCIS A NORTON &
RUTHE B NORTON TEN ENT
6845 52ND AVENUE N E
SEATTLE WA  98115-7746

FRANCIS A POLIZZI &
ELIZABETH M POLIZZI JT TEN
1033 LAFAYETTE AVE
BUFFALO NY  14209-1306

FRANCIS A SACK
C/O GERALD K GEIST
SCHUMAN & SALL
THE GATEWAY BUILDING
ONE NORTH LEXINGTON AVE 11TH FL
WHITE PLAINS NY  10601

FRANCIS A SANDERS
1377 N LINDEN ROAD
FLINT MI  48532-2344

FRANCIS A SATTLER JR
1458 COUNTY HWY F
MINOCQUA WI  54548

FRANCIS A SOUZA
2580 GRANITE SPRINGS ROAD
RENO NV  89509-7364

FRANCIS A UCHANSKI
7611 MILLER RD
DEARBORN MI  48126-1249

FRANCIS A VITALE
60 COVE CT
HAMILTON OH  45013

FRANCIS A WILLIAMS
1709 HAMPSTEAD DRIVE
NORTH MUSKEGON MI  49445

FRANCIS A YORKE &
MARIAN R YORKE JT TEN
915 KENSINGTON
FLINT MI  48503-5311

FRANCIS A ZEISZ
55 GATH TERRACE
TONAWANDA NY  14150-5216

FRANCIS ALLEN WINSTON
9516 DAVE WINSTON RD
BULLOCK NC  27507-9776

FRANCIS ARTHUR LAYMAN
1812 S COLLEGE RD
MASON MI  48854-9748

FRANCIS B BLACK
TR
FRANCIS B BLACK DECLARATION OF
TRUST U/A 10/04/99
7502 EVERGREEN RIDGE DR
CINCINNATI OH  45215

FRANCIS B BOLDA
11114 INGLIS HWY
MILLERSBURG MI  49759-9777

FRANCIS B BRISBIN
537 FIFTH ST
TYRONE PA  16686-1221

FRANCIS B BUTCHER &
VIRGINIA E BUTCHER JT TEN
848 FAIRWOOD BLVD
ELYRIA OH  44035-1808

FRANCIS B CAPPUCCIO
10 TANNER ST
MANCHESTER CT  06040-3263

FRANCIS B ELLISON
5605 GARDEN LAKES MAJESTIC
BRADENTON FL  34203-7203

FRANCIS B GOETZ
10606 BREEDSHILL DR
CINCINNATI OH  45231-1708

FRANCIS B GUMMERE JR &
JUDITH B GUMMERE JT TEN
213 ASCOT COURT
LAKE BLUFF IL  60044-1906

FRANCIS B HILTON
490 MAINVEIW COURT
GLEN BURNIE MD  21061-6119

FRANCIS B LORSON
500 LORSON RD
WILLIAMSPORT PA  17702-8899

FRANCIS B MALLOY JR
3571 SAGAMORE DR
HUNTINGTON BEACH CA  92649-2517

FRANCIS B METZGER JR
17150 STUART
CHESANING MI  48616

FRANCIS B PETERS
3707 RED OAK LN
ELLICOTT CITY MD  21042-1327

FRANCIS B PIPER
TR UW
JESSIE E GRISWOLD
WHITE HALL IL  62092

FRANCIS B VOLPE &
JACQUELINE L VOLPE JT TEN
1510 CHESTNUT COVE RD
CHAPEL HILL TN  37034-2055

FRANCIS BALLERINE
TR ADOLPH PLETSCH REVOCABLE TRUST
UA 03/18/99
C/O LA SALLE STATE BANK AS AGENT
PO BOX 462
LA SALLE IL  61301

FRANCIS BALLERINE
TR ELMER PLETSCH REVOCABLE TRUST
UA 03/18/99
C/O LA SALLE STATE BANK AS AGENT
PO BOX 462
LA SALLE IL  61301

FRANCIS BERREY CLEETON &
HELEN VIOLA CLEETON
TR CLEETON FAMILY REVOCABLE TRUST
UA 5/21/97
431 15TH NW
ARDMORE OK  73401-1931

FRANCIS BONER
10002 PLAUDIT
LOUISVILLE KY  40272-3853

FRANCIS BRADO
59 SALZER HEIGHTS
WEST HENRIETTA NY  14586-9663

FRANCIS BRITT
765 MERCER AVE
KINGSTON PA  18704-3844

FRANCIS BUHLER
2212 TRILLIUM TRAIL
ROCKFORD IL  61108-8155

FRANCIS C AUBUCHON
2900 HEADLAND
ST CHARLES MO  63301-0767

FRANCIS C CLELAND &
930 JOHN R RD APT 2127
TROY MI  48083-4318

FRANCIS C DUSTIN
RT 11 BOX 461
NORTH BANGOR NY  12966

FRANCIS C GARDNER
201 BUTTERNUT LANE
CLARKS SUMMIT PA  18411

FRANCIS C GARDNER
4170 DAWNCLIFF DR
BROOKLYN OH  44144

FRANCIS C GRIESBAUER
TR
FRANCIS C GRIESBAUER REVOCABLE
TRUST UA 03/14/97
1013 HACKMAN ROAD
ST PAUL MO  63366-4720

FRANCIS C HARTFORD &
SALLY B HARTFORD JT TEN
1810 STATE ROAD
ELIOT ME  03903

FRANCIS C HENRICK
43 MOHICAN RD
OLD SAYBROOK CT  06475-2760

FRANCIS C HUMPHRIES
BOX 27
LAMAR SC  29069-0027

FRANCIS C HURD
88 BETH MOR RR 3
750 S MORELAND RD
BETHALTO IL  62010-2172

FRANCIS C KOBYLARZ &
KATHY L KOBYLARZ JT TEN
3997 ST JAMES CT
SHELBY TOWNSHIP MI  48316

FRANCIS C LOW
10 RED COAT LANE
UNIONVILLE CT  06085-1425

FRANCIS C MALONEY & FRANCES
S MALONEY TRUSTEES UA
MALONEY FAMILY TRUST DTD
4/26/1990
10524 ROUNDELAY CIRCLE
SUN CITY AZ  85351

FRANCIS C MALOY
36838 BUTTERNUT RIDGE RD
ELYRIA OH  44035-8536

FRANCIS C MARTELL
202 RANDALL DR
SANDUSKY OH  44870-5774

FRANCIS C MASSEY
850 SOUTH ROUTE 69
LOT #16
DEWEY AZ  86327

FRANCIS C MATERNIAK
TR UA 12/17/92 F/B/O
FRANCIS C MATERNIAK
51 MOCKINGBIRD DR
TRENTON NJ  08690

FRANCIS C MOWERY 2ND
1309 HULL AVE
DES MOINES IA  50316-1455

FRANCIS C NICHOLS &
RITA NICHOLS JT TEN
736 SCHIRRA DR
ORADELL NJ  07649-1233

FRANCIS C PHILLIPS
7832 WENDOVER AVE
BALTIMORE MD  21234-5418

FRANCIS C SMITH
216 NO ADAM ST
LOCKPORT NY  14094-2420

FRANCIS C SMOLINSKI
1911 33RD ST
BAY CITY MI  48708-8147

FRANCIS C WILSECK
7396 AFFELDT
WESTLAND MI  48185-2625

FRANCIS C ZEVNIK
CUST MISS
VERONCEE M ZEVNIK UGMA DE
2800 NEWPORT GAP PIKE
WILM DE  19808-2375

FRANCIS C ZEVNIK
TR FRANCIS C ZEVNIK LIVING TRUST
UA 03/18/96
6327 HOBBTON HWY
CLINTON NC  28328-5839

FRANCIS CASIER
CUST
DAVID HARPER CASIER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
110 MAIN ST 4TH FLOOR
BURLINGTON VT  05401-8451

FRANCIS CASSIDAY
1821 OGDEN DRIVE #
BURLINGAME CA  94010-5322

FRANCIS CHARLES ANDERSON JR
415 S 17TH ST
ESCANABA MI  49829-2425

FRANCIS CHARLES SCHAD
1332 HANOVER ST
OWOSSO MI  48867-4911

FRANCIS COONEY
1157 HATHAWAY RISING
ROCHESTER HILLS MI  48306-3941

FRANCIS COSE &
ELENA G COSE JT TEN
52 WHITAKER DRIVE
TOMS RIVER NJ  08757-5655

FRANCIS COULTER JR
12337 TUSCOLA RD
CLIO MI  48420-1062

FRANCIS COUPER BALDWIN
7428 GAMBOLS LN
NORFOLK VA  23505-3114

FRANCIS CROUTHAMEL
777 DRYTOWN RD
HOLTWOOD PA  17532-9651

FRANCIS D BAULT
RR 1 BOX 906
GOSPORT IN  47433-9801

FRANCIS D BOLAND &
CAROL A BOLAND JT TEN
5399 COUNTY ROAD MS
BOSCOBEL WI  53805-9508

FRANCIS D CANTERBURY
G5041 CARPENTER ROAD
FLINT MI  48506

FRANCIS D CONZO
4682 WEBB DRIVE
ANDOVER OH  44003-9612

FRANCIS D FALK
2129 79TH ST
BROOKLYN NY  11214-1908

FRANCIS D FERRARO &
ETHEL M FERRARO JT TEN
4608 B LOWERY ROAD
MILTON FL  32583-2506

FRANCIS D FITZGERALD
11 LOOMIS ST
CAMBRIDGE MA  02138-1039

FRANCIS D HEIMERMAN
BOX 623
NASHUA IA  50658-0623

FRANCIS D HIPKINS &
KATHLEEN A HIPKINS JT TEN
4013 GRANDVIEW DR
FLUSHING MI  48433-2315

FRANCIS D JAMISON
BOX 496
CATLIN IL  61817-0496

FRANCIS D KINSER &
ISABEL S KINSER JT TEN
256 DOREMUS
WATERFORD MI  48328-2820

FRANCIS D MANZELLA
48765 BELLTOWER DR
MACOMB MI  48044-2140

FRANCIS D MASHBURN
RT1 BOX 233D
WEAUBLEAU MO  65774-9801

FRANCIS D RINEER &
KATHLEEN C RINEER TEN ENT
322 W ORANGE ST
LANCASTER PA  17603-3749

FRANCIS D RIVERS
7590 GREEN HAVEN
CLARKSTON MI  48348-4441

FRANCIS D RIVERS &
BARBARA A RIVERS JT TEN
7590 GREEN HAVEN
CLARKSTON MI  48348-4441

FRANCIS D RYAN
TR FRANCIS D RYAN TRUST
UA 07/13/01
9213 LOVEJOY RD
LINDEN MI  48451

FRANCIS D SHIMER
116 WILLOWOOD LANE
FISHERS IN  46038-1176

FRANCIS D SUTTON
164 N MAIN ST
KENT CITY MI 49330-9114

FRANCIS D VIEUX
89-26 HOLLIS CT BLVD
QUEENS VILLGE NY 11427-2316

FRANCIS D WEHR
1718 MAPLE ST
GRAND PRAIRIE TX 75050-3915

FRANCIS D YAKLIN
4333 24TH AVE 5
FORT GRATIOT MI 48059-3844

FRANCIS DAJNOWICZ
7619 CAPRI DRIVE
CANTON TWP MI 48187-1853

FRANCIS DAVIS
1977 PARKCREST DR SW APT 2
WYOMING MI 49519-9306

FRANCIS DAVIS
5445 SANDY LANE
COLUMBIAVILLE MI 48421-8967

FRANCIS DOLLARD
2721 CHILI AVE
ROCHESTER NY 14624-4123

FRANCIS DONALD BROGAN &
DOROTHY C BROGAN JT TEN
18221 RAINBOW DRIVE
LATHRUP VILLAGE MI 48076-4542

FRANCIS DUDLEY MCGLYNN
133 CARTER STREET
AUBURN AL 36830-6320

FRANCIS E ASTON
406 BROWNING DR
HOWELL MI 48843-2061

FRANCIS E AUBE
5680 PRECOUR RD
ALPENA MI 49707-9572

FRANCIS E BEDARD
41732 MAE WOOD
STERLING HEIGHTS MI 48313-2568

FRANCIS E CAFFERTY
TR UA 08/20/02
FRANCIS E CAFFERTY LIVING TRUST
4557 PARKSIDE BLVD
ALLEN PARK MI 48101

FRANCIS E COMPTON
TR FRANCIS E COMPTON REV TRUST
UA 06/19/00
2238 E RIDGECREST ST
OZARK MO 65721-9618

FRANCIS E DAVIS III
CUST CHANDLER DAVIS A MINOR UNDER
THE LAWS OF GEORGIA
1443 TALL PINE DR
DOUGLASVILLE GA 30134-2869

FRANCIS E DYLAG &
IRENE B DYLAG JT TEN
32 GLENNWOOD RD
WEST HARTFORD CT 06107

FRANCIS E ECKENRODE
173 TOMAHAWK DR
AVON LAKE OH 44012-1923

FRANCIS E FLANAGAN &
WINIFRED M FLANAGAN JT TEN
7511 GRESHAM ST
SPRINGFIELD VA 22151-2912

FRANCIS E FOLEY
NORTH STREET BOX 474
AMENIA NY 12501

FRANCIS E FORD &
ROBERTA S FORD JT TEN
487 BUNKER HILL AVE
WATERBURY CT 06708-1907

FRANCIS E GENTILE
13 PARKER HILL AVE
MILFORD MA 01757-2410

FRANCIS E GOFF
1819 BARKS
FLINT MI 48503-4301

FRANCIS E GOFF
4677 TEMPLETON RD NW
WARREN OH 44481-9182

FRANCIS E GREGORY &
IRENE M GREGORY JT TEN
11202 DALE
WARREN MI 48089-3549

FRANCIS E KIMBALL
1427 HILLTOP DR
YPSILANTI MI 48197-8957

FRANCIS E KRATOCHVIL
3211 WEST UNIVERSITY AVE
MUNCIE IN 47304-3967

FRANCIS E LAFFERTY
13179 S SOUTHPOINT DRIVE
FLORAL CITY FL  34436-4552

FRANCIS E MCCANN
108 FLEMING STREET
PISCATAWAY NJ  08854-3351

FRANCIS E MCLAUGHLIN JR
24 WOODLANDS POINT RD
WEST BATH ME  04530

FRANCIS E MCRAE &
BERNICE MCRAE JT TEN
135 WABASSO
WALLER LAKE MI  48088

FRANCIS E NAPLETON
15 AMBRIANCE
BURR RIDGE IL  60521-6493

FRANCIS E ONEILL
9 LINCOLN AV
BATAVIA NY  14020

FRANCIS E PEICKERT
SLEEPY OAKS 134
BOX 804
AUGRES MI  48703-0804

FRANCIS E PRINCE
7080 ROYAL VILLA CT
CANTON MI  48187-1277

FRANCIS E PRITSCHER
TR UA 04/16/03
FRANCIS E PRITSCHER TRUST
52 EAGLECREST CT
WEST LAFAYETTE IN  47906-8837

FRANCIS E RICHWINE
RR 1 BOX 40
JAMESTOWN IN  46147

FRANCIS E RUSSELL
6424 MILLIS ST NE 62
ROCKFORD MI  49341-7756

FRANCIS E SALB
2602 WESTLEIGH DRIVE E
INDIANAPOLIS IN  46268-2038

FRANCIS E SCHINDLER
RR 1 13572 ST RT 249 BOX 182
NEY OH  43549

FRANCIS E SCHMIDT &
MARY K SCHMIDT
TR SCHMIDT TRUST
UA 11/21/95
1114 RIDGECREST CT
PALM HARBOR FL  34683-2731

FRANCIS E SEERY &
JOYCE E SEERY JT TEN
26 PASCACK RD
PEARL RIVER NY  10965

FRANCIS E SHEA JR
340 OREGON AVENUE
NEW CASTLE DE  19720-4353

FRANCIS E SWAIM &
JOYCE A SWAIM JT TEN
2419 E 360 N
ANDERSON IN  46012-9239

FRANCIS E SWAN
303 DEARING DR
SHEPHERD MI  48883-9001

FRANCIS E SWANSON
1397 MCKENDRIE STREET
SAN JOSE CA  95126-1411

FRANCIS E THURN
21309 FAUCET ROAD
EDGEWOOD IA  52042-8133

FRANCIS E WAKELY
CUST JEAN
CATHERINE WAKELY UGMA NY
1252 WHITESTOWN RD
PROSPECT PA  16052-2318

FRANCIS E WENDELL
650 MADISON AVENUE
CAPE CHARLES VA  23310-2802

FRANCIS E WENDELL SR &
BERNICE D WENDELL JT TEN
BOX 112
CAPE CHARLES VA  23310-0112

FRANCIS E WILLIAMS
APT B
401 E MADISON ST
DEWITT MI  48820-8987

FRANCIS E WOODS
3798 S 100 WEST
HARTFORD CITY IN  47348-9736

FRANCIS EDWARD OLCHASKEY
54 WEBER AVE
SAYREVILLE NJ  08872-1048

FRANCIS ELLSWORTH HARTFORD
714 PARK BUD LANE
KATY TX  77450-4001

FRANCIS F BODKIN
104 HANDSOME AVE
SAYVILLE NY  11782-2906

FRANCIS F BURCHARD
1361 BEACH DR
LAKE ORION MI  48360-1207

FRANCIS F FRANZ
4368 BROOKSTONE DR
SAGINAW MI  48603-8641

FRANCIS F FRANZ &
JEAN E FRANZ JT TEN
4368 BROOKSTONE DR
SAGINAW MI  48603-8641

FRANCIS F KERNAN &
MARY S KERNAN
TR KERNAN FAM TRUST
UA 08/16/95
617 KERNSTOWN COURT
WINCHESTER VA  22601-2698

FRANCIS F MARIANO &
MARY E MARIANO JT TEN
225 N MAIN ST
CANASTOTA NY  13032-1072

FRANCIS F PACINELLI
18527 W 250TH ST
PAOLA KS  66071

FRANCIS F PURDY
6712 MARTHA VINEYARD DR
ARLINGTON TX  76001

FRANCIS F SHETZLER
6 BERKMAN STREET
MIDDLETOWN DE  19709-1402

FRANCIS G COX &
PATRICIA M COX JT TEN
12291 MOCERI DR
GRAND BLANC MI  48439-1925

FRANCIS G DONNELLY
485 WALES AVE
PORT ORANGE FL  32127-6021

FRANCIS G DUFFY
45 PULASKI DR
N ARLINGTON NJ  07031-5323

FRANCIS G GARRED &
DOLORES A GARRED JT TEN
4087 BENDEN CIRCLE
MURRYSVILLE PA  15668-1332

FRANCIS G GRAUGNARD
1808 BAYOU RD
THIBODAUX LA  70301-6034

FRANCIS G HAAS
8609 VICTORIA RD
SPRINGFIELD VA  22151-1206

FRANCIS G HECKMAN
424 S STATE ST
PEWAMO MI  48873-8746

FRANCIS G LEE &
CELINE A LEE JT TEN
14 NORTH DREXEL AVE
HAVERTOWN PA  19083-4912

FRANCIS G MAC DONALD &
ESTELLE M MAC DONALD JT TEN
1035 MILL CREEK RD
MANAHAWKIN NJ  08050-3785

FRANCIS G MERINSKY
9423 LENNON ROAD
SWARTZ CREEK MI  48473-9783

FRANCIS G MULLANE
445 PRINCETON AVE
PALMERTON PA  18071-1324

FRANCIS G ROMAN &
MARY ELLEN ROMAN TEN ENT
BOX 261
BROCKTON PA  17925-0261

FRANCIS G SCHASCHECK
6465 EAST FRANCES ROAD
MT MORRIS MI  48458-9701

FRANCIS G TATE
BOX 1417
DANA IN  47847-1417

FRANCIS GEORGE RORICK
204 DEXTER TERRACE
TONAWANDA NY  14150-4721

FRANCIS GHEKIERE
7652 FRITH RD
COLUMBUS MI  48063-1501

FRANCIS GROVE MILLER JR &
ARLENE KELL MILLER TEN ENT
64 GROVE MILLER ROAD
NORTH EAST MD  21901-1319

FRANCIS H AUFFENBERG
16 HUNTLEIGH WOODS
ST LOUIS MO  63131-4818

FRANCIS H BURROWS JR
4977 BATTERY LANE 418
BETHESDA MD  20814-4917

FRANCIS H GASPARI
213 STEPHENS WAY
DOUGLASSVILLE PA  19518

FRANCIS H KLABOUCH &
MADELEINE M KLABOUCH JT TEN
60 EAST END AVE 6A
NEW YORK NY  10028-7973

FRANCIS H MOCH &
ELEANOR P MOCH JT TEN
71 WOODSIDE DR
ELMA NY  14059-9202

FRANCIS H RIGNEY
1051 HAWTHORNE RD
BENSALEM PA  19020-3904

FRANCIS H ROSE
985 S DELANEY ROAD
OWOSSO MI  48867-9122

FRANCIS H SKINNER
9382 BRISTOL ROAD
DAVISON MI  48423-8768

FRANCIS H TASSARO &
ELVIRA F TASSARO JT TEN
25-13 CRESCENT ST
ASTORIA NY  11102-2937

FRANCIS HYDE
935 N COLONY RD
MERIDEN CT  06450-2326

FRANCIS B CARMICKLE
215 MADISON ST
SHAWNEETOWN IL  62984-3327

FRANCIS H HANLEY &
MARILYN G HANLEY JT TEN
14 SUMMER ST
MILFORD NH  03055-3929

FRANCIS H KRASNOBORSKI
338 MANOR DR
ABSECON NJ  08201

FRANCIS H NIXON
9118 N 16TH ST
ENID OK  73701-6800

FRANCIS H RILEY
13105 CRESTVIEW LN
CULPEPER VA  22701-4834

FRANCIS H SCHIFFER III
6441 OAKEN DR
COLUMBIA MD  21045

FRANCIS H STEWART JR
3217 WHITEFIELD RD
CHURCHVILLE MD  21028-1301

FRANCIS HARRISON MILLER
21 OLD CREEK COURT
ROCKVILLE MD  20854-5545

FRANCIS I PERSINGER
4122 WOODVALE DR SW
ROANOKE VA  24018-4721

FRANCIS H FOWLER &
RUTH M FOWLER JT TEN
129 QUESTVIEW DR
HOUGHTON LAKE MI  48629

FRANCIS H HONEYCUTT
1907 RUSSELL
LINCOLN PK MI  48146-4703

FRANCIS H MC KENNA &
MARILYN F MC KENNA JT TEN
520 WARWICK DRIVE
VENICE FL  34293-4220

FRANCIS H RICHEY
147 TREMONT AVE
KENMORE NY  14217-2333

FRANCIS H RILEY &
CAROL A RILEY JT TEN
13105 CRESTVIEW LN
CULPEPER VA  22701-4834

FRANCIS H SILVERNAIL
3856 MAYFIELD
JACKSON MI  49203-1110

FRANCIS H STOERMAN
32307 BEECHWOOD
WARREN MI  48093-1596

FRANCIS HELFRICK
11458 COMMON RD
WARREN MI  48093-6508

FRANCIS IRENE DUNLAP
TR FRANCIS IRENE DUNLAP TRUST
UA 09/27/05
3630 CANYON DR
SAGINAW MI  48603

FRANCIS J ANTONIO
802 W 13TH ST
NEW CASTLE DE  19720-4942

FRANCIS J BIROWSKI
75 COLE RD
TOWNSEND DE  19734-9678

FRANCIS J BRITTON &
GLENDA F BRITTON JT TEN
20417 LUETTICH LN
ESTERO FL  33928

FRANCIS J CONNORS
114 VIA MESA GRANDE
REDONDO BEACH CA  90277-6637

FRANCIS J COUGHLIN JR
BOX C
MARLBORO MA  01752-0833

FRANCIS J DE JOURDAN &
FRANCIS C DE JOURDAN
TR
FRANCIS J DE JOURDAN & FRANCES
C DE JOURDAN TRUST UA 02/01/95
671 PEBBLE BEACH AVE NE
PALM BAY FL  32905-5042

FRANCIS J DOUGLAS JR
212 PARK RIDGE DR
O'FALLON MO  63366

FRANCIS J FITZPATRICK
48590 METAMORA CT
MACOMB MI  48044-1966

FRANCIS J ARBOUR
8949 MISSION DR
BRIGHTON MI  48116-2069

FRANCIS J BONGEN &
THERESA A UHRICK JT TEN
7633 GUNYON DRIVE
INDIANAPOLIS IN  46237-9376

FRANCIS J BYRNE
11334 W RIVER RD
COLUMBIA STA OH  44028-9526

FRANCIS J COONEY JR
10941 CRESCENT RIDGE LOOP
CLERMONT FL  34711-6774

FRANCIS J CROSS &
ROSEANNA L CROSS JT TEN
3144 GRACEFIELD RD APT 326
SILVER SPRING MD  20904

FRANCIS J DOLAN &
ELLEN R DOLAN JT TEN
5 DICKINSON LANE
WESTHAVEN
GREENVILLE DE  19807-3100

FRANCIS J DUMAS
535 CERVINA DRIVE N
VENICE FL  34292-3412

FRANCIS J FORD &
MISS HELEN G FORD JT TEN
C/O HELEN G FORD
78 NORTH BEACON STREET
ALLSTON MA  02134-1928

FRANCIS J BEHAN &
MARY S BEHAN JT TEN
5304 RAVENSWORTH RD
SPRINGFIELD VA  22151-2519

FRANCIS J BOURBEAU
21 CANTON ST
RANDOLPH MA  02368-2424

FRANCIS J CARE &
ELIZABETH A CARE JT TEN
1911 LAKESHORE DR
ST JOSEPH MI  49085-1667

FRANCIS J COSENS
104 DEPEW DR
LOUDON TN  37774

FRANCIS J DANIELEWICZ
5830 MEAHL RD
LOCKPORT NY  14094-9628

FRANCIS J DOODY &
SANDRA F GOGAL JT TEN
1067 WESTERN AVE
WESTFIELD MA  01085-2527

FRANCIS J FETTER &
CHRISTINE N FETTER
TR
FRANCIS J FETTER & CHRISTINE N
FETTER LIVING TRUST UA 03/25/94
8492 RIDGE ROAD
GOODRICH MI  48438

FRANCIS J GALLIEN &
GERTRUDE GALLIEN JT TEN
23 WYMAN ST
DERRY NH  03038-2224

FRANCIS J GALVAN
115 W SAN CARLOS
LAREDO TX 78041-4917

FRANCIS J GAX
11 MARITIME DR
WAREHAM MA 02571-2611

FRANCIS J GILLMAN
7611 BELLAIRE BLVD
HOUSTON TX 77036-5805

FRANCIS J GREEN
2757 STATE ROUTE 93 N
KUTTAWA KY 42055-5819

FRANCIS J GRIFFITHS &
JAMES F GRIFFITHS &
CHRYSTE G KRAUSE JT TEN
500 LENOIR RD APT 420
MORGANTON NC 28655

FRANCIS J GRZYBEK
2524 GRANT DR
ANN ARBOR MI 48108-1254

FRANCIS J HAFF
6839 N HARTEL RD
POTTERVILLE MI 48876-8739

FRANCIS J HIPPLE
1617 FAR HILLS DR
BARTLETT IL 60103-3039

FRANCIS J HOGAN JR
136 PARWOOD TRAIL
DEPEW NY 14043-1070

FRANCIS J JOHNSTON
1570 CON 7 RR 1
ENNISKILLEN ON L0B 1J0
CANADA

FRANCIS J KASINOWSKI
186 TURPIN ST
ROCHESTER NY 14621-3962

FRANCIS J KELLY
729 DAVENPORT ST
MEADVILLE PA 16335

FRANCIS J KELLY &
SYLVIA C KELLY JT TEN
60 PINEHAVEN DRIVE
DALY CITY CA 94015-3547

FRANCIS J KIRCHOFF
7408 FRANCONIA TERRACE
FOUNTAIN CO 80817-1417

FRANCIS J KORTAS
20806 REVERE
ST CLAIR SHRS MI 48080-1125

FRANCIS J KOWALIK
2902 STRATFORD CT
ARLINGTON TX 76015-2357

FRANCIS J KRYCIA &
DIANE K KRYCIA JT TEN
45731 HEATHERWOODE LN
MACOMB MI 48044-4166

FRANCIS J KUJAWA
5915 EASTLAKE DR
NEW PORT RICHEY FL 34653

FRANCIS J LA VOIE &
JANE H LA VOIE JT TEN
31400 NARRAGANSETT LANE
BAY VILLAGE OH 44140-1068

FRANCIS J LABRECQUE
823 MAPLE AVENUE
LINDEN NJ 07036-2741

FRANCIS J LIETZ
5868 SUGARBUSH LANE
GREENDALE WI 53129-2621

FRANCIS J LOGAN JR
46 SHERWOOD DR
LARCHMONT NY 10538-2637

FRANCIS J LUMADUE
11 ULLMAN ST
BUFFALO NY 14207-1111

FRANCIS J MAHONEY
CUST KATHLEEN L MAHONEY UGMA PA
834 S HOFFERT ST
FOUNTAIN HILL PA 18015-4527

FRANCIS J MC CALLUM &
DEE ANN MC CALLUM JT TEN
705 BROADWAY ST
MARSEILLES IL 61341-2003

FRANCIS J MC CAVITT &
FRANCES J MC CAVITT JT TEN
3444 FLOWER ST
SANTA MARIA CA 93455-2636

FRANCIS J MCCARTHY & GLADYS
M MCCARTHY TRUSTEES UA
MCCARTHY FAMILY TRUST DTD
11/7/1991
1105 ANENIDA SEVILLA IA
WALNUT CREEK CA 94595

FRANCIS J MCILVAINE
1370 PARKSIDE DR
ZWOLLE LA 71486-4315

FRANCIS J MCPHEE &
GERALDINE D MCPHEE JT TEN
102 EDGELL DR
FRAMINGHAM MA 01701-3180

FRANCIS J MILLIKEN
23776 GILL RD
FARMINGTON MI 48335-3514

FRANCIS J MORIS
BOX 381
RED GATE LN
MEREDITH NH 03253-0381

FRANCIS J MORIS
RED GATE LANE
BOX 381
MEREDITH NH 03253-0381

FRANCIS J MORNEAU
TR
FRANCIS J MORNEAU REV LIV
TRUST UA 03/11/98
52942 HUNTERS POINTE
MACOMB MI 48042-5647

FRANCIS J NELSON
14155 GRANDMOUNT
DETROIT MI 48227-1309

FRANCIS J NORDLINGER
1122 MASS AVE
BOX 541
LUNENBURG MA 01462-1435

FRANCIS J NOVACEK
6508 WINN ST
FT WORTH TX 76133-5131

FRANCIS J OSIKA JR
9152 E M21
CORUNNA MI 48817-9521

FRANCIS J PAINTER
978 WEST CENTER RD
ESSEXVILLE MI 48732

FRANCIS J PARENTE
10 CAROLYN DRIVE
WEST WARWICK RI 02893-5463

FRANCIS J PECHAUER &
JOAN E PECHAUER JT TEN
2528 COVENTRY ROAD
COLUMBUS OH 43221-3756

FRANCIS J POWERS JR
3505 HERMITAGE RD
WARSAW NY 14569-9745

FRANCIS J QUINN &
IRENE E QUINN JT TEN
349 NORHT SHORE RD
CUBA NY 14727

FRANCIS J REICKS &
LUCILLE M REICKS TEN COM
205 S OWL ST
LAWLER IA 52154-9300

FRANCIS J REIDMILLER
452 PINEWOOD RD
IRWIN PA 15642-9670

FRANCIS J REILLY &
RITA JEANNE REILLY JT TEN
655 COURTLAND CIRCLE
WESTERN SPRINGS IL 60558-1969

FRANCIS J RINDGEN
63 CLAUDIA STREET
ISELIN NJ 08830-1936

FRANCIS J RINKE
CUST
NANCY F RINKE U/THE MICH
UNIFORM GIFTS TO MINORS ACT
1043 BLOOMFIELD ST APT 6
HOBOKEN NJ 07030-5290

FRANCIS J ROBISON
3877 HEMMINGWAY
OKEMOS MI 48864-3760

FRANCIS J RONCO
562 EUCLID STREET
ALLENTOWN PA 18103-6759

FRANCIS J SALINSKI
606 SOUTH BROWNLEAF RD
NEWARK DE 19713-3554

FRANCIS J SCHMUCK
3158 E SR 236
ANDERSON IN 46017-9773

FRANCIS J SCHRIML &
MARY LOUISE SCHRIML JT TEN
1340 DONSON CIR
DAYTON OH 45429-5758

FRANCIS J SCHUMACHER
6920 CEDAR ST
AKRON NY 14001-9669

FRANCIS J SCHWARTZFISHER
APT 25
4809 GULL ROAD
LANSING MI 48917-4187

FRANCIS J SERGEYS
CUST MICHAEL R SERGEYS UGMA MD
2978 RENEE COURT
FORT MYERS FL  33905

FRANCIS J SOPKO
4502 TRAPANI LN
SWARTZ CREEK MI  48473-8817

FRANCIS J VASSETT &
MISTY E VASSETT JT TEN
8419 E STELLA LANE
SCOTTSDALE AZ  85250-5741

FRANCIS J WECKERLE JR
42317 PROCTOR ROAD
CANTON MI  48188-1165

FRANCIS J ZAGATA
20326 MELVIN
LIVONIA MI  48152-1831

FRANCIS JAMES RHEIN
32 THE HORSESHOE
NEWARK DE  19711

FRANCIS K SIDWELL
13865 BROOKDALE
BROOKPARK OH  44142-2636

FRANCIS KUNKEL
1605 DRIESBACH DRIVE
AKRON OH  44320-3951

FRANCIS L CLARK-BATES
1201 S CONGRESS
YPSILANTI MI  48197-4608

FRANCIS J SITAR
415 AUDUBON CIRCLE
BELVEDERE SC  29841-2686

FRANCIS J THIEGS
333 EAST 79TH ST
NEW YORK NY  10021-0956

FRANCIS J WALL &
SHIRLEY M WALL
TR UA 11/19/90
THE WALL FAMILY LIVING TRUST
1307 SOBER CT
NAPERVILLE IL  60563

FRANCIS J WHITMAN &
MARGARET R WHITMAN JT TEN
LANSE MI  49946

FRANCIS JAMES LEDUKE
1801 LAKE JAMES DR
PRUDENVILLE MI  48651-9496

FRANCIS JOHNSTON
PMB 1532
115 RAINBOW DRIVE
LIVINGSTON TX  77399-1015

FRANCIS KERWIN &
CHARLOTTE KERWIN JT TEN
4970 ST RT 365
VERONA NY  13478-3115

FRANCIS L BALDWIN
5814 E COONHUNTER RD
LOGANSPORT IN  46947-7869

FRANCIS L COUNSELMAN
7320 SHIRLAND AVE
NORFOLK VA  23505-2940

FRANCIS J SLABY
90 ANDERSEN RD
MILFORD NJ  08848-1637

FRANCIS J TOFIL
26326 DOXTATOR AVE
DEARBORN HTS MI  48127-3394

FRANCIS J WECKERLE
42317 PROCTOR RD
CANTON MI  48188-1165

FRANCIS J WITKOWSKI
3 YELLOWJACKET LANE
TRENTON NJ  08619-1318

FRANCIS JAMES MILLER
422 STONEWALL AVE
WINCHESTER VA  22602

FRANCIS K ROSIER
6632 DUCK CREEK RD
BERLIN CTR OH  44401-9615

FRANCIS KEVIN LOWE
1722 1/2 PURDUE AVE
LOS ANGELES CA  90025-4218

FRANCIS L CAPERS 4TH
BOX RB 2483
WEST INDIES ZZZZZ
SAINT LUCIA

FRANCIS L CRANE
416 GARFIELD AVE
E ROCHESTER NY  14445-1318

FRANCIS L DORAN
30 BROOKWOOD DRIVE
STANHOPE NJ  07874-3206

FRANCIS L DOUGHER by & MARY
JANE DOUGHERTY TR U/A
DTD 05/14/92 THE DOUGHERTY
LIVING TRUST
123 GERARD DRIVE
GOLETA CA  93117-1078

FRANCIS L FEDERHEN
18 RANGE RD
PITTSFIELD NH  03263-3001

FRANCIS L FLEISCHMANN
7047 DORIS DR
INDIANAPOLIS IN  46214-3208

FRANCIS L FOLEY
240 WHEATON RD
SYRACUSE NY  13203-1447

FRANCIS L GODWIN JR TOD
THERESA A GODWIN
SUBJECT TO STA TOD RULES
104 LAMPLIGHTER WAY
O'FALLON MO  63368

FRANCIS L HARRIS
32915 CAMBRIDGE
WARREN MI  48093-6114

FRANCIS L HENIGE
4064 OAKKNOL
WATERFORD MI  48328-4070

FRANCIS L HENIGE
4064 OAKKNOL
WATERFORD MI  48328-4070

FRANCIS L JOHNSON
8847 RYNN ROAD
AVOCA MI  48006-4109

FRANCIS L KAUFMANN
270 PEARL PL
SOUTH PLAINFIELD NJ  07080-3528

FRANCIS L LEEDY JR
3630 CINNAMON WAY
WESTLAKE OH  44145-5700

FRANCIS L LOOPER
11360 ROBSON
DETROIT MI  48227-2453

FRANCIS L MEADE JR &
CENTA M MEADE JT TEN
705 NW 74TH WAY
MARGATE FL  33063

FRANCIS L MORRIS &
MAUREEN C MORRIS JT TEN
41 ACKER RD
HORSEHEADS NY  14845

FRANCIS L MULLEN &
MARY M MULLEN JT TEN
50 FORBES HILL RD
QUINCY MA  02170-3604

FRANCIS L OBRIEN &
BERNICE K OBRIEN JT TEN
1325 CLEVELAND RD W APT 203
HURON OH  44839

FRANCIS L OCONNOR
846 S STATE RD APT 155
DAVISON MI  48423-2824

FRANCIS L PATRICK
BOX 350733
PALM COAST FL  32135-0733

FRANCIS L PEARSON
180 REXWAY DR
GEORGETOWN ON  L7G 1S3
CANADA

FRANCIS L PERRY
404 N INSTITUTE
RICHMOND MO  64085-2709

FRANCIS L POTTER
8838 MAPLE DR
CALEDONIA WI  53108-9618

FRANCIS L SALTYSIAK &
RITA M SALTYSIAK JT TEN
3649 CLIFMAR RD
BALTIMORE MD  21244-3115

FRANCIS L SIMONIS
731 RIVERSIDE AVE
DEFIANCE OH  43512-2844

FRANCIS L SIMONIS &
MARGARET J SIMONIS JT TEN
731 RIVERSIDE STREET
DEFIANCE OH  43512-2844

FRANCIS L STEPHEN &
SHIRLEY F STEPHEN JT TEN
406 TANGUY ST
LOGANSPORT IN  46947-4862

FRANCIS L THELEN &
JEANETTE T THELEN JT TEN
11355 HOLLY COURT
FOWLER MI  48835

FRANCIS L WOZNIAKOWSKI &
PATRICIA A WOZNIAKOWSKI JT TEN
10 FOREST ST
BONDSVILLE MA  01009

FRANCIS LEE LLOYD JR &
MARY VIRGINIA BATEMAN LLOYD
TR LLOYD FAMILY TRUST
UA 7/17/96
7709 PEPPERTREE RD
DUBLIN CA  94568-1344

FRANCIS M BIDDLE JR
BOX 241
DELAWARE CITY DE  19706-0241

FRANCIS M COSTELLO &
PATRICIA G COSTELLO JT TEN
1490 RIDGEWAY AVE
ROCHESTER NY  14615-3753

FRANCIS M FINK
26 BATESON DRIVE
ANDOVER MA  01810-3402

FRANCIS M KIMBALL &
JUDY RUTH KIMBALL JT TEN
2336 BERVILLE RD
BERLIN MI  48002-2110

FRANCIS M LOBDELL
128 COUNTY ROUTE 35
CANTON NY  13617-4413

FRANCIS M MORRIS &
ALBERTA MARIE MORRIS JT TEN
1706 TALLOW TREE CIR
VALRICO FL  33594-5444

FRANCIS M ORFIN
TR U/A
DTD 04/11/89 FRANCIS M ORFIN
SR D/T
2342 REGENCY HILLS DR
SHELBY TWP MI  48316-2060

FRANCIS L YABLIN
BOX 255
NEW BAVARIA OH  43548-0255

FRANCIS LEROY SHOREY
113 HILTON HILL RD
ANSON ME  04911

FRANCIS M BISHOP
BOX 308
WASHINGTON GA  30673-0308

FRANCIS M COUNTS & VIRGINIA
COUNTS TR DAVID COUNTS AND/OR
ANY MEMBER OF HIS IMMEDIATE FAM
U/A DTD 05/23/79
122 CATHEDRAL OAKS
FOREST CITY IA  50436-2225

FRANCIS M GALLAGHER &
LINDA M GALLAGHER JT TEN
4130 TOWNLINE ROAD
LOCKPORT NY  14094-9714

FRANCIS M LINEK
10112 HAMMERDALE
ST LOUIS MO  63123-6329

FRANCIS M LOWERY
BOX 257
SPENCER OH  44275-0257

FRANCIS M NEWELL III
129 DICKINSON LANE
WILMINGTON DE  19807-3139

FRANCIS M ORFIN
TR U-DECL OF TRUST 04/11/89
FRANCIS M ORFIN SR
2342 REGENCY HILLS DR
SHELBY TOWNSHIP MI  48316-2060

FRANCIS LAFOUNTAIN
20 FIR ROAD
WESTFORD MA  01886-1864

FRANCIS M BARRETT
C/O BARRETT RESTAURANTS
1235 BEDFORD ST
N ABINGTON MA  02351-1273

FRANCIS M CORDER
3529 PAPE
CINCINNATI OH  45208-1722

FRANCIS M DUTMERS
3296 BENCHWOOD RD
DAYTON OH  45414-2704

FRANCIS M JUDSON
CUST LARRY W JUDSON UGMA IN
410 E FORDICE ST
LEBANON IN  46052-1849

FRANCIS M LINEK &
VIRGINIA K LINEK JT TEN
10112 HAMMERDALE LANE
AFFTON MO  63123-6329

FRANCIS M MARCIANO
160 HEMLOCK DRIVE
TORRINGTON CT  06790-4008

FRANCIS M OHTA &
YURIKO OHTA JT TEN
2038 KAHEKILI HWY
WAILUKU MAUI HI  96793-9205

FRANCIS M PAUL
CUST
JAMES WALTER PAUL U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
469 E JERICHO TURNPIKE
HUNTINGTON STATION NY  11746-7311

FRANCIS M SINGER JR
625 MAIN
ELWOOD IN  46036

FRANCIS M SPRINKEL &
MARY G SPRINKEL
TR MARY G SPRINKEL TRUST
UA 05/15/94
9154 CRANEY ISLAND ROAD
MECHANICSVILLE VA  23116-2515

FRANCIS M SUSKEY &
RUTH A SUSKEY
TR UA 12/11/01 THE SUSKEY 2001
FAMILY TRUST
4924 24TH AVE
HUDSONVILLE MI  49426

FRANCIS M ZBIEGIEN
4 BEREA COMMONS
BEREA OH  44017-2524

FRANCIS MAGNO
RD 1
EDINBURG PA  16116-9801

FRANCIS MAKAREWICZ
15064 ANGELIQUE
ALLEN PARK MI  48101-1847

FRANCIS MAKAREWICZ &
DOROTHY I MAKAREWICZ JT TEN
15064 ANGELIQUE
ALLEN PARK MI  48101-1847

FRANCIS MAROSI
ATTN MADELINE MAROSI
1019 IVY ST
SAGINAW MI  48602-1655

FRANCIS N GUYETTE
PMB 154
4106 E WILDER RD
BAY CITY MI  48706-2239

FRANCIS N MC CORKLE JR
1113 MILL ST
CAMDEN SC  29020-3763

FRANCIS N SERVODIDIO
CUST THOMAS SERVODIDIO U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
1 BALDWIN HILL PLACE
MOORESTOWN NJ  08057-3943

FRANCIS NEWMAN
219 HENLEY RD
RICHMOND IN  47374-5944

FRANCIS O KALB
711 BLACKBIRD FOREST ROAD
SMYRNA DE  19977-9215

FRANCIS O MARTA &
DONNA J MARTA JT TEN
12811 VIA CATHERINA
GRAND BLANC MI  48439-1529

FRANCIS O THOMPSON & NONA
CAROL BROWNE THOMPSON
TEN ENT
5967 THOMPSON RD
STEWARTSTOWN PA  17363-7748

FRANCIS OBRIEN
1001 STARKEY RD LOT 739
LARGO FL  33771-5433

FRANCIS P COFFIN JR &
HELEN S COFFI
TR UA 08/13/04
FRANCIS P COFFIN & HELEN S COFFIN
REVOCABLE TRUST
1406 CRESCENT DR
ALAMOGORDO NM  88310

FRANCIS P GEVRY
770 W SQUARE LAKE RD
TROY MI  48098-2813

FRANCIS P HANNICK
2206 FRANKLIN
BERKLEY MI  48072-3301

FRANCIS P HARRIS
1509 CRESCENT DR
SWEETWATER TX  79556-1803

FRANCIS P IANNOTTA
400 N WALNUT ST
WEST CHESTER PA  19380

FRANCIS P JOHNSTON &
MARY LOUISE JOHNSTON TEN ENT
16 N DIVISION ST
MOUNT UNION PA  17066

FRANCIS P JONES
177 BLACK DUCK CIRCLE
DAYTONA BEACH FL  32119-8348

FRANCIS P KEENAN AS
CUSTODIAN FOR TIMOTHY F
KEENAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
75 FOREST HILL DR
HUBBARD OH  44425-2125

FRANCIS P MORAN &
MARY LOU MORAN JT TEN
514 ORCHARD AVE
KENNETT SQUARE PA  19348-1812

FRANCIS P PRATT
15849 GREENWAY DR
LANSING MI  48906

FRANCIS P SULLIVAN
356 S COUNTRY ESTATES DRIVE
SALINA KS  67401-9654

FRANCIS PATRICK VARDY
401 E 81ST ST
NEW YORK NY  10028-5811

FRANCIS PERRINE
2506 VERDE RD SE
ALBUQUERQUE NM  87105

FRANCIS PRYSBY &
ANNETTE PRYSBY JT TEN
5535 VINEYARD DR
MONROE MI  48161-3659

FRANCIS Q LEMON JR &
ANNE F LEMON JT TEN
2825 E OAKLAND
WILMINGTON DE  19808-2420

FRANCIS R COCHRAN JR
C/O JOHN R EZELL CPA
5050 EL CAMINO REAL SUITE 114
LOS ALTOS CA  94022

FRANCIS P MACKAY
77 SMITH AVE
GREENVILLE RI  02828-1721

FRANCIS P MURRMAN &
MARGARET R MURRMAN JT TEN
612 COURTVIEW DRIVE
GREENSBURG PA  15601-1427

FRANCIS P SCHMIDT
1814 NELSON SE
GRAND RAPIDS MI  49507-2762

FRANCIS P SULLIVAN &
LINDA K SULLIVAN JT TEN
8 DRIFTWOOD LN
N BILLERICA MA  01862

FRANCIS PAUL CUSAMANO
523 FLANDERS DRIVE
ST LOUIS MO  63122-1617

FRANCIS PFAU
653 MAPLE STREET
FAIRFIELD AL  35064-2655

FRANCIS Q LEMON JR
CUST FRANCIS Q LEMON III UGMA DE
2825 E OAKLAND DR
WILMINGTON DE  19808-2420

FRANCIS R BYRNE
1228 E MT FOREST RD
PINCONNING MI  48650-8430

FRANCIS R COPPO &
LOIS ANN COPPO JT TEN
9140 ANNA MARIE R3
GRAND BLANC MI  48439

FRANCIS P MC MAHON
C/O MARGARET MCMAHON
19460 PARK ST 714
HARPER WOODS MI  48225-2346

FRANCIS P POTTER
20 CRUM ELBOW ROAD
HYDE PARK NY  12538

FRANCIS P SEPPELL
5 MARLBORO LANE
YONKERS NY  10710-4409

FRANCIS P WALSH
1212 BUNTS RD
LAKEWOOD OH  44107-2612

FRANCIS PAYNE
75 TWIN OAKS CIR
ODESSA TX  79762-7163

FRANCIS POLAKIEWICZ &
JOSEPHINE POLAKIEWICZ JT TEN
2461 BULLOCK TRL
VIRGINIA BEACH VA  23454-5220

FRANCIS Q LEMON JR
CUST MARYANN LEMON U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
304 WASHINGTON AVE
WILMINGTON DE  19804-3053

FRANCIS R BYRNE &
THOMAS M BYRNE JT TEN
1228 E MT FOREST RD
PINCONNING MI  48650-8430

FRANCIS R CRISWELL
51 WOODBURY DR
LOCKPORT NY  14094-5934

FRANCIS R DUDLEY
3813 WEST DOVER DR
FLORENCE SC  29501-7712

FRANCIS R DWYER
2696 IOLANI ST
MAKAWAO HI  96768-8750

FRANCIS R FISHER
TR FRANCIS R FISHE FAMILY TRUST UA
5/27/2005
735 ELLIFFE RD
NEWPORT NEWS VA  23601

FRANCIS R GADLEY &
DONNA L GADLEY JT TEN
34993 QUAIL TRAIL
RICHMOND MI  48062

FRANCIS R GAW JR
6 WHIDAH DRIVE
EAST HARWICH MA  02645-2140

FRANCIS R GELNETT
113 S MARKET ST
SELINGSGROVE PA  17870

FRANCIS R JACKSON
34 LAWNACRE DR
WAKEFIELD RI  02879

FRANCIS R LEWIS
301-5 SPRING ST
RED BANK NJ  07701-2247

FRANCIS R LEWIS
PO 19682123 REDWOOD STREET
BOOTHWYN PA  19061

FRANCIS R LILLER
BOX 206
W WARDSBORO VT  05360-0206

FRANCIS R MAY
40 ARBOR HILLS TRACE
TALKING ROCK GA  30175

FRANCIS R MCLAUGHLIN
2015 STATE HWY 11C
N LAWRENCE NY  12967-1401

FRANCIS R MILLER
20595 BALTIMORE ORIOLE DR
BRISTOL IN  46507-8537

FRANCIS R MOCK
605 NORTH PORTLAND ST
RIDGEVILLE IN  47380-1028

FRANCIS R NEDZA
48 FERRY STREET
SEWARREN NJ  07077-1416

FRANCIS R PINKOWSKI &
MARY LOUISE PINKOWSKI JT TEN
OF SURVSHIP & NOT TEN COM
239 PALMER NECK RD
PAWCATUCK CT  06379

FRANCIS R RAGAGLIA &
ELAINE M RAGAGLIA JT TEN
102 GALE DRIVE
SOUTH KINGSTOWN RI  02879-5900

FRANCIS R SABO
16745 BARDBURY AVE
MIDDLEBURG HGHTS OH  44130-5336

FRANCIS R SCHMIDT
1518 SO 23 STR
MILWAUKEE WI  53204-2501

FRANCIS R SILVA
29 MORRIS LANE
WATERBURY CT  06705-3119

FRANCIS R SPAIN
515 E STATE
EAST TAWAS MI  48730-1412

FRANCIS R STASIK &
MARIE A STASIK JT TEN
5329 WEST 228TH ST
CLEVELAND OH  44126-2436

FRANCIS R ZDUNCZYK
2609 ISHA LAYE WAY
TOLEDO OH  43606-2729

FRANCIS RILEY
8304 PLEASANT PLAIN RD
BROOKVILLE OH  45309

FRANCIS ROBERT SCHWARTZ
3718 KINGRIDGE DR
SAN MATEO CA  94403-4009

FRANCIS RUMA
CUST JUSTIN
JOSEPH KUXHAUS UGMA MI
45673 HENLEY DR
CANTON MI  48187-4832

FRANCIS S ACKER &
RENEE F ACKER JT TEN
915 W THOMAS L PARKWAY
LANSING MI  48917-2153

FRANCIS S BOTEK &
MARGARET K BOTEK JT TEN
MAHONING TWP
2370 MAHONING DR E
LEHIGHTON PA  18235-9723

FRANCIS S BROCKINGTON
CUST RICHARD LEE BROCKINGTON UGMA
SC
223 CLUB ACRES BLVD
ORANGEBURG SC  29118-4112

FRANCIS S BURDIS
11641 BUTTERNUT COURT
MOUNT MORRIS MI  48458-2937

FRANCIS S HARVEY
65 BRIARWOOD CIR APT 401
WORCESTER MA  01606-1247

FRANCIS S NATHAN &
LISA BAILEY JT TEN
535 LOVE HENRY CT
SOUTHLAKE TX  76092-6158

FRANCIS S PORTER
2375 CABOT ROAD
CANTON MI  48188-1824

FRANCIS S SKINNER
302 WILMINGTON AVE
TONAWANDA NY  14150-8748

FRANCIS S SPINE
10341 NEW QUAY RD
OCEAN CITY MD  21842-9763

FRANCIS S TOBIN
4625 SAWMILL ROAD
CLARENCE NY  14031-2228

FRANCIS SABO
CUST JEFFREY A MC DERMOTT UGMA MI
14624 GARY LN
LIVONIA MI  48154-5151

FRANCIS SAHAJ
1587 RAMAPO WAY
SCOTCH PLAINS NJ  07076-2315

FRANCIS SELESKY
80 SLEEPY HOLLOW DRIVE
BRICK NJ  08724-5004

FRANCIS T CRANE
232 PARK AVE
UNION BEACH NJ  07735-2924

FRANCIS T CREAMER
901 FORWOOD COURT
BALTIMORE MD  21222-2864

FRANCIS T EDDY
TR
UW LILO F EDDY
24742 SEACALL WAY
DANA POINT CA  92629-1832

FRANCIS T GUILFOYLE III
1008 SPRINGVIEW DRIVE
FLUSHING MI  48433-1446

FRANCIS T JANTZEN
550 SW 138TH AVENUE
APT 105
PEMBROKE PINES FL  33027-1535

FRANCIS T KEEFE
2 STOCKHOLM AVE
ROCKPORT MA  01966-1226

FRANCIS T MASER
BOX 1133
SOUTHERN PINES NC  28388-1133

FRANCIS T NEAL &
HELEN G NEAL JT TEN
11 LAKE SHORE DR
WILLOWBROOK IL  60527

FRANCIS T O'CONNOR &
ANNE O'CONNOR JT TEN
9 PARK ST
ILION NY  13357-2233

FRANCIS T REDMOND
23811 GESSNER RD
NORTH OLMSTEAD OH  44070-1539

FRANCIS T SLIVINSKI
200 GEORGIAN TERRAC
SAGINAW MI  48609-9498

FRANCIS T STARRS
6232 LAKEVIEW PARK DR
LINDEN MI  48451-9099

FRANCIS T WERBICKY
BOX 5
HARSENS ISLAND MI  48028-0005

FRANCIS TAUBITZ
CUST STACEY
LEIGH MILLER UTMA OK
632 WHISPERING OAK ROAD
OKLAHOMA CITY OK  73127-5225

FRANCIS TAUBITZ
CUST STEVEN
LEE MILLER UTMA OK
632 WHISPERING OAK ROAD
OKLAHOMA CITY OK  73127-5225

FRANCIS THOMAS O'KEEFE
CUSTODIAN FOR BRIAN O'KEEFE
UNDER THE PENNSYLVANIA GIFTS
TO MINORS ACT
219 LOCKWOOD LANE
WEST CHESTER PA  19380-6381

FRANCIS TYLENDA &
JANE TYLENDA JT TEN
2373 ANDRUS
HAMTRAMCK MI  48212-3653

FRANCIS U MARQUEZ
10819 CHADSEY DRIVE
WHITTIER CA  90604-1320

FRANCIS V ANDREASIK &
WILMA F ANDREASIK-HIS WIFE TEN ENT
7306 BRIDGEWOOD DRIVE
BALTIMORE MD  21224-1913

FRANCIS V CARBERRY
10302 LA FOY ROAD
SPRING HILL FL  34608-4232

FRANCIS V DARVEAUX &
MONA I DARVEAUX JT TEN
218 CANTON ST
TONAWANDA NY  14150-5404

FRANCIS V FASBENDER
301 WELLMAN LINE
MELVIN MI  48454-9789

FRANCIS V FUNDARO
1536 ROBINDALE
DEARBORN MI  48128-1076

FRANCIS V HARP
4911 S ROAD 600 E
KOKOMO IN  46902

FRANCIS V PESCE
CUST
PAUL F PESCE U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
37 CLARENDON STREET
MALDEN MA  02148-7613

FRANCIS V VITTORI
240 WINTHROP ST
FRAMINGHAM MA  01702-8530

FRANCIS V YERDON
54 BORDEN AVE
HILLSIDE HOUSE
APT B19
NORWICH NY  13815-1133

FRANCIS VALENTINO &
LINDA VALENTINO JT TEN
198-12 ROMEO CT
HOLLIS NY  11423-1309

FRANCIS W ALIOTO
1395 PORTOLA DRIVE
SAN FRANCISCO CA  94127-1509

FRANCIS W ARTHUR
611 OAK ST
BICKNELL IN  47512-2409

FRANCIS W BEAUREGARD
51 HUNTERS ROAD
NORWICH CT  06360-2001

FRANCIS W BENTLEY
142 POND DRIVE
MIO MI  48647-9386

FRANCIS W BROTHERS
454 COUNTY ROUTE 44
CHASE MILLS NY  13621-3112

FRANCIS W BROWN JR
24009 178TH STREET
OKOBOJI IA  51355-2543

FRANCIS W CARBONE
215 NO MADISON AVE
CHERRY HILL NJ  08002-1069

FRANCIS W CHANTELOIS &
MARJORIE KETZ JT TEN
15179 GAGE
TAYLOR MI  48180

FRANCIS W CHEATHAM
TR UW
CLYDE CHEATHAM FBO
CHEATHAM FAMILY TRUST
BOX 127
AVA IL  62907

FRANCIS W COLLINS
582 S ANAHEIM HILLS RD
ANAHEIM CA  92807

FRANCIS W GREENHECK
ROUTE 1 BOX 122
KENDALL WI  54638-9722

FRANCIS W HAHN
13225 US HIGHWAY 1 LOT 81
SEBASTIAN FL  32958-3704

FRANCIS W HEDRUN
3918 MADRID CT
PUNTA GORDA FL  33950-8026

FRANCIS W HUGHES &
KAREN L HUGHES JT TEN
RT 1 BOX 77 E-2
BELINGTON WV  26250-9720

FRANCIS W JENKINS AS
CUSTODIAN FOR FRANCIS W
JENKINS JR U/THE VA UNIFORM
GIFTS TO MINORS ACT
950 MONASKON ROAD
LANCASTER VA  22503-3404

FRANCIS W JENKINS JR
BOX 488
LIVELY VA  22507-0488

FRANCIS W JUDGE & HELEN F
JUDGE
8378 HUNTERS HORN
GERMANTOWN TN  38138-6227

FRANCIS W KAIRSON JR &
BARBARA KAIRSON JT TEN
43 HAMILTON TERRACE
NEW YORK NY  10031-6402

FRANCIS W KENNY
2570 GRAMERCY AVE
OGDEN UT  84401-2613

FRANCIS W KEYS
10282 SHERIDAN ROAD
MONTROSE MI  48457-9169

FRANCIS W LAWRENCE
7932 W 107TH ST CIRCLE
BLOOMINGTON MN  55438-2223

FRANCIS W LAWRENCE &
GWENDOLYN P LAWRENCE JT TEN
7932 W 107TH ST CIR
BLOOMINGTON MN  55438-2223

FRANCIS W LE BARON
BOX 40
WEST WAREHAM MA  02576-0040

FRANCIS W MATUSINEC &
ROSE MARY MATUSINEC JT TEN
626 E STATE ST APT 1803
MILWAUKEE WI 53202-3252

FRANCIS W MILLER JR &
SARAH CARMEN MILLER JT TEN
1996 FRANCISCAN WAY APT 320
WEST CHICAGO IL  60185

FRANCIS W MOREY
60 WEST BURNSIDE RD
FOSTORIA MI  48435-9644

FRANCIS W NECKEL
964 RUE WILLETTE
YPSILANTI MI  48198-7554

FRANCIS W ODONNELL &
MARIAN ODONNELL JT TEN
17711 LENNANE AVE
DETROIT MI  48240-2163

FRANCIS W OHEARN
CUST BRIAN OHEARN UGMA MA
933 HONEYCUTT WAY
VIRGINIA BEACH VA  23464-8930

FRANCIS W OHEARN
CUST NANCY OHEARN UGMA MA
2382 MANN AVE
UNION CITY CA  94587-5217

FRANCIS W ORGANISCAK
18849 ALEXANDER RD
WALTON HILLS OH  44146-5318

FRANCIS W PODCZERVINSKI
5320 ROUNDUP DR
COLORADO SPGS CO  80918-5232

FRANCIS W RICHMOND
900 MARKET ST
APT 214
MEADVILLE PA  16335

FRANCIS W RODGERS &
SUZANNE H RODGERS JT TEN
R D 1 30 VAN WINKLE DR
RENSSELAER NY  12144

FRANCIS W SCHERSCHEL
R R 11 BOX 991
BEDFORD IN  47421-9712

FRANCIS W SHELDON
201 SWEETBRIAR RD
GREENVILLE SC  29615-1429

FRANCIS W SHEVLIN
206 MICHIGAN ST
ROCHESTER NY  14606-2521

FRANCIS W THOM &
IMOGENE G THOM JT TEN
250 S TENTH ST
CENTERVILLE IA  52544

FRANCIS W VAN OPENS
5600 CAMBRIDGE LANE 7
RACINE WI 53406-2878

FRANCIS W VINCENT II
8280 N MABLEY HILL RD
FENTON MI 48430-9453

FRANCIS W WELDIN &
EMMA B WELDIN JT TEN
404 MILLTOWN RD
WILMINGTON DE 19808-2223

FRANCIS W WILDER
BOX 56
FRANKFORT IL 60423-0056

FRANCIS X BEAMER &
FRANCES C BEAMER JT TEN
6006 TILDEN LANE
ROCKVILLE MD 20852-3735

FRANCIS X BELL JR &
SUZANNE H BELL JT TEN
75 GRANT DRIVE
HOLLAND PA 18966

FRANCIS X BELLO &
RUTH L BELLO JT TEN
1504 SANTA ROSA ST
SAN LUIS OBISPO CA 93401-3720

FRANCIS X CLARKE &
OWEN L CLARKE
TR UA 10/28/98 FRANCIS X CLARKE
REVOCABLE
TRUST
56 PICKWICK RD
MARBLEHEAD MA 01945-1859

FRANCIS X CLINTON
158-15 83RD ST
HOWARD BEACH NY 11414-2932

FRANCIS X DERRY &
DOLORES K DERRY JT TEN
4875 PAYNE
NORTH PORT FL 34287-2331

FRANCIS X DOLAN
C/O CHARLES BORDIS
BOX 848
OCEAN SPRINGS MS 39566-0848

FRANCIS X FLANAGAN &
BARBARA F FLANAGAN JT TEN
11 CLEVELAND STREET
DEDHAM MA 02026-2504

FRANCIS X HANNAN
270 VESPUCCI AVE
COPIAGUE NY 11726-2216

FRANCIS X MCMENEMY
35 LAURIER ST
WORCESTER MA 01603-1332

FRANCIS X MEYER &
MARGARET MEYER JT TEN
139 W POPLAR ST
FLORAL PARK NY 11001-3108

FRANCIS X PARKER
144 COTTONWOOD ST
JERSEY CITY NJ 07305-4864

FRANCIS X PRIHODA
29 WHITE PINE ROAD
CHESTERFIELD NJ 08022

FRANCIS X ROBB JR
BOX 221
HELLERTOWN PA 18055-0271

FRANCIS X THOMSON
1604 MAPLE AVE
CHERRY HILL NJ 08002-1325

FRANCIS X ZANG
3948 N CHATTERTON AVE
BOISE ID 83713

FRANCIS Y KIHARA
CUST KIMBERLY KIMI HARANO UGMA HI
634 PAPALANI ST
KAILUA HI 96734-3523

FRANCISC MORAN
392 JORDON
PONTIAC MI 48342-1734

FRANCISCA CROMWELL
10001 HAMMOCK BND
CHAPEL HILL NC 27517-7405

FRANCISCA G DELEON
14918 FRIAR ST
VAN NUYS CA 91411-2018

FRANCISCA HERNANDEZ
812 BOWMAN ST
NILES OH 44446

FRANCISCA RODRIQUEZ
21341 US HWY 6
NAPOLEON OH 43545

FRANCISCAN MISSION
ASSOCIATES
BOX 598
MOUNT VERNON NY 10550

FRANCISCO BADILLO
2425 FALLINGTREE DR
SAN JOSE CA  95131-1950

FRANCISCO C GONZALEZ
14316 SAYRE ST
SYLMAR CA  91342-4714

FRANCISCO C PEREZ
817 E ANDERSON ST
STOCKTON CA  95206-1601

FRANCISCO CASTRO &
CARMAN CASTRO JT TEN
3879 EVERSHOLT CIR
CLERMONT FL  34711-5218

FRANCISCO CERVANTES
PO BOX 80763
LANSING MI  48908-0763

FRANCISCO D SABADO JR
BOX 1126
MARTINSBURG WV  25402-1126

FRANCISCO DELVALLE
13 POPLAR ST 1
MILFORD MA  01757

FRANCISCO E FUENTES
1007 S 11TH ST
LANTANA FL  33462-4425

FRANCISCO ECHEVERRIA
COMPUTERSHARE
LEGAL/COMPLIANCE/OFAC 3A
250 ROYALL STREET
CANTON MA 02021
CUBA

FRANCISCO G GARZA
1421 HARVEST LN
TRACY CA  95376-4468

FRANCISCO G TORREZ
9245 CHRISTY RD
DEFIANCE OH  43512-9615

FRANCISCO GARCIA
4810 HUSTON DR
ORION MI  48359-2132

FRANCISCO GONZALES
1973 AUBURN AVE
HOLT MI  48842-1507

FRANCISCO GONZALEZ
1150 NORTH EAST
ANAHEIM CA  92805-1428

FRANCISCO GONZALEZ &
SEENETHA GONZALEZ JT TEN
23 SPRING ST
CLIFTON NJ  07011-4207

FRANCISCO J CENTURION
2750 POLK STREET 3
SAN FRANSICO CA  94109

FRANCISCO J ESPINOZA
211 RIDGE VISTA
SAN JOSE CA  95127-1951

FRANCISCO J ESTEVEZ
204 N ELMHURST RD
PROSPECT HEIGHTS IL  60070-1503

FRANCISCO J HERNANDEZ
1915 TIMBER RIDGE COURT
CEDAR HILL TX  75104-7823

FRANCISCO J MARTINEZ
10 RED BUD LANE
WARRENTON MO  63383-3212

FRANCISCO J VARGAS
4 NW 47TH STREET
KANSAS MO  64116-1569

FRANCISCO JAVIER CARAM
10 P BURGOS ST
BRGG-CTEN HUGHES
LLOILO CITY 5000
PHILIPPINES

FRANCISCO JOSE MARTINEZ ALVAREZ
1300 ARMY NAVY DR APT 1017
ARLINGTON VA  22202-2026

FRANCISCO L SALAS
11312 CECILIA ST
NORWALK CA  90650-7658

FRANCISCO LAFUENTE
6133 SANDY LANE
BURTON MI  48519-1309

FRANCISCO LUGO
27130 FORD RD
DEARBORN HGTS MI  48127-2839

FRANCISCO MOJICA
22314 CAMILLE DR
WOODHAVEN MI  48183-5238

FRANCISCO NELSON SATKUNAS
RUA VITOR MEIRELLES
110 JARDIM SAO CAETANO
SAO CAETANO DO SUL-SP 09581-465
BRAZIL

FRANCISCO PEREZ
1929 BURROWS
SAGINAW MI  48602-1773

FRANCISCO RAMOS
419 GOLF COURSE PKWY
DAVINPORT FL  33837-5525

FRANCISCO ROSALES
4907 COLE
SAGINAW MI  48601-9363

FRANCISCO SOLIS
7150 INDIAN CREEK DRIVE APT 502
MIAMI FL  33141-3064

FRANCISCO U KON
9542 IDLEWOOD DR
BROOKLYN OH  44144-3119

FRANCISCO V ROSADO
277 CALL SAN NACISO  ZZZZZ

FRANCISCO ZAYAS
195 SUTTONS LN
EDISON NJ  08817-3414

FRANCO B CHECCOBELLI
4710 MEAD
DEARBORN MI  48126-3014

FRANCISCO P MARTINDELCAMPO
13967 DAVENTRY ST
PACOIMA CA  91331-3513

FRANCISCO PINAL
1119 N EVERGREEN AVE
LOS ANGELES CA  90033-2008

FRANCISCO REYES
1205 MICHIGAN
BAY CITY MI  48708-8783

FRANCISCO ROVIRA CALIMANO
BOX 1110
GUAYAMA 00785 PR  00785-1110

FRANCISCO TOME SANTOS
18900 KINBRACE ST
NORTHRIDGE CA  91326-1033

FRANCISCO V DICHOZA
1018 LAFAYETTE ST
FLINT MI  48503-2855

FRANCISCO VALLE
1016 DAVENPORT
SAGINAW MI  48602-5622

FRANCK-P LEFEBVRE
3 MAPLEGLEN CRT
WHITBY QC  L1R 1T7
CANADA

FRANCO HERNANDE-LOZAN
1119 CLARK ST
DETROIT MI  48209-3816

FRANCISCO P OLIVO
829 FRANK AVE
FLINT MI  48504-4858

FRANCISCO R GOMES
11 MEADOWBROOK DR
HOWELL NJ  07731-2023

FRANCISCO ROMERO
1746 CUMBERLAND DR
AURORA IL  60504-6028

FRANCISCO SALDANA
2800 E 127TH ST
CHICAGO IL  60633-1114

FRANCISCO TORRES
6114 MASON RD
SANDUSKY OH  44870

FRANCISCO V PALACIOS
307 E STREET BOX 515
OLIVET MI  49076-9718

FRANCISCO VERA
5671 BABBITT
HASLETT MI  48840-8414

FRANCK-PHILI LEFEBVRE
3 MAPLEGLEN CRT
WHITBY ON  L1R 1T7
CANADA

FRANCO J DIMARCO
63 MAPLE AVE
TUCKAHOE NY  10707-1806

FRANCO OLIVA
234 S BUDDING AVE APT 103
VIRGINIA BCH VA  23452

FRANCOIS L DE WOLF JR &
DORIS B DE WOLF JT TEN
30 ACACIA ROAD
BRISTOL RI  02809-1330

FRANCOISE J KANTOR
10702 KENILWORTH AVENUE
BOX 553
GARRETT PARK MD  20896

FRANCSICO LLAMS
2329 STARLITE DR
SAGINAW MI  48603-2546

FRANI P KING
14 MALLOW ROAD
EAST ROAKAWAY NY  11518-2222

FRANK & BRIGITTE E ARCERI
TR UA 3/12/92 FRANK &
BRIGITTE ARCERI FAMILY
TRUST
92 RUE GRAND
LAKE ST LOUIS MO  63367

FRANK A APOLLONI
15073 DERBY CIR
ROSEMOUNT MN  55068-5519

FRANK A BARNOWSKI &
LOUISE BARNOWSKI JT TEN
75 LIBERTA DR
TOMS RIVER NJ  08757-4158

FRANK A BERENICS
111 WOOD ST
NILES OH  44446-3055

FRANCO S BAGGIO
4447 VILLA PARADISO
WINDSOR ON  N9G 2L7
CANADA

FRANCOIS MALONEY
722-255 HAVRE DES ISLES
CHOMEDEY QC  H7W 4R4
CANADA

FRANCOISE M AMADOR
1033 KARNES AV
DEFIANCE OH  43512-3082

FRANCYNE L WILLBY
17 LEONX RD
ATHENS GA  30606-3161

FRANICS E SALB &
LOIS RUTH SALB JT TEN
2602 WESTLEIGH DR E
INDIANAPOLIS IN  46268-2038

FRANK A ALESSI &
BERTHA M ALESSI JT TEN
32624 AVONDALE
WESTLAND MI  48186-8902

FRANK A BARANOWSKI
200 CHATHAM WAY 821
MAYFIELD HEIGHTS OH  44124-2041

FRANK A BARRETT &
DONNA E BARRETT JT TEN
115 VICTORY RD
LYNN MA  01902-1057

FRANK A BERGER 3RD
6463 SCANLAN AVE
SAINT LOUIS MO  63139-2401

FRANCOIS HAMZE M D PENSION
TRUST DTD 08/01/74
79 NAVAHO AVE
MANKATO MN  56001-4831

FRANCOIS XAVIER GERICKE
DHERIJNEN
RUE DE MORIENSART 13
B 1341 CEROUX ZZZZZ
BELGIUM
FRANCOISE REETER
3030 STRATFORD
REDDING CA  96001-1330

FRANELLA SIDEBOTTOM
134 W 15TH ST
HIALEAH FL  33010-3433

FRANJO MUTAVDZIJA &
ELAINE B MUTAVDZIJA JT TEN
6716 MARTIN RD
IMLAY CITY MI  48444-8817

FRANK A ANDERSON
845 BOND AV
MARION IN  46952-2144

FRANK A BARKER
148 BONNEY CT
BRIDGEWATER NJ  08807-2090

FRANK A BAUER
BOX 618
UNIONVILLE NY  10988-0618

FRANK A BLUST &
MILDRED R BLUST JT TEN
1445 DUBONNET CT SW
FORT MYERS FL  33919-2711

FRANK A BOENZI &
CYNTHIA M BOENZI JT TEN
10922 RALEIGHT ST
WESTCHESTER IL 60154-4932

FRANK A BURNETT
3543 JESSUP RD
APT 1A
CINCINNATI OH 45239-6269

FRANK A CARR
61 01 79TH STREET
MIDDLE VILLAGE NY 11379-1337

FRANK A CHISESI &
MARILYN A CHISESI JT TEN
4629 N ORIOLE
NORRIDGE IL 60706-4538

FRANK A CORSON &
FILAMINO CORSON JT TEN
304 E NEWARK AVE
WILDWOOD CREST NJ 08260-3423

FRANK A COWALL
TR UA 9/3/03
FRANK A COWALL TRUST
914 SATTERLEE RD
BLOOMFIELD HILLS MI 48304

FRANK A CUBR &
PATRICIA A CUBR
TR CUBR FAMILY LIVING TRUST
UA 11/21/91
41608 WHITE TAIL LN
CANTON MI 48188-2073

FRANK A DAVENPORT JR
40513 N MILL CREEK CT
ANTHEM AZ 85086-1881

FRANK A DI LENA &
ESTHER J DI LENA JT TEN
169 REVERE ST
REVERE MA 02151-4639

FRANK A BORGIA
685 NORTHWAY DR NW
GRAND RAPIDS MI 49544-4550

FRANK A CANNELL
7849 CASTLE ROCK N E
WARREN OH 44484-1410

FRANK A CARUSONE
132 NEW YORK AVE
NEWARK NJ 07105-1221

FRANK A CIMPERMAN
13100 OLD PLEASANT VALLEY RD
MIDDLEBURG HEIGHTS OH
44130-5614

FRANK A COSS
RTE 2 BOX 40
WASHINGTON OK 73093-9502

FRANK A CRINCOLI
604 2ND AVE
ELIZABETH NJ 07202-3930

FRANK A DAMIANO &
SHEILA M DAMIANO JT TEN
1037 N YORK
DEARBORN MI 48128

FRANK A DEATON
BOX 9327
PLAZA STATION
CHARLOTTE NC 28299-9327

FRANK A DICENSO
177 BROOKSIDE DR
BUFFALO NY 14220

FRANK A BOSSERT JR
1911 CAROLINA AVE
ORMOND BEACH FL 32174

FRANK A CANNELLA
40-31-158TH ST
FLUSHING NY 11358-1618

FRANK A CASTAGNA JR &
LORETTA J CASTAGNA JT TEN
BOX 496
MANSFIELD CENTER CT 06250-0496

FRANK A CLOUSE
6300 IRISH HILLS DR
DELAWARE OH 43015

FRANK A COULTER
129 CHERRY HILL DR UNIT 1-C
HENDERSONVILLE TN 37075

FRANK A CRIVELLO &
MARY ANN CRIVELLO JT TEN
9501 W LOOMIS RD APT 137
FRANKLIN WI 53132

FRANK A DANIEL
42939 NIDO CT
FREMONT CA 94539-5237

FRANK A DECARO &
LOUIS F DECARO JT TEN
24 CARRIE AVE
SAYVILLE NY 11782

FRANK A DIFAZIO III
214 OLD NORWALK RD
NEW CANAAN CT 06840

FRANK A DISINGER &
MARJORIE Z DISINGER JT TEN
6741 E HIGH ST
LOCKPORT NY 14094-5306

FRANK A DUDEK JR
925 STINSON DR
SAGINAW MI 48604-2136

FRANK A DUKE SR
6475 BULLARD
FENTON MI 48430

FRANK A ELDREDGE JR
17101 130TH AVE
NUNICA MI 49448-9450

FRANK A EMENS
847 MORGAN ROAD
NORTH CHILI NY 14514-9701

FRANK A EMENS &
LILY C EMENS JT TEN
847 MORGAN ROAD
NORTH CHILI NY 14514-9701

FRANK A FACCIOLO
832 NEWHALL ROAD
KENNETT SQUARE PA 19348

FRANK A FARNSWORTH &
NINALEE A FARNSWORTH JT TEN
1512 WESTWOOD DRIVE
LEAVENWORTH KS 66048-6620

FRANK A FONTAINE
197 LASALLE ST
MANSFIELD OH 44906-2431

FRANK A FORSYTHE
TR FRANK A FORSYTHE REVOCABLE
LIVING
TRUST
UA 12/4/03
5630 MAPLEWOOD DR
INDIANAPOLIS IN 46224

FRANK A GARCIA
11101 DEHAVEN AVE
PACOIMA CA 91331-1914

FRANK A GIGLIO
878 NORTHFIELD
PONTIAC MI 48340-1333

FRANK A GLOCKNER JR
31522 WEST ST
SOUTH LAGUNA CA 92651-6917

FRANK A GONZALEZ
14316 ASTORIA DRIVE
SYLMAR CA 91342-4123

FRANK A HAAS &
SUSAN E HAAS JT TEN
1399 AUWAIKU ST
KAILUA HI 96734-4106

FRANK A HAYWOOD
12154 GREEN RD
GOODRICH MI 48438-9740

FRANK A HENDERSON
18739 W PALM AVE
CASA GRANDE AZ 85222

FRANK A HICKS
16211 BENTLER ST
DETROIT MI 48219-3842

FRANK A HILAND
1405 HOUSEL CRAFT
CORTLAND OH 44410-9567

FRANK A HODGES
20 LANDOVER LN
FOUR OAKS NC 27524-7731

FRANK A HUFFHINES &
SHELBIA JEAN HUFFHINES JT TEN
1307 E LAKEWOOD
SPRINGFIELD MO 65804-7481

FRANK A HUGHES
1701 TIEMAN DR
GLEN BURNIE MD 21061-2122

FRANK A JONES
16132 HWY 51 N
HAZELHURST MS 39083-2019

FRANK A KAZMIRZAK
3137 S HAMLIN
CHICAGO IL 60623-4940

FRANK A KLINE
4811 RIVERCREST DRIVE
WATERFORD MI 48328

FRANK A KLINE &
ERNESTINE B KLINE JT TEN
4811 RIVERCREST DRIVE
WATERFORD MI 48328

FRANK A KUHR
3162 STOLZENFELD
WARREN MI 48091-4558

FRANK A KUROWSKI
2400 AVE A SW
WINTER HAVEN FL  33880-2437

FRANK A LA SALA
19 OAKLYNN DR
COLUMBUS NJ  08022-9521

FRANK A LACANCELLENA
411 LAFAYETTE RD
ROCHESTER NY  14609-2934

FRANK A LACANCELLERA
411 LAFAYETTE ROAD
ROCHESTER NY  14609-2934

FRANK A LAFATA
18978 MARISA DR
CLINTON TWP MI  48038-2270

FRANK A LAMIA
19321 BONKAY
MOUNT CLEMENS MI  48036-2115

FRANK A LANDGRAFF
BOX 8216
GREENVILLE SC  29604-8216

FRANK A LEMERISE
3728 SW 7TH AVE
CAPE CORAL FL  33914-5325

FRANK A LINK
3207 STONYRIDGE DR
SANDUSKY OH  44870-5486

FRANK A LIS
RT 1
KINGSTON MI  48741-9801

FRANK A LITTLEJOHN
2667 NO ALAMANDO
COLEMAN MI  48618

FRANK A MAJEWSKI
35417 WELLSTON AVE
STERLING HEIGHTS MI  48312-3768

FRANK A MC GREADY &
PATRICIA A MC GREADY JT TEN
1511 W 9TH ST
WILMINGTON DE  19806-4601

FRANK A MELLACE
302 OLD MILL LANE
WILLINGTON DE  19803-4953

FRANK A MIETHE
18613 E 1200 NORTH ROAD
DANVILLE IL  61834-7955

FRANK A MIRTO JR
103ARLINE DR
WATERBURY CT  06705-3506

FRANK A MOLNAR &
ALICE N MOLNAR
TR MOLNAR FAM LIVING TRUST
UA 09/17/96
56 NEPAS RD
FAIRFIELD CT  06432-7216

FRANK A NELSON JR
8932 YOLO CIRCLE 1301D
HUNTINGTON BEACH CA  92646-8716

FRANK A NIXON
9701 S 29 RD
CADILLAC MI  49601-9313

FRANK A OKOLO
50176 TOTTENHAM COURT
CANTON MI  48187

FRANK A PAEZ
BOX 477271
CHICAGO IL  60647-7271

FRANK A PALLONE
552-3RD ST
NIAGARA FALLS NY  14301-1072

FRANK A PAWLICKI
601 S MADISON
BAY CITY MI  48708-7254

FRANK A PEASON
65 OAK RIDGE RD
STRATFORD CT  06614-8906

FRANK A PIASECKI &
ROSE M PIASECKI
TR UA 09/30/92
FRANK APIASECKI & ROSE M
PIASECKI REV INTER VIVOS TR
20656 LUNN RD
STRONGSVILLE OH  44149-4937

FRANK A REIBER
6600 CHESANING ROAD
CHESANING MI  48616-8417

FRANK A REICHARD
107 LOUISE ROAD
NEW CASTLE DE  19720-1721

FRANK A REITH
13253 W LISBON LN
SURPRISE AZ 85379-6540

FRANK A RICE
PO BOX 2847
CLEVELAND TN 37320-2847

FRANK A RICHARDSON
281 JUANA AVE 309
SAN LEANDRO CA 94577-4827

FRANK A ROCA &
ANGELINE MARY ROCA JT TEN
2205 CENTERVILLE RD
WILMINGTON DE 19808-3337

FRANK A ROGERS
850 ALBERT DR
ORWIGSBURG PA 17961-1502

FRANK A ROSSI
1587 MALLARD DR 317
MAYFIELD HTS OH 44124

FRANK A ROZSA
8435 LEWIS RD
BIRCH RUN MI 48415-9611

FRANK A RUBIN &
SARAH G RUBIN JT TEN
46 WILLIAMSBURG DR
ORANGE CT 06477-1230

FRANK A RUSSELL &
MARY E RUSSELL JT TEN
2697 CLARK RD
LANSING MI 48906-9308

FRANK A SACCO
40 CHARLTON ST
PITTSBURGH PA 15205-2202

FRANK A SARCHIAPONE
530 SHORE ACRES RD
ARNOLD MD 21012-1902

FRANK A SCATURRO &
NANCY B SCATURRO JT TEN
251 MADIE AVE
SPOTSWOOD NJ 08884-1122

FRANK A SCHOENER JR
646 SALEM AVENUE
FRANKLINVILLE NJ 08322-3336

FRANK A SCHULTZ
11 WEST SENECA STREET
MASSAPEQUA NY 11758-7421

FRANK A SEAMANS
288 AUDUBON RD
LEEDS MA 01053-9726

FRANK A SERAZIO
5247 KENDAL
DEARBORN MI 48126-3189

FRANK A SINNOCK
23 BLACK BIRCH RD
SCOTCH PLAINS NJ 07076-2941

FRANK A SOSKA &
MARGARET K SOSKA JT TEN
1514 RIVERSIDE DR
ARNOLD PA 15068-4521

FRANK A SPEAR
10264 CHAMPIONS CT
IJAMSVILLE MD 21754

FRANK A STASKO
PO BOX 1044
SOUTHGATE MI 48195

FRANK A STEINER JR
3140 BUFFALO RD
NEW WINDSOR MD 21776-8312

FRANK A SULTANA
1577 RICHMOND
LINCOLN PARK MI 48146-3543

FRANK A SWINGLE
412 BENT TREE LANE
INDPLS IN 46260-2350

FRANK A SWINGLE JR
4001 DRUID LN
DALLAS TX 75205-1140

FRANK A THOMPSON
3901 GREENFIELD BEND RD
WILLIAMSPORT TN 38487

FRANK A TODD
22833 GRACE HILL LANE
ATHENS AL 35614-3539

FRANK A TODISCO III
313 MYRTLE AVE
WESTFIELD NJ 07090-1517

FRANK A TRAYNOR JR
60-15 FRESH POND RD
MASPETH NY  11378-3472

FRANK A JILKO
17823 N 17TH PLACE
PHOENIX AZ  85022-1672

FRANK A VANICH
472 MOORE AVE
BUFFALO NY  14223-1757

FRANK A VANORMAN
11072 PODUNK AVE
GREENVILLE MI  48838-8346

FRANK A WHITE
25209 N E CC LANDON ROAD
YACOLT WA  98675-3212

FRANK A WORNER JR
BOX 412
CAPE VINCENT NY  13618-0412

FRANK A YEDLIN
17570 MEADOWOOD
LATHRUP VILGE MI  48076-4622

FRANK A YUNGWIRTH
542 W WOODLYNN RD
BALTIMORE MD  21221-5246

FRANK A ZAKSEK
1227 BELL ST S E
WARREN OH  44484-4202

FRANK A ZUZIAK
9132 KNOLSON
LIVONIA MI  48150-3343

FRANK ABNER
13700 VASSAR DRIVE
DETROIT MI  48235-1744

FRANK ADKINS
26835 PEMBROKE
REDFORD MI  48240-1564

FRANK AIUTO &
JOSEPHINE AIUTO JT TEN
33 MAXIMO CT
DANVILLE CA  94506-6249

FRANK ALBERT MULLEN
PAUL F KORTEPETER POA
8888 KEYSTONE CROSSING
SUITE 1400
INDIANAPOLIS IN  46240

FRANK ALBERT PERNA
1235 WOLF ST
PHILADELPHIA PA  19148-2909

FRANK ALEGRIA JR
1400 REFUGIO CANYON ROAD
GOLETA CA  93117-9760

FRANK ALEGRIA JR SUCCESSOR
TRUSTEE U/W JOHN V ALEGRIA
1400 REFUGIO CANYON ROAD
GOLETA CA  93117-9760

FRANK ALFRED WEIR &
DIANNE SELLERS WEIR TEN COM
1301 HILL ST
BASTROP TX  78602-3008

FRANK ALLEGRA
TR U/A
DTD 10/12/89 FRANK ALLEGRA
TRUST
11 SOUTHGATE COURT
BURR RIDGE IL  60521-6400

FRANK ALLEN ESKRIDGE
700 WEST MEMORIAL RD
OKLAHOMA CITY OK  73114-2012

FRANK ALLEN WILLIAMS
PO BOX 3409
HONOLULU HI  96801-3409

FRANK ALVAREZ
10600 4TH N ST APT 607
SAINT PETERSBURG FL  33716-3204

FRANK AMEDEO
19 DUNDERAVE RD
WHITE PLAINS NY  10603-3029

FRANK AMICH
5031 WEST 14TH ST
INDIANAPOLIS IN  46224-6503

FRANK ANDREW MALINOWSKI
1571 W OGDEN AVE
APT 2329
LA GRANGE PARK IL  60526-1760

FRANK ANDREWS
6839 DEER RIDGE DR
SHAWNEE KS  66226-3386

FRANK ANDRUSCAVAGE
417 W MAPLE ST
MAHANOY CITY PA  17948-2532

FRANK ANTHONY NOBILETTI
THREE FAIRWAY CLOSE
FOREST HILLS NY  11375

FRANK ANTRIM MEARNS
1933 WILLIS RD
EL CAJON CA  92020

FRANK ARCARO
7919 SE EAGLE AVE
HOBE SOUND FL  33455-4598

FRANK ARQUILLA
7136 S GRAND
DOWNERS GROVE IL  60516-3915

FRANK ARTHUR VERT
125 RIVERSIDE DR
CAPE CANAVERAL FL  32920-3700

FRANK ATWOOD &
JANICE ATWOOD JT TEN
17310 MELROSE
SOUTHFIELD MI  48075-7605

FRANK AZEVEDO JR
BOX 117
CASMALIA CA  93429-0117

FRANK B BALOGH
338 ELIZABETH ST
EAST PITTSBUR PA  15112-1509

FRANK B BARBER
129 WILSON ST
PARK FOREST IL  60466-1364

FRANK B BARNES
1320 OLD OXFORD ROAD
HAMILTON OH  45013-1034

FRANK B BRADSHAW JR
CUST FRANK B BRADSHAW III A MINOR
U/THE LAWS OF GA
3642 PEACHTREE RD
ATLANTA GA  30319

FRANK B BUCKSTEIN
2278 CHAPPARAL DR
PITTSBURGH PA  15239-2356

FRANK B CHRIST &
HELEN HARANO CHRIST JT TEN
11721 CORLISS AVE N
SEATTLE WA  98133

FRANK B COONS 2ND
C/O RUTH B COONS
77 HIDDEN VALLEY DR
NEWARK DE  19711-7463

FRANK B CORY
BOX 1217
LIMA OH  45802-1217

FRANK B CROSS III &
SUZANNE CROSS
TR FAMILY TRUST
DTD 05/28/87 U/A FRANK B
CROSS III
515 N ALPINE DR
BEVERLY HILLS CA  90210-3315

FRANK B DOWNS
9061 HENRY RUFF RD
LIVONIA MI  48150-3975

FRANK B ENGLISH III &
CINDY ENGLISH JT TEN
2804 AUGUSTA LANE
ARLINGTON TX  76012-2109

FRANK B GREEN
17741 PRAIRIE BAPTIST RD
NOBLESVILLE IN  46060-6995

FRANK B GROVES JR
718-13TH AVE
HUNTINGTON WV  25701-3230

FRANK B HOEFLE
361 HAWORTH AVE
HAWORTH NJ  07641-1609

FRANK B JEDRZEJCZYK JR
CUST CATHERINE JEDRZEJCZYK
UTMA NJ
1927 S CLINTON AVE
TRENTON NJ  08610-6201

FRANK B JEDRZEJCZYK JR
CUST JUSTIN JEDRZEJCZYK
UTMA NJ
1927 S CLINTON AVE
TRENTON NJ  08610-6201

FRANK B KETCHAM &
JEAN D KETCHAM JT TEN
1247 LIBERTY
GREEN BAY WI  54304-3868

FRANK B LENOX &
MARJORY A LEXON JT TEN
1050 WATERFORD COURT E
CANONSBURG PA  15317

FRANK B MACPHERSON
257 HEATH TERR
KENMORE NY  14223-2433

FRANK B MEHLENBACHER
1 DORAL COURT
PITTSFORD NY  14534-4612

FRANK B METZLER
143 RIVERSIDE DR N
BRICK NJ 08724-1805

FRANK B PANGAL
1105 GREEN ST
JEANNETTE PA 15644-1446

FRANK B PARKER
8310 WATER ST
SAINT LOUIS MO 63111-3863

FRANK B ROHLMAN &
FRANCES B ROHLMAN JT TEN
26018 FELICITY LANDING
HARRISON TWSHP MI 48045

FRANK B SCHAAF JR
7785 REDBANK LANE
DAYTON OH 45424-2150

FRANK B SIMMONS
269 GENESEE PARK BLVD
ROCHESTER NY 14619-2305

FRANK B SLAVINSKI
2700 PARKER BLVD
TONAWANDA NY 14150-4528

FRANK B ZIVICA
2250 MINNEOLA RD
CLEARWATER FL 33764-4938

FRANK B ZIVICA &
HELEN N ZIVICA JT TEN
2250 MINNEOLA ROAD
CLEARWATER FL 33764-4938

FRANK BAMBERGER SR
2264 TAFT ST
SAGINAW MI 48602-3855

FRANK BARI
44540 STANG ROAD
ELYRIA OH 44035-1942

FRANK BARQUERO
4419 LETO LAKES BLVD APT 204
TAMPA FL 33614-3721

FRANK BARTLETT
8620 NW 13TH STREET
LOT 325
GAINESVILLE FL 32653-7969

FRANK BASALYGA &
FLORENCE BASALYGA JT TEN
904 EDELLA RD
CLARKS SUMMIT PA 18411

FRANK BASIAGO &
MARYANN PARNELL JT TEN
7711 EAST ELIDA
TUCSON AZ 85715-5008

FRANK BASIAGO &
NORMAN JACKSON III JT TEN
7711 EAST ELIDA ST
TUCSON AZ 85715-5008

FRANK BASILE
6 PARK AVENUE
OSSINING NY 10562-3606

FRANK BASTARDO JR
3010 SCHOOL ROAD
SAN JUAN BAUTISTA CA 95045-9647

FRANK BAULDING
BOX 819
ROCKMART GA 30153-0819

FRANK BEAVERS
2049 103RD AVE
OAKLAND CA 94603-3325

FRANK BEEBE
655 HILLCREST BLVD
PHILLIPSBURG NJ 08865-1400

FRANK BELOSEVIC
4288 ST FRANCIS DR
HAMBURG NY 14075-1725

FRANK BENCA
3474 AQUINAS DRIVE
ROCHESTER HILLS MI 48309-1215

FRANK BENCA &
MARY S BENCA JT TEN
3474 AQUINAS DRIVE
ROCHESTER HILLS MI 48309-1215

FRANK BENDAR
9 HOSFORD AVE
LEONARDO NJ 07737-1734

FRANK BENEDETTINI &
ANNA BENEDETTINI JT TEN
52 S 13TH AVE
MONT VERNON NY 10550-2806

FRANK BERNSTEIN &
ISAAC BERNSTEIN &
MANNY BERNSTEIN JT TEN
804 DITMAS AVE
BROOKLYN NY 11218-5204

FRANK BERNSTORFF &
MISS ANITA D BERNSTORFF JT TEN
1216 JUDSON AVE
EVANSTON IL  60202-1317

FRANK BOBROWSKI
TR UA 06/28/02 FRANK BOBROWSKI
REVOCABLE
TRUST
25820 FRITH STREET
LAND O LAKES FL  34639

FRANK BRACEY
8513 KENNESTONE LN
NORTH CHARLESTON SC  29420-6834

FRANK BROMBERG & ALICE BROMBERG JT
40 OWATONNA ST
HAWORTH NJ  07641-1811

FRANK BURNS &
LAWRENCE J BURNS JR JT TEN
21507 LAKE BREEZE
ST CLAIR SHORES MI  48082-2206

FRANK BURRELL JR
14171 WHITCOMB ST
DETROIT MI  48227-2126

FRANK C BAKER
305 42ND ST
SANDUSKY OH  44870

FRANK C BLOUNT &
WILMA M BLOUNT JT TEN
5764 NW 146TH AVE
PORTLAND OR  97229

FRANK C BUSUTTIL
5751 BOOTH RD
CHINA TWP MI  48054-4514

FRANK BILEK 3
26600 ANN ARBOR TR
DEARBORN HTS MI  48127-1171

FRANK BOTTIAUX
10333 FIRST WAY N
ST PETERSBURG FL  33716

FRANK BRAUER &
THERESE BRAUER JT TEN
6158 WILMER RD
CINCINNATI OH  45247-5934

FRANK BROWN
524 GREENDALE W
DETROIT MI  48203-4515

FRANK BURNS &
LINDA BURNS JT TEN
20245 N RIVERHILL DR
CLINTON TOWNSHIP MI  48036-1865

FRANK BUSH
TR
FRANKLIN A BUSH REVOCABLE
LIVING TRUST UA 3/27/96
325 SOUTH EAGLE GLEN TRL
COLUMBIA CITY IN  46725

FRANK C BALLOU
CUST CHARLES
A BALLOU UTMA FL
2395 LA COURT LN
MALABAR FL  32950-3542

FRANK C BRIDSON &
BARBARA W BRIDSON JT TEN
1423 WOODMILL DR
DOVER DE  19904

FRANK C CABLE JR
6646 BIRCHWOOD COURT
WINSTON GA  30187-1527

FRANK BLANCO
64 VIA GAUDIO
ORIOLO PROV COSENZA ZZZZZ
ITALY

FRANK BOVA &
FLORENCE BOVA JT TEN
1123 ELM ST
SCRANTON PA  18504-2138

FRANK BRAUN JR
RTE 2 BOX 377
WARREN ME  04864-9802

FRANK BUECHE
11244 SHERIDAN RD
MONTROSE MI  48457-9404

FRANK BURRELL
7420 SECOND STREET
HOLLAND OH  43528-9064

FRANK BYRNE
CUST SHANE HANAHAN
UTMA RI
2970 MENDON RD 77
CUMBERLAND RI  02864-3494

FRANK C BALLOU
CUST CYNTHIA E BALLOU
UTMA FL
2395 LA CT LN
MALABAR FL  32950-3542

FRANK C BRINK
1176 E 77TH TERR
KANSAS CITY MO  64131-1939

FRANK C CARNAGHE & PAULA C
CARNAGHE TR CARNAGHE FAMILY
TRUST UA 12/21/95 FBO FRANK C
CARNAGHE & PAULA C CARNAGHE
6269 SHAMROCK AVE
GOLETA CA  93117-2022

FRANK C CZERNY
10121 FLORENCE COURT
RIVER RIDGE LA  70123-1519

FRANK C CZERNY &
ELSIE M CZERNY JT TEN
10121 FLORENCE COURT
RIVER RIDGE LA  70123-1519

FRANK C DE FREZE
92 TIMBER SWAMP RD
HAMPTON NH  03842-1706

FRANK C DEVINE
1706 OAK ROYAL
KATY TX  77450-5043

FRANK C DURHAM &
SUSAN B DURHAM JT TEN
70 HAYDEN ROAD
HOLLIS NH  03049-6289

FRANK C FANELLO
4747 BAER ROAD
MARION OH  43302-9309

FRANK C GASSMAN & STEPHAN
ULRICH GASSMAN TR U/W KAETHE
GASSMAN
10570 WYTON DR
LOS ANGELES CA  90024-2530

FRANK C GREENWOOD
328 FLOURTOWN RD
LAFAYETTE HILL PA  19444

FRANK C GREGO
106 CRIMSON WOODS CT
ROCHESTER NY  14626-4700

FRANK C GREGO &
MARIA L GREGO JT TEN
106 CRIMSON WOODS CT
ROCHESTER NY  14626-4700

FRANK C HALL
12042 WABASH RD
MILAN MI  48160-9231

FRANK C HAMMOND &
EDWARD R HAMMOND JT TEN
2218 NOBLE AVE
FLINT MI  48532-3916

FRANK C HAROLD
2771 STRATFORD DR
COLUMBUS OH  43220-4567

FRANK C HOSTNIK JR &
JOYCE V HOSTNIK JT TEN
11435 GARBOR
WARREN MI  48093-4488

FRANK C HOSTNIK SR &
RITA E HOSTNIK JT TEN
11435 GARBOR
WARREN MI  48093-4488

FRANK C IACUZZO
9190 MOHAWK RD
ANGOLA NY  14006-9683

FRANK C INZALACO
188 TAHANTO ROAD
POCASSET MA  02559-1730

FRANK C JANDA
CUST
ELIZABETH A JANDA UTMA IL
1237 BURR OAK
LAKE FOREST IL  60045-1212

FRANK C JOHNSON
5020 SAGE LN
SAGINAW MI  48603-4431

FRANK C KENDALL
R R 3
LACOMBE AB  T0C 1S0
CANADA

FRANK C KURANDA
N 5073 WESTCHESTER LN
PRINCETON WI  54968

FRANK C LANG
2 UPTON ROAD
LA GRANGEVILLE NY  12540-5615

FRANK C LEACH JR
676 MOUNT VERNON DR
LEXINGTON KY  40502-2218

FRANK C LEVENICK
6862 FOX LANE
WATERFORD MI  48327-3504

FRANK C LITTLE
700 N 37TH ST
E ST LOUIS IL  62205-2104

FRANK C LOZITO
6508 STALLION RD
CLIFTON VA  20124-1428

FRANK C MALONEY JR &
IOLA J MALONEY JT TEN
8 OAK LANE
RICHMOND VA  23226-1614

FRANK C MCFARLAND
7532 MARILLAC DRIVE
SAINT LOUIS MO  63121-4750

FRANK C OWSIAK
2524 LIVERNOIS
DETROIT MI  48209-1228

FRANK C ROGERS &
RUTA V ROGERS
TR UA 04/25/03 ROGERS FAMILY TRUST
9291 BAYBERRY BEND
UNIT #203
FORT MYERS FL  33908

FRANK C SCHMIDT
1504 SOUTH ERIE
BAY CITY MI  48706-5283

FRANK C SPIGNER JR
1959 FRUITWOOD AVE
CHARLESTON SC  29414-6222

FRANK C SZCZOTKA
1223 NE 6TH ST LOT 12
GRAND RAPIDS MN  55744-3205

FRANK C VICE
1730 MOREY AVE
HAMILTON OH  45011-1844

FRANK C WOENKER &
JANET S WOENKER JT TEN
9731 SKIPJACK COVE
FORT WAYNE IN  46835-9602

FRANK CACCAVALE &
MARCELLA CACCAVALE JT TEN
6553 N TROY ST
CHICAGO IL  60645-4118

FRANK C MCKIAN &
GENEVIEVE A MCKIAN JT TEN
757 GARFIELD NW
GRAND RAPIDS MI  49504-4089

FRANK C PEARSON JR &
LOUISE P PEARSON JT TEN
1056 SIMS ST
DICKINSON ND  58601-3942

FRANK C RUSS
1764 BLOOMINGDALE
GLENDALE HTS IL  60139-2142

FRANK C SCHMIDT JR &
ALICE L SCHMIDT JT TEN
21624 WOODBURY
CLINTON TOWNSHIP MI  48035-1759

FRANK C STONE
10958 ROAN CREEK RD
BUTLER TN  37640-7426

FRANK C TINDER &
CHRISTOPHER C TINDER JT TEN
PO BOX 980
BLUEFIELD WY  24701

FRANK C WATKINS
1000 JACKSON DR
ATHENS AL  35611-4737

FRANK C ZSALAKO
37249 BENNETT
LIVONIA MI  48152-5101

FRANK CALSBEEK &
ULA KAY CALSBEEK JT TEN
2020 BURTON KNOLL CT SE
GRAND RAPIDS MI  49546-8261

FRANK C NICHOLAS &
ELIZABETH S NICHOLAS TEN ENT
400 TOWNSHIP LINE RD
BERRY BROW FARM
LINE LEXINGTON PA  18932

FRANK C ROBBINS
5290 WESTVIEW
CLARKSTON MI  48346-4132

FRANK C SCHALAU
6967 DEAR RUN TRAIL
GAYLORD MI  49735-8834

FRANK C SLOAN &
JOAN M SLOAN JT TEN
18-1 N BRADDOCK HEIGHTS
NORTH BRADDOCK PA  15104-2815

FRANK C SYLVESTER
6316 ELWYNNE DR
CINCINNATI OH  45236-4014

FRANK C URBANCIC
8856 ELLINGTON DR
INDIANAPOLIS IN  46234-2221

FRANK C WILD
11473 FLINT LANE
BOKEELIA FL  33922-3011

FRANK C ZSALAKO &
DOROTHY E ZSALAKO JT TEN
37249 BENNETT
LIVONIA MI  48152-5101

FRANK CAMPANELLA
58 TELLMADGE TRAIL
MILLER PLACE NY  11764-2326

FRANK CAMPANILE &
KATHERINE L CAMPANILE
TR UA 03/25/05
FRANK CAMPANILE REVOCABLE LIVING TR
3322 FAIR OAKS DRIVE
BEAVERCREEK OH  45434-6008

FRANK CAPPELLUHJ
770 ANDERSON AVE APT 9A
CLIFFSIDE PARK NJ  07010-2166

FRANK CARE &
MARCELLA CARE JT TEN
2192 CHASE POINTE COURT
FLUSHING MI  48433

FRANK CARGIENE JR &
FRANK CARGIENE III JT TEN
224 W PIKE ST
CANONSBURG PA  15317

FRANK CARL FORTIN &
REBECCA L FORTIN JT TEN
100 TULLY RD
ORANGE MA  01364-9679

FRANK CASTILLO
714 MACKINAW
SAGINAW MI  48602-2120

FRANK CERRA
264 MADISON HILL RD
CLARK NJ  07066-2227

FRANK CHERRY &
SAMMIE CHERRY JT TEN
UNITED STATES
206 BLUFF TER
SILVER SPRING MD  20902-3104

FRANK CHURAY &
RUTH CHURAY JT TEN
306 BRANDYWINE BLVD
TALLEYVILLE DE  19803-1843

FRANK CIAMPA JR
251 ORIENT AVE
EAST BOSTON MA  02128-1029

FRANK CIARDULLO
3017 RIVERDALE AVE
NEW YORK NY  10463-3607

FRANK CILUFFO
2555 36TH ST
ASTORIA NY  11103-4501

FRANK CONSTANTINI
2700 N MARKET ST
APT 201
WILMINGTON DE  19802-3609

FRANK CORRIDORE
55444 WOODY LANE
SO LYON MI  48178-9716

FRANK CORSO
266 LACEY AVE
TRENTON NJ  08610-2612

FRANK COSTON
CUST
WILLIAM FRANK COSTON
U/THE MISS UNIFORM GIFTS TO
MINORS ACT
BOX 286
HATTIESBURG MS  39403-0286

FRANK COUSINS
2 JACKSON ROAD W
MEDFORD MA  02155-2124

FRANK COX
CUST NATALIE
CERVENIAK UTMA OH
2028 HERITAGE DR
SANDUSKY OH  44870-5157

FRANK COX
CUST ZETTA COX UTMA OH
2028 HERITAGE DR
SANDUSKY OH  44870-5157

FRANK COX &
NETTIE COX JT TEN
2028 HERITAGE DR
SANDUSKY OH  44870-5157

FRANK CRANE JR
3230 COMFORT RD
NEW HOPE PA  18938-5624

FRANK CRAWFORD
426 BARRON LN
SAINT LOUIS MO  63119-1522

FRANK CRAWFORD JR
5179 STEVENS ROAD
CLARKSTON MI  48346-4155

FRANK CRIMALDO
4222 GRANADILLA DR
MOORPARK CA  93021-2138

FRANK CRISALLI JR
120 WENDELL TERRACE
SYRACUSE NY  13203-1319

FRANK CRUM
4011 GREEN POND RD
BETHLEHEM PA  18020

FRANK CSAPO
48648 SOUTHWAY DR
MACOMB MI  48044

FRANK CSISZAR JR
25222 ANNA
TAYLOR MI  48180-3242

FRANK CUCCHIARA
49702 SANDRA DR
SHELBY TOWNSHIP MI  48315-3539

FRANK CURTIS
2405 W 22ND ST
ANDERSON IN  46016-3621

FRANK CUSENZA
634 CLAY STREET
CLIO MI  48420-1468

FRANK CVIRKA
1428 LA TIJERA BLVD
INGLEWOOD CA  90302-1023

FRANK CWIK &
BLANCHE CWIK JT TEN
406 CENTRAL AVE
WILDWOOD NJ  08260-5847

FRANK CWIK JR
8634 S KILBOURN AVE
CHICAGO IL  60652-3515

FRANK CZOCHANSKI
1220 PATRICIA DR
PAPILLION NE  68046-4759

FRANK D ADAMS
12393 NEW HOPE
WHITE OAK STATION RD
GEORGETOWN OH  45121

FRANK D ADAMS &
SHIRLEY J ADAMS JT TEN
12393 NEW HOPE
WHITE OAK STATION RD
GEORGETOWN OH  45121

FRANK D ANDREA
351 S LINDEN COURT #1
WARREN OH  44484-6031

FRANK D BLOCK
11396 SAN JOSE
DETROIT MI  48239-2374

FRANK D CARLSON
3198 COTTAGE RD
RHINELANDER WI  54501-8547

FRANK D CELEBREZZE
7451 OLD QUARRY LANE
BRECKSVILLE OH  44141-1557

FRANK D CLEMENTE
100 LAVENHAM COURT
TOMS RIVER NJ  08755-3242

FRANK D CONTRERAZ
20761 SATINWOOD DR
SAUGUS CA  91350-1952

FRANK D D UVA
41644 CHATTMAN ST
NOVI MI  48375-4223

FRANK D EATON &
VIRGINIA EATON JT TEN
4105 SADDLE WOOD TR SE
RIO RANCHO NM  87124-8202

FRANK D GARRIQUES &
DOROTHY J GARRIQUES TEN ENT
500 DEERHORN COURT
MILLERSVILLE MD  21108-1885

FRANK D GILLIAM
709 CAMINO SANTA BARBARA
SOLANA BCH CA  92075-1634

FRANK D HALSTED
1020 E MAPLE RAPIDS ROAD
SAINT JOHNS MI  48879-8421

FRANK D HEYBOER &
IRIS J HEYBOER JT TEN
1018 WESTMOOR N W
GRAND RAPIDS MI  49504-3855

FRANK D HOLLON
453 W SHORE DR
LUCAS OH  44843-9601

FRANK D KAIRUNAS &
ORPHA ELAINE KAIRUNAS JT TEN
345 RIVIERA
WATERFORD MI  48328-3470

FRANK D KLEINKE
BOX 389
NEGAUNEE MI  49866-0389

FRANK D LOUTZENHISER &
SHIRLEY A LOUTZENHISER JT TEN
28522 KNICKERBOCKER
BAY VILLAGE OH  44140-1927

FRANK D MARTINEZ
52 VERNON PL
BUFFALO NY  14214-2014

FRANK D MC DERMOTT
14040 ELMSTEAD RD
MIDLOTHIAN VA  23113-4158

FRANK D MITTE
SO MAIN ST
TERRYVILLE CT  06786

FRANK D POWELL JR
9095 SOUTHWEST 104 PLACE
OCALA FL  34481

FRANK D ROBINSON
12732 W 110TH TER
OVERLAND PARK KS  66210-1278

FRANK D RYAN &
LEONA M RYAN JT TEN
362 S MAPLE LEAF RD
LAPEER MI  48446-3514

FRANK D SHORTINO
37054 MAAS DRIVE
STERLING HEIGHTS MI  48312-1938

FRANK D SPRINKLE
237 LAKEVIEW DR
CROSSVILLE TN  38558-7048

FRANK D TOMCALA JR
1321 E HIBBARD RD
OWOSSO MI  48867-9708

FRANK D MC LEAN &
ROEDERICK A MC LEAN JT TEN
2227 PEMBROKE RD
LANSING MI  48906-3728

FRANK D NAPOLITANO
9285 HUNTER PINES
BRIGHTON MI  48114-4937

FRANK D RETTON
1176 MAYFAIR DRIVE
MANSFIELD OH  44905-1645

FRANK D ROCHOW
4678 BEVERLY LN
BAY CITY MI  48706-2601

FRANK D SARGENT
303 SEMINOLE ST
HOLLY MI  48442-1358

FRANK D SLAGELL
5531 S CROSWELL RD
ITHACA MI  48847-9802

FRANK D STELLINGWERF
1575 FAIRHOLME
GROSSE POINTE WOOD MI
48236-2362

FRANK D TRYBULSKI &
SHIRLEY M TRYBULSKI
TR
FRANK & SHIRLEY M TRYBULSKI
INTER-VIVOS TRUST UA 09/14/93
3614 BUTTERNUT
SAGINAW MI  48604-9505

FRANK D MILLER
BOX 856
EAST LIVERPOOL OH  43920-5856

FRANK D PETRUCCI
18 POND HILL AVE
WARWICK NY  10990-1228

FRANK D ROBERTS
6882 DEVONSHIRE DR
CANTON MI  48187-2613

FRANK D ROSE
CUST
FRANK MICHAEL ROSE U/THE
R I UNIFORM GIFTS TO MINORS
ACT
99 DELWAY RD
EAST PROVIDENCE RI  02914-4272

FRANK D SHIMER
1117 MANOR RD
COATESVILLE PA  19320-1308

FRANK D SPRAGENS
470 N SPALDING AVE
LEBANON KY  40033-1523

FRANK D THOMPSON
8061 MC CANDLISH
GRAND BLANC MI  48439-7411

FRANK D WITMER
892 LAKE RD
WEBSTER NY  14580

FRANK D YOUNG
378 YALE AVENUE
MERIDEN CT  06450-7228

FRANK D ZABOTSKY
4491 PRICETOWN RD
BERLIN TWNSP OH  44401-8701

FRANK DALE ACORD &
DAISY COLE JT TEN
P O BOX 257
FAIRDALE WV  25839

FRANK DAMBRA JR
1221 BURR OAK LANE
BARRINGTON IL  60010-3416

FRANK DAMIANI
4029 HARPER AVE
BRONX NY  10466-2403

FRANK DANIELS
414 EAST LOOK
SALINE MI  48176-1511

FRANK DAVIS
19203 MONICA
DETROIT MI  48221-1705

FRANK DAVIS
4033 MILBOURNE
FLINT MI  48504-2240

FRANK DELLA VALLE
1104 ILLINOIS AVE
MCDONALD OH  44437-1638

FRANK DELVECCHIO
38 JEROME AVE
BELLEVILLE NJ  07109

FRANK DEVOE MOFFITT
1711 WOODBINE AVE
CHARLESTON WV  25302-4056

FRANK DILIBERTI &
ANNA DILIBERTI JT TEN
144-55-25TH RD
FLUSHING NY  11354-1324

FRANK DIPASQUALE
8 BRIGHT STREET
LOCKPORT NY  14094-4104

FRANK DISBISCEGLIE
CUST ANTHONY W DIBISCEGLIE UGMA NY
18 CLINTON AVE
DOBBS FERRY NY  10522-2202

FRANK DITRAGLIA
4926 SUDLEY RD
WEST RIVER MD  20778-9714

FRANK DODARO &
PATRICIA H DODARO JT TEN
2814 COOPER CT
WOODRIDGE IL  60517-1948

FRANK DOLMAN
402 W VERMONTVILLE RD
POTTERVILLE MI  48876-9761

FRANK DOROSHENKO &
DOROTHY DOROSHENKO
TR DOROSHENKO FAM TRUST
UA 04/23/94
48509 PENROSE LANE
MACOMB MI  48044-5551

FRANK DOYLE &
MARIA DOYLE JT TEN
20 HIGH GATE DR
SMITHTOWN NY  11787-1500

FRANK DRAUS &
MARIE DRAUS JT TEN
9826 MONTOUR ST
PHILA PA  19115-2209

FRANK DUCKWORTH
42 NEWPORT AVENUE
NORTH KINGSTOWN RI  02852-5835

FRANK DUDA
1230 LINN DR
BELLE VERNON PA  15012-2449

FRANK DUNCAN
3900 MERCEDES PL
UNIT 29
CANFIELD OH  44406-7103

FRANK DUNKUS JR
2505 KIPLING DR
SPRINGFIELD IL  62707-7246

FRANK DUPPER
28 NEW ST
PEQUANNOCK NJ  07440-1342

FRANK DURAN JR
234 PINECREST DRIVE
REICH CITY MO  63390-3520

FRANK DWYER
CUST
BRANDON DWYER U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
18228 DEEP PASSAGE LANE
FORT MYERS BEACH FL  33931-2311

FRANK DYJAK
647 W HUNGER RD
MUNGER MI 48747

FRANK E ALLEN JR
305 MARTHA GENE DR
CANTON MS 39046-4926

FRANK E ALTON JR
221 SCHILLER AVE
SANDUSKY OH 44870-5451

FRANK E BAKER
212 COUNTY RD 465
POPLAR BLUFF MO 63901-2884

FRANK E BALOGH
2850 E RAHN ROAD
DAYTON OH 45440

FRANK E BARTOS
6332 W VIENNA RD
CLIO MI 48420-9456

FRANK E BELL
525 PEPPERTREE LANE
MIDWEST CITY OK 73110

FRANK E BILA
8670 FERDEN RD
CHESANING MI 48616-9785

FRANK E BOCKMAN
115 SASSAFRAS DRIVE
MIDDLETOWN DE 19709-6047

FRANK E BRUENING &
DEBORAH BRUENING JT TEN
12010 JOSLIN LAKE RD
GREGORY MI 48137

FRANK E BURGESS
13407 ITHACA RD
ST CHARLES MI 48655-9565

FRANK E BUSH
BOX 536 EGYPT RUN RD
LANDENBERG PA 19350-9330

FRANK E CASATO
23-A GRAMERCY LANE
MANCHESTER 08759-7140

FRANK E CASEY
C/O MARGARET COLEMAN
2626 BELLE PLAINE TRAIL
MICHIGAN CITY IN 46360-1604

FRANK E CASTLES
3897 REINWOOD DR
DAYTON OH 45414-2445

FRANK E CASTLES &
VIRGINIA CASTLES
TR
FRANK & VIRGINIA CASTLES
REVOCABLE TRUST UA 11/27/92
3897 REINWOOD DR
DAYTON OH 45414-2445

FRANK E COFFEY
12061 GRECO DR
ORLANDO FL 32824-5881

FRANK E COLCORD
3100 ST CHRISTOPHER CT
ANTIOCH CA 94509-5425

FRANK E COLE
2356 RAINEY ROAD
TEMPLE GA 30179-3127

FRANK E COUGHLIN JR TOD
RUTH E COUGHLIN
SUBJECT TO STA TOD RULES
3630 ROSEWOOD AVE
ALAMOGORDO NM 88310

FRANK E DAVIS
411 GLENWOOD AVE
BOX 131
GRIFTON NC 28530

FRANK E DAVIS
675 E PIERSON RD
FLINT MI 48505-3335

FRANK E DEBO
908 LOMBARDI DRIVE
FAIRFIELD OH 45014-1818

FRANK E DEMETER
7 TROUT PL
MAHOPAC NY 10541-1944

FRANK E DEMETER JR &
BARBARA A DEMETER JT TEN
7 TROUT PL
MAHOPAC NY 10541-1944

FRANK E EAGLE
21131 FIRST LAKE AVALON
HILLMAN MI 49746

FRANK E EGAN
4016 WEST US HIGHWAY 23
CHEBOYGAN MI 49721-9343

FRANK E FISCHER
15690 CUMBERLAND
RIVERVIEW MI 48192-8173

FRANK E FLYNN
901 JOHNSON
LAKE CITY AR 72437-9513

FRANK E FORBES
114 HILLCREST LANE
ELYRIA OH 44035-1630

FRANK E FOUCHI
BOX 73241
METAIRIE LA 70033-3241

FRANK E FREY &
ANNA L FREY JT TEN
31 PALM DRIVE
YALAHA FL 34797-3015

FRANK E GABLE &
FLORENCE P GABLE JT TEN
23 E NEWFIELD WAY
BALA CYNWYD PA 19004-2321

FRANK E GAINER &
ALICE I GAINER JT TEN
1810 W KESSLER BLVD
INDIANAPOLIS IN 46228-1817

FRANK E GROVES
1120 N RAIBLE AVE
ANDERSON IN 46011-9270

FRANK E GUIRE &
MARGOT E GUIRE JT TEN
4820 DEL MONTE RD
LA CANADA CA 91011-2714

FRANK E HALLECK &
ROSEMARY M HALLECK JT TEN
5904 DOMINION FAIRWAYS COURT
GLEN ALLEN VA 23059-5497

FRANK E HARTLE
532 NASH AVE
NILES OH 44446-1458

FRANK E HASLIP
5562 PINE KNOB RD
CLARKSTON MI 48346-3275

FRANK E HOLLAND &
MARCIA E HOLLAND JT TEN
3795 AMBERJACK BAY EAST
LAKE HAVASU AZ 86406-9157

FRANK E HORNBACK
2158 BURNSIDE RD
NORTH BRANCH MI 48461-9630

FRANK E IRVIN
18048 ARCHDALE ST
DETROIT MI 48235-3261

FRANK E JACOD 3RD &
DOLORES JACOD JT TEN
15 RIVERVIEW LANE
HOHOKUS NJ 07423-1205

FRANK E JANKOVSKY
C/O MRS NANCY J ROENN
13986 CHEROKEE TRAIL
MIDDLEBURG HEIGHTS OH
44130-6844

FRANK E JAUMOT JR
7549 MAHALO HUI DR
DIAMONDHEAD MS 39525-3836

FRANK E JENKINS
1154 NAZOR RD
GALION OH 44833-9733

FRANK E JOBE &
BARBARA J TURNER JT TEN
326 SPRUCE STREET
LATROBE PA 15650-2921

FRANK E JOBE &
ROBERT W JOBE JT TEN
326 SPRUCE STREET
LATROBE PA 15650-2921

FRANK E JOHNSON
135 CALLE DE LAGOS
FORT PIERCE FL 34951-2860

FRANK E KIMBROUGH
6721 CLIFTON
DETROIT MI 48210-1180

FRANK E KNEIP &
CAROL E KNEIP JT TEN
5177 BARTON
NORTH RIDGEVILLE OH 44039-2306

FRANK E KOSTECKI
76 WHITTLESEY AVE
WEST ORANGE NJ 07052-6031

FRANK E KUTROWSKI
526 ROGERS ST
OSHAWA ON L1G 1C6
CANADA

FRANK E LINARD
4856 BIG RUN RD SO
GROVE CITY OH 43123

FRANK E MAGGIO &
NANCY T MAGGIO JT TEN
214 PEARL LAKE RD
WATERBURY CT  06706-2526

FRANK E MARTIN
951 ARNOLD WAY
HALF MOON BAYCA  94019-2188

FRANK E MASSON
391 BROUGHTON RD
BETHEL PARK PA  15102-3924

FRANK E METZGER
93 PLEASENT ST
SPARTA MI  49345-1230

FRANK E NASSER
5350 MAPLEWOOD DRIVE
INDIANAPOLIS IN  46224-3328

FRANK E NASSER &
MARY B NASSER JT TEN
5350 MAPLEWOOD DRIVE
SPEEDWAY IN  46224-3328

FRANK E NOBLIN
6159 SANDY LANE
BURTON MI  48519-1309

FRANK E OBRIEN
316 SPALDING ROAD
WILMINGTON DE  19803-2422

FRANK E OGAWA
955 VIA ZAPATA 11
RIVERSIDE CA  92507-6240

FRANK E OPALESKI
2025 JOHN HIX
WESTLAND MI  48186-3739

FRANK E OPALESKI &
GILBERT C OPALESKI JT TEN
2025 S JOHN HIX
WESTLAND MI  48186-3739

FRANK E PALMER
2989 ISLAND LAKE DR
NATIONAL CITY MI  48748-9308

FRANK E PALMER
4700 FOX POINTE DR UNIT 134
BAY CITY MI  48706

FRANK E PATTON JR
9800 MOUNTAINAIRE RD
FLAGSTAFF AZ  86001-9588

FRANK E PENNY
TR UW FRANK C
PENNY
PO BOX 2175
LAND O LAKES FL  34639

FRANK E PETTERSON
14416 ARANZA DRIVE
LA MIRADA CA  90638-4011

FRANK E PETTINARO
4870 PAYTON ST
WATERFORD MI  48328-1025

FRANK E PHILLIPS
BOX 375
LANCASTER PA  17608-0375

FRANK E RALSTON
BOX 145
MAPLE SHADE NJ  08052-0145

FRANK E RAY JR &
JUNE C RAY JT TEN
19 DORSET LANE
FARMINGTON CT  06032-2330

FRANK E RIDOUX
2921 SOUTH PARK ROAD
KOKOMO IN  46902-3210

FRANK E RUMPELTIN JR
99 STATE ST
BRISTOL RI  02809

FRANK E RUTKOWSKI &
SYLVIA A RUTKOWSKI JT TEN
995 LONG POND RD
ROCHESTER NY  14626-1119

FRANK E SCHMID
22515 REVERE
ST CLAIR SHORES MI  48080-2882

FRANK E SCHMID &
DOUGLAS G SCHMID JT TEN
22515 REVERE
ST CLAIR SHORES MI  48080-2882

FRANK E SCHMID &
ROBERT F SCHMID JT TEN
22515 REVERE
ST CLAIR SHORES MI  48080-2882

FRANK E SKRZYNSKI
140 CURTIS AVE
JACKSON MI  49203-2302

FRANK E SMITH
164 ROXBORO RD
TRENTON NJ  08648-3927

FRANK E SOTELO
14158 LOUVRE ST
PACOIMA CA  91331-4436

FRANK E SUTTMILLER
4694 STEPHENSON RD
OXFORD OH  45056-9357

FRANK E SWYRTEK
5369 LIN-HILL DRIVE
SWARTZ CREEK MI  48473-8868

FRANK E TAYLOR &
MARYLIN J TAYLOR JT TEN
217 BRITINI LANE
SCOTTSVILLE KY  42164-9634

FRANK E TROGE &
MARGARET A TROGE JT TEN
300 KENNELY RD APT 144
SAGINAW MI  48609

FRANK E USHER
12099 GAGE RD
HOLLY MI  48442-8339

FRANK E VINCENT
1856 JOSEPH ST
ANN ARBOR MI  48104-6304

FRANK E VOLLMER
212 ROSS LANE
BELLEVILLE IL  62220-2845

FRANK E WADE
2150 72ND AVE NE
NORMAN OK  73026-3117

FRANK E WILLIAMS
707 COLONY PLACE
KINSTON NC  28501-2780

FRANK E WINTER
2048 HANFORD ST
LINCOLN PARK MI  48146

FRANK E WOJTASESKI
125 PYNE LANE
ROGERSVILLE  37857

FRANK E YODER
884 SW 1751
LATOUR MO  64747-9023

FRANK E ZREMSKI
9904 NIVER AVENUE
ALLEN PARK MI  48101-3708

FRANK EARL LAVOY
127 W GROVE
OREGON WI  53575-1423

FRANK EDWARD ELLIOTT
9020 EAST WINDSOR ROAD
SELMA IN  47383-9666

FRANK EDWARD RYBA
63 HOLMES AVE
BUFFALO NY  14207-2241

FRANK ELDRIDGE HAMMOND
1944 CORRALITOS AVE
SAN LUIS OBISPO CA  93401-2612

FRANK ELKOVICH JR
612 LINDEN ST
BOISE ID  83706-4702

FRANK EMERSON MOORE &
PEGGY LOU MOORE JT TEN
1750 W POINTE CIRCLE
INDIANA PA  15701-1553

FRANK ERNEST BELMONT
1703 CHICAGO AVE
KINGMAN AZ  86401

FRANK EUGENE BAGINSKI
52 WEAVER ST
BUFFALO NY  14206-3266

FRANK F CARSONE
7185 COUNTY LINE RD
HUBBARD OH  44425-9767

FRANK F DONATO
1956 TANGLEWOOD DRIVE
MANSFIELD OH  44906-1735

FRANK F FARKEN
296 SUMMER ST
BRISTOL CT  06010-5063

FRANK F GRIFFIN
5909 WISPERING LANE
WATAUGA TX  76148

FRANK F SPLICK &
ROSE F SPLICK JT TEN
201 EVANS AVE
PISCATAWAY NJ  08854-2937

FRANK F VOSBURGH
7776 COUNTY RTE 9
FILLMORE NY  14735

FRANK F WEINBERG
1008 ASHMOUNT AVE
OAKLAND CA  94610-1205

FRANK F WHITE
5873 N CEMETERY ROAD
CASS CITY MI  48726-9429

FRANK F WRIGHT
15720-E AVE Y-8
LLANO CA  93544

FRANK F ZURAW
228 FISK ST
PITTSBURGH PA  15201

FRANK FALCO
CUST
NICHOLAS FALCO UGMA NY
331 RT 210
STONY POINT NY  10980-3211

FRANK FARROKH SHAHRESTANI
17708 ROLLING WOODS CIR
NORTHVILLE MI  48167-1898

FRANK FASO
8436 THIRD AVE
NIAGARA FALLS NY  14304-1886

FRANK FERENC
8103 CANDLE LANE
BALTO MD  21237-1512

FRANK FERENS &
ANN C FERENS TEN ENT
10825 SPRINGFIELD ROAD
YOUNGSTOWN OH  44514-3166

FRANK FERRARA
54 VILLAGE RD
SEA GIRT NJ  08750-1806

FRANK FERRARA
8 SKYVIEW GARDEN RD
LEBANON NJ  08833-3208

FRANK FERRERI
602 CHESTNUT AVE
VINELAND NJ  08360-5623

FRANK FIEBRANTZ
819 EAST 4TH ST
BELVIDERE IL  61008-4531

FRANK FILL
5162 MILL WHEEL DR
GRAND BLANC MI  48439-4234

FRANK FLEMING
856 SPARTAN DR
ROCHCHESTER HILLS MI  48309-2529

FRANK FORLINI
281 KNEELAND AVENUE
YONKERS NY  10705-2716

FRANK FRASER
BOX 164
FLUSHING MI  48433-0164

FRANK FREDERICK &
LINDA W FREDERICK JT TEN
9055 OLD KEITH BRIDGE RD
GAINESVILLE GA  30506-6201

FRANK FUENTES
2319 N HIGH
LANSING MI  48906-4225

FRANK G ADAMS
9 PRINCE CHARLES DR
TOMS RIVER NJ  08757

FRANK G BAMER JR &
CONSTANCE W BAMER JT TEN
143 WOODSIDE DR
STATE COLLEGE PA  16801-8039

FRANK G BORSJE
G-360 STRATTON CT
LANGHORNE PA  19047

FRANK G BRADLEY
1154 PATTONS MILL LN
GALAX VA  24333-1877

FRANK G CRAWFORD &
VAL C CRAWFORD JT TEN
3800 W 71ST ST APT 1108
TULSA OK  74132-2156

FRANK G EISCHEN
TR U/A DTD
06/18/93 FRANK G EISCHEN
REVOCABLE TRUST
1517 42ND STREET
WEST PALM BEACH FL  33407-3649

FRANK G EISCHEN
TR UA 06/18/93
THE KATHLEEN C EISCHEN REVOCABLE TR
1517 42ND STREET
WEST PALM BEACH FL  33407

FRANK G GIMBRONE &
ROSALIE GIMBRONE JT TEN
222 OAKVALE BLVD
KENMORE NY  14223-1635

FRANK G KOSS &
CONSTANCE B KOSS JT TEN
4927 DELEVAN DR
LYNDHURST OH  44124-2826

FRANK G MAROTTA
CUST MISS
MARY ANN MAROTTA UGMA NY
774 EAST AVE
LOCKPORT NY  14094-3422

FRANK G RAZZANO JR
462 ISAAC AVE
NILES OH  44446

FRANK G SHERWOOD &
DON H SHERWOOD II JT TEN
6241 SWEETGUM TR
FLOWERY BRANCH GA  30542-3950

FRANK G SOLTIS
CUST MICHAEL G SOLTIS UGMA MN
1344 2ND ST NW
ROCHESTER MN  55901-0325

FRANK G THACHER II
220 ANNABLE POINT RD
CENTERVILLE MA  02632

FRANK G VANSANT &
DORIS E VANSANT JT TEN
2121 WESTMINISTER DR
FLINT MI  48507-3528

FRANK G FILOUS &
KATHRYN M FILOUS JT TEN
7570 DAWN HAVEN DRIVE
PARMA OH  44130-5966

FRANK G GOLDSCHMIDT
3560 S MAIN ST
AKRON OH  44319-3031

FRANK G LOMBARDO
66 CHIMNEY SWEEP LANE
ROCHESTER NY  14612-1406

FRANK G POLLARD
29707 PENDLETON CLUB DR
FARMINGTON HILLS MI  48336-1362

FRANK G RAZZANO JR &
JONI M RAZZANO JT TEN
462 ISAAC AVE
NILES OH  44446

FRANK G SNYDER IV
CUST FRANK G SNYDER V
UGMA MI
12485 TITTABASSEE
FREELAND MI  48623

FRANK G SOLTIS
CUST STEVEN R SOLTIS UGMA MN
2804 MAYOWOOD HILLS DR SW
ROCHESTER MN  55902-1006

FRANK G UTTARO
61 NORMANDALE DR
ROCHESTER NY  14624-1715

FRANK G VARI
3178 SANDY LAKE ROAD
RAVENNA OH  44266-9552

FRANK G GARGASZ
697 HADLEY RD
GREENVILLE PA  16125-9644

FRANK G HAYDOCY
BOX 421
NORTHFIELD OH  44067-0421

FRANK G MAJORAS
37771 W ROYALTON RD
GRAFTON OH  44044-9776

FRANK G POLLARD &
ASSOCIATES
29707 PENDLETON CLUB DR
FARMINGTON HILLS MI  48336-1362

FRANK G SHERWOOD
6241 SWEET GUM TRAIL
FLOWERY BRANCH GA  30542-3950

FRANK G SOLTIS
CUST BRIAN D SOLTIS UGMA MN
2804 MAYOWOOD HILLS DR SW
ROCHESTER MN  55902-1006

FRANK G SYRON JR
4651 FAIRWAY CT
WATERFORD MI  48328

FRANK G UTTARO &
ROSALEE UTTARO JT TEN
61 NORMANDALE DR
ROCHESTER NY  14624-1715

FRANK G WALLACE
STAR ROUTE 2 BOX 3
WILLIAMSVILLE MO  63967-9400

FRANK G WHITMAN
1014 LOCKRIDGE ST N E
GRAND RAPIDS MI  49505-4842

FRANK GALOS
PENWOOD DRIVE
KENNEBUNK ME  04043

FRANK GERALD HAYDOCY &
CAROLE LEE HAYDOCY JT TEN
BOX 421
NORTHFIELD OH  44067-0421

FRANK GIANNOBILE &
MARIE GIANNOBILE JT TEN
729 MC CANDLESS PL
LINDEN NJ  07036-1234

FRANK GRACZYK &
PATRICIA GRACZYK JT TEN
814 COLUMBIA LANE
DARIEN IL  60561-3812

FRANK GREEN
BOX 7232
TYLER TX  75711-7232

FRANK GRIFFIN JR
97 S EDITH STREET
PONTIAC MI  48342-2940

FRANK GROMEK
46 W MAPLEDALE
HAZEL PARK MI  48030-1132

FRANK GRYZENIA
24471 CUNNINGHAM
WARREN MI  48091-4417

FRANK G WHITMAN &
KAY A WHITMAN JT TEN
1014 LOCKRIDGE DRIVE N E
GRAND RAPIDS MI  49505-4842

FRANK GARCIA
8374 HOMER
DETROIT MI  48209-1958

FRANK GERASIMEK
7279 STEWART ROAD
HUBBARD OH  44425-3035

FRANK GLOCKNER
31522 WEST ST
SOUTH LAGUNA CA  92651-6917

FRANK GRANETT JR
50180 HILLSIDE DRIVE
MACOMB TOWNSHIP MI  48044-1222

FRANK GREIFENSTEIN JR
8616 ORCHARD AVENUE
BROOKLYN OH  44144-2543

FRANK GRIGALIUNAS &
KAREN GRIGALIUNAS JT TEN
W 1816 DEAN AVE
SPOKANE WA  99201-1829

FRANK GROSSO
ATTN KIRT GRUDZEN
2032 ALICIA LN
ROYAL OAK MI  48073-3950

FRANK GRYZENIA &
HELEN WIESLAWA GRYZENIA JT TEN
24471 CUNNINGHAM
WARREN MI  48091-4417

FRANK G WILSON &
SHARON M WILSON TEN ENT
23 LONG LANE
MALVERN PA  19355-2946

FRANK GEORGE KURSAY JR
104 MOUNTAINSIDE LN
BRIDGEWATER NJ  08807-2323

FRANK GIANNACI &
ROSEANNE GIANNACI JT TEN
42 E 40TH ST
BAYONNE NJ  07002-4809

FRANK GOMBERG
47 ARDMORE ROAD
TORONTO ON  M5P 1W2
CANADA

FRANK GREEN
231 PEMINGTON PL
SANDUSKY OH  44870-7511

FRANK GRIFFIN
5159 RUSSELL AVE N
MINNEAPOLIS MN  55430-3364

FRANK GRILLO
12684 CRESCENTMEADOW CT
MOORPARK CA  93021-2709

FRANK GROVES
16615 S 43RD ST
PHOENIX AZ  85048

FRANK GUALDONI
2618 CERRO VISTA
ROCKFORD IL  61107-1008

FRANK GUDAKUNST
19718 RD 1048
DEFIANCE OH 43512-8368

FRANK GUGLIELMI
5237 MAGNOLIA PLACE
SEBRING FL 33872-7928

FRANK GUY BLANCHARD
CUST
ADAM G BLANCHARD UTMA FL
110 WEST NORTH B STREET
ELWOOD IN 46036-8453

FRANK H ABBOTT &
ELIZABETH D ABBOTT JT TEN
8 TIDEWATERS
REHOBOTH BEACH DE 19971-1618

FRANK H ALLEN
6320 DWIGHT
DEARBORN HTS MI 48127-3924

FRANK H AMRHEIN
1000 E 7TH ST
FLINT MI 48503-2774

FRANK H ANDRE &
VERNITA ANDRE JT TEN
30133 GLOEDE
WARREN MI 48093-5924

FRANK H BLATZ JR
TR U/A DTD
02/22/84 FOR THE BENEFIT OF
JANET L RIMBEY
BOX 207
282 SOUTH AVE
FANWOOD NJ 07023-0207

FRANK H BREEDING JR
18 LINDAMEAD DR
MIAMISBURG OH 45342-3171

FRANK H BRIER
546 WEST ASH AVE
FULLERTON CA 92832-2702

FRANK H BROWKA
4309 CARPENTER RD
VERONA NY 13478-2311

FRANK H BRUSH &
MARIJEAN BRUSH COMMUNITY PROPERTY
4410 CANOE BIRCH CT
CONCORD CA 94521-4302

FRANK H CARMAN
32 PRIDE ST
HONEOYE FALLS NY 14472-9233

FRANK H CARSTENS
417 HARRISON ST
PORT CLINTON OH 43452-1808

FRANK H COOPER
LOT 27
2510 WEST SHELLPOINT ROAD
RUSKIN FL 33570-3115

FRANK H EDDY JR
8865 BENNINGTON ROAD
DURAND MI 48429-9765

FRANK H EDELEN JR &
CHERYL C EDELEN JT TEN
258 FARMINGTON DR
LAKESIDE PARK KY 41017-3185

FRANK H ELKINS
1304 NAPIER STREET
FLATWOODS KY 41139-1538

FRANK H ENNIS &
DOLORES M ENNIS JT TEN
71 SYCAMORE DR
MIDDLETOWN NY 10940-5459

FRANK H FISCHER
BOX 6007
MARTINSBURG WV 25402-6007

FRANK H HAEGER &
VIRGINIA I HAEGER JT TEN
1725 BLAIR
LANSING MI 48910-1128

FRANK H HARRIS JR
6739 PEPPERWOOD CT
WICHITA KS 67226-1612

FRANK H HEYDON
1018 DOMINION DR
HANAHAN SC 29406-2408

FRANK H HUBER
BOX 575
REMSENBURG NY 11960-0575

FRANK H HUGHES
57 BUTLER ST
KINGSTON PA 18704-4720

FRANK H JUSTICE
7408 N STATE RD
DAVISON MI 48423-9368

FRANK H JUSTICE JR &
RHONDA J JUSTICE JT TEN
7408 N STATE RD
DAVISON MI 48423-9368

FRANK H KIRKPATRICK
6150 AVOCET COURT
DUBLIN OH  43017

FRANK H KNIGHT
BOX 1042
VINEYARD HAVEN MA  02568-1042

FRANK H KOHNE JR
138 DERWENT DR
PITTSBURGH PA  15237-4078

FRANK H KOZMON
16 THAYER RD
HIGGANUM CT  06441

FRANK H LEE
4149 PARADISE RD
SEVILLE OH  44273-9353

FRANK H LEMLEY &
ROSELLA J LEMLEY JT TEN
65411 DEQUINDRE RD
OAKLAND MI  48363-2515

FRANK H LIGGINS
8645 YECKER AVE
KANSAS CITY KS  66109-1476

FRANK H LILLIE
10939 PUTNAM ROAD
ENGLEWOOD OH  45322-9764

FRANK H LOSEE JR
TR FRANK H LOSEE JR TRUST
UA 01/09/96
1 HIGH NOON TR
LUZERNE MI  48636

FRANK H MCCARTNEY
207 COURT SQUARE
FLEMINGSBURG KY  41041-1364

FRANK H MCDONALD TR
UA 08/02/2007
FRANK H MCDONALD LIV TRUST
4643 RIVER SHORE RD
PORTSMOUTH VA  23703

FRANK H MEHNERT JR &
KATHERINE MEHNERT JT TEN
644 HAMILTON
BLOOMFIELD VILLAGE MI
48301-2550

FRANK H MEHNERT JR &
KATHERINE T MEHNERT JT TEN
644 HAMILTON
BLOOMFIELD VILLAGE MI
48301-2550

FRANK H MENAKER JR &
SHARON L MENAKER JT TEN
8938 HARVEST SQUARE COURT
POTOMAC MD  20854-4475

FRANK H SCOTT
6633 EAST LEFEVRE ROAD
CASSTOWN OH  45312-9564

FRANK H STRONG
CUST
FRANK H STRONG JR U/THE MO
UNIFORM GIFTS TO MINORS ACT
BOX 660
MARYVILLE MO  64468-0660

FRANK H THOMPSON
7509 W MT MORRIS RD
FLUSHING MI  48433-8833

FRANK H TORRES
3458 ARDRETH
DRAYTON PLNS MI  48020

FRANK H TRULUCK JR
595 MT OLIVE CHURCH RD
LEXINGTON NC  27295

FRANK H VANDENBERGH
8005 ALTAVAN AVE
L A CA  90045-2509

FRANK H VERSLUIS
865 BROWNWOOD N W
GRAND RAPIDS MI  49504-3646

FRANK H WALKER &
SALLY L WALKER JT TEN
8087 HAWKCREST
GRAND BLANC MI  48439-2422

FRANK H WESTERLUND
23 ROMAN AVENUE
STATEN ISLAND NY  10314-2718

FRANK H WHITMYER &
RUTH K WHITMYER
TR UA 05/10/91
FRANK H WHITMYER & RUTH K
WHITMYER REV LIV TR
46935 DUNSANY
NORTHVILLE MI  48167-1018

FRANK H WILLIAMSON JR
TR FRANK H WILLIAMSON REVOCABLE
TRUST
UA 04/08/91
3540 S ALGER RD
ITHACA MI 48847-9642

FRANK HATFIELD
13515 GRATIOT
HEMLOCK MI 48626-8446

FRANK HERBERT ZIEGLER III
4 OLD STATE ROUTE 38
OWEGO NY 13827

FRANK HRYCENKO
609 CENTER AVE
CARNEGIE PA 15106-1803

FRANK I REEVES &
LYLA L REEVES JT TEN
606-49 A AVE DR E GOLF LAKE
ESTATES
BRADENTON FL 33507

FRANK INFERRERA &
DOROTHY INFERRERA JT TEN
183 MADDUX AVE
SAN FRANCISCO CA 94124-2211

FRANK J ANGIULO
CUST STEPHEN R ANGIULO UGMA MA
12 OILFIELD DRIVE
SHERBORN MA 01770-1114

FRANK J BACKES
43 E GEORGE ST
BENSENVILLE IL 60106-3158

FRANK J BARRA
TR UA 03/01/00
BARRA TRUST-B
7505 TRIPP AVE
AMARILLO TX 79121-1845

FRANK HANLEY
10 OVERLOOK COURT
BERLIN NJ 08009-1169

FRANK HAVERDICK JR
PO BOX 2301
NILES OH 44446

FRANK HINOJOSA III
2328 E ALACIA
STOCKTON CA 95205-4317

FRANK I MEYER &
GRACE I MEYER JT TEN
607 WADSWORTH ST
EAST TAWAS MI 48730-1447

FRANK I SAVITZKY &
ARCHIE SAVITZKY JT TEN
331 GRANDVIEW DR
ROUND LK PARK IL 60073-3127

FRANK J ADIMARI
12 HAMMOND ROAD
RYE NY 10580-2821

FRANK J ARCILESI
714 BURNSIDE
BELAIR MD 21015-4851

FRANK J BARANSKI
1845 EAST DAYTON ROAD
CARO MI 48723-9478

FRANK J BARRANCO
1 SOUTHERLY COURT
TOWSON MD 21286

FRANK HARDY
9609 DIXIE HWY
LOUISVILLE KY 40272-3439

FRANK HEFNER
BOX 821547
FORT WORTH TX 76182-1547

FRANK HOWARD WALROND
2277 GOODPASTURE RD
PLACERVILLE CA 95667-9475

FRANK I NIX
5160 DONALD DR SW
LOGANVILLE GA 30052-2819

FRANK ILLUZZI
14 BARLOW COURT
AMAWALK NY 10501

FRANK J ANGIULO
CUST STEPHANIE M ANGIULO UGMA MA
12 OLD FIELD DIVRE
SHERBORN MA 01770

FRANK J ARTINO
6720 COMMONWEALTH BLVD
CLEVELAND OH 44130-4210

FRANK J BARBER
858 HELENDALE RD
ROCHESTER NY 14609-2910

FRANK J BARTKOWICZ
1112 SNEAD DRIVE
TROY MI 48098-3378

FRANK J BELLIZZI JR
176 FOREST AVE
GLEN RIDGE NJ 07028-2414

FRANK J BENNETT JR
4644 TUCKER CHAMBLEE RD
TUCKER GA 30084

FRANK J BENNETT JR
BOX 1414
RALEIGH NC 27602-1414

FRANK J BIELAWSKI JR
35 WALNUT AVVE
ISELIN NJ 08830-1521

FRANK J BIERNAT
47647 WOODBERY ESTATE DRIVE
MACOMB TOWNSHIP MI 48044-3038

FRANK J BORYCZKA
28761 TOWNLEY
MADISON HEIGHTS MI 48071-2864

FRANK J BORYCZKA &
VICKI BORYCZKA JT TEN
271 MIRACLE DR
TROY MI 48084-1730

FRANK J BOURBEAU
5411 TOLTEC DRIVE
SANTA BARBARA CA 93111-1609

FRANK J BOURN
833 EAST HARRISON
DANVILLE IL 61832-5941

FRANK J BOWKER
720 WINDSOR-PERRINEVILLE RD
EAST WINDSOR NJ 08520-4740

FRANK J BREUNIG JR &
JANE R BREUNIG JT TEN
4565 JETTRIDGE DR
ATLANTA GA 30327-3540

FRANK J BROWER JR
15515 ROB ROY DR
OAK FOREST IL 60452-2735

FRANK J BUNDSCHUH &
ANNELORE BUNDSCHUH JT TEN
1267-B HAMILTON CT
LAKEWOOD NJ 08701-6792

FRANK J BUREL
BOX 223
BETHLEHEM GA 30620-0223

FRANK J BURNS
5426 TILDENS GROVE BLVD
WINDERMERE FL 34786-5709

FRANK J CALLAHAN
24 DOGWOOD DR
TUNKHANNOCK PA 18657

FRANK J CAMPAGNA
CUST NICHOLAS CAMPAGNA UGMA NY
4220 E COOPER ST
TUCSON AZ 85711-3430

FRANK J CAMPAGNA
CUST THOMAS CAMPAGNA UGMA NY
4220 E COOPER ST
TUCSON AZ 85711-3430

FRANK J CAMPERLINGO &
FRANCES CAMPERLINGO JT TEN
4142 GARDENA DR
RIVERSIDE CA 92506

FRANK J CASTELLANO
345 SPENCERPORT RD APT 229
ROCHESTER NY 14606

FRANK J CASTLE
1035 CATHOLIC CHURCH ROAD
LESLIE MI 49251-9314

FRANK J CERNY
4193 STONEROOT DRIVE
HILLIARD OH 43026-3023

FRANK J CERNY JR
5809 DOWNS RD NW
WARREN OH 44481-9481

FRANK J CHERRY JR
6569 GLENDALE DR
TROY MI 48098-1713

FRANK J CHLANDA &
ANNA B CHLANDA JT TEN
233 WESTON RD
SOMERSET NJ 08873-7203

FRANK J CHOVANCE JR
BOX 204
BATH MI 48808-0204

FRANK J CHVOJKA
9935 HIGHLAND DR
PERRINTON MI 48871-9750

FRANK J CICCONE
148 JAMES ST
EDISON NJ  08820-3937

FRANK J CLAVERIE & PHYLLIS M
CLAVERIE TRUSTEES UA F/B/O
CLAVERIE FAMILY TRUST DTD
11/20/1981
1267 METS RD
HOLTVILLE CA  92250-9625

FRANK J CONNORS
BOX 255
OAKLAND TN  38060-0255

FRANK J COURY
14 MCGUIRE ST
EAST BRUNSWICK NJ  08816-1225

FRANK J CROSBY
396 CHAPEL ST
HOLDEN MA  01520-1815

FRANK J CROSS
3256 BEREA ROAD
CLEVELAND OH  44111-2407

FRANK J DADINO
301 GREENWOOD AVE
RIVERSIDE NJ  08075-4213

FRANK J DALY JR
1130 SACKETT LAKE RD
FORESTBURGH NY  12777-6005

FRANK J DANGELO
37746 PEBBLE POINTE DR
CLINTON TWP MI  48038-5128

FRANK J DANGELO &
SUSANNE D ANGELO JT TEN
37746 PEBBLE POINTE DR
CLINTON TWP MI  48038-5128

FRANK J DARMOFALSKI
64 HIGH ST
TERRYVILLE CT  06786-5418

FRANK J DEGUTIS
235 INSLEE PLACE
ELIZABETH NJ  07206-2012

FRANK J DELIA
615 MURRAY HILL
YOUNGSTOWN OH  44505-1549

FRANK J DEMSKI &
FLORENCE A DEMSKI JT TEN
14500 S KEYSTONE
MIDLOTHIAN IL  60445-2729

FRANK J DERCHER
TR FRANK J DERCHER REVOCABLE TRUST
UA 03/26/96
2323 W 103 ST
LEAWOOD KS  66206-2334

FRANK J DETZ
409 FIRST ST
MIDDLESEX NJ  08846-1501

FRANK J DI SERIO
536 WESTGATE DR
EDISON NJ  08820-1175

FRANK J DIETER
191 JACKSON STATION RD
PERRYVILLE MD  21903-1616

FRANK J DVORAK
14643 S SCHRIBNER RD
PERRY MI  48872-9525

FRANK J DVORAK JR
14643 S SCRIBNER
PERRY MI  48872-9525

FRANK J EARLY
2345 WINDWAY LN
APT 201
VIRGINIA BCH VA  23455-1875

FRANK J EASON
2519 LAREDO STREET
KALAMAZOO MI  49004-1039

FRANK J EATON
12431 BIRWOOD ST
DETROIT MI  48204-1022

FRANK J EISELE
6 NYBY RD
ROCHESTER NY  14624-4822

FRANK J FALANDYS
98 TRASK AVE
BAYONNE NJ  07002-1110

FRANK J FALESKI JR
15809 NORTH 48TH LANE
GLENDALE AZ  85306

FRANK J FARRUGGIA JR
69 ELBA AVE
HOPATCONG NJ  07843-1848

FRANK J FENDE
25422 CHARDON RD
RICHMOND HEIGHTS OH  44143-1210

FRANK J FERGUSON
1131 MIXTWOOD STREET
ANN ARBOR MI  48103-3034

FRANK J FITZGERALD
379 ALLES ST
DES PLAINES IL  60016-4421

FRANK J FITZPATRICK
3085 OAK GROVE RD
WALNUT CREEK CA  94598-3917

FRANK J FORRO
919 ODA ST
DAVISON MI  48423-1025

FRANK J FOX &
NELLIE NERRETER JT TEN
11515 UNION
MT MORRIS MI  48458-2214

FRANK J FRANCETIC
14344 RAUCHOLZ ROAD
CHESANING MI  48616-9556

FRANK J FRISCHKORN
690 FAIRFORD RD
GROSSE POINTE MI  48236-2414

FRANK J FRUCE
1145 CO RT 6
FULTON NY  13069-4569

FRANK J GADOLA
2137 BUENA VISTA AVENUE
ALAMEDA CA  94501-1464

FRANK J GALELLA &
ELENA V GALELLA JT TEN
5400 NORTH A1A
APT 17A
VERO BEACH FL  32963-1022

FRANK J GASKIN
6650 WEST NORTHSIDE DRIVE
BOLTON MS  39041-9698

FRANK J GENTILE &
JACQUELINE M GENTILE JT TEN
260 JOSSMAN RD
ORTONVILLE MI  48462

FRANK J GIBBONS
79 DAVID ST
LONDON ON  N6P 1B4
CANADA

FRANK J GIBBS
108 MARJORIE DRIVE
KENMORE NY  14223-2422

FRANK J GIONTA
15849 ED ROSE SHORE ROAD
KENT NY  14477-9602

FRANK J GODZWA JR
862 W BARLOW LAKE RD
MIDDLEVILLE MI  49333-8622

FRANK J GORNIAK
TR FRANK J GORNIAK LIVING TRUST
UA 10/19/95
41360 FOX RUN RD
APT 411
NOBI MI  48377

FRANK J GOULD SR EX EST
FRANK J GOULD
3014 STONEHEDGE COURT
MATTHEWS NC  28105

FRANK J GRAF
36024 LADYWOOD
LIVONIA MI  48154-2024

FRANK J GRAVIN 3RD
1537 NORWAY LANE
PALATINE IL  60067

FRANK J GREENE &
ROSE C GREENE JT TEN
3300 WESTCHESTER
BLOOMFIELD HILLS MI  48304-2570

FRANK J GRIFFO JR
209 ST CLARE
TONAWANDA NY  14150-4641

FRANK J GUERRIERO
4 PRINCETON DR
MIDDLESEX NJ  08846

FRANK J GUEST
101 BEECH LANE
BREVARD NC  28712-9320

FRANK J HAGUE IV
BOX 1971
DAVIDSON NC  28036-1971

FRANK J HAMSKI
5777 KUENZER DR
SEVEN HILLS OH  44131-1923

FRANK J HARRISON
145 CHERRY ST
CONSTANTINE MI  49042-1209

FRANK J HASLACH
CUST
GREGORY HASLACH U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
9 SPACE CRAFT LANE
HAUPPAUGE NY  11788-4429

FRANK J HAYES
7587 W BURT RD
CHESANING MI  48616-9457

FRANK J HEINZ
11257 ALLAN RD
NEW LOTHROP MI  48460-9747

FRANK J HILL &
THERESA A HILL JT TEN
104 LAKE TERRACE CT
CARROLLTON GA  30117-1820

FRANK J HILLUS &
VIOLET M HILLUS &
CYNTHIS A GEORGE JT TEN
5418 TAMI LN
GREENFIELD WI  53221-3220

FRANK J HOFFMAN
305 LORETTA DR
DAYTON OH  45415-3510

FRANK J HOVANEC
217 GREYSTONE LN APT 32-16
ROCHESTER NY  14618-5116

FRANK J HROVAT &
FRANCES G HROVAT JT TEN
110 THIRD ST
MENDOTA IL  61342-2324

FRANK J HUGHES
3720 JACKSON BLVD
WHITE LAKE MI  48383-1441

FRANK J HYDE
944 N COLONY RD
MERIDEN CT  06450-2336

FRANK J JACHYM &
NORINE G JACHYM
TR FRANK J JACHYM REVOCABLE TRUST
UA 04/15/98
41841 RIVERWOOD CT
CANTON TOWNSHIP MI  48187-2489

FRANK J JAGELKA JR
2400 DEWYSE ROAD
BAY CITY MI  48708-9125

FRANK J JAGELKA JR &
ANN M SCHMIDT JT TEN
2400 DEWYSE RD
BAY CITY MI  48708-9125

FRANK J JANUSZ
1053 HESS LAKE DR
GRANT MI  49327-9308

FRANK J JOHNSON
6815 THORNAPPLE LAKE RD
NASHVILLE MI  49073-9788

FRANK J KADLEC
9195 SHIPMAN RD
CORUNNA MI  48817-9737

FRANK J KAREVICIUS
9645 BRAMBLEWOOD
BETHANY LA  71007-9789

FRANK J KASTELIC
4952 CTR N
OCONTO WI  54153

FRANK J KEIM &
ANNE C KEIM
TR KEIM FAM TRUST
UA 03/08/96
9336 HEATHER GLEN DR
ALEXANDRIA VA  22309-3050

FRANK J KENNEDY
BOX 1328
TROY NY  12181-1328

FRANK J KOMLANC JR
5451 MILHOUSE RD
INDIANAPOLIS IN  46221-4162

FRANK J KOSKI
3402 WYOMING
FLINT MI  48506-2613

FRANK J KOSTUSAK JR &
VERONICA T KOSTUSAK JT TEN
6385 GOLDEN GOOSE LN
LAS VEGAS NV  89118-1950

FRANK J KOTOWICZ JR &
PHYLLIS J KOTOWICZ JT TEN
1092 TROTWOOD LANE
FLINT MI  48507

FRANK J KOWALSKI &
PATRICIA M KOWALSKI JT TEN
5205 WHITE OAK
EL PASO TX  79932-2519

FRANK J KUNGEL &
CONSTANCE L KUNGEL JT TEN
57200 SILVER MAPLE DR
WASHINGTON MI  48094-3391

FRANK J LANG
11901 BERLIN STATION RD
BERLIN CENTER OH  44401-9614

FRANK J LAUERMAN 3RD
CUST LOIS ANN LAUERMAN U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
383 STATE ST
MARINETTE WI  54143-1223

FRANK J LAZ
96 WESTMONT DR
MIDDLETOWN CT  06457-2010

FRANK J LEPERA JR
1376 NEW LONDON RD
HAMILTON OH  45013-4010

FRANK J LILLY
2828 VICTOR AVE
LANSING MI  48911-1736

FRANK J LUKASIK
1317 HUNTINGTON DR
COLUMBIA TN  38401-6215

FRANK J KOVALCSIK
6365 KELLY ROAD
FLUSHING MI  48433-9056

FRANK J KRAYNAK
604 ROLLINS RD
FOREST CITY NC  28043-5884

FRANK J LACASSE
18027 CAROL DR
STRONGSVILLE OH  44136-5301

FRANK J LAUERMAN 3RD
CUST CHRISTOPHER JOSEPH
LAUERMAN U/THE WISC UNIFORM
GIFTS TO MINORS ACT
383 STATE ST
MARINETTE WI  54143-1223

FRANK J LAUERMAN III
CUST TIMOTHY BARRY LAUERMAN
U/THE WISC UNIFORM GIFTS TO
MINORS ACT
3655 S GREENLAWN TER
NEW BERLIN WI  53151-5473

FRANK J LEBAN
168 W HOWARD AVE
MILWAUKEE WI  53207-3869

FRANK J LIEBGOTT
38 SHELLWIND DR
SAVANNAH GA  31411-2910

FRANK J LIZAK
787 CAPITAL
LINCOLN PK MI  48146-2927

FRANK J LUKOWSKI
BOX 323
AUBURN MI  48611-0323

FRANK J KOVALCSIK
CUST ROSE
M KOVALCSIK UGMA MI
PO BOX 9472
WYOMING MI  49509-9472

FRANK J KUHN
P O BOX 332
ROSE CITY MI  48654

FRANK J LAKE JR
14077 SW 112TH CIR
DUNNELLON FL  34432-8783

FRANK J LAUERMAN 3RD
CUST FRANK JOSEPH LAUERMAN
4TH U/THE WISC UNIFORM GIFTS
TO MINORS ACT
383 STATE ST
MARINETTE WI  54143-1223

FRANK J LAWRENCE
8938 AVOCA RD
BOX 261
AVOCA MI  48006-2915

FRANK J LEON &
ALMA L LEON JT TEN
3355 HOUSTON
DEARBORN MI  48124-4159

FRANK J LIEBGOTT &
CHERYL A LIEBGOTT JT TEN
38 SHELLWIND DR
SAVANNAH GA  31411-2910

FRANK J LOWERY &
MARY LOWERY JT TEN
194 MALLORY AVE
JERSEY CITY NJ  07304-1255

FRANK J MACEK
1745 OAK
GIRARD OH  44420-1021

FRANK J MACHALEK
1621 DOWNING AVE
WESTCHESTER IL  60154-4204

FRANK J MACIAG
5700 WASHBURN ROAD
VASSAR MI  48768-8940

FRANK J MAGUIRE
20 PARK PL
FLORAL PARK NY  11001-2122

FRANK J MARCELLA
48876 REMER
UTICA MI  48317-2566

FRANK J MARCELLA &
ROSE H MARCELLA JT TEN
48876 REMER
UTICA MI  48317-2566

FRANK J MARCONE
12 PARTRIDGE LANE
OXFORD PA  19363

FRANK J MARICICH
16921 BLOOMFIELD CT
NEVADA CITY CA  95959-9214

FRANK J MASCITTI
2830 SO HARLEM AVENUE
RIVERSIDE IL  60546-1771

FRANK J MAZZA
26 BLADES RUN DRIVE
SHREWSBURY NJ  07702-4533

FRANK J MC PARTLAND &
ARLENE MC PARTLAND JT TEN
6 AVERY COURT
NESCONSET NY  11767

FRANK J MCHUGH TOD
ERIN N MCHUGH
1310 MADISON LANE
FLORISSANT MO  63031-2628

FRANK J MCHUGH TOD
MEGAN M MCHUGH
1310 MADISON LANE
FLORISSANT MO  63031-2628

FRANK J MCHUGH TOD
RYAN P MCHUGH
1310 MADISON LANE
FLORISSANT MO  63031-2628

FRANK J MECHLINSKI JR
13276 OLD WYE MILLS RD
WYE MILLS MD  21679-2020

FRANK J MECHLINSKI JR &
NORMA E MECHLINSKI JT TEN
13276 OLD WYE MILLS RD
WYE MILLS MD  21679-2020

FRANK J MESSINA TOD
PATRICIA HOPWOOD
SUBJECT TO STA TOD RULES
328 GATEWOOD AVE
ROCHESTER NY  14624-1640

FRANK J MODUGNO
CUST JOHN F
MODUGNO UTMA IL
13 BEECHNUT DR
SOUTH BARRINGTON IL  60010-9514

FRANK J MONGETTA &
JOAN H MONGETTA JT TEN
312 WEST HILTON DRIVE
BOULDER CREEK CA  95006

FRANK J MOONEY
13 EDGEWARE PL
MANCHESTER NJ  08759

FRANK J MORELLO
11413 HICKORY RD
OMAHA NE  68144-1731

FRANK J MORELLO &
LOIS A MORELLO JT TEN
4274 CROWBERRY TRAIL EAST
SAGINAW MI  48603

FRANK J MURNANE JR &
JACQUELINE C MURNANE JT TEN
607 NW AVE
NORTHLAKE IL  60164-1301

FRANK J MUSIELAK
1213 FRASER
BAY CITY MI  48708-7953

FRANK J NACCARATO
12345 CHARLENE LANE
TECUMSEH ON  N9K 1A6
CANADA

FRANK J NAWROCKI
7652 BINGHAM
DEARBORN MI  48126-1145

FRANK J NAWROCKI &
CATHERINE NAWROCKI JT TEN
7652 BINGHAM
DEARBORN MI  48126-1145

FRANK J NEMANICH JR
22863 W LORRAINE AVE
PLAINFIELD IL  60586

FRANK J NETZEL
545 LAKE DRIVE
LAKE ODESSA MI  48849-9436

FRANK J NITA
13 ROMA ST
SAYREVILLE NJ  08872-1725

FRANK J O CARROLL
120 HALLS RD
WHITBY ON  L1P 1Y8
CANADA

FRANK J O CARROLL
120 HALLS RD
WHITBY ON  L1P 1Y8
CANADA

FRANK J ORLANDO &
ANNE ORLANDO JT TEN
128 HEMLOCK CT APT D
WOODBURY NJ  08096-2908

FRANK J PAPA
2189 PRINCETON AVE
BROOMALL PA  19008-2828

FRANK J PATRICK
7366 SIERRA MADRE TR
BOARDMAN OH  44512-5531

FRANK J PENZES &
REGINA PENZES JT TEN
419 BEACON LANDING
TINTON FALLS NJ  07753

FRANK J PERRY
15 COUNTRY CLUB RD
WILLINGBORO NJ  08046-3503

FRANK J PETELINSEK
611 E OAK ST
OAK CREEK WI  53154-1124

FRANK J PHELPS
5735 DWIGHT AVE
WATERFORD MI  48327

FRANK J PHELPS JR
4125 BAYBROOK DRIVE
DRAYTON PLAINS MI  48020

FRANK J PHILLIPS JR
13728 COMMONWEALTH
SOUTHGATE MI  48195-1975

FRANK J PIENTA &
JOYCE C PIENTA JT TEN
1735 ROLLING WOODS DR
TROY MI  48098-6644

FRANK J PLACITO
3315 KAILEEN CIR N E
PALM BAY FL  32905-3035

FRANK J POLASEK
67268 BLUE SCHOOL ROAD
CONSTANTINE MI  49042-9713

FRANK J QUICK &
KAREN L QUICK JT TEN
6413 ARDEN COURT
BRENTWOOD TN  37027

FRANK J RAFKO
6301 E ALBAIN RD
MONROE MI  48161-9503

FRANK J RAMSKI &
NETTY A RAMSKI JT TEN
5513 CUMMOR RD
DOWNERS GROVE IL  60516-1529

FRANK J RAYMOND &
IRENE E RAYMOND JT TEN
1233 SUNNYSIDE
BERKELEY IL  60163-1228

FRANK J REDIKER JR
35619 CANDLEWOOD DRIVE
STERLING HEIGHTS MI  48312-4121

FRANK J REED JR
21271 W HIGHWAY 40 17
DUNNELLON FL  34431-6552

FRANK J REXING &
DOLORES M REXING JT TEN
291 E GLADYS AVE
ELMHURST IL  60126-1900

FRANK J RICHARD
5537 OLD STATE RD
NORTH BRANCH MI  48461-9789

FRANK J ROMEO
372 MCDOWELL DR
EAST BRUNSWICK NJ  08816

FRANK J ROSITANI
1825 LODGEPOLE RD
SAN MARCOS CA  92069-5409

FRANK J ROYTEK JR &
PHYLLIS R ROYTEK JT TEN
4 WESTERN AVE HTS
PO BOX 704
MATTOON IL  61938

FRANK J RUSSELL
104 SUGARLAND DRIVE
PLEASANT HILL MO  64080-1926

FRANK J SANTOVIZ
107 S KNIGHT RD
MUNGER MI  48747-9716

FRANK J SESSA &
JULIA T SESSA JT TEN
LEDGEROCK GDN APTS
56-3 MANVILLE RD
PLEASANTVILLE NY  10570-2830

FRANK J SIENKIEWICZ &
MARY L SIENKIEWICZ JT TEN
5359 CASMERE
WARREN MI  48092-3134

FRANK J SKOP &
MARIE N SKOP JT TEN
9 LAKE AVE
HAZLET NJ  07730-2121

FRANK J SOBECK
86 MANOR DRIVE ROAD 7
SHAVERTOWN PA  18708-9602

FRANK J STANFIELD
744 N HAUGH ST
INDIANAPOLIS IN  46222-3647

FRANK J SULLIVAN JR
16 ELMWOOD RD
WELLSLEY MA  02481-1100

FRANK J SWIECICKI
11451 FINKLE
CADILLAC MI  49601-9404

FRANK J RUSSO
4223 CALKINS RD
YOUNGSTOWN NY  14174-9602

FRANK J SAVEL III
10294 WILSON MILLS RD
CHARDON OH  44024-9781

FRANK J SHULMAN
9225 LIMESTONE PL
COLLEGE PARK MD  20740-3943

FRANK J SIMPSON
2440 MIRA VISTA DR
EL CERRITO CA  94530-1661

FRANK J SLANDA JR &
MARY ANN SLANDA JT TEN
55221 ESTER
UTICA MI  48315-1035

FRANK J SPACHER
40 NORTH AVE
ROCHESTER NY  14626-1002

FRANK J STIRLING
20751 87TH AVE
LANGLEY BC  V1M 2X3
CANADA

FRANK J SUMMERVILLE
2043 BAYWOOD CT APT 183
LANCASTER CA  93536-7298

FRANK J THOMAS &
BETTY M THOMAS JT TEN
18142 48TH AVE N
LOXAHATCHEE FL  33470

FRANK J SAMUELS &
SHARON SAMUELS JT TEN
1842 MISSION HILLS LANE
NORTHBROOK IL  60062-5758

FRANK J SCHMETZ JR
211 CAMINO SINUOSO
SCOTTS VALLEY CA  95066-4701

FRANK J SIENKIEWICZ &
ELIZABETH A SIENKIEWICZ JT TEN
5359 CASMERE
WARREN MI  48092-3134

FRANK J SISK &
CAROLYN M SISK JT TEN
501 N BROWNLEAF RD
NEWARK DE  19713-3318

FRANK J SMEKAR &
TESS L SMEKAR TEN ENT
6086 LONGMEADOW BLVD NORTH
SAGINAW MI  48603

FRANK J SPINNER
3250 E RIVER RD
GRAND ISLAND NY  14072

FRANK J STRASBURGER
CUST FRANK JOSEPH STRASBURGER
UGMA PA
14040 STATE ROUTE 31
ALBION NY  14411-9301
FRANK J SUVOY JR
28441 LEONA
GARDEN CITY MI  48135-2755

FRANK J THOMPSON
5430 CYNTHIA TERRACE
BALTIMORE MD  21206-2927

FRANK J TOMPA
15665 CYNTHIA
SOUTHGATE MI  48195-2012

FRANK J VAN DER PRYT
9476 WALKER ROAD BOX 1171
MCGREGOR ON  N0R 1J0
CANADA

FRANK J WALTON
1609 GREENWICH
SAGINAW MI  48602-1851

FRANK J WIMS
122 WELLS ST
AURORA ON  L4G 1T5
CANADA

FRANK J WRIGHT JR
5291 S IDDINGS RD
WEST MILTON OH  45383-8748

FRANK J ZAGROSKI
1 VISTA DR
RUMFORD RI  02916-2112

FRANK JACKSON JR
91 NEVADA AVENUE
BUFFALO NY  14211-1640

FRANK JAMES DUNN
2092 DEARING
DETROIT MI  48212-2184

FRANK JAMES ROGERS &
REBECCA DIANE LOCKE JT TEN
BOX 14192
HALTOM CITY TX  76117-0192

FRANK J LUCGILLB
45 MISTY PINE RD
LEVITTOWN PA  19056-3627

FRANK J VANN
8414 EDGEMOOR
HOUSTON TX  77036-5519

FRANK J WATSON &
ESTHER M WATSON JT TEN
1502 AVON
SAGINAW MI  48602-3974

FRANK J WISE &
DEBORAH WISE JT TEN
3703 DAUPHINE AVE
NORTHBROOK IL  60062-2243

FRANK J WYZYKOWSKI
1955 KADENA LANE
YORK SC  29745-9719

FRANK J ZALEWSKI JR &
MICHAEL G ZALEWSKI JT TEN
3612 GIRARD DR
WARREN MI  48092-4913

FRANK JAMES DOLCE
365 MAYNARD DR
BUFFALO NY  14226-2928

FRANK JAMES FALK
6602 CRESTWOOD
KALAMAZOO MI  49048

FRANK JIMENEZ
237 LIVORNA HEIGHTS RD
ALAMO CA  94507

FRANK J VAN COPPENOLLE &
JOANN VAN COPPENOLLE JT TEN
34142 COACHWOOD
STERLING HTS MI  48312

FRANK J VASTI &
THEODORA VASTI JT TEN
701 PELHAM RD UNIT 4C
NEW ROCHELLE NY  10805-1122

FRANK J WICKER
312-B ALAMAHA ST
KAHULUI HI  96732-2430

FRANK J WOLICKI
1704 FITZHUGH
BAY CITY MI  48708-7951

FRANK J YOUNG
2320 PARKER BLVD
TONAWANDA NY  14150-4504

FRANK J ZERETSKI
514 WEST FOURTH ST
MT CARMEL PA  17851

FRANK JAMES DOMEK SR
1515 S 110TH
TACOMA WA  98444

FRANK JAMES MAZZA
29 LORRIE LANE
CLIFTON NJ  07012-1820

FRANK JOE JR &
ANNIE JEAN STELL JT TEN
25303 LYNBRIAR
SPRING TX  77573

FRANK JOE JR &
LUCY JEAN FONG JT TEN
25303 LYNBRIAR
SPRING TX  77373

FRANK JOHN WIERZBICKI
391 BENZINGER ST
BUFFALO NY  14206-1104

FRANK JOHNSON EX
EST LENA F CULLUM
3654 HAZELWOOD
MEMPHIS TN  38122

FRANK K CUMPER
6655 LANWAY RD
KINGSTON MI  48741-8717

FRANK K KORTAS
4029 COTTONWOOD CT
LEWISBURG TN  37091-6694

FRANK K ROM & KARIN E ROM
TR FRANK K ROM TRUST
UA 1/26/00
1292 EAST PARKHAVEN DRIVE
SEVEN HILLS OH  44131-3922

FRANK K YOUNG
810 GLENHAVEN DR
LA HABRA CA  90631-6319

FRANK KAMINSKY &
JUNE KAMINSKY JT TEN
3103 CARFAX AVE
LONG BEACH CA  90808-4027

FRANK KASETA FERNANDEZ
44 ROBESON ST
JAMAICA PLAIN MA  02130-2916

FRANK JOHN SAPUTO
6801 NW 73RD ST
TAMARAC FL  33321

FRANK JOHN YASER
3005 SHERIDAN RD
EVANSVILLE IN  47710-3262

FRANK JOSEPH KURZEKNABE
11 COOK RD
NEWARK DE  19711-4801

FRANK K GEIER
19003 ROSEGARDEN
ROSEVILLE MI  48066-1055

FRANK K MC CALLA &
LINDA R MC CALLA JT TEN
10253 SHREWSBURY RUN WEST
COLLIERVILLE TN  38017-8668

FRANK K SAUNDERS JR
CUST JOHN KASEY SAUNDERS
U/THE VA UNIFORM GIFTS TO
MINORS ACT
2512 CORNWALLIS AVE S E
ROANOKE VA  24014-3343

FRANK KADYSZEWSKI JR &
CLAUDIA A KADYSZEWSKI JT TEN
7242 WINTHROP
DETROIT MI  48228-3612

FRANK KARDASZ
BOX 45048
PHOENIX AZ  85064-5048

FRANK KAVESANKY JR
1402 ROUTE 9 LOT 245
CAPE MAY COURT HOUSE NJ  08210

FRANK JOHN PIEROWICZ
31 SAINT MARYS ROAD
BUFFALO NY  14211-2629

FRANK JOHNSON
7600 FREDERICK PIKE
DAYTON OH  45414-1944

FRANK JURECKI
1847 SAUNDER SETTLEMENT
NIAGARA FALLS NY  14304-1046

FRANK K HEFNER &
ANNADELL HEFNER JT TEN
COULTER ST CHATHAM 10
OLD SAYBROOK CT  06475

FRANK K MILLER
23215 OLMSTEAD
DEARBORN MI  48124-2653

FRANK K SMITH
7734 BETTY JANE LANE
HOUSTON TX  77055-6810

FRANK KALIN
320 ST MORITZ ST
MONROEVILLE PA  15146-3732

FRANK KARLICHEK
225 BEECHWOOD CT
FLUSHING MI  48433-1802

FRANK KEISH JR
535 BAYONNE DR
VANDALIA OH  45377

FRANK KELSEY
437 W BROOKDALE PLACE
FULLERTON CA 92832-1427

FRANK KILVINGER &
LORRAINE KILVINGER JT TEN
3545 SUNNY CREST DR
BROOKFIELD WI 53005-2116

FRANK KNIGHT JR
16793 FM 279
TYLER TX 75704

FRANK KOCH 2ND
10 KENSINGTON DRIVE
HUNTINGTON NY 11743-3941

FRANK KONDORAY
8401 S MISSION WOOD CIR
MIRAMAR FL 33025-2921

FRANK KOVAR
27701 CAMDEN WAY
SUN CITY CA 92586

FRANK KRAWCZYK JR
6661 BURNLY
GARDEN CITY MI 48135-2037

FRANK KREYDICH
BOX 543
OAK LAWN IL 60454-0543

FRANK KRIEGER & DORIS KRIEGER
TR
FRANK KRIEGER & DORIS KRIEGER
REVOCABLE LIVING TRUST U/A
DTD 3/14/2000
220 CALVERT ST
BRIDGEVILLE PA 15017

FRANK KROM
8 SOUTH MICHIGAN AVE
ROOM 1310
CHICAGO IL 60603-3312

FRANK KULEBA &
ETHEL KULEBA JT TEN
2084 BRONX PARK E APT 1D
BRONX NY 10462-2256

FRANK KWACZ
45 EAGLE RD
MARLBORO NJ 07746-1810

FRANK L ADAMS
TR FRANK L ADAMS REVOCABLE TRUST
UA 1/26/00
29003 W CHICAGO
LIVONIA MI 48150

FRANK L AGUIRRE
3362 GREENS MILL ROAD
SPRING HILL TN 37174-2116

FRANK L ALLEN JR
4590 GRESHAM RD
DOUGLASVILLE GA 30134-4121

FRANK L ANDREWS
2203 E MOORE RD
SAGINAW MI 48601-9343

FRANK L BOYD
195 RAINBOW CIRCLE
CLOVER SC 29710

FRANK L BRUSH JR
223 SOUTH RIVERHILLS DRIVE
TEMPLE TERRACE FL 33617-7240

FRANK L BURCAR
8350 PLUMBROOK ROAD APT158
STERLING HTS MI 48313

FRANK L BURCAR JR
16400 FAULMAN
CLINTON TWNSHP MI 48035-2220

FRANK L BURCAR JR &
KAREN EMILY HARTMAN BURCAR JT TEN
16400 FAULMAN
CLINTON TWNSHP MI 48035-2220

FRANK L CARENBAUER III
3 EVERGREEN DRIVE PARKVIEW
WHEELING WV 26003-5409

FRANK L COLE
1535 S CLARENCE
BERWYN IL 60402-1322

FRANK L CONKLE
1012 SKYVIEW DR
DAYTON OH 45449-1641

FRANK L CORLEY
2065 IVY LN
CUMMINGS GA 30041-9068

FRANK L COUCH JR &
BERTHA M COUCH JT TEN
6022 BERWYN
DEARBORN HEIGHTS MI 48127-2904

FRANK L CULLEN &
MARY RITA CULLEN JT TEN
2133 RICHLAND AVE
LAKEWOOD OH 44107-6067

FRANK L DAVENPORT
1803 MARSHALL AVENUE
WILMINGTON DE  19808-6114

FRANK L DULWICH
TR DULWICH FAM TRUST
UA 01/10/92
3868 ST ANDREWS LOOP S
SALEM OR  97302-9498

FRANK L FERRY
605 NORTH E ST
HAMILTON OH  45013-2931

FRANK L GREMMLER &
CAROLYN M GREMML
TR UA 4/10/01 GREMMLER-LIVING
TRUST
11005 CRIMSON DR
ST LOUIS MO  63146-5403

FRANK L HARRIS
PO BOX 23040
DETROIT MI  48223-0040

FRANK L HEWLETT JR
35 West 6th Street
New Castle DE  19720

FRANK L HOMAN
23 MAIN ST
PENNSVILLE NJ  08070-2013

FRANK L KRAJENKA
4936 HILLOCK
HIGHLAND MI  48356-2043

FRANK L LINZMAYER JR &
EILEEN LINZMAYER JT TEN
19 PORT ROYAL DR
TOMS RIVER NJ  08757-3944

FRANK L DENMAN
1400 SAMUEL WAY
RENO NV  89509-1159

FRANK L DUSZA &
MARY L DUSZA JT TEN
319 MAPLE AVENUE
HARLEYSVILLE PA  19438

FRANK L GILMORE
18807 113TH AVE
MOKENA IL  60448-9444

FRANK L HAHN
45800 JONA DRIVE
APT 19
STERLING VA  20165

FRANK L HAVRANEK &
DOROTHY HAVRANEK JT TEN
2119 BRISTOL AVE
WESTCHESTER IL  60154-4407

FRANK L HEWLETT JR &
ARLENE M HEWLETT JT TEN
35 West 6th Street
NEW CASTLE DE  19720

FRANK L KELLOGG JR & GLORIA
A KELLOGG TRUSTEES UA
KELLOGG FAMILY TRUST DTD
3/14/1991
250 BELLA VISTA LANE
WATSONVILLE CA  95076

FRANK L LAYTON JR
4251 S 100 W
ANDERSON IN  46013-3631

FRANK L LIPKA
550 EVANS RD
ATTICA MI  48412-9733

FRANK L DRUST
17 NIMITZ STREET
ISELIN NJ  08830-2329

FRANK L FAULHABER &
MARY B FAULHABER JT TEN
245 EAST 87TH ST
NEW YORK NY  10128-3240

FRANK L GREINER
5620 E LAKE RD
ERIE PA  16511-1556

FRANK L HANSON &
ALDA A HANSON
TR UA 11/03/88 FRANK L
HANSON & ALDA A HANSON 1988
INTERVIVOS TR
53 RIDGEWOOD DR
SAN RAFAEL CA  94901-1153

FRANK L HERITIER &
PHYLLIS I HERITIER JT TEN
31618 WINCHESTER AVENUE
WARREN MI  48092-1438

FRANK L HIRE &
KATHLEEN M HIRE JT TEN
5024 CROFTSHIRE DR
KETTERING OH  45440-2402

FRANK L KOZAN
1218 SPRING AVE
BALTO MD  21237-2835

FRANK L LEWANDOWSKI JR &
LORRAINE LEWANDOWSKI JT TEN
20700 NORTHOME
SOUTHFIELD MI  48076-5258

FRANK L LIVINGSTON &
JANE B LIVINGSTON JT TEN
BOX 205
CHATSWORTH IL  60921-0205

FRANK L MARCO
13518 CHANDLER BLVD
SHERMAN OAKS CA  91401-5231

FRANK L MARTINEZ
10102 SHADOW RIDGE DR
OKLAHOMA CITY OK  73159-7531

FRANK L MARZIALE
204 WESTFALL DRIVE
SYRACUSE NY  13219-1314

FRANK L MERCATANTE
3021 KALAMAZOO SE
GRAND RAPIDS MI  49508-1461

FRANK L MILBURN &
CARLENE MILBURN JT TEN
8706 STORRINGTON CT
LOUISVILLE KY  40222-5337

FRANK L MYERS
1203 GLADSTONE PL
ALEXANDRIA VA  22308

FRANK L NEWSON &
JEAN J NEWSON JT TEN
417 E SPRUCE ST
TITUSVILLE PA  16354-1950

FRANK L OVERTON
2936 WINTHROP AVE
INDIANAPOLIS IN  46205-4041

FRANK L PALMISANO
60 LAMBERT AVE
FREDONIA NY  14063-1812

FRANK L PORTER
C/O BERNICE W PORTER
228 SIXTH ST
DRAVOSBURG PA  15034-1019

FRANK L PULIG
430 N ABBE ROAD
ELYRIA OH  44035-3707

FRANK L REAUME
24315 MC DONALD
DEARBORN HTS MI  48125-1923

FRANK L RICH
5817 PARK ST N APT 204
ST PETERSBURG FL  33709-6313

FRANK L ROCK
3940 W MAPLE RAPIDS ROAD
ST JOHNS MI  48879-8511

FRANK L ROMINES
ROUTE 1 BOX 355A
HECTOR AR  72843

FRANK L SCALZA
38 WANDERING DAISY DR
BLUFFTON SC  29909-6167

FRANK L SCHEUREN
1927 MAHANTONGO ST
POTTSVILLE PA  17901-3204

FRANK L SCHWARZ JR &
CAROLYN B SCHWARZ JT TEN
1930 WIGHTMAN
PITTSBURGH PA  15217-1549

FRANK L SENSINTAFFAR &
GERALDINE C SENSINTAFFAR TEN COM
8308 SOUTH JAMESTOWN AVENUE
TULSA OK  74137-1746

FRANK L SLAUGHTER JR
3577 VINEYARD SPRINGS COURT
ROCHESTER HILLS MI  48306-2254

FRANK L SOAVE &
ELAINE W SOAVE JT TEN
24180 SHERMAN
OAK PARK MI  48237

FRANK L SPIKER
BOX 544
BUNKER HILL WV  25413-0544

FRANK L VENTURA &
NANCY VENTURA
TR
FRANK L VENTURA FAM LIVING TRUST UA
11/3/1995
17726 ORANGE GROVE
MACOMB TWP MI  48042-3543

FRANK L VIGIL
14360 HEMLOCK ST
SAN LEANDRO CA  94579-1134

FRANK L VINEYARD
429 N THOMPSON ST
BOX 766
CARRIER MILLS IL  62917

FRANK L WALKER JR
TR FRANK L WALKER JR TRUST
UA 11/18/99
1 SMYTH LN
MANCHESTER NH  03104-4039

FRANK L WETZLER
1201 PINE CIRCLE
BELLEFONTE PA  16823-2548

FRANK L WHITE
BOX 706
BASALT CO 81621-0706

FRANK L WILLIAMS
207 PENNWELL DRIVE
NEW CASTLE DE 19720-1837

FRANK L WILLIAMS 3RD
2706 PARKSIDE LN
MC KINNEY TX 75070-4753

FRANK LABORANTI &
ADELE LABORANTI JT TEN
1-71-A MIA CARA DRIVE
DUNMORE PA 18512

FRANK LAGOLA
6 FREEPORT RD
NEW CASTLE DE 19720-3017

FRANK LANUTO &
CATHERINE LANUTO JT TEN
6 STUART COURT
S HUNTINGTON NY 11746-4237

FRANK LAPROCINA JR &
RUTH E LAPROCINA JT TEN
1620 LANGDON DR
CENTERVILLE OH 45459-5009

FRANK LAWRENCE MOORE 3RD
23061 N 104TH AVE
PEORIA AZ 85383-2765

FRANK LEE &
LIFEN LEE JT TEN
144-31 26TH AVE
FLUSHING NY 11354-1326

FRANK LEE JOHNSON
1103 SAM BASTON DRIVE
EVANS GA 30809-5025

FRANK LEO BEIRAU
19217 AVE OF THE OAKS UNIT B
SANTA CLARITA CA 91321-4775

FRANK LEON WILLIAMS 2ND
BOX 554
MC KINNEY TX 75070-0554

FRANK LERF JR &
ELLEN S LERF
TR UA 09/14/90 FRANK LERF JR LIVING
TRUST
2002 LAKE AVE APT 123
SCOTCH PLAINS NJ 07076

FRANK LEROY CALDWELL
2309 WOLLASTON ROAD
WILMINGTON DE 19808-3749

FRANK LICHTENSTEIGER
CUST DANIELLE SHANAE RUTH
UGMA NY
C/O PAULA TURNER
2523 SECOND AVE
LOS ANGELES CA 90018

FRANK LICHTENSTEIGER
CUST DEMI LAUREN WILLIAMS
UGMA NY
C/O PAULA TURNER
2523 SECOND AVE
LOS ANGELES CA 90018

FRANK LICHTENSTEIGER
CUST DOMINIQUE LAUREN WILLIAMS
UGMA NY
C/O PAULA TURNER
2523 SECOND AVE
LOS ANGELES CA 93955

FRANK LICHTENSTEIGER
CUST JOHN HAAG-GALLIN
UGMA NY
1070 HAVILAND TERRACE
SEASIDE CA 93955

FRANK LICHTENSTEIGER
CUST KENDALL CHEYENNE KEITH-MCCRAY
UGMA NY
4220 5TH AVENUE APT 3R
BROOKLYN NY 11232

FRANK LICHTENSTEIGER
CUST LARRY HALLIBURTON
UGMA NY
230 E 88 ST 12 C
NEW YORK NY 10128-3309

FRANK LICHTENSTEIGER
CUST MIRCO HAAG-GALLIN
UGMA NY
1070 HAVILAND TERRACE
SEASIDE CA 93955

FRANK LICHTENSTEIGER
CUST VAUGHN RAIMONE KEITH
UGMA NY
4220 5TH AVE APT 3R
BROOKLYN NY 11232

FRANK LICURSE &
CAROLYN LICURSE JT TEN
3344 LATTA RD
ROCHESTER NY 14612-2910

FRANK LICURSE JR
3344 LATTA RD
ROCHESTER NY 14612-2910

FRANK LILL & SON INC
656 BASKET ROAD
WEBSTER NY 14580-9764

FRANK LOCKHART
1134 HIGH POINT DRIVE NORTH
WEST
GRAND RAPIDS MI 49544-7340

FRANK LOCKHEIMER
4/16/10 OSAWA
MITAKA
TOKYO 181-0015
JAPAN

FRANK LONG
2726 TRAMWAY CR NE
ALBUQUERQUE NM  87122

FRANK LONGO &
IRMA LONGO JT TEN
120 SALEM RD
BRICKTOWN NJ  08724-3653

FRANK LOPEZ JR
400 E CENTER RD
ESSEXVILLE MI  48732-9780

FRANK LOSCHER
12217 ROXBURY CR
TECUMSEH ON  N8N 4M8
CANADA

FRANK LOSCHER
1753 CHORNOBY CRESCENT
TECUMSEH ON  N8N 5A1
CANADA

FRANK M BACKES III
110 PINEOAK DRIVE
COVINGTON LA  70433-5333

FRANK M BATOR
7007 CLINGAN RD
UNIT 111
POLAND OH  44514

FRANK M BEVERSDORFF
3308 OAKLAWN
VICTORIA TX  77901-7436

FRANK M BLUMENTHAL
877 VEGA CIR
FOSTER CITY CA  94404-2729

FRANK M BROWN
APT 1B
1111 INDIAN TRAILS
ST LOUIS MO  63132-3170

FRANK M BUTLER
1516 STUART DR NE
GRAND RAPIDS MI  49525-2336

FRANK M CAPUANO
105 WASHINGTON AVE ELSMERE
WILMINGTON DE  19805-1340

FRANK M CLEARY &
LAVERNE M CLEARY JT TEN
31330 CLINE DR
BIRMINGHAM MI  48025-5231

FRANK M COLE &
F LOUISE COLE JT TEN
425 COLE SHOPPING CENTER
CHEYENNE WY  82001

FRANK M CSAPO &
LORRAINE CSAPO JT TEN
5212 THORNRIDGE DRIVE
GRAND BLANC MI  48439-8983

FRANK M EARNEST
17569 PINEHURST
DETROIT MI  48221-2364

FRANK M EICHLER &
MARY A EICHLER JT TEN
7089 LONGVIEW DRIVE
HAMILTON OH  45011

FRANK M EMERY
671 PROSPECT ROAD
BEREA OH  44017-2776

FRANK M FAGIANO
5508 N PIONEER
CHICAGO IL  60656-1546

FRANK M FARGO &
ROSE FARGO TEN COM
HUSBAND & WIFE COMMUNITY
PROPERTY
C/O LORETTA PAULSON
200 WEST 86TH ST #16J
NEW YORK NY  10024

FRANK M FORLINA
839 CLAREMORE DR
WEST PALM BEACH FL  33401

FRANK M GERTISER
1426 BALDWIN ROAD
LAPEER MI  48446-9644

FRANK M GRACZYK
CUST KATHERINE J GRACZYK UTMA IL
814 COLUMBIA LANE
DARIEN IL  60561-3812

FRANK M GRACZYK &
MATTHEW D GRACZYK JT TEN
814 COLUMBIA LANE
DARIEN IL  60561-3812

FRANK M GRACZYK &
PATRICIA A GRACZYK TEN COM
814 COLUMBIA LANE
DARIEN IL  60561-3812

FRANK M GRIMALDI
1192 LAKE MACACHEE DRIVE
BOARDMAN OH  44511

FRANK M HAMAN
APT 6B
3280 WICKLOW COURT
SAGINAW MI  48603-7412

FRANK M HAMON JR
646 S 15TH ST
SEBRING OH  44672-2053

FRANK M HORVAT
TR HORVAT FAM SELF DECLARED TRUST
UA 10/12/94
1667 35TH ST
OAK BROOK IL  60523-2602

FRANK M JOHNSON
1010 PENN STORE RD
SPENCER VA  24165-3276

FRANK M JOHNSON
1079 COVENTRY SQUARE DR
ANN ARBOR MI  48103-6304

FRANK M KASTELIC &
EMILY KASTELIC
TR
FRANK M & EMILY KASTELIC FAM
TRUST UA 03/21/97
1812 S 52ND ST
MILWAUKEE WI  53214-5411

FRANK M KEANE
468 NORTHWOOD DR
GUILFORD CT  06437

FRANK M KMET &
PATRICIA J KMET JT TEN
1604 61ST STREET
DOWNERS GROVE IL  60516-1756

FRANK M KOLINSKI JR
6171 SCOTT RD
MT MORRIS MI  48458-9725

FRANK M LEONE &
PATRICIA J LEONE JT TEN
22066 HARMON
TAYLOR MI  48180-3648

FRANK M MARANO
17 WINTHROP ST
BRISTOL CT  06010-5676

FRANK M MASTERS
3621 GETTYSBURG PLACE
JEFFERSON CITY MO  65109-6888

FRANK M MCKNIGHT & MARY E
MCKNIGHT TR OF THE
MCKNIGHT TRUST DTD 08/28/84
5950 N FOUNTAINS AVE
C-1102
TUCSON AZ  85704

FRANK M MOORE &
BARBARA L MOORE JT TEN
5101 N PONTATOC RD
TUCSON AZ  85718-6112

FRANK M MUNOZ
9765 SALOMA AVE
NORTHILLS CA  91343-2435

FRANK M NAGATA
1464 ONIPAA STREET
HONOLULU HI  96819-1734

FRANK M NEMES &
ROSE NEMES JT TEN
1520 PLACER CT
NAPERVILLE IL  60565-4134

FRANK M ONEIL
8385 SW 109 ST
OCALA FL  34481-9745

FRANK M PICKENS
943 CLIFTON RD
ATLANTA GA  30307-1225

FRANK M PIRTZ
959 ST RT 534 NW
NEWTON FALLS OH  44444-9577

FRANK M RILEY
329 N HIGH ST
YELLOW SPRINGS OH  45387-2009

FRANK M RUIZ
2486 BANDON DR
GRAND BLANC MI  48439-8154

FRANK M SCHERMAN
7829 ALLISON AVE
DAYTON OH  45415-2202

FRANK M SHARPE
42 AMSDEN ST
ARLINGTON MA  02474-5502

FRANK M SHRIVER
C/O PAULINE SHRIVER
457 COUNTY ROAD 40
SULLIVAN OH  44880-9727

FRANK M SIMPSON
221 CHERRY DR
BRANDON MS  39042-4025

FRANK M STARRO
48 DUNCAN STREET
STATEN ISLAND NY  10304-3132

FRANK M STOOS
1317 MORNINGSIDE AVENUE
SIOUX CITY IA  51106-1711

FRANK M SUMARA
13318 MORSE ST
CEDAR LAKE IN  46303-9413

FRANK MACIA
24613 BROADWAY AVE
OAKWOOD VLLGE OH  44146-6340

FRANK MAGRI &
ANNA BELLA MAGRI JT TEN
5 STIMSON PLACE
HUNTINGTON NY  11743-6418

FRANK MANCINA
27019 NORTHMORE
DEARBORN HTS MI  48127-3643

FRANK MATEJEK
8856 WOODSMAN
WASHINGTON MI  48094-1630

FRANK MC BRIDE
705 BRIARLEIGH ROAD
FLORENCE SC  29501-8853

FRANK MCCLURE &
RUTH MCCLURE JT TEN
2318 PALMETTO DRIVE
TROY MI  48098-4000

FRANK MICELI
955 GROVE ST
MEADVILLE PA  16335-2939

FRANK MICHELL
1225 HARVARD
GROSSE POINT PARK MI  48230-1131

FRANK M TORRENCE
42054 MONTROY
STERLING HTS MI  48313-2593

FRANK MADDIX
1555 MYRTLE AVE
COLUMBUS OH  43211-1527

FRANK MAHKOVIC &
STANLEY MACKOVIC JT TEN
635 BETULA ST
JOLIET IL  60436-2646

FRANK MARINO
811 SMITH ST
LINDEN NJ  07036-6413

FRANK MATHEW ADLER
178 OAKSIDE DR
SMITHTOWN NY  11787-1132

FRANK MC CAIN &
MARILYN J MC CAIN JT TEN
23 HIAWATHA AVE
OCEANPORT NJ  07757-1605

FRANK MERENDA &
MISS CLARA B MERENDA JT TEN
49 EARL ST
BRISTOL CT  06010-6129

FRANK MICHAEL BELLINO &
MAURINE HAZEL BELLINO
TR BELLINO FAM COMMUNITY PROPERTY
TRUST UA 11/18/93
2445 VIA NINA
MONTEBELLO CA  90640-2355

FRANK MICKUS
4735 S CENTRAL AVE
CHICAGO IL  60638-1530

FRANK M WYSONG &
VEDA M WYSONG JT TEN
102 COUNTRY CLUB DR
NEVADA MO  64772-3026

FRANK MADONIA
932 ST LYONN CTS
MARIETTA GA  30068-4532

FRANK MALIFRANDO
500 TUCKAHOE ROAD
YONKERS NY  10710-5717

FRANK MARQUEZ
2039 MONROE ST
SANTA CLARA CA  95050-3575

FRANK MAYTO &
ANN M MAYTO JT TEN
399 PRAIRIE AVE
CALUMET CITY IL  60409-2154

FRANK MC GRADY
2331 COMMERCE ST
STUART VA  24171-4878

FRANK MICCOLIS
36388 BARNARD
NEWARK CA  94560-2415

FRANK MICHAEL KOZLEVCAR JR &
GERALDINE KOZLEVCAR JT TEN
323 DELAWARE ST
FOREST CITY PA  18421-1403

FRANK MILLER JR
270 COTTAGE ST
ROCHESTER NY  14611-3722

FRANK MOLINARI
CUST
FRANCIS XAVIER MOLINARI A MINOR
U/ART 8-A OF THE PERS PROPERTY
LAW OF NEW YORK
10 PHILLIPS RD
MASSAPEQUA PARK NY  11762-3520

FRANK MOORE JR
1305 ILLINOIS
FT WORTH TX  76104-5208

FRANK MORTELLARO &
MARIE MORTELLARO TEN COM
TRS
MORTELLARO RANCH TRUST U/A DTD 8/13
BOX 496
PHILIP SD  57567

FRANK MUCKER
619 KINLOCH
DEARBORN HEIGHTS MI  48127-3753

FRANK N BLACK
6 WAR BRANCH RD
SMITHFIELD PA  15478-1132

FRANK N CIASULLO
5364 DANVILLE LANE APT B
LAS VEGAS NV  89119-1179

FRANK N DECKER JR
6954 OLD QUARRY ROAD
FAYETTEVILLE NY  13066-9758

FRANK N MARLETTO
1145 HADLEY DRIVE
SHARON PA  16146-3527

FRANK N PEAK
148 SALEM CHURCH RD
HODGENVILLE KY  42748-9507

FRANK MOLLO
16 DEERFIELD LANE
UPPER SADDLE RIVER NJ
07458-1717

FRANK MORGAN
CUST MARK MORGAN UGMA
KAN
BOX 129
SHAWNEE MISSION KS  66201-0129

FRANK MOSS
14246 CEDAR RD STE 209
UNN HTS OH  44121-3202

FRANK MUCKER &
NORMA A MUCKER JT TEN
619 KINLOCH
DEARBORN HEIGHTS MI  48127-3753

FRANK N BOGART
BOX 18
TROUT LAKE MI  49793-0018

FRANK N CRAGLE
397 WELCH TRACT ROAD
NEWARK DE  19702-1025

FRANK N HECKMAN
7550 O'BRIEN ROAD
HUBBARDSTON MI  48845-9512

FRANK N MUTH
CUST FRANK
NICHOLAS MUTH II UGMA MI
3712 LINCOLN
DEARBORN MI  48124-3512

FRANK N RUMORA
216 BRIARWOOD LANE
SCOTTSVILLE NY  14546-1243

FRANK MONTICCIOLO
124 WINDWARD AVE
BEACHWOOD NJ  08722-4030

FRANK MORGAN
CUST THOMAS MORGAN UGMA
KAN
BOX 129
SHAWNEE MISSION KS  66201-0129

FRANK MOSS &
OLGA MOSS
TR UA 06/18/03 MOSS LIVING TRUST
1960 CORMORANT DR
PALM HARBOR FL  34683

FRANK N ALDRICH &
EDNA D ALDRICH JT TEN
INDIAN SPRING RD
DOVER MA  02030

FRANK N BOGART &
WANDA J BOGART JT TEN
BOX 18
TROUT LAKE MI  49793-0018

FRANK N CURSI
130MAPLE ST
AVENEL NJ  07001

FRANK N LUCIERE &
JENNIE C LUCIERE JT TEN
52 JOHNSON PL
WOODMERE NY  11598-1313

FRANK N NELSEN
102 MEILLAND DRIVE
GREER SC  29650

FRANK N TUTTLETON
1704 PAISLEY DR
ARLINGTON TX  76015-2813

FRANK NADOLSKI &
WILLIAM NADOLSKI JT TEN
80 FERRIS ST
SOUTH RIVER NJ  08882-1840

FRANK NAST JR &
LAVINA J NAST JT TEN
5396 COLCHESTER WAY
GLADWIN MI  48624-8510

FRANK NEMECEK
8430 DAWN LANE
DARIEN IL  60561-5530

FRANK O BRASS JR &
ROSE R BRASS JT TEN
567 LAUREL CROSSING
BLUE RIDGE GA  30513-4347

FRANK O MACOMBER
10324 OLD LEO RD LOT 38
FT WAYNE IN  46825-2568

FRANK O OSMON JR &
CAROL L OSMON JT TEN
4805 ALTA CANYADA
LA CANADA CA  91011-1732

FRANK O RICH
1556 E CASCADES TRAIL
ONTARIO CA  91761-7231

FRANK OCHOA &
NANCY OCHOA JT TEN
347 HIGHLAND
ROCHESTER MI  48307-1514

FRANK NAISH &
PENNY NAISH JT TEN
1311 CONCHA STREET
OXNARD CA  93030

FRANK NECCO
655 MOLLOY ST
COPIAGUE NY  11726-1622

FRANK NEWTON CHILCOTT
464 AMBERLEY
TECUMSEH ON  N8N 3M3
CANADA

FRANK O EKMAN
TR U/A
DTD 01/29/92 FRANK O EKMAN
TRUST 1
179A TAMARACK LANE
BARRINGTON IL  60010-9361

FRANK O MACOMBER &
MARY A MACOMBER JT TEN
1327 STATE HWY 64
TUNAS MO  65764-9142

FRANK O PEOPLES
2606 HASSETT AVENUE
SHREVEPORT LA  71109-3220

FRANK O ROBERTO
189 OLCOTT ST
LOCKPORT NY  14094

FRANK OLENDER
47 PIER STREET
YONKERS NY  10705-1747

FRANK NANIA &
ETHEL D NANIA
TR FRANK NANIA REVOCABLE LIVING
TRUST
UA 04/04/97
831 CORALBERRY DR
RICHMOND VA  23236-4814

FRANK NECHVIL JR
4101 SHERIDAN RD LOT 137
LENNON MI  48449-9442

FRANK NICCUM &
MARLENE C NICCUM JT TEN
2108 LORA ST
ANDERSON IN  46013-2750

FRANK O HAYES JR
3669 ASBURY COURT
MARIETTA GA  30062-4151

FRANK O NAGLE JR
1531 MONTICELLO DR
GLADWYNE PA  19035-1206

FRANK O REITH &
MARJORIE M REITH
TR FRANK & MARJORIE REITH TRUST
11/19/1991
18510 N PARKVIEW PLACE APT 233
SURPRISE AZ  85374

FRANK O SMITH
42 WALLER AVENUE
VANDALIA OH  45377-3020

FRANK ORLANDO TINGLEY
148 MABLE AVENUE
ALPENA MI  49707-9767

FRANK ORTIZ
4502 FORT CROCKETT BLVD
GALVESTON TX  77551-8907

FRANK P ANCONA
793 ST CHARLES PL
WIXOM MI  48393-1851

FRANK P AUDERER JR
2120 GALLANT DR
CHALMETTE LA  70043-4112

FRANK P AUGUST JR
5072 HOFFMAN NORTON RD
BRISTOLVILLE OH  44402

FRANK P BALLARO
321 MACARTHUR DRIVE
WILLIAMSVILLE NY  14221-3734

FRANK P BIONDO
3794 MILL SPRING ROAD
BLOOMFIELD HILLS MI  48304-3044

FRANK P BIONDO &
DORIS L BIONDO JT TEN
3794 MILL SPRING ROAD
BLOOMFIELD HILLS MI  48304-3044

FRANK P CAITO & HENRIETTA A CAITO
T
FRANK P CAITO & HENRIETTA A CAITO
AB TRUST U/A DTD 10/23/02
3431 TOPEKA ST
CARLSBAD CA  92008-2185

FRANK P CESLOWSKI &
MARY A CESLOWSKI JT TEN
394 SCHOOLHOUSE RD
MONROE TWP NJ  08831-2943

FRANK P CORTESE
TR FRANK P CORTESE
UA 02/14/96
781 N GENEVA
ELMHURST IL  60126-1723

FRANK P COSGROVE
47-30 59TH ST APT 1E
WOODSIDE NY  11377-5501

FRANK P DEKIS
12 ROSE LANE
VLG 7
WHITING NJ  08759-2320

FRANK P DEMARTIN
APT 2
215 NEWPORT AVE
LONG BEACH CA  90803-5936

FRANK P ELARDO JR
CUST
ELIZABETH MARIE ELARDO U/THE
OHIO U-G-M-A
ATTN ELIZABETH MAIRE BAKER
12691 E SONORAN RIDGE DR
TUCSON AZ  85749-8318

FRANK P ELARDO JR AS
CUSTODIAN FOR JOHN ALBERT
ELARDO U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
7528 N LAKESIDE LN
PARADISE VALLEY AZ  85253-2857

FRANK P ELARDO JR AS
CUSTODIAN FOR JOSEPH PETER
ELARDO U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
7330 E IRONWOOD CT
SCOTTSDALE AZ  85258-1230

FRANK P EMERY
7484 GOLDENROD
MENTOR OT LAK OH  44060-3348

FRANK P FILGO &
MARY E FILGO
TR UA 10/29/93
FRANK P FILGO & MARY E
FILGO TRUST
175 CHALET RIDGE CT
ESTES PARK CO  80517-8701

FRANK P GALLO
1737 WENDELL AVENUE
SCHENECTADY NY  12308-2030

FRANK P GANNON
67 PARK LN
MASSAPEQUA NY  11758-4306

FRANK P GASKILL
5142 WILLOW RIDGE CIRCLE
PINSON AL  35126-3537

FRANK P GLEBA
1705 ROBINDALE
DEARBORN MI  48128-1014

FRANK P GLEBA II
1705 ROBINDALE
DEARBORN MI  48128-1014

FRANK P GONZALES
3317 CASA BLANCA
CORPUS CHRISTI TX  78411-3303

FRANK P HOLBAN
11125 S 84TH AVE
PALOS HILLS IL  60465-2447

FRANK P IATI
CUST JONATHAN IATI UGMA PA
1915 SHILOH DRIVE
YORK PA  17404-1560

FRANK P JANK
1741 IRVINE
NEWPORT BEACH CA  92660-3706

FRANK P KITCHENS
1575 JAY ST
YPSILANTI MI  48198-6302

FRANK P KUZMIC JR
8562 BARNETT
KANSAS CITY KS  66112-1825

FRANK P MC CRINK
17 MARGARETTA RD
BOONTON NJ  07005-1326

FRANK P PARSONS
BOX 85
SMITH NV  89430-0085

FRANK P SIMIONE &
GLADYS J SIMIONE JT TEN
7900 GRAYSON RD
HARRISBURG PA  17111-5418

FRANK P SMITH JR
12246 RANCH HOUSE RD
SAN DIEGO CA  62128-1229

FRANK P HUBBARD
CUST FRANK
PIERCE HUBBARD JR UGMA VA
26858 MCLAUGHLIN BLVD
BONITA BEACH FL  34134-3845

FRANK P IWATIW
C/O ANN DECICCO POA
W 1802 HIGHWAY 63
HAYWARD WI  54843

FRANK P JOYNER &
MARTHA H JOYNER JT TEN
ROUTE 4 BOX 1438
PALATKA FL  32177-9375

FRANK P KOCH
8808 PRIEM RD
STRONGSVILLE OH  44149-1117

FRANK P LEONE
1105 MAPLE ST
ROCHESTER NY  14611-1511

FRANK P MUSCHONG &
MARION L MUSCHONG
TR MUSCHONG FAMILY LIVING TRUST
UA 10/15/93
32644 SHAWN DRIVE
WARREN MI  48093-1482

FRANK P QUARLES
307 HAYWOOD LANE
NASHVILLE TN  37211-5424

FRANK P SKIBA
2770 CHESTERFIELD ST
TROY MI  48083-2620

FRANK P SODEN
3405 N RIDGE RD
RICHMOND VA  23235-1349

FRANK P HUBBARD
CUST SARAH
CAROLINE HUBBARD UGMA VA
26858 MCLAUGHLIN BLVD
BONITA SPRINGS FL  34134-3845

FRANK P JACKSON JR
6025 CALKINS ROAD
FLINT MI  48532-3202

FRANK P KELLER
31 BIRCH ST
NORTH QUINCY MA  02171-2317

FRANK P KUCZYNSKI
44548 JOHN ALDEN RD
PLYMOUTH MI  48170-3743

FRANK P MANGIATORDI &
CAROLINE MANGIATORDI JT TEN
5 WILPUTTE PL
NEW ROCHELLE NY  10804-1426

FRANK P NAVARRA
27505 URSULINE
ST CLAIR SHRS MI  48081-1703

FRANK P SHANAHAN
76 BOUCHELLE RD
NORTH EAST MD  21901-2514

FRANK P SMEJKAL &
MAUREEN M SMEJKAL JT TEN
2414 FAIR LANE
BURTON MI  48509-1333

FRANK P TRAPANI
41 GOEKE DRIVE
TRENTON NJ  08610-1123

FRANK P VAN NOTE
100 COUNTY RD WEST
COLTSNECK NJ  07722

FRANK P VELELLA & HELEN J
VELELLA TRS U/A BTD 01/29/02 THE
VELELLA FAMILY TRUST
3904 ARNHEIM ST
ANNANDALE VA  22003

FRANK P WOOD
108 CHARLES STREET
SOUTH DENNIS MA  02660-2853

FRANK PALERMO
29125 HAYES RD N11
WARREN MI  48093-4025

FRANK PANACCI
TR PANACCI FAM SPOUSE'S TRUST
UA 08/17/98
119 RIVERTON DR
SAN FRANCISCO CA  94132-1430

FRANK PARKER PHILIPS JR
BOX 132
BATTLEBORO NC  27809-0132

FRANK PASCHAL
913 E JAMIESON
FLINT MI  48505-4522

FRANK PASCOE
21429 PEGGY JOYCE LN
SAUGUS CA  91350-1724

FRANK PASSARELLI
4005 P WESTFAX DR
CHANTILLY VA  20151-1547

FRANK PATE JR
34717 SOMERSET
WAYNE MI  48186-4340

FRANK PATTON
6875 COCONUT GRV CIR
ELLENTON FL  34222-4340

FRANK PATYI
254 FARRIGTON AVE
N TARRYTOWN NY  10591-1307

FRANK PAUL VASILNEK
2635 GRINDLEY PK
DEARBORN MI  48124-3357

FRANK PEARSON JR
1056 SIMS STREET
DICKINSON ND  58601-3942

FRANK PELC
31848 SHAWN
WARREN MI  48093-2936

FRANK PENN BALLENGER
1914 BROOK DR
CAMDEN SC  29020-2008

FRANK PEOPLES
2320 W 17TH ST
ANDERSON IN  46016

FRANK PERSELLO
543 PIDGEON RD
SALEM OH  44460

FRANK PETROCELLI
110 GREENING LANE
CRANSTON RI  02920-3736

FRANK PIACENTE &
GLORIA D PIACENTE JT TEN
9 LUCIA COURT
LANCASTER NY  14086-1041

FRANK PIATKOWSKI
20316 WASHTENAW
HARPER WDS MI  48225-2228

FRANK PICCOLO
CUST ASHLEY
RAVEN GRACE PICCOLO UGMA NY
401 NE MIZNER BLVD T 522
BOCA RATON FL  33432-4024

FRANK PICKUS
16 MOORE AVE
SARATOGA SPRINGS NY  12866-9235

FRANK PIPER JR
1605 NORTH 81ST STREET
KANSAS CITY KS  66112-2114

FRANK PISCITELLI &
AGNES PISCITELLI JT TEN
4 SUN RISE DR
SARATOGA SPRINGS NY  12866-3746

FRANK POINTER JR
283 GRANDVIEW AVE
MANSFIELD OH  44903-4133

FRANK POKOL & CAMILLA L POKOL JT
TE
474 5TH ST
DONORA PA  15033-1844

FRANK POLINKO &
IDA POLINKO JT TEN
1626 ARTHUR NW
WARREN OH  44485-1803

FRANK PORTER &
LINDA ANN PORTER JT TEN
12391 LAKE POINTE PASS
BELLEVILLE MI  48111

FRANK PREMUS
960 58 ST
BROOKLYN NY  11219-4419

FRANK PRICE
10 BEVERLY DR
HAMILTON OH  45013-2037

FRANK PRICE
CUST GREGORY
PRICE UGMA VA
25 N POTOMAC ST
WAYNESBORO PA  17268-1256

FRANK Q FLORES
93 W STRATHMORE
PONTIAC MI  48340-2773

FRANK R ALBERTS &
SHIRLEY A ALBERTS JT TEN
101 MENDON LN
SCHAUMBURG IL  60193-1033

FRANK R ALTOMARE
19913 KNOLLCROSS DRIVE
GERMANTOWN MD  20876-6351

FRANK R ALTOMARE &
HEDY W ALTOMARE JT TEN
19913 KNOLLCROSS DRIVE
GERMANTOWN MD  20876-6351

FRANK R ANDERSON
11403 NATURE TRAIL
PORT RICHEY FL  34668-2029

FRANK R ANDERSON &
DOROTHY J ANDERSON JT TEN
11403 NATURE TRAIL
PORT RICHEY FL  34668-2029

FRANK R BAKER
3214 W PONTIAC CT
WEST BRANCH MI  48661-9001

FRANK R BAKSA
21430 TIMBER RIDGE DR
TRENTON MI  48183-5277

FRANK R BEARDSLEY &
JOAN LUCILLE BEARDSLEY JT TEN
125 HULL AVE
OAKHURST NJ  07755-1612

FRANK R BEICH &
PATRICIA J BEICH JT TEN
150 N SUFFOLK LN
LAKE FOREST IL  60045

FRANK R BINDI JR &
RICHARD BINDI JT TEN
BOX 593
PORTAGE MI  49081-0593

FRANK R BINFORD
14946 RITA ST
KEITHVILLE LA  71047-6102

FRANK R BRADY &
CAROL M BRADY JT TEN
1797 BARD LANE
EAST MEADOW NY  11554

FRANK R CALARESE
1 WINSOR DR
NORTH ATTLEBORO MA  02760-6532

FRANK R CARDULLO
CUST
BARBARA F CARDULLO U/THE MASS
U-G-M-A
144 RANDOLPH AVE
MILTON MA  02186-3509

FRANK R COLLISON
3091 EDWARD PLACE
SAGINAW MI  48603-2305

FRANK R COSIANO &
MARY JANE COSIANO JT TEN
425 LYNSHIRE LN
FINDLAY OH  45840-7119

FRANK R CRETER
506 CENTER AVE
LINDENHURST NY  11759

FRANK R DALEY
6676 NORTH POINTE DR
TROY MI  48098-1422

FRANK R DE WALD
CUST ALEXIS A DE WALD UGMA NY
15 STONE ST
COLD SPRING NY  10516-3022

FRANK R DE WALD
CUST JEANNINE E DE WALD UGMA NY
15 STONE ST
COLD SPRING NY  10516-3022

FRANK R DEMYEN
138 N TAYLOR ST
BERGENFIELD NJ  07621-4615

FRANK R DOMAN &
KATHY M DOMAN JT TEN
9151 JONES CT
BRENTWOOD TN  37027-8537

FRANK R DRAKO
109 FARRELL ST R D 2
WILKES BARRE PA  18705-2334

FRANK R FAULKNER &
MARGARET R FAULKNER JT TEN
3915 DEANNA DR
KOKOMO IN  46902-4710

FRANK R GADIOLI & MARY LOUISE
PAVLISCAR & JO ANNE MOUNN TR
FRANK R GADIOLI REVOCABLE LIV
TR U/A 07/18/00
13780 LAKESIDE BLVD N APT A 210
SHELBY TOWNSHIP MI  48315

FRANK R GOETTER
4818 S BROADWAY
LOS ANGELES CA  90037-3247

FRANK R HUGHES
549 WARREN AVE
KINGSTON PA  18704-5241

FRANK R JANSEN
4194 MEIGS AVE
WATERFORD MI  48329-2030

FRANK R KEGLOVITZ &
GLORIA T KEGLOVITZ JT TEN
1066 ORCHID
WATERFORD MI  48328-1343

FRANK R KUDLA
652 CLINTON
FLINT MI  48507-2539

FRANK R DORIA
18 LINDA LN
COMMACK NY  11725-2312

FRANK R EVANSKI &
ROSE EVANSKI
TR UA 09/17/01 THE EVANSKI FAMILY
LIVING
TRUST
3602 COUNTRY CLUB DR
ST CLAIR SHORES MI  48082

FRANK R FIGURA
161 LAUREL LANE
GREENTOWN PA  18426

FRANK R GALASKA
3449 NE 11TH AVENUE
CAPE CORAL FL  33909-6425

FRANK R GOLLON
133 DANBURY CIR N
ROCHESTER NY  14618-2717

FRANK R JACKUNAS &
PATRICIA G JACKUNAS JT TEN
400 CALLE KOKOPELLI
SANTA FE NM  87501

FRANK R KAMINSKI
34 BOBBY DRIVE
NEWARK DE  19713-4003

FRANK R KIELY
CUST TERRENCE M KIELY UGMA PA
5 CAVENDISH DR
AMBLER PA  19002-4951

FRANK R LANDSBERGER
441 E 87TH ST
NEW YORK NY  10128-6501

FRANK R DORIA &
MARY T DORIA JT TEN
18 LINDA LN
COMMACK NY  11725-2312

FRANK R FAULKNER
3915 DEANNA DRIVE
KOKOMO IN  46902-4710

FRANK R FREEMAN
5605 AINSLEY CT
BOYNTON BEACH FL  33437-1503

FRANK R GARRISON SR
22 ORILLA DR
BRIDGETON NJ  08302-4321

FRANK R GOTOWKO &
HELEN GOTOWKO JT TEN
72 DALE DR
N TONAWANDA NY  14120-4202

FRANK R JACOBS
9247 HAZEL
TAYLOR MI  48180-3004

FRANK R KEELER
124 NICKLAUS BLVD
FORT MYERS FL  33903-5600

FRANK R KOVAC
2558 HERON STREET
CAMERON LA  70631

FRANK R LEPA
10425 MISTY RIDGE DR
CONCORD TOWNSHIP OH  44077-9003

FRANK R LINCK
303 TRENTON RD
FAIRLESS HILL PA  19030-2803

FRANK R LINDENLAUB
HANCE BRIDGE RD
MILLVILLE NJ  08332

FRANK R MABREY
11780 E BURT ROAD
BIRCH RUN MI  48415-9317

FRANK R MACIASZ &
LINDA S MACIASZ JT TEN
18573 STAMFORD
LIVONIA MI  48152-3033

FRANK R MARKS
11245 IRENE AVE
WARREN MI  48093

FRANK R MAURO &
BONNIE J MAURO JT TEN
BOX 276
AMAGANSETT NY  11930-0276

FRANK R MAYO &
DIANE C MAYO JT TEN
22 BOW ST
STONEHAM MA  02180-1343

FRANK R MC BERTY
851 SAGINAW RD
OXFORD PA  19363-2187

FRANK R MCNAIR
384 CONKLE RD
HAMPTON GA  30228-2709

FRANK R MENDOZA
15903 BELSHIRE AVE
NORWALK CA  90650-6737

FRANK R MITCHELL
23 MCINTOSH DR
WILBRAHAM MA  01095-2654

FRANK R NAYPAVER
351 FLORINE DRIVE
LEAVITTSBURG OH  44430-9792

FRANK R NETHERCUTT
1792 SOUTH COUNTY RD
800 WEST
LOGANSPORT IN  46947

FRANK R NIEDZIELA
108 STARLITE AVE
S CHEEKTOWAGA NY  14227-1238

FRANK R OBLAK
9036 UNICORN AVE
PORT RICHEY FL  34668-4855

FRANK R OLNEY
61641 PARKRIDGE LANE
STURGIS MI  49091-9328

FRANK R ORTEGA
14376 ORO GRANDE
SYLMAR CA  91342-4148

FRANK R PELOSI JR
138 FOREST HILL DR
BUFFALO NY  14221-3270

FRANK R PENCA
813 EAST 207TH ST
EUCLID OH  44119-2401

FRANK R PFAHL II
2585 23RD ST
CUYAHOGA FALLS OH  44223-1648

FRANK R PLUM
46771 FLORENCE DRIVE
E LIVERPOOL OH  43920-3926

FRANK R ROSAS
1616 VIA SARITA
SAN LORENZO CA  94580-3546

FRANK R SAMAS &
DOROTHY L SAMAS JT TEN
19711 ENCINO KNOLL
SAN ANTONIO TX  78259-2336

FRANK R SCHIPRITT
BOX 509
CHARLESTOWN BEACH RI  02813-0509

FRANK R SCHWARTZ
10400 WHITE BIRCH ST
PRESQUE ISLE MI  49777-8312

FRANK R STOJ
418 UNION ST
GARWOOD NJ  07027-1031

FRANK R STONE
616 S SHIAWASSEE
OWOSSO MI  48867-3457

FRANK R SUPIK
BOX 60910
POTOMAC MD 20859-0910

FRANK R THOMAS
1020 GREENHURST
WINSTON SALEM NC 27104-1245

FRANK R WALKER
TR FRANK R WALKER LIVING TRUST
UA 05/17/96
22 WINDMILL WAY
GREENVILLE SC 29615

FRANK R WILSON &
OLIVE S WILSON JT TEN
305 E EARL WAY
HANFORD CA 93230-1456

FRANK R YOKUM
1128 HOLLY HILL DRIVE
COLUMBUS OH 43228-3518

FRANK R ZIELINSKI
100 ERIN COURT
AUBURN MI 48611

FRANK RAMBALA
141 SUMMIT AVE
WALDNICK NJ 07463-2133

FRANK RANELLI &
SUE RANELLI JT TEN
417 MAIN ST
APT 104
NIANTIC CT 06357

FRANK RAPKA &
ANNA RAPKA JT TEN
39 NELSON AVE
JERSEY CITY NJ 07307-4006

FRANK RAYMOND PRUCHNIEWSKI
433 S OGDEN ST
BUFFALO NY 14206-3309

FRANK REID JR &
NANCY H REID JT TEN
2204 STANHOPE ST
GROSSE POINTE WOOD MI
48236-1976

FRANK REISNER
1725 WELD RD
ELGIN IL 60123-5826

FRANK RENOVICH JR & ROSWITHA
RENOVI
TRS U/A DTD 04/04/03 FRANK RENOVICH
&
ROSWITHA RENOVICH TRUST
PO BOX 23159
CHAGRIN FALLS OH 44023

FRANK RIGGIO
3243 N PARRIS
CHICAGO IL 60634-2930

FRANK RINALDI MACFADYEN III
29200 RIVER DR
PUNTA GORDA FL 33982-1222

FRANK RING
2341 SPRINGMILL ROAD
KETTERING OH 45440-2503

FRANK RIVERA
10919 BUCKWATER CT
ORLANDO FL 32817

FRANK ROBERT KEGLOVITZ &
GLORIA THERESA KEGLOVITZ JT TEN
1066 ORCHID
WATERFORD MI 48328-1343

FRANK ROBERT KIRCHGESSNER
63 JEROME AVE
BRISTOL CT 06010-3708

FRANK ROBINSON
4543 NEWCASTLE CIRCLE
LITHONIA GA 30038-3513

FRANK ROBINSON
8771 MACKINAW
DETROIT MI 48204-2345

FRANK ROBLEDO
1807 EUCILD ST
LINCOLN PARK MI 48146

FRANK RODRIGUEZ
3118 MODRED DR
SAN JOSE CA 95127-1434

FRANK ROGERS
100 HARPER LANE
MIDLAND MI 48640-2904

FRANK ROMANO
3-46 28TH ST
FAIR LAWN NJ 07410-3848

FRANK ROMEO
CUST MABEL ROMEO UGMA MI
1551 HIGHVIEW
DEARBORN MI 48128-1063

FRANK ROMERO JR
12103 VALLEY QUAIL DR
EL PASO TX 79936

FRANK ROZEWSKI
1401 S JACKSON ST
BAY CITY MI 48708-8067

FRANK RUSSELL LOVELAND
5038 S BLISSFIELD HWY
BLISSFIELD MI 49228-9561

FRANK S BRYSON
78 BRYSON LN
BLUFFTON SC 29910-6614

FRANK S CERNAVA
221 W COLLEGE ST
CANONSBURG PA 15317-1166

FRANK S CRAWFORD
BOX 187
ALDERSON WV 24910-0187

FRANK S DOUTRE
5694 W LAKESHORE DR
WEIDMAN MI 48893-9283

FRANK S DUDLEY JR
CUST FRANK WICK DUDLEY U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
BOX 70
QUEENSTOWN MD 21658-0070

FRANK S HIDALGO JR
4486 S FOREST HILL RD
SAINT JOHNS MI 48879-9225

FRANK S KIRCHNER &
LINDA M KIRCHNER JT TEN
APT 25
7815 N MAIN ST
DAYTON OH 45415-2359

FRANK RUBINO JR &
LYNN RUBINO JT TEN
239 FOREST DR
UNION NJ 07083-7966

FRANK S BANYAI &
ANTOINETTE BANYAI JT TEN
8348-5TH PL
HIGHLAND IN 46322-1411

FRANK S BUCKMAN
305 S VAL VISTA DR
LOT 97
MESA AZ 85204-1937

FRANK S CERNAVA &
ELIZABETH M CERNAVA JT TEN
221 W COLLEGE ST
CANONSBURG PA 15317-1166

FRANK S DAIL JR
2262 E BRADY ST
BURTON MI 48529-2429

FRANK S DOUTRE &
DONNA J DOUTRE JT TEN
5694 W LAKESHORE DR
WEIDMAN MI 48893-9283

FRANK S FAWCETT
TR U/A
DTD 12/18/90 F/B/O FRANK S
FAWCETT
35 PAXON DR PENARTH
WILMINGTON DE 19803-2001

FRANK S HOW &
LOTTIE M HOW JT TEN
3929 18 AV N W
ROCHESTER MN 55901

FRANK S LAWSON
BOX 1061
ELLENBORO NC 28040-1061

FRANK RUIZ
800 DEHAVEN ST
SAN FERNANDO CA 91340-2127

FRANK S BERES JR
19 AUGUSTA DR
COLUMBUS NJ 08022-2365

FRANK S CASTELLANA
227 STUART ROAD EAST
PRINCETON NJ 08540-1947

FRANK S CHLADNY &
MARY J CHLADNY JT TEN
3048 ST THOMAS LANE
THE VILLAGES FL 32159

FRANK S DAVIS JR &
MARGARET ANN DAVIS JT TEN
N7129 520TH STREET
MENOMONIE WI 54751

FRANK S DUDA &
MARY B DUDA JT TEN
319 MULBERRY ST
CATASAUQUA PA 18032-1825

FRANK S FOLWELL JR
1175 HUNTOVER CT
MCLEAN VA 22102-2511

FRANK S JABLONSKI
9 DRAZEN DRIVE
NORTH HAVEN CT 06473-2820

FRANK S LESTER SR
5 ARCHER PL
TARRYTOWN NY 10591-4101

FRANK S LOPEZ
3209 OTIS AVE
WARREN MI 48091-3497

FRANK S LOPEZ &
DOROTHY M LOPEZ JT TEN
3209 OTIS
WARREN MI 48091-3497

FRANK S MAR
CUST DEBBIE MAR UGMA KAN
8432 CONSTANCE
LENEXA KS 66215-4149

FRANK S MAR
CUST JACQUELINE
K MAR UGMA KAN
142 RANCH DR
BOERNE TX 78015-8318

FRANK S MERRITT
2007 BRETTON PL
TOLEDO OH 43606-3318

FRANK S MOORE
4485 BESSIE AVE
ST LOUIS MO 63115-2707

FRANK S NONAKA
TR FRANK S NONAKA LIVING TRUST
3/15/1995
BOX 767
LIHUE HI 96766-0767

FRANK S ORZECHOWSKI JR
5668 CURTIS AVE
CANFIELD OH 44406-9606

FRANK S POPECK
541 E MARKET ST
POTTSVILLE PA 17901-2723

FRANK S POSWISTILO &
MARGARET H POSWISTILO JT TEN
204 N 13TH ST
EASTON PA 18042-3212

FRANK S ROBINSON
9125 CEDAR ISLAND RD
WHITE LAKE MI 48386-4112

FRANK S SCIGULINSKY
80 EAST SILVER ST
WESTFIELD MA 01085-4435

FRANK S SEEVER
437 W WEBSTER AVE
CHICAGO IL 60614-3854

FRANK S SLEZAK
BOX 406
GLEN HEAD NY 11545-0406

FRANK S SULTANA
21-05 COLLEGE PARK BLVD
COLLEGE POINT NY 11356

FRANK S ZBICIAK &
CELESTE ANN ZBICIAK JT TEN
712 OCEAN TERR CIRCLE
ORMOND BEACH FL 32176-4757

FRANK SABISTON JR
1304 GREENBRIAR RD
KINSTON NC 28501-2626

FRANK SALANTRIE
3024 SUNNYSIDE DR
ROCKFORD IL 61114-6025

FRANK SALDANA
4172 GLORIA
WAYNE MI 48184-2253

FRANK SASSI JR
CUST CHRISTOPHER M SASSI UGMA NJ
2005 OCEAN AVE
SPRING LAKE NJ 07762-1665

FRANK SAVARESE
22-51-35TH ST
ASTORIA NY 11105-2206

FRANK SAWYER JR
2910 EAST A ST
TORRINGTON WY 82240-2030

FRANK SCHMIDT
5620 CLOVERLAND DR
EAGLE RIVER WI 54521-8306

FRANK SCHWARTZ &
MARTIN SCHWARTZ JT TEN
3105 SITIO ISADORA
CARLSBAD CA 92009-7123

FRANK SCOTT
2204 E MEMORY LN
ANDERSON IN 46013-9622

FRANK SCOTT
CUST MICHAEL
FREDERICK SCOTT UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
15907 WOODLET WAY CT
CHESTERFIELD MO 63017-5036

FRANK SCOTT RASKAY
1494 LEONARD RD
COVINGTON OH 45318-9717

FRANK SELENO &
LOUISE L SELENO JT TEN
19921 SHADY LANE
ST CLAIR SHORES MI  48080-4210

FRANK SETER
1102 TER LN
GLENVIEW IL  60025-2757

FRANK SHEPHERD
17705 BETHEL RD
SHAWNEE OK  74801-2955

FRANK SIMONAIT JR
1030 FOUR MILE ROAD N E
GRAND RAPIDS MI  49525-2651

FRANK SINGLEY
4612 CAMELLIA LANE
NORTH OLMSTED OH  44070-2458

FRANK SMITH
2425 N CALUMET ST
KOKOMO IN  46901-1670

FRANK SOUSA JR
40SIMPSON AVE
WALLINGFORD CT  06492-4727

FRANK STAMPER
5769 UNION ROAD
FRANKLIN OH  45005-4356

FRANK SUESS
8601 W MARION ST
MILWAUKEE WI  53222-1705

FRANK SEMEH
139 RIO VERDE ST
DALY CITY CA  94014-1548

FRANK SEYKA
3433 COOLEY DRIVE
LANSING MI  48911-1226

FRANK SHOEMAKER
310 EAST AVE
APT 1207
ELYRIA OH  44035-5749

FRANK SIMS
3815 E 61ST
KANSAS CITY MO  64130-4433

FRANK SIRIANNI &
KELLY SIRIANNI JT TEN
6501 BAYVIEW AVE
BEACH HAVEN NJ  08008-3712

FRANK SOLORIO
3524 LAPORT ROAD
MARYVILEE CA  95901-9112

FRANK SPILTENER
22791 RAUSCH ST
EAST POINTE MI  48021-1837

FRANK STASA
7963 CORK RD
BANCROFT MI  48414-9739

FRANK SUPPANSCHITZ
188 SUPPI BLVD
EUREKA SPRING AR  72631-8913

FRANK SENEDIAK
528 IMPALA DRIVE
AUSTINTOWN OH  44515-3330

FRANK SHARBNOW
3564 16TH ST
WYANDOTTE MI  48192-6422

FRANK SIMMONS
138 RTE 2 RIDGE RD
WINTERSVILLE OH  43953

FRANK SINGERMAN
83-20-98TH ST
WOODHAVEN NY  11421

FRANK SKRTIC
8325 BRIDLEHURST TRAIL
KIRTLAND OH  44094-5140

FRANK SORICELLI &
DOROTHY SORICELLI JT TEN
835 BLOOMING GROVE TPK APT 270
NEW WINDSOR NY  12553-8166

FRANK SPINELLI
1217 TODD CT
LAKEWOOD NJ  08701-2257

FRANK STOLFI
45 BIRCHWOOD DR
TORRINGTON CT  06790-5736

FRANK SZAKALY
2084 MONTIE ROAD
LINCOLN PARK MI  48146-1232

FRANK SZAKALY &
ADELA SZAKALY JT TEN
2084 MONTIE ROAD
LINCOLN PARK MI  48146-1232

FRANK SZUBA
7023 TULUCA DR
EL PASO TX  79912

FRANK T AMICO
59 MAPLE STREET
LYONS NY  14489-1049

FRANK T BOCEK
APT 5-G
792 COLUMBUS AVE
NEW YORK NY  10025-5119

FRANK T CASE
PO BOX 85
MELVIN VILLAGE NH  03850-0085

FRANK T DILLARD
5823 ROCKY BRANCH RD
SIGNAL MOUNTAIN TN  37377

FRANK T GREENE
169 TERRACE TRAIL WEST
LAKE QUIVERA KS  66217-8504

FRANK T HACKETT
BOX 254
SHAFTSBURG MI  48882-0254

FRANK T JOHNSON
7600 FREDERCIK PIKE
DAYTON OH  45414-1944

FRANK SZCZUCZKO
4414 15TH ST RR 1
JORDAN STATION ON  L0R 1S0
CANADA

FRANK T ADAMS
10300 W BROADVIEW DR
BAY HARBOR ISLAND FL  33154-1137

FRANK T APICELLA
4622 CAMARGO RD
MT STERLING KY  40353-8879

FRANK T BOZZO
2708 PHILLIPS AVENUE
GLENSHAW PA  15116-1618

FRANK T CRAIG
320 CENTER NEW TEXAS RD
PITTSBURGH PA  15239

FRANK T FERRANTE JR &
DEBRA FERRANTE JT TEN
4 WINTERBERRY LN
MILFORD MA  01757-3966

FRANK T GRIEGO
2659 CHERRY HILL DR
BYRON CA  94514-1423

FRANK T HERNIAK &
BECKY J HERNIAK JT TEN
1214 W 1850 N
SUMMITVILLE IN  46070-9757

FRANK T KEARING
43 SNELL ROAD
PO BOX 753
PARISHVILLE NY  13672

FRANK SZOPO III
CUST JULIA
LEAH WISE SZOPO UGMA MI
8190 CONTINGO TERR
KALAMAZOO MI  49009-9654

FRANK T ALDERSON JR
1349 PRAYVIEW CT
LOVELAND OH  45140-8707

FRANK T BATCH
915 S 24 ST
BATTLE CREEK MI  49015-2814

FRANK T CARMODY
80 RIVERS EDGE DR
LITTLE SILVER NJ  07739-1709

FRANK T CRESSWELL
48 COLLEGE AVE
N TARRYTOWN NY  10591-2709

FRANK T GREBA
50 KNOLL WOOD
CLAWSON MI  48017

FRANK T GUILFOYLE III &
PATRICIA J GUILFOYLE JT TEN
1008 SPRINGVIEW DRIVE
FLUSHING MI  48433-1446

FRANK T HUGLEY
18231 AUDETTE
DEARBORN MI  48124-4218

FRANK T KINDZIA
324 38TH ST
NIAGRA FALLS NY  14303-2206

FRANK T MEDYN
206 CASE ST
SOLVAY NY 13209-2512

FRANK T NOWAK
895 SHADY SHORES
BAY CITY MI 48706-1953

FRANK T ROMAN
2325 FAIRPORT
WATERFORD MI 48329-3935

FRANK T SHIOMI
TR U/A
DTD 09/08/94 FRANK T SHIOMI
LIVING TRUST
6527 ENGLE RD
BROOKPARK OH 44142-3506

FRANK T VAINAUSKAS JR
BOX 302
FULTONVILLE NY 12072-0302

FRANK T WATSON
1161 TRAILWOOD DR
WATKINSVILLE GA 30677-2317

FRANK TAFOYA &
JUSTINA TAFOYA TEN ENT
3220 FULTON ST
SAGINAW MI 48601-3114

FRANK TERRELL
BOX 331
ATWATER OH 44201-0331

FRANK THOMAS MITCHELL
34 ALONZO STREET
ROCHESTER NY 14612-5354

FRANK T NADAI &
BETTY A NADAI JT TEN
945 BRENGLE AVE
ENGLEWOOD FL 34223-2623

FRANK T RAMIREZ
2503 ELVA DRIVE
KOKOMO IN 46902-6805

FRANK T RUSHTON III
2375 W 925 N
FORTVILLE IN 46040-9534

FRANK T STEVENS
1434 MARINER
WALLED LAKE MI 48390-3653

FRANK T VANNELLA &
PATRICIA L VANNELLA JT TEN
18 SUMMER CIRCLE
CAPE MAY NJ 08204-4478

FRANK T ZIELKE
4480 FAUSSETT RD
HOWELL MI 48843-9287

FRANK TAYLOR PUTNEY
820 N 12TH STREET
WYTHEVILLE VA 24382-1017

FRANK THOMAS KARES &
THEODORA FRANCES KARES JT TEN
3402 ROSALIE AVE
BALTIMORE MD 21234-7931

FRANK THOMAS SCALICI &
SANTO A SCALICI JT TEN
785 ERIE COURT
CAROL STREAM IL 60188-1417

FRANK T NANCE
1845 BRITTAINY OAKS TRL
WARREN OH 44484-3965

FRANK T ROBERTS
R 1 E13707 JUG CREEK RD
LA FARGE WI 54639-8585

FRANK T SHERMAN &
DIANE K SHERMAN JT TEN
30239 WICKLOW COURT
FARMINGTON HILLS MI 48334-4763

FRANK T SUNSERI
3586 JULIO AVE
SAN JOSE CA 95124-3124

FRANK T VENASKY
7260 UPPER 139TH ST
APPLE VALLEY MN 55124-8458

FRANK TAFOYA
3220 FULTON STREET
SAGINAW MI 48601-3114

FRANK TENCER & ESTELLE
TENCER & KAREN FRANCINE
TENCER JT TEN
7452 PEPPER CREEK
WEST BLOOMFIELD MI 48322-1072

FRANK THOMAS KOCHANSKI
1724 N WAVERLY
DEARBORN MI 48128-1254

FRANK TINUZZO
830 GATES AVE
NORFOLK VA 23517-1632

FRANK TISLER
1101 SUGAR MILL DRIVE
NEW SMYRNA BEACH FL  32168-7976

FRANK TOMPA
8900 PERRIN DR
LIVONIA MI  48150-3960

FRANK TOWNSEND JR &
HAZEL M TOWNSEND JT TEN
4948 DETROIT
DEARBORN MI  48125-3220

FRANK TRAYER & BERT BERGSTROM
CO-TTEES FBO TRAYER ENGINEERING
CORPORATION PROFIT SHARING PLAN
DTD 08/01/76
898 PENNSYLVANIA AVE
SAN FRANCISCO CA  94107-3441

FRANK TUNDO
49035 WHITE MILL DR
SHELBY TOWNSHIP MI  48317-1622

FRANK V ARCHULETTA &
NORBERTA ARCHULETTA
TR ARCHULETTA LIVING TRUST
UA 11/13/95
21693 LAKE CHABOT RD
CASTRO VALLEY CA  94546-6209

FRANK V BRADY
9494 CRUMP ROAD
GLENWOOD NY  14069-9602

FRANK V KNOLL JR
1120 E WEBER DR
INDIANAPOLIS IN  46227-5373

FRANK V PODPORA
3715 CLINTON ST
WEST SENECA NY  14224-1503

FRANK T J O JR &
EVELYN TITO JT TEN
28-11-202ND ST
BAYSIDE NY  11360-2326

FRANK TORRES
8118 CROCKETT BLVD
LOS ANGELES CA  90001-3525

FRANK TRAINA
3412 CYPRESS WAY
RENO NV  89502-7908

FRANK TRUCHAN III
34605 DONNELLY
WESTLAND MI  48185-7714

FRANK U ROLL &
VIOLET S ROLL JT TEN
304 FORESTWOOD DRIVE
CINCINNATI OH  45216-1513

FRANK V BADARACCO &
GEORGE J BADARACCO JT TEN
C/O SCOTT HODGES
2130 FILLMORE ST 296
SAN FRANCISCO CA  94115-2224

FRANK V GHISELLI JR
6410 HASKELL
HOUSTON TX  77007-2009

FRANK V LOUNSBERY
8882 ELLISON RD
BALDWINSVILLE NY  13027-9613

FRANK V PROCOPIO
47521 ANGELINE COURT
SHELBY TOWNSHIP MI  48315-4501

FRANK TIZZOLINO
29SUNSET AVE
BAYONNE NJ  07002

FRANK TORRIGHELLI
69 CLARADON LANE
S I NY  10305-2808

FRANK TRAVIGLIA JR &
LINDA F TRAVIGLIA JT TEN
3318 SNOWGLEN LANE
LANSING MI  48917-1733

FRANK TRUZZOLINO &
BARBARA TRUZZOLINO JT TEN
7356 CORTES LAKE DRIVE
DELRAY BEACH FL  33446

FRANK URBIEL
30499 GRANDON
LIVONIA MI  48150-3946

FRANK V BARRELLA &
ANN MARIE BARRELLA JT TEN
181 WEST 18TH ST
BAYONNE NJ  07002-1534

FRANK V GONZALES
5062 BRETT CT
FREMONT CA  94538-2401

FRANK V PAVIA
525 COLUMBUS AVENUE
SANDUSKY OH  44870-2731

FRANK V RIOS
9961 ELDORADO
PACOIMA CA  91331-3414

FRANK V SARACENO
1321 ELM ST
PEEKSKILL NY  10566-3505

FRANK V SIDOTI &
BETTY J SIDOTI JT TEN
255 HARBOR HILL DR
ROCHESTER NY  14617-1463

FRANK V TAPPER
366 IMPERIAL AVENUE
PAINTED POST NY  14870-1443

FRANK V VICKERY JR
1130 SHOMAN
PONTIAC MI  48054

FRANK VALERI
C/O RUTH E COWAN
MEISEL AVENUE
SPRINGFIELD NJ  07081

FRANK VANDEPUTTE &
ELSIE A VANDEPUTTE JT TEN
24175 ALPINE
CLINTON TOWNSHIP MI  48036-2807

FRANK VARLOTTA
506 THOMPSON RUN RD
PITTSBURGH PA  15235-4038

FRANK VASQUEZ
2780 BLUEBERRY PL
SAGINAW MI  48603-2656

FRANK VENEZIA &
MARY VENEZIA JT TEN
1125-62ND PL
DOWNERS GROVE IL  60516-1815

FRANK VERELLEN JR EX EST
DOROTHY K VERELLEN
2011 WEST STREET
CENTRAL LAKE MI  49622

FRANK VICKERS
2240 OVERBROOK DRIVE
JACKSON MS  39213-4728

FRANK VITIELLO &
VILMA VITIELLO JT TEN
5641 MIDDLESEX
DEARBORN HGTS MI  48126-2110

FRANK VITOBELLO &
CAROLE VITOBELLO JT TEN
25-23 147 ST
FLUSHING NY  11354

FRANK VOLGI
150 CANVASBACK LN
BLOOMINGDALE IL  60108-5402

FRANK VOLPICELLI &
DANA VOLPICELLI JT TEN
2054 E 22 ST
BROOKLYN NY  11229-3639

FRANK VRANA JR &
MURIEL F VRANA JT TEN
307 MAPLE HILL DRIVE
HACKENSACK NJ  07601-1434

FRANK W ADAMS
2143 GUTHRIE RD
BEDFORD IN  47421-6921

FRANK W ALBRO
3717 BRENTWOOD DR
FLINT MI  48503-2343

FRANK W ANTOS
7510 BELMONT AVE
BALTIMORE MD  21224-3202

FRANK W ARTISS &
KATHERINE S ARTISS JT TEN
BOX 256
BRIGHTS GROVE ON  N0N 1C0
CANADA

FRANK W BEZEK
P O BO X921
MONTARA CA  94037

FRANK W BIRCH JR
111 ROBBINWOOD TER
LINDEN NJ  07036-3728

FRANK W BOAZ III
3215 WOOSTER DR
BEAVERCREEK OH  45434

FRANK W BROWN
6801 INDIANA STREET
KANSAS CITY MO  64132-3005

FRANK W BRUNO
165 SCOTTFIELD DR
NEWARK DE  19713-2452

FRANK W BURMASTER
4509 CLUB VALLEY DR NE
ATLANTA GA  30319-1063

FRANK W CARNAHAN
12465 HELEN
SOUTHGATE MI  48195-3511

FRANK W CIRABISI
15 NEMETH ST
MALVERNE NY  11565-1529

FRANK W DUQUET JR
2966 SW BOXWOOD CIR
PORT SAINT LUCIE FL  34953-6967

FRANK W FORSCHNER
2 S UNIVERSITY DR STE 280
FORT LAUDERDALE FL  33324-3307

FRANK W GEHRKE
151 PERRON AVE
SOMERSET MA  02726-2907

FRANK W HAYES III
7420 SUNSET DR
LANSING MI  48917-9695

FRANK W HUTIRA
14860 RIVERSIDE DR
LIVONIA MI  48154-5192

FRANK W JARVIS JR
5080 SALEMTOWNE DR
WINSTON SALEM NC  27106-3494

FRANK W KATCH
1352 W MARSHALL RD
ST JOHNS MI  48879-9413

FRANK W KOHLER
12 TAYLOR RD
CONSHOHOCKEN PA  19428-2132

FRANK W DAVIS &
KAY DAVIS JT TEN
ROUTE 1
2121 N WALLNUT ST
GUTHRIE OK  73044

FRANK W ENGLAND &
KATHLEEN V ENGLAND
TR ENGLAND FAM TRUST
UA 05/20/94
BOX 63
CLEVERDALE NY  12820-0063

FRANK W GARVIN &
GRACE M GARVIN JT TEN
492 CHAUCER CIRCLE
SAN RAMON CA  94583-2542

FRANK W GIULIANI
193 BURNING TREE DR
SAN JOSE CA  95119-1822

FRANK W HAYES JR
6067 KING ARTHUR DR
SWARTZ CREEK MI  48473-8808

FRANK W HUTIRA &
VIVIAN M HUTIRA JT TEN
14860 RIVERSIDE DR
LIVONIA MI  48154-5192

FRANK W JONES
3751 PINGREE
DETROIT MI  48206-2105

FRANK W KIRKSEY
21660 HURON RIVER DR
NEW BOSTON MI  48164-9785

FRANK W KRAUS &
ROGENE M KRAUS JT TEN
1023 DAVENPORT RD
PLYMOUTH WI  53073-1411

FRANK W DEMBINSKI
112 PRENTICE AVE
SOUTH RIVER NJ  08882-2209

FRANK W FITUS
2401 WOODCREEK LN
DAVISBURG MI  48350-2146

FRANK W GAWLE & GERTRUDE F
GAWLE TRUSTEES UA GAWLE
FAMILY TRUST DTD 02/12/92
21014 W HAZELNUT LANE
PLAINFIELD IL  60544-9340

FRANK W HARTWIG
8325 RIVERLAND DR APT 6
STERLING HEIGHTS MI  48314-2459

FRANK W HERITZ
2110 EDGEWOOD DRIVE
ANDERSON IN  46011-3820

FRANK W IKERD
9050 SHENANDOAH DRIVE
INDIANAPOLIS IN  46229-2070

FRANK W KASELONIS
510 BOUGH CT
WABASH IN  46992-2000

FRANK W KISER JR
1590 VALLEY HEIGHTS RD
XENIA OH  45385-9363

FRANK W LATT &
RUTH M LATT JT TEN
1646 WESTWOOD DRIVE
ERIE PA  16505-2932

FRANK W LEE
986 LAKE TRAIL DRIVE
WINDSOR ON  N9G 2R3
CANADA

FRANK W MANLEY
6303 HIDDEN TRAILS
BURTON MI
OKLAHOMA CITY OK  48519

FRANK W MEHLBERG
115 BURLEIGH RD
POMONA PARK FL  32181

FRANK W MOORE
7684 WIOUOS
FORTVILLE IN  46040

FRANK W MOORE &
ALTHALENE W MOORE &
ALESHEA LIND JT TEN
PO BOX 172
COALVILLE UT  84017-0172

FRANK W MORGAN
625 W 6TH ST
MONROE MI  48161-1569

FRANK W PERRIN
3505 WAVERLY HILLS ROAD
LANSING MI  48917-4377

FRANK W PFEIFER
TR FRANK W PFEIFER LIVING TRUST
UA 09/07/99
7097 S GLEN LAKE ROAD
GLEN ARBOR MI  49636-9711

FRANK W POZZI
53265 WOLF DR
UTICA MI  48316-2643

FRANK W PREVITI
7401 ATLANTIC AVE
MARGATE NJ  08402

FRANK W REITZEL & DONNA R
REITZEL TRUSTEES U/A DTD
10/20/86 THE REITZEL TRUST
375 GLOCKER COURT
HENDERSON NV  89012

FRANK W RICE
58 SCRIVANI DR
WANAQUE NJ  07465-1224

FRANK W RICHARDSON III &
DIANE L RICHARDSON JT TEN
3430 CRESTWOOD DRIVE
BEAUMONT TX  77706

FRANK W SAKOWSKI
8105 00 25 RD
GARDEN MI  49835

FRANK W SCHIDZICK JR
28 DIAMOND RD
BALLSTON NY  12019-1807

FRANK W SHARRARD &
TULA SHARRARD JT TEN
906 MAIN
ESSEXVILLE MI  48732-1339

FRANK W SINNOCK
3 DEER ACRES RD
STANDISH ME  04084

FRANK W SMITH
1672 PENCE PLACE
DAYTON OH  45432-3316

FRANK W SMITH
5857 BERKLEY DRIVE
WARTERFORD MI  48327-2609

FRANK W SNIDER
690 HUNTINGTON PKWY
NASHVILLE TN  37211-5917

FRANK W SNYDER
131 CROSS AVENUE
NEW CASTLE DE  19720-2001

FRANK W STALZER &
FRANCES A STALZER TEN COM
TRS U/A DTD 02/15/01 THE
STALZER FAMILY REVOCABLE LIVING TRU
6403 GALE DRIVE
SEVEN HILLS OH  44131

FRANK W SULLIVAN JR
2639 BERWYN RD
COLUMBUS OH  43221-3207

FRANK W TAYLOR
5972 PYLES ROAD
COLUMBIAVILLE MI  48421-8933

FRANK W WHITFORD &
PATRICIA L WHITFORD JT TEN
3509 COVEY LANE
KOKOMO IN  46902-5923

FRANK W ZAJKO
245 CLINTON ST
NEW BRITAIN CT  06053-3513

FRANK WANKERL
14 BEACON COURT
NEWINGTON CT  06111-4701

FRANK WARCHOL JR
108 MEADOW WOOD PL
APT B
AIKEN SC  29801-1209

FRANK WILCOXSON
5437 BROMICK DRIVE
TROTWOOD OH  45426-1913

FRANK WILLIAM PROVENZA
431 GREENLOW ROAD
BALTIMORE MD  21228-1839

FRANK WILLIAMS III
BOX 462
ROCKY MOUNT NC  27802-0462

FRANK WRIGHT JR &
2700 JT TEN TENINGER RD
ROANOKE TX  76262-8277

FRANK X DUNHUBER JR
BOX 99472
RALEIGH NC  27624-9472

FRANK X LERASH &
HELEN LERASH JT TEN
1070 E HURON AVE
BAD AXE MI  48413-1428

FRANK Y NISHIDA &
MICHIKO NISHIDA JT TEN
3767 CRESTWAY DRIVE
LOS ANGELES CA  90043-1701

FRANK ZEGAR &
ELIZABETH ZEGAR JT TEN
19 RED HILL RD
WARREN NJ  07059-5539

FRANK WAVRECAN
1250 HWY 34
BLDG 4 APT 5
ABERDEEN NJ  07747-1956

FRANK WILCZAK
224 SHANLEY ST
CHEEKTOWAGA NY  14206-2325

FRANK WILLIAMS
3439 DUEBER AVENUE SW SW
CANTON OH  44706-4752

FRANK WILLIS
CUST MICHAEL WILLIS UGMA MI
212 PAW PAW ST
PAW PAW MI  49079-1492

FRANK WYDEMAN JR
15729 RUTHERFORD
DETROIT MI  48227-1923

FRANK X HELD
23455 LARKSHIRE DRIVE
FARMINGTON MI  48336-3428

FRANK X SYMANSKI
106 S KEYSER AVE
TAYLOR PA  18517-1504

FRANK YRAGUEN &
ROSE MARIE YRAGUEN JT TEN
1045 DOTTA DR
ELKO NV  89801-2707

FRANK ZELINSKI
5722 HERSHOLT
LAKEWOOD CA  90712-2033

FRANK WEEDEN JR
4904 CORO RD
MEMPHIS TN  38109-6154

FRANK WILLIAM GOUGH
708 NEIL ST
WEST COVINA CA  91791-1119

FRANK WILLIAMS &
MARJORIE WILLIAMS JT TEN
221 EAST 8TH AVE
ROSELLE NJ  07203-2033

FRANK WILSON
519 WYATT CIRCLE
JACKSON MS  39206-2530

FRANK WYPYCH
31526 CONWAY
WESTLAND MI  48185-1646

FRANK X HOFFMANN &
HERTA J HOFFMANN JT TEN
2318 EDWIN
WARREN MI  48092-2103

FRANK Y CALDWELL JR
1208 VALLEY VIEW ST
RADFORD VA  24141

FRANK ZANIN
SUNCITY GRAND 15941 W KINO DR
SURPRISE AZ  85374

FRANK ZEMBO
1950 DOOVYS ST
AVON OH  44011-1114

FRANK ZODDA &
PAULINE ZODDA JT TEN
27 CARRIAGE LANE
WALPOLE MA  02081-4114

FRANK ZOLLI &
BRENDA ZOLLI JT TEN
34 STANDHOPE DR
NORFOLK MA  02056-1015

FRANK F PANNELL
APT 511
54 WEST 74TH STREET
NEW YORK NY  10023-2420

FRANKIE A HARRIS
PO BOX 158774
NASHVILLE TN  37215-8774

FRANKIE A MILLER
17114 FLOODWATER RD
PO BOX 51
LACHINE MI  49753

FRANKIE B FERGUSON
1680 S NEW HOPE RD
GASTONIA NC  28054

FRANKIE BROWN
575 COUNTY RD 1422
CULLMAN AL  35058-0565

FRANKIE C BROWN
319 MADISON
WATERLOO IA  50703-4339

FRANKIE C DIAL
29441 WEDGEWOOD
FLAT ROCK MI  48134-9672

FRANKIE C NOBLES
1 WESTRIDGE PLACE
ROME GA  30165-6537

FRANKIE C SIERACKI
5970 108TH ST SE
CALEDONIA MI  49316-9429

FRANKIE D HARRISON
1035 BAKER MNT ROAD
GRANT C AL  35747-9679

FRANKIE D MORTON
6360 W STATE H H
KINGSTON MO  64650

FRANKIE E CANNON
1440 CEDAR ST
LIMA OH  45804-2538

FRANKIE H KUHN
CUST MISS
JENNIFER LYNN DENNIS UGMA WA
ATTN JENNIFER DENNIS MORRIS
2785 W SAN BRUNO
FRESNO CA  93711-2725

FRANKIE HARRIS
BOX 970084
YPSILANTI MI  48197-0802

FRANKIE HUDGINS
7544 DODGE
WARREN MI  48091-2629

FRANKIE J BOTTINELLI
13215 N E 130TH PL
KIRKLAND WA  98034-3345

FRANKIE J PISHOTTI
7866 CASTLE ROCK DRIVE N E
WARREN OH  44484-1409

FRANKIE L GUTHRIE
401 GULF RD
ELYRIA OH  44035-3642

FRANKIE L ODOMS
162 ALMONT ST
MATTAPAN MA  02126-1480

FRANKIE M TOMBLIN
11 CLOVERLEAF CIRCLE
CULLODEN WV  25510-9753

FRANKIE M WELCH
154 BRAMBLITT LANE
TIGER GA  30576-1518

FRANKIE MARIE REED
2919 E NEW YORK ST
INDIANAPOLIS IN  46201-3323

FRANKIE MARIE SANDBERG
1217 MOONCREST
NEW BRAUNFELS TX  78130-3522

FRANKIE MARIE SANDBERG
1217 MOONCREST
NEW BRAUNFELS TX  78130-3522

FRANKIE S RITTER
6100 S ANDERSON RD
OKLAHOMA CITY OK  73150-6301

FRANKIE S WEISBURGH
79 BRIARWOOD LN
STAMFORD CT  06903-4502

FRANKLIN MARTIN
465 CHURCH ST
YOUNGSTOWN NY  14174-1333

FRANKLIN A COWART
4800 PISGAH
CUMMING GA  30040-3696

FRANKLIN A DUNN
CUST FRANKLIN A DUNN III UTMA MD
519 BUENA VISTA AVENUE
SALISBURY MD  21804-5603

FRANKLIN A DUNN JR
519 BUENA VISTA AVENUE
SALISBURY MD  21804-5603

FRANKLIN A FERNANDES
6896 MAPLE DR
DUBLIN CA  94568-2555

FRANKLIN A NEWCOMER
1413 WINSTED DR
GOSHEN IN  46526-4685

FRANKLIN A STUMP
801 CAMBELL GLENLANE
WINSTON SALEM NC  27103

FRANKLIN ARTHUR SKOFSTAD
308 FIFTH ST
SCOTIA NY  12302-1906

FRANKLIN B BROWN
2151 ORLEANS DR
TALLAHASSEE FL  32308-5924

FRANKLIN B MCILVAIN
382 OLD STANDING STONE ROAD
LIVINGTON TN  38570-8905

FRANKLIN B SPELLS
339 HURON AVE
DAYTON OH  45417-1623

FRANKLIN BERGER
1205 N 6TH ST
PHILADELPHIA PA  19122

FRANKLIN BILLIMEK
BOX 361
HALLETTSVILLE TX  77964-0361

FRANKLIN C COYNER
F C COYNER
BOX 68
WAYNESBORO VA  22980-0052

FRANKLIN C FORE
C/O THE JOHNSON FAMILY
236 SCHLEY ST
NEWARK NJ  07112

FRANKLIN C GROGG
509 WINFIELD RD
ST ALBANS WV  25177

FRANKLIN C RAYMOND
28 SASSAFRAS LANE
MONMOUTH JCT NJ  08852-2029

FRANKLIN C T GINN &
SHEW GINN JT TEN
438 W 44TH ST
TUCSON AZ  85713-5930

FRANKLIN C WILSON
1627 CASTLE COVE CIR
CORONA DELMAR CA  92625-1233

FRANKLIN CASEY HARRISON
TR CAMERON KAY FAM TRUST
UA 12/20/93
3835 N PANTANO RD
TUCSON AZ  85750-2358

FRANKLIN CASEY HARRISON
TR CASEY KAY FAM TRUST
UA 12/20/93
3835 N PANTANO RD
TUCSON AZ  85750-2358

FRANKLIN D ALEXANDER &
SHARON E ALEXANDER JT TEN
359 ZION RD
NEWBURG PA  17240-9117

FRANKLIN D BAILEY
4905 NORTHWOOD
SHEFFIELD LAK OH  44054-1530

FRANKLIN D BAILEY
51 DINGENS ST
BUFFALO NY  14206-2307

FRANKLIN D BALLARD
5267 PETAL BROOK DR
BAY CITY MI  48706-3080

FRANKLIN D BRIGGS
1186 BRIARFIELD CIRCLE
GRAND BLANC MI  48439-8917

FRANKLIN D BUCHANAN
406 FRIES RD
GALAX VA  24333-2032

FRANKLIN D BUTZ
5E SQUIRES AVE
EAST QUOGUE NY  11942

FRANKLIN D CASTOR
2568 PRIVADA DR
LADY LAKE FL  32159-8509

FRANKLIN D CHRISTIAN SR
16816 SETTLEMENT RD
BUHL AL  35446-9115

FRANKLIN D CHRISTIAN SR &
PAULINE J CHRISTIAN JT TEN
16816 SETTLEMENT RD
BUHL AL  35446-9115

FRANKLIN D CLEVENGER
7 WASHINGTON ST
SEVILLE OH  44273-9712

FRANKLIN D FLEMING
1306 HARRIGAN ROAD
WHITESVILLE NY  14897-9714

FRANKLIN D FOWLER
375 RANDOLPH
WESTLAND MI  48186-3720

FRANKLIN D FOWLER
375 RANDOLPH AVE
WESTLAND MI  48186-3720

FRANKLIN D GIBSON
19 BRENDA STREET
PORT DEPOSIT MD  21904-1741

FRANKLIN D GREENE
3679 NORTH STATE RT
123
FRANKLIN OH  45005

FRANKLIN D HALL &
GERALDINE M HALL JT TEN
12 FLAT SHOALS CHURCH ROAD
STOCKBRIDGE GA  30281-1514

FRANKLIN D HIGGINS
252 ALPHONSE ST
ROCHESTER NY  14621-4819

FRANKLIN D HOUCHIN
280 DIANE ST
RITTMAN OH  44270-1346

FRANKLIN D HOWIE
STONE CHURCH ROAD
OGDENSBURG NY  13669

FRANKLIN D HUTT
127 SOUTH RACQUETTE ST
MASSENA NY  13662

FRANKLIN D HUTT &
JEAN C HUTT JT TEN
127 SOUTH RACQUETTE ST
MASSENA NY  13662

FRANKLIN D JARVIS
ROUTE 1 BOX 207B
BELINGTON WV  26250-9760

FRANKLIN D JOHNSON
7570 TUSCOLA DR
TROTWOOD OH  45426

FRANKLIN D KEENE
2599 SHULER BAINCK RD
ETHRIDGE TN  38456-6003

FRANKLIN D LINCOLN
160 HIGHLAND
CLAWSON MI  48017-1569

FRANKLIN D MARABLE
23 CAMPBELL LANE
MARION KY  42064-7976

FRANKLIN D MILLER
3220 WEST 120TH STREET
CLEVELAND OH  44111-1718

FRANKLIN D OUSLEY
R 1
PLYMOUTH OH  44865-9801

FRANKLIN D OWENS
53 LAROSE CIRCLE
MARIETTA GA  30060-5539

FRANKLIN D PATTERSON
RR 1 907 CANAL
ANDERSON IN  46012-9219

FRANKLIN D PITTMON JR
1125 WEST 30TH
INDIANAPOLIS IN  46208

FRANKLIN D PITTS
47801 HULL ROAD
BELLEVILLE MI 48111-2520

FRANKLIN D RISER
8182 HARRIS RD
LODIE OH 44254-9702

FRANKLIN D SCHOFIELD
1311 ROSEWOOD DRIVE NE
WARREN OH 44484-1452

FRANKLIN D STEENBERGH
975 EDDY SCHOOL RD
MANCELONA MI 49659-8768

FRANKLIN D WILLIAMS
1602 W DAYTON
FLINT MI 48504-2738

FRANKLIN DAVIS
BOX 14719
SAGINAW MI 48601-0719

FRANKLIN E HART
4303 RICHMOND PARK DR EAST
JACKSONVILLE FL 32224-1284

FRANKLIN E TILLERY
3116 WHITE DAISY PL
FAIRFAX VA 22031-1463

FRANKLIN F STEARNS JR &
DORIS D STEARNS JT TEN
10 SPRING ST
SACO ME 04072

FRANKLIN D PRYOR
338 ALLENDALE PL
FLINT MI 48503-2336

FRANKLIN D ROACH
1710 COMPTON ST
BRANDON FL 33511

FRANKLIN D SEALEY
3553 E 103 ST
CLEVELAND OH 44105-1811

FRANKLIN D TERRY
7164 CO RD 217
HILLSBORO AL 35643-3621

FRANKLIN D WILSON
515 N LENFESTY
MARION IN 46952-2346

FRANKLIN DELLAPIA
327 GREEN MEADOW LANE
LANSING MI 48917

FRANKLIN E ROBERTS
180 CLUBRIDGE PLACE
COLORADO SPRINGS CO 80906-4418

FRANKLIN E UTT &
SHANNA L UTT JT TEN
128 E SYCAMORE
SPRINGPORT IN 47386-9740

FRANKLIN G ALLGAUER II
6340 MONTROSE ST
ALEXANDRIA VA 22312-2027

FRANKLIN D RHOADES OR
BETTY L RHOADES TR
BETTY L RHOADES TRUST
UA 02/20/97
4850 OCEAN BEACH BLVD UNIT 503
COCOA BEACH FL 32931

FRANKLIN D ROWLAND
1411 FOUST RD
XENIA OH 45385

FRANKLIN D SMUTEK
255 DEETER RD
BOX 235
LUZERNE MI 48636

FRANKLIN D TINNIN JR
4405 ESTA DR
FLINT MI 48506-1453

FRANKLIN DAGOSTINO
7029 QUITO CT
CAMARILLO CA 93012

FRANKLIN E BLEVINS
5012 ST RT 132
BATAVIA OH 45103-1227

FRANKLIN E TAYLOR
103 MARKHAM PL
PORTLAND TX 78374-1417

FRANKLIN EARL GOODRICH
TR
FRANKLIN EARL GOODRICH
U/A DTD 8/20/70
10232 WHISPERING CLIFFS DR
BOISE ID 83704-1907

FRANKLIN G BARNETT
1050 SHARON CIRCLE
CROSSVILLE TN 38555-1266

FRANKLIN G HELFRICH
246 WASHINGTON HWY
BUFFALO NY  14226-4363

FRANKLIN G KING
3644 S 1020E
GREENTOWN IN  46936

FRANKLIN G LEWIS &
ELIZABETH SUE LEWIS JT TEN
631 CIMMARON STRIP
LEWISVILLE TX  75077-2826

FRANKLIN G MARKLEY
BOX 110
VANDALIA OH  45377-0110

FRANKLIN G NAGY
7220 GREEN VALLEY DR
GRAND BLANC MI  48439

FRANKLIN G ROBBINS
14806 HARRIS ROAD
DEFIANCE OH  43512-6910

FRANKLIN G ROBBINS &
HELEN L ROBBINS JT TEN
14806 HARRIS ROAD
DEFIANCE OH  43512-6910

FRANKLIN G SIMON
5838 BRITTANY WOODS CIRCLE
LOUISVILLE KY  40222-5908

FRANKLIN GEORGE DILL
2214 WARRINGTON WAY
JACKSONVILLE NC  28540

FRANKLIN GLASGALL
APT 20-E
165 W 66TH STREET
NEW YORK NY  10023-6541

FRANKLIN GUNSBERG
48 HIDDEN LEDGE RD
ENGLEWOOD NJ  07631

FRANKLIN H DENNIS
BOX 186
MONTROSE NY  10548-0186

FRANKLIN H GORTON
3232 BURMELL
FLINT MI  48504-4302

FRANKLIN H HARE &
MARY LOU HARE JT TEN
300 WILLOW VALLEY LAKES DR
APT C-015
WILLOW STREET PA  17584-9442

FRANKLIN H JESSE
05192 GLENBURG RD
DEFIANCE OH  43512-9809

FRANKLIN H POND
45 MAPLE AVE
LITTLE COMPTON RI  02837-1716

FRANKLIN HAGIST
1317 JAMES BUCHANAN DR
ELIZABETHTOWN PA  17022-3171

FRANKLIN J BOWES
314 LINCOLN AVE
WILLIAMSPORT PA  17701-2332

FRANKLIN J DICK
23555 LK AVALON RD
HILLMAN MI  49746-0463

FRANKLIN J FRANCOIS
10191 TORREY RD
FENTON MI  48430-9794

FRANKLIN J HANCHER
16790 WEST RIVER RD
COLUMBIA STA OH  44028-9012

FRANKLIN J KOCH &
HOPE E KOCH JT TEN
2310 FRANKLIN'S CHANCE COURT
FALLSTON MD  21047-1323

FRANKLIN J KOSCH
ROUTE 1
CONTINENTAL OH  45831-9801

FRANKLIN J SHEW
6302 ALTADENA
GLENDALE AZ  85304-3111

FRANKLIN J SMITH
12461 ROSSELO
WARREN MI  48093-5019

FRANKLIN J WALKER
23 HILL STREET
TONWANDA NY  14150-3301

FRANKLIN J WIENS
2004 CLEARFIELD WAY
CARMICHAEL CA  95608-5409

FRANKLIN J WILSON
4900 CAT LAKE RD
MAYVILLE MI 48744

FRANKLIN J LESTON
2432 S MICHIGAN RD
EATON RAPIDS MI 48827-9208

FRANKLIN L KIISKILA
1753 DORN DRIVE
LEONARD MI 48367-2633

FRANKLIN L LEVY &
GERALDINE LEVY JT TEN
27332 COLLINGWOOD
SOUTHFIELD MI 48034-2212

FRANKLIN L RICHARDSON
3197 EASTGATE ST
BURTON MI 48519-1552

FRANKLIN L ROWLAND
7401 ROCHESTER RD
LOCKPORT NY 14094-1657

FRANKLIN L WOLLENHAUPT
6748 DICKINSON TERRACE
PORT ST LUCIE FL 34952-8257

FRANKLIN LEE VARNER
PO BOX 75
DURBIN WV 26264-0075

FRANKLIN LIEBHAUSER
BOX 649
NASHVILLE MI 49073-0649

FRANKLIN LODGE NO 12 AF &
AM
RR 1 BOX 251B
GEORGETOWN DE 19947-9735

FRANKLIN M BEARD &
LORENE BEARD
TR BEARD TRUST UA 03/03/00
2266 EVERETT CT
DAVISON MI 48423

FRANKLIN M CHASE
90 KENDALL AVE
FRAMINGHAM MA 01702-7429

FRANKLIN M DILLS
3939 POOLE RD
CINCINNATI OH 45251

FRANKLIN M PARMER
47 PHYLLIS AVENUE
BUFFALO NY 14215-2823

FRANKLIN M ROSENBLUM &
ARLENE ROSENBLUM JT TEN
333 WYNSUM AVE
MERRICK NY 11566-4727

FRANKLIN M STERNI
409 SUMMER ST
LYNNFIELD MA 01940-2059

FRANKLIN M ZELINKA
234 VOGEL RD
BUTLER PA 16002-3844

FRANKLIN MITCHELL
BOX 214
WOODSTOCK AL 35188-0214

FRANKLIN MOORE
85 NATHAN DRIVE
ALPHARETTA GA 30004-1809

FRANKLIN N DAVENPORT
94 OLD NORTH RD
WILMOT NH 03287

FRANKLIN N DAVIS
936 DIVISION STREET
ADRIAN MI 49221-4024

FRANKLIN N STROHM
315 BUCK CREEK BLVD
INDPLS IN 46227-2013

FRANKLIN NOORMAN
2687 CEDAR GROVE N
JENISON MI 49428-7114

FRANKLIN O L STEINBERG
1285 NORTHERN BLVD
MANHASSET NY 11030-3019

FRANKLIN P DALPRA &
FRANKIE M DALPRA
TR TEN COM
THE F P & F M DALPRA REVOCABLE LIVI
TRUST U/A DTD 08/22/01
624 WILSON AVE
KINGSFORD MI 49802

FRANKLIN P HABER
6352 GENERAL HAIG
NEW ORLEANS LA 70124-3910

FRANKLIN P JONES
225 E HARVARD AVE
FRESNO CA 93704-5329

FRANKLIN P KNILL PHD PC
708 MOBJACK PLACE
NEWPORT NEWS VA  23606-1957

FRANKLIN P MC GOWAN JR
1723 N MAIN ST
GREENVILLE SC  29609-4726

FRANKLIN P RUTHERFORD
RTE 1 BOX 96
GERRARDSTOWN WV  25420-9615

FRANKLIN R BRIDEAU
9 BRUCE LANE
VALHALLA NY  10595-1301

FRANKLIN R FORD
1803 KENNETH AVE
CLEVELAND OH  44109-2961

FRANKLIN R HOPKINS
2261 W 300 S
HARTFORD CITY IN  47348-9742

FRANKLIN R LLOYD III
CUST FRANKLIN ROBERT LLOYD IV
UGMA MI
4760 SOUTH BRIGHT ANGLE TRAIL
FLAGSTAFF AZ  86001

FRANKLIN R SWAN
44 COOLIDGE ROAD
ARLINGTON MA  02476-7739

FRANKLIN RUBEN
BOX 460244
HOUSTON TX  77056-8244

FRANKLIN P KOLBE JR
171 RUPERTUS DR
SAN CLEMENTE CA  92672

FRANKLIN P MCVEY &
MARYANN MCVEY JT TEN
4014 DELAWARE ST
WILMINGTON DE  19808-5712

FRANKLIN P SHANEY
12533 GRACEWOOD DR
BALTIMORE MD  21220-1237

FRANKLIN R DAVIS &
VIRGINIA LEE DAVIS
TR DAVIS FAMILY TRUST UA 12/22/97
100 WILD ROSE DR
GEORGETOWN TX  78633-4552

FRANKLIN R FULTON
BOX 310675
FLINT MI  48531-0675

FRANKLIN R LLOYD
3728 HERSCHEL AVE
DALLAS TX  75219

FRANKLIN R MARTIN
465 CHURCH ST
YOUNGSTOWN NY  14174-1333

FRANKLIN R TURNER
9167 CAROLINE RIDGE LN N
JACKSONVILLE FL  32225-9314

FRANKLIN S ALLEN III
BOX 10464
MC LEAN VA  22102-8464

FRANKLIN P LIZZI &
LINDA K LIZZI JT TEN
3612 E FORGE RD
DAVIE FL  33328-2618

FRANKLIN P MULLHOLAND
8023 CO RD U
LIBERTY CENTE OH  43532

FRANKLIN R ARNOLD &
SUSAN LUCILLE MC CARTHY JT TEN
3240 YORK ST
ROCHESTER HILLS MI  48309-3945

FRANKLIN R DOONER
3088 RIVIERA WAY
SAN RAMON CA  94583-3228

FRANKLIN R GRINDROD
860 SURREY-TRAIL
CINCINNATI OH  45245-1135

FRANKLIN R LLOYD &
BARBARA A LLOYD JT TEN
3728 HERSCHEL AVE
DALLAS TX  75219

FRANKLIN R RUNYON
1446 NEW YORK AVE
FLINT MI  48506-3327

FRANKLIN REED
1440 FARRIS
PAGEDALE MO  63130-1803

FRANKLIN S GOLDEN
162 ROBERTSON RD
HICKORY MS  29332

FRANKLIN S HARRIS
RR 3 BOX 11
HUNTSVILLE ON  P1H 2J4
CANADA

FRANKLIN SCOTT HUTCHINSON
PO BOX 9048
CORAL SPRINGS FL  33075-9048

FRANKLIN T CLENDENING
7069 MARIGOLD DR
NORTH TONAWANDA NY
14120 14120  14120

FRANKLIN T JHIN
55 OAK ST
WHITE PLAINS NY  10607-2803

FRANKLIN T SUKANY & JOANNE C
SUKANY TRS FRANKLIN T SUKANY &
JOANNE C SUKANY TRUST U/A
DTD 12/30/04
21379 US 23 S
PRESQUE ISLE MI  49777

FRANKLIN U HARTMAN
124 CARPENTER STREET
WELLINGTON OH  44090-1303

FRANKLIN W BROADWELL &
PAULINE K BROADWELL JT TEN
2055 OAK ORCHARD RIVER RD
WATERPORT NY  14571-9746

FRANKLIN W NEFF
TR
FRANKLIN W NEFF REVOCABLE TRUST U/A
5/18/1999
14035 WEST 91ST TERRACE
LENEXA KS  66215-3209

FRANKLIN W SNYDER
511 EAST PLEASANT STREET
SPRINGFIELD OH  45505-2018

FRANKLIN S SEYMOUR &
DIANA S SEYMOUR JT TEN
1001 MEADOWVIEW LN
RIDGECREST CA  93555

FRANKLIN STONE ADKINS
222 118TH ST
STONE HARBOR NJ  08247

FRANKLIN T FEE
6 DOWNING ROAD
HUTCHINSON KS  67502-4432

FRANKLIN T MEISENBURG
3800 BEEBE ROAD
NEWFANE NY  14108-9661

FRANKLIN T VAN WERT
1701 KINGS CT
LIBRARY PA  15129-8834

FRANKLIN V ENDOM JR
938 LAFAYETTE ST
NEW ORLEANS LA  70113-1024

FRANKLIN W HARRIS
2354 SAND RD
PORT CLINTON OH  43452-1528

FRANKLIN W PHEANIS
311 N HIGH ST
PENELOPE S RADER
W MANCHESTER OH  45382

FRANKLIN W WHALEY JR
1209 FLINT HILL ROAD
WILMINGTON DE  19808-1913

FRANKLIN S YOW
13389 LAKE SHORE DR
FENTON MI  48430-1021

FRANKLIN STUART SEYMOUR III
4515 LONG BRANCH AVE
SAN DIEGO CA  92107-2333

FRANKLIN T FERRELL
403 WALNUT ST
BOX 41
GROVER HILL OH  45849

FRANKLIN T SMITH
92 CARTER ROAD
SANTA CRUZ CA  95060-9723

FRANKLIN T VARONE
1512 SPRING LANE
WILM DE  19809-2241

FRANKLIN W ANDERSON
TR UA 6/15/79
1595 HUNTER DRIVE
APT 1A
WHEELING IL  60090

FRANKLIN W MARR
7474 CREEDMOOR RD 276
RALEIGH NC  27613-1663

FRANKLIN W REIMERT &
NANCY B REIMERT JT TEN
836 WALNUT ST
EMMAUS PA  18049-2014

FRANKLIN W WISE
249 PINEHURST ROAD
FAIRFAX
WILMINGTON DE  19803-3125

FRANKLIN W WOOD
1221 S MAIN MAPLE VILL APT 610
ADRIAN MI 49221-4329

FRANKLIN WHITEHOUSE JR
CUST ELIZABETH K WHITEHOUSE UGMA
NY
C/O ELIZABETH WHITEHOUSE
110 ELLINGWOOD DR
ROCHESTER NY 14618-3630

FRANKLIN Y HO
CUST
CHRISTOPHER K HO U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
1545 KNOLLWOOD TERRACE
PASADENA CA 91103-1909

FRANKLIN Z ADELL
71 KINGSLEY MANOR DRIVE
BLOOMFIELD HILLS MI 48304

FRANKLYN J JACOBSON &
HELEN W JACOBSON JT TEN
65-31-78TH ST
MIDDLE VILLAGE NY 11379

FRANKLYN J KODL
PO BOX 309
SALEM MO 65560

FRANKLYN JACKSON &
EDNA E JACKSON JT TEN
21123 BEHRENDT
WARREN MI 48091-2775

FRANKLYN JAMES
1356 CROFTON AVE
BALTIMORE MD 21239-3933

FRANKLYN L WILSON
6605 PARKER RD
FLORISSANT MO 63033-5040

FRANKLYN SCHEIMAN
109-23 71ST ROAD
FOREST HILLS NY 11375-4849

FRANKLYN W THAYER JR
1745 FLAMINGO DRIVE
EAGAN MN 55122-1116

FRANKY J MOORE
19984 CHAREST
DETROIT MI 48234-1650

FRANKYE A DIXON
APT 36
129 COLUMBIA HEIGHTS
BROOKLYN NY 11201-7610

FRANKYE E FARLEY
380 ROPER KNOB ROAD
FRANKLIN NC 28734

FRANS ALBERT PETERSON
HINNERYD 28050 STROMSNASBRUK
ZZZZZ
SWEDEN

FRANS C CRISPEELS
LT LIPPENSLAAN 31
2140 BORGERHOUT ZZZZZ
BELGIUM

FRANS W BANNINK &
GEORGETTE H BANNINK JT TEN
20652 LASSEN SPACE 26
CHATSWORTH CA 91311-0626

FRANTZ ALEXANDRE
795 EAST 34TTH STREET
BROOKLYN NY 11210-2727

FRANX X HOLZER &
WALTRAUT HOLZER JT TEN
53401 SHELBY RD
SHELBY TOWNSHIP MI 48316-2262

FRANZ BAUM
BOX 101856
ANCHORAGE AK 99510-1856

FRANZ BLASCHKE
1903 EAGLE SUMMIT PL
ESCONDIDO CA 92026-3350

FRANZ EARL KING
7113 WICKERT ROAD
HALE MI 48739-9506

FRANZ J NATTER
13068 CLOVERLAWN
STERLING HEIGHTS MI 48312

FRANZ J SCHARHAG
1820 FELICIANA TERR
THE VILLAGES FL 32162

FRANZ JOSZT
425 HILL STREET
ROCHESTER MI 48307-2211

FRANZ KAUPP &
RENATE KAUPP JT TEN
807 ASPIN RD
ROCHESTER MI 48307-1003

FRANZ M BARNES
110 DUBLIN DRIVE
CLINTON MS 39056-4540

FRANZ MEYER DE STADELHOFEN
BEAU-VAL 18
LAUSANNE 1012
SWITZERLAND

FRANZ RIDGWAY BROTZEN
5901 FORDHAM ST
HOUSTON TX  77005

FRASER SCHOLES
3435 FOX RUN RD UNIT 312
SARASOTA FL  34231

FRAZER C HILDER
1616 S STREET NW
WASHINGTON DC  20009-6407

FRAZIER R PITTMAN
310 LEEANNE RD
BALTO MD  21221-3435

FRED A BOHANNON
5242 S COLUMBIA
TULSA OK  74105

FRED A COLLINS
9180 N CO RD 800 WEST
MIDDLETOWN IN  47356-9305

FRED A FISHER
1608 LAKE AVENUE
ELYRIA OH  44035-3128

FRED A GLACKEN
6020 HERBERT
WESTLAND MI  48185-2222

FRANZ PACHL &
ROSA PACHL JT TEN
4801 GREENWICH DR
HIGHLANDS RANCH CO  80130-5204

FRANZ X LEIB
6339 LODI LANE
SALINE MI  48176-8800

FRATERNAL ORDER OF EAGLES
REYNOLDSVILLE AERIE 540
425 MAIN ST
REYNOLDSVILLE PA  15851-1250

FRAZER G COOK
524 HIGHLAND DR
23
SEATTLE WA  98109-3332

FRDERICK R RATZOW &
DOROTHY B RATZOW
TR
FREDERICK R & DOROTHY B RATZOW
TRUST UA 09/15/98
86 HURON AVE
MT CLEMENS MI  48043-1712

FRED A CHAMBERLIN
1800 LORENA LN
ORLANDO FL  32806-1522

FRED A CUMMINS
25592 KILREIGH DRIVE
FARMINGTON MI  48336-1549

FRED A FOULDS &
JUDITH C MAURER JT TEN
4171 JONQUIL DRIVE
SAGINAW MI  48603

FRED A GREEN
751 PEPPERMILL RD
LAPEER MI  48446-2617

FRANZ R ROTTMEYER
GROSSENZERDORFER STR 59
A1220 VIENNA ZZZZZ
AUSTRIA

FRASER D MATTISON &
RUTH E MATTISON JT TEN
11 CHADWICK PLACE
NIANTIC CT  06357-1003

FRAY L HOBSON & WENDOLYN U
HOBSON TRUSTEES UNDER
DECLARATION OF TRUST DTD
4/26/1990
4906 HILLARD AVE
LA CANADA CA  91011-1505

FRAZIER MARTIN
16911 WALDEN AVE
CLEVELAND OH  44128-1541

FRED A ARLEDGE
354 CARSON ROAD
LITTLETON ME  04730

FRED A CHANEY
6053 WINDSONG WAY
STONE MOUNTAIN GA  30087-1943

FRED A EDWARDS
909 ALEXANDRIA RD
WEAVER AL  36277-3241

FRED A GILMAN
16635 RIDGE ROAD
HOLLEY NY  14470-9366

FRED A GUTHRIE SR &
CAROLYN K GUTHRIE JT TEN
814 N AUDUBON RD
INDIANAPOLIS IN  46219-4507

FRED A HALEY
INMATE TRUST FUND FOR
FRED A HALEY 573453
PO BOX 16
LOVELADY TX  75851-0000

FRED A JENNINGS
TR U/A
DTD 09/25/91 FRED A JENNINGS
AND EVELYN A JENNINGS FAMILY
TRUST
5029 HONEYNUT LANE
WINDERMERE FL  34786-8803

FRED A PICKERING
10600 FAWN DRIVE
NEW PORT RICHEY FL  34654-1452

FRED A SBRILLI JR
7207 WESTOVER WAY
SOMERSET NJ  08873

FRED A SMITH JR
1224 HYDE SHAFFER RD N W
BRISTOLVILLE OH  44402-9718

FRED A THOMSON
6650 BLEWETT AVE
VAN NUYS CA  91406-6010

FRED AGRUSA &
FELICIA AGRUSA JT TEN
85-28 BELL BLVD
HOLLIS HILLS NY  11427-1431

FRED APPELBAUM
108 PASSAIC AVE
APT B16
NUTLEY NJ  07110-3801

FRED A HOERTH &
VERNA E HOERTH
TR
FRED A HOERTH & VERNA E HOERTH
FAM TRUST UA 06/05/98
1039 SOUTH CENTRAL AVENUE
LODI CA  95240-5324

FRED A MARGRIF
5071 MIDDLEBORO
GRAND BLANC MI  48439-8734

FRED A PICKERING &
MARY E PICKERING JT TEN
10600 FAWN DRIVE
NEW PORT RICHEY FL  34654-1452

FRED A SEBASTINELLI
184 AVILLA STREET
SAN FRANCISCO CA  94123-2010

FRED A STRAYER
703 BERKELEY DR
KENT OH  44240-4505

FRED A WALLMUTH
1908 S WILLARD AVE
JANESVILLE WI  53546-5952

FRED ALDO ERGONIS
TR REVOCABLE TRUST 02/20/92
U/A C SALLY BLANCO
2942 CUMBRIA WAY
LODI CA  95242-9651

FRED AYERS
BOX 601
SYRACUSE KS  67878

FRED A HUSA
34254 E JOHNSWOOD RD
DRUMMOND ISLAND  49726

FRED A MCINTYRE
542 JEFF DAVIS PK RD
FITZGERALD GA  31750-6234

FRED A POTTER
BOX 2443
FULTON TX  78358

FRED A SEEGER
9324 N RIVERVIEW DR
KALAMAZOO MI  49004-8656

FRED A SUTTON JR
2367 MONTGOMERY AVE NW
WARREN OH  44485-1421

FRED ABRAHAM JR
5245 NILES AVE
NEWTON FALLS OH  44444-1845

FRED ANTON PROCHASKA
447 S STADIUM RD
OREGON OH  43616-4209

FRED AYERS &
JEAN AYERS JT TEN
PO BOX 1186
SYRACUSE KS  67878-1186

FRED B BENDER &
BERNICE BENDER JT TEN
5014 VIOLET LANE
MADISON WI  53714-2131

FRED B HANSEN
8201 NORTH WISNER
NILES IL  60714-2438

FRED B SCHWARZE
CUST ELIZABETH SCHWARZE UGMA MI
ATTN ELIZABETH STOREY
6682 TRICKLEWOOD CT SE
GRAND RAPIDS MI  49546-7252

FRED BACA
1375 WASHINGTONS CROSSING DRIVE
O FALLON MO  63366-8458

FRED BASKOW
5379 WOODFIELD DR NORTH
CARMEL IN  46033-9156

FRED BIRD
504 WALNUT
CORBIN KY  40701-1652

FRED C ADAMS SR
122 SABRA COURT
UNIONTOWN PA  15401

FRED C BRIGGS &
EVELYN M BRIGGS JT TEN
1478 KRA-NUR
BURTON MI  48509-1635

FRED C CEDAR
7935 SOUTHFORK RD
MARION IL  62959-8882

FRED B BOTWRIGHT &
AUDREY E BOTWRIGHT JT TEN
BOX 7765
NEWARK DE  19714-7765

FRED B MC CLUNG
1537 SABAL OAK LANE
ORLANDO FL  32828-6147

FRED B SCHWARZE
CUST SARAH SCHWARZE UGMA MI
219 MADISON ST
CHELSEA MI  48118-1111

FRED BAKER
22761 HOLLANDER
DEARBORN MI  48128-1301

FRED BEEK JR
8924 W LONG LAKE RD LOT 38
ALPENA MI  49707-9325

FRED BRYAN JR &
MARCIA BRYAN JT TEN JT
10612 LAKE DRIVE
EVART MI  49631

FRED C ARIDA
2 KELSIE COURT
MATAWAN NJ  07747

FRED C BROWN JR
TR UA 8/10/01
FRED C BROWN JR REVOCABLE LIVING
TRUST
501 WEST 107TH ST APT 300
KANSAS CITY MO  64114

FRED C CHROMEY WYCLIFFE
BOX 9564
WILMINGTON DE  19809-0564

FRED B BUTSON
2899 CENTRAL BLVD
MILFORD MI  48380-2201

FRED B PEERY
79 NORWICH CIRCLE
NICEVILLE FL  32578

FRED B WEIR
7609 ANNA
WARREN MI  48092-2776

FRED BARABANI &
CAROLINE JUDY BARABANI JT TEN
1696 TWP RD 1419
MANSFIELD OH  44903

FRED BEEMER III
2411 RED KILL ROAD
FLEISCHMANNS NY  12430

FRED BURALLI
6506 CONRAD AVE
HODGKINS IL  60525-7612

FRED C BARE
4221 E WASHINGTON RD
ITHACA MI  48847-9462

FRED C CASAGRANDE
204 MORRIS AVE
SPRING LAKE NJ  07762-1337

FRED C COTTER
TR FRED C COTTER TRUST
UA 10/06/98
14194 DEERING STREET
LIVONIA MI  48154-4618

FRED C FRANCO
CUST ASHLEY R FRANCO
UTMA MO
3939 RIVEREDGE ST CIRCLE
BRADENTON FL  34202

FRED C GARVER
8033 S STATE RD 75
COATESVILLE IN  46121-9123

FRED C HARTMAN JR
4117 MERIDA AVE
FORT WORTH TX  76115-1003

FRED C KLEINHUBERT
6882 N TONTY
CHICAGO IL  60646-1315

FRED C LAIER
379 W BUTLER AVE
VINELAND NJ  08360-7001

FRED C MARTIN
403 ROSS ST
MIDDLETOWN OH  45044-5057

FRED C SCHOENAGEL JR &
EMIKO SCHOENAGEL JT TEN
RR 2 BOX 380
GREENTOWN PA  18426-9802

FRED CANOVA
TR UA 2/1/96
FRED CANOVA REVOCABLE TRUST
108 ASPEN DR-WHITE OAK
MONETA VA  24121

FRED CIORRA
15 POPLAR ROAD
GARNERVILLE NY  10923-1911

FRED C FRANCO
CUST TYLER D FRANCO
UTMA MO
6939 RIVEREDGE ST CIRCLE
BRADENTON FL  34202

FRED C GIESECKE
109 TANGLEWOOD DR
SHARPSVILLE IN  46068-9296

FRED C HOLMER
9647 VALLEY TR
DIMONDALE MI  48821-9511

FRED C KOBELY &
JOAN M KOBELY
TR
FRED C KOBELY & JOAN M KOBELY
1995 TRUST UA 06/09/95
1325 CORDILLERAS AVE
SAN CARLOS CA  94070-4621

FRED C LANG
1124 3RD N W
GRAND RAPIDS MI  49504-5007

FRED C POLLACK
6137 N SACRAMENTO
CHICAGO IL  60659-2519

FRED C SHANER JR
BOX 492
LONDON OH  43140-0492

FRED CHESHIER
3859 GREER AVE
SAINT LOUIS MO  63107-2103

FRED CLARKE JR &
HAZEL C CLARKE JT TEN
7183 BRAY ROAD
MT MORRIS MI  48458

FRED C FRANCO JR
6939 RIVERSEDGE ST CIRCLE
BRADENTON FL  34202

FRED C GRAGG
4272 BIT AND SPUR RD #25
MOBILE AL  36608

FRED C JACOBY
6116 S FAIRFIELD
CHICAGO IL  60629-2330

FRED C LA VALLEY
4747 S LOOMIS BLVD
CHICAGO IL  60609-4217

FRED C LANGSTON
C/O BETTY R WALLACE
6801 WARRIOR RIVER RD
BESSEMER AL  35023-5579

FRED C SCHAERDEL &
MILDRED O SCHAERDEL TEN COM
6969 BOBOLINK
DALLAS TX  75214-3237

FRED CANNON
15700 LESURE
DETROIT MI  48227-3334

FRED CHIAZ &
LILLIAN C CHIAZ JT TEN
58655 TRAVIS ROAD
NEW HUDSON MI  48165-9577

FRED CLIPPER
21215 CROMWELL AVE
FAIRVIEW PARK OH  44126

FRED CORDERO
760 FILLMORE ST
SANTA PAULA CA  93060-2415

FRED COSTA
COSTA CARTAGE
CHURCHILL MB  R0B 0E0
CANADA

FRED COX
123 FOREST DR
ELIZABETH TN  37643-6303

FRED D BARE
4988 LEE HIGHWAY
TROUTVILLE VA  24175-7560

FRED D BLACKSHERE
23151 CLOVERLAWN
OAK PARK MI  48237-2402

FRED D BONE &
NANCY BONE JT TEN
696 HARTFORD DR
TUSCALOOSA AL  35406-1799

FRED D CRARY
2132 N 115TH ST
SETTLE WA  98133-8509

FRED D CURRY
315 W 6TH
MARION IN  46953-1912

FRED D FINE
50 GRAHAM ROAD
SCARSDALE NY  10583-7256

FRED D FINKELMAN
3550 PRINCIPIO AVE
CINCINNATI OH  45208-4214

FRED D GOODWIN
14 1/2 WHITE STREET
LOGAN WV  25601-3615

FRED D GOODWIN &
DELLA S GOODWIN JT TEN
14 1/2 WHITE STREET
LOGAN WV  25601-3615

FRED D HAAS
1460 GRACELAND DR
FAIRBORN OH  45324-4338

FRED D IVY
923 S PERSHING DR
MUNCIE IN  47302-2465

FRED D LATTER
1188 BADGER TRAIL
ALGER MI  48610-9453

FRED D MCKISSACK
12623 ST JOHN AVE
CLEVELAND OH  44111-5147

FRED D NICHOLS &
FRANCES L NICHOLS JT TEN
17 FAIRVIEW ST
GARDINER ME  04345-2807

FRED D OWENS &
JESSIE M OWENS JT TEN
2440-12 HUNTER AVENUE
BRONX NY  10475-5646

FRED D PAYNE
398 E LANGDON RD
SCIENCE HILL KY  42553-9212

FRED D POTTORF JR &
HELEN C POTTORF JT TEN
726 W CLIFF
HOLLY CO  81047-9719

FRED D SAYLOR
4925 ABBOT RUN CT
HAMILTON OH  45011

FRED D SOLMONSON
1102 HAMPSTEAD ROAD
ESSEXVILLE MI  48732-1908

FRED D SOULE
128 C ST
NEWPORT NC  28570-5166

FRED D SPIVEY
3941 N 75TH ST
MILWAUKEE WI  53216-1911

FRED D STEWART
BOX 214
DAYTON OH  45417-0214

FRED D WEBSTER
516 N GRANGER ST
SAGINAW MI  48602-4405

FRED D WHITE
2445 ALLEN DR
FLORISSANT MO  63033-5537

FRED D WILDER
42 GOLF COTTAGE DRIVE
NAPLES FL 34105-7152

FRED D WILES
35711 CAMPISTRAND
CLINTON TOWNSHIP MI 48035-2217

FRED DE COOPMAN
37261 HACKER
STERLING HTS MI 48310-4057

FRED DECHOW &
ROSE DECHOW &
ANN K DECHOW JT TEN
2830 S LAKE LEELANAU DRIVE
LAKE LEELANAU MI 49653-9667

FRED DEFEO
BOX T
SOUTH WINDSOR CT 06074

FRED DELONG JR
633 E BEAU ST
WASHINGTON PA 15301-6652

FRED DEVITO
TR
FRED DEVITO REVOCABLE LIVING TRUST
UA 9/19/95
2578 AUBURN BLVD
PORT CHARLOTTE FL 33948-4903

FRED DUMAS
4509 SOUTH RIVER COVE
ELLENWOOD GA 30294

FRED DUNCAN JR
3420 GINGERSNAP LANE
LANSING MI 48911-1514

FRED E ALEXANDER &
VIRGINIA ALEXANDER JT TEN
616 WINTERS EVE STREET
FLUSHING MI 48433-1947

FRED E BEAVER
TR FRED E BEAVER REVOCABLE TRUST
UA 01/26/99
249 N HWY 340
PARROTTSVILLE TN 37843-2507

FRED E BRAUN &
ROSEMARY V BRAUN JT TEN
PO BOX 807
BEVERLY SHRS IN 46301

FRED E DAVIS
3526 HOGEYE RD
JAMESTOWN OH 45335-8735

FRED E ELKINS
1132 PAT LANE
MANSFIELD OH 44906-1515

FRED E ELLIOTT
ROUTE 2 BOX 743
GATE CITY VA 24251-9586

FRED E FARNSWORTH &
BETTY M FARNSWORTH JT TEN
96 FOXFIRE STREET
FRANKLIN NC 28734

FRED E GREGG &
DOROTHY F GREGG JT TEN
330 SCHOOL ST
YORK PA 17402-9537

FRED E GUEST &
FAY S GUEST JT TEN
4019 WINDSWEPT DRIVE NW
MADISON AL 35757

FRED E HAHN &
ALICE J HAHN JT TEN
3384 SCOTT AVE N
GOLDEN VALLEY MN 55422

FRED E HOOPER
8239 BENSON RD
MT MORRIS MI 48458-1445

FRED E HUMMEL JR &
MARY LOU HUMMEL JT TEN
612 GRAND AVE
ELGIN IL 60120-4223

FRED E HUNTLEY &
VIVIAN HUNTLEY JT TEN
197 BRAMBLEBUSH TRAIL
DAYTON OH 45440-3538

FRED E JANTZ
BOX 272
NAUBINWAY MI 49762-0272

FRED E JOHNSON &
GLORIA F JOHNSON JT TEN
3770 PONYTAIL PALM CT
N FT MYERS FL 33917-2064

FRED E JOHNSTON
819 MAIN ST
COSHOCTON OH 43812-1638

FRED E KEOWN JR
428 N CARTER LN
SWAYZEE IN 46986-9620

FRED E LARK
13627 WOODEN ROAD
CHARDON OH 44024-9277

FRED E LYNCH
3352 EATON MEWS CT
GREENWOOD IN  46143-7620

FRED E LYNCH &
ELEANOR L LYNCH JT TEN
3352 EATON MEWS CT
GREENWOOD IN  46143-7650

FRED E MARTIN JR
2121 KERMIT HIGHWAY
ODESSA TX  79761-1137

FRED E MC GREW
11140 S WENTWORTH
CHICAGO IL  60628-4250

FRED E MC GREW &
FREDA M DAVIS JT TEN
11140 S WENTWORTH
CHICAGO IL  60628-4250

FRED E MERKLE &
JULIE ANN MERKLE JT TEN
1216 CONWAY AVE
COSTA MESA CA  92626-2718

FRED E MOORE
7023 RED SKY CT N E
ALBUQUERQUE NM  87111-1051

FRED E MORRIS
2059 WICE CHURCH RD
BOAZ KY  42027-8518

FRED E OLMSTEAD
2123 GOODRICH AVE
SAINT PAUL MN  55105

FRED E OLMSTEAD &
LIDA J OLMSTEAD JT TEN
2123 GOODRICH AVE
SAINT PAUL MN  55105

FRED E PHINISEE
5406 LEONE DR
INDIANAPOLIS IN  46226-1748

FRED E RETZLOFF JR &
CONSTANCE M RETZLOFF JT TEN
3137 GARFIELD AVE
MINNEAPOLIS MN  55408-2930

FRED E SLOPPY &
JESSIE L SLOPPY
TR SLOPPY FAM TRUST
UA 07/05/95
208 SPRUCE ST
CLEARFIELD PA  16830-1937

FRED E THOMAS
1021 BOYLE RD
HAMILTON OH  45013-1817

FRED E THORNTON
LEONARD RD
BOX 571
SPENCER NY  14883-0571

FRED E ZERBE
620 WEST SYCAMORE
KOKOMO IN  46901

FRED EISELE &
MILDRED EISELE JT TEN
0-6 MIDLAND AVE
FAIR LAWN NJ  07410

FRED EMMERT
50931 LINCOLNSHIRE TRAIL
GRANGER IN  46530-8768

FRED EVERETT HAFFNER
3901 PIPER DR
MUNCIE IN  47303-1143

FRED F ATKINS
33 STEVENS RD
FRAMINGHAM MA  01702-5805

FRED F BATTY &
CAROLYN H BATTY JT TEN
10426 E CO RD 200 S
AVON IN  46123-1860

FRED F COOPER
7340 BEAN HILL ROAD
GROVELAND NY  14462-9558

FRED F NEFF
231 SHERMAN AVE
VANDERGRIFT PA  15690-1126

FRED F NEUENFELDT &
ARLENE K NEUENFELDT TEN ENT
11819 DICE RD
FREELAND MI  48623-9281

FRED F PASSARELLA
192-15 NORTHERN BLVD
FLUSHING NY  11358-2954

FRED F RAAB
102 JOLIET ST
SCHERRERVILLE IN  46375-2059

FRED F RITSEMA
6340 144TH AVE N
CLEARWATER FL  33760-2752

FRED F RUGGIERO
CUST ROBERT RUGGIERO UGMA MS
5206 17 AVE W
BRADENTON FL 34209-5004

FRED F SIELOFF
100 HILLABEE CT
MONTGOMERY AL 36117-4135

FRED FINKELBERG &
FELICE FINKELBERG JT TEN
135 COUNTRY CLUB LANE
POMONA NY 10970-2439

FRED FRANCEL
TR FRED FRANCEL LIVING TRUST
UA 06/03/93
11601 2ND AVE NW
SEATTLE WA 98177-4712

FRED FUSON JR &
LINDA FUSON JT TEN
7717 WEYMOUTH CT
FORT WAYNE IN 46825-3528

FRED G BORING
4084 ROLLING OAKS DRIVE
WINTER HAVEN FL 33880-1646

FRED G COSTA
1171 EDWARDS RD
CINCINNATI OH 45208-3412

FRED G HAMMERSAND
5980 LEEBEL RD
EAST PETERSBURG PA 17520-1512

FRED G LAVEEN
4093 WEST 143RD STREET
CLEVELAND OH 44135-1472

FRED F RUGGIERO &
ISABEL A RUGGIERO JT TEN
5206 17 AVE W
BRADENTON FL 34209-5004

FRED F WEDERSKI
4002 WOODBURY
INDEPENDENCE MO 64055-4144

FRED FINLEY
14860 WESTWOOD
DETROIT MI 48223-2253

FRED FURST
617 OAK STREET
JOHNSTOWN PA 15902-2114

FRED G ALTER &
MAROLYN V ALTER JT TEN
23572 LIV 389
HALE MO 64643-8116

FRED G COLEMAN
3641 NORTHWOOD DR
WEST BLOOMFIELD MI 48324-2942

FRED G CUSTENBORDER
638 WILSON DRIVE
XENIA OH 45385-1816

FRED G JONES
820 WRIGHT AVE
ALMA MI 48801-1129

FRED G MARVEL
4723 GOODMAN RD
ROANOKE VA 24014

FRED F SHAKESPEARE
203 SARACINO DRIVE
MAYBROOK NY 12543-1127

FRED FELTNER
201 PIONEER ST
PONTIAC MI 48341-1850

FRED FISHER
CUST JESSE
FISHER UGMA NJ
207 ERIE COURT
PIERMONT NY 10968
FRED FUSON JR
7717 WEYMOUTH COURT
FORT WAYNE IN 46825-3528

FRED G BAKER
14370 TUNNICLIFFE RD
PETERSBURG MI 49270-9716

FRED G COLEMAN &
BEVERLY A COLEMAN JT TEN
3641 NORTHWOOD
WEST BLOOMFIELD MI 48324-2942

FRED G FANTER
8681 N JAMES RD
IRONS MI 49644-8627

FRED G KRAUTZ
2503 ELMWOOD NORTH CIR
WICHITA FALLS TX 76308-3915

FRED G MYERS
TR FRED G MYERS REV LVG TRUST
UA 2/22/95
7392 GREEN MEADOW LN
CANTON MI 48187-2483

FRED G PITZER JR
212 TAMARA TRAIL
INDIANAPOLIS IN  46217-2704

FRED G PITZER JR &
MARY F PITZER JT TEN
212 TAMARA TRAIL
INDIANAPOLIS IN  46217-2704

FRED G SECKENDORF
BOX 24871
NEW ORLEANS LA  70184-4871

FRED G STEWART
BOX 333
PICKENS SC  29671-0333

FRED G TRACIA
85 EVERIT AVE
FRAMINGHAM MA  01702-8137

FRED GILBERT
515 EAST 79TH ST
NEW YORK NY  10021-0705

FRED GOLDSTIEN
12993 FM 2478
CELINA TX  75009-4737

FRED GORIN
7132 CONSTITUTION DR
INDIANAPOLIS IN  46256

FRED GRENNAN &
AURORA F GRENNAN JT TEN
2601 W BULLA DR
PAYSON AZ  85541-3411

FRED GRIES
1LINCOLN BLVD
CLARK NJ  07066

FRED H ALBERT &
ELEANOR E ALBERT JT TEN
3309 ARROWHEAD ST
CHEYENNE WY  82001-6117

FRED H ALTSCHULER
CUST NORMA
SARGENT ALTSHULER UTMA CA
44 21ST AVE
SAN FRANCISCO CA  94121-1204

FRED H BATES
41 WOODSHIRE SOUTH
GETZVILLE NY  14068-1256

FRED H BERDAN
APT 712
3215 SOUTH OCEAN BLVD
HIGHLAND BEACH FL  33487-2522

FRED H BISHOP
RT 2 BOX 192
VALLEY MILLS TX  76689-9431

FRED H DEATON JR & BETH
DEATON PRICE TR U/W
ELIZABETH SHERRILL DEATON
BOX 1021
STATESVILLE NC  28687-1021

FRED H DEATON JR & BETH
DEATON PRICE TRUSTEES U/W
FRED H DEATON SR
BOX 1021
STATESVILLE NC  28687-1021

FRED H DEATON JR & BETH D
PRICE TRUSTEES U/A/D
03/22/63 F/B/O LOUISE S
PRICE TRUST
333 GLEN EAGLE RD WEST
STATESVILLE NC  28625-4629

FRED H DOETZE
TR
FRED H DOETZE REVOCABLE LIVING
TRUST U/D/T DTD 04/09/02
863 W MAPLEHURST
FERNDALE MI  48220

FRED H HAWKS
67 BAYSIDE
SOUTH VIENNA OH  45369

FRED H HICKS
BOX 215
OLTON TX  79064-0215

FRED H HOLLISTER
714 VIRGINIA ST
SABETHA KS  66534-1934

FRED H JORDT &
GRETE JORDT JT TEN
12 COURTLAND DR
HAZLET NJ  07730-1642

FRED H KELLY & MADONNA R KELLY
TR KELLY FAMILY REVOCABLE TRUST
UA 11/01/04
26404 SCHAM RD
PUNTA GORDA FL  33955-1641

FRED H KING
5610 BRIDGE MILL LANE
MEMPHIS TN  38125

FRED H KINGSBURY
85 WETHERSFIELD RD
BERLIN CT  06037-1654

FRED H KRIETE
407 DALHART AVE
ROMEOVILLE IL  60446-1317

FRED H LETNER JR
22454 LAWSON RD
GEORGETOWN DE  19947

FRED H MUEHLHAEUSLER
2805 SW MEADOW CLIFF DRIVE
OKLAHOMA CITY OK  73159-4615

FRED H SCHAEFER
110 OSPREY CT
SECAUCUS NJ  07094

FRED H TARBURTON JR
7521 CARSON AVE
BALTO MD  21224-3207

FRED H WIRTH
BOX 504
SAGINAW MI  48606-0504

FRED HAUPT
34 RUTH DRIVE
NEW CITY NY  10956

FRED HENDERSON
1120 CLAIRE DR
SPRING HILL TN  37174-7349

FRED HOCH
1019-44TH NE
CANTON OH  44714-1223

FRED HORNE
304 RENNIE DR
PITTSBURGH PA PA  15236-4112

FRED H MATHWEG
432 S MARGARET ST
MARKESAN WI  53946-7138

FRED H PANNING &
JUDY E PANNING JT TEN
5861 HOLDERMAN NE
LOUISVILLE OH  44641-9267

FRED H SCHAUB
1687 FREMONT COURT
CROTON MD  21114-2312

FRED H TODD
2302 AUBURN DRIVE SW
DECATUR AL  35603-1005

FRED H WOODBRIDGE
589 WOODBRIDGE LN
KINGSVILLE ON  N9Y 2K6
CANADA

FRED HEANEY
2216 BLUE SMOKE TRAIL
MISHAWAKA IN  46544-6706

FRED HENKIN &
DIANE HENKIN JT TEN
23916 WOODWAY RD
BEACHWOOD OH  44122-1460

FRED HOGE
2465 MAPLEVIEW LANE
WILLOUGHBY HL OH  44094-9613

FRED HOUSER &
ALICE HOUSER JT TEN
BOX 86
WEST DECATUR PA  16878-0086

FRED H MEYER &
SAVANNAH E MEYER JT TEN
570 PANORAMIC HWY
MILL VALLEY CA  94941-5038

FRED H REYNOLDS
711 S 74 TERR
KANSAS CITY KS  66111-2726

FRED H SNYDER 3RD
11 SUMMERHILL DR
DOWNINGCOWN PA  19335-1471

FRED H WALKER
517 S HUTCHINSON
MUNCIE IN  47303-4751

FRED HAMM
217 S W 32ND
MOORE OK  73160-7552

FRED HEMMELGARN &
DORIS A HEMMELGARN JT TEN
606 N ELM ST
COLDWATER OH  45828-1156

FRED HENSLEY
1386 FALKE DRIVE
DAYTON OH  45432-3141

FRED HOLMES
727 E MOTT AVE
FLINT MI  48505-2957

FRED HOWARD JR &
HELEN E HOWARD JT TEN
3281 HEWITT GILFORD RD
WARREN OH  44481-9715

FRED HOWARD PICKETT
2257 ROSENFIELD
FLINT MI 48505-1072

FRED HUMES
508 E COLUMBIA ST
FLORA IN 46929-1108

FRED HURLOCK
134 WORRAL DR
NEWARK DE 19711-4819

FRED I BLAIR
54849 FRANKLIN DR
SHELBY TOWNSHIP MI 48316-1626

FRED J ANDREWS
BOX 178016
CHICAGO IL 60617-8016

FRED J BOLDT JR
CUST RIANA GABRIEL SHAMAN
UGMA MI
5099 CHESTERSHIRE DR
W BLOOMFIELD MI 48322-1554

FRED J BREZKO
3133 LICKRIDGE LN
DANVILLE IN 46122-8463

FRED J BRINGARDNER
12271 COIT ROAD #1305
DALLAS TX 75251

FRED J BROCHETTI
4907 FAIRVIEW AVE
NEWTON FALLS OH 44444-9419

FRED J BUSCH &
MARGARET BUSCH JT TEN
5440 W PENSACOLA AVE
CHICAGO IL 60641-1332

FRED J CIMINO
2301 BURGESS RD
CHESTER VA 23836

FRED J CONE
CUST
JAMES LEE CONE U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
1423 FRANCIS ST
SAINT JOSEPH MO 64501

FRED J DUNKERLEY
22 HUNTER'S WAY
NEWTOWN PA 18940-1158

FRED J FISHER II
CUST CAMERON N FISHER
UTMA CA
6200 ST HELENA RD
SANTA ROSA CA 95404-9692

FRED J FLINT
2818 CABIN RD
CHATTANOOGA TN 37404-1001

FRED J GIVENS
243 LITCHFIELD ST
ROCKMART GA 30153-2542

FRED J HESS
2858 BERKSHIRE ROAD
CLEVELAND HEIGHTS OH 44118-2402

FRED J HICKEL
42555 ADDISON
CONTOM MI 48187-3408

FRED J JENSEN
7922 S KILPATRICK AVE
CHICAGO IL 60652-2024

FRED J KALKOFEN
910 RIDGE RD
STEVENS POINT WI 54481-2430

FRED J LOREY
386 GREENMOUNT AVE
CLIFFSIDE PARK NJ 07010-1624

FRED J LOWRY &
ELNORA R LOWRY JT TEN
11713 SE 32ND
OKLAHOMA OK 73150-1800

FRED J MACHALA
3203 RINIEL RD
LENNON MI 48449-9411

FRED J MASSER &
MARSHA PAVELKA JT TEN
148 AVALON DR
ORMOND BEACH FL 32176

FRED J MCNULTY
9528 7 MILE
NORTHVILLE MI 48167-9118

FRED J MERTZ
4125 E CANYON
SPRINGFIELD MO 65809-3760

FRED J NAHAS II
CUST FRED
JOHN NAHAS III UGMA PA
BOX 291
SOMER POINT NJ 08244-0291

FRED J NITZ
7834 S KILPATRICK AVE
CHICAGO IL  60652-1133

FRED J PENDERGAST
BOX 326
NEWTOWN CT  06470-0326

FRED J ROUSH
3116 MICHAEL LANE
ANDERSON IN  46011-2007

FRED J SCHIEFERSTEIN &
CHARLOTTE M SCHIEFERSTEIN JT TEN
431 MADISON HILL RD
CLARK NJ  07066-2901

FRED J SMITH
3118 KINDLEWOOD LN
BAY CITY MI  48706-1270

FRED J SPARGER 3RD
108 E ASHE ST
WADESBORO NC  28170-2702

FRED J TEREAU
5002 ALPHA WAY
FLINT MI  48506-1856

FRED J TOIBERO
12506 WOODRIDGE LANE
HIGHLAND MD  20777-9564

FRED J WEHLING JR &
RUTH WEHLING JT TEN
1104 SO MAIN ST
SANDWICH IL  60548-2309

FRED J WILLIAMS
20 GALAXY DR
ST PETERS MO  63376-4426

FRED J WINDON
1230 NW 42ND LN
OCALA FL  34475-1554

FRED JACKSON JR
2928 PLAZA DR
FORT WAYNE IN  46806-1311

FRED JAMES FLATLEY
BOX 51724
PACIFIC GROVE CA  93950-6724

FRED JANUARY JR
2512 MEADOWCROFT
BURTON MI  48519-1268

FRED JONES
1523 CEDAR ST
ANDERSON IN  46016-3418

FRED JUBERA
11230 HEMLOCK DR
STERLING HEIGHTS MI  48312-3843

FRED K FOULKES
21 WOODBINE RD
BELMONT MA  02478-1602

FRED K HUBER
2805 GRUBB RD
WILMINGTON DE  19810-2318

FRED K OSTROM
841 BRIAR COURT
ROCHESTER HILLS MI  48309-2447

FRED KAHL
PO BOX 1190
JAMESTOWN CA  95327-1190

FRED KANES &
WANDA N KANES JT TEN
254 TUCSON ST
AURORA CO  80011-8439

FRED KAUFMAN III
2428 ADAMS ST
GARY IN  46407-3514

FRED KELLETT
9521 W COLDWATER ROAD
FLUSHING MI  48433-1077

FRED KOROTKIN
BOX 11053
MINNEAPOLIS MN  55411-0053

FRED KOZMIK
71 E LINDEN AVE
ENGLEWOOD NJ  07631-3620

FRED KUGELMAN
9 WOOD LANE
PLAINVIEW NY  11803-1909

FRED KUGELMAN
9 WOOD LANE
PLAINVIEW NY  11803-1909

FRED L AUSTIN
4410 SE 13TH STREET
OCALA FL  34471-3207

FRED L BANKER
7908 PORTLAND RD
PORT HOPE MI  48468-9335

FRED L BERNDT
1280 W DEAN RD
MILWAUKEE WI  53217-2534

FRED L BROWN
165 FOX GLOVE DR
COVINGTON GA  30016

FRED L CARRUTHERS
511 WINDEMERE AVE
TORONTO ON  M6S 3L5
CANADA

FRED L CLEMMER
190 MOAT SEWELL ROAD
PHILADELPHIA TN  37846-3330

FRED L COCHRAN
CUST DONALD R COCHRAN U/THE
FLORIDA GIFTS TO MINORS ACT
6766 HARTFORD RD
COCOA FL  32927-8323

FRED L CONGER
CUST
MISS CANDACE G CONGER
U/THE KANSAS UNIFORM GIFTS
TO MINORS ACT
3201 N MONROE
HUTCHINSON KS  67502-2330

FRED L DARAS
683 NILES VIENNA ROAD
VIENNA OH  44473-9519

FRED L DAVIDSON &
LEONA S DAVIDSON JT TEN
4736 WOODLAND AVE
DREXEL HILL PA  19026-4321

FRED L DECKER
3018 WALDEN SHORES BLVD
LAKEWELLS FL  33898

FRED L DULIK
3201 KENSINGTON CRT
MANCHESTER MD  21102

FRED L FEINSTEIN &
LENORE FEINSTEIN JT TEN
56-26-244TH ST
DOUGLASTON NY  11362-1905

FRED L FREEMAN
10735 MCGUINN ROAD
CLARKSVILLE OH  45113-9601

FRED L FROST
1594 LAMBDEN ST
FLINT MI  48532-4552

FRED L GONZALES
3943 ROYAL LANE
DALLAS TX  75229-4048

FRED L HACKETT JR
110 PROSPECTOR PASS
GEORGETOWN TX  78628

FRED L HAER
4712 N DIXIE DR
DAYTON OH  45414

FRED L HAWKES
3944 SOUTHERN CROSS D
BALTO MD  21207-6459

FRED L HICKEN
4760 TREE LINE TRAIL
NEW MIDDLETOWN OH  44442

FRED L HUNTER
9604 RUTHERFORD
DETROIT MI  48227-1678

FRED L JONES
4902 GREENLAWN DR
FLINT MI  48504-2048

FRED L KOVACS
CUST
LYNN CAROL KOVACS U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
13780 F PORTOFINO DR
DEL MAR CA  92014-3555

FRED L LESPERANCE
67848 LAKE ANGELA DR
RICHMOND MI  48062-1687

FRED L LIERMANN
W 310 S 7095 HIGHWAY I
MUKWANAGO WI  53149

FRED L MAYNARD
373 COVE VIEW DRIVE
WATERFORD MI  48327-3785

FRED L PASTERNACK
29 EAST 63RD ST
N Y NY  10021-7318

FRED L RIEHMAN &
ANNA J RIEHMAN JT TEN
9002 HEATHWOOD CIRCLE
NILES IL  60714-5814

FRED L SKIBA
3120 DALE AVE
FLINT MI  48506-3059

FRED L STRANGE
1416 LAKESHIRE DR
TUPELO MS  38804-1053

FRED L WALLACE
59185 ELIZBETH LN
RAY TWP MI  48096-3551

FRED L WYROSDICK
5027 CALLAN DR
LEWISTON NY  14092-2009

FRED LEE
CUST JESSIA LEE UGMA NY
ATTN HAN MAY MEAT COMPANY
94 BAYARD ST
NEW YORK NY  10013-4460

FRED L MAIN
2886 HAGGETT DRIVE
TWINSBURG OH  44087-2941

FRED L MUELLER
670 MT OLIVET RD LOT 73
BOWLING GREEN KY  42101-8633

FRED L RADELFINGER
1003 WOODY CREEK LANE
WINDSOR CA  95492-9485

FRED L RIGGS
8563 DONEGAL DR
CINCINNATI OH  45236-1601

FRED L SMITH
BOX 15
150 PINE ST
DIMONDALE MI  48821-0015

FRED L TROXELL
315 E MARSHALL ST
MARION IN  46952-2802

FRED L WHITLARK
309 HARRIMAN AVE N
AMERY WI  54001-1031

FRED LEE
CUST ALISON LEE UGMA NY
ATTN HAN MAY MEAT COMPANY
94 BAYARD ST
NEW YORK NY  10013-4460

FRED LEE
CUST VANESSA
LEE UGMA NY
ATTN HAN MAY MEAT COMPANY
94 BAYARD ST
NEW YORK NY  10013-4460

FRED L MATHISON &
ODETTE H MATHISON JT TEN
3203 S HARRIS
INDEPENDENCE MO  64052-2731

FRED L NELSON III
107 OAK DRIVE
BRANDON MS  39047-6201

FRED L RAPAPORT
4318 W BERTONA ST
SEATTLE WA  98199-1811

FRED L RUSSELL
2321 DOUBLE SPRINGS CH RD
MONROE GA  30656-4645

FRED L SQUIRES
2734 CANAL RD
EATON RAPIDS MI  48827

FRED L VON BOHLAND
10815 E 47TH ST
KANSAS CITY MO  64133-1859

FRED L WINDER JR
490 S E BARRINGTON DR
OAK HARBOR WA  98277-3268

FRED LEE
CUST JASON
THOMAS LEE UGMA NY
ATTN HAN MAY MEAT COMPANY
94 BAYARD ST
NEW YORK NY  10013-4460

FRED LEE DAVIS
8424 THAMES CT
YPSILANTI MI  48198-3650

FRED LEE MUELLER
670 MT OLIVET RD 73
BOWLING GREEN KY 42101-8633

FRED M ANDREWS JR &
NANCY C ANDREWS JT TEN
1435 DODGE N W
WARREN OH 44485-1851

FRED M ENTRIKEN JR
4177 AMADORE RD 16
PHELAN CA 92371-8233

FRED M HANNA
390 BROADWAY 61
SOMMERVILLE MA 02145-2718

FRED M KELLY
3400 BELFORD
HOLLY MI 48442-9503

FRED M MICHEL
84-35 LANDER STREET
APT 1G
JAMAICA NY 11435-2018

FRED M QUAIF
PO BOX 373
SPRINGFIELD CENTER NY 13468

FRED M SANDBERG
14822 1ST ST
SANTA FE TX 77517-3524

FRED M WENTZEL
1250 GREENBRIAR ROAD
YORK PA 17404-1208

FRED LENK
1658 S DIAMOND MILL RD
NEW LEBANON OH 45345-9340

FRED M BOYCE
NUNNELLY TN 37137

FRED M FIGLEY II
1306 PINETREE CT
SIDNEY OH 45365

FRED M HAWKINS
910 MARION
INDIANAPOLIS IN 46221-1311

FRED M LOECHNER
2717 MONTEREY BLVD
OAKLAND CA 94602-2041

FRED M PFEFFER
128 W 21ST
ADA OK 74820-8208

FRED M RANKIN
4704 GUERRY DR
MACON GA 31210-4102

FRED M SCOTT
419 NORTH MECHANIC ST
LEBANON OH 45036-1831

FRED M WILLIAMS
1545 LYON ST
FLINT MI 48503-1151

FRED LEONARD
10811 CHURCHILL AVE
CLEVELAND OH 44106-1210

FRED M CASSEL
6225 WILLOW ST BOX 93
WESTPHALIA MI 48894-0093

FRED M FORTUIN &
HENDRIKA J A FORTUIN JT TEN
11265 GRENADA
STERLING HEIGHTS MI 48312-4957

FRED M HUGHES & ANN M HUGHES
TR HUGHES LIVING TRUST
UA 5/24/01
PO BOX 647
LEASEBURG 35983

FRED M MCCASKILL
4370 E SILVER LAKE ROAD
LINDEN MI 48451-9069

FRED M PICKENS JR &
ERAN B PICKENS JT TEN
C/O PICKENS PICKENS BOYCE
NEWPORT AR 72112

FRED M REITER
88 ATWATER RD
CHADDS FORD PA 19317-9111

FRED M SHEPARD
TR
REVOCABLE TRUST U/A DTD
07/20/84 FRED M SHEPARD
291 HAWSER LANE
NAPLES FL 34102-5028

FRED M WILLIAMS
930 ELKHORN NOBLES RD
PARIS TN 38242-6972

FRED MACCOMBS
C/O MARION MACCOMBS
3405 ARBOR DRIVE
FENTON MI 48430-3126

FRED MACKEROLL
940 CRAIGVILLE RD
CHESTER NY
NEW YORK NY 10918

FRED MAROON 3RD
CUST
FRED MAROON 4TH U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
608 CADAGUA
CORAL GABLES FL 33146-1712

FRED MASTERTON
4 SPRING HILL DR
LINCOLN UNIVERSITY PA
19352-1320

FRED MAURER
CUST
SHARON MAURER U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
991 S APACHE DR
CHANDLER AZ 85224-7262

FRED MEDICH
5299 DELAND
FLUSHING MI 48433-1196

FRED MICHAEL MANGOSING
2204 NORTON ST
ANTIOCH CA 94509-3712

FRED MILLER
10702 W EL RANCHO DR
SUN CITY AZ 85351

FRED MILLER
14151 NORTH OLD 41
OAKTOWN IN 47561

FRED MOORE
1811 DOGWOOD DR
HOLT MI 48842-1530

FRED MOORE
5847 WALROND
KANSAS CITY MO 64130-3921

FRED MOORE
602 DEADFALL RD W
GREENWOOD SC 29649-9548

FRED MOORE &
REBECCA LOUISE MOORE JT TEN
602 DEADFALL RD W
GREENWOOD SC 29649-9548

FRED MOSS JR
CUST MISS MARY
KATHERINE MOSS A MINOR UNDER THE
DELAWARE U-G-M-A
RR 2 BOX 199
SOUTH HUNTING HILLS DR
LANDENBERG PA 19350

FRED MUENCH
CUST FREDERICK MUENCH JR UGMA NY
24120 NORTHERN BLVD APT 2D
LITTLE NECK NY 11362-1009

FRED N DETTMER
6129 BELDING RD
ROCKFORD MI 49341-9616

FRED N EDMONDS &
CARLOTTA EDMONDS JT TEN
4038 WOODROW ST
BURTON MI 48509-1012

FRED N HITT
2499 DELTONA BLVD
SPRING HILL FL 34606-3231

FRED N MC CONNELL &
JOAN S MC CONNELL JT TEN
212 TULAGI WAY
NEW CASTLE PA 16105-1735

FRED N MEYER
14604 44TH ST
INDEPENDENCE MO 64055

FRED N MORGAN
148 FINGERBOARD RD
RELIANCE TN 37369

FRED N PRINGLE &
GWEN J PRINGLE
TR UA 6/28/01 THE PRINGLE FAMILY
LIVING
TRUST
4157 W HORSESHOE DR
BEVERLY HILLS FL 34465-2951

FRED NATIONS
1205 HAYWOOD CEDAR GROVE RD
GLASGOW KY 42141-8494

FRED O BRUMFIELD JR
14811 EVERGREEN RIDGE WAY
HOUSTON TX 77062-2336

FRED O DAHLBERG
3607 N E 77TH TERRACE
KANSAS CITY MO  64119-4399

FRED O FISHER
39N
4800 ST RD
MARTINSVILLE IN  46151

FRED O JONES
822 MERILYN LN
ALGER MI  48610

FRED O LOVGREN
24307 SE 182ND ST
MAPLE VALLEY WA  98038-7226

FRED O MUSSELMAN
CUST DAVID T MUSSELMAN U/THE PA
U-G-M-A
2525 EUTAW PLACE 611
BALTIMORE MD  21217-5046

FRED O OELSCHLAGER
8540 NORTH BROADWAY ST
INDIANAPOLIS IN  46240-2227

FRED O RIDLEY
G 3205 N TERM ST
FLINT MI  48506

FRED O SWANSON &
DONALD F COX &
DOLORES E COX JT TEN
636 ANDOVER DRIVE
BURBANK CA  91504

FRED O UTLEY &
MILDRED W UTLEY JT TEN
11315 APOLINE COURT
JACKSONVILLE FL  32223-7384

FRED OPALINSKI
959 ELIZABETH ST
PITTSBURGH PA  15221-3966

FRED OWENS JR
1439 HENDRICKS ROAD
BETHEL SPRINGS TN  38315

FRED P BIRLI &
LAURA A PETZEL JT TEN
7208 CARDINAL RD
ALGONAC MI  48001

FRED P HUGHES
125 W NORTH ST 211
NEW CASTLE PA  16101-3934

FRED P KLIPPEL JR
3010 ROLLINS AVE
DAYTONA BEACH FL  32118-3133

FRED P RASHID
18728 NADOL DRIVE
SOUTHFIELD MI  48075-5885

FRED P RASHID
CUST RYAN P
RASHID UGMA MI
28574 NEWPORT RD
FARMINGTON HILLS MI  48331

FRED P SCHLEICHER
2 NASSUA PL
MIDDLE TOWN NJ  07748-1745

FRED P VOGES &
ELIZABETH K VOGES JT TEN
UNIT 102
1101 HUNT CLUB DRIVE
MOUNT PROSPECT IL  60056-4261

FRED PASH
TR UA 11/01/93 FRED PASH TRUST
BOX 368
WARREN IL  61087-0368

FRED PATHUIS &
KATHLEEN V PATHUIS JT TEN
15 CHERRY ST
HOLLAND MI  49423-4717

FRED PAUL POLESKY JR
105 SHADOW LANE
MOON TOWNSHIP PA  15108-1139

FRED PERETTI
834 GLEN PARK RD
YOUNGSTOWN OH  44512-2707

FRED PETER PELLERITO &
IDA MARY PELLERITO JT TEN
4795 CIDER HILL DR
ROCHESTER MI  48306-1606

FRED PHIFER JR
1119 WALSH ST
LANSING MI  48912

FRED PHILIP MATHEWS &
ELIZABETH E MATHEWS JT TEN
1315 CHESACO AVE APT 235
ROSEDALE MD  21237-1539

FRED PILE
5404 W CO R 800N
GASTON IN  47342

FRED R COTTRELL SR &
MADELYN COTTRELL JT TEN
193 S FRONT AVE
PRESTONSBURG KY  41653

FRED R DENTON &
EDITH R DENTON JT TEN
363 WERTSVILLE RD
RINGOES NJ 08551-1705

FRED R GRAMCKO
5525 SPLIT MOUNTAIN RD
BORREGO SPRINGS CA 92004-6049

FRED R LOWMAN JR
90 W MILL ST
SPRINGBORO OH 45066-1441

FRED R MCDONALD
1207 JOHNSON ST
SANDUSKY OH 44870-4627

FRED R ORTLIP &
RORY D ORTLIP JT TEN
621 E ESSEX
ST LOUIS MO 63122-3044

FRED R RECKNAGEL
286 ROOSEVELT LN
KENILWORTH NJ 07033-1523

FRED R WILES
4989 SEAVIEW AVE
CASTRO VALLEY CA 94546-2300

FRED REINL &
ELEANORE REINL JT TEN
2 SPARMAN PLACE
SECAUCUS NJ 07094-3014

FRED RICHARD PICKELHAUPT &
JOAN DOROTHY PICKELHAUPT JT TEN
310 NORTHSHORE DR
SAINT CLAIR SHORES MI
48080-2801

FRED R FIGUEROA
BOX 601
PRUNDERVILLE MI 48651-0601

FRED R KELLY JR
47 SUNSET DR
ENGLEWOOD CO 80110-4030

FRED R MAYER
9774 RESTING
PINES COURT
LAS VEGAS NV 89117

FRED R MERRITT
3148 FIELD RD
MURFREESBORO TN 37130-3402

FRED R PORTER
3700 W HOLMES RD
LANSING MI 48911-2105

FRED R SLOAN
5643 SEVER RD
CHISHOLM MN 55719

FRED REINDL &
ELEANOR C REINDL JT TEN
11 NANTUCKET LANE
DEER PARK NY 11729-1012

FRED RELIFORD
2997 CHAUNSY CIRCLE
STOCKTON CA 95209-1657

FRED ROBERTS
16561 WASHBURN
DETROIT MI 48221-2842

FRED R GEYER
5317 QUEAL DR
SHAWNEE KS 66203-1943

FRED R KLEIN &
TERESE C KLEIN JT TEN
13832 SOPHIE COURT
WESTMINSTER CA 92683

FRED R MAZUCA &
FRED MAZUCA JR JT TEN
5034 LANCELOT DR
SAN ANTONIO TX 78218-2738

FRED R NEIMAN
TR U/A
DTD 08/21/90 F/B/O FRED R
NEIMAN
13200 LINCOLN RD
MONTROSE MI 48457-9319

FRED R PRETTENHOFER
3030 ALTON DR
ST PETE BCH FL 33706-2706

FRED R SONNENBERG
36 WOODBURY STREET
WILKES-BARRE PA 18702-3308

FRED REINERS
6 DONNA ST
BEVERLY HILLS FL 34465-3745

FRED RESLER
1115 LILLIE DRIVE
BOSQUE FARM NM 87068-9024

FRED ROBINSON
6529 BURNLY
GARDEN CITY MI 48135-2037

FRED RUDOLF RODGERS
9172 N GENESEE RD
MT MORRIS MI  48458-9758

FRED S BALL 3RD
1912 LOGAN DR
NORMAN OK  73069-6408

FRED S CRUDELE &
DIANE M CRUDELE JT TEN
75 MILLHOUSE RD
MARLBORO NY  12542-6206

FRED S DAVID
613 N ROXBURY DR
BEVERLY HILLS CA  90210-3240

FRED S DURHAM
R 2
PERU IN  46970-9802

FRED S HALL
3180 ROCKINGHAM DR
ATLANTA GA  30327-1235

FRED S HOGG
1927 BASSETT
ORANGE TX  77632-3913

FRED S HORNER
1068 IRVING PL
WAUKESHA WI  53188-2355

FRED S MARSHALL
141 SMITHFIELD RD
NORRIDGEWOCK ME  04957-3129

FRED S MISKA
969 W GLASS RD
ORTONVILLE MI  48462-9056

FRED S MISKA &
JO ANN MISKA JT TEN
969 W GLASS ROAD
ORTONVILLE MI  48462-9056

FRED S PORT JR &
DELORES J PORT JT TEN
199 REHOBETH CHURCH RD
CLARION PA  16214-5911

FRED S VAUGHN &
DONNA LEE VAUGHN JT TEN
3524 NEWCOMB DR
ANCHORAGE AK  99508-4852

FRED SANTUCCI
22 CENTER RD
RANDOLPH NJ  07869-1057

FRED SCHIEMAN &
JOAN SCHIEMAN JT TEN
6733 S RIVER RD
MARINE CITY MI  48039-2256

FRED SCHLANG
10856 CHARLESTON PL
COOPER CITY FL  33026-4907

FRED SCHLOSS
2000 LINWOOD AVENUE
FORT LEE NJ  07024-3086

FRED SCHMIDT
19229 BETTY STOUGH RD
CORNELIUS NC  28031-7515

FRED SCHUETZ
TR UA 2/22/04
FRED SCHUETZ TRUST
3795 BALBOA PLACE
WESTERVILLE OH  43081-4149

FRED SEILKOP
313 SWANSON DRIVE
LAWRENCEVILLE GA  30043

FRED SHUNKO &
DONNA SHUNKO
TR UA 08/23/93 FRED SHUNKO LOVING
TRUST
2026 RYMAL RD
ALGOA TX  77511-7435

FRED SIDAROS
26 BALSDON CRESC
WHITBY ON  L1P 1L5
CANADA

FRED SIDAROS
26 BALSDON CRESC
WHITBY ON  L1P 1L5
CANADA

FRED SMITH
11 CAMBRIDGE PARK
FRANKENMUTH MI  48734-9779

FRED SNYDER &
ANNETTE SNYDER TEN COM
TRUSTEES UA SNYDER FAMILY
TRUST DTD 05/15/91
3100 PRUITT RD H-303
PORT ST LUCIE FL  34952-5955

FRED SOUTH JR
RR 1 BOX 158A
GASTON IN  47342-8995

FRED SPAIN &
GERTRUDE M SPAIN JT TEN
69 EDGEWOOD RD
FLORHAM PARK NJ  07932-2126

FRED SPECTOR
TR U/A
DTD 03/13/91 FRED SPECTOR
TRUST
1709 N FREMONT ST
CHICAGO IL  60614-5540

FRED STERZER
4432 PROVINCE LINE RD
PRINCETON NJ  08540-4368

FRED T AIDE &
ELSIE MAE AIDE JT TEN
HAZEL GREEN WI  53811

FRED T BIGELOW
757 MIDDLESEX BLVD
GROSSE POINTE PARK MI
48230-1741

FRED T DIFONZO
103 MAYFIELD AVE
JENKINTOWN PA  19046-5111

FRED T KAHNERT
BOX 9
HARRISON NJ  07029-0009

FRED T PRICE
4310 GROVE CITY RD
GROVE CITY OH  43123-9672

FRED T SCHARRER JR &
BETTY M SCHARRER JT TEN
5889 SW 31ST ST
MIAMI FL  33155-4015

FRED THRASHER
4317 ARROW TREE DR APT D
ST LOUIS MO  63128-4714

FRED STAPLETON
10395 STATE RT 73
NEW VIENNA OH  45159-9650

FRED STEVEN &
JULIA ANN SQUIRES JT TEN
1645 STATE SERVICE ROAD
DEFIANCE OH  43512-1952

FRED T BANFIELD
BOX 16353
FT WORTH TX  76162

FRED T CADMUS III
1170 FAIRVIEW RD
GLENMOORE PA  19343-2652

FRED T FELS
9537 SPRING BRANCH
DALLAS TX  75238

FRED T MILLARD &
DENISE M MILLARD JT TEN
1845 RAY RD
OXFORD MI  48371-2755

FRED T RENICK JR
224 RIVES RD
MARTINSVILLE VA  24112-3829

FRED TAPPER
9 SANDRICK RD
BELMONT MA  02478-4626

FRED V BIFARO
CUST JESSICA A
BIFFARO UGMA NY
2 CRESCENT CT
NEW CITY NY  10956-6404

FRED STEINMAN
BOX 17982
MEMPHIS TN  38187-0982

FRED STREIFELD
CUST SCOTT STREITFELD UTMA CA
16747 MAGNOLIA BLVD
ENCINO CA  91436

FRED T BANKS
2062 PIMLICO PL
ORANGE PARK FL  32073-5825

FRED T CHARLESTON
15866 MANSFIELD
DETROIT MI  48227-1959

FRED T GOODIN
23565 LAWSON AVE
WARREN MI  48089-4486

FRED T NAZ
14706 DANE CT
STERLING HGTS MI  48312-4414

FRED T SAITO
CUST UNDER THE LAWS OF OREGON FOR
STEVEN M SAITO
ROUTE 1
BOX 3971
NYSSA OR  97913

FRED TAYLOR ISQUITH
103 EAST 84TH STREET
NEW YORK NY  10028-0937

FRED V HOLL
8420 S STATE ROUTE 202
TIPP CITY OH  45371-9075

FRED V KELLY JR
272 SUNSET BLVD
GREENWOOD IN  46142-3916

FRED V LOPEZ
211 LAURIE LANE
SANTA PAULA CA  93060-3116

FRED V SANDERS
8802 ST RT 15
DEFIANCE OH  43512-8493

FRED VALENTI
CUST
ANNE VALENTI UGMA CT
91 WRINN ST
WALLINGFORD CT  06492-3141

FRED VALENTI
CUST CAROLE VALENTI UGMA CT
219 HIGH STREET
WALLINGFORD CT  06492-3203

FRED VIRRAZZI &
BARBARA LEE VIRRAZZI JT TEN
5525 PASEO DE PALBO
TORRANCE CA  90505-6265

FRED VROMAN
3087 RANDALL RD
RANSOMVILLE NY  14131-9411

FRED W & MARY L GUTEKUNST
TR
FRED W & MARY L GUTEKUNST
REVOCABLE TRUST UA 10/16/98
605 FAIRMOUNT DR
SAN BERNARDINO CA  92404-1759

FRED W BALLEW
C/O NANCY S FRAGOMENI
4734 TIPTON
TROY MI  48098

FRED W BASHIR
1916 S AVERILL AVE
FLINT MI  48503-4404

FRED W BEAUMONT &
MARY L BEAUMONT JT TEN
12 HARNED'S LANDING
CORTLAND OH  44410-1276

FRED W BEAUMONT &
MARY L BEAUMONT JT TEN
12 HARNEDS LNDG
CORTLAND OH  44410-1276

FRED W BENSON
100 MARK DRIVE
RAYNHAM MA  02767-1536

FRED W CAVENDER SR
108 OAKLEAF CIRCLE
HEMPHILL TX  75948-9779

FRED W CRAWFORD TOD
JOSEPHINE CRAWFORD
THE CRAWFORD FAMILY TRUST
U/A DTD 7/31/98
6555 JEFFERSON ST
WORTH BRANCH MI  48461-9701

FRED W CREW &
JOHANNA M CREW JT TEN
4348 LAWNWOOD LANE
BURTON MI  48529-1931

FRED W DEAN
3601 SW CRANE RD
LEES SUMMIT MO  64082

FRED W EICK &
DONNA L EICHSTAEDT JT TEN
3428 W 84TH PL
CHICAGO IL  60652-3216

FRED W GROTOPHORST
4311 KUY KENDALL RD
CHARLOTTE NC  28270-0471

FRED W HABERMAN
98-22-63RD DR
REGO PARK NY  11374

FRED W HANSON
323 WOODVIEW PL
MANCHESTER MI  48158-8690

FRED W HILL &
GERTRUDE E HILL
TR UA 04/01/95
730 CAMINO AMIGO
DANVILLE CA  94526-2204

FRED W HILL &
GLADYS E HILL JT TEN
521 S ACADEMY ST
MEDINA NY  14103-1138

FRED W JOHNSON &
ROSE M JOHNSON JT TEN
5232 RIDGEBURY
LYNDHURST OH  44124-1209

FRED W KELLETT
2489 N MCKINLEY RD
FLUSHING MI  48433

FRED W KENDALL &
DORIS E KENDALL JT TEN
129 CITY MILL RD
LANCASTER PA  17602-3807

FRED W KILLION JR
2513 DAUPHIN ST
MOBILE AL  36606-1903

FRED W LEDDER &
MILDRED P LEDDER JT TEN
213 A MANCHESTER DR
BASKING RIDGE NJ  07920

FRED W MALLARD
PO BOX 176
CORUNNA MI  48817-1527

FRED W MARTIN
50850 C R 665
PAW PAW MI  49079

FRED W MELCHIOR
852 S HIGH ST
WEST CHESTER PA  19382-5447

FRED W METZIG
446 HAWTHORNE ST
NEENAH WI  54956-4624

FRED W MOELLER
2900 25TH AVENUE NORTH
FORT DODGE IA  50501-7348

FRED W MOTES JR
4265 E UPPER RIVER RD
SOMERVILLE AL  35670-4339

FRED W NACE
2913 CUNNINGTON LANE
DAYTON OH  45420-3834

FRED W NICHOLS JR
TR NICHOLS FAM REVOCABLE TRUST
UA 04/13/97
37 GROVE LN
9A SEA PINES
BREWSTER MA  02631-1454

FRED W NOYES
381 CHANDLER ST
ROMEO MI  48065-4603

FRED W PARKER
459 CLAIR HILL DRIVE
ROCHESTER MI  48309-2114

FRED W PAULUS
2700 BELLEFONTAINE B-12 W
HOUSTON TX  77025-1622

FRED W ROSENBAUM &
CHRISTINE L ROSENBAUM JT TEN
11 STONE RD
BURLINGTON CT  06013-2610

FRED W ROSSI
1567 VINCENNES
CRETE IL  60417-3103

FRED W SCHILDGE
50-67-42ND ST
SUNNYSIDE NY  11104

FRED W SCHWARTZ
1316 WISE DR
MIAMISBURG OH  45342-3352

FRED W SMITH JR
107 NOTTINGHAM
VITORIA TX  77904-1709

FRED W STARKS
C/O STARKS ASSOCIATES INC
1280 NIGARA ST
BUFFALO NY  14213-1503

FRED W VINCENT JR
412 RIO TERRA
VENICE FL  34285-2953

FRED W YEANY
110 OAK HAVEN TRL
RUTHERFORDTON NC  28139-6382

FRED WALLACE CLARK
12110 W 68TH TERR
SHAWNEE KS  66216-2825

FRED WARD
217 BRADFORD ST
SEAFORD DE  19973

FRED WEINSTEIN
1521 S BOWLING GREEN DR
CHERRY HILL NJ  08003-3631

FRED WIENER &
MIRIAM WIENER JT TEN
33A EINSTEIN AVE
HAIFA-AHUZA ZZZZZ
ISRAEL

FRED WILLIAMS
3774 RANDY COURT
CINCINNATI OH  45247-6943

FRED WILLIAMS
4005 MINERAL WELLS HIGHWAY
WEATHERFORD TX  76088-6701

FRED WILSON &
DORIS J WILSON JT TEN
3930 BRANWEN CT
FLORISSANT MO  63034-3216

FRED WINTER
9519 HOLLY OAK DR
SHREVEPORT LA  71118-4733

FRED WOLNY 3
39827 GREENVIEW PL 3
PLYMOUTH MI  48170-4570

FRED WOLNY
39827 GREENVIEW PL 3
PLYMOUTH MI  48170-4570

FRED WONG &
MABEL J WONG TEN COM
CO-TRUSTEES UA WONG FAMILY
TRUST DTD 11/28/89
121 TERRA VISTA AVE
SAN FRANCISCO CA  94115-3823

FRED WORTH &
INA FAYE WORTH
TR FRED WORTH TRUST
UA 03/23/95
8404 HEDGES
RAYTOWN MO  64138-3442

FRED WRIGHT
100 WINSTON AVE
WILMINGTON DE  19804-1730

FRED Z GLAUB &
EDITH GLAUB JT TEN
12029 NAVY
LOS ANGELES CA  90066-1044

FREDA A FISHBURN
15100 BIRCHAVEN LN
FINDLAY OH  45840-9773

FREDA A HOY
310 SUNSET DR
ELON COLLEGE NC  27244-9214

FREDA BELL
24 LAKESHORE BLVD
KINGSTON ON  K7M 4J6
CANADA

FREDA CLEMENTS
507 ASH ST
MORRISON MO  65061

FREDA D MAISEL &
DALE Z MAISEL JT TEN
12789 FOLLY QUARTER RD
ELLICOTT CITY MD  21042-1246

FREDA D PEARISO &
BRIAN MATTHEW PEARISO JT TEN
307 E LEXINGTON
DAVISON MI  48423-1843

FREDA DECKER
4024 LINDENWOOD LN
NORTHBROOK IL  60062-1124

FREDA E ELJENHOLM &
ERIC J ELJENHOLM JT TEN
BOX 1383
PEBBLE BEACH CA  93953-1383

FREDA E GRAY &
JOHN R GRAY JT TEN
BOX 605
AURORA MO  65605-0605

FREDA E HEISTER
TR
FREDA E HEISTER 2003 REVOCABLE
TRUST U/A DTD 03/21/03
33 CROWN POINT
SHAWNEE OK  74804

FREDA ELIZABETH BELL
24 LAKESHORE BLVD
KINGSTON ON  K7M 4J6
CANADA

FREDA F HALE
340 DAYTON PIKE
GERMANTOWN OH  45327-1172

FREDA F MC COY
9969 ESS RD
WAYLAND NY  14572-9402

FREDA IRENE FEY
CUST
GREGORY CARLTON FEY
U/THE INDIANA UNIFORM GIFTS
TO MINORS ACT
8411 CRESTWOOD AVE
MUNSTER IN  46321-2011

FREDA J ROBBINS
508 W CASS ST
ST JOHNS MI  48879-1715

FREDA J SOON
3465 TAMARACK TRAIL
MT MORRIS MI  48458-8211

FREDA L DANIELY
2686 DAVISON AVE
AUBURN HILLS MI  48326-2018

FREDA L HELINSKI
208 TIMBER GROVE ROAD
REISTERSTOWN MD 21136-3723

FREDA L REYNOLDS
3824 S HUBBARD ST
MARION IN 46953-5128

FREDA L TERRY
8558 CO RD 434
TRINITY AL 35673-3019

FREDA M APPLEBAUM &
BERT A DAVIS JT TEN
1300 RUNNING SPRING RD 1
WALNUT CREEK CA 94595-2965

FREDA M BATCHELDER
13163 STACY RD
GREENVILLE MI 48838-9005

FREDA M COLLIER
5319 GREENCROFT DR
DAYTON OH 45426-1923

FREDA M COWIE
4 LARRY LANE
CORTLAND OH 44410-9325

FREDA M GRIBBIN
222 WILDEMERE DR
SOUTH BEND IN 46615-3139

FREDA M HUNSTAD
TR REVOCABLE TRUST 08/30/89
U/A FREDA M HUNSTAD
6281 LITTLE CREEK RD
ROCHESTER MI 48306-3421

FREDA M HUNSTAD
TR UA 8/30/89 FREDA M HUNSTAD
TRUST
6281 LITTLE CREEK RD
ROCHESTER NY 48306-3421

FREDA M HUNTER
5729 LAKEVIEW
DETROIT MI 48213-3615

FREDA M LEVERETTE
5210 SCENIC VIEW
FLINT MI 48532-2356

FREDA M OSTERINK
1738 WESTLANE DR NE
GRAND RAPIDS MI 49505-4852

FREDA M PAGLIUCA
216 HUNTER AVE
TRENTON NJ 08610-3525

FREDA M PECKENS
TR
FREDA M PECKENS REVOCABLE LIVING
TRUST U/A DTD 08/20/04
PO BOX 97
FOWLERVILLE MI 48836

FREDA M PYE
11922 WILLOWBROOK
LOS ANGELES CA 90059-2647

FREDA M ROBERTSON
4610 DONALD
LANSING MI 48910-7409

FREDA M WITHERS
104 PINEHURST LANE
SIGNAL MOUNTAIN TN 37377-1853

FREDA MAE STEWART
1519 S I ST
ELWOOD IN 46036-2806

FREDA MARY DEYO LIFE TENANT
U/W ETHEL BOHNSON
1332 RT 26
CLIMAX NY 12042

FREDA O TYMOSZEWICZ
17 TAMARACK AVE
ST CATHARINES ON L2M 3B8
CANADA

FREDA P VENISEE
420 POINCIANA AVE
ALBANY GA 31705-4584

FREDA R HAMMEL &
MAX F HAMMEL JR JT TEN
10372 CLIO RD
CLIO MI 48420-1946

FREDA R LEWIS
125 TODD'S CREEK ROAD
CENTRAL SC 29630-9441

FREDA RUTH LEWIS
125 TODDS CREEK ROAD
CENTRAL SC 29630-9441

FREDA S DALY
29891 OLD SCROUGE RD
ARDMORE AL 35739-9801

FREDA S DALY &
THOMAS D DALY JT TEN
29891 OLD SCROUGE ROAD
ARDMORE AL 35739-8817

FREDA SILVERMAN
25 NORRIS AVE
METUCHEN NJ  08840-1025

FREDA T LOWRY
3322 OLD HIGHWAY 68
MADISONVILLE TN  37354-6082

FREDA V FRIEND
5460 DOVETREE BLVD
APT 2
DAYTON OH  45439-2169

FREDA V GARRETT
1500 E BOGART RD APT 12H
SANDUSKY OH  44870-7159

FREDA V HARENZA
456 N OGDEN ST
BUFFALO NY  14212-2134

FREDA W CANTWELL
710 E 32ND ST
ANDERSON IN  46016-5426

FREDDA FINKELSTEIN
16750 NE TENTH AVE APT 107
NORTH MIAMI BEACH FL  33162

FREDDERICK DUNSON
6391 COUNTRYDALE CT
DAYTON OH  45415-1803

FREDDI RAPPAPORT
CUST MELISSA RAPPAPORT UGMA CA
1438 SOUTH CANFIELD AVE 1
LOS ANGELES CA  90035-3233

FREDDIE A CHAPMAN
E-5210 N LINDEN RD
FLINT MI  48504-1108

FREDDIE A JORDAN
2200 STUART AVE
SUFFOLK VA  23434-4333

FREDDIE A SWING
493 COMMUNITY RD
LEXINGTON NC  27295-9279

FREDDIE ALLEN
129 HOLMDENE BLVD N E
GRAND RAPIDS MI  49503-3712

FREDDIE BRIDGES JR
1763 WYMOUTH SE
GRAND RAPIDS MI  49508

FREDDIE C LANGFORD
260 LONG ST
LIVINGSTON TN  38570-8441

FREDDIE CONN
1125 OHLTOWN RD
YOUNGSTOWN OH  44515-1025

FREDDIE D BONDS
700 HAMLET ROAD
AUBURN HEIGHTS MI  48326-3525

FREDDIE D MCCARTY &
LINDA S MCCARTY JT TEN
7520 DOG LEG RD
DAYTON OH  45414-2054

FREDDIE D MCCARTY &
LINDA S MCCARTY JT TEN
7520 DOG LEG RD
DAYTON OH  45414-2054

FREDDIE D OAKS
25324 HASKELL
TAYLOR MI  48180-2083

FREDDIE D OLIVER
2900 E FOX LANE
TUTTLE OK  73089-8014

FREDDIE E BAKER
4207 N GALE ROAD
DAVISON MI  48423-8952

FREDDIE E THOMPSON
BOX 27
MC CURTAIN OK  74944-0027

FREDDIE FRANZ &
SUE FRANZ JT TEN
PO BOX 1828
HIDALGO TX  78557-1828

FREDDIE G BAKER
7003 WILBUR
RESEDA CA  91335-3938

FREDDIE G GOMEZ
422 WEST ADAMS AVENUE
ALHAMBRA CA  91801-4735

FREDDIE GORDON MILLER
2692 WEST 600 SOUTH
ANDERSON IN  46013-9741

FREDDIE H BLUITT
1300 HULGAN CR
DESOTO TX 75115

FREDDIE J SINK
1633 N CO RD-300 E
KOKOMO IN 46901

FREDDIE HILL LUCAS
83 LAKE ROYALE
LOUISBURG NC 27549

FREDDIE J CARTER
9023 CASTLEWOOD ST
OAKLAND CA 94605-4407

FREDDIE J CENTER
2909 IRELAND RD
MORROW OH 45152-8525

FREDDIE J GIBSON
R R 1 BOX 255
AMBOY IN 46911-9776

FREDDIE J HAUGABOOK
2080 CEDAR VALLEY PL
CONLEY GA 30288-1701

FREDDIE J MARTINEZ
20221 WINDFRED DR
TANNER AL 35671-3534

FREDDIE J QUEEN
7848 BEAVERTON RD
LAKE MI 48632-9134

FREDDIE J WILLIAMS
BOX 4
STOCKDALE OH 45683-0004

FREDDIE JOHNSON
5519 MT ELLIOT
DETROIT MI 48211-3114

FREDDIE JONES
2658 VICKSBURG
DETROIT MI 48206-2335

FREDDIE L BIRD
504 WALNUT
CORBIN KY 40701-1652

FREDDIE L BRIMLEY
LAKEVIE & MEDFORD BLVD
BROWNS MILLS NJ 08015

FREDDIE L HANNAH
HC 69 BOX 18
MARLINTON WV 24954-9742

FREDDIE L HAYES
533 ENGLEWOOD
DETROIT MI 48202-1108

FREDDIE L HILL
456 RHODES AVE
AKRON OH 44307

FREDDIE L JOHNSON
402 LOIS WAY
CARMEL IN 46032

FREDDIE L LOVE
2945 SHADY OAKS DR
INDIANAPOLIS IN 46229-1306

FREDDIE L PAYTON
526 B ST SE
MIAMI OK 74354-8114

FREDDIE L ROBERSON
12740 BIRWOOD
DETROIT MI 48238-3046

FREDDIE L SELF
2209 SKYLARK
ARLINGTON TX 76010-8111

FREDDIE L SELF &
BRENDA J SELF JT TEN
2209 SKYLARK
ARLINGTON TX 76010-8111

FREDDIE L SUTTON
95 WOODMILL DR
ROCHESTER NY 14626-1167

FREDDIE L WALKER
1227 W HOME AVE
FLINT MI 48505-2553

FREDDIE L WILLIAMS
4015 WEBBER STREET
SAGINAW MI 48601-4146

FREDDIE LEE PATTERSON
1041 DESOTO
YPSILANTI MI 48198-6279

FREDDIE M COOPER
BOX 48
VENUS TX 76084-0048

FREDDIE M COTHRAN
BOX 55
WILLISTON SC 29853-0055

FREDDIE P MILLS
349 JIM HIL RD
PILOT MTN NC 27041-9518

FREDDIE PORTER JR
4646 OLD CUSSETA RD
COLUMBUS GA 31903-2542

FREDDIE POUNCIL
5212 E 40TH TERR
KANSAS CITY MO 64130-1725

FREDDIE R HAYNES
2607 CALBERT DR
INDIANAPOLIS IN 46219-1528

FREDDIE RASCOE JR
12331 WILFORD
DETROIT MI 48213-4018

FREDDIE T KAIL
3210 BROOKMEADE
MEMPHIS TN 38127-6720

FREDDIE W ALBERTS
26254 W CHICAGO
DETROIT MI 48239-2164

FREDDIE W LUCHTERHAND
35 SHEPARD AVE
AKRON NY 14001-1316

FREDDIE W SEXTON
26 REEVES RD #A
HARTSELLE AL 35640

FREDDIE ZACARIAS
2408 43RD AVE
SAN FRANCISC CA 94116-2059

FREDDY A LONG
3238 HIGHWAY 50
DUCK RIVER TN 38454-3517

FREDDY BARBOSA
2110 LAFAYETTE AVE
BRONX NY 10473-1314

FREDDY E FLORES
13 ELM ST
N TARRYTOWN NY 10591-2205

FREDDY HOOD
5714 COUNTY RD 59
MOULTON AL 35650-5962

FREDDY J PUCKETT
5770 CROW DRIVE
CUMMING GA 30041-2168

FREDDY MASSEY
1215 DANIELSVILLE RD
ATHENS GA 30601-1328

FREDDY R GREEN
2605 ADELE RD
JACKSONVILLE FL 32216-5001

FREDDY SMITH
15859 LAPINGTON RD
ATHENS AL 35614

FREDDY TYNER
6304 S CABRIOLET WAY
PENDLETON IN 46064-8612

FREDDYE STIMAGE
1344 BANCROFT ST
DAYTON OH 45408-1810

FREDECIA H EDWARDS
APT 422
2501 QUE ST NW
WASHINGTON DC 20007-4303

FREDERIC A KOWALCYK
6475 BAYBERRY DRIVE
SEVEN HILLS OH 44131-3002

FREDERIC A KOWALCYK &
YVONNE M KOWALCYK JT TEN
6475 BAYBERRY DR
SEVEN HILLS OH 44131-3002

FREDERIC A MEYER
5241 CLEARCREEK TRL
YELLOW SPRINGS OH 45387-9781

FREDERIC A UPTON &
ALICE L UPTON JT TEN
3334 WILLET AVE
ROCHESTER MI 48309-3543

FREDERIC B POTACK &
BARBARA B POTACK JT TEN
67 WATERS EDGE
CONGERS NY  10920-2123

FREDERIC B BLACKWELL
6825 STATE RTE 201
TIPP CITY OH  45371-9799

FREDERIC C BLANC
2 MOUNTAIN WEST DR
WOLFEBORO NH  03894

FREDERIC C FOLLER
14 SMITH DR
POINT PLEASANT NJ  08742-5440

FREDERIC C LEWIN
PO BOX 431075
BROOKLYN PARK MN  55443-5075

FREDERIC C REEVES
2608 SOUTH 17TH ST
FORT PIERCE FL  34982-5721

FREDERIC C SCHULIK &
E ELSIE SCHULIK
TR UA 11/09/93
THE FREDERIC C & E ELSIE SCHULIK
1993 TR
3401 PREMIER DR APT 122
PLANO TX  75023

FREDERIC CHARLES AMERSON
290 DEANZA LN G
LOS ALTOS CA  94022-4033

FREDERIC CRONE & LINDA CRONE
TR
FREDERIC CRONE & LINDA CRONE FAMILY
TRUST U/A DTD 06/24/04
6074 TARRAGONA DR
SAN DIEGO CA  92115

FREDERIC D KUCK
1224 HICKORY RIDGE DR
FRANKLIN TN  37064-2910

FREDERIC D WRIGHT
22 CAMBRIDGE DR
BREVARD NC  28712-9148

FREDERIC E PEREIRA JR
392 BRENDA LANE
FRANKLIN MA  02038-2840

FREDERIC E TAYLOR
33 CORNELL RD
CRANFORD NJ  07016-1606

FREDERIC E WIERMAN
5454 CHERRY HILL LN
SALISBURY MD  21801-2601

FREDERIC F CHESLEY JR
705 OAK ST
MOUNTAIN LAKE PARK MD  21550

FREDERIC F ZEHNDER
3812 STONEWALL
INDEPENDENCE MO  64055-4180

FREDERIC F ZEHNDER &
VERA Y ZEHNDER JT TEN
3812 STONEWALL COURT
INDEPENDENCE MO  64055-4180

FREDERIC FRANZIUS
CUST LYNN
MAY FRANZIUS UGMA CT
14 BAYBERRY LANE
GROTON CT  06340-6002

FREDERIC FROHMANN &
PHYLLIS FROHMANN JT TEN
3740 COUNTRY VISTA WAY
LAKE WORTH FL  33467-2442

FREDERIC GREEN &
AMY GREEN JT TEN
4 DARWOOD PL
HARTSDALE NY  10530-2918

FREDERIC J OATES JR &
NANCY A OATES JT TEN
10990 STAGE ROAD
CLARENCE NY  14031-2319

FREDERIC J PAZRO
CUST ALYSON E PAZRO UGMA NY
1 KIMBERLY COURT
CLIFTON PARK NY  12065-7501

FREDERIC J PAZRO
CUST ANDREW J PAZRO UGMA NY
1 KIMBERLY COURT
CLIFTON PARK NY  12065-7501

FREDERIC J PAZRO
CUST CHRISTOPHER S PAZRO UGMA NY
1 KIMBERLY COURT
CLIFTON PARK NY  12065-7501

FREDERIC J ROSSI
51 MAPLE COURT
N HALEDON NJ  07508-2749

FREDERIC L DUPRE
11 ROBERTSON ROAD
AUBRUN MA  01501-2410

FREDERIC L HARVEY
2824 BENVENUE AVE
BERKELEY CA  94705-2104

FREDERIC L LINK
CUST DANIEL
F LINK UTMA CA
5841 RIDGEMOOR DRIVE
SAN DIEGO CA  92120-3917

FREDERIC M HINDLEY &
LOUISE H JACKSON JT TEN
2670 SEVEN MILE RD
SOUTH LYON MI  48178-9617

FREDERIC O BAETZ JR & SUCCESSORS
TR UNDER REV TR AGMT DTD
02/23/82 FOR FREDERIC O BAETZ JR
24531 FAIRMOUNT DR
DEARBORN MI  48124-1541

FREDERIC P JACKSON
791 ORIOLE DRIVE
VIRGINIA BEACH VA  23451-4959

FREDERIC R PUCKETT
BOX 214
3846 WHITLOCK AVE
SUWANEE GA  30024-0214

FREDERIC T ABBOTT
PO BOX 583
SKAWESALELES NY  13152

FREDERIC UMANE
CUST RYAN
UMANE UGMA NY
250 E 87TH ST
NEW YORK NY  10128-3115

FREDERIC W GROSS
6388 WINDING RD
COOPERSBURG PA  18036-9409

FREDERIC W SWORDS
6 WILLOW ST
OXFORD MI  48371-4677

FREDERIC L SCHNEIDER
27315 LYNDON
REDFORD MI  48239-3018

FREDERIC M UMANE
250 EAST 87TH ST
NEW YORK NY  10128-3115

FREDERIC P FORYS
5548 SO IRISH RD
GRAND BLANC MI  48439-9754

FREDERIC P JACKSON &
ELEANOR JACKSON JT TEN
791 ORIOLE DRIVE
VIRGINIA BEACH VA  23451-4959

FREDERIC R WICKERT
TR UA 02/28/90 F/B/O
FREDERIC R WICKERT
638 BALDWIN CT
EAST LANSING MI  48823-3230

FREDERIC T CHASWORTH &
SANDRA CHASWORTH JT TEN
3322 HAROLD ST
OCEANSIDE NY  11572-4721

FREDERIC W FREEMAN JR
85 RIVER RD APT G4
ESSEX CT  06426-1341

FREDERIC W PINDER &
ALICE E PINDER JT TEN
13845-32ND AVE
MARNE MI  49435-9727

FREDERICA SHAFTEL
5019 S BRAESWOOD
HOUSTON TX  77096

FREDERIC LEHRER &
ROSLYN LEHRER JT TEN
40 CREST RD
MANHASSET HILLS NY  11040-1141

FREDERIC M ZEHNDER
3812 STONEWALL
INDEPENDENCE MO  64055-4180

FREDERIC P GRISWOLD
8524 ALDRICH AVENUE SOUTH
BLOOMINGTON MN  55420-2217

FREDERIC P JOHNSON
8 RIVERSIDE AVE
WATERVILLE ME  04901-5341

FREDERIC S CLAGHORN JR
N SURREY DR
GWYNEDD VALLEY PA  19437

FREDERIC T FISHER
1357 S EMERALD GROVE
JANESVILLE WI  53546-9738

FREDERIC W GILL
2022 PARKER BLVD
TONAWANDA NY  14150-8144

FREDERIC W POWERS
7116 SKIPTON LANE
CHARLOTTE NC  28277

FREDERICA SIGLER
238 FALLS RD
HUDSON NY  12534-3323

FREDERICH H HENSLER II &
TRACY R HENSLER JT TEN
16140 SILVERSHORE DR
FENTON MI  48430-9156

FREDERICK A BANGE
64 FARM RD
BRIARCLIFF MANOR NY  10510-1010

FREDERICK A BRAMAN &
LOUISE K BRAMA
TR UA 04/11/02 BRAMAN LIVING TRUST
1423 COURSE VIEW DRIVE
ORANGE PARK FL  32003

FREDERICK A BRUCKNER
33458 AVONDALE ST
WESTLAND MI  48186-4850

FREDERICK A CONRAD
375 HOPEWELL DR
ALLENTOWN PA  18104-8502

FREDERICK A DEFEE &
LAURA W DEFEE JT TEN
146 ALEXANDRIA ST
WEST COLUMBIA SC  29169-4514

FREDERICK A FREY &
BEVERLY E FREY JT TEN
BOX 846
WILLIAMSBURG NM  87942-0846

FREDERICK A GROSS
20231 ONEIDA ROAD
APPLE VALLEY CA  92307-5221

FREDERICK A HARDING
1152 OLD PYE COURT
OSHAWA ON  L1G 7N8
CANADA

FREDERICK W MEYER &
TERESA L MEYER JT TEN
10241 BENTON STREET
BROOMFIELD CO  80020-4141

FREDERICK A BARBER II &
CATHERINE M BARBER JT TEN
512 LINE ST
OLEAN NY  14760-3218

FREDERICK A BROWN
21 GLENRIDGE PARKWAY
MONTCLAIR NJ  07042-5007

FREDERICK A BULLOCK &
ELIZABETH T BULLOCK
TR
FREDERICK A BULLOCK LIVING TRUST UA
10/26/1995
4619 47TH ST NW
WASHINGTON DC  20016-4436

FREDERICK A DAVIS
261 BEATTIE AVE APT 3
LOCKPORT NY  14094-5649

FREDERICK A DURBAN
1159 E HUNTING PARK AVE
PHILADELPHIA PA  19124-4829

FREDERICK A FUSCI
8 PLUMLEY CIR
NORWALK CT  06851-3805

FREDERICK A HAFER &
KATHLEEN F HAFER
TR HAFER LIVING TRUST UA 6/11/98
22533 ST CLAIR DR
ST CLAIR SHORES MI  48081-2082

FREDERICK A HARRIS
6706 BITTERFOOT LN
SAINT LOUIS MO  63134-1406

FREDERICK & GERALDINE D GIBSON
TR UA 09/14/94 FREDERICK &
GERALDINE D GIBSON REV LIV TR
9725 SW 146TH ST
MIAMI FL  33176-7828

FREDERICK A BAUMGARTEN
1748 W 2ND AVE
DURANGO CO  81301

FREDERICK A BROWN &
LOUISE R BROWN JT TEN
21 GLENRIDGE PARKWAY
MONTCLAIR NJ  07042-5007

FREDERICK A CHATMON
4439 ISABELLE
INKSTER MI  48141-2147

FREDERICK A DE DOMINICIS
217 E NORTHVIEW AVE
NEW CASTLE PA  16105-2124

FREDERICK A EBELING
TR FREDERICK A EBELING TRUST
UA 01/23/96
1304 SW 15TH ST
BOYNTON BEACH FL  33426-5814

FREDERICK A GREGORY
9 PINION PINE CIRCLE
WILMINGTON DE  19808-1008

FREDERICK A HALL
UNITED STATES
BOX 196
YAPHANK NY  11980-0196

FREDERICK A HAVERCROFT
3362 PONEMAH DRIVE
FENTON MI  48430-1349

FREDERICK A HAVERCROFT &
ROSEMARY HAVERCROFT JT TEN
3362 PONEMAH DR
FENTON MI 48430-1349

FREDERICK A HISCOCK
28659 PATRICIA
WARREN MI 48092-4618

FREDERICK A JOHNSON JR
308 S WASHINGTON AVE
MOORESTOWN NJ 08057-3520

FREDERICK A KNORR
513 AVENIDA PRESIDIO
SAN CLEMENTE CA 92672-2224

FREDERICK A LENARD &
JULIE A LENARD JT TEN
529 BARRINGTON
GROSSE POINTE PARK MI
48230-1721

FREDERICK A MASSEY
BOX 125
4225 COOLANGATTA QNSLD ZZZZZ
AUSTRALIA

FREDERICK A MINER &
LOIS M MINER
TR
FREDERICK MINER & LOIS MINER
REV LIVING TRUST U/A 01/18/00
617 N DORCHESTER
ROYAL OAK MI 48067-2114

FREDERICK A MORRIS JR
126 MIDDLE ROAD
CATAWISSA PA 17820-8752

FREDERICK A HEMREE
1558 BEALE ST
LINWOOD PA 19061-4110

FREDERICK A HODES &
CAROL K HODES JT TEN
6490 KINSEY PL
ST LOUIS MO 63109

FREDERICK A KELLER JR
13051 W VASSAR PL
LAKEWOOD CO 80228-4921

FREDERICK A KOCH
1351 WELLESLEY
MT CLEMENS MI 48043-6505

FREDERICK A MARSH &
SHARON L MARSH JT TEN
19 STEPHENVILLE ROAD
MASSENA NY 13662-2705

FREDERICK A MERZ &
JANET ROSA MERZ JT TEN
30 STOVEL CIRCLE
COLORADO SPRINGS CO 80916

FREDERICK A MORIN
10 DODGE ST
MASSENA NY 13662-1344

FREDERICK A MUSHLIT JR &
MARGARET MUSHLIT JT TEN
1421 MCINTOSH LANE
WEST CHESTER PA 19380

FREDERICK A HENNINGSEN &
BARBARA HENNINGSEN JT TEN
8 PHYLLIS COURT
PEQUANNOCK NJ 07440-1027

FREDERICK A HOLTZ &
SARAH D HOLTZ
TR FREDERICK A HOLTZ & SARAH HOLTZ
JOINT TRUST
UA 09/23/97
307 CALOOSA WOODS LN
SUN CITY CENTER FL 33573-6940

FREDERICK A KLEINHEN
3149 BERRY RD NE
WASH DC 20018-1609

FREDERICK A LABS &
DOROTHY J LABS
TR LABS FAMILY TRUST
UA 05/25/99
150 LINCOLN AVE
TELFORD PA 18969-1903

FREDERICK A MARTOCCHIO JR
65 E ROBBINS AVE
NEWINGTON CT 06111-3976

FREDERICK A MINER
10070 MANSIONS DR
GIBSONIA PA 15044

FREDERICK A MORRIS
11142 W WINDSOR RD
PARKER CITY IN 47368-9361

FREDERICK A NEWTON
4865 S MEADOW RIDGE DR
GREEN VALLEY AZ 85614-5806

FREDERICK A ONEAL
1426 BRENDA DRIVE
CHATTANOOGA TN  37415-3716

FREDERICK A PFLUGHOEFT & ROYLEE
R PFLUGHOEFT TR U/A DTD
11/02/92 FREDERICK A PFLUGHOEFT &
ROYLEE R PFLUGHOEFT REV LIV TR
7023 GRAND PARKWAY
WAUWATOSA WI  53213-3732

FREDERICK A PFLUGHOEFT & ROYLEE
R PFLUGHOEFT TR UA DTD 11 2 92
THE FREDERICK A PFLUGHOEFT &
ROYLEE PFLUGHOEFT REV LIV TR
7023 GRAND PKWY
WAUWATOSA WI  53213-3732

FREDERICK A RAKOWSKI
5164 SOUTH 44TH ST
GREENFIELD WI  53220-5110

FREDERICK A SANDERS
767 W DAVIS RD
HOWELL MI  48843-8842

FREDERICK A SIMPSON
680 LAKE RIDGE RD
ROCHESTER HILLS MI  48307-4495

FREDERICK A SKIBOWSKI JR
180 EDITH
OXFORD MI  48371-4716

FREDERICK A STANTON
1525 BORCKHAM
DALLAS TX  75217-1233

FREDERICK A VANHALA &
CHARLOTTE J VANHALA JT TEN
15181 FORD RD APT 135
DEARBORN MI  48126-4633

FREDERICK ABBOTT
LOMAS DEL PARRISO
GUADALAJARA 44250
MEXICO

FREDERICK ADDISON SALLADE &
MARY LOUISE SALLADE JT TEN
4738 WOODLEY DR
ROANOKE VA  24018-2929

FREDERICK ALBERT HEALY JR
CUST FREDERICK ALBERT HEALY III
UTMA NC
1802 PUGH ST
FAYETTEVILLE NC  28305-5024

FREDERICK ALFRED BARTEL
15305 BAMBI CT
MOORPARK CA  93021-1641

FREDERICK ANDERSON HUESTIS
2009 HOODS CREEK RD
NEW BERN NC  28562-9131

FREDERICK ANDREW
HOLLINGSHEAD
107 CROSS CREEK COURT
COXS CREEK KY  40013

FREDERICK ARTHUR SPIETZ
7372 HWY 193
FLINTSTONE GA  30725-2653

FREDERICK ARTHUR WHITMAN
820 HOLLAND
BOX 1146
SAUGATUCK MI  49453-1146

FREDERICK ARTHUR YOUMANS
1309 NINA COURT
MODESTO CA  95355-3739

FREDERICK ASHTON COYLE
5838 OSBUN RD
SAN BERNARDINO CA  92404-3228

FREDERICK B & DAVID S HYLAND
TR CHARLOTTE E HYLAND TRUST
UA 12/24/98
3903 GLENSHIRE CT
MURRYSVILLE PA  15668-1023

FREDERICK B CONAWAY
2168 1ST STREET
BAY CITY MI  48708-6372

FREDERICK B GOODSON
1302 HOLLEY DR S
EDGEWATER MD  21037-1515

FREDERICK B HAMILTON III &
ABBEY S HAMILTON JT TEN
142 SEQUOIA DR
CORAM NY  11727-2049

FREDERICK B KIPPEN JR
20 CHIPMAN RD
BEVERLY MA  01915-1767

FREDERICK B MERK
17 JEFFERSON RD
WINCHESTER MA  01890-3116

FREDERICK B PERCY
26 BLACKAMORE AVE
CRANSTON RI  02910-4506

FREDERICK B SHROYER &
PATRICIA G SHROYER TEN ENT
1844 E 7880 S
SOUTH WEBER UT  84405

FREDERICK B TEBBETS &
ROBERTA M TEBBETS JT TEN
6823 HUBBARD CIR
CLARKSTON MI 48348-2876

FREDERICK BARKWELL
9151 BENNETT
ADA MI 49301

FREDERICK BELMONT ROBERTS
JR
20036 GLORY ROAD
PONCHATOULA LA 70454-5120

FREDERICK BOLDEN
349 DECATUR AVE
ENGLEWOOD NJ 07631-3850

FREDERICK BYRON PENOYER JR
4242 WHISPERING OAK DR
FLINT MI 48507-5542

FREDERICK C ANGELOU
177 SPRUCE ST
WATERTOWN MA 02472-1921

FREDERICK C BRADLEY &
MARCIA E BRADLEY JT TEN
2649 RASKOB
FLINT MI 48504-3358

FREDERICK C CARTER &
VIVIEN B CARTER
TR U/A
DTD 05/26/93 THE CARTER
FAMILY TRUST
16496 ALIANTE DR
BROOMFIELD CO 80020

FREDERICK C COOK &
MARILYN COOK JT TEN
45497 KENMORE
UTICA MI 48317-4653

FREDERICK BANTIN
3760 W 95TH PL
WESTMINSTER CO 80031-2604

FREDERICK BARNETT MAY
916 LAGOON LANE
MANTOLOKING NJ 08738

FREDERICK BETTIGER III
416 HALSEY ST
ORLANDO FL 32839-1430

FREDERICK BRIGHAM
5 GRACE ST
MILFORD MA 01757-2305

FREDERICK C ANDERSON &
FRANCES M ANDERSON JT TEN
BOX 311
GILMANTON NH 03237-0311

FREDERICK C AYERS
17 GLENWOOD AVE
RANDOLPH NJ 07869-1011

FREDERICK C BRERETON
315 ALLEN ST
BELVIDERE IL 61008-5219

FREDERICK C COHEN &
JUDITH R COHEN JT TEN
312 HANNES ST
SILVER SPRING MD 20901-1103

FREDERICK C COUSINO JR
318 BABBLING BROOK OVALS
HINCKLEY OH 44233-9646

FREDERICK BARA
13 BERLANT AVE
LINDEN NJ 07036-3671

FREDERICK BELL LAW JR
3 MADELYN AVE
WILMINGTON DE 19803-3964

FREDERICK BLUMBERG
24 RIBANT DR
HILTON HEAD ISLAND SC
29926-1986

FREDERICK BRUCE STEKETEE
TR FREDERICK BRUCE STEKETEE REV
TRUST
UA 08/05/99
200 MAYS MILLS DR
CRAMERTON NC 28032-1625

FREDERICK C ANDRE
26 KIRKS CT
ROCHESTER HILLS MI 48309-1442

FREDERICK C BERBERICK JR &
WINIFRED A BERBERICK JT TEN
73 SHERWOOD LANE
NORWICH CT 06360-5251

FREDERICK C BROWN
CUST PETER M BROWN UGMA NJ
3012 ATLANTIC AVE
BOX 571
ALLENWOOD NJ 08720

FREDERICK C COOK
45497 KENMORE
UTICA MI 48317-4653

FREDERICK C CRONAUER &
ESTELLA T CRONAUER JT TEN
180 SOUTH BROOKLYN AVE
WELLSVILLE NY 14895-1429

FREDERICK C FARRELL JR
179 KINGS PARK RD
COMMACK NY 11725-1621

FREDERICK C FISHER
3666 COUNTY RD 5
KITTS HILL OH 45645

FREDERICK C GILES &
CAROL SUE GILES JT TEN
4398 TRAPANI
SWARTZ CREEK MI 48473-8862

FREDERICK C HAIGH &
DENISE M HAIGH JT TEN
100 BEACHWOOD DR
EAST GREENWICH RI 02818-4733

FREDERICK C HOLDER &
FRANCES S HOLDER JT TEN
16 JUNIPER DR
AVON CT 06001-3438

FREDERICK C HOPPE &
SHIRLEY O HOPPE JT TEN
5916 KAMNER DRIVE
CLARENCE CENTER NY 14032-9736

FREDERICK C KENDRICK
11 PEACH TREE DR
DAVISON MI 48423

FREDERICK C KIDD JR
311-E WILLRICH CIRCLE
FOREST HILL MD 21050-1349

FREDERICK C KOSSACK
128 BAYARD AVE
NORTH HAVEN CT 06473-4303

FREDERICK C KROLL &
ELEANOR O KROLL
TR
FREDERICK C KROLL REVOCABLE
LIVING TRUST UA 03/29/99
24675 PETERSBURG
EAST POINTE MI 48021-1486

FREDERICK C LANGLEY & LEONA
A LANGLEY & CYNTHIA F
PERRONE JT TEN
BOX 244
CASEVILLE MI 48725-0244

FREDERICK C LAURENZO &
JOSEPHINE M LAURENZO TEN COM
110 DANBURY DR
LITTLE EGG HARBOR NJ 08087-1366

FREDERICK C LINDBERG
10526 N SR 267
BROWNSBURG IN 46112-9293

FREDERICK C MERCK &
JUDITH M MERCK JT TEN
6820 N LORON AVE
CHICAGO IL 60646-1414

FREDERICK C MINER JR
46 GOODRICH STREET
SAINT JOHN NB B2K 4A8
CANADA

FREDERICK C MOORE
3770 COUNTRYFARM RD
ST JOHNS MI 48879-9295

FREDERICK C PETERSON
16 MORRIS ROAD
NEW CASTLE DE 19720-1726

FREDERICK C REIGHT
288 PORT ROYAL DRIVE
TOMS RIVER NJ 08757

FREDERICK C ROBERTS
6063 TRUMAN RD
BARRYTON MI 49305-9576

FREDERICK C SANFORD
243 WINTER RIDGE BLVD
WINTER HAVEN FL 33881-5801

FREDERICK C SEIDEL
1016 CAVALIER DR
MUSKEGON MI 49445-2034

FREDERICK C SMITH
4600 E HASLETT RD
PERRY MI 48872

FREDERICK C TURNER
1121 MEHARIS CIRCLE
DOTHAN AL 36303-3625

FREDERICK C UTT &
TINA M UTT JT TEN
2412 W ROYERTON RD
MUNCIE IN 47303-9034

FREDERICK C WEBER
4955 WHITLOW CT
COMMERCE TWP MI 48382-2642

FREDERICK CARL DEUSINGER
848 INWOOD RD
UNION NJ 07083-6573

FREDERICK CHARLES BLACKMER
643 GRACE RD
FRANKFORT MI 49635-9356

FREDERICK CHARLES FULTON &
MARY B FULTON JT TEN
5456 MAHONING AVE NW
WARREN OH  44483-1134

FREDERICK D BLUME
BOX 436
MAYFIELD KY  42066-0436

FREDERICK D GIFFORD
12271 RAY RD
GAINES MI  48436-8928

FREDERICK D LUKASAVITZ
4490 THORNAPPLE CIR
BURTON MI  48509-1237

FREDERICK D NIEDERQUELL
3810 N THOMAS ROAD
FREELAND MI  48623-8816

FREDERICK D PRICE & CHARLOTTE
DIANE PRICE TR U/A DTD
10/19/93 THE FREDERICK D PRICE &
CHARLOTTE DIANE PRICE REV TR
2207 GAYWOOD PL
DAYTON OH  45414-2814

FREDERICK D SMITH
140 ASHWOOD RD
VILLANOVA PA  19085-1502

FREDERICK DAU
CUST WILLIAM A
DAU UGMA NJ
329 PINE ST
WYCKOFF NJ  07481-2824

FREDERICK DONALDSON
13181 TROY
OAK PARK MI  48237-2940

FREDERICK CHARLES KASPER
BOX 971
COLUMBUS IN  47202-0971

FREDERICK D COOK
890 HWY 36 EAST
JACKSON GA  30233-4558

FREDERICK D GIFFORD
CUST BRIAN GIFFORD UGMA MI
12271 RAY RD
GAINES MI  48436-8928

FREDERICK D MARCKEL
28132 HAGY ROAD
DEFIANCE OH  43512-8939

FREDERICK D PARHAM II
121 MULBERRY DR
METAIRIE LA  70005-4014

FREDERICK D ROSS &
CYNTHIA D ROSS JT TEN
9625 SOUTHEAST HILLVIEW DRIVE
AMITY OR  97101-2116

FREDERICK D WALKER &
CAROL J WALKER JT TEN
8719 W HAYES RD
MIDDLETON MI  48856-9746

FREDERICK DEAN CHAMBERLIN
RANCHO LOS POTREROS
BOX 218
LOS OLIVOS CA  93441-0218

FREDERICK DRUSEIKIS
283 BEAL RD
ATHENS OH  45701-3443

FREDERICK D ARNOLD
1450 E 185
CLEVELAND OH  44110-2847

FREDERICK D EVANS
1191 N AURELIUS RD
MASON MI  48854-9529

FREDERICK D KETTERER
18525 HORSESHOE TRL
MAGNOLIA TX  77355-3901

FREDERICK D MCCOPPIN
2383 VALENCIA RD
GALLOWAY OH  43119-9579

FREDERICK D PETERSON
9 WEST THE GAYRTON
410 N NEWSTEAD
SAINT LOUIS MO  63108-2654

FREDERICK D SEARLES JR
6731 TRAM COURT
SANDSTON VA  23150-5462

FREDERICK DAHLSTROM USINGER
1030 N 3RD ST
MILWAUKEE WI  53203-1302

FREDERICK DENNIS GIBSON
137 OSCEOLA DR
PONTIAC MI  48341-1155

FREDERICK DUPREE
14501 SPECICH RD
ORFORDVILLE WI  53576-9538

FREDERICK E ALLEN
3780 WISNER HWY
ADRIAN MI 49221-9278

FREDERICK E BENNETT
303 PARKWAY ST
WHITELAND IN 46184-1451

FREDERICK E BLANK
6116 LINDA LANE
INDIANAPOLIS IN 46241-1128

FREDERICK E BLANK &
MILDRED S BLANK JT TEN
6116 LINDA LANE
INDIANAPOLIS IN 46241-1128

FREDERICK E BLAZIER
TR U/A DTD 4/1/
FREDERICK E BLAZIER REVOCABLE
LIVING TRUST
1950 BORLAND RD
PITTSBURGH PA 15243

FREDERICK E BROTHERS JR &
MELISSA M RION JT TEN
4856 ARCHMORE DRIVE
DAYTON OH 45440

FREDERICK E COLE
7232 RIEGLER ST
GRAND BLANC MI 48439-8516

FREDERICK E COLE &
VIOLA M COLE JT TEN
7232 RIEGLER ST
GRAND BLANC MI 48439-8516

FREDERICK E COOPER &
LYNN COOPER JT TEN
18786 GREENWOOD CT
SPRING LAKE MI 49456-1169

FREDERICK E DAUBERMAN
118 VERDA DRIVE
NORTH SYRACUSE NY 13212-2407

FREDERICK E DRAISS
CUST DEBORA MICHELLE DRAISS UGMA
OH
21 LIME TREE LANE
LIVERPOOL NY 13090-3409

FREDERICK E DRAISS
CUST LYNDA MARIE DRAISS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
21 LIMETREE LANE
LIVERPOOL NY 13090-3409

FREDERICK E FAIR
8610 DAYFLOWER DR
OOLTEWAH TN 37363-6938

FREDERICK E HAASS
BOX 5700
LIGHTHOUSE POINT FL 33074-5700

FREDERICK E HAUSTEIN
38069 JAMES DR
CLINTON TWSP MI 48036-1831

FREDERICK E HENKEL
412 GLACIER
FAIRBANKS AK 99701-3723

FREDERICK E HILLIKER
20557 VREELAND
TRENTON MI 48183-4339

FREDERICK E HIVELEY
3788 CONNORS
EMMETT MI 48022-3500

FREDERICK E HUYGHE
4225 TOWNSHIP RD 299
HAMMONDSVILLE OH 43930-7921

FREDERICK E JOBBER
108 RIVER RD
BENTON ME 04901-3438

FREDERICK E JOHN
45 CLUB RD
PASADENA CA 91105-1409

FREDERICK E KUHL
2529 CORUNNA RD
FLINT MI 48503-3360

FREDERICK E LA BELLA
219 CENTRE AVENUE
NEW ROCHELLE NY 10805-2603

FREDERICK E MAYORGA
6129 ELK ROAD
CANFIELD OH 44406-9730

FREDERICK E NEWTON
840 N WILLIAMS LAKE RD
WATERFORD MI 48327-1456

FREDERICK E NEWTON &
NORMA M NEWTON JT TEN
840 N WMS LAKE ROAD
WATERFORD MI 48327-1456

FREDERICK E NIELSEN JR
9935 HIGHLAND DRIVE
PERRINTON MI 48871-9750

FREDERICK E NIZIO &
FRANCES I NIZIO JT TEN
36490 PAYNE
CLINTON TOWNSHIP MI 48035-1344

FREDERICK E READ
6728 OAK ORCHARD RD
ELBA NY 14058

FREDERICK E ROBBINS
1165 STARKEY ROAD
ZIONSVILLE IN 46077

FREDERICK E SEMROW
324 MATTHEW ST
BRISTOL CT 06010-0111

FREDERICK E SZURCZYNSKI
12 CHURCHILL ST
BUFFALO NY 14207-2816

FREDERICK EARL TYLER
5401 MUSKRAT RD
SHERIDAN MI 48884-8344

FREDERICK F FULHAM
33 LATHAM CIRCLE
PARLIN NJ 08859-1714

FREDERICK F NEMECEK
BOX 750
10181 MAYFIELD RD
CHESTERLAND OH 44026-0750

FREDERICK F ZIMMERMAN JR
4 BABE RUTH ST
BAY SHORE NY 11706

FREDERICK E NORRIS
517 BROOKDALE
WEST JEFFERSO OH 43162-1001

FREDERICK E RECORE
1801 HOADLEY ROAD
DECKER MI 48426-9702

FREDERICK E ROSS &
MARY B ROSS JT TEN
12921 LINCOLN WAY APT 366
NORTH HUNTINGDON PA 15642

FREDERICK E SHELTON
RR 1 BOX 217A
AMORET MO 64722-9732

FREDERICK E TAFT JR
3668 E ALLEN
HOWELL MI 48843-8223

FREDERICK EUGENE HACKETT &
IRENE HACKETT TEN ENT
14 PLEASANT COURT
BRODHEADSVILLE PA 18322-9701

FREDERICK F HESS
143 N EAST ST
AMHERST MA 01002-1662

FREDERICK F PRICE JR
TR U/A DTD 3/2 FREDERICK F PRICE JR
TRUST
512 KINGCREST
FLAT ROCK NC 28731

FREDERICK FAISON
100 95TH ST N
BIRMINGHAM AL 35206

FREDERICK E POMPLIN &
ELEANOR M POMPLIN JT TEN
7012 RIDGELAND AVE
HAMMOND IN 46324-2237

FREDERICK E ROADNIGHT
614 LAKE ST APT 610
ST CATHARINES ON L2N 6P6
CANADA

FREDERICK E SCHWARZ &
PATRICIA A SCHWARZ JT TEN
35826 RICHLAND
LIVONIA MI 48150-2547

FREDERICK E STODDARD
11 HYCREST LANE
OLD TOWN ME 04468-6003

FREDERICK E WILLEY &
SYLVIA H WILLEY JT TEN
718 NORTH HAWTHORNE
WESTLAND MI 48185-3660

FREDERICK F BURGESS JR &
CATHRYN R BURGESS JT TEN
4706 TARA DRIVE
FAIRFAX VA 22032-2037

FREDERICK F MEYER &
JAYNE M MEYER JT TEN
1166 BRUNSWICK AVE
INDIANAPOLIS IN 46227-4632

FREDERICK F REED
510 MERLIN
LANSING MI 48906-1676

FREDERICK FONTAINE
2118 RYDER ST
BROOKLYN NY 11234-5004

FREDERICK G AGER &
JULIANNE M AGER JT TEN
493 LINDEN DR
HARBOR SPRINGS MI 49740-9416

FREDERICK G DIENES
6321 KOLB AVE
ALLEN PARK MI 48101-2336

FREDERICK G ELMIGER &
MARGARET C ELMIGER JT TEN
356 PORT ROYAL DRIVE
TOMS RIVER NJ 08757-5907

FREDERICK G FRANK
86 CREEKWOOD DR
ROCHESTER NY 14626-1530

FREDERICK G HARTLE
RD 2-454
MASSENA NY 13662

FREDERICK G HOOVER
BOX 1256
GRAEAGLE CA 96103-1256

FREDERICK G MADAJ
1088 N FINN RD
ESSEXVILLE MI 48732-9777

FREDERICK G MUDGE &
MARY ANN MUDGE JT TEN
2321 LEVERN ST
FLINT MI 48506-3443

FREDERICK G POINSETT JR
3209 GLENVIEW DR
AIKEN SC 29803-6797

FREDERICK G ALBRECHT
BOX 4073
CENTERLINE MI 48015-4073

FREDERICK G DRAY &
DIANE DRAY JT TEN
388 RICHARD ST
SPRING ARBOR MI 49283-9604

FREDERICK G FARIS
CUST
JUSTIN P FARIS UGMA MI
6514 DAVISON RD
BURTON MI 48509-1614

FREDERICK G GALLMEYER
6189 NICOLE COURT
SARASOTA FL 34243-2654

FREDERICK G HILLIKER
180 PHEASANT CT
GRAND BLANC MI 48439-8191

FREDERICK G IMHOF &
IRENE IMHOF JT TEN
6781 SUN RIVER DR
FISHERS IN 46038-2721

FREDERICK G MADAJ &
NANCY M MADAJ JT TEN
1088 N FINN RD
ESSEXVILLE MI 48732-9777

FREDERICK G MUNCHINGER
TR
FREDERICK G MUNCHINGER
REVOCABLE LIVING TRUST
U/A 8/22/00
3850 BEACH RD
TROY MI 48084-1155

FREDERICK G SOLOMON
850 COLLIER ROAD
AUBURN HILLS MI 48326-1416

FREDERICK G ALBRECHT PER REP EST
MINNIE M CASSUBE
11124 FORD
WARREN MI 48089

FREDERICK G EADES
1056 WALCK ROAD
NORTH TONAWANDA NY 14120-3515

FREDERICK G FARIS
CUST MALLORI L FARIS
UGMA
6514 DAVISON RD
BURTON MI 48509-1614

FREDERICK G GREENWALD
41 FAIRVIEW AVE
WEST HAVEN CT 06516-6432

FREDERICK G HOFFMAN
3506 MCKAMY OAKS TRL
ARLINGTON TX 76017-3447

FREDERICK G LEACH
34365 FLORENCE
WESTLAND MI 48185-3682

FREDERICK G MARTIN
1339 SCHENECTADY AVE
BROOKLYN NY 11203-5809

FREDERICK G PAUL
521 SOMERSET DR
FLUSHING MI 48433-1951

FREDERICK G SPLAN
28621 JAHN DR
ROSEVILLE MI 48066-4837

FREDERICK G SPRINGMAN & ERIN K
SPRINGMAN TRS SPRINGMAN REVOCABLE
LIVING TRUST U/A DTD 1/30/04
180 N MORNINGSIDE DR
IDAHO FALLS ID  83402

FREDERICK G WESTERMAN JR
91 CYPRESS VIEW DR
NAPLES FL  34113-8066

FREDERICK GIBSON &
GERALDINE D GIBSON
TR UA 09/14/94
FREDERICK & GERALDINE D GIBSON
REV LIV TR
9725 SW 146TH ST
MIAMI FL  33176-7828

FREDERICK GIOVANNETTONE
317 S JAY ST # 1
ABERDEEN SD  57401

FREDERICK GRANRUTH
8252 BLACK HAW COURT
FREDERICK MD  21701-1507

FREDERICK GUIDOTTI
630 ACKERMAN AVE
WESTWOOD NJ  07675-3505

FREDERICK H ANDREWS
TR FREDERICK H ANDREWS TRUST
UA 06/26/03
4 RIDGEWOOD DR
FRANKFORT IN  46041

FREDERICK H BRENDER
311 MARK DRIVE
FLUSHING MI  48433-2167

FREDERICK G SUNDHEIM &
JOAN SUNDHEIM JT TEN
47 SW RIVERWAY BLVD
PALM CITY FL  34990-4239

FREDERICK G ZINNI
BOX 553
FRANKLINVILLE NJ  08322-0553

FREDERICK GIBSON &
GERALDINE D GIBSON
TR UA 09/14/94
FREDERICK GIBSON & GERALDINE D
GIBSON REV LIV TR
9725 SW 146TH ST
MIAMI FL  33176-7828

FREDERICK GLENN LOWREY JR
422 GUS HILL ROAD
CLEMMONS NC  27012

FREDERICK GRANT ATTEBURY
4653 CHAMBERLAIN DR
EAST CHINA MI  48054-3500

FREDERICK H AHRENS
3203 SKYLINE DR
WILMINGTON DE  19808-2711

FREDERICK H BALDWIN
4525 N GRAND RIVER AVE APT 8
LANSING MI  48906

FREDERICK H COOK II
2540 S PARK BLVD
LYONS MI  48851-9771

FREDERICK G WATERS
2872 HESS ROAD
APPLETON NY  14008-9636

FREDERICK GEORGE BEHRENS AND
PAMELA GAIL BEHRENS UNDER
GUARDIANSHIP OF MARY
BEHRENS
208 E MAPLE ST
GILLESPIE IL  62033-1448

FREDERICK GIDDINGS CURREY JR
4535 S LINDHURST AVE
DALLAS TX  75229-6523

FREDERICK GRAHAM LEUSCHNER
571 DARTMOUTH ST
HARRISBURG PA  17109-5100

FREDERICK GRANT ATTEBURY JR
4653 CHAMBERLAIN DRIVE
EAST CHINA MI  48054-3500

FREDERICK H ALLEN
615 RESERVOIR DR
FRANKLIN LAKES NJ  07417-2817

FREDERICK H BREMER
10117 PEBBLE BEACH
OVERLAND MO  63114-1519

FREDERICK H COOKE
12140 BRIDGEWATER RD
INDIANAPOLIS IN  46256-9418

FREDERICK H GUNNING & EDITH
I GUNNING TR UDT GUNNING
TRUST DTD 04/30/86
220 S OLA VISTA
SAN CLEMENTE CA  92672-4101

FREDERICK H HEINER &
DONNA E HEINER
TR
FREDERICK H & DONNA E HEINER
TRUST UA 09/07/99
97652 OVERSEAS HWY APT T-9
KEY LARGO FL  33037-2226

FREDERICK H HENCKEN
235 LANCASTER AVENUE 529
DEVON PA  19333-1560

FREDERICK H HENSLER 2ND
16140 SILVERSHORE DR
FENTON MI  48430-9156

FREDERICK H HESS
1612 WINDSOR AVE
PLEASANT HILLS ESTATE
WILMINGTON DE  19804-3519

FREDERICK H HIATT
BOX 424
GASTON IN  47342-0424

FREDERICK H HOLLISTER
2372 MADISON RD
CINCINNATI OH  45208-1037

FREDERICK H HUEBNER
5169 MARTIN RD
BEAVERTON MI  48612-8542

FREDERICK H JAFFE
4 KINGS TURN
BOURBONNAIS IL  60914

FREDERICK H LINARD JR
3364 NORTON RD
GROVE CITY OH  43123

FREDERICK H LYTLE
4025 PUTNAM
LAINGSBURG MI  48848-9626

FREDERICK H MAYER
1640 BROAD BLVD
CUYAHOGA FALLS OH  44223-1910

FREDERICK H PFEFFER
2516 HAMILTON AVE
BALTIMORE MD  21214-1634

FREDERICK H QUINN
6902 MOHICAN
WESTLAND MI  48185-2811

FREDERICK H SKARRITT &
WANDA A SKARRITT JT TEN
27 MILLER ROAD
CLARKSTON MI  48346-1454

FREDERICK H TOLDO JR
15380 JENNINGS ROAD
FENTON MI  48430-1735

FREDERICK H WINTERS &
DONNA M WINTERS JT TEN
4555 II RD
GARDEN MI  49835

FREDERICK H WOLFRUM JR
8555 TRENTON DR
WHITE LAKE MI  48386-3553

FREDERICK HARTFELDER
CUST KEVIN J HARTFELDER UGMA IL
368 OPAL CT
STREETSBORO OH  44241-4149

FREDERICK HEMKER
6979 XIMINES LANE N
MAPLE GROVE MN  55369-7641

FREDERICK HERBERT BARKWELL
9151 BENNETT RD
ADA MI  49301-9040

FREDERICK HOLLIS
9749 MC QUADE
DETROIT MI  48206-1637

FREDERICK HOOKER ANNESS
11827 154TH ROAD N
JUPITER FL  33478-6791

FREDERICK HOSKINS-JAMISON
PO BOX 2794
PLS VRDS PNSL CA  90274

FREDERICK I JORGENSON
4400 S 34TH ST
GREENFIELD WI  53221-2117

FREDERICK I JORGENSON &
MARGARET A JORGENSON JT TEN
4400 SOUTH 34TH STREET
GREENFIELD WI  53221-2117

FREDERICK I SHARP 3RD
69 W ORCHARD RD
CHAPPAQUA NY  10514-1003

FREDERICK IMHOF
101 BUNNY TRAIL
PENDLETON IN  46064-9165

FREDERICK J & SHIRLEY A SCHMIDT
TR FREDERICK & SHIRLEY SCHMIDT
LIVING TRUST UA 09/01/98
15257 IRENE
SOUTHGATE MI  48195-2020

FREDERICK J ALFIERI
1282 CONIFER COVE LANE
WEBSTER NY  14580-9588

FREDERICK J ALLEN
139 CAWLEY ROAD
MORENCI MI  49256-1303

FREDERICK J BAHLINGER JR
3938 GARDEN VIEW DR
BATON ROUGE LA  70809-2707

FREDERICK J BANGHART &
VIOLA M BANGHART JT TEN
1103 W CHIPMAN LANE
OWOSSO MI  48867

FREDERICK J BARDWELL
2979 E DUTCHER ROAD
CARO MI  48723-9330

FREDERICK J BARDWELL JR
2979 E DUTCHER ROAD
CARO MI  48723-9330

FREDERICK J BARFIELD
706 N YOSEMITE
ST PETERS MO  63376-2087

FREDERICK J BAUER &
JULIE N BAUER JT TEN
505 ROBINHOOD CT
VALPARAISO IN  46385-8021

FREDERICK J BEIERMEISTER
38241 FRENCH ROAD
FARMINGTON HILLS MI  48331

FREDERICK J BEIERMEISTER &
ROSEMARY BEIERMEISTER JT TEN
38241 FRENCH RD
FARMINGTON HILL MI  48331

FREDERICK J BEJSTER
5035 CHASE
DEARBORN MI  48126-5007

FREDERICK J BERENBROICK
140 CRESCENT AVENUE
LEONIA NJ  07605-1907

FREDERICK J BERNER
1357 SPRUCEBROOK
KALAMAZOO MI  49048-5815

FREDERICK J BLACKWELL
6825 STATE ROUTE 201
TIPP CITY OH  45371-9799

FREDERICK J BREYER &
GAIL O BREYER JT TEN
8772 EMBASSY DRIVE
STERLING HEIGHTS MI  48313

FREDERICK J BRUNNER JR
112 LEATHERWOOD DR
MOUNDSVILLE WV  26041-1017

FREDERICK J BUSCHEMEYER JR
3423 NORTH DRIVE
DAYTON OH  45432-2306

FREDERICK J CAPOZZOLI
25 LEMIRE COURT
BELLINGHAM MA  02019-2607

FREDERICK J CHENEY &
JOYCE E CHENEY
TR
FREDERICK J CHENEY & JOYCE E
CHENEY LIVING TRUST UA 9/3/99
4464 E CEDAR LAKE DR
GREENBUSH MI  48738-9727

FREDERICK J CONDO &
YVONNE CONDO JT TEN
3321 RANCHO DEL MONICO RD
COVINA CA  91724-3509

FREDERICK J CUTCHEY
43161 FORTNER DRIVE
STERLING HEIGHTS MI  48313-1734

FREDERICK J CZAPE
520 E NORTH ST
ITHACA MI  48847-1242

FREDERICK J DAHNE &
F HILDA DAHNE JT TEN
4290 WOODHALL CIR
ROCKLEDGE FL  32955-6629

FREDERICK J DAVIS JR
208 SUMMITT CIRCLE
SHELBURN VT  05482-6751

FREDERICK J DIETZ JR &
CATHERINE A DIETZ JT TEN
3807 CEDARBROOKE PLACE
BALTIMORE MD  21236-5002

FREDERICK J DOLEZAL
603 HWY 30 WEST
CARROLL IA 51401

FREDERICK J DOTZLER
239 W WOODSIDE
HOLLAND OH 43528-8114

FREDERICK J DYMOND
701 WHITNEY ST
BRIGHTON MI 48116-1213

FREDERICK J DYMOND &
SANDRA E DYMOND JT TEN
701 WHITNEY ST
BRIGHTON MI 48116-1213

FREDERICK J EBERT
3415 W MONTE VISTA
VISALIA CA 93277-7117

FREDERICK J ELLIS JR
19 BIRCH TREE LN
SPARTA NJ 07871-2304

FREDERICK J FAWCETT II
APPLE STREET
ESSEX MA 01929

FREDERICK J FELDER III
141 BROAD STREET
CHARLESTON SC 29401

FREDERICK J FRANCIS &
JEAN D FRANCIS
TR FRANCIS FAM TRUST
UA 01/28/93
123 PINE ST
AMHERST MA 01002-1125

FREDERICK J FRANCIS & JEAN
D FRANCIS TRUSTEES U/A DTD
01/28/93 FRANCIS FAMILY
TRUST
123 PINE ST
AMHERST MA 01002-1125

FREDERICK J FRERICHS &
EILEEN FRERICHS JT TEN
4740 ADAMS RD
DUNWOODY GA 30338-5223

FREDERICK J FUCHS &
MARGARET S FUCHS JT TEN
629 WINSOR STREET
JAMESTOWN NY 14701-3437

FREDERICK J FULLER
5037 S HIGHPOINT DR
ALBION IN 46701-9354

FREDERICK J FURTON
3220 LEXINGTON
WATERFORD MI 48328-1623

FREDERICK J GARBARINO
TR UA 05/15/86 F/B/O
FREDERICK J GARBARINO
25 MASONS ISLAND RD
MYSTIC CT 06355

FREDERICK J GARRISON
BOX 39
DIVIDING CREEK NJ 08315

FREDERICK J GEIST
21900 CENTER
NORTHVILLE MI 48167-2151

FREDERICK J GEIST &
JEANETTE GEIST JT TEN
21900 CENTER
NORTHVILLE MI 48167-2151

FREDERICK J GUNTON &
JEANETTE GUNTON JT TEN
221 MAYFIELD AVE N E
GRAND RAPIDS MI 49503-3768

FREDERICK J GUYER
710 MADISON AVE
ALBANY NY 12208-3604

FREDERICK J H AUSTIN
5335 HELENE
UTICA MI 48316-4243

FREDERICK J HARTLEY
5107 WOODSTEAD ROAD
WATERFORD WI 53185-3223

FREDERICK J HARVEY
2761 THE HEIGHTS
NEWFANE NY 14108-1215

FREDERICK J HEINEMANN
WATERFOHRSTR 9
ESSEN 45139
GERMANY

FREDERICK J HELSBERG &
EDNA C HELSBERG JT TEN
225 LAINE COURT
GRANTS PASS OR 97527-9534

FREDERICK J HILLER
35922 JEFFERSON B-8
HARRISON TOWNSHIP MI 48045-3287

FREDERICK J HILLER
CUST KURT C HILLER U/THE MICH
UNIFORM GIFTS TO MINORS ACT
B-8
36633 THEODORE ST
CLINTON TWP MI 48035-1957

FREDERICK J HIPP
5711 BERKLEY
WATERFORD MI 48327-2607

FREDERICK J HOGG
6260 BRAIDWOOD RUN
ACIVORTH GA 30101-3534

FREDERICK J KOHAGEN
907 S SWEGLES ST
ST JOHNS MI 48879-2201

FREDERICK J LAUX &
CONSTANCE L LAUX JT TEN
4527 MC KENDRY RD
IONIA MI 48846-9548

FREDERICK J LOGAN &
BARBARA ANNE LOGAN TEN COM
1029 HAGGARD DR
CLARKSVILLE TN 37043-5644

FREDERICK J MACCALLUM
56 GUILDFORD CIRCLE
UNIONVILLE ON L3R 0S2
CANADA

FREDERICK J MCKENZIE
4260 GERTRUDE STREET
SIMI VALLEY CA 93063

FREDERICK J MOY &
DAISY W MOY JT TEN
3537 RHODA AVE
OAKLAND CA 94602-3354

FREDERICK J NAGEL
TR UA 04/30/92 THE
FREDERICK J NAGEL TRUST
525 S SHERIDAN
BAY CITY MI 48708-7467

FREDERICK J HIPP &
SUSAN L HIPP JT TEN
5711 BERKLEY
WATERFORD MI 48327-2607

FREDERICK J HUFFENUS
1868 HOVSONS BLVD
TOMS RIVER NJ 08753-1517

FREDERICK J KORNIEWICZ
433 75TH STREET
BROOKLYN NY 11209-2701

FREDERICK J LISKOVEC
4011 WESTHILL DRIVE
HOWELL MI 48843-9491

FREDERICK J LONARDO
325A MAIN ST
HOLDEN MA 01520-1787

FREDERICK J MACCALLUM
56 GUILDFORD CIRCLE
UNIONVILLE ON L3R 0S2
CANADA

FREDERICK J MEKA
3710 HAMPTONBROOK
HAMBURG NY 14075

FREDERICK J MUNSON
CUST ERICA MUNSON
UTMA CO
10802 W 54TH PL
ARVADA CO 80002-1197
FREDERICK J NANGLE
1966 ARTHUR DR NW
WARREN OH 44485-1401

FREDERICK J HOGAN
14907 ANNAPOLIS
STERLING HEIGHTS MI 48313-3623

FREDERICK J JEROME
4466 ESTA DR
FLINT MI 48506-1454

FREDERICK J KUFLEITNER
12655 ATWATER AVE NW
ALLIANCE OH 44601

FREDERICK J LLOYD &
DOROTHY LLOYD JT TEN
2 CYPRESS IN THE WOOD
DAYTONA BEACH FL 32119-2336

FREDERICK J LOSCHIAVO
1252 S 60 W
MARION IN 46953

FREDERICK J MARAZITA
107 19TH AVE APT 1
NORTH TONAWANDA NY 14120

FREDERICK J MORSE
ROXBURY NY 12474

FREDERICK J MUNSON &
BARBARA MUNSON JT TEN
10802 W 54TH PL
ARVADA CO 80002-1197

FREDERICK J OCHS &
ELEANOR G OCHS
TR UA 08/30/91
OCHS FAMILY 1991
TRUST
2665 NW VAN PELT BLVD APT 143
ROSEBURG OR 97470

FREDERICK J PEGLOW
1345 YOUNGS DITCH ROAD
BAY CITY MI  48708-9171

FREDERICK J PENDERGAST JR
BOX 208
SANDY HOOK CT  06482-0208

FREDERICK J PIERAMI
2204 LANTERN LANE
LAFAYETTE HILL PA  19444-2211

FREDERICK J POLAKOVIC &
JUNE S POLAKOVIC JT TEN
4601 DEL RAY BLVD
LAS CRUCES NM  88012-7308

FREDERICK J RICHARD
7026 ROOKWAY
BRIDGEPORT MI  48722-9764

FREDERICK J RICHARDSON III
1958 INVERNESS DR
SCOTCH PLAINS NJ  07076-2614

FREDERICK J RIERSON
2832 GEECK RD
CORUNNA MI  48817-9778

FREDERICK J ROSE JOANN C
ROSE &
ROY C ROSE JT TEN
8886 SHORT CUT RD
FAIRHAVEN MI  48023-2012

FREDERICK J ROSS
9547 SAGINAW ST
REESE MI  48757-9201

FREDERICK J RYGIEWICZ
2607 76TH ST
FRANKSVILLE WI  53126-9540

FREDERICK J RYGIEWICZ &
GAIL L RYGIEWICZ JT TEN
2607 76TH ST
FRANKSVILLE WI  53126-9540

FREDERICK J SCHWAB
706 MCCORMICK ST
BAY CITY MI  48708-7739

FREDERICK J SERRA &
VERONICA M SERRA JT TEN
2217 WINDINGWAY
DAVISON MI  48423-2042

FREDERICK J SHINAVIER
385 JOSLYN
LAKE ORION MI  48362-2222

FREDERICK J SILANTIEN
10620 W ALEXANDER ROAD APT 207
LAS VEGAS NV  89129-3538

FREDERICK J SMITH
1041 9TH ST BOX 423
AUGRES MI  48703-9560

FREDERICK J SMITH
1685 WARBLER CT
GAYLORD MI  49735

FREDERICK J SORBO III
100 OLD WOOD RD
BERLIN CT  06037-3762

FREDERICK J SPRINGER
22442 RIO VISTA
ST CLAIR SHRS MI  48081-2431

FREDERICK J SPRINGER &
SUSAN L SPRINGER JT TEN
22442 RIO VISTA
SAINT CLAIR SHORES MI
48081-2431

FREDERICK J STACY
11 NORWOOD AVENUE
WOODBRIDGE NJ  07095-3219

FREDERICK J STANCEL
1611 VAN WAGONER DR
SAGINAW MI  48603-4488

FREDERICK J STITIK
TR
FREDERICK J STITIK REVOCABLE
LIVING TRUST
UA 05/04/99
2758 NE 30TH AVE 4C
LIGHTHOUSE POINT FL  33064-8289

FREDERICK J TRULSON
18716 ST MARYS
DETROIT MI  48235-2966

FREDERICK J UHLIG &
LEDA A UHLIG JT TEN
1641 KILBURN RD
ROCHESTER HILLS MI  48306-3029

FREDERICK J VALLE &
JOSEPHINE H VALLE
TR UA 08/19/97 FREDERICK &
JOSEPHINE VALLE
3167 BARTLETT AVE
ROSEMEAD CA  91770-2727

FREDERICK J WAGNER &
JOSEPHINE M WAGNER TEN COM
5717 WILLIAMSBURG WAY
FITCHBURG WI  53719-1616

FREDERICK J WALLOCH
3031 SOUTH 46TH STREET
MILWAUKEE WI 53219-3429

FREDERICK J ZUCCHERO
1872 BRAUMTON CT
CHESTERFIELD MO 63017

FREDERICK JANTZ &
WANDA A JANTZ JT TEN
2815 VICTOR AVE
LANSING MI 48911-1737

FREDERICK K CLAUSER
TR FREDERICK K CLAUSER TRUST
UA 10/28/86
BOX 31458
ST LOUIS MO 63131-0458

FREDERICK K LEACH
220 JUANA AVE
SAN LEANDRO CA 94577-4839

FREDERICK K SCHULTZ
4020 S 575 E
BRINGHURST IN 46913-9449

FREDERICK K WIESE
775 CHARLTON RD
CHARLTON NY 12019-2803

FREDERICK KOEHLER
6879 CLINTONVILLE RD
CLARKSTON MI 48348-4917

FREDERICK L BAKER
64 WATKIN AVE
CHADDS FORD PA 19317-9025

FREDERICK J WEGMANN &
ALICE WEGMANN JT TEN
1505 BRENT DR
KNOXVILLE TN 37923-1108

FREDERICK JAGGERS
211 MCKINLEY
WESTVILLE IL 61883-1415

FREDERICK JOHN HESS
8 HERTEL AVE 907
BUFFALO NY 14207-2546

FREDERICK K DOSTAL &
BERNICE A DOSTAL JT TEN
46243 PINEHURST DR
NORTHVILLE MI 48167

FREDERICK K MILLER
860 CUMBERLAND ROAD
GLENDALE CA 91202-1051

FREDERICK K SCHULTZ &
SHIRLEY A SCHULTZ JT TEN
4020 S 575 E
BRINGHURST IN 46913-9449

FREDERICK KAUFMANN &
VIRGINIA L KAUFMANN JT TEN
13 ROUND TOP RD
WARREN NJ 07059-5521

FREDERICK L ALEXANDER
10432 STREAM PARK CT
CENTERVILLE OH 45458-9569

FREDERICK L BARLETTA &
MONICA P BARLETTA JT TEN
76 HARDING ST
HAZLETON PA 18201-6829

FREDERICK J WHITE
POINT BREEZE RD
BOX 31
KENT NY 14477-0031

FREDERICK JAMES SPOHN
4055 W MICHIGAN AVE APT 49
SAGINAW MI 48638

FREDERICK K CLAUSER
TR
UW CONSTANCE A K CLAUSER
BOX 31458
ST LOUIS MO 63131-0458

FREDERICK K KINSELLA
23 CLAIRE AVENUE
RFD 4
DERRY NH 03038-4220

FREDERICK K MILLER & MARILYN
ANN GAFFNEY TR U/A DTD
06/02/86 THE GEORGE F MILLER &
BERNICE E MILLER TRUST
28 NORTON AVE
ABINGTON MA 02351-2045

FREDERICK K VAN WALDICK
612 SWING ABOUT
GREENWOOD SC 29649

FREDERICK KLEIN
3517 OLD MILL DR
SPRING HILL TN 37174-2190

FREDERICK L AMES &
SUSAN L AMES JT TEN
72 ALSHIR RD
COLCHESTER VT 05446-6573

FREDERICK L BOOKWALTER
4222 CHALMETTE DR
BEAVERCREEK OH 45440-3229

FREDERICK L BRAMSWAY
139 WOODCROFT TRAIL
BEAVERCREEK OH 45430

FREDERICK L BRICKER
8323 STARCREST DR
SAN ANTONIO TX 78218-2428

FREDERICK L BRIGGS
BOX 168
GRANTHAM PA 17027-0168

FREDERICK L BRYNE
1788 HANOVER
LINCOLN PARK MI 48146-1420

FREDERICK L CALHOUN
1000 JANET AVENUE
WARREN OH 44481-9334

FREDERICK L CARTER
707 LONG LEAF DRIVE
FORT WALTON BEACH FL 32548-3305

FREDERICK L CHEATOM
6474 N HARVARD
MT MORRIS MI 48458

FREDERICK L COLOMBO
WEST LAKE WOODLANDS
70 FERNBROOK COURT
OLDSMAR FL 34677-2065

FREDERICK L CRIPPEN &
JULIA H CRIPPEN JT TEN
20541 RODAX ST
WINNETKA CA 91306-1530

FREDERICK L CURTS
1121 W WARWICK RD
MUNCIE IN 47304-3343

FREDERICK L DEARMAN
2020 TOTTY'S BEND RD
DUCK RIVER TN 38454-3628

FREDERICK L DRIVER &
CANDICE K DRIVER JT TEN
2303 N LEXINGTON DRIVE
JANESVILLE WI 53545-0537

FREDERICK L DRYER
6326 S WASHINGTON RD
LANSING MI 48911-5545

FREDERICK L FARIA &
RUBY N FARIA &
DOLORES I WILLS JT TEN
11706 LADERA DRIVE
DUBLIN CA 94568-2238

FREDERICK L FLETCHER
4575 WARWICK NORTH
CANFIELD OH 44406-9221

FREDERICK L HASSELBACK
TR LORETTA M HASSELBACK LIVING REV
TRUST UA 8/22/98
12246 RAELYN HILLS DRIVE
PERRY MI 48872-9168

FREDERICK L HUGHES
218 WILCOX RD
YOUNGSTOWN OH 44515-4253

FREDERICK L JENKINS
2809 SW 66TH
OKLAHOMA CITY OK 73159-2607

FREDERICK L JOHNSTON 3RD
86 WENDELL ST 3
CAMBRIDGE MA 02138-1976

FREDERICK L LEMKA
17600 E 231 ST
HARRISONVILE MO 64701-3756

FREDERICK L MOSHER & MARY A
MOSHER TRUSTEES U/A DTD
06/26/90 F L M TRUST
56 HYATT AVE
HAVERHILL MA 01835-8222

FREDERICK L PETERSEN JR &
DEBRA ANN PETERSEN JT TEN
15055 ORCHID COURT
NOBLESVILLE IN 46060-4727

FREDERICK L ROEMHELD
1511 S 98 ST
MILWAUKEE WI 53214-4178

FREDERICK L ROGEL
1139 ALLENDALE DR
SAGINAW MI 48603-5404

FREDERICK L SALZMAN JR &
GWENDOLYN M SALZMAN TEN ENT
30 SURREY DR
WRIGHTSVILLE PA 17368-9080

FREDERICK L SLEEMAN & JOAN M
SLEEMAN TR SLEEMAN REVOCABLE
LIVING TR UA 11/16/98
14207 CASTLE
WARREN MI 48088

FREDERICK L SMALL
2164 TOKALON STREET
SAN DIEGO CA 92110

FREDERICK L SPRUNGER
2119 RIVERSIDE DRIVE EXT
HUNTINGTON IN  46750-3557

FREDERICK L THATE &
LYNN THATE JT TEN
646 ELM DR
PLAINFIELD IN  46168-2183

FREDERICK L VANWORMER
4563 LEWIS
TOLEDO OH  43612-2360

FREDERICK L WEBER JR
706 W BALD EAGLE ST
LOCK HAVEN PA  17745-2822

FREDERICK L ZEBLEY &
SHARON S ZEBLEY JT TEN
9826 RED REEF CT
FORT MEYERS FL  33919-3180

FREDERICK LEE
89 WALKER ST
NEW YORK NY  10013

FREDERICK LEE
CUST JESSICA LEE
UGMA NY
89 WALKER ST
NEW YORK NY  10013

FREDERICK LEE &
VIVIAN LEE JT TEN
89 WALKER ST
NEW YORK NY  10013

FREDERICK LEE LAWSON
1127 DECATUR ST
NEW ORLEANS LA  70116-2605

FREDERICK L STONE
825 BEACH ISLAND TRACE
DADEVILLE AL  36853-4624

FREDERICK L THOMPSON
5454 CALDER WAY 215
INDIANAPOLIS IN  46226-1703

FREDERICK L WARREN III
1265 1/2 STONER AVE
LOS ANGELES CA  90025-1690

FREDERICK L WHITE
8541 WATER OAK RD
BALTIMORE MD  21234-3729

FREDERICK L ZELLNER JR
309 TANGLEWOOD DRIVE
FREDERICKSBURG TX  78624

FREDERICK LEE
CUST ALISON LEE
UGMA NY
89 WALKER ST
NEW YORK NY  10013

FREDERICK LEE
CUST VANESSA LEE
UGMA NY
PO BOX 1727
ASHLAND KY  41105

FREDERICK LEE CARNES
9742 BROOKVILLE PIKE
BROOKVILLE OH  45309

FREDERICK LLOYD SHARPE
PERSONAL REPRESENTATIVE OF
THE ESTATE OF LLOYD G SHARPE
567 RIVER POINTE
MILAN MI  48160-1266

FREDERICK L THATE
646 ELM DR
PLAINFIELD IN  46168-2183

FREDERICK L THUM
45 W BERTLAND RD
MOUNT ARLINGTON NJ  07856-1408

FREDERICK L WATT
75 SWEDEN HILL RD
BROCKPORT NY  14420-2547

FREDERICK L WODTKE &
DONNA J WODTKE JT TEN
1620 W ATHERTON RD
FLINT MI  48507-5348

FREDERICK LANDRY
2771 WALBRIDGE DR
ROCHESTER HILLS MI  48307-4461

FREDERICK LEE
CUST JASON THOMAS LEE
UGMA NY
89 WALKER ST
NEW YORK NY  10013

FREDERICK LEE &
THOMAS LEE JT TEN
69 MULBERRY ST
N Y NY  10013-4401

FREDERICK LEE GOEBEL
TR
FREDERICK LEE GOEBEL & DOROTHY MAY
GOEBEL TRUST U/A DTD 09/20/1995
3407 N PAIUTE WAY
SCOTTSDALE AZ  85251-5136

FREDERICK LLOYD WEITMAN
7215 N BLACK ROCK TRL
PARADISE VALLEY AZ  85253-2802

FREDERICK M ABBOTT
3533 HAMLIN RD
LAFAYETTE CA  94549-5005

FREDERICK M ANGLE
3526 MERRITT LAKE DR
METAMORA MI  48455-8919

FREDERICK M BAWDEN &
PAULINE BAWDEN &
FRED J BAWDEN JT TEN
BOX 3350
CLEARLAKE CA  95422-3350

FREDERICK M BURT &
ARTHENA BURT JT TEN
625 VILLAGE COURT
TRAVERSE CITY MI  49684-7918

FREDERICK M CARTWRIGHT &
BETH K CARTWRIGHT JT TEN
8873 LESLEY LN
BROWNSBURG IN  46112-8852

FREDERICK M CASH
103 WATFORD RD
WILMINGTON DE  19808-1423

FREDERICK M CURTIS
9584 BOUCHER ROAD
OTTER LAKE MI  48464-9402

FREDERICK M DETRICK JR
10 SHELDON RD
PEMBERTON NJ  08068-1414

FREDERICK M FINNEY
3955 DENLINGER ROAD
DAYTON OH  45426-2329

FREDERICK M HATHAWAY
41302 FONTUNA DR E
CLINTON TWP MI  48038-2235

FREDERICK M HATHAWAY JR
TR
FREDERICK M HATHAWAY JR LIVING
TRUST UA 06/08/89
41302 FORTUNA DR E
CLINTON TWP MI  48038-2235

FREDERICK M HIGGINS
1235 ANGIER DR
DAYTON OH  45408-2410

FREDERICK M HUGHES &
MARJORIE R HUGHES JT TEN
855 S HAMPTON RD
NEW CARLISLE OH  45344-9277

FREDERICK M KROEPIL
100 KENTDRIVE
CLAYTON DE  19938-9523

FREDERICK M LAZZARI &
IRMA J LAZZARI JT TEN
204 DIANE DRIVE
MONONGAHELA PA  15063-1117

FREDERICK M MADSEN &
JOYCE L MADSEN JT TEN
6877 DANDISON STREET
ORCHARD LAKE MI  48324-2820

FREDERICK M MARALIAN
2035 RADCLIFF AVE
BRONX NY  10462-2765

FREDERICK M MARALIAN &
MARY MARALIAN JT TEN
2035 RADCLIFF AVE
BRONX NY  10462-2765

FREDERICK M MAROON IV
608 CADAGUA AVE
CORAL GABLES FL  33146-1712

FREDERICK M MEDARIS
4887 SUMMER COURT
BLOOMINGTON IN  47404-9595

FREDERICK M MITCHELL IV
2094 ROUTE 25
OSWEGO IL  60543

FREDERICK M MORRIS &
JOY W MORRIS JT TEN
1141 SUMMIT HILLS LANE
NAPERVILLE IL  60563-2242

FREDERICK M MOWRER &
EVELYN JANE MOWRER JT TEN
706 SANIDA RD NW
ALBUQUERQUE NM  87107-5438

FREDERICK M PAKIS
8115 N MOHAVE ROAD
PARADISE VALLEY AZ  85253-2291

FREDERICK M SENO
1140 VALLEY VIEW DR
DOWNERS GROVE IL  60516-3402

FREDERICK M SIMMONS &
SANDRA K SIMMONS JT TEN
1418 E 26TH ST
MUNCIE IN  47302-5803

FREDERICK M SMITH JR
BOX 90016
BURTON MI  48509-0016

FREDERICK M TOBIN
116 CAMP AVENUE
DARIEN CT  06820-2709

FREDERICK MARCISZEWSKI
8195 WEBSTER RD
CLIO MI  48420-8520

FREDERICK N BOWEN II
411 SANTA ROSALINA COURT
ESCONDIDO CA  92029-7916

FREDERICK N JEX
4515 LAKE AVENUE
LOCKPORT NY  14094-1150

FREDERICK N REAUME
6070 BENTWOOD CIR E
WHITE LAKE MI  48383-1084

FREDERICK NICHOLAS FUCHS
705 WOODWARD AVE
RIDGEWOOD NY  11385-2929

FREDERICK O NEUMANN
281 GROSSE POINTE BLVD
GROSSE POINTE FARM MI
48236-3164

FREDERICK O SANDERS
241 BLOOMFIELD BLVD
BLOOMFIELD HILLS MI  48302-0511

FREDERICK ORR &
SALLY ORR JT TEN
1848 118TH AVE NE
BLAINE MN  55449-7903

FREDERICK M WERBLOW &
TONI G WERBLOW JT TEN
83 GRIFFEN AVE
SCARSDALE NY  10583-7903

FREDERICK MECZKA
26848 CHAPEL HILL DR
NORTH OLMSTED OH  44070-1816

FREDERICK N BUTZ &
GAYLE J BUTZ JT TEN
3388 RANSOMVILLE RD
RANSOMVILLE NY  14131-9601

FREDERICK N KRETZINGER
7887 E SUGAR GROVE RD
FOUNTAIN MI  49410

FREDERICK N WINTERHOFF
4650 W 88TH PL
OAKLAWN IL  60456-1030

FREDERICK NOBBS JR
51 HOUK RD
DOYLESTOWN PA  18901-3107

FREDERICK O PERKINS
1990 SW TT HIGHWAY
KINGSVILLE MO  64061-9214

FREDERICK O WISEMAN
8439 ST RT 204 DW
THORNVILLE OH  43076

FREDERICK P BOYER
15113 TRINITY
DETROIT MI  48223-2060

FREDERICK MAGLIOZZI
8 RICHARDSON COURT
MARLBORO NJ  07746-1165

FREDERICK MURRAY
8497 CROWN POINT RD
INDIANAPOLIS IN  46278-9702

FREDERICK N DIAL
3415 W 100 ST
CLEVELAND OH  44111-1201

FREDERICK N MARSHALL
26 MORNINGSIDE DR
ROME GA  30161-4639

FREDERICK NAY SCOTT
BOX 13135
MAUMELLE AR  72113-0135

FREDERICK O ALTHOUSE
930 COPPERFIELD DRIVE
OSHAWA ON  L1K 1S4
CANADA

FREDERICK O POLLEY
TR FREDERICK O POLLEY TRUST
UA 01/18/00
4739 RISKEY RD
GAGETOWN MI  48735-9528

FREDERICK OKEN
CUST
BRIAN ROBERT OKEN U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
3151 COOLIDGE AVE
LOS ANGELES CA  90066-1216

FREDERICK P CESNIK
12926 BELGRAVE
CYPRESS TX  77429-2047

FREDERICK P KELLER
3615 CARLYLE CT
FREDERICKSBURG VA  22408

FREDERICK P LYDEN
2919 EATON PLACE
FLINT MI  48506-1364

FREDERICK P STEMMLER JR
29778 LITTLE MACK
ROSEVILLE MI  48066-2239

FREDERICK PACHECO JR
30724 BEECHNUT AVE
WESTLAND MI  48186-5002

FREDERICK PAUL HODGE II
29525 MAYFAIR DR
FARMINGTON HLS MI  48331-2149

FREDERICK POTTER JR
5341 N BERKELEY BLVD
MILWAUKEE WI  53217-5136

FREDERICK R DAY
308 GREEN RIDGE DR
DUBOIS PA  15801-2338

FREDERICK R FAVO
TR
UW MAUREEN D FAVO
BOX 191
OAKMONT PA  15139-0191

FREDERICK R GLOSE
ROUTE 1 BOX 146
BUFFALO MO  65622-9708

FREDERICK P LIETZKE & PATRICIA P
LIETZKE TRS
LEITZKE TRUST U/A DTD 8/17/01
1411 N SAND LAKE RD
HILLSDALE MI  49242

FREDERICK P MERSCHMAN &
CARLA J MERSCHMAN JT TEN
5670 GREEN RD
HASLETT MI  48840-9712

FREDERICK P ZAMPA
6369 HOUSTON ROAD
MACON GA  31216-6603

FREDERICK PASSMORE GUTELIUS
III
610 GREEN ST
MIFFLINBURG PA  17844-1243

FREDERICK PETER CONRAD
5130 KAISER AVE
SANTA BARBARA CA  93111-2421

FREDERICK R CAFFREY &
ESTHER V CAFFREY JT TEN
5332 PEPPERMILL
GRAND BLANC MI  48439-1909

FREDERICK R DRAYTON III
11 CRANE ST
NEEDHAM MA  02494-1751

FREDERICK R FULLER &
DOROTHY L FULLER
TR FULLER LIVING TRUST
UA 10/22/98
4570 GRANDVIEW RD
SILVER CITY NM  88061-4772

FREDERICK R GLOSE &
FREDA B GLOSE JT TEN
ROUTE 1 BOX 146
BUFFALO MO  65622-9708

FREDERICK P LIETZKE JR
4675 SECOR ROAD
IDA MI  48140

FREDERICK P MILLER &
NINETTE MILLER JT TEN
5244 N WILLOWHAVEN DR
DURHAM NC  27712-1959

FREDERICK P ZUNGRI
71 NEWARK PLACE
BELLEVILLE NJ  07109-1915

FREDERICK PATTISON MANNINO
P O DRAWER 289
BILOXI MS  39533-0289

FREDERICK PORCELLI &
SUSAN PORCELLI JT TEN
226 JUDY DR
ROCHESTER NY  14616

FREDERICK R COBURN JR
202 BACON STREET
NATICK MA  01760-2079

FREDERICK R DUDA &
BARBARA DUDA COMMUNITY PROPERTY
4034 BRADBURY DR
MARIETTA GA  30062-6135

FREDERICK R GEISEL
422 NOTSON TERR
PORT CHARLOTTE FL  33952-8344

FREDERICK R GOLDSMITH
1627 N LYNDONVILLE RD
LYNDONVILLE NY  14098-9602

FREDERICK R HARTUNG
3239 BENEVA RD APT 201
SARASOTA FL  34232-4520

FREDERICK R LAUSEN JR
200 MULBERRY LN
BELLAIRE TX  77401-4308

FREDERICK R MCKENZIE
4574 CADILLAC
SAGINAW MI  48604-1034

FREDERICK R RICKERS &
MARGARET L RICKERS JT TEN
2900 WOODSDALE BLVD
LINCOLN NE  68502

FREDERICK R SCHWARTZ &
JUNE E SCHWARTZ JT TEN
510 E MAPLE ST
HOLLY MI  48442-1650

FREDERICK R STRANGE
6706 MARTHA'S VINEYARD DR
ARLINGTON TX  76001-5508

FREDERICK R WENZEL
228 OAKWOOD DRIVE
FLUSHING MI  48433-1845

FREDERICK ROBERT
MIRMELSTEIN
1322 WIND CASTLE TRL
INDIANAPOLIS IN  46280

FREDERICK S BOUGHTON
4927-J PARKWAY
SACRAMENTO CA  95823-3419

FREDERICK R KYLE
85 WEST WARREN STREET
ISELIN NJ  08830-1137

FREDERICK R LENT AS
CUSTODIAN FOR ELIZABETH LENT
U/THE ILLINOIS UNIFORM GIFTS
TO MINORS ACT
4418 N WOLCOTT APT 2
CHICAGO IL  60640-5833

FREDERICK R PIDRUZNY
8734 LAS POSAS AVE
LAS VEGAS NV  89147-6030

FREDERICK R RUDE &
RUTH ANNE S RUDE JT TEN
417 LIMEKILN PIKE
GLENSIDE PA  19038-3912

FREDERICK R SHORT JR
7162 RIDGEGLEN CT
JACKSONVILLE FL  32216-7152

FREDERICK R STRANGE JR
3224 WABASH AVE
FT WORTH TX  76109-2246

FREDERICK R WENZEL &
DORIS A WENZEL JT TEN
228 OAKWOOD DRIVE
FLUSHING MI  48433-1845

FREDERICK S ALCOCK
6601 WHITEFORD CENTER ROAD
LAMBERTVILLE MI  48144-9469

FREDERICK S CLAY
5647 BERMUDA DRIVE
ST LOUIS MO  63121-1358

FREDERICK R LAICH
1251 CHARLOTTE LANDING
SPRINGPORT MI  49284-9410

FREDERICK R MATTHEWS
1102 COLLEEN
NEW BRAUNFELS TX  78133-5307

FREDERICK R POST
C/O WAGONER & STEINBERG LTD
ADVOCATE BUILDING
7445 AIRPORT HIGHWAY
HOLLAND OH  43528-9544

FREDERICK R SCHNEIDER
8643 EMPIRE CT
CINCINNATI OH  45231-4913

FREDERICK R SMITH
3165 EAST WYNDAM CT
BLOOMINGTON IN  47401

FREDERICK R TIBBITTS
19 N TASMANIA
PONTIAC MI  48342-2765

FREDERICK R YOST &
ELIZABETH G YOST JT TEN
105 MILLWOOD VILLAGE DR
CLAYTON OH  45315

FREDERICK S BOOTH &
VIRGINIA C BOOTH JT TEN
924 HIDEAWAY CIRCLE
NEW BRAUNFELS TX  78130-5947

FREDERICK S ERICKSEN &
SYBLE L ERICKSEN JT TEN
3003 S CANAL DR
FLORENCE SC  29505-7503

FREDERICK S GOTTESMAN
9931 64TH AVE E17
FOREST HILLS NY  11374-2652

FREDERICK S HALL
15806 STANTON LN
TAMPA FL  33647-1400

FREDERICK S HEMBROUGH
2649 BROOK VALLEY RD
FREDERICK MD  21701

FREDERICK S JONES JR
BOX 758
KAILUA HI  96734-0758

FREDERICK S JONES JR &
BETTE W JONES JT TEN
BOX 758
KAILUA HI  96734-0758

FREDERICK S LIVINGSTON
13214 ACLARE ST
CERRITOS CA  90703-1324

FREDERICK S MARTY &
VIRGINIA R MARTY JT TEN
BOX 4878
SYRACUSE NY  13221-4878

FREDERICK S MOFFATT
4 FIELD ROCK ROAD
FARMINGTON CT  06032-2135

FREDERICK S MURLEY &
BETH E MURLEY JT TEN
1913 SUMMIT TOP DR
KERRVILLE TX  78028-8915

FREDERICK S PHILLIPS &
JULIA F PHILLIPS JT TEN
1134 OLD HICKORY ROAD
JACKSONVILLE FL  32207-8812

FREDERICK S SUTTER
792 ST RT 95
LOUDONVILLE OH  44842-9576

FREDERICK S WALDREN
882 TOMAHAWK TR
XENIA OH  45385

FREDERICK SAYLES
BOX 655
WOODS HOLE MA  02543-0655

FREDERICK SCHEETZ
5664 TARPON CT
MILTON FL  32583

FREDERICK SCHIMPF JR
500 S NARBERTH AVE
MERION STATION PA  19066-1314

FREDERICK SCHLEICH
BOX 169
FAIRVIEW IL  61432-0169

FREDERICK SONNENWALD &
DIANE SONNENWALD JT TEN
PMB 266 104R
NC HWY 54 WEST
CARRBORO NC  27510

FREDERICK STANLEY
TR STANLEY FAM TRUST
UA 08/04/88
27125 ARRIBA WAY
CARMEL CA  93923-9713

FREDERICK STEINKIRCHNER &
AGNES STEINKIRCHNER JT TEN
1749 CHESSLAND PL
PITTSBURGH PA  15205-3924

FREDERICK STEPHEN BROWN
5816 DALE DRIVE
ELDERSBURG MD  21784-8423

FREDERICK STEWART ROLAND
715 FOULKSTONE ROAD
WILMINGTON DE  19803-2225

FREDERICK T AMMAN
11175 PEET RD
CHESANING MI  48616-9503

FREDERICK T BROWN
1226 NORTH WATR ST
OWOSSO MI  48867-1738

FREDERICK T DIXON
132 WILLIAM STEPHENSON
WHITBY ON  L1N 8V1
CANADA

FREDERICK T JOHNSON &
PEARL B JOHNSON JT TEN
128 GLENOAK RD
WILMINGTON DE  19805-1046

FREDERICK T KOKKO JR
13668 E NICOLE LN
GOETZVILLE MI  49736-9387

FREDERICK T MISFELDT
16505 EDGECLIFF AVE
CLEVELAND OH  44111-1955

FREDERICK T REEL
148 SWEDESBORO ROAD
GIBBSTOWN NJ  08027-1546

FREDERICK T WENN
6701 40 MILE PTE RD
ROGERS CITY MI  49779-0426

FREDERICK T WOOLVERTON JR
TR UA 07/13/05
FREDERICK T WOOLVERTON JR LIVING TR
3023 FOREST CIRCLE
JACKSONVILLE FL  32257

FREDERICK THOMAS BELL
2 CLOVERDALE HTS 2
CHARLES TOWN WV  25414-9711

FREDERICK TUNSTALL
541 E ROSE ST
SPRINGFIELD OH  45505-3840

FREDERICK TUREK JR
8758 BRUCE COLLINS CT
STERLING HEIGHTS MI  48314-2400

FREDERICK V BEELER
3609 DOGWOOD DRIVE
ANDERSON IN  46011-3013

FREDERICK V BEELER &
JANICE I BEELER JT TEN
3609 DOGWOOD DR
ANDERSON IN  46011-3013

FREDERICK V GLOMSON
5311 SITKA
BURTON MI  48519-1521

FREDERICK V HOYET
BOX 383
HARRISON CITY PA  15636-0383

FREDERICK V JESKE
4040 RICHLYN COURT
BAY CITY MI  48706-2431

FREDERICK W BANDKAU
13998 SILVER LAKE ROAD
SOUTH LYON MI  48178-8123

FREDERICK W BETZ
219 WELFORD RD
TIMONIUM MD  21093-5916

FREDERICK W BLOSS EX EST
WILMA E BLOSS
2196 WILMAR DT
QUINCY IL  62301

FREDERICK W BODE &
R JANET BODE
TR UA 05/08/96 THE BODE FAMILY
LIVING
TRUST
1235 PLACITA DE JOSEPHINA
GREEN VALLEY AZ  85614

FREDERICK W BOYNTON
2424 EAST TENNIS COURT
APT B-7
BAY CITY MI  48706-9036

FREDERICK W BRAZEE
6225 BEECH FIELD DRIVE
LANSING MI  48911-5734

FREDERICK W CHESNA
TR
FREDERICK W CHESNA REVOCABLE TRUST
UA 09/15/98
BOX 290
OTTO NC  28763-0290

FREDERICK W CHESNA &
BETTY A CHESNA JT TEN
BOX 290
OTTO NC  28763-0290

FREDERICK W COFFIN
22113 LINDA DR
TORRANCE CA  90503-6256

FREDERICK W DEHNKE &
NANCY A DEHNKE JT TEN
3715 LAKE LAPEER DR
METAMORA MI  48455-9724

FREDERICK W DIETZ
15233 HIGHLAND TR
MINNETONKA MN  55345-4626

FREDERICK W ENGLER &
BEATRICE G ENGLER &
LAWRENCE W ENGLER JT TEN
4545 MIDLAND RD
SAGINAW MI  48603-9667

FREDERICK W FOLEY JR
11 BELKNAP RD
BRAINTREE MA  02184

FREDERICK W FRANK
528 PRIMROSE LN
TIPP CITY OH  45371-2750

FREDERICK W GILL
2022 PARKER BOULEVARD
TONAWANDA NY  14150-8144

FREDERICK W GUTWEIN
2058 FAIRKNOLL DR
DAYTON OH  45431-3213

FREDERICK W HALL JR &
MARY LOU HALL JT TEN
13177 LOG CABIN POINT
FENTON MI  48430-1138

FREDERICK W HARDING
279 N NORWINDEN DR
SPRINGFIELD PA  19064-1937

FREDERICK W HARRIS
11443 CENTER RD
FENTON MI  48430-9512

FREDERICK W HAST III
10305 BERLIN RD
BERLIN HGTS OH  44814-9475

FREDERICK W HATLINE
BOX 661
STERLING HEIGHTS MI  48311-0661

FREDERICK W HAYES
1350 E BRYAN AVE
SALT LAKE CITY UT  84105-2648

FREDERICK W HENKE & VIOLA A
HENKE TRUSTEE OR SUCCESSOR
TTEE OF HENKE TRUST DTD
10/6/1987
1203 EAST RIDLINGTON AVE
SHAWANO WI  54166

FREDERICK W HINE JR &
MARILYN E HINE JT TEN
13502 NORTH FRONTAGE RD
LOT 263
YUMA AZ  85367

FREDERICK W JEHLE JR
1729 COLVIN BLVD
KENMORE NY  14223-1107

FREDERICK W JESSOP
980 SPRINGMILL ROAD
MANSFIELD OH  44906-1556

FREDERICK W KLINE
C/O FREDERICK WALLACE KLINE JR
4386 ROHR ROAD
ORION MI  48359

FREDERICK W KNAPP &
BARBARA KNAPP JT TEN
8675 ESSEN DRIVE
STERLING HEIGHTS MI  48314-1648

FREDERICK W KOCH &
CARMELA KOCH JT TEN
3 GREEN HILLS RD
LONG VALLEY NJ  07853-3030

FREDERICK W KOESTER
672 KENSINGTON CT
MAINEVILLE OH  45039-8914

FREDERICK W KOESTER &
JANET ANN KOESTER JT TEN
672 KENSINGTON CT
MAINEVILLE OH  45039-8914

FREDERICK W LABAVITCH
2780 NW LINMERE DRIVE
PORTLAND OR  97229-7008

FREDERICK W LAFFERT JR
3 KINGS RD
LYNNFIELD MA  01940-2225

FREDERICK W LAMBERT
1408 N SHERMAN
BAY CITY MI  48708-5467

FREDERICK W LINDSTROM
301 HENLEY WAY
PEACHTREE CITY GA  30269-2854

FREDERICK W LINDSTROM &
MARION LINDSTROM JT TEN
301 HENLEY WAY
PEACHTREE CITY GA  30269-2854

FREDERICK W LORD
325 LAUDHOLM F RD
WELLS ME  04090

FREDERICK W MILLER
37383 GOLFVIEW DR
STERLING HEIGHTS MI  48312-2268

FREDERICK W NELSON
4368 PRIORWOOD ST SE
PRIOR LAKE MN  55372-4403

FREDERICK W ORR
1848 118TH AVE NE
BLAINE MN  55449-7903

FREDERICK W PATTERSON &
WINNIE P PATTERSON JT TEN
5711 CORNICK RD
NORFOLK VA  23502-2201

FREDERICK W PATTISON
10 WEST 16TH ST APT 1N
NEW YORK NY  10011-6300

FREDERICK W PLUGGE IV
8101 CONNECTICUT AVE N 707
CHEVY CHASE MD  20815-2810

FREDERICK W PYEATT
106 BOOSTER ROAD
OFALLON IL 62269-1711

FREDERICK W RUBB
4418 CANYON COURT NE
ALBUQUERQUE NM 87111-3010

FREDERICK W SCHMID JR
5348 NORTH STATE ROAD
ORLEANS MI 48865-9698

FREDERICK W SEIDLING
6233 WESTDALE DR
GRAND BLANC MI 48439-8545

FREDERICK W SMITH JR
DELAWARE HOSPITAL
FT CHRONICALLY III
100 SUNNYSIDE ROAD
SMYRNA DE 19977-1752

FREDERICK W STACK
5038 SHERWOOD DR
SIL OAKS HILL
NEW PORT RICHEY FL 34652-4325

FREDERICK W STRISKO &
YOLANDA G STRISKO JT TEN
58-33-136TH ST
FLUSHING NY 11355-5206

FREDERICK W TIBBETTS
7263 N NICHOLS ROAD
FLUSHING MI 48433-9261

FREDERICK W TODD
6 NEWELL ST
CAMBRIDGE MA 02140-2604

FREDERICK W VANDINE JR
4576 CREEK VIEW DR
HUDSONVILLE MI 49426-1904

FREDERICK W VOLKER &
ELINOR L VOLKER
TR FREDERICK W VOLKER TRUST
UA 01/02/96
2811 CASTLEWOOD DR
NORMAN OK 73072-7526

FREDERICK W WALKER &
BONITA W WALKER JT TEN
BOX 48
OCEAN CITY NJ 08226-0048

FREDERICK W WELCH
130 CEDAR ST
CORNING NY 14830-2633

FREDERICK WALLACE PRELLE JR
999 S POST OAK LN
HOUSTON TX 77056

FREDERICK WESTCOTT ANDERSON &
JAN W ANDERSON JT TEN
8015 SW IOWA HILL RD
CORNELIUS OR 97113

FREDERICK WILLIAM ADDISON
225 LAKESIDE OAKS CIRCLE
LAKESIDE TX 76135

FREDERICK WILLIAM ARBONA
2627 N 18 AVE
PENSACOLA FL 32503-4809

FREDERICK WILLIAM HISCOCK
6620 KINGHURST DRIVE
CHAROLETTE NC 28216

FREDERICK WILLIAM RUDOLPH
459 ASHOKAN RD
KINGSTON NY 12401-7846

FREDERICK WILLIAM TREVAIL
BOX 201
WHITE SULPHUR SPGS WV
24986-0201

FREDERICK WILSON &
SHIRLEY JUNE WILSON JT TEN
7258 BALTUSROL DR
NEW PORT RICHEY FL 34654-5903

FREDERICK WINTER &
DARLENE M WINTER JT TEN
3282 ELDERWOOD
HOLLAND MI 49424-1119

FREDERICK WOLFMAN
3610 DE LEON ST
HOUSTON TX 77087-3802

FREDERICKA N SALOKA
26620 BURG RD C216
WARREN MI 48089-1000

FREDERICO MARTINEZ
2785 CHURCHILL
AUBURN HILLS MI 48326-2903

FREDIA COWIE
4 LARRY LANE
CORTLAND OH 44410-9325

FREDIA LORRAINE WORDEN
4043 S HEMLOCK LN
MOUNT MORRIS MI 48458-9307

FREDIA M COWIE
4 LARRY LN
CORTLAND OH  44410

FREDIA M CROCKETT
6621 POINT OF WOODS
STONE MOUNTAIN GA  30087-5504

FREDIE E TUNE
10449 LEWIS RD
CLIO MI  48420

FREDIE WARE JR &
NORMA J WARE JT TEN
532 FIDDLERS CREEK
VALLEY CENTER KS  67147

FREDIE WILLIAMS
1809 W HOME
FLINT MI  48504-1688

FREDIE WILLIAMS &
SHIRLEY J WILLIAMS JT TEN
1809 W HOME
FLINT MI  48504-1688

FREDINARD PISCUNERE
12680 FM 2410-20
BELTON TX  76513

FREDLENE GOODMAN
427 MAY ST
HAMLIN WV  25523-1441

FREDLIFF A BAKER JR
704 STIRLING
PONTIAC MI  48340-3169

FREDONIA B HUTCHERSON
213 PORTER PLACE
WEST PALM BEACH FL  33409-3711

FREDRIC A ALBRECHT
14905 WALTERS COURT
ELM GROVE WI  53122-2056

FREDRIC B FURNEY
112 WAYNE PARK DR
NAPOLEON OH  43545-9345

FREDRIC B KESANEN
M26 BOX 185B
EAGLE HARBOR MI  49950

FREDRIC C LEFFLER &
MARJORIE LEFFLER JT TEN
35 COLBY AVE
RYE NY  10580-2549

FREDRIC D KELLEY
7634 W MEAD RD
ELSIE MI  48831

FREDRIC E CARTWRIGHT
N4881 BRENTWOOD WAY
MONTELLO WI  83949

FREDRIC E GRAY
3417 W CARPENTER RD
FLINT MI  48504-1253

FREDRIC F KAY
2621 E 4TH ST
TUCSON AZ  85716-4417

FREDRIC F LANGLOTZ &
SUSAN D LANGLOTZ JT TEN
34303 E SPENCER ROAD
OAK GROVE MO  64075-7246

FREDRIC G DUNN
CUST
DAVID AARON DUNN U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
3951 MISSION ST APT 2
SAN FRANCISCO CA  94112-1033

FREDRIC IAN GREEN &
AMY APPELL GREEN JT TEN
4 DARWOOD PLACE
HARTSDALE NY  10530-2918

FREDRIC JAMES ELLIOTT
1905 E FIRST ST UNIT S
LONG BEACH CA  90802-6149

FREDRIC L ANTCZAK
7093 S HAWKINS RD
CHASE MI  49623-9712

FREDRIC LONDON
126 SOUTH PUEBLO STREET
GILBERT AZ  85233

FREDRIC M BUCHANAN
2943 WILSHIRE
MARKHAM IL  60426-4627

FREDRIC P SPINDLER
W53N115 MCKINLEY CT
CEDARBURG WI  53012-2929

FREDRIC S URAM
5660 HAWTHORNE DR
HIGHLAND HEIGHTS OH  44143-3273

FREDRIC SCHEINFELD
1565 FRANKLIN AVE 2ND FL
MINEOLA NY  11501-4829

FREDRIC SCHEINFELD &
MARTY SCHEINFELD JT TEN
251 PARK AVE
WESTBURY NY  11590-1243

FREDRIC T GATES
104 E 55TH ST
ANDERSON IN  46013-1742

FREDRIC V GRISWOLD
2131 GRAVEL CREEK ROAD
NORTH BRANCH MI  48461-8419

FREDRICA A KREBS
224 MEADOWVALE RD
TIMONIUM MD  21093

FREDRICA K WATSON
5453 E STATE RD 252
FRANKLIN IN  46131

FREDRICA L NEHS
2029 N PARKER DRIVE
JANESVILLE WI  53545-0759

FREDRICK A ANDERSON
BOX 203
NEW PALESTINE IN  46163-0203

FREDRICK A GAULEY
6159 VOYAGEUR DRIVE
ORLEANS ON  K1C 2X5
CANADA

FREDRICK A MADDOCK
5206 OTTAWA STREET
BURTON MI  48509-2026

FREDRICK A MADDOCK &
GLORIA J MADDOCK JT TEN
5206 OTTAWA ST
BURTON MI  48509

FREDRICK A SCHUKNECHT
435 MCINTOSH RD
ORMOND BCH FL  32174-5355

FREDRICK A TOWNSEND
4638 E HOLLY ST
PHOENIX AZ  85008-3212

FREDRICK A VOSS
6020 65TH AVE N APT 146
BROOKLYN PARK MN  55429-4147

FREDRICK ALAN JOHNSON
9201 HAYES DR
OVERLAND PARK KS  66212-4844

FREDRICK BOLINGER JR
3566 S 1150 E
GREENTOWN IN  46936-8946

FREDRICK BROCTON PATTERSON
2540 ROUNDTABLE RD
MONROE NC  28110-8415

FREDRICK C KELLOGG
2564 W PRICE R 4
ST JOHNS MI  48879-9271

FREDRICK C KLEINERT
211 MIDFOREST LDG
PRUDENVILLE MI  48651

FREDRICK D DARK
4714 N W FISK
PARKVILLE MO  64152

FREDRICK D REGISTER
BOX 3053
SOUTHFIELD MI  48037-3053

FREDRICK E DRAISS AS
CUSTODIAN FOR KATHLEEN ANNE
DRAISS U/THE N Y UNIFORM
GIFTS TO MINORS ACT
21 LIME TREE LANE
LIVERPOOL NY  13090-3409

FREDRICK E EVANS
205 W RANKIN ST
FLINT MI  48505-4148

FREDRICK E GILLILAND
11121 EAST RIVER RD
COLUMBIA TWN OH  44028-9576

FREDRICK E THOMPSON
2099 OUTER RD LOT 150
BATES CITY MO  64011-8219

FREDRICK E WILLIAMS
5840 LORAC DR
CLARKSTON MI  48346

FREDRICK F MORRIS &
JOAN J MORRIS JT TEN
10640 S CENTRAL PARK
CHICAGO IL  60655-3204

FREDRICK G KLAES JR
1405 TALLAHASSEE DR
TARPON SPRINGS FL  34689-2313

FREDRICK H MEDENWALD
8405 COOPER LANE
ZIONSVILLE IN  46077

FREDRICK H NEITZKE
5515 N WOODBRIDGE RD
WHEELER MI  48662-9764

FREDRICK J BOLDT JR
CUST FREDRICK J BOLDT III UGMA MI
5099 CHESTERSHIRE DR
WEST BLOOMFIELD MI  48322-1554

FREDRICK J BOLDT JR &
MIA I SHAMAN JT TEN
5099 CHESTERSHIRE DR
WEST BLOOMFIELD MI  48322-1554

FREDRICK J DAYLEY
1213 VINCENT ST
VINTON LA  70668-4321

FREDRICK J GASTINEAU
405 CROSS CREEK WAY
WARNER ROBINS GA  31088-3243

FREDRICK J RUTTERBUSH
898 MALLOCK
WHITE LAKE MI  48386-2940

FREDRICK K BROWN
620 JENNY WREN RD
WINTER HAVEN FL  33881-2878

FREDRICK GEORGE MUNCHINGER
JR
2011 ROWLAND
ROYAL OAK MI  48067-3538

FREDRICK H MEUTER &
PAULA E MEUTER JT TEN
10412 WARRENS WAY
WANAQUE NJ  07465

FREDRICK I NEEDLER &
VIOLET J NEEDLER JT TEN
813 S BROADWAY
PENDLETON IN  46064-9004

FREDRICK J BOLDT JR
CUST MAUREEN LOUISE BOLDT UGMA MI
5099 CHESTERSHIRE DR
BLOOMFIELD MI  48322-1554

FREDRICK J CLOUS
BOX 1872
SAGINAW MI  48605-1872

FREDRICK J FEATHERSTON
2955 LYNN
WHITE LAKE MI  48386-1430

FREDRICK J GUNN
22604 E 27TH ST
BLUE SPRINGS MO  64015-7322

FREDRICK J SANTELL
735 G P EASTERLY N E
CORTLAND OH  44410

FREDRICK L GRAF
2566 TREASURE DR APT BH 2102
SANTA BARBARA CA  93105-4148

FREDRICK H HOWER &
NANCY L HOWER JT TEN
2466 20 MILE RD
MARION MI  49665-8263

FREDRICK H MINKS
1511 DEL WEBB BLVD WEST
SUN CITY CENTER FL  33573-5253

FREDRICK J BOLDT JR
CUST ALEXA H BOLDT UGMA MI
5099 CHESTERSHIRE DR
WEST BLOOMFIELD MI  48322-1554

FREDRICK J BOLDT JR &
MARY LOUISE BOLDT JT TEN
5099 CHESTERSHIRE DR
WEST BLOOMFIELD MI  48322-1554

FREDRICK J CUMMINGS &
NORMA L CUMMINGS JT TEN
630 PARKVIEW
CLIO MI  48420-1481

FREDRICK J GANNON
109 HIAWATHA BLVD
LAKE HIAWATHA NJ  07034-2317

FREDRICK J HEIMAN
5195 MILL WHEEL DR
GRAND BLANC MI  48439-4254

FREDRICK J WENDLING
4353 VOLKMER RD
CHESANING MI  48616-9729

FREDRICK L KLEIN
RR 2 BOX 27
SILEX MO  63377-9609

FREDRICK M OROZCO
1300 SAN ANTONIO ST #81
SAN JOSE CA 95116

FREDRICK MYERS
7642 S 200 E
MARKLEVILLE IN 46056-9651

FREDRICK P HEINRICHS
9609 HOLLY OAK DR
BAKERSFIELD CA 93311

FREDRICK P JESCHKE &
ADRIENNE F JESCHKE JT TEN
11287 MORNINGSTAR DR
SAGINAW MI 48609-9479

FREDRICK R BRANN
2541 JACKSON AV
OGDEN UT 84401

FREDRICK R PARSONS
34 SHULL ST
ILION NY 13357-1439

FREDRICK R POSKIE &
MARY L POSKIE JT TEN
1408 PENNIMAN AVE
PLYMOUTH MI 48170

FREDRICK R ROTH
14200 RED BANK RD
RED BLUFF CA 96080-7948

FREDRICK R SIEPERT
405 E VALBETH DR
OAK CREEK WI 53154-3222

FREDRICK R SIEPERT &
DONA J SIEPERT JT TEN
405 E VALBETH DRIVE
OAK CREEK WI 53154-3222

FREDRICK R SMITH
25863 SOUTH RIVER PARK DRIVE
INKSTER MI 48141-1962

FREDRICK S RIDLEY TR
UA 03/06/2007
FREDRICK S RIDLEY REVOCABLE TRUST
3113 STATE RD 580 # 387
SAFETY HARBOR FL 34695

FREDRICK SLUSHER
450 N WHEELING AVE APT 7A 210
MUNCIE IN 47304-1277

FREDRICK W HARRIS
11691 RAID
DETROIT MI 48224-1525

FREDRICK W HUMBURG &
MICHELINE HUMBURG JT TEN
1271 SCENIC BROOK TR
CONYERS GA 30094-5670

FREDRICK W MARASUS
38206 CHARWOOD DRIVE
STERLING HTS MI 48312-1225

FREDRICK W RIVERA
36058 CHERRY ST
NEWARK CA 94560-1727

FREDRICK W SCHAFFRANEK
2302 SILVERDALE AVE
CLEVELAND OH 44109-5519

FREDRICK W SCHWEER
580 BROEKER LN
O FALLON MO 63366-2111

FREDRICK W STRICKLAND
33 BUENA VISTA DR
RINGWOOD NJ 07456-2006

FREDRICK W WRIGHT III
702 WOODCREST DR
SPRINGFIELD OR 97477

FREDRICK WALKER &
ALICE WALKER
TR UA 5/24/01 FREDRICK & ALICE
WALKER TRUST
651 SINEX AVE R-102
PACIFIC GROVE CA 93950

FREDRICK WIEBKE
6344 EAST MISSISSIPPI AVENUE
DENVER CO 80224-1454

FREDRICK WRIGHT COTTON
211 S BUCKHOUT ST
IRVINGTON NY 10533-2208

FREDRICK ZUCKERMAN
160 E 84TH ST APT 20-E
NEW YORK NY 10028-2019

FREDRICKA JOAN ELLIS
1850 CHRISTAN RD
CHARLESTON SC 29407-3042

FREDRICO ALVARADO
3610 KAREN
LANSING MI 48911-2816

FREDRIK M BOCKMAN
BOX 519
NOME AK  99762-0519

FREE & ACCEPTED MASONS OF NJ
1 ST JOHNS
C/O RAYMOND ERWINE
27 BEAVERBROOK LANE
DENVILLE NJ  07834

FREEDA L AARON
3514 MELODY LN W
KOKOMO IN  46902-7514

FREEDOM L RICE
2725 E ADAMS ST
TUCSON AZ  85716-3504

FREELAND ADKINS
13876 KAY ST
PAULDING OH  45879-8863

FREELAND L GREEN
5806 LESLIE DRIVE
FLINT MI  48504-7058

FREELAND WILLIAMS
7759 S BISHOP
CHICAGO IL  60620-4128

FREELON THRELKELD JR &
ROCHELLE THRELKELD JT TEN
214 E PULASKI ST
FLINT MI  48505-3314

FREEMAN B OVERTON
409 PLYMOUTH DR
DAVISON MI  48423-1727

FREEMAN B SWIFT
5109 VALLEY VIEW RD
EDINA MN  55436-2644

FREEMAN GRANUM &
BARBARA JEAN GRANU
TR UA 12/16/96
GRANUM-REVOCABLE-LIVING TRUST
2023 JUNEWOOD AVE
SAN JOSE CA  95132-1631

FREEMAN J DEITZ
139 WOODLAND DR
SOMERSET KY  42501-1351

FREEMAN J HUDGINS
2820 BELAND ST
KEEGO HARBOR MI  48320-1173

FREEMAN L ADEN &
MARILYN M ADEN
TR UA 10/24/90
THE FREEMAN L ADEN & MARILYN
M ADEN LIVING TRUST
5486 HAZELWOOD DR
LUDINGTON MI  49431-1914

FREEMAN O JESSE
1902 RING ST
SAGINAW MI  48602-1187

FREEMAN PIERCE
20191 WYOMING AVE
DETROIT MI  48221-1027

FREEMAN R STEPHAN
16776 CHURCH DR
NORTH FORT MYERS FL  33917-2639

FREEMAN ROLLIN SMITH JR
34 FENCE CREEK DR
MADISON CT  06443-3130

FREEMAN S JONES
TR U/A
DTD 06/22/93 FREEMAN S JONES
TRUST
2365 COACH & SURREY LANE
AURORA IL  60506-4411

FREEMAN S ROWE
BOX 1532
COVINGTON GA  30015-1532

FREEMAN S SHARP
CUST KARA
MICHELLE SHARP UGMA MD
463 W WATER STR
HARRISONBURG VA  22801-1912

FREEMAN STANLEY
121 LINKAY PLACE
RICHMOND IN  47374-5338

FREEMON NEWTON
9231 CONTINENTAL DR
TAYLOR MI  48180-3033

FREEPORT LODGE 23-A F & A M
11 GRANT ROAD
FREEPORT ME  04032-6861

FREIDA A HAWKINS
2902 CLIFTON PARK TERRACE
BALTIMORE MD  21213-1135

FREIDA A LACH
BOX 292382
PHELAN CA  92329-2382

FREIDA D BERNSTEIN
3520 S OCEAN BLVD
APT F-202
PALM BEACH FL  33480-6425

FREIDA FRANCES FISCHER
158 ALTA VISTA WAY
DALY CITY CA  94014-1402

FREIDA R RUSSELL
104 CHARLES ST
PORT HOPE ON  L1A 1S7
CANADA

FREIDA SAVAGE
372 S CHILLICOTHE ST
PLAIN CITY OH  43064-1228

FREIDA WILSON
10349 LONGVIEW DR W
FOLEY AL  36535-9107

FREIGHTLINER CORPORATION
ATTN KELLEY PLATT TREASURER
2701 NW VAUGHN STREET MP9-FOP
PORTLAND OR  97210-5311

FRELIN LEE KIMBERLIN
13018 NABB & NEW WASHINGTON RD
NABB IN  47147-9015

FRELON W JUSTICE
1436 CLARK RD
YPSILANTI MI  48198-3118

FREMONT B SCHROTH
4400 S M-52
OWOSSO MI  48867-9224

FREMONT J MC KENRICK &
MARGARET H MC KENRICK TEN COM
ENT
601 N SPRUCE ST
EBENSBURG PA  15931-1228

FREN MIKA &
DONNA L MIKA JT TEN
8250 KINGWOOD DR
KIRTLAND HILLS OH  44060

FRENCHIE B WHITNEY
1529 SO MCKINLEY AVE
COMPTON CA  90220-3958

FRENCHIE RAY POYNTER
H C 74 BOX 698
VANCEBURG KY  41179-9315

FRIARS OF THE ATONEMENT
AT GRAYMOOR
OFFICE OF THE TREASURER GENERAL
PO BOX 300
GARRISON NY  10524

FRIARS OF THE ATONEMENT INC
BOX 301
GARRISON NY  10524-0301

FRIEDA A ROUWHORST & KENNETH
ROUWHORST TRS U/A DTD 12/03/2003 TH
ROUWHORST FAMILY TRUST
13676 GREEN STREET
GRAND HAVEN MI  49417-9705

FRIEDA BAACK
15724 VIA NUEVA
SAN LORENZO CA  94580-1348

FRIEDA CARLSTROM
ATTN FREEDA TERRY
34139 RD 124
VISALIA CA  93291-9514

FRIEDA F HAMPTON
3858 JONES RD
NORTH BRANCH MI  48461-8930

FRIEDA FARBER
CUST
LESTER J FARBER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
15 FAIR LANE
JERICHO NY  11753-2309

FRIEDA GEHRINGER
124 VICTORIA PARK
HOWELL MI  48843

FRIEDA GERNSBACHER &
ALFRED J GERNSBACHER JT TEN
78418 CONDOR COVE
PALM DESERT CA  92211-2359

FRIEDA GOLDKIND
TR UA 01/29/91
FRIEDA GOLDKING REVOCABLE TRUST
23482 TORRE CIR
BOCA RATON FL  33433-7028

FRIEDA H HOLLOWELL
C/O S SARVER
8257 FENTON ROAD
GRAND BLANC MI  48439

FRIEDA H SPEER
BOX 426
BOONEVILLE NC  27011-0426

FRIEDA J DALTON
354 OLD COUNTY RD
HAMPDEN ME  04444-1912

FRIEDA K MILLER &
ROLAND L MILLER JT TEN
603 IGLESIA
NORTH PORT FL  34287-2573

FRIEDA L BARR
ROULETTE PA  16746

FRIEDA LEPPLA
ATTN CHERYL LEPPLA
1333-44TH AVENUE SW
SEATTLE WA  98116-1616

FRIEDA M HAYES
TR FRIEDA M HAYES LIV TR
UA 10/6/99
91 THORPE
PONTIAC MI  48341-1369

FRIEDA M KAPPELER
W 168 N 11453 EL CAMINO DR
GERMANTOWN WI  53022

FRIEDA M SMITH
2767 ALBANY POST RD
MONTGOMERY NY  12549-2131

FRIEDA M TALBOT
APT 507
4901 WORNALL ROAD
KANSAS CITY MO  64112-2424

FRIEDA MAE BOVARD &
TED LEE BOVARD JT TEN
6475 NE 1ST LANE
OCALA FL  34470-1828

FRIEDA MEYER
CUST
CAROLYN MEYER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
144-32 NORTHERN BLVD
FLUSHING NY  11354-4231

FRIEDA NORWALK
145 EAST 22ND ST
NEW YORK NY  10010-5509

FRIEDA ODZER &
SEYMOUR ODZER JT TEN
2707 AVE I
BROOKLYN NY  11210-2928

FRIEDA OPPENHEIMER
182 BENNETT AVE
NEW YORK NY  10040-3845

FRIEDA POSSERT
2609 QUAIL RUN DR
FAIRBURN OH  45324-2693

FRIEDA SILVERBLATT
C/O FLORENCE BIALES
308 BARRINGTON RIDGE
PAINESVILLE OH  44077-1506

FRIEDA SZCZESNIAK &
LELAND E SZCZESNIAK JT TEN
1200 33RD ST
BAY CITY MI  48708-8707

FRIEDA SZCZESNIAK &
NANCY BEATTIE JT TEN
1200 33RD ST
BAY CITY MI  48708-8707

FRIEDA SZCZESNIAK &
THOMAS F SZCZESNIAK JT TEN
1200 33RD ST
BAY CITY MI  48708-8707

FRIEDA V SPIRITO
847 SMITH ST
PROVIDENCE RI  02908

FRIEDA W BURKHARDT &
JOHN C BURKHARDT JT TEN
479 PARKER AVE S
MERIDEN CT  06450-5929

FRIEDA W LANDIS
3807 HOLLANSBURG SAMPSON RD
GREENVILLE OH  45331-8712

FRIEDA WALINSKI
87 WEST 27TH STREET
BAYONNE NJ  07002

FRIEDA WEISS
1112 PACIFIC AVE
BRACKENRIDGE PA  15014-1207

FRIEDEL M ACKER
564 WALLACE ST
BIRMINGHAM MI  48009-1605

FRIEDEL M ACKER &
JEAN O ACKER JT TEN
564 WALLACE ST
BIRMINGHAM MI  48009-1605

FRIEDEL W HELMS
TR U/A DTD
10/23/92 FRIEDEL W HELMS
TRUST
3416 ORCHARD TRAIL
TOLEDO OH  43606-1242

FRIEDRICH A BRAUNER &
EMMA B BRAUNER &
SUSANNE MUDGE JT TEN
BOX 10452
VIRGINIA BEACH VA  23450-0452

FRIEDRICH BONGARTZ
KRANZ STR 407-703
D-4050 MONCHENGLADBACH 1 ZZZZZ
GERMANY

FRIENDSVILLE FRIENDS
MEETING
BOX 67
FRIENDSVILLE TN  37737-0067

FRITZ K GENTNER & ERIKA E
GENTNER TR U/A DTD
07/11/85 FRITZ K GENTNER &
ERIKA E GENTNER TRUST
4500 DOBRY DR APT 157
STERLING HEIGHTS MI  48314-1241

FRONIE I HOLBROOKS &
BOBBY GENE HOLBROOKS JT TEN
11425 MILLER RD
SWARTZ CREEK MI  48473

FROYLAN M HEREDIA
2255 64TH AVE
OAKLAND CA  94605-1940

FRUMEH LABOW CONSERVATOR OF
DOUGLAS W KNIGHT
10780 SANTA MONICA BLVD #345
LOS ANGELES CA  90025

FU MIN YUAN
45632 HOLMES
CANTON MI  48187-1615

FUJI TSUMAGARI KATAYAMA
6726-16TH AVE S
MINNEAPOLIS MN  55423-2726

FULTON J BEST
ATTN WINNIFRED M BEST APT 1104
1320 ISLINGTON AVE
ISLINGTON ON  M9A 5C6
CANADA

FRIEDRICH G MUNKER
ROSSERTWEG 2
D-65428 RUESSELSHEIM
HESSE ZZZZZ
GERMANY

FRITZ AUGUSTIN
425 E 26TH ST APT 3H
BROOKLYN NY  11226-7763

FRITZ LANGENBACHER
2666 ANGELL AVE
SAN DIEGO CA  92122-2103

FROSENI PRAPPAS POPE
300 WEST FOREST WAY
CONROE TX  77304-1809

FRUMA B KONSTAM
4007 A 15TH AVE
BROOKLYN NY  11218-4411

FRUMET P SACHS
2 WILLOW DR
EDISON NJ  08820-3201

FUAD SABBAGH
11313 MAIDEN DR
BOWIE MD  20720-3571

FULTON C ROACH
17530 ROSELAWN
DETROIT MI  48221-2521

FULTON J LAKE
2284 S DYE RD
FLINT MI  48532-4126

FRIENDS OP UNH HOCKEY
ATTN WILLIAM M HOGINSKI TREASU
145 MAIN ST
DURHAM NH  03824-2500

FRITZ H BACHARACH
7315 REYNOLDS ST
PITTSBURGH PA  15208-2920

FRITZI A HEWSON
5505 E 300 N GREENFIELD
GREENFIELD IN  46140

FROYLAN M GARCIA
1928 S SANGAMON ST
CHICAGO IL  60608-3434

FRUMAN JACOBSON &
MARIAN JACOBSON JT TEN
8000 SEARS TOWER
CHICAGO IL  60606-6342

FRYDERYK J KAPINOS &
FRANCES M KAPINOS JT TEN
103 LAUREL ROAD
WEST SPRINGFIELD MA  01089-3003

FUHSI T LING
1909 VIA CORONEL
PALOS VERDES ESTS CA  90274-2016

FULTON HOLIFIELD
19490 ROBSON ST
DETROIT MI  48235-1953

FULTON J PICETTI
TR FULTON J PICETTI LIVING TRUST
UA 09/03/85
91 BLOSSOM LANE
HOLLISTER CA  95023-9685

FULTON SMITH JR
17522 ALTA VISTA
SOUTHFIELD MI 48075-1936

FUMI M KAWASHIMA
1124 SONG CT
SAN JOSE CA 95131-2763

FUN INVESTMENT CLUB
A PARTNERSHIP
C/O GARY ADKINS
634 W VALLEY VIEW DR
INDIANAPOLIS IN 46217-4565

FURST STERN FEL FAMILY
INVESTORS FUND
300 BAY VIEW DR 2004
NORTH MIAMI BEACH FL 33160-4747

G A BENZEE
100 CAROL LANE
ELMA NY 14059-9749

G A SHEPPARD
4401 PAUL CT
AUBURN CA 95602-8829

G ABE HASSETT &
PEGGY S HASSETT JT TEN
200 ROBINHOOD RD
FRANKLIN VA 23851-2720

G BERNARD CAGE JR
30649 CREST FOREST
FARMINGTON HILLS MI 48331

G BRIEN RALSTON
18840 RIVERSIDE DR
BEVERLY HILLS MI 48025

FULVIO TRAMONTINA
CUST DANIELA TRAMONTINA UGMA NJ
20 EDGE HILL CIRCLE
MONNROE CT 06468

FUMIE HIRANO
3437 WEST BLVD
LOS ANGELES CA 90016-4128

FUNG O CHAM &
KAR W CHAM JT TEN
2828 FOWLER DR
WILLOUGHBY HILLS OH 44094-8433

FUSAO KONISHI &
DOROTHY O KONISHI JT TEN
2466 COYNE ST
HONOLULU HI 96826-1517

G A ELIZABETH SJOKVIST
552 SAVOY ST
SAN DIEGO CA 92106

G A SUTPHEN &
SUSAN SUTPHEN JT TEN
18012 E LAXFORD RD
AZUSA CA 91702-5814

G ARQUILLA
7136 S GRAND AVE
DOWNERS GROVE IL 60516-3915

G BIRCH JR
2480 GIBBS RD
JOHNS ISLAND SC 29455-8019

G BROOKE HALLMAN II
311 PATRICIA CIRCLE
KING OF PRUSSIA PA 19406-3901

FULVIO TRAMONTINA
CUST MANUELA TRAMONTINA UGMA NJ
20 EDGE HILL CIRCLE
MONROE CT 06468

FUMIKO HONDA
4/5/2018
OHSAWA MOMOI SUGINAMI-KU
TOKYO HONSHU ZZZZZ
JAPAN

FURMAN G MAULDIN &
HAZEL B MAULDIN
TR MAULDIN FAM TRUST
UA 01/31/95
215 RHODODENDRON LOOP
NEWLAND NC 28657-8439

FUSAYE O PECK
20849 SATINWOOD DRIVE
SAUGUS CA 91350-1954

G A INDUSTRIES INC
9025 MARSHALL RD
CRANBERRY TWP PA 16066-3605

G ABBOTT MIDDLETON JR
ONE GADSDEN WAY APT 146
CHARLESTON SC 29412-3570

G BAGLIERI
35 ELM ST
N TARRYTOWN NY 10591-2205

G BRANT PERRY
PO BOX 535
ODESSA DE 19730

G BURTON DOWNIE
7053 TAFT CT
ARVADA CO 80004-2543

G C ALLEN
132 CARROLL ST
NEW BRITAIN CT  06053-1705

G D COOPER
1849 BLUE PINE LN
INDIANAPOLIS IN  46231-4299

G DALE STARKS &
JANET W STARKS JT TEN
1090 FOX HOLLOW RD
NEW CASTLE IN  47362-8948

G DAVID METIER
15150 SW OPAL DR
BEAVERTON OR  97007-8771

G DICK KERR
14135 ISLAND LAKE RD
CHELSEA MI  48118-9579

G E SHAW
14710 CHANT
SAN ANTONIO TX  78248-1109

G EDWARD BIBBO GDN
TAYLOR CAIN BIBBO
M BOX 821
NIAGARA FALLS NY  14302-0821

G ELMER LEARY
TR UW ROSE ELLA LEARY TRUST
BOX 369
ROCK HALL MD  21661

G EVERT KIHLSTRAND &
AGNES M KIHLSTRAND JT TEN
3226 JACQUE
FLINT MI  48532-3707

G CHRISTOPHER FOGWELL JR
CUST GEORGE C FOGWELL
UTMA PA
22 SPRINGLEA LANE
CHESTER SPRINGS PA  19425

G D NICHOLS
51394 VILLAGE EDGE N BLDG 43
APT 208
NEW BALTIMORE MI  48047-3526

G DANIEL POTTS &
LOIS H POTTS JT TEN
2177 MORNINGSIDE
EMPORIA KS  66801-5436

G DAVID POTTS &
BARBARA M POTTS JT TEN
206 RAIMBOW DR 10699
LIVINGSTON TX  77351-9366

G DOS SANTOS
22 BRETTON RD
YONKERS NY  10710-4124

G EDDI KALAN
6605 RIDGEMONT DRIVE
DALLAS TX  75214-2254

G EDWARD R STILES
301 CAROLINE ST
ASHLAND VA  23005-1602

G EMORY GILBERT JR
53 W PLANTATION DR
NEWNAN GA  30263-4914

G FRANK LITTLE
29 FERNBANK AVE
DELMAR NY  12054-4034

G D BROWN
163 CLAREMONT AVE
MONTCLAIR NJ  07042-3509

G D STRAUGHTER
520 FALLS AVE
YOUNGSTOWN OH  44502-1608

G DAVID HAMILTON
1131 SUNSET BOULEVARD
MANSFIELD OH  44907-2336

G DEAN MILLER
41 KUHN DR
TIJERAS NM  87059-8101

G DUANE KEISLING
4802 BROOKHAVEN DRIVE
KOKOMO IN  46901-3608

G EDGAR CONLEY JR
3500 HILLSTONE COURT
ATLANTA GA  30319-1919

G EDWARD WILSON
121 SHARON LAKE CT
LEXINGTON SC  29072

G EUGENE ISAAK
425 EAST YVON DR
TUCSON AZ  85704-5231

G FRASER WILSON
9 LIMEHOUSE ST
CHARLESTON SC  29401-2305

G FULLMAN
1836 ENSIGN CT
TOMS RIVER NJ  08753-3102

G G COLUMBUS
291 GARFIELD ST
BERKELEY HEIG NJ  07922-1156

G G GRAY
636 ST DENNIS ST
ST JAMES MO  65559-1537

G GORDON JACKSON
RFD 1 BOX 110
POND RD
WAYNE ME  04284

G GORDON SNYDER III &
MARINETTE L SNYDER JT TEN
100 BROOKMOOR RD
WEST HARTFORD CT  06107

G GREGORY TAUBENECK
1049 GREENWOOD
WILMETTE IL  60091-1753

G HAMILTON SCOTT
406 FAUQUIER ST
FREDERICKSBURG VA  22401-3716

G HAROLD BROWN
124 TOWER CT
TOPTON PA  19562

G HAROLD DE LONG
4211 MISTY MORNING WAY
APT 2604
GAINSVILLE GA  30506-1710

G HARRY WALKER &
ANN H WALKER JT TEN
FORREST ST
LOUISVILLE GA  30434

G HENRY TURRELL
BOX 277
WYALUSING PA  18853-0277

G HOLLAND VANVALKENBURGH &
ANNETTE VANVALKENBURGH JT TEN
P O BO X542
GEORGETOWN DE  19947

G HOLLY SWOPE
240 SAND KEY STATES DR APT 45
CLEARWATER FL  33767-2931

G HOWARD PETERSON
918 BIRCHWOOD DR
SYCAMORE IL  60178-1607

G IRENE GRAHAM
35 JOHNSON STREET
ORILIA ON  L3V 7S4
CANADA

G JAMES NOVAK
PO BOX 85671
LAS VEGAS NV  89185-0671

G JAY CHRISTENSEN
8912 NESTLE AVENUE
NORTHRIDGE CA  91325-2730

G JEAN CICCHETTI
5462 BRIDGEWOOD DR
STERLING HTS MI  48310-2216

G JEANETTE AKREHAVN
10-6TH AVE N
FARGO ND  58102-3802

G JEMISON HOSKINS
10117 CHRISTIANO DR
GLEN ALLEN VA  23060-3710

G JOHN MESSER
5020 SPRINGWOOD DR
RALEIGH NC  27613

G JOHN TOTH
7707 SORBETE DR
HOUSTON TX  77083-3683

G JUDSON SCOTT JR
TR U/A DTD 05/14/ SCOTT FAMILY A
TRUST
4254 GOLDEN OAK CT
DANVILLE CA  94506

G K DAHMEN
1501 BEACHCOMBER DR
SEAL BEACH CA  90740-5735

G K HAWTHORNE
151 HOLLY HEDGES DR
FLORENCE MS  39073-8820

G KAY GORSUCH
14 GORSUCH ST APT 1
EVERETT PA  15537

G KEITH ROGERS JR
TR
EDMUND J DOLL RESIDUARY
TRUST DTD 12/31/82
110 E MULBERRY ST
SUITE 200
COLLIERVILLE TN  38017-2675

G KEITH WEST
1335 OKLAHOMA ST
WATERFORD MI 48327-3342

G L BARNES
750 OAKLEAF DRIVE LOT 105
ST CHARLES MO 63301-2529

G L HALL
BOX 441
LENOIRCITY TN 37771-0441

G L THOMAS
8524 ANCHOR BAY DR
ALGONAC MI 48001-3507

G LANE BUCK
1810 SUSSEX CT
BETTENDORF IA 52722-3156

G LEIGH PITTROFF
12923 IRA STATION RD
MARTVILLE NY 13111-3148

G LEON KISER
309 BOST ST
KANNAPOLIS NC 28081-5403

G LEONARD TEITELBAUM
4 SHARON LANE
HOLMDEL NJ 07733-2110

G LEONARD TEITELBAUM &
HOWARD S TEITELBAUM JR JT TEN
4 SHARON LANE
HOLMDEL NJ 07733-2110

G LOUISE WILLIAMS
2230 EASTVIEW DRIVE
MURFREESBORO TN 37128

G M SEEBERG
CUST LUCIE M
DAVIS UGMA NY
APT 21E
85 COLUMBIA ST
NEW YORK NY 10002-2653

G MALCOLM TREON
10600 PUTNAM ROAD
ENGLEWOOD OH 45322-9706

G MANSON TAYLOR & BEATRICE H
TAYLOR TRUSTEES U/A DTD
07/31/92 M-B-G MANSON TAYLOR &
BEATRICE H TAYLOR
33630 GROVE
LIVONIA MI 48154-2734

G MARILYN BELL
TR G MARILYN BELL REV LIV TR
UA 01/15/99
1001 PARALLEL ST
FENTON MI 48430-2214

G MARK NELSON
4529 LAURIE LANE
STURGEON BAY WI 54235-9713

G MARK VELTMAN &
MARY SUE VELTMAN JT TEN
5524 S RAINBOW LN
WATERFORD MI 48329-1559

G MARSHALL LABUZAN &
G M LABUZAN IV JT TEN
25000 SW 144TH AVE
PRINCETON FL 33032-5335

G MASON
2917 SOUTHWOOD DR
DALLAS TX 75233-2737

G MASON CONNELL &
MARY ELLEN CONNELL JT TEN
3119 SUNSET AVE
RICHMOND VA 23221-3926

G MAXINE MATTERN
2506 ROUTE 208
KNOX PA 16232-2634

G MAXWELL TOOLE
5825 WOODTHRUSH LANE
WEST CHESTER OH 45069

G MELVIN DEMPSEY
1019 CORNER KETCH RD
NEWARK DE 19711-2304

G MELVIN DEMPSEY &
MARGARET W DEMPSEY JT TEN
1019 CORNER KETCH RD
NEWARK DE 19711-2304

G MICHAEL BOSWELL
CUST JEFFERSON M BOSWELL UGMA TX
2632 WERLEIN AVE
HOUSTON TX 77005

G MICHAEL DAVIS
707 E LINCOLN ST
GREENTOWN IN 46936-1563

G MICHAEL KOPETZ
4612 BUTLER DR
DECATUR IL 62526-1112

G MICHAEL MESTICE &
MARIE F MESTICE JT TEN
12 AMBERSON AVE
YONKERS NY 10705-3611

G MICHAEL ORTHAUS
137 CHESTNUT ST
BOX 185
BECHTELSVILLE PA  19505-9776

G NANCY WEEKS
226 MICHIGAN AVE
SANDUSKY OH  44870-7330

G NEVILLE ROBSON
18 PRINCEWAY DRIVE
ST CATHARINES ON  L2N 2X6
CANADA

G PATRICIA BRACKETT
11000 BERRY RD
WALDORF MD  20603-3989

G PETER HILGER
TR U/T/D 02/05/88
4732 RUE BELLE MER
SANIBEL FL  33957-2710

G PHILIP HUEY
6330 E UNIVERSITY
DALLAS TX  75214-2140

G R FELTNER
3449 HAMILTON SCIPIO RD
HAMILTON OH  45013-8203

G REDEEMER JR
P O 1972
SAGINAW MI  48605-1972

G ROBERT DINTAMAN
104 S CENTRE ST
FRACKVILLE PA  17931-1604

G MICHAEL WILLIAMS
820 W WALNUT
LODI CA  95240-3305

G NEVILLE ROBSON
18 PRINCEWAY DR
ST CATHARINES ON  L2N 2X6
CANADA

G P LAVAS
22819 ELM AVE
TORRANCE CA  90505-2927

G PATRICK SEERY
2432 GRASSROOTS WAY
TALLAHASSEE FL  32311-9012

G PETER MURPHY
34 CHICKERING RD
SPENCER MA  01562-2814

G PRIMAVERA
30 WEST ELM ST
LINDEN NJ  07036-4114

G R GIBERSON &
JOYCE GIBERSON JT TEN
2610 JUDD STREET SE
LACEY WA  98503-3694

G RICHARD DAY
5100 US HWY 42 APT 722
LOUISVILLE KY  40241-6049

G ROBERT HANN
2525 WYNNEWOOD DRIVE
CLEARWATER FL  33763-1257

G MUSTAFA MOHATAREM
15961 LAUDERDALE AVE
BIRMINGHAM MI  48025-5669

G NEVILLE ROBSON
18 PRINCEWAY DR
ST CATHARINES ONTARIO ON
L2N 2X6
CANADA

G P ULMER
19724 CRYSTAL HILLS DRIVE
NORTHRIDGE CA  91326-3846

G PAUL CLEMENTS JR
710 CLEARVIEW DR
NASHVILLE TN  37205-1912

G PETER VON ESCH &
CELINE B VON ESCH JT TEN
6295 PALM VISTA ST
PORT ORANGE FL  32128

G R BEYER
432 MANG
KENMORE NY  14217-2511

G RAY HARLOW &
DONNA R HARLOW JT TEN
513 WOODHILL CT
GRAPEVINE TX  76051-4491

G RICHARD FESTER
2208 MARILYN DR
JEFFERSON CITY MO  65109-0929

G ROBERT HANN &
DOROTHY E HANN JT TEN
2525 WYNNEWOOD DRIVE
CLEARWATER FL  33763-1257

G ROBERT PITTARD JR
820 E MARKET ST
GEORGETOWN DE  19947

G ROBERT SCHIFFBAUER
346 EAST WATER STREET
HUGHESVILLE PA  17737-1706

G RODNEY YOUNG
205 W 10TH ST
CROWLEY LA  70526-3623

G ROGER WEEDEN JR
7460 SONG LAKE RD
TULLY NY  13159-9211

G RONALD CARAS JR
219 KINGSLAND RD
LANDING NJ  07850

G RONALD PIGG
CUST CATHLEEN
W PIGG UGMA VA
BOX 1616
BASSETT VA  24055-1616

G RUSSELL
6120 LAKE WALDEN DR
CLARKSTON MI  48346-2294

G RUSSELL HOGG &
BARBARA HOGG JT TEN
1065 S LAKEMONT CIR APT 200
WINTER PARK FL  32792-5056

G RUSSELL REDFEARN
3613 S BANANA RIVER BLVD
COCOA BEACH FL  32931-4186

G S MOORE
10580 LOIS LN
HILLSBORO OH  45133-9764

G STEWART FRANCKE &
KATHERINE W FRANCKE JT TEN
5258 AU GRES AVE
AU GRES MI  48703-9550

G SUZANNE CAVANESS
6819 SPARKMAN ST
TAMPA FL  33616-2544

G T KOWALSKI
548 MIAMI RD
SCHERERVILLE IN  46375-1730

G T MERRILL
1631 LAKE DR APT 52
HASLETT MI  48840-8448

G THOMAS BENEDETTI &
MARYANN BENEDETTI JT TEN
189 COLUMBIA ST
COHOES NY  12047-2712

G THOMAS BICKFORD
TR UW JAMES H MARTIN TRUST
PO BOX 1739
WOLFEBORO NH  03894

G THOMAS GOUDEY
2600 MASON HOLLAR ROAD
MEBANE NC  27302

G THORNTON-PICKENS
3008 CASTLE DRIVE
FORT WAYNE IN  46816-2172

G V JACKSON
119 JACKSON RD
VILONIA AR  72173-9828

G VINCENT FERRARESE &
BARBARA A FERRARESE JT TEN
7114 NORTHLAND DR
ROCKFORD MI  49341-8800

G W BAILEY
5955 OAK RD
DORAVILLE GA  30340-1607

G W MCFRY
122 BOYD VALLEY RD
ROME GA  30161-8075

G W RUSSELL JR
19263 LENORE
DETROIT MI  48219-4669

G W SCARBOROUGH &
MIRIAM W SCARBOROUGH JT TEN
123 BENACHI AVE
BILOXI MS  39530-3705

G WALTER BOWMAN &
KATHERINE FITZPATRICK BOWMAN
JT TEN
208 RANCH VIEW CIR
PALM DESERT CA  92211

G WALTER QUILLIN &
ELAINE M QUILLIN JT TEN
535 MILITARY EAST
BENICIA CA  94510-3517

G WARREN HOKE
252 MILLER STREET
WINCHESTER VA  22601

G WATSON
4340 HIDDEN VALLEY DR
COLLEGE PARK GA 30349-1839

G WILLIAM LEMBECK III
C/O KAY NAVRATIL LEMBECK ATTY
49 HAMPTON ST
SAYVILLE NY 11782-3205

G X ROMERO
24369 N KANSAS CITY RD
LA FERIA TX 78559-4254

GABE R BUIS &
HILDY F BUIS TEN COM
TRUSTEES OF THE GABE R BUIS &
HILDY F BUIS DECLARATION
OF TRUST DTD 09/30/85
1343 PARK GARDEN LANE
RESTON VA 20194-2016

GABINO P RUIZ
326 N CATHERINE
LANSING MI 48917-2930

GABRIEL A DE MARCO
46899 VINEYARD
UTICA MI 48317-3944

GABRIEL B DJAMOOS
534-77TH ST
BROOKLYN NY 11209-3308

GABRIEL BITCAS
8771 MARDI GRAS DR
HUBER HEIGHTS OH 45424

GABRIEL FAVA &
AMY FAVA JT TEN
88 MILLIGAN ROAD
WEST BABYLON NY 11704-8237

G WAYNE BRIDGES
TR RAYMOND GILES TRUST
UA 01/01/91
BARBARA GABBARD
732 SCOTT ST
COVINGTON KY 41011-2418

G WILLIAM WISSERT
6057 FIRELIGHT TRL
ANTIOCH TN 37013-5650

GABE A AZZAM
838 BLUE FALLS PLACE
RENO NV 89511

GABE T BRYEANS &
EVELYN A BRYEANS
TR GABE T
BRYEANS & EVELYN A BRYEANS 1994
FAM TRUST UA 05/16/94
3306 SUNNYWOOD DR
FULLERTON CA 92835-1662

GABOR ESSEK
3784 MCCANDLESS RD
COLUMBIA TN 38401-8425

GABRIEL A EDWARDS
BOX 7864
CHICAGO IL 60680-7864

GABRIEL B DJAMOOS &
NANCY C DJAMOOS JT TEN
534-77TH ST
BROOKLYN NY 11209-3308

GABRIEL COGNATO &
GRACE COGNATO JT TEN
200 CENTERBROOK RD
HAMDEN CT 06518-3411

G WAYNE MC KALLIP
909 JUDIE LANE
AMBLER PA 19002-2623

G WILSON
88 DOBBS FERRY RD
WHITE PLAINS NY 10607-2005

GABE FLESER
1702 CEDAR ST
LA GRANDE OR 97850-1516

GABINO GOMEZ
2729 S PULASKI RD
CHICAGO IL 60623-4412

GABOR FEOVENYESSY
LORANTTFFY CARE CENTER
2631 COPLEY RD
AKRON OH 44321-2107

GABRIEL A FARKAS
6354 VERSAILLES ROAD
LAKEVIEW NY 14085-9550

GABRIEL B MAROS &
THEKLA MAROS JT TEN
3528 N OAK PARK AVE
CHICAGO IL 60634

GABRIEL E PIRO &
PATRICIA A PIRO JT TEN
265 SUNRISE HWY SUITE 1313
ROCKVILLE CTR NY 11570-4912

GABRIEL FRANCO
CUST
MATTHEW D FRANCO U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
478 ROATH ST APT B
MARSEILLES IL  61341-0091

GABRIEL G RUIZ
2883 W PLEASANT GT
RIALTO CA  92376-7250

GABRIEL GAUDIO
13 TULIP RD
MAHOPAC NY  10541-3725

GABRIEL H GLUCK
225 MIDWOOD PL
WESTFIELD NJ  07090-2509

GABRIEL H RODRIGUEZ
8568 HASTY AVE
PICO RIVERA CA  90660-5551

GABRIEL IOVINO
308 FIELDCREST ST
HARTSELLE AL  35640-6033

GABRIEL J COUREY & ETHEL
COHEN EX EST CHARELS
ALEXANDER COHEN
875 DUELLETTE AVE
WINDSOR ON  N9A 6S7
CANADA

GABRIEL J CUTRI &
NEVA M CUTRI JT TEN
67880 FOOTHILL ROAD
CATHEDRAL CITY CA  92234-2432

GABRIEL J POLETTA
61 STONE FENCE CIR
ROCHESTER NY  14626-3167

GABRIEL M LIEGEY JR
183 POND VIEW DRIVE
BREWSTER MA  02631-1637

GABRIEL M SULPIZIO
14833 ST ROUTE 111 R R 5
DEFIANCE OH  43512

GABRIEL M SULPIZIO &
MARTHA J SULPIZIO JT TEN
14833 ST ROUTE 111 R R 5
DEFIANCE OH  43512

GABRIEL MARIN
5809 S CAMPBELL
CHICAGO IL  60629-1117

GABRIEL MASSA
225 HOLLY BOULEVARD
BAYVILLE NJ  08721

GABRIEL MELLO
CUST
RUSSELL STEPHEN MELLO
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
78 JEAN AVE
SOMERSET MA  02725-1806

GABRIEL N NAGY
418 POPLAR AVE
ROYAL OAK MI  48073-5114

GABRIEL PATALANO
7 CHELETTE MANOR
LAKE WALES FL  33898

GABRIEL PERZELY &
MARION PERZELY JT TEN
242 VERNON AVE
PATERSON NJ  07503-1523

GABRIEL R CONTE &
MARY JANE CONTE JT TEN
305 EVERGREEN ST
NEW CUMBERLAND PA  17070-1325

GABRIEL RAMANT &
MARGARET RAMANT JT TEN
8157 HIDDEN HILLS DR
SPRING HILL FL  34606-7228

GABRIEL T HUGHES & DEE EDNA
HUGHES TRS U/A DTD 10/6/99 GABRIEL
HUGHES & DEE EDNA HUGHES REVOCABLE
TRUST
BOX 2560
LITCHFIELD PK AZ  85340-2560

GABRIEL W SKODA
475 EAST NORTH BEND WAY APT 25
NORTH BEND WA  98046

GABRIEL Y LOZANO
134 N RENKER RD
LANSING MI  48917-2836

GABRIELA M STAN
78 LAWERENCE DR 709
WHITE PLAINS NY  10603-1501

GABRIELA MARIE SANCHEZ
134 STONERIDGE DRIVE
ROCHESTER NY  14615-1452

GABRIELA R HANACHEK
505 HERDA AVE
TWIN LAKES WI  53181-9692

GABRIELE GUADAGNOLI
1361 CONCORD ST
FRAMINGHAM MA  01701-7702

GABRIELE M WOLF
53 CEDAR DRIVE
HUNTINGTON NY  11743-7101

GABRIELLA DULA SIEGEL
2123 DAME SHIRLEY WY
GOLD RIVER CA  95670-7662

GABRIELLA LANDE
345 WOODLEY ROAD
MERION PA  19066-1430

GABRIELLA SHAFF
78 HUNTINGTON DR
S F CA  94132-1114

GABRIELLE E MAC DONALD
208 NORGROVE AVE
ELBERON NJ  07740-4624

GABRIELLE GOODMAN
528 QUEEN ST
PHILADELPHIA PA  19147-3023

GABRIELLE KING
1980 SUPERFINE LANE 206
WILMINGTON DE  19802-4923

GABRIELLE L TESARZ &
RUSSELL E TESARZ JT TEN
205 COLONIAL AVE
CONCORD NC  28025-7415

GABRIELLE LEGOT
6561 NE 21ST WAY
FT LAUDERDALE FL  33308-1062

GABRIELLE LUCIK
1577 RIVER'S EDGE DR
VALLEY CITY OH  44280

GABRIELLE RODGERS SHAW
R D 3
VOLANT PA  16156-9803

GABY A ATALLAH
9 AVENUE A W
ROCHESTER NY  14621-4301

GABY S JOUBRAN
6242 W MOUNT MORRIS RD
MOUNT MORRIS MI  48458-9431

GADDY REAL ESTATE CO
BOX 19307
RALEIGH NC  27619-9307

GAEL BORDEN
BOX 1293 FDR STATION
NEW YORK NY  10150-1293

GAERTNER HOLDING CO
246 S ALBERT ST
ST PAUL MN  55105-2458

GAETAN P ROCHEFORT
109 DALY RD
MASSENA NY  13662-3302

GAETANA C PERSICO
32 NORTH HOLLYWOOD AVE
GLOVERSVILLE NY  12078-3513

GAETANA M CAMARATA
162 SILVER AVE
HILLSIDE NJ  07205-2343

GAETANE R VELLENEUVE TOD
LAURENT V VELLENEUVE
SUBJECT TO STA TOD RULES
8224 4 KARAM BLVD
WARREN MI  48093

GAETANO A CURRAO
32151 HAYES
WARREN MI  48093-7362

GAETANO BRUNETTI
4 MANCHESTER RD APT 2R
EAST CHESTER NY  10709

GAETANO BRUNETTI FU ALDO
VIA REGINA MARGHERITA 34
ORATINO CAMPOBASO
MOLISE ITALIA  ZZZZZ

GAETANO C SERPE &
MADELINE C SERPE JT TEN
18 MAPLE AVE
BELLPORT NY  11713-2011

GAETANO DEROSA &
CORRADINA DEROSA JT TEN
30 DORSETWOOD DR
ROCHESTER NY  14612-3102

GAETANO DI LIBERTO
CUST RUSSELL DI LIBERTO UGMA NY
319 WAHL RD
ROCHESTER NY  14609-1810

GAETANO IANNAGGI
9347 GETTYSBURG DR
TWINSBURG OH  44087-1511

GAETANO PRAVETTONE
15834 CAMDEN
EASTPOINTE MI  48021-1688

GAETANO T MANGANO
APT B
9 ROLLING RIDGE RD
MONTVALE NJ  07645-1557

GAETANO W CAPODANNO TOD
CHRISTA CAPODANNO
SUBJECT TO STA TOD RULES
6 CABOT RD
LARCHMONT NY  10538

GAIEROSE HASKEL
CUST
WILLIAM D HASKEL U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
4 FOXEY LANE
MAHOPAC NY  10541-2034

GAIL A BOGART
7 PHEASANT RUN
GLADSTONE NJ  07934-2114

GAIL A BUSHGENS JR
TR GAIL A BUSHGENS JR TR U/A
DTD 9/26/80
1707 OJEDA RD
VISTA CA  92084-2753

GAETANO DI LIBERTO
CUST CARL DI LIBERTO UGMA NY
319 WAHL RD
ROCHESTER NY  14609-1810

GAETANO DILIBERTO
319 WAHL RD
ROCHESTER NY  14609-1810

GAETANO J DI VITA
9157 DREAMWAY
LARGO FL  33773-4749

GAETANO T BUSACCO &
JOSEPHINE BUSACCO JT TEN
309 RUDYARD ST
STATEN ISLAND NY  10306-5054

GAETANO TINNIRELLO
1933 MANNING RD
DARIEN IL  60561-4309

GAETANO W CAPODANNO TOD
CHRISTA CAPODANNO
SUBJECT TO STA TOD RULES
6 CABOT RD
LARCHMONT NY  10538-2351

GAIL A ANDERSON
2207 WILLOW OAK DR
EDGEWATER FL  32141

GAIL A BOZARK
812 WEST LOCUST PARAGOULD
AR 72450-3628
PARAGOULD  72450-3628

GAIL A CARRASCO
2099 HILLSDALE DR
DAVISON MI  48423

GAETANO DI LIBERTO
CUST DAVID DI LIBERTO UGMA NY
319 WAHL RD
ROCHESTER NY  14609-1810

GAETANO F GAROFALO
68 LIND ST
QUINCY MA  02169-3950

GAETANO MACERONI
5581 WOODVILLE RD
HASLETT MI  48840-8411

GAETANO T DE LILLO
62 RAINES PK
ROCHESTER NY  14613-1447

GAETANO VITANZA
7527 MADORA AVE
CANOGA PARK CA  91306-3032

GAGE GOSS
5545 HARRISON ST
MELLVILLE IN  46410-2069

GAIL A BENDALL
2438 MAPLELAWN
BURTON MI  48519-1361

GAIL A BUICK
CUST MARJORIE N BUICK UGMA AZ
661 W CARTER DR
TEMPE AZ  85282-6590

GAIL A DECAIRE
1714 DELAWARE
SAGINAW MI  48602-4925

GAIL A DONAHUE
2 CLOVER DRIVE
WILTON CT  06897

GAIL A FLEURY
4966 STONELEIGH
BLOOMFIELD HILLS MI  48302-2172

GAIL A HARVATH
826 LINDENWOOD DRIVE
PITTSBURGH PA  15234-2537

GAIL A HELMKAY-PASTUE
13100 COUNTRY CLUB DRIVE
CLIO MI  48420-8216

GAIL A HEWITT
8677 NAGLE STREET
MANASSAS VA  20110-7004

GAIL A HOWARD
21 E HOWELL AVE
ALEXANDRIA VA  22301-1407

GAIL A HUNGER
1453 AVONDALE
SYLVAN LAKE MI  48320

GAIL A JENKINS
BOX 120
KINGSTON MA  02364-0120

GAIL A JOHNSON
2687 LAKEVIEW ST
HALE MI  48739-8808

GAIL A JOHNSON &
TIM D JOHNSON JT TEN
2687 LAKEVIEW ST
HALE MI  48739-8808

GAIL A LEMKE
TR GAIL A LEMKE 1999 TRUST
UA 10/26/99
720 W LINCOLN
DEA PLAINES IL  60018-5551

GAIL A LEVINE &
MANUEL LEVINE JT TEN
21883 REFLECTION LN
BOCA RATON FL  33428-2514

GAIL A LOWNES
3348 VIA LA SELVA
PALOS VERDES ESTAT CA
90274-1002

GAIL A MATTHEWS
18500 NORBORNE
DETROIT MI  48240-1833

GAIL A NASTERNAK
1204 ROXEY MAXEY RD
WINDER GA  30680

GAIL A NOVACK
215 W SHORE DR
MARBLEHEAD MA  01945-1364

GAIL A PETRICH &
BARTHOLOMEW J PETRICH JT TEN
105 MEADOW LANE
EAST JORDON MI  49727-8611

GAIL A POPP
7834 EAKER CT
BROWNSBURG IN  46112-8435

GAIL A REGETZ
501 DINAH RD
LANDING NJ  07850-1713

GAIL A ROSKOWSKI
36138 PAYNE
CLINTON TWP MI  48035-1340

GAIL A SPOHN
357 HOWLAND WILSON NE
WARREN OH  44484-2026

GAIL A STEENSEN
CUST ASHLEY
D STEENSEN UTMA IA
1300 2ND AVE SOUTH
CLINTON IA  52732-5463

GAIL A STEENSEN
CUST ASHLEY
D STEENSEN UTMA IA
1300 SECOND AVE SOUTH
CLINTON IA  52732-5463

GAIL A TECHLOW
COQUINA COVE TRAILER PARK
15010 113TH AVE N 51
LARGO FL  33774-4304

GAIL A WALTON
1861 HAWTHORN DRIVE
TRENTON MI  48183-1881

GAIL ACOU-KOENIGSKNECHT
935 ROBINSON LAKE RD
TROUTCREEK MI  49967

GAIL ALSOBROOK MC CLENDON
162 WATERMARK WAY
PORT ST JOE FL  32456

GAIL AMSON
61 QUEEN ST
WHITLY BROOKLIN ON  L1M 1C4
CANADA

GAIL ANN CHUN
1289 HICKORY HILL
ROCHESTER HILLS MI  48309-1709

GAIL ANN THOMPSON
CUST JEFFREY W THOMPSON UGMA MI
8986 REDSTONE DR
PINCKNEY MI  48169-8249

GAIL B COTTA
2 PALMER STREET
PORTSMOUTH RI  02871-2415

GAIL B HILL
44 WYNDHAM CLOSE
WHITE PLAINS NY  10605

GAIL B SICA
2501 RIO PLATO DR
PUNTA GORDA FL  33950-6321

GAIL BALLARD
1253 DYEMEADOW LANE
FLINT MI  48532-2319

GAIL BERMAN
3102 HIGHVIEW WAY
POMONA NY  10970

GAIL BRYCE
RR 5
WATFORD ON  N0M 2S0
CANADA

GAIL ANITA FLAGLER
C/O J FLAGLER
30 LE MOYNE PKWY
OAK PARK IL  60302-1155

GAIL ANN LEMKE
BOX 103
HANOVER MA  02339-0103

GAIL ANTOKAL BROTHER
3 EMERY RD
BEDFORD MA  01730-1061

GAIL B COTTA &
RAYMOND A COTTA JT TEN
2 PALMER ST
PORTSMOUTH RI  02871-2415

GAIL B HOOD &
BETTIE HOOD JT TEN
15135 MEMORIAL DR
APT 4111
HOUSTON TX  77079-4307

GAIL B THOMPSON &
WILLIAM T THOMPSON JT TEN
29 HURST AVENUE
BELLE VERNON PA  15012

GAIL BARBARA SCHNEPP
15 OROWOC DR W
ISLIP NY  11751-4215

GAIL BISHOP
10 38TH ST APT 303
IRVINGTON NJ  07111-1289

GAIL BURGESS THOMAS
11640 ARROWWOOD C
HOUSTON TX  77063-1402

GAIL ANN BIRCH
7261 HYANNIS DRIVE
OAKWOOD VILLAGE OH  44146-5806

GAIL ANN SCHWARTZ &
RICHARD ALAN SCHWARTZ JT TEN
2206 N US 23
EAST TAWAS MI  48730

GAIL AWEIDA
4475 LAGUNA PL
APT 303
BOULDER CO  80303

GAIL B CUMMINGS
1000 EDEN DR
NEENAH WI  54956-4228

GAIL B LEFF
ATTN GAIL LEFF FELDSTEIN
14720 PLUMAS DR
CHESTERFIELD MO  63017-2440

GAIL B WIEMER
MICHIGAN AVE
CHARLEVOIX MI  49720

GAIL BARTLEY
1603 N MERIDIAN RD
TIPTON IN  46072-8859

GAIL BRYCE
R 5
WATFORD ON  N0M 2S0
CANADA

GAIL C FLANAGAN
41 VASSAR CIRCLE
HOLYOKE MA  01040

GAIL C NEAR &
JAMES A NEAR JT TEN
2122 KROUSE RD
OWOSSO MI  48867-9150

GAIL CLAWSON
17330 VILLAGE BREEZE DRIVE
TOMBALL TX  77377

GAIL CONNOLLY
TR
GAIL CONNOLLY FAMILY
TRUST UA 04/05/91
520 RIVIERA CIR
LARKSPUR CA  94939-1512

GAIL CURTIN
BOX 676
WHITEHOUSE TX  75791-0676

GAIL D COREY
ATT GAIL HALL
48228 WADEBRIDGE DRN
CANTON MI  48187-1224

GAIL D KUTA
18563 BLAKELY
WOODHAVEN MI  48183-4403

GAIL D NESTOR
BOX 324
PULASKI PA  16143-0324

GAIL E AUGUSTINE
7402 S SHEPHERD ROAD
SHEPHERD MI  48883-8002

GAIL E BARKER
9036 W RIDGE RD
ELYRIA OH  44035-4525

GAIL C SINICK
4390 EXETER DR UNIT 208
LONGBOAT KEY FL  34228-2205

GAIL COBEN
CUST BENNA ALLISON COBEN
UGMA PA
24 COPPER BEACH DR
LAFAYETTE HILL PA  19444-2404

GAIL COTTA &
RAYMOND COTTA JT TEN
R D 3 2 PALMER ST
PORTSMOUTH RI  02871-2415

GAIL D ANDERSON
1002 CHEROKEE DR
DARIEN IL  60561

GAIL D DIXON &
WILLIAM B DIXON JT TEN
2732 WATKINS GLEN AVE
HENDERSON NV  89052-3868

GAIL D LYNCH
3722 DARLING HILL RD
NEWPORT VT  05855-9817

GAIL DEE
6300 W HOLBROOK ST #1
CHICAGO IL  60646

GAIL E BACHMAN
57 C WATERFORD
KINGS HWY & PARK BLVD
CHERRY HILL NJ  08034-3497

GAIL E BAYLES
18 COTTAGE LANE WEST
COLUMBUS NJ  08022

GAIL CHAPMAN COCHE
15623 SYCAMORE LA
ROCKVILLE MD  20853-1452

GAIL CONLEY
18260 AVON AVE
DETROIT MI  48219-2954

GAIL CULLEN
CUST
MICHAEL K CULLEN U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
2514 KENDALL AVE
MADISON WI  53705-3847

GAIL D BONNER
36 S HEWITT RD 103
YPSILANTI MI  48197-4428

GAIL D HATTON
37 VIOLET LANE
WEST GROVE PA  19390

GAIL D MITCHELL
9738 RIDGE HGHTS
FAIRVIEW HEIGHTS IL  62208-2321

GAIL DUVALL
3049 OLD LAKEVIEW ROAD
HAMBURG NY  14075-6013

GAIL E BAILEY
308 MDWDALE CT BOX 511
PERRY MI  48872-9714

GAIL E BOYLE &
LAWRENCE BREEN JT TEN
9178 LONG ISLAND STREET
LAS VEGAS NV  89123

GAIL E BURKE &
JOHN P BURKE JT TEN
5570 WHEATMORE CT
MASON OH  45040

GAIL E CASEY
823 LE GARE ROAD
AIKEN SC  29803-4304

GAIL E CHERTOK
2221 AYRESHIRE DR
LANDSDALE PA  19446-5822

GAIL E COUCH
617 KNOTTYWOOD DR
LAVONIA GA  30553

GAIL E FULLERTON
8520 HEATHER RUN DR N
JACKSONVILLE FL  32256

GAIL E KINSEY
2910 BURLINGAME
DETROIT MI  48206-1434

GAIL E MC DERMOTT
3646 BAY ROAD SOUTH DR
INDIANAPOLIS IN  46240-2978

GAIL E MC NERTNEY
25822 DOVER ST
REDFORD TWNSP MI  48239-1819

GAIL E PANKAS
5418 CHILTERN HILLS TRAIL
CHARLOTTE NC  28215

GAIL E POOLE
13540 S 84TH AVE
ORLAND PARK IL  60462-1730

GAIL E POWELL
2880 TALLAHASSE
ROCHESTER MI  48306-3861

GAIL E POWER
MAGNOLIA AVE
MANCHESTER MA  01944

GAIL E SLAMAR &
CHARLES SLAMAR JT TEN
903 GLENDALE RD
GLENVIEW IL  60025

GAIL E TUCKER &
ROBERT JAMES TUCKER JR JT TEN
1309 W 20TH ST
YUMA AZ  85364-5321

GAIL E WAGNER
320 ST ANDREWS TRAIL
MIAMISBURG OH  45342

GAIL E WILCOX
1934 CERRILLOS RD
SANTA FE NM  87505-3383

GAIL E YOUNG
12 WALNUT ST
KEYPORT NJ  07735-1725

GAIL EHLING
4108 W LIBERTY ST APT 2
CINCINNATI OH  45205-1414

GAIL EISENBURG &
JERRY EISENBURG JT TEN
16512 GOODVALE RD
CANYON COUNTRY CA  91351-1709

GAIL ELAINE WAGNER
133 COURTLAND RD
CHAPIN SC  29036-8482

GAIL ELENA WEINBERGER
6130 CARPENTER HOUSE
DOWNERS GROVE IL  60516-1809

GAIL ERDON
CUST JULIAN SHANDS ERDOS STEINBERG
UTMA MA
46 BARTLETT AVE
BELMONT MA  02478-1808

GAIL ERDOS
CUST AYLA SYDNEY ERDOS STEINBERG
UTMA MA
46 BARTLETT AVE
BELMONT MA  02478-1808

GAIL EVANS BURPEE
397 ROUTE 26
GEORGETOWN NY  13072

GAIL F BLACK
ATTN GAIL F PETERS
12322 W BRISTOL RD
LENNON MI  48449-9417

GAIL F CHURCH
5276 CRAIG AVE N W
WARREN OH  44483-1238

GAIL F CURCIO
62 FREDERICK ST
BALLSTON SPA NY  12020

GAIL F HILTON
5207 E RD 200 S
AVON IN  46123

GAIL F KAIZER ANDERSON
RR BOX 5620
SAYLORSBURG PA  18353

GAIL F LANE
188 LAZELL ST
HINGHAM MA  02043

GAIL F LARGE
2001 WEATHERSTONE DRIVE
PAOLI PA  19301

GAIL F MC DIVITT
244 N W 17TH ST
RICHMOND IN  47374-3928

GAIL F MCARTHUR
107 ARBUTUS ST
ROCHESTER NY  14609-3502

GAIL F TIBBETTS
TR GAIL F TIBBETTS SURVIVORS TRUST
UA 05/18/92
1809 A BELMONT LN
REDONDO BEACH CA  90278-4119

GAIL FISHER
14 TROTTERS TRAIL
NEW CITY NY  10956

GAIL FLORENCE MC INTYRE
1658 9TH AVE N
FORT DODGE IA  50501-2720

GAIL FLOYD
8975 GRIGGS
DETROIT MI  48204-2643

GAIL FRANCES PATTON
APT 10
1600 SYCAMORE ROAD
MONTOURSVILLE PA  17754-9587

GAIL FRANCES PRYLON
CUST ZACHARY BRIAN PRYLON UGMA MI
6441 ALDEN DRIVE
WEST BLOOMFIELD MI  48324-2003

GAIL FREDERICKS &
DOUGLAS FREDERICKS JT TEN
14010 N BUCKINGHAM DR
TUCSON AZ  85737-5854

GAIL FREEMAN REUTER
6758 E VIA DORADO
TUCSON AZ  85715

GAIL G BRASWELL
2828 CANOE BROOK CIR
BIRMINGHAM AL  35243-5903

GAIL G FREDETTE &
STEPHANIE A MURRIN JT TEN
7 CLUBVIEW DR
FAIRMONT WV  26554-1211

GAIL G HARLACH
796 SOUTH PLANK RD
SLATE HILL NY  10973-4024

GAIL G SIMEONE
724 JOHNSTON DRIVE
WATCHUNG NJ  07069-6468

GAIL G STRIBLING
C/O CHERYL L BORUM POA
A PROFESSIONAL ASSOCIATION
223 W STONE AVENUE SUITE F
GREENVILLE SC  29609

GAIL G TONER
CUST CHRISTOPHER
PAUL TONER UNDER THE DE U-T-M-A
125 CASMIR DRIVE
VAN DYKE VILLAGE
NEW CASTLE DE  19720-4520

GAIL G TONER
CUST TIMOTHY JOHN
TONER UNDER THE DE U-T-M-A
125 CASMIR DRIVE
VAN DYKE VILLAGE
NEW CASTLE DE  19720-4520

GAIL G VAN DAELE
524 E WOODFIELD TRAIL
ROSELLE IL  60172-1053

GAIL GARDINER CHANDLER
1601 HIBISCUS AVE
WINTER PARK FL  32789

GAIL GEE BAILEY
3818 WILLIAMS RIDGE CT
VIRGINIA BEACH VA  23457

GAIL GENE KESLING
17190 MOUNT VERNON RD LOT 52
GOLDEN CO  80401-3828

GAIL GODAR PETRY
1009 WALZ AVE
GLENWOOD SPGS CO  81601-3268

GAIL GREGSON
13562 OLD WIRE RD
LAUREL HILL NC  28351-9012

GAIL H ALLENDER
7212 QUEEN ISABELLA CT
VALLEJO CA  94591

GAIL H GAGLEY &
DAVID A GAGLEY JT TEN
33713 186TH AVE S E
AUBURN WA  98092-9101

GAIL H NEIMAN
CUST BRENT
ISAAC NEIMAN UTMA IL
990 SHERIDAN ROAD
HIGHLAND PARK IL  60035-5340

GAIL HALPRIN
RIMMON RD
NEW HAVEN CT  06525

GAIL HARFE
5 TORY COURT
HOLBROOK NY  11741-4719

GAIL HARRIS
295 W 150
NEW YORK NY  10039-2338

GAIL HARUMI NAKAMURA
1501 FRONT ST UNIT 102
SAN DIEGO CA  92101

GAIL HAZAN
4601 SAXONBURY WAY
CHARLOTTE NC  28269-9401

GAIL HERMAN
3325 DUNBROOK DR
BIRMINGHAM AL  35243-4818

GAIL HOCHMAN
253 SIXTH AVE
BROOKLYN NY  11215-2104

GAIL HUDDLESTON
1230 S 41ST ST
KANSAS CITY KS  66106-1926

GAIL I CHUCK
10425 VALLEY CREEK DR
HARRISON OH  45030-1623

GAIL I MILLER
6220 W 1000 NORTH
HUNTINGTON IN  46750-9748

GAIL I WALTERS
3321 HACKETT AVE
LONG BEACH CA  90808

GAIL ISAAK
22A EDISON CT
MONSEY NY  10952-1921

GAIL J BOCK &
GLENN L BOCK JT TEN
711 NORTH ELIZABETH
DEARBORN MI  48128-1764

GAIL J HORSCH U/GDNSHIP OF
JUNE H HORSCH
121 DIANA ST
PLACERVILLE CA  95667-3313

GAIL J JONES
BOX 4651
FLINT MI  48504-0651

GAIL J RIPKA
1322 KENT ST
KEWANEE IL  61443-1141

GAIL J SCHAAR
551 N FAIRFIELD RD
DAYTON OH  45430-1739

GAIL J ZIELINSKI
5903 W ROGERS ST
WEST ALLIS WI  53219-1567

GAIL JANE FRALICK
3627 OAKWOOD DRIVE
ANDERSON IN  46011-3834

GAIL JEAN MEISELMAN
BOX 10683
ROCKVILLE MD  20849-0683

GAIL JOHNSON PRICE
SEVEN HICKORY LANE
NORTHBROOK IL  60062-3805

GAIL JONES
6946 WEMBLEY CT
HAMILTON OH  45011-1111

GAIL K KING
ATTN GAIL K HOUSTON
4935 N PERRY DR
BEVERLY HILLS FL  33465

GAIL K KLEIN &
ROBERT E KLEIN JT TEN
2650 HAMPTONS CHASE
ALPHARETTA GA  30005-7407

GAIL K WENTZELL &
DANIEL WENTZELL JT TEN
1118 N ABERDEEN
ARLINGTON VA  22205-2524

GAIL KROHN
2951 BERTHIAUME
BAY CITY MI  48706-1503

GAIL L CRAIG
1690 ATTRIDGE RD
CHURCHVILLE NY  14428-9411

GAIL L HOGARD
1380 W JUDD ROAD
FLINT MI  48507-3674

GAIL L SCHWANDT &
MELISSA A GOSCHKA JT TEN
427 N LINE ST
CHESANING MI  48616-1131

GAIL L THOMAS
G-5202 CENTER
FLINT MI  48506

GAIL L WOERNER
CUST
JASON WOERNER UGMA NJ
139 DUNELLEN AVE
DUNELLEN NJ  08812-1229

GAIL LENZI
ATTN BUCKLEY
BOX 15493
FT LAUDERDALE FL  33318-5493

GAIL LYNN TALICH TOD
MICHELLE TALICH
SUBJECT TO STA TOD RULES
6212 E ORCHARD DR
CENTENNIAL CO  80111

GAIL KAUFMAN FISCAL
135 E 83RD ST APT 9OC
NEW YORK NY  10028-2415

GAIL L BOYSON
CUST MELISSA L BOYSON
UTMA MO
23901 COWHERD RD
LEE'S SUMMIT MO  64064

GAIL L CUCCHI
C/O GAIL L SMELTZER
26018 BALSAWOOD CT
WESLEY CHAPEL FL  33544-2007

GAIL L HUNTER
1464 TUTTLE AVE
WALLINGFORD CT  06492

GAIL L SHELTON
7811 SURREYWOOD PLACE
CHARLOTTE NC  28270-2161

GAIL L VAN OSDELL
38W755 CLOVERFIELD DR
ST CHARLES IL  60175-6856

GAIL LANDON
TR GAIL LANDON LIVING TRUST
UA 10/29/01
15 EAST JANICE AVE
#201
YUKON OK  73099

GAIL LUKAVIC
2844 SEA RIDGE DR
MALIBU CA  90265

GAIL LYNN WOERNER
CUST
JEFFREY M WOERNER JR UGMA NJ
139 DUNELLEN AVE
DUNELLEN NJ  08812-1229

GAIL KELLEY
29 LONGFELLOW RD
WELLESLEY MA  02481-5220

GAIL L COLLMANN
5606 MCLEAN DR
BETHESDA MD  20814-1022

GAIL L HALSEY
7685 SHADOWHILL WAY
CINCINNATI OH  45242-4209

GAIL L SCHWANDT &
LYLE A SCHWANDT JT TEN
427 N LINE ST
CHESANING MI  48616-1131

GAIL L SPEGAL
6902 NORTH 400 WEST
FAIRLAND IN  46126-9753

GAIL L WANDKE
363 BRYANT AVE
GLEN ELLYN IL  60137-5231

GAIL LASSITER MALIN
233 BINNACLE PT
VERO BEACH FL  32963-2905

GAIL LYN WALKER &
GORDON WALKER JT TEN
613 KILLARNEY DR
DYER IN  46311-1299

GAIL M ARCHER
46567 PALOMINO CT
MACOMB MI  48044

GAIL M ARCHER
CUST ALIX M
ARCHER UGMA MI
46567 PALOMINO CT
MACOMB MI  48044

GAIL M BERRY
ATTN GAIL M BERRY O'CONNOR
6743 POTTSBURG CREEK TRL
JACKSONVILLE FL  32216-2856

GAIL M DI MARCO
8410 BROOKSIDE RD
INDEPENDENCE OH  44131

GAIL M FELDMAN
1676 LIEGE DR
HENDERSON NV  89012-7246

GAIL M HAYES
1977 SHADYSIDE DR
HERMITAGE PA  16148

GAIL M LAZZARO
696 N GRAHAM RD
SAGINAW MI  48609

GAIL M MONTAGNA
101 AUCILA ROAD
COCOA BEACH FL  32931-2765

GAIL M STEMPIEN
9 TIM CLARK CIR
SIMSBURY CT  06070-1215

GAIL M WELCH &
ROY D WELCH JT TEN
15 HOLLAND AVE
DEMAREST NJ  07627-2607

GAIL M BACKALUKAS
2707 ONAGON TRAIL
WATERFORD MI  48328-3138

GAIL M BOROWICZ
11316 ERDMAN DRIVE
STERLING HGTS MI  48314-2640

GAIL M ELSTON
5203 WOODHAVEN CT
FLINT MI  48532

GAIL M GRIFFIN &
THOMAS L GRIFFIN JT TEN
1707 SYLVAN RD
GREENSBORO NC  27403-1748

GAIL M JASPER
6231 MCCALLUM ST
PHILADELPHIA PA  19144

GAIL M LUDTKA
105 CRESTVIEW
OAK RIDGE TN  37830-7673

GAIL M SEYMOUR
16 TOWNSEND BLVD
POUGHKEEPSIE NY  12603-1135

GAIL M STEVENS
13436 IROQUOIS WOODS DR
FENTON MI  48430-1636

GAIL M WHITE &
RICHARD WHITE JT TEN
329 KIRKHAM DRIVE
ROCKWOOD TN  37854-5617

GAIL M BERGER
1480 BATES STREET
BIRMINGTON MI  48009-1903

GAIL M COOK
243 WELLINGTON AVE
BUFFALO NY  14223-2515

GAIL M ENOS
54 WASHINGTON ST
NOVATO CA  94947-4461

GAIL M HAMPE
206 S CHESTER LANE
PROSPECT HGTS IL  60070-2512

GAIL M JOHNS
2987 BONAVENTURE CIR
PALM HARBOR FL  34684-4734

GAIL M MAROCCO
8980 PLESANT VIEW
NORTHVILLE MI  48168-9485

GAIL M STAMPER
2133 MEAD MCNEER RD
WHEERLERSBURG OH  45694-8638

GAIL M STEVENSON
35 W 18TH ST
BAYONNE NJ  07002

GAIL M WOJCIK
12711 GRANNIS RD
GARFIELD HEIGHTS OH  44125-4407

GAIL M WRIGHT
74 LACY ST
AVON NY  14414

GAIL M YEAGER
18291 MEADOW LANE
STRONGSVILLE OH  44136-4333

GAIL M YUST
5103 RYBOLT RD
CINCINNATI OH  45248-1016

GAIL MAIOLO
1 CAROL DRIVE
ROUTE 5
MOUNT KISCO NY  10549-4018

GAIL MARIE GOURGOTT BYRD
630 WYCLIFF WAY
ALEXANDRIA LA  71303-2900

GAIL MARTIN
788 DAKOTA DR
ROCHESTER HLS MI  48307-2877

GAIL MARY STINER
ATTN GAIL M CHRISTOFFERSEN
2702 EAST LIBBY ST
PHOENIX AZ  85032-1637

GAIL MC GOUGH
109 ROLLING HILL DR
MILLINGTON NJ  07946-1207

GAIL MC LOUGHLIN
4900 N SHULEMKEH PLACE
TUCSON AZ  85749-9697

GAIL MCCORMICK BANFIELD
812 SW 4TH AVE
FT LAUDERDALE FL  33315-3804

GAIL MUMFORD KIRWAN
BOX 603
MIDLOTHIAN IL  60445-0603

GAIL MURRAY
CUST EMMA C GROSS UTMA IN
158 WOODSIDE LN
VALPARAISO IN  46385-6026

GAIL MURRAY
CUST ENRIQUE C GROSS UTMA IN
158 WOODSIDE LANE
VALPARAISO IN  46385-6026

GAIL N COLGLAZIER
6 MOULTON DRIVE
LONDONDERRY NH  03053-4000

GAIL N WITMER
520 RUTLAND DRIVE
HARRISBURG PA  17111-3926

GAIL O PAPPAS
200 JAMESTOWN DR
GUILFORD CT  06437-1320

GAIL P BAYES
ATTN GAIL P FRAZIER
1682 MANDARIN COURT
CINCINNATI OH  45240-2138

GAIL P BROWN
ATTN GAIL P BROWN FOREST
4820 WILLOW MIST DR
DAYTON OH  45424-4404

GAIL P CALABRESE
5925 OAKLAND PARK DR
BURKE VA  22015-2442

GAIL P CARDAROPOLI
1041 CRINELLA DRIVE
PETALUMA CA  94954-5441

GAIL P DODGE
1300 REECE RD APT 406
CHARLOTTE NC  28209

GAIL P INGOGLIA &
RICHARD P INGOGLIA JT TEN
1739 BROOKVIEW CIR
BLOOMFIELD MI  48304-1220

GAIL P JAKUBIEC
26944 W CHICAGO
REDFORD MI  48239-2330

GAIL P MULLEN
2141 MARY CATHERINE
YPSILANTI MI  48198-6295

GAIL P TIMMONS
3230 HAZELWOOD
DETROIT MI  48206-2156

GAIL PARISER
CUST ALAN D PARISER UGMA NY
204 AVILA RD
WEST PALM BEACH FL  33405-1659

GAIL PATRICIA OBRIEN
895 CARINA LANE
FOSTER CITY CA  94404-2866

GAIL PATRICK ASHCRAFT
2410 SUNUP DR
CLINTON OK  73601-2905

GAIL POLLICK LOTTER
4720 S BLOCK
FRANKENMUTH MI  48734-9760

GAIL R HATFIELD
250 SW AIRVIEW AVE
PORT ST LUCIE FL  34984

GAIL R NIVER &
ESTHER M NIVER JT TEN
1008 CENTER RD
CONNEAUT OH  44030

GAIL RICHMAN LANDERER
545 OGDEN AVE
TEANECK NJ  07666-2935

GAIL ROLLER
1120 TAPP WOOD RD
HOSCHTON GA  30548-2850

GAIL S DIGNAN
721 WILSON LANE
HINSDALE IL  60521-4843

GAIL S ESSLINGER
70 BRIDLE PATH
ORCHARD PARK NY  14127-3031

GAIL S MISEK
11101 BENDIX RD
GOODRICH MI  48438-9021

GAIL PESSINA &
TRACEY KROL JT TEN
24805 PRINCETON
ST CLAIR SHORES MI  48080

GAIL R BIEHLER
BOX 277
STRASBURG IL  62465-0277

GAIL R MASON
40577 PICKETT RIDGE RD
STERLING HEIGHTS MI  48313-3959

GAIL R STECK &
PATRICIA STECK JT TEN
4390 KESSLER FREDERICK ROAD
WEST MILTON OH  45383-9703

GAIL ROBERTSON STROH AS
CUSTODIAN FOR CHARLES S
STROH U/THE MICH UNIFORM
GIFTS TO MINORS ACT
476 LAKELAND AVE
GROSSE POINTE MI  48230-1655

GAIL S CORBIN
5839 MASON RD
FOWLERVILLE MI  48836-8993

GAIL S ELDRED
203 OLD LANDING ROAD
YORKTOWN VA  23692-4314

GAIL S KAISER
70 BRIDLE PATH
ORCHARD PARK NY  14127-3031

GAIL S MISEK &
RICHARD E MISEK JT TEN
11101 BENDIX DR
GOODRICH MI  48438-9021

GAIL PIRO CARSON &
MICHELLE M HOMESTEAD JT TEN
C/O ANGELINE C PIRO
28 IRVING PLACE
NUTLEY NJ  07110-1807

GAIL R DRAWBAUGH
10 WINDSOR DR
LITTLE SILVER NJ  07739-1311

GAIL R NIVER
1008 CENTER RD
CONNEAUT OH  44030-9725

GAIL REARDON &
MARIAN O REARDON JT TEN
10125 SPRING ARBOR RD
SPRING ARBOR MI  49283-9621

GAIL ROGERS MAKOWSKY
35 VALLEY FORGE CT
SOUTHINGTON CT  06489-4326

GAIL S CORONADO
1940 LAKEVILLE RD LOT 91
OXFORD MI  48371-5271

GAIL S ERSKINE
7384 E MAIN ST
LIMA NY  14485

GAIL S MAHLER
CUST JUDITH MAHLER UGMA NY
109 SETON DRIVE
NEW ROCHELLE NY  10804-1605

GAIL S NICHOLSON
1722 MAXWELL CT
YORKTOWN HEIGHTS NY  10598

GAIL S PEURA
3094 BAZETTA RD
CORTLAND OH  44410

GAIL S RUZ
13659 WADSWORTH
DETROIT MI  48227

GAIL S SAYLOR
RR 1 BOX 995
KILMARNOCK VA  22482-9777

GAIL S SMITH
2029 LEISURE WORLD
MESA AZ  85206-5331

GAIL S VITALE
9012 77TH AVE E
PUY WA  98371-6593

GAIL S WEISBERG
9604 S HAMILTON
CHICAGO IL  60643-1631

GAIL SANDERSON CHALFANT
CUST HEATHER A CHALFANT UGMA NJ
56 LAKE TRAIL WEST
MT KEMBLE LAKE
MORRISTOWN NJ  07960

GAIL SAYLORS
1120 TAPP WOOD RD
HOSCHTON GA  30548-2850

GAIL SAYLORS &
BOBBY M SAYLORS JT TEN
1120 TAPP WOOD RD
HOSCHTON GA  30548-2850

GAIL SHIPPER
75 EAST END AVENUE
NEW YORK NY  10028-7909

GAIL SHUMAN
10231 WOODWORK LANE
LAS VEGAS NV  89135

GAIL SMITH
CUST LISA SMITH
UTMA TX
10407 TWEEDSMUIR DR
AUSTIN TX  78750-3608

GAIL STAAB &
ROBERT P STAAB JT TEN
1432 HIGHLAND VILLA DR
PITTSBURGH PA  15234-2754

GAIL STEIN
29 FAIRBANKS BLVD
WOODBURY NY  11797-2603

GAIL STOICK
3133 CROMWELL PLACE
HAYWARD CA  94542-1209

GAIL SUSAN PACKER
19 COMMONWEALTH PARK
NEWTON CENTRE MA  02459-1023

GAIL SUZANNE SEELYE
C/O GAIL S SCHWOEBEL
1810 HAMILTON LANE
CARMEL IN  46032-3519

GAIL T GUNTHER &
LISA GUNTHER JT TEN
778 MCCOY RD
FRANKLIN LAKES NJ  07417-1220

GAIL TRAVERS
245 N 20 ST
SURF CITY NJ  08008-5463

GAIL V ARNOLD
4205 MINSTEAD RD
MARION NY  14505-9533

GAIL W GORE
305 W SPRING STREET
LAGRANGE IN  46761-1727

GAIL W NICHOLSON
520 LUNDY RD
SYLVESTER GA  31791

GAIL W PEACH &
RUSSELL L PEACH JT TEN
90 COLEMAN AVE
CHATHAM NJ  07928-2600

GAIL W RUSSELL
7151 WARNER ST
ALLENDALE MI  49401-9740

GAIL WEBER
CUST HUNTER WEBER UTMA GA
27 SHERMAN LN
CARTERSVILLE GA  30121-4957

GAIL WILSON GORE
305 W SPRING ST
LAGRANGE IN  46761-1727

GAIL WISLOCKY
3 JODI LANE
CHATHAM NJ  07928-1051

GAIL Y MAKIDON &
YVONNE P MAKIDON &
KATHERINE L ARROWOOD JT TEN
921 E RIVER RD
FLUSHING MI  48433-2260

GAILA D MOSELEY
601 SW 112TH
OKLAHOMA CITY OK  73170-5807

GAILARD T KETCHAM
2435 KING AVE
DAYTON OH  45420-2365

GAILE C BARTLETT
4805 HALEY LANE
COLUMBIA TN  38401-8420

GAILE M SWIATOWY
170 WILLARDS WY
WHITE LAKE MI  48386-2468

GAILEN K GRESETH
708 TURNBERRY LANE
LADY LAKE FL  32159-1335

GAILEN WADDELL
4543 HARBISON STREET
DAYTON OH  45439-2751

GAILLARD F WATERFALL
1600 HIGGINS CIRCLE
NEWBERRY SC  29108-3934

GAILY J WAGERS
5775 CASSTOWN-CLARK RD
CASSTOWN OH  45312-9746

GAILYA R FAIRCLOTH
560 HOLLANDTOWN RD
SALEMBURG NC  28385-9222

GAILYNNE POWELL
3124 SW 125
OKLAHOMA CITY OK  73170-2044

GAINELL TEASLEY
149 WILLARD
PONTIAC MI  48342-3075

GAINES E NORMAN
39046 GARDENSIDE DR
WILLOUGHBY OH  44094-7910

GAINES S LOCKLEAR
6821 JADA POINTE
TUSCALOOSA AL  35406-1954

GAINS A MCMILLION
10107 CROCUSLAWN
DETROIT MI  48204-2594

GAIOLA THOMPSON MC VEIGH
166 SHASTA DRIVE
NEWPORT NEWS VA  23608-2437

GAIR GILL BETTS
BRIDLE PATH
BOX 296
REMSENBURG NY  11960-0296

GAIREL A OSBORN
511 WEST 1050 NORTH
FORTVILLE IN  46040-9356

GALAWAY HENTON
BOX 224
BETSY LAYNE KY  41605-0224

GALE A TODD
4N278 KAELIN RD
WEST CHICAGO IL  60185-1264

GALE A YENSER
5
18904 CT 111
DEFIANCE JUNCTION OH  43512

GALE ARDITH WEISBERG
550 BATTERY ST 2017
SAN FRANCISCO CA  94111-2334

GALE B HUTCHINSON
9620 LARCHMEDE COURT
ELLICOTT CITY MD  21042-2365

GALE B JOHNSON
2024 E BLACKFORD AVE
EVANSVILLE IN  47714-2218

GALE B MANGIS &
DOROTHY V MANGIS JT TEN
1264 BURLINGTON DR
GRAND LEDGE MI  48837-2323

GALE BABINEAU
1 BRIDAL PATH
ASHBURNHAM MA  01430

GALE CRAWFORD
1233 MOUNTAIN VIEW RD
ROGERSVILLE TN  37857-5901

GALE D BENNETT
2110 HAMELON
LANSING MI 48910-4866

GALE D BROYLES
16420 HELMCREST DR
WHITTIER CA 90604-4028

GALE D JOHNSON
BOX 90111
BURTON MI 48509-0111

GALE D SANDERS
1940 CATHEY CEMETERY RD
LEWISBURG TN 37091-6261

GALE D VANDERVORT
265 N 4TH ST
EVANSVILLE WI 53536-1003

GALE E BANISTER
301 W MADISON ST
ATHENS IL 62613

GALE E DAVIS
6760 N AIRPORT RD
ST JOHNS MI 48879-9481

GALE E MERRIHEW
11336 N JENNINGS ROAD
CLIO MI 48420-1514

GALE E OREM
5034 QUAIL RIDGE DR
CHARLOTTE NC 28227-8242

GALE E STILL &
THERESA STILL JT TEN
3551 SO SAN JOAQUIN RD
TUCSON AZ 85735-1439

GALE E THOMASON
5475 AYLESBURY
WATERFORD MI 48327-2703

GALE E TWITCHELL
8653 HERBISON RD
EAGLE MI 48822-9524

GALE E ZELNICK
1251 S HIGHLAND ST
MOUNT DORA FL 32757-6347

GALE F PAYNE
11550 BARNES
EATON RAPIDS MI 48827-9232

GALE F PAYNE
TR UA 9/16/02 GALE F PAYNE
REVOCABLE LIVING
TRUST
11550 BARNES RD
EATON RAPIDS MI 48827

GALE F SHINABERRY &
FRANCES C SHINABERRY
TR SHINABERRY LIVING TRUST
UA 08/21/96
351 N CLEVELAND AVE
NILES OH 44446-3811

GALE G GORDON
1415 EPPING
BLOOMFIELD HILLS MI 48304-2609

GALE G MACK
12328 BEARDSLEE RD
PERRY MI 48872

GALE G TYRRELL
BOX 1909
FLAGSTAFF AZ 86002-1909

GALE GRAY JR
7673 VERMONTVILLE HWY
DIMONDALE MI 48821-8745

GALE H BRONNENBERG
4405 WINDRUSH DR
NICEVILLE FL 32578-4811

GALE H POTTER
937 N SUMAC DR
JANESVILLE WI 53545-2148

GALE K PURNHAGEN
1579 JOSELIN ROAD
DAYTON OH 45432-3645

GALE L CONARTON
6716 RUBINA WAY
LANSING MI 48917-9731

GALE L GRIDLEY
9 CRIMSON BRAMBLE RD
ROCHESTER NY 14623-4225

GALE L KING
4361 COUNTRY CLUB DRIVE
SHELBY TOWNSHIP MI 48316-3903

GALE L LAPEER &
VIRGINIA LAPEER JT TEN
327 W MAPLE
CLAWSON MI 48017-1183

GALE L MCBRIDE
205-10 115TH AVE
ST ALBANS NY 11412-2904

GALE L VANDEWATER
11572 152ND AVE
WEST OLIVE MI 49460-9619

GALE M JOLLY
3515 WIMBERLY COURT
WEST BLOOMFIELD MI 48323-1767

GALE N YEMM &
JEAN M YEMM
TR UA 12/12/90 GALE N YEMM & JEAN M
YEMM REV TR
1307 MADISON 308
MARQUAND MI 63655
GALE P FRAZEE
28053 INKSTER RD
FARMINGTON HILLS MI 48334-5241

GALE S CRANDALL
1871 PHILLIPS AVE
HOLT MI 48842

GALE T HALEY
1325 HIGHVIEW AVENUE
DAYTON OH 45420-2619

GALEN C MOSER
CUST
LINDA PAGE MOSER U/THE N
C UNIFORM GIFTS TO MINORS
ACT
1916 SHIRLEY DRIVE
BURLINGTON NC 27215-4832
GALEN E DETTMER
4503 YODER ROAD
YODER IN 46798-9783

GALE L NICHOLS
5764 OAKWOOD ROAD
ORTONVILLE MI 48462-9777

GALE M BEVILACQUA
ATTN GALE LIVACCARI
1442 MANATUCK BLVD
BAY SHORE NY 11706-4957

GALE M TURNER
1446 NE INDEPENDENCE AVE
LAWTON OK 73507

GALE O TRAVIS
206 N MAIN
CLAY CITY IN 47841-1013

GALE R NELSON
TR GALE R NELSON TRUST UA 6/10/99
8406 WINDSOR HWY
DIMONDALE MI 48821-9721

GALE S LYNCH
1456 ST LAWRENCE CT
FENTON MI 48430

GALE THIEL
1326 RD 23
STRYKEE OH 43557

GALEN C MOSER
CUST
MARGARET CARTNER MOSER
U/THE N C UNIFORM GIFTS TO
MINORS ACT
1916 SHIRLEY DRIVE
BURLINGTON NC 27215-4832
GALEN E DUNCAN
729 CORTEZ AVE
LADY LAKE FL 32159-2275

GALE L RUNNING
9800 FIRST AVE SO
BLOOMINGTON MN 55420-4902

GALE M HAINS
95 EDENDALE LANE
PARKERSBURG WV 26101

GALE MONDRY
CUST ELI MONDRY-COHEN
UTMA CA
40 5TH AVE
SAN FRANCISCO CA 94118-1308
GALE P DONOVAN
2964 CHATSWORTH DR
BELOIT WI 53511-1941

GALE RITA
58 CASTLE DR
MERIDEN CT 06451-2606

GALE S RINKER
2122 SPRINGWATER LN
PORT ORANGE FL 32128

GALE WALKER
C/O GALE KLEIN
848 E 14TH ST
BROOKLYN NY 11230

GALEN D SHARPE
2030 3ND AVE
MORROW GA 30260-3626

GALEN E HEARN
R D 1
WILLIAMSBURG PA 16693-9801

GALEN H MOORE 3RD
BOX 2206
NEWPORT NEWS VA  23609-0206

GALEN L DOWLER
181 GREENE 736 RD
PARAGOULD AR  72450-9685

GALEN L MCCARTY
6938 TUCKER RD
CAMDEN OH  45311-9517

GALEN M CHRISTNER
8257 FOREST LAKE DRIVE
CONWAY SC  29526-9001

GALEN M FRANZ
16312 FINCH WAY
ROSEMOUNT MN  55068-1445

GALEN OSBURN
4711 RIDGEWAY PL
NORMAN OK  73072-1720

GALEN R FISHER
2910 FOREST AVE
BERKELEY CA  94705-1311

GALETON ROTARY CLUB
BOX 73
GALETON PA  16922-0073

GALINA BENCOWITZ
11570 KIRKWOOD
STAFFORD TX  77477-1304

GALINA GALPERIN &
ALEKSANDR GALPERIN JT TEN
601-B SURF AVE APT 2P
BROOKLYN NY  11224-3401

GALINA TARTAGLIA
40D MEADOW PLACE
STATEN ISLAND NY  10306

GALINA VELIKANOV &
IGOR VELIKANOV
TR
VELIKANOV FAM JOINT LIVING TRUST UA
1/10/1998
930 N LA JOLLA AVE
W HOLLYWOOD CA  90046-6817

GALIPOTHU JOHN SATISCHANDRA
ABRAHAM
BOX 393
PANJIM/GOA 403001
INDIA

GALLIE HAROUTUNIAN
7672 PORT AUSTIN ROAD
PIGEON MI  48755-9640

GALLOWAY C MORRIS IV
210 BUCKWALTER RD
PHOENIXVILLE PA  19460-2350

GALVESTER DAVIS
15321 ARCHDALE
APT 302
DETROIT MI  48227-1594

GALVESTER GORDON
14581 PRAIRIE
DETROIT MI  48238-1912

GAM SET &
MARY ANN SET JT TEN
134 WILTON ST
NEW HYDE PARK NY  11040-3832

GAMAL SHEHAB &
SHADIA SHEHAB JT TEN
1145 SW 21ST ST
BOCA RATON FL  33486

GAMPER M LINGE JR
30643 ADAMS
GIBRALTAR MI  48173-9531

GANDOLFA CALECA
200 MOTT STREET
NEW YORK NY  10012-4543

GANDOLFA J CALECA &
ANNA MARIE CALECA JT TEN
200 MOTT ST
N Y NY  10012-4543

GANNON B RANDOLPH
719 RAMONA AVE
SALT LAKE CITY UT  84105-3120

GAR H PETTIT
2224 N SMITH RD
EATON RAPIDS MI  48827-9323

GARARD L JONES
172 LANTERN WAY
JAMESTOWN KY  42629

GARATH LEE TUBBS
230 DESMOND AVE
TONAWANDA NY  14150-7837

GARCIE LEE WEBB
503 FALMORE LANE
BOLINGBROOK IL  60440-1420

GARDA A WRIGHT &
MARTA G WRIGHT JT TEN
417 FRANKLIN ST
LINDEN MI 48451

GARDELL FLOYD
25823 FORESTVIEW
SOUTHFIELD MI 48034-2813

GARDIE LEE JOHNSON
9802 CLEARCREEK-FRANKLINRD
MIAMISBURG OH 45342-5004

GARDNER B LORIMER
820 VILLAGE DRIVE
DAVISON MI 48423-1049

GARDNER COWLES 3RD
PO BOX 1704
SAG HARBOR NY 11963

GARDNER F BECKER
PO BOX 379
LONG LAKE NY 12847

GARDNER N HATCH
7018 N MANNING DR
PEORIA IL 61614-1912

GARDNER P JAMISON JR
339 GREEN AVE
CARNEYS POINT NJ 08069-2454

GARDNER R LEE
6633 53RD AVE E D65
BRADENTON FL 34203-6874

GARDNER R WHITNEY &
WANDA LEE WHITNEY JT TEN
509 8TH ST
NEW CUMBERLAND PA 17070-1506

GAREL W RICE JR
814 S WASHINGTON
ROYAL OAK MI 48067-3214

GARELD H BENJAMIN
1100 DUNBAR ST
ESSEXVILLE MI 48732

GARELD R WAITE
46350 MERRIAM RD
WELLINGTON OH 44090-9409

GAREN E JONES
515 CEMETERY ST
GLADWIN MI 48624-1968

GARETH D SIMON
201 N NORTON
CORUNNA MI 48817-1342

GARETH E MEARS
10720 EAST COUNTY ROAD
200 NORTH
INDIANAPOLIS IN 46234

GARETH E MEARS &
MARY J MEARS JT TEN
10720 EAST COUNTY ROAD
200 NORTH
INDIANAPOLIS IN 46234

GARETH E SMALLEY
BOX 22
KENNARD IN 47351-0022

GARETH G HARTE
15911 TURNER RD
LANSING MI 48906-1143

GARETT R WINK
918 GAY AVE
ST LOUIS MO 63130-2736

GARETT W PATTERSON &
BARBARA A PATTERSON JT TEN
1002 ARLINGTON DR
HARVESTER MO 63303-6606

GAREY L DELANEY
530 N KIRBY RD RT 1
CORUNNA MI 48817-9705

GAREY P MAZUR
PO BOX 81
WAPITI WY 82450-0081

GARFIELD ANDERSON
596 OLD CORBIN RD
CORBIN KY 40701-7918

GARFIELD BROWN
2750 GLEN VALLEY DRIVE
DECATUR GA 30032-4206

GARFIELD GILREATH
2512 CASPIAN DR
KNOXVILLE TN 37932-1816

GARFIELD MILLER
BOX 562
CALMAR IA 52132-0562

GARFIELD R LUCAS
925 DUNLOP ST E
WHITBY ON  L1N 1T1
CANADA

GARFIELD R LUCAS
925 DUNLOP ST E
WHITBY ON  L1N 1T1
CANADA

GARFIELD R LUCAS
925 DUNLOP ST E
WHITBY ON  L1N 1T1
CANADA

GARFIELD SMITH
3948 NICHOLAS RD
DAYTON OH  45408-2328

GARICK MC NEAL
14235 WOODMONT
DETROIT MI  48227-1325

GARL ALBER
7523 HAVILAND DR
LINDEN MI  48451

GARLAN MANN
BOX 1545
BEATTVILLE KY  41311-1545

GARLAND A HOYLMAN
3517 E 1100 N
ALEXANDRIA IN  46001-9048

GARLAND A WILLIAMS
620 E HICKORY LANE
INDIANAPOLIS IN  46227-8513

GARLAND B FULTON
2753 BERKSHIRE
TROY MI  48083-2604

GARLAND C HABEL
BOX 395
BURKEVILLE VA  23922-0395

GARLAND C ROBERTS
2231 BURTON AVE
FORT MYERS FL  33907-4119

GARLAND C TAYLOR
4628 PENNSYLVANIA AVE
CHARLESTON WV  25302

GARLAND D DOUGLAS
6621 TWIN RIDGE LN
CINCINNATI OH  45224-1752

GARLAND E ADKINS
PO BOX 1784
MOUNT VERNON KY  40456-1784

GARLAND E BOND
495 MILLER 104
ROCHESTER MI  48307-2253

GARLAND EDWARDS
641 BORRIE AVE
BRIELLE NJ  08730-1832

GARLAND F EDMUNDSON
11310 FURBUSH
HOLLY MI  48442-9438

GARLAND F FRYE
HC 64 BOX 35
GENOA WV  25517-9604

GARLAND F HUMPHRIES
C/O GLENDIA CUNNINGHAM POA
149 S ELBA RD
LAPEER MI  48446-2782

GARLAND G GOODEN SR
303 W SPRING GROVE AVE
NORTH AUGUSTA SC  29841-3740

GARLAND G RANSOM
CUST
JAY A RANSOM U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
538 LODGE DRIVE
ST LOUIS MO  63126-1632

GARLAND G WOODY
1520 ALLISON WATTS RD
FRANKLIN NC  28734-8307

GARLAND GILLARD
2492 RAM CROSSING WAY
HENDERSON NV  89014-8308

GARLAND HUNT
48 LYNN DRIVE
MANSFIELD OH  44906-2341

GARLAND JENE CABINE
1217 BARBARA DR
FLINT MI  48505-2547

GARLAND L DRAKE
12094 CLOVERLAWN
DETROIT MI  48204-1013

GARLAND M CURLES &
GERTRUDE W CURLES JT TEN
12904 MONROE AVE
FT WASHINGTON FORE MD
20744-2853

GARLAND M JONES
3518 N LAKE SHORE DR
CLEMMONS NC  27012-8410

GARLAND MARK SMITH
BOX 1064
PILOT MOUNTAIN NC  27041-1064

GARLAND R BUCK
235 DANBURY RD
WEST JEFFERSON OH  43162

GARLAND R ROACH
42 CLAY TILLMAN RD
HILLSBORO GA  31038-3720

GARLAND R WALKER
1003 BRYNEWOOD PARK RD
CHATTANOOGA TN  37415-2343

GARLAND ROBERT PARKER
ROUTE 1 BOX 19A
STAUNTON IL  62088-9703

GARLAND SANDERS
BOX 5332
FLINT MI  48505-0332

GARLAND SHELTON
1639 HIGHWAY 352
FLAG POND TN  37657-2105

GAR-LEE HOLDINGS LTD
C/O L WONG
16 HEATHCOTE AVE
WILLOWDALE ON  M2L 1Y7
CANADA

GARLON MC EVER
ROUTE 1
SALLISAW OK  74955-9801

GARLON MOORE
5125 RADNOR RD
INDIANAPOLIS IN  46226-2245

GARLON O BOGGESS
11308 E 48TH TERRACE
KANSAS CITY MO  64133-2418

GARNER L HIGGINS
5822 LOCH LEVEN DR
WATERFORD MI  48327-1842

GARNER LESTAGE
39 NEWELL DR
CUMBERLAND RI  02864-4208

GARNER MIRACLE &
BETTY J MIRACLE JT TEN
23 OAKWOOD AVE
SUMMERTOWN TN  38483

GARNET COGAR
6 STRUT CT
BALTIMORE MD  21220-3539

GARNET D WYLIE
372 KING STREET E
OSHAWA ON  L1H 1E2
CANADA

GARNET D WYLIE
372 KING STREET E
OSHAWA ON  L1H 1E2
CANADA

GARNET D WYLIE
372 KING STREET E
OSHAWA ON  L1H 1E2
CANADA

GARNET E BRUNSBERG
9707 WEST NATIONAL AVENUE
APT 22
WEST ALLIS WI  53227

GARNET ELOISE NYE
2412 WICKHAM ROAD
KERNERSVILLE NC  27284-4353

GARNET G MAYS
RT 2
OAKWOOD OH  45873-9802

GARNET HARRINGTON VANDER
LEEK
1729 SOUTH SHORE DR
HOLLAND MI  49423-4338

GARNET J WILSON
11202 N IRISH ROAD
OTISVILLE MI  48463-9451

GARNET J WILSON &
JOHN WILSON JT TEN
11202 N IRISH RD
OTISVILLE MI  48463-9451

GARNET R BRANKLE
3615 W JUDSON RD
KOKOMO IN  46901-1781

GARNET V CROYLE
217 VAUGHN ST
JOHNSTOWN PA  15906-1533

GARNETT C BALL JR
1720 ROYAL COVE COURT
VIRGINIA BEACH VA  23454-3165

GARNETT COX
1743 16TH ST NW
MINOT ND  58703-1115


GARNETT L DUVALL
1805 ROBINHOOD DR
FAIRBORN OH  45324-3925

GARNETT L DUVALL
1805 ROBINHOOD DR
FAIRBORN OH  45324-3925

GARNETT M VANCE
924 HOLMES RD APT 6
YPSILANTI MI  48198-3866


GARNETT P BROY
124 WESTBURY RD
LUTHERVILLE MD  21093-5540

GARNETT TUSS
9630 SW KILLARNEY LANE
TUALATIN OR  97062-7514

GARNETTA I DUETSCH
6 BYRD ST
ISELIN NJ  08830-2311


GARNETTE FAYE SAVELY
1713 W STROOP RD
DAYTON OH  45439-2509

GARNETTE H KUBITZ
TR GARNETTE H KUB REVOCABLE TRUST
UA 5/14/98
420 ELBROOK ST 117
FALLBROOK CA  92028

GARNETTE M GARTEN
2656 NEWBERRY ROAD
WATERFORD MI  48329-2346


GARNETTE M MORRISON
43 HALF MOON
EL PASO TX  79915-2666

GARNEY R MANN
2449 W FARRAND RD
CLIO MI  48420-1013

GAROLD E PARKER
7908 PARKER ROAD
LAINGSBURG MI  48848


GAROLD E SMITH
106 MAY ST
BATH NY  14810-9753

GAROLD E SNYDER
1649 EAST GODDARD
MIKADO MI  48745-9748

GAROLD G POMEROY
6512 KNIGHTS WAY
KALAMAZOO MI  49009-7016


GAROLD L LOTHAMER
7128 TERNET ROAD
MONROEVILLE IN  46773-9770

GAROLD R MC MILLEN
11464 MC CRUMB RD
PORTLAND MI  48875-9413

GARR A YOUNGREN
GM CORP RM3 220 BEIJING
DETROIT MI  48202-3091


GARR A YOUNGREN &
GRACE WONG YOUNGREN JT TEN
6353 SEWARD PARK AVE S
SEATTLE WA  98118

GARRELL C SPIRES
4344 SHELBOURNE LANE
COLUMBUS OH  43220-4244

GARRELL DAVIS TIPTON
35 DONNA JANE CT
WEST MILTON OH  45383-1931


GARRET HOOGERHYDE &
RADIA HOOGERHYDE JT TEN
74 NORTH 17TH ST
PATERSON NJ  07508-1828

GARRET J HOOGERHYDE JR
45 N 17TH ST
PROSPECT PARK NJ  07508-1811

GARRET W SERN
208 EUSTON ROAD
GARDEN CITY NY  11530-1204

GARRETH M GANEKO
908 ELMSFORD DRIVE
CLAWSON MI  48017-1017

GARRETT A SAUNDERS
311 GREENE ST
FAIRBORN OH  45324-4634

GARRETT D CRISPELL
BOX 808
EL GRANADA CA  94018-0808

GARRETT FINGERLE
12 LAMBOURN SQUARE
VALLEY PARK
CHANDLER'S FORD HANTS
ENGLAND NN 50534AA
UNITED KINGDOM

GARRETT H GAINER &
ERNESTINE GAINER JT TEN
HC 65 BOX 34B
GRANTSVILLE WV  26147-9792

GARRETT J PHELAN
66 COLLINGWOOD DR
ROCHESTER NY  14621-1001

GARRETT KALMAN WARSHAW
708 POWDERMILL LN
WYNNEWOOD PA  19096-4035

GARRETT KARL ANDERSEN
10 SUNSET COURT
SAN ANTONIO TX  78209-2703

GARRETT L BOEHM &
BARBARA BOEHM JT TEN
344 WISCONSIN AVE
BARRINGTON IL  60010-4420

GARRETT LIONEL LEFEVRE
DUNCAN
2661 4TH AVE SE
SALMON ARM BC  V1E 1K7
CANADA

GARRETT M GELIA
1292 COLVIN BLVD
KENMORE NY  14223-1402

GARRETT PRICE
17 VAN BUREN DRIVE
HAMILTON OH  45011-4657

GARRETT QUEEN &
BETTY E QUEEN JT TEN
753 AUGCLIFFE DR
CINCINNATI OH  45245-1707

GARRETT R LAURA
76 MYRA DRIVE
CROSSVILLE TN  38572

GARRETT SANDERSON III
41 CORTE DE ROSA
MORAGA CA  94556-1649

GARRETT V RACZKOWSKI
12010 SECOR ROAD
PETERSBURG MI  49270-9795

GARRETT WILLIS III
13300 N NORFOLK
DETROIT MI  48235-1034

GARRIE H HENNAGIR
11255 N CENTER RD
CLIO MI  48420-9750

GARRIE V HANKINS
1315 DIANA AVE
MADISON HEIGHTS MI  48071-2916

GARRISON L KILDOW
2483 EGLESTON AVE
BURTON MI  48509-1127

GARRISON S LANE
249 MILBANK AVE
GREENWICH CT  06830-6667

GARRISON T BARCOMB
8 LINCOLN ST
CANTON NY  13617-1311

GARRISON W JOHNSON &
ESTHER M JOHNSON JT TEN
1913 ROCKCREEK LANE
FLINT MI  48507-2274

GARRY A CLEVENGER &
PATRICIA VOLK CLEVENGER JT TEN
10870 LAWNDALE DR
PARMA HEIGHTS OH  44130

GARRY A VANCE
4101 RAY RD
GRAND BLANC MI  48439-9309

GARRY BALDUFF
96 NORWOOD AVE
NORWALK OH  44857-2337

GARRY C CRYER
7001 INTERBAY BLVD LOT 502-2
TAMPA FL  33616-1729

GARRY C SWEENEY
3701 KENT
FLINT MI  48503-4580

GARRY D KEEFER
1136 LANTERN LN
NILES OH  44446-3506

GARRY D WILHELM
244 BYRON RD
LENNON MI  48449

GARRY G CARLEY
2555 CROFTON CT
BLOOMFIELD HILLS MI  48304-1810

GARRY GILLIAM
4001 DEARING DOWNS DR
TUSCALOOSA AL  35405-4656

GARRY J CLARK
5830 N CARRIAGE LANE
ALEXANDRIA IN  46001-8618

GARRY J TAYLOR
114 PLANTATION DR
FINCASTLE VA  24090-5272

GARRY L CHURCH &
SARAH M CHURCH JT TEN
PO BOX 79078
HOUSTON TX  77279

GARRY L HENDERSON
151 WEST HILLTOP LANE
NASHVILLE IN  47448

GARRY D DENNEY
9518 BUNNELL HILL RD
CENTERVILLE OH  45458-4910

GARRY D OSBURN
3141 CONLIN DR
AKRON OH  44319-2511

GARRY E MC KITTRICK
BOX 3764
SPARKS NV  89432-3764

GARRY GATES
743 JUANITA AVE
SANTA BARBARA CA  93109-1615

GARRY H GLASS
200 WAYNE WATT RD
BOWLING GREEN KY  42101

GARRY J HALL
64 LILAC LN
BONNER SPRINGS KS  66012-1334

GARRY J TAYLOR &
JANICE M TAYLOR JT TEN
114 PLANTATION DR
FINCASTLE VA  24090-5272

GARRY L EBRIGHT
219 N JEFFREY
ITACA MI  48847-1145

GARRY L KIEFT
17804 CHANNEL VIEW
SPRING LAKE MI  49456-1503

GARRY D HESHELMAN &
JANET A HESHELMAN JT TEN
ROUTE 4 BOX 438
BLOOMFIELD IN  47424-9504

GARRY D WEBB
19053 HARRISON ST
LIVONIA MI  48152-3573

GARRY F KASTEN & DOROTHY L KASTEN T
U/A DTD 01/28/02 GARRY F KASTEN &
DOROTHY L KASTEN FAMILY TRUST
W179 N9897 RIVERSBEND CIR E
GERMANTOWN WI  53022
GARRY GIERLICZ
750 JUNIPER PLACE
WEST PALM BEACH FL  33414-8169

GARRY J BUCHANAN
2817 OLD YELLOW SPRINGS RD
FAIRBORN OH  45324-2123

GARRY J HASSELBUSCH
7507 VERMONT
ST LOUIS MO  63111-3246

GARRY K BROWN
127 MARENGO
TEMPERANCE MI  48182-9334

GARRY L HALL
703 SOUTH BENTON
HASTINGS MI  49058-2075

GARRY L KITTER
2134 TITTABAWASSEE RD
HEMLOCK MI  48626-9501

GARRY L KUIPERS
2559 8TH ROUTE 2
BYRON CENTER MI  49315-8909

GARRY L MILLER
338 BRONCO WAY
LANSING MI  48917-2728

GARRY L SANSOTE
13575 CENTER RD
BATH MI  48808-9448

GARRY L STANDISH
7151 N DURAND RD
NEW LOTHROP MI  48460-9764

GARRY L VANDERVLUCHT &
PATRICIA J VANDER VLUCHT JT TEN
1791 N WHITE BIRCH DRIVE
MEARS MI  49436

GARRY M LEE & RENEE A LEE
TR R & G REVOCABLE TRUST
UA 12/19/03
3691 SILVER BROOK LANE
GAINESVILLE GA  30506

GARRY O HENDRICKSON
ATTN KLIPPEL
633 E HWY 62
BOONVILLE IN  47601-9608

GARRY R CHANDLER
BOX 88133
INDIANAPOLIS IN  46208-0133

GARRY ROWEN
BOX 174
PETAWAWA ON  K8H 2X2
CANADA

GARRY L KUIPERS &
MAXINE K KUIPERS JT TEN
2559 8TH AVE
BYRON CENTER MI  49315-8909

GARRY L MORRISON
1224 N UNION AVE
SALEM OH  44460-1355

GARRY L SHIVELY &
PATRICIA A SHIVELY JT TEN
104 EDGELEA DR
CHAMBERSBURG PA  17201-1397

GARRY L STREDNEY
903 NORTH KUNEY
ABILENE KS  67410-2238

GARRY LEE WISEMAN &
BEVERLY ELIZABETH WISEMAN JT TEN
2801 BICORS DR
HOPEWELL VA  23860-7726

GARRY M QUALLS &
DANA K QUALLS JT TEN
1173 BROOKWAY DRIVE
AVON IN  46123

GARRY P CLIEFF
49 MICHAEL SNOW COURT
SARNIA  N7W 1B8
CANADA

GARRY R MACLEAN
132 ROYAL PALM RD
WEST PALM BEACH FL  33405-1631

GARRY S BERGMAN &
MICHELE M BERGMAN JT TEN
7967 TIPPERARY CT N
DUBLIN OH  43017-9268

GARRY L LICKFELT
5685 BIRCH RUN RD
MILLINGTON MI  48746

GARRY L RAMON
5121 SANTA FE DR
DAYTON OH  45414-3629

GARRY L SPANGLER
13534 DAISY CT
ROSEMOUNT MN  55068-4708

GARRY L VANDER VLUCHT
1791N WHITE BIRCH DR
MEARS MI  49436

GARRY LEWIS
4118 W STATE RD 142
MONROVIA IN  46157

GARRY N LEGAARD
5011 N MERRIMAC AVE
KANSAS CITY MO  64150-3349

GARRY P SCHROYER
44540 PARSONS RD
OBERLIN OH  44074-9610

GARRY R SMITH
BOX 232
CISNE IL  62823-0232

GARRY S KASTELAN
37683 MARIA
MT CLEMENS MI  48036-2166

GARRY S SKLAR
750 DANIEL STREET
NORTH WOODMERE NY  11581

GARRY V LAURSEN
2480 SUNRISE RIM
BOISE ID  83705-5150

GARRY VANDERVOORT
1 ST FRANCIS PLACE APT 2602
SAN FRANCISCO CA  94107

GARRY W POWERS
4121 SKINNER LAKE RD
LAPEER MI  48446-8907

GARSON HAMILTON
1079 EXCHANGE ST
ROCHESTER NY  14608-2925

GARTH COREY &
HEATHER L FRIESEN JT TEN
BOX 532
BLACK MOUNTAIN NC  28711-0532

GARTH D MOTSCHENBACHER
4453 HICKORYWOOD DR
OKEMOS MI  48864-3077

GARTH GREGORY BIGBEE
1522 BROADWAY
PELLA IA  50219-1009

GARTH MCPHERSON
357 MAGNOLIA VALE DRIVE
CHATTANOOGA TN  37419

GARRY SCHWALBACH
26 TOWER PL
FT THOMAS KY  41075-2135

GARRY V SCHWALBACH
26 TOWER PLACE
FORT THOMAS KY  41075-2135

GARRY W HISSOM
16485 COWLEY RD
GRAFTON OH  44044-9209

GARRY W RUTLEDGE
6225 JEFF DR
FRANKLIN OH  45005-5108

GARTH A KLETT
TR GARTH A KLETT TRUST
UA 03/20/97
10180 QUAKER ST
CONSTANTINE MI  49042-8601

GARTH COREY &
SHANON N COREY JT TEN
BOX 532
BLACK MOUNTAIN NC  28711-0532

GARTH F ALE
BOX 6815
VERO BEACH FL  32961-6815

GARTH HAWKINS &
BARBARA G HAWKINS JT TEN
315 STONY POINT RD
KINS MOUNTAIN NC  28086-8563

GARTH N K CHAN &
KAREN C L CHAN JT TEN
4070 TROPICO WAY
LOS ANGELES CA  90065-3327

GARRY T WARBLE
3108 CORNWALL RD
BALTIMORE MD  21222-5316

GARRY V TODY
115 FALLING LEAF DR
LAPEER MI  48446-3140

GARRY W NEWBURY
1437 SMITH RD
TEMPERANCE MI  48182-1038

GARSLIE L MC ALLISTER
3823 9TH STREET
ECORSE MI  48229-1608

GARTH COREY
BOX 532
BLACK MOUNTAIN NC  28711-0532

GARTH D LARNER
2294 COY RD
MASON MI  48854-9205

GARTH F STELTENPOHL &
DORETHA M STELTENPOHL JT TEN
15620 S W TWIN LAKES RD
POWELL BUTTE OR  97753-1821

GARTH L WILLETT
6860 TROWBRIDGE CT
SAGINAW MI  48603-8631

GARTH O BUTTON
1329 WHITE BRIDGE RD
CHITTENANGO NY  13037-9414

GARTH R RUMBLE
454 OLD TECUMSEH RD E
TECUMSEH ON  N8N 3S8
CANADA

GARTH W CAMP
316 WITCHES ROCK RD
BRISTOL CT  06010-7194

GARTLEY G WELLER
129 MILL STREET
WILLIAMSVILLE NY  14221-5550

GARVIN A RICH &
NELLIE JO RICH JT TEN
4395 BUENA VISTA RD
HUNTINGDON TN  38344-7211

GARY A ALMAND
1121 FORT PARK
LINCOLN PARK MI  48146-1519

GARY A ARMSTRONG
314 S ANDRE 7
SAGINAW MI  48602-2563

GARY A BEHMLANDER
6044 MAPLE RIDGE DR
BAY CITY MI  48706-9064

GARY A BODE &
LINDA C BODE JT TEN
8374 MAGIC LEAF RD
SPRINGFIELD VA  22153-2528

GARY A BREGE
15134 GERANIUM LN
MILLERSBURG MI  49759

GARTH SIMEON JACKSON
4001 WAINWRIGHT 9
LANSING MI  48911-2257

GARTH W ROWBOTHAM
8753 WINOOSKI ST
POWELL OH  43065-9087

GARVEL R KINDRICK &
KIMBERLEY F KINDRICK TEN COM
1036 GALLOWAY RD
STAMPING GRD KY  40379-9746

GARVIN T REEVES
54247 FENWICK AVE 12
NORWOOD OH  45212

GARY A ANDERSEN
CUST BIRGIT C ANDERSEN UGMA CA
2100 SURREY LANE
MCKINNEY TX  75070

GARY A BACON
106 E SUFFOLK CT
FLINT MI  48507

GARY A BEHRENS
3 HUNTINGTON FOREST DRIVE
SAINT CHARLES MO  63301-0488

GARY A BOWERS
APT 6
34190 FOREST
WAYNE MI  48184-1754

GARY A BRUBAKER
8601-618 OLD SPANISH TRAIL
TUCSON AZ  85710-4360

GARTH W ANGELL
12145 BALDWIN RD
GAINES MI  48436-9627

GARTHA L TATE
APT 8E
140-8 EINSTEIN LOOP
BRONX NY  10475

GARVIE G YOUNG
1581 ARROWWOOD ROAD
DAYTON OH  45432-2701

GARWOOD L LOCHNER
1790 STICHTER RD
LUDLOW FALLS OH  45339-9722

GARY A ARDELAN
56 PARK ST
OXFORD MI  48371-4840

GARY A BARBER
1204 SO BASSETT
DETROIT MI  48217-1602

GARY A BERGERON
3159 TOWNLINE RD
OMER MI  48749-9741

GARY A BOYER
27768 N RON RIDGE DR
SAUGUS CA  91350-4334

GARY A BUGHER
814 CLOVER LANE RD R R 3
KOKOMO IN  46901-9409

GARY A BUSH
2614 COVE POINT RD
LUSBY MD  20657-4620

GARY A CARPENTER
10770 HOLLAND RD
FRANKENMUTH MI  48734-9123

GARY A CARTWRIGHT
2690 OUTER DRIVE SOUTH
EAST LEROY MI  49051

GARY A CHADARANEK &
ERWIN A CHADARANEK JT TEN
1955 CONCORD DR
DOWNERS GROVE IL  60516

GARY A CLAYMAN &
JOEL A CLAYMAN &
MICHAEL S CLAYMAN TR
UA 05/09/2007
WILLIAM B CLAYMAN QTIP TRUST
700 S MAIN ST
PO BOX 166
NILES OH  44446

GARY A CORBIN
16 GREYHOUND PASS
CARMEL IN  46032

GARY A DONAHUE
1228 E BROOKS ROAD
MIDLAND MI  48640-9587

GARY A DRAKE
3337 S 50 W
GREENFIELD IN  46140-9248

GARY A DUBESTER
1724 HICKORY ST
OSHKOSH WI  54901-2509

GARY A ERFOURTH
5221 WESTON CT
COMMERCE TWP MI  48382-2864

GARY A EXMEYER
117 MONTICELLO CT
KOKOMO IN  46902

GARY A FAIRES
6638 FOXFIRE DR
INDIANAPOLIS IN  46214-2034

GARY A FALKENSTEIN
37 SENTRY LANE
NEWARK DE  19711-6959

GARY A FERRARA
1589 PEBBLE CREEK DRIVE
ROCHESTER MI  48307-1766

GARY A FERRARA &
DOROTHY M FERRARA JT TEN
1589 PEBBLE CREEK DRIVE
ROCHESTER MI  48307-1766

GARY A FIELDS &
MALANIE S MASON-FIELDS JT TEN
4731 HUFF DR
ANDERSON IN  46012-1054

GARY A FISH
18 W BEACH RD
HILTON NY  14468-9505

GARY A FOSTER
509 N OAK STREET
DURAND MI  48429-1225

GARY A FRANKOWSKI
6602 ALDEN DR
W BLOOMFIELD MI  48324-2008

GARY A FRISELL
1402 KINNEVILLE RD
LESLIE MI  49251-9469

GARY A FUSERO
BOX 296
VERNON MI  48476-0296

GARY A GATES
5119 SABRINA LN NW
WARREN OH  44483-1279

GARY A GIBSON
2080 DODSON DR SW
ATLANTA GA  30311-4442

GARY A GLOVER
511 COURTHOUSE LANE
AUGUSTA GA  30901-2447

GARY A GORSUCH &
MONICA M GORSUCH JT TEN
10650 SHERWOOD TRAIL
NORTH ROYALTON OH  44133-1978

GARY A GOSS
9013 N GENESEE RD
MT MORRIS MI  48458-9729

GARY A GRAHAM
25 GRAMPIAN DR
OXFORD MI  48371-5212

GARY A GREEN
12731 MARLOWE ST
DETROIT MI 48227

GARY A GRONAU
1111 CABOT DRIVE
FLINT MI 48532-2672

GARY A GRUDZINSKAS
42831 SAVAGE RD
BELLEVILLE MI 48111-3094

GARY A HACKWORTH
9196 IDLE HOUR CT
GRAND BLANC MI 48439-9516

GARY A HALE &
SHARON HALE JT TEN
2900 S UNION ST
ROCHESTER NY 14624-1044

GARY A HARDIMAN &
MARGARET Z HARDIMAN JT TEN
122 DEFOREST ROAD
WILTON CT 06897-1911

GARY A HELLAND
3100 STATE HWY 172 NW
BAUDETTE MN 56623-3079

GARY A HINDS
15029 OLD TOWN
RIVERVIEW MI 48192

GARY A HOLLAND
2 OKLAHOMA AVE
WILMINGTON DE 19803-3234

GARY A HORNE
14018 GARFIELD
REDFORD MI 48239-2887

GARY A HOWD
3914 ZIMMERMAN
FLINT MI 48532-5084

GARY A JOHNSON
4121 GRESHAM HWY
POTTERVILLE MI 48876-8763

GARY A KELPIN
419 FELLOWS RD
FAIRPORT NY 14450-9155

GARY A KENTON
1820 NW LOCUST ST
CORVALLIS OR 97330

GARY A KING
1642 TAMWORTH CIR
MIAMISBURG OH 45342-6315

GARY A KINGREY
8063 ARCANUMPAINTER CREEK RD
ARCANUM OH 45304

GARY A KOLLER
52304 SOUTHDOWN
SHELBY TOWNSHIP MI 48316-3452

GARY A KOON
3012 JUDYTH STREET SE
WARREN OH 44484-4036

GARY A KOVACS
4528 SUNNYMEAD AVE
BURTON MI 48519-1262

GARY A KRUGER
1425 MADISON DR
TROY MI 48083-5386

GARY A KRUGER &
ARLENE B KRUGER JT TEN
1425 MADISON DRIVE
TROY MI 48083-5386

GARY A KUNDINGER &
LINDA F KUNDINGER JT TEN
1701 HIAWATHA DR
SAGINAW MI 48604-94 23019

GARY A LANDER
50367 AUSTIN RD
WELLINGTON OH 44090-9755

GARY A LEEBY
1526 S 6 AVE
FARGO ND 58103-2522

GARY A LENTZ
414 OAKLAND AV
SANDUSKY OH 44870-8010

GARY A LINE &
NANCY N LINE JT TEN
281 THORNTON RD
ROCHESTER NY 14617-3133

GARY A LOEFFLER
7223 HUNTERS CHASE
MAUMEE OH 43537

GARY A LUKONEN
5710 CLOUSE RD
GLENNIE MI 48737-9502

GARY A LUTZ
520 CAROLYN DRIVE
MIAMISBURG OH 45342-2616

GARY A MACGIRR
2 BICE CRT R R 1
HAMPTON ON L0B 1J0
CANADA

GARY A MALONE
4679 SUCKER CREEK RD
BLACK RIVER MI 48721-9719

GARY A MALONE &
JEANENE MARIE MALONE JT TEN
4679 SUCKER CREEK RD
BLACK RIVER MI 48721-9719

GARY A MANTZ
11 EVANS TERR
CLARK NJ 07066-2009

GARY A MARSHALL
2815 S CANAL RD
EATON RAPIDS MI 48827-9392

GARY A MATHIS
937 DOC COX RD
HUMBOLDT TN 38343-7607

GARY A MEISTER
1640 SOMERSET
HUDSON MI 49247

GARY A MENDELSOHN
19 STONEYWOOD RD
EAST SETAUKET NY 11733-1838

GARY A MICHEL
12 CHINABERRY CT
NORTH POTOMAC MD 20878-4703

GARY A MILLER
9806 MEADOWFERN DR
ST LOUIS MO 63126-2418

GARY A NANCE
2113 TWIN EAGLES DRIVE
TRAVERSE CITY MI 49686

GARY A NICKOLOFF
TR GARY A NICKOLOFF TRUST
UA 05/19/95
11415 TE FT RD
ST CHARLES MI 48655-9560

GARY A OLDS &
MARIE A OLDS JT TEN
16705 SW STEELHEAD-CRR
TERREBONNE OR 97760

GARY A PAJAK
4306 CLINTON ST
WEST SENECA NY 14224-1647

GARY A PASCHAL
975W
5644 N CO RD
MIDDLETOWN IN 47356

GARY A PETERS
1225 CLIFFRIDGE LANE
VALLEY PARK MO 63088-1174

GARY A PETERSON
5600 LEWIS WAY
CONCORD CA 94521-4747

GARY A RAUSCH
430 S FRONT ST
COLUMBUS OH 43215-7601

GARY A REISMAN &
LYNN T REISMAN JT TEN
2906 OAKTON COURT
BALTIMORE MD 21209-1425

GARY A RICHARDSON
5050 E EVERGREEN
MESA AZ 85205

GARY A RICHARDSON &
DEBORAH L RICHARDSON JT TEN
5050 E EVERGREEN
MESA AZ 85205

GARY A ROTH
2700 SAGEMILL DRIVE
MODESTO CA 95355-8429

GARY A ROUSE
1246 E WALTON BLVD APT 111
PONTIAC MI 48340-1580

GARY A SCHMIEDER
3313 S STATE RD
DAVISON MI 48423-8751

GARY A SCHWARTZ &
SUSAN K SCHWARTZ JT TEN
6541 E BIRCH RUN RD
BIRCH RUN MI 48415-8553

GARY A SERAFIN
6750 COWAN ST
DUBLIN OH 43017-1474

GARY A SICARD
5164 RAYMOND AVE
BURTON MI 48509-1934

GARY A SNYDER
1337 BRIGHTON NE
WARREN OH 44483-3934

GARY A SORICE
695 CLINTON ST
WYANDOTTE MI 48192-2621

GARY A SOWARDS
7617 TURN BROOK DRIVE
GLEN BURNIE MD 21060-8445

GARY A SWANK
11430 COLLINGWOOD COURT
CLIO MI 48420-1719

GARY A TAKACS
5459 S GENESEE RD
GRAND BLANC MI 48439-7640

GARY A TALAGA
1123 PARK AVE
BAY CITY MI 48708

GARY A TIEPPO
33532 AVONDALE
WESTLAND MI 48186-7838

GARY A TILSON
C/O SHANGAI PPUCH
PO BOX 9022
WARREN MI 48090

GARY A TRIACA
9377 BALDWIN RD
GAINES MI 48436

GARY A TROEDER
16700 KILMER RD
GROSS LAKE MI 49240

GARY A VAUGHN
3537 LESLEY AVE
INDIANAPOLIS IN 46218-1853

GARY A VETTRAINO
148 HOLMES RD
ALLENTON MI 48002-4112

GARY A WHITE &
MARY KAY WHITE JT TEN
14647 DIXON LANE
LOCKPORT IL 60441-9323

GARY A WILLIAMS
2436 ENDSLEY DR
INDIANAPOLIS IN 46227-4407

GARY A WILSON
6842 WHITE OAK DR
AVON IN 46123-9297

GARY A WOOD
7600 EAST 49TH TERR
KANSAS CITY MO 64129-2049

GARY ALAN DUNLAP &
CHARLOTTE S DUNLAP JT TEN
180 SHEFFIELD ST
BELLEVUE OH 44811-1528

GARY ALAN FRIEDLAND
TR ALBERTA A FRIEDLAND TRUST
UA 04/12/91
6521 E DAKOTA AVE
DENVER CO 80224

GARY ALAN WEIR
2314 W SHERMAN DR
MUNCIE IN 47304-2174

GARY ALBERT STURGESS &
JOAN STURGESS JT TEN
12466 NW 10TH PL
SUNRISE FL 33323-3167

GARY ALLEN FERRARA &
RUDOLPH A FERRARA JT TEN
1589 PEBBLE CREEK DRIVE
ROCHESTER MI 48307-1766

GARY ALLEN MCKINNEY
333 W MARKET ST
JEFFERSONVILLE IN 47130-3343

GARY ALLEN SCHACHTERLE
218 SANTA FE
LA JUNTA CO 81050-1524

GARY ARMSTRONG
16286 RD 149
DEFIANCE OH 43512-9314

GARY B ABBRING
2223 ALDEN NASH NE
LOWELL MI 49331-9759

GARY B ADAMCZYK
891 HOTCHKISS RD
BAY CITY MI 48706-9707

GARY B BOND
8229 W 875 S
PENDLETON IN 46064-9794

GARY B CANTIN &
LEONETTE E CANTIN JT TEN
1440 ALSTOTT
HOWELL MI 48843

GARY B HANSEL
5002 BRIGHT BALDWIN RD
NEWTON FALLS OH 44444-9460

GARY B JOHNSON
2160 STAHLHEBER RD
HAMILTON OH 45013-1930

GARY B NUNNERY
12918 E DAWN DR
CERRITOS CA 90703-1201

GARY B WEBBER
5789 KLAM ROAD
COLUMBIAVILLE MI 48421-9342

GARY BECKEMEYER
3058 SOUTH RD
CINCINNATI OH 45233-4322

GARY BOLYARD &
NANCY BOLYARD JT TEN
795 LAKE PARK
BIRMINGHAM MI 48009-1203

GARY B BENNETT
1377 CIRCLE DR WEST
MANSFIELD OH 44905-1814

GARY B BORDIN
2800 MAUTE RD
GRASS LAKE MI 49240-9173

GARY B COON
15012 OAKLEY RD
CHESANING MI 48616-9560

GARY B HEPLER
1371 EDGEORGE DR
WATERFORD MI 48327-2014

GARY B LESSER
756 RUTH DRIVE
ELGIN IL 60123-1930

GARY B OLITO
4233 MASON LANE
SACRAMENTO CA 95821-3026

GARY BAKER
860 UNITED NATIONS PLZ
NEW YORK NY 10017-1810

GARY BELL
CUST NICOLE LYNN
BELL UTMA MN
6109 MEDICINE LAKE RD
CYRSTAL MN 55422-3331

GARY BOND
614 N PENDLETON AVE
PENDLETON IN 46064-8976

GARY B BENTFELD
BOX 205 MIDDLETOWN RD
NEW MIDDLETOW OH 44442-0205

GARY B BROWNING
3759 STONE RIDGE DR
JANESVILLE WI 53548-5827

GARY B GRIGGS
1312 HUNT
RICHLAND WA 99352-3438

GARY B HIBBS
12863 ISLE ROYALE DRIVE
DEWITT MI 48820-8671

GARY B MAIROSE
413 CRISFIELD ROAD
BALTIMORE MD 21220-3005

GARY B THOMPSON
1584 KILLEEN DR
PASADENA MD 21122-4704

GARY BARDSLEY &
CONNIE BARDSLEY JT TEN
5453 PUEBLO PL
BOULDER CO 80303-4115

GARY BENWITZ
43 KUEBLER DR
ROCHESTER NY 14624-3936

GARY BRADDOCK MARY ELIZABETH
BRADDOCK &
ROBERT BRADDOCK JT TEN
1104 GLEN PARK LANE
VALRICO FL 33594

GARY BRAND
229 MOUNTAIN VIEW DR
MONROE NH  03771

GARY BREE
5190 BRONCO
CLARKSTON MI  48346-2604

GARY BRESSEN
2910 NORTHFIELD DR
TARPON SPRINGS FL  34688

GARY C ARMSTRONG
12681 SWEEPY HOLLOW ROAD
THREE RIVERS MI  49093-9545

GARY C ARMSTRONG &
KAREN K ARMSTRONG JT TEN
12681 SWEEPY HOLLOW ROAD
THREE RIVERS MI  49093-9545

GARY C BAILEY
4201 W DODGE RD
CLIO MI  48420-8555

GARY C BEZAL
254 LAKEVIEW CIR
MOUNT JULIET TN  37122-2048

GARY C BONER
4311 N BANTA RD
BARGERSVILLE IN  46106-8818

GARY C BOROWSKI
4267 TWIN OAKS
HOLLY MI  48442

GARY C BREMER
25241 RIDGEWOOD
FARMINGTON HILLS MI  48336-1053

GARY C BROWN
2676 CARPENTER RD
LAPEER MI  48446-9008

GARY C BUECHE
SS JOHN & PAUL
7777 WEST 28 MILE RD
WASHINGTON MI  48094-1400

GARY C CANTRELL
PO BOX 330087
MURFREESBORO TN  37133

GARY C CLARK
30053 BLOSSOM LANE
WARREN MI  48093-3224

GARY C COLLINS
2901 STEEPLECHASE TRL
ARLINGTON TX  76016-2316

GARY C CUROLE
857 MELBA DR
SHREVEPORT LA  71118-3548

GARY C DEBUS &
LAURA A DEBUS JT TEN
42229 ARCADIA
STERLING HEIGHTS MI  48313-2605

GARY C EICHMAN
13266 ENID
FENTON MI  48430-1152

GARY C GIESSEL
3548 COCKATOO DRIVE
NEW PORT RICHIE FL  34652-6456

GARY C GIESSEL &
CATHERINE M GIESSEL JT TEN
3548 COCKATOO DRIVE
NEW PORT RICHIE FL  34652-6456

GARY C HAGEN
21635 US HWY 23 SOUTH
PRESQUE ISLE MI  49777

GARY C HUTCHCRAFT
809 N RIVER DR
PORT BYRON IL  61275-9006

GARY C JOSLIN
4141 TRIWOOD
BRIDGEPORT MI  48722-9550

GARY C KLEINKE
4455 ALVARADO DR
BAY CITY MI  48706-2515

GARY C LEIGHTY &
MARTHA G LEIGHTY JT TEN
1840 RED HILL RD
JUNCTION CITY CA  96048

GARY C LONG
1981 NELSON ROAD
MERRITT MI  49667-9768

GARY C LYBROOK
9183 GREEN RIDGE LN
BLOOMINGTON IN  47401-9013

GARY C LYNCH
201 MERRIWOOD LN
HENDERSONVILLE NC  28791-3853

GARY C MC DONALD
14866 CHATHAM DRIVE
SHELBY TOWNSHIP MI  48315-1504

GARY C MC RATH
5460 AVEBURY WAY
GALDWIN MI  48624-8214

GARY C MCCONNELL &
DAWN M MCCONNELL JT TEN
BOX 353
CHESANING MI  48616-0353

GARY C MCKEE
8365 W MCCLURE RD
MONROVIA IN  46157-9222

GARY C MITCHELL
4374 E 6RD 850 S
MOORESVILLE IN  46158

GARY C MOBLEY
1629 RIDGE ROAD
HIGHLAND MI  48356-2852

GARY C MONBERG &
LINDA M MONBERG JT TEN
22637 E ELEVEN MILE RD
ST CLAIR SHORES MI  48081-2536

GARY C MOYSES
105 BREEZE POINT
WARNER ROBINS GA  31088-6052

GARY C OHARA
831 GENESEE AVE
SEBASTIAN FL  32958

GARY C POLICASTRO
3800 ELEANOR DRIVE
MOHEGAN LAKE NY  10547-1025

GARY C PURVIN
661 KLINE ROAD
OAKLANDD MI  48363-1223

GARY C RIDLEY
12083 WEBSTER RD
CLIO MI  48420-8226

GARY C SAMPLER
816 HOLLONVILLE ROAD
BROOKS GA  30205-2609

GARY C SCHLICHT
29 ENSLEY
OXFORD MI  48371-4949

GARY C SCHLICHT &
LORRAINE M SCHLICHT JT TEN
29 ENSLEY
OXFORD MI  48371-4949

GARY C SHOWALTER
BOX 275
VERNAL UT  84078-0275

GARY C SMITH
5774 BIRCHMONT PLACE DR
SAINT LOUIS MO  63129-2987

GARY C TACKETT
1901 BEAVER CREEK RD
PIKETON OH  45661-9077

GARY C THORPE
CUST MICHELLE E THORPE
UGMA MI
2475 ASHFORD DRIVE
ROCHESTER HILLS MI  48306

GARY C WAGNER &
SUSAN WAGNER JT TEN
380 STARLIGHT CT
PARADISE CA  95969

GARY C WIDEMAN
22704 VIOLET
ST CLAIR SHRS MI  48082-2751

GARY C WILES
7373 S ADRIAN HWY
ADRIAN MI  49221-9662

GARY C WILLIAMS
4713 PRIMROSE LN
MIDDLETOWN OH  45044-5335

GARY C WORKMAN
2811 SUNRIDGE
TROY MI  48084-1026

GARY CALDWELL &
ELEANOR CALDWELL JT TEN
519 AZURE AVE
WEST PALM BEACH FL  33414-8127

GARY CAMPBELL &
MAUREEN CAMPBELL JT TEN
274 HEMLOCK GROVE LN
RR3
WILLIAMSPORT PA  17702-8757

GARY CARL WESTERHOFF
2559 WAVERLY RD
SEWARD NE  68434-8030

GARY CHARLES NELSON &
BETH M NELSON JT TEN
1325 PAUL BLVD
LAKE ORION MI  48362-3740

GARY COLLIGAN
723 SHERWOOD TERRACE DR APT 106
ORLANDO FL  32818-6697

GARY D AXLINE &
FRANCES A AXLINE JT TEN
13611 NW 14TH PL
VANCOUVER WA  98685-1683

GARY D BISSELL
11665 HIBISCUS LN
GRAND LEDGE MI  48837

GARY D BURKETT
2317 MATTIE LU DR
AUBURN HILLS MI  48326-2430

GARY D CHILDERS
4404 ROLLAND DR
KOKOMO IN  46902-4728

GARY D CRAWFORD
4136 W OUTER DRIVE
DETROIT MI  48221-1460

GARY D CUSACK &
ANNA MARY D CUSACK JT TEN
705 MICHIGAN
PETOSKEY MI  49770-2645

GARY CARRIGAN & MARY CARRIGAN
CO CONSEVATORS OF NICOLE
CARRIGAN
6351 RANDALL RD
LAKE CITY MI  49651-9321

GARY CLEVENGER
506 LAGOON LN
MILLVILLE DE  19970

GARY COOPER
18 BEVERLY LANE
PEEKSKILL NY  10566-4717

GARY D BAYLOR &
J SUZANNE BAYLOR JT TEN
40 COMMODORE PARKWAY
ROCHESTER NY  14625-2065

GARY D BLAKESLEE
15861 GEDDES RD
HEMLOCK MI  48626-9603

GARY D CALTRIDER
4719 FERRIS RD
ONONDAGA MI  49264-9729

GARY D CLINTON
1026 ANDRUS STREET
LANSING MI  48917-2213

GARY D CREED
CUST ANGELA
NICOLE CREED UTMA VA
BOX 206
SHAWSVILLE VA  24162-0206

GARY D DEW
10444 WILLOW RD
WILLIS MI  48191-9787

GARY CASTERLINE
7895 RAGLAN DR NE
WARREN OH  44484-1438

GARY CLINTON A MINOR UNDER
GUARDIANSHIP OF DOROTHY M
CLINTON
1026 ANDRUS ST
LANSING MI  48917-2213

GARY CRIMI
1123 CHINABERRY LANE
CROWNSVILLE MD  21032

GARY D BENJAMIN
80 LINCOLN
PONTIAC MI  48341-1341

GARY D BOWLING
14704 S R 111
DEFIANCE OH  43512

GARY D CANNON
BOX 2906
THOMASVILLE GA  31799-2906

GARY D CRAWFORD
111 GRAFFLAND DRIVE
GALLATIN TN  37066-5708

GARY D CULBERSON
4155 S BEACH GROVE RD
WILMINGTON OH  45177

GARY D DUMAS &
JANE M DUMAS JT TEN
HCR 1 BOX 241
MALONE NY  12953-9423

GARY D DUNHAM SR
3817 22ND SW
SEATTLE WA  98106

GARY D ELSTEN
8350 W CR 575 N
MIDDLETOWN IN  47356

GARY D GAFF
727 BOSCO DR
LAKE ORION MI  48362-2101

GARY D GATLIN
286 OLD CEDAR LOOP
PAWLEYS ISLAND SC  29585-8017

GARY D GAULKE
9266 PRAIRIE VIEW
TRAIL N
CHAMPLIN MN  55316-2667

GARY D GERARD &
JACQUELINE A GERARD JT TEN
11619 SCHRAM ST
GRAND BLANC MI  48439-1317

GARY D GILLIAM
2139 HILLSDALE
DAVISON MI  48423-2309

GARY D GLENN
322 NORMANDY
ROYAL OAK MI  48073-5109

GARY D GRAHAM
213 DAVID DRIVE
LEXINGTON KY  40503-2443

GARY D GRAY &
CAROL S GRAY JT TEN
1140 MOUNT MCKINLEY DR
GRAYSON GA  30017-2938

GARY D GUDAKUNST
RT 2 BOX 23169 ROAD O-22
FT JENNINGS OH  45844

GARY D GUNNELS
5472 N VASSAR RD
FLINT MI  48506-1232

GARY D HALUN
7510 ZONA LANE
PARMA OH  44130-5855

GARY D HARGROVE
2808 LINDA LN
OKLAHOMA CITY OK  73115-5012

GARY D HARRISON
BOX 455
RANDOLPH OH  44265-0455

GARY D HART
TR
WILLIAM HART JR UNIFIED CREDIT
TRUST U/A 1/17/00
23144 23RD AVE W
BRIER WA  98036-8383

GARY D HEACOX
6479 COLONIAL DRIVE
LOCKPORT NY  14094-6122

GARY D HEINTZ &
CAROL S HEINTZ JT TEN
PO BOX 146
WENTZVILLE MO  63385-0146

GARY D HENSON &
JANE R HENSON JT TEN
510 HILLSIDE DR
AUBURNDALE FL  33823-9465

GARY D HORN
BOX 328
LINCOLN MI  48742-0328

GARY D JAMES
BOX 2309
SARATOGA CA  95070-0309

GARY D JENKINS
2157 ACADEMY DRIVE
CLEARWATER FL  33764-4801

GARY D JERLS
773 NEAL HOWELL RD
BOWLING GREEN KY  42104-7555

GARY D JERLS &
LESLIE E JERLS JT TEN
773 NEAL HOWELL RD
BOWLING GREEN KY  42104-7555

GARY D KEPLER
852 RIDGEWOOD BLVD
HUDSON OH  44236-1686

GARY D KERR
5933 YORK WAY
EAST LANSING MI  48823-7750

GARY D KUSHNER
15510 CENTRALIA
REDFORD MI  48239-3810

GARY D LECLAIR
11 BURLWOOD DR
BURLINGTON CT  06013-2502

GARY D MACGREGOR
1220 LOS TRANCOS RD
PORTOLA VALLEY CA  94028-8126

GARY D MATHIAS
600 MILL RACE RD
MARTINSBURG WV  25401-9279

GARY D MILOGLAV &
KATHLEEN J MILOGLAV JT TEN
331 CUTTER ST
FOSTER CITY CA  94404-3201

GARY D NELSON
661 EAST 266
EUCLID OH  44132-1953

GARY D PETERS
8677 BRAY RD
VASSER MI  48768-9647

GARY D PICKETT
1400 ENGLEWOOD RD
GLADSTONE MO  64118

GARY D ROGERS
3471 N 650 E
MONTPELIER IN  47359-9739

GARY D SHARP
4969 STONEY RIDGE RD
N RIDGEVILLE OH  44039-1129

GARY D LEIRSTEIN & TERRIL
LEIRSTEIN
9100 MAYFRED
PINCKNEY MI  48169

GARY D MAHAFFEE
3647 GOOSANDER ST
KITTY HAWK NC  27949-4266

GARY D MEYER
9321 ROUND HILL COURT
GRAND BLANC MI  48439-9527

GARY D MILSTEIN
5194 CROFTON AVE
SOLON OH  44139-1288

GARY D NEUMANN
24034 ROBINWOOD ST
LEESBURG FL  34748

GARY D PHILLIPS
182 TAYLOR JAMES BLVD
WADSWORTH OH  44281-8597

GARY D PRESSELL
1874 TAFT ST
NILES OH  44446-4118

GARY D SCHUG
10660 FOREST ROAD
GLADWIN MI  48624-8842

GARY D SHEPHERD
1115 MAYROSE DR
WEST CARROLLT OH  45449-2022

GARY D LOCKWOOD
22125 STUDIO
TAYLOR MI  48180-2473

GARY D MALESKY
340 W CLARKSTON RD
LAKE ORION MI  48362-2882

GARY D MEYER &
REBECCA L MEYER JT TEN
9321 ROUND HILL COURT
GRAND BLANC MI  48439-9527

GARY D MINNICH
561 RIVERVIEW DR
MILLERSBURG PA  17061-1569

GARY D OLIVER
648 TANVIEW DRIVE
OXFORD MI  48371-4763

GARY D PICKERELL
103 S ELBA RD
LAPEER MI  48446-2782

GARY D ROBINSON
19975 LAUDER
DETROIT MI  48235-1618

GARY D SERGENT &
KATHLEEN K SERGENT JT TEN
11370 TRAILS END N
WILLIAMSBURG MI  49690-9205

GARY D SHEPHERD
1311 HUNTINGTON DR
OWOSSO MI  48867-1913

GARY D SIMMONS
915 BLANCHARD AVE
FLINT MI 48503-5368

GARY D SMITH
4822 BILL ROAD
DURAND MI 48429-9787

GARY D SMITH
5577 COACHMANS LN
HAMBURG NY 14075-5854

GARY D SNYDER
513 SCOTT PARK DR
IOWA CITY IA 52245-5144

GARY D STEINER
4455 E PARADISE VILLAGE PKWY SOUTH
UNIT #1108
PHOENIX AZ 85032

GARY D STOCKTON &
JANICE R STOCKTON JT TEN
8624 PUTTYGUT RD
RICHMOND MI 48064-1908

GARY D STUDNICKI &
JUDITH ANN STUDNICKI JT TEN
21920 GOLDEN STAR BLVD
TEHACHAPI CA 93561

GARY D TEAGUE
1700 LARKWOOD COURT
AUSTIN TX 78723-2628

GARY D TERAN
6380 WEST CREST FOREST CT
CLARKSTON MI 48348-4584

GARY D TERAN &
DEBBRA A TERAN JT TEN
6380 WEST CREST FOREST COURT
CLARKSTON MI 48348-4584

GARY D THIBO
10383 OAK RD
MILLINGTON MI 48746-9331

GARY D TOOLES
2618 LILLIAN RD
ANN ARBOR MI 48104-5318

GARY D TUTLE
4001 COUNTY ROAD 1110
RIO VISTA TX 76093-3235

GARY D UNDERWOOD
4924 MATTHEWS RD
CHARLOTTE MI 48813-9180

GARY D VICCARO
142 MERRILL ST
ROCHESTER NY 14615-2324

GARY D WAHL &
DEBRA B WAHL JT TEN
5783 WAUTOMA BEACH RD
HILTON NY 14468-9146

GARY D WAHL &
GORDON S WAHL JT TEN
ATTN GORDON T WAHL
167 LONG POND ROAD
ROCHESTER NY 14612-1140

GARY D WEITZNER &
LESLIE S WEITZNER JT TEN
21116 NE 24TH AVE
NORTH MIAMI BEACH FL 33180-1064

GARY D WITHERS
904 BRANDYWINE LANE
ROCKY MOUNT NC 27804-9302

GARY D WOOTEN
3617 CROSS CREEK RD
EDMOND OK 73003-3511

GARY D WRATHER
935 LILAC LN
BEDFORD IN 47421-6109

GARY D WRATHER &
DIANE M WRATHER JT TEN
935 LILAC LN
BEDFORD IN 47421-6109

GARY D WRIGHT
4910 NW 15TH ST
LAUDERHILL FL 33313-5515

GARY D YARBER
3 CHIPPEWA RUN
PANA IL 62557-9718

GARY DAVID GROFF
12408 TAMPICO WAY
SILVER SPRING MD 20904-1752

GARY DAVID LEVIN
7810 CROWN TOP
LOUISVILLE KY 40241-2702

GARY DAVIS
465 W RIDGE AVE
BLOOMSBURG PA 17815-1026

GARY DAVIS
500 EAGLE DRIVE 303
ELK GROVE VILLAGE IL  60007-4719

GARY DEAN FITZWATER &
LOIS E FITZWATER JT TEN
1309 W 1ST
ABILENE KS  67410-3823

GARY DECAPITO
937 MAYFLOWER ST NW
WARREN OH  44483

GARY DEFLORIO
958 W MILLER RD
MIO MI  48647

GARY DELSERRA &
DENA DELSERRA JT TEN
810 WISNER ST
WEST PITTSTON PA  18643-1631

GARY DEVLEER &
KATHLEEN DEVLEER TEN COM
6104 GLENHOLLOW DR
PLANO TX  75093

GARY DIR &
JUDY DIR JT TEN
16 GATEWAY RD
FAIRPORT NY  14450-2236

GARY DOBRINSKY
RR 3 BOX 3388
SAYLORSBURG PA  18353-9646

GARY DON GIBSON
BOX 218
SINTON TX  78387-0218

GARY DONLEY JR U/GDNSHP OF
PFC 473 BOX 609
FPO AP  96349

GARY DONOVAN
401 NORTH DR
ROCHESTER NY  14612-1209

GARY DOYLE
905 E JOHNSTON CIR
OLATHE KS  66061-6417

GARY E ABERNETHY
BOX 471
CLAREMONT NC  28610-0471

GARY E ANDREJAK &
CATHERINE RUTH ANDREJAK JT TEN
583 MONTORI CT
PLEASANTON CA  94566-2130

GARY E BAKER
808 WESTGATE DR
ANDERSON IN  46012-9376

GARY E BASHORE
3472 MARITIME GLN
GAINESVILE GA  30506-1069

GARY E BATTA
27 ALISON DRIVE
AVENEL NJ  07001-1929

GARY E BEAVER & EILEEN
ROXANNE BEVER COMMUNITY
PROPERTY
1809 ROLLING HILLS DRIVE
FULLERTON CA  92835-2133

GARY E BOLIN
10737 TRUMAN RD
EVART MI  49631-9660

GARY E BOWLING
9677 SPRINGWATER LN
MIAMISBURG OH  45342-4532

GARY E BOYCE &
CHRISTINE BOYCE JT TEN
17230 OYSTER BAY ROAD
GULF SHORES AL  36542

GARY E BRANDIMORE &
SHERRY L BRANDIMORE JT TEN
1169 BRISSETTE BEACH RD
KAWKAWLIN MI  48631-9454

GARY E BREEZE
5260 O'NEAL
WAYNESVILLE OH  45068-9128

GARY E BREWSTER
7709 CO ROAD 301
GRANDVIEW TX  76050-4128

GARY E BYERS
11840 CAPE COD
TAYLOR MI  48180-6205

GARY E CHEEK
8621 HAHN
UTICA MI  48317-5734

GARY E COEN
BOX 469
PORT OCONNOR TX  77982-0469

GARY E COTTET
24 CHALIN
ST PETERS MO 63376-1942

GARY E COTTET &
DIANE C COTTET JT TEN
24 CHALIN
ST PETERS MO 63376-1942

GARY E COVERT & TEENA B COVERT JT
T
114 WOLF CREEK DR N
MACON GA 31210-9001

GARY E DEMAND
6150 EAST TOWNLINE ROAD
BIRCH RUN MI 48415-9070

GARY E DINSMORE
21937 WALNUT STREET
KEOSAUQUA IA 52565-8372

GARY E DIRKER &
JERE J DIRKER JT TEN
8820 SANDYCREST CT
WHITELAKE MI 48386-2449

GARY E EDWARDS
8331 SPRING RD
STANTON MI 48888

GARY E FELLHAUER
1000 ELDRIDGE
WASHINGTON IL 61571-2824

GARY E FORD
BOX 1212
LINCOLNTON NC 28093-1212

GARY E FORD &
HAZELENE H FORD JT TEN
BOX 1212
LINCOLNTON NC 28093-1212

GARY E GEBOLYS
864 LEBLANC ST
LINCOLN PARK MI 48146-4361

GARY E GEISLER
3012 W VIRGINIA
PHOENIX AZ 85009-1606

GARY E GLOBISH
20101 PURLINGBROOK
LIVONIA MI 48152-1848

GARY E GRUBER
13204 CLEAR SPRING RD
CLEARSPRING MD 21722-1935

GARY E GUZY
450 PATCH RD
CONTOOCOOK NH 03229-2703

GARY E GUZY
450 PATCH ROAD
CONTOOCOOK NH 03229-2703

GARY E HALEY
3033 W 39TH ST APT 2013
INDIANAPOLIS IN 46228-3154

GARY E HAMRICK
2620 ELDER CT
JEFFERSONVILLE IN 47130-7279

GARY E HEATH
910 FAIRMEAD RD APT A
PLAINFIELD IN 46168-2415

GARY E ISCO
7291 OAKWOOD DRIVE
UNIT C
BROOKFIELD OH 44403-9769

GARY E KINNIARD
2889 HOME ROAD
POWELL OH 43065-9709

GARY E KOBEN
HC 476310 ST MARTINS PT
HESSEL MI 49745

GARY E LAWSON
1609 GALLAHER
ST CHARLES MO 63301-0836

GARY E LEE
PO BOX 2135
FULTON TX 78358

GARY E MACHINSKI
4800 MILLIS RD
NORTH BRANCH MI 48461-9603

GARY E MAIN
11523 169TH NE COURT
REDMOND WA 98052

GARY E MARSA
APT 2-S
320 TERRACE DR
FLUSHING MI 48433-1972

GARY E MASON
3527 STATE RD 104
BRODHEAD WI 53520-9751

GARY E MASSEY
665 SE 550 RD
CLINTON MO 64735

GARY E MCKEE
1431 SPRUCE AVENUE
WILMINGTON DE 19805-1337

GARY E MCQUAID
3857 ST RT 82
NEWTON FALLS OH 44444-9581

GARY E MEALOR
BOX 74
GUILFORD IN 47022-0074

GARY E MILLER
209 E XENIA DR APT 1
FAIRBORN OH 45324-5028

GARY E O'CONNOR
144 MARY'S POINT RD
HARVEY NB E4H 2N2
CANADA

GARY E PITTMAN &
SANDRA C PITTMAN
TR UA 01/27/89
PITTMAN FAMILY TRUST
4705 WELLLINGBOROUGH REACH
VIRGINIA BEACH VA 23455-4758

GARY E RICH
3902 MANN HALL
FLINT MI 48532-5040

GARY E ROBERTS
7906 BERCHMAN DRIVE
HUBER HEIGHTS OH 45424-2117

GARY E ROBERTS
8495 SAND BEACH RD
HARBOR BEACH MI 48441-9437

GARY E ROMANELLI &
HELENE S ROMANELLI JT TEN
578 SOUTH ROSEDALE CT
GROSSE POINTE WDS MI 48236-1145

GARY E SAVAGE
RR 1 BOX 81
BRINGHURST IN 46913-9721

GARY E SCHEINER
132 WINDSTONE DR
GREENVILLE SC 29615-3819

GARY E SHANKS
8952 CROSSLEY RD
SPRINGBORO OH 45066-9367

GARY E SICILIANO
511 BRIDLEMERE AVE
INTERLAKEN NJ 07712-4330

GARY E SIMMONS
16253 CODO DRIVE
LOCKPORT IL 60441-8778

GARY E SMITH
6815 BALMORAL RD
INDIANAPOLIS IN 46241-1746

GARY E SPEIDELL
28554 HOFFMAN RD
DEFIANCE OH 43512-6994

GARY E SPENCER
8354 CHAMBERSBURG ROAD
DAYTON OH 45424-3940

GARY E SPIVEY
CUST LAUREN E
SPIVEY UTMA CA
240 EL MESITA COURT
CAMERON PARK CA 95682

GARY E SPIVEY
CUST MICHAEL A
SPIVEY UTMA CA
240 EL MESITA COURT
CAMERON PARK CA 95682

GARY E STAATZ
1120 N 142ND ST
BONNER SPRINGS KS 66012-7370

GARY E STAHL
913 WOODLYNN RD
BALTIMORE MD 21221-5239

GARY E STEWART
400 WEST AVE F7
WEST SENECA NY 14224

GARY E STOCKER
1049 N OMAHA CIRCLE
MESA AZ 85205-5023

GARY E STONE
4912 CARRY BACK LANE
INDIANAPOLIS IN 46237-2183

GARY E TOMBLESON
1495 GOLDEN GATE 302
SAN FRANCISCO CA  94115-4647

GARY E WILLIAMS
5138 N W 19TH PL
OCALA FL  34482

GARY E WORDEN
12495 CHURCH
BIRCH RUN MI  48415-9289

GARY EDWARD HAYWORTH
4181 EAST SPRINGFIELD STREET
SIMI VALLEY CA  93063-1616

GARY EUGENE MILLER
323 SHADY ACRES
LUCAS KY  42156

GARY F BRENNAN
365A FAIRMOUNT AVE
SANTA CRUZ CA  95062

GARY F FANNING
146 MORGAN PLACE
N ARLINGTON NJ  07031

GARY F JAMIESON
266 HARBOUR POINTE DR
BELLEVILLE MI  48111-4443

GARY F KROHN
2848 SPIELMAN HTS DRIVE
ADRIAN MI  49221-9228

GARY E TREGEA &
DIANE TREGEA JT TEN
2 IVAN COMMON
ROCHESTER NY  14624-4367

GARY E WOLCOTT &
PAMELA SUE WOLCOTT JT TEN
11625 LADD RD
BROOKLYN MI  49230-8502

GARY E WRIGHT
3622 W VERMONTVILLE
CHARLOTTE MI  48813-8815

GARY EDWARDS &
MILDRED CLEMENS JT TEN
13824 N TAN TARA DR
SUN CITY AZ  85351-2267

GARY EVAN SHAPIRO
BOX 857
AUBURN ME  04212-0857

GARY F CRAIG
240 WELLMEN LINE
MELVIN MI  48454-9789

GARY F HARRIS
109 S MORTON ST
ST JOHNS MI  48879-1747

GARY F KOSKO
41 WOODSHIRE LANE
ROCHESTER NY  14606-4629

GARY F LACLAIR
3801 KINGSWOOD
DRYDEN MI  48428-9707

GARY E TUCKER
1468 OAKBROOK
ROCHESTER HILLS MI  48307-1126

GARY E WOLTER &
RITA D WOLTER
TR GARY E & RITA D WOLTER JOINT
REVOCABLE
INTER VIVOS TRUST UA 03/14/97
1401 WHITTIER PLACE
DEARBORN MI  48124-1725

GARY E ZIRWES
6370 WALDON WOODS DRIVE
CLARKSTON MI  48346

GARY EISENBERGER
1131 SOMERSET AVE
LAKEWOOD NJ  08701

GARY F ADAIR
726 TAMARAC
DAVISON MI  48423-1943

GARY F DEMAR
1214 FORDHAM AVE
SAN LEANDRO CA  94579

GARY F HOPKINS
14151 SWANEE BEACH
FENTON MI  48430-3249

GARY F KRAUSE
105 SOUTHVIEW RD
HOUGHTON LAKE MI  48629

GARY F LEE &
PAMALA K LEE JT TEN
3359 DRYDEN RD
METAMORA MI  48455-9314

GARY F MORTORO & JOAN S MORTORO JT
12424 SW 108TH PLACE
MIAMI FL  33176-4648

GARY F RACKOWSKI
1165 RIDGE ROAD
BROADALBIN NY  12025-2754

GARY F SINNING
CUST NICHOLAS A SINNING
UGMA MI
25232 SURREY LANE
FARMINGTON HILLS MI  48335-2041

GARY F STEWART &
FAYENELLE STEWART JT TEN
1102 N PAYNE ST
STILLWATER OK  74075-6908

GARY FISCHER
3112 N MAIN ST
RACINE WI  53402-4017

GARY FISHKIND
CUST ZACHARY FISHKIND
UGMA NY
17 ADELA CT
YORKTOWN HEIGHTS NY  10598

GARY FRANK GLEASON
110 BANK ST SE #2004
MINNEAPOLIS MN  55414

GARY G BISKNER
144 CROSS TIMBERS ST
OXFORD MI  48371-4702

GARY G CLARK
2199 RICHWOOD
PONTIAC MI  48326-2527

GARY F OBARSKI
4834 BURNHAM STREET
TOLEDO OH  43612-2460

GARY F SCHWEINFURTH &
SANDRA J SCHWEINFURTH JT TEN
2107 COLUMBUS AVE
SANDUSKY OH  44870-4865

GARY F SKELDING &
KATHLEEN A SKELDING JT TEN
121 MILL STREAM LANE
ANDERSON IN  46011-1914

GARY F ZIGMAN
21 TIMBER MILL RD
SANDY HOOK CT  06482-1247

GARY FISCHER
3112 N MAIN ST
RACINE WI  53402-4017

GARY FRANCES BROCK
BOX 323
WEST BRANCH MI  48661-0323

GARY FRIEDENBERG &
CAROL FRIEDENBERG JT TEN
52 WOODMONT RD
MELVILLE NY  11747-3319

GARY G BOSEN
BOX 113
GOODRICH MI  48438-0113

GARY G DALTON
1143 MARVIN ST
MILAN MI  48160-1145

GARY F QUAAS
97 MONTROSS AVE
RUTHERFORD NJ  07070-1149

GARY F SINNING
CUST MICHAEL S SINNING
UGMA MI
25232 SURREY LANE
FARMINGTON HILLS MI  48335-2041

GARY F STEWART
PO BOX 1744
STILLWATER OK  74076

GARY FAUBION
R R 1
HELTONVILLE IN  47436-9801

GARY FISHER
220 S LANSDOWN WAY
ANDERSON IN  46012-3231

GARY FRANK DECAPITO
937 MAYFLOWER ST NW
WARREN OH  44483

GARY G ANDRUS
719 N BLAIR
ROYAL OAK MI  48067-2060

GARY G BRACKEEN
CUST LORI
ANN BRACKEEN UGMA OK
1111 KICKAPOO SPUR
SHAWNEE OK  74801-4711

GARY G DENNIS
1577 OSBORN
SAGINAW MI  48602-2831

GARY G DILL &
HERTHA DILL JT TEN
2757 CRYSTAL TREE DR
REDDING CA  96001-3774

GARY G ESPENMILLER
2458 WESTSIDE DRIVE
NORTH CHILI NY  14514-1040

GARY G HAMPTON
3858 JONES RD
NORTH BRANCH MI  48461-8930

GARY G HENRY &
THERESA B HENRY JT TEN
335 BROOKSBORO DR
WEBSTER NY  14580-9775

GARY G LINCE
9512 SERGENT RD
BIRCH RUN MI  48415-9604

GARY G MILLER
8347 MAIN ST
BIRCH RUN MI  48415-9260

GARY G PAVLIK
2033 E RIVER RD #42
NEWTON FALLS OH  44444

GARY G RINARD
553 OAKCREST S W
WYOMING MI  49509-4058

GARY G SCHULTZ &
CATHY R SCHULTZ JT TEN
BOX 14
LEXINGTON NE  68850-0014

GARY G ESTRATION &
ANGELA EFSTRATION JT TEN
15 WOODHENGE CIRCLE
LITITZ PA  17543

GARY G FERGUSON
1981 ST CLAIR DR
HIGHLAND MI  48357-3333

GARY G HATHCOCK
8736 UNION HILL RD
CANTON GA  30115-5733

GARY G HOOVER
2363 PUU 2-B
KALAHEO HI  96741-8701

GARY G MC GAFFIC &
MARLENE MC GAFFIC JT TEN
108 CHESHIRE LANE
MC MURRAY PA  15317-2613

GARY G NEEDHAM
BOX 53
NEW ROSS IN  47968-0053

GARY G PRUITT
194 ALFRED DR
GEORGETOWN KY  40324-9470

GARY G ROSEBROCK
16605 BLOSSER RD
NEY OH  43549-9723

GARY G SMITH
15 ARBOUR LANE
BUFFALO NY  14220-2319

GARY G ELROD
1531 S CROSBY
JANESVILLE WI  53546-5444

GARY G FISHER
1738 WISCONSIN
FLINT MI  48506-4343

GARY G HAYWARD
68 CHASE RD
FALMOUTH MA  02540-2151

GARY G LEINBERGER
2713 22ND STREET
BAY CITY MI  48708-7615

GARY G MCKENZIE &
LUCAS MCKENZIE JT TEN
G6476 N DORT HWY
MT MORRIS MI  48458

GARY G NOON
147 RAINBOW DR 4787
LIVINGSTON TX  77399

GARY G RICHEY
1709 JOYCE
ARLINGTON TX  76010-2023

GARY G RUSSELL &
BARBARA J RUSSELL JT TEN
914 EMERALD DRIVE
ALEXANDRIA VA  22308-2624

GARY G SMOLAR
455 RIVER BANK
WYANDOTTE MI  48192-2627

GARY G VRIENS
783 GREEN ST
NIAGARA ON THE LAKE ON  L0S 1J0
CANADA

GARY G WANDTKE
5618 BEAR CREEK DR
LANSING MI  48917-1425

GARY G WHITFIELD
3768 CHERYL DR
COMMERCE TOWNSHIP MI  48382-1719

GARY G WHITMAN
4926 SPRING MEADOW DRIVE
CLARKSTON MI  48348-5156

GARY G WILKINS
BOX 689
QUARTZSITE AZ  85346-0689

GARY G WROBLEWSKI
30004 HOLLY CT
WARREN MI  48092-1801

GARY G ZAYAC
1009 GENESEE N E
WARREN OH  44483-4211

GARY GABBARD
2134 PARKAMO AVE
HAMILTON OH  45015-1275

GARY GARRISON
5794 MORRICE
PERRY MI  48872-8742

GARY GERSTENBLATT &
PHYLLIS GERSTENBLATT JT TEN
180 REDWOOD DRIVE
EAST HILLS NY  11576-2228

GARY GILREATH
1125 STEEPLECHASE DRIVE
CHATTANOOGA TN  37421-4400

GARY GLEN SMITH
1657 E HACKAMORE ST
MESA AZ  85203-3904

GARY GORALSKI
8133 SAWYER RD
DARIEN IL  60561-5228

GARY GORMIN
8680 LONGWOOD DR
SEMINOLE FL  33777-1309

GARY GRAVES
931 BELLEVUE PL
KOKOMO IN  46901-3907

GARY GREENBLATT
503 E 13TH ST D2
NEW YORK NY  10009-3501

GARY H AIN
58 SANDY HILL RD
OYSTER BAY NY  11771

GARY H ALDRIDGE
209 STONEVIEW LN
MOORESVILLE IN  46158-2747

GARY H BLISS
3222 HICKOX RD
CANANDAIGUA NY  14424

GARY H BOGGESS
28053 WEDDEL
TRENTON MI  48183-4841

GARY H CHAMPINE
55 N 8 MILE
LINWOOD MI  48634-9541

GARY H DAVISON
7101 SYLVAN GLEN LANE
FAIRFAX STATION VA  22039-1705

GARY H GERLITZ
5008 RYAN DR
OKLAHOMA CITY OK  73135-4204

GARY H GILPIN
122 K WALDON ROAD
ABINGDON MD  21009

GARY H HARRISON
521 NEW LOTHROP RD
LENNON MI  48449

GARY H HEDSTROM
2536 BRISTOL AVE NW
GRAND RAPIDS MI  49544-1412

GARY H HUIZENGA &
JENNIFER J HUIZENGA JT TEN
14758 S ARBORETUM DR
LOCKPORT IL  60441-9332

GARY H KLUTHE
9425 SHERIDAN LK RD
RAPID CITY SD  57702-9058

GARY H HUCKS
2201 OLD HY 61
TROY MO  63379

GARY H OLAFF
740 MORRIS COURT
FLORENCE NJ  08518-2622

GARY H OSHIELDS
4956 GLENN DRIVE
NEW PORT RICHEY FL  34652-4459

GARY H O'SHIELDS &
CHERYL J O'SHIELDS JT TEN
4956 GLENN DRIVE
NEW PORT RICHEY FL  34652-4459

GARY H PHILBURN
9393 MABLEY HILL RD
FENTON MI  48430-9401

GARY H RICKENBRODE
ROUTE 3
MC EWEN TN  37101-9803

GARY H WOOD &
LINDA MORGAN WOOD JT TEN
8703 PRUDENCE DR
ANNANDALE VA  22003-4153

GARY HERMAN &
LISA HERMAN JT TEN
153-32 77TH AVE
FLUSHING NY  11367-3128

GARY HERNDON &
LINDA HERNDON JT TEN
8473 NW 16TH ST
CORAL SPRINGS FL  33071-6218

GARY HILL
17257 SAND RD
KENDALL NY  14476-9749

GARY HILL
471 PINE LANE
BIG PINE KEY FL  33043-4610

GARY HILTY &
MARSHA HILTY JT TEN
1431 MONTEAGLE
COLORADO SPRINGS CO  80909-2929

GARY HILTY &
MARSHA HILTY JT TEN
1431 MONTEAGLE ST
COLORADO SPRINGS CO  80909-2929

GARY HOFFMAN
7434 N OSBORN RD
ELWELL MI  48832

GARY HOMA
8847 ESCONDIDO WAY EAST
BOCA RATON FL  33433-2514

GARY HOTTE
CUST STEVEN J HOTTE UGMA CT
146 SURREY LANE
HARLEYVILLE PA  19438-1806

GARY HOUCK
5334 SOUTH US 31
PERU IN  46970

GARY HOUSEMAN
203 CHUCHILL FARMS RD
MURFREESBORO TN  37127-7897

GARY I BISNOW
CUST
MAUREEN E BISNOW U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
6033 CEDAR KNOT COURT
MOBILE AL  36609-2701

GARY IACOBUCCI
227 E ALDER ST
BREA CA  92821-6514

GARY IVES TAPNER
57 WILLIAM HENRY ROAD
NORTH SCITUATE RI  02857-2040

GARY J APPLETON &
ELEANORE B APPLETON JT TEN
4353 REGENCY
SWARTZ CREEK MI  48473-8807

GARY J ARMSTRONG
388 MANG AVE
KENMORE NY  14217-2510

GARY J BAKER &
KATHLEEN R BAKER JT TEN
990 W DEXTER TRAIL
MASON MI  48854

GARY J BANDROW
41834 GAINSLEY
STERLING HEIGHTS MI  48313-2552

GARY J BARRON
701 NE AARON DR
LEES SUMMIT MO  64086

GARY J BIGLIN
5331 STATE ROUTE 61 SOUTH
SHELBY OH  44875-9089

GARY J BLASER
4075 CHESTNUT HILL
TROY MI  48098-4205

GARY J BOWMAN
871 DOLPHIN SW
WYOMING MI  49509-5123

GARY J BRACY &
KATHLEEN S BRACY JT TEN
811 CHESHIRE BLVD
QUINCY IL  62301-4706

GARY J BRAND
229 MOUNTAIN VIEW DR
MONROE NH  03771

GARY J BRENTON &
DONNA M BRENTON JT TEN
509 WOODMERE DR
ANDERSON IN  46011-1848

GARY J BRONNENBERG
3262 N 200 E
ANDERSON IN  46012-9612

GARY J BUNTING
1592 ELROD ROAD
BOWLING GREEN KY  42104-8535

GARY J CALDWELL
18 JAMES AVE
FALL RIVER NS  B2T 1H7
CANADA

GARY J CARNAHAN
601 W HIGH ST
DEFIANCE JUNCTION OH  43512-1402

GARY J CHRISTENSEN &
SUSAN M CHRISTENSEN JT TEN
606 SONNET DR
SAN ANTONIO TX  78216-3416

GARY J CONNELL
2 STRATFORD DR
CLIFTON PARK NY  12065-1735

GARY J CORPORA &
LENORE H CORPORA JT TEN
2923 ERICH DR
WILLOUGHBY HILLS OH  44092

GARY J CRIDDLE
401 COVILLAUD PL
MARYSVILLE CA  95901-3220

GARY J DE BROEKERT
TR GARY DE BROEKERT LIVING TRUST
UA 03/07/66
1177 86TH TERRACE N
ST PETERSBURG FL  33702

GARY J DINOLA &
SUSAN L DINOLA JT TEN
1022 HATLEE RD
BALLSTON LAKE NY  12019-1602

GARY J DOMINISH
7465 EBRO RD
ENGLEWOOD FL  34224-7906

GARY J DRANGO
5200 DEERWOOD CT
AUSTIN TX  78730-3528

GARY J DURHAM
514 N 70TH AVE
PENSACOLA FL  32506

GARY J EDWARDS
29419 OLD SCHOOL HOUSE RD
ARDMORE AL  35739-8449

GARY J FAERBER
5612 MEADOW LANE
ANN ARBOR MI  48105

GARY J GAGLIARDI &
ELEANOR C GAGLIARDI JT TEN
505 SADDLE LANE
GROSSE POINTE WOOD MI
48236-2727

GARY J GERSTNER
PO BOX 866
LAKE BAY WA  98349-0866

GARY J GRABOWSKI
13513 WEBSTER RD
CLIO MI  48420-8262

GARY J GROSS
11811 PORTAGE ROAD
MEDINA NY  14103-9615

GARY J GROSS
BOX 338
WILLIS MI  48191-0338

GARY J GUSTWILLER
15514 CULLEN
DEFIANCE OH  43512-8835

GARY J HAHN
120 KEHRS MILL TRL
BALLWIN MO 63011-3278

GARY J HAMMOND
3370 N PASS DR
CLIO MI 48420

GARY J HART
79 LAKEWOOD ROAD
NEW EGYPT NJ 08533-1307

GARY J HILL
119 AMELIA ST
TORONTO ON M4X 1E5
CANADA

GARY J HILL
119 AMELIA ST
TORONTO ON M4X 1E5
CANADA

GARY J HILL
119 AMELIA ST
TORONTO ON M4X 1E5
CANADA

GARY J INMAN
3115 W DAVISON LAKE RD
ORTONVILLE MI 48462-9518

GARY J ISYK
948 COUNTRYSIDE WEST BOULEVARD
PORT ORANGE FL 32127-7988

GARY J JAINSHIG
351 KENY BLVD UNIT 211
LONDON OH 43140-8524

GARY J JARVIS &
NANCY L JARVIS JT TEN
9309 STATE HWY 37
OGDENSBURG NY 13669-5402

GARY J JENKINS
7050 RT 7
KINSMAN OH 44428

GARY J JUSTIN
22026 RIDGEWAY
ST CLAIR SHRS MI 48080-4084

GARY J KALMES &
RITA E KALMES JT TEN
6517 S ROBB WAY
LITTLETON CO 80127-5849

GARY J KARAS
12390 VOIPE DRIVE
STERLING HEIGHTS MI 48312-5328

GARY J KENDALL
3370 WHEELER RD
BAY CITY MI 48706-1646

GARY J KROHN
685 CHARLOTTE COURT
NEW LENNOX IL 60451

GARY J LAKE
6098 GRANGER HWY
MULLIKEN MI 48861-9742

GARY J LIESE
38 NANTUCKET ROAD
ROCHESTER NY 14626-2323

GARY J LOEBER
4152 J IDLE HOUR CIRCLE
DAYTON OH 45415-3353

GARY J MADDOX &
SHARON S MADDOX JT TEN
123 E CIRCLE DR
NEW CASTLE IN 47362-9200

GARY J MASCHING
20477 STAFFORD
CLINTON TWP MI 48035-4065

GARY J MCWAIN
2789 TWIN TOWNSHIP RD
LEWISBURG OH 45338-9764

GARY J MELOVICH
2637 LIBERTY ST
TRENTON NJ 08629-2014

GARY J MICHALOWSKI
166 S E CRESTWOOD CIR
STUART FL 34997

GARY J MOORE
259 LAKEVIEW PLAZA
STOCKBRIDGE GA 30281-6271

GARY J MOORE
847 IRVIN RD
BLANCHESTER OH 45107-9708

GARY J MYERS
57 FURMAN CRES
ROCHESTER NY 14620-2801

GARY J NICHOLS
3345 N LAKE PLEASANT RD
ATTICA MI  48412-9381

GARY J OTTENBRITE
228 HOMESTEAD DRIVE
OSHAWA ON  L1J 8J1
CANADA

GARY J PETERSON &
BEULAH M PETERSON
TR UA 06/27/03
GARY PETERSON & BEULAH PETERSON
REVOCABLE TRUST
1024 GLENHAVEN
FULLERTON CA  92835

GARY J RICKSGERS
9280 EATON ROAD
DAVISBURG MI  48350-1520

GARY J SHUR
BOX 2215
SAGINAW MI  48605-2215

GARY J SMYTH
39491 CLEARVIEW
MT CLEMENS MI  48045-1826

GARY J STANFORD
15789 APPOLINE
DETROIT MI  48227-4009

GARY J TOLOTTI &
RUTH E BANDLE JT TEN
BOX 3404
CAMARILLO CA  93011-3404

GARY J WARDOSKY
1483 MORRISH RD
FLINT MI  48532

GARY J OBRIEN
751 OSTRANDER ROAD
EAST AURORA NY  14052-1201

GARY J OVERTON
2871 NO STEWART RD
CHARLOTTE MI  48813

GARY J PICKENS
5459 SPRINGRIDGE RD
RAYMOND MS  39154-9677

GARY J ROSS
9409 FM 2621
BRENHAM TX  77833-7218

GARY J SKEELS
69042 N TERRACE DRIVE
WHITE PIGEON MI  49099-9007

GARY J SPINELLA
313 ZAGORA DR
DANVILLE CA  94506-1303

GARY J STAROPOLI
49 HILLCREST RD
MARTINSVILLE NJ  08836-2335

GARY J TOMPA
6080 SHATTUCK RD
SAGINAW MI  48603-2614

GARY J WENCK &
CYNDI K WENCK JT TEN
5612 MUDDY CREEK RD
CINCINNATI OH  45238

GARY J OGONOWSKI &
CHERYL L OGONOWSKI JT TEN
553 SUNLIGHT DR
ROCHESTER MI  48309

GARY J PAJA
9225 CAPRICE DR
PLYMOUTH MI  48170-4705

GARY J PLUNK
513 GRANTS PKWY
ARLINGTON TX  76014-1122

GARY J SCULL
1715 SCULL RD
RAEFORD NC  28376-5591

GARY J SMITH
295 GLENN LANE
DURANGO CO  81301-8338

GARY J SPURLOCK
819 SHADYBROOK LANE
RED OAK TX  75154-5407

GARY J STEIN
7434 JOHNSON RD
FLUSHING MI  48433-9050

GARY J VOSS
317 W ANDERSON RD
LINWOOD MI  48634-9771

GARY J WHITEHAIR
1258 WOODHULL RD
WEBSTER NY  14580-9158

GARY JAMES &
LAURIE C JAMES
TR JAMES FAM TRUST
UA 10/16/90
11060 E ROGER RD
TUCSON AZ  85749-8100

GARY JON HUGHES
7402 SAN CARPINO DRIVE
GOLETA CA  93117-1213

GARY JOSEPH SLABY
4595 SILVER CREEK
BRECKSVILLE OH  44141

GARY K DOUGLAS
567 WEST NORTHVIEW ST
OLATHE KS  66061

GARY K SCHERSCHEL
RR 11 BOX 1528
BEDFORD IN  47421-9724

GARY K SVEOM
BOX 266
FOOTVILLE WI  53537-0266

GARY KARP &
CHRISTINE KARP JT TEN
2501 SAINT GEORGE WAY
BROOKVILLE MD  20833-3268

GARY KENDALL ANDERSON
9431 HOLLY BEND LN
HUNTERSVILLE NC  28078-6869

GARY KEPNISS
CUST MATHEW KEPNISS UGMA NJ
24 BONNYVIEW DR
LIVINGSTON NJ  07039-2035

GARY JAY MALVERN
22 STONE HOLLOW
GREENVILLE SC  29605-1058

GARY JONES
7032 TAMARACK DR
HUBBARD OH  44425-3052

GARY K BRIGHT
3460 CELESTIAL WAY
N FT MYERS FL  33903

GARY K LIEBSCHNER
5642 RAUCH RD
CARROLL OH  43112-9666

GARY K SHIBATA
11627 SE 62ND ST
BELLEVUE WA  98006-6347

GARY K TYLER
212 EAST 4TH STREET
TILTON IL  61833-7417

GARY KEENER
109 HEMPLE RD
FARMERSVILLE OH  45325

GARY KENNEDY
6278 APPLERIDGE DR
BOARDMAN OH  44512-3507

GARY KICINSKI
815 CRESCENT DRIVE
ALEXANDRIA VA  22302

GARY JOHNSON
7501 ARUNDEL RD
TROTWOOD OH  45426-3801

GARY JONES &
SUSAN JONES
TR UA 04/30/91 KATELYN JONES TRUST
BOX 189
ROUND LAKE NY  12151-0189

GARY K DEMPSEY
1003 SPRUCE FOREST DR
LAKE ST LOUIS MO  63367

GARY K MCCOWAN
13096 MACNEIL CT
MILDFORD MI  48380

GARY K SOUTHWORTH
235 COLONY BLVD
GEORGETOWN KY  40324-2507

GARY K ZURSCHMIT
1689 TALLMADGE ROAD
KENT OH  44240-6813

GARY KEITH PILLERS &
PAULETTE PEEL PILLERS TEN COM
3303 58TH ST
LUBBOCK TX  79413-5506

GARY KENT HUGHES
218 MULLINS ADDITION DR
PIKEVILLE KY  41501

GARY KNELER &
FANNIE KNELER JT TEN
518 CURTIS LN
LAKEWOOD NJ  08701-1533

GARY KNOWLE
CUST EMILY KNOWLE
UGMA NY
12 ANNAMARIE TERR
CHEEKTOWAGA NY  14225-2448

GARY KUIPER &
LINDA KUIPER JT TEN
318 BOUTELL DRIVE
GRAND BLANC MI  48439-1513

GARY L ABEL
3011 FM 151
WHITEWRIGHT TX  75491-8670

GARY L AHRENS &
LEONA C AHRENS JT TEN
7926 SO 87TH CT
JUSTICE IL  60458-1451

GARY L ANASTASOFF
7349 DOUGLAS RD
IDA MI  48140-9727

GARY L BACKS
21312 N OAKVIEW DR
NOBELSVILLE IN  46060-9407

GARY L BAKER
11079 SHARON MEADOWS DR
CINCINNATI OH  45241-1850

GARY L BARLOW &
CHRISTINA L BARLOW JT TEN
BOX 465
CRAIG AK  99921-0465

GARY L BATES
7102 STATE RD
MILLINGTON MI  48746-9408

GARY KRAMER
CUST
MARK KRAMER U/THE NEW JERSEY
UNIFORM GIFTS TO MINORS ACT
36 STAR DANCER TL
SANTA FE NM  87506-1208

GARY KUNDINGER
1701 HIAWATHA DR
SAGINAW MI  48604-9423

GARY L ACKERMAN
2423 WILLOWDALE DR
BURTON MI  48509-1317

GARY L ALLEN
1364 DENTON ST
GREENSBURG PA  15601-4940

GARY L ANDREWS
8465 MARGARET
TAYLOR MI  48180-2760

GARY L BAILEY
1197 N SERVICE RD W HOUSE 2
ST CLAIR MO  63077-4710

GARY L BALL
10566 BRIERBUSH
DOWNEY CA  90241-2821

GARY L BARRETT
3895 MINTON RD
ORION MI  48359-1555

GARY L BAUER
3507 WORCHESTER PLACE
FORT WAYNE IN  46815-6201

GARY KRONFELD
150 S DEAN ST
ENGLEWOOD NJ  07631-3514

GARY L ABBOTT
2013 LAWRENCE CIRCLE
SOUTH JORDAN UT  84095

GARY L ADAMS
R R 2 BOX 292
ALEXANDRIA IN  46001

GARY L AMLOTTE
127 W LINWOOD RD
LINWOOD MI  48634-9783

GARY L AVERY
4117 FORSYTH AVE
TROY MI  48098-3771

GARY L BAKER
1105 GLENWOOD DRIVE
COLUMBIA TN  38401-6705

GARY L BARGER
3366 CYPRESS LAKE DR S
OLIVE BRANCH MS  38654-6864

GARY L BARTA
55 PALMER DRIVE
MOORESTOWN NJ  08057

GARY L BEADLE
4975 FREEMAN RD
EATON RAPIDS MI  48827-8025

GARY L BEAM
BOX 494
CEDARVILLE OH  45314-0494

GARY L BELKA
111 CHURCH ST
WAYLAND MI  49348-1201

GARY L BESAW
5086 LAPEER RD
BURTON MI  48509-2033

GARY L BONHAM
9523 CUTLERS TRACE
CENTERVILLE OH  45458-9161

GARY L BOWMAN
909 E STINER RD
CRESTON OH  44217-9789

GARY L BRININSTOOL
3621 S IONIA RD
BELLEVUE MI  49021-9454

GARY L BRUNT
136 EAST WALNUT
PETERSBURG MI  49270-9565

GARY L CALL
618 MAIN ST
WELLSVILLE OH  43968

GARY L CHAMBERLAIN
530 E ELLENDALE RD
UNIT 244
EDGERTON WI  53534

GARY L BEESON &
JANICE M BEESON JT TEN
1044 LK JAMES RD
PRUDENVILLE MI  48651-9416

GARY L BELL & JANE A
BELL
TR GARY L BELL TRUST UA 04/02/98
RR 1
500 EAST RD 600 SOUTH
CUTLER IN  46920

GARY L BLACKWELL JR &
DONNA J BLACKWELL JT TEN
377 BURTON AVE
ROHNERT PARK CA  94928-3924

GARY L BOTHAM
270 ADAM ST
TONAWANDA NY  14150-2038

GARY L BOYD
19781 MAHON ST
SOUTHFIELD MI  48075-3941

GARY L BROWN
247 HICKORY DR
GREENVILLE OH  45331-2853

GARY L BULEMORE
1604 W HIBBARD RD
OWOSSO MI  48867-9222

GARY L CARLISLE
131 SANDSTONE LN
CANFIELD OH  44406-7616

GARY L CHILDERS
379 STUMP RD
LAPEER MI  48446-8763

GARY L BEHE
15588 OLD CARTWRIGHT RD
HUNT NY  14846

GARY L BENNETT &
FRANCES A BENNETT JT TEN
735 OAK DR
BLUE RIDGE VA  24064-1070

GARY L BOES
FREEMAN HOUSE 239 HIGH ST
HENLEY-IN-ARDEN WEST MIDLANDS
B95 5BG
UNITED KINGDOM

GARY L BOURCIER &
JOAN S BOURCIER JT TEN
PO BOX 438
OKAHUMPKA FL  34762

GARY L BRANDON
BOX 338
COLEMAN MI  48618-0338

GARY L BROWNRIGG
7545 HOSPITAL RD
FREELAND MI  48623-8609

GARY L BURGESS
13820 BARCROFT WAY
WARREN MI  48088-5106

GARY L CAVITT &
MARY Q CAVITT JT TEN
PO BOX 681773
FRANKLIN TN  37068-1773

GARY L CODELUPPI &
DEBORAH A CODELUPPI JT TEN
2032 WINDING BROOKWAY
XENIA OH  45385-9381

GARY L COFFEY &
MARIE H COFFEY JT TEN
6711 TAZEWELL PIKE
KNOXVILLE TN  37918-6302

GARY L COLE
28 IXORA WAY
OCEAN RIDGE FL  33435-6215

GARY L COLLETT
5920 ORCHARD CT
LANSING MI  48911-5221

GARY L CRAMER
15806 LEAVENWORTH RD
BASEHOR KS  66007-9770

GARY L CREECH
6885 TALBOT DR
ALMONT MI  48003-7911

GARY L CROSSEN
9386 HUBBARD RD
DAVISON MI  48423-9370

GARY L CURRANT
44 BRIDGEPORT DR
ST CHARLES MO  63304-7966

GARY L CURTIS
8716 PETTIT
BIRCH RUN MI  48415-8734

GARY L DALTON
4316 MICHAELS DR
FRANKLIN OH  45005-1928

GARY L DAVIS
12580 CLARK DR
ORIENT OH  43146

GARY L DAVIS
3415 LUM RD
LAPEER MI  48446-8342

GARY L DE GOOD
631 GREENBRIER DR SE
GRAND RAPIDS MI  49546-2239

GARY L DENNIS
5497 RUHL GARDEN
KOKOMO IN  46902-9722

GARY L DIBBLE
2310 NEWBERRY
WATERFORD MI  48329-2340

GARY L DIETRICH
18095 COLVIN RD
SAINT CHARLES MI  48655-9715

GARY L DIETRICH
7815 BASS RD
PORT HOPE MI  48468-9617

GARY L DIXON
17719 MOSS POINT DR
SPRING TX  77379-7935

GARY L DOTSON
280 RIVER ROAD
ELKTON MD  21921-7935

GARY L DUNN
744 N JENISON ST
LANSING MI  48915-1309

GARY L EAST
212 SMALL STREET
WESTPORT IN  47283-9322

GARY L ECKHARD
7311 STARR ST
LINCOLN NE  68505-1958

GARY L ECKHARD &
GAIL M ECKHARD JT TEN
7311 STARR ST
LINCOLN NE  68505-1958

GARY L EDGECOMBE
47 WOODSTONE LANE
ROCHESTER NY  14626-1755

GARY L EDGECOMBE &
TERRY A EDGECOMBE JT TEN
47 WOODSTONE LANE
ROCHESTER NY  14626-1755

GARY L EDWARDS
4141 ATHENS
WATERFORD MI  48329-2005

GARY L ELLERMEIER
2160 S WABASH AVE
HASTINGS NE  68901-8321

GARY L ERDMAN &
JUDITH L ERDMAN JT TEN
BOX 180191
CASSELBERRY FL  32718-0191

GARY L ERICKSON
6846 MEADOW VIEW
RUDOLPH WI 54475-9302

GARY L EVANS &
PATRICE ANNE EVANS JT TEN
2167 PRESLEY DR
GROVE CITY OH 43123-3601

GARY L FOWLER
23 WILLOW BROOK ROAD
BRISTOL CT 06010-3163

GARY L FROELICH
1812 KETTERING TOWER
DAYTON OH 45423-1001

GARY L GALBAVI
639 N WATKINS
PERRY MI 48872-9103

GARY L GALLEGOS
343 MIFFLIN RD
JACKSON TN 38301-0915

GARY L GALLIEN
628 ARBOLADO DR
FULLERTON CA 92835

GARY L GASS
540 PARKWAY ESTATES DRIVE
OAK CREEK WI 53154-4527

GARY L GASS &
MARILYN L GASS JT TEN
540 PARKWAY ESTATES DRIVE
OAK CREEK WI 53154-4527

GARY L GIBSON
2610 BRAHMS DRIVE
W CARROLLTON OH 45449-3203

GARY L GIBSON
8801 CROSLEY RD
SPRINGBORO OH 45066-9608

GARY L GOOD
5781 LEE BLVD UNIT 208
LEHIGH ACRES FL 33971

GARY L GOODRIDGE
35 COLONY LANE
ROCHESTER NY 14623-5411

GARY L GRANTHAM
209 HIDDEN VALLEY CIRCLE
SHEPHERDSTOWN WV 25443-3511

GARY L GREEN
4143 RANCH DRIVE
BEAVERCREEK OH 45432-1864

GARY L GREENE
4202 CAYUGA TRAIL
FLINT MI 48532

GARY L GRIDER
208 BUENA VISTA DR
COLUMBIA TN 38401-4612

GARY L GRIFFITHS
1635 RUTHERFORD AVE
PITTSBURGH PA 15216-3238

GARY L GRIMES
5550 PLANET DR
FAIRFIELD OH 45014-5015

GARY L GRONER
1274 W RIVER RD
OSCODA MI 48750-1264

GARY L GUTELIUS
830 LOVERS LANE N W
WARREN OH 44485-2201

GARY L H LORENZ &
LOUISE A WARNER LORENZ JT TEN
1895 FAIRFORD DR
BLOOMFIELD HILLS MI 48304-1230

GARY L HAGER
209 MILLS PLACE
NEW LEBANON OH 45345-1517

GARY L HAMBY
808 SIGLER ST
BOX 636
FRANKTON IN 46044

GARY L HAMMOND
BOX 162
HAMPSHIRE TN 38461-0162

GARY L HARAKAY
614 MORNING GLORY LA
UNION OH 45322-3020

GARY L HARPER
2082 REINHARDT ST
SAGINAW MI 48604-2432

GARY L HAYES
3045 WOLFE DR
FAIRBORN OH  45324-2139

GARY L HEATH
6712 HAMPTON DR
CINCINNATI OH  45236-3935

GARY L HEGEDUS
1629 EAST EVELYN
HAZEL PK MI  48030-2372

GARY L HEMBERGER
275 ORCHARD HILL DRIVE
WEST CARROLTON OH  45449-2232

GARY L HEMPHILL
10921 KIRK RD
NORTH JACKSON OH  44451-9742

GARY L HENSON
499 S HURD
OXFORD MI  48371-2831

GARY L HERNE &
RUTH E HERNE JT TEN
1963 HENDRICK DRIVE
NORTON SHORES MI  49441

GARY L HESS &
RUTH A HESS JT TEN
11127 W TWIN LAKE ROAD
HAYWARD WI  54843

GARY L HIGHTOWER
997 BRISCO MILL RD
BETHLEHEM GA  30620-2605

GARY L HIMES
107 DRY FORK
HENRIETTA TX  76365

GARY L HITTLE
7817 ALT ST RT 49 EAST
ARCANUM OH  45304-9503

GARY L HOCHSTETLER
1001 SHADY LANE
ASHLAND OH  44805-4555

GARY L HORN
104 CARLTON DR
HAMILTON OH  45015-2136

GARY L HORNING
9277 E VIENNA RD
OTISVILLE MI  48463-9783

GARY L HORTON
319 W RIDGE ST
OWOSSO MI  48867-4438

GARY L HOWARD &
LINDA L HOWARD JT TEN
3488 ROCHFORT BRIDGE DR
COLUMBUS OH  43221-4579

GARY L HUBBARD
14606 LONGVIEW DRIVE
STERLING HEIGHTS MI  48313-5338

GARY L HUMMELL
34581 WOLF HILL RD
MCARTHUR OH  45651

GARY L HUNT
313 BRECKENRIDGE DR
HOUGHTON LAKE MI  48629-9342

GARY L HUSS
12185 GLENN MARK TRL
MONTROSE MI  48457-9767

GARY L IRVING
75 CARTER ROAD
ELKTON MD  21921-3311

GARY L IRWIN
978 PARALLEL ST
FENTON MI  48430-2213

GARY L JACKSON
6340 SPRINGDALE BLVD
GRAND BLANC MI  48439-8550

GARY L JACKSON
8143 MARILYN CT
ST LOUIS MO  63134-1542

GARY L JACOBS
2809 SOMME ST
JOLIET IL  60435-0647

GARY L JENSON
9245 JORDAN DR
MENTOR OH  44060-1061

GARY L JESTICE
1106 E CENTRAL AVE
MIAMISBURG OH  45342-2558

GARY L JOHNSON
1001 S DAYTON ST
DAVISON MI 48423-1741

GARY L JOHNSON
2245 REGENCY CIR
MORRISTOWN TN 37814-2772

GARY L KAMER &
NANCI J KAMER JT TEN
578W20060 BURNINGWOOD CT
MUSKEGO WI 53150

GARY L KEEN
103 DEBBIE LANE
MT MORRIS MI 48458

GARY L KEIRSEY
714 CARSON SALT SPRINGS ROAD
MINERAL RIDGE OH 44440-9749

GARY L KENLEY
BOX 14774
DETROIT MI 48214-0774

GARY L KESSLER
2442 SIR DOUGLAS DR
HAMILTON OH 45013-4221

GARY L KEYES
4822 SO CENTERLINE
NEWAYGO MI 49337-9747

GARY L KIESEL
2025 FAIRWAY LAKES DRIVE
FRANKLIN IN 46131-7340

GARY L KLEIN
14130 HILLSDALE DRIVE
STERLING HTS MI 48313-3542

GARY L KLEINERT
400 N PLAZA DR
SPACE 529
APACHE JUNCTION AZ 85220

GARY L KNAPP
14328 TUSCOLA ROAD
CLIO MI 48420-8849

GARY L KNODE
5927 SAMPACHE DRIVE
SHIPPENSBURG PA 17257-9348

GARY L KNOTTS
2132 NORTH F
ELWOOD IN 46036-1351

GARY L KOOISTRA
2326 GREENFIELD
WYOMING MI 49509-1616

GARY L KUBE
7400 GOLF CLUB
HOWELL MI 48843-8043

GARY L KUMPF
7675 E NEW MARKET RD
HILLSBORO OH 45133-9577

GARY L LADD
4015 S STATE ST
INDIANAPOLIS IN 46227-3676

GARY L LAMB
BOX 251
ST LOUIS MI 48880-0251

GARY L LAMB &
CHARLOTTE E LAMB JT TEN
127 DAVIS
ST LOUIS MI 48880-9274

GARY L LANDON
214 HIGH ST
GRAND LEDGE MI 48837-1654

GARY L LESTER
6557 SADLER
DECKER MI 48426-9706

GARY L LITTLEPAGE
2885 MALIBU CT
CINCINNATI OH 45251-2235

GARY L MALCOLM
707 HODUNK RD
COLDWATER MI 49036-9237

GARY L MARDYLA &
VIOLA L MARDYLA JT TEN
40363 KRAFT
STERLING HTS MI 48310-1758

GARY L MARTIN
912 N STATE RD
IONIA MI 48846-9501

GARY L MAXTON
6940 BEJAY DR
TIPP CITY OH 45371-2306

GARY L MAYLEE &
LEONA G MAYLEE JT TEN
7556 N MASON RD
MERRILL MI  48637-9620

GARY L MCCALL
2552 MT LEBANON RD
LEWISBURG TN  37091-6341

GARY L MC ILROY
97 ASCOT
WATERFORD MI  48328-3503

GARY L MCMEANS
212 WINSLOW DR
ATHENS AL  35613-2722

GARY L MCMILLIAN
PO BOX 382476
DUNCANVILLE TX  75138-2476

GARY L MELTER
7878 WALNUT DR
AVON IN  46123-8412

GARY L MERWIN
258 HEIGHTS
LAKE ORION MI  48362-2725

GARY L MERWIN &
MARY K MERWIN JT TEN
258 HEIGHTS
LAKE ORION MI  48362-2725

GARY L MEYERS
7290 GRAND RIVER TRAIL
PORTLAND MI  48875-9705

GARY L MILLER
3520 S 950 WEST
LAPEL IN  46051-9736

GARY L MILLER &
VICKIE L MILLER JT TEN
3520 S 950 WEST
LAPEL IN  46051-9736

GARY L MOORE
529 E 300 N
ANDERSON IN  46012-1213

GARY L MORIN
317 WISLER STREET
DAVISON MI  48423-1630

GARY L MUNOZ
12747 S BYRON RD
BYRON MI  48418-9753

GARY L MUOIO
1280 SAGEBROOK WAY
WEBSTER NY  14580-9414

GARY L NEPHEW
323 FRANCONIAN N
FRANKENMUTH MI  48734-1007

GARY L NEPHEW &
KAREN NEPHEW JT TEN
323 FRANCONIAN DR
FRANKENMUTH MI  48734-1007

GARY L NEWTON
2699 LAKEWOOD DR
ALPENA MI  49707

GARY L NEWTON
8825 ORTONVILLE RD
CLARKSTON MI  48348-2842

GARY L NIEDERLEHNER
6640 KANAUGUA
MIDDLETOWN OH  45044-9716

GARY L NOVAKOWSKI
3912 MALPASS RD
LONDON ON  N6P 1E9
CANADA

GARY L NOVAKOWSKI
3912 MALPASS RD
LONDON ON  N6P 1E9
CANADA

GARY L NYMAN
2492 LANNING DRIVE
BURTON MI  48509-1029

GARY L OAK
142 PLEASANT MANOR DR
WATERFORD MI  48327-3695

GARY L OAK &
CONNIE S OAK JT TEN
142 PLEASANT MANOR DR
WATERFORD MI  48327-3695

GARY L OCHS
106 EDGEWOOD DR
BEDFORD IN  47421-3977

GARY L OCHS &
MARSHA A OCHS JT TEN
106 EDGEWOOD DRIVE
BEDFORD IN  47421-3977

GARY L OGROSKY
948 KEEP WAY LOOP
OVIEDO FL 32765

GARY L ORENSTEIN
818 STATE TOWER BLDG
SYRACUSE NY 13202-4725

GARY L ORLOFF
6640 HEISLEY RD
MENTOR OH 44060-4504

GARY L OROCK
1335 PARK AVE EAST
MANSFIELD OH 44905-2635

GARY L OWENS
27416 SELKIRK
SOUTHFIELD MI 48076-5145

GARY L PACHECO
67 S CRAGMONT
SAN JOSE CA 95127-2441

GARY L PARK SR
15729 LABRADOR ST
NORTH HILLS CA 91343-2024

GARY L PARM
4248 MILAN SW
WYOMING MI 49509-4425

GARY L PATRICK
APT 7F
241 SO 9TH AVE
MT VERNON NY 10550-3739

GARY L PERGANDE
2121 EAST MEMORIAL
JANESVILLE WI 53545-2048

GARY L PERLEY
BOX 336
MANASSA CO 81141-0336

GARY L PETTIT
6262 APACHE ST
DAYTON OH 45424-2808

GARY L PETTY
5935 CHICKADEE LANE
CLARKSTON MI 48346-2912

GARY L PLACE
22667 VACRI LN
FARMINGTON HILLS MI 48335-3858

GARY L PORTER
1033 N DAYBREAK DR
WASHINGTON UT 84780-8491

GARY L PORTER &
MARY E PORTER JT TEN
1033 N DAYBREAK DRIVE
WASHINGTON UT 84780-8491

GARY L PRICE
7615 N W EASTSIDE DRIVE
PARKVILLE MO 64152-1736

GARY L PRICE &
JOLENE S PRICE JT TEN
7615 N W EASTSIDE DRIVE
PARKVILLE MO 64152-1736

GARY L PUCKETT
1434 CUMBERLAND TRACE RD
BOWLING GREEN KY 42103

GARY L PUCKETT
215 E CENTRAL
SPRINGBORO OH 45066-1345

GARY L RAYL
327 ELLENHURST
ANDERSON IN 46012-3742

GARY L REESE
5740 BOOTH
KANSAS CITY MO 64129-2737

GARY L RICHARDSON
C/O SHANNON ADAMCZYK
32 JACK ROAD
WILLIAMSVILLE NY 14221

GARY L RIEGEL
9986 E BASELINE RD
BATTLE CREEK MI 49017-9765

GARY L ROBERTS
1901 DEER PATH
KENT OH 44240-5921

GARY L ROBINSON
340 AMBERJACK PL
MELBOURNE BEACH FL 32951-2906

GARY L ROBINSON
885 LONG ROAD
XENIA OH 45385-8421

GARY L ROCK
257 MAPLE AVENUE
CORTLAND OH  44410-1272

GARY L ROEPER
11785 E PITTSBURG RD
DURAND MI  48429-9449

GARY L ROLLAND
RR 1 BOX 260
NEW RINGGOLD PA  17960-9634

GARY L ROTHE &
JULIA E ROTHE JT TEN
818 SNOWMASS DR
ROCHESTER HILLS MI  48309-1320

GARY L RUEGSEGGER &
BEVERLY J RUEGSEGGER JT TEN
6901 WENBLEY CIRCLE
CENTERVILLE OH  45459

GARY L SABO
3714 OUTVILLE RD S/W
GRANVILLE OH  43023-9625

GARY L SANFORD
1090 N GENESEE ROAD
BURTON MI  48509-1433

GARY L SARGENT
4808 CAPE CORAL DR
DALLAS TX  75287-7229

GARY L SCHIFFER
BOX 78
BECKLEY WV  25802-0078

GARY L SCHLAUD
5060 HASLICK RD
NORTH BRANCH MI  48461-8959

GARY L SCHRADER
1821 CHERRYWOOD LANE
DUNEDIN FL  34698

GARY L SCHULTHEISS
4915 SCHNEIDER ST
SAGINAW MI  48638-4509

GARY L SCHULZ
575 E COTTAGE GROVE RD
KAWKAWLIN MI  48631

GARY L SCHWARTZ
191 WINDWATCH DR
HAUPPAUGE NY  11788-3355

GARY L SEEBON
530 WILKSHIRE DRIVE
WATERVILLE OH  43566-1231

GARY L SHAFER
484 BALDWIN
OXFORD MI  48371

GARY L SHOCK
6473 E FILLMORE RD
ITHACA MI  48847-9434

GARY L SHOMBER
4205 SOUTH KAREN DRIVE
EDMOND OK  73013-8148

GARY L SHOMBER &
DORIS A SHOMBER JT TEN
4205 SO KAREN DR
EDMOND OK  73013-8148

GARY L SIMONS
14380 MEADOWSHIRE DRIVE
NEW BERLIN WI  53151-2463

GARY L SMITH
4008 SILVERGLADE CT
GAHANNA OH  43230-6317

GARY L SMITH
513 W 3RD ST
ALEXANDRIA IN  46001-2254

GARY L SOUKUP
16542 SORENTO DRIVE
CHESANING MI  48616-9745

GARY L STANLEY
5411 S NICHOLS RD
SWARTZ CREEK MI  48473-8524

GARY L STANLEY
6016 E MAPLE
GRAND BLANC MI  48439-9110

GARY L STANTON
212 WESTERN AVE
LANSING MI  48917-3712

GARY L STARK SR &
LINDA S STARK
TR
GARY L STARK SR & LINDA S STARK
TRUST UA 08/14/96
4503 ST ANTHONY RD
TEMPERANCE MI  48182-9779

GARY L STARKEY
211 ALPHA ROAD
NEWPORT TN 37821

GARY L STEEB
27 SADDLEBROOK TRL
GREENSBURG PA 15601-9789

GARY L STEPHENS
11964 BURTLEY
STERLING HEIGHTS MI 48313-1714

GARY L STORK
22184 BOWMAN RD
DEFIANCE JUNCTION OH 43512-8991

GARY L SWARTZ
5694 HURD RD
ORTONVILLE MI 48462-8715

GARY L SWINEHART
94 RIDGEVIEW CIRCLE
MILAN OH 44846-9519

GARY L SWINEHART &
EVELYN S SWINEHART JT TEN
94 RIDGEVIEW CIRCLE
MILAN OH 44846-9519

GARY L SWINK
5740 S BRISTOL TER
INVERNESS FL 34452-8469

GARY L SYX
201 GILLESPIE DR
APT 8306
FRANKLIN TN 37067

GARY L TANNEHILL
2652 KNOB CREEK RD
COLUMBIA TN 38401-1428

GARY L TAYLOR
22155 GARDNER RD
SPRINGHILL KS 66083

GARY L TEAGUE
259 AKRON ST
LOCKPORT NY 14094-5123

GARY L TEWKSBURY
104 KING STR
BAY CITY MI 48706-4824

GARY L THOMAS
1251 LIDDESDALE
DETROIT MI 48217-1213

GARY L THOMAS
3775 VERMONTVILLE HWY
POTTERVILLE MI 48876-9766

GARY L THOMPSON &
JAYNE E THOMPSON JT TEN
4620 LEXINGTON RIDGE
MEDINA OH 44256-6321

GARY L TINCHER
14 SOUTH SHORE DRIVE
ADDISON MI 49220-9739

GARY L TONG
17643 WESTHAMPTON WOODS DRIVE
WILDWOOD MO 63005-6335

GARY L TOTTY
488 VAN CAMP SQ
GREENWOOD IN 46143-1615

GARY L VANCE
8794 WATERMAN ROAD
VASSAR MI 48768

GARY L VARNER
3120 SECOR RD APT 101
TOLEDO OH 43623

GARY L VEST &
JUDITH R VEST JT TEN
RURAL ROUTE 1
MORTON IL 61550-9801

GARY L WALCK
BOX 494
SANBORN NY 14132-0494

GARY L WALKER &
BONNIE R WALKER JT TEN
3668 BEEBE RD
NEWFANE NY 14108-9619

GARY L WALKUP
BOX 59
1127 COLUMBUS ST
HARRISBURG OH 43126-0059

GARY L WESTLUND
14092 ALLEN ROAD
ALBION NY 14411-9254

GARY L WESTLUND &
ELIZABETH P WESTLUND JT TEN
14092 ALLEN ROAD
ALBION NY 14411-9254

GARY L WHITING
6216 DORR RD
FALMOUTH MI 49632-9727

GARY L WHITRED
1539 BETHANY RD
ANDERSON IN 46012-9101

GARY L WHITTEMORE &
CAROLE A WHITTEMORE JT TEN
555 W JEFFERSON ST
FRANKLIN IN 46131-2113

GARY L WICK
CUST NATHAN L WICK
UTMA IN
0056 EAST SUNNYACRES SOUTH
ROME CITY IN 46784

GARY L WIECK
2910 52ND ST SW
GRANDVILLE MI 49418-9705

GARY L WILKINS &
DOROTHEA E WILKINS JT TEN
BOX 1071
LAKESIDE MT 59922-1071

GARY L WILLER
38800 BLACOW RD
FREMONT CA 94536

GARY L WILLIAMS
17300 ELSWORTH RD
LAKE MILTON OH 44429-9563

GARY L WILLIAMS
4145 MC FARLAN DRIVE
LINDEN MI 48451-9443

GARY L WILLIAMS
7640 JAMES A REED RD
KANSAS CITY MO 64138-1267

GARY L WILLIAMS
RR 1 BOX 9
BLOOMSBURG PA 17815-9702

GARY L WILSON
6515 15TH ST E LOT L21
SARASOTA FL 34243

GARY L WINTERS
2339 PATTERSON
SHELBYVILLE MI 49344-9752

GARY L ZAWOL &
LINDA K ZAWOL JT TEN
4340 OAKDALE ST
GENESEE MI 48437

GARY L ZEHNER
2696 E 100 N
ANDERSON IN 46012-9684

GARY L ZEMESKI
8046 BALFOUR
ALLEN PARK MI 48101-2206

GARY LAMPH
TR COMPUTER
LOGISTICS INC PROFIT SHARING
PLAN
2101 MARINA RAY COURT
LAS VEGAS NV 89117-1923

GARY LEE ANDERSEN &
SUZANNE JOHNSTON ANDERSEN JT TEN
520 UNIVERSITY PL
GROSSE POINTE MI 48230-1640

GARY LEE AYRES
3632 CROW NEST PT
TRIANGLE VA 22172-1050

GARY LEE CARR
9078 N STATE RD
OTISVILLE MI 48463-9407

GARY LEE HIRE
5024 CROFTSHIRE DR
KETTERING OH 45440-2402

GARY LEE MARKMAN
N3819 WOODFIELD LN
NEW LONDON WI 54961-8644

GARY LEE MORGAN &
STEPHANIE J MORGAN JT TEN
3226 PYRITE CIR
ATLANTA GA 30331-2810

GARY LEE SMITH
ROUTE 4 BOX 15
ANADARKO OK 73005-9403

GARY LEE TAPPER &
CYNTHIA ROSE TAPPER JT TEN
350 NORTH HEATHERSTONE DR
SUN PRAIRIE WI 53590

GARY LEE WHITT
96 N 3RD ST
RITTMAN OH 44270-1342

GARY LEEMAN
28915 NOTTOWAY
FARMINGTON HILLS MI 48331-2581

GARY LEN STAMPER
1415 SWARTHMOORE
NEW CASTLE IN  47362-1241

GARY LEON MYMO
131 MILL CREEK
NILES OH  44446-3209

GARY LEONARD GARDELLA
2152 N WATER VIEW CT
TUCSON AZ  85749-7900

GARY LEROY COPP
4975 HATCHERY RD
WATERFORD MI  48329-3431

GARY LESTER ABERNETHY
253-32ND ST S W
HICKORY NC  28602-1707

GARY LEWIS SHANNON
9007 WATERWAY CT
MIAMISBURG OH  45342-5486

GARY LINENGER
4502 COOPER AVE
ROYAL OAK MI  48073-1512

GARY LOMAN
9579 E CO RD 1150 S
GALVESTON IN  46932-8815

GARY LOUIS BIRCH
224 EAST 10430 SOUTH
SANDY UT  84070-4255

GARY LYNN ALLEN
615 AUSTIN SMITH DR
MONROE OH  45050-1405

GARY LYNN JENNEWEIN
6048 GREEN KNOLLS DR
HUBBER HEIGHTS OH  45424-1301

GARY M AHMED
BOX 297
BATH OH  44210-0297

GARY M ALLRED
1667 S 200 E
FARMINGTON UT  84025-2033

GARY M BEEBE
1335 E CLINTON TR
CHARLOTTE MI  48813-9387

GARY M BERTMAN
600 MERIDIAN ST EXT 1110
GROTON CT  06340-4158

GARY M BROCK
217 SE 4TH AVE
CAPE CORAL FL  33990

GARY M BUCKINGHAM
813 VICTORIA LN
FRANKLIN OH  45005-1551

GARY M CALLENDAR
3536 RIVERSIDE RD
BENTON HARBOR MI  49022

GARY M CALLENDAR &
BARBARA I CALLENDAR JT TEN
3536 RIVERSIDE RD
BENTON HARBOR MI  49022

GARY M CASTOR
1758 MOEIKER SW
WALKER MI  49544-6523

GARY M CHAZICK &
BEVERLY H CHAZICK JT TEN
5377 ROBIN DR
GRAND BLANC MI  48439-7925

GARY M CLARK &
MARY M CLARK TEN ENT
9834 N STARK DR
SAGINAW MI  48609-9463

GARY M COLE
932 W MAIN
MOORE OK  73160-2247

GARY M CROUCH &
JANE B CROUCH TEN ENT
203 CARA COVE RD
NORTH EAST MD  21901-5406

GARY M DAY
514 E UNION ST
FENTON MI  48430-2922

GARY M DORITY
2056 BEVERLY NW
WARREN OH  44485-1712

GARY M DOWD
17305 PURLINGBROOK
IVONIA MI  48152-3494

GARY M EWELL
PO BOX 198
ONANCOCK VA  23417

GARY M EWELL &
ROXIE B EWELL JT TEN
BOX 198
ONANCOCK VA  23417-0198

GARY M FARRELL
1040 ROCKPORT DR
CAROL STREAM IL  60188-2985

GARY M FIELDS
89 BRIDGE STREET
PHOENIX NY  13135-1918

GARY M FITZGERALD
217 MARION AVE
WATERFORD MI  48328-3229

GARY M FLETCHER
6452 BOB O LINK DRIVE
DALLAS TX  75214

GARY M FLORKOWSKI
14311 DUFFIELD RD
BYRON MI  48418-9037

GARY M FOY
1515 RIDGE ROAD LOT 81
YPSILANTI MI  48198-3350

GARY M GARBARINO
PO BOX 125
BYRON MI  48418

GARY M GAZO
6 MULLORD AVE
AJAX ON  L1Z 1K7
CANADA

GARY M GAZO
6 MULLORD AVE
AJAX ON  L1Z 1K7
CANADA

GARY M GUNSELL
6705 SHERIDAN AVE
DURAND MI  48429

GARY M HAAS
BOX 174
MOSCOW MILLS MO  63362-0174

GARY M HALM
6541 SCHMEID RD
LAKEVIEW MI  48850-9742

GARY M HANCOCK
8130 W VISTA AVE
GLENDALE AZ  85303-1410

GARY M HARTSON
BOX 279
MADRID NY  13660-0279

GARY M HILTZ
11619 STEVEN
STERLING HTS MI  48312-3057

GARY M HURLEY
407 ROSETTA STREET
NEW LEBANON OH  45345-1519

GARY M JOYCE
249 N WINDING DRIVE
WATERFORD MI  48328-3072

GARY M KAHNT
5056 E BURNS LINE
CROSWELL MI  48422-9133

GARY M KLEE &
TERRY L PETERS JT TEN
6 JODON DRIVE
EAST GREENBUSH NY  12061

GARY M LEE
38 BRIGHTWOOD DR
COLDSPRING KY  41076-1718

GARY M LEWIS &
MARGARET A LEWIS JT TEN
14190 AMBERWOOD CRCLE
LAKE OSWEGO OR  97035-8759

GARY M LYNCH
8682 STATE RD
MILLINGTON MI  48746

GARY M MACIK &
NANCY J MACIK JT TEN
6040 BOULDER CREEK DR
YOUNGSTOWN OH  44515-4270

GARY M MACKS
4202 N FULTON PL
ROYAL OAK MI  48073-6354

GARY M MITZNER &
KATHLEEN MITZNER JT TEN
30935 BRAMLEY CIRCLE
NEW HUDSON MI  48165

GARY M NEWTON
4824 HAZELTINE AVE 4
SHERMAN OAKS CA  91423

GARY M NIENALTOWSKI &
DEBRA L NIENALTOWSKI JT TEN
39837 CRYSTAL
STERLING HEIGHTS MI  48310-2309

GARY M NOBEL & VANITA MURTHY &
SANFORD M NOBEL
TR NOBEL/MURTHY 1999 REV TRUST
UA 06/10/99
12924 TRUMPH DRIVE
POWAY CA  92064

GARY M PEPPIN
CUST KARA A
PEPPIN UGMA MI
820 MEADOW DRIVE
DAVISON MI  48423-1030

GARY M PEPPIN &
LORI J PEPPIN JT TEN
820 MEADOW DR
DAVISON MI  48423-1030

GARY M PUSATERI
BOX 163
LOCKPORT NY  14095-0163

GARY M RAY
4231 CHARTER OAK
FLINT MI  48507-5511

GARY M REISER
6041 MERWIN CHASE DR
BROOKFIELD OH  44403-9781

GARY M RICHETTO
9711 S SANDUSKY AVE
TULSA OK  74137-4824

GARY M RITZ
187 STRAFFORD RD
BUFFALO NY  14216-1714

GARY M RODGERS
330 GRAND VISTA DRIVE
DAYTON OH  45440-3306

GARY M SALISBURY
1090 VINEWOOD
AUBURN HILLS MI  48326-1643

GARY M SAMYN
215 W BORTON
ESSEXVILLE MI  48732-9748

GARY M SCHMANDT
7952 CAMPTON CT
REYNOLDSBURG OH  43068-8139

GARY M SHAW &
JUDY SHAW TEN COM
33 DIVAN WAY
WAYNE NJ  07470-5201

GARY M SHORTELL
207 SCHERER BLVD
FRANKLIN SQUARE NY  11010-1414

GARY M SORRENTINO &
ELSA SORRENTINO JT TEN
5330 CHURCH HILL DR
TROY MI  48098-3472

GARY M TANNAHILL
342 ST RT 11
MOIRA NY  12957-9801

GARY M TOMKIEWICZ &
MARCIA A TOMKIEWICZ JT TEN
6225 ARDMORE PARK CIRCLE
DEARBORN HEIGHTS MI  48127

GARY M WELDON
3431 KRAFFT
FORT GRATIOT MI  48059-3833

GARY MAKI
CUST BRYNN ROSE
MAKI UGMA MI
34860 OLD HOMESTEAD
FARMINGTON HILLS MI  48335-1332

GARY MANDRELL
8784 CARRIAGE LANE
PENDLETON IN  46064-9338

GARY MANNS
10 EDINBOROUGH AVE
PORT PERRY ON  L9L 1N8
CANADA

GARY MARANO
CUST DENAH F
MARANO UNDER THE WEST
VIRGINIA GIFTS TO MINORS
ACT
4136 COVE NEWARK PTE DRIVE
MORGANTOWN WV  26508

GARY MARCUS
2750 DREW STREET
APT 234
CLEARWATER FL  33759

GARY MARTIN KAISER &
MELVA J KAISER JT TEN
2463 N GENESEE ROAD
BURTON MI  48509

GARY MAUS
751 CONTINENTAL DR
NEW BRIGHTON MN  55112-7636

GARY MC CLELLAN
325 GREENBRAIR DR
CORTLAND OH  44410-1614

GARY MICHAEL ANDERSEN
CUST BROCK M ANDERSON UTMA UT
4220 SOUTH SUMMERWOOD DR
BOUNTIFUL UT  84010-1452

GARY MICHAEL SMITH
214 S CHILDRENS HOME RD
TROY OH  45373-9650

GARY MITCHELL CHASE
67 FOX HILL DRIVE
HOLDEN MA  01520-1132

GARY MORRISON
1228 BON REA WAY
RENO NV  89503-2805

GARY MURPHY
1136 OAK GROVE
LEAF RIVER IL  61047-9430

GARY N BASS
1265 SIMMS HEIGHTS RD
KINGSTON SPGS TN  37082-8109

GARY N CLARK
1317 ASH OVER DRIVE
BLOOMFIELD HILLS MI  48304-1214

GARY N HUFFMAN
1168 PEBBLE BROOK DR
NOBLESVILLE IN  46060-8443

GARY MCDONALD
TR MCDONALD TRUST UA 05/25/93
MAXINE MAY MCDONALD
625 E WATER ST APT 1
PENDLETON IN  46064

GARY MICHAEL BACH
24 FRANCINE DR
HOLLISTON MA  01746-1730

GARY MILLER
1761 S LIMA ST
AURORA CO  80012-5150

GARY MONTY MCGRATH
7332 HOLLOWAY DR OAK BROOK
DAVISON MI  48423-9315

GARY MOY
CUST KRYSTA M MOY
UTMA WI
1220 GARFIELD AVE
WAUKESHA WI  53186

GARY N ANDERSON
3551 CHAPEL DR
STERLING HTS MI  48310-4318

GARY N BELL
174 CHURCH AVE
BRISTOL CT  06010-6752

GARY N DICKY
636 FAIRMONT AVE
N TONAWANDA NY  14120-2939

GARY N HUGHES
BOX 203
SWARTZ LA  71281-0203

GARY MCGEE IN TRUST FOR
MISS CASIE BARBARA MCGEE
RR 2
NORTH GOWER ON
K0A 2T0 CAN  ZZZZZ

GARY MICHAEL MILLER
6921-K 186TH LANE
22 CROYDEN COURT
ALBERTSON NY  11507

GARY MINTZ
CUST RUSSELL
PHILLIP MINTZ UGMA CA
10650 HOLMAN AVE 110
L A CA  90024-5947

GARY MORGAN
PO BOX 187
26616 HEMLOCK POINT ROAD
BEAVER ISLAND MI  49782

GARY MUCHOW
5272 CRITTENDEN RD
AKRON NY  14001-9506

GARY N ANDERSON &
MARIE ANDERSON JT TEN
3551 CHAPEL DRIVE
STERLING HTS MI  48310-4318

GARY N BRADLEY
2749 PASO PASS ROAD
MARIPOSA CA  95338

GARY N GARNETT
G5168 E COURT ST SOUTH
BURTON MI  48509

GARY N JAMES
BOX 1133
HARTSELLE AL  35640-1133

GARY N MOORE
1064 MYRTLE DR
WATERFORD MI  48328-3829

GARY N SLARK
181 GEORGETOWN PLACE
YOUNGSTOWN OH  44515-2220

GARY N STRANGE
1908 HAZEL AVE
KETTERING OH  45420-2122

GARY N TIEDEMAN
8695 HARRISON AVE
FARWELL MI  48622-9409

GARY N WELLS
3230 PEPPERKORN DR
GRAND LEDGE MI  48837-9452

GARY N WESTFALL
3056 DURST CLAGG RD
WARREN OH  44481-9358

GARY N WILEY
6332 GLASGOW DR
TALLAHASSEE FL  32312-4510

GARY N WYRICK
3632 SCHWASS ROAD
SCOTTVILLE MI  49454-9767

GARY NELSON
39336 LADRONE AVE
STIRLING HEIGHTS MI  48313-5598

GARY NICKOLOFF
11415 TEFT RD
SAINT CHARLES MI  48655-9560

GARY NORDBERG
4414 LONGPOINT DR
CHEBOYGAN MI  49721-9778

GARY O BRIEN
911 HERITAGE HLS
UNIT A
SOMERS NY  10589

GARY O LAMBERTON
4425 BUFFALO RD
N CHILI NY  14514-1043

GARY O MORGAN
70 MARIE LN
SAVANNAH TN  38372-5679

GARY O OLSON
354 ACADEMY RD
CHESHIRE CT  06410-2834

GARY O RICHARDSON
4522 SYDENHAM RD
ENGLEWOOD OH  45322-3750

GARY OBERDORF
2423 W DEWISE
BAY CITY MI  48708-9125

GARY OPALK
695 BURWELL RD
LEAVITTSBURG OH  44430

GARY OWEN
45 SHARON AVE
COURTLAND AL  35618

GARY P ADLER
BOX 520
MOUNT DESERT ME  04660-0520

GARY P BABINEAU
4340 W MINNESOTA CT
FRANKIN WI  53132-8302

GARY P BOSZAK &
SHERYL A BOSZAK JT TEN
3796 VICEROY DR
OKEMOS MI  48864-3843

GARY P BRAINARD
5199 NASHUA DR
YOUNGSTOWN OH  44515-5165

GARY P CAMP
76 SHEEP LEG RD
ROCKMART GA  30153-3427

GARY P COFER &
LINDA Y COFER JT TEN
309 GENTRY LANE
HILLSBOROUGH NC  27278-6607

GARY P DELLOSSO
BOX 8324
RIVERSIDE CA  92515-8324

GARY P DIAZ
28313 MAXINE LN
SAUGUS CA  91350-3920

GARY P ERNEY
1114 BUCKINGHAM STREET
SANDUSKY OH 44870-4014

GARY P FORD
7571 GLENHURST DRIVE
DAYTON OH 45414-2225

GARY P GERGEL
16709 S 93RD AVE
ORLAND HILLS IL 60487

GARY P GILLER
BOX 283
BROOKFIELD MA 01506

GARY P HEARN
1210 E GREENVILLE ST
ANDERSON SC 29621-3934

GARY P JOHNSON
2463 FIX ROAD
GRAND ISLAND NY 14072-2523

GARY P KELLY
38497 HIDDEN LN
CLINTON TOWNSHIP MI 48035-3319

GARY P KUNZE
BOX 2336
VISTA CA 92085-2336

GARY P LAYNE
165 KENDALE ST
BOWLING GREEN KY 42103

GARY P MANDAK
7678 MARTIN RD
LIMA NY 14485-9620

GARY P MAYER
BOX 259
REMUS MI 49340-0259

GARY P MELE
207 LAKE DOCKERY DR
JACKSON MS 39212-9792

GARY P PAINE
7134 SHERWOOD LANE
DAVISON MI 48423-2370

GARY P PREHAUSER
4144 TIMBERLANE DRIVE
DEFIANCE OH 43512-9606

GARY P PUROL
2525 PEARSON
MILFORD MI 48380-4325

GARY P QUIRION
45 DEERFIELD RD
BRISTOL CT 06010-3236

GARY P SPALL
2903 PATRICIA LANE
MARION IN 46952-1041

GARY P THOMAS
112 VILLA CIR APT 2
DICKSON TN 37055

GARY P TRAIL
23 CHARLES ST
BRISTOL CT 06010-5549

GARY P VANPOPERIN
3217 HANOVER
MILFORD MI 48380-3235

GARY PAHURA
15704 RTE 31
ALBION NY 14411-9749

GARY PAQUETTE
2285 SETTLERS TRL
VANDALIA OH 45377-3259

GARY PARK
BOX 361
ALVARADO TX 76009-0361

GARY PARKER
2128 SPRING HILL CIR
SPRING HILL TN 37174-9272

GARY PARKER RANDALL
CUST JONATHAN PARKER RANDALL
UTMA CA
14 VIA LANPANA
RSM CA 92688-5426

GARY PATES
114 29TH ST W
BILLINGS MT 59102-6628

GARY PHILLIPS
182 TAYLOR JAMES BLVD
WADSWORTH OH 44281-8597

GARY PODOLSKY
33961 TREELINE
GRAYSLAKE IL  60030

GARY POLIDORE
154 MORNINGSIDE PL
YONKERS NY  10703-2517

GARY PRITCHARD
5600 YERKES RD
CANANDAIGUA NY  14424-7979

GARY PRUEHS &
MATTHEW PRUEHS JT TEN
17165 27 MILE
RAY MI  48096-3543

GARY PURVIS
1651 CUNNINGHAM RD
SPEEDWAY IN  46224-5334

GARY Q WILSON
BOX 243
PEDRICKTOWN NJ  08067-0243

GARY R BAKER
17835 WHISPER LANE
LAKE MILTON OH  44429-9554

GARY R BASKINS
RR 1
WATHENA KS  66090-9801

GARY R BICKEL
428 CHAMPION ST E
WARREN OH  44483-1505

GARY R BLOCKINGER
130 EDGEWATER DR
AUSTINTOWN OH  44515

GARY R BUCKHOUT
4919 N 5TH ST EXT
LEWISTON NY  14092

GARY R BUECHLER
1740 W RIVER RD ROUTE 4
MIDLAND MI  48642-9266

GARY R BURLINGAME
1360 LYLE ST
BURTON MI  48509-1639

GARY R CASE &
LINDA L CASE JT TEN
9164 SHERIDAN RD
MILLINGTON MI  48746-9655

GARY R CHAIN
538 HICKORY HOLLOW ROAD
TULLAHOMA TN  37388-6148

GARY R CLELAND
17605 SE 14TH ST
SILVER SPRING FL  34488-5619

GARY R CLOUD
BLD 8 134
110 CAMBRIDGE DRIVE
DAVISON MI  48423-1787

GARY R COFFEE
5798 LOUISE AVE
WARREN OH  44483-1126

GARY R COLEMAN
3848 CASTLE RD
FOSTORIA MI  48435-9763

GARY R COLL &
ELAINE M COLL JT TEN
2725 ELO RD
OSHKOSH WI  54904-9239

GARY R CRUCE
3544 LIPPINCOTT RD
LAPEER MI  48446-9638

GARY R DAVENPORT
165 BELL LN
PARIS TN  38242-7935

GARY R DEZUR
4396 MULBERRY LN
GAYLORD MI  49735

GARY R DZIEDZIC
5922 JUNIPER AA LN
RAPID RIVER MI  49878-9267

GARY R ELWELL
4353 W CO RD 1275N
BRAZIL IN  47834

GARY R EVERHART
4453 US ROUTE 42 E
CEDARVILLE OH  45314-8704

GARY R FARMER
18650 GARFIELD
REDFORD MI  48240-1718

GARY R FEEST &
BERNITA J FEEST JT TEN
3926 CYPRESS LANE
FRANKLIN WI 53132-8785

GARY R FERRIES
1899 ALLENWAY COURT
ROCHESTER HILLS MI 48309-3315

GARY R FISCHER
29241 MEADOWLARK
LIVONIA MI 48154-4529

GARY R FRONRATH
3106 NE 42ND CT
FT LAUDERDALE FL 33308-6006

GARY R GABBARD &
PATRICIA S GABBARD JT TEN
1007 VALLEY VISTA WAY
DAYTON OH 45429-6139

GARY R GOFORTH
3362 DENNING LN
SPRING HILL TN 37174-5102

GARY R GOODALL
9105 WEST BRISTOL RD
SWARTZ CREEK MI 48473

GARY R GRANCHELLI
BOX 15774
SURFSIDE BEACH SC 29587-5774

GARY R HALL
115 JEAN ST SW
WYOMING MI 49548

GARY R HANGER
9301 CEDAR ISLAND RD
WHITE LAKE MI 48386-3211

GARY R HANSON
4104 LEGATO RD
FAIRFAX VA 22033-4002

GARY R HARDER
4642 SUNNINGDALE DR
BELDEN MS 38826-9201

GARY R HATHAWAY &
SONJA J HATHAWAY JT TEN
BOX 27
ULYSSES KS 67880

GARY R HAYTON
2606 MUIRFIELD DR
WESTLAND MI 48186

GARY R HOWARD
BOX 513
KINGMAN IN 47952-0513

GARY R JOHNSON
323 RIVER DRIVE
BAY CITY MI 48706-1447

GARY R JULO EX
EST JOSEPH JULO
16 WALKER RD APT A
FOSTER RI 02825

GARY R KOKE
PO BOX 1901
DEMING NM 88031-1901

GARY R KOPASZ
359 EAST 326TH STREET
WILLOWICK OH 44095-3316

GARY R KRAUSE
N28 W29803 SHOREWOOD RD
PEWAUKEE WI 53072-4214

GARY R KRUPP
19308 LINCOLN RD
NEW LOTHROP MI 48460-9623

GARY R LAUSE
26640 SIMONE ST
DEARBORN HTS MI 48127-3338

GARY R LAY
4243 SUGARCREEK DR
BELLBROOK OH 45305-1330

GARY R LOCKER
1132 GLENAPPLE ST
VANDALIA OH 45377-2721

GARY R LODER
1434 S VAN VLEET
SWARTZ CREEK MI 48473-9708

GARY R MACKRIS
18881 COMMON ROAD
ROSEVILLE MI 48066-2159

GARY R MASON
4478 SOUTH GRIFFIN AVE
MILWAUKEE WI 53207-5028

GARY R MAVAR
2237 EAST 32 ST
LORAIN OH  44055-2017

GARY R MONTGOMERY
105 NORFOLK
ALEXANDRIA IN  46001-1225

GARY R NORRIS
5367 ADELAIDE ST
INDIANAPOLIS IN  46203-6016

GARY R PTASZNIK
1348 ELMHURST DR
HOWELL MI  48843-9139

GARY R REISBIG &
CAROLE L REISBIG JT TEN
10272 PEAKE RD
PORTLAND MI  48875-9434

GARY R ROBINSON
822 STATE ROUTE 503 NORTH
W ALEXANDRIA OH  45381-9729

GARY R RUTLEDGE
38 MATHEW SCHOOL RD
WINDER GA  30680-3941

GARY R SAGEAR
908 ROBERT ST
EDGERTON WI  53534-1330

GARY R SELDEN
482 RIVERSIDE DRIVE
INDEPENDENCE VA  24348-3750

GARY R MILLER &
FAYE E MILLER JT TEN
12151 JENNINGS RD
LINDEN MI  48451-9476

GARY R MUSTONEN
2080 EUNA
WIXOM MI  48393-1334

GARY R PARSONS
15334 FAYETTE BLVD
BROOKPARK OH  44142-2803

GARY R RADER
65166 CAMPGROUND
WASHINGTON MI  48095-1824

GARY R RICHARDS
31251 GLADYS
WESTLAND MI  48185-1631

GARY R ROSS
519 SPEARMAN AVE
FARRELL PA  16121-2055

GARY R RYTHER
CUST DAVID G
RYTHER UGMA VA
21
11411 POPLAR RIDGE RD
RICHMOND VA  23236-2425

GARY R SCHNELL
16540 WHITEHEAD RD
LAGRANGE OH  44050-9583

GARY R SMITH
5014 KELLY RD
FLINT MI  48504-1012

GARY R MINNIS &
JOAN M MINNIS JT TEN
6006 WILLOWBROOK DR
SAGINAW MI  48603-5489

GARY R NEWHART
8615 EDITH ST
MARTINSVILLE IN  46151-7777

GARY R PENTECOST
321 CHESTNUT HILLS PKWY
FT WAYNE IN  46814-8922

GARY R RAWLINGS
916 CHIPPEWA LN
WILMETTE IL  60091

GARY R RINEHART &
SHARON A RINEHART JT TEN
438 WILDWOOD AVE
PIEDMONT CA  94611-3820

GARY R ROTH
412 68 AVE DR W
BRADENTON FL  34207-6062

GARY R SABO
15821 GOLDEN CLUB ST
CLERMONT FL  34711-6647

GARY R SCHOPFER
7552 MOCCASIN PATH
LIVERPOOL NY  13090-2832

GARY R STANSELL
545 CALDWELL RD
GRIFFIN GA  30223-6322

GARY R STENGLE
5498 N HORIZON DR
NORTH PLATTE NE 69101-9598

GARY R STORNGE
6954 LOCKWOOD LANE
LOCKPORT NY 14094-7921

GARY R STURTZ
1707 OVERHILL
FLINT MI 48503-4654

GARY R SWEENEY
630 DRAKE RD
HAMLIN NY 14464-9524

GARY R TROSIN
12925 LINDA VISTA CT
BELLEVILLE MI 48111-2275

GARY R VINCELLI
2100 IROQUOIS CT
THOMPSON STATION TN 37179-5025

GARY R W JUENGER
102 ELIZABETH DR
BELLEVILLE IL 62226-5033

GARY R WATERS
1873 RESOR RD
FAIRFIELD OH 45014-3771

GARY R WATSON
7022 QUARTERHORSE DR
SPRINGBORO OH 45066

GARY R WILSON
2139 ST RT 534
SOUTHINGTON OH 44470-9513

GARY R WOODS
1629 WATERMAN
DETROIT MI 48209-2023

GARY R WRIGHT
562 LEWISVILLE ROAD
ELKTON MD 21921-1945

GARY RANDOLPH KNIGHT
5525 E NITHSDALE DR
SALISBURY MD 21801-2464

GARY REITZAS
CUST LORI ELLEN REITZAS UGMA MA
ATTN ELIAS
50 BOW ST
EAST GREENWICH RI 02818-2219

GARY RICHARD
64 GARNER LANE
BAY SHORE NY 11706

GARY RICHARD BEEBE
1179 DOEBLEN DR
NORTH TONAWANDA NY 14120-2838

GARY ROBERT GUNN
CUST CORY
ROBERT GUNN UGMA CA
4 WAVERLY CT
MENLO PARK CA 94025-3548

GARY ROBERT MURPHY
BOX 460
DAWSON TX 76639-0460

GARY RUPPRECHT
648 ZEHNDER DR
FRANKENMUTH MI 48734-9315

GARY RUSS
9 TAYLOR TRAIL
CARRIERE MS 39426-3511

GARY S BONKOWSKI
35978 LYNDON ST
LIVONIA MI 48154-5125

GARY S COOPER
56 SMITHERMAN RD
WASHINGTON WV 26181-9475

GARY S CROSBY
10321 KREPPS RD
DEWITT MI 48820-8447

GARY S DAVIS
308 BURNS ST
FOREST HILLS NY 11375

GARY S DOTTERER
21185 MANCHESTER
HARPER WOODS MI 48225-1809

GARY S DWORKIN &
LINDA L DWORKIN JT TEN
BOX 545
ROCHESTER NH 03866-0545

GARY S ELLENSON
29390 STELLAMAR
SOUTHFIELD MI 48076-1633

GARY S FIKE
4748 DUNMANN WAY
GROVE CITY OH  43123

GARY S GLESBY
BOX 270415
HOUSTON TX  77277-0415

GARY S GOLDMAN
CUST
DANIEL BENJAMIN GOLDMAN
UGMA IL
1802 ELMWOOD DRIVE
HIGHLAND PARK IL  60035-2303

GARY S GRASSEL
14381 KNOLSON
LIVONIA MI  48154-4758

GARY S HAMILTON
6671 HIPP
TAYLOR MI  48180-1911

GARY S HICKS
308 STONER ROAD
LANSING MI  48917-3782

GARY S JENNINGS &
MARTHA L JENNINGS JT TEN
135 LAUREN DRIVE
SEEKONK MA  02771-5037

GARY S KEYES
2758 TIMBER LANE DR
FLUSHING MI  48433-3509

GARY S KREISSMAN
200 EAST 66TH STREET
C1904
NEW YORK NY  10021-9175

GARY S KUEBLER
CUST DILLON H KUEBLER
UGMA NJ
2984 BRUCE STATION RD
CHESAPEAKE VA  23321

GARY S LEWANDOWSKI
3994 CLINTON STREET
WEST SENECA NY  14224

GARY S LOUDERBACK
3710 E 400 S
ANDERSON IN  46017-9708

GARY S MC CULLOUGH
857 SUNDANCE CIR
OSHAWA ON  L1J 8B5
CANADA

GARY S MC CULLOUGH
857 SUNDANCE CIRCLE
OSHAWA ON  L1J 8B5
CANADA

GARY S MC CULLOUGH
857 SUNDANCE CIRCLE
OSHAWA ON  L1J 8B5
CANADA

GARY S MCCULLOUGH
857 SUNDANCE CIR
OSHAWA ON  L1J 8B5
CANADA

GARY S MCLAUGHLIN
3627 MADISON
DEARBORN MI  48124-3388

GARY S MILLER
6150 BAY CT
WATERFORD MI  48327-2900

GARY S MINDLIN
15 AUCHE KNOLL
FRANKLIN NJ  07416-1707

GARY S MOLNAR
93 RED GROUSE CT
BOARDMAN OH  44511-3666

GARY S MULLIN
6850 SLAYTON SETTLEMENT RD
LOCKPORT NY  14094-9414

GARY S PETTIT
102 CASEWOOD DR
WILSON NY  14172-9770

GARY S PLAVIN
1530 PALISIDE AVE APT 28P
FORT LEE NJ  07024-5425

GARY S PROCK
162 WINDSOR CIRCLE
OCEAN ISLE NC  28469

GARY S REISSNER
E37-288 MILL RD
ETOBICOKE ON  M9C 4X7
CANADA

GARY S REISSNER
E37-288 MILL RD
ETOBICOKE ON  M9C 4X7
CANADA

GARY S RESNICK
CUST
RICHARD J RESNICK U/THE
N J UNIFORM GIFTS TO MINORS
ACT
18 HALSTED ST
VERONA NJ  07044-1214

GARY S SMOCK
5853 QUEEN STREET
ARVADA CO  80004-4264

GARY S THOMPSON
CUST MATTHEW
ALLEN THOMPSON UGMA TX
2020 BRENTWOOD DR
MIDLAND TX  79707

GARY S WARDOSKY
10075 W COLDWATER RD
FLUSHING MI  48433-9701

GARY S WRONKER
4 HOLLY RD
MAHOPAC NY  10541

GARY SCHIEFER &
DIANE P SCHIEFER JT TEN
9766 FRANKENMUTH RD
VASSAR MI  48768-9464

GARY SCOTT CAMPBELL
3111 WOODCREEK WAY
BLOOMFIELD HILLS MI  48304-1865

GARY SHEAHAN
18 HIAWATHA TRL
SPENCERPORT NY  14559-2008

GARY SLOTKIN
5 BRENTWOOD DR
MANALAPAN NJ  07726-4326

GARY SOWDERS
52 BEDFORD CT
CONCORD MA  01742-2625

GARY S SOMERFIELD
RD 3 BOX 483
MONONGAHELA PA  15063-9719

GARY S TIMKO
2423 WESTWOOD DRIVE
ROCHESTER HILLS MI  48306-3173

GARY S WARDOSKY &
KATHERINE F WARDOSKY JT TEN
10075 W COLDWATER RD
FLUSHING MI  48433-9701

GARY S ZUK
36483 ALMONT CT
STERLING HTS MI  48310-4612

GARY SCLAR
6715 102ND STREET APT 4C
FOREST HILLS NY  11375-2405

GARY SCOTT KADAU
8452 HAMPTON
GROSSE ILE MI  48138-1352

GARY SHEPHERD &
MARSHA SHEPHERD JT TEN
1311 HUNTINGTON DR
OWOSSO MI  48867-1913

GARY SNYDER
8243 SHADY GROVE COURT
JACKSONVILLE FL  32256-7358

GARY STANFORD
CUST COURTNEY
STANFORD UGMA MI
200 N BRADY
DEARBORN MI  48124-1158

GARY S STREEPY
336 NORTH OLD MANOR
WICHITA KS  67208-4139

GARY S TOSADORI
10604 OAK TREE CIR
WILLIAMSPORT MD  21795-1128

GARY S WASSERMAN
21 CELESTE CT
BROOKLYN NY  11229-5937

GARY SAMUEL POTTS
17 S ADELAIDE AVE
HIGHLAND PK NJ  08904-1601

GARY SCOTT
729 S PLATE ST
KOKOMO IN  46901-5638

GARY SHAKER
11150 RIDGE VIEW TRAIL
FENTON MI  48430-4001

GARY SHORES
BOX 1830
WICHITA FALLS TX  76307-1830

GARY SOPER
2102 DUBLIN AVE
MIDLAND MI  48642-7758

GARY STANFORD
CUST KRISTIN
STANFORD UTMA MI
200 N BRADY
DEARBORN MI  48124-1158

GARY STANFORD
CUST LINDSEY
STANFORD UGMA MI
200 N BRADY
DEARBORN MI 48124-1158

GARY STARK
64 PROSPECT AVE
ARDSLEM NY 10502-2318

GARY SZANNY
129 WILSON CIR
GADSDEN AL 35901

GARY T BARRON
6351 SOUTH WOODCHUCK DR
PENDLETON IN 46064-9054

GARY T BUTLER
205 CABOT RD
ROCHESTER NY 14626-2344

GARY T GARNET
3408 EVERETT HULL RD N E
CORTLAND OH 44410-9705

GARY T HARTMAN
BOX 55591
DEL CITY OK 73155-0591

GARY T IMAI
1542 N FRIES AVE
WILMINGTON CA 90744-2036

GARY T LEWIS
PO BOX 257
CARLETON MI 48117-0257

GARY STANLEY
99 NORTH ST
MIDDLEBORO MA 02346-1631

GARY STEED &
BRENDA STEED JT TEN
17924 N OAK RIDGE AVE
MARSHALL IL 62441-3750

GARY T ANDREWS
3287 HUNT ROAD
ADRIAN MI 49221-9233

GARY T BRANDOW
457 CLAYBURN
WATERFORD MI 48327-2619

GARY T GARDELL &
CAROL S GARDELL JT TEN
37727 COLFAX
NORTHVILLE MI 48167-9027

GARY T GOSS
BOX 231
SUWANEE GA 30024-0231

GARY T HENRY
182 HOLLAND ROAD
ORMOND BEACH FL 32176-3205

GARY T KANE
30901 LAKE SHORE BLVD W1014
WILLOUGHBY OH 44095-3614

GARY T LUTTRELL &
HELEN K LUTTRELL JT TEN
205 LIZA KATES LANE
WINCHESTER VA 22603-3469

GARY STANLEY WORTH
2493 SUMMERLAND DR
JOHNS ISLAND SC 29455-4607

GARY STEVEN PRATER
6609 W JACKSON ST
MUNCIE IN 47304-9679

GARY T ASKREN
7170 KIRKCALDY
WEST CHESTER OH 45069-4002

GARY T BRESCILLI
22535 BROOKPARK RD
FAIRVIEW PARK OH 44126-3129

GARY T GARDNER
4199 HEARTLAND ROAD
GASPORT NY 14067

GARY T HACK
1615 STANTON ST
BAY CITY MI 48708-8613

GARY T HULL
BOX 54
REELSVILLE IN 46171-0054

GARY T LA FLECHE
19960 CARTER RD
HILLMAN MI 49746-8726

GARY T MAKI
34860 OLD HOMESTEAD
FARMINGTON HILLS MI 48335-1332

GARY T MANAUSA
1076 E HIBBARD RT
OWOSSO MI 48867-9148

GARY T SELLERS
PO BOX 21393
DETROIT MI 48221-0393

GARY T SHORTER
2821 REVERE AVENUE
DAYTON OH 45420-1723

GARY T TABER
621 POWELL CHAPEL ROAD
PULASKI TN 38478-6861

GARY T VERLEI
6251 ADAIR DR
BROOKPARK OH 44142-3802

GARY T WALSH
23 S LOCUST AVE
SALEM NJ 08079-9622

GARY TAYLOR
3861 SYLVAN WOOD
SYLVANIA OH 43560-3927

GARY TERRY
375 COUNTY RD 346
MOULTON AL 35650-8173

GARY THOMAS TUCKER
5519 U S ROUTE 62
HILLSBORO OH 45133

GARY TITE &
FRANCES TITE JT TEN
1353 BISCAY DR
EDWARDSVILLE IL 62025-5102

GARY TOMKINS
2912 COUNTY RD 13
CLFTON SPRING NY 14432-9510

GARY TRIMBER
R D 3 102 ROBERTS DR
CORAOPOLIS PA 15108

GARY TROTTER
2714 EMMET RD
SILVER SPRING MD 20902-4832

GARY TRUMP
7716 1 GREENBORO DR
MELBOURNE FL 32901

GARY TURNER
5270 GREEN FOREST WAY
LAS VEGAS NV 89118

GARY V BAYS
7629 PARK AVE
ALLEN PARK MI 48101-1914

GARY V BEASLEY
13474 NO EASTSHORE DRIVE
SYRACUSE IN 46567

GARY V BESLAER
756 NOLET RD
ESSEXVILLE MI 48732-9787

GARY V BIRCH
3351 OLD ELDEN CIR
BELDEN MS 38826-9745

GARY V BRASSEUR &
ELIZABETH R BRASSEUR JT TEN
2790 DUNMORE DR
SAGINAW MI 48603-3211

GARY V BROWN
RT 1
CONTINENTAL OH 45831-9801

GARY V DUDIS
12060 ANDERSONVILLE RD
DAVISBURG MI 48350-3028

GARY V ELSTON
417 E SHARDIAN ST
DANIA BEACH FL 33004-4603

GARY V GERWOLDS
946 WOODLAWN DR
COLUMBIAVILLE MI 48421-9768

GARY V HAMMONS
8325 NW 99TH ST
OKLAHOMA CITY OK 73162-5004

GARY V LAMKIN
4546 HAYNES RD
STOCKBRIDGE MI 49285-9522

GARY V MARR
10200 SE 120TH
LEXINGTON OK 73051-7500

GARY V RICKER
45 E SHARPSTEEN ST
SEBEWAING MI 48759-1020

GARY V SCOTT
2774 OLD THOMPSON MILL RD
BUFORD GA 30519-5479

GARY V STEVENSON
276 SHADY ACRES RD
LUCAS KY 42156-9306

GARY V WAGNER
4252 GARDNER ROAD
METAMORA MI 48455-9782

GARY VETTER
2115 400TH ST
WESTSIDE IA 51467-7570

GARY VOGT
3 MALLARD POND CIRCLE
NEWTOWN PA 18940-2924

GARY VOLLMER
110 FAWN DR
CLAIRTON PA 15025-3222

GARY W ARNOLD
3444 N STATE RD
DAVISON MI 48423-1153

GARY W BAILEY
TR
BAILEY CHILDREN'S IRREV TR
U/A DTD 10/31/80
15845 PINE ST
SPRING LAKE MI 49456

GARY W BAILEY
TR UA F/B/O BAILEY CHILDREN
IRREVOCABLE TRUST DTD
10/31/1980
15845 PINE ST
SPRING LAKE MI 49456

GARY W BAUER
BOX 5702
SAGINAW MI 48603-0702

GARY W BEHM
11 BARRETT HILL RD
HOPEWELL JUNCTION NY 12533-6953

GARY W BOWDER &
GERALDINE S BOWDER JT TEN
2887 RIDGE RD
ELVERSON PA 19520-8915

GARY W BRIGHT
8520 SHERWOOD DRIVE
LIBERTY MO 64068-8329

GARY W BULTEMEIER
157 WATERSHIP DOWN LN
LAMPE MO 65681-8129

GARY W BURLAND
20295 THORNWOOD CT
SOUTHFIELD MI 48076-4917

GARY W CAMERON
1373 EAST WILSON ROAD
CLIO MI 48420-7940

GARY W CAMPBELL &
SANDRA P CAMPBELL JT TEN
1347 W JONES RD
HOWELL MI 48843-9210

GARY W CARMACK
78 N HILLCREST DR BOX 267
GERMANTOWN OH 45327-9365

GARY W CHANDLER &
SANDRA W CHANDLER JT TEN
6765 FOXBERRY ROAD
FAYETTEVILLE NC 28314-1838

GARY W CHICK
8070 BEDFORD ROAD
HUBBARD OH 44425

GARY W COX
3554 NEWARK RD
ATTICA MI 48412-9758

GARY W CRAWFORD
7563 OAKVIEW DR
OWOSSO MI 48867-9298

GARY W CUNNINGHAM
2904 MAJESTIC CIR
LANSING MI 48912-5050

GARY W CUNNINGHAM &
DONNA J CUNNINGHAM JT TEN
2904 MAJESTIC CIRCLE
LANSING MI 48912-5050

GARY W DEAN
19001 E 22ND TERR NORTH
INDEPENDENCE MO 64058-1375

GARY W DONNER
707 WINDSOR AVE
FORT PIERCE FL 34982-5875

GARY W DU LUDE
1959 NEWCASTLE
JENISON MI 49428-8533

GARY W ELLIOTT
267 VICTOR HILL RD
GREER SC 29651-6434

GARY W EMMICK
8914 E 400 S
MARION IN 46953-9532

GARY W ENGLAND
5638 CAMPBELLSVILLE PIKE
LYNNVILLE TN 38472-8012

GARY W FALL
5051 FERDEN
CHESANING MI 48616-9719

GARY W FISHBURN
5235 S HARDING
INDIANAPOLIS IN 46217-9571

GARY W FLATT
2577 MCKNIGHT RD
CULLEOK TN 38451-2601

GARY W FLOYD
121 SUNLIGHT CIRCLE
GLEN BURNIE MD 21061-2476

GARY W FOREMAN
PO BOX 26376
WILMINGTON DE 19899

GARY W FRENCH
1068 CORA DR
FLINT MI 48532-2719

GARY W GEE
BOX 567
MOUNTAIN VIEW WY 82939-0567

GARY W GERGER
77 N GILBERT AVE
LA GRANGE IL 60525

GARY W GOIN
424 NIES AVENUE
ENGLEWOOD OH 45322-2008

GARY W GOOSMANN
2705 TIMPSON SE
LOWELL MI 49331-9519

GARY W GROSS
3740 TYMBER RIDGE
STERLING HEIGHTS MI 48314-4321

GARY W GUTTRY &
MERRILL D GUTTRY JT TEN
23 IRON CLAD DR
SALEM SC 29676

GARY W HART
15 PEMBERTON PLACE
SHARPSBURG GA 30277-1989

GARY W HOFFMASTER
4498 N 100 E
BLUFFTON IN 46714-9218

GARY W HUTCHINSON
1623 MUTZ DRIVE
INDIANAPOLIS IN 46229-2254

GARY W IRELAND
41 MAPLE AVE
PLYMOUTH CT 06782-2311

GARY W JAMES
26 WIDGEON COVE RD
RR1 MAR ON N0H 1X0
CANADA

GARY W JOBE &
MARCIA C JOBE JT TEN
239 HERITAGE DR
MILFORD MI 48381

GARY W JONES
PO BOX 33
ARLINGTON TX 76004-0033

GARY W KAWALL
2301 HAWTHORNE ROAD
MARENGO IL 60152-9677

GARY W KUCK
3316 ELBOB LN
MAYVILLE MI 48744-9523

GARY W LARSEN
1209 S W 126 ST
OKLAHOMA CITY OK 73170-6945

GARY W LEHMAN
201 S MORRISON RD APT 5C
MUNCIE IN 47304

GARY W LENGER
240 BRANDT
ORTONVILLE MI 48462

GARY W LIERMAN
26 N HICKORY COURT
ANDERSON IN 46011-1503

GARY W LONG
BOX 458
STOVER MO 65078-0458

GARY W LOTZ
2104 BUCKINGHAM DR
MARS PA 16046

GARY W MADEWELL
573 HAWKSNEST DRIVE
SOUTHHAVEN MI 49090

GARY W MAIER
37442 RADDE
MT CLEMENS MI 48036-2933

GARY W MCDONALD
1757 S 600 E
MARION IN 46953-9594

GARY W MCKAMEY &
JANNICE E MCKAMEY JT TEN
2822 GLENVIEW
ROYAL OAK MI 48073-3119

GARY W MCKILLIP
W6470 CO C
MONTICELLO WI 53570

GARY W MELIN &
VICTORIA A MELIN JT TEN
21805 ARNOLD DR
SONOMA CA 95476-9286

GARY W MERTLER &
LORIN A MERTLER JT TEN
7847 WOODBRIDGE CT
SPRINGBORO OH 45066-9139

GARY W MYERS
4849 CHEROKEE DR
CONCORD CA 94521-2119

GARY W NAYLOR &
SHERRY R NAYLOR JT TEN
17529 SUMMIT VIEW PL RIDGE
GLENCOE MO 63038-2105

GARY W NEVIEW
6345 RUSHVIEW DR
HUDSONVILLE MI 49426-9085

GARY W OWENS
13120 GRANT CIRCLE
CLIO MI 48420-8100

GARY W PAGEL &
DONNA F PAGEL JT TEN
2851 CHARLEVOIX S E
C/O MICHAEL KAROLLE
4081 CASCADE RD S E
GRAND RAPIDS MI 49546

GARY W PAYNE JR
191 SANNITA DR
ROCHESTER NY 14626-3613

GARY W PFUND
3890 S MACKINAW
BAY CITY MI 48706-9433

GARY W PHILLIPS
58985 BROUGHTON
RAY MI 48096-4312

GARY W POTTER
370LAKE AVE
BRISTOL CT 06010-7328

GARY W RICHARDSON
677 DELLWOOD DR
ANN ARBOR MI 48103-2812

GARY W RIEDL
TR U/A DTD
11/16/93 GARY W RIEDL
REVOCABLE TRUST
302 E 5TH AVENUE
CHEYENNE WY 82001-1420

GARY W ROCCO
14646 UREKA AVE
SOUTHGATE MI 48195

GARY W SAUDER
2538 KERR ROAD
LUCAS OH 44843-9705

GARY W SHARP SR &
DEBRA L SHARP JT TEN
523 BENNINGTON ST
YOUNGSTOWN OH 44505-3401

GARY W SHEPHERD
55 MAIN ST
TOWNSEND MA 01469-1355

GARY W SHERRARD &
DONNA R SHERRARD JT TEN
2170 GREENWAYS DRIVE
WOODSIDE CA 94062-1137

GARY W SIMPSON
11 SALEM CT
FAIRPORT NY  14450

GARY W SITKO
1327 CHISSOM TRAIL
FLINT MI  48532-2309

GARY W SLATER
2120 CASCADE DR
JACKSON MI  49203-3812

GARY W SLATER &
JANETHA L SLATER
TR UA 05/15/03
GARY W SLATER & JANETHA L SLATER
REVOCABLE LIVING TRUST
26209 S BEECH CREEK DR
SUN LAKES AZ  85248

GARY W SPEAR
543 APPLE ORCHARD LANE
WEBSTER NY  14580-1248

GARY W SPRINGSTEEN
182 JAMESTOWN LANE
DAVISON MI  48423-2613

GARY W STEIN
BOX 1405
BAKERSFIELD CA  93302-1405

GARY W STOVER
1918 FENWICK RD
FENWICK MI  48834

GARY W SWIFT
304 S 400 E
ANDERSON IN  46017

GARY W TAYLOR
BOX 112241
ANCHORAGE AK  99511

GARY W TYSON
91 E MORRIS ST
BUFFALO NY  14214-1826

GARY W UHRHAN
17907 N E 12TH
CHOCTAW OK  73020-7451

GARY W VINCHKOSKI
5700 JENNIFER DR EAST
LOCKPORT NY  14094

GARY W WARD
2651 LITTLE HICKORY DR
LANSING MI  48911

GARY W WESCOTT
1808 TEXAS AVE
STEVENS POINT WI  54481-4259

GARY W WEST
19601 E 11TH TERR N
INDEPENDENCE MO  64056-2729

GARY W WEST &
TERRI L WEST JT TEN
19601 E 11TH TER N
INDEPENDENCE MO  64056-2729

GARY W WINKLER
28 LAWN ST
TOMS RIVER NJ  08753-6622

GARY W ZUEFLE
42 WARDMAN
KENMORE NY  14217-2728

GARY WAYNE BROWN &
LESLIE GRACE BROWN JT TEN
531 N BRISTOL
LOS ANGELES CA  90049-2609

GARY WAYNE SCHONE
2075 ALPINE DR
BOULDER CO  80304-3607

GARY WEINTRAUB &
JANET WEINTRAUB JT TEN
APT 20B
185 E 85TH ST
NEW YORK NY  10028-2146

GARY WICKISER
3618 E RIVER STREET
ANDERSON SC  29621-7334

GARY WILLIAM GUNDELL
638 LINDERO CANYON RD 348
AGOURA CA  91377-5457

GARY WILLIAMS
CUST JASON
ERIC WILLIAMS UGMA PA
409 W MOUNTAIN AVE
PEN ARGYL PA  18072-1029

GARY YERMAN
9886 MILLER ROAD
DURAND MI  48429-9453

GARY ZIRKLE
1545 W WALNUT ST
KOKOMO IN  46901-4213

GARY ZIURAITIS
10406 FORK CREEK
SAN ANTONIO TX  78245

GARY ZUBASKY
401 STATE RTE 305
WARREN OH  44481-9382

GASICIEL MICHAEL D
1985 LAKE LANSING RD APT 22
HASLETT MI  48840-9510

GASPAR B CERQUIERA
45 BEECH ST
MILFORD MA  01757-3409

GASPAR REYES
202 CLAIRE DRIVE
SEFFNER FL  33584-5318

GASPAR S CAMPISE
11226 DEBRA AV
GRANADA HILLS CA  91344-3701

GASPARE DESIMONE
2124 DARTHMOUTH
DARIEN IL  60561-4362

GASPARE F LEONE
46296 COACHWOOD DR
SHELBY TWP MI  48315-5602

GASPARE J SPANO
23766 ALMOND
EASTPOINT MI  48021-1907

GASPARE R ABATE
544 MCLEOD CRES
PICKERING ON  L1W 3M5
CANADA

GASPER A BARONE
201 DUNMORE ST
THROOP PA  18512-1438

GASPER G NOVARA KEOUGH MONEY
PURCHASE PLAN & TRUST DTD
3/10/1988
15762 LAMONT DR
MACOMB MI  48042-5727

GASPER J VIOLA & MARY M
VIOLA TRUSTEES UA VIOLA
REVOCABLE TRUST DTD 07/21/92
2871 SHIRLEY
TROY MI  48098-3972

GASPER LA FATA JR &
RITA LA FATA JT TEN
51 SCHMIDTS LANE
STATEN ISLAND NY  10314-5522

GASTON C LESPERANCE
27 BROOKLAWN AVE
AUGUSTA ME  04330-6808

GASTON CHAMPAGNE
5665 LEOPOLD POULIOT
MONTREAL QC  H1G 1G8
CANADA

GASTON G VILLANUEVA
BOX 181
LA VERNIA TX  78121-0181

GASTON J LANOIS
249 HILLSDALE AVE
SYRACUSE NY  13206-2953

GATE DONG
17555 PAGE COURT
YORBA LINDA CA  92886-3866

GATES FORMED FIBRE PRODUCTS INC
ATTN DANIELLE M BOISVERT
BOX 1300
WASHINGTON ST
AUBURN ME  04211-1300

GATEWOOD H STONEMAN
3151 VARINA ON THE JAMES
RICHMOND VA  23231-8432

GATHA LAVELLA LIMING
688 HAMILTON RD
FALKNER MS  38629

GAUDALUPE CHAPA
132 WEST BROOKLYN
PONTIAC MI  48340-1122

GAUDENCIA SAAVEDRA
1671 E LONG LAKE RD
TROY MI  48098-5049

GAUDENCIO L DURAN
15619 ELMCROFT AVE
NORWALK CA  90650-6246

GAUTAM J PATEL &
LATA G PATEL JT TEN
3677 CEDARBROOK DRIVE
ROCHESTER HILLS MI  48309

GAUTAM K SHAH &
JYOTI G SHAH JT TEN
1200 MUIRFIELD DR
SCHERERVILLE IN  46375-2960

GAVERT A DAVIS
1622 PRIMM DRIVE
BRENTWOOD TN  37027-7380

GAVIN G BENEDICT
1982 LITTLESTONE ROAD
GROSSE POINTE WOODS MI  48236

GAVINO A SEU
10606 KEATING CRESCENT
WINDSOR ON  N8R 1T5
CANADA

GAY A CAIRNS &
GERALD G CAIRNS JT TEN
10852 BLACK BEAR RD
KALKASKA MI  49646-8511

GAY C PARRISH
1489 LAHTI DR
BELLINGHAM WA  98226-8824

GAY E WARREN
2031 FIELDVIEW DRIVE
NAVARETH PA  18064

GAY GANGI
CUST GWEN GANGI UGMA OH
12 SHEPHERD ST
NORWALK CT  06851-2408

GAY L FLETCHER
10685 JENKS ROAD
CARSON CITY MI  48811-9720

GAY N DAWSON
33 FOX RUN WAY
ARNOLD MD  21012-1864

GAVIN D CLOWE
56 GRAPEVINE AVE
LEXINGTON MA  02421

GAVIN M MOMBERG &
MICHELE M MOMBERG-JT TEN COM
ATTN JOHN MOMBERG
151 WILDEMERE
MASON MI  48854

GAVINO A SEU
10606 KEATING CRESCENT
WINDSOR ON  N8R 1T5
CANADA

GAY ANN COOPER &
ALEXANDER A COOPER JT TEN
354 ROUTE 156
YARDVILLE NJ  08620-1729

GAY COLLETTE VICCELLIO
622 CHADBOURNE CT
HOUSTON TX  77079-6428

GAY E WHIELDON
21832 COTTONWOOD DRIVE
ROCKY RIVER OH  44116-2327

GAY H BURKE
5834 E L AVE
KALAMAZOO MI  49048-9508

GAY M HAMMERMAN
2125 S CULPEPER ST
ARLINGTON VA  22206-1078

GAY N PAGE
6109 WEST HOLDERMAN RD
SILVER LAKE IN  46982

GAVIN D LEWIS &
AUDREY J LEWIS JT TEN
4885 CENTENNIAL
SAGINAW MI  48603-5609

GAVINO A SEU
10606 KEATING CRESCENT
WINDSOR ON  N8R 1T5
CANADA

GAVINO GONZALES
36188 SANDALWOOD ST
NEWARK CA  94560-1916

GAY C BLAICHER
710 MANATEE COVE
VERO BEACH FL  32963

GAY E COOPER
4000 HIGHWAY 62
MOUNTAIN HOME AR  72653

GAY EDER
2 GOODMAN RD
CAMBRIDGE MA  02139-1609

GAY L CUDNEY
6010 SUNSET AVE
PANAMA CITY FL  32408-3521

GAY N BROWN &
GAY BROWN MC GLONE JT TEN
528 EAST BRANCH RD
PATTERSON NY  12563-2180

GAY P DENHAM
1757 ANGELQUE DRIVE
DECATUR GA  30033-1201

GAY PALMER REID ANTOUN
2212 ASHTON DR
VILLA RICA GA  30180-8018

GAY ROBERTS
CUST GRACE DEGEN
MC CREARY UTMA FL
5900 SW 81 ST
SO MIAMI FL  33143-8120

GAY V HINTON TR
UA 10/02/1996
HINTON TRUST
30570 COLINA VERDE
TEMECULA CA  92592

GAYE D WASHINGTON
4151 CREEK HOLLOW WAY
DULUTH GA  30096-4372

GAYE LYNN RUSHING
6100 N CLARK
CHICAGO IL  60660-2410

GAYFORD M WILLIAMS
146 LAKEVIEW AVE
PARKERSBURG WV  26101-7612

GAYLA D HILLIN
8721 RAINTREE WOODS DR
FAIR OAKS RANCH TX  78015-4414

GAYLAND L HAGELSHAW JR
1203 FIFTH ST
BAY CITY MI  48708-6033

GAYLE A BROWN
301 DOROW
EDGERTON WI  53534-2105

GAY R VAN HAVEREN
11431 W ROXBURY PLACE
LITTLETON CO  80127-2837

GAY S RITCHEY
2486 HONEYWELL LAKE RD
MILFORD MI  48380

GAYANN HAMILTON &
JOHN M HAMILTON JT TEN
309 W 115TH ST
KANSAS CITY MO  64114-5357

GAYE E UDELL
4290 DAY RD
LOCKPORT NY  14094-9412

GAYE M DINGEMAN & ROBERT E
DINGEMAN TRUSTEES UNDER
DECLARATION OF TRUST DTD
10/31/1991
10292 AVIARY DRIVE
SAN DIEGO CA  92131-1319

GAYL Y LEWIS
3 COLONIAL RD
STONY POINT NY  10980-1305

GAYLA J GERON
319 HIDDEN OAKS DR
WEATHERFORD TX  76087-8652

GAYLE A ALCANTARA
CUST SIENA DEBORAH ALCANTARA
UGMA MI
32602 STRICKER
WARREN MI  48093-1440

GAYLE A FREY
23376 ARGYLE
NOVI MI  48374-3696

GAY ROBERTS
CUST GRACE
DEGEN MCCREARY UTMA FL
5900 SW 81ST ST
SOUTH MIAMI FL  33143-8120

GAY SAMMONS
134 LEGION COURT
PORT EWEN NY  12466

GAYBRIELLE G GOLSEN
11209 THORN RIDGE RD
OKLAHOMA CITY OK  73120-5312

GAYE ELLEN MILLER
1641 BEECHWOOD AVENUE
LOUISVILLE KY  40204-1321

GAYE S MAKO
6410 MUSQUASH TRAIL
CLARKSTON MI  48348-4608

GAYLA C MORGAN
1518 SCARLETT DR
ANDERSON IN  46013-2874

GAYLA J LIPTACK
319 HIDDEN OAKS DR
WEATHERFORD TX  76087-8652

GAYLE A BARNETT
8296 59TH STREET
PINELLAS PARK FL  33781

GAYLE A GILLIS
10887 E DOVER RD
CLARE MI  48617-9633

GAYLE A JORDAN
32851 CALLE MIGUEL
SAN JUAN CAPISTRAN CA
92675-4430

GAYLE ALCANTARA
CUST TYLER ALCANTARA
UTMA MI
32602 STRICKER
WARREN MI 48093-1440

GAYLE B SOLAR
531 W WILLIAM DAVID PARKWAY
METAIRIE LA 70005-2822

GAYLE C KIRMA
141 CALLE MAYOR
REDONDO BEACH CA 90277-6509

GAYLE C SHANLEVER
1103 WILKINS AVE
JONESBORO AR 72401-5138

GAYLE D CAMDEN
6569 PONTIAC TRAIL
SOUTH LYON MI 48178

GAYLE D QUIRK
CUST ROBERT E
QUIRK UTMA MA
80 WITCHWOOD RD
SOUTH YARMOUTH MA 02664-2911

GAYLE D STARK
7878 COPPER GULCH RD
TEXAS CREEK CO 81223

GAYLE E BYRD
665 ELIZABETH WAY
HAYWARD CA 94544

GAYLE A OLMSTEAD
4324 ILLINOIS AVE
KENNER LA 70065-2252

GAYLE B CARNAHAN
10371 DUNN DR
BATON ROUGE LA 70810

GAYLE BALZER
213 KEY DR
PITTSBURGH PA 15235-3710

GAYLE C KITCHEN
BOX 1356
VENICE FL 34284-1356

GAYLE CILIMBURG
2039 WOOSTER RD D55
ROCKY RIVER OH 44116-2651

GAYLE D CAMDEN &
ROLAND J CAMDEN JT TEN
6569 PONTIAC TRIAL
SOUTH LYON MI 48178

GAYLE D SNELL
612 VINCENNES CT
CINCINNATI OH 45231

GAYLE DORGAN EHLERS
412 RIVERBEND RD
LAVONIA GA 30553

GAYLE E MCMANUS
6908 HEIDELBURG ROAD
LANHAM MD 20706-4603

GAYLE A THOMPSON
ATTN GAYLE A FREY
23376 ARGYLE
NOVI MI 48374-3696

GAYLE B KORFONTA
8030 HILLSIDE LAKES DRIVE
BRIGHTON MI 48116-6251

GAYLE C KEAY
790 ARDEN COURT
OSHAWA ON L1G 1X7
CANADA

GAYLE C PALASKI
210-04 42ND AVE APT 3D
BAYSIDE NY 11361

GAYLE D BENTON
1291 CALZADA AVENUE
SANTA YNEZ CA 93460-9746

GAYLE D MUSSELMAN
507 TEAKWOOD DR
ALTAMONTE SPG FL 32714-7429

GAYLE D SOMERS
1004 ROYCE AVE
KALAMAZOO MI 49001-4989

GAYLE E BENNETT
BOX 351
WALLED LAKE MI 48390-0351

GAYLE EILEEN EWALD
4220 ZETTA AVE
CINCINNATI OH 45217-1534

GAYLE ELLEN GOLDMAN
1504 MONMOUTH DR
RICHMOND VA  23238-4828

GAYLE G KISER &
JOHN L KISER JT TEN
4472 FAIRMEADOW RD
MEMPHIS TN  38117

GAYLE H PAWLUS
8599 LAKE JANE TR N
LAKE ELMO MN  55042-9414

GAYLE INSCHO
1735 CHESTNUT MTN RD SW
DECATUR AL  35603

GAYLE L EIKER
5921 BEECH AVE
BETHESDA MD  20817-3422

GAYLE L ROOSE
12716 MADISON AVE
URBANDALE IA  50323-2369

GAYLE LEVY
7937 LONG MEADOW RD
BALTIMORE MD  21208-3023

GAYLE M PATTERSON &
MARVIN L PATTERSON JT TEN
4441 NICOLELYNN DR
MUSKEGON MI  49442

GAYLE N ANDREWS &
GLORIA K ANDREWS JT TEN
7749 W TOWNSEND RD
JANESVILLE WI  53545-8774

GAYLE ELLSWORTH WHITE &
JEFFREY JAMES BERTRAND JT TEN
8110 RAVENSWOOD ROAD
GRANBURY TX  76049

GAYLE G KOWALCHICK &
EDMUND J KOWALCHICK JT TEN
690 SHELTON COURT
ROCHESTER MI  48306-2167

GAYLE H WHITE
6639 MILLSIDE DRIVE
INDIANAPOLIS IN  46221-9655

GAYLE J MITCHELL
348 SHERWOOD AVE
YOUNGSTOWN OH  44511-1750

GAYLE L HERRST
250 BEARD RD
PERRY MI  48872-9517

GAYLE L SARDEN
3454 OLD COURSE ST
LOS VEGAS
LAS VEGAS NV  89122

GAYLE M BARRICKMAN
6 PALM LANE
PINEHURST NC  28374-9445

GAYLE M PIETRYGA &
SUSAN K GANDY JT TEN
782 SW 120TH WAY
DAVIE FL  33325-3883

GAYLE P ALDERSON
4996 LAKESHORE RD
LEXINGTON MI  48450-9379

GAYLE FRAILEY WEYAND
7 WOOD TERR
NEWBURGH NY  12550-2025

GAYLE G LINN
7454 MARIGOLD AVE
HIGHLAND CA  92346

GAYLE HAUG
CUST ZACHARY HAUG UTMA NJ
260 HARPER AVE
MORRISVILLE PA  19067-1115

GAYLE J T PAUER
308 WEST BAGLEY ROAD
BEREA OH  44017-1343

GAYLE L HILDEBRAND
2674 GETTYSBURGH-PITSBURG RD
ARCANUM OH  45304-9696

GAYLE L SMITH
6662 BUTTRICK AVE SE
ALTO MI  49302-9302

GAYLE M HENKE
ATTN GAYLE M BASSI
23 CALEB BREWSTER ROAD
EAST SETAUKET NY  11733-3703

GAYLE MAYERHOFF
281 DOUGLAS RD
STATEN ISLAND NY  10304-1523

GAYLE P DOUGLAS
7676 FRITH
COLUMBUS MI  48063-1501

GAYLE P EVERETT
1511 SUWANNEE DRIVE
WAYCROSS GA 31501-5048

GAYLE P MCELWAIN
1231 BOOTH AVE
OWENSBORO KY 42301-4539

GAYLE P MILLER
1807 SHERWOOD ROAD
SILVER SPRING MD 20902-4030

GAYLE P MINTER
4150 E SAHUARO DR
PHOENIX AZ 85028-3575

GAYLE PISERCHIA
BOX 4582
BURLINGTON VT 05406-4582

GAYLE PRYTZ
3650 COLEGROVE AVENUE APT C
SAN MATEO CA 94403-4438

GAYLE R HEUBISH
CUST
JOHN E HEUBISH JR UGMA NY
5023 192 ST
FRESH MEADOWS NY 11365-1213

GAYLE R KINNEY
1520 E OAKLAND AVE
LANSING MI 48906-5546

GAYLE R WALTON
716 DONNY BROOK DR
WYLIE TX 75098-5622

GAYLE RUSKIN-WHITE
3609 TRIMBLE RD
NASHVILLE TN 37215-3254

GAYLE S HITCHCOCK
C/O GAYLE S TURSIE
5231 PINE GROVE COURT
TOLEDO OH 43615-2975

GAYLE S HURT IND EX EST
LORRAINE L CRAIK
7112 CERMAK RD SECOND FL
BERWYN IL 60402-1570

GAYLE S OLMSTEAD
4324 ILLINOIS AVE
KENNER LA 70065-2252

GAYLE S SMITH
HC71 BOX 720
AUGUSTA WV 26704

GAYLE S ZFASS
2502 MONUMENT AVE
RICHMOND VA 23220-2619

GAYLE SMITH
1800 ARROWHEAD DR
OPELIKA AL 36801-3504

GAYLE TACKER
CUST JASON
DANIEL TACKER UGMA TN
44 CHIPPEWA COVE
JACKSON TN 38305-1619

GAYLE THOMAS
C/O GAYLE FRAZER
1100 W ALBUQUERQUE
BROKEN ARROW OK 74011

GAYLE TOWNS
2900 PALMER PL
LUDINGTON MI 49431-9763

GAYLE V DONOVAN
9201 TOPEKA STREET
BETHESDA MD 20817-3307

GAYLE W HENNICKE
20255 SE CHERRY BLOSSOM LANE
AMITY OR 97101
GERMANY

GAYLE WOODS POLK
3722 BELVEDERE
LAKE CHARLES LA 70605-2573

GAYLE Y WHITE
673 HENDERSON
SUMPTER SC 29150-3167

GAYLETA L LITTLE
2714 BROOKFIELD
DENTON TX 76209-1334

GAYLIN D HARRIS
ATTN GAYLIN D HARRIS FAGAN
6302 HIDDEN CREST WAY
SUGARLAND TX 77479-5583

GAYLON A SCROGGIN &
BENNY R SCROGGIN JT TEN
15 OAK TREE CIRCLE
NORTH LITTLE ROCK AR 72116-7005

GAYLON D STEPP
4174 FEHN RD
HEMLOCK MI 48626-8604

GAYLON N MCDANIEL
93 WHITE ST 2
WESTFIELD MA 01085-3116

GAYLORD F TETER
1707 SQUAW CREEK DRIVE
GIRARD OH 44420-3655

GAYLORD L MANNOR
8136 WEBSTER RD
MT MORRIS MI 48458-9432

GAYLORD P FRANKOVICH
700 SPOKANE AVE
LANSING MI 48910-5664

GAYLORD S KNOX
3118 GRACEFIELD RD APT 317
SILVER SPRING MD 20904-7850

GAYLORD W HATCHER &
LINDA L HATCHER JT TEN
1245 NOSKO RD
JUNCTION CITY KY 40440-9557

GAYNELL A HILL
21 JORDAN STREET
BEVERLY MA 01915-2639

GAYNELLE SELF
RT I BOX 1537 A
WAYNE WV 25570

GEANNETTE LEACH
22 EAST 18TH ST
LINDEN NJ 07036-3404

GAYLORD A WALDEN
990 S BRIDGEPORT ROAD
INDIANAPOLIS IN 46231-2510

GAYLORD L DAVIS
01607 ST RT 15
BRYAN OH 43506-9326

GAYLORD M BICKHAM
721 MAIN ST
FRANKLINTON LA 70438-1421

GAYLORD P HAYDEN
4628 E 175 ST
CLEVELAND OH 44128-3930

GAYLORD S TAYLOR
9635 E BAYSHORE RD
MARBLEHEAD OH 43440-2421

GAYLORN SWANN
5 SAN DPIPER COURT
MEDFORD NJ 08055-3105

GAYNELL W WHITEHEAD
87 SUCCESS DR RTE 2
BOLTON MS 39041-9445

GE0RGE T ANDERSON
2038 ANDERSON DR
SMYRNA GA 30080-5810

GEARAD O BIEGEL &
JACQUELINE BIEGEL JT TEN
681 CAMBRIDGE ROAD
PARAMUS NJ 07652-4223

GAYLORD E MANTOOTH
5977 LAFAYETTE ST
CLAYTON IN 46118-9487

GAYLORD L GIDLEY
1034 CROWNPOINT
WEIDMAN MI 48893-9207

GAYLORD N DAY
1255 S VANVLEET
SWARTZ CREEK MI 48473-9708

GAYLORD R M FORREST
BOX 551422
JACKSONVILLE FL 32255-1422

GAYLORD V TICE
6674 N CLUB DRIVE
SHREVEPORT LA 71107-9640

GAYLYNN M MILLER
3668 HIGHGROVE WAY
LAKE ORION MI 48360

GAYNELLE BROWN PITNER
BOX 230
SHELBYVILLE TN 37162-0230

GEAN LOUISE JACOBSON &
GEAN B MC MASTERS JT TEN
8601 TROOST AVE
KANSAS CITY MO 64115

GEARLDINE B GRIFFIN
7570 HOZELCREST DR
ST LOUIS MO 63042

GEARLDINE HOWARD
210 WOODLAWN AVE
RICHMOND IN  47374

GEARLDINE L POLAN
4070 WESTERN DR
CROSWELL MI  48422-9400

GEARLDINE VANDERSLICE
2802 PLAZA
ARLINGTON TX  76010-2462

GEARLDINE WITKOWSKI & ANN M
KARAOJOFF & JAMES G WITKOWSKI JT TE
18717 JAMESTOWN CIRCLE
NORTHVILLE MI  48167-3532

GEBHARD A WILD
GAUSTR 42
D-55411 BINGEN
RHINELAND ZZZZZ
GERMANY

GEDALIA SAVITZKY
TR GEDALIA SAVITZKY TRUST
UA 07/15/96
12730 MONTE VISTA ROAD APT 201
POWAY CA  92064

GEE SING WONG &
QI LIAN WONG JT TEN
61-14 230 ST
BAYSIDE NY  11364-2425

GEELIN LUE WONG
111 MEYER ROAD
AMHERST NY  14226-5107

GEIGERS UNLIMITED
516 W SHARP AVE
SPOKANE WA  99201

GEIR SVERDRUP
1545 W MILAGRO AVE
MESA AZ  85202-7571

GELENA A SMITH
6180 PHIFER MTN RD
COOKEVILLE TN  38506

GELENE M CAMPBELL
11538 SNOW CREEK RD
ROCKY MOUNT VA  24151-4627

GELSINA COLAROSSI
33863 JAMES COURT
FARMINGTON MI  48335-4147

GELSOMINO DI SARRO
223 MYRTLE AVENUE
GARWOOD NJ  07027-1313

GEM CO
150 PITTSBURGH ST
SCOTTDALE PA  15683-1733

GEMMA A MIELE
TR
GEMMA ANN MIELE REVOCABLE TRUST UA
9/15/1999
7510-B CEDAR CREST DR
WARRENTON VA  20186-2141

GEMMA C DI JULIO
12962 SE 23RD ST
BELLEVUE WA  98005-4229

GEMMA D MARAYAG
BOX 147
WHARTON NJ  07885-0147

GEMMA M JUSKA
7215 S LAWNDALE
CHICAGO IL  60629-4344

GENA DINEVSKA
9200 PINEVIEW
PLYMOTH MI  48170

GENA LOU WOYWOOD
12405 TAMARAC DR NE
ALBUQUERQUE NM  87111-6246

GENA M COOPER
166 MADDOX ROAD
DANVILLE AL  35619-6534

GENA M TURNER
2928 KNOX SCHOOL RD
ALLIANCE OH  44601

GENA S GOODFRIEND
506 N POST OAK LANE
HOUSTON TX  77024-4621

GENARO CARABALLO
2303 W 38TH ST
CLEVELAND OH  44113-3867

GENARO L PASTORE
BOX 6833
HARRISBURG PA  17112-0833

GENARO M TELAN
ATTN GENARO FERNANDITA-TELAN
847 RANDALL DR
TROY MI  48085-4849

GENE A COWART
2153 WERON LN
CINCINNATI OH  45225-1233

GENE A CROSS
22802 LAKE RAVINE DR
SOUTHEFIELD MI  48034-3456

GENE A ESCH
5048 W JORDAN RD
WEIDMAN MI  48893-9637

GENE A GRAVES
719 SEBEK BLVD
OXFORD MI  48371-4457

GENE A HOLMES
115 FENNER ROAD
OVID MI  48866-9546

GENE A JACKSON
7719 S CALUMET
CHICAGO IL  60619-2926

GENE A JENNINGS
TR
GENE A JENNINGS 1995 LIVING TRUST
UA 09/01/95
3026 CHAUTUQUA DR
CUYAHOGA FALLS OH  44224-3825

GENE A KUSZMAUL
1436 DEFOREST RD
WARREN OH  44484-3530

GENE A LAWLER
PO BOX 272
2825 BORDEN RD
STOCKBRIDGE MI  49285

GENE A MILLER
1523 MAPLE RD
JOLIET IL  60432-1468

GENE A PARSONS
123 MEADOWVIEW DR
FAIRFIELD GLADE TN  38558-9015

GENE A PARSONS &
MARTHA E PARSONS
TR
GENE A & MARTHA E PARSONS FAM
TRUST UA 12/10/97
1173 E SANDY DRIVE
PRESCOTT AZ  86303

GENE A PITTSENBARGER
1726 S 475 E
ANDERSON IN  46017-9781

GENE A THIEMAN &
JOYCE THIEMAN JT TEN
BOX 331
JASPER IN  47547-0331

GENE A WEST
2913 ROSE LANE
KOKOMO IN  46902-3242

GENE A WEST &
JOYCE E WEST JT TEN
2913 ROSE LANE
KOKOMO IN  46902-3242

GENE A WHITE &
PEGGY A WHITE JT TEN
6619 N COOLIDGE AVE
TAMPA FL  33614

GENE A WILKINSON
BOX 942
MADISON MS  39130-0942

GENE A WORLEY
TR WORLEY LIVING TRUST UA 12/8/00
C/O RITA JEAN BOND POA
3155 THEODORE DR
ARNOLD MO  63010

GENE ALLEN ROSE AS
CUSTODIAN FOR ATTIE VERNON
ROSE U/THE TENN UNIFORM
GIFTS TO MINORS ACT
2310 HEMINGWAY DRIVE
NASHVILLE TN  37215-4114

GENE ANTOINETTE NEWMAN
ATTN GENE REAVEY
1102 STONE MILL DR SE
CARTERSVILLE GA  30121-8152

GENE AUBREY LAWRENCE
19 WEST SIMPSON
LANGDON KS  67583-9020

GENE B GUNTERMAN
8763 DOUGLAS RD
TEMPERANCE MI  48182-9445

GENE B HOBEL
741 S MORNINGSTAR DRIVE
ANAHEIM CA  92808-1633

GENE B HOLMAN
414 SHADOW CREEK LANE
MANAKIN SABOT VA  32103

GENE B MCELROY &
DOROTHY A MCELROY TEN COM
5316 BELLO VISTA
SHERMAN TX  75090-9284

GENE B RICHARDSON
4634 E 700N
ALEXANDRIA IN  46001-8724

GENE B TSCHOP
4239 DOGWOOD TRIAL
LYNDHURST OH  44124

GENE BINDER &
KENT BINDER &
JOLENE STAAB JT TEN
74777 MONTANA LN
IRRIGON OR  97844-7115

GENE BRUGNONI
1108 HOWARD ROAD
ROCHESTER NY  14624-2710

GENE C ALLAND &
RUTH A ALLAND JT TEN
1605 BAINBRIDGE
LACROSSE WI  54603-1463

GENE C DAVIS
7882 GLENWOOD AVE
YOUNGSTOWN OH  44512-5825

GENE C FRANK
272 N HARRIS AVE
COLUMBUS OH  43204-3362

GENE C GLASGOW
12101 HEATHER CT
DAVISBURG MI  48350-1656

GENE C HENSLEY
RR 1 BOX 4176
DORA MO  65637-9419

GENE C HENSLEY &
FRANCES L HENSLEY JT TEN
RR 1 BOX 4176
DORA MO  65637-9419

GENE C HOOKS
691 C R 1987
YANIS TX  75497-9741

GENE C HOWE
8948 BAY POINT DRIVE
ELBERTA AL  36530-6556

GENE C JACKSON
14104 RIOPELLE
DETROIT MI  48203-2455

GENE C LIM
1121 DERICK WAY
SACRAMENTO CA  95822-1034

GENE C PARKER
223 PATRIOTS LANDING
FILLMORE IN  46128-9477

GENE C RIGGS
605 N 13TH ST
MIDDLETOWN IN  47356-1274

GENE C SWOPE &
SHIRLEY J SWOPE JT TEN
2504 W PORT
ST CHARLES MO  63301-4759

GENE C WEEMS JR
205 FLORENCE
PONTIAC MI  48341-1318

GENE CZAJKA &
TANYA CZAJKA JT TEN
3 BETHGLEN CT
MAULDIN SC  29662

GENE D ENWRIGHT
TR GENE D ENWRIGHT TRUST
UA 06/17/97
2418 S 18TH ST
CLINTON IA  52732-6827

GENE D GUBBINS JR
1485 W SLOAN ROAD
BURT MI  48417-9607

GENE D LOWARY &
E JOYCE LOWARY JT TEN
3610 HILLCREST AVE
ANTIOCH CA  94509-8229

GENE D MC CALLON
PO BOX 16
BIRCH RUN MI  48415

GENE D MOORE
25 TERRACE DR
ALEXANDRIA KY  41001-1129

GENE D VENABLE
454 MESSER HILL RD
NEW LONDON NH  03257

GENE DAY
BOX 184
JAYESS MS  39641-0184

GENE DROZD &
ROSALIE A DROZD JT TEN
29233 GILBERT DR
WARREN MI  48093-6418

GENE E GALLEY &
PATRICIA A GALLEY JT TEN
747 TARRY LN
AMHERST OH  44001

GENE E SZUFNAR
51149 SANDSHORES DR
SHELBY TOWNSHIP MI  48316

GENE EMERY MENTZER &
AUDREY P MENTZER JT TEN
C/O GENE EMERY MENTZER
1103 ARUNDEL DRIVE
WILMINGTON DE  19808-2134

GENE F HARRINGTON
BOX 265
OTTER LAKE MI  48464-0265

GENE F STIGALL
5417 MARY SUE
CLARKSTON MI  48346-3931

GENE G MCNITT
4425 RODEO TRAIL
WILLIAMSTON MI  48895

GENE GRATZ
622 PARK DRIVE
OXFORD MS  38655-2416

GENE DEMALS
79 CRAIG LANE
TRUMBULL CT  06611-4450

GENE E COLE
TR GENE E COLE LIVING TRUST UA
1/5/2000
2189 HAROLD
ADRIAN MI  49221

GENE E HAWORTH
10263 PARAGON
DAYTON OH  45458-3915

GENE E VOIGTS &
LINDA E VOIGTS JT TEN
427 E 55TH ST
KANSAS CITY MO  64110-2453

GENE F BARNES
1156 BOCKEY RD
GROVER HILL OH  45849-9766

GENE F HENRY
3370 ALTA ROAD
MEMPHIS TN  38109-3228

GENE FLYNN
9249 RIDGEWAY AVE
EVANSTON IL  60203-1510

GENE G TRISOLIERE
1506 HIGH RIDGE PKWY
WESTCHESTER IL  60154-3429

GENE H ANGUIL
869 E BIRCH AVE
MILWAUKEE WI  53217-5360

GENE DROZD
29233 GILBERT
WARREN MI  48093-6418

GENE E DOLLAR
1602 MORRISON DR
RAYMOND MS  39154-8904

GENE E MULLINS
531 S GREYFRIAR STREET
DETROIT MI  48217-1405

GENE E WEAVER
BOX 238
WALDRON IN  46182-0238

GENE F BROWN
3450 W 62ND STREET
INDIANAPOLIS IN  46268-2757

GENE F LENZ &
W JOAN LENZ JT TEN
BOX 1200
LUSK WY  82225-1200

GENE G CEVAER
2595 US 27
BRANFORD FL  32008

GENE GOLDEN &
MAUREEN GOLDEN JT TEN
161 FAIRWAY RD
LIDO BEACH NY  11561-4823

GENE H CARLSEN
HC 1 BOX 4023
SHELL KNOB MO  65747-9405

GENE H GLOVER
40 MARTIN CIR
PADUCAH KY  42001-5410

GENE H THOMS
16113 MUNN RD
CLEVELAND OH  44111-2009

GENE HOGSETT &
HILDER HOGSETT &
VANDEREE HOGSETT JT TEN
3415 MONROE
BELLWOOD IL  60104-2177

GENE J GRASSI
BOX 1462
PONTIAC MI  48056

GENE J WILLIAMS
BOX203
PERRINTON MI  48871

GENE JOSEY
8735 BUNTON RD
WILLIS MI  48191-9618

GENE K LEGG
4518 STILLBROOK
HOUSTON TX  77035-5026

GENE KELLY
CUST SHEILA KELLY UGMA NY
214-C LARCHMONT ACRES
LARCHMONT NY  10538-3337

GENE L DERRINGER
2750 SWANEY RD
HARROD OH  45850-9476

GENE H BEIDLEBAUGH
7220 W COPENHAGEN ST
DUNNELLON FL  34433-5302

GENE H TOM &
BARBARA TOM JT TEN
1466 W HIGHWAY 12
WALLA WALLA WA  99362-8546

GENE HUA SUN
12321 MOSEL TER
GAITHERSBURG MD  20878-4714

GENE J HULLEZA
5536 FOX CHASE LN
CLARKSTON MI  48346-3914

GENE J WOZCIK
6051 WEDGEWOOD DR
GRAND BLANC MI  48439-4873

GENE JUSTUS &
CAROL JUSTUS
TR JUSTUS FAM LIVING TRUST
UA 08/11/92
2310 MARLIN CT
PINOLE CA  94564-1045

GENE K PETERSON
5292 MEADOWOOD LN
WESTERVILLE OH  43082-9440

GENE L BONTRAGER
50926 CR43
MIDDLEBURY IN  46540

GENE L EAGLE
1140 ORCHARD RD
RICHFIELD NC  28137-6726

GENE H SARGENT
3868 W FRANKLIN ST
BELLBROOK OH  45305

GENE HAY
4539 QUEEN ST
PO BOX 98
LIBLY MI  48475

GENE J CUNIAL &
ELIZABETH L CUNIAL JT TEN
1142 CRESCENT AVE
KLAMATH FALLS OR  97601-2516

GENE J KUROSKY
114 FONTAINBLEAU DR
ROCHESTER HILLS MI  48307-2419

GENE JORGENSON
11160 FREEDOM ROAD
KIMBOLTON OH  43749-9739

GENE K BRYANT
5631 SAVINA AVE
DAYTON OH  45415-1155

GENE K SMITH & PAULETTE A SMITH
TR
GENE K SMITH & PAULETTE A SMITH
REVOCABLE LIVING TRUST U/A
DTD 10/30/03
4901 WOODFORD DR
FORT WAYNE IN  46835

GENE L CHARETTE
27 CHURCH ST
PLAINVILLE CT  06062-2205

GENE L GYGER
CUST JOHN GYGER UGMA AZ
181 SILVER BUGLE
CAMP VERDE AZ  86322

GENE L MACK
15924 LAWNHILL DR
LA MIRADA CA  90638-2653

GENE L SCOFIELD &
DIXIE L SCOFIELD JT TEN
24759 CUNNINGHAM ST
WARREN MI  48091-4421

GENE LESHNER &
HELEN LESHNER JT TEN
W 129 N 6889 NORTHFIELD DRIVE
APT 327
MENOMONEE FLS WI  53051-0528

GENE M HARSHBARGER &
SUE A HARSHBARGER JT TEN
1632 NEUHAUS RD
FT WAYNE IN  46808-1788

GENE M PATTERSON
3402 SANTA CRUZ DR
FLINT MI  48504-3236

GENE M SWEET &
SHIRLEY M SWEET JT TEN
513 HUT-WEST DRIVE
FLUSHING MI  48433-1318

GENE MASTA
407 WOODSIDE
ROYAL OAK MI  48073-2651

GENE MINICUCCI & EDITH
MINICUCCI
5 CARTERS LANE
NEWINGTON NH  03801-2703

GENE O BOND
CUST TODD
STEPHEN BOND UGMA MI
3671 MONTGOMERY RD
MARLETTE MI  48453-9119

GENE L SCHUYLER
16 W JEFFERSON RD
PITTSFORD NY  14534-1902

GENE L WOOD
9891 S 600 W
FAIRMOUNT IN  46928-9786

GENE M COOK
5216 HWY V
FRANKSVILLE WI  53126-9516

GENE M KIESEL
1426 KENNEBEC
GRAND BLANC MI  48439-4978

GENE M PETTINGILL
107 SAVANNAH DR W
BEAR DE  19701-1635

GENE M VALERIO
420 RIDGEWAY AVE
ROCHESTER NY  14615-3902

GENE MC FADDEN
19610 MAGNOLIA
SOUTHFIELD MI  48075-7310

GENE N FAUVER
676 OAKHILL
BROOKLYN MI  49230

GENE O GOOCH
8452 BLANK RD
BROOKVILLE OH  45309-9634

GENE L SCOFIELD
24759 CUNNINGHAM
WARREN MI  48091-4421

GENE LANZONI JR
8 MOUNTAIN VIEW CT
WEST TRENTON NJ  08628

GENE M GEBER
8778 OLD LAKE SHORE
ANGOLA NY  14006

GENE M KROLL
3850 THICKSON RD N
WHITBY ON  L1N 5R5
CANADA

GENE M RICE &
DOROTHY A RICE JT TEN
610 GRAND AVENUE
BOX 340
DONIPHAN MO  63935-1408

GENE M YOUNGBLOOD
41 WOODLAND PARK DR
PARKERSBURG WV  26104-8052

GENE MCFADDEN &
MARY A MC FADDEN JT TEN
19610 MAGNOLIA
SOUTHFIELD MI  48075-7310

GENE NONNEMACHER &
JOAN NONNEMACHER JT TEN
6355 ABRAHAM CIRCLE
ROCKFORD IL  61109-4686

GENE O SMITH
3004 W 175TH STREET
HAZEL CREST IL  60429-1707

GENE P CHAPUT
APT M-14
5330 SARA LN
WATERFORD MI  48327-3170

GENE P MCFALL
TR U/D/T
DTD 04/21/89 F/B/O GENE P
MCFALL TRUST
666 UPAS ST 501
SAN DIEGO CA  92103-5035

GENE POPE
2400 ANCHOR WAY
ANCHORAGE KY  40223-1602

GENE R BLIVEN
16175 JOHN MORRIS RD #104
FORT MYERS FL  33908

GENE R DIXSON &
LELIA WESTON DIXSON
TR DIXSON REVOCABLE TRUST
UA 09/01/98
3109 MATADOR DR NE
ALBUQUERQUE NM  87111-5622

GENE R GAUTHIER &
MARY C GAUTHIER JT TEN
1880 CRESTVIEW DRIVE
OSHKOSH WI  54904

GENE R KERN
6161 MAPLE RD
FRANKENMUTH MI  48734-9586

GENE R LYONS &
ANITA L LYONS JT TEN
6475 SOUTH MORRISH ROAD
SWARTZ CREEK MI  48473-7635

GENE R LYONS &
TONY L LYONS JT TEN
6475 SOUTH MORRISH RD
SWARTZ CREEK MI  48473-7635

GENE P PUCKER
3320 BRIGGS RD
OTTER LAKE MI  48464-9711

GENE P SCHINTO
CUST
MISS LESLIE S SCHINTO U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
51 OLD KINGS HWY APT 20
OLD GREENWICH CT  06870-1341

GENE R BARNARD
1219 51TH AVE EAST #124
BRADENTON FL  34203

GENE R BREWER
15271 WALDEN CT
MACOMB MI  48044

GENE R DRAA
5896 STATE RT 7
KINSMAN OH  44428-9784

GENE R JONES SR
1785 JUDITH RD
HARTLY DE  19953-2717

GENE R LAUER
1322 FOX FARM
ALPENA MI  49707-4346

GENE R LYONS &
FRANCES M MATHERLY JT TEN
6475 SOUTH MORRISH ROAD
SWARTZ CREEK MI  48473-7635

GENE R LYONS JR
13820 128TH AVE
GRAND HAVEN MI  49417

GENE P KELLY
230 N LANE
YOUNGSTOWN OH  44506-1252

GENE PHILLIP CHRISLER
17511 LURAY TERR
NATOMA KS  67651-9401

GENE R BARNARD &
PATRICIA L BARNARD JT TEN
1219 51RST AVE EAST #124
BRADENTON FL  34203

GENE R CAPILLA
39100 VENETIAN DRIVE
HARRISON
TOWNSHIP MI  48045-5713

GENE R DRAA &
MONA E DRAA JT TEN
5896 STATE RT 7
KINSMAN OH  44428-9784

GENE R KANE
68 WINDMILL LANE
STUARTS DAAFT VA  24477-2759

GENE R LYONS
6475 S MORRISH RD
SWARTZ CREEK MI  48473-7635

GENE R LYONS &
JONATHAN R LYONS II JT TEN
6475 SOUTH MORRISH ROAD
SWARTZ CREEK MI  48473-7635

GENE R MARIAN
24 OVERLOOK DRIVE
WILMINGTON DE  19808-5828

GENE R MILLER &
JOYCE E MILLER JT TEN
4838 SOUTH COUNTY RD 200 WEST
KOKOMO IN  46902

GENE R PINSKY &
EDWARD T PINSKY JT TEN
6814 ANGLEBLUFF CIRCLE
DALLAS TX  75248-4141

GENE R SMITH
TR UA 04/07/98
309 LAMPLIGHTER LN
WAYCROSS GA  31503-8489

GENE RECKFORD
640 WEST END AVENUE
NEW YORK NY  10024-1019

GENE ROBERT BARTH
10450 TWIN OAKS DR
DILLSBORO IN  47018

GENE S DILLARD &
KAREN J DILLARD JT TEN
1837 ROSEMONT
BERKLEY MI  48072-1845

GENE S SWARTZ &
JANET M SWARTZ JT TEN
14495 N 1800 E RD
PONTIAC IL  61764-3478

GENE SMALLWOOD JR
PO BOX 786
WHITESBURG KY  41858

GENE THOMAS ADAMIC
7752 DEBONAIRE DR
MENTOR OH  44060-5339

GENE R MILLER &
JOYCE E MILLER JT TEN
4838 SOUTH COUNTY RD 200 WEST
KOKOMO IN  46902

GENE R PINSKY &
MISS MARCIA E PINSKY JT TEN
7423 CARTA VALLEY DR
DALLAS TX  75248

GENE R STARK
41 DUCHESS COURT
CHEEKTOWAGA NY  14225

GENE RICE
7550 ST-RT 73 E
WAYNESVILLE OH  45068

GENE ROVANE REVIEA
ROUTE 1 BOX 189
MCFARLAND CA  93250-9724

GENE S DUNMYER
1202 DEERFIELD CIRCLE
HAMILTON OH  45013

GENE S WEBSTER
7632 GARDEN LANE
KALAMAZOO MI  49002-4468

GENE T LEWIS
2034 COOK ST
CUYAHOGA FALLS OH  44221-3346

GENE VERNON QUINN
6637 RIDGE RD
SYKERSVILLE MD  21784-5953

GENE R PERREGO
APT B-22
2151 LENOX ROAD NE
ATLANTA GA  30324-4738

GENE R ROYS
4737 22ND ST
DORR MI  49323

GENE R VAN WINKLE &
LOIS VAN WINKLE JT TEN
16 CLEARVIEW DR
DILLSBURG PA  17019-9774

GENE RICHARD KNIGHT
2868 DUBLIN RD
STREET MD  21154-1704

GENE S CROOK
1538 WAGONTRAIN SE
ALBUQUERQUE NM  87123-5115

GENE S FERRY
11578 FARMHILL DR
FENTON MI  48430-2532

GENE SARAZEN JR
5064 ALENCIA COURT
DELRAY BEACH FL  33484

GENE T PHILLIPS
2807 ONTARIO PL
GRAND ISLAND FL  32735

GENE VOTRUBA & FLORENCE
VOTRUBA CO-TRUSTEES U/A DTD
05/01/82 BRENT KIRKLAND
TRUST
2719 LORIS DR
DAYTON OH  45449-3226

GENE VOTRUBA & FLORENCE
VOTRUBA CO-TRUSTEES U/A DTD
05/01/82 RYAN KIRKLAND TRUST
2719 LORIS DR
DAYTON OH  45449-3226

GENE W ARNOLD
4080 GEORGE HAWK RD
SHELBY OH  44875-9000

GENE W BRYANT
5120 MCDOWELL ROAD
LAPEER MI  48446-8057

GENE W CASE
4087 HILLANDALE CIR
ELMIRA MI  49730-8249

GENE W CROUCH
926 SIMPSON-HOWELL RD
ELIZABETH PA  15037-2826

GENE W GLANTON
CUST GEORGIANNA
GENE GLANTON UTMA NJ
ATTN ESSO STANDARD EASTERN INC
25281 REMESA
MISSION VIEJO CA  92691-5458

GENE W LYONS
4114 N BALL AVE
MUNCIE IN  47304-1505

GENE W PETERSON &
GAYLE KUSCH JT TEN
480 HAUXWELL
LAKE ORION MI  48362-3634

GENE W SMITH &
SHARON SMITH JT TEN
6330 E 400 S
LAOTTO IN  46763-9772

GENE W STROBEHN
6124 BURNSIDE CIRCLE
ORLANDO FL  32822-4032

GENE W STRONG
4515 MEMPHIS AVE
CLEVELAND OH  44144-1912

GENE W VEASEY
3250 REGAL PL
ST LOUIS MO  63139-1520

GENE WALLACE &
SANDRA WALLACE JT TEN
PO BOX 84
BINGHAM ME  04920-0084

GENECE M WADDELL &
TOMMY JACK WADDELL JT TEN
2508 LEES SUMMIT RD
INDEPENDENCE MO  64055-1939

GENEEN ISAACS
154 WEST 70TH ST APT 11R
NEW YORK NY  10023-4407

GENEFI FRATTEROLO
140 STAFFORD RD
COLONIA NJ  07067-3223

GENEIEVE L MURPHY
BOX 1123
MT VERNON KY  40456-1123

GENEIVA L ZUNDEL
7531 N FARMINGTON RD
WESTLAND MI  48185-9411

GENELL EDWARDS
12875 CIMARRON WAY
VICTORVILLE CA  92392-8061

GENELLE MARIE DOLAN MC
MAHON
405 DENMAN ROAD
CRANFORD NJ  07016-2707

GENELLE TIMPERLAKE
2001 OCEAN DR
CORPUS CHRISTI TX  78404-1868

GENERAL CLEANING INC
ATTN JOHN P RISKE JR
101 E 7TH AVE
HOMESTEAD PA  15120-1501

GENERAL INVESTMENT INC
601 BROADWAY
MONETT MO  65708-2144

GENERAL J LAMPLEY
2891 MERRIWEATHER N W
WARREN OH  44485-2510

GENERAL L CARTER
2836 SANGSTER AVE
INDIANAPOLIS IN  46218-2618

GENERAL L KING
BOX 104
LENOIR NC  28645-0104

GENERAL R GREENFIELD
20532 BURT RD
DETROIT MI  48219-1305

GENERAL S BROWN
4935 BELVIDERE
DETROIT MI 48214-1304

GENEROSO S VILLEGAS
8225 GOLDEN CYPRESS AVE
LAS VEGAS NV 89117

GENESE V PIRILLA
106 COBB AVE
PITTSBURGH PA 15205-2004

GENESIS R COLLINS
3835 COTTAGE AVE
BALTIMORE MD 21215-7642

GENETTA SPRINGFIELD
1121 DOGWOOD LN
ASHVILLE AL 35953

GENETTE BYRD
221 BRADFORD
BENTON HARBOR MI 49022-6003

GENEVA A BRYANT
5209 EMERSON VILLAGE LANE
APT 108
INDIANAPOLIS IN 46237

GENEVA A BURNS
13554 KANSAS AVE
ASTATULA FL 34705-9300

GENEVA A GRAY
7847 LOIS CIR APT 323
DAYTON OH 45459

GENEVA A SOCIA &
RONALD A SOCIA JT TEN
46513 MAIDSTONE
CANTON MI 48187-1449

GENEVA A TRIGG
3971 LITTLE YORK ROAD
DAYTON OH 45414-2411

GENEVA ALLEN
BOX 6083
CINCINNATI OH 45206-0083

GENEVA B HICKMAN
7125 JERRY DR
WEST CHESTER OH 45069-4218

GENEVA B POLLOCK
TR U/A
DTD 11/23/83 FOR GENEVA B
POLLOCK TRUST
1061 S W SKYLINE BLVD
PORTLAND OR 97221-1544

GENEVA B TAYLOR
BOX 770853
41525 RO CO ROAD 36
STEAMBOAT SPRINGS CO 80477-0853

GENEVA BALL
RT 3 BOX 159B
WILLIAMSBURG KY 40769-8906

GENEVA C BROWN
379 S EMERSON AVE
INDIANAPOLIS IN 46219-6932

GENEVA CARTER
705 BIRCHWOOD DR
SANDUSKY OH 44870-7324

GENEVA CLARK
7944 GOLD BROOK DR
INDIANAPOLIS IN 46237

GENEVA DENT
207 ODETTE
FLINT MI 48503-1074

GENEVA E BEULEY
112 HELENE DRIVE
PAINESVILLE TWP OH 44077-5377

GENEVA E OBERLE
2577 HAVERKNOLL DR
CINCINNATI OH 45231-1001

GENEVA E WISE
8255 QUEENSWOOD COURT
BATON ROUGE LA 70806-3040

GENEVA EDWARDS
23 TUBMAN WAY
ROCHESTER NY 14608-2484

GENEVA F STUHLREYER
1879 BLUEHILL DR
CINCINNATI OH 45240-3307

GENEVA G WARNER
TR U/A DTD
12/02/82 GENEVA G WARNER
TRUST
8566 SE PALM ST
HOBE SOUND FL 33455

GENEVA GILBERT-CURTIS
231 LATHROP
LANSING MI 48912-2203

GENEVA GIVENS
915 WASHINGTON AVE #1
LINDEN NJ  07036

GENEVA HAGAN DAVIS
1740 N ENSIGN PT
CRYSTAL RIVER FL  34429-7589

GENEVA JAMES
6046 RAMSHORN PL
MC LEAN VA  22101-2420

GENEVA L DISHON
499 DELRAY STREET
KOKOMO IN  46901-7065

GENEVA L REGIER
16352 REDLANDS LANE
HUNTINGTON BEACH CA  92647-4041

GENEVA M BALL
1375 M-15
ORTONVILLE MI  48462

GENEVA M EALY
1012 LAKEVIEW PKWY
LOCUST GROVE VA  22508-5257

GENEVA M ROACH
C/O WILLIAM M ROACH POA
6670 MT HOLLY RD
WAYNESVILLE OH  45068

GENEVA MURPHY
501 NW 18TH ST
OKLAHOMA CITY OK  73103-1822

GENEVA H HOLGATE
2555 N HAMLEN AVE
APT 202
ROSEILLE MN  55113

GENEVA HANEY
259 GRAND VISTA DRIVE
DAYTON OH  45440

GENEVA K HUMMEL
ATTN GENEVA K HUMMEL MCVICKER
1406 EAST MAIN ST
BERLIN PA  15530-1435

GENEVA L JONES
6 WILLIE JONES LOOP DR
WAYNESBORO MS  39367-8085

GENEVA L TERRY &
JESSE E TERRY III JT TEN
4112 ASCOT LN
WARRENSVILLE HTS OH  44122-6922

GENEVA M BYMASTER
5744 SPEEDWAY DRIVE
INDIANAPOLIS IN  46224-5357

GENEVA M JOHNSTON &
KATHERINE M JOHNSTON JT TEN
1706 FERRIS
ROYAL OAK MI  48067-3685

GENEVA M SISSON
9101 HIDDEN WATER CIRCLE
RIVERVIEW FL  33569-3027

GENEVA O JACKSON
5675 PONDEROSA DR
APT 209
COLUMBUS OH  43231-6761

GENEVA H HOLLAND
903 FAIRWAY AVE
NORTH AUGUSTA SC  29841-3332

GENEVA HERRON
15240 FORDHAM
DETROIT MI  48205-2956

GENEVA L BOLLNAK
BOX 538
SEARCY AR  72145-0538

GENEVA L LIVERMORE
1618 HENRY RUFF RD
GARDEN CITY MI  48135-1406

GENEVA LOILAND
801 ORCHARD CIRCLE
GRAND FORKS ND  58201-3915

GENEVA M CHIPLIS
TR GENEVA M CHIPLIS TRUST
UA 10/07/97
4715 ORLANDO CT
INDIANAPOLIS IN  46228-2906

GENEVA M PECK
R R 1 BOX 234
ALEXANDRIA IN  46001

GENEVA MACK
31 INVERNESS CIRCLE
EAST AMHEST NY  14051

GENEVA R HALL &
BRETT A TIRRELL &
SCOTT G TIRRELL JT TEN
143 FARVIEW DR
SANFORD ME  04073

GENEVA R SMITH
18 QUINWOOD
JACKSON TN  38305-9454

GENEVA R SMITH &
RAY L SMITH JT TEN
18 QUINWOOD
JACKSON TN  38305-9454

GENEVA ROBERTS
2033 WARNER AVE
FLINT MI  48503-4072

GENEVA ROFE
2150 GARLAND
SYLVAN LAKE MI  48320-1730

GENEVA SCOTT
257 ST JOHN DR
CAHAKIA IL  62206-2443

GENEVA SIAS BERRY
1632 WAVERLY
MEMPHIS TN  38106-2424

GENEVA SMITH
5719 STILLWELL-BECKETT ROAD
OXFORD OH  45056-8931

GENEVA SOWDER
100 WELLER AVE
CENTERVILLE OH  45458-2405

GENEVA T SMART
4136 GEORGE TAYLOR RD
SPENCER VA  24165-3318

GENEVA T WILLIAMS
315 N GREENVILLE
APT 411
ALLEN TX  75002

GENEVA THOMAS
3070 COUNTRY GREEN COURT
APT E
FLORISSANT MO  63033

GENEVA W BROWNETT
7275 SAN CARLOS RD
JACKSONVILLE FL  32217-3417

GENEVA WEST
CUST CHAUNCY D
WEST UGMA KY
700 ST ANTHONY LANE
FLORISSANT MO  63033

GENEVA WHITECOTTON
TR U/A
DTD 05/14/91 THE GENEVA
WHITECOTTON REVOCABLE LIVING TRUST
659 S KENTWOOD
SPRINGFIELD MO  65802-3229

GENEVE S MAROON
2725 P ST NW
WASHINGTON DC  20007-3065

GENEVEVE HAVRILCSAK
G6159 WEST BRISTOL RD
SWARTZ CREEK MI  48473

GENEVIA M FONTENETTE
11248 WOODCOCK
PACOIMA CA  91331-2345

GENEVIA NASSIF
1491 VAN WAGONER DRIVE
SAGINAW MI  48603-4414

GENEVIA TAYLOR
562 E WITHERBEE ST
FLINT MI  48505-4703

GENEVIEVE A BARRETTE
TR UA 08/23/90 RONALD J
BARRETTE & GENEVIEVE A
BARRETTE TRUST
1319 BASSWOOD DR
HOLIDAY FL  34690-6604

GENEVIEVE A DOUGHERTY &
DENNIS JOSEPH DOUGHERTY JT TEN
547 JAMESTOWN CT
EDGEWOOD MD  21040-2206

GENEVIEVE A GLENESKI &
BERNADINE G GRAYR JT TEN
21080 CYMAN
WARREN MI  48091-2810

GENEVIEVE A MERCADO
1187 WEAVER FARM LANE
SPRING HILL TN  37174-2186

GENEVIEVE A SAUTKULIS
CUST JOHN EDWARD
SAUTKULIS U/THE N Y UNIFORM
GIFTS TO MINORS ACT
3 BIRCHWOOD AVE
PORT WASHINGTON NY  11050-3903

GENEVIEVE A SKARUPA
UNITED STATES
1290 W 115 ST
CLEVELAND OH  44102-1339

GENEVIEVE A ZINK
1700 HEMLOCK RD
LAFAYETTE IN  47905-3930

GENEVIEVE ANDREJESKI
305 1/2 S RURAL ST
CHIPPEWA FALLS WI  54729-2852

GENEVIEVE ANNE ROBBINS
644 W ORCHARD DRIVE
TRAVERSE CITY MI 49686-1953

GENEVIEVE B CLEMENTS
105 WOODMONT LANE
FOREST VA 24551-2101

GENEVIEVE B MURPHY
409 HIAWATHA TRAIL
PINEVILLE LA 71360-4406

GENEVIEVE B MURPHY
USUFRUCTUARY CYRIL
JOHN MURPHY III NAKED OWNER
409 HIAWATHA TRAIL
PINEVILLE LA 71360-4406

GENEVIEVE B MURPHY
USUFRUCTUARY MICHAEL
PAUL MURPHY NAKED OWNER
409 HIAWATHA TRAIL
PINEVILLE LA 71360-4406

GENEVIEVE B MURPHY
USUFRUCTUARY PHILIP
DAVID MURPHY NAKED OWNER
409 HIAWATHA TRAIL
PINEVILLE LA 71360-4406

GENEVIEVE BRZAKOWSKI &
ELAINE BRZAKOWSKI FILECCIA JT TEN
39540 AYNESLEY
MT CLEMENS MI 48038-2722

GENEVIEVE BRZAKOWSKI &
MARILYN F ELLIOTT JT TEN
39540 AYNESLEY
MT CLEMENS MI 48038-2722

GENEVIEVE BRZAKOWSKI &
RONALD V BURR JT TEN
39540 AYNESLEY
MT CLEMENS MI 48038-2722

GENEVIEVE BURNS HEINTZ
1301 NOONAN DR
SACRAMENTO CA 95822

GENEVIEVE BUSH
1628 GLENSIDE RD
WEST CHESTER PA 19380

GENEVIEVE C CADMAN
31278 MAYSTEAD RD
BURR OAK MI 49030-9701

GENEVIEVE C GEIBEL
104 DONCASTER RD
KENMORE NY 14217-2155

GENEVIEVE C RODGERS
2000 MAY DRIVE 303
ZELIENOPLE PA 16063-1525

GENEVIEVE C ROSINSKI
31402 BRETZ
WARREN MI 48093-1639

GENEVIEVE C SHAVER
507 S RIVERSIDE HARBOR DR W
POST FALLS ID 83854-7747

GENEVIEVE CAMPBELL
6910 SPRINGTREE LANE
LANSING MI 48917

GENEVIEVE CHYWSKI
1222 HARCROSS LN
DELTONA FL 32738-6922

GENEVIEVE CURTIS
44 MOUNTAIN CIR N
WEST MILFORD NJ 07480-3218

GENEVIEVE D MILLER
TR GENEVIEVE D MILLER TRUST
UA 11/09/01
3364 CARDINAL LN
MARATHON WI 54448

GENEVIEVE E GLYNN
4706 LAKE RD S
BROCKPORT NY 14420-2311

GENEVIEVE E HAGERTY &
JOAN M CAMPOY JT TEN
3350 ST CATERINE STREET
FLORISSANT MO 63033

GENEVIEVE E HESS
7271 PLEASANTS VALLEY ROAD
VACAVILLE CA 95688-9713

GENEVIEVE E SIVULA
14745 LEROY CENTER ROAD
THOMPSON OH 44086-9505

GENEVIEVE EUGENIA PORTER
LIFE TENANT U/W EVA L
KESTER
2750 E DEL MAR BLVD
PASADENA CA 91107-4373

GENEVIEVE F BAILLARGEON
277 PALMER ST
NEW BEDFORD MA 02740

GENEVIEVE FRANCES WATERS
906 LOVE DR
O FALLON MO 63366-1741

GENEVIEVE G BENNETT
9149 CLAM LAKE RD
BELLAIRE MI  49615-9367

GENEVIEVE G FAREY
84 FAUN BAR AVE
WINTHROP MA  02152-2525

GENEVIEVE GALL
6430 GATES MILLS BLVD
MAYFIELD HTGS OH  44124-4220

GENEVIEVE GATTERMAN &
DAVID E GATTERMAN JT TEN
2875 PARKWAY DR
RENO NV  89502-9506

GENEVIEVE GUTIERREZ
8050 SOUTH MELVINA AVE
BURBANK IL  60459-1843

GENEVIEVE H BRYLINSKI
48 N EDWARD ST
SAYREVILLE NJ  08872-1567

GENEVIEVE H DOTSON
6773 7 MILE ROAD
SOUTH LYON MI  48178-7080

GENEVIEVE H KENNEDY
28535 PEMBROKE
LIVONIA MI  48152-2026

GENEVIEVE H LABADIE
CUST PHILIPPE-LUIS LABADIE UTMA AZ
5140 CALLE DOS CABEZAS
TUCSON AZ  85718-7009

GENEVIEVE H MASCIA
TR UA 05/19/87 F/B/O
GENEVIEVE H MASCIA
2466 DUBLIN-INNISBROOK
5080 FOREST TRAIL
COLUMBUS OH  43230-4216

GENEVIEVE H RUSSELL &
MARY A RUSSELL JT TEN
451 E 14TH ST
NEW YORK NY  10009-2802

GENEVIEVE HETTRICK
48 RIVER RD
RIVERHEAD NY  11901-2413

GENEVIEVE HOLMES
BOX 163
REEDSVILLE WV  26547-0163

GENEVIEVE I ANDERSON
3060 MAHAFFEY LANE
PARIS TX  75460-6358

GENEVIEVE I GAJEWSKI
157 LEXINGTON AVE
CAMBRIDGE MA  02138-3369

GENEVIEVE I SCHMIDT &
JENNIFER L SOSNOSKI &
TODD W STROZESKI JT TEN
BOX 53
PORT AUSTIN MI  48467-0053

GENEVIEVE I SLOCUM &
LEON W SLOCUM &
ELWYN C SLOCUM JT TEN
14819 BUECHE RD
MONTROSE MI  48457

GENEVIEVE I SMITH
1092 BRADEN LANE
MANSFIELD OH  44907-3013

GENEVIEVE J DAILY
108 STONEY BROOK DR
EATON OH  45320-1368

GENEVIEVE J DRAFT
608 CUMBERLAND DR
COLUMBIA TN  38401-6123

GENEVIEVE J HANBA &
ROBERT F HANBA TEN COM
EDWARD F HANBA
TRUST U/A DTD 10/10/91
2288 BEDFORD RD
BLOOMFIELD HILLS MI  48302

GENEVIEVE J JAKUBEK
1927 YOUNGSTOWN LCKPRT RD
RANSOMEVILLE NY  14131-9403

GENEVIEVE J MCKIBBEN
2935 ADANOKE AVE
DAYTON OH  45419-1357

GENEVIEVE J SHAW &
ROBERT J SHAW &
MARGARET J SHAW JT TEN
30231 PEMBROKE DR
WARREN MI  48092-4951

GENEVIEVE JACOMINI
BOX 40
HOBE SOUND FL  33475-0040

GENEVIEVE JOHNSON
40 WILLOWICK COURT
LITHONIA GA  30038-1720

GENEVIEVE K TRINKLE &
CAROL ANN WILLIAMS
TR U/A DTD 04/30
REVOCABLE TRUST
4912 UNIVERSITY
INDIANAPOLIS IN  46201-4838

GENEVIEVE KUKLENSKI STANLEY
6611 BLUEGRASS DR
ANDERSON IN  46013-9575

GENEVIEVE L DOLINE &
JEROME J DOLINE JT TEN
33333 WINCHESTER
WESTLAND MI  48185-2835

GENEVIEVE L LYNCH &
CAROLE C PENNINGTON &
RICHARD G LYNCH JT TEN
514 MACDUFF
MT MORRIS MI  48458-8922

GENEVIEVE LEE NEWELL
C/O J LEE JR
121 SOUTH TREMONT STREET
KANSAS CITY KS  66101-3843

GENEVIEVE LITOGOT &
LAWRENCE LITOGOT JT TEN
15026 FAIRFIELD
LIVONIA MI  48154-3064

GENEVIEVE M BERNARD
2924 HAZEL AVE
DAYTON OH  45420-3011

GENEVIEVE M COLOMBO &
ANTONIO T COLOMBO &
FRANCES PIZZITOLA JT TEN
1943-74TH ST
BROOKLNY NY  11204-5755

GENEVIEVE M MATULA
515 NORTH PARK DR
ROCHESTER NY  14609-1019

GENEVIEVE KARCHER
1018 KARCHER DRIVE
ALLISON PARK PA  15101

GENEVIEVE KURDYLA
74 SABO ST
CARTERET NJ  07008-1230

GENEVIEVE L HARTLIEB
10494 WHITE ASH TRL
TWINSBURG OH  44087-2660

GENEVIEVE L PRICE
30811 WARD RD
SALISBURY MD  21804-2753

GENEVIEVE LINK FRYE
1705 PIPER LN 102
CENTERVILLE OH  45440-5093

GENEVIEVE M ACOCELLA
3221 LANDSDOWNE DR SOUTH
WILMINGTON DE  19810-3401

GENEVIEVE M BRELL
TR GENEVIEVE M BRELL TRUST
UA 06/02/98
25735 W OLD GRAND AVE
INGLESIDE IL  60041-8542

GENEVIEVE M GORA
2442 ERSKINE RD
JOLIET IL  60433-1612

GENEVIEVE M RATKOWSKI &
CHRISTOPHER RATKOWSKI JT TEN
16751 SUNDERLAND
DETROIT MI  48219-4003

GENEVIEVE KARDER
2680 WALTHAM
AKRON OH  44313-4220

GENEVIEVE L ANDRZEJAK
2719 VINSETTA BLVD
ROYAL OAK MI  48073-3377

GENEVIEVE L KRUPA
17240 PONCHARTRAIN
DETROIT MI  48203-4041

GENEVIEVE L TRINKLE
4912 UNIVERSITY
INDIANAPOLIS IN  46201-4838

GENEVIEVE LISHOK
117 CLARK ST
CLARKS GREEN PA  18411

GENEVIEVE M ACOCELLA &
PATRICIA R LAWRENCE JT TEN
3221 LANDSDOWNE DR SOUTH
WILMINGTON DE  19810-3401

GENEVIEVE M CASE
66 MARLBORO RD
DELMAR NY  12054-2921

GENEVIEVE M JOHNSON
10205 COGGINS AVE
SUN CITY AZ  85351

GENEVIEVE M RATKOWSKI &
EUGENE RATKOWSKI JT TEN
BOX 6065
EUREKA CA  95502-6065

GENEVIEVE M RATKOWSKI &
MICHELLE CARLISLE JT TEN
1001 HAPPY TRAILS DR
ROGERS AR  72756-9405

GENEVIEVE M SZADO &
RICHARD SZADO JT TEN
10355 ELIZABETH DR
PINCKNEY MI  48169-9767

GENEVIEVE M WIGDA
819 W CHASE AVE
EL CAJON CA  92020-5707

GENEVIEVE MCATEE &
RICHARD D MCATEE JT TEN
16424 TERRA BELLA ST
CLINTON TWP MI  48038-4075

GENEVIEVE N VICARIO &
FRANK J VICARIO JT TEN
2238 WILLIAM ST
BUFFALO NY  14206-2523

GENEVIEVE O'C OSWALD
410 TIDECREST DR
SAN ANTONIO TX  78239

GENEVIEVE PERSHING
C/O BILL E PERSHING POA
1120 BLOIS DR
MARION OH  43302-6761

GENEVIEVE POTTS
3505 STAUNTON DR
YOUNGSTOWN OH  44505-1937

GENEVIEVE R DIXON &
ROBERTA L BONA JT TEN
8825 NEBRASKA
LIVONIA MI  48150-3843

GENEVIEVE M RAB
10370 POWDERHORN RIVER CT
FOUNTAIN VALLEY CA  92708-5943

GENEVIEVE M TITTEL
C/O GOCHMAN
PO BOX 7
CROTON ON HUDSON NY  10520-0007

GENEVIEVE MARIE KESTER &
EDWINA KESTER JT TEN
37 EAST FORT LEE ROAD
BOGOTA NJ  07603

GENEVIEVE N BURNS
BOX 646
RUPERT WV  25984-0646

GENEVIEVE NORUS
1121 VINEWOOD
DETROIT MI  48216-1497

GENEVIEVE P ANTOSZ
4909 N NOTTINGHAM AVE
CHICAGO IL  60656-3826

GENEVIEVE PHILLIPS
10760 WORDEN
DETROIT MI  48224-1164

GENEVIEVE PRUSACK
6136 DEERING
GARDEN CITY MI  48135-2507

GENEVIEVE ROGASKY
98 WILCOX ST
BRISTOL CT  06010-6828

GENEVIEVE M SLESINSKI &
GENEVIEVE SLESINSKI JT TEN
312 SANTA MONICA DR
HENDERSON NV  89014

GENEVIEVE M WALKER
TR GENEVIEVE M WALKER TRUST
UA 10/21/96
9130 41ST ST N
PINELLAS PARK FL  33782-5641

GENEVIEVE MARTIN
C/O ANNETTE FOWLER
7324 E PINE NEEDLE LANE
MORGANTOWN IN  46160

GENEVIEVE N SPARKS &
WILLIAM F SPAR
TR GENEVIEVE N SPARKS & WILLIAM F
SPAR
TR 09/10/82 LIVING TRUST
41780 BUTTERFIELD STAGE RD #C119
TEMECULA CA  92592-9206

GENEVIEVE O MCMAHON &
MARLENE L MCMAHON JT TEN
57 PEARL AVE
OIL CITY PA  16301-1764

GENEVIEVE P NORTH &
GERALD B NORTH
TR UA 10/17/79
3060 VALLEY FARMS RD APT 221
INDIANAPOLIS IN  46214-1598

GENEVIEVE PONKE RICHARD
PONKE &
WILLIAM PONKE JT TEN
33231 GROTH DR
STERLING HEIGHTS MI  48312-6709

GENEVIEVE R ARNDT
4738 BROAD ROAD
SYRACUSE NY  13215-2302

GENEVIEVE ROOT
604 S 300 WEST
KOKOMO IN  46902-5842

GENEVIEVE S FRAZIER
BOX 134 SOUTH 4TH STREET
FRANKTON IN  46044-0134

GENEVIEVE SCHIPRITT
355 COOK AVE
MERIDEN CT  06451

GENEVIEVE T GRAVES
TR GENEVIEVE T GRAVES TRUST
UA 05/16/00
64411 TARA HILL
WASHINGTON MI  48095-2553

GENEVIEVE T KOWALSKI
C/O JANE G NORTON POA
2312 HEATH CT
ROCKLIN CA  95765

GENEVIEVE TABOR
40 WINTERGREEN AVE E
EDISON NJ  08820-4111

GENEVIEVE WROBLESKI
406 MEADOW CIRCLE
NORTH VALLEY STREAM NY  11580

GENEVIEVE ZINTECK
2186 PICTURE ROCK AVE
HENDERSON NV  89012

GENIA K BROWN
62 AVENUE B
BAYONNE NJ  07002-2007

GENIEL A POND
CUST RYAN N
POND UTMA UT
466 RIVER HEIGHTS BLVD
LOGAN UT  84321-5664

GENEVIEVE SHULBROCK
448 WILLARD AVE
BRAWLEY CA  92227-3016

GENEVIEVE SZADY &
ANDREW J SZADY JR JT TEN
102 WILLIAM LN
OAK RIDGE TN  37830-8647

GENEVIEVE T HAJDUK
5941 ST HEDWIG
DETROIT MI  48210-3226

GENEVIEVE T MORLANDO
3585 MILLER ST
PHILADELPHIA PA  19134-5406

GENEVIEVE TILLER
855 ADDISON DR NE
SAINT PETERSBURG FL  33716-3443

GENEVIEVE ZIEBA
16164 NOTRE DAME
CLINTON TOWNSHIP MI  48038-3343

GENEVRA E KYLE
14 SAINT GEORGES ROAD
BALTIMORE MD  21210

GENIE L CORWIN
BOX 3022
LAWTON OK  73502-3022

GENIEL A POND
CUST STEVEN S
POND UTMA UT
466 RIVER HEIGHTS BLVD
LOGAN UT  84321-5664

GENEVIEVE S WAGNER
6701 IRONBRIDGE PKWY APT 103
CHESTER VA  23831

GENEVIEVE T BEZZ
19 MILDRUM RD
BERLIN CT  06037

GENEVIEVE T JACKSON
433 NORTHGATE PKWY
TOLDEO OH  43612-3411

GENEVIEVE T NOMER
424 EAST LANE
KERRVILLE TX  78028-2812

GENEVIEVE URQUHART &
ADAM JAMES URQUHART JR JT TEN
13015 STAMFORD AVE
WARREN MI  48089-1350

GENEVIEVE ZIENTY
1880 WALNUT DRIVEATT COLEMAN
LAKE HAVASU CITY AZ  86406-7509

GENI P EVANS
15 THORNGATE DR
BRANDON MS  39042-2314

GENIE YELDELL
118 CAMBRIDGE AVE
DAYTON OH  45406-5005

GENILDA JEAN KINNEY
48 HATHAWAY RD
MATTAWAMKEAG ME  04459

GENNARD CRAPIS
27541 W CHICAGO
LIVONIA MI  48150-3227

GENNARO CRAPIS &
SAVERIA A CRAPIS JT TEN
27541 W CHICAGO
LIVONIA MI  48150-3227

GENNARO F GARGANO
23 DEWEY AVE
MECHANICVILLE NY  12118-2108

GENNIE A MANN
2387 OLT ROAD
DAYTON OH  45418-1751

GENNIE ANN MANN
2387 OLT ROAD
DAYTON OH  45418-1751

GENNIE PRUDE JR
1123 MORNINGSIDE DR
ANDERSON IN  46011-2451

GENNIE THORNE BISHOP
1477 CRAIG COURT
PORT ORANGE FL  32119-7449

GENNIEVE A STOOPS
219 SAUVE RD
RIVER RIDGE LA  70123-1935

GENOIA SMITH
12880 IROQUOIS DRIVE
GRAND LEDGE MI  48837-8977

GENORA H GREENE
BOX 550
SPRING HOPE NC  27882-0550

GENORISE MCDOWELL
ATTN GENORISE DAVIS
15790 BIRWOOD
DETROIT MI  48238-1029

GENOVEFFA BORG
CUST FRANK BORG U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
97 DEERFIELD RD
SAYREVILLE NJ  08872-1616

GENTLE WILLIAM CLEMONS
2202 MAYBURY ST
FLINT MI  48503-5881

GENTRY A LINVILLE
4300 SPENWAY PL
WINSTON SALEM NC  27106-1920

GENUS THOMAS
3500 WAINWRIGHT AVE
LANSING MI  48911-2239

GEO J SMITH
1440 E GANYMEDE DR
ORO VALLEY AZ  85737-3418

GEOFF BOWEN &
CATHY BOWEN JT TEN
101 CASTLES GATE DR
MOORESVILLE NC  28117-5951

GEOFF CIESLINSKI
1908 34TH ST
BAY CITY MI  48708-8152

GEOFFERY K CULVER &
WENDIE R CULVER JT TEN
8252 HIDDEN CREEK COURT
FLUSHING MI  48433-9429

GEOFFREY A BLAIR
8929 ROBEY DR
INDIANAPOLIS IN  46234-1614

GEOFFREY A HICKOK
15550 26TH ST
GOBLES MI  49055-9213

GEOFFREY A HORVATH SR
3346 BALSAM NE
GRAND RAPIDS MI  49525

GEOFFREY A LIGHT
12383 SUNSET MAPLE TER
ALPHARETTA GA  30005-8900

GEOFFREY ALAN SCHLENDER
12516 ROSEWOOD DRIVE
HOMER GLEN IL  60441

GEOFFREY B BAKER & KATHRYN F DONALD
&
SHIRLEY A SCHLEEF
TR FEFE MENDELSSOHN TRUST U/A DTD
21-Apr
FBO GEOFFREY B BAKER
300 MAPLE PARK BLVD SUITE 302
ST CLAIR SHORES MI  48081

GEOFFREY B EMSLIE
372 HARRISON AVE
BERLIN NJ  08091-2137

GEOFFREY B LULL
123 SUMMER ST
ACTON MA  01720-2258

GEOFFREY C DEAN
3695 SEAFORD DR
COLUMBUS OH  43220-4841

GEOFFREY D BATTEN
140 GLENVALE BLVD
TORONTO ON  M4G 2V9
CANADA

GEOFFREY D BROWN
464 PETERPAN RD
BRIDGEWATER NJ  08807

GEOFFREY D HANSEN
4333 KRAFT AVENUE
STUDIO CITY CA  91604

GEOFFREY E JAY
10314 GREEN TRAIL DR N
BOYNTON BEACH FL  33436-4410

GEOFFREY E WILLIAMS
40 GLENDALE AVE
LONDON ON  N6J 4A6
CANADA

GEOFFREY ELTERICH
76 BROOKMOOR RD
WEST HARTFORD CT  06107-3103

GEOFFREY F GITTLESON
85 VISCOUNT DRIVE
APT A-42
MILFORD CT  06460-5738

GEOFFREY FULLEN
10040 E HAPPY VALLEY RD
UNIT 364
SCOTTSDALE AZ  85255

GEOFFREY G GRUBBS
13353 SCHOOLCRAFT
DETROIT MI  48227-3542

GEOFFREY G KOPP
20113 POLLYANNA
LIVONIA MI  48152-4107

GEOFFREY G MARTIN
CUST DOUGLAS BENN MARTIN UGMA VA
2611 LEMONTREE LANE
VIENNA VA  22181-5416

GEOFFREY G MARTIN
CUST JENNIFER J MARTIN UGMA VA
2611 LEMONTREE LANE
VIENNA VA  22181-5416

GEOFFREY G WHITE
4755 MARJORIE DR
LOCKPORT NY  14094-9737

GEOFFREY GUND
40 EAST 94TH STREET 31-D
NEW YORK NY  10128-0759

GEOFFREY H ARKLEY &
MARGARET A ARKLEY JT TEN
2 VISTA MAR
LAGUNA NIGUEL CA  92677-5632

GEOFFREY H WARD
1042 YOUNG WAY
RICHMOND HILL GA  31324-7246

GEOFFREY J LAMBERT
1036 ISABELLE PLACE
WINDSOR ON  N8S 3B2
CANADA

GEOFFREY J PELKOWSKI
35057 SUNSET DRIVE
OCONOMOWOC WI  53066-8734

GEOFFREY JOHN DAVIES
2907 OLGA PL
JACKSONVILLE FL  32205-8035

GEOFFREY K BENTLEY
282 AUTUMN LANE
CARLISLE MA  01741-1736

GEOFFREY K CALDWELL
MILLBROOK HOUSE
RIVER ROAD W
PRESCOTT ON  K0E 1T0
CANADA

GEOFFREY K DUVAL
97 LANCASTER DR
TEWKSBURY MA  01876

GEOFFREY L HEWITT
446 PASSAIC STREET APT 4B
HACKENSACK NJ  07601

GEOFFREY L KNIGHT
77 JEFFERSON DR
HUDSON OH  44236-2120

GEOFFREY MITCHELL
5012 AVENUE G
AUSTIN TX  78751-2527

GEOFFREY PAUL HUNTER
9636 SUTTON GREEN CT
VIENNA VA  22181

GEOFFREY R LEWELLEN &
KIMBERLY D LEWELLEN JT TEN
2681 VERO DR
HIGHLAND MI  48356-2255

GEOFFREY S GALLINGER &
VICTORIA L GALLINGER JT TEN
669 MOHEGAN
BIRMINGHAM MI  48009-5691

GEOFFREY W MISSAD
6670 LINDENHURST AVE APT 21
LOS ANGELES CA  90048

GEOFFRY P BRADLEY &
JUNE E BRADLEY JT TEN
5029 HOUSERS MILL RD
BYRON GA  31008-5553

GEORDIE MCINNES
7 LANTERN LN
CUMBERLAND FORESID ME
04110-1410

GEORGANA M LAKE
467 DRIER ROAD
WAKEFIELD MI  49968-9577

GEOFFREY L MOSER
7296 ANGEL ROAD NW
DUNDEE OH  44624-8843

GEOFFREY P CAVE
CUST
MATTHEW D CAVE UTMA OH
1238 QUILLIAMS AVE
CLEVELAND HTS OH  44121-1838

GEOFFREY R CHAMBERS
4548 HAMILTON AVE
APT 4
SAN JOSE CA  95130-1426

GEOFFREY R LEWELLEN &
KIMBERLY D LEWELLEN JT TEN
2681 VERO DR
HIGHLAND MI  48356-2255

GEOFFREY STEVEN FEINSTEIN
1222 AMHERST AVE 101
LOS ANGELES CA  90025

GEOFFREY WALKER & ALICEMARIE
WALKER TR GEOFFREY & ALICEMARIE
WALKER FAM TRUST UA 12/08/97
1438 CHEYENNE RD
LEWISVILLE TX  75077-2823

GEOFREY D WIKLUND
3951 STARSHINE TRAIL
BRIGHTON MI  48114-9286

GEORG F HOFMANN
EDDERSHEIMERSTR 67
D-65439 FLOERSHEIM ZZZZZ
GERMANY

GEORGANN BANNER &
PAULA COLE JT TEN
163 ROOF ST APT 2
PRINCETON WV  24740

GEOFFREY L SMITH
607 RIVERVIEW
BOISE ID  83712-8242

GEOFFREY P CAVE
CUST AMY
P CAVE UTMA OH
1238 QUILLIAMS AVE
CLEVELAND HTS OH  44121-1838

GEOFFREY R LEWELLEN
2681 VERO DR
HIGHLAND MI  48356-2255

GEOFFREY R WELLER
4681 DUNMORROW
OKEMOS MI  48864-1252

GEOFFREY W JENKINS
1294 KALE ADAMS ROAD
LEAVITTSBURG OH  44430-9737

GEOFFRY LEADS
CUST JORDAN
ASHLEY LEADS UTMA CA
3780 BLUEBIRD CANYON RD
VISTA CA  92084-7432

GEOGE P RUSSAK
TR U/A DTD
12/04/91 LIVING TRUST GEORGE
P RUSSAK
1731 OAKLAND
MADISON HEIGHTS MI  48071-2254

GEORGALENE J JACOBSON
3760 BAYMAR DR
YOUNGSTOWN OH  44511-2958

GEORG'ANN BINNEY FLETCHER AS
HER SOLE & SEPERATE
PROPERTY
BOX 936
RANCHO SANTA FE CA  92067-0936

GEORGANN E CUCICH
ONE EAST 14TH PLACE
APT 1508
CHICAGO IL  60605-2864

GEORGANNE T MEARS
6 LEAMY HOUSE
115 ROUMFORT ROAD
PHILA PA  19119-1636

GEORGE A ATWATER
BOX 21
WEST MEDFORD MA  02156

GEORGE A BALLES &
MARY IRMA BALLES TEN ENT
3243 WOODRING AVE
BALTIMORE MD  21234-7820

GEORGE A BARRERA JR
1734 CHELSEA CIR
HOWELL MI  48843-7103

GEORGE A BAYLIS &
CECILIA A BAYLIS JT TEN
2598 FORTESQUE AVENUE
OCEANSIDE NY  11572-2412

GEORGE A BELL
814 N PINE RIDGE COURT
BEL AIR MD  21014-5584

GEORGE A BILLINGSLEY
2337 CHICAGO BLVD
DETROIT MI  48206-3002

GEORGE A BOYD &
SUSAN L BOYD JT TEN
3402 PRESTON 1028
PASADENA TX  77505-2027

GEORGANNA M ZAN
758 MARINER CIRCLE
WEBSTER NY  14580-3909

GEORGE A ADAMS
CUST ELIZABETH A ADAMS A MINOR
UNDER THE LAWS OF GEORGIA
4938 FORESTGLADE CIRCLE
STONE MOUNTAIN GA  30087-1302
GEORGE A BAILEY JR
SOUTH SHORE
POCONO LAKE PRESEV PA
18348-9999

GEORGE A BALLISH
27 LORING PL
ROCHESTER NY  14624-3712

GEORGE A BARRICK
4455 SEYMOUR LAKE
OXFORD MI  48371-4040

GEORGE A BEAVER
20317 3RD AVE NW
SHORELINE WA  98177-2007

GEORGE A BENZING &
ELLEN BENZING JT TEN
140 MOUNTAIN AVE
WARREN NJ  07059-5260

GEORGE A BODE
TR GEORGE A BODE LIVING TRUST
UA 03/07/96
1542 GRANT RD
WEBSTER GROVES MO  63119-4554
GEORGE A BRADLEY
14 TALL PINE DR
SUDBURY MA  01776-2256

GEORGANNE PATTERSON
13360 BRANDON MILL DR NW
PATASKALA OH  43062

GEORGE A ALBANY &
RUTH G ALBANY JT TEN
221 ENGLE DRIVE
WALLINGFORD PA  19086-6322

GEORGE A BAKER
7127 STATE RD
E LANSING MI  48823-9302

GEORGE A BARNARD & RITA M
BARNARD TRUSTEES U/A DTD
05/11/93 THE BARNARD FAMILY
TRUST
7162 COUNTRY LANE
CHAGRIN FALLS OH  44023-1302
GEORGE A BATTS
338 MAIN ST
WHITE PLAINS NY  10601-3659

GEORGE A BECK
137 FAIRMONT RD
CHICORA PA  16025-3003

GEORGE A BESKO &
BARBARA JEAN BESKO JT TEN
10224 N ELMS RD
MONTROSE MI  48457-9194

GEORGE A BONILLIA
3575 CHAUCER DR
FREMONT CA  94555-2367

GEORGE A BRAJDIC
2129 GREEN RIDGE ROAD
WICKLIFFE OH  44092-2010

GEORGE A BRAJDIC &
TIMOTHY A BRAJDIC JT TEN
2129 GREEN RIDGE RD
WICKLIFFE OH  44092-2010

GEORGE A BRINKHAUS
1109 BROAD FIELDS DRIVE
LOUISVILLE KY  40207-4318

GEORGE A BRANDON &
CONNIE L BRANDON JT TEN
R 3 BOX 4800
29401 NW 182ND AVE
HIGH SPRINGS FL  32643-2709

GEORGE A BRINKLEY
R 3 BOX 3483
PIEDMONT MO  63957

GEORGE A BREHME
12 BIRCH TREE LANE
SPARTA NJ  07871-2323

GEORGE A BROOKS
BOX 26
FRANKLIN OH  45005-0026

GEORGE A BROWN
11718 LADERA DRIVE
DUBLIN CA  94568-2238

GEORGE A BRUCE &
B ALBERTA BRUCE JT TEN
57
5636 S WOODS TRL DR
COLUMBIA CITY IN  46725-9456

GEORGE A BRUNER
407 DEGAS DR
NOKOMIS FL  34275-1305

GEORGE A BULLUSS JR
200 ROYAL GRANT DR
WILLIAMSBURG VA  23185

GEORGE A BUNDZA
22315 YALE
ST CLAIR SHS MI  48081-2039

GEORGE A BUNK JR
26 LADY DIANA CIRCLE
MARLTON NJ  08053

GEORGE A BURCHETT
1416 MITSON BLVD
FLINT MI  48504-4205

GEORGE A BUSH
8396 STILL MEADOWS DR
SHREVEPORT LA  71129-9751

GEORGE A BUSZKA
TR
GEORGE A BUSZKA TRUST U/A DTD 7/8/9
15641 NORWICH RD
LIVONIA MI  48154

GEORGE A C KELLER &
AILEEN N KELLER JT TEN
587 LAKE WASHINGTON DR
CHEPACHET RI  02814-1720

GEORGE A CARDEIRO
1846 MISSION HILLS DR
WILMINGTON NC  28405-7700

GEORGE A CHALLIS & JEAN S CHALLIS T
U/A DTD 05/05/04 THE GEORGE A CHALL
&
JEAN S CHALLIS TRUST
1735 VICTORIA CIRCLE
VERO BEACH FL  32967

GEORGE A CHRISTOFF
4955 GOLF VILLAGE DR
POWELL OH  43065-8049

GEORGE A CHRISTOFF &
BARBARA J CHRISTOFF JT TEN
4955 GOLF VILLAGE DR
POWELL OH  43065-8049

GEORGE A COLLINS JR &
GEORGE TIMOTHY COLLINS JT TEN
1520 17TH ST
LAWRENCEVILLE IL  62439-2153

GEORGE A COOK
529 HELEN ST
MT MORRIS MI  48458-1922

GEORGE A COOK JR
53 CLINTON ST
MERIDEN CT  06450-4516

GEORGE A COOPER
1940 E GRAND RIVER RD
BANCROFT MI  48414

GEORGE A CORWIN JR
1604 KEYSTONE DR
FRIENDSWOOD TX  77546-5844

GEORGE A CORWIN JR &
VICTORIA W CORWIN JT TEN
1604 KEYSTONE DR
FRIENDSWOOD TX  77546-5844

GEORGE A COURY &
LILY K COURY JT TEN
805 PEMBERTON RD
GROSSE POINTE PARK MI
48230-1729

GEORGE A CRAIG
6021 COUNTRY CLUB RD
OSHKOSH WI  54902-9152

GEORGE A CRAY
TR JANE B CRAY TRUST
UA 07/13/95
1706 BROKEN BOW TRAIL
TALLAHASSEE FL  32312-3676

GEORGE A CROTHERS
53 CITADEL DRIVE
JACKSON NJ  08527-1813

GEORGE A DAVIS
2929 ROCKWOOD PLACE
TOLEDO OH  43610-1620

GEORGE A DEAL &
DOROTHY D DEAL
TR GEORGE A DEAL & DOROTHY D DEAL
TRUST
UA 04/26/96
6415 S EDGEWATER DR
BELOIT WI  53511-9054

GEORGE A DEDIE
27 GATEWAY RD
ROCHESTER NY  14624-4430

GEORGE A DEJONG &
AGNES J DEJONG
TR GEORGE A DEJONG LOVING TRUST
UA 06/20/90
10501 EMILIE LN UNIT 1109
ORLAND PARK IL  60467

GEORGE A DELLI SANTI
31 FAGAN PL
COLONIA NJ  07067-2008

GEORGE A D'HEMECOURT III
1222 HUNTINGTON DRIVE
RICHARDSON TX  75080-2929

GEORGE A DIDDEN III
TR
UW JOSEPH CARRY
C/O THE NATJONAL CAPITAL BANK
OF WASHINGTON
316 PENNSYLVANIA AVE SE
WASHINGTON DC  20003-1146

GEORGE A DOOHAN
225 W CRAIG HILL DR
ROCHESTER NY  14626-3425

GEORGE A DORKO JR
86 LIGHTCAP RD
LATROBE PA  15650-4111

GEORGE A DOUGLASS JR
7550 N PENN
INDIANAPOLIS IN  46240-2802

GEORGE A DOVAS
1046 NORTH KELLOGG AVE
SANTA BARBARA CA  93111-1025

GEORGE A DOVAS
500 W 111TH ST APT 3F
NEW YORK NY  10025-1972

GEORGE A DRAKE &
MARY A GREEN JT TEN
20699 HIDDEN LAKES DR
CHELSEA MI  48118-9533

GEORGE A DREW
1995 CELESTIAL DR NE
WARREN OH  44484-3982

GEORGE A ENGLISH
7158 POPPLEWOOD DR
DAVISON MI  48423-9545

GEORGE A EYLER
132 VANN DR
ASHFORD AL  36312-3406

GEORGE A F LUNDBERG JR
264 BOULDER RD
MANCHESTER CT  06040-4510

GEORGE A FASSBINDER
1815 CHENEY RD
FREEDOM NY  14065-9702

GEORGE A FELISKY &
RONALD J FELISKY JT TEN
PO BOX 310126
FLINT MI  48531

GEORGE A FERCH
13461 SHAKAMAC DR
CARMEL IN  46032

GEORGE A FINCH
4808 PARADISE RD LOT 28
MATTOON IL  61938-9557

GEORGE A FINDLAY
3347 NIXON RD
HOLIDAY FL 34691-3145

GEORGE A FLOHE &
KATHRYN L FLOHE JT TEN
275 PARK FORREST BLVD
ENGLEWOOD FL 34223-6552

GEORGE A FRANZ
TR U/A
DTD 06/05/90 GEORGE A FRANZ
TRUST
3005 S LEISURE WORLD BLVD
UNIT 520
SILVER SPRING MD 20906-8307

GEORGE A GOSNELL JR
62 SPRING KNOLL COURT
COLORA MD 21917

GEORGE A GUNDY
1125 ROCKPORT LN
COLUMBUS OH 43235

GEORGE A HAVERSTICK
2303 WEST BLACKMORE
MAYVILLE MI 48744-9766

GEORGE A HECKMAN
7262 GRANGE RD
PORTLAND MI 48875-9527

GEORGE A HOFFMAN &
DORIS M HOFFMAN JT TEN
135 NEWMAN RD
LAKE ORION MI 48362

GEORGE A HUME 3RD
10365 FRANK ROAD
COLLIERVILLE TN 38017-3618

GEORGE A FISCHER &
DONALD G FISCHER JT TEN
1437 TWIN FEATHER DR
MURFREESBORO TN 37129-1055

GEORGE A FOX
8009 DAVIS BLVD
APT 5302
N RICHLND HLS TX 76180

GEORGE A GALLION
WEIHERALLEE 17
65388 SCHLANGENBAD
GEORGENBORN ZZZZZ
GERMANY

GEORGE A GROVE
5321 SODOM-HUTCHINGS ROAD
FARMDALE OH 44417-9789

GEORGE A HARRIS
3195 LYLE ROAD
LEWISTON MI 49756

GEORGE A HAYES
5833 FERRIS
ST LOUIS MO 63120-1425

GEORGE A HEIDEMAN &
MARGARET P HEIDEMAN JT TEN
3702 PINION PINE
ST LOUIS MO 63129-2244

GEORGE A HOLLIS &
VIRGINIA M HOLLIS JT TEN
3518 M CHANDLER DR
HERNANDO FL 34442

GEORGE A HUTCHINSON &
KATHLEEN E HUTCHINSON JT TEN
12495 MENTZ DR
ROMEO MI 48065-4439

GEORGE A FLOHE
275 PARK FOREST BLVD
ENGLEWOOD FL 34223-6552

GEORGE A FRALICK
10389 DENTON HILL
FENTON MI 48430-2509

GEORGE A GLAUBIGER
2447 NEW BERN AVE
RALEIGH NC 27610-1816

GEORGE A GRYSZOWKA
3350 MAC ARTHUR LANE
INDIANAPOLIS IN 46224-2166

GEORGE A HARVEY
267 SURREY RD
SOUTHAMPTON PA 18966

GEORGE A HEBENSTREIT &
HELEN HEBENSTREIT JT TEN
APT 308
21 YACHT CLUB DR
NORTH PALM BEACH FL 33408-3957

GEORGE A HITZ &
MARY JOSEPHA HITZ JT TEN
1332 ARGYLE RD
BERWYN PA 19312-1902

GEORGE A HUDSON
APT HR335
719 MAIDEN CHOICE LN
CATONSVILLE MD 21228-6247

GEORGE A INGHAM &
MARGARET M INGHAM JT TEN
5593 WOODWIND DR
BLOOMFIELD TWP MI 48301-1065

GEORGE A IRWIN
101 CHABLIS COURT
BRASELTON GA 30517-2410

GEORGE A JACOBY JR
21 HARBOR AVE
MARBLEHEAD MA 01945-3605

GEORGE A JAJUGA
35319 UNIVERSITY
WESTLAND MI 48185-3639

GEORGE A JANCARIK
8503 SHIPMAN RD
CORUNNA MI 48817-9733

GEORGE A JOHNSTON
1565 SOUTH MAIN ST
CLYDE OH 43410

GEORGE A JOHNSTON JR
4327 EAGER RD
HOWELL MI 48843-6735

GEORGE A KAPPAZ &
JESSIE F KAPPAZ JT TEN
603 BILBY STREET
NEWTON TX 75966

GEORGE A KENNEY
153 CORDAVILLE RD STE 150
SOUTHBOROUGH MA 01772-1846

GEORGE A KENNEY JR
6 WILKINS ST
HUDSON MA 01749-1802

GEORGE A KISER JR
5254 FIVE FORKS
LILBURN GA 30047-6714

GEORGE A KOTJARAPOGLUS &
JOAN H KOTJARAPOGLUS JT TEN
4435 OLD WILLIAM PENN HWY
MURRYSVILLE PA 15668-1923

GEORGE A KRALOVICH
CUST KRISTEN R KRALOVICH UGMA MI
1408 CHESTNUT LANE
ROCHESTER HILLS MI 48309-1719

GEORGE A KRIEGER
11343 ROOSEVELT ROAD
SAGINAW MI 48609-9774

GEORGE A KRISAN &
LORRAINE A KRISAN JT TEN
2606 S KENSINGTON AVE
WESTCHESTER IL 60154-5131

GEORGE A LAMBERT
131 N RIVER ST
EATON RAPIDS MI 48827-1326

GEORGE A LASKY
12400 COIT RD STE 1000
DALLAS TX 75251

GEORGE A LEACH
2705 W BROWN RD
MILLINGTON MI 48746-9636

GEORGE A LECHY III &
JOYCE M LECHY &
CHRISTOPHER M LECHY JT TEN
515 DONNALEE DRIVE
MONROE MI 48162-3310

GEORGE A LEVER
C/O GORDON GEORGE LEVER POA
56 MAIN STREET NORTH APT 411
MARKHAM ON L3P 1X6
CANADA

GEORGE A LEWIS
117 NORTH 15TH ST APT 1304
PHILADELPHIA PA 19102-1519

GEORGE A LEWIS
7902 STURGEOM AVE
MIDLAND MI 48642-8308

GEORGE A LIVINGSTONE III &
BETTY I LIVINGSTONE JT TEN
2405 NW HIGHLAND DR
CORVALLIS OR 97330-1543

GEORGE A LUCAS
4534 CLIFFORD RD
CLIFFORD MI 48727-9735

GEORGE A LUNDIN &
BARBARA A LUNDIN JT TEN
28328 LORENZ
MADISON HEIGHTS MI 48071-2840

GEORGE A LUTZ
448 LOCUST RD
HARWINTON CT 06791-2802

GEORGE A LYTLE
15548 N CATILINA
GOODYEAR AZ 85338

GEORGE A MARINELLI
1204 ANDERSON AVE
DREXEL HILL PA 19026-4208

GEORGE A MATHES
12 HASSAKE RD
OLD GREENWICH CT  06870-1317

GEORGE A MICHALIK
15 WESTBROOKE BLVD
PRINCETON JCT NJ  08550-3107

GEORGE A MORGAN &
VIRGINIA O MORGAN TEN ENT
1207 MOUNT VERNON AVE
HUNTINGDON PA  16652-1147

GEORGE A NATZEL
11910 ORCHARD ST
LENNON MI  48449-9684

GEORGE A PAUWELS
46 DIANE LOT 178
ESSEXVILLE MI  48732-9412

GEORGE A PETERS &
FRANCES PETERS &
THOMAS G PETERS JT TEN
45895 MEADOWS CIR EAST
MACOMB TWP MI  48044

GEORGE A POND
11254 EASTON RD
NEW LOTHROP MI  48460-9760

GEORGE A PRIESTER &
EDNA M PRIESTER JT TEN
3750 NORA STREET
CLARK PA  16113

GEORGE A READER
812 SOFT PINE COURT
NEW SMYRNA BEACH FL  32168-6167

GEORGE A MC DANIEL 3RD
405 FRIENDS WAY
APT 105
ROANOKE VA  24012

GEORGE A MILLER JR
306 3RD AVE
TAWAS CITY MI  48763-9202

GEORGE A MORVEY &
MARY ANNE MORVEY JT TEN
48-24 194 ST
FLUSHING NY  11365-1222

GEORGE A NOWACEK
1052 CROSS GATE
WINSTON SALEM NC  27106

GEORGE A PEABODY
TR
GEORGE A PEABODY REVOCABLE TRUST UA
4/17/2000
41120 FOX RUN RD 308
NOVI MI  48377
GEORGE A PETKOV
5297 ELWOOD
SPRING HILL FL  34608-2243

GEORGE A POND &
SHIRLEY ANN POND JT TEN
11254 EASTON RD
NEW LOTHROP MI  48460-9760

GEORGE A PRIESTER &
EDNA M PRIESTER JT TEN
BOX 496
CLARK PA  16113-0496

GEORGE A REID
639 ATHOL ST E
OSHAWA ON  L1H 1M2
CANADA

GEORGE A MELNICK
16511 SHILLINE RD
BERLIN CENTER OH  44401-8708

GEORGE A MILLS
POST O BOX 5154
FLINT MI  48505-0154

GEORGE A MOTEN
4124 E STANLEY RD
MOUNT MORRIS MI  48458-8806

GEORGE A OLSON
1623 LESLIE
WESTLAND MI  48186-4472

GEORGE A PEEHLER
157 WYNNWOOD AVE
TONAWANDA NY  14150

GEORGE A POLYMENEAS
17051 PLUMMER 240
NORTHBRIDGE CA  91325-2555

GEORGE A PRIESTER
BOX 496
CLARK PA  16113-0496

GEORGE A RAGO
6 DARK LEAF DRIVE
TRENTON NJ  08610-1310

GEORGE A RICH
BOX 44
SWEET SPRINGS MO  65351-0044

GEORGE A RIEHLE
924 GRAVEL ROAD
WEBSTER NY  14580-1720

GEORGE A RISCUTA
23468 LORAIN RD 31P
NORTH OLMSTED OH  44070

GEORGE A ROBINSON
9617 EASTON AVE
CLEVELAND OH  44104-5421

GEORGE A RODRIGUEZ
851 LINCOLN LN
APT 1206
DEARBORN MI  48126

GEORGE A ROGERS JR &
ROMA ILEENE ROGERS JT TEN
5041 HIGH POINTE DR
PENSACOLA FL  32505-1830

GEORGE A ROSE
8744 MUSGROVE HWY
SUNFIELD MI  48890-9797

GEORGE A ROWE
7189 CINDY DRIVE
WEST CHESTER OH  45069-4316

GEORGE A ROY
8923 SENEY DR
DIMONDALE MI  48821-9633

GEORGE A SAVARY & BERNADINE N
SAVARY TR REV LIV TR DTD
05/16/85 U/A GEORGE A SAVARY &
BERNADINE N SAVARY
4535 E EDGEWOOD
MESA AZ  85206-2603

GEORGE A SCHMIDT
7705 GATEWOOD TERRACE
LAS VEGAS NV  89129-5405

GEORGE A SCHUBERT
521 NEBRASKA ST
BOX 113
STURGEON BAY WI  54235-2227

GEORGE A SEKERAK
2597 REEVES RD NE
WARREN OH  44483-4358

GEORGE A SHADE
142 CLAIR ST
MT CLEMENS MI  48043-1708

GEORGE A SIRKO
1762 WARNER ROAD
VIENNA OH  44473-9718

GEORGE A SISINO
13237 FENTON AVE
SYLMAR CA  91342-4412

GEORGE A SMITH &
KATHLEEN L SMITH JT TEN
5156 MAYBEE ROAD
CLARKSTON MI  48346-4339

GEORGE A SOLD &
ELIZABETH C SOLD JT TEN
4100 WALNUT HILLS DR
TROY MI  48098-5906

GEORGE A SORRENTINO
389 GLENRIDGE RD
STRATFORD CT  06614

GEORGE A SOTO
7900 W 91
OVERLAND PARK KS  66212

GEORGE A SPISAK
312 EAST 20TH STREET
CHESTER PA  19013-5409

GEORGE A STIVER
69 BELLE VISTA DRIVE
HUBBARD OH  44425-2124

GEORGE A STONER
308 MULBERRY RD
CHESTERFIELD IN  46017-1723

GEORGE A STRZELCZYK &
LORRAINE F STRZELCZYK JT TEN
106 CREEKVIEW DR
WEST SENECA NY  14224-2432

GEORGE A STURTEVANT
C/O STANLEY A JOHNSON
1931 SAN MIGUEL DR STE 200
WALNUT CREEK CA  94596

GEORGE A SURO &
PATRICIA E SURO JT TEN
7251 WEMBLEY PL
CASTLE ROCK CO  80104-9269

GEORGE A SYRKO
1429 WHITE OAK DRIVE NE
WARREN OH  44484-1651

GEORGE A TEITZ
3214 ROLLING RD
CHEVY CHASE MD  20815-4036

GEORGE A THATCHER
6391 JAMESFIELD CT
FAIRFIELD OH  45014-4533

GEORGE A THOMPSON &
SYBIL J THOMPSON JT TEN
13915 SE 46TH ST
BELLEVUE WA  98006-3041

GEORGE A UBERTI &
MARIAN E UBERTI JT TEN
10143 CARRETA DR
SANTEE CA  92071

GEORGE A VINALL
605 WILLOW VALLEY LAKES DRIVE
WILLOW STREET PA  17584

GEORGE A VINALL &
BARBARA S VINALL JT TEN
605 WILLOW VALLEY LAKES DRIVE
WILLOW STREET PA  17584

GEORGE A VOGEL &
ROSA LEE VOGEL JT TEN
722 SW 201
DEEPWATER MO  64740-9744

GEORGE A VORIS
112 THE CIRCLE
GOODYEAR LAKE
ONEONTA NY  13820-3132

GEORGE A WALDROP
409 DORCAS LN
ARLINGTON TX  76013-1792

GEORGE A WALKER
1708 VIRGINIA ST
BERKELEY CA  94703-1323

GEORGE A WARTHEN II
2304 MONUMENT AVE
RICHMOND VA  23220-2604

GEORGE A WATERHOUSE
1884 TANGLEWOOD DRIVE S
MANSFIELD OH  44906-1733

GEORGE A WATKINS
7415 CAINE RD RT 3
VASSAR MI  48768-9285

GEORGE A WATKINS &
BETTY E WATKINS JT TEN
7415 CAINE RD
VASSAR MI  48768-9285

GEORGE A WELLS
2959 VIAJE PAVO REAL
SANTA FE NM  87505-5389

GEORGE A WEST
8646 MANN RD
TIPP CITY OH  45371-8770

GEORGE A WEST &
REECE B WEST JT TEN
141 PEMBROKE ROAD
OAK RIDGE TN  37830-7516

GEORGE A WEVER
TR GEORGE A WEVER LIVING TRUST
UA 10/24/05
7061 WARWICK RD
INDIANAPOLIS IN  46220

GEORGE A WHITE
645 LOUISE COURT
CAMPBELL CA  95008-4530

GEORGE A WHITEHEAD
769 DALKEITH AVENUE
LONDON ON  N5X 1R7
CANADA

GEORGE A WILCOX JR
3277 SE 2ND PL
KEYSTONE HEIGHTS FL  32656

GEORGE A WILLIAMS & DENA
WILLIAMS
TR F/B/O
WILLIAMS FAMILY TRUST
U-AGRMT DTD 05/04/841
12090 MOUND VIEW PLACE
STUDIO CITY CA  91604-3632

GEORGE A WISNIEWSKI
145 FRANCONIAN DRIVE SOUTH
FRANKENMUTH MI  48734

GEORGE A WRIGHT &
VERLA P WRIGHT JT TEN
417 MOORES AVE BALDTON
NEW CASTLE DE  19720-4476

GEORGE A WYDO
1509 SAND POINT DRIVE
LANSING MI  48917-1405

GEORGE A YAGER &
CAROL RAE YAGER JT TEN
1353 ZACHERY PL
SANTA ROSA CA  95409-2700

GEORGE A YOUNG
122 ANDERSON CT
LODI OH  44254-1300

GEORGE ADAM WANASKI
12520 NE 145TH ST E31
KIRKLAND WA  98034-1225

GEORGE AJALAT MD RETIREMENT
TRUST DTD 12/28/89
1331 JOURNEY'S END DR
LA CANADA CA  91011

GEORGE ALBERT HUNTINGTON
6728 TONAWANDA CREEK RD
LOCKPORT NY  14094-9523

GEORGE ALLAN &
DIANE M ALLAN JT TEN
7 STONEHEDGE DR
WILMINGTON MA  01887-3189

GEORGE ALLEN NEELY
2316 TREMONT
FORT WORTH TX  76107-4337

GEORGE ANDERSON
6764 N UNION CITY RD
DENVER IN  46926-9183

GEORGE ANDOR &
MARY ANDOR JT TEN
42 E MERRIT ST
NORTH LINDENHURST NY  11757-1333

GEORGE ANGANIS
9599 DAVISBURG RD
CLARKSTON MI  48348-4132

GEORGE ANSON JOHNSTON JR
8 LENHART AVE
BEMUS POINT NY  14712

GEORGE ALAN NEWBEGIN &
ELIZABETH NEWBEGIN JT TEN
1035 LEONARD RD
LEONARD MI  48367

GEORGE ALBURGER &
VERNA M ALBURGER JT TEN
411 PENWYN RD
WYNNWOOD PA  19096-1306

GEORGE ALLEN &
DORIS ALLEN JT TEN
36 KENNETH PLACE
CLARK NJ  07066-1721

GEORGE ANAGNOS &
HOLLY ANAGNOS JT TEN
10801 SW 93 AVE
MIAMI FL  33176-3632

GEORGE ANDERSON
TR
ERIK ANDERSON U/W FOSTER B
SALGOT
2778 BASELINE RD
GRAND ISLAND NY  14072-1307

GEORGE ANDREK
417 HILDA ST
EAST MEADOW NY  11554-4246

GEORGE ANGELO CAEZZA
3119 BOXLEY VALLEY ROAD
FRANKLIN TN  37064

GEORGE ANTHONY DAVIS
1522 SKILES BLVD
WEST CHESTER PA  19382

GEORGE ALBERT ALBANY
221 ENGLE DR
WALLINGFORD PA  19086-6322

GEORGE ALEC FOSTER
8460 MYSTIC GREENS WAY #901
NAPLES FL  34113

GEORGE ALLEN NEEDHAM
BOX 2275
MORRISTOWN TN  37816-2275

GEORGE ANASTAS
CUST
DAEMON GEORGE ANASTAS
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
4140 DOWNSROW CT
PORTLAND OR  97221

GEORGE ANDERSON &
PHYLLIS ANDERSON JT TEN
8211 7TH AVE
BROOKLYN NY  11228-2806

GEORGE ANDREW PRICE
1545 LOCUST
DENVER CO  80220-1627

GEORGE ANNE L HART
10669 JOHNSON RD
PETERSBURG VA  23805-7104

GEORGE ARDENTE
50 N EVERGREEN RD APT 28B
EDISON NJ  08837-2216

GEORGE ARONOFF
CUST JAMES
BRUCE ARONOFF A MINOR PURS TO
SECS 1339/26 INCLUSIVE OF THE
REVISED CODE OF OHIO
3142 SOMERSET DRIVE
SHAKER HEIGHTS OH  44122-3813

GEORGE ARRAF
28904 KAUFMAN
ROSEVILLE MI  48066-2649

GEORGE ARTHUR HALFPAP JR
6307 CHEW RD
UPPER MARLBORO MD  20772-9705

GEORGE ARTHUR SPALDING JR
C/O MABLE L PERRY
811 LAKESIDE DRIVE
OWOSSO MI  48867-9447

GEORGE ATHANASOPOULOS
212 VESPER AVE
MIDDLESEX NJ  08846-1242

GEORGE AUSTIN
1656 S WALNUT ST
JANESVILLE WI  53546-5852

GEORGE AUSTIN LOTT
BOX 313
MC COMB MS  39649-0313

GEORGE AUTMAN
3803 S 15000 EAST ROAD
ST ANNE IL  60964

GEORGE B ADAMS III
329 CHEROKEE PLACE
CHARLOTTE NC  28207

GEORGE B ALBRECHT
1573 RIVER RIDGE
WILLIAMSBURG VA  23185

GEORGE B ALBRECHT &
DOROTHY A ALBRECHT JT TEN
1573 RIVER RDG
WILLIAMSBURG VA  23185-7545

GEORGE B ARCHER
17823 N 169 HWY
SMITHVILLE MO  64089-8608

GEORGE B BAYLESS
3716 E COUNTY RD 300 N
GREENSBURG IN  47240-8563

GEORGE B BEAM JR
203 COBBS HILL DR
ROCHESTER NY  14610-2820

GEORGE B BEARD
17106 MAGNOLIA PKWY
SOUTHFIELD MI  48075-4271

GEORGE B BETTYS
6658 W DEWEY RD R 1
OVID MI  48866-9533

GEORGE B BLAKE SR
319 WOODALE AVENUE
NEW CASTLE DE  19720-4737

GEORGE B CALLAN
34 COLLINGWOOD DRIVE
ROCHESTER NY  14621-1013

GEORGE B CALLAN &
JOANNE M CALLAN JT TEN
34 COLLINGWOOD DR
ROCHESTER NY  14621-1013

GEORGE B CAMPBELL
8785 HUNTCLIFF TRACE NW
ATLANTA GA  30350-1725

GEORGE B CARR
1509 PARK LN
HILLSBOROUGH NC  27278-9454

GEORGE B DAMOUR
902 HIGH ST
MACON GA  31201-2035

GEORGE B DOBBINS
20639 ST LAWRENCE PARK RD
ALEXANDRIA BAY NY  13607-2117

GEORGE B DYSART
3426 BREVARD RD
HENDERSONVILLE NC  28791-4000

GEORGE B FULLER
16036 W SANDIA PARK
SURPRISE AZ  85374

GEORGE B GILBERT
191 W 155TH STREET
HARVEY IL  60426

GEORGE B GRANDINETTI
107 ELMWOOD DR
FLORENCE AL  35633-1213

GEORGE B HALL
2085 DAWSON DR
HAYNESVILLE LA  71038-5211

GEORGE B HOWARD &
GEARLDYNE HOWARD JT TEN
11110 HUNTERS LNDG
MONTGOMERY TX  77356-6003

GEORGE B KEMPSON JR
P0 BOX 821
REX GA  30273

GEORGE B L GIBSON
BOX 1520
SHOFFER'S RD
BIRDSBORO PA  19508-5520

GEORGE B MCCALL JR
522 ALLISON WATTS RD
FRANKLIN NC  28734-9178

GEORGE B MEYER JR &
ALICIA B MEYER JT TEN
PO BOX 65
SHARPS VA  22548

GEORGE B OTTLEY III
239 GRANGER VIEW CIR
FRANKLIN TN  37064-2973

GEORGE B PENNINGTON
5460 GILSTRAP ROAD
GAINESVILLE GA  30506

GEORGE B HARDING
7233 AUDUBON
ALGONAC MI  48001-4101

GEORGE B JACK JR &
JOYCE E JACK JT TEN
406 NICHOLS AVE
MCDANIEL CREST
TALLEYVILLE DE  19803-5234

GEORGE B KINSELLA
14 DIBBLE RD
OLD SAYBROOK CT  06475

GEORGE B LAVINDER JR
710 CLARKE RD
MARTINSVILLE VA  24112-5406

GEORGE B MCCALL JR &
EVA M MCCALL JT TEN
522 ALLISON WATTS RD
FRANKLIN NC  28734-9178

GEORGE B MONTGOMERY
TR UA 01/22/87 F/B/O GEORGE B
MONTGOMERY TRUST
87 PLEASANT STREET
SPARTA MI  49345-1230

GEORGE B PATTERSON & MADALYN
A PATTERSON TR U/A/D
04/14/88 F/B/O GEORGE &
MADALYN PATTERSON
5025 HILL ST
LA CANADA CA  91011-2336

GEORGE B PHIPPS
285 MOSBYWOODS DR
NEWMAN GA  30265-2257

GEORGE B HARRIS III
TR KATHERINE T HARRIS FAM TRUST
UA 11/30/99
205 LEE AVE
MARIETTA OH  45750

GEORGE B JOHNSON
455 ROAD 1093 # 1093
PLANTERSVILLE MS  38862-4912

GEORGE B KOMPOLTOWICZ &
KAREN M FOY JT TEN
8928 ROBINDALE
REDFORD MI  48239

GEORGE B MC FEATERS JR
PO BOX 219
HANOVER PA  17331-2422

GEORGE B MCPHEE
1172 STAFFORD AVE
BRISTOL CT  06010-2868

GEORGE B MORRIS III &
CELESTE B MORRIS
TR
ANN PATRICIA MORRIS U/A DTD
7/17/1979
605 E SIXTH ST
HINSDALE IL  60521-4712

GEORGE B PATTERSON & MADALYN
A PATTERSON TRUSTEE U/A DTD
04/14/88 F/B/O GEORGE &
MADALYN PATTERSON
5025 HILL ST
LA CANADA CA  91011-2336

GEORGE B PICKETT &
ANNE L PICKETT
TR
GEORGE B PICKETT & ANNE L
PICKETT TRUST UA 11/20/98
373 N WOODLAND AVE
CLYDE OH  43410-1421

GEORGE B POST JR
BOX 425
QUOGUE NY  11959-0425

GEORGE B READ JR
4320 ALBRITTON RD
ST CLOUD FL  34772-7928

GEORGE B SCHNEIDER
189 ATLANTIC AVE
HEMPSTEAD NY  11550-1137

GEORGE B SCHREPPLER JR &
EDITH S SCHREPPLER JT TEN
60 W MAIN ST
MIDDLETOWN DE  19709-1039

GEORGE B SLOAN JR
7467 STONE VALLEY BLUFF
CLARKSTON MI  48348-4375

GEORGE B SLOAN JR
CUST
MATTHEW A SLOAN UGMA MI
6309 GOLFVIEW DR
CLARKSTON MI  48346-3083

GEORGE B SLOAN JR
CUST ROBERT
M SLOAN UGMA MI
8470 INNSBROOK LANE
SPRINGBORO OH  45066-9629

GEORGE B SLOAN JR CUST GEORGE
23258 NE 15TH ST
SAMMAMISH WA  98074-4465

GEORGE B SOVERNS
435 W MAPLE RD
LINTHICUM MD  21090-2329

GEORGE B STERN
BOX 366
NEWTON FALLS OH  44444-0366

GEORGE B STRATHERN
TR GEORGE B STRATHERN REV
LIV TRUST
UA 02/11/00
1987 BUTLER DR
MONROEVILLE PA  15146-3917

GEORGE B SWEENEY &
KATHRYN G SWEENEY JT TEN
95 MAIN ST
DICKSON CITY PA  18447-1331

GEORGE B VEAL
14103 ZAMORA AVE
COMPTON CA  90222-3631

GEORGE B VIEWEG
CUST CHRISTIAN VIEWEG
UTMA WA
14606 56TH DR NE
MARYSVILLE WA  98271-9217

GEORGE B VIEWEG
CUST KIMBERLY R VIEWEG
UTMA WA
14606 56TH DR NE
MARYSVILLE WA  98271-9217

GEORGE B VIEWEG
CUST STEPHANIE M VIEWEG
UTMA WA
14606 56TH DR NE
MARYSVILLE WA  98271-9217

GEORGE B WALLACE &
GEORGE M WALLACE JT TEN
BOX 6117
OCEANVIEW HI  96737-6117

GEORGE B WARREN &
MISS LOUISE STANTON WARREN JT TEN
950 ARBOR LN
JACKSONVILLE FL  32207-3916

GEORGE B WROE &
JEAN R WROE JT TEN
4802 BUTLER ROAD
GLYNDON MD  21071-5343

GEORGE BABCOCK
BOX 2993
JOLIET IL  60434-2993

GEORGE BACALIS
112 FAYTON AVE
NORFOLK VA  23505-4428

GEORGE BADGER UNDERWOOD III
BOX 547
CROSSNORE NC  28616-0547

GEORGE BAILEY
10191 SCIOTO DARBY RD
ORIENT OH  43146-9711

GEORGE BAIST
7226 HALCUS RD
SODUS NY  14551-9310

GEORGE BALI-JR
105 W MUNSELL AVE 1FL
LINDEN NJ  07036-4409

GEORGE BALOGH DUNCAN
BOX 450
OLD LYME CT  06371-0450

GEORGE BANACH
56 HALSTEAD STREET
KEARNY NJ  07032-2033

GEORGE BANCHIU
TR UA 6/1/00 GEORGE BANCHIU TRUST
509 ESSEX
CLAWSON MI 48017

GEORGE BARRY LIKENS &
FLORENCE L LIKENS
TR LIKENS FAM 1995 TRUST
UA 05/01/95
321 SHERWOOD WAY
MENLO PARK CA 94025-3511

GEORGE BEGGS III & DEBORAH B
MONCRIEF TR U/A WITH GEORGE
BEGGS DTD 3/16/34
621 FT WORTH CLUB BLDG
FORT WORTH TX 76102

GEORGE BELL
C/O UBS FINANCIAL SERVICES INC
ACCT TP-63407-55
PHYSICAL SECURITIES WINDOW
1000 HARBOR BLVD 6TH FL
WEEHAWKEN NJ 07086

GEORGE BERRIEN &
JACQUELINE BERRIEN JT TEN
156 ROCKTOWN LAMBERTVILLE RD
LAMBERTVILLE NJ 08530-3203

GEORGE BITTING
10400 HYNDMAN CT
CHARLOTTE NC 28214-9270

GEORGE BLUM
CUST
SUSAN BLUM U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
1305 RIDGEDALE RD
SOUTH BEND IN 46614-2109

GEORGE BOLDEN
6029 CADDY CIR
WILMINGTON NC 28405-3888

GEORGE BARCLAY
APT 12-B
150 W 174TH ST
BRONX NY 10453-7535

GEORGE BARTRAM-PAUL SAND LODGE
298 F & AM
PO BOX 1298
MEDIA PA 14063

GEORGE BELCH
6950 ROCKDALE
DEARBORN HTS MI 48127-2548

GEORGE BERNARDI
CUST
GAIL LYNNE BERNARDI
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
8225 SW 109TH PL RD
OCALA FL 34481-9637

GEORGE BILLUPS
107 DAISY MEADOW TRL
LAWRENCEVILLE GA 30044-4686

GEORGE BLAIR
1306 HOLLY AVE
DAYTON OH 45410-2629

GEORGE BLUMENFELD &
JEAN BLUMENFELD JT TEN
401 69 ST APT PH G
MIAMI BEACH FL 33141-3179

GEORGE BOLTON & KATHLEEN BOLTON
TR BOLTON FAMILY TRUST U/D/T
DTD 3/25/02
848 W HUNTINGTON DR 12
ARCADIA CA 91007

GEORGE BARLIS &
CATHERINE BARLIS JT TEN
3904 48TH ST
SUNNYSIDE NY 11104-1022

GEORGE BATES
12113 ALVARO AVE
LOS ANGELES CA 90059-3223

GEORGE BELETSIS
PO BOX 172
TARRYTOWN NY 10591

GEORGE BERNREUTHER
220 JIMAT DRIVE
ARLINGTON TX 76013-1757

GEORGE BINKS
4803 BELMONT ROAD
DOWNERS GROVE IL 60515-3219

GEORGE BLUM
CUST
KATHRYN BLUM U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
23711 RIVERVIEW DR
SOUTHFIELD MI 48034-2048

GEORGE BOCK
518 CLEVELAND ST
MASURY OH 44438-1042

GEORGE BOOTH
BOX 420729
PONTIAC MI 48342-0729

GEORGE BOROWICZ
TR GEORGE BOROWICZ TRUST
UA 01/10/95
12010 15 MILE RD
STERLING HEIGHTS MI  48312-5113

GEORGE BOTTORFF
843 JUNE DR
XENIA OH  45385-3709

GEORGE BOWLIN JR
2735 OLD TROY PIKE 2
DAYTON OH  45404-2173

GEORGE BRADACS
36437 WEIDEMAN
MT CLEMENS MI  48035-1663

GEORGE BRADFORD
4305 W 66TH STREET
CLEVELAND OH  44144-2841

GEORGE BRAVERMAN &
LORRAINE BRAVERMAN JT TEN
21620 17TH AVE
BAYSIDE NY  11360-1222

GEORGE BREMNER
352 IRONWOOD DR
WILLIAMSBURG VA  23185

GEORGE BREMNER
7819 HIGHWAY #7
LOCUST HILL ON  L0H 1J0
CANADA

GEORGE BRINKHAUS &
MILDRED BRINKHAUS JT TEN
1109 BROADFIELD DRIVE
LOUISVILLE KY  40207-4318

GEORGE BRINKHAUS &
MILDRED W BRINKHAUS JT TEN
1109 BROAD FIELDS DRIVE
LOUISVILLEE KY  40207-4318

GEORGE BRINKLEY
20400 PRAIRIE
DETROIT MI  48221-1221

GEORGE BROIKOS
94 WHITE VILLAGE DRIVE
ROCHESTER NY  14625-1430

GEORGE BRUCE
1308 WINCHESTER AVE
MIDDLESBORO KY  40965-2352

GEORGE BUONACCORSI &
VICKI J BUONACCORSI JT TEN
2505 RIGDON STREET
NAPA CA  94558-2641

GEORGE BURCHFIELD III
2977 RICHTON
DETROIT MI  48206-1118

GEORGE BURGESS PASSANO
BOX 27
OXFORD MD  21654-0027

GEORGE BURNETT
844 BRADLEY PARKWAY
BLAUVELT NY  10913-1127

GEORGE BUSBY
823 GREENHEDGE DR
STONE MOUNTAIN GA  30088-2254

GEORGE BUSHEK
43 REGGIE DR
WAPPNGER FALL NY  12590-4228

GEORGE C ANDERSON &
JUANITA H ANDERSON JT TEN
4311 SELKIRK DR
FAIRFAX VA  22032-1433

GEORGE C ATKINSON
73 DAMSEN RD
ROCHESTER NY  14612-3637

GEORGE C AVERY
8266 N GLEANER
FREELAND MI  48623-9510

GEORGE C AVERY &
CAROLYN A AVERY JT TEN
8266 N GLEANER
FREELAND MI  48623

GEORGE C BAGATTA
2060 EDGEWATER CT
GRAFTON WI  53024-9642

GEORGE C BARNES &
LOLA A BARNES TEN ENT
2904 TAYLOR AVE
BALTIMORE MD  21234-6310

GEORGE C BASTEDO JR &
JANICE R BASTEDO JT TEN
504 MT VERNON BLVD
ROYAL OAK MI  48073-5106

GEORGE C BEAVIS
BOX 304
SOUTHWORTH WA  98386-0304

GEORGE C BEAVIS &
HELEN V BEAVIS JT TEN
BOX 304
SOUTHWORTH WA  98386-0304

GEORGE C BINGHAM &
CAROLYN S BINGHAM JT TEN
208 LEWIS RD
BELMONT MA  02478-3833

GEORGE C BUCHANAN
BOX 1326
BLAIRSVILLE GA  30514-1326

GEORGE C COLLIER &
MARGARET G COLLIER JT TEN
8943 GREENSPOINTE LANE
HIGHLANDS RANCH CO  80130-3326

GEORGE C CORCORAN
525 BELMONT AVE E 9-E
SEATTLE WA  98102-4867

GEORGE C CROMER
29720 WILDBROOK DRIVE
SOUTHFIELD MI  48034-7615

GEORGE C DAVIES JR
216 SPRUCE TREE ROAD
RADNOR PA  19087-3716

GEORGE C DOWNARD
942 R G CURTISS ST
LANSING MI  48911-4840

GEORGE C FAHEY
246 WATER AVE
WESTON WV  26452-2053

GEORGE C BEST
7130 EASTWICK LANE
INDIANAPOLIS IN  46256-2312

GEORGE C BRAUCH &
CORRINGTON F FIKE TEN COM
828 EASTERN AVE
MARENGO IA  52301-1710

GEORGE C C YANG &
DORA H C YANG JT TEN
3701 INTERNATIONAL DR APT 412
SILVER SPRING MD  20906-1560

GEORGE C CONDERN
TR GEORGE C CONDERN 2004 TRUST
UA 04/30/04
4510 GORC WAY
RENO NV  89502-6308

GEORGE C COTTON &
JENNIE N COTTON JT TEN
13 FLEETWOOD COURT
WILMINGTON DE  19804

GEORGE C CROOK &
BETTY P CROOK JT TEN
350 39TH ST
NORTHPORT AL  35473-2770

GEORGE C DAVIS
13720 ENGLEMAN DR
LAUREL MD  20708-1326

GEORGE C ELLIS
CUST JOHN P ELLIS UGMA OH
914 HOWARD ST
MT VERNON OH  43050

GEORGE C FIFIELD
BOX 1203
STERLING MA  01564-1203

GEORGE C BINGHAM
208 LEWIS RD
BELMONT MA  02478-3833

GEORGE C BREYMAIER
15818 W AKRON-CANFIELD RD
BERLIN CENTER OH  44401-9786

GEORGE C CHRENKA
14900 COUNTY ROAD H UNIT 29
WAUSEON OH  43567-8828

GEORGE C CONRAD
RR 2 BOX 198-4
DEEPWATER MO  64740-9256

GEORGE C CROCKER
3425 KEGLEY MEADOWS CT NE
OLYMPIA WA  98506-2996

GEORGE C CROPSEY
19273 MARCELLUS HIGHWAY
MARCELLUS MI  49067-9727

GEORGE C DEMBEYIOTIS
40 SHRUBBERY LANE
ROCHESTER NY  14624-5431

GEORGE C ENGLER
429 NORTH NORWINE
BONNE TERRE MO  63628-1111

GEORGE C FILBY JR
30 18 MOSS
KEEGO HARBOR MI  48320

GEORGE C FLYNN
34 HATCHETTS PT RD
BOX 227
SOUTH LYME CT  06376

GEORGE C GOLDMAN &
VERA S GOLDMAN TEN COM
H C-61
BOX 34
WATERPROOF LA  71375-0034

GEORGE C HASTINGS
1691 WEST BLVD
BERKLEY MI  48072-2088

GEORGE C HEARD &
JANE L HEARD JT TEN
PO BOX 8521
MANDEVILLE LA  70470

GEORGE C IRONS
2915 SASHABAW RD
OXFORD MI  48371-5429

GEORGE C JOACHIM
1730 OAKVILLE RD
FORT WAYNE IN  46818-8808

GEORGE C JONES
47 ANDRESEN CT
HAZEL PARK MI  48030-1117

GEORGE C LAMOTTE &
HELYN L LAMOTTE JT TEN
10 COMSTOCK CT
RIDGEFIELD CT  06877-5826

GEORGE C LEDBETTER &
NANCY E LEDBETTER JT TEN
1009 AVONDALE ST
ALBEMARLE NC  28001-3560

GEORGE C FULTON
TR G & L TRUST 05/85/92
1050 34TH ST
ASTORIA OR  97103-2636

GEORGE C HAMMER JR &
ELIZABETH TRENT HAMMER JT TEN
4336 ASHFORD LANE
FAIRFAX VA  22032-1435

GEORGE C HAW
1109 VICTORIA AVE
FLINT MI  48507-1544

GEORGE C HICKMAN &
LUCILLE R HICKMAN JT TEN
110 FERRIS PLACE
WESTFIELD NJ  07090-4031

GEORGE C ISOM
2531 SANDY HOOK RD
FOREST HILL MD  21050-1915

GEORGE C JOHNSON
1840 MCTAGGART
AKRON OH  44320

GEORGE C KOUKEDIS
20 SHORT DR
WILMINGTON DE  19810-2818

GEORGE C LANDER JR
6855 E COUNTY RD 150 S
AVON IN  46123-8282

GEORGE C LEE JR &
PATRICIA A LEE JT TEN
218 SKYLINE DR
BELLE VERNON PA  15012-4318

GEORGE C GOLDMAN &
VERA S GOLDMAN JT TEN
H C-61
BOX 34
WATERPROOF LA  71375-0034

GEORGE C HASSALL JR
209 E COULTER AVE
COLLINGSWOOD NJ  08108-1212

GEORGE C HEARD
BOX 8521
MANDEVILLE LA  70470

GEORGE C HUFF &
JANE I HUFF
TR GEORGE C & JANE I HUFF TRUST
UA 07/03/96
4101 E CATALINA DR
PHOENIX AZ  85018-7111

GEORGE C JENNINGS II
6189 LENNON
RD
SWARTZ CREEK MI  48473

GEORGE C JOHNSON &
GREG C JOHNSON &
LAURA A DENNY JT TEN
2136 SOUTH WEBSTER ST
KOKOMO IN  46902-3378

GEORGE C KUNG &
LETITIA H KUNG JT TEN
39 NORTH RIVER ROAD
LEE NH  03824-6407

GEORGE C LEDBETTER
1009 AVONDALE STREET
ALBEMARLE NC  28001-3560

GEORGE C LOOKABILL
1221 ROSEGARDEN RD
BALTO MD  21221-6322

GEORGE C LOVE JR
1906 THISTLEWOOD DR
FT WASHINGTON MD 20744-3903

GEORGE C LYONS
CUST
EDWARD GEORGE LYONS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
BOX 69
RAYMONDVILLE NY 13678-0069

GEORGE C MARTIN
1311 COMET TRAIL
HIXSON TN 37343-4301

GEORGE C MC CARTHY
4843 MARATHON WAY
OCEANSIDE CA 92056-7406

GEORGE C MCCABE
9343 CHURCH ST
RANCHO CUCAMONGA CA 91730-2219

GEORGE C MEHALKO &
MILDRED M MEHALKO JT TEN
130 LILMONT DR
SWISSVALE PA 15218-2209

GEORGE C NASH
4682 THOMAS RD
METAMORA MI 48455

GEORGE C NORMAN
4044 PARKWOOD COURT
BLOOMFIELD TWP MI 48301-3967

GEORGE C PECK
5807 JIM CROW ROAD
FLOWERY BRANCH GA 30542-2502

GEORGE C LUEDKE JR &
SHARYN LEE LUEDKE JT TEN
2038 ALBY ST
ALTON IL 62002-6814

GEORGE C MACEWAN & RITA A
MACEWAN TR U/A DTD
05/12/92 REVOCABLE TRUST FOR
TRUST OF R A MACEWAN
3088 OXBOW CT
CLEARWATER FL 33761-4029

GEORGE C MARTZ
R D 1
MATAWAN NJ 07747-9801

GEORGE C MC CULLOGH JR
CUST G BRIAN MC CULLOGH UGMA CA
350 N GLENDALE AVE
GLENDALE CA 91206-3758

GEORGE C MCCULLOUGH JR
CUST G BRIAN MCCULOUGH UTMA CA
350 N GLENDALE AVE
GLENDALE CA 91206-3758

GEORGE C METCALF &
PHYLLIS B METCALF JT TEN
1009 ST LOUIS STREET
EDWARDSVILLE IL 62025-1303

GEORGE C NEBLETT
UNIVERSITY OF MARYLAND
CMR 467 BOX 4289
APO AE 09096

GEORGE C NOWICKI
972 CASTLEBAR DR
ROCHESTER HILLS MI 48309-2411

GEORGE C PETERS
1671 HOIT TOWER DRIVE
BLOOMFIELD HILLS MI 48302-2630

GEORGE C LYDA
1091 PAULIN RD
POLAND OH 44514-3238

GEORGE C MARTIN
1311 COMET TRAIL
HIXSON TN 37343-4301

GEORGE C MC CABE &
MARY S MC CABE JT TEN
9343 CHURCH ST
CUCAMONGA CA 91730-2219

GEORGE C MC INTIRE
3821 HILLTOP ROAD
FORT WORTH TX 76109-2716

GEORGE C MCDANIEL
BOX 482
BRYANT AR 72089-0482

GEORGE C MILLER
695 HEDGE RD
COMPTON IL 61318-9788

GEORGE C NEWLANDS
217 WELLESLEY S E
ALBUQUERQUE NM 87106-1419

GEORGE C PAUL
1282 PITKIN AVENUE
AKRON OH 44310-1123

GEORGE C PETERS &
DOROTHEA M PETERS JT TEN
1671 HOIT TOWER
BLOOMFIELD HILLS MI 48302-2630

GEORGE C PHELPS
4001 N VIRGINIA AVE
MUNCIE IN  47304-1552

GEORGE C PHILLIPS SR
692 MANNERING RD
EASTLAKE OH  44095-2556

GEORGE C PIERCE JR
8509 CANDLELIGHT LN
LENEXA KS  66215-6036

GEORGE C POPRAVSKY
62301 SILVER LAKE RD
SOUTH LYON MI  48178-9255

GEORGE C RAFFO
1408 WATER MILL CIRLCE
VIRGINIA BEACH VA  23454

GEORGE C RAY
13618 MAPLEROW AVE
GARFIED HTS OH  44105-6802

GEORGE C READDING JR
26 E CROTON DRIVE
CARMEL NY  10512-6364

GEORGE C REBEIRO
656 COBBLESTONE LN
MANTECA CA  95336

GEORGE C RICHMOND
5450 DUFFIELD RD
FLUSHING MI  48433-9766

GEORGE C ROBERTS JR
5408 N HIGHLEY
OKLAHOMA CITY OK  73111-6847

GEORGE C ROSS &
JOANNE S ROSS JT TEN
4322 DUNCAN DR
ANNANDALE VA  22003-3729

GEORGE C S YU &
SHIRLEY K C YU JT TEN
18159 COLONNADES PLACE
SAN DIEGO CA  92128-1266

GEORGE C SCHAFER
718 WASHINGTON AVE
ROSELLE NJ  07203-2421

GEORGE C SEIPEL
2515 CLE ELUM DRIVE
FORT WAYNE IN  46809-2111

GEORGE C SMITH
2631 GREEN 602RD
BEACH GROVE AR  72412

GEORGE C SMITH
W207 S10491 JENNIFER DR
MUSKEGO WI  53150-8418

GEORGE C SOUKUP
1817 W LINCOLN ST
BROKEN ARROW OK  74012-8509

GEORGE C STANLEY
ATTN DAVID O STANLEY
161 UNION RD
BELMONT NH  03220-3449

GEORGE C STAPLES
17352 SANTA BARBARA DR
DETROIT MI  48221-2527

GEORGE C STOCKIN
TR GEORGE C STOCKIN TRUST
UA 06/06/96
25 SOUTH ST B50
MARCELLUS NY  13108

GEORGE C STRATFORD
1003 REED RD
CHURCHVILLE NY  14428-9356

GEORGE C SYRKOWSKI &
SHEILA L SYRKOWSKI JT TEN
26780 CECILE
DEARBORN HEIGHTS MI  48127-3330

GEORGE C TAKISH
BOX 554
GAINES MI  48436-0554

GEORGE C TARRANT
14368 ASBURY PK
DETROIT MI  48227-1369

GEORGE C TAYLOR &
GERALDINE P TAYLO
TR UA 06/04/02 TAYLOR LIVING TRUST
4250 ALA SOUTH UNIT H 15
ST AUGUSTINE FL  32080

GEORGE C TAYLOR JR &
GERALDINE P TAYLOR JT TEN
4250 A1A SOUTH
OCEAN VILLAGE
H15
ST AUGUSTINE FL  32080

GEORGE C THORNE
1319 WEST ANSON PLACE
CITRUS SPGS FL  34434

GEORGE C TILYOU
125 GARDEN ST
GARDEN CITY NY  11530-6508

GEORGE C VERONSKI JR
10 LILLE LANE
BUFFALO NY  14227-2402

GEORGE C VINCENT
407 LAKESHORE
GROSSE POINTE FARM MI
48236-3046

GEORGE C WALLACE
6260 BALFOUR DR
LANSING MI  48911-5438

GEORGE C WEAVER
29 UNCLE PETE CIR
HAINES CITY FL  33844-2027

GEORGE C WEBER
849 GILBERT AVE
INDIANAPOLIS IN  46227-2057

GEORGE C WILEY JR
TR U/A DTD 8/29/0
THE GEORGE C WILEY JR REVOCABLE
LIVING TRUST
3017 E 5TH ST
ANDERSON IN  46012-3811

GEORGE C WILLMAN
1414 SECOND ST NW
CALGARY AB  T2M 2W1
CANADA

GEORGE C WILSON &
JOAN G WILSON JT TEN
4024 N STUART ST
ARLINGTON VA  22207-4708

GEORGE C ZAGEL
2416 W APPLE TREE RD
GLENDALE WI  53209-3314

GEORGE C ZENTZ &
DOLORES N ZENTZ JT TEN
2940 PERTHWOOD DR
CINCINNATI OH  45244-3566

GEORGE C ZOELLICK &
DOROTHY ZOELLICK JT TEN
3127 WEST 84TH PLACE
CHICAGO IL  60652-3426

GEORGE CACAVAS
20341 E EIGHT MILE RD
ST CLAIR SHOR MI  48080-1652

GEORGE CALABRESE &
ANTONETTA CALABRESE JT TEN
49787 LAKEBRIDGE
SHELBY TOWNSHIP MI  48315

GEORGE CARLISLE GATJE
1221 BOTETOURT GARDENS
NORFOLK VA  23517-2201

GEORGE CARPENTER
BOX 176
BRISTOL CT  06011-0176

GEORGE CARTER
9071 MILLCLIFF DR
CINCINNATI OH  45231

GEORGE CARY GRIGG JR
2561 LITTLE CREEK LANE
AURORA IL  60506

GEORGE CEDRIC BUTLER
107 SNYDERTOWN ROAD
HOPEWELL NJ  08525-2708

GEORGE CHALHOUB
PO BOX 280365
BROOKLYN NY  11228-0365

GEORGE CHAMPANE
262 VENDOME COURT
GROSSE POINTE FRMS MI
48236-3326

GEORGE CHARLES HAMMER &
ELIZABETH TRENT HAMMER JT TEN
4336 ASHFORD LANE
FAIRFAX VA  22032-1435

GEORGE CHARLES RENWICK &
ERNESTINE M RENWICK
TR UA RENWICK FAMILY TRUST
5/21/1992
2027 MILES RD LA
LAPEER MI  48446-8080

GEORGE CHARLTON BROBYN
3 CARDINAL CIRCLE
ST ALBANS VT  05478

GEORGE CHEE-CHUN WAN &
YING-BEE WAN JT TEN
3120 VINTAGE WAY
BEDFORD TX  76021-3950

GEORGE CHERPELIS
9202 N 83RD PLACE
SCOTTSDALE AZ  85258-1812

GEORGE CHIARAMELLO JR
301 WISCONSIN
WESTVILLE IL  61883-1833

GEORGE CHRISMAN &
KAREN S FROMAN &
KATHY J GREER JT TEN
503 SOUTH SEMINARY
GEORGETOWN IL 61846-2026

GEORGE CHRISTOPHER HURST &
GILDA C HURST JT TEN
120 E JORDAN AVE
APT 1
WEST POINT MS 39773-2947

GEORGE CLARK &
DOROTHY CLARK JT TEN
2300 GRAND HAVEN APT 227
TROY MI 48083-4443

GEORGE COCORIKAS
56-10 84TH ST
ELMHURST NY 11373-4741

GEORGE CONSTANTINE ALIKES &
NOULA D G ALIKES JT TEN
5720 BARNES RD
CANANDAIGUA NY 14424-8922

GEORGE CORKERY JR
3017 CASCADIA AVE S
SEATTLE WA 98144-6213

GEORGE CRAIN
1307 CINNINGHAM ST
OLD HICKORY TN 37138-3064

GEORGE CZARNONYCZ &
OLGA CZARNONYCZ
TR GEORGE
CZARNONYCZ & OLGA CZARNONYCZ
LIVING TRUST UA 02/02/96
34815 MAPLE LN
STERLING HGTS MI 48312-5222

GEORGE CHRISTIE S ROOTS II
3539 BALTIMORE PIKE
LITTLESTOWN PA 17340-9797

GEORGE CHUN &
PATRICIA CHUN TEN COM
TRUSTEES UA CHUN FAMILY
TRUST DTD 09/03/92
1523 RIVER OAK WAY
ROSEVILLE CA 95747-7373

GEORGE CLIFFORD WESTFALL JR
3136 PINE ACRES RD
GLENNIE MI 48737-9401

GEORGE COLQUITT DEAN
225 E 36TH ST
APT 11R
NEW YORK NY 10016-3620

GEORGE CONTRINO
CROSSBROOK DR
RD 3
CALIFON NJ 07830

GEORGE COSTANTINI
8 LINDEN AVE
BORDENTOWN NJ 08505-1912

GEORGE CRUZ
250 W WACKERLY RD
SANFORD MI 48657-9680

GEORGE D ANDERSON
4765 HUNSBERGER NE
GRAND RAPIDS MI 49525-6723

GEORGE CHRISTOPHER HURST
28 MARSHWOOD DR
COLLEGEVILLE PA 19426-3857

GEORGE CISCO &
LOUISE M CISCO JT TEN
13047 FRAZIER DR
CHARDON OH 44024-9033

GEORGE CLIFTON CROW
1140 REGENT DR
HOOVER AL 35226-3068

GEORGE CONKLIN &
DORIS CONKLIN JT TEN
81 BLUE HERONS DRIVE
BAY TREE LAKES
HARRELLS NC 28444-8888

GEORGE CORBETT MOUSER
TR GEORGE CORBETT MOUSER TRUST
UA 3/30/99
6553 CLARK RD
PARADISE CA 95969-3503

GEORGE COULMAN &
ROSE MARIE COULMAN JT TEN
12361 LEWIS ROAD
CLIO MI 48420-9156

GEORGE CUNNINGHAM
6301 HERITAGE CT
MOORESVILLE IN 46158-7139

GEORGE D ARMOUR
403 MELROSE AVE
TOLEDO OH 43610-1426

GEORGE D ARMSTRONG
42 ARMSTRONG ACRES
UNION GROVE AL  35175

GEORGE D ARTIS
6061 FOXWOOD LANE
INDIANAPOLIS IN  46228-1312

GEORGE D ASBURY
637 FOREST VIEW RD
EDINBURG VA  22824-3580

GEORGE D ATKINSON
4 LOCUST AVE
BEACON NY  12508-2814

GEORGE D AULD JR
3049-A STATE PARK RD
GREENVILLE SC  29609-6734

GEORGE D BALDWIN
3203 WESSYNTON WAY
ALEXANDRIA VA  22309-2226

GEORGE D BOLON
2820 W 5TH APT 6
WINONA MN  55987

GEORGE D BOWMAN
3709-1 GREGGORY WAY
SANTA BARBARA CA  93105-4097

GEORGE D BRENNAN
33376 FOX RD
EASTON MD  21601-6740

GEORGE D BROOMFIELD
18413 N SCENIC CT
SUN CITY AZ  85373-5943

GEORGE D BRUBAKER
70 STOTELMYER LANE
MARTINSBURG WV  25401

GEORGE D BRYANT
473 COMMERCIAL ST
PROVINCETOWN
LOWER CAPE COD MA  02657-2413

GEORGE D BUCHANAN JR
647 BARBARA DR
NORRISTOWN PA  19403-4102

GEORGE D CHANDLER
18025 A HY 9
BOULDER CREEK CA  95006

GEORGE D CHURCHILL
9325 MEADOWVIEW PL
PEVELY MO  63070-2724

GEORGE D CRAWFORD
BOX644
HANCOCK NY  13783

GEORGE D CUNDRA &
CAROL V CUNDRA JT TEN
7625 ONYX AVENUE NW
MASSILLON OH  44646-9073

GEORGE D CURRIE
1523 ELRINO ST
BALTIMORE MD  21224-6137

GEORGE D DANDALIDES &
SUSAN F DANDALIDES JT TEN
1668 SNOWDEN CIRCLE
ROCHESTER MI  48306-3658

GEORGE D DOUGLAS &
MILDRED M DOUGLAS JT TEN
14855 OAK LANE
BROOKLYN MI  49230-8702

GEORGE D EVANS
3801 MATTERHORN
PLANO TX  75075-1525

GEORGE D EWELL
246 LINCOLN AVE
NEW ROCHELLE NY  10801-3718

GEORGE D FERGUSON
5600 S SAYRE
CHICAGO IL  60638-3121

GEORGE D FERGUSON &
NANCY J FERGUSON JT TEN
5600 S SAYRE
CHICAGO IL  60638-3121

GEORGE D FINLAYSON
98 PARKWOOD BLVD
MANSFIELD OH  44906-3218

GEORGE D HALE
40 GRAMPIAN
OXFORD MI  48371-5211

GEORGE D HARDIN JR
7072 S COUNTY ROAD 750 E
PLAINFIELD IN  46168-8680

GEORGE D HARDY
101 BAJART PLACE
YONKERS NY 10705-2724

GEORGE D HEDGEPETH
274 COUNTY ROAD 611
LAWLEY AL 36793-4106

GEORGE D HOGIE &
MAUREEN E HOGIE JT TEN
4797 TIFFANY AVE
PORTAGE MI 49002

GEORGE D JONES
BOX 414
BALD PEAK COLONY CULB
MELVIN VILLAGE NH 03850-0414

GEORGE D LOWE
3526 S SHORE DR
LAPEER MI 48446-9755

GEORGE D MCGRATH
PO BOX 413
BRANSON MO 65615

GEORGE D MEADOR
8506 SILVER RIDGE DRIVE
AUSTIN TX 78759-8143

GEORGE D MORRIS
PO BOX 905
COLEMAN TX 76834-0905

GEORGE D MYERS
9087 WILLARD RD
MILLINGTON MI 48746-9329

GEORGE D HARELICK HERTZBERG
CUST JARED BARNEY HERTZBERG
UGMA NJ
24 CARTER ST
NORWOOD NJ 07648-1518

GEORGE D HENDRICKSON
10682 W 700 S
KEWANNA IN 46939-8656

GEORGE D HOLLAND
8520 W SCHOOL SECT
LK DRIVE
MECOSTA MI 49332

GEORGE D KNIGHT
3280 NORTHSIDE PKWY NW
APT 106
ATLANTA GA 30327

GEORGE D MARONIC &
ANNA MARONIC JT TEN
5580 WOLF ROAD 202
WESTERN SPRINGS IL 60558-2236

GEORGE D MCHENRY JR
BOX 276
GREAT CACAPON WV 25422-0276

GEORGE D MILLER
802 HIGHLAND AVE
CARROLLTON KY 41008

GEORGE D MORTON JR
444 PENNSYLVANIA AVE
NORFOLK VA 23508-2833

GEORGE D ODENCRANTZ
386 DANVILLE CORNER RD
AUBURN ME 04210-8677

GEORGE D HECKMAN
4285 KESSLER FRED RD
WEST MILTON OH 45383

GEORGE D HOGIE
9427 OAKVIEW
PORTAGE MI 49024-6802

GEORGE D HUDNUTT
32500 GURSS RD
AVON LAKE OH 44012-2814

GEORGE D LEMMON
1907 SHEFFIELD 2F
CHICAGO IL 60614

GEORGE D MCGEACHIE
12155 DANFORTH
STERLING HGTS MI 48312-2134

GEORGE D MCMILLAN III
4208 HARPERS FERRY RD
BIRMINGHAM AL 35213-2206

GEORGE D MOORE &
PEARL M MOORE TEN COM
1107 HOLLAND AVE
CAMBRIDGE MD 21613-1418

GEORGE D MOSES
806 VIVIAN
COLLINSVILLE IL 62234-3737

GEORGE D PAPAGEORGIOU & LIZA
PAPAGEORGIOU & DEMETRIOS
PAPAGEORGIOU JT TEN
5310 LONGMEADOW
BLOOMFIELD HILLS MI 48304-3660

GEORGE D PATTON &
CORINNE F PATTON JT TEN
320 S LEXINGTON AVE
PITTSBURGH PA  15208-2723

GEORGE D PRISER
7847 LOIS CIR APT 109
DAYTON OH  45459-3694

GEORGE D ROBY
737 HARVEYD DR
WESTLAND MI  48185-3405

GEORGE D SIMONEON
TR UA 07/31/06
SIMONEON TRUST
191 ALPINE WAY
SAN BRUNO CA  94066

GEORGE D TURNER
124 ROLLINGWOOD CIR
ROME GA  30165-1732

GEORGE D WALDRUP II
1585 JENIFER
MADISON HEIGHTS MI  48071-3006

GEORGE D WENZEL
210 E 4TH ST
MARSHFIELD WI  54449-3713

GEORGE DAICHENDT
3838 N LAWNDALE AVE
CHICAGO IL  60618-4115

GEORGE DANIEL RICHARDS
46482 SHARON DRIVE
EAST LIVERPOOL OH  43920-3997

GEORGE D PHILLIPS JR
RR 2 BOX 100 A
ROCKVILLE IN  47872-9508

GEORGE D RAY &
ELLEN E RAY JT TEN
2613 HERITAGE LANDING
ST CHARLES MO  63303-6119

GEORGE D ROLLINGER
37475 FIORE TRAIL
CLINTON TWP MI  48036-2038

GEORGE D SLUGGETT
91 CATALINA CIRCLE NE
CALGARY AB  T1Y 7B7
CANADA

GEORGE D VALENTI
9330 RUTH
ALLEN PARK MI  48101-1553

GEORGE D WEBB JR
411 9TH ST N E
ATLANTA GA  30309-4210

GEORGE D WEST
5420 SHERWOOD
ROELAND PARK KS  66205-2235

GEORGE DAKURAS
717 UNION
ROMEOVILLE IL  60446-1431

GEORGE DANIEL WILD
3918 N NEW JERSEY
INDIANAPOLIS IN  46205

GEORGE D PRESTON JR
1328 ACAPULCO
DALLAS TX  75232-3002

GEORGE D RIFFLE
7559 GEORGETOWN
HAZELWOOD MO  63042-1362

GEORGE D SCHNEITER
8968 S 1300 E
SANDY UT  84094-1388

GEORGE D SMEDE
359 FERRIS RD
SCHENECTADY NY  12304-2479

GEORGE D VOSS &
BRUCE D VOSS &
MARY C NIXON JT TEN
11000 COUNTY LINE RD
PO BOX 392
ORTONVILLE MI  48462

GEORGE D WELCH
5230 LIVERMORE
CLIFFORD MI  48727-9512

GEORGE D WOODS
5101 S ELMS RD
SWARTZ CREEK MI  48473-1601

GEORGE DAN MARTIN &
MARIANNA M MARTIN JT TEN
BOX 90
BRANDON MS  39043-0090

GEORGE DAVID BROWN
9500 DENTON HILL
FENTON MI  48430-8416

GEORGE DAVID COHEN
1201 WALNUT ST
ALAMEDA CA  94501

GEORGE DAVIDSON &
BEATRICE DAVIDSON TEN COM
21320 CROSBY EASTGATE RD
CROSBY TX  77532-6506

GEORGE DAVIDSON &
BEATRICE E DAVIDSON JT TEN
21320 CROSBY EASTGATE RD
CROSBY TX  77532-6506

GEORGE DAVIDSON MEIER JR
4921 EGYPT VALLEY N E
BELMONT MI  49306-9639

GEORGE DAY
1243 WALDO RD
MIDLAND MI  48642-8805

GEORGE DE FELICE
812 WHISTLERS COVE LN
ROCHESTER NY  14612-1464

GEORGE DE HELIAN
46498 SUGAR BUSH RD
CHESTERFIELD TWP MI  48047-5236

GEORGE DEAN MELVIN
13600 TULL RD
GREENWOOD DE  19950

GEORGE DEGNAN
39 WASHINGTON AVE
KEARNEY NJ  07032-1718

GEORGE DELGADO
14 GERANIUM ROAD
LEVITTOWN PA  19057-3316

GEORGE DEMELLO JR &
MICHELE DEMELLO JT TEN
9906 SW VENTURA DR
PALM CITY FL  34990-5907

GEORGE DEVERICH
6236 HYDE PARK
ROMULUS MI  48174-4202

GEORGE DOMINQUEZ
79 MAPLE STREET
KEARNEY NJ  07032-1915

GEORGE DONALD SCHMIDT
6364 ITALY VALLEY RD
NAPLES NY  14512-9517

GEORGE DONOHUE
2500 CENTER AVE
BELLMORE NY  11710-3451

GEORGE DOUGLAS CONSAGRA
163 5TH AVE
SAN FRANCISCO CA  94118-1309

GEORGE DOUGLAS HEINZE
2041 FARMVIEW DR
NEWTOWN PA  18940-9418

GEORGE E ABRAHAM
BOX 321
VICKSBURG MS  39181-0321

GEORGE E ALDERMAN
2806 W SUNSET DR
ROGERS AR  72756-2089

GEORGE E ANDERSON
1913 GARFIELD
OTTAWA ON  K2C 0W6
CANADA

GEORGE E ARNOTT
5974 BARNES RD
MILLINGTON MI  48746-9436

GEORGE E BANTA
ONE HORNBECK RIDGE
POUGHKEEPSIE NY  12603-4205

GEORGE E BELZILE &
IRENE M BELZILE JT TEN
93 SULLIVAN DR
ELMA NY  14059-9510

GEORGE E BISHOP &
RITA M BISHOP JT TEN
19 OAKNOLL RD
WILM DE  19808-3113

GEORGE E BLOOM &
ROSALYN F BLOOM JT TEN
324 N PALM DR 407
BEVERLY HILLS CA  90210-4190

GEORGE E BORASKY
8741 MAPLE FLATS RD
CLEVELAND NY  13042-2165

GEORGE E BOSCO
3281 REVLON DRIVE
KETTERING OH  45420-1246

GEORGE E BOSSENGA &
DOROTHY BOSSENGA JT TEN
1171 S CUYLER AVE
OAK PARK IL 60304-2239

GEORGE E BOSY
22560 SKYVIEW LN
BEND OR 97702-9676

GEORGE E BOWEN
104 COLCHESTER COURT
CHAPEL HILL NC 27517

GEORGE E BOWEN &
JOYCE FAITH BOWEN JT TEN
239 LAKE ST
GIRARD PA 16417-1314

GEORGE E BOWREN PER REP EST
VIOLA M BOWREN
6415 HOLDRIDGE RD
HOLLY MI 48442

GEORGE E BRAUTIGAM
1104 N POLEN AVE
MOGADORE OH 44260

GEORGE E BRENEISER
21 C CONGRESSIONAL CIRCLE
READING PA 19607-3459

GEORGE E BRENNAN
12860 SHERMAN
WARREN MI 48089-4822

GEORGE E BRINK
71 MINERS RUN
DAHLONEGA GA 30533

GEORGE E BRINK &
JO ANNE BRINK JT TEN
71 MINERS RUN
DAHLONEGA GA 30533

GEORGE E BROGMUS
CUST ERIC BROGMUS
UTMA MA
5338 LINDA VISTA DR
LA CANADA CA 91011-1650

GEORGE E BROWN
15 DOWNING DR
WHITE PLAINS NY 10607

GEORGE E BROWNLEY &
MARGARET ROSE BROWNLEY JT TEN
5752 DAMON ST
SIMI VALLEY CA 93063-4229

GEORGE E BRUCE
3301 DARIEN DR
RALEIGH NC 27607-6771

GEORGE E BRUNO
R R 2 BOX 397
PINCKNEYVILLE IL 62274-9650

GEORGE E BURIN JR
1377 SPRINGWOOD TRCE SE
WARREN OH 44484-3100

GEORGE E C BROWN
26 COVINGTON WAY
HALIFAX NS B3M 3K2
CANADA

GEORGE E CAMERON &
GRACE E CAMERON JT TEN
BOX 25
ZIEGLERVILLE PA 19492-0025

GEORGE E CAMPBELL &
NABUKO CAMPBELL JT TEN
6347 KNOB HILL CT
GRAND BLANC MI 48439-7460

GEORGE E CARPENTER
1627 WAGONER RD
PATRIOT OH 45658-9243

GEORGE E CARTER
4320 GREEN HILL ROAD
GAINESVILLE GA 30506-3573

GEORGE E CHAMBERLAIN
44 ORANGE BLOSSOM ST
NOKOMIS FL 34275-2828

GEORGE E CISCO JR
4423 CARTA LUNA STREET
LAS VEGAS NV 89135

GEORGE E COMBS
7939 SWEET POTATO RIDGE RD
BROOKVILLE OH 45309-9221

GEORGE E COPELAND
511 BARCLAY AVE
DEWEY OK 74029-2803

GEORGE E CORSO
30909 IROQUOIS
WARREN MI 48093-5025

GEORGE E CURTIS
CUST TREVOR
HARRISON CURTIS UGMA IN
PO BOX 103
WILLIAMSPORT IN 47993-0103

GEORGE E CYRUL
8222 PAWNEE TR
PINCKNEY MI 48169-9396

GEORGE E DAVIS
BOX 481
LINDEN MI 48451-0481

GEORGE E DE JONG &
NELLIE G DE JONG JT TEN
507
4717 DOLPHIN CAY LN
ST PETERSBURG FL 33711-4663

GEORGE E DEACON
6880 SCOTCH LK RD
W BLOOMFIELD MI 48324-3983

GEORGE E DERMER
2192 CELESTIAL DR N E
WARREN OH 44484-3901

GEORGE E DIXIE
BOX 13155
LANSING MI 48901-3155

GEORGE E DOUGHTON
20034 WARD
DETROIT MI 48235-1139

GEORGE E DUNN
16313 WHITEHEAD DR
LINDEN MI 48451

GEORGE E DUNN
3015 E 32ND CT
DES MOINES IA 50317-3710

GEORGE E EDDLESTON
28 AMBER CT
HOMOSASSA FL 34446-4300

GEORGE E ELLIOTT
4708 SHANNAMARA DR
MATTHEWS NC 28104

GEORGE E ELLIS
6988 MC KEAN LOT 120
YPSILANTI MI 48197-9799

GEORGE E ENCINAS
9660 COLUMBUS AVENUE
NORTH HILLS CA 91343

GEORGE E ERNST
75 S WOODHILL AVE
BINGHAMTON NY 13904-2728

GEORGE E ESTES
3833 MANGO ST
SAINT JAMES CITY FL 33956-2555

GEORGE E FELTES
291 WENDEL RD
IRWIN PA 15642-3226

GEORGE E FLANDERS JR
BOX 51
SAN GERONIMO CA 94963-0051

GEORGE E FORCE JR
417 BRIGHT WATER LANE
GREENVILLE SC 29609-6007

GEORGE E FRANKS
RT 6
28948 BLANCHARD RD
DEFIANCE OH 43512-8080

GEORGE E FRIEDRICH
15101 GLADE DR # 10-3D
SLIVER SPRING MD 20906-1541

GEORGE E FRIES
BOX 896
CHARLESTOWN WV 25414-0896

GEORGE E FRITZ &
HELEN L FRITZ JT TEN
5744 WEDGEWOOD
CANTON MI 48187-3316

GEORGE E FRYMYER JR
7337 DABEL CT
DAYTON OH 45459-3540

GEORGE E GALLINGER
42 HILL AIR ROAD
LAKE PEEKSKILL NY 10537-1011

GEORGE E GATLIN &
JEAN K GATLIN JT TEN
709 MILLER ST
LEESBURG FL 34748-4314

GEORGE E GEROW
TR GEORGE E GEROW TRUST
UA 04/10/80
409 CHALFONTE
GROSSE PTE FARMS MI 48236-2944

GEORGE E GILMORE JR
557 LINDA VISTA
PONTIAC MI 48342-1652

GEORGE E GLAZE
120 NORTH MC DONOUGH ST
JONESBORO GA  30236-3675

GEORGE E GORSKI
102 CREEKSIDE DR
COLUMBIA TN  38401-6524

GEORGE E GRAHAM
4161 BELLWOOD DR SE
WARREN OH  44484-2947

GEORGE E GRANT
100 PARKRIDGE
BUFFALO NY  14215-2210

GEORGE E GRAY
1708 RIVERSIDE DR
HOLLY HILL FL  32117-1742

GEORGE E GROSSER
101 OAK PARK DR
CHAPEL HILL NC  27514-9115

GEORGE E HAAMID &
ALBERTA A HAAMID JT TEN
618 E BALTIMORE BLVD
FLINT MI  48505-6403

GEORGE E HALTEMAN &
JESSIE D HALTEMAN JT TEN
1505 UNIONVILLE RD
POTTSTOWN PA  19465-7118

GEORGE E HARRIS
2551 6TH ST
CUYAHOGA FALL OH  44221-2429

GEORGE E HASSEL &
LORETTA A HASSEL JT TEN
311 S RIDGEWAY AVE
GLENOLDEN PA  19036-2305

GEORGE E HEFFERNAN
301 SAMUAL GORTON AVE
WARWICK RI  02889-5422

GEORGE E HENRY
1811 GUINEVERE
ARLINGTON TX  76014-2522

GEORGE E HESTER
4670 JULIUS BLVD
WESTLAND MI  48186-5127

GEORGE E HILL
895 B ST # 154
HAYWARD CA  94541-5107

GEORGE E HIPP
1802 PINE LOG RD
AIKEN SC  29803-5727

GEORGE E HODGE
616 W FUNDERBURG RD
FAIRBORN OH  45324-2345

GEORGE E HOFFER
CUST MEGHAN
ELIZABETH HOFFER UTMA VA
1707 LOCUST HILL RD
RICHMOND VA  23233-4149

GEORGE E HONGACH
25 PINE CLOSE
N TARRYTOWN NY  10591-1710

GEORGE E HOUZE &
MIRIAM S HOUZE TEN COM
TRUSTEES U/A DTD 12/18/96 THE
HOUZE LIVING TRUST
5546 TANGELO ST
LEESBURG FL  34748-9211

GEORGE E HOWARD
462 SELKIRK DR
MT MORRIS MI  48458

GEORGE E HOWARD
47 MARY DAY
PONTIAC MI  48341-1730

GEORGE E HOWARD
BOX 430667
PONTIAC MI  48343-0667

GEORGE E HUDSON &
FREDA F HUDSON &
BARBARA A PLUMMER JT TEN
KINGS HIGHWAY BOX 828
LEWES DE  19958

GEORGE E HUNT
12595 REED RD
GRAFTON OH  44044-9573

GEORGE E HUNTER
39225 SUNDERLAND
CLINTON TWP MI  48038-2680

GEORGE E HUNTER &
VIOLET A HUNTER JT TEN
39225 SUNDERLAND DR
CLINTON TOWNSHIP MI  48038-2680

GEORGE E IADAROLA JR
22 LINDEN HTSD UNIT D4
NORWALK CT  06851

GEORGE E JACKSON JR
29318 TOWER RD
SALEM OH  44460-9523

GEORGE E JACOBSON
76 SALZBURG RD
BAY CITY MI  48706-3484

GEORGE E JAMES
40205 W SIX MILE RD
NORTHVILLE MI  48167-2369

GEORGE E JANETOS &
MARJORIE S JANETOS JT TEN
299 ROLLINS ROAD
ROLLINSFORD NH  03869-5109

GEORGE E JONES
1205 BASIN ST
LOCKPORT IL  60441-2203

GEORGE E JONES
1748 RENEE DR
HURST TX  76054-3728

GEORGE E JONES
234 HOWARD ST
GREENFIELD IN  46140-2132

GEORGE E JONES &
LINDA KAYE JONES JT TEN
1205 BASIN ST
LOCKPORT IL  60441-2203

GEORGE E KEPNER &
LAURA K KEPNER JT TEN
8281 FAIRHILL DR NE
WARREN OH  44484-1916

GEORGE E KERNS
13588 STATE RTE 15
OTTAWA OH  45875-9687

GEORGE E KING
10885 DEHMEL RD
BIRCH RUN MI  48415-9706

GEORGE E KIRKMAN
681 N PIKE RD
SPRINGVILLE IN  47462-5072

GEORGE E KIRKMAN &
BETTY J KIRKMAN JT TEN
681 N PIKE RD
SPRINGVILLE IN  47462-5072

GEORGE E KIRWAN
4302 NORBOURNE BLVD
LOUISVILLE KY  40207-4051

GEORGE E KISSELBACH &
BARBARA A KISSELBACH JT TEN
1710 STONES CROSSING
EASTON PA  18045-5738

GEORGE E KLINKENBERG
24525 219TH ST
LEAVENWORTH KS  66048-7128

GEORGE E KUEHNE
1902 MT ZION AVE
JANESVILLE WI  53545-1239

GEORGE E KUNZ &
PATRICIA A RILEY JT TEN
37 ORLEANS ROAD
VALLEY STREAM NY  11581

GEORGE E LA ROQUE
BOX 245
DAVISBURG MI  48350-0245

GEORGE E LAMARRE
41 SIGOURNEY ST
BRISTOL CT  06010-6883

GEORGE E LAROQUE
24 W BLAKELY RD
SANFORD MI  48657-9539

GEORGE E LEER
BOX 26786
SAN JOSE CA  95159-6786

GEORGE E LEONARD JR
11113 EAST NORTH LANE
SCOTTSDALE AZ  85259

GEORGE E LITTLE
2058 W 108TH PL
CHICAGO IL  60643-3305

GEORGE E LITTLE &
CONCHITA A LITTLE JT TEN
2058 W 108TH PL
CHICAGO IL  60643-3305

GEORGE E LOCKE &
BEVERLY J LOCKE JT TEN
1105 E SILVER BELL RD
LAKE ORION MI  48360-2336

GEORGE E MACPHERSON
3716 BRAINBRIDGE DRIVE
BLOOMINGTON IN  47401-8721

GEORGE E MACVEIGH
TR GEORGE E MACVEIGH TRUST
UA 07/06/94
7040 UPLAND RIDGE DR
ADAMSTOWN MD  21710-9615

GEORGE E MALARNEY &
JEWEL K MALARNEY JT TEN
711 N MAIN STREET
ADRIAN MI  49221-2151

GEORGE E MATHIS
5228 PICKETT DR
JACKSONVILLE FL  32219-5317

GEORGE E MCCANHAM
5457 S SANDUSKY RD
PECK MI  48466-9787

GEORGE E MCNEIL
2229 HASLETT ROAD
EAST LANSING MI  48823-2914

GEORGE E MILLER
2894 E 100 S
ANDERSON IN  46017-1802

GEORGE E MOORE
2371 STONEGATE DRIVE
LAPEER MI  48446-9003

GEORGE E MOOREHOUSE
2363 VISTA CT
YORKTOWN HTS NY  10598

GEORGE E NACE
735 WILFERT DR
CINCINNATI OH  45245-2026

GEORGE E MAGOWAN
1007 S WALNUT ST
VAN WERT OH  45891-2544

GEORGE E MANNING
148 WIANNO AVE
OSTERVILLE MA  02655-1947

GEORGE E MAXIM &
ELIZABETH O MAXIM JT TEN
15400 BASSETT LN APT 2G
SILVER SPRING MD  20906-1430

GEORGE E MCCLAIN &
CLARA E MCCLAIN JT TEN
330 FLOCKTOWN RD
LONG VALLEY NJ  07853-3834

GEORGE E MICHEL
10649 HINSDALE ST
BOISE ID  83713

GEORGE E MOELLER &
ALICE E MOELLER JT TEN
3673 SHADY BLUFF DRIVE
LARGO FL  33770-4519

GEORGE E MOORE
7440 N PARK AVE
INDIANAPOLIS IN  46240-3029

GEORGE E MOYZIS
4408 WEST 70TH STREET
MINNEAPOLIS MN  55435-4132

GEORGE E OBGURN
BOX 973
FLINT MI  48501-0973

GEORGE E MAINES &
BETTY R MAINES JT TEN
301 N LYNHURST DR
INDIANAPOLIS IN  46224-8823

GEORGE E MATHIS
4175 OLD SUWANEE RD
BUFORD GA  30518-4973

GEORGE E MC DOWELL
2 MAGNOLIA DRIVE N
ORMOND BEACH FL  32174-9249

GEORGE E MCCOY
606 OSTRANDER DR
DAYTON OH  45403-3257

GEORGE E MILLER
2893 BENSTEIN RD
WALLED LAKE MI  48390-1103

GEORGE E MOIS
19450 GILL RD
LIVONIA MI  48152-1117

GEORGE E MOORE &
JANICE E MOORE JT TEN
7440 N PARK AVE
INDIANAPOLIS IN  46240-3029

GEORGE E MURAS & DIANNE
MARIE MURAS TRUSTEES U/A DTD
06/25/91 GEORGE MURAS &
DIANNE MURAS LIVING TRUST
40614 CALLE GALACIA
MURRIETA CA  92562-3578

GEORGE E PAPPA &
MARY T PAPPA JT TEN
3826 WEST 109TH STREET
CHICAGO IL  60655-3947

GEORGE E PAVLICK
9288 BRAKEMAN RD
CHARDON OH  44024-8204

GEORGE E PHILPOT
712 SO FULS RD
NEW LEBANON OH  45345-9114

GEORGE E PUCKETT
13767 N SHEPHERD LN
MT VERNON IL  62864-2056

GEORGE E ROBBINS
61 KIES COURT
NIAGARA FALLS NY  14304-3249

GEORGE E ROLLINGER
28290 KAUFMAN
ROSEVILLE MI  48066-2670

GEORGE E ROSE
3921 CATHERINE AVE
NORWOOD OH  45212-4027

GEORGE E SANDERS
629 SW DERBY DR
LEES SUMMIT MO  64081-3275

GEORGE E SCHALL &
BARBARA K SCHALL JT TEN
5402 MONMOUTH AVE
VENTNOR CITY NJ  08406-1870

GEORGE E SCHMIDT &
ARHONDIA SCHMIDT
TR UA 3/29/99 GEORGE E SCHMIDT
REVOCABLE
TRUST
4802 LAKEWAY DR
BROWNSVILLE TX  78520

GEORGE E PETERSON
7 GALLUP AVE
PO BOX 536
MT JEWETT PA  16740

GEORGE E PIERSALL
5030 RENARD DR
DAYTON OH  45424-4318

GEORGE E R HERVEY JR
3602 BRIAR ROSE COURT
GREENSBORO NC  27410-8297

GEORGE E ROBINSON
1014 LESLIE STREET
LANSING MI  48912-2508

GEORGE E ROMY
3322 GOSPORT CT
BLOOMINGTON IN  47401-4421

GEORGE E RUNKEL
7624 W 600 N
ANDREWS IN  46702-9507

GEORGE E SAYLOR 3RD &
CHERYL M SAYLOR JT TEN
11 WOODLAND AVE
MOUNTAIN LAKES NJ  07046-1407

GEORGE E SCHELLHAASS
W-5807 SUMAC RD
PLYMOUTH WI  53073-4605

GEORGE E SCHNAIDT JR
2574 GENES
AUBURN HILLS MI  48326-1900

GEORGE E PETERSON III
TR GEORGE E PETERSON III TRUST UA
10/10/1995
9229 PIER ROAD PO BOX 142
LAKESIDE MI  49116

GEORGE E PSAROS
14370 FOUR LAKES
STERLING HEIGHTS MI  48313-2127

GEORGE E RISCHARD &
SONIA E RISCHARD JT TEN
9135 GENEVA ST
SPRING HILL FL  34608-6209

GEORGE E ROBINSON
1324 WOODWARD
KALAMAZOO MI  49007-1721

GEORGE E ROREX
601 ADA STREET
KALAMAZOO MI  49007-2472

GEORGE E RUSSELL
2523 STRATFORD RD SE
DECATUR AL  35601-6153

GEORGE E SAYLOR III
11 WOODLAND AVENUE
MOUNTAIN LAKES NJ  07046-1407

GEORGE E SCHLAGEL &
LINDA L SCHLAGEL JT TEN
2655 TURNER RD
TURNER MI  48765

GEORGE E SCHNEIDER
10576 SO AUSTIN ST
OAK CREEK WI  53154-6402

GEORGE E SHAFFER
BOX 765
GRANTSVILLE WV  26147-0765

GEORGE E SHEPPARD
2922 N ROGERS AVE
BALTIMORE MD  21207-6774

GEORGE E SICKEN JR
54710 ARROWHEAD
SHELBY TWSP MI  48315-1219

GEORGE E SILVA
BOX 1126
ANGELS CAMP CA  95222-1126

GEORGE E SKAGGS
RTE 7 BOX 440
OLIVE HILL KY  41164

GEORGE E SMITH
400 PLEASANT VALLEY DR
VICKSBURG MS  39180-9163

GEORGE E SNOVER
8547 EAST ST BOX 383
MILLINGTON MI  48746-0383

GEORGE E SPARROW
111 DOLLENA STREET
PRUDENVILLE MI  48651

GEORGE E SPENCER & BEVERLY E
SPENCE
TRS
SPENCER FAMILY TRUST U/A DTD 5/27/0
6641 S CHAMPIONSHIP DR
CHANDLER AZ  85249

GEORGE E SPENO JR
91 SUNNYSIDE AVE
TARRYTOWN NY  10591-3819

GEORGE E STATHIS
154 BEACH 121 ST
ROCKAWAY PARK NY  11694-1961

GEORGE E STEELE
23185-104TH
LIVE OAK FL  32060-5834

GEORGE E STEWARD
2329 28TH RD NE
WAVERLY KS  66871

GEORGE E STRIZAK
7087 BIG CREEK PKWY
MIDDLEBERG HEIGHTS OH
44130-4904

GEORGE E STUART
15151 RUNNYMEDE
VAN NUYS CA  91405-1611

GEORGE E SUHR
13466 WEST BARRE RD R D 2
ALBION NY  14411-9406

GEORGE E TABER &
GEORGE E TABER JR JT TEN
34 W WARWICK AVE
WEST WARWICK RI  02893-3829

GEORGE E TAYLOR
312 CARDINAL AVE
ROSCOMMON MI  48653-8798

GEORGE E TAYLOR
3432 ST BERNARD
TOLEDO OH  43613-5141

GEORGE E TAYLOR
364 SECOND ST
MORROW OH  45152-1240

GEORGE E TAYLOR &
RUTH A TAYLOR JT TEN
364 SECOND ST
MORROW OH  45152-1240

GEORGE E TEAGUE &
S EILEEN TEAGUE JT TEN
400 LONG MEADOW DR
SYRACUSE NY  13205-3034

GEORGE E TESKE
1437 SEQUOIA LN
DARIEN IL  60561-4423

GEORGE E TESKE &
MARY T TESKE JT TEN
1437 SEQUOIA LN
DARIEN IL  60561-4423

GEORGE E THEXTON &
FLORENCE A THEXTON JT TEN
3119 BERRY RD
KANSAS CITY KS  66106

GEORGE E THOMAS
2 KERNEL LANE
LEVITTOWN PA  19055-2419

GEORGE E THORPE
60 LEXINGTON AVE
TORRINGTON CT  06790-3430

GEORGE E TODD
1101 WEAVER FARM LANE
SPRING HILL TN  37174-2186

GEORGE E IOROK
41935 SARATOGA CIRCLE
CANTON MI  48187-3537

GEORGE E TOWNSVILLE
8120 E OUTER DRIVE
DETROIT MI  48213-1383

GEORGE E TOWNSVILLE &
BARBARA J TOWNSVILLE JT TEN
8120 E OUTER DRIVE
DETROIT MI  48213-1383

GEORGE E UHAZIE &
MARION R UHAZIE JT TEN
3201 S OCEAN BLVD PH 4
HIGHLAND BEACH FL  33487-2566

GEORGE E VANPELT
163 EAST FRANKLIN ST
HAMILTON NJ  08610

GEORGE E VICKERMAN
41929 N EMERALD LAKE DRIVE
ANTHEM AZ  85086-1074

GEORGE E WALDO
1113 HUDSON DR
HOWELL MI  48843

GEORGE E WALKER JR
313 MAPLE ST
HOWELL MI  48843-2125

GEORGE E WALTERS
7412 WASHBURN RD
GOODRICH MI  48438-9749

GEORGE E WAMPOLE JR
4922 CHADBOURNE
STERLING HEIGHTS MI  48310-5116

GEORGE E WARFIELD
BOX 3293
DURANGO CO  81302

GEORGE E WATKINS
448 PIERCE LANE
KENNETT SQUARE PA  19348-1511

GEORGE E WEIMER
76 CHIEF CREEK RD
LAWRENCEBURG TN  38464-6920

GEORGE E WEISEL
TR U/A
DTD 08/26/93 OF THE GEORGE E
WEISEL REVOCABLE TRUST
3537 CAPE CHARLES RD EAST
LINCOLN NE  68516-5445

GEORGE E WERTZ JR
3343 HERTLEIN LANE
VANDALIA OH  45377-9792

GEORGE E WHITE
715 DELAWARE AVE APT 205
BUFFALO NY  14209-2232

GEORGE E WIEGEL JR
CUST GEORGE E WIEGEL 3RD
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
9625 S KENTON AVE
OAK LAWN IL  60453-3111

GEORGE E WILLIAMS JR
28684 BEECHNUT
INKSTER MI  48141-1191

GEORGE E WILSON
122 THE MALL
BEREA OH  44017-1142

GEORGE E WILSON
285 BLUE SPRING TER
N FT MYERS FL  33903

GEORGE E WINES
TR UA 10/27/80 GEORGE E
WINES TRUST
25428 JOHN R
MADISON HEIGHTS MI  48071-4012

GEORGE E WOODS
BOX 299
ARCADIA LA  71001-0299

GEORGE E WOODYARD
3171 WARREN RAVENNA RD
NEWTON FALLS OH  44444-8734

GEORGE E YAMBRICK
662 FRANCONIAN DR E
FRANKENMUTH MI  48734-1006

GEORGE E ZORGO &
LUCY ZORGO JT TEN
316 BALTIMORE AVE
WEST PITTSTON PA  18643-2021

GEORGE EATMON
16170 STANSBURY
DETROIT MI  48235-4013

GEORGE EDGAR HACKNEY 2ND
3727 E GLENN APT J
TUCSON AZ 85716-2346

GEORGE EDGAR YELVERTON
BOX 425
FREMONT NC 27830-0425

GEORGE EDWARD BIRDSEYE
348 BELVIDERE
EL PASO TX 79912-2157

GEORGE EDWARD FLANDERS
TR UA 12/21/05 GEORGE EDWARD
FLANDERS REVOCABLE INTER VIVOS
TRUST
PO BOX 51
SAN GERONIMO CA 94963

GEORGE EDWARD HAYNES
40432 ORANGELAWN
PLYMOUTH MI 48170-6604

GEORGE EDWARD HYATT
2309 NICHOL AVE
ANDERSON IN 46016-3068

GEORGE EDWARD KRIESE
41 CLAIRVIEW RD
GROSSE POINTE WOOD MI
48236-2645

GEORGE EDWARD LUNDY
231 BARNHART RD
MASSENA NY 13662-2435

GEORGE EDWARD MILLER JR &
SANDRA COX MILLER JT TEN
10104 CHESTNUT GROVE TER
MECHANICSVILLE VA 23116-7210

GEORGE EDWARD SHILALA JR
3801 TAHIRIAN DR
LAKE HAVASU CITY AZ 86406-6430

GEORGE EDWARDS
BOX 247
MODENA NY 12548-0247

GEORGE EDWIN MACCUBBIN
CUST DUNCAN ALPIN
MACCUBBIN U/THE MD UNIFORM
GIFTS TO MINORS ACT
5817 JANE WAY
ALEXANDRIA VA 22310-1202

GEORGE EGGERT &
JUANITA EGGERT JT TEN
2108 BUSSE HWY
DES PLAINES IL 60016-6723

GEORGE ELIAS GHATTAS
2174 CRESTLINE DR
BURTON MI 48509

GEORGE ELLIS MAYES
1536 AVENUE B
FLINT MI 48503-1422

GEORGE ELLIS SELMSER
14819 CROXTON
HOUSTON TX 77015-1911

GEORGE ELLISTON
28262 NORWOOD
WARREN MI 48092-5626

GEORGE ELMER SCHLAGEL &
LINDA LOUISE SCHLAGEL JT TEN
2655 TURNER RD
TURNER MI 48765

GEORGE ENGLEBRAKE
8115 TROUP AVE APT 105
KANSAS CITY KS 66112-3703

GEORGE ENRIQUEZ
RELIABLE EXTERMINATORS
1639 SULLIVANDRIVE
SAGINAW MI 48603-4674

GEORGE ERNEST LE BLANC
10311 COULEE KINNEY RD
ABBEVILLE LA 70510-2192

GEORGE EUGENE ARMBRECHT &
ANN W ARMBRECHT JT TEN
22 PARK HILL RD
WASHINGTON NJ 07882-2353

GEORGE EUGENE MACHAJ &
LEONA ROSEMARY MACHAJ JT TEN
8015 N ELMORE ST
NILES IL 60714-2409

GEORGE F ARMSTRONG
3631 EAST WORTH
PINCONNING MI 48650-8311

GEORGE F AUSTIN
3315 FISHER ROAD
HOWELL MI 48843-9712

GEORGE F BAGLEY
BOX 343
ORONO ME 04473-0343

GEORGE F BAKER
915 S MAIN ST APT 216
FORT ATKINSON WI 53538-2558

GEORGE F BARRON &
ALBERTA J BARRON JT TEN
4016 S ELMS ROAD
SWARTZ CREEK MI 48473-1501

GEORGE F BARTKO
32 PORTLAND PLACE
YONKERS NY 10703-2257

GEORGE F BARTKO &
RITA T BARTKO JT TEN
32 PORTLAND PLACE
YONKERS NY 10703-2257

GEORGE F BARTLETT
10480 W 900 ST
REDKEY IN 47373-9366

GEORGE F BENDER &
RUTH BENDER JT TEN
1527 SUMMIT DR
WEST LAFAYETTE IN 47906-2227

GEORGE F BEVANS
POST HOUSE ROAD
MORRISTOWN NJ 07960

GEORGE F BICKFORD
1280 HAWLEY RD
PO BOX 435
ASHFIELD MA 01330

GEORGE F BITTNER &
MARGARET M BITTNER JT TEN
19983 LOCHMOOR
HARPER WOODS MI 48225-1745

GEORGE F BLASS &
HELEN J BLASS JT TEN
921 N DREXEL
DEARBORN MI 48128-1613

GEORGE F BOOTH
311 SOUTH TOWNE DR
APT 104
SOUTH MILWAUKEE WI 53172-4259

GEORGE F BOWER & DOROTHY L BOWER
TR
GEORGE F BOWER & DOROTHY L BOWER
JOINT TENANCY TRUST
U/A DTD 03/30/2004
200 VILLAGE DR APT 119
DOWNERS GROVE IL 60516

GEORGE F BRACEY JR
11 LATCHMERE CT
PITTSFORD NY 14534-1616

GEORGE F BRESLIN JR
420 EAST RAHN ROAD
DAYTON OH 45429-5949

GEORGE F BRIGHAM JR &
MARY E BRIGHAM JT TEN
720 E LIBERTY ST
MILFORD MI 48381-2052

GEORGE F BRINTON &
JOAN C BRINTON JT TEN
4166 EASTWOOD DRIVE
SARASOTA FL 34232-3406

GEORGE F BROTHERS &
VERNA G BROTHERS JT TEN
69 CHAPMAN ST
ROUSES POINT NY 12979-1313

GEORGE F BROWN
3428 W LYNDON AVENUE
FLINT MI 48504-6915

GEORGE F BUNKER
5852 LYONS
IMLAY CITY MI 48444

GEORGE F CLARK &
JOSEPHINE S CLARK JT TEN
420 DUNHAMS CORNER RD
E BRUNSWICK NJ 08816

GEORGE F CLARK JR
15 CHESTNUT DRIVE
EAST WINDSOR NJ 08520-2108

GEORGE F CORSE &
NANCY R CORSE JT TEN
222 RIDGEWOOD RD
MEDIA PA 19063-1724

GEORGE F CORSE JR
222 RIDGEWOOD RD
MEDIA PA 19063-1724

GEORGE F CORSO
30909 IROQUOIS
WARREN MI 48093-5025

GEORGE F CRONIN &
DIXIE L CRONIN JT TEN
6560 BAYWOODS DR
ELK RAPIDS MI 49629-9539

GEORGE F CUYJET
2808 E MARCONI AVE APT 102
PHOENIX AZ 85032-8337

GEORGE F DAVENEL
4514-156TH ST
FLUSHING NY 11355-1721

GEORGE F DECKER
7862 MORRICE ROAD
MORRICE MI 48857-9773

GEORGE F EARL II
5677 CAPTAIN JOHN SMITH LOOP
NORTH FT MYERS FL  33917-4005

GEORGE F FALLIS II
PO BOX 93
LAWRENCEBURG KY  40342

GEORGE F FANSLOW &
BARBARA J FANSLOW JT TEN
4408 WINFIELD LANE
SEBASTOPOL CA  95472-5734

GEORGE F FANTA
33 DIAMOND PT
MORTON IL  61550-1186

GEORGE F FANTINI
3724 PHILADELPHIA PIKE
CLAYMONT DE  19703-3412

GEORGE F FLEINER JR
126 W DURBIN AVE
BELLVILLE OH  44813

GEORGE F FORSYTH
3650 BATAVIA OAKFIELD
TOWNLINE RD
OAKFIELD NY  14125

GEORGE F FORT
4933 PERIDIA BLVD
BRADENTON FL  34203

GEORGE F FRANCIS III
19333 GREENWALD DRIVE
SOUTHFIELD MI  48075-5831

GEORGE F GALBRECHT
541 COUNTY TRK X
EDGERTON WI  53534

GEORGE F GANDENBERGER
CUST JAMES GANDENBERGER
UTMA NJ
376 ROLLINGS KNOLL WAY
BRIDGEWATER NJ  08807-1900

GEORGE F GANDENBERGER
CUST JANE C GANDENBERGER
UTMA NJ
376GB ROLLING KNOLLS WAY
BRIDGEWATER NJ  08807

GEORGE F GILMARTIN
103 WOODSTOCK GARDENS
BATAVIA NY  14020

GEORGE F GRANT
1820 MARLOWE DR
FLINT MI  48504-7090

GEORGE F HELM JR
4 OLD QUARRY ROAD
CEDAR GROVE NJ  07009-1603

GEORGE F HILLS
4811 RIDGE ROAD W
SPENCERPORT NY  14559-1508

GEORGE F HOFFMAN &
BETTY MARIE HOFFMAN JT TEN
906 W FIRST ST
LEON IA  50144-1170

GEORGE F JOHNSON JR
1495 SEA AIR VLG
REHOBOTH BEACH DE  19971-1010

GEORGE F JONKE
8 HEARTWOOD
SAN ANTONIO TX  78248-1617

GEORGE F KERNER JR
BOX 1739
SPRINGFIELD TN  37174-1739

GEORGE F KERRIGAN
971 FOX MEADOW ROAD
YORKTOWN HEIGHTS NY  10598-2905

GEORGE F KESSLER &
BARBARA ANNE KESSLER JT TEN
9686 BAUGHMAN RD
HARRISON OH  45030

GEORGE F KLEIN
ATTN IDA KLIEN
30465 FM 1488 RD
WALLER TX  77484-5996

GEORGE F KREMLICK
APT 19
3610 W WALTON
WATERFORD MI  48329-4275

GEORGE F LANG
1975 EAGLE WAY
HATFIELD PA  19440-3721

GEORGE F LANNING
2208 S WASHINGTON
LANSING MI  48910-2863

GEORGE F MAGUIRE
41 MECHANIC
OXFORD MI  48371-4952

GEORGE F MANLEY
3375 EAST D AVENUE
KALAMAZOO MI  49009-5601

GEORGE F MARCO
9979 STATE ROUTE 700
MANTUA OH  44255-9730

GEORGE F MARUCCI
1407 FOURTH AVENUE
SPRING LAKE NJ  07762-1404

GEORGE F MAYER
3731 ROBERTSON DR
WARREN MI  48092-2503

GEORGE F MC EWAN &
BARBARA S MCEWAN JT TEN
177 ECKFORD
TROY MI  48098-4744

GEORGE F MC KAY &
MARGARET K FIEDLER JT TEN
12900 MOUNTAIN PL
ANCHORAGE AK  99516-3147

GEORGE F MCCLEARY JR
2514 HARVARD RD
LAWRENCE KS  66049-2617

GEORGE F MEEKER
1945 W MOUNTAIN ST
GLENDALE CA  91201-1258

GEORGE F MINARD
6155 LUCAS ROAD
FLINT MI  48506-1228

GEORGE F MORGAN JR &
SARA P MORGAN JT TEN
1942 HARBINS RD
DACULA GA  30019-1844

GEORGE F MOTCHECK &
FRIEDA L MOTCHECK JT TEN
8530 DOE PASS
LANSING MI  48917-8839

GEORGE F MUNNS JR &
ARLEEN A MUNNS JT TEN
318 OXFORD RD
KENILWORTH IL  60043-1167

GEORGE F NICHOLS
12350 GRAHAM DR
ORIENT OH  43146

GEORGE F NORRIS
601 EAST DAYTON DRIVE
FAIRBORN OH  45324-5121

GEORGE F OSBORNE
235 LANCASTER AVE
DEVON PA  19333

GEORGE F PARR
2709 CIMARRON BLVD
CORPUS CHRISTI TX  78414-3431

GEORGE F PEKALA & JOHN M
PEKALA JT TEN &
128 E WOPSY AVE
ALTOONA PA  16601-3944

GEORGE F PETRIELLA
9397 SPRUCEDALE DR
FLUSHING MI  48433-1040

GEORGE F PFAFF
150 MERRIMONT DRIVE
WINSTON-SALEM NC  27106-4931

GEORGE F PFEIFFER &
EVELYN D PFEIFFER JT TEN
34 FAHNESTOCK RD
MALVERN PA  19355-2105

GEORGE F POWERS JR &
CATHERINE G POWERS JT TEN
747 MT CUBA RD
YORKLYN DE  19736-9711

GEORGE F RAYMOND
2659 BENDER ST
WATERFORD MI  48329-3409

GEORGE F RAYMOND JR
2659 BENDER ST
WATERFORD MI  48329-3409

GEORGE F REED
3904 PLUM RUN COURT
FAIRFAX VA  22033-1446

GEORGE F RICHARDSON
2110 29TH AVE NE
MINNEAPOLIS MN  55418-2302

GEORGE F RUNNER
4561 WESTBOURNE DRIVE
TOLEDO OH  43623

GEORGE F RUTH
BOX 42
WEST OSSITEE NH  03890

GEORGE F SCHAKEL
43 EAST RIDGE DR
GREENWOOD IN  46143-1140

GEORGE F SEXTON
4224 DARNALL RD
BALTIMORE MD  21236-1722

GEORGE F SIEFERT
35 JUNIPER AVE
RONKONKOMA NY  11779-5925

GEORGE F SOUTHLAND &
FLORENCE A SOUTHLAND
TR SOUTHLAND FAMILY TRUST
UA 07/28/97
2036 FOLLE BLANCHE DR
SAN JOSE CA  95135

GEORGE F SOUTHWORTH
715 DORSET RD
ALLENTOWN PA  18104-3385

GEORGE F SOUTHWORTH &
LORENE M SOUTHWORTH JT TEN
715 DORSET RD
ALLENTOWN PA  18104-3385

GEORGE F STEARNS
8283 W POTTER ROAD
FLUSHING MI  48433-9413

GEORGE F STEARNS &
VIRGINIA M STEARNS JT TEN
8283 POTTER RD
FLUSHING MI  48433-9413

GEORGE F STOCKMEYER
9125 112TH ST S W
TACOMA WA  98498-3639

GEORGE F STOUT
215 FAIRVIEW RD
ELKTON MD  21921-1702

GEORGE F SURIK
4811 MOHICAN TR
OWOSSO MI  48867-9731

GEORGE F THIERS JR
135 WOODLAND DR
PITTSBURGH PA  15236-4115

GEORGE F TRAIN
7149 GAMELORD DRIVE
SPRINGFIELD VA  22153-1317

GEORGE F TREON
539 CHESTNUT
VERSAILLES OH  45380-1307

GEORGE F TRIMBLE III &
BONNIE M TRIMBLE JT TEN
2943 PLEASANT DRIVE
ENDWELL NY  13760

GEORGE F UNWER
1050 OZMENT DR
FLORISSANT MO  63033-6004

GEORGE F VANDERSLICE &
DORIS M VANDERSLICE JT TEN
764 SPRUCE ST
EMMAUS PA  18049-2128

GEORGE F WELLS JR
16612 MYRTLE
CLEVELAND OH  44128-3859

GEORGE F WIEGAND &
JOANNE M WIEGAND
TR UA 02/18/94
GEORGE & JOANNE M WIEGAND
REVOCALBE LIV TR
8188 ALMONT RD
ALMONT MI  48003-8746

GEORGE F WOHLGEMUTH
637 MAID MARION RD
ANNAPOLIS MD  21405-2027

GEORGE F WOOLEY JR
2614 GLEN ROSE DR
AUBURN HILLS MI  48326-1907

GEORGE F ZELTNER
8311 HERON COURT
INDIANAPOLIS IN  46256-1707

GEORGE F ZOLL
509 HANOVER AVE
LIVERPOOL NY  13088-6461

GEORGE FALKENSTEIN &
ANGELINA FALKENSTEIN JT TEN
3 KEVIN TER
FAIRFIELD NJ  07004-1825

GEORGE FISHER
5594 S 1ST STREET
KALAMAZOO MI  49009

GEORGE FISHER JR
590 PINE ST
TIPP CITY OH  45371-1126

GEORGE FLANDORFFER JR &
PETER G FLANDORFFER JT TEN
JFK INTERNATIONAL AIRPORT
BOX 300402
JAMAICA NY  11430-0402

GEORGE FLESSAS
17033 CANVAS STREET
CANYON CNTRY CA 91351-3120

GEORGE FLOYD
142 FLORENCE
HIGHLAND PK MI 48203-2768

GEORGE FORAY
185 HOLDEN BLVD
STATEN ISLAND NY 10314-5160

GEORGE FRANCIS MONTGOMERY
716 BRANTLY AVE
DAYTON OH 45404-1432

GEORGE FRANK &
JUDITH FRANK JT TEN
72 WEST AVENUE
HICKSVILLE NY 11801-4636

GEORGE FRAZZA
CUST LAUREN
FRAZZA UGMA NJ
ONE JOHNSON & JOHNSON PLAZA
NEW BRUNSWICK NJ 08933-0001

GEORGE FREDERICK JOHNSON
BOX 4967
GREENWICH CT 06831-0419

GEORGE FREEDMAN &
BETTI FREEDMAN JT TEN
ARVOT HANACHAL 11/7
RAMAT BEIT SHEMESH ZZZZZ
ISRAEL

GEORGE FROCZILA JR &
DOROTHY M FROCZILA JT TEN
8765 BRUCE COLLINS
STERLING HEIGHTS MI 48314-2401

GEORGE FLOYD JR
839 RIVER RD
CLINTON ME 04927

GEORGE FOGEL
9724 CHRIS ST
HUDSON FL 34669-3767

GEORGE FORGO
264 CEDAR STREET
NORTH PLAINFIELD NJ 07060-3951

GEORGE FRANCIS MURRAY
21290 WOODLAND GLEN DR APT 204
NORTHVILLE MI 48167-2459

GEORGE FRANKLIN OCHS
TR
GEORGE FRANKLIN OCHS TR
DTD 5/10/78
301 BRIDGE STREET
CHARLEVOIX MI 49720-1414

GEORGE FRECSKO
1545 PALMER DR
LAREDO TX 78045-7507

GEORGE FREDRICK JOHNSON
20304 14TH ST N
INDEPENDENCE MO 64056

GEORGE FRIEDMAN
CUST LEYNA M
FRIEDMAN UGMA NJ
194 CARLTON TERRACE
TEANECK NJ 07666-4650

GEORGE FROHNERT &
VIRGINIA FROHNERT JT TEN
BOX 98
COLTS NECK NJ 07722-0098

GEORGE FLOURNOY FREEMON
B & K PROPERTIES
829 N NAHR AVE 2
LAWRENCEBURG TN 38464

GEORGE FONG CHIN AS
CUSTODIAN FOR HENRY CHIN
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
41 LORETTA AVE
BRAINTREE MA 02184-1447

GEORGE FOSTER MC CRARY
6028 N 62ND PLACE
PARADISE VALLEY AZ 85253-4265

GEORGE FRANCIS MUSSELMAN
3453 B PECAN PL
ELKHART IN 46514-4737

GEORGE FRAZIER JR
81 INCHES
MT CLEMENS MI 48043-2451

GEORGE FRED STEVENSON SR
RUTH LANE BOX 217
GLENWOOD LANDING NY 11547-0217

GEORGE FREEDMAN
ARVOT HANACHAL 11/7
RAMAT BEIT SHEMESH ZZZZZ
ISRAEL

GEORGE FRIEDMAN
CUST MIKKI A
FRIEDMAN UGMA NJ
194 CARLTON TERRACE
TEANECK NJ 07666-4650

GEORGE FUGINA
626 CONGRESS
EAU CLAIRE WI 54703-5378

GEORGE FULGENCIO
4330 E LAPORTE RD
FREELAND MI  48623-9445

GEORGE G ARMSTRONG
407 N BILTMORE WAY
ST PETERS MO  63376-2379

GEORGE G BERTAGNOLI
CUST JENIFER BERTAGNOLI UGMA WI
2127 COMMONWEALTH AVE
MADISON WI  53705-3955

GEORGE G BLOUSE &
MARGARET BLOUSE JT TEN
41630 CHARLESTON LANE
NOVI MI  48377-1537

GEORGE G BRUZZA
15 GRAND POINTE WAY
SEA BRIGHT NJ  07760-2164

GEORGE G CARMAN
3075 E LYDRUS ST
SCHENECTADY NY  12303

GEORGE G CHITESTER
921 EAST 36 ST
ERIE PA  16504-1801

GEORGE G EBER &
EDNA E EBER
TR GEORGE G EBER & EDNA E EBER
REVOCABLE
TRUST
UA 06/13/96
21 RAINFLOWER PATH 203
SPARKS MD  21152-8781

GEORGE G FIESINGER
504-507 BURRELL BLDG
LITTLE FALLS NY  13365-3838

GEORGE G FOWLER &
MARY K FOWLER JT TEN
304 EUNICE ST
SEQUIM WA  98382-3932

GEORGE G FUNCK
4710 INDEPENDENCE DR
CLARKSTON MI  48346-3732

GEORGE G GLASSCOCK
BOX 695
DANVILLE KY  40423-0695

GEORGE G GLOVER
13 ROY PL
EASTCHESTER NY  10709-1451

GEORGE G GOODRICH
3320 W BATH RD
AKRON OH  44333-2106

GEORGE G GRAVES JR
APT 208
2516 BRUSH RD
SCHAUMBURG IL  60173-3939

GEORGE G HELSEL
13361 WEBSTER RD
CLIO MI  48420-8262

GEORGE G HUMSEY & MARJORIE M
HUMSEY TRUSTEES U/A DTD
04/16/92 GEORGE G HUMSEY &
MARJORIE M HUMSEY TRUST
909 E SAGUARO
SUNSITES AZ  85625

GEORGE G KIEFER
TR
GEORGE G KIEFER DEFINED
BENEFIT & TRUST
3415 SPRING VIEW DR
SEVIERVILLE TN  37862-8415

GEORGE G KINNEY &
PRISCILLA KINNEY JT TEN
72 FORGEDALE RD
FLEETWOOD PA  19522-9610

GEORGE G KLEIMAN
INSTITUTO DE FISICA UNICAMP
CAIXA POSTEL 6165
13081-970 CAMPINAS SP
BRASIL  ZZZZZ

GEORGE G KNOX
4462 ASHBURY DRIVE
MILTON WI  53563

GEORGE G KOVACS
19618 GUDITH
TRENTON MI  48183-1036

GEORGE G LANG
415 WATERGATE WAY
ROSWELL GA  30076-3251

GEORGE G MACMASTERS
1011 SCARBOROUGH AVE
REHOBOTH BEACH DE  19971-1864

GEORGE G MAGANA
9109 EGLISE AVE
DOWNEY CA  90240-3029

GEORGE G MC RAE &
RAMONA E MC RAE JT TEN
117 JOHNNY CAKE LANE
GLASTONBURY CT  06033-2545

GEORGE G MILLER SR &
DIXIE L MILLER
TR GEORGE G MILLER SR TRUST
UA 01/14/98
RR 6 BOX 2465
SALEM MO  65560

GEORGE G PATTERSON AS
CUSTODIAN FOR G WILSON
PATTERSON U/THE N C UNIFORM
GIFTS TO MINORS ACT
4560 FRNDSHP PATTERSON MILL RD
BURLINGTON NC  27215-8510

GEORGE G PROBST
20 PARK LANE
BOX 184
WELLSVILLE NY  14895-1028

GEORGE G REISS
1211 DOLPHIN CIRCLE
VISTA CA  92084-4152

GEORGE G SACKANDY &
MARY JANE SACKANDY JT TEN
1303-6TH ST
JUNIATA ALTOONA PA  16606-0034

GEORGE G SPEIR III
327 SOUTH CATHERINE AVE
LAGRANGE IL  60525-6301

GEORGE G MARNOCH
351 BALLYDUFF ROAD
PONTYPOOL ON  L0A 1K0
CANADA

GEORGE G MENGEL
G8068 FENTON RD
GRAND BLANC MI  48439

GEORGE G NELSON
4731 GLENROSE RD
LOUISVILLE KY  40229

GEORGE G POLOVICH
APT 1B
96 CRAWFORD
OXFORD MI  48371-4910

GEORGE G RALSTON
4005 WEST 93RD ST 3E
OAK LAWN IL  60453-1993

GEORGE G RHODES JR
91 S MAIN ST
MIDDLEPORT NY  14105-1313

GEORGE G SANER
400 WILLOW VALLEY SQUARE #205
LANCASTER PA  17602

GEORGE G SPROWLS
216 E PIKE ST
HOUSTON PA  15342-1713

GEORGE G MARTIN
TR GEORGE G MARTIN TRUST
UA 01/18/94
209 E LIBERTY
MILFORD MI  48381-1949

GEORGE G METZGER
TR
GEORGE G & MARY G METZGER
REVOCABLE TRUST
UA 11/16/98
1776 HAZEN RD
GREEN BAY WI  54311-6334

GEORGE G PATTERSON
CUST FRANK G PATTERSON U/THE
N C UNIFORM GIFTS TO MINORS
ACT
4560 FRIENDSHP PATTERSON MILL
BURLINGTON NC  27215-8510

GEORGE G POTE & DARLENE POTE
FULLER
DENISE POTE MURPHY TRS
GEORGE G POTE LIVING TRUST
U/A DTD 10/11/2002
706 MIDDLE LANE
CAMP HILL PA  17011

GEORGE G RAYNER JR
157 BEAR ST
COWLESVILLE NY  14037-9774

GEORGE G ROBINSON
TR UA 03/23/90 BERTHA F
MYHR TRUST
46 BARDERRY LANE
NOTTINGHAM NH  03290-4900

GEORGE G SAUTTER
5381 CALAMONDIN AVE
COCOA FL  32926

GEORGE G STIEFEL &
TRUDE STIEFEL JT TEN
364 FARVIEW AVE
PARAMUS NJ  07652-4630

GEORGE G STRAUSS
BOX 2157
SANDWICH MA  02563-8157

GEORGE G THOMPSON
953 ELK ST
FRANKLIN PA  16323

GEORGE G WEST &
SANDRA LAUDNER WEST
TR UA 06/18/04
GEORGE G WEST & SANDRA LAUDNER
WEST TRUST
5075 SW LUDLUM ST
PALM CITY FL  34990

GEORGE GALE MARKS
1071 COOK RD
GATINEAU QC  J9J 3P8
CANADA

GEORGE GARTH MILLER &
DIXIE L MILLER JT TEN
483 BURTON AVE
HIGHLAND PARK IL  60035-4940

GEORGE GASPAR &
BONNIE J GASPAR JT TEN
12260 CHURCH ST
BIRCH RUN MI  48415

GEORGE GENES
71 BEVERLY RD
WELLESLEY MA  02481-1121

GEORGE GERDTS
CUST CAITLIN GERDTS
UTMA WA
14175 HENDERSON RD NE
BAINBRIDGE ISLAND WA  98110-3007

GEORGE G STREETER
56 DUNUEGAN RD
ST CATHARINES ON  L2P 1H6
CANADA

GEORGE G TOTH
53165 FRANKLIN DR
SHELBY TOWNSHIP MI  48316-2415

GEORGE G WINDSOR &
EVELYN G WINDSOR JT TEN
POST OFFICE BOX 9
HOLTS SUMMIT MO  65043-0009

GEORGE GAMBINO &
CHARLOTTE F GAMBINO &
CHERYL L GAMBINO &
GARY G GAMBINO JT TEN
1150 CLINTON AVE
OAK PARK IL  60304-1846

GEORGE GARZA
28019 GRANT
ST CLAIR SHRS MI  48081-1420

GEORGE GATI
241 TARA GLEN DR
DELAWARE OH  43015

GEORGE GENTIS
1217 MCKINLEY ST
WARREN OH  44483-5139

GEORGE GERLE
LINDENSTRASSE 6
D-86833 ETTRINGEN ZZZZZ
GERMANY

GEORGE G STREETER
56 DUNVEGAN ROAD
ST CATHARINES ONTARIO ON
L2P 1H6
CANADA

GEORGE G WEIMER
580 WILLARDSHIRE ROAD
ORCHARD PARK NY  14127-2037

GEORGE GAGGOS
831 NOTRE DAME
GROSSE POINTE MI  48230-1241

GEORGE GARDNER
457 SERGEANSVILLE RD
FLEMINGTON NJ  08822-2712

GEORGE GASPAR
12260 CHURCH ST
BIRCH RUN MI  48415

GEORGE GATI
CUST ADAM
NICHOLAS GATI A UGMA OH
241 TARA GLEN DR
DELAWARE OH  43015

GEORGE GERALD ROOD
2124 LORA ST
ANDERSON IN  46013-2750

GEORGE GHIURCAN
8927 CAMELOT DR
CHESTERLAND OH  44026-3109

GEORGE GIBRAN
1 LAKESIDE DRIVE
WOLCOTT CT  06716-3215

GEORGE GIBSON &
MARLENE GIBSON JT TEN
9599 BEALL ST
DYER IN  46311

GEORGE GILBERT
38 S PIERSON RD
MAPLEWOOD NJ  07040

GEORGE GILES &
MARGARET GILES JT TEN
53 GODFREY DRIVE
LONDON ON  N5V 2E8
CANADA

GEORGE GINOS
CUST MATTHEW
JOHN PECK UNDER THE FLORIDA
GIFTS TO MINORS ACT
700 KARLYN DR
CLEARWATER FL  33755

GEORGE GLYNN
4706 LAKE RD S
BROCKPORT NY  14420-2311

GEORGE GOLDSWORTHY
167 COLUMBIA AVE
JERSEY CITY NJ  07307-4020

GEORGE GOODRICH
CUST ARLYN
JACOB GOODRICH UTMA IL
1945 CHAMPLAIN DR
NILES MI  49120-8946

GEORGE GOODRICH
CUST MICHAEL
RYAN GOODRICH UTMA IL
1945 CHAMPLAIN DR
NILES MI  49120-8946

GEORGE GORDON OGG JR
3935 W AVE 43
L A CA  90041-3203

GEORGE GORDON ROBINSON
46 BARDERRY LANE
NOTTINGHAM NH  03290-4900

GEORGE GRABSKI
23305 WILMOT
EASTPOINTE MI  48021-1859

GEORGE GRAY JR
3240 MCKELVEY
BRIDGETON MO  63044-2532

GEORGE GREGA TOD
DENNIS M GREGA
35748 CASTLE WOOD CT
WESTLAND MI  48185-6692

GEORGE GREGORY
480 MOLLIE LANE
MARSHALL TX  75672-5974

GEORGE GREGORY ABBOTT
111 E JONES ST
SAVANNAH GA  31401-4715

GEORGE GRIEST &
BLANCHE W GRIEST JT TEN
244 CHAPEL LANE
KING OF PRUSSIA PA  19406-1824

GEORGE GRIEST &
BLANCHE W GRIEST TEN ENT
244 CHAPEL LN
KING OF PRUSSIA PA  19406-1824

GEORGE GRIFFEY
BOX 200
PHELPS KY  41553-0200

GEORGE GRIFFEY JR
PO BOX 200
PHELPS KY  41553-0200

GEORGE GRILLS
3303 SPRINGDALE DR
KOKOMO IN  46902-9576

GEORGE GUARRELLA
155-58 COHANCY STREET
QUEENS NY  11414-2849

GEORGE GUASTELLA
53 MEADOW ST
TARRYTOWN NY  10591-5919

GEORGE GUETERBOCK &
MICHAEL GUETERBOCK JT TEN
159 SHORECREST CT
MARCO ISLAND FL  34145

GEORGE GUIE
80 CARRIZAL ST
SAN FRANCISCO CA  94134-3102

GEORGE GUNN JR
20192 WASHBURN
DETROIT MI  48221-1022

GEORGE GUSHANAS &
MARIA GUSHANAS TEN ENT
170 BRADHEAD ST
SUGARNOTCH PA  18706-2602

GEORGE GUY JR
BOX 209
WEST POINT VA  23181-0209

GEORGE H & ELIZABETH C JOHNSON
TR
GEORGE H & ELIZABETH C JOHNSON
REVOCABLE FAMILY TRUST UA 07/27/95
C/O ELIZABETH C JOHNSON
2709 GOLDEN RAIN RD APT 3
WALNUT CREEK CA  94595

GEORGE H ABT
115 CEDAR ROAD
BANGOR PA  18013-9526

GEORGE H ADAMS
PMB 300
1855 E MAIN ST 14
SPARTANBURG SC  29307

GEORGE H ANTONAK JR
1131 IVYGLEN CIRCLE
BLOOMFIELD HILLS MI  48304

GEORGE H ANTONAK JR &
JUDITH E ANTONAK JT TEN
1131 IVYGLEN CIRCLE
BLOOMFIELD HILLS MI  48304

GEORGE H AUFFARTH
8610 FOWLER AVE
BALTIMORE MD  21234

GEORGE H BAKER
340 DOGTOWN RD
TOWNSEND DE  19734-9690

GEORGE H BARBER &
SHARON KOVACH JT TEN
5420 MCKEACHIE
WHITE LAKE MI  48383-1335

GEORGE H BARKER
152 RIVER TRAIL
BAY CITY MI  48706-1805

GEORGE H BAUMAN &
MARTHA J BAUMAN JT TEN
C/O LINDA J TOTH
2909 HILLCREST AVE
CLEVELAND OH  44109-4912

GEORGE H BEARD
8606 N 46TH ST
OMAHA NE  68152-1906

GEORGE H BEAVERS
14659 HURON RIVER DRIVE
ROMULUS MI  48174-3624

GEORGE H BECKER
CUST
BARRIE BECKER U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
651 N CHESTER
PASADENA CA  91106-1118

GEORGE H BELLOWS
RT 3 10100 KINGSLAND HWY
EATON RAPIDS MI  48827-9325

GEORGE H BENSON
8874 OLD TULLAHOMA RD
ESTILL SPRINGS TN  37330-4210

GEORGE H BERGMANN &
JUDITH C BERGMANN JT TEN
9805 LAMBS ROAD
GOODELLS MI  48027

GEORGE H BRAMBLE
352 COURTNEY ROUND
SUMMERVILLE SC  29483-5305

GEORGE H BROWN
6401 WHITMAN
FORT WORTH TX  76133-4801

GEORGE H BROWN JR
3857 FREELAND RD
SAGINAW MI  48604-9774

GEORGE H BULZAN
220 FORCE RD
ATTICA MI  48412

GEORGE H BURKOWSKI TOD CAROL I
NELSON SUBJECT TO STA TOD RULES
18421 SUNSET BLVD
LIVONIA MI  48152

GEORGE H CAIN
4742 SOUTH BAILEY ROAD
NORTH JACKSON OH  44451-9732

GEORGE H CALKINS
PALMER ROAD
MONSON MA  01057

GEORGE H CARLSON
2067 SOUTH TECUMSEH BLVD
MARBLEHEAD OH  43440-2468

GEORGE H CASKEY
68 NORWOOD APT 8C
NORWALK OH  44857-2367

GEORGE H CHRISTIAN &
CONSTANCE M CHRISTIAN JT TEN
659 LONGVIEW DR
TOMS RIVER NJ  08753-5509

GEORGE H COLEMAN
#4 EDGAR CIRCLE
ORCHARD PARK NY  14127

GEORGE H CONLEY JR
1712 PETRI DR
AMELIA OH  45102-2403

GEORGE H CONWAY
572 SEXTON ST
STRUTHERS OH  44471-1147

GEORGE H CORLEY
10834 THWING RD
CHARDON OH  44024-9701

GEORGE H CREEL II
124 MISSISSIPPI RIVER BLVD S
ST PAUL MN  55105

GEORGE H DOLL
5940 E TERRITORY AVENUE
TUCSON AZ  85750-1804

GEORGE H DONNEWALD
1031 S TAYLOR COURT
ANAHEIM HILLS CA  92808-2424

GEORGE H DORSEY
2837 BRIARWOOD
SAGINAW MI  48601-5841

GEORGE H DUNKELBERG
4629 STRAITS VIEW DR
CARP LAKE MI  49718

GEORGE H EDMONDS
10200 CLARK ROAD
RICHMOND IL  60071-9620

GEORGE H EDWARDS
250 E YORK AVE
FLINT MI  48505

GEORGE H EFIRD
6405 OLD ORCHARD COVE
MEMPHIS TN  38119-6421

GEORGE H EHLL &
GLORIA J EHLL JT TEN
602 MICHAEL
WENTZVILLE MO  63385-1012

GEORGE H FERNANDEZ
2503 HONORAH
DETROIT MI  48209-1117

GEORGE H FITZPATRICK
9175 SW 104 LANE
OCALA FL  34481

GEORGE H FORSTER
824 HARRISON ST
NEW CASTLE PA  16101-4869

GEORGE H FREIBERG SR
60 FLORENCE AVE
BUFFALO NY  14214-2632

GEORGE H GADD
12083 GENESEE ST
ALDEN NY  14004-9714

GEORGE H GESLIEN
HEARTHSTONE DRIVE
HUNTINGTON CT  06484

GEORGE H GLADYSZ
5100 JONES ROAD
NORTH BRANCH MI  48461-9705

GEORGE H GOCHANOUR
BOX 317
LITCHFIELD MI  49252-0317

GEORGE H GREENWALD
700 MAYTOWN RD
BOX 57
OSTEEN FL  32764

GEORGE H HALL &
DIANNA M HALL JT TEN
565 BOYD RD
PLEASANT HILL CA  94523-3243

GEORGE H HAMLER &
MARJORIE G HAMLER JT TEN
492 WATERLOO CT
SPRING HILL FL  34609-9630

GEORGE H HANSEN
15085 BANNER LAVA CAP RD
NEVADA CITY CA  95959-8902

GEORGE H HARLAN
1700 CASTLEMAN COURT
KELLER TX  76248-4303

GEORGE H HELPAP
523 ELM ST
SAGINAW MI  48602-1759

GEORGE H HILL
BOX 4
BARRYTON MI  49305-0004

GEORGE H HUBER JR
284 WASHINGTON ST
PERTH AMBOY NJ  08861-3336

GEORGE H HUBER JR &
MARIANNE T HUBER JT TEN
17 FOREST GATE CIRCLE
OAK BROOK IL  60523-2129

GEORGE H HUFFMAN &
MABLE M HUFFMAN JT TEN
8605 ROBISON COURT
FORT WAYNE IN  46825-7140

GEORGE H HUMENIK
32 ASTON CIR
ORMOND BEACH FL  32174-9006

GEORGE H JAMISON
2705 POWDERHORN RIDGE RD
ROCHESTER MI  48309-1339

GEORGE H JENKINS
APD 93-4050
ALAJUELA COSTA RICA
CENTRAL AMERICA 4050
COSTA RICA

GEORGE H JENKINS CUST
KAREN M JENKINS U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
APD 93 4050
ALAJUELA 4050
COSTA RICA

GEORGE H JOHNSON &
SHIRLEY J JOHNSON JT TEN
921 ATTERBURY DR
PRESCOTT AZ  86305-4038

GEORGE H JONES JR
TR UA 08/03/84 GEORGE H
JONES IV TRUST
1810 STRATFORD RD SE
DECATUR AL  35601-6636

GEORGE H KABEL
603 ORANGE AVE
CRANFORD NJ  07016-2049

GEORGE H KARPUS &
JUNE A KARPUS JT TEN
511 HIBICUS TRAIL
MELBOURNE BEACH FL  32951-2115

GEORGE H KEMP
21398 JACKSONVILLE
FARMINGTON HILL MI  48336-5842

GEORGE H KESSLER &
ANNE M KESSLER JT TEN
56 GARDNER AVE
HICKSVILLE NY  11801-2545

GEORGE H KLINDWORTH
721 W 16 ST
WILLISTON ND  58801-3944

GEORGE H KRAMER
2654 HENVILLE RD
XENIA OH  45385-9733

GEORGE H LANG &
JANET LANG JT TEN
3481 BARBERRY DR
CLYDE MI  48049-4511

GEORGE H LAZENBY III
3165 rolling green circle
rochester hills mi  48307

GEORGE H LESLIE &
MARGARET G LESLIE JT TEN
18 SHERWOOD DRIVE
NEW PROVIDENCE NJ  07974-2435

GEORGE H LETNESS
121 WASHINGTON AVE S APT 1317
MINNEAPOLIS MN  55401-2131

GEORGE H MARSHALL
56777 KISMET
YUCCA VALLEY CA  92284-4304

GEORGE H MASSEY
4399 DITNEY TRAIL
PIONEER TN  37847-2384

GEORGE H MATCHETT
1076 17TH AVE
REDWOOD CITY CA  94063-4409

GEORGE H MCCARGISH
3900 ROBERTANN DR
KETTERING OH  45420-1055

GEORGE H MCQUARTERS
19797 SANTA ROSA
DETROIT MI 48221-1737

GEORGE H MOONEY &
ELIZABETH V MOONEY JT TEN
1893 GLEN HAVEN CIR
DECATUR GA 30035-1714

GEORGE H NENNSTIEL &
MAXINE S NENNSTIEL JT TEN
5857 ARROWROOT TRAIL
GAYLORD MI 49735-8980

GEORGE H PENTER
TR GEORGE H PENTER FAMILY TRUST
UA 09/30/97
7013 URANUS PARKWAY
SACRAMENTO CA 95823-2157

GEORGE H PFEIFER
14004 METHODIST CHURCH RD
DOVER FL 33527-4631

GEORGE H QUINN
R ROUTE 2
THAMESFORD ON N0M 2M0
CANADA

GEORGE H REEVES JR
BOX 1872
ORMOND BEACH FL 32175-1872

GEORGE H RESEIGH
4290 OLD CARRIAGE ROAD
FLINT MI 48507-5618

GEORGE H MEESE
1416 SUNNY DR
GIRARD OH 44420-1450

GEORGE H MURA &
AUDREY C MURA JT TEN
5 RANCH VILLAGE LANE
ROCHESTER NY 14624-2824

GEORGE H PAPASTRAT
10 SPRUCE ST
SIDNEY NY 13838-1627

GEORGE H PETERS
4252 HESTER TOWN RD NE
MADISON GA 30650-2531

GEORGE H PHILLIPS &
BONNIE G PHILLIPS JT TEN
4473 G P EASTERLY RD
WEST FARMINGTON OH 44491-9738

GEORGE H R ODONNELL
TR UA 06/10/03 THE
ODONNELL FAMILY TRUST 2003
21079 TWINING AVENUE
RIVERSIDE CA 92518

GEORGE H REGAN &
DOROTHY L REGAN
TR UA 09/02/93 THE GEORGE
H REGAN & DOROTHY L REGAN
INTERVIVOS REV TR
5770 STIRLING RD
HOLLYWOOD FL 33021

GEORGE H REUTER
30 WILSON ST
GLEN ROCK NJ 07452-2108

GEORGE H MOONEY
1893 GLEN HAVEN CIR
DECATUR GA 30035-1714

GEORGE H NEILL
CUST JACK N
LAW UGMA TX
213 COLMAR RD
SEASIDE CA 93955-6435

GEORGE H PECK SR & PHYLLIS R
PECK CO-TRUSTEES U/A DTD
12/20/89 PECK FAMILY LOVING
TRUST
2621 WOODCLIFF TRAIL
HARTLAND MI 48353-2537

GEORGE H PETRENA JR
29412 81ST RD
BRANFORD FL 32008-2544

GEORGE H QUINN
R R NO 2
THAMESFORD ON N0M 2M0
CANADA

GEORGE H REDD
CUST MISS MARY KATE DODGE UGMA WI
2912 N PROSPECT AVE
MILWAUKEE WI 53211-3344

GEORGE H REID
1249 WEST 26TH STREET
INDIANAPOLIS IN 46208-5352

GEORGE H RICE JR
6112 E OSR
BRYAN TX 77808-5893

GEORGE H RICHARDSON
4079 PULLASKI HY
CULLOOKA TN  38451

GEORGE H ROTHLESSBERG
120 COTTAGE ST
MERRILL WI  54452-2232

GEORGE H SCHAEFF
229 RIDGECREST DR
WEST CARROLLTON OH  45449-2237

GEORGE H SCHAEFF &
BETTY A SCHAEFF JT TEN
229 RIDGECREST DR
WEST CARROLLTON OH  45449-2237

GEORGE H SCHMALSTIG
10337 W PAMONDEHO CIR
CRYSTAL RIVER FL  34428-6479

GEORGE H SEIBOLD
1313 MAPLE AVENUE
HADDON HEGHTS NJ  08035-1821

GEORGE H SHIVELY &
DELORES S SHIVELY JT TEN
314 TER DR
FAYETTEVILLE PA  17222-1166

GEORGE H SHOOK JR
2580 LORIS DR
W CARROLLTON OH  45449-3223

GEORGE H SMITH
4565 N W 3RD DRIVE
DELRAY BEACH FL  33445-2780

GEORGE H SPENCER & SUSAN L
SPENCER TRUSTEES UA SPENCER
FAMILY REVOCABLE TRUST DTD
8/24/1991
3711 EL RICON WAY
SACRAMENTO CA  95864-2918

GEORGE H STANTURF
2024 BUNKER AVE
KANSIS CITY KS  66102-5613

GEORGE H STEELE
8410 CHARLES VALLEY CT APT E
BALTIMORE MD  21204

GEORGE H SUPPLE JR & LOUISE
S SUPPLE TR U/A DTD
09/10/87 F/B/O GEORGE H
SUPPLE JR & LOUISE S SUPPLE
904 RONDA SEVILLA APT D
LAGUNA WOODS CA  92653-4795

GEORGE H TIMOFIUK
26682 SIMONE
DEARBORN HTS MI  48127-3338

GEORGE H TIMPF JR
9800 CEDAR ISLAND RD
WHITE LAKE MI  48386-3801

GEORGE H TOZER &
DOROTHY M TOZER JT TEN
3136 HIDDEN TRAIL
WHIERFORD MI  48328-2554

GEORGE H TRIPP
1720 MORRIS RD
LAPEER MI  48446-9420

GEORGE H TULK JR
39133 SUGAR RIDGE RD
NORTH RIDGEVILLE OH  44039-3519

GEORGE H TURNER 3RD
613 PERFECT MOMENT DR
DURHAM NC  27713

GEORGE H VIERA
229 MIDDLE RIVER RD APT A
DANBURY CT  06811-2734

GEORGE H VOLZ &
MARTHA R VOLZ JT TEN
1231 SCOTT PL
WARMINSTER PA  18974

GEORGE H WACHTEL II
1807 VIA CARRETA
SAN LORENZO CA  94580-2621

GEORGE H WAHN
450 WESTERN AVE
BOSTON MA  02135-1016

GEORGE H WATSON
8292 SUPERIOR
CENTER LINE MI  48015-1346

GEORGE H WEHRHEIM
5150 RAINEY AVE S
ORANGE PARK FL  32065-7218

GEORGE H WEILER JR
151 WEST END AVE
RIDGEWOOD NJ  07450-4117

GEORGE H WEISS
4097 ROCHDALE DRIVE
FLINT MI  48504-1131

GEORGE H WEISS &
MARGARET M WEISS JT TEN
4097 ROCHDALE DR
FLINT MI 48504-1131

GEORGE H WHITE JR
9229 RUST ROAD
SAN ANGELO TX 76905-8849

GEORGE H WILLIAMS III &
JEAN F WILLIAMS JT TEN
3938 NW 62ND LN
GAINESVILLE FL 32653-0700

GEORGE H WISE
BOX 166
ASTORIA IL 61501-0166

GEORGE H WOOD
4830 40TH ST APT 5J
SUNNYSIDE NY 11104

GEORGE HACKEN &
TANA HACKEN JT TEN
7 WHEELER ROAD
WAYNE NJ 07470-8209

GEORGE HAGAN
8020 FM 973 SOUTH
AUSTIN TX 78719-9736

GEORGE HANUSCHIK &
CATHERINE HANUSCHIK JT TEN
87 EATON ROAD
BORDENTOWN NJ 08505-2746

GEORGE HASIOTIS
65 E INDIA ROW
32-A-B
BOSTON MA 02110-3308

GEORGE H WHEABY W
CUST LYNNE ANN WHEABY UGMA WI
2296 ZOLLINGER ROAD
UPPER ARLINGTON OH 43221

GEORGE H WILDI
5009 AUTUMN LANE S W
SEATTLE WA 98136-1023

GEORGE H WILLIAMSON JR
2204 THOMAS ROAD
FAIRFAX
WILMINGTON DE 19803-3043

GEORGE H WITZEL
35 CEDARBROOK CIRCLE
PENFIELD NY 14526

GEORGE HABERSETZER
1140 NEUESE RIDGE DRIVE
CLAYTON NC 27527

GEORGE HADJIAN
17720 OLYMPIA
DETROIT MI 48240-2168

GEORGE HANNAUER 3RD
CUST JOHN GEOFFREY HANNAUER
U/THE N J UNIFORM GIFTS TO
MINORS ACT
129 KEYSTONE AVE
MORRISVILLE PA 19067-2320

GEORGE HARDEE & GLORIA M HARDEE JT
5255 CANDY ROOT CT
COLUMBIA MD 21045-2311

GEORGE HAYWOOD
8915 MAPLEWOOD AVE
CLARKSTON MI 48348-3433

GEORGE H WHITCOMB
BOX 646
191 HORSE POND ROAD
SUDBURY MA 01776-0646

GEORGE H WILLIAMS
40 WILEY ST
ST CATHARINES ON L2R 4E9
CANADA

GEORGE H WINCHESTER
4579 TEALTOWN RD
BATAVIA OH 45103-1023

GEORGE H WOOD
12803 CIMARRON
BIRCH RUN MI 48415-9315

GEORGE HABERSETZER
7160 TWIN BRANCH RD NE
ATLANTA GA 30328-1744

GEORGE HADJIAN
17720 OLYMPIA
REDFORD MI 48240-2168

GEORGE HANUSCHIK
87 EATON ROAD
BORDENTOWN NJ 08505-2746

GEORGE HARDGROVE
108 OAK CREST DR
NESHANIC STA NJ 08853-4009

GEORGE HEBLING III
506 JUNIPER PLACE DR
FOLEY AL 36535

GEORGE HECHLER &
MELVA HECHLER JT TEN
1402 KENSINGTON CT
WARRENSBURG MO  64093-2582

GEORGE HENRY GALE HALL &
JO NELL M HALL JT TEN
5040 ORTEGA FOREST DR
JACKSONVILLE FL  32210-8114

GEORGE HENRY SARETSKY &
ANN SARETSKY JT TEN
521 CROMWELL WAY
LEXINGTON KY  40503-4209

GEORGE HOFFMANN
PREMIUM POINT
NEW ROCHELLE NY  10801

GEORGE HOMER MATHIS
462 GRINDER STREET
ROD11-2
BUFFALO NY  14215-3021

GEORGE HOURANEY
7134 SAN SEBASTIAN DR
BOCA RATON FL  33433

GEORGE HOY &
BARBARA HOY JT TEN
24066 W HWY 60
GRAYSLAKE IL  60030-9743

GEORGE HUNTER ROBERTS &
LINDA CARMODY-ROBERTS JT TEN
BOX 409
WACCABUC NY  10597-0409

GEORGE HENLEIN
245 SYLVIA ST
ROCHESTER NY  14623-1345

GEORGE HENRY MOORE
BOX 872
CLINTWOOD VA  24228-0872

GEORGE HERNANDEZ
1749 BERNANDINO
CORPUS CHRISTI TX  78416-1803

GEORGE HOLLENDERSKY JR
2 TILLER LN
BERLIN MD  21811-1828

GEORGE HOPKINS
2007 ESTATE VIEW WAY
SAN JOSE CA  95148

GEORGE HOWARAH &
MARY HOWARAH JT TEN
22729 HARPER LAKE
ST CLAIR SHORES MI  48080-1415

GEORGE HRIT &
DOROTHY H HRIT
TR HRIT LIV TRUST
UA 11/11/99
739 ANDREW DRIVE
FRANKENMUTH MI  48734

GEORGE HUTTER &
AUDREY HUTTER JT TEN
110 E MANGROVE BAY WAY APT 1210
JUPITER FL  33477-6402

GEORGE HELLEIS
2305 MELLOWOOD DRIVE
STERLING HTS MI  48310-2344

GEORGE HENRY RUNNELS JR
TR MOWNY RUNNELS JR TR
388 UA 4/11/66
6845 N ORIOLE AVE 1
CHICAGO IL  60631-1135

GEORGE HOBBINS
1800 WHITE COLUMNS DR
ROLLA MO  65401-2044

GEORGE HOLLIS
4016 W RUE DE LA MOUR AVE
PHOENIX AZ  85029-1051

GEORGE HORVATH
APT A
447 MARSHALL AVE
PITTSBURGH PA  15214-3022

GEORGE HOWARD
1498 LOUIS AVE
FLINT MI  48505-1080

GEORGE HULSTRAND JR
BOX 549
WILLMAR MN  56201

GEORGE I CANNON &
KENT H CANNON
TR GEORGE I CANNON REVOCABLE TRUST
UA 09/06/97
2300 ONEIDA ST
SALT LAKE CITY UT  84109-1527

GEORGE I GRAY &
VALERIE E GRAY
TR
GEORGE I & VALERIE E GRAY
JOINT REV TRUST UA 08/27/99
14500 FARMBROOK DR
PLYMOUTH MI  48170-2720

GEORGE I JABLOKOV
CUST
ALEXANDER G JABLOKOV UGMA PA
PO BOX 176
SKIPPACK PA  19474

GEORGE I JABLOKOV
CUST ANASTASIA M JABLOKOV UGMA PA
PO BOX 176
SKIPPACK PA  19474

GEORGE I JABLOKOV
CUST NICKOLAI G JABLOKOV UGMA PA
PO BOX 176
SKIPPACK PA  19474

GEORGE I JABLOKOV
CUST VALERIE SHILENOK UGMA PA
313 WALKER AVE
PENNDEL PA  19047-5121

GEORGE I JABLOKOV
PO BOX 176
SKIPPACK PA  19474

GEORGE I KLOTZ
533 HIGHLAND AVE
WESTVILLE NJ  08093-1020

GEORGE I MESTLER
8452 WESLY ROAD
HOLCOMB NY  14469-9212

GEORGE I RUDOLPH
449 CHEROKEE DR
BUTLER PA  16001-0515

GEORGE I SANDERS
1494 S CROWN
WESTLAND MI  48186-4100

GEORGE I SCRIMGER
140 S MAPLE LEAF RD
LAPEER MI  48446-3512

GEORGE I SEYBOLD
3362 LEVEL ROAD
CHURCHVILLE MD  21028-1404

GEORGE I TRIPLETT &
CLARISA R TRIPLETT JT TEN
1426 S MILLARD
CHICAGO IL  60623-1548

GEORGE INGRAM &
ELIZABETH A INGRAM JT TEN
113 N BRYANT AVE
BENTNORCITY NJ  08406-2120

GEORGE ISAO TABATA &
TOSHIKO TABATA
TR TABATA TRUST
UA 10/09/87
3940 WESTSIDE AVE
LOS ANGELES CA  90008-2630

GEORGE J ADELMAN
4966 TALLMADGE AVE
ROOTSTOWN OH  44272-9714

GEORGE J ALEXANDER
414 BUCHANAN ST
FT WAYNE IN  46803-4024

GEORGE J ALTHEIDE JR
7934 KUEBLER RD
EVANSVILLE IN  47720-7650

GEORGE J ANDERSEN
1450 E PEBBLE RD
APT 1099
LAS VEGAS NV  89123-5375

GEORGE J ANDERSON
3550 RANDOLPH RD
CLEVELAND HEIGHTS OH  44121-1365

GEORGE J ANDRADE
21469 RIZZO AVE
CASTRO VALLEY CA  94546-6223

GEORGE J ANDREWS
95 TRINNELL BOULEVARD
SCARBOROUGH ON  M1L 1S6
CANADA

GEORGE J ANDROS
2075 SHELDRAKE AVE
OKEMOS MI  48864-3633

GEORGE J ANDROS &
JANE E ANDROS JT TEN
2075 SHELDRAKE AVE
OKEMOS MI  48864-3633

GEORGE J ARMBRUSTER &
WINIFRED ARMBRUSTER
TR UA 08/24/82 GEORGE J
ARMBRUSTER TRUST
4811 NE 26TH AVE
FT LAUDERDALE FL 33308-4816

GEORGE J AVENDT
60502 WERDERMAN RD
NEW HAVEN MI 48048-1636

GEORGE J BALOG JR
BOX 354
NORTH EAST MD 21901-0354

GEORGE J BARCHET
96 REDFIELD DRIVE
ELMIRA NY 14905-1824

GEORGE J BECKER
7525 27TH AVE
WATKINS IA 52354-9609

GEORGE J BIELIS III &
LOUISE M BIELIS JT TEN
14051 RICHFIELD
LIVONIA MI 48154-4936

GEORGE J BOROS JR
142 SEA GULL LN SE
NEW PHILADELPHIA OH 44663-3130

GEORGE J BUNDER
BOX 235
WINCHENDON MA 01475-0235

GEORGE J CARR &
SHIRLEY J CARR JT TEN
10600 S OCEAN DR
APT 909
JENSEN BEACH FL 34957-2646

GEORGE J ARMSTRONG &
LANETTE G ARMSTRONG JT TEN
66 LUKE ST
SOUTH AMBOY NJ 08879-2235

GEORGE J BADOWSKI
17479 HANS DR
FRASER MI 48026-4340

GEORGE J BARANSKI
10321 PENINSULA DR
STANWOOD MI 49346-8307

GEORGE J BARNES
425 FISHER ST
MARQUETTE MI 49855-4521

GEORGE J BEGLINGER
ACKERSTEINSTR 164
8049 ZURICH ZZZZZ
SWITZERLAND

GEORGE J BILLICK &
IVA M BILLICK JT TEN
3254 CAYWOOD RD
DANDRIDGE TN 37725

GEORGE J BORRELLI
581 PECK ROAD
SPENCERPORT NY 14559-9549

GEORGE J BURAZIN
W10315 KONSTAD LN
CRIVITZ WI 54114

GEORGE J AUER JR
13 HADLEY RD
ARMONK NY 10504-2417

GEORGE J BAILEY
CUST VICTORIA BAILEY UGMA MA
202 W 14TH 3RD FL
NEW YORK NY 10011-7244

GEORGE J BARANSKI &
MARY A BARANSKI JT TEN
10321 PENINSULA DR
STANWOOD MI 49346-8307

GEORGE J BAXTER & JUDITH M
BAXTER TRUSTEES U/A DTD
12/30/92 OF THE GEORGE J
BAXTER TRUST
24 WOODCREST CIRCLE
FAIRPORT NY 14450-2918

GEORGE J BENSON
BOX 431
BUDD LAKE NJ 07828-0431

GEORGE J BLES &
JEANNE L BLES
TR GEORGE J & JEANNE L BLES REV
LIVING TRUST UA 04/01/98
8688 ASHBURY DR
HUDSON FL 34667-6927

GEORGE J BROWN &
REGINA J BROWN TEN ENT
510 WHITHORN CT
TIMONIUM MD 21093-3352

GEORGE J CARNEY
213 FAWN LN
CORTLAND OH 44410-2608

GEORGE J CASELLI &
ANNETTA CASELLI
TR CASELLI FAMILY TRUST
UA 03/13/98
5516 SPILMAN AVE
SACRAMENTO CA  95819-1822

GEORGE J CROUSE
44 OAKMONT COURT
BRIDGEVILLE PA  15017

GEORGE J DELORETO
34 POND ST
FRAMINGHAM MA  01702-6439

GEORGE J DURICA JR
10044 SOUTH MORRISH RD
SWARTZ CREEK MI  48473-9127

GEORGE J ERINJERI
2191 NANDI HILLS
SWARTZ CREEK MI  48473-7903

GEORGE J FAIRMAN
6464 NORTON RD
TROY MI  48098-1655

GEORGE J FERRO
62 MARKIE DRIVE E
ROCHESTER NY  14606-4554

GEORGE J GARY
1708 E 223RD PLACE ST
SAUK VILLAGE IL  60411

GEORGE J GENTITHES
CUST JOHN
GENTITHES II UGMA OH
556 FAIRWAY DR NE
WARREN OH  44483-5632

GEORGE J COMAN
38 NORTH STREET
BALDWINSVILLE NY  13027-1137

GEORGE J DANCO JR
1113 SUN VALLEY WAY
FLORHAM PARK NJ  07932-3049

GEORGE J DOBSON &
JANET S DOBSON JT TEN
5604 COLUMBUS CIRCLE
WILDWOOD FL  34785-8120

GEORGE J ECK JR
CUST MELISSA
S ECK UNDER THE FL UNIF
TRNSFERS TO MINORS ACT
101 KYLE CT NE
PALM BAY FL  32907-1149

GEORGE J ERINJERI &
VALSA G ERINJERI JT TEN
2191 NANDI HILLS
SWARTZ CREEK MI  48473-7903

GEORGE J FALLOT
56 BRAHAM AVE
AMITYVILLE NY  11701-4220

GEORGE J FORTSON
18829 BLOOM
DETROIT MI  48234-2426

GEORGE J GEIGLE &
EVA GEIGLE JT TEN
1755 EAST LAKE ROAD 213
TARPON SPRINGS FL  34688

GEORGE J GENTITHES
CUST KATHERINE GENTITHES UGMA OH
556 FAIRWAY DR
WARREN OH  44483-5632

GEORGE J COWAN
BOX 363
WILLOW SPRGS IL  60480-0363

GEORGE J DE SARRO
12 RILDAM WAY
BOX 65
BRADFORD RI  02808

GEORGE J DUER
514 WINDEMERE RD
WILMINGTON NC  28405-3928

GEORGE J ELWELL
3655 CLARKSTON RD
CLARKSTON MI  48348-4069

GEORGE J EVERTSON
11232 SOUTH BAY LN
AUSTIN TX  78739

GEORGE J FEDOR
6603 NORTHCLIFF AVE
BROOKLYN OH  44144-4046

GEORGE J GARASCIA
12937 ADAMS DR
WARREN MI  48093-1390

GEORGE J GEISEL
843 W TUTTLE RD
IONIA MI  48846

GEORGE J GENTITHES
CUST PAMELA GENTITHES UGMA OH
556 FAIRWAY DR
WARREN OH  44483-5632

GEORGE J GILBERT JR
910 BRIDGE ST
ELK RAPIDS MI 49629-9577

GEORGE J GILMORE
5205 LOS SANTOS
LAS VEGAS NV 89130-2068

GEORGE J GOODMAN &
MARCIA M GOODMAN
TR GOODMAN FAM TRUST
UA 09/02/93
1104 WHISPERING PINES
NORMAN OK 73072-6913

GEORGE J GRIFFITH
108 N ELM AVE 3
GAYLORD MI 49735-1414

GEORGE J GRONDSKI
39 MARSHALL AVENUE
TRENTON NJ 08619-1735

GEORGE J HADLEY &
LOIS N HADLEY JT TEN
24240 FORSYTE ST
MORENO VALLEY CA 92557-5004

GEORGE J HAHN
4675 ORCHARD MANOR APT 7
BAY CITY MI 48706-2831

GEORGE J HALKOVIC &
KRISTIN J HALKOVIC JT TEN
2755 RAINTREE LAKE CIRCLE
MERRITT ISLAND FL 32953-2946

GEORGE J HALL &
BETTY J HALL JT TEN
1034 BEAVER TRL
LAWRENCEBURG KY 40342

GEORGE J HANSON &
ROBERTA H HANSON
TR
GEORGE J HANSON & ROBERTA H
HANSON TRUST UA 09/01/95
2579 T AVE
WILLIAMSBURG IA 52361-8635

GEORGE J HARSCH &
LOIS B HARSCH JT TEN
12950 WEST GEAUGA TRAIL
CHESTERLAND OH 44026-2828

GEORGE J HARTMAN II &
DENISE R HARTMAN JT TEN
370 1ST AVE
NORTHVILLE MI 48167-1511

GEORGE J HEIM
4301 BEACH RIDGE RD
N TONAWANDA NY 14120-9576

GEORGE J HOHWART
7703 N VIA ATASCADERO
TUCSON AZ 85743-8103

GEORGE J HUNTER &
KAREN L HUNTER JT TEN
8424 EAST SAN BERNARDO DRIVE
SCOTTSDALE AZ 85258

GEORGE J JABLONSKI
1245 WETTERS RD
KAWKAWLIN MI 48631-9428

GEORGE J JABLONSKI &
IVALEEN M JABLONSKI JT TEN
1245 WETTERS RD
KAWKAWLIN MI 48631-9428

GEORGE J JOHNSON
1980 HESSEN
COLUMBUS MI 48063-3216

GEORGE J KALANQUIN &
PATRICIA M KALANQUIN JT TEN
445 ANTIETAM BLVD
MAINEVILLE OH 45039-8244

GEORGE J KALLIMANI
8500 OAK AVENUE
GARY IN 46403-1429

GEORGE J KANTAKIS &
CONSTANCE M KANTAKIS JT TEN
78 HIGH VIEW TERR
HAWTHORNE NJ 07506-3110

GEORGE J KAPLER
10038 GRAND VIEW COURT
TRAVERSE CITY MI 49684-5308

GEORGE J KAPPES
28 RAINBOW CREST
HOPEWELL JUNCTION NY 12533

GEORGE J KIEFER JR
365 SUNNY LANE
FRANKLIN SQUARE NY 11010-3932

GEORGE J KOENIG &
MAXINE KOENIG TEN ENT
1108 ASHTON RD
WYNNEWOOD PA 19096-2307

GEORGE J KOPCIAL &
JOAN H KOPCIAL JT TEN
111 SOUTH SHORE DRIVE
YOUNGSTOWN OH 44512-5930

GEORGE J KOPCIAL JR
111 SOUTH SHORE DR
YOUNGSTOWN OH 44512-5930

GEORGE J KOPROWICZ
1972 BROOKFIELD
CANTON MI 48188-1817

GEORGE J KOVAC
9328 DEER RIDGE DR
ZIONSVILLE IN 46077-9091

GEORGE J KUBALA JR
683 W LANSING RD
MORRICE MI 48857-9649

GEORGE J KUEBEL
2664 LAKESIDE DRIVE
ERIE PA 16511-1252

GEORGE J LA ROSA &
BARBARA M LA ROSA JT TEN
356 MELONDY HILL RD
AFTON NY 13730

GEORGE J LEE
G-3414 BARTH ST
FLINT MI 48504-2439

GEORGE J LEWIS
221 STATE ST
EATON RAPIDS MI 48827-1544

GEORGE J LOGAN
6140 PHEASANT ROAD
VENICE FL 34293-6730

GEORGE J LYMAN JR
87FALLS BROOK ROAD
BRISTOL CT 06010-2661

GEORGE J LYNCH
3100 N CALIFORNIA AVE
CHICAGO IL 60618

GEORGE J MADDEN &
ROSEANNE COHEN JT TEN
2146 GLORIA DR
FAIRPORT NY 14450-9136

GEORGE J MAGNUS JR
239 ROBANNA SHORES DR
SEAFORD VA 23696-2426

GEORGE J MARLO
PO BOX 5537
LAUREL MD 20726

GEORGE J MC CABE
486 QUARRY BROOK DR
SOUTH WINDSOR CT 06074-3596

GEORGE J MC CABE &
MAE P MC CABE JT TEN
471 STAFFORD AVE
FORESTVILLE CT 06010-4621

GEORGE J MC KEEL &
JANET A MC KEEL JT TEN
120 CANTERBURY DR
CROSSVILLE TN 38558

GEORGE J MELICHAR
3840 ARTMAR DR
YOUNGSTOWN OH 44515-3301

GEORGE J MIKO
40198 SARA ROSE
CLINTON TOWNSHIP MI 48038-4054

GEORGE J MIKULSKI
3406 NORTHWAY DR
BALTIMORE MD 21234-7923

GEORGE J MILLER
11350 R R 3 WOLF CREEK
BROOKVILLE OH 45309-9333

GEORGE J MINISH &
THERESA A MINISH JT TEN
18 THACKERAY DR
ROSELAND NJ 07068-1457

GEORGE J MORRISON
12 LEXINGTON ST POB 2123
FRAMINGHAM MA 01703-2123

GEORGE J MOURATOFF &
MARIA V MOURATOFF JT TEN
10 ACACIA
BERKELEY CA 94708-1202

GEORGE J MUENCH &
MARGUERITE W MUENCH
TR GEORGE J MUENCH REVOCABLE TRUST
UA 01/08/92
262 HARBOR COURT BOX 655
NORMANDY BEACH NJ 08739-0655

GEORGE J MUENCH JR
82 PITTSFORD WAY
NEW PROVIDENCE NJ 07974-2429

GEORGE J MURRAY
178 MIDLAND AVE
KENMORE NY 14223-2539

GEORGE J MURRAY &
COLLEEN B MURRAY JT TEN
178 MIDLAND AVE
KENMORE NY 14223-2539

GEORGE J NEECE
903 DAISY
SWEET SPRINGS MO  65351-1508

GEORGE J NOVAK
100 HARVARD ST
ROCHESTER NY  14607-3115

GEORGE J OLNEY III
201 WEST PINE STREET
ROME NY  13440-3437

GEORGE J PASTIRIK
4559 WEST 154TH
CLEVELAND OH  44135-2757

GEORGE J PELKE
6912 BROOKHAVEN DR NW
CEDAR RAPIDS IA  52405

GEORGE J PHILLIPS &
SUSAN M PHILLIPS JT TEN
2168 SOMERVILLE
ROCHESTER MI  48307

GEORGE J POWERS
2021 LINMAR DR
N E CEDAR RAPIDS IA  52402

GEORGE J RADAK & EVELYN R
RADAK TRUSTEES U/A DTD
09/05/91 GEORGE J RADAK &
EVELYN R RADAK TRUST
1400 MILAN OAKVILLE RD
MILAN MI  48160

GEORGE J ROLLESTON
RR 2 BOX 1260
DOVER FOXCROFT ME  04426-9612

GEORGE J NEECE &
LINDA DEE NEECE JT TEN
903 DAISY
SWEET SPRINGS MO  65351-1508

GEORGE J NOVAK
443 FENWOOD AVE
HAMILTON NJ  08619-2572

GEORGE J PADERMOS
5400 J R HAWKINS ROAD
KENNEDALE TX  76060-6424

GEORGE J PAUL &
FLORENCE K PAUL JT TEN
82 HAMDEN ROAD
ROCHESTER NY  14610-1035

GEORGE J PERONI &
JEAN M PERONI JT TEN
985 NW 95TH ST
MIAMI FL  33150-2033

GEORGE J POLLI &
MARIANNE M POLLI JT TEN
4817 CENTRAL AVE 11
WESTERN SPRINGS IL  60558

GEORGE J PRINCE
7787 VENICE HTS DR
WARREN OH  44484-1507

GEORGE J REYNOLDS
807 68TH STREET W
BRADENTON FL  34209-3545

GEORGE J ROMANOWSKI &
SALLY ROMANOWSKI JT TEN
2716 FLORIAN
HAMTRAMCK MI  48212-3428

GEORGE J NIEMIEC
615 campbell drive
owosso MI  48867-1611

GEORGE J ODOWD
9 NORTHWOOD ROAD
NEWTOWN SQUARE PA  19073-4322

GEORGE J PAGOREK & EVELYNNE K
PAGOREK TRS U/A DTD 9/22/00 THE
PAGOREK FAMILY TRUST
3535 AVENIDA PANTERA
CARLSBAD CA  92009
GEORGE J PELICK &
JEANETTE PELICK JT TEN
115 PARKWOOD DRIVE
CLARKS SUMMIT PA  18411-2215

GEORGE J PETRO &
AGATHA PETRO TEN ENT
RTE 40E
BOX 13
CHALK HILL PA  15421
GEORGE J POSNER
212 BUNDY RD
ITHACA NY  14850-9249

GEORGE J RAAB
APT 25A
1 JACOBUS PL
NEW YORK NY  10463-6818

GEORGE J RHEA &
KAREN RHEA JT TEN
4004 NICOLE EILEEN LN
CHARLOTTE NC  28216-6751

GEORGE J RUCK &
JOSEPHINE RUCK
TR RUCK REVOCABLE TRUST
UA 04/01/98
15700 SENTINEL DR
SUN CITY WEST AZ  85375-6678

GEORGE J RUWE
5750 SUGARUN LN
CINCINNATI OH 45243-3645

GEORGE J SCOTT
BOX 1574
NATCHEZ MS 39121-1574

GEORGE J SILVESTRI &
RAMONA SILVESTRI JT TEN
19328 SOLANO CT
SONOMA CA 95476-6342

GEORGE J SODERMAN
1314 QUAL RUN DRIVE
SAVOY IL 61874-9680

GEORGE J STEIN
18 HEMLOCK LANE
MONROE CT 06468-1033

GEORGE J STRAKA JR
178 BOST DR
WEST MIFFLIN PA 15122-2509

GEORGE J SWEENEY
6554 DUCKETTS LANE
ELKRIDGE MD 21075-6151

GEORGE J TATORIS
39500 UTICA ROAD
STERLING HGTS MI 48313-5262

GEORGE J TOOMA &
BARBARA J TOOMA JT TEN
11 PARKER RD
GARNERVILLE NY 10923-1909

GEORGE J SCHIPSKE
2285 OLD YORK RD
BORDENTOWN NJ 08505-4617

GEORGE J SENOPOLE &
BEVERLY SENOPOLE JT TEN
8215 LAKESIDE DR
ENGLEWOOD FL 34224-7680

GEORGE J SKOTZKE
25754 LORETTA
WARREN MI 48091-5013

GEORGE J SPAHICH
5995 BEDELL RD
BERLIN CENTER OH 44401-9713

GEORGE J STONE
42884 BLOOMINGDALE
STERLING HEIGHTS MI 48314-2843

GEORGE J STUMP &
BEATRICE M STUMP JT TEN
10774 MELIA DR
SHELBY TOWNSHIP MI 48315-6697

GEORGE J SWENSON
112 WOODMONT DRIVE
CRANSTON RI 02920-3343

GEORGE J THOMAS
2215 BUSCH RD
BIRCH RUN MI 48415-9038

GEORGE J TOTTEN &
PEGGY TOTTEN STRUTZ JT TEN
500 WEST OGEMAW
ROSE CITY MI 48654-9559

GEORGE J SCHUSTER
1240 TALL OAKS LAKE DRIVE
ARNOLD MO 63010

GEORGE J SHELLY
9746 TELEGRAPH RD
MIDDLEPORT NY 14105-9637

GEORGE J SKOTZKE &
MARY JANE SKOTZKE JT TEN
25754 LORETTA
WARREN MI 48091-5013

GEORGE J SPERRY
5824 ROCKINGHAM
DAYTON OH 45429-6130

GEORGE J STOVICEK
2600 KENSINGTON AVENUE
WESTCHESTER IL 60154-5131

GEORGE J SWARTZ
1713 MAGDALENE MANOR DR
TAMPA FL 33613-1936

GEORGE J TAPPER
811 COURT ST
SUITE 236
UTICA NY 13502

GEORGE J TOMIDY
1420 TRADEWINDS WAY
SEBASTIAN FL 32958

GEORGE J TRACY &
JACQUELINE TRACY JT TEN
26 1/2 W GREAT LAKES
RIVER ROUGE MI 48218-1223

GEORGE J TSUSHIMA & SUMIYE
TSUSHIMA TRUSTEES FAMILY
TRUST DTD 10/07/91 U/A G & S
TSUSHIMA
4253 BOULDER CREEK CIRCLE
STOCKTON CA  95219-6534

GEORGE J VISHNER JR
75 SUNSET AVENUE
FARMINGDALE NY  11735

GEORGE J WALMSLEY III
29 SOUTH LONGPOINT LANE
ROSE VALLEY PA  19063-4947

GEORGE J WEISS
256 FRANCONIAN W
FRANKENMUTH MI  48734

GEORGE J ZELLER
RR 2 RR2 BOX 238A
HIGGINSVILLE MO  64037-9557

GEORGE J ZULAS
628 S ROSELLE RD
ROSELLE IL  60172-2928

GEORGE JAMES NOVAK
PO BOX 85671
LAS VEGAS NV  89185-0671

GEORGE JENETOPULOS
7300 SW 105 TERR
MIAMI FL  33156-3841

GEORGE JOHN POPOVICE
BOX 205
PIKE NY  14130-0205

GEORGE J VALKO
5922 WILLOWS BRIDGE LOOP
ELLENTON FL  34222

GEORGE J VOGLER &
MARY E VOGLER JT TEN
11101 BEL AIR FORCE
OKLAHOMA CITY OK  73120-7905

GEORGE J WASHINGTON
PO BOX 702
BYHALIA MS  38611

GEORGE J WESTPHAL & PATRICIA
G WESTPHAL TR U/A DTD
04/10/92 FAMILY TRUST
WESTPHAL
16916 HIERBA DRIVE APT 179
SAN DIEGO CA  92128-2678

GEORGE J ZEMAITIS
14504 SAN FRANCISCO
POSEN IL  60469-1136

GEORGE JACOBSEN &
MARY JACOBSEN JT TEN
8594 LULU
IDA MI  48140

GEORGE JAROS
UNIT J
6545 W ADDISON
CHICAGO IL  60634-3847

GEORGE JIMENEZ
2214 TIMBERWOOD CT
DAVISON MI  48423-9532

GEORGE JOHNSON
715 EAST CHOUINARD LANE
WINAMAC IN  46996-8710

GEORGE J VIRAG
C/O CHRISTINE J KRILEY
6288 AIRMONT DR
SPRING HILL FL  34606

GEORGE J VOULGARIS
M-52
3187 NORTH
OWOSSO MI  48867

GEORGE J WATSON
45 35 MARIE CIRCLE NW
CLEVELAND TN  37312-1648

GEORGE J WIERS
5511 WEST ROAD
WASHINGTON MI  48094-2664

GEORGE J ZUKOVS
2912 EASTWIND DR
FERNANDINA BEACH FL  32034

GEORGE JAMES MORGAN JR
17 WOODCOCK LANE
ETNA NH  03750-4403

GEORGE JEFFRIES
40 BROOKDALE CIRCLE
NEW ROCHELLE NY  10801-2041

GEORGE JOHN DOBROVICH & RUTH
M DOBROVICH TRUSTEES UA
DOBROVICH REVOCABLE LIVING TRUST
DTD 07/29/92
161 W LAKE TROUT DRIVE
AVON PARK FL  33825-8359

GEORGE JOSEPH
CUST DEEPU
GEORGE JOSEPH UNDER MO
TRANSFERS TO MINORS LAW
BOX 191015
SAINT LOUIS MO  63119-7015

GEORGE JOSEPH MURPHY JR
1991 FOX RIVER DRIVE
BLOOMFIELD HILLS MI  48304-1023

GEORGE K EBERWINE JR &
BETTY-JO EARLY EBERWINE JT TEN
2516 STERLING POINT DR
PORTSMOUTH VA  23703-5221

GEORGE K GATES
3473 N COUNTY RD 1100 W
NORMAN IN  47264-9750

GEORGE K HENRY
3813 TIMBERWOOD DRIVE
NACOGDOCHES TX  75965-6553

GEORGE K JULIAS &
MICHAEL G JULIAS JT TEN
2480 UPPER MOUNTAIN RD
SANBORN NY  14132-9389

GEORGE K MINTON
1335 E PARK RD
GRAND ISLAND NY  14072-2314

GEORGE K RADIN
1318 EAST 2350 RD
EUDORA KS  66025-9278

GEORGE KACHMAR
59 PARK AVENUE
BAYVILLE NJ  08721-1741

GEORGE JOSEPH
CUST SARAH
VICTORIA JOSEPH U/THE CALIF
U-G-M-A
ATTN SARAH VICTORIA KRONBERG
878 VALLEY RD
NEW CANAAN CT  06840-2813

GEORGE JUNKIN II
PO BOX 631
BETHANY BEACH DE  19930-0631

GEORGE K EMREY
135 COUNCIL CIRCLE
NEWARK DE  19702-4167

GEORGE K GUINDON
956 AZALEA
LAFAYETTE LA  70506-4347

GEORGE K HILL
3971 EDWIN
HAMTRAMCK MI  48212-3376

GEORGE K KAMBOURIS &
JOAN T KAMBOURIS JT TEN
43 ADAMS ST
FLORAL PARK NY  11001-2809

GEORGE K MISTER SR
11048-116TH ST N
LARGO FL  33778-3730

GEORGE K SCHUBERT
100 WEST AVE UNIT 809 W
JENKINTOWN PA  19046

GEORGE KALINSKI
13248 MINDANAO WAY
MARINA DEL REY CA  90292-6310

GEORGE JOSEPH LANGENECKER &
GERTRUDE B LANGENECKER JT TEN
20860 REVERE
ST CLAIR SHORES MI  48080-1125

GEORGE K EBERWINE JR
BOX 6041
PORTSMOUTH VA  23703-0041

GEORGE K FEJEDELEM
2130 W NORTH BARD
GLADWIN MI  48624

GEORGE K HAYWORTH
818 WOODLAWN AVE
CINTI OH  45205-1804

GEORGE K JULIAS &
JAMES F JULIAS JT TEN
2480 UPPER MT RD
SANBORN NY  14132

GEORGE K KILLEN
524 83RD ST APT 2R
BROOKLYN NY  11209-4519

GEORGE K MISTER SR &
MARGARET A MISTER JT TEN
11048-116TH ST N
LARGO FL  33778-3730

GEORGE K TANNUS
12730 COLUMBIA
REDFORD MI  48239-2715

GEORGE KALUSTIAN
14418 GARY LANE
LIVONIA MI  48154-5332

GEORGE KAMITS
614 S E 18TH STREET
CAPE CORAL FL  33990-2340

GEORGE KANTER
CUST
ANDREW KANTER A MINOR
U/P L 55 CHAPTER 139 OF THE
LAWS OF N J
10 SHASTA RD
WAYNE NJ  07470-6114

GEORGE KAPL
243 MANDARIN RD
BRICK NJ  08723-6652

GEORGE KARR III
5935 HIGHFIELD
ST LOUIS MO  63109-3373

GEORGE KEENAN
1350 SILVER LAKES BLVD
NAPLES FL  34114

GEORGE KEENAN &
FLORENCE D KEENAN JT TEN
1350 SILVER LAKES BLVD
NAPLES FL  34114

GEORGE KEITH RUCKER
9802 COMPASS POINT WAY
FAMPA FL  33615-4218

GEORGE KEKHOUA
35776 KOENIG
NEW BALT MI  48047-2421

GEORGE KELBERT
9134 JUNE LANE
ST AUGUSTINE FL  32080

GEORGE KELLER BUMGARDNER
440 HAMPTON CREEK CT
COLUMBIA SC  29209

GEORGE KELLY MC GILL
BOX 30249
CINCINNATI OH  45230-0249

GEORGE KEMP FRISCHKORN
185 HIGHLAND LANE
LOTTSBURG VA  22511-2115

GEORGE KEPCHER SR &
VIOLA KEPCHER JT TEN
11 OLINDA AVE
HASTINGS-ON-HUDSON NY
10706-2311

GEORGE KEVIL &
ALICE B KEVIL JT TEN
95 COBBLERS SQUARE
SPARTA NJ  07871

GEORGE KILAJY
209 PARK AVE
LYNDHURST NJ  07071-1713

GEORGE KIMENSKY &
IRENE KIMENSKY JT TEN
88 BIRDSEYE RD
FARMINGTON CT  06032-2428

GEORGE KING JR
19417 EUREKA ST
DETROIT MI  48234-4208

GEORGE KINSEY
6031 ELM LANE
MATTESON IL  60443-1319

GEORGE KIRCOS
6 552 PITT ST W
WINDSOR ON  N9A 5M2
CANADA

GEORGE KIRKPATRICK HESS
24250 W 83RD ST
LENEXA KS  66227-3223

GEORGE KOLLIS
1109 ESTATES BLVD
HAMILTON NJ  08690-2204

GEORGE KOLUPSKI
38 LUDDINGTON LANE
ROCHESTER NY  14612-3330

GEORGE KONIECY
1548 BEVERLY DRIVE
CLEARWATER FL  33764

GEORGE KONIECY &
MARYANN KONIECY JT TEN
1548 BEVERLY DRIVE
CLEARWATER FL  33764

GEORGE KONSTANTINOW
2716 PATRICIA LANE
WINSTON SALEM NC  27103-3430

GEORGE KONTOS
635 MELWOOD DR NE
WARREN OH  44483-4437

GEORGE KOUPIARIS
2819 CITADEL N E
WARREN OH  44483-4303

GEORGE KOURGELIS
36 RIVERVIEW TERR
MAHWAH NJ 07430

GEORGE KOZAR
1114 VINEWOOD
WILLOW SPGS IL 60480-1358

GEORGE KRAHL
6037 E BILLINGS ST
MESA AZ 85205

GEORGE KRANZLER &
TRUDE KRANZLER TEN ENT
6701 PARK HEIGHTS AVE
BALT MD 21215-2433

GEORGE KRILL &
AGNES T KRILL
TR KRILL FAMILY TRUST 11/09/89
2650 E BARKLEY DR
APT B
WEST PALM BEACH FL 33415-8138

GEORGE KRIVDA
5525 HWY 95
NEW MEADOWS ID 83654-5057

GEORGE KSENYAK
7690 KINSMAN RD
NOVELTY OH 44072-9518

GEORGE KURTA
27 FOURTH STREET
PORT READING NJ 07064-1416

GEORGE L ALLEN JR
1030 DEL NORTE CIR
PASCAGOULA MS 39581-2023

GEORGE L ALLISON JR
5867 NORTH OVAL
SOLON OH 44139-2540

GEORGE L ANTHONY
R 2 BOX 317
BROOKSTON IN 47923-9409

GEORGE L AUGUSTYNIAK
2840 KAISER RD
PINCONNING MI 48650-7456

GEORGE L BABIERACKI &
ANNA BABIERACKI JT TEN
1244 LAWNVIEW CT
FLINT MI 48507-4710

GEORGE L BAER
8273 NICHOLS RD
FLUSHING MI 48433-9223

GEORGE L BAER &
DORIS BAER JT TEN
8273 NICHOLS RD
FLUSHING MI 48433-9223

GEORGE L BAKER
1113 HAMPSTEAD
ESSEXVILLE MI 48732-1907

GEORGE L BAKER
516 50TH AVENUE TER W
BRADENTON FL 34207-6208

GEORGE L BAKER JR
CUST MORGAN T BAKER UTMA FL
2608 PEMBROKE DRIVE
PANAMA CITY FL 32405-4371

GEORGE L BARNES
2027 HOWLAND WILSON RD
CORTLAND OH 44410-9485

GEORGE L BEAGLEY
2557 CHILI AVE
ROCHESTER NY 14624-3323

GEORGE L BEARD
PO BOX 706
MIDDLETOWN OH 45044

GEORGE L BECKMAN
10121 UPPER 205TH ST
WEST LAKEVILLE MN 55044

GEORGE L BEEMSTERBOER &
MARTHA BEEMSTERBOER JT TEN
1219 NORTON AVE
DAYTON OH 45420-3333

GEORGE L BOBO
607 RACOVE DR
TUPELO MS 38801-3301

GEORGE L BOBO &
PATRICIA M BOBO JT TEN
607 RACOVE DR
TUPELO MS 38801-3301

GEORGE L BOND
TR
GEORGE L BOND INTERVIVOS
REVOCABLE TRUST US 09/25/97
4601 FIFTH AVE APT 429
PITTSBURGH PA 15213-3654

GEORGE L BRAXTON
16614 MONTE VISTA
DETROIT MI 48221-2862

GEORGE L BREECHER
508 S BIRNEY ST
BAY CITY MI  48708-7581

GEORGE J BUTLER
205 BOX ST
BUFFALO NY  14211-1417

GEORGE L CAMPANELLA
620 BETH DRIVE
GREAT FALLS MT  59405-3710

GEORGE L CANNON JR
5629 REMINGTON WAY
LANSING MI  48917-3991

GEORGE L CARQUE &
MARY L CARQUE
TR UA 08/07/92 THE GEORGE
L CARQUE & MARY L CARQUE REV LIV
TR RT 1 BOX 47
GREEN CASTLE MO  63544-9721

GEORGE L CASLER
107 CHRISTOPHER CIR
ITHACA NY  14850-1701

GEORGE L CASTEEL JR
3702 MARY ANNA DR
TUCKER GA  30084-7215

GEORGE L CLEMENT
686 POLK 40
HATFIELD AR  71945-7076

GEORGE L CLEMENT REVOCABLE TRUST
U/A DTD 11/17/89
686 POLK 40
HATFIELD AR  71945-7076

GEORGE L COBB
1118 3RD STREET
SANDUSKY OH  44870

GEORGE L COIL
885 PICCADILLY
HIGHLAND PARK IL  60035-3723

GEORGE L COLE
820 N NURSEY R 2
LAWTON MI  49065-8705

GEORGE L COTTONGIM
6043 ARLENE WAY
BRADENTON FL  34207-4520

GEORGE L CROWTHER &
JUANITA CROWTHER TEN ENT
224 OAKLAND PL
NORTH WALES PA  19454-2462

GEORGE L DAVIS
8202 WISCONSIN BOX 4184
DETROIT MI  48204-0184

GEORGE L DEFENTHALER
CUST GEORGE L DEFENTHALER UGMA MI
9563 ARCOLA
LIVONIA MI  48150-3201

GEORGE L DELK
BOX 194
STANTON TN  38069-0194

GEORGE L DI CIRO
1002 MEADOW VIEW
OLNEY IL  62450-2460

GEORGE L DIAS
27916 PUEBLO SERENA
HAYWARD CA  94545-4516

GEORGE L DICKERSON
39910 WILLIS RD
BELLEVILLE MI  48111-8710

GEORGE L FLEMING JR
1032 E CORAL GABLES DRIVE
PHOENIX AZ  85022-3726

GEORGE L FRANZEN
741 E EL CAMINO 229
SUNNYVALE CA  94086

GEORGE L FREDERICK
7486 SALINAS TRAIL
YOUNGSTOWN OH  44512-5512

GEORGE L GAWINEK
1535 E HAMLIN RD
ROCHESTER MI  48307-3623

GEORGE L GEE III
5120 MOUNTAIN CREST DRIVE
KNOXVILLE TN  37918-4519

GEORGE L GRAVES
144 W HOPKINS AVE
PONTIAC MI  48340-1820

GEORGE L GREENLEE
RR 2 BOX 685
ELWOOD IN  46036-9641

GEORGE L GROVER
25121 JEFFERSON COURT
SOUTH LYON MI  48178-1171

GEORGE L HARPER
1918 CUNNINGHAM ROAD
INDIANAPOLIS IN  46224-5341

GEORGE L HARPER &
DORENA A HARPER JT TEN
1918 CUNNINGHAM ROAD
INDIANAPOLIS IN  46224-5341

GEORGE L HARPER JR
1045 SPADE DR
ROCHESTER IN  46975-7124

GEORGE L HIDALGO
BOX 594
SPRING HILL TN  37174-0594

GEORGE L HOCK &
BARBARA J HOCK TEN COM
10897 FOSTER RD
SAN ANTONIO TX  78223-4424

GEORGE L HOLLENBAUGH
17 FORREST AVE
RUNNEMEDE NJ  08078-1821

GEORGE L HUNDLEY
244 LYNN COURT
MARTINSVILLE VA  24112-8219

GEORGE L JOHNSON
4400 LANNEY LANE
METAMORA MI  48455-8712

GEORGE L JOLLY
6241 GRAND BLANC RD
SWARTZ CREEK MI  48473-9443

GEORGE L JONES
3222 MESMER AVE
DAYTON OH  45410-3453

GEORGE L JORGENSEN &
LEATHA V JORGENSEN JT TEN
21560 CINDY
SPRINGDALE AR  72764-9055

GEORGE L KARAGIAS
23 BRUNS RD
WEST ALLENHURST NJ  07711-1437

GEORGE L KASHELLA
12041 LARSON LANE
PARRISH FL  34219

GEORGE L KATZ
BOX 555906
LOS ANGELES CA  90055-0906

GEORGE L KELLEY &
JO ANN KELLEY JT TEN
159 CEMETERY ROAD
WAYNESBURG PA  15370-2775

GEORGE L KIRK
BOX 59
NORTH BAY NY  13123-0059

GEORGE L KRANZ &
NADINE E KRANZ JT TEN
43-01 DITMARS BLVD
ASTORIA NY  11105

GEORGE L LABER &
L KATHLEEN LABER JT TEN
14611 LABER'S LANE SW
CUMBERLAND MD  21502-6505

GEORGE L LAFFERTY JR
224 TOWYN COURT
EXTON PA  19341-1473

GEORGE L LAFRAMBOISE
5318 AVEBURY WAY
GLADWIN MI  48624-8214

GEORGE L LEBEAU III
14035 WOODS OPOSSUM RUN RD
MT STERLING OH  43143-9175

GEORGE L LEE
708 W GREEN ST
FARMERVILLE LA  71241-2617

GEORGE L LEMMING
592 FUHRER AVE
LEXINGTON OH  44904-1506

GEORGE L LITTLE
178 SOUTHWIND COURT
GREEENWOOD IN  46142-9117

GEORGE L MALLEY
19 PROSPECT ST
TERRYVILLE CT  06786-5407

GEORGE L MALLEY &
ANN E MALLEY JT TEN
19 PROSPECT ST
TERRYVILLE CT  06786-5407

GEORGE L MALLISON &
JANET ANN MALLISON JT TEN
11642 SARA ANN DR
DEWITT MI 48820-7795

GEORGE L MCCLAIN
PO BOX 35
GLENNIE MIMI 48737

GEORGE L OSTRUM
4631 BROUSSEAU RD
OSSINEKE MI 49766-9753

GEORGE L PIERSON
12278 E HILL RD
GOODRICH MI 48438-9783

GEORGE L POWELL
176 FORT SUMTER WAY
ST CHARLES MO 63303

GEORGE L RICHARDSON
4889 YORK RD
LEICESTER NY 14481-9711

GEORGE L SELL
5401 LIPP HWY
BLISSFIELD MI 49228-9523

GEORGE L SPRAGUE JR &
CHERRILL L SPRAGUE JT TEN
ROUTE 3
TONGANOXIE KS 66086-9803

GEORGE L STEVENS
1466 ATKINSON
DETROIT MI 48206-2005

GEORGE L MALLORY
21 CROWN AVE
DAYTON OH 45427-2917

GEORGE L OLIVER &
MARJORIE L OLIVER JT TEN
2196 CHURCHILL AVE
TRENTON MI 48183-1799

GEORGE L PARODI &
MARGARET M PARODI JT TEN
BOX 97
AUBURN NH 03032-0097

GEORGE L PIGGOTT
2004 REID RD
FLINT MI 48507-4645

GEORGE L PRICE JR
1205 MIXON AVE
BAY MINETTE AL 36507-5112

GEORGE L RUDLOFF &
RUTH L RUDLOFF JT TEN
401 BECKER AVE
WILMINGTON DE 19804-2101

GEORGE L SLATER
BOX 499
AU GRES MI 48703-0499

GEORGE L STACKLIN
105 PROSPECT DR
PITTSBURGH PA 15229-3172

GEORGE L TABRAHAM &
LINDA C TABRAHAM JT TEN
119 OUTWATER DR
LOCKPORT NY 14094

GEORGE L MARSH &
RUNEZ MARSH JT TEN
11838 S JUSTINE AVE
CHICAGO IL 60643-5016

GEORGE L ORTWEIN & NORMA J
ORTWEIN TRUSTEES THE ORTWEIN
REVOCABLE TRUST U/A DTD
5/27/1993
5325 BEDFORD COURT
INDEPENDENCE KY 41051

GEORGE L PEDIGO
7509 S PALMYRA RD
CANFIELD OH 44406-9796

GEORGE L PLUDE &
MARIAN L PLUDE JT TEN
ATTN EBELING
3 HOBART CT
ROCHELLE PARK NJ 07662-3610

GEORGE L PUTNAM
4155 SASHABAW
WATERFORD MI 48329-1951

GEORGE L SANSING
23368 LAWSON AVE
WARREN MI 48089-4475

GEORGE L SPEARS
3958 JASPER PK
JAMESTOWN OH 45335-1316

GEORGE L STAFFAN &
KATHRYN A STAFFAN JT TEN
115 ORCHARD
CHELSEA MI 48118-1051

GEORGE L TOMASZEWSKI
2025 HATCH RD
BAY CITY MI 48708-6977

GEORGE L TONATHY
585 VINEYARD WAY
DOYLESTOWN OH  44230-1492

GEORGE L TURNER JR
15 FOX HOUND CT
GRAND BLANC MI  48439-8172

GEORGE L VANDERWOUDE
1303 W WEBB RD
DEWITT MI  48820-9387

GEORGE L WADDELL
6317 HIGHWAY 20
LOGANVILLE GA  30052-4626

GEORGE L WAGNER
245 N MONROE
BAY CITY MI  48708-6439

GEORGE L WEAVER
440 S CRANBROOK RD
BLOOMFIELD HILLS MI  48301-3418

GEORGE L WEHRMAN &
ANNE D WEHRMAN JT TEN
3825 LAMOKA LAKE ROAD
BRADFORD NY  14815-9639

GEORGE L WHITNEY JR &
PAULA WHITNEY JT TEN
416 WEXFORD DR
HURON OH  44839-1463

GEORGE L WILLIAMS
18457 GLASTONBURY ROAD
DETROIT MI  48219

GEORGE L WILLIAMS &
GINA L WILLIAMS JT TEN
23 LUTHERAN ST
NEWBURGH NY  12550-4842

GEORGE L WILLSON
PO BOX 3987
WENATCHEE WA  98807

GEORGE L ZAHA
4900 GREEN HOLLOW
ORION MI  48359-2062

GEORGE L ZANNOTH
ATTN JUNE E ZANNOTH
3550 WATKINS LK RD
WATERFORD MI  48328-1446

GEORGE LA TENDRESSE
CUST PHILIP E LA TENDRESSE UGMA MS
35796 PIKE RIVER ROAD
CHASSELL MI  49916

GEORGE LACEY BILES JR
CUST STEPHEN CHRISTOPHER BILES
UGMA MS
10747 BUSHIRE
DALLAS TX  75229-5330

GEORGE LALONDE
531-23RD ST
NIAGARA FALLS NY  14301-2501

GEORGE LAMPKIN
5652 S WINCHESTER
CHICAGO IL  60636-1123

GEORGE LANGE
3811 MEANDER DR
MINERAL RIDGE OH  44440-9011

GEORGE LANGFORD
11417 TUSCORA AVE
CLEVELAND OH  44108-3151

GEORGE LATCHNEY
25158 INDUSTRIAL HWY
WARREN MI  48089-1458

GEORGE LATEN SEARIGHT
1206 DOVE HAVEN DR
PFLUGERVILLE TX  78660-4333

GEORGE LAWRENCE FINEGAN
796 WARE CIRCLE
WEST CHESTER PA  19382-4603

GEORGE LAWRENCE FISHER
78-37 MAIN ST
FLUSHING NY  11367-3502

GEORGE LAY
1468 N 400 W
PERU IN  46970-7575

GEORGE LEE
2319 CORONADO AVE
YOUNGSTOWN OH  44504-1310

GEORGE LELAND BURNS
221 W 48TH ST APT 1402
KANSAS CITY MO  64112-3190

GEORGE LEMONAKIS
8927 CUCKOLD POINT RD
SPARROWS PT MD  21219

GEORGE LEON SALAME
1 PARTRIDGE HILL RD
WESTMINSTER MA  01473-1400

GEORGE LESTER FRY
4019 COLTER CT
KOKOMO IN  46902-4485

GEORGE LEWIS COKER
9485 RIVER LAKE DR
ROSWELL GA  30075-5037

GEORGE LINDSEY
5138 E TAMBLU DR
PHOENIX AZ  85044-2332

GEORGE LUEDEKE JR
TR U/A DTD 11/20/
THE LUEDEKE FAMILY TRUST B
1501 VALLEDA LN
ENCINITAS CA  92024-2413

GEORGE LYON
CUST GEORGE
CHRISTOPHER LYON UGMA MI
1317 SMITH
ROYAL OAK MI  48073-3148

GEORGE M ATHITAKIS
104 N RIVER RD
NAPERVILLE IL  60540-4023

GEORGE M BARRETT
BOX 194
SPENCER OH  44275-0194

GEORGE M BECKER
CUST MEGAN M BECKER
UTMA CA
3738 BARRY AVE
LOS ANGELES CA  90066-3204

GEORGE J FPS 3
14576 ALLISON DR
CARMEL IN  46033

GEORGE LEWIS
316 WOODLAND ST
DETROIT MI  48202-1125

GEORGE LEWIS COKER
CUST MEREDITH L COKER
UGMA GA
9485 RIVER LAKE DR
ROSWELL GA  30075-5037

GEORGE LLEWELLYN MAKER
BOX 358
LEWISTON MI  49756-0358

GEORGE LUP YUEN WONG
111 MONTAGUE ST
BROOKLYN NY  11201-3458

GEORGE LYON
CUST PETER
MITCHELL LYON UGMA MI
1498 YOSEMITE
BIRMINGHAM MI  48009-6538

GEORGE M BALTZ JR
BAYVIEW PL
MASSAPEQUA NY  11758

GEORGE M BASS JR
104 HEMPSTEAD RD
WILLIAMSBURG VA  23188-1521

GEORGE M BECKER
CUST MELISSA M BECKER
UTMA CA
3738 BARRY AVE
LOS ANGELES CA  90066-3204

GEORGE LESER &
DOLORES C LESER JT TEN
608 N DEWEY ST
EAU CLAIRE WI  54703-3142

GEORGE LEWIS &
MURIEL LEWIS JT TEN
4685 CYRUS WAY
OCEANSIDE CA  92056-5169

GEORGE LEWIS SOUTH
12121 N 575 W
GASTON IN  47342

GEORGE LORENZE
18 FOX LANE
SHORT HILLS NJ  07078

GEORGE LYON
CUST BRUCE
KINGSTON LYON UGMA MI
4013 WOODMONT LN
LOUISVILLE KY  40245

GEORGE M ALBANI
6 SUMMER ST
LUBEC ME  04652-1131

GEORGE M BANKO JR
409 KIRKSHIRE AVE
ROSCOMMON MI  48653-8539

GEORGE M BAURKOT &
PATRICE M BAURKOT JT TEN
4800 HENRY ST
EASTON PA  18045-4825

GEORGE M BENNETT
19503 ST RTE 18
DEFIANCE OH  43512-9776

GEORGE M BEVERIDGE
21340 BALL AVENUE
EUCLID OH  44123-2744

GEORGE M BRADSHAW
174 OSWEGO ST
PO BOX 254
HANNIBAL CENTER NY  13074-2154

GEORGE M BROOKS
1052 HADLEY DR
SHARON PA  16146-3526

GEORGE M CASTILLO
2203 WABASH RD
LANSING MI  48910-4849

GEORGE M COLE
295 MACLEAY RD
SEQUIM WA  98382-7474

GEORGE M CORBIN
51470 BEDFORD ST
NEW BALTIMORE MI  48047-3210

GEORGE M DICKIE JR
153 WARREN AVENUE
HAWTHORNE NY  10532-2516

GEORGE M DZURIK &
SANDRA L DZURIK JT TEN
7440 FIELDS RD
CHARGIN FALLS OH  44023-1501

GEORGE M FLOREZ
2100 HOLLY
KANSAS CITY MO  64108-2223

GEORGE M BORMANN JR &
MILDRED M BORMANN JT TEN
BOX 464
RICHMOND VT  05477-0464

GEORGE M BRAYTON
311 CALVERT CT
ANTIOCH CA  94509-6113

GEORGE M BRUNER JR
18200 PARKSIDE GREENS DR
FORT MYERS FL  33908-4778

GEORGE M CHEMBAKASSERY &
MARIA G CHEMBAKASSERY JT TEN
1223 40TH AVE
KENOSHA WI  53144-2901

GEORGE M COOK &
MARJORIE M COOK JT TEN
ONE HARTFORD RD
ORINDA CA  94563-1913

GEORGE M DANIEL
9110 E TURNER CAMP RD
INVERNESS FL  34453-1148

GEORGE M DOERING &
DOROTHY M DOERING JT TEN
3709 S PLEASANT
INDEPENDENCE MO  64055-3215

GEORGE M EVANS & DOROTHY E
EVANS TRUSTEES U/A DTD
11/07/88 EVANS TRUST
14350 DE BELL RD
LOS ALTOS CA  94022-2011

GEORGE M FOOTE
3241 TOTH ROAD
SAGINAW MI  48601-5767

GEORGE M BRADLEY
2417 PINE TREE DRIVE
EDGEWATER FL  32141-4901

GEORGE M BROOKE 3RD
6269 WALKER'S CROFT WAY
ALEXANDRIA VA  22315-5236

GEORGE M CARIGLIO
2935 NEWTON TOMLINSON RD
NEWTON FALLS OH  44444-9772

GEORGE M CHERRY
15066 MAYFIELD ST
DETROIT MI  48205-4137

GEORGE M COOPER
4188 W FOUR LAKES DR
LINDEN MI  48451-9452

GEORGE M DANIELS
160 W 96TH ST #6R
NEW YORK NY  10025-9229

GEORGE M DYKEMAN
801 LAZY LANE
PORT NECHES TX  77651-3302

GEORGE M FARAGO
852 MIDDLE ST
BRISTOL CT  06010-7444

GEORGE M FOX
5275 WYNTERCREEK COURT
DUNWOODY GA  30338-3812

GEORGE M FRANCIS
BOX 2251
CHINO CA 91708-2251

GEORGE M FRANK
15B MONMOUTH LANE
WHITING NJ 08759

GEORGE M GENOW
7203 E CURTIS ROAD
FRANKENMUTH MI 48734-9545

GEORGE M GIBSON &
ELSIE S GIBSON JT TEN
113 WEST MADISON
COLORADO SPRINGS CO 80907-6780

GEORGE M GONZALEZ
BOX 517
VILLALBA PR 00766-0517

GEORGE M GOODRICH
CUST CORISSA A GOODRICH
UTMA IL
8693E LUCEK
BRANCH MI 49402

GEORGE M GRAVES &
NANCY B GRAVES JT TEN
321 TERLYN DR
JOHNSTON PA 15904-3621

GEORGE M GUERIN
2888 SUMMIT CREST CT
SNELLVILLE GA 30078-6638

GEORGE M HALL
135 BISCAYNE DR
ATHENS GA 30606-1801

GEORGE M HAMELINE &
ELIZABETH M HAMELINE JT TEN
1454 N LONG LAKE RD
FENTON MI 48430

GEORGE M HANEY &
ANNABELLE H HANEY JT TEN
1507 CHRISTY LANE
BOULDER CITY NV 89005-2312

GEORGE M HANNAH JR
7 TIMBER TRCE
BALLSTON SPA NY 12020-3721

GEORGE M HARVEY JR
CUST BRIAN Q HARVEY UTMA VA
BOX 972
RADFORD VA 24143-0972

GEORGE M HARVEY JR
CUST GEORGE M HARVEY III UTMA VA
BOX 972
RADFORD VA 24143-0972

GEORGE M HARVEY JR
CUST LANSING A HARVEY UTMA VA
BOX 972
RADFORD VA 24143-0972

GEORGE M HUGHES
814 LORRAINE DR
MEDIA PA 19064-1040

GEORGE M JENNINGS JR
BOX 181
NEWARK TX 76071-0181

GEORGE M JIMENEZ
3318 DENTON WAY
SAN JOSE CA 95121-1334

GEORGE M JONES
7405 S MICHIGAN AVE
CHICAGO IL 60619-1620

GEORGE M KELLER &
CONNIE J KELLER JT TEN
8269 NEW BRIDGE ESTATES RD
DENTON MD 21629

GEORGE M KERR &
M LENORE KERR JT TEN
232 OAK CREST DR
WILMINGTON NC 28403-4503

GEORGE M KREMBS &
SHIRLEY J KREMBS JT TEN
123 PLEASANT RIDGE DR
WEST HURLEY NY 12491-5409

GEORGE M KRUMPOTICH & SUSAN
G KRUMPOTICH TRUSTEES UA
KRUMPOTICH FAMILY TRUST DTD
8/31/1989
24662 MENDOCINO CT
LAGUNA HILLS CA 92653-5614

GEORGE M KUBANY
464 SPRING POND RD
NORTHFIELD OH 44067-1867

GEORGE M LASKA &
ROBERT J BOULE JT TEN
45 MABELLE ST
WORCESTER MA 01602-2048

GEORGE M LAWSON JR
5625 BRAMPTON ROAD
DAYTON OH 45429-6003

GEORGE M LEWIS
233 HEATHER LANE
FAIRBORN OH 45324-2737

GEORGE M LEWIS JR &
LYNNE E LEWIS JT TEN
3602 ST CLAIR HWY
CHINA TOWNSHIP MI  48054-2137

GEORGE M LOKEY
1023 CLAREMONT DRIVE
COLUMBIA TN  38401-6200

GEORGE M MAURER JR &
VIRGINIA F MAURER
TR U/A
DTD 11/16/90 VIRGINIA F
MAURER LIVING TRUST
407 APPOLLO CT
WHEATON IL  60187-1101

GEORGE M MOLNAR
3877 PALISADES DR
WEIRTON WV  26062-4325

GEORGE M NEMES
9107 MORRISH ROAD
SWARTZ CREEK MI  48473-9126

GEORGE M NICOLOFF &
ELINORE M NICOLOFF TEN COM
17661 FRANCAVILLA DR
LIVONIA MI  48152-3109

GEORGE M PRICENER &
PATRICIA W PRICENER JT TEN
3917 MURRYHILL CT
MURRYSVILLE PA  15668-1749

GEORGE M RATLIFF
9897 FLEMING ROAD
DEXTER MI  48130-9541

GEORGE M LIPMAN
CUST ROBERT G LIPMAN
UTMA MD
3414 GUILFORD TERR
BALTIMORE MD  21218-2826

GEORGE M LONGLAND &
CAROLYN J LONGLAND JT TEN
9868 TREASURE CAY
BONITA SPRINGS FL  34135-6809

GEORGE M MERCER
149 WAYNESVILLE RD
LEBANON OH  45036-9329

GEORGE M MURRAY
116 N SILVERWOOD DR
CASA GRANDE AZ  85222-5389

GEORGE M NEMES
CUST
JULIANN K NEMES UGMA MI
9107 MORRISH ROAD
SWARTZ CREEK MI  48473-9126

GEORGE M PATTERSON
400 LANDSDALE AVE
SAN FRANCISCO CA  94127-1617

GEORGE M QUEEN &
JACQUELINE F QUEEN JT TEN
657 WEST 550 NORTH ROAD
KOKOMO IN  46901-8538

GEORGE M REDDING
RURAL ROUTE 1
BOX 1056
FRYEBURG ME  04037-9743

GEORGE M LOGAN
TR U/A
DTD 10/22/76 THE GEOGE LOGAN
LIVING TRUST
16 W 668 FERN ST
HINSDALE IL  60527-7011

GEORGE M MAURER JR &
VIRGINIA F MAURER
TR U/A
DTD 11/16/90 GEORGE M MAURER
JR LIVING TRUST
407 APPOLLO CT
WHEATON IL  60187-1101

GEORGE M MERKLE
71 SHIRECREEK COURT
ST CHARLES MO  63303-5432

GEORGE M NASHAR
6710 LOUANN DR
NORTH OLMSTED OH  44070-4944

GEORGE M NEMES &
LOUELLEN NEMES JT TEN
9107 MORRISH ROAD
SWARTZ CREEK MI  48473-9126

GEORGE M PENN
2827 WILLOWDALE RD
PORTAGE IN  46368-3320

GEORGE M RAINES
117 CRESTWOOD DRIVE
MIDDLETOWN IN  47356-9322

GEORGE M REED
18319 N SALEM ROW
CLEVELAND OH  44136-7075

GEORGE M RESNICK &
KATHLEEN M RESNICK JT TEN
PARADISE LN
JOHNSTON RI 02919

GEORGE M RILEY
17531 MADISON
SOUTHFIELD MI 48076-1283

GEORGE M SAARE
620 BEAVER ST
GIRARD OH 44420-2064

GEORGE M SALNAVE &
TERRY S SALNAVE JT TEN
BOX 339
MONTEZUMA IA 50171-0339

GEORGE M SEDGEMAN
3242 CEDAR ISLE DRIVE
EVELETH MN 55734-1901

GEORGE M SOUTHERN
4220 COUENTRY DR
KOKOMO IN 46902

GEORGE M TOMASOVIC
10862 ALBION RD
N ROYALTON OH 44133-2553

GEORGE M TROELL
29581 MAPLEWOOD
GARDEN CITY MI 48135

GEORGE M WIDUP
CUST STEPHEN P
WIDUP UNDER THE OK U-G-M-A
240 SCHERMAN WAY
LIVERMORE CA 94550-3920

GEORGE M RHEINGANS
20714-280TH STREET
MASON CITY IA 50401-9109

GEORGE M RODGERS &
VIRGINIA S RODGERS JT TEN
NATCHITOCHES HWY
WINNFIELD LA 71483

GEORGE M SAKOWSKI &
LORRAINE A SAKOWSKI JT TEN
634 N MAIN ST
BRISTOL CT 06010

GEORGE M SANDRU
5961 HENLEY DRIVE
POWDER SPRINGS GA 30127-4269

GEORGE M SIZICK
2244 TRENTON ST
SAGINAW MI 48602-3556

GEORGE M STUART &
DOROTHY A STUART JT TEN
10310 VILLAGE CIR DR APT 225
PALOS PARK IL 60464-3586

GEORGE M TOURIGNY &
RACHEL Y TOURIGNY JT TEN
2 JUSTINES WAY
BIDDEFORD ME 04005-4038

GEORGE M WALPATICH
18515 W-H40
FIGRE MI 49780-9764

GEORGE M WILL
4268 WELLINGTON HILLS LN
SNELLVILLE GA 30039-4275

GEORGE M RICHARDS JR
4106 WAKEFIELD DR
ANNANDALE VA 22003-3642

GEORGE M RUFF
3505 WEST WILSON RD
CLIO MI 48420-1955

GEORGE M SAKSA
12321 WOODRIDGE DR
NORTH ROYALTON OH 44133-2412

GEORGE M SCHWARTZ JR AS
TRUSTEE UNDER THE WILL OF
GEORGE M SCHWARTZ
6107 COVINGTON TERRACE
MINNETONKA MN 55345-6223

GEORGE M SMERK JR
1507 SOUTHDOWNS DR
BLOOMINGTON IN 47401-5162

GEORGE M TESTERMAN
601 E MAIN ST
ROGERSVILLE TN 37857

GEORGE M TRABER 3RD
3279 CLOVER ST
CALEDONIA NY 14423-1113

GEORGE M WATKINS
50-11TH ST
APALACHICOLA FL 32320-1906

GEORGE M WOLFF
1217 DE BAY ST
RALEIGH NC 27606-1717

GEORGE M WRIGHT JR
1471 NADEAU ROAD
MIKADO MI  48745-8718

GEORGE M WRIGHT JR &
PATRICIA S WRIGHT JT TEN
1471 NADEAU ROAD
MIKADO MI  48745-8718

GEORGE M YUHAS
11269 GLADSTONE ROAD
WARREN OH  44481-9500

GEORGE MACHADO
2970 BIG SKY BLVD
KISSIMMEE FL  34744-5612

GEORGE MADDEN JR
5191 WESTLAKE
DEARBORN HTS MI  48125-1848

GEORGE MAESTAS
6021 NW EL REY
CAMAS WA  98607-9123

GEORGE MAGATS &
LETIZIA MAGATS JT TEN
2 ROSS ST EXT
AUBURN NY  13021-2924

GEORGE MANUEL
6241 S RHODES
CHICAGO IL  60637-3308

GEORGE MARCUS &
PEGGY MARCUS JT TEN
13 HOBART RD
STAMFORD NY  12167-1206

GEORGE MARES
8009 FARMINGDALE DRIVE
DARIEN IL  60561-5217

GEORGE MARION DUVAL III
193 MALCOM RD
SOCIAL CIRCLE GA  30025-4001

GEORGE MARK RAMSEY
6319 STURBRIDGE COURT
SARASOTA FL  34238-2781

GEORGE MARKHAM MARCH
PO BOX 545
LOXLEY AZ  36551-0545

GEORGE MARTIN &
JAESOON MARTIN JT TEN
8360 STELLHORN ROAD
FORT WAYNE IN  46815-4403

GEORGE MARTIN STONE II &
CELIA ANNE WALKER STONE
TR GEORGE M & CELIA A STONE REV
LIVING TRUST UA11/19/97
4009 QUEENSWOOD DRIVE
PORTSMOUTH VA  23703-1805

GEORGE MASTERTON & HARRIET
MASTERTON TR GEORGE MASTERTON &
HARRIET MASTERTON LIVING TRUST UA
7/7/1998
2130 SOUTHLAND RD
MOUNT DORA FL  32757-2507

GEORGE MATSUNAGA &
REIKO MATSUNAGA JT TEN
426 S PALAMA DR
KAHULUI HI  96732-1525

GEORGE MATTEI
CUST KENNETH
JOHN MATTEI UGMA MI
36331 DUKE CT
CLINTON TWP MI  48035-1035

GEORGE MATTHEW MILLER JR
13458 COBRA DR
HERNDON VA  20171-4045

GEORGE MATUS JR
G7267 BEECHER ROAD
FLINT MI  48532

GEORGE MATUS JR &
FRANCES A MATUS JT TEN
G-7267 BEECHER RD
FLINT MI  48504

GEORGE MAUS
35488 HATHAWAY
LIVONIA MI  48150-2514

GEORGE MC GREGOR JR
154 LAKEVIEW AVE
HAVERHILL MA  01830-2716

GEORGE MC MURDO
BOX 97
NIAGARA FALLS NY  14304-0097

GEORGE MC NAIR
1590 HILLCREST TERRACE
UNION NJ  07083-5222

GEORGE MEGAS
12 MELIKIAN DR
WILBRAHAM MA  01095-1322

GEORGE MELVILLE BROWN
SUITE 104
5521 GREENVILLE AVE
DALLAS TX  75206-2940

GEORGE MEMO PILIOURAS
4237 CLAUMET
ROCHESTER MI  48306-1462

GEORGE MICHAEL BRENNENSTUHL
JR
7130 SHELBOURNE ST
PHILADELPHIA PA  19111-3936

GEORGE MILAM
10650 EARLY DAWN CT
LAS VEGAS NV  89129-3225

GEORGE MITCHELL
200 BIRNEY
ESSEXVILLE MI  48732-1675

GEORGE MOLLIS
543 PEFFER AVE
NILES OH  44446-3316

GEORGE MOORE &
HELEN P MOORE JT TEN
1404 N DECATUR RD NE
ATLANTA GA  30306-2423

GEORGE MORVEY JR
11 ST CHARLES AVE
WEST CALDWELL NJ  07006-7222

GEORGE MUKALLA &
GERTRUDE MUKALLA JT TEN
23708 HAYNES
FARMINGTON HILLS MI  48336-2628

GEORGE MURNYACK
11810 HILLDALE DR
MANTUA OH  44255-9353

GEORGE MERCEA &
FRANCES P MERCEA JT TEN
17350 MAYFIELD
LIVONIA MI  48152-4420

GEORGE MIHAILOFF &
NEVENA M MIHAILOFF JT TEN
1266 MARYMAR LN
BLOOMFIELD TWP MI  48302-2825

GEORGE MILLER
355 SOMERSHIRE DR
ROCHESTER NY  14617-5649

GEORGE MOBRAY EYLER
222 SUDBROOK LANE
PIKESVILLE MD  21208-4112

GEORGE MONHOLLEN
7830 S STATE RD 201
TIPP CITY OH  45371

GEORGE MORAN
97 MILL ST
ROCHESTER MI  48307

GEORGE MOSOLGO JR
19 W WIND DR
CROSSVILLE TN  38555-1480

GEORGE MULLAN
6124 CONNEMARA CT
MAUMEE OH  43537-1384

GEORGE MURRAY GALBRAITH
32458 HEES
LIVONIA MI  48150-3721

GEORGE MEYERS &
ROSALIE MEYERS JT TEN
R R 1 BOX 12B
ABERDEEN SD  57401-9801

GEORGE MIKULAK
5370 SHERWOOD RD
OXFORD MI  48371-3926

GEORGE MINNIEFIELD JR
61 MINNIEFIELD DR
WETUMPKA AL  36093-3522

GEORGE MOHR
11963 HERITAGE CIRCLE
DOWNEY CA  90241-4326

GEORGE MOORE
19941 GILCHRIST
DETROIT MI  48235-2436

GEORGE MORRIS
2310 SANTA BARBARA DRIVE
FLINT MI  48504-2020

GEORGE MOWL
4509 E 11TH ST
CHEYENNE WY  82001-6710

GEORGE MUNKELT
50 ELMVIEW DR
TONAWANDA NY  14150-7806

GEORGE MURTLAND &
MILDRED MURTLAND JT TEN
BOX 325
CRABTREE PA  15624-0325

GEORGE MUSSALLEM
22289 LOUGHEED HWY
MAPLE RIDGE BC  V2X 2T1
CANADA

GEORGE N FRAM
4806 EAST ASHELFORD DR
BYRON IL  61010-9357

GEORGE N GREGORY
464 DIXON
SHREVEPORT LA  71106-7809

GEORGE N KING
106 INDIAN PAINTBRUSH
LAKE JACKSON TX  77566

GEORGE N MC MARTIN
1422 E 30TH AVE
APACHE JUNCTION AZ  85219-9551

GEORGE N PALMER &
CLARA M PALMER JT TEN
RR 2 BOX 172
GREENWOOD DE  19950-9425

GEORGE N PROSSER
1089 SHADY CIRCLE
URBANA OH  43078

GEORGE N SULLIVAN &
MARTHA K SULLIVAN JT TEN
57 CATLIN AVE
EAST PROVIDENCE RI  02916-2328

GEORGE N WILLIAMS &
EULALIA J WILLIAMS JT TEN
PO BOX 151531
ARLINGTON TX  76015-7531

GEORGE N BROOKS &
JANE BROOKS JT TEN
1264 BOYER
WALLA WALLA WA  99362-2502

GEORGE N GOSHEFF
2714 NORTH HAVEN CT
FORT WAYNE IN  46825-7108

GEORGE N KARANICOLAS
7243 39TH LN E
SARASOTA FL  34243-5134

GEORGE N KOKANOVICH
57 SUNRISE DR
LACKAWANNA NY  14219

GEORGE N MILLER
4637 STEVEN LANE
WALNUTPORT PA  18088-9622

GEORGE N PROKOPOVICH
731 E 249 ST
CLEVELAND OH  44123-2371

GEORGE N SANDERS
5160 WEST COUNTY RD
300 NORTH
MIDDLETOWN IN  47356

GEORGE N SWALLOW III
2560 SUNNY BREEZE AVE
LARGO FL  33770-4818

GEORGE N ZANTOPOULOS
CUST NICHOLAS P ZANTOPOULOS
U/THE PA UNIFORM GIFTS TO
MINORS ACT
4 PINZON AVE
HAVERTOWN PA  19083-3303

GEORGE N DREISCH
122 WILSON TERRACE
STATEN ISLAND NY  10304-1423

GEORGE N GRBA &
JANE E GRBA JT TEN
100 W YPSILANTI
PONTIAC MI  48340-1873

GEORGE N KILMER
331 EVANS RUN DRIVE
MARTINSBURG WV  25401-5206

GEORGE N LAFLEUR &
FLORA G LAFLEUR JT TEN
2327 E BROOKSIDE AVE
ORANGE CA  92867-4003

GEORGE N MIZER
GEORGE N MIZER LIVING TRUST
UA 06/05/96
4 MOHAWK LANE
HAGUE NY  12836
GEORGE N PROSSER
1089 SHADY CIRCLE
URBANA OH  43078

GEORGE N SPARKMAN
6644 BUCK
TAYLOR MI  48180-1625

GEORGE N SWEENEY
120 WOODVIEW DR
CORTLAND OH  44410-1248

GEORGE N ZIEGLER
BOX 421
LOUDON TN  37774-0421

GEORGE NAGY &
PATRICIA NAGY JT TEN
36578 BENNETT
LIVONIA MI  48152-2701

GEORGE NELSON FARLEY
1010 PEARSON
FERNDALE MI  48220-1604

GEORGE NICHOLA
35994 SCONE
LIVONIA MI  48154

GEORGE NONESTIED
10 GREENBRAE CT
EAST BRUNSWICK NJ  08816-4104

GEORGE O BURTON
704 VALHALLA DRIVE
ALBION MI  49224-9402

GEORGE O HENDERSON
2011 N 123RD DR
AVONDALE AZ  85323-6520

GEORGE O MAPLES
BOX 158
LAKE MI  48632-0158

GEORGE O MIRACLE
3355 REILLY ROAD
LUPTON MI  48635-9784

GEORGE O SOKOL & CATHERINE L
SOKOL TRUSTEES UA SOKOL
FAMILY REVOCABLE TRUST DTD
4/28/1992
26 BRITTEN CIRCLE
BELLA VISTA AR  72714-1643

GEORGE NAGY & PATRICIA M NAGY
TR GEORGE NAGY & PATRICIA M NAGY
TRUST
UA 09/11/00
36578 BENNETT
LIVONIA MI  48152

GEORGE NEWBURG
325 EUCLID AVE
SHEBOYGAN WI  53083-5055

GEORGE NICHOLAS MAZZA
1440 TRENTON AVE
WHITING NJ  08759-3922

GEORGE NORWOOD ANDERSON
1604 CRAIG STREET
RALEIGH NC  27608-2202

GEORGE O DAVIS III
3114 GLENGROVE DR
ROCHESTER HILLS MI  48309-2735

GEORGE O HENSON
415 SHERIDAN DR # P
CPE GIRARDEAU MO  63703

GEORGE O MC CLELLAN
21 APPLETON ST
NORTH ANDOVER MA  01845-3119

GEORGE O RICHARDSON JR
15 AROWHEAD WAY
DARIEN CT  06820-5503

GEORGE O STENZEL JR
9215 HAVELOCK
SAN ANTONIO TX  78254-2229

GEORGE NAGY & PATRICIA NAGY
TR GEORGE NAGY & PATRICIA NAGY
TRUST
UA 9/11/00
36578 BENNETT
LIVONIA MI  48152

GEORGE NEWTON NEWBERRY &
KAY FRANCIS NEWBERRY TEN COM
5806 STONELEIGH DR
TYLER TX  75703-5642

GEORGE NICHOLS ALLPORT
1741 BLACK RIVER RD
FAR HILLS NJ  07931-2703

GEORGE NULER &
FERN V NULER JT TEN
314 SHORE BROOK LANE
WALLED LAKE MI  48390-4514

GEORGE O DUNKERLEY
435 BRADFORD DRIVE
CANFIELD OH  44406-1006

GEORGE O HUTTON
BOX 306
CHIPPEWA LAKE OH  44215-0306

GEORGE O MC MILLAN JR
311 HOON AVENUE
FARRELL PA  16121-1837

GEORGE O RIGBY &
DONNA E RIGBY JT TEN
4607 PICKETT RD
FAIRFAX VA  22032-2024

GEORGE O TAYLOR JR
809 FAIRMOUNT AVE
SIGNAL MOUNTAIN TN  37377-2403

GEORGE O'LEARY &
HELEN O'LEARY JT TEN
14 LINCOLN WALK
BREEZY POINT NY  11697-1710

GEORGE ORBASH
253 PARKVIEW DR
AVON LAKE OH  44012-1516

GEORGE P ALBA
731 CLARINADA AVE
DALY CITY CA  94015-4213

GEORGE P ANDREWS
8326 WASHBURN ROAD
GOODRICH MI  48438-9776

GEORGE P BETTY
7 SCHOONER DRIVE
RIVER VILLAGE
MILLSBORO DE  19966-9131

GEORGE P BREWSTER
271 S THIRD AVE APT W
FRUITPORT MI  49415-9630

GEORGE P BUSCH & RENATE C URBAN
TR BUSCH FAMILY TRUST
UA 11/01/06
10412 BACK PLAINS DR
LAS VEGAS NV  89134

GEORGE P COX
316 E BRECKINRIDGE
MACON GA  31210-2193

GEORGE P DODD
17 THREE OAKS
ETHRIDGE TN  38456-5135

GEORGE OLSEN JR
CUST
STEFANIE LEE OLSEN UGMA CA
7172 NORFOLK RD
BERKELEY CA  94705-1743

GEORGE ORBASH &
JOAN M ORBASH JT TEN
253 PARKVIEW DRIVE
AVON LAKE OH  44012-1516

GEORGE P ALLISON
615 CHESTNUT AVE 1115
TOWSON MD  21204-3743

GEORGE P BEDROSIAN &
LOUISE M BEDROSIAN JT TEN
6903 W PURPLE RIDGE DR
PALOS VERDES CA  90275-3014

GEORGE P BOSY
1893 CLINTON AVE NO
ROCHESTER NY  14621-1451

GEORGE P BRINKLIS &
IRMA BRINKLIS TEN ENT
9612 BIRWOOD
PHILADELPHIA PA  19115-3809

GEORGE P CASSIMATIS ANDREW P
CASSIMATIS & NICHOLAS P
CASSIMATIS JT TEN
14 ORANGE HILLS
CHESTERFIELD MO  63017-3208

GEORGE P DEL DUCA JR
23 ROGERS PLACE
BERKELEY HEIGHTS NJ  07922-1910

GEORGE P DOMANSKI JR
30244 DAWSON
GARDEN CITY MI  48135-2357

GEORGE OPRISON
29067 SCHWARTZ
CLEVELAND OH  44145-3812

GEORGE ORVILLE TAYLOR
721 W 21ST ST
ANDERSON IN  46016-4015

GEORGE P ANDERSON III
9904 WOODSSTREAM PL
SEABROOK MD  20706-2130

GEORGE P BERG
9 INGRAM DR
HICKSVILLE NY  11801-2010

GEORGE P BRANDETSAS
CUST PATRICIA ANNE BRANDETSAS
UGMA NC
1101 LAUREL PARK LANE
CHARLOTTE NC  28270-9786

GEORGE P BUHARIN
3951 OAK PARK CIRCLE
ROCHESTER MN  55904-6190

GEORGE P CONGRAM
214 COUNTRY SHIRE COURT
KINGSPORT TN  37663-2863

GEORGE P DEMEROUKAS
1417 N 36TH AVE
MELROSE PK IL  60160

GEORGE P DOONAN &
VIRGINIA DOONAN JT TEN
617 OAKMONT AVE
SUN CITY CENTER FL  33573-5125

GEORGE P FALLON
BOX 507
BURBANK CA  91503-0507

GEORGE P GRIESEMER &
PATRICIA E GRIESEMER JT TEN
770 FALCON AVE
MIAMI SPRINGS FL  33166-4314

GEORGE P HALEY
1825 MARIN AVE
BERKELEY CA  94707-2414

GEORGE P HANLEY &
ANASTASIA P HANLEY JT TEN
1665 NORTHUMBERLAND DR
ROCHESTER HILLS MI  48309

GEORGE P HATZIGEORGIS
PO BOX 130370
BIRMINGHAM AL  35213

GEORGE P HEFFERNAN
151 E WALNUT ST
KINGSTON PA  18704-4846

GEORGE P HENDRIX
PO BOX 128
PIEDMONT AL  36272

GEORGE P HESS
17330 MARGATE ST
ENCINO CA  91316-2545

GEORGE P KONTOMENAS
4444 WEST LAWRENCE AVE
APT 616
CHICAGO IL  60630

GEORGE P LANGFORD
3357 TAMIAMI TRAIL N
NAPLES FL  34103-4165

GEORGE P LEARY
438 HAMILTON ST
FORTVILLE IN  46040-1013

GEORGE P LOSH
9058 REVERE RUN
W CHESTER OH  45069-3622

GEORGE P LOSIO &
DONNA M HANC JT TEN
ONE THIRD AVE
FARMINGDALE NY  11735-5715

GEORGE P MAKRANYI
6111 TRENTON DRIVE
FLINT MI  48532-3242

GEORGE P MARTIN
5899 SE CHIEFS RD
COWGILL MO  64637-8778

GEORGE P MATHIS
3138 ESTHER DR
GAINESVILLE GA  30504-5531

GEORGE P MEISSNER &
A LUCILLE MEISSNER JT TEN
2937 KINGS LANE
LANCASTER PA  17601-1616

GEORGE P MERRILL JR
2198 LAGUNA ROAD
SANTA ROSA CA  95401-3725

GEORGE P OGUIN
3753 OAKVIEW RD
WATERFORD MI  48329-1846

GEORGE P PFAHLER
3615 SOUTH CREEK RD
HAMBURG NY  14075-6152

GEORGE P PHILLIPS
57 BEATRICE
BUFFALO NY  14207-1621

GEORGE P PURYEAR
BOX 1202
RAYMOND MS  39154-1202

GEORGE P SCHVARCKOPF
27390 WOODMONT ST
ROSEVILLE MI  48066-2736

GEORGE P SMITH
29660 MITCHELL DR
ROSEVILLE MI  48066

GEORGE P SULLIVAN
314 KINGSLEY RD
ANDERSON SC  29621-4015

GEORGE P TOMKO
5130 SARAH CIR
WOOSTER OH  44691-5508

GEORGE P WERNER
804 WOODLAND AVE
MARSHALLTON HEIGHTS
WILMINGTON DE  19808-5752

GEORGE P WERNER &
HELEN M WERNER JT TEN
804 WOODLAND AVE
WILMINGTON DE  19808-5752

GEORGE P WRIGHT
9365 RAWSONVILLE
BELLEVILLE MI  48111-9367

GEORGE P ZAMPEDRO
1034 MERCER
WARREN OH  44483-3854

GEORGE PADOVICH
15556 NORTHVILLE FOREST DR
APT 112
PLYMOUTH MI  48170-4940

GEORGE PAGE MARKEY
42 MAPLEWOOD AVE
MAPLEWOOD NJ  07040-1222

GEORGE PALO
2426 RIVERSIDE DRIVE
NEWTON FALLS OH  44444-9451

GEORGE PANAS
225 ELBERON BLVD
OAKHURST NJ  07755-1764

GEORGE PAPAGEORGIOU &
LIZA PAPAGEORGIOU &
MARIA TEN COM
COSTOPOULOS & DEMETRIOS
PAPAGEORGIOU JT TEN
5310 LONGMEADOW RD
BLOOMFIELD MI  48304-3660

GEORGE PAPPAS
7906 UNA
SAGINAW MI  48609-4994

GEORGE PARKS
1011 FIRST NATIONAL BLDG
DETROIT MI  48226-3512

GEORGE PASLARU
28444 JAMES DRIVE
WARREN MI  48092-5612

GEORGE PATRICK GARLAND
80-64 TRYON PL
JAMAICA NY  11432-1421

GEORGE PATRICK JENSEN JR
7 WESTCHESTER CT
MIDDLE ISLAND NY  11953-1928

GEORGE PAUL PAVLAK
6013 CAMBOURNE
DEARBORN HGTS MI  48127-3916

GEORGE PAVLICEK
9180 BUSCH RD
BIRCH RUN MI  48415-8441

GEORGE PERKINS
5415 ALLEN DR
ANDERSON IN  46013-1601

GEORGE PERRY &
JANE PERRY JT TEN
116 ROBIN ROAD
BRISTOL TN  37620-2743

GEORGE PETER GOODWIN
1671 TIMBER HILLS DR
DELAND FL  32724-7979

GEORGE PETER SOPCZAK
6 INDIANA ST
WORCESTER MA  01604-3359

GEORGE PHILLIP REINER
29761 MONARCH DRIVE
SAN JUAN CAPISTRANO CA
92675-1427

GEORGE PHILLIPS
10 BOLGER PL
REXDALE ON  M9W 4R6
CANADA

GEORGE PHILLIPS
10 BOLGER PLACE
REXDALE ON  M9W 4R6
CANADA

GEORGE PHILLIPS JR
20817 ORANGELAWN
DETROIT MI  48228-1575

GEORGE PIGG
301 CENTER ST
GORDON OH  45304-9583

GEORGE PIGOTT TOD
ANDREW K PIGOTT
EMILY K REBECCHI
DUNCAN PIGOTT
300 RIVERFRONT DR STE 11E
DETROIT MI  48226-4516

GEORGE PIONTEK
13107 WOODLAND DRIVE
HOMER GLEN IL  60441

GEORGE PIZZIMENTI JR
31721 PALOMINO
WARREN MI  48093-1730

GEORGE PONG
TR GEORGE PONG FAM TRUST
UA 08/25/97
15168 MOIR COURT
TUSTIN CA  92780-4048

GEORGE PRUITT JR
3100 S CREYTS RD
LANSING MI  48917-9533

GEORGE R ABEL
CUST
ALLEN L ABEL UGMA WI
N4607 C T H V
EDEN WI  53019-1233

GEORGE R BAKER
2894 S OAKLAND CIR E
AURORA CO  80014-3135

GEORGE R BENCHECK JR
1124 GAGE RD
HOLLY MI  48442-8334

GEORGE R BERNARD
1071 MARSHALL LAKE RD
TORRINGTON CT  06790-2008

GEORGE R BROCK
1174 W FRANCIS RD
MT MORRIS MI  48458-1043

GEORGE R CLARK &
EVELYN T CLARK JT TEN
1162 JEANNETTE AVE
UNION NJ  07083-5850

GEORGE R COCHRAN
1720 SUNRISE
MANSFIELD OH  44906-3612

GEORGE POTRISS
53767 CHERRYWOOD DR
SHELBY TOWNSHIP MI  48315-1351

GEORGE Q WILLIAMS &
BERNICE WILLIAMS JT TEN
22609 GLASTONBURY GATE
SOUTHFIELD MI  48034-5171

GEORGE R ACHENBACH SR
272 S SHERMAN DR
INDIANAPOLIS IN  46201-4458

GEORGE R BANNECKER
TR
GEORGE R BANNECKER
UA 06/18/97
5371 SOUTH MILFORD ROAD APT 59D
MILFORD OH
SEM TERRACE  45150

GEORGE R BENNETT
BOX 1424
BLUE RIDGE GA  30513-0025

GEORGE R BOWLES
5002 COBBLER RIDGE CT
GREENSBORO NC  27455-3461

GEORGE R BURDEN &
BETTY J BURDEN JT TEN
514 LITTLEJOHN RD
YUBA CITY CA  95993-5648

GEORGE R CLEERE
210 E HARMON DR
GREENVILLE OH  45331-2329

GEORGE R CRAWFORD
2777 DEL PRADO DR
INDIANAPOLIS IN  46227-6109

GEORGE PRICE JR
34 LORRAINE CT
PONTIAC MI  48341-1727

GEORGE QUEEN
657 W 550 N
KOKOMO IN  46901-8538

GEORGE R ARNOLD JR
18647 GRUEBNER ST
DETROIT MI  48234

GEORGE R BARNES
9227 S 50 E
LAFONTAINE IN  46940-9492

GEORGE R BENSON &
CAROL S BENSON JT TEN
1157 LAUREL BLVD
LANOKA HARBOR NJ  08734-2903

GEORGE R BOWLES &
BENNIE B BOWLES JT TEN
5002 COBBLER RIDGE CT
GREENSBORO NC  27455-3461

GEORGE R CHERRY
5411 KILLINOR DR
PROSPECT KY  40059-9555

GEORGE R CLEMENS JR
17483 ROAD 108
PAULDING OH  45879-9735

GEORGE R CRINER &
MARCELLA J CRINER JT TEN
622 QUEEN ST
OWOSSO MI  48867-2450

GEORGE R DAWSON 3RD
1119 DUNVEGAN RD
FLORENCE SC  29501-5625

GEORGE R DICKERSON
34311 BRANCH SCHOOL RD
LAUREL DE  19956

GEORGE R DUTCHER
1100 NEWPORTVILLE RD APT 616
CROYDON PA  19021-5040

GEORGE R DUTTON
9213 BURLINGTON
BROOKFIELD IL  60513-1930

GEORGE R ENLOE
204 TERRY PL
WILMINGTON DE  19804-2036

GEORGE R FAULKNER SR
BOX 97
FT OGDEN FL  34267-0097

GEORGE R FIES
380 OLEY LINE RD
DOUGLASSVILLE PA  19518-8822

GEORGE R FLANNERY
2841 PRINCE ST
BERKELEY CA  94705-2614

GEORGE R FLANNERY &
FRANCES S FLANNERY JT TEN
2841 PRINCE ST
BERKELEY CA  94705-2614

GEORGE R FORTIN
32459 WASHINGTON
LIVONIA MI  48150-3715

GEORGE R FORTIN &
JUDITH A FORTIN JT TEN
32459 WASHINGTON
LIVONIA MI  48150-3715

GEORGE R FOWLER &
LOUISE C FOWLER JT TEN
1135 OLD LAKE CITY HWY
CLINTON TN  37716-5554

GEORGE R FREUND
14567 BARTON LAKE RD
VICKSBURG MI  49097-8773

GEORGE R GAISSL
3226 GLENNON PL
BRONX NY  10465-4014

GEORGE R GOTSCHALL
139 ASHLEIGH DR
BRUNSWICK OH  44212-1410

GEORGE R GOYNES
17666 BECK ST
LAKE MILTON OH  44429-9529

GEORGE R HANLEY
860 ISLAND PT
LAKE ORION MI  48362-2581

GEORGE R HANNA
656 WEST ST
KEENE NH  03431-2148

GEORGE R HARRIS
46 CLOVERLAND DR
ROCHESTER NY  14610-2709

GEORGE R HART
21 ELBRIDGE STREET
JORDAN NY  13080-9739

GEORGE R HEDGES
BOX 391742
MOUNTAIN VIEW CA  94039-1742

GEORGE R HENDERSON
2771 BARCLAY MESSERLY
SOUTHINGTON OH  44470-9735

GEORGE R HICKS
7012 FAIRPARK AVE
CINCINNATI OH  45216-1929

GEORGE R HOOVER SR
1610 SKYLINE DR
DANVILLE IL  61832-2034

GEORGE R HULL JR
10160 N KELLER LANE
MOORESVILLE IN  46158

GEORGE R HUNYADI
500 E DECKER DR
SEVEN HILLS OH  44131-2644

GEORGE R JIVATODE
6309 GORMLEY PLACE
SPRINGFIELD VA  22152-1939

GEORGE R JOHNSON &
FLORENCE M JOHNSON JT TEN
3347 GEORGE ANN CT
CLIO MI  48420-1911

GEORGE R JOHNSON
2457 FAIRWAY DRIVE
ORANGEBURG SC  29118-4003

GEORGE R KAY
1160 ARGYLE RD
WINDSOR ON  N8Y 3K3
CANADA

GEORGE R KAY
1160 ARGYLE ROAD
WINDSOR ON  N8Y 3K3
CANADA

GEORGE R KENWORTHY &
BETTY N KENWORTHY JT TEN
5421 DEERLAND RD
BOX 157
GLENNIE MI  48737-9389

GEORGE R KILMER
1100 BALDWIN ST
JENISON MI  49428-9758

GEORGE R KITE
920 W 3RD ST
AYDEN NC  28513-1510

GEORGE R KULBETH
202 ORR DRIVE
NORMAN OK  73071-3221

GEORGE R LANGER
1150 STAVE OAK DR
BEECH GROVE IN  46107-1974

GEORGE R LARSNESS &
SELMA F LARSNESS JT TEN
1000 S HAMILTON ST SUITE A
LOCKPORT IL  60441-3494

GEORGE R LATIMER
R 1 BOX 335
BUTLER KY  41006-9803

GEORGE R LAWTON
5257 FOSTORIA ST
CUDAHY CA  90201-6013

GEORGE R LEBLANC
RR2 BOX 133
WOODSVILLE NH  03785-9419

GEORGE R LEDERER
TR
GEORGE R LEDERER REVOCABLE
LIVING TRUST U/A DTD 08/27/01
3232 ALLISON RD
YOUNG HARRIS GA  30582

GEORGE R LEDERER &
JUNE A LEDERER JT TEN
3232 ALLISON RD
YOUNG HARRIS GA  30582

GEORGE R LINDAHL JR
BOX 661447
MIAMI SPRINGS FL  33266-1447

GEORGE R LYON
TR GEORGE R LYON LIVING TRUST
UA 07/12/06
511 WALLACE
BIRMINGHAM MI  48009

GEORGE R LYON &
ELIZABETH ANNE LYON JT TEN
511 WALLACE
BIRMINGHAM MI  48009-1604

GEORGE R LYON &
GEORGE C LYON &
PETER M LYON &
BRUCE K LYON JT TEN
4013 WOODMONT PARK LN
LOUISVILLE KY  40245

GEORGE R MALENICH &
ELIZABETH S MALENICH JT TEN
8494 CHELMSFORD
SWARTZ CREEK MI  48473

GEORGE R MAPES
RR 2 BOX 191
FARMLAND IN  47340-9635

GEORGE R MC CLOUD
2 WOOD ACRES DRIVE
N BRUNSWICK NJ  08902-2526

GEORGE R MC KEAN &
RUTH K MC KEAN JT TEN
937 RITA DR
PITTSBURGH PA  15221-3986

GEORGE R MCCOY JR
14493 WOODFIELD CIRCLE NORTH
JACKSONVILLE FL  32258

GEORGE R MCCULLOUGH
305 SCHENLEY RD
PITTBURGH PA  15217-1174

GEORGE R MCNEILL
4905 ENGLE RD
ALSIP IL  60803-3019

GEORGE R MERIANOS
14668 COUNTY RD 2337
TYLER TX  75707

GEORGE R MEYER JR &
SHIRLEY F MEYER JT TEN
3 PARKVIEW RD
STRATFORD NJ  08084-1615

GEORGE R MOOERS EX U/W
ANNETTE MOOERS
147 ROGERS ST
LOWELL MA  01852-3632

GEORGE R MUNDELL
6409 BITTERSWEET LAKES RUN
FORT WAYNE IN  46814-8210

GEORGE R MYERS
6108 CAROLYN DRIVE
MUNCIE IN  47303-4455

GEORGE R NASON &
DEANNA LEE NASON JT TEN
111 EAST BAKER
CLAWSON MI  48017-1667

GEORGE R OLSON
451 WRIGHTWOOD 305
CHICAGO IL  60614-1776

GEORGE R PARKHURST &
STEPHANIE G PARKHURST
TR UA 11/30/93
PARKHURST REVOCABLE TRUST
117 CONCORD STREET
GLOUCESTER MA  01930-1652

GEORGE R PEMBERTON
409 TOPIARY LANE
MIDDLETOWN DE  19709

GEORGE R POORE
STE 150 PMB 171
1130 E CLARK AVE
SANTA MARIA CA  93455-5178

GEORGE R MILLER
2237 PINNACLE RD
RUSH NY  14543-9456

GEORGE R MOORE
15930 SEAHORSE DR
HOUSTON TX  77062-6224

GEORGE R MURDOCK JR
BOX 133
THORNTON PA  19373-0133

GEORGE R NASH
4659 LOWER RIVER ROAD
LEWISTON NY  14092-1054

GEORGE R NELSON
120 CAROLYN
CORTLAND OH  44410-1320

GEORGE R OTTERMAN &
SUZAN A OTTERMAN JT TEN
2850 HENRY HUSKEY LN
SEVIERVILLE TN  37862-8542

GEORGE R PASCHAL
812 WESTGATE DRIVE
ANDERSON IN  46012-9376

GEORGE R PETTIGREW
2904 ESTHER LANE
MUNCIE IN  47302-5518

GEORGE R PORTORS &
EDITH M PORTORS JT TEN
414 KENOZA AVE
HAVERHILL MA  01830-2850

GEORGE R MILLIGAN JR
173 SUNSET DRIVE
PALMYRA NY  14522-1317

GEORGE R MOUNTAIN
6225 OGBURN ST
BROOKSVILLE FL  34602-7908

GEORGE R MURDOCK JR
CUST CAROL MURDOCK UGMA PA
STONE RIDGE RD
THORNTON PA  19373

GEORGE R NASH &
PEGGY A NASH JT TEN
4659 LOWER RIVER ROAD
LEWISTON NY  14092-1054

GEORGE R NELSON &
JENNIFER H NELSON JT TEN
120 CAROLYN
CORTLAND OH  44410-1320

GEORGE R PARKER
PO BOX 654
CORTEZ FL  34215

GEORGE R PECHSTEIN
RD 4
BOYERTOWN PA  19512-9804

GEORGE R POERNER
CUST
GEORGE G POERNER A MINOR U/P
L 55 CHAP 139 OF THE LAWS OF
N J
270 4 CORNERS RD
PORT TOWNSEND WA  98368-9747

GEORGE R POWERS
202 FURNACE ST
ELYRIA OH  44035-5026

GEORGE R QUINN &
KATHLEEN A QUINN JT TEN
17 SCUDDER RD
NEWTOWN CT  06470-1769

GEORGE R RALPH
1024 TENTH ST
IRWIN PA  15642-3747

GEORGE R RAYMONDS &
JOANNE B RAYMONDS
TR UA 06/09/97
RAYMONDS REVOCABLE LIVING TRUST
2839 KAVALIER DR
PAIN HARBOR FL  34684-4118

GEORGE R REINIS
715 MARLOWE RD
CHERRY HILL NJ  08003-1551

GEORGE R RICE &
GAYLE W RICE JT TEN
2100 PARK RD
ANDERSON IN  46011-3961

GEORGE R ROSKO
789 HULSES CORNER RD
HOWELL NJ  07731-8545

GEORGE R RUBLE
BOX 251
LAKE MILTON OH  44429-0251

GEORGE R RUIZ
BOX 463
MANNSVILLE OK  73447-0463

GEORGE R RYCHLINSKI & SANDRA L
RYCHLINSKI TR UND REV TRAGMT
DTD 11/23/83 WHEREIN GEORGE R &
SANDRA L RYCHLINSKI ARE GRANTORS
17698 VACRI LANE
LIVONIA MI  48152-3122

GEORGE R SANFORD
CUST
ARTHUR H SANFORD U/THE MASS
UNIFORM GIFTS TO MINORS ACT
13244 GLENCLIFF WAY
SAN DIEGO CA  92130-1309

GEORGE R SCHOEFFEL TOD
KEITH A SCHOEFFEL
SUBJECT TO STA TOD RULES
3560 W 213TH ST
FAIRVIEW PARK OH  44126

GEORGE R SCHOEFFEL TOD
KIRK A SCHOEFFEL
SUBJECT TO STA TOD RULES
3560 W 213TH ST
FAIRVIEW PARK OH  44126

GEORGE R SCHOEFFEL TOD
MICHELLE W MC MAHAN
SUBJECT TO STA TOD RULES
3560 W 213TH ST
FAIRVIEW PARK OH  44126

GEORGE R SCHULTES
172 HILLARY DR
ROCHESTER NY  14624-5224

GEORGE R SCIAMANNA &
CATHERINE A SCIAMANNA JT TEN
1027 N SHORE DR
BRIGANTINE NJ  08203

GEORGE R SELVEK
82 DONNA RD
ROCHESTER NY  14606-3237

GEORGE R SHILLING
8947 TACKELS
WHITE LAKE MI  48386-1570

GEORGE R SILVERNELL
BOX 665
UNADILLA NY  13849-0665

GEORGE R SIMPSON JR &
JUDITH T SIMPSON JT TEN
101 W MAIN ST
LA GRANGE KY  40031-1115

GEORGE R SIPLE
103 MARLBORO RD
PITTSBURGH PA  15238-3009

GEORGE R SIPPEL
8120 WINDCOMBE BOULEVARD
INDIANAPOLIS IN  46240-2651

GEORGE R SLOVINSKY
6013 HANNA RD
RAVENNA OH  44266-8534

GEORGE R SMITH
12509 S MICHIGAN AVE
CHICAGO IL  60628-7368

GEORGE R SMITH
7409 PENINSULA DR
TRAVERSE CITY MI  49686-1777

GEORGE R STARZ
5152 CORAL ST
PITTSBURGH PA  15224-1737

GEORGE R STEBBINS
3799 HALF MOON LAKE DRIVE
HARRISON MI  48625-8840

GEORGE R STEVENS
10240 CONVERSE RD
FOWLERVILLE MI  48836-9614

GEORGE R STITELER
72 BETHEL ROAD
GLEN MILLS PA 19342-1514

GEORGE R STITT
9428 SASHABAW RD
CLARKSTON MI 48348-2026

GEORGE R STITT &
PATRICIA A STITT JT TEN
9428 SASHABAW RD
CLARKSTON MI 48348-2026

GEORGE R STONER
382 HARWIN DRIVE
SEVERNA PARK MD 21146-2013

GEORGE R STOUT
9321 N LAPEER RD
MAYVILLE MI 48744-9306

GEORGE R SWEENEY JR
RR 2 BOX 413-C
BELLE VERNON PA 15012-9802

GEORGE R SWILLEY
4325 GOLDFINCH ST
HOUSTON TX 77035-5101

GEORGE R TAYLOR
207 S AUGUSTA
OFALLON IL 62269-2208

GEORGE R TAYLOR &
PATRICIA A TAYLOR JT TEN
207 S AUGUSTA
OFALLON IL 62269-2208

GEORGE R THOMAS
2905 MONTELL CT
PLANO TX 75025-6041

GEORGE R TINKA
1041 TIMBERLANE
LAKE ORION MI 48360-1105

GEORGE R TORRES
810 PITMAN CT
TECUMSEH MI 49286-7723

GEORGE R TRAVIS II
1950 CARPENTER BRIDGE RD
COLUMBIA TN 38401-7610

GEORGE R TUCKER
3481 SQUIRREL COURT
AUBURN HILLS MI 48326-4007

GEORGE R TUTTLE
5510 LIESEL CT
COMMERCE TWP MI 48382-4813

GEORGE R TUTTLE &
SUSAN L TUTTLE JT TEN
5510 LEISEL CT
COMMERCE TWP MI 48382-4813

GEORGE R TYNES
BOX 524205 STADIUM
BRONX NY 10452-1283

GEORGE R VIRCIK
511 PRINCETON RD
LINDEN NJ 07036-5903

GEORGE R VRABLIK &
CHARLOTTE E VRABLIK JT TEN
149 SHENANDOAH
FAIRBANKS AK 99712-2407

GEORGE R WAGNER &
PATSY G WAGNER JT TEN
16084 E LEHIGH CIR
AURORA CO 80013-2743

GEORGE R WALT
228 W NORTH ST
LANSING MI 48906-4338

GEORGE R WALTZ JR
E451 KEELSON ST
POT-NETS
MILLSBORO DE 19966

GEORGE R WARE
18870 FENELON
DETROIT MI 48234-2221

GEORGE R WAUFORD
4051 OLD HICKORY BLVD
OLD HICKORY TN 37138-2029

GEORGE R WESTERBEKE
APT 302
102 MORRIS DRIVE
LAUREL MD 20707-4519

GEORGE R WHITFIELD &
LYNN B WHITFIELD JT TEN
541 PALESTINE ROAD
PARIS TN 38242-8310

GEORGE R WILLEY
20 PROSPECT ST
GENESEO NY 14454-1308

GEORGE R WILLIAMS
175 POUND ST
LOCKPORT NY  14094-3923

GEORGE R WOLFANGLE
1137 COUNTY HIGHWAY 13
NEW BERLIN NY  13411-4701

GEORGE R ZAMBELLI &
CONSTANCE ZAMBELLI TEN ENT
ZAMBELLI FIREWORKS MFG CO INC
BOX 1463
NEW CASTLE PA  16103-1463

GEORGE RACH
12376 UNION AVE N E
ALLIANCE OH  44601-9339

GEORGE RAMBOUR III
TR UA 04/18/83 BY DOROTHY E
COLLINS
BOX 6
COLUMBUS NE  68602-0006

GEORGE RAYKO
R R 8
BRAMPTON ONTARIO ON  L6T 3Y7
CANADA

GEORGE RAYMOND SALYERS
BOX 445
ALEXANDRIA IN  46001-0445

GEORGE RIBET
1121 BRASSIE AVE
FLOSSMOOR IL  60422-1503

GEORGE RINK
347 DECKER RD
WALLED LAKE MI  48390-3630

GEORGE R WILLIAMS & KATHLEEN A
WILLIAMS TRS GEORGE R WILLIAMS
REVOCABLE TRUST U/A DTD 6/14/04
1898 E LINCOLN
BIRMINGHAM MI  48009

GEORGE R YENZER
641 CLARK ST
WESTFIELD NJ  07090-3912

GEORGE R ZEEB
21 AUSTIN RD
DURHAM CT  06422-1502

GEORGE RADICH &
DELORES RADICH JT TEN
7068 PHEASANT RUN
GAYLORD MI  49735-9086

GEORGE RANDLE
R ROUTE 1
BLACKIE AB  T0L 0J0
CANADA

GEORGE RAYMOND BELL III &
ARLENE BELL JT TEN
BOX 80
CANUTILLO TX  79835-0080

GEORGE REDBURN JR
CUST KIM A REDBURN UGMA MI
1425 LIGHTHOUSE LN
ALLEN TX  75013-3409

GEORGE RICHARD BUCK
17269 CREEKSIDE DR
BRANDYWINE MD  20613-7003

GEORGE RITTER &
MARY J RITTER JT TEN
28420 SUNSET BLVD W
LATHRUP VILLAGE MI  48076-2659

GEORGE R WILTSE
33 BARMORE
LAGRANGEVILLE
LAGRANGEVILLE NY  12540

GEORGE R ZAMBELLI &
CONSTANCE ZAMBELLI JT TEN
ZAMBELLI FIREWORKS MFG CO INC
BOX 1463
NEW CASTLE PA  16103-1463

GEORGE R ZERDIAN
2422 EVANS DRIVE
SILVER SPRING MD  20902-4939

GEORGE RAMBOUR III
120 W PARKWAY
PO BOX 6
COLUMBUS NE  68601

GEORGE RANDOLPH
911 HENDERSON LANE
THE VILLAGES FL  32162

GEORGE RAYMOND BLOM
TR UA 01/23/80 MABLE C
BLOM TR
1720 PEARL ST
ALAMEDA CA  94501-1646

GEORGE REIDER
10911 SHADOW WOOD LN
CANFIELD OH  44406-8313

GEORGE RICHIE
6397 MAHONING AVE
YOUNGSTOWN OH  44515-2006

GEORGE ROBERT GREEN
123 STONEY PT DR
HARVEST AL  35749

GEORGE ROBERT LEOPOLD &
PATSY CLEYONE LEOPOLD
TR UA 08/08/89
8566 NOTTINGHAM PLACE
LA JOLLA CA  92037-2124

GEORGE ROBERT WOOTEN JR
1528 OLD KEITH RD
WAKE FOREST NC  27587-6216

GEORGE ROBINSON & RUTH N
ROBINSON TR
GEORGE ROBINSON & RUTH NAOMI
ROBINSON TRUST U/A 10/28/96
2651 RESOR RD
FAIRFIELD OH  45014-3955

GEORGE ROGER ROTH
TR UA 06/28/62 GEORGE
ROGER ROTH TRUST
4332 PINE TREE TRAIL
BLOOMFIELD HILLS MI  48302-1858

GEORGE ROMAS
5917 INDEPENDENCE
W BLOOMFIELD MI  48322-1854

GEORGE RUGE &
LINDA RUGE JT TEN
6354 W WASHINGTON
CHICAGO RIDGE IL  60415

GEORGE RUSSIN
32 ROYAL AVE
BUFFALO NY  14207-1409

GEORGE S BALUNEK
PO BOX 389
AVON OH  44011-0389

GEORGE ROBERT LEOPOLD & PATSY
CLEYONE LEOPOLD AS TR U-D TR
DTD 8/28/89 W/GEORGE R LEOPOLD &
PATSY C LEOPOLD AS TRUSTORS
8566 NOTTINGHAM PLACE
LA JOLLA CA  92037-2124

GEORGE ROBERTS JR
3400 CLAIR CIRCLE
MARIETTA GA  30066-3924

GEORGE ROBINSON JR
6477 EVERGREEN
ST LOUIS MO  63134-1327

GEORGE ROKSANDIC
8470 CONGRESS ROAD
LODI OH  44254-9772

GEORGE ROSENBERG
CUST STEVEN
ROSENBERG U/THE NEW YORK U-G-M-A
C/O GAHLER
50 WEST 72ND STREET 902
NEW YORK NY  10023-4132

GEORGE RUSSELL STORY &
ERNEST E STORY JT TEN
STORY FARMS INC
HWY 77 S
WOLF ISLAND MO  63881

GEORGE S ALEXEE
3480 ALMERINDA DR R5
CANFIELD OH  44406-9203

GEORGE S BELL
323 CEDAR LANDING RD
WINDSOR NC  27983

GEORGE ROBERT SCHECHTER
3314 BEECHWOOD DRIVE
LAFAYETTE CA  94549

GEORGE ROBESON
BOX 27
NEW YORK NY  10009-0027

GEORGE ROGER JAMES
PSC 517 BOX RS
FPO AP  96517-1000

GEORGE ROMANOWSKI &
SALLY ROMANOWSKI &
RALPH ROMANOWSKI JT TEN
2716 FLORIAN
HAMTRAMCK MI  48212-3428

GEORGE ROY JACKSON JR
655 RAY STREET
PRAIRIE DU SAC WI  53578-2511

GEORGE RUSSELL VARIAN
7 HAWK VIEW ST
PORTOLA VAQLLEY CA  94028

GEORGE S ATEBARA &
JUNE K ATEBARA JT TEN
275 PONAHAWAI ST
HILO HI  96720-3074

GEORGE S BUCK
607-100TH ST
BELLEVUE WA  98004-6525

GEORGE S BUNIACK
1517 S HURDS CORNER RD
CARO MI  48723-9458

GEORGE S BURT
7782 COUNTY ROAD 234
NACOGDOCHES TX  75961-1097

GEORGE S CAMP &
MARIAN F CAMP JT TEN
403 KEECH
ANN ARBOR MI  48103-5534

GEORGE S CELINSKI &
JOANNE R CELINSKI JT TEN
5 GABLES RD
NEW BERN NC  28562-7079

GEORGE S COOPER JR
22 GREGORY LANE
WARREN TOWNSHIP NJ  07059-5031

GEORGE S CRONK III
569 S 100 WEST
FRANKLIN IN  46131-8433

GEORGE S EVANS
1525 MYERS RD
MYERS ROAD
INDIANA PA  15701-6341

GEORGE S EVANS &
GERTRUDE A EVANS JT TEN
1525 MYERS RD
INDIANA PA  15701-6341

GEORGE S EVANS JR
1525 MYERS ROAD
INDIANA PA  15701-6341

GEORGE S FILOS & LILLIAN J
FILOS TRUSTEES U/A DTD
04/20/92 FILOS FAMILY TRUST
317 GLADSTONE BLVD
ENGLEWOOD FL  34223-1913

GEORGE S FILOS & LILLIAN J
FILOS TRUSTEES UA FILOS
FAMILY TRUST DTD 04/20/92
317 GLADSTONE BLVD
ENGLEWOOD FL  34223-1913

GEORGE S GADDA
2060 ROCK HAVEN DR
RENO NV  89511-8619

GEORGE S GIBBS
RR 4 BOWMANVILLE ON CAN
CANADA

GEORGE S GIOURGAS &
PEGGY GIOURGAS JT TEN
7740 SW 175TH ST
MIAMI FL  33157

GEORGE S GROFF
132 TARA BLVD
LOGANVILLE GA  30052

GEORGE S HERR &
MILDRED E HERR JT TEN
4441 PELTON ROAD
CLARKSTON MI  48346-3830

GEORGE S HILES JR
1349 RUNNING SPRINGS RD # 7
WALNUT CREEK CA  94595

GEORGE S IKUTA
4304 SE 1ST PLACE
RENTON WA  98059-5225

GEORGE S JOHNSON
C/O JAN JOHNSON
33 SOUTHFIELD AVENUE
DOBBS FERRY NY  10522-2703

GEORGE S JOSLIN
BOX 3
MC MINNVILLE TN  37111-0003

GEORGE S LEE &
PENNY W LEE JT TEN
62 CONGRESS ST
JERSEY CITY NJ  07307

GEORGE S LUBRANO
35 PLYMOUTH
MINEOLA NY  11501-3423

GEORGE S MACKOOL
TR U/A DTD 10/11/0 GEORGE S MACKOOL
TRUST
26106 FAIRFIELD
WARREN MI  48089

GEORGE S MCCULLOM
407 JOHNSTON CT
RAYMORE MO  64083-9246

GEORGE S NASH &
MARY E NASH JT TEN
200 BURNSIDE DR
TONAWANDA NY  14150-4424

GEORGE S OLSZYK
501 EAST MARYLAND AVE
CREWE VA  23930

GEORGE S OWENS
9080 OPOSSUM RUN RD
LONDON OH  43140-8628

GEORGE S PANZOFF
7861 TERRI
WESTLAND MI  48185-9449

GEORGE S PODURGIEL
228 BROOKSTONE DR
PRINCETON NJ  08540

GEORGE S SAVRAMIS &
VASILIA G SAVRAMIS
TR GEORGE & VASILIA SAVRAMIS REV
TRUST UA 05/10/96
16 LIBERTY RUN UNIT B
LACONIA NH  03246

GEORGE S SMELTZER
6505-202 QUIET HOURS
COLUMBIA MD  21045-4930

GEORGE S STIRLING JR
19 BRITTON LANE
MADISON CT  06443-2921

GEORGE S TANNER
2932 KENTUCKY AVENUE
SALT LAKE CITY UT  84117-5510

GEORGE S VERNATCHI &
ELIZABETH M VERNATCHI JT TEN
1941-65TH AVE
SACRAMENTO CA  95822-4806

GEORGE S WELLER
1640 BAUST CHURCH RD
UNION BRIDGE MD  21791-9728

GEORGE SAMPAR
18516 BONNIE LANE
STRONGSVILLE OH  44136-4222

GEORGE S PAPROCKI &
CAROLINE A PAPROCKI JT TEN
5429 SO 20TH ST
MILWAUKEE WI  53221-4369

GEORGE S RAMSINI
10733 ROCK ROSE PL
MORENO VALLEY  92557-4227

GEORGE S SCHWARTZ
305 FAIRHAVEN ST
FLORENCE SC  29501-8728

GEORGE S SPINK &
DORIS S SPINK
TR UA 12/13/00 SPINK FAMILY
REVOCABLE
TRUST
1144 MIFFLIN AVE
ASHLAND OH  44805

GEORGE S STURGES &
GERALDINE M STURGES JT TEN
1608 SCHOONER PT
WILLIS TX  77318-9353

GEORGE S THOMAS &
CYNTHIA THOMAS JT TEN
47550 FORTON
NEW BALTIMORE MI  48047-3443

GEORGE S VOGEL
702 SW 201 ROAD
DEEP WATER MO  64735

GEORGE S YOUNG
707 CLOVERDALE
CINCINNATI OH  45246-2113

GEORGE SANKY &
BERTHA A SANKY JT TEN
27 FOREST VIEW DR
NORTH PROVIDENCE RI  02904-3030

GEORGE S PETROF
11104 BRUNSWICK AVE
CLEVELAND OH  44125-3119

GEORGE S SALZMANN
29 MT AUBURN ST
CAMBRIDGE MA  02138-6031

GEORGE S SCOTT &
SUE ANN SCOTT JT TEN
7520 E 38TH ST
INDIANAPOLIS IN  46226-5826

GEORGE S STEFAN
1730 PALMA RD
BULHEAD AZ  86442-5937

GEORGE S SWITRAS &
GOLDIE I SWITRAS JT TEN
22485 MAPLE
ST CLAIR SHORES MI  48081-2360

GEORGE S TRACY
1912 CONDE
JANESVILLE WI  53546-5738

GEORGE S WALSH
600 NORFOLK AVE
VIRGINIA BEACH VA  23451-4419

GEORGE SAMARJIA
BOX 6387
SPRING HILL FL  34611-6387

GEORGE SARONSEN
24 SHERWOOD DR
LAKEWOOD NJ  08701-5221

GEORGE SATORI &
MIRA SATORI JT TEN
610 PARK AVE
SOUTH BEND IN  46616-1334

GEORGE SAVVA
57 COLONIAL ST
HARTFORD CT  06106-3304

GEORGE SCHMIDT
TR
GEORGE W SCHMIDT JR LIVING TRUST UA
10/8/1998
W11135 LAKEVIEW DR
MERRIMAC WI  53561-9618

GEORGE SCOTT
105 CHADWICK DR
ROCHESTER NY  14618-4441

GEORGE SEBAK
103 BARRY LANE
NORTHFIELD OH  44067-2747

GEORGE SHAFFER
CUST MATTHEW
S SHAFFER UTMA VA
BOX 487
WOODSTOCK VA  22664-0487

GEORGE SHEMKO JR
22622 CHIPPEWA
DETROIT MI  48219-1178

GEORGE SMALLOWITZ &
ROSALYN SMALLOWITZ JT TEN
40 CUTTERMILL RD
STE 305
GREAT NECK NY  11021-3213

GEORGE SMITH TR
UA 06/27/1997
GEORGE & FLORIDA M SMITH FAM TRUST
2805 VIA AVANTI STREET
HENDERSON NV  89074

GEORGE SATTERTHWAITE JR
39 WEST AVE
OLD BRIDGE NJ  08857-3823

GEORGE SCAGLIONE
9317 WARRENS WAY
WANAQUE NJ  07465

GEORGE SCHOBER
344 WARREN AVENUE
CINCINNATI OH  45220-1135

GEORGE SCURRY JR
19957 BENTLER
DETROIT MI  48219-1322

GEORGE SENWOO CHING &
ROSALINE J CHING JT TEN
415 WATERBURY CIR
CINCINNATI OH  45231-2729

GEORGE SHANKLE
487 SO OGDEN
COLS OH  43204-3149

GEORGE SHERROD
6621 SEMINOLE CIR
FAIRFIELD AL  35064-1127

GEORGE SMITH
19162 MONTROSE
DETROIT MI  48235-2309

GEORGE SNODGRASS
CUST RICHARD F SNODGRASS
UGMA TX
808 E CANTON ROAD
EDINBURG TX  78539

GEORGE SAUNDERS &
PATRICIA SAUNDERS JT TEN
31992 LAKE ROAD
AVON LAKE OH  44012-1937

GEORGE SCHEIPNER
4416 BOULDER
STERLING HEIGHTS MI  48310-3121

GEORGE SCHWARTZ
TR U/A
DTD 09/30/93 GEORGE SCHWARTZ
REVOCABLE TRUST
67 BURNS ST
NEW BEDFORD MA  02740-1440

GEORGE SEALY LIVERMORE
BOX 5629
PORTLAND OR  97228-5629

GEORGE SHACK
20022 GRIGGS
DETROIT MI  48221-1063

GEORGE SHAVER
11260 COUNTY RD 4
SWANTON OH  43558-9507

GEORGE SHEWCHUK
6196 THORMAN ROAD
PORT CHARLOTTE FL  33981-5529

GEORGE SMITH
1975 BROOKSIDE BLVD
WINNIPEG MB  R3E 1T0
CANADA

GEORGE SPARACINO
1973 OAKDALE
WARREN OH  44485-1435

GEORGE SPARACINO &
MARY SPARACINO JT TEN
1973 OAKDALE
WARREN OH  44485-1435

GEORGE SPENCER LUCAS
BOX 3154
PINEHURST NC  28374-3154

GEORGE SPENCER LUCAS
BOX 3154
PINEHURST NC  28374-3154

GEORGE STANLEY FRY &
JEANETTE F FRY
TR U/A
DTD 12/29/92 GEORGE STANLEY
FRY & JEANETTE F FRY TRUST
BOX 18
POINT LOOKOUT MO  65726-0018

GEORGE STATHAS
105 ST MATTHEWS
GREEN BAY WI  54301-2909

GEORGE STECHEL
TR UA 11/22/00 GEORGE STECHEL
REVOCABLE
TRUST
100 LAKESHORE DR APT 954
NORTH PALM BEACH FL  33408

GEORGE STEPHEN ARGIRIS
10168 BARONESS AVE
SAN DIEGO CA  92126

GEORGE STOLT
2115 265TH ST E
MYAKKA CITY FL  34251-8704

GEORGE STRATIGAKIS &
WILMA STRATIGAKIS JT TEN
438 GARDENVIEW DR
YOUNGSTOWN OH  44512-6509

GEORGE STUART THOMPSON
14650 CLAYTON ROAD
BALLWIN MO  63011-2657

GEORGE SUJAK
3741 RENAS RD
GLADWIN MI  48624-8959

GEORGE SULLIVAN
3525 SILSBY RD
UNIVERSITY HT OH  44118-3619

GEORGE SUTTLE JR
596 LATESBY LANE
WILLIAMSBURG VA  23185

GEORGE SUYEOKA &
IRENE SUYEOKA JT TEN
699 SHERIDAN RD
EVANSTON IL  60202-2533

GEORGE SZPUNAR &
DOLORES D SZPUNAR JT TEN
26730 HASS
DEARBORN HEIGHTS MI  48127-3932

GEORGE T ALEXANDER
943 GAIL AVE
FAIRFIELD OH  45014-1801

GEORGE T BARTON &
MARY T BARTON &
MARGARET E CONNOR
TR U/A DTD 9/29/
GEORGE T BARTON 2003 REVOCABLE TRUS
1262 EAST 32ND ST
BROOKLYN NY  11210

GEORGE T BASHAM
3780 TEXTILE
YPSILANTI MI  48197-9010

GEORGE T BASHAM &
GERALDINE BASHAM JT TEN
3780 TEXTILE
YPSILANTI MI  48197-9010

GEORGE T BIITTNER &
LINDA BIITTNER JT TEN
5531 HARBORAGE DRIVE
FORT MYERS FL  33908-4547

GEORGE T BRAY &
CAROL D BRAY JT TEN
3254 VALLEY VIEW LANE
SAN ANTONIO TX  78217-5140

GEORGE T BRIERLEY
87 HIGH RD
KENSINGTON CT  06037-1235

GEORGE T BRUNNER &
LORETTA F BRUNNER JT TEN
35 ETON ROAD
TOMS RIVER NJ  08757-4354

GEORGE T BURTON
14358 FIELDING ST
DETROIT MI  48223-2728

GEORGE T CALLAHAN &
LUCILLE G CALLAHAN
TR GEORGE T CALLAHAN TRUST
UA 06/05/98
2084 JEFFREY LN
ELGIN IL  60123-5721

GEORGE T CARPENTER
CUST SARAH CARPENTER UGMA CT
163 MAUREEN DR
BRISTOL CT  06010-2921

GEORGE T CHUCALES & KITSA
CHUCALES CO-TRUSTEES UA
CHUCALES FAMILY LOVING TRUST
DTD 06/08/90
2785 BRADY LANE
BLOOMFIELD HILLS MI  48304-1728

GEORGE T DAILY
2741 S BENHAM RD
VERSAILLES IN  47042-8416

GEORGE T DEVERTER &
MARJORIE D DEVERTER JT TEN
1060 BIRD
BIRMINGHAM MI  48009-2060

GEORGE T DRUMMOND &
DORIS W PANIERE JT TEN
245 BEECHNUT LN
ACCIDENT MD  21520-1146

GEORGE T ENGLISH
4126 ASHMORE ROAD
COLUMBUS OH  43220-4610

GEORGE T ESHERICK
CUST ANDREW CLINTON ESHERICK
UTMA MD
214 INDIAN SPRINGS DR
SILVER SPRING MD  20901-3114

GEORGE L CARPENTER
163 MAUREEN DR
BRISTOL CT  06010-2921

GEORGE T CHARBONNEAU &
THERESA P CHARBONNEAU JT TEN
1130 MACKINAW RD
LINWOOD MI  48634-9543

GEORGE T COCHRAN
10518 STORMHAVEN WAY
INDIANAPOLIS IN  46256-9558

GEORGE T DE LONG
6064 TORRINGTON DRIVE
RENO NV  89511-8518

GEORGE T DICK
HC 76 BOX 1906
PITTSBURG MO  65724

GEORGE T DUFFY
147 PLEASANT ST
APT D
MELROSE MA  02176-5133

GEORGE T ENGLISH TOD
JAMES H COSS
SUBJECT TO STA TOD RULES
4126 ASHMORE RD
COLUMBUS OH  43220

GEORGE T ESSY JR
6079 N VASSAR RD
FLINT MI  48506-1235

GEORGE T CARPENTER
CUST GEORGE EDWARD CARPENTER UGMA
CT
163 MAUREEN DR
BRISTOL CT  06010-2921

GEORGE T CHASE 3RD
85 HILLSIDE RD
POUGHQUAG NY  12570-5004

GEORGE T CRAWFORD
BOX 1445
BARBOURVILLE KY  40906-5445

GEORGE T DE PLAUNTY
2910 GRANGER RD
OXFORD MI  48371

GEORGE T DIMZA &
VIRGINIA E DIMZA
TR GEORGE T DIMZA TRUST
UA 10/20/94
927 CLAYTONBROOK #3
BALLWIN MO  63011

GEORGE T DUGAZON JR
353 SIOUX DR
ABITA SPRINGS LA  70420-3330

GEORGE T ESHERICK
8224 BURNING TREE ROAD
BETHESDA MD  20817-2906

GEORGE T FERREE
6658 EMILY LN
LOCKPORT NY  14094-9493

GEORGE T GOWAN
2605 CHEVERNY
MCKINNEY TX  75070-4744

GEORGE T HENRETTY
3968 ROBINA
BERKLEY MI  48072-3432

GEORGE T KENNEDY
CUST
MICHELLE L KENNEDY U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
9820 E SHORE DR
WILLIS TX  77318-6632

GEORGE T KING
4203 CLOUGH LN
CINCINNATI OH  45245-1710

GEORGE T LAMBERT & MARY
S LAMBERT COMMUNITY
PROPERTY
4100 JACKSON VALLEY RD
IONE CA  95640-9742

GEORGE T LEWIS
7328 S EUCLID
CHICAGO IL  60649-3130

GEORGE T LONG &
GAIL W LONG JT TEN
9024 SAINT LUCINDA LANE
CHARLOTTE NC  28277-8662

GEORGE T MIHALOW
RT 130 CATHY LANE
BURLINGTON NJ  08016

GEORGE T MORROW II &
JOAN S MORROW JT TEN
5580 OLD MARKET RD
EXCELSIOR MN  55331-7000

GEORGE L GRAY
16843 LOCH CIR
NOBLESVILLE IN  46060

GEORGE T HOOKS &
JUNE L HOOKS JT TEN
5122 SUMMERELL AVE
GASTONIA NC  28056-8582

GEORGE T KENNEDY &
MICHELLE L SODERBERG JT TEN
9820 E SHORE DR
WILLIS TX  77318-6632

GEORGE T KLINE
715 LAYTON RD
ANDERSON IN  46011-1523

GEORGE T LAWRENCE JR &
MAUREEN ANNE LAWRENCE JT TEN
136 ONECK LN
WESTHAMPTON BCH NY  11978-1923

GEORGE T LOKER JR
5610 S SHORE DR
WHITEHALL MI  49461

GEORGE T LOWE
RT 2 BOX 223
CLINTWOOD VA  24228-9642

GEORGE T MITCHELL
2516 MAPLEWOOD ST
SAGINAW MI  48601-3940

GEORGE T MYERS
TR UA 11/17/06 GEORGE T MYERS
REVOCABLE
TRUST
202 GROVE BLVD
FREDERICK MD  21701

GEORGE T HANSON
6608 RIDGE MOORE DR
DORAVILLE GA  30360-1521

GEORGE T JACOB &
EDNA S JACOB JT TEN
7040 NORTH 1ST AVE
TUCSON AZ  85718-1006

GEORGE T KENNEY
8900 OAK LN
FORT WASHINGTON MD  20744-4854

GEORGE T KREBS
5821 E SYLVIA
SCOTTSDALE AZ  85254

GEORGE T LEACH
6226 DERBTSHIRE
INDIANAPOLIS IN  46227-4742

GEORGE T LONG
8311 CRICKET LAKE DRIVE
CHARLOTTE NC  28277-9841

GEORGE T MICHAELS
132 MAIN STREET
CHESTER NY  10918-1325

GEORGE T MORAY
859 COUNTRY CLUB DR
PITTSBURGH PA  15228-2605

GEORGE T PASLEY
44 AFTON STREET
ROCHESTER NY  14612-5102

GEORGE T PAWELCZYK
2OLD TURNPIKE RD
BRISTOL CT  06010-2811

GEORGE T PLUNKETT
260 WILLIAMSBURG WAY
FAYETTEVILLE GA  30214-2104

GEORGE T POPOVICE
1202 SWEENEY STREET
NO TONAWANDA NY  14120-4855

GEORGE T REICHARD
125 MELODLY LN D
COSTA MESA CA  92627

GEORGE T REYNOLDS
2720 BLACKHAWK RD
KETTERING OH  45420-3827

GEORGE T RIGGS
2020 WEST FRENCHLINE
SANDUSKY MI  48471-9438

GEORGE T RUPERT &
ARLENE M RUPERT JT TEN
11 DAVISON DR
E BRUNSWICK NJ  08816-2372

GEORGE T SCHALK
5118 COUNTY RD 534
POPLAR BLUFF MO  63901-9481

GEORGE T SLADETZ
13291 LUCY LAKE LANE
MINOCQUA WI  54548-9659

GEORGE T SNYDER
76241 OLD 21 RD
KIMBOLTON OH  43749

GEORGE T STENTON
6 JOHN PENN BLDG
TURNERSVILLE NJ  08012-2233

GEORGE T STRICKO
678 MAHAN DENMAN RD N E
BRISTOLVILLE OH  44402-9750

GEORGE T TAYLOR
19510 S W 87TH AVE
MIAMI FL  33157

GEORGE T VANCE &
NORMA J VANCE JT TEN
283 DUTCH LANE
PITTSBURGH PA  15236-4342

GEORGE T WERNER &
NANCY C WERNER JT TEN
1435 N TROOPER RD RT
NORRISTOWN PA  19403-3862

GEORGE T WHITE JR
68 WOOD RUN COMMONS
ROCHESTER NY  14612

GEORGE T WHITEMAN
1060 PARTRIDGE PT RD NORTH
ALPENA MI  49707-5103

GEORGE T WILEY
6115 ARNSBY PLACE
CINCINNATI OH  45227-2901

GEORGE T WRIGHT
3034 RATTALEE LAKE RD
HOLLY MI  48442

GEORGE T YATSKO JR
2035 MATTINGLY RD
HINCKLEY OH  44233-9428

GEORGE TALAGANIS &
DOROTHY TALAGANIS JT TEN
7761 INDIAN TRL
POLAND OH  44514-2667

GEORGE TATOOLE &
SHIRLEY M TATOOLE JT TEN
7849 OAK RIDGE DRIVE
PALOS PARK IL  60464-1968

GEORGE TAYLOR HESS
9815 BELINDER RD
LEAWOOD KS  66206-2450

GEORGE TESSERIS
985 NORTHGATE DR
EAST LANSING MI  48823-2185

GEORGE THEODORE SMELTZER
1100 BELLOWS AVE BOX 142
FRANKFORT MI  49635-9123

GEORGE THOMAS DAVIS JR
BOX 277
SWAN QUARTER NC  27885-0277

GEORGE THOMPSON
4345 GLENCAIRN LN
INDIANAPOLIS IN  46226-3054

GEORGE THURBER SCOTT JR
35 COVENTRY COURT
BULFTON SC  29910-5706

GEORGE TOLLIVER
801 REIN AVE
ORANGE TX  77630-3974

GEORGE TOMSKY
54 LA GRANGE STREET
RARITAN NJ  08869-1941

GEORGE TOON
BOX 331
ATHENS AL  35612

GEORGE TOSCAS &
MERRY TOSCAS JT TEN
10544 S SEELY
CHICAGO IL  60643-2633

GEORGE TOUMAZOS
BOX 773
WARREN OH  44482-0773

GEORGE TRANFIELD
270 LOGAN DR
HATFIELD PA  19440-3337

GEORGE TRUZA JR &
CORNELIA TRUZA
TR
GEORGE TRUZA JR & CORNELIA
TRUZA 1998 TRUST UA 10/15/98
4744 ORCHARD RIDGE DR
TROY MI  48098-4121

GEORGE TUHACEK
3394 31ST ST SW
GRANDVILLE MI  49418-1486

GEORGE TURNER
19330 FLEMING AVENUE
DETROIT MI  48234-1315

GEORGE U SELINA JR
APT E-216
25810 COCKLESHELL
BONITA SPRINGS FL  34135-7761

GEORGE UDZBINAC
417 PENTILLY COURT
ST CLAIR BEACH ON  N8N 4L6
CANADA

GEORGE V BOSELLI
15 POINTE OF WOODS DRIVE NORTH
PARLIN NJ  08859

GEORGE V BRUNDAGE &
BETTY J BRUNDAGE JT TEN
3890 KELLER RD
HOLT MI  48842-1822

GEORGE V DERISLEY
28201 DIESING DRIVE
MADISON HEIGHTS MI  48071-4567

GEORGE V DERISLEY &
LOIS JEAN DERISLEY JT TEN
28201 DIESING DRIVE
MADISON HEIGHTS MI  48071-4567

GEORGE V EVANS
BOX 997
EXPERIMENT GA  30212-0997

GEORGE V FIELDS
7205 FARNHAM RD
MEMPHIS NY  13112-8766

GEORGE V GIBSON
2467 N AINGER RD
CHARLOTTE MI  48813-8848

GEORGE V HILDERBRANDT
9310 SE 164TH PL
SUMMERFIELD FL  34491-5896

GEORGE V HOWELL
7764 MEADOW VIEW CIR
UNION MO  63084-2430

GEORGE V KELLER 3RD
843 E MEADOW LARK ST
SPRINGFIELD MO  65810-2955

GEORGE V LETSCH
5 MADISON AVENUE
AVENEL NJ  07001-1418

GEORGE V MCGREW
RTE 1 BOX 66
SENATH MO  63876-9701

GEORGE V NELSON
3239 MAGNOLIA AVE
BALTIMORE MD  21227-2130

GEORGE V PALERMO &
SALLY ANN PALERMO JT TEN
8 BRIELLE RD
N GRAFTON MA  01536-1167

GEORGE V PARKER
TR PARKER RESIDUAL TRUST
UA 10/13/92
6904 DAISY LN
CITRUS HGTS CA  95621-8315

GEORGE V PASKAUCHAS
1622 LINVILLE
WESTLAND MI 48186-4171

GEORGE V STAUFFER
7818 PINES RD
SHREEVEPORT LA 71129-4402

GEORGE VALCHAR
311 SO BALD HILL ROAD
NEW CANAAN CT 06840-2915

GEORGE VENETTIS
14459 MERCI LANE
STERLING HEIGHTS MI 48313

GEORGE VUCANOVICH
TR UA 06/02/92 THE GEORGE
VUCANOVICH TRUST
2542 MCHUGH LN
HELENA MT 59601-0248

GEORGE W AINSCOW & ELIZABETH
C AINSCOW TR U/A DTD
10/01/92 AINSCOW TRUST
1508 VERMEER DR
NOKOMIS FL 34275-4472

GEORGE W ANDERSON
731 ELEANOR AVE
DAYTON OH 45408-1226

GEORGE W BARNETT
16528 WESTMORELAND RD
DETROIT MI 48219-4041

GEORGE W BARSA
119 LENOX AVE
DEMAREST NJ 07627-2112

GEORGE V SCHABOWSKI JR
6748 N 700 W
SHARPSVILLE IN 46068-9232

GEORGE V THEODORE
135 WEAVERVILLE RD
DOYLESTOWN OH 44230-9605

GEORGE VASQUEZ
6010 S MOODY
CHICAGO IL 60638-4310

GEORGE VILLEGAS JR
1483 MT PALOMAR DR
SAN JOSE CA 95127-4724

GEORGE W ADAMS &
DOLORES ADAMS JT TEN
S-4828 LAKE SHORE RD
HAMBURG NY 14075-5550

GEORGE W ALVERS
323 WARREN ST
BOX225
WILSON NY 14172-9518

GEORGE W BABCOCK
2712 N WEST RIVER DR
JANESVILLE WI 53545-8334

GEORGE W BARRETT
ROUTE 1
KERSHAW SC 29067-9801

GEORGE W BATES
TR GEORGE BATES TRUST
UA 7/19/02
4315 DON FELIPE DR
LOS ANGELES CA 90008

GEORGE V SPROGIS
CUST TANYA SPROGIS UGMA OH
37 LUSARD ST
PAINESVILLE OH 44077-3506

GEORGE V WALKER &
GLADYS M WALKER JT TEN
178 FALCON ST
EAST BOSTON MA 02128-2509

GEORGE VASS
7927 DAVIS ST
MORTON GROVE IL 60053-1822

GEORGE VOROBEL &
MARY ANN VOROBEL JT TEN
5110 N W 48 AVENUE
COCONUT CREEK FL 33073-4905

GEORGE W AIKEN
147 W STATE ST
KENNETT SQUARE PA 19348-3022

GEORGE W AMBELLAN
3790 N HONEY LOCUST DRIVE
BEVERLY HILLS FL 34465-3384

GEORGE W BAER JR
4051 MCCLURE EAST RD
NEWTON FALLS OH 44444-9722

GEORGE W BARROWCLOUGH
303 SICOMAC AVE APT 30
WYCKOFF NJ 07481-2177

GEORGE W BEAN III
2016 WINDSOR PL
FORT WORTH TX 76110-1758

GEORGE W BECK II & MARIAN
BECK EDWARDS & GEORGE W BECK
IV JT TEN
2036 135TH STREET #A
MILLTOWN WI 54858-2901

GEORGE W BECKMAN
24496 OLD MEADOW RD
SEAFORD DE 19973-7912

GEORGE W BEIL &
MARTHA Y BEIL JT TEN
6 COUNTRY CLUB LANE
GREENVILLE PA 16125

GEORGE W BIEBER &
NICOLE BIEBER JT TEN
674 LAVA FALLS DRIVE
LAS VEGAS NV 89110-4005

GEORGE W BISCOE &
TERESA C BISCOE
TR
GEORGE W BISCOE REVOCABLE
LIVING TRUST UA 02/09/96
11 GRUBER DR
GLEN COVE NY 11542-3202

GEORGE W BOATRIGHT
1601 PINELOG RD
AIKEN SC 29803-5722

GEORGE W BOWMAN &
MARY ANN BOWMAN JT TEN
9174 GILLMAN
LIVONIA MI 48150-4147

GEORGE W BRIGGS
7932 PHLOX ST
DOWNEY CA 90241-4506

GEORGE W BRINKMAN JR
598 DEAN RD
TEMPERANCE MI 48182

GEORGE W BROWN
720 PROVINCETOWN DR
NAPLES FL 34104-8745

GEORGE W BUDDRIUS &
WILMA L BUDDRIUS JT TEN
9008 SHOSHONE RD NE
ALBUQUERQUE NM 87111-4626

GEORGE W BUNCE
203 HAZELTON RD
OWOSSO MI 48867-9027

GEORGE W BURROUGHS &
BERNADETTE M BURROUGHS
TR UA 11/15/01
GEORGE W BURROUGHS & BERNADETTE M
REVOCABLE LIVING TRUST
2005 LOMBARDI DR
BLACKSBURG VA 24060

GEORGE W BURROUGHS & BERNADETTE
M BURROUGHS TRS GEORGE W
BURROUGHS
&
BERNADETTE M BURROUGHS REVOCABLE
LIVING TRUST U/A DTD 11/15/2001
2005 LOMBARDI DR
BLACKSBURG VA 24060

GEORGE W CARLISLE JR
817 WILLOTT RD
SAINT PETERS MO 63376-2946

GEORGE W CARLISLE JR &
PEGGY R CARLISLE JT TEN
817 WILLOTT RD
SAINT PETERS MO 63376-2946

GEORGE W CARLSON
TR
GEORGE W CARLSON TRUST 2000
U/A DTD 12/04/2000
156 LA CRESCENTA DR
CAMARILLO CA 93010

GEORGE W CARTELL
4786 ROCKY RIVER DRIVE
CLEVELAND OH 44135-3262

GEORGE W CHESTNUT
6201 LOMA DE CRISTO DR
EL PASO TX 79912-1847

GEORGE W CHRISTMANN JR
5900 BABCOCK BLVD APT 24
PITTSBURGH PA 15237-2554

GEORGE W CLARK
1311 LAKE PARK
BIRMINGHAM MI 48009-1089

GEORGE W CLARKE JR
234 RT 47 S
CAPE MAY COURT HSE NJ
08210-2523

GEORGE W CLAYBORN
PO BOX 4
730 E 500 SOUTH
BLANDING UT 48511

GEORGE W CLIFFORD
430 HAWTHORNE ST
NEENAH WI 54956-4624

GEORGE W COLE &
VIVIAN E COLE JT TEN
7073 ROSEMARY
DEARBORN HEIGHTS MI  48127-4608

GEORGE W COLEMAN
BOX 187
CLIO MI  48420-0187

GEORGE W COLLINS
2402 DAUGHERTY LANE
CHATTANOOGA TN  37421-1309

GEORGE W COLLINS &
SANDRA S COLLINS JT TEN
2402 DAUGHERTY LANE
CHATTANOOGA TN  37421-1309

GEORGE W COLTON
718 DEARBORN AVE
DAYTON OH  45408-1266

GEORGE W COOK
BOX 600458
DALLAS TX  75360-0458

GEORGE W COOKUS
185 JACOBS RD
MARTINSBURG WV  25404

GEORGE W CRATER JR
15 GALLANT LANE
WILLINGBORO NJ  08046-3327

GEORGE W CRIMMINS JR
4509 KEITHSON DR
ARDEN HILLS MN  55112-5785

GEORGE W CROLL
BOX 142
NORTH STREET MI  48049-0142

GEORGE W CROSBY
1780 MILLVILLE RD
HAMILTON OH  45013-4170

GEORGE W CROSS
6625 LARRY LANE
BERKELEY MO  63134-1319

GEORGE W CRUM
2102 S RACCOON ROAD 25
YOUNGSTOWN OH  44515-5214

GEORGE W CUMBERWORTH
5458 CHANTO
CLARKSTON MI  48346-3502

GEORGE W CURRY &
MARTHA J CURRY JT TEN
201 CARTER
TROY MI  48098-4656

GEORGE W DAVIDSON JR
550 WEST PIERCE DRIVE
MACON GA  31204-1644

GEORGE W DAVIDSON JR &
DOLORES E DAVIDSON JT TEN
550 WEST PIERCE DRIVE
MACON GA  31204-1644

GEORGE W DAVIS
2059 RAVENWOOD AVENUE
DAYTON OH  45406-2903

GEORGE W DAVIS &
JEAN M DAVIS JT TEN
6551 FINCHLEY DR
INDPLS IN  46250-2827

GEORGE W DEFENTHALER &
JACQUELINE J DEFENTHALER
TR UA 11/11/88
BY GEORGE W DEFENTHALER
4823 PINE EAGLES DRIVE
BRIGHTON MI  48116

GEORGE W DEFFENDALL
811 WARREN ST
READING PA  19601-1338

GEORGE W DEVOE
5750 DAVEY AVE
CINCINNATI OH  45224-2967

GEORGE W DINGMAN
35486 COLUMBIA
WESTLAND MI  48186-4275

GEORGE W DOHERTY
BOX 786
LARAMIE WY  82073-0786

GEORGE W DONALDSON
1610 HOLMAN AVE
COVINGTON KY  41011-2940

GEORGE W DORAN
8177 WILSON RD
MONTROSE MI  48457-9139

GEORGE W DUDDERAR III
CUST SUSAN BOYER DUDDERAR UGMA PA
4100 ABELIA COURT
ARLINGTON TX  76017-4601

GEORGE W DUNN
15 COVEY LANE
COVINGTON GA 30016

GEORGE W DUNN &
MADELYNNE A DUNN JT TEN
5363 NORTHUMBERLAND ST
PITTSBURGH PA 15217-1119

GEORGE W DURKEE &
HONOR L DURKEE JT TEN
218 ASHTON COURT
CLIFTON SPRINGS NY 14432

GEORGE W EATON
25330 RONAN RD
BEDFORD HTS OH 44146-3974

GEORGE W EICHMAN
10 TROPICANA DR
PUNTA GORDA FL 33950-5049

GEORGE W ELBON &
CREOLA N ELBON JT TEN
3721 HOLLY GROVE RD
BALTIMORE MD 21220-3040

GEORGE W ELLIOTT &
JOSEPHINE ELLIOTT JT TEN
BOX 475
EARLETON FL 32631-0475

GEORGE W ERICKSEN
BOX 172238
TAMPA FL 33672-0238

GEORGE W EVANS
BOX 25
BLACKSVILLE WV 26521-0025

GEORGE W EVANS JR
1612 MYER AVENUE
MCKEESPORT PA 15133-3338

GEORGE W EVERETT &
EDITH H EVERETT JT TEN
267 PINEWOOD CIRCLE
GULFPORT MS 39507-1909

GEORGE W EWALT MARGARET E
EWALT &
MARSHA L HAVEY JT TEN
7631 WEST RD
WASHINGTON MI 48094

GEORGE W FARRENCE &
MARIAN E FARRENCE TEN ENT
215 S EAST ST
SPRING GROVE PA 17362-1217

GEORGE W FISHER
BOX 36
MT PLEASANT NC 28124-0036

GEORGE W FLETCHER &
ELIZABETH E FLETCHER JT TEN
6 HAWAIIAN WAY
LEESBURG FL 34788-8661

GEORGE W FRIEND
130 REDBUD CIRCLE
ANDERSON IN 46013-1035

GEORGE W FRYE &
GENEVIEVE E FRYE JT TEN
126 CREST ST SPEERS HILL
CHARLEROI PA 15022-1009

GEORGE W FULLER
401 E 5TH STREET
WEST POINT GA 31833

GEORGE W FULP
1017 SHADY REST RD
MCMINNVILLE TN 37110-8814

GEORGE W G STONER
2475 VIRGINIA AVE NW 821
WASHINGTON DC 20037-2639

GEORGE W GAINES
5400 WABASH AVE
BALTIMORE MD 21215-4811

GEORGE W GATES
930 SQUIRE LANE
MILFORD MI 48381-1783

GEORGE W GATES &
BETTY L GATES JT TEN
930 SQUIRE LANE
MILFORD MI 48381-1783

GEORGE W GEESLIN
BOX 248
XENIA OH 45385-0248

GEORGE W GENTRY
4022 HIGHWAY 53 N
OKOLONA AR 71962-9645

GEORGE W GILES III
52 LONGVIEW DRIVE
CANONSBURG PA 15317-4816

GEORGE W GLOSTER JR
53645 LAMBETH CT
SHELBY TWP MI 48316

GEORGE W GRAY
SUITE 224
6767 FOREST HILL AVE
RICHMOND VA  23225-1851

GEORGE W GREEN
3421 DETROIT ST
DEARBORN MI  48124-4169

GEORGE W GREENE &
DOROTHY J GREENE JT TEN
4289 E MERCER WAY
MERCER ISLAND WA  98040-3823

GEORGE W GREGORY
TR
IRREVOCABLE TRUST DTD
02/23/86 U/A LORRAINE NEW &
GEORGE GREGORY
2476 KINGSTON
TROY MI  48084-2707

GEORGE W GRIFFITH
CUST CHARLES MICHAEL GRIFFITH
UGMA MI
15 NORWOOD AVENUE
MOUNTCLAIR NJ  07043

GEORGE W GRIFFITH AS
CUSTODIAN FOR CHARLES M
GRIFFITH U/THE IND UNIFORM
GIFTS TO MINORS ACT
15 NORWOOD AVENUE
MT CLAIR NJ  07043

GEORGE W GRIFFITH AS
CUSTODIAN FOR GEORGE H
GRIFFITH U/THE IND UNIFORM
GIFTS TO MINORS ACT
2000 WILL ROSS COURT
CHAMBLEE GA  30341-2104

GEORGE W GROW
340 WINDSOR CT
W CARROLLTON OH  45449-2048

GEORGE W HANSON
1754 GEORGIAN TERRACE
CHAMBLEE GA  30341-4826

GEORGE W HARDIE
4406 S 36TH ST
MILWAUKEE WI  53221-2004

GEORGE W HARNICHAR
5170 SABRINA LANE N W
WARREN OH  44483-1278

GEORGE W HART
61 TURKEY CREEK RD
CARNESVILLE GA  30521-3649

GEORGE W HAZELBAKER
7633 WASHINGTON PK DR
DAYTON OH  45459-3620

GEORGE W HEATHMAN
2315 N W RAMSEY DR
PORTLAND OR  97229-4206

GEORGE W HELMING
27 STAGECOACH RD
BURLINGTON CT  06013

GEORGE W HENNESSY
LAUREL OAK ESTATES
3267 DICK WILSON DR
SARASOTA FL  34240-8739

GEORGE W HENNINGS
2033 E COUNTY LINE RD
MINERAL RIDGE OH  44440-9595

GEORGE W HERRICK
5532 RT 21
ALFRED STATION NY  14803

GEORGE W HOWE &
ALICE J HOWE JT TEN
15 GLENVIEW CRES
LONDON ON  N5X 2P8
CANADA

GEORGE W HOWES
7188 NICKETT DRIVE
N TONAWANDA NY  14120-1441

GEORGE W HUBBARD
909 FIR ST
BAREFOOT BAY FL  32976-7325

GEORGE W HUBBARD &
SUSAN P HUBBARD JT TEN
549 RIVERWALK DR
MASON MI  48854-9361

GEORGE W HUTTON
25871 CURIE
WARREN MI  48091-3831

GEORGE W HYDE
525 VINE ST
PARIS KY  40361-1960

GEORGE W IVINS &
JEANNE A IVINS JT TEN
141 W PATRICIA RD
HOLLAND PA  18966-1828

GEORGE W JACKSON JR
7223 S RIDGELAND
CHICAGO IL  60649-2808

GEORGE W JAMISON III
211 WINDRIDGE PARKWAY
HARDY VA  24101-3319

GEORGE W JOHNSON
1331 STAFFORD AVE
BRISTOL CT 06010-2871

GEORGE W JOHNSTON &
M JANE JOHNSTON JT TEN
10 INDEPENDENCE DRIVE
WHIPPANY NJ 07981-2219

GEORGE W JONES III
1408 CONNELL ROAD
CHARLESTON WV 25314-1924

GEORGE W KANARR II
2327 EAGLE BLUFF DR
VALRICO FL 33594-7221

GEORGE W KASPER & MARY L KASPER
TTE
GEORGE W KASPER & MARY L KASPER TR
DTD 11-11-97 GEORGE W & MARY L KASP
REVOCABLE LIVING TRUST
656 MORRIS AVE
NEWFIELD NJ 08344-5149

GEORGE W KING
5455 SEVERENCE RD
CASS CITY MI 48726-9399

GEORGE W KITCHEN
187 N WATERWAY NW
PORT CHARLOTTE FL 33952

GEORGE W KNIGHTON &
INGRID H KNIGHTON JT TEN
6417 10TH ST
ALEXANDRIA VA 22307-1446

GEORGE W KOCH JR
527 CO ROAD 2302 R 1
LOUDONVILLE OH 44842

GEORGE W KOSTECKI
286 GETTYBURG WAY
LINCOLN PARK NJ 07035-1833

GEORGE W KRAFCHICK
10 HIGHLAND AVE STONEHURST
WILMINGTON DE 19804-3117

GEORGE W KRAFCHICK &
MILDRED P KRAFCHICK JT TEN
10 HIGHLAND AVE
WILMINGTON DE 19804-3117

GEORGE W KROENER
RFD 6-A 7 EAST POND RD
NARRAGANSETT RI 02882-5131

GEORGE W LAINHART
11362 N IOWA AVE
ALEXANDRIA IN 46001-8148

GEORGE W LANSBERRY
3675 W HIAWATHA DR
OKEMOS MI 48864-4009

GEORGE W LAWRENCE
24 W 46TH STREET APT 4
NEW YORK NY 10036-4505

GEORGE W LAWSON &
EILEEN M LAWSON JT TEN
11941 TOWN LINE RD
GRAND BLANC MI 48439-1628

GEORGE W LEIGHTY
RR BOX A23
MCLEANSBORO IL 62859

GEORGE W LEWIS &
ANN GEFFEN JT TEN
2814 28TH ST N W
WASHINGTON DC 20008-4110

GEORGE W LINDSAY JR
121 COLUMBUS DR
SAVANNAH GA 31405-4103

GEORGE W LINIMAN
CUST COURTNEY LEE HUEBNER
UTMA OH
3723 GAIRLOCK DR
COLUMBUS OH 43228-3716

GEORGE W LINK
236 EAST CHRISTY ST
BUTLER PA 16001-6304

GEORGE W LIVINGSTON &
JEAN A LIVINGSTON JT TEN
5960 MACKENZIE DR
KEWADIN MI 49648-9099

GEORGE W LONG
STATE ROUTE 756
FELICITY OH 45120

GEORGE W LOPER
123 W ROUTDOUNG DR
FAIRBORN OH 45324-3335

GEORGE W LYONS
ATTN JEAN L BANFF
168 POINTERS-AUBURN RD
PEDRICKTOWN NJ 08067-3020

GEORGE W LYONS & DOROTHY F
LYONS TRUSTEES U/T/A DTD
02/15/91 F/B/O GEORGE W
LYONS & DOROTHY F LYONS
7910 KNOX LOOP
NEW PORT RICHEY FL 34655-2738

GEORGE W MACK
915 W LENAWEE
LANSING MI  48915-1654

GEORGE W MANIA
617 CHERRY ST
TRENTON NJ  08638-3318

GEORGE W MARVEL
26993 WIDEN WAY
GEORGETOWN DE  14947

GEORGE W MC DOWELL
5105 TOWNLINE ROAD
SANBORN NY  14132-9398

GEORGE W MCCANTS
BOX 93302
ATLANTA GA  30377-0302

GEORGE W MCKINNEY
BOX 118
GEORGETOWN IL  61846-0118

GEORGE W MITCHELL
2000 OAKGLEN DR
AUSTIN TX  78745-2760

GEORGE W MORTE JR
3113 ENCINO
BAY CITY TX  77414-2749

GEORGE W MUCKLEROY
356 WEST POPLAR ST
COMPTON CA  90220-2126

GEORGE W MADDOCK &
ELLA A MADDOCK JT TEN
C/O ELLA A MADDOCK ST
29880 MARINE VIEW DR
FEDERAL WAY WA  98023-3422

GEORGE W MARCH
365 APPLE BLOSSOM DR
OTISVILLE MI  48463-9614

GEORGE W MATTSON
11588 VIA RANCHO
APT H 1085
ALCONE CA  92019

GEORGE W MC MANAWAY JR
179 BEAVER DAMN RD
BEAVERDAM RD
BATESBURG SC  29006

GEORGE W MCCLAIN
3022 IMPERIAL VALLEY DRIVE
LITTLE ROCK AR  72212-3108

GEORGE W MCSHERRY JR
6142 FALKLAND DRIVE
HUBER HEIGHTS OH  45424-3820

GEORGE W MOORER
1688 EAST 70 STREET
CLEVELAND OH  44103-3257

GEORGE W MOWAT
115 KNOWLES DRIVE
WOODSTOCK ON  N4S 8T7
CANADA

GEORGE W MURPHY
180 MAPLELAWN
BEREA OH  44017-2817

GEORGE W MAHER
3210 GREENWOOD LN
GODFREY IL  62035-1815

GEORGE W MARCUS
4750 BUFORD HWY
NORCROSS GA  30071-2730

GEORGE W MAXWELL JR &
PATRICIA T MAXWELL JT TEN
229 HUNTERS RIDGE WAY
MAGNOLIA DE  19962-1544

GEORGE W MCALPINE
6460 WAYWIND DRIVE
TROTWOOD OH  45426

GEORGE W MCGURK
236 PINE HURST RD
MUNROE FALLS OH  44262-1134

GEORGE W MITCHELL
158 PLUMTREE RD
DEERFIELD IL  60015-4831

GEORGE W MORGAN
336 DOYLE AVE
PROVIDENCE RI  02906-4202

GEORGE W MOWAT
115 KNOWLES ST
WOODSTOCK ON  N4S 8T7
CANADA

GEORGE W NEIDL &
VICTORIA C NEIDL JT TEN
7012 WINDCHIME WAY
ROSEVILLE CA  95747-8115

GEORGE W NELSON
5809 GLOUCESTER CT
ARLINGTON TX 76018-2384

GEORGE W NOWATKA
3301 HADDON RD
LOUISVILLE KY 40241-2711

GEORGE W PAZARAS
61-68 80TH ST
MIDDLE VILLAGE NY 11379-1321

GEORGE W PETRY
3794 MERDIN-10 MILE RD
CINCINNATI OH 45245-3026

GEORGE W PHILPOT
432 COPLY TER
SEBASTIAN FL 32958-6508

GEORGE W QUILLEN 3RD
9 EATON PL
BEAR DE 19701-2372

GEORGE W REDMON
15338 EAST 127TH ST
LEMONT IL 60439

GEORGE W REICHENBACH &
PATRICIA M REICHENBACH JT TEN
440 HAZELWOOD
LINCOLN NE 68510-4320

GEORGE W ROWSE &
RUTH EVELYN ROWSE JT TEN
929 SPEYER AVE
MONACA PA 15061-1538

GEORGE W NEWMAN &
MARGARET R NEWMAN JT TEN
1781 KING HENRY DR
KISSIMMEE FL 34744

GEORGE W PAGE
105 HOLLY LN
ROSCOMMON MI 48653-8116

GEORGE W PECK
6885 CLINTON ST RD
BERGEN NY 14416-9740

GEORGE W PHELPS
218 CLARENDON ST
KINGSLEY IA 51028

GEORGE W PITCHER
18 COLLEGE RD W
PRINCETON NJ 08540-5050

GEORGE W RAGAN
BOX 2661
CLARKSVILLE GA 30523-0045

GEORGE W REDMON &
VALERIE L REDMON JT TEN
15338 EAST 127TH ST
LEMONT IL 60439

GEORGE W ROMER
P O BOX 5294
MILFORD CT 06460

GEORGE W RUSBRIDGE
354 MANG AVE
KENMORE NY 14217-2510

GEORGE W NICOLETTI &
JUNE E NICOLETTI JT TEN
1714 BASSETT RD
ROYAL OAK MI 48067-1048

GEORGE W PARKER
50 S BLUFF DRIVE
QUITMAN AR 72131

GEORGE W PENA
1408 IMPERIAL DR
KOKOMO IN 46902-5618

GEORGE W PHILLIPS
144 MILLWOOD DR
TONAWANDA NY 14150-5516

GEORGE W PUGH
167 SUNSET BLVD
BATON ROUGE LA 70808-5073

GEORGE W RAYNER JR
38 PLANTATION RD NW
ADAIRSVILLE GA 30103-5112

GEORGE W REED JR
2709 SOUTH GLEN HAVEN
HOUSTON TX 77025-2179

GEORGE W ROVOLL & ANNE M
ROVOLL TR
ROVOLL TRUST 1
U/A 6/13/00
3595 S AIRPORT RD
BRIDGEPORT MI 48722-9587

GEORGE W SCHAUER JR &
DORIS J SCHAUER
TR
GEORGE W SCHAUER JR LIVING TRUST UA
7/27/2000
6636 CALDERO CT
DAYTON OH 45415-1542

GEORGE W SCHENK &
MARY F SCHENK JT TEN
151 ESSLA DR
ROCHESTER NY  14612-2209

GEORGE W SCHNEITZER JR
1370 E 26TH PL
TULSA OK  74114-2736

GEORGE W SCHRAGE
304 E VICTORIA ST
HALE MI  48739-9512

GEORGE W SICKLER III
220 N ZAPATA HWY STE 11
LAREDO TX  78043

GEORGE W SIERANT
30508 GEORGETOWN DRIVE
BEVERLY HILLS MI  48025-4731

GEORGE W SIMPSON JR
7003 BENT OAK CIRCLE
AUSTIN TX  78749-2301

GEORGE W SOBIERAJSKI
69 HAZELTON RD
YONKERS NY  10710-3505

GEORGE W SPATAR
963 LINCOLN AVE
GIRARD OH  44420-1947

GEORGE W STIMSON II & NINA H
STIMSON TR U-DECL OF TR DTD
03/12/88 U/A GEORGE W STIMSON &
NINA H STIMSON
1995 LOMBARLY RD
SAN MARINO CA  91108-1234

GEORGE W STOUGH
6237 EAST GATE ROAD
HUNTINGTON WV  25705-2413

GEORGE W STREET
185 FETZNER RD
ROCHESTER NY  14626-2259

GEORGE W SYDENSTRICKER
7049 SHAWNEE DR
ROMULUS MI  48174-4080

GEORGE W SZOR JR
2041 GRINDLEY PARK
DEARBORN MI  48124-2536

GEORGE W T LOO
BOX 19187
755 MCNEILL ST B-202
HONOLULU HI  96817-8187

GEORGE W TACKER
4280 SPRINGBROOK DR
SWARTZ CREEK MI  48473-1706

GEORGE W TALIAFERRO JR
5600 PALMICO LANE
CINCINNATI OH  45243-3641

GEORGE W TATE
5100 SHARON RD APT 1204
CHARLOTTE NC  28210

GEORGE W TENNILLE
1111 MARGARET LN
KINSTON NC  28501-2639

GEORGE W TOMLIN
1961 W 700 S
JONESBORO IN  46938-9767

GEORGE W TROST
51 BARCREST DR
ROCHESTER NY  14616-2219

GEORGE W UR
132 HALL AVE
MERIDEN CT  06450-7715

GEORGE W VOLAND II
8971 S-700 E
FAIRMOUNT IN  46928

GEORGE W VOORHIS
345 FERDON AVE
PIERMONT NY  10968-1203

GEORGE W WADE &
LYOLA W WADE JT TEN
161 CHAPIN ST
CANANDAIGUA NY  14424-1629

GEORGE W WALKER
5061 NAILS CREEK ROAD
ROCKFORD TN  37853-3715

GEORGE W WALKER
7441 CANAL ROAD
LOCKPORT NY  14094-9405

GEORGE W WALLACE
18 RIDGEFIELD DR
CHURCHVILLE NY  14428-9703

GEORGE W WATERS JR
4637 SUMMERSIDE
CINCINNATI OH  45244-1436

GEORGE W WATERS JR &
HELEN S WATERS JT TEN
4637 SUMMERSIDE ROAD
CINCINNATI OH  45244-1436

GEORGE W WATKINS
2471 DOVER DR
ROCHESTER HLS MI  48309-3765

GEORGE W WATSON JR
7833 STANSBURY AVE
PANORAMA CITY CA  91402-5214

GEORGE W WEBB
125 8TH ST
OOLITIC IN  47451-9747

GEORGE W WEISENBACH
1299 ALLEN DALE
SAGINAW MI  48603-5411

GEORGE W WHITE
CUST GEORGE W WHITE II UGMA OH
17045 MUMFORD RD
BURTON OH  44021-9640

GEORGE W WILDER
1131 CUSTER AVE
ATLANTA GA  30316-3111

GEORGE W WILLIAMS
9634 DORNOCH DR
SPRING TX  77379-4313

GEORGE W WINGEIER
TR GEORGE W WINGEIER TRUST UA
8/21/2003
195 STATE ST
# 9B
ROSCOMMON MI  48653-8474

GEORGE W WINTERS
1703 W 36TH AVE
APT H7
ANCHORAGE AK  99517-2612

GEORGE W WITTEKIND
TR UA 02/26/92 GEORGE W
WITTEKIND TRUST
2S
1970 HIGHBURY LANE
AURORA IL  60504

GEORGE W WOOD
430 W 4TH ST
IMLAY CITY MI  48444-1048

GEORGE W WOODWARD
158 RANCHLAND DR
MOYOCK NC  27958

GEORGE W YEOKUM
3679 TYRCONNEL CT
WEST BLOOMFIELD MI  48323-2858

GEORGE W ZINK
5878 S SKINNER RD
MORGANTOWN IN  46160

GEORGE WAKIM
CUST BRITTANY WAKIM UGMA PA
1106 MORRIS RD
WYNNEWOOD PA  19096-2337

GEORGE WAKIM
CUST DANIEL WILF UGMA PA
1106 MORRIS RD
WYNNEWOOD PA  19096-2337

GEORGE WALTER LOWRY
3590 ROUND BOTTOM RD PMBF 101238
CINCINNATI OH  45244

GEORGE WARNER THOMPSON
BOX 2771
PEACHTREE CITY GA  30269-0771

GEORGE WARREN COBB JR
TR UNDER THAT CERTAIN SEPARATE
PROPERTY DECLARATION OF TRUST
UA 10/20/93
2032 FREDA LN
CARDIFF-BY-THE-SEA CA
92007-1419

GEORGE WARREN RICHARDS &
GLORIA GOTSHALL RICHARDS TEN COM
CO-TRUSTEES UA RICHARDS
FAMILY TRUST DTD 10/01/92
63897 E SQUASH BLOSSOM LN
TUCSON AZ  85739-2036

GEORGE WARREN STEGER
93 STELLING AVE
MAYWOOD NJ  07607-2135

GEORGE WASHINGTON BROWN
173 BUTLER
BUFFALO NY  14208-1620

GEORGE WASHINGTON FULLER
BOX 5527
FLINT MI  48505-0527

GEORGE WEBB JR
3520 SOUTHFIELD DR
SAGINAW MI  48601-5649

GEORGE WEDDELL &
MARY ANN WEDDELL TEN ENT
349 DALE RD
BETHEL PARK PA  15102-1205

GEORGE WEISZ
389 SIMCOE ST NORTH
OSHAWA ON  L1G 4T7
CANADA

GEORGE WEISZ
389 SIMCOE ST NORTH
OSHAWA ON  L1G 4T7
CANADA

GEORGE WERBER
WORKMEN'S CIRCLE MULTICARE CTR
3155 GRACE AVE
BRONX NY  10469-3134

GEORGE WESLEY FOGLEMAN II
859 LAW LANE
MOUNT PLEASANT SC  29464-9556

GEORGE WESLEY NULER
314 SHORE BROOK LANE
WALLED LAKE MI  48390-4514

GEORGE WESLYN MARTIN
117 N ELMA ST
ANDERSON IN  46012-3137

GEORGE WHITHAM &
DOLLY H R WHITHAM JT TEN
99 BIRCHWOOD HEIGHTS
STORRS CT  06268-2501

GEORGE WHITNEY
416 WEXFORD DR
HURON OH  44839-1463

GEORGE WILEY LACKEY
212 BOHANNON ST
SIKESTON MO  63801-9027

GEORGE WILLARD SUGDEN
56 SKYLINE DR
MANKATO MN  56001-1925

GEORGE WILLIAM CADY
9161 N BERTIN CITRUS SPRNGS
DUNNELLON FL  34434-4930

GEORGE WILLIAM CARPENTER
105 BATES AVENUE
CHERRYVILLE NC  28021-3433

GEORGE WILLIAM CHARLESWORTH
TR UA 05/07/91
GEORGE WILLIAM CHARLESWORTH
TRUST
836 4TH ST
BETTENDORF IA  52722-4044

GEORGE WILLIAM HEITZMAN JR
312 TIMBERLAKE AVE
ERLANGER KY  41018-2238

GEORGE WILLIAM HENDERS
882 OBERLAND DR
OSHAWA ON  L1K 2M3
CANADA

GEORGE WILLIAM MASLEN
84 HENDRICKS BLVD
BUFFALO NY  14226-3217

GEORGE WILLIAM SCHNEIDER
3203 SAPPHIRE CT
WILM DE  19810-2242

GEORGE WILLIAM STRATTON
124 SUDBURY DRIVE
LAKE PLACID FL  33852-6246

GEORGE WILLIAM WARE
CUST MARIA LUISA WARE UGMA MD
12801 HALLSHOP RD
HIGHLAND MD  20777-9546

GEORGE WILLIAMSON
150 RUTLAND ROAD
BROOKLYN NY  11225-5373

GEORGE WILSON
1218 ASBURY CT
SAGINAW MI  48602-5768

GEORGE WINTLE
713 DRAPER AVENUE
SCHENECTADY NY  12306-3015

GEORGE WIRTH
1967 BROOKVIEW DR
SALINE MI  48176-9267

GEORGE WISE
BLDG 13B APT 1 SHRERIDAN
VILLAGE
SCHENECTADY NY  12308

GEORGE WISKUP
1496 COZY CORNER DR
BEAVERTON MI 48612

GEORGE WOOD &
WILMA WOOD JT TEN
8646 BELLE RD
HARBORCREEK PA 16421-1316

GEORGE WYSOCKI &
REBECCA H WYSOCKI JT TEN
1101 S SAN REMO AVE
CLEARWATER FL 33756

GEORGE XIROMERITIS
4491 BAYBEACH LANE
APT 122
FORT MYERS BEACH FL 33931-5907

GEORGE Y TANIGUCHI
TR UA 4/22/94 GEORGE Y
TANIGUCHI TRUST
94-453 HAMAU ST
WAIPAHU HI 96797-4508

GEORGE YANCHO
7402 EAST BALDWIN ROAD
GRAND BLANC MI 48439

GEORGE YOUNG
75 HOAGLAND ROAD
BLAIRSTOWN NJ 07825-9707

GEORGE YUEN &
MARGARET YUEN JT TEN
1317 ORDWAY ST
BERKELEY CA 94702-1123

GEORGE YUSKO &
JOSEPHINE YUSKO JT TEN
27 KENWOOD LANE
NEW CITY NY 10956-4607

GEORGE Z BUSHEY
1057 FERNWOOD DR
LOCKPORT NY 14094-7113

GEORGE ZANINOVICH
BOX 398
ORANGE COVE CA 93646-0398

GEORGE ZELONY
3813 N WIDEWATER RD
LUTHER MI 49656-9508

GEORGE ZULINSKI
25456 W WARREN
DEARBORN MI 48127-3831

GEORGEAN E ARSONS
6 SUNRISE WAY
SEA BRIGHT NJ 07760

GEORGEAN LAZZARA
5999 GLENRIDGE DR
BOARDMAN OH 44512-3106

GEORGEANA M ASTERIOU
CUST JAMES J ASTERIOU UGMA MI
11248 KENNEBEC
ALLEN PARK MI 48101-1008

GEORGEANA M ASTERIOU
CUST JOSEPH A ASTERIOU UGMA MI
11248 KENNEBEC
ALLEN PARK MI 48101-1008

GEORGEANN F WHITE
7655 OAK HILL RD
CLARKSTON MI 48348-1219

GEORGEANN GEE
1129 W ROWLAND
FLINT MI 48507

GEORGEANN HOWARD
14522 ORINOCO AVE
E CLEVELAND OH 44112-2745

GEORGEANN M MEDVED
BOX 1356
LAPEER MI 48446-5356

GEORGEANN WOLF
1222 E CAMPBELL AVE
CAMPBELL CA 95008-2422

GEORGEANNA NASH BOOTH
1550 YORK AVE
NEW YORK NY 10028-5970

GEORGEANNE CONTOYANNOPOULOS
CUST CHRISTOS CONTOYANNOPOULOS
UNDER
THE NEW YORK U-G-M-A
C/O WORLD SEAS SHIPPING
34 SOUTH BROADWAY SUITE 414
WHITE PLAINS NY 10601

GEORGEANNE CONTOYANNOPOULOS
CUST MARIA CONTOYANNOPOULOS UNDER
THE
NEW YORK U-G-M-A
C/O WORLD SEAS SHIPPING
34 SOUTH BROADWAY SUITE 414
WHITE PLAINS NY  10601

GEORGEANNE R GILPIN
601 WORTHINGTON DR
EXTON PA  19341-1646

GEORGENE E ANDERSON
TR GEORGENE E ANDERSON TRUST
UA 10/08/97
14425 HAWKINS RD
HUBBARD LAKE MI  49747-9712

GEORGETTA AUKER
1058 E HILL RD
GRAND BLANC MI  48439-4803

GEORGETTA M LUCAS
3192 EAST MAIN STREET
PLAINFIELD IN  46168-2721

GEORGETTA V WILL
6441 FAR HILLS AVE
DAYTON OH  45459-2725

GEORGETTE DEFEO &
DAWN MARIE DEFEO JT TEN
RFD 3 WOOD ST
MAHOPAC NY  10541-4905

GEORGETTE K BOEHNER
PO BOX 719
STONY BROOK NY  11790

GEORGETTE POLASTRE
1338 ENGLISH TOWN RD
OLD BRIDGE NJ  08857-2917

GEORGEANNE K SPATES
BOX 786
SOUTHOLD NY  11971-0786

GEORGEENE MC CLELLAN
ATTN GEORGEENE MC CLELLAN HALE
7634 OLD STAGE ROAD
WAYNESVILLE OH  45068-8912

GEORGENE H PETERS
BOX 116
DANVILLE PA  17821-0116

GEORGETTA KETTLER &
CAROL L KETTLER JT TEN
1211 ASHOVER DRIVE
BLOOMFIELD HILLS MI  48304-1105

GEORGETTA POLITTE &
JANE Y SPARLING JT TEN
25112 BARMBY DR
SPRING TX  77389

GEORGETTE COSTELLO
1255 46TH AVE
SAN FRANCISCO CA  94122-1110

GEORGETTE E ORTEGA
PO BOX 2024
VAN NUYS CA  91404

GEORGETTE KIMBROUGH
2349 FLAGSTONE DRIVE
FLUSHING MI  48433-2583

GEORGETTE T MOGILNICKI
TR UA 10/03/95
GEORGETTE T MOGILNICKI REVOCABLE TR
147 HARRISON RD #1
NAPLES FL  34112

GEORGEANNE LODER
JACKSON
BOX 440
HAMPDEN ME  04444-0440

GEORGENA M HOUSE
696 APLIN BEACH
BAY CITY MI  48706-1933

GEORGETOWN HAPPY HUSTLERS
C/O BECKY COOPER ADM
740 MOUNT ORAB PIKE
GEORGETOWN OH  45121-1182

GEORGETTA KETTLER &
KURT R KETTLER JT TEN
1211 ASHOVER DRIVE
BLOOMFIELD HILLS MI  48304-1105

GEORGETTA SPRUNGER
9650 RIVER RD
HURON OH  44839-9769

GEORGETTE D WILSON
15535 US HWY 12 SW
BOX 763
COKATO MN  55321-4624

GEORGETTE JOHNSON
2106 BOEGER AVE
WESTCHESTER IL  60154-4108

GEORGETTE P THOMAS
MAIN ST
CHESTER VT  05143

GEORGETTE V PETERSON
512 WESLEY RD
NW KNOXVILLE TN  37909-2655

GEORGETTE V PETERSON
512 WESLEY RD NW
KNOXVILLE TN 37909-2655

GEORGE J E WHITE
4144 SAUGUS
SHERMAN OAKS CA 91403-4405

GEORGIA A BLACK
1632 BERMUDA DR
FESTUS MO 63028

GEORGIA A DRENNING
1840 RANSBURG AVE
COLUMBUS OH 43223-2546

GEORGIA A GRUMMON
1009 S HAMLIN
PARK RIDGE IL 60068-4319

GEORGIA A KUONI
111 BERKSHIRE LOOP
FAIRFIELD GLADE TN 38558-7149

GEORGIA A LAMONICA
7140 MEADOWBROOK LANE
HANOVER PARK IL 60103-6460

GEORGIA ANDERSON
3708 BUTTERFIELD RD
BELLWOOD IL 60104-1414

GEORGIA ANN CONNELL
CUST LOREN THOMAS CONNELL UGMA MI
15939 FRY
PLYMOUTH MI 48170

GEORGIA ANN CONNELL
CUST REBECCA ANN CONNELL UGMA MI
422 INVERNESS
HOWELL MI 48843-1150

GEORGIA ANN SHAFT
12490 RUPPERT RD
PERRY MI 48872-8527

GEORGIA B BYRD
36 STRAND AVENUE
DAYTON OH 45427-2829

GEORGIA B COLLEDGE
302 BRECKMAN ST
WALBRIDGE OH 43465-1105

GEORGIA B DERENGOWSKI
100 HAMILTON RD LOT 111
CLEARWATER FL 33759

GEORGIA BALASKAS
2911 CLAYTON STREET
EASTON PA 18045-2522

GEORGIA BATMANIS
4341 CLAY ST
HOUSTON TX 77023-1811

GEORGIA BIRCH
CUST
DOUGLAS W BIRCH U/THE CALIFORNIA
U-G-M-A
APT 306
321 NO OAKHURST DR
BEVERLY HILLS CA 90210-4151

GEORGIA BLOW
TR GEORGIA BLOW LIVING TRUST UA
6/1/2004
87 N WOODCREST DR
MELROSE MA 02176

GEORGIA C FLESHER
2200 EDGEVIEW DR
MONROE WI 53566

GEORGIA C FORBES
PO BOX 320793
FLINT MI 48532-0014

GEORGIA C SCOGGINS
PO BOX 5189
SHREVEPORT LA 71135-5189

GEORGIA C ULRICH
105 MERLINE AVE
NEW WINDSOR NY 12553-6523

GEORGIA CLEER
29745 ROSSLYN
GARDEN CITY MI 48135-3609

GEORGIA COLLINS
12095 MAIDEN
DETROIT MI 48213-1711

GEORGIA COLTON
11 LAUREL GROVE DR
UNION OH 45322-3140

GEORGIA D BRANTLEY
2333 S W 103
OKLAHOMA CITY OK 73159

GEORGIA D FABAC &
GARY D FABAC JT TEN
19466 CR646
FARMERSVILLE TX 75442

GEORGIA D LANDERGOTT &
SHARON DURTKA &
DENNIS LANDERGOTT JT TEN
806 EMERSON AVENUE
SOUTH MILWAUKEE WI  53172-1706

GEORGIA DILL
1614 N FRANKLIN
FLINT MI  48506-3751

GEORGIA E MALAK
304 HILLCREST LANE
BRENHAM TX  77833-5526

GEORGIA EVANS
4687 MATTHEW PLACE
FAIRFIELD OH  45014

GEORGIA F WISEHART
102 E MAIN
CHESTERFIELD IN  46017-1213

GEORGIA H MARTIN
2612 GALAXY LANE
INDIANAPOLIS IN  46229-1126

GEORGIA H STRICKLAND
8670 HWY 94
RAMER AL  36069

GEORGIA I STEPHEN
TR STEPHEN FAM TRUST
UA 12/20/94
14279 ELMS RD
MONTROSE MI  48457-9720

GEORGIA J KELLY
3365 LAWSON DR
BEAVERCREEK OH  45432

GEORGIA D SOTAK
4157 GREENMONT DRIVE S E
WARREN OH  44484-2615

GEORGIA E BADGETT
8 COE PL
LEXINGTON VA  24450

GEORGIA E TURBYFILL
G5437 SHAMROCK LANE
FLINT MI  48506

GEORGIA EVANS
CUST DELBERT
SAVAS EVANS UGMA NJ
205 ALDEN DR
FORT WALTON BEACH FL  32547-3203

GEORGIA G FISHEL &
DONALD L FISHEL JR JT TEN
6415 GREENSTONE LOOP
DUBLIN OH  43016

GEORGIA H MILLER &
ELMA L HAZELTON JT TEN
5620 N 11TH AVE
PHOENIX AZ  85013-1760

GEORGIA HART
836 FITCHLAND DR
VANDALIA OH  45377-1326

GEORGIA J DENTEL
1340 CRESTON AVE
DES MOINES IA  50315-1811

GEORGIA J PECENIAK &
GEORGE A PECENIAK JT TEN
729 PRESTIGE
JOLIET IL  60435-5125

GEORGIA DEPARTMENT OF REVENUE
PROPERTY TAX DIVISION
UNCLAIMED PROPERTY SECTION
270 WASHINGTON ST SW ROOM 404
ATLANTA GA  30334-9009

GEORGIA E JESTINGS
4605 WESTBURY LN
SUWANEE GA  30024-1352

GEORGIA E VANCAMP
BOX 39515
REDFORD MI  48239-0515

GEORGIA F FUSCO
108 N AUBURNDALE STREET
APT 217
MEMPHIS TN  38104-6400

GEORGIA GRAY
TR U/A DTD
09/15/93 GEORGIA GRAY
REVOCABLE TR
409 BENT TREE LANE
INDIANAPOLIS IN  46260

GEORGIA H PAPADOR
TR U/A DTD 10/12/ THE PAPADOR 1998
FAMILY TRUST
5852 MARSTONE LN
GOLETA CA  93117

GEORGIA HOBSON
921 BURLINGTON DR
FLINT MI  48503

GEORGIA J DOVOLIS
CUST JOHN J DOVOLIS
U/THE MINN UNIFORM GIFTS TO
MINORS ACT
5121 MIRROR LAKE DRIVE
EDINA MN  55436-1341

GEORGIA J UKLAYER
200 BENTWOOD AVE
JOHNSTOWN PA  15904-1304

GEORGIA J WENDLAND
130 DENI DRIVE
WATERFORD MI  48327

GEORGIA JEAN FRANTZ ADAMS
1754 CLOISTER DRIVE
INDIANAPOLIS IN  46260-1068

GEORGIA JEAN MERRITT
16720 WASHINGTON
BLDG 4A APT J
CLINTON TWP MI  48035

GEORGIA JEAN TABBERT &
GEORGE F TABBERT JT TEN
5054 ROBERTS DRIVE
FLINT MI  48506-1556

GEORGIA JONES
717 TUSCOLA ST
SAGINAW MI  48607-1584

GEORGIA K LINDSTROM
3704 PEACOCK CT
SPRING HILL TN  37174-2193

GEORGIA KAY DAHLBERG
ANTHONE
9978 WELLINGTON BAY
SAINT PAUL MN  55125-8460

GEORGIA KAY FERRARO
3683 WEST 200 SOUTH
RUSSIAVILLE IN  46979-9139

GEORGIA KAY PARKER
667 TUSCORA DR
WINTER SPGS FL  32708-3842

GEORGIA KAY SPEER
ATTN GEORGIA SPEER PARKER
667 TUSCORA DR
WINTER SPRINGS FL  32708-3842

GEORGIA KEENEY
3832 DENTON
KANSAS CITY MO  64133-1137

GEORGIA KUFFEL COLLIMORE
2710 LEEWARD LANE
NAPLES FL  34103-4034

GEORGIA L ANDERSON
1871 NW 100 RD
KINGSVILLE MO  64061-9267

GEORGIA L BASLER
218 SYCAMORE
MORTON IL  61550-1058

GEORGIA L BLAIR
3770 TANGLEY RD
HOUSTON TX  77005-2032

GEORGIA L FOSTER
15317 ALLEN RD
SOUTHGATE MI  48195-2969

GEORGIA L HIBBS
TR U/A
DTD 12/10/86 GEORGIA L HIBBS
AND CLEO E HIBBS FAMILY
TRUST
224 SOUTH GRACE STREET
LANSING MI  48917-3800

GEORGIA L JANICKI
11722 HAMILTON PLACE
WHITE MARSH MD  21162-1116

GEORGIA L KOENIG
3749 SARASOTA SQ BLVD APT 209
SARASOTA FL  34238-4558

GEORGIA L MATHENEY
216 BRICKER AVE
DAYTON OH  45427-1709

GEORGIA L SCHWARTZ
39559 OLD DOMINION DR
CLINTON TOWNSHIP MI  48038-2650

GEORGIA L STRAIN
712 RIVERVIEW RD
REXFORD NY  12148-1316

GEORGIA L VITICK
667 N ETON
BIRMINGHAM MI  48009-5860

GEORGIA L ZEIMIS
ATTN GEORGIA L SCHWARTZ
39559 OLD DOMINION DR
CLINTON TOWNSHIP MI  48038-2650

GEORGIA LEE HASTINGS
TR HASTINGS FAM DECEDANT'S TRUST
UA 04/20/90
1139 S 83RD PL
MESA AZ  85208-5948

GEORGIA LEE JONES
6405 F 41
SPRUCE MI  48762-9720

GEORGIA LETT &
CLIFTON BOWLES JR JT TEN
BOX 1452-42002
PADUCAH KY  42002

GEORGIA LINTHICUM
4800 WARDS CHAPEL RD
OWINGS MILLS MD  21117-4618

GEORGIA M DUNN
27320 MARKBARRY AVE
EUCLID OH  44132-2110

GEORGIA M JACOBSON
146 GREENBRIER DR
BURLINGTON IA  52601-1475

GEORGIA M OBRIEN &
JOHN B OBRIEN JT TEN
2950 STATE RTE CC
WEST PLAINS
SQUIRES MO  65755-5123

GEORGIA MAE CALLAWAY
P 0 BOX 612
SMITHVILLE MO  64089-0612

GEORGIA MARUDAS
9 WENDOVER ST
BALTIMORE MD  21218-1833

GEORGIA MELFI
25131 SAN ROSA
ST CLAIR SHRS MI  48081-2141

GEORGIA O STONE
CUST MATTHEW G STONE UGMA CA
5429 HACKBERRY LANE
SACRAMENTO CA  95841-2812

GEORGIA PARKS
9160 COBBLECHASE
CINCINNATI OH  45251

GEORGIA LITWACK
250 HAMMOND POND PKWY
UNIT 905-NORTH
CHESTNUT HILL MA  02467-1533

GEORGIA M FORE
BOX 144
MC HENRY MS  39561-0144

GEORGIA M MOORE &
G MICHAEL MOORE &
ROBERT K MOORE JT TEN
3475 BERRY DR
STUDIO CITY CA  91604-4153

GEORGIA M SAEMS
505 ABERDEEN ROAD
FRANKFORD IL  60423-9712

GEORGIA MAE GAMMON
4432 COLDWATER CANYON AVE APT
203
STUPID CITY CA  91604-5013

GEORGIA MASSENGILL
8759 WEDDEL
TAYLOR MI  48180-2915

GEORGIA MOSHER
345 FOREST RD
WOLFEBORO NH  03894

GEORGIA P KELLY
3365 LAWSON DR
DAYTON OH  45432

GEORGIA PAYTON
803 E WASHINGTON
BROOKHAVEN MS  39601-4336

GEORGIA M DICKSON
3305 PHILMONT DRIVE
RALEIGH NC  27615-8204

GEORGIA M HULAC
2324 N 72ND ST
OMAHA NE  68134-7008

GEORGIA M MORRISON
206 E STONE AVE
GREENVILLE SC  29609-5624

GEORGIA M WAGNER
11130 ELK RUN ROAD
CHARDON OH  44024

GEORGIA MARIE STILLEY
350 WILLIAMS LAKE ROAD
PINEVILLE LA  71360-9301

GEORGIA MC BRIDE
3650 DESERT ROSE DR
LAKE HAVASU CITY AZ  86404-1750

GEORGIA N LEWIS
4418 CRCST LAND
ST LOUIS MO  63121

GEORGIA P RIDDLE
1256 E MORGAN ST
KOKOMO IN  46901-2558

GEORGIA R LOPEZ
38076 CANYON HEIGHTS DR
IVEMONT CA  94536-1810

GEORGIA ROBINSON
5111 S CAMPBELL ST
SANDUSKY OH  44870-9301

GEORGIA S POUROS
2119 WAYNE AVE
DAYTON OH  45410-2136

GEORGIA S HUSSEY
1460 CORYDALE DR APT 221
FAIRFIELD OH  45014

GEORGIA STAHL
1840 WAVERLY
TRENTON MI  48183-1831

GEORGIA STATE BANK FBO
CHARLES D GOLDEN
6018 RIDGE DR SE
MABLETON GA  30126-3527

GEORGIA T CHANDLER
262 NORTH 13TH AVE
BEECH GROVE IN  46107-1166

GEORGIA T CHUNG
C/O GEORGIA CHUNG LU
6223 BELLWOOD DR
SAN ANTONIO TX  78249-3000

GEORGIA T KAHL
5435 EAST S AVENUE
VICKSBURG MI  49097-8476

GEORGIA VAN LANDINGHAM
3334 STEEP CREEK RD
COVINGTON KY  41015-9328

GEORGIA VANCLEAVE &
GAIL AMSTER &
RONALD AMSTER JT TEN
BOX 176
ANNA MARIA FL  34216-0176

GEORGIA VANLANDINGHAM
TR UA 07/26/93
DAVID B VANLANDINGHAM TRUST
3234 STEEP CREEK ROAD
COVINGTON KY  41015-9327

GEORGIA W CAULFIELD
5 BRADBURY LN
LITTLETON CO  80120-4114

GEORGIA W REEDER
561 REMORA DR
FRIPP ISLAND SC  29920-7275

GEORGIA WHALEN PRATT
5419 EDGEMOOR LN
BETHESDA MD  20814

GEORGIA WORTHHAM
524 KAMMER AVE
DAYTON OH  45417-2308

GEORGIAN LA ROSA &
MICHAEL BIBISHI JT TEN
94 SYCAMORE ST
FORESTVILLE CT  06010

GEORGIANA ABBOTT WEAVER &
CLARE RAYMOND WEAVER JT TEN
106 EAST MONUMENT STREET
PLEASANT HILL OH  45359

GEORGIANA DREHER
535 KIMBALL AVE
YONKERS NY  10704-2339

GEORGIANA EVETT
1100 W GRANGER ST
BROKEN ARROW OK  74012-0731

GEORGIANA FENNEMORE
569 LOREWOOD GROVE ROAD
MIDDLETOWN DE  19709-9233

GEORGIANA L WALKER
23487 WEISBURG RD
SUNMAN IN  47041-9088

GEORGIANA M MASSA
BOX 185
COHASSET MA  02025-0185

GEORGIANA MINNES &
EDWARD MINNES JT TEN
709 HILLSIDE AVE
PINE BEACH NJ  08741-1601

GEORGIANA R GUTHRIE
43077 TENAJA ROAD
MURRIETA CA  92562-7185

GEORGIANA RYDZEWSKI &
RICHARD RYDZEWSKI JT TEN
14146 LENORE
REDFORD MI  48239

GEORGIANA S BYERS
6451 HUNTINGTOWN RD
HUNTINGTOWN MD  20639-8913

GEORGIANA S DREHER
535 KIMBALL AVE
YONKERS NY  10704-2339

GEORGIANA S NICHOLAS
10351 NEWPORT ROAD
BOWLING GREEN IN  47833

GEORGIANEL P HOLMAN
305 E MONROE ST
ALEXANDRIA IN  46001-1403

GEORGIANN SIMS LEONARD
RR 6 186 DELAWARE DR
VINCENNES IN  47591-1903

GEORGIANNA J FINN
13005 TORREY RD
FENTON MI  48430-9755

GEORGIANNA SHAVER
354 NORTH AVENUE 57
LOS ANGELES CA  90042-3404

GEORGIE HARDIN
PO BOX 296
LA PORTE TX  77572

GEORGIENE C MALINE
1230 THOREAU RD
LAKEWOOD OH  44107-2844

GEORGINA B HAGEMEYER
5549 HUNT CLUB CT
OXFORD MI  48371

GEORGINA J SPENCER
BOX 732
INDIAN RIVER MI  49749-0732

GEORGIANA V PAINE
2370 N SUMMIT
DECATUR IL  62526-3110

GEORGIANN CURRY
3250 W PRINCETON DRIVE
TERRE HAUTE IN  47802-8716

GEORGIANNA ARNETT BONDS
BOX 768
BEREA OH  44017-0768

GEORGIANNA JACOBY &
CHARLINE JACOBY JT TEN
100 RUSTY LN
WAXAHACHIE TX  75165-1330

GEORGIANNE OBUCINA
2571 WESTMORELAND DR
GRANITE CITY IL  62040-5239

GEORGIE K GELALLES
1175 HIGHWAY A1A
APT 705
SATELLITE BEACH FL  32937-2428

GEORGINA A SHEPHARD
1431 BRAND AVE
CLARE MI  48617-9779

GEORGINA CHANG
CUST ALLEGRA
CHANG UGMA CA
1200 RUBIO
ALTADENA CA  91001-2029

GEORGINA KADEN
43 MAXWELL RD
GARDEN CITY NY  11530-1844

GEORGIANA W VAN ARSDALE
15 PARK ROAD WEST
CASTILE NY  14427-9641

GEORGIANN M JACKSON &
WAYNE A JACKSON JT TEN
5780 UHLMAN RD
FAIRVIEW PA  16415-2105

GEORGIANNA DRAPER &
JAMES LEONARD DRAPER JT TEN
325 FOREST ST
OSCODA MI  48750-1208

GEORGIANNA RIDLEHOOVER
C/O JOSEPH F PIPPEN JR POA
10225 ULMERTON ROAD 11
LARGO FL  33771

GEORGIANNE WALBERGER
73 ENNIS AVE
PENNELLVILLE NY  13132-3310

GEORGIE R NORRIS
2910 E 360N
ANDERSON IN  46012-9240

GEORGINA B CLARK
126 ASPEN CT UNIT 2
WARREN OH  44484-1082

GEORGINA CHANG
CUST CARL
TINGYCE CHANG UGMA CA
1200 RUBIO
ALTADENA CA  91001-2029

GEORGINA M THAANUM
702 HILLSIDE XING
POMPTON PLNS NJ  07444-2182

GEORGINA MACARIO
504 HALF MOON BAY DR
CROTON ON HUDSON NY  10520-3104

GEORGINA S ALEXANDER &
MARGOT A SYLVESTER JT TEN
17729 GLENMORE
REDFORD MI  48240-2159

GEORGINE C DUNNING
TR UA 04/23/90 GEORGINE
C DUNNING TRUST
304 PONCE DE LEON
BELLEAIR FL  33756-1438

GEORGINIA SIGLER &
RACHEL SIGLER JT TEN
7643 DOUGLAS ROAD
LAMBERTVILLE MI  48144-8659

GEORGJEAN ADRIENNE VINSON
GEORJEAN A LIPOVSKY
607 W RICHWOODS BLVD
PEORIA IL  61604-1554

GERALD A ANSCHUETZ
7400 E POTTER RD
DAVISON MI  48423-9520

GERALD A BEDARD
3840 OLD ALMONTE RD RR 4
ALMONTE ON  K0A 1A0
CANADA

GERALD A BLAKE
1694 CACTUS WREN COURT
BEAUMONT CA  92223-8579

GERALD A BROWN &
BETTY J BROWN JT TEN
3317 ELLENBORO
TROY MI  48083-5071

GEORGINA MARIA WALKER
PHB
330 WEST END AVE
NEW YORK NY  10023-8171

GEORGINA SERUYA
255 BIRD ROAD
CORAL GABLES FL  33146-1402

GEORGINE E WILLIS
THE STERLING APT 2112
1815 J F K BLVD
PHILADELPHIA PA  19103-1731

GEORGIOS G GIAVRIS
1414 RIVERA ST
SAN FRANCISCO CA  94116-1754

GERADE FRANK MORGAN
11810 PIERSON ST
DETROIT MI  48228-5504

GERALD A AUTIO
1911 NE 7TH COURT
FORT LAUDERDALE FL  33304-3404

GERALD A BENJAMIN
60 JIONZO ROAD
MILFORD MA  01757-1833

GERALD A BOPP
54809 WALNUT DRIVE
NEW HUDSON MI  48165-9500

GERALD A BUSSELL
1568 WADE BROWN RD
LEWISBURG TN  37091-6236

GEORGINA RUFFLES
50 STAHL RD #117
GETZVILLE NY  14068-1551

GEORGINE A FORSYTH
20 DAILEY DR
YARDVILLE NJ  08620

GEORGINIA N SIGLER
7643 DOUGLAS RD
LAMBERTVILLE MI  48144-8659

GEORGIOS KLIFOUNIS
144 YORKTOWN DR
WEBSTER NY  14580-2234

GERALD A ANDERSON &
DORIS M PHILLIPS JT TEN
14869-16TH AVE
BOX 114
MARNE MI  49435-8757

GERALD A BAZEMORE
1513 STUART ROAD
RESTON VA  20194-2710

GERALD A BERNIER
6 OVERLOOK LANE
SOUTHINGTON CT  06489

GERALD A BOSCHEN
647 RANCHO TRAILS
RAMONA CA  92065-7626

GERALD A CAMPBELL
5405 SHOEMAKER ROAD
ALMONT MI  48003-9731

GERALD A CLINE
320 CROUCH ST
OCEANSIDE CA  92054-4410

GERALD A COLLINS
13075 HARBOR LANDINGS DR
FENTON MI  48430

GERALD A DALEY &
PATRICIA G DALEY JT TEN
7 FAIRWAY DRIVE
DOVER NH  03820-5103

GERALD A DIMOFF
76 OMAR STREET
STRUTHERS OH  44471-1563

GERALD A EVANS
2787 BOYSCOUT RD
INDIAN RIVER MI  49749

GERALD A FERRARI
30 PALO ALTO DR
HAMPTON BAYS NY  11946-2841

GERALD A FIELD
11 ASYLUM ST
HARTFORD CT  06103-2209

GERALD A FIELDS
4731 HUFF DR
ANDERSON IN  46012-1054

GERALD A FRANCISCO
2056 E REID RD
GRAND BLANC MI  48439-8501

GERALD A FROEBE
1109 SW ARDMORE AVE
PORTLAND OR  97205-1004

GERALD A FROMHOLZ &
ANNA FROMHOLZ JT TEN
7420 DEEP WATER POINT
WILLIAMSBURG MI  49690-9250

GERALD A GALBRAITH
4535 BALDWIN RD S
ORION MI  48359-2112

GERALD A GORDON
15260 BUCK
TAYLOR MI  48180-5127

GERALD A GUARINO
725 RIDGE RD
MIDDLETOWN CT  06457-5438

GERALD A HAWKINS &
SHIRLEY M HAWKINS JT TEN
6345 MAPLE LEAF
KALAMAZOO MI  49009-8915

GERALD A HENAULT
BLACKSTONE ST
WILKENSONVILLE MA  01590

GERALD A HERWITZ &
ESTHER D HERWITZ
TR UA 09/25/01
GERALD A HERWITZ & ESTHER D HERWITZ
REVOCABLE TRUST
9237 CORAL ISLE WAY
FT MYERS FL  33919

GERALD A JACOBS
CUST
LAWRENCE WAYNE JACOBS U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
324 EMERALD BAY
LAGUNA BEACH CA  92651-1213

GERALD A JACQUIN
TR UA 01/23/03
GERALD A JACQUIN LIVING TRUST
14252 KAY LN
PORT CHARLOTTE FL  33981-3048

GERALD A JANUCHOWSKI
6088 CROWN POINT
FLINT MI  48506-1647

GERALD A JESKE
TR U/A
DTD 03/11/94 OF THE GERALD A
JESKE REVOCABLE LIVING TRUST
21800 MORLEY
APT 217
DEARBORN MI  48124-2341

GERALD A KAMINSKI
1840 BIRCH RD
HOMEWOOD IL  60430

GERALD A KANSIER &
WILLIAM E KANSIER JT TEN
PO BOX 700
LONG KEY FL  33001

GERALD A KATZMAN
1247 HIGHLAND AVE
FALL RIVER MA  02720

GERALD A KIEFER
10803 N ESSEX DR
MEQUON WI 53092

GERALD A KING
68 BRIARLEIGH DR
BRUNSWICK OH 44212-1429

GERALD A KOMLODY
8149 WINTERWOOD NW
N CANTON OH 44720-5158

GERALD A KRUEGER
6255 GRASS LAKE ROAD
WHITE LAKE MI 48383-2316

GERALD A KUNNATH
4666 RIVERS EDGE
TROY MI 48098-4160

GERALD A LA PORTE
1271 OAK ST
HARRISON MI 48625

GERALD A LAYTON
483 EAST ST
BOX 241
LITCHFIELD CT 06759-2804

GERALD A LEMIEUX
163 N MAIN ST
TERRYVILLE CT 06786-5315

GERALD A LIENING
15725 WINDMILL POINTE
GROSSE POINTE PARK MI
48230-1839

GERALD A NAVE
BOX 690
WASKOM TX 75692-0690

GERALD A NERBER
6380 RADIO RD LOT 69
NAPLES FL 34104-4179

GERALD A NOWAK
1052 N REESE RD
REESE MI 48757

GERALD A OSBORN
285 BENNETT STREET
WRENTHAM MA 02093

GERALD A OSBORN &
SUSAN M OSBORN JT TEN
285 BENNETT ST
WRENTHAM MA 02093-1436

GERALD A PAHL
1952 WENTWORTH DR
CANTON MI 48188-3132

GERALD A PAHL &
GREGORY W PAHL JT TEN
1952 WENTWORTH DR
CANTON MI 48188-3132

GERALD A PETKAU &
ANDREA G PETKAU JT TEN
35 LONGWATER CHASE
402 TROYCOTT PLACE
CARY NC 27519

GERALD A PHILLIPS
2644 TREADWELL
WESTLAND MI 48186-3918

GERALD A PHILLIPS &
LOIS L PHILLIPS JT TEN
2644 TREADWELL
WESTLAND MI 48186-3918

GERALD A PIWOWAR &
PRISCILLA M PIWOWAR JT TEN
45560 ANN ARBOR TRAIL
PLYMOUTH MI 48170-3624

GERALD A PRENTICE &
JUNE P PRENTICE JT TEN
BOX 369
BRUSH PRAIRIE WA 98606-0369

GERALD A PUCKETT
BOX 292
KAW KAW LIN MI 48631-0292

GERALD A REED
19 PINE ST
NORWOOD NY 13668-1212

GERALD A RICHMOND
11624 SLEEPY HEAVEN PL
LAS VEGAS NV 89138-7557

GERALD A ROSE
1072 NEAL CREST CIR
SPRING HILL TN 37174

GERALD A SHARP
2122 MT HOPE HWY
MULLIKEN MI 48861

GERALD A SHARPE
647 CLINTON ST
FLINT MI 48507-2538

GERALD A SIEMERS
6037 S LOCUST ST
ENGLEWOOD CO  80111-4418

GERALD A SIEMERS &
EDNA M SIEMERS JT TEN
6037 S LOCUST STREET
ENGLEWOOD CO  80111-4418

GERALD A SILVAS
CUST ALEX
PATRICK SILVAS UGMA MI
485 4TH ST
MARYSVILLE MI  48040-1059

GERALD A SIMANOWITH
378 BLUE RIDGE DR
LEVITTOWN PA  19057-3024

GERALD A SIMONE &
CAROL T SIMONE JT TEN
16 PADDOCK LANE
MIDDLETOWN RI  02842-7519

GERALD A SKINNER
2521 NE GLENWOOD ROAD
MAYSVILLE MO  64469-9381

GERALD A SPENCER &
DIANE L SPENCER JT TEN
1326 N HUBBARD LK RD
LINCOLN MI  48742-9784

GERALD A SULLIVAN
1702 WELCOME AVE
NATIONAL CITY MI  48748-9566

GERALD A SURMAN
2020 KNAPP ST N E
GRAND RAPIDS MI  49505-4410

GERALD A THIES &
CINDY M THIES JT TEN
759 CR 4270
CLIFTON TX  76634

GERALD A TORREY & MADGE
MARIE TORREY FAMILY TRUST
12/3/1992
837 APPLE BLOSSOM LN
HOLLAND MI  49423-7347

GERALD A TOTH
11337 S FOREST DR
CONCORD OH  44077-8958

GERALD A VANSLYKE
20 HUNTERS LANE
WINFIELD MO  63389-2035

GERALD A VAUGHN
1826 STATE HIGHWAY F
CARDWELL MO  63829

GERALD A WAHLGREN
10106 PARKVIEW
PALOS PARK IL  60464-1691

GERALD A WALL
5931 MAYBE RD
CLARKSTON MI  48346-3143

GERALD A WALL &
CHARLOTTE J WALL JT TEN
5931 MAYBE RD
CLARKSTON MI  48346-3143

GERALD A WARD
5619 BRINSTEAD AVE
WEST CARROLLTON OH  45449-2727

GERALD A WISE
11370 ROOKSBY
SAND LAKE MI  49343-8822

GERALD A WOLFE &
AMNA L WOLFE JT TEN
5110 MC LAIN ST
SWARTZ CREEK MI  48473-1217

GERALD A WOLFE &
ANNA L WOLFE JT TEN
5110 MC LAIN ST
SWARTZ CREEK MI  48473-1217

GERALD A WRIGHT
1009 CALMER ERNST BLVD
BROOKVILLE OH  45309

GERALD A ZUPPO
2045 OAK PARK RD
ROCK HILL SC  29730-7732

GERALD ABEND
TR ABEND REVOCABLE LIVING TRUST
UA 12/18/98
12805 PATRICIA DR
N ROYALTON OH  44133-1023

GERALD ALAN BOETTCHER
5215 HANSEN DR
SWARTZ CREEK MI  48473-8221

GERALD ALTON HILL
2227 BEARANGER RD
LAPEER MI  48446-8341

GERALD ANDRAS &
BARBARA A ANDRAS JT TEN
49825 HIDDEN VALLEY
MACOMB TOWNSHIP MI  48044

GERALD AREY MILLER &
BETTY KNIGHT MILLER JT TEN
2009 MCCARTHY RD
AMES IA  50014-7821

GERALD B ADAMS
1810 KELBERG AVE
SHREWSBURY MA  01545

GERALD B CARLSON
PO BOX 5651
GRANTS PASS OR  97527-0651

GERALD B DAY &
AUDREY C DAY JT TEN
1598 EVALIE DRIVE
FAIRFIELD OH  45014-3517

GERALD B HANNA &
JOAN C HANNA JT TEN
171 IDLEWOOD RD
ROCHESTER NY  14618-3942

GERALD B HOLLINS &
LOIS B HOLLINS JT TEN
500 CANTERBURY DR
DAYTON OH  45429-1444

GERALD B MARSHALL
1811 MIMOSA LANE
ANDERSON IN  46011-1136

GERALD B MOONEY &
KATHRYN S MOONEY JT TEN
4120 LORENE DR 102
ESTERO FL  33928-2162

GERALD B PARKER &
REX L PARKER JT TEN
339 S CHERRY
TUCSON AZ  85719-6235

GERALD ARENO
16 TIMBER TRAIL
BROCKPORT NY  14420-2522

GERALD B AUCOMPAUGH &
EDITH D AUCOMPAUGH JT TEN
6387 BRIAN CIR LN
BURTON MI  48509-1374

GERALD B COHEN
503 BALSAM RD
CHERRY HILL NJ  08003-3201

GERALD B DOYLE &
JUDITH DOYLE JT TEN
1767 OVERLAND DRIVE
FAYETTEVILLEE AR  72703

GERALD B HART &
EDNA K HART JT TEN
36726 27 MILE RD
LENOX TWSP MI  48048-2306

GERALD B HOOKER &
SHARON L HOOKER JT TEN
12520 TALLMADGE NW
GRAND RAPIDS MI  49544-9513

GERALD B MARSHALL &
JEAN M MARSHALL JT TEN
1811 MIMOSA LANE
ANDERSON IN  46011-1136

GERALD B MROWCZYNSKI
4970 BEDFORD
DEARBORN HTS MI  48125-3404

GERALD B PETERS &
BARBARA A PETERS JT TEN
8781 SW 54TH CT
OCALA FL  34476

GERALD ARTHUR &
KAREN K ARTHUR JT TEN
6512 MERWIN CHASE RD
BROOKFIELD OH  44403-9741

GERALD B BUMP
816 CENTER ST
LANSING MI  48906-5216

GERALD B COPPERBERG JR
8655 TONAWANDA CREEK ROAD
CLARENCE CENTER NY  14032-9637

GERALD B GODSOE JR &
MARILYN C GODSOE JT TEN
336 OLD ROUTE 22
PAWLING NY  12564-9802

GERALD B HAUPT &
HILDA M HAUPT JT TEN
123 WASHINGTON PLACE
STATE COLLEGE PA  16801

GERALD B KRUPP
TR
GERALD B KRUPP REVOCABLE
LIFETIME TRUST UA 02/09/98
1199 S SHELDON RD M-93
PLYMOUTH MI  48170-2192

GERALD B MEYER &
LOIS K MEYER JT TEN
5170 CANDLEWOOD DR
FAYETTEVILLE NY  13066-1710

GERALD B OMEARA
8400 SAINT FRANCIS DR #225
CENTERVILLE OH  45458

GERALD BALNIUS
CUST CHRISTAN BALNIUS UGMA MI
921 SPARTAN CT
ROCHESTER MI  48309-2532

GERALD BARESICH
7 CRESTWOOD COURT
SAINT THOMAS ON  N5R 5N5
CANADA

GERALD BARIDA
352 BETTY DRIVE
WINDSOR ON  N8S 3W8
CANADA

GERALD BAUM &
VICTORIA D BAUM JT TEN
5285 AUGUSTA CT
ONSTEAD MI  49265

GERALD BELLOWS
337A N 66TH ST
MILWAUKEE WI  53213-4045

GERALD BERCHOK &
SHIRLEY ANN BERCHOK JT TEN
401 COWAN DR
ELIZABETH PA  15037-2231

GERALD BOERSCH &
CHRISTINE BOERSCH JT TEN
162 CRANDON BLVD
CHEEKTOWAGA NY  14225-3722

GERALD BOGNER
215 RIVER ST
SPRING LAKE MI  49456-2050

GERALD BONNER
431 GREEN MEADOWS
LANSING MI  48917-3032

GERALD BRADLEY
2109 CALUMET
TOLEDO OH  43607-1610

GERALD BRADLEY &
LAURETTA BRADLEY
TR GERALD C BRADLEY TRUST
UA 01/4/95
6284 MARTIN DR
DURAND MI  48429-1748

GERALD BRONIKOWSKI
155 HAZELWOOD DRIVE
PRUDENVILLE MI  48651-9579

GERALD BRYANT
2052 SR 286
WILLIAMSBURG OH  45176

GERALD BUNG KIN CHUNG
3860 POKAPAHU PL
HONOLULU HI  96816-4411

GERALD BURNS
6370 BLACK WOLF POINT LANE
OSHKOSH WI  54902-7631

GERALD BURT SILBERMAN
1365 YORK AVE
APT 17C
NEW YORK NY  10021

GERALD C ANDERSON & LAURA A
ANDERSON TRUSTEE U/A DTD
09/07/93 GERALD C ANDERSON &
LAURA A ANDERSON TRUST
HCR 1 BOX 148
EAGLE HARBOR MI  49950

GERALD C APPOLD
6433 S EUCLID
BAY CITY MI  48706-9302

GERALD C BAIN
1836 MESA RIDGE AVE
WESTLAKE VILLAGE CA  91362-5251

GERALD C BARNES
1809 SNYDER AVE
BALTIMORE MD  21222-1711

GERALD C BLACK
8217 N SPLIT OAK
NORTH CHALRESTON SC  29420-8569

GERALD C BORN &
DOREEN C BORN JT TEN
840 N BLOCK RD
REESE MI  48757-9355

GERALD C BOURNS &
ELLA JOANN BOURNS JT TEN
500 HELEN ST
HIGHLAND MI  48357-4708

GERALD C BRAZIER
28365 BRUSH
MADISON HTGS MI  48071-2803

GERALD C BRUNNER
1712 11TH ST
BAY CITY MI  48708-6759

GERALD C BURNS
3816 VAN VLECK
FENWICK MI  48834-9624

GERALD C COSENS
2113 SCHMIDT
KAWKAWLIN MI  48631-9200

GERALD C FOX
11600 WOOD RD
DEWITT MI  48820-9342

GERALD C GREEN
8 SHANLYN DR
WILMINGTON DE  19807-1746

GERALD C JACKSON
10901 NE 59
SPENCER OK  73084-5019

GERALD C JAROSEK
W247 S6805 SUGAR MAPLE DR
VERNON WI  53189-9214

GERALD C JOHNSON JR &
JOSEPHINE A JOHNSON
TR UA JOHNSON FAMILY TRUST
9/25/1992
1108 HOLLY AVE
DAYTON OH  45410-2625

GERALD C KLING &
MARJORIE A KLING TEN ENT
121 BUCK HILL DR
HOLLAND PA  18966-2822

GERALD C LOFTIS
729 EASTMONT DRIVE
GAS CITY IN  46933-1537

GERALD C MAAR
7590-4TH SECTION ROAD
BROCKPORT NY  14420-9606

GERALD C MAAR
CUST HOLLY
C MAAR UGMA NY
7590 FOURTH SECTION RD
BROCKPORT NY  14420-9606

GERALD C MAAR
CUST HOLLY C
MAAR UGMA NY
7590 FOURTH SECTION ROAD
BROCKPORT NY  14420-9606

GERALD C MAAR
CUST SCOTT
E MAAR UGMA NY
7590 FOURTH SECTION RD
BROCKPORT NY  14420-9606

GERALD C MAAR &
SANDRA K MAAR JT TEN
7590 FOURTH SEC RD
BROCKPORT NY  14420

GERALD C MACINTOSH
6275 BARKER DR
WATERFORD MI  48329-3109

GERALD C MASTERS
12526 LAPEER ROAD
DAVISON MI  48423-8190

GERALD C MATHIS
25660 SOUTHFIELD RD APT 205
SOUTHFIELD MI  48075-1840

GERALD C MEDER
PO BOX 1122
PAULDEN AZ  86334-1122

GERALD C MILLARD
1155 TRESSA CT
DUBUQUE IA  52003

GERALD C NELSON &
DONNA J NELSON
TR NELSON-LIVING TRUST
UA 2/22/01
7215 SOUTH FORK DRIVE
SWARTZ CREEK MI  48473-9759

GERALD C NELSON &
DONNA J NELSON
TR UA 02/22/01 GERALD C NELSON &
DONNA J NELSON LIVING
TRUST
7215 SOUTH FORK DRIVE
SWARTZ CREEK MI  48473

GERALD C OPPERMANN &
BARBARA L OPPERMANN JT TEN
2917 KENTUCKY AVE N
CRYSTAL MN  55427-2906

GERALD C OPPERMANN &
BARBARA W OPPERMANN JT TEN
2917 KENTUCKY AVE N
MINNEAPOLIS MN  55427-2906

GERALD C RIECK
TR UA 10/12/84 GERALD C RIECK
TRUST
211 ZIMMERMAN RD
HAMPSHIRE TN  38461

GERALD C SOHN
1120 W TUSCOLA ST
FRANKENMUTH MI  48734-9202

GERALD C TESSENS
1120 LAMBERT DR
HOLLY MI  48442-1035

GERALD C WEEKS
3699 ROUTE 81
GREENVILLE NY  12083

GERALD C WILLIAMS
11777 PALMERA DR N
LA FERIA TX  78559-6028

GERALD C WOOLSTON
3720 JOSEPHINE LANE
MASON MI  48854-9540

GERALD C WRIGHT
8111 W 50TH RD
CADILLAC MI  49601-9360

GERALD C ZEBROWSKI &
NANCY LEE ZEBROWSKI JT TEN
10 DICKMAN DR
LAVALLETTE NJ  08735-2805

GERALD CAPOZZI
2011 NEW LONDON TURNPIKE
COVENTRY RI  02816-4410

GERALD CERAMI
248 TITUS AVE
ROCHESTER NY  14617-3810

GERALD CHANCE &
MARIAN CHANCE JT TEN
47452 PUTNEY CT
CANTON MI  48188-6266

GERALD CHARLES SULLIVAN
6531 LAKE SIDE RD
ONTARIO NY  14519

GERALD CHRISTENSEN
317 NW COLUMBIA
BEND OR  97701-3005

GERALD CLAYTON CASEY
515 BROAD ST B
SAN LUIS OBISPO CA  93405-2309

GERALD COLEMAN
1201 E STATE ROUTE 140
GREENVILLE IL  62246

GERALD COLER &
SHIRLEY COLER JT TEN
14 HUNTERS RIDGE APT#2
UNIONVILLE CT  06085

GERALD COOPER
2812 MARS ST
VIRGINIA BEACH VA  23452-7119

GERALD COX
365 MORSE LANDING DR
CICERO IN  46034-9522

GERALD CRIST
4405 PORT ROYAL RD
SPRING HILL TN  37174-2143

GERALD D ALLISON
708 COLLINS TRACE CT
NASHVILLE TN  37221

GERALD D ANDERSON
BOX 341
FREELAND MI  48623-0341

GERALD D BAHR
11417 HERRINGTON RD
BYRON MI  48418-9508

GERALD D BAKER
5896 MARY SUE
CLARKSTON MI  48346-3254

GERALD D BRADEN
10520 E GARRISON RD
DURAND MI  48429-1814

GERALD D BRAY
3335 WEIGL RD
SAGINAW MI  48609-9792

GERALD D BYRD
3632 MORGAN DRIVE
GREENVILLE MI  48838-9279

GERALD D CAMPBELL &
JUDY R CAMPBELL JT TEN
4400 SPENCER LEE DRIVE
MILFORD MI  48380-1406

GERALD D CARSON
1420 VIA NORTE
LAS CRUCES NM  80007-4915

GERALD D COOROUGH
1021 S 14TH ST
PRAIRIE DU CHIEN WI  53821-2317

GERALD D COOROUGH &
ELDORA E COOROUGH JT TEN
1021 S 14TH ST
PRAIRIE DU CHIEN WI  53821-2317

GERALD D COSTELLO
10335 E BIRCH RUN RD
BIRCH RUN MI  48415-9440

GERALD D DELANE
28 DRAKE LN
LEDGEWOOD NJ  07852

GERALD D DONNELL &
KATHRYN K DONNELL JT TEN
46 MAKEFIELD ROAD R D 2
MORRISVILLE PA  19067-5936

GERALD D FLANNERY
PO BOX 591
MANCELONA MI  49659-0591

GERALD D GILLEY
24 PAUL RD
NEW CASTLE DE  19720-1728

GERALD D HAGMAN
1054 CURZON ST
HOWELL MI  48843-4188

GERALD D HESSE
TR
GERALD D HESSE REVOCABLE
LIVING TRUST UA 08/27/97
12966 KEDLESTON CIRCLE
FORT MYERS FL  33912

GERALD D JONES &
BERNICE K JONES JT TEN
BOX 2113
WASHINGTON MO  63090-0913

GERALD D LONG &
JOYCE J LONG
TR LONG FAMILY TRUST
UA 07/13/92
324 ASPEN LEAF LN
INCLINE VILLAGE NV  89451-8419

GERALD D DEEBOCCIO &
GWENDOLYN M DEEBOCCIO JT TEN
3843 PALMETTO DR
YOUNGSTOWN OH  44511-3424

GERALD D EMLICH
105 E CRESCENT ST
MARQUETTE MI  49855-3614

GERALD D FRANCOUR
417 N CHERRYWOOD
MUNCIE IN  47304-9353

GERALD D GOODMAN
BOX 299
CONTINENTAL OH  45831-0299

GERALD D HAGMAN &
KATHRYN J HAGMAN JT TEN
1054 CURZON ST
HOWELL MI  48843

GERALD D HUTCHISON
4151 MOONLIGHT BAY TRAIL
TRAVERSE CITY MI  49686-8040

GERALD D KERNER
1345 HOMESTEAD CREEK DR
BROADVIEW HEIGHTS OH  44147-2580

GERALD D MARTINI
1515 EDGEWOOD ST NE
WARREN OH  44483-4123

GERALD D DEROSSETT
RT 3 BOX #306
DUFFIELD VA  24244

GERALD D ENGEN
5495 EAST POTTER ROAD
FLINT MI  48506-2239

GERALD D GIBSON
206 S HEDGES ST
DAYTON OH  45403

GERALD D GRUDT &
MARYLIN F GRUDT
TR
GERALD GRUDT & MARYLIN GRUDT
TRUST UA 03/06/96
64650 JAN DR
BEND OR  97701-8824

GERALD D HEIDEN &
LOIS M HEIDEN JT TEN
2210 QUAIL RUN
ALEXANDRIA IN  46001

GERALD D JAWORSKI
215 WILLOW GREEN DR
AMHERST NY  14228-3470

GERALD D LAURAIN
6239 LAFAYETTE
DETROIT MI  48209-2310

GERALD D MC CULLOUGH &
BEVERLY H MC CULLOUGH JT TEN
13825 GOODMAN
OVERLAND PARK KS  66223-1136

GERALD D MC ELLISTREM
443 E HASKELL ST
WEST ST PAUL MN 55118-1600

GERALD D MCKINSTRY
BOX 1115
BALDWIN MI 49304-1115

GERALD D MCNAIR &
IRENE F MCNAIR JT TEN
252 N WINDING
WATERFORD MI 48328-3071

GERALD D OUTMAN
2337 ST HWY 184
HEUVELTON NY 13654

GERALD D PERKINS
3891 CAPE ROYAL ST
LAS VEGAS NV 89147-6578

GERALD D RATAJCZAK
1446 N VAN VLEET ROAD
FLUSHING MI 48433-9732

GERALD D RUNYARD
432 COUNTY RD 249
SWEETWATER TX 79556-8346

GERALD D SHINSKE
7560 LOCKLIN
WEST BLOOMFIELD MI 48324-3833

GERALD D SPROUSE
RT 2 BOX 114AC
POLO MO 64671-9802

GERALD D MCELLISTREM &
MARJORIE'S MC ELLISTREM JT TEN
443 E HASKELL ST
WEST ST PAUL MN 55118-1600

GERALD D MCLINDEN
2641 GATELY DR 505
W PALM BEACH FL 33415-7942

GERALD D MEYERS &
ALETA R MEYERS JT TEN
PO BOX 326
BUNKER HILL IL 62014

GERALD D PARSONS
260 STEEPLECHASE LN
MONROE OH 45050

GERALD D PHELPS
1218 KENSINGTON AVE
FLINT MI 48503-5377

GERALD D RICHARDS
6056 SUPERIOR
BRIGHTON MI 48116-9518

GERALD D SARNO
30 STILES RD
BOYLSTON MA 01505-1508

GERALD D SKRCENY &
ELAINE M SKRCENY JT TEN
472 WILSHIRE
BLOOMFIELD HILLS MI 48302-1066

GERALD D STEWART
CUST DAVID STEWART UGMA MI
12080 AMBER CT
STERLING HEIGHTS MI 48312

GERALD D MC MUNCHY
1609 BELVO RD
MIAMISBURG OH 45342-3817

GERALD D MCLINDEN &
JOAN B MCLINDEN JT TEN
2641 GATELY DR W 505
WEST PALM BEACH FL 33415-7942

GERALD D MISEKOW
2400 STARLITE DR
SAGINAW MI 48603-2537

GERALD D PATTERSON
5573 DVORAK
CLARKSTON MI 48346-3211

GERALD D PLASKY
155 LAKESHORE VISTA
HOWELL MI 48843-7558

GERALD D RICHMOND
9107 LENNON RD
SWARTZ CREEK MI 48473-9703

GERALD D SEBASTIAN
250 ELKVIEW RD
LINCOLN UNIVERSITY PA
19352-9732

GERALD D SPENCE &
PEGGY M SPENCE JT TEN
924 MEADOW HILL DR
LAVON TX 75166

GERALD D STEWART &
BETTY LOU STEWAR
TR UA 02/12/02 STEWART FAMILY
LIVING
TRUST
2298 LONDON BRIDGE
ROCHESTER HILLS MI 48307

GERALD D STOVER
2163 GRANDVIEW RD
BEAVER WV 25813-9253

GERALD D SWARSENSKY
TR
SWARSENSKY TRUST U/A DTD
2/1/1985
2058 THERESA STREET
MENDOTA HEIGHTS MN 55120-1306

GERALD D TAYLOR
2775 N STINE RD
CHARLOTTE MI 48813-8832

GERALD D TILLMAN
5007 NE 42ND ST
KANSAS CITY MO 64117-2011

GERALD D VESS
3256 59TH AVE
VERO BEACH FL 32966-6470

GERALD D VOLKENAND
3410 RUGBY PIKE
JAMESTOWN TN 38556

GERALD D WATROS
2089 WILLOW BEACH ST
KEEGO HARBOR MI 48320-1212

GERALD D WESA
BOX 430
FISH CREEK WI 54212-0430

GERALD D WHIPPLE
BOX 896
HARRISON MI 48625-0896

GERALD DAVENPORT
3721 GROVELAND S W
WYOMING MI 49509-3730

GERALD DE FABIO
CUST ROSE
MARIE DE FABIO U/THE PA U-G-M-A
C/O GERALD DE FABIO
207 JEFFERSON STREET
WARREN PA 16365-2646

GERALD DEAN
7234 BROOKS ROAD
BROWN CITY MI 48416-9016

GERALD DICKENS
104-27 49TH AVE
CORONA NY 11368-2892

GERALD DORROS
CUST ISA ILANA
DORROS UTMA WI
2500 N LAKEVIEW AVE APT 1905
CHICAGO IL 60614-4871

GERALD DUANE BUTLER
5354 SPICERVILLE HWY
EATON RAPIDS MI 48827-9035

GERALD DUGGAN &
GLADYS HAZEL DUGGAN
TR DUGGAN LIVING TRUST
UA 02/27/95
2266 TANGLEWOOD CRT
HOLLAND MI 49424-2382

GERALD DURAND
136 LARCH ST
WOONSOCKET RI 02895-6712

GERALD E BAILEY
11131 PATTERSON LAKE DRIVE
PINCKNEY MI 48169-9745

GERALD E BEHYMER
459 GLINROSE LANE
CINCINNATI OH 45244-2238

GERALD E BENJAMIN
2116 CRIDER RD
MANSFIELD OH 44903-6917

GERALD E BENNETT &
PAMELA J BENNETT JT TEN
46705 MABEN ROAD
CANTON MI 48187-5428

GERALD E BILBREY
5442 N GALE RD
DAVISON MI 48423-8913

GERALD E BRENT
1303 LEATHERWOOD RD
BEDFORD IN 47421

GERALD E BRONDER
216 N W BIRCH
LEES SUMMIT MO 64064-1460

GERALD E BROWN &
KATHALEEN E BROWN JT TEN
527 W LIBERTY ST
CHESANING MI 48616-1427

GERALD E BRYNN &
BETTY J BRYNN JT TEN
511 RIMINI VISTA WAY
SUN CITY CTR FL 33573

GERALD E BURNETT
2350 RIDGE ROAD
RANSOMVILLE NY 14131-9766

GERALD E BUSHART
170 CHAPEL HILL DR
ROCHESTER NY  14617

GERALD E BYRD
4340 SQUIRREL ROAD
BLOOMFIELD HILLS MI  48304-3062

GERALD E CAMPBELL
468 N GRANT AVE
JANESVILLE WI  53545-3468

GERALD E CHARLES &
MARY F CHARLES JT TEN
2229 EASTERN PARKWAY
SCHENECTADY NY  12309-6307

GERALD E CLARK
769 HOLDEN AVE
SEBASTIAN FL  32958

GERALD E CLARK &
ELEANORE L CLARK JT TEN
769 HOLDEN AVE
SEBASTIAN FL  32958

GERALD E CORDELL
5662 KINGMAN AVE
BUENA PARK CA  90621-1920

GERALD E COWEN
2432 HOLLYWOOD BLVD
HOLLYWOOD FL  33020-6607

GERALD E COWHY
4860 BRICKER ROAD
AVOCA MI  48006-3405

GERALD E DAILEY
11448 OREGON CIR
FENTON MI  48430-2496

GERALD E DANNER
13966 BACKBONE RD
EDEN MD  21822-2319

GERALD E DARNELL
1513 W 29TH
LOVELAND CO  80538

GERALD E DEHN &
JOANNE L DEHN JT TEN
26241 HUNTINGTON
ROSEVILLE MI  48066-3415

GERALD E DELL
222 WEINEL DR
SMITHTON IL  62285

GERALD E DOBMEIER
12219 REVERE AV
MEDWAY OH  45341-9607

GERALD E EUCKER
6538 SR 305 N E
FOWLER OH  44418

GERALD E FARR JR
8974 RIDGE RD
GASPORT NY  14067-9406

GERALD E FORD
PALACE PARK LOT 124
FORT DODGE IA  50501

GERALD E FRANK
4700 FRANK RD
FRANKENMUTH MI  48734-9763

GERALD E GLYNN
13155 N BRAY RD
CLIO MI  48420

GERALD E GNATKOWSKI
936 WEST BROWN ST
WAUPUN WI  53963

GERALD E GNATKOWSKI &
MARILYN L GNATKOWSKI JT TEN
936 W BROWN ST
WAUPUN WI  53963-1664

GERALD E GRABOWSKI
9661 HIGHLAND DRIVE
PERRINTON MI  48871-9669

GERALD E HANFORD &
JO ANNE HANFORD
TR
HANFORD FAM LIVING TRUST NO 1
UA 03/30/95
BOX 3074
BIG BEAR LAKE CA  92315-3074

GERALD E HARBURN
G-4041 BEECHER ROAD
FLINT MI  48532-2706

GERALD E HENDRIXSON
995 GARVER ROAD
MIDDLETOWN OH  45044-8929

GERALD E HOEFLING &
LITSA HOEFLING JT TEN
14 COBBLSTONE PL
SAGINAW MI  48603-3545

GERALD E HOFFMAN
11202 PINE COURT
WASHINGTON TWNSP MI 48094

GERALD E HOFFMAN &
JOANNE E HOFFMAN JT TEN
11202 PINE COURT
WASHINGTON TWNSP MI 48094

GERALD E HOLDEN
4104 WESTMOUNT DR
GREENSBORO NC 27410-2173

GERALD E HOOVER JR
24 CABIN CREEK CT
BURTONSVILLE MD 20866-1841

GERALD E HOPSON
3070 E STANLEY ROAD
MT MORRIS MI 48458-8805

GERALD E HUGHES
6035 S TRANSIT RD LOT 320
LOCKPORT NY 14094-6327

GERALD E JONAS
2942 S LENOX ST
MILWAUKEE WI 53207-2416

GERALD E JONES &
SUSAN M JONES JT TEN
2206 GRAVENHURST DR
BLOOMINGTON IL 61704

GERALD E KASTING &
BELLE KASTING JT TEN
817 BUSSERON ST
VINCENNES IN 47591-6428

GERALD E KEES
BOX 556
BROOKHAVEN MS 39602-0556

GERALD E KLINE
271 COLONIAL DRIVE
MANSFIELD OH 44903-9103

GERALD E LAMALE
1106 PARK DR
COOKEVILLE TN 38501-1943

GERALD E LAPINSKI
BOX 380693
SAN ANTONIO TX 78268-7693

GERALD E LAPP
2619 ANDERSON RD
LINWOOD NY 14486-9708

GERALD E LOWE
4138 ISLAND TERRACE CT
FLORISSANT MO 63034-3021

GERALD E MANSKER
4272 CONNECTICUT
ST LOUIS MO 63116-1904

GERALD E MCLACHLAN
3541 F0REST ROAD
LAKE CITY MI 49651

GERALD E MEIER &
MARY JANE MEIER JT TEN
G-6213 W COURT ST
FLINT MI 48504

GERALD E MENSING &
JEAN E MENSING JT TEN
11401 ORCHARD DR
RAPID CITY MI 49676-9604

GERALD E MICHALAK
24476 WALTER DR
FLAT ROCK MI 48134-9153

GERALD E MILLS
410 KATYDID DR
WINCHESTER VA 22603-4035

GERALD E MONAHAN &
VIVIAN J MONAHAN
TR MONAHAN TRUST
UA 07/23/93
1012 RIDGECLIFF LN
LA CA FLINTRIDGE CA 91011-1852

GERALD E MONZO
5434 DUNBAR DR
GRAND BLANC MI 48439-9152

GERALD E MOSER
6 ESTAMBRE PLACE
SANTA FE NM 87505-2105

GERALD E MOSER &
HELEN K MOSER JT TEN
6 ESTAMBRE PLACE
SANTA FE NM 87505-2105

GERALD E MUSGROVE
3105 RUSSELL ROAD
ARLINGTON TX 76001-6914

GERALD E MYERS &
JUANITA MYERS JT TEN
1536 E KNOX ROAD
TEMPE AZ 85284-3328

GERALD E OMEARA &
H ANN OMEARA JT TEN
867 AUGUSTA DR
ROHCESTER HILLS MI  48309-1533

GERALD E POSPIECH &
MARY S POSPIECH JT TEN
60841 MIRIAM DRIVE
WASHINGTON MI  48094-2144

GERALD E RIDER
845 LAMB RD
MASON MI  48854-9445

GERALD E RINKE &
JANET B RINKE JT TEN
12200 WHITE LAKE RD
FENTON MI  48430-2571

GERALD E SKINNER
2067 HAMILTON ROAD
OKEMOS MI  48864-2104

GERALD E SOLLAZZO
749 LEROY AVE
LONDON ON  N5Y 4G6
CANADA

GERALD E STARTEK
71 BRUNSWICK AVENUE
OSHAWA ON  L1H 6P2
CANADA

GERALD E THORNTON
27165 MARSHALL ST
SOUTHFIELD MI  48076-5140

GERALD E TOBBE
18987 PIERPORT CT
CLINTON MI  48038-5521

GERALD E OVERBAUGH
116 W FAIRMOUNT
PONTIAC MI  48340-2736

GERALD E PROUSE &
MAYBELLE PROUSE JT TEN
17684 SOUTWEST FREDERICK LANE
SHERWOOD OR  97140

GERALD E RINKE
12200 WHITE LAKE RD
FENTON MI  48430-2571

GERALD E RUTHERFORD
612 VAUGHANS GAP RD
SPRING HILL TN  37174-2582

GERALD E SNEARY
11119 RIDGEHAVEN DRIVE
KEITHVILLE LA  71047

GERALD E SOLLAZZO
749 LEROY AVE
LONDON ON  N5Y 4G6
CANADA

GERALD E STEINER
1838 W VALLEY
ADRIAN MI  49221-8500

GERALD E THURMOND
3548 LOLLAR BRANCH RD
SULLIVAN MO  63080-4058

GERALD E TREGEA
120 WESTMAR DRIVE
ROCHESTER NY  14624-2542

GERALD E PALMER &
ELVA I PALMER JT TEN
6505 MARKET ST 1307
YOUNGSTOWN OH  44512-3457

GERALD E REDDAWAY
763 NORTH LONG LAKE BLVD
LAKE ORION MI  48362-1661

GERALD E RINKE &
JANET B RINKE JT TEN
12200 WHITE LAKE RD
FENTON MI  48430-2571

GERALD E SEELEY JR
CUST JOSHUA SEELEY
UGMA NY
16 MOUNTAIN VIEW AVE
E GREENBUSH NY  12061-2106

GERALD E SOLLAZZO
749 LEROY AVE
LONDON ON  N5Y 4G6
CANADA

GERALD E STAFFORD
385 BEECHWOOD DRIVE
AKRON OH  44320-2345

GERALD E TELLIER
45 PEMBERS PASS
WOODSTOCK ON  N4S 8Z5
CANADA

GERALD E TITUS
7840 N TROY ROAD
GREENFIELD IN  46140-9028

GERALD E VAN LOM &
ISABEL M VAN LOM
TR VAN LOM FAM TRUST
UA 10/12/95
8455 SW APPLE WAY APT 0-102
PORTLAND OR  97225

GERALD E WHEELER
14205 FAGAN ROAD
HOLLY MI  48442-9793

GERALD E WILLMAN &
BEVERLY A WILLMAN JT TEN
2084 W MAPLE AVE
FLINT MI  48507-3502

GERALD EDISON BELCHER
2326 GARLAND
SYLVAN LAKE MI  48320-1621

GERALD F BINS
BOX 2132
WAUSAU WI  54402-2132

GERALD F BOWERMAN
4210 8TH AVE NE
NAPLES FL  34120-9000

GERALD F CLINGERMAN
24072 ANNAPOLIS
DEARBORN MI  48125-1914

GERALD F DAVIDSON &
SUSAN DAVIDSON
TR DAVIDSON REVOCABLE FAM TRUST
UA 06/21/96
7059 W MURIEL DR
GLENDALE AZ  85308-8424

GERALD F EHLERT
1025 BROOKHILL DR
KILLEN AL  35645

GERALD F GILLAND
4741 ERICKSON CT
STOCKTON CA  95206-6315

GERALD F WHITTEN &
CHERYL L WHITTEN JT TEN
967 ST ANDREWS CIRCLE
GENEVA IL  60134-2995

GERALD E ZARR
1229 WASHINGTON
MADISON IL  62060-1244

GERALD EMIL DEMARIA
5365 HOLLENBECK RD
COLUMBIAVILLE MI  48421-9391

GERALD F BINS &
MARILYN C BINS JT TEN
BOX 2132
WAUSAU WI  54402-2132

GERALD F BROSKI &
DONNA M BROSKI JT TEN
7080 ASHLAWN DR
BRECKSVILLE OH  44141-1067

GERALD F CROSSLEY
1477 HILLSIDE LANE
HOWELL MI  48843-9464

GERALD F DELANEY
4504 KENWOOD ST
WICHITA FALLS TX  76310-2032

GERALD F FITZPATRICK &
HELEN J FITZPATRICK JT TEN
8314 E WETHERSFIELD ROAD
SCOTTSDALE AZ  85260-5203

GERALD F HENDRICKSON
563 BELLEWOOD DR SE
KENTWOOD MI  49548-5978

GERALD E WIESE
2419 BENEDICT LN
SHELBY TWP MI  48316-2007

GERALD E ZIMMERMAN
5154 LAKE ST
GLENNIE MI  48737-9331

GERALD EUGENE WEISHUHN
9615 FOREST RIDGE DR
CLARKSTON MI  48348

GERALD F BLOYE
7160 OLD RIVER RD
PHILO OH  43771-9774

GERALD F CHESTNUT
9138 MCALLISTER RD
LISBON OH  44432-9753

GERALD F CURTIN JR
24070 CLIFF DR EXT
BOX 191
WORTON MD  21678-1323

GERALD F DELANEY &
JOY L DELANEY JT TEN
4504 KENWOOD ST
WICHITA FALLS TX  76310-2032

GERALD F FOZO
2015 CANDOR DR
MARION IN  46952-8633

GERALD F HENSCHEL
146 BLACKSTONE ST
BLACKSTONE MA  01504-1341

GERALD F HORTON
72 HENRY HARRIS LANE
TROY MO  63379

GERALD F KERN &
CLELIA A KERN JT TEN
307 S 8TH ST
GADSDEN AL  35901-4004

GERALD F KING
7209 TIMBER PASS
FORT WAYNE IN  46814-7425

GERALD F KINSEL &
GAIL A KINSEL JT TEN
38486 HARTWELL DRIVE
STERLING HGHTS MI  48312-1324

GERALD F KLUCK &
SALLY A KLUCK JT TEN
1020 VAN WORMER ROAD
SAGINAW MI  48609-9559

GERALD F KROMER
7930 S VINCENNES WAY
ENGLEWOOD CO  80112-3324

GERALD F KRUCHTEN
197 LOWELL ROAD
KENMORE NY  14217-1254

GERALD F KRYSZAK &
MARY L KRYSZAK JT TEN
5982 RED FEATHER DR
BAY CITY MI  48706-3490

GERALD F LENHART
14206 HIGHLAND CENTE RD
DEFIANCE OH  43512-8847

GERALD F LEPPEK
2196 REPPUHN DR
BAY CITY MI  48706-9465

GERALD F MARRA
300 BANBURY LN
NATRONA PA  15065-2828

GERALD F MARTINEK
123 JOSEPH STREET
HAWK POINT MO  63349-2204

GERALD F MC GOVERN
8 LEGION ROAD
WESTON MA  02493-2153

GERALD F MCKOWN
RD 1
PLYMOUTH OH  44865-9801

GERALD F MEYERS JR
1013 SUMMERFIELD DR
MARYVILLE TN  37801-8995

GERALD F MEYERS JR &
MARIE E MEYERS JT TEN
1013 SUMMERFIELD DR
MARYVILLE TN  37801-8995

GERALD F MOLLOY
10036 SEELEY AVE
CHICAGO IL  60643-2022

GERALD F MOLLOY &
MARY DOROTHY MOLLOY JT TEN
10036 S SEELEY AVE
CHICAGO IL  60643-2022

GERALD F MOLLOY &
VIRGINIA M MOLLOY JT TEN
10036 S SEELEY AVE
CHICAGO IL  60643-2022

GERALD F MUSGRAVES
5249 GRASSLAND TERR
PORT CHARLOTTE FL  33981

GERALD F MUSGRAVES &
SANDRA A MUSGRAVES JT TEN
5249 GRASSLAND TERR
PORT CHARLOTTE FL  33981

GERALD F NICHOLS
3854 RANDOLPH RD
MOGADORE OH  44260-9456

GERALD F NORTH
8932 BRIARWOOD
PLYMOUTH MI  48170-4702

GERALD F PENTON
309 E FIRST ST
VILLISCA IA  50864-1005

GERALD F PICKEL
5851 N BERNARD
CHICAGO IL  60659-3401

GERALD F PUROL
7759 WEST SAGINAW HGWY
LANSING MI  48917-9711

GERALD F QUINN
4949 LONE RD
FREELAND MI  48623-9276

GERALD F RICKARD
CUST ROBERT
G RICKARD UNDER THE PENNSYLVANIA
U-G-M-A
BOX 84
WAYMART PA  18472-0084

GERALD F SLABIENSKI
39877 BAKER DRIVE
STERLING HEIGHTS MI  48310-1906

GERALD F SZAAL
187 S LHS DR APT 208
LUMBERTON TX  77657

GERALD F WILSON
6217 BLACKJACK RD
FLOWERY BRANCH GA  30542-5506

GERALD FRIESNER
RT 2
OAKWOOD OH  45873-9802

GERALD G CLUNY
1715 CHRISTINE
ST CHARLES MO  63303-4013

GERALD G DRESSLAER &
OLIVE MAURINE DRESSLAER JT TEN
856 NORTH CC HIGHWAY
LAMAR MO  64759-9358

GERALD G FODOR
8325 HWY 305
COLDWATER MS  38618

GERALD G GALLAGHER
3190 VALENCIA DRIVE
NAPLES FL  34120-1400

GERALD F SCHROEDER &
MARILYN J SCHROEDER JT TEN
17145 FIFTH ST
BOX 226
ARCADIA MI  49613

GERALD F SLABIENSKI &
CAROL A SLABIENSKI JT TEN
39877 BAKER DRIVE
STERLING HEIGHTS MI  48310-1906

GERALD F WALTON &
RITA F WALTON JT TEN
4525 45TH COURT
SARASOTA FL  34234-4565

GERALD FRANCIS SHEEHAN
20619 VISTA DR
TORRANCE CA  90503

GERALD G BLOMQUIST &
CAROL J BLOMQUIST JT TEN
4805 EAGER ROAD
HOWELL MI  48843-9727

GERALD G DAVIS &
ERNESTEENE DAVIS JT TEN
6546 WINONA AVE
ALLEN PARK MI  48101

GERALD G EBENHOEH
10231 SILVERCREEK DR
FRANKENMUTH MI  48734-9122

GERALD G FOSTER
5227 KUSZMAUL N W
WARREN OH  44483-1258

GERALD G GOFF
7128 CAMBRIDGE DR
LAINGSBURG MI  48848

GERALD F SHREVE &
ARLOA A SHREVE JT TEN
4243 BROCKWAY RD
SAGINAW MI  48638

GERALD F SMAGACZ
8838 HUNTING TRL
INDIANAPOLIS IN  46217-4617

GERALD F WILKINSON
TR UA 06/05/82
F/B/O GERALD F WILKINSON
3231 WHITEHORSE RD
RICHMOND VA  23235-1319

GERALD FRANK SETTERINGTON
911 BEACH ST
ASHLAND OR  97520-3238

GERALD G BROWN
244 SE 31 TERRACE
CAPE CORAL FL  33904

GERALD G DENT
1 SOUTH 615 WEST
BLACKFOOT ID  83221

GERALD G EKLUND
4582 CRESTA VERDE LANE
BONITA CA  91902-1404

GERALD G FREER JR
14940 RUSSELL
ALLEN PARK MI  48101-2942

GERALD G GOGUEN II
652 TULARE ST
PETALUMA CA  94954-8537

GERALD G GRANGER
224 LELAND PL
LANSING MI  48917-3523

GERALD G IANTOMASI
221 SOUTHCREST DRIVE
SEAGRAVE ON  L0C 1G0
CANADA

GERALD G MATTISON
BOX 1421
SARATOGA SPRINGS NY  12866-0886

GERALD G MCINNES &
DARREN J MCINNES JT TEN
APT E-11
5940 21ST STREET N
SAINT PETERSBURG FL  33714-4760

GERALD G MORSE &
PATRICIA A MORSE JT TEN
239 DILLAWAY ST
MUSCATINE IA  52761-3014

GERALD G PECK &
BARBARA G PECK JT TEN
28400 BRANDYWINE RD
FARMINGTON HILLS MI  48334-3424

GERALD G RUSSELL &
THOMAS M RUSSELL JT TEN
712 GREEN VALLEY ROAD NW
ALBUQUERQUE NM  87107

GERALD G STEPHENS
2892 VAN WORMER ROAD
SAGINAW MI  48609-9789

GERALD GELMAN KOSSOW
3718 CALVERT ST NW
WASH DC  20007-1806

GERALD G GURSKE &
SHARON L GURSKE JT TEN
2434 HENRY ST
PORT HURON MI  48060-7350

GERALD G JAHN
APT 2
1421 STATE ST
EAU CLAIRE WI  54701-4821

GERALD G MC INNES
APT E-11
5940 21ST ST N
SAINT PETERSBURG FL  33714-4760

GERALD G MILLER
985 WATTEN BARGER RD
CROSSVILLE TN  38558-0791

GERALD G O'BOYLE
424 PINNACLE DR
OMER MI  48749-9790

GERALD G REED
1864 MANNING RD
WHITBY ON  L1N 3M3
CANADA

GERALD G SCHWEMMIN &
BARBARA S SCHWEMMIN TEN ENT
276 SHOREVIEW DR
CHELSEA MI  48118-9794

GERALD G WILSON
16409 GEORGE DR
OAK FOREST IL  60452

GERALD GEORGE GUANCI
6630 W WRIGHTWOOD
CHICAGO IL  60707-2228

GERALD G HAMROCK
6245 FARMINGTON CIR
CANFIELD OH  44406-9533

GERALD G MARTINO
81 LINDEN AVE APT 212
ROCHESTER NY  14610-3555

GERALD G MCCORMICK
14620 CLARK STREET
ATLANTA MI  49709-9527

GERALD G MOORE
1710 FLAJOLE RD
MIDLAND MI  48642-9220

GERALD G PATTERSON
1236 W NORTHRUP ST
LANSING MI  48911-3645

GERALD G ROBERSON &
JEANETTE A ROBERSON JT TEN
12043 BARBARA ANN DR
WASHINGTON MI  48095

GERALD G SMITH &
BARBARA J SMITH JT TEN
8075 MARSHALL ROAD
DEXTER MI  48130-9433

GERALD GALAMBOS
3518 COOK RD
ROOTSTOWN OH  44272-9652

GERALD GIBSON
1723 CHURCH ST
DALTON NY  14836-9657

GERALD GILBERT POSTHUMUS &
MARCIA ELIZABETH POSTHUMUS TEN COM
TRUSTEES UA POSTHUMUS
REVOCABLE TRUST DTD 09/20/91
11125 TIFFANY COURT
SUN CITY AZ  85351-2136

GERALD GOLDSTEIN
TR GERALD GOLDSTEIN REVOCABLE TRUST
UA 8/23/00
2709 MAGNOLIA DR
CHARLOTTESVILLE VA  22901

GERALD GOODMAN TOD PAMELA REEVES
SUBJECT TO STA TOD RULES
317 ARILEEN AVE
GRAND BLANC MI  48439

GERALD GORDON
CUST JOSHUA
SAMUEL GORDON UNDER NY UNIF
GIFTS TO MINORSA CT
23 RAMSEY ROAD
COMMACK NY  11725-1101

GERALD GRAY
CUST ANNELISE
GRAY UGMA MI
7557 CHURCH HWY
ROGERS CITY MI  49779-9721

GERALD GRIFFIN
201 ANN AVE
PENDLETON IN  46064-9111

GERALD GRUNEWALD & JAMES
GRUNEWALD & BEVERLY THEUT TR
NORMAN E GRUNEWALD LIVING TRUST
UA 03/16/95
16720 N APPLE LN
RAY TWP MI  48096-4107

GERALD H ALFREDSON
8715-34TH AVE
KENOSHA WI  53142-2530

GERALD H BARNHART
36 WOODY LANE
ROCHESTER NY  14625-1316

GERALD H BLOODGOOD &
ANNA R BLOODGOOD JT TEN
39C SEAFOAM AVE
WINFIELD NJ  07036-6620

GERALD H DICKINSON
3690 FAIRLAWN TERRACE
ORCHARD LAKE MI  48324-2924

GERALD H FISHER &
MARCIA K FISHER JT TEN
1100 S ST MARYS
SIOUX CITY IA  51106-1313

GERALD H GRAVES
5914 HILLS ECHO ST
N LAS VEGAS NV  89031

GERALD H HAGEN &
PATRICIA L HAGEN
TR
GERALD H & PATRICIA L HAGEN
REV LIVING TRUST UA 07/30/99
383 WEST THIRD ST
PERU IN  46970-1961

GERALD H HAMSTRA
2111 RAYBROOK
APT 2009
GRAND RAPIDS MI  49546-7722

GERALD H HEFLIN
3161 MADISON RD
CINCINNATI OH  45209-1335

GERALD H HOSKINS
5302 AMSDEN
TOLEDO OH  43613-2633

GERALD H INCH
5751 GOLFVIEW DRIVE
DEARBORN HGTS MI  48127-2474

GERALD H JOHNSON &
ELEANOR F JOHNSON JT TEN
1903 CHARLOTTE DR
ROCKFORD IL  61108-6509

GERALD H KASCHNER
5694 CROSWELL RD
WATERFORD MI  48327-1319

GERALD H KATZ
12 SALEM ST
CAMBRIDGE MA  02139

GERALD H KRUG
5404 EAST COUNTY ROAD 350 S
PLAINFIELD IN  46168-8340

GERALD H LEVIN
3509 OVERBROOK ROAD
BALTIMORE MD  21208-4318

GERALD H MAKOWSKI &
MARGARET E MAKOWSKI JT TEN
21993 CRESCENT CT
FARMINGTON HILLS MI  48335-4201

GERALD H MORRISSETTE
5320 ASHLAND AVE
LORAIN OH  44053-3422

GERALD H SECKEL
3999 HERBEY
CANTON MI  48188-2421

GERALD H SMITH &
SUSAN K SMITH JT TEN
5080 CHILSON RD
HOWELL MI  48843-9452

GERALD HALE LADUE
CUST
ANDREA KRISTINE LADUE
UGMA MI
32325 EVERGREEN RD
BEVERLY HILLS MI  48025-2807

GERALD HARDMAN &
BETTY H HARDMAN JT TEN
1501 SUTTON DR
KINSTON NC  28501-2611

GERALD HENRY BLUM
22750 FREDERICK ST
FARMINGTON MI  48336-3925

GERALD HOUSIER
149 THE WOODS
BEDFORD IN  47421-9300

GERALD I MCCARROLL &
SANDRA E MCCARROLL JT TEN
1337 WAYBURN
GROSSE POINTE PARK MI
48230-1070

GERALD I SCHER
ONE MARINE VIEW PLAZA
BOX 37-D
HOBOKEN NJ  07030-0037

GERALD H PYLE
ATTN LOUISE PYLE
7616 MELBA TRAIL
KEYSTONE HEIGHTS FL  32656-8581

GERALD H SMITH
10141 JENNINGS RD
CLIO MI  48420-1985

GERALD H WALKER &
KATHRYN WALKER JT TEN
2356 EDWARDS ST
GRAND BLANC MI  48439-5056

GERALD HANSEN
3185 HOMEWOOD SW
GRANDVILLE MI  49418-1136

GERALD HARDY
1143 RIVER DRIVE
MANSFIELD OH  44906-1518

GERALD HENRY CARROLL
4534 ALABAMA HIGHWAY 51
OPELIKA AL  36804-8218

GERALD HUBERT
603 LINDA LN APT A
WENTZVILLE MO  63385

GERALD I NELSON
7071 SEYMOUR RD
SWARTZ CREEK MI  48473-7608

GERALD IRA GOLDMAN & PETER
DAVID GOLDMAN & GABRIEL
JONAH GOLDMAN & TOBY RUTH
GOLDMAN JT TEN
365 EDGEWOOD AVE
TEANECK NJ  07666-3024

GERALD H ROSENBERG
242 GENESEE ST
LOCKPORT NY  14094-4506

GERALD H SMITH
5080 CHILSON RD
HOWELL MI  48843-9452

GERALD H ZIMMER
641 CORONA AVE
DAYTON OH  45419-2728

GERALD HARDACRE &
HELLEN HARDACRE JT TEN
2912 THISTLE DRIVE
LAKE HAVASU CITY AZ  86406-6116

GERALD HENCKEL
3450 HWY NN
WEST BEND WI  53095-8722

GERALD HILE
120 BAYSHORE DR
CICERO IN  46034

GERALD I BEHYMER
942 CAMBRIDGE
MASON OH  45040-1007

GERALD I RADER
1806 STONEHILL DRIVE
FINDLAY OH  45840-7322

GERALD J BABBITT
2629 HESTON RD
VIRGINIA BEACH VA  23451-1705

GERALD J BAUER
905 WORCHESTER DR
FENTON MI 48430-1816

GERALD J BEYER
3245 VASSAR RD
REESE MI 48757-9335

GERALD J BILLOW
150 GARDNER RD
BROOKLINE MA 02445-4560

GERALD J BLISS &
DONALD BLISS &
NANCI J SIGEL JT TEN
28219 FLANDERS
WARREN MI 48093-6307

GERALD J CARAHER JR
9320 WEST 125TH STREET
OVERLAND PARK KS 66213-4739

GERALD J CORLEW
PO BOX 643
ROSCOMMON MI 48653

GERALD J DANIELS
15901 HEYDEN
DETROIT MI 48223-1242

GERALD J DOSTAL
BOX 7613
FLINT MI 48507-0613

GERALD J ENGEL
TR
GERALD J ENGEL REVOCABLE TRUST UA
7/14/1998
20410 HILLSBORO DR
MACOMB TOWNSHIP MI 48044-3548

GERALD J BAUMANN
233 BROOKSIDE DRIVE
FLUSHING MI 48433-2644

GERALD J BIESZK
10640 BUNTON RD
WILLIS MI 48191-9645

GERALD J BISHOFF &
JOAN E BISHOFF JT TEN
909 BIRCHWOOD DRIVE
FLUSHING MI 48433-1401

GERALD J BOYLE &
JOAN M BOYLE JT TEN
1811 WINDERMERE AVE
WILM DE 19804-4044

GERALD J CARLSON
1146 KRA-MUR DR
BURTON MI 48509-1629

GERALD J CUNNINGHAM
BOX 336
HARRISON MI 48625-0336

GERALD J DESALVO
3742 DEVON DRIVE S E
WARREN OH 44484-2628

GERALD J DYBAS
2443 W GERMAN ROAD
BAY CITY MI 48708-9652

GERALD J ESMACHER
19430 LEXINGTON
DETROIT MI 48240-1514

GERALD J BEST &
TERI L BEST JT TEN
4591 PATTERSON LAKE RD
PINCKNEY MI 48169-8727

GERALD J BILA
63
5152 S MORRISH RD
SWARTZ CREEK MI 48473-1355

GERALD J BLAKE
9965 GODDARD
OVERLAND PARK KS 66214-2349

GERALD J BRILEY
UNIT 140
4444 EAST PARADISE
VILLAGE PARKWAY NORTH
PHOENIX AZ 85032

GERALD J COLEMAN
8249 RICHFIELD RD
DAVISON MI 48423-8582

GERALD J DANEK
211 STATE STREET
LESLIE MI 49251-9448

GERALD J DESIMPELAERE
5657 N KIRK RD
UNIONVILLE MI 48767-9415

GERALD J EMKE
403 LAC STE CLAIRE
ST CLAIRE SHRS MI 48082

GERALD J ESSER
6715 GOODRICH
FORT WAYNE IN 46804-7201

GERALD J GABEL
CUST NICHOLS
ANTON GABEL UGMA CA
ATTN LITTON
781 BUTTERCUP CT
TAYLOR MILL KY  41015-4123

GERALD J GEISEL &
DOLORES L GEISEL JT TEN
2901 TOLLGATE DR
NORRISTOWN PA  19403-4038

GERALD J GLYNN &
MARGARET M GLYNN JT TEN
340 SHELLBOURNE DRIVE
ROCHESTER HILLS MI  48309-1158

GERALD J GREEN
3065 WEST CLIFF DRIVE
COLORADO SPRINGS CO  80906

GERALD J GROSSMAN &
MILLICENT F GROSSMAN JT TEN
21700 CONSTITUTION
SOUTHFIELD MI  48076-5518

GERALD J HAEFFEL
26012 WINDERMERE DR
WIND LAKE WI  53185-2746

GERALD J IGNASH
1168 E BUCKHORN CIR
SANFORD MI  48657-9241

GERALD J KLIKA
7670 W PARKSIDE
BOARDMAN OH  44512-5319

GERALD J KOCHANSKI
38872 LAKESHORE DR
HARRISON TOWNSHIP MI  48045-2873

GERALD J GALLO &
NORMA L GALLO JT TEN
47898 SANDY RIDGE DRIVE
MACOMB MI  48044

GERALD J GETCHELL
45484 215TH LANE
AITKIN MN  56431-9287

GERALD J GOLDENBERG
34 DUGGAN AVE
TORONTO ON  M4V 1Y2
CANADA

GERALD J GREMBOWSKI
1714 GARFIELD AVE
BAY CITY MI  48708-7841

GERALD J GROSSO
902 E ST JAMES AVE
ORANGE CA  92865-2429

GERALD J HAJEK
20793 CATALANO
CLINTON TWP MI  48035-3525

GERALD J JOHNSTONE
1530 DRAGOON
DETROIT MI  48209-2048

GERALD J KLIKA &
AGNES M KLIKA JT TEN
7670 W PARKSIDE DR
BOARDMAN OH  44512-5319

GERALD J KOCIEMBA
4380 MCKEACHIE RD
WHITE LAKE MI  48383

GERALD J GDULA
26115 HAWTHORNE
MOUNT CLEMENS MI  48045-3471

GERALD J GLAVIC &
NANCY C GLAVIC TEN COM
885 LAKESHORE DR WEST
HEBRON OH  43025-9727

GERALD J GONSECKI
4 COHANSEY CR
NEWARK DE  19702-2701

GERALD J GRIFFIN
1782 GRIFFITH
BERKLEY MI  48072-1223

GERALD J HAAS
294 W WISTERIA CT
DELTONA FL  32738-2271

GERALD J HEIDER
236 E 30TH ST
KANSAS CITY MO  64108-3213

GERALD J KARBOWSKI
446 GARFIELD RD
LINWOOD MI  48634

GERALD J KLOTZMAN
3300 WOODVALLEY DR
BALTIMORE MD  21208-1955

GERALD J KOSKY SR &
KENNETH R KOSKY JT TEN
15450 18 MILE RD
APT C306
CLINTON TOWNSHIP MI  48038-5827

GERALD J KOSKY SR &
RICHARD A KOSKY JT TEN
15450 18 MILE RD
APT C306
CLINTON TOWNSHIP MI 48038-5827

GERALD J KRIPPEL
1817 WILCOX ST
JOLIET IL 60435-2350

GERALD J LA FOUNTAIN &
EDNA LA FOUNTAIN JT TEN
3867 BRONSON LAKE RD
LAPEER MI 48446-9092

GERALD J LAMARR
701 S HAMPTON
BAY CITY MI 48708-7550

GERALD J LUSTILA
2800 BLANCHE
MELVINDALE MI 48122-1802

GERALD J MASSOTH
8210 COBBLESTONE DR D1
PALOS HILLS IL 60465-3204

GERALD J MC INTYRE
2903 BUNGALOW LN
HENDERSON NV 89074-5757

GERALD J MCPHILLIPS
2010 RIVERSIDE CT
LANSING MI 48906-3920

GERALD J MILLER
14206 EASTVIEW DR
FENTON MI 48430-1306

GERALD J KOSKY SR &
ROBERT J KOSKY JT TEN
15450 18 MILE RD
APT C 306
CLINTON TOWNSHIP MI 48038-5820

GERALD J KROSKA &
CAROL A KROSKA JT TEN
5135 N SEYMOUR
FLUSHING MI 48433-1064

GERALD J LAFNEAR
4601 E VICKIE
PRESCOTT MI 48756

GERALD J LANGELIER
35011 CATHEDRAL
STERLING HEIGHTS MI 48312-4311

GERALD J MALASZECKI &
JEAN M MALASZECKI JT TEN
9048 BROUS AVE
PHILADELPHIA PA 19152-1406

GERALD J MC CONOMY
315 KEITHWOOD ROAD
WYNNEWOOD PA 19096-1213

GERALD J MCCANN &
LOUISE A MCCANN JT TEN
1713 BLUE SPRUCE COURT
DUNLAP IL 61525-9329

GERALD J MERKE
509 N YORK
DEARBORN MI 48128-1782

GERALD J MINTER
2627 W 21ST PL
CHICAGO IL 60608-3512

GERALD J KRAJEWSKI
3049 ATLANTIS DRIVE
HOLIDAY FL 34691-4811

GERALD J KUKLA
2365 ROLLING GREEN PLACE
SAGINAW MI 48603-7702

GERALD J LAGACE
27 MINE RD
BRISTOL CT 06010-2410

GERALD J LOCH
1841 VERNON ST
TRENTON MI 48183-1917

GERALD J MANTYK
7276 AQUA ISLES DR
ALGONAC MI 48001-4200

GERALD J MC CORMICK
3996 BAISCH DR
N TONAWANDA NY 14120-1336

GERALD J MCCARTHY
2608 MONTCLARE DRIVE
WILMINGTON DE 19808-3839

GERALD J MERKE
509 N YORK
DEARBORN MI 48128-1782

GERALD J MONTGOMERY
275 MIDLAND RD
PINEHURST NC 28374-8743

GERALD J MOORE &
KATHLEEN A MOORE JT TEN
5155 ONA LAKE DR
WHITE LAKE MI 48383-3255

GERALD J O'NEILL
2505 SAN JOAQUIN CT
SAN DIEGO CA 92109-2316

GERALD J PARTICKA &
NANCY J PARTICKA JT TEN
18926 S BISHOP RD
CHESANING MI 48616-9717

GERALD J PORCZAK
TR GERALD J PORCZAK TRUST
UA 09/07/90
1590 EMMETT DR
FREMONT OH 43420-3602

GERALD J RIDIKER &
PAULINE M RIDIKER JT TEN
2268 FAIRWAY PINES
COURT 4
BAY CITY MI 48706-9352

GERALD J ROWE
10177 W MT MORRIS ROAD
FLUSHING MI 48433-9260

GERALD J SABIN
10774 BIVENS RD
NASHVILLE MI 49073-9504

GERALD J SHEPARD &
LORRAINE R SHEPARD JT TEN
3422 POPLAR BEACH RD
CANANDAIGUA NY 14424

GERALD J STADLER &
CYNTHIA M STADLER JT TEN
513 S BLACKHAWK ST
JANESVILLE WI 53545

GERALD J NAGY &
PAMELA G NAGY JT TEN
2230 TIMBERWOOD CT
DAVISON MI 48423-9532

GERALD J PANOCH
5201 S TORREY PINES DRIVE
# 1241
LAS VEGAS NV 89118

GERALD J PATTOK &
IRENE K PATTOK JT TEN
4000 REDBUSH DR SW
GRANDVILLE MI 49418

GERALD J POWERS
5071 N WOODRUFF AVE
WHITEFISH BAY WI 53217-5635

GERALD J RINGES & INA P RINGES
TR GERALD J RINGES & INA P
RINGES REVOCABLE LIVING TRUST
UA 05/07/99
7515 ADMIRALTY DRIVE
CANTON MI 48187-1578

GERALD J RYAN
2856 GLENWOOD SPRINGS DR
GLENWOOD MD 21738-9700

GERALD J SCHMITT
11841 R 2 W PRICE ROAD
FOWLER MI 48835-9229

GERALD J SHINE &
ELEANOR A SHINE JT TEN
916 HIGHLAND
CHICAGO HEIGHTS IL 60411-2022

GERALD J STEWART
5500 HESSLER RD
MUNCIE IN 47304-8965

GERALD J OBERSKI &
ROSE H OBERSKI JT TEN
36338 CLIFFORD
STERLING HGTS MI 48312-3116

GERALD J PAQUETTE
97 CHESTER ST
WOONSOCKET RI 02895-1311

GERALD J PERROU
1078 E TOBIAS RD
CLIO MI 48420-1767

GERALD J REZAB
5509 GONDOLIER DRIVE
NEW VERN NC 28560

GERALD J RIVARD
1149 N MACKINAW
LINWOOD MI 48634-9543

GERALD J RYAN
CUST MEGAN
ELIZABETH RYAN UGMA MD
2856 GLENWOOD SPRINGS DRIVE
GLENWOOD MD 21738-9700

GERALD J SCHNEIDER &
PENNY S SCHNEIDER JT TEN
2850 CAMDEN
SAGINAW MI 48603-3125

GERALD J SOETE
1712 STEVENS AVE
LOUISVILLE KY 40205-1045

GERALD J STRELICK
2212 FLAT CREEK DR
RICHARDSON TX 75080-2332

GERALD J SUPINA
850 KENT ST
PORTLAND MI 48875-1715

GERALD J THEIS
N 11530 MUSKELLUNGE LAKE ROAD
TOMAHAWK WI 54487

GERALD J THOMPSON
6624 DURIAN TR
NEW PORT RICHEY FL 34653-2835


GERALD J TONKIN
CUST TONY
TONKIN UGMA MI
1213 THORNWOOD COURT
FLINT MI 48532-2365

GERALD J VEERKAMP
4712 N 300 E
SHELBYVILLE IN 46176-9437

GERALD J VOGEL
5763 DEFIANCE AVE
BROOK PARK OH 44142-2518

GERALD J WADE
1710 BROADWAY
NILES OH 44446-2058

GERALD J WALENTOVIC
8100 LINDSEY ROAD
CASCO MI 48064-2605

GERALD J WALWORTH &
BEVERLY WALWORTH JT TEN
82 CANTERBURY LN
KENMORE NY 14217-1102

GERALD J WILDEY
8901 OAKMONT DRIVE
OKLAHOMA CITY OK 73131-7235

GERALD J WISNEWSKI
106 MICHAEL LANE
BEAR DE 19701

GERALD J WISZOWATY
19947 E CLAIRVIEW CT
GROSSE POINTE MI 48236-2303

GERALD J ZAFFT & JUDITH A
ZAFFT TRUSTEES U/A DTD
05/31/94 GERALD J ZAFFT
TRUST
10498 FRONTENAC WOODS LANE
ST LOUIS MO 63131-3423

GERALD J ZLATKOWSKI
13217 INDIAN HOLLOW ROAD
GRAFTON OH 44044-9143

GERALD J ZLATKOWSKI &
ALICE A ZLATKOWSKI JT TEN
13217 INDIAN HOLLOW ROAD
GRAFTON OH 44044-9143

GERALD JEWELL
1209 GLENAIRE NW
GRAND RAPIDS MI 49544-1725

GERALD JOHNSON III
8 ERIN CT
BRIDGEWATER NJ 08807-5518

GERALD JONES
3776 ROCKPORT PLACE SW
ATLANTA GA 30331-3731

GERALD JONES
405 MILLIKIN ST
HAMILTON OH 45013-3442

GERALD K ANDERS
6201 MANCHESTER DRIVE
FORT WAYNE IN 46835-3777

GERALD K BUCHHOLZ
9005 ROBINDALE
REDFORD MI 48239-1578

GERALD K BUCHHOLZ &
SHIRLEY L BUCHHOLZ JT TEN
9005 ROBINDALE ST
REDFORD MI 48239-1578

GERALD K BYROADE
3015 SALISBURY AVE
BALTIMORE MD 21219-1234

GERALD K COURIER
1242 W PINCONNING RD
PINCONNING MI 48650-8973

GERALD K DRUMMER
1947 VOLNEY RD
YOUNGSTOWN OH 44511-1430

GERALD K FORD &
MARILYN A FORD JT TEN
1300 TOMMY LANE
ATHENS AL 35611-4757

GERALD K LARABY
8693 BRADLEY RD
SAGINAW MI 48601

GERALD K MCKEITH &
PATSY L MCKEITH JT TEN
8601 WOOD ST
BOX 366
MECOSTA MI 49332-9727

GERALD K W WONG
2876 KOMAIA PL
HONOLULU HI 96822-1745

GERALD KAMICKA
102 WILDRIDGE TRAIL
UNIVERSAL CITY TX 78148-5506

GERALD KRAJNOVIC
12647 E HUGHTON LK DR
HOUGHTON LAKE MI 48629-9690

GERALD KUESSNER
77-6383 HALAWAI STREET
KAILUA-KONA HI 96740-2296

GERALD L ARING
15 SHAWNEE LANE
FT MYERS BEACH FL 33931

GERALD L BEAR
304 HENRY COURT
FLUSHING MI 48433

GERALD L BENSON &
SANDRA L BENSON JT TEN
5608 HYLAND COURTS DR
BLOOMINGTON MN 55437

GERALD L BERTKE
4052 GEO HAWK ROAD
SHELBY OH 44875

GERALD K MORRISON &
FLO A MORRISON JT TEN
34 ERNEST ROAD
LANDISBURG PA 17040

GERALD KAATZ
N7081 H 15
SHINGLETON MI 49884

GERALD KING
28001 EBSON
MISSION VIEJO CA 92692-3036

GERALD KRUPNIKOFF
CUST HENERY KRUPNIKOFF UGMA CT
2 MAGNOLIA CIR
FARMINGTON CT 06032-2049

GERALD L ALSVIG
815 S PRESIDENT
WHEATON IL 60187-6607

GERALD L ATKINS SR
3822 HILLCREST EAST
HILLIARD OH 43026-1604

GERALD L BELL
6320 DORWOOD RD
SAGINAW MI 48601-9322

GERALD L BERGIN
TR GERALD L BERGIN REVOCABLE LIVING
TR
UA 12/21/01
10344 WHITE RD
LINDEN MI 48451

GERALD L BETTES
1843 LATHRUP AVE
SAGINAW MI 48638-4752

GERALD K MORTON
737 QUATERSTAFF ROAD
WINSTON SALEM NC 27104-1640

GERALD KAHL
12986 MOUNTAIN VIEW ROAD
SONORA CA 95370

GERALD KONKOL
1050 WETTERS RD
KAWKAWLIN MI 48631

GERALD KUBRICK &
SANDRA KUBRICK JT TEN
240-16 65TH AVE
DOUGLASTON NY 11362-1921

GERALD L ALVESTEFFER
2615 SUNVALLEY
JENISON MI 49428-8715

GERALD L BALLARD
300 EDGEWOOD DRIVE
BELLEVILLE IL 62223-4005

GERALD L BENSON
5608 HYLAND COURTS DR
BLOOMINGTON MN 55437

GERALD L BERGIN
TR GERALD L BERGIN REVOCABLE LIVING
TR
UA 12/21/01
10344 WHITE RD
LINDEN MI 48451

GERALD L BONIKOWSKI
3233 NE 34TH ST 1208
FT LAUDERDALE FL 33308

GERALD L BOWE
106 SUMMIT PLACE
LANSDALE PA  19446-6716

GERALD L BUMGARNER
1735 S OSBORNE AVE
JANESVILLE WI  53546-5719

GERALD L BUNGARD
188 STATE RD
WARREN OH  44483-1620

GERALD L CARTO & LYNDA C CARTO
TR LIV TR 09/08/82 U/A FBO
GERALD L CARTO & LYNDA C CARTO
9071 SEAVER CT
GRAND BLANC MI  48439-8098

GERALD L CHAPMAN
6742 SHIRE CR
HUNTINGTON BEACH CA  92648-1500

GERALD L CRAIG &
PHIL B CRAIG JT TEN
3512 GILBERT AVE
CAYUCOS CA  93430-1820

GERALD L CRAWFORD
2296 N IRISH RD
DAVISON MI  48423

GERALD L CROWE
39945 PARADA ST
NEWARK CA  94560-5313

GERALD L DAVIDSON &
CAROLE A DAVIDSON JT TEN
1009 KEYSTONE RD
TAWAS CITY MI  48763

GERALD L DEGELBECK &
GRETCHEN M DEGELBECK JT TEN
30 S EL DORADO AVE
LAKE HAVASU CITY AZ  86403

GERALD L DILLON
217 E HOWARD
SEDALIA MO  65301-3441

GERALD L DOAN
3744 E BEAL CITY RD
MOUNT PLEASANT MI  48858-9216

GERALD L DOEBLER
3200 RIFLE RIVER TRAIL
PRESCOTT MI  48756-9249

GERALD L DORSEY
154 S FITZHUGH
ROCHESTER NY  14608-2205

GERALD L DOVERSPIKE &
SHIRLEY R DOVERSPIKE JT TEN
6 STEWART ST
WATERLOO NY  13165-1621

GERALD L DYKSTRA
13845 36TH ST
LOWELL MI  49331-9359

GERALD L EBERHARDT
19709 AVALON
ST CLAIR SHRS MI  48080-3342

GERALD L FERRONE
177 GARDEN AVE
BELLEVILLE NJ  07109-1770

GERALD L FINLEY
14310 RIDGE ROAD
N HUNTINGDON PA  15642-6103

GERALD L FLEWELLING
6296 TAMARA DR
FLINT MI  48506-1731

GERALD L FLITCRAFT &
MARJORIE H FLITCRAFT
TR FLITCRAFT FAM TRUST UA 04/11/96
1314 B ST
ANTIOCH CA  94509-2304

GERALD L FOUCHER &
MARIA ELENA FOUCHER JT TEN
CASILLA 228
CORREO 35 TOBALABA
SANTIAGO ZZZZZ
CHILE

GERALD L FURREY
849 TIMBERLAKE COURT
KETTERING OH  45429-3495

GERALD L GAGNON SR
9223 S LINDEN RD
SWARTZ CREEK MI  48473-9143

GERALD L GARDNER
20089 KEYSTONE
DETROIT MI  48234-2312

GERALD L GARTEE
152 HAZEY MORN CT
ORTONVILLE MI  48462-9466

GERALD L GAUNT
1889 MERIDIAN ST
REESE MI  48757-9456

GERALD L GLISSON
1964 SANDHILL RD
MASON MI 48854-9421

GERALD L GRUS
BOX 94
LOWBER PA 15660-0094

GERALD L GRUS &
PHYLLIS I GRUS JT TEN
BOX 94
LOWBER PA 15660-0094

GERALD L GUSEK
3865 S HURDS
MAYVILLE MI 48744

GERALD L HALLQUIST &
MARY F HALLQUIST JT TEN
308 W CLEMENTS BRIDGE RD
BARRINGTON NJ 08007-1808

GERALD L HANSEN
208 S WATER ST BOX 704
ROCHESTER WI 53167-0704

GERALD L HARRIS
602 VAN EVERETT AVE
AKRON OH 44306-2469

GERALD L HARTMAN
2440 LONG LAKE RD
HARRISON MI 48625-8643

GERALD L HENGENIUS
35980 TIMBER RIDGE LN
WILLOUGHBY OH 44094-4170

GERALD L HOCKENBERRY
145 57TH ST
NIAGARA FALLS NY 14304-3807

GERALD L HOLBERT &
BETTY L HOLBERT JT TEN
30858 STEINHAUER
WESTLAND MI 48186-9022

GERALD L HOLLINGSWORTH
611 W HOWARD
MUNCIE IN 47305-2247

GERALD L HOWARD
13110 JEFFERSON
RUSSELLVILLE MO 65074-1145

GERALD L HURST JR
5904 SILVERBIRCH
ORTONVILLE MI 48462-9520

GERALD L HYNSON
BOX 14664
GREENSBORO NC 27415-4664

GERALD L JASPER
1449 BOWERS ROAD
LAPEER MI 48446-3124

GERALD L JOHNSON
8090 OHERN RD
SAGINAW MI 48609-5113

GERALD L KAMRATH &
JANYCE J KAMRATH JT TEN
1470 KETTERING
BURTONN MI 48509-2406

GERALD L KELLEY
5997 MCCOMB ST
DEFORD MI 48729-9754

GERALD L KLINE
BOX 3634
104 POPLAR
HAUGHTON LAKE MI 48629

GERALD L KOVL &
EVELYN M KOVL JT TEN
8083 W FARRAND RD
MONTROSE MI 48457-9725

GERALD L KUPRES
569 HELEN
MT MORRIS MI 48458-1922

GERALD L LANNING
12420 TORREY RD
FENTON MI 48430-9621

GERALD L LARNER &
BETTY M LARNER
TR GERALD L & BETTY M LARNER REV
TRUST UA 04/13/99
704 WILDLIFE LANE
COLUMBIA SC 29209

GERALD L LEACH
4821 HENRY ROAD
JACKSON MI 49201-7425

GERALD L LEGG
2950 BEDFORD
DELTONA FL 32738-1380

GERALD L LONDON &
DEIRDRE D LONDON JT TEN
6 ROBIN CIRCLE
EAST GREENWICH RI 02818-1318

GERALD L LOUKES
11470 HERRINGTON
BYRON MI  48418-9508

GERALD L MASTBOM
1970 W WOODMONT W
CANTON MI  48188

GERALD L MASTBAUM
3720 LISBON ST
KETTERING OH  45429-4247

GERALD L MAY &
RITA J MAY JT TEN
5955 COBB CREEK ROAD
ROCHESTER MI  48306-2478

GERALD L MC CLURE JR
5240 GERALD
WARREN MI  48092-3446

GERALD L MC KEEVER
3207 NASHVILLE HWY
LEWISBURG TN  37091-6234

GERALD L MCNARY
11661 E EATON-ALBANY PIKE
DUNKIRK IN  47336-9112

GERALD L MERCIER
34036 TAWAS TRAIL
WESTLAND MI  48185-2320

GERALD L MEYERS
CUST CORY BROERSMA UGMA MI
17780 MAPLEWOOD
GRAND HAVEN MI  49417-9365

GERALD L MEYERS &
FLORENCE MEYERS JT TEN
RTE 1
NEW ERA MI  49446-9801

GERALD L MICHALIK
1234 GARFIELD RD
LINWOOD MI  48634

GERALD L MILLER JR
RR1 BOX 340A
KINGSLEY PA  18826

GERALD L MITCHELL
1186 E US 36
MARKLEVILLE IN  46056

GERALD L ONEAL
6127 WEST 56TH ST
INDIANAPOLIS IN  46254-1607

GERALD L OWENS
805 N W OXFORD
BLUE SPRINGS MO  64015-2866

GERALD L PETERSEN &
MARGARET A PETERSEN
TR UA 5/26/99
GERALD L PETERSEN & MARGARET A
PETERSEN REVOCABLE TRUST
403 WINDMERE DR
COLONIAL HEIGHTS VA  23834-1925

GERALD L PRICE
4426 LYTLE RD
CORUNNA MI  48817-9592

GERALD L READY
BOX 487
CLEARWATER KS  67026-0487

GERALD L REED &
KATHLYN J REED JT TEN
3517 COSEYBAURN
WATERFORD MI  48329-4205

GERALD L RHODES & DOLORES M
RHODES TRUSTEES INTERVIVOS
TRUST DTD 11/14/89 U/A
GERALD L RHODES
3714 N E 47TH TERRACE
KANSAS CITY MO  64117-1225

GERALD L RINTAMAKI
1216 PINERIDGE TRAIL
CHEBOYGAN MI  49721

GERALD L RINTAMAKI &
PATRICIA S RINTAMAKI JT TEN
1216 PINERIDGE TRAIL
CHEBOYGAN MI  49721

GERALD L RIVARD
3791 11 MILE RD
AUBURN MI  48611-9529

GERALD L ROMENESKO &
PATRICIA A ROMENESKO JT TEN
3616 N WINTERSET DRIVE
APPLETON WI  54911-8552

GERALD L ROWLEY
7746 LAINGSBURG ROAD
LAINGSBURG MI  48848

GERALD L ROY
1334 BRADY AVE
BURTON MI  48529-2008

GERALD L RUSS &
JANET M RUSS JT TEN
1813 LINCOLN AVE
CREST HILL IL  60435-1929

GERALD L RUSSELL
BOX J-3
LAKE ARROWHEAD
GAYLORD MI 49735

GERALD L SANDERS
4449 SWEETBAY ST
PORT CHARLOTTE FL 33948-2449

GERALD L SCHAFER
233 ANDOVERHILLS
FAIRLESS HILLS PA 19030-2201

GERALD L SCHROEDER
201 WEST COVENTRY COURT
APT 109
GLENDALE WI 53217-3955

GERALD L SHOWALTER
2203 WEST 250 NORTH
ANDERSON IN 46011-9258

GERALD L SPAULDING
428 FROST ST
FLINT MI 48504-4915

GERALD L STANLEY &
PATRICIA M STANLEY JT TEN
BOX 626
INDIAN RIVER MI 49749-0626

GERALD L STATELER &
ELIZABETH J STATELER JT TEN
30011 MOULIN
WARREN MI 48093-3151

GERALD L STEPHENSON
1181 GUILDERWOOD BLVD
LONDON ON N6H 4G8
CANADA

GERALD L SULLIVAN
905 FM 667
ITALY TX 76651-3663

GERALD L SWARTZ & DONNA J SWARTZ
TR
GERALD L SWARTZ & DONNA J SWARTZ
REVOCABLE LIVING TRUST U/A
DTD 8/4/03
640 MCKEIGHAM AVE
FLINT MI 48507

GERALD L THARP
1344 PAMELA DRIVE
FRANKLIN IN 46131-7027

GERALD L TUMBUSH
1867 HICKORY RIDGE DR
DAYTON OH 45432-4035

GERALD L UHRIG &
CAROL A UHRIG JT TEN
3226 ARIZONA AVE
FLINT MI 48506-2551

GERALD L VAN SOLKEMA
5510 IVANREST SW
GRANDVILLE MI 49418-9100

GERALD L VANVLEET
BROOKFIELD RD R 4
CHARLOTTE MI 48813-9804

GERALD L WALSH &
ANN T WALSH
TR THE WALSH FAMILY TRUST
UA 7/27/99
650 FOXENWOOD DRIVE
SANTA MARIE CA 93455-4223

GERALD L WAY
CUST
DEBORAH D WAY U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
301 E RIVER RD
FLUSHING MI 48433-2139

GERALD L WAY
CUST
LESLIE C WAY U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
301 E RIVER RD
FLUSHING MI 48433-2139

GERALD L WAY
CUST
NELSON L WAY U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
301 E RIVER RD
FLUSHING MI 48433-2139

GERALD L WEISS
21211 N 124TH DR
SUN CITY WEST AZ 85375-1905

GERALD L WENSINK
7309 COCONUT DR
JENISON MI 49428-8722

GERALD L WENSINK &
KATHLEEN J WENSINK JT TEN
7309 COCONUT DR
JENISON MI 49428-8722

GERALD L WHITE
18 DIMONDI CT
DOVER DE 19901-6259

GERALD L WOLFE
12656 W PINE LAKE RD
SALEM OH  44460-9119

GERALD L WOLFE &
REMA J WOLFE JT TEN
4359 TIMBERBROOK DRIVE
CANFIELD OH  44406-9303

GERALD L WOOD &
VERA M WOOD JT TEN
172 STATE PARK DR
BAY CITY MI  48706-2152

GERALD L WORDEN
6363 MOCKINGBIRD
CLARKSTON MI  48346-3042

GERALD L WRIGHT
15 SAND LAND DR
ATTICA MI  48412-9102

GERALD L YOUNGLOVE
10050 BOND RD
DEWITT MI  48820-9780

GERALD L ZIETLIN UNION
ANESTHESIA ASSOCIATES PROF
SHAR TR DTD 10/10/69
UNION HOSPITAL
500 LYNFIELD ST
LYNN MA  01904-1424

GERALD LANDER
TR GERALD LANDER TRUST
UA 09/29/87
36265 CHURCHILL DR
SOLON OH  44139-2649

GERALD LEE IRBY
2750 S 500 W
ANDERSON IN  46011

GERALD LEE SCHORG
21764 TAMARACK AVE
REMSEN IA  51050-8720

GERALD LENDZION SR
CUST GERALD LENDZION JR
UTMA AZ
2303 E NORTHEBRAE DR
PHOENIX AZ  85016-6215

GERALD LEON MOORE
9
2409 SUNCREST
FLINT MI  48504-8415

GERALD LEROY ARRAND JR
5811 14TH STREET WEST
LOT 67
BRADENTON FL  34207

GERALD LEROY WAGNER
9203 COUNTY RD 441
POSEN MI  49776-9008

GERALD M AUBIN
5 COTTAGE CT
NORFOLK MA  02056-1269

GERALD M BLOXHAM
BOX 420
CALHOUN LA  71225-0420

GERALD M BOJANOWSKI
61176 MIRIAN DR
WASHINGTON TWP MI  48094-1415

GERALD M BOTTS
BOX 130182
HOUSTON TX  77219-0182

GERALD M BRADY &
EMILY G BRADY JT TEN
17 PENNY WHISTLE RD
EAST GRANBY CT  06026-9758

GERALD M BROANDER
2036 CRENCOR DR
GOODLETTSVILLE TN  37072-4320

GERALD M CARR
2232 SOUTH STATE ROAD
DAVISON MI  48423-8799

GERALD M CATLETT
918 CLOHAN AVE
MARTINSBURG WV  25401-0736

GERALD M COLE
11062 SEYMOUR
MONTROSE MI  48457-9127

GERALD M COLLUM
OAK LAKE ESTATES
408 OAK KNOLL LN
CHESAPEAKE VA  23320-9509

GERALD M COPENHAVER
668 E PREDA DR
WATERFORD MI  48328-2025

GERALD M CROW
316 PARK AVE
TRENTON NJ  08610-5634

GERALD M CUNNINGHAM
614 LIME ROCK DR
ST CHARLES MO  63304-7914

GERALD M DAVIS
9334 HAMBURG RD
BRIGHTON MI  48116-8821

GERALD M DRAPINSKI
10112 BUHL DR
PINCKNEY MI  48169-8414

GERALD M FAIN
133 RIDGECREST RD
HARRIMAN TN  37748-4339

GERALD M FANCHER
9537 LEMONA AVE
SEPULVEDA CA  91343-3419

GERALD M FIRTH
74 PERRY RD
ORANGE MA  01364-2021

GERALD M FRANZEL
96 DETROIT BLVD
LAKE ORION MI  48362

GERALD M FRIDLINE JR
3152 N IRISH RD
DAVISON MI  48423-9582

GERALD M GIEBLER &
MONICA F GIEBLER JT TEN
721 BISHOP AVENUE
PLYMOUTH WI  53073-1409

GERALD M GWIZDALA
1808 PRAIRIE ST
ESSEXVILLE MI  48732-1450

GERALD M HALL
5048 GREEN ARBOR DR
GENESEE MI  48437

GERALD M HANLEY
7734 W 173RD PL
TINLEY PARK IL  60477-3210

GERALD M JOHNSON
15206 BEERBOWER RD POB 13
NEY OH  43549

GERALD M KETCHMARK
9246 OUTING PL
GRAYLING MI  49738-8471

GERALD M KRSNICH &
KAREN R KRSNICH JT TEN
216 N 7TH AVE
WINNECONNE WI  54986-9714

GERALD M LENNOX
TR GEROLD M LENNOX REV LVG TRUST
UA 10/4/98
6233 AMBOY RD
DEARBORN HEIGHTS MI  48127-2865

GERALD M MALEN
1105 BYRON DRIVE
TROY MI  48098-4483

GERALD M MAUTHE
8 OVERLOOCK DRIVE
WILMINGOTN DE  19808-5828

GERALD M MC MILLIN
PO BOX 164
SWARTZ CREEK MI  48473

GERALD M ORMON
6811 RR 620 N
AUSTIN TX  78732

GERALD M PHOENIX
21298 HARVARD ROAD
SOUTHFIELD MI  48076-5650

GERALD M PURKEY
7184 W STANLEY RD
FLUSHING MI  48433-9001

GERALD M RAFFERTY
407 FRANKLIN HEIGHTS DRIVE
MONROEVILLE PA  15146-1035

GERALD M REED
BOX 55
OAKWOOD GA  30566-0001

GERALD M ROSS
63 GINGER
WESTLAND MI  48186-6808

GERALD M ROWELL
961 HAMLIN CENTER RD
HAMLIN NY  14464-9372

GERALD M SCHMID &
BERNARDINE A SCHMID TEN ENT
3302 RHOWN ST
PHILADELPHIA PA  19136

GERALD M SCHROEDER &
CAROLENE D SCHROEDER JT TEN
2371 LAKESIDE DRIVE
HARBOR BEACH MI  48441-8954

GERALD M SHUSTER &
PATSY R SHUSTER JT TEN
14716 DANBROOK DR
WHITTIER CA  90604-1115

GERALD M SONNENLITTER
1067 SOUTH MERIDIAN ROAD
YOUNGSTOWN OH  44511-1131

GERALD M WARD
301 S MAIN ST
KIRKLIN IN  46050-9735

GERALD M WINSTON
640 BELVIDERE AVE
PLAINFIELD NJ  07062-2006

GERALD M WOODS
586 DIRLAM LANE
MANSFIELD OH  44904-1721

GERALD MARCHIONI
292 SHADY OAKS
LAKE ORION MI  48362-2577

GERALD MAURICE SAMSON
TR UA 11/16/00 THE
GERALD MAURICE SAMSON TRUST
127 VANTAGE VIEW
PETOSKEY MI  49770

GERALD MEIER
412 HUNTERS RDG
MIDLAND MI  48640-2921

GERALD MUELLENSCHLADER
CUST RICHARD ALAN
MUELLENSCHLADER U/THE MD
UNIFORM GIFTS TO MINORS ACT
904 EDGEFIELD DR
SHREVEPORT LA  71118-3406

GERALD M SIMON
2324 KEYLON DR
WEST BLOOMFIELD MI  48324-1333

GERALD M SUDICK &
ROBERT P SUDICK JT TEN
16 ENTERPRISE ST
NANTICOKE PA  18634-3404

GERALD M WIENEKE
2255 WEIGL
SAGINAW MI  48609-7081

GERALD M WINSTON &
ROSA L WINSTON JT TEN
640 BELVIDERE AVE
PLAINFIELD NJ  07062-2006

GERALD M ZEMORE
1003 THOMPSON ROAD
HOLLY MI  48442-8409

GERALD MARKLIN
1550 ORBAN
MILFORD MI  48380-1726

GERALD MAXHIMER
8738 E TWP RD 88
BLOOMVILLE OH  44818-9463

GERALD MILLER
4025 S SHADY LANE CT
GREENFIELD WI  53228-2150

GERALD MUETZEL &
BARBARA MUETZEL JT TEN
4532 WOODGATE DRIVE
JANESVILLE WI  53545

GERALD M SMITH
4760 ROBINWOOD DR
MENTOR OH  44060-1149

GERALD M THOMPSON
BOX 94
LOCKPORT NY  14095-0094

GERALD M WILLIAMS &
ALICE M WILLIAMS JT TEN
BOX 198
NICHOLSON PA  18446-0198

GERALD M WISNER
2901 DOUGLAS
RIVERDALE MI  48877-9547

GERALD MACKIE
129 FOXDEN RD
BRISTOL CT  06010-9007

GERALD MARTIN MERRIOTT
1692 BEVERLY BLVD
BERKLEY MI  48072-2125

GERALD MAY
6340 BEAR RDG RD
LOCKPORT NY  14094-9220

GERALD MORDFIN &
MICHELE COHN TOCCI &
DAVID BERG
TR UA 12/13/83
900 3RD AVE
NEW YORK NY  10022-4728

GERALD MYRON EISENSTAT
1213 MCCLAIN DR
VINELAND NJ  08361-6632

GERALD N BREWER
2422 WESTERN HILLS DR E
SOUTHSIDE AL  35907-7022

GERALD N COLES
536 E ANNABELLE
HAZEL PARK MI  48030-1201

GERALD N COZZI &
KRISTINE M COZZI JT TEN
3409 WOODRIDGE DR
WOODRIDGE IL  60517-1201

GERALD N CUNNINGHAM
120 BIG RIDGE RD
SPENCERPORT NY  14559-1222

GERALD N DIGIOVANNI
1733 APOLLO
HIGHLAND MI  48356-1703

GERALD N DIGIOVANNI &
JO ANN DIGIOVANNI JT TEN
1733 APOLLO
HIGHLAND MI  48356-1703

GERALD N FITZGERALD
27475 HURON CIR 345
NOVI MI  48377-3446

GERALD N HOGARD
8808 QUINAULT NE LOOP
OLYMPIA WA  98516-5913

GERALD N JACZYNSKI
CUST JOSHUA JACZYNSKI
UTMA WI
3205 S 70TH STREET
MILWAUKEE WI  53219-4011

GERALD N KRAUSE
15709 N FRANKLIN DR
CLINTON TOWNSHIP MI  48038-1023

GERALD N NELSON
100 W WALNUT ST
GREEN BAY WI  54303-2789

GERALD N PERRY
21830 CHALON
ST CLAIR SHORES MI  48080-3514

GERALD N PILLEN &
HELEN L PILLEN JT TEN
BOX 396
HAZELHURST WI  54531-0396

GERALD N WELLS
RFD 2 MARSALLE RD
PORTLAND MI  48875-9802

GERALD NASKI
49585 REGATTA ST
NEW BALTIMORE MI  48047-4341

GERALD NELSON &
MARGARET N NELSON JT TEN
8421 MORTON AVE
MORTON GROVE IL  60053-3234

GERALD NEUMARK
702 CEDAR CHASE CIRCLE N E
ATLANTA GA  30324-4292

GERALD NIX
22500 LUCERNE DR APT 101
SOUTHFIELD MI  48075

GERALD NORMAN
1677 SOUTHERN BLVD NW
WARREN OH  44485-2051

GERALD NORRY &
VERA V NORRY
TR UA 03/25/91
F/B/O GERALD NORRY & VERA V
NORRY
764 PLAYERS CT
MELBOURNE FL  32940-7032

GERALD NORTE
11625 LAWS ROAD
BANNING CA  92220-2882

GERALD NORTHINGTON
18471 GABLE ST
DETROIT MI  48234-2637

GERALD O HOFFMAN &
KATHLEEN HOFFMAN JT TEN
2029 N 200 RD
WELLSVILLE KS  66092-4003

GERALD O MORRISON
20150 PLANTATION
BEVERLY HILLS MI  48025-5050

GERALD O NICKOLI
12501 RIVER RD
MILAN OH  44846-9410

GERALD O PEZZI
722 SHERMAN AVE
S MILWAUKEE WI  53172-3804

GERALD O TUCKER &
LAVERNE E TUCKER JT TEN
8787 CLINTON RIVER RD
STERLING HEIGHTS MI  48314-2403

GERALD OLEARY & DONNA OLEARY
TR
GERALD OLEARY & DONNA OLEARY LIVING
TRUST U/A DTD 01/03/2001
6322 MIDLAND ST
ZEPHYRHILLS FL  33542-2739

GERALD OLNEY HERNDON
1240 TEMPLE TERR
LAGUNA BEACH CA  92651-2962

GERALD OLSZEWSKI
6520 COLE RD
SAGINAW MI  48601-9718

GERALD P ALLEN
2246 W COLDWATER
FLINT MI  48505-4806

GERALD P BAJ
32923 HEES STREET
LIVONIA MI  48150-3722

GERALD P BITLER
CUST KELLY D BITLER
UTMA AZ
2245 E AUSTIN DR
GILBERT AZ  85296-2708

GERALD P BITLER
CUST KIMBERLY E BITLER
UTMA AZ
2245 E AUSTIN DR
GILBERT AZ  85296-2708

GERALD P DOHERTY
38 COACH HILL DRIVE
NEWARK  19711

GERALD P FEDEWA &
MARY KATHERINE FEDEWA JT TEN
2750 N BAUER RD
SAINT JOHNS MI  48879-9535

GERALD P GALLO
50 MAIN ST
SCOTTSVILLE NY  14546-1336

GERALD P GORSKI
BOX 126
BLAND MO  65014-0126

GERALD P IRVINE
110 IROGUOIS AVE
ESSEX JUNCTION VT  05452-3573

GERALD P KIRSCH
66 HALSTEAD AVE
SLOAN NY  14212-2205

GERALD P MILANOWSKI
386 MEADOWBROOK CIRC
LIVINGSTON TN  38570-6018

GERALD P QUINN JR
24890 WILMOT AVE
EASTPOINTE MI  48021-1354

GERALD P RIGGLE
1534CR 310
CLYDE OH  43410

GERALD P SCHROTH
2 BRAVER DR
TRENTON NJ  08610-1308

GERALD P VAGEDES
2038 NORTHERN DRIVE
DAYTON OH  45431-3123

GERALD P WAGENSON
CUST MARY
JANE WAGENSON UGMA WI
1402 5TH AVE SW
ROCHESTER MN  55902-2141

GERALD P WILLIAMS
6415 DUNCAN DR
POLAND OH  44514-1877

GERALD P WRIGHT
32800 EASTLADY DR
BEVERLY HILLS MI  48025-2712

GERALD PAGE
1237 BLACK OAK DR
DAYTON OH  45459-5408

GERALD PATTI
80 TOBEY COURT
PITTSFORD NY  14534

GERALD PIERSON &
MAUREEN PIERSON JT TEN
4665 GARDEN ST N
RR 2
WHITBY ON CAN
CANADA

GERALD R ALEXANDER
136 W BLUEBRIAR DR
GRANITE SHOALS TX  78654

GERALD R ALIMENTI
C/O JERRYS INC VINNIN SQ
SWAMPSCOTT MA  01907

GERALD R ANDERSON &
FRANCES A ANDERSON JT TEN
PO BOX 631
FLUSHING MI  48433

GERALD R BAILEY
1408 N LINCOLN
BAY CITY MI  48708-5463

GERALD R BATES
17089 BROWNS FERRY RD
ATHENS AL  35611-6103

GERALD R BEAUDRIE
184 NOTRE DAME
BOX 942
BELLE RIVER ON  N0R 1A0
CANADA

GERALD R BENNETT
2048 KONA DR
HOLIDAY FL  34691-3610

GERALD R BENNETT &
SHARRON L BENNETT JT TEN
2048 KONA DR
HOLIDAY FL  34691-3610

GERALD R BILYEA &
DANA F LEHMANN JT TEN
7921 E PARIS AVE SE
CALEDONIA MI  49316

GERALD R BOJESKI
12820 W PHEASANT CT
LOCKPORT IL  60441-9085

GERALD R BOOTH
399 PROSPECT AVE
AVENEL NJ  07001-1133

GERALD R BRUDENELL
618 PARADISE LANE
LIBERTYVILLE IL  60048-1734

GERALD R BRUNELL
3036 LAYMAN DRIVE
FLINT MI  48506-2053

GERALD R BUCSI
1611 W DEWEY
OWOSSO MI  48867-9110

GERALD R BURNELL
16 ATWELL STREET
ROCHESTER NY  14612-4802

GERALD R BURNS
3 MARVIN GARDENS
AMHERSTBURG ON  N9V 3M8
CANADA

GERALD R BUTTERFIELD
3462 MARATHON RD
COLUMBIAVILLE MI  48421-8975

GERALD R CHAPPEL
107 INDIAN KNOLLS DR
OXFORD MI  48371-4745

GERALD R CLARK
10217 DUFFIELD RD
MONTROSE MI  48457-9117

GERALD R COLLIER
33 E SHEFFIELD
PONTIAC MI  48340-1964

GERALD R COOK
3511 W RAY RD
GRAND BLANC MI  48439-9321

GERALD R CRENSHAW SR &
JOANNA F CRENSHAW JT TEN
9517 FAIRGROUND RD
LOUISVILLE KY  40291-1458

GERALD R FONTAINE
C/O FONTAINE ELECTRIC
16 PERRY AVE
NORWALK CT  06850-1623

GERALD R GASTON
16660 LA SALLE BLVD
DETROIT MI  48221-3306

GERALD R GRUM
20271 FORESTWOOD
SOUTHFIELD MI  48076-5019

GERALD R GUTZKE
8356 FRANCES RD
FLUSHING MI  48433-8810

GERALD R HILL
2940 ST CLAIR RD
ROCHESTER MI  48309-3126

GERALD R HOOVER
205 OAKDALE RD
MARTINSBURG PA  16662-1243

GERALD R IHRKE
444 S GREENWOOD DR
LE MARS IA  51031

GERALD R JANKOWSKI
440 ELM GROVE
LAPEER MI  48446-3547

GERALD R JENKINSON
1538 SE WEST FARMS RD
ARCADIA FL  34266-9072

GERALD R JEWSON
1250 LEAF TREE LANE
VANDALIA OH  45377-1744

GERALD R JOHNSON
119 CURRY ST
CLIO MI  48420-1135

GERALD R JOHNSON
1322 KINGSWAY LANE
TARPON SPRINGS FL  34689-7636

GERALD R KEYES
179 RIVERBANK
WYANDOTTE MI  48192

GERALD R KING
1964 VIOLA DR
SIERRA VISTA AZ  85635-2152

GERALD R KING &
ERIKA A KING JT TEN
1964 VIOLA DR
SIERRA VISTA AZ  85635-2152

GERALD R KIRK
650 THORNLOE DRIVE
THUNDER BAY ON  P7C 5L5
CANADA

GERALD R KLASKO
1054 NORTHCREST RD
LANSING MI  48906-1200

GERALD R KROLL
BOX 1898
JENSEN BEACH FL  34958-1898

GERALD R KROUSE
12 WEST ST 2
WESTBOROUGH MA  01581-2515

GERALD R LAHO
2020 ALEXANDER DR
WESTLAND MI  48186-9354

GERALD R LAPAN
4807 S TWO MILE RD
BAY CITY MI  48706-2771

GERALD R LEROY
15185 W VIA MANANA
SUN CITY WEST AZ  85375

GERALD R LEWIS
8365 ODOM RD
GREENWOOD LA  71033-3362

GERALD R LIDDELL
8012 SAWGRASS CT
ORLAND PARK IL  60462-4980

GERALD R LOMKER &
DOROTHY L LOMKER JT TEN
12064 LISBON ROAD
BOX 84
GREENFORD OH  44422

GERALD R LUCAS
BOX 7311
SOUTH LAKE TAHOE CA  96158-0311

GERALD R MANIFOLD
800E
4233 N COUNTY RD
MOORELAND IN  47360

GERALD R MC DONNELL &
LORRAINE A MC DONNELL JT TEN
26029-5 MILE RD
DETROIT MI  48239-3235

GERALD R MC NEILLY
16770 BAUER ROAD
GRAND LEDGE MI  48837-9170

GERALD R MCGRAIN
823 RICKET ROAD APT 17
BRIGHTON MI  48116

GERALD R MILLER
2205 N LEXINGTON
JANESVILLE WI  53545-0537

GERALD R MILLER
8105 N SANTA BARBARA DRIVE
MUNCIE IN  47303-9365

GERALD R MILLER &
CAROL A MILLER JT TEN
2205 N LEXINGTON
JANESVILLE WI  53545-0537

GERALD R MUNSEY
7025 CECIL DR
FLINT MI  48505-5710

GERALD R NAUGLE
4179 EAST ROLSTON ROAD
LINDEN MI  48451

GERALD R NAUGLE &
ANITA L NAUGLE JT TEN
4179 ROLSTON RD
LINDEN MI  48451

GERALD R PATTERSON TOD
KAREN S CASSIDY &
PATRICIA A PATTERSON &
GERALD R PATTERSON JR
8430 SETTLERS PASSAGE
BECKSVILLE OH  44141-1732

GERALD R PORTER
3385 NE 161 PL
CITRA FL  32113-4440

GERALD R ROHN &
JUDY A RUPPEL JT TEN
4200 MEADOWBROOK
FREELAND MI  48623

GERALD R SCHMOTZER
TR
GERALD R SCHMOTZER REVOCABLE TRUST
U/A 10/05/00
8750 MOSSWOOD CIRCLE
NORTH RIDGEVILLE OH  44039

GERALD R SMITH
333 PREDMORE
OAKLAND MI  48363

GERALD R STEVENS &
DONNA A STEVENS JT TEN
130 COUNTRYSIDE LANE
WILLIAMSVILLE NY  14221-1308

GERALD R SWEET
1610 WEST BARNES ROAD
FOSTORIA MI  48435-9775

GERALD R TIMM
162 KNIGHT RD
BAY CITY MI  48708-9146

GERALD R PANAK &
JANE M PANAK JT TEN
415 SPRING RD
BROWNSVILLE PA  15417-9041

GERALD R PIROCHTA
108 CROSS TIMBERS
OXFORD MI  48371-4702

GERALD R RAYHILL
3500 NORTH DELAWARE
INDEPENDANCE MO  64050-1119

GERALD R ROSENBLUM &
ARLENE SHALINSKY JT TEN
BOX 8515
KANSAS CITY MO  64114-0515

GERALD R SCHULTZ
36-695 LOS ALAMOS RD
RANCHO MIRAGE CA  92270-1943

GERALD R SMITH &
MAE P SMITH JT TEN
333 PREDMORE
OAKLAND MI  48363

GERALD R STOHLMAN
G13318 DIXIE HWY LT 25
HOLLY MI  48442

GERALD R TAYLOR
6823 PIERCE RD
FREELAND MI  48623-8624

GERALD R UNKEL
137 MASON RD
TWINING MI  48766-9645

GERALD R PARKER
3830 CAUSEWAY DR
LOWELL MI  49331-9407

GERALD R POIRIER &
BARBARA J POIRIER JT TEN
34053 COLONIAL CT
STERLING HEIGHTS MI  48312-4609

GERALD R REINHART
308 TIMBER HILL DR
TRAVERSE CITY MI  49686

GERALD R RYBAK
31127 MAPLEWOOD STREET
GARDEN CITY MI  48135-2086

GERALD R SMITH
2025 MAINE ST
SAGINAW MI  48602-1913

GERALD R STARR
4763 COTTAGE RD
ROYALTON NY  14067-9259

GERALD R STUTZMAN &
ANN E STUTZMAN JT TEN
5810 OLD FARM LANE
SYLVANIA OH  43560-1024

GERALD R THOMAS
BOX 82 CMA
CULVER IN  46511-0082

GERALD R WALTER &
JANE C WALTER
TR WALTER FAM TRUST
UA 12/16/99
3101 AUDUBON DR
KALAMAZOO MI  49008-1604

GERALD R WEISENBURN
BOX 216
S BETHLEHEM NY  12161-0216

GERALD REGAN
17 DRUMLIN DR
POTSDAM NY  13676-1637

GERALD ROSENBLUM
C/O GERALD ROSS
BOX 289
SHELTER ISLAND NY  11964-0289

GERALD S ADELMAN
STE 2000
150 N WACKER DR
CHICAGO IL  60606-1608

GERALD S BRYCE
52675 BUTTERNUT DR
SHELBY TWP MI  48316-2951

GERALD S GARDNER
3319 W  PRATT RD
DEWITT MI  48820

GERALD S LACH &
ELIZABETH A LACH JT TEN
3524 HOLIDAY COURT
ROCHESTER MI  48306-2908

GERALD S MROZEK
81 KAREN LANE
DEPEW NY  14043-1911

GERALD S RADLOFF &
ELAINE B RADLOFF JT TEN
1020 WOODS LANE
GROSSE POINTE WOOD MI
48236-1157

GERALD B WILLIAMS OR
ALICE J WILLIAMS TR
WILLIAMS FAMILY TRUST
UA 8/30/99
222 CHEESTANA WAY
LOUDON TN  37774

GERALD REISS &
DEBRA REISS JT TEN
56 WHITNEY DRIVE
BERKELEY HEIGHTS NJ  07922-2516

GERALD ROSS SHANNON &
CAROL A SHANNON JT TEN
7517 HIGHLAND DR
BALDWINSVILLE NY  13027-9426

GERALD S ADELMAN AS
CUSTODIAN FOR STUART F
ADELMAN U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
150 N WACKER DRIVE SUITE 2000
CHICAGO IL  60606-1608

GERALD S CAMP
8509 BREWER RD
DOUGLASVILLE GA  30134-3104

GERALD S GREEN
4419 SPRINGBROOK DRIVE
SAGINAW MI  48603-1053

GERALD S LOECHER
C/O FOWLER INDUSTRIES INC
78 FRONT STREET
PORT JERVIS NY  12771-2415

GERALD S NARBUT
4865 WARWICK S
CANFIELD OH  44406-9242

GERALD REED
CUST NICOLE R REED
UTMA IL
15524 MARYLAND AVE
DOLTON IL  60419

GERALD ROBINSON
CUST RICKY WEINSTEIN
UTMA FL
21 NW 12TH ST
DELRAY BEACH FL  33444

GERALD RUSS
3595 OBSERVATORY LN
HOLT MI  48842-9429

GERALD S ATKINSON
6699 W CO RD 90 SOUTH
KOKOMO IN  46902

GERALD S DAVIS
25337 W H DAVIS RD
ANGIE LA  70426-2979

GERALD S JONES
31172 ARTESIAN DR
MILFORD MI  48381-4381

GERALD S LONGBERRY
12044 SOUL ROAD
SWANTON OH  43558-8528

GERALD S POWERS
1617 BECKER LN
SAN ANGELO TX  76904

GERALD S SCHUR
CUST
ANDREA JOY SCHUR U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
5816 MARIOLA PL NE
ALBUQUERQUE NM  87111

GERALD S URICEK
7072 DONELSON TR
DAVISON MI  48423-2320

GERALD SABELL
6835 WEDDEL
TAYLOR MI  48180-1983

GERALD SAMUEL PLUMB
33 E BRICKLEY
HAZEL PARK MI  48030-1137

GERALD SCHIMELFENING
14150 BOURNEMUTH
SHELBY TWP MI  48315

GERALD SHAFFER &
ROSE MARY SHAFFER JT TEN
1665 R DR S
HOMER MI  49245

GERALD SKOWRONEK
TR
GERALD SKOWRONEK REVOCABLE
LIVING TRUST UA 01/29/97
2347 WALTER
WARREN MI  48092-2172

GERALD SMOLEN &
LETA SMOLEN JT TEN
105 DOGWOOD DRIVE
OAKLAND NJ  07436-2627

GERALD S SCHUR
CUST
ROBERT L SCHUR U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1445 LAUREL AVE
DEERFIELD IL  60015-4775

GERALD S WHITE &
LOIS H WHITE
TR WHITE FAM TRUST
UA 07/28/95
1900 ATRIUM PKWY
NAPA CA  94559-4824

GERALD SABLOSKY &
VERONICA SABLOSKY JT TEN
3815 MANAYUNK AVE
PHILADELPHIA PA  19128-5109

GERALD SCHARF &
MARILYN SCHARF JT TEN
224 TOWER LANE
NARBERTH PA  19072-1128

GERALD SCHMIDT
BOX 1
FAIRFIELD WA  99012-0001

GERALD SHEA SHARKEY
436 MONTERAY AVE
DAYTON OH  45419-2653

GERALD SLIPKO
441 MORGAN DR
LEWISTON NY  14092-1012

GERALD SOLOMON
17 E 63RD ST APT 3
NEW YORK NY  10021-7245

GERALD S SMOLENSKI
801 ALMOND CT APT F
BEL AIR MD  21014-2675

GERALD S WYSOCKI
8328 DECOY RUN
MANLIUS NY  13104-9323

GERALD SAKATS
13852 GREY FRIARS LANE
MIDLOTHIAN VA  23113-3938

GERALD SCHILL
245 FOREST ST
CAMPBELLSPORT WI  53010-2734

GERALD SCHNAEDELBACH
1140 TAL LEWIS RD
WHITE PLAINS GA  30678-2854

GERALD SIRKIN
44 BIG TRAIL
SHERMAN CT  06784-2609

GERALD SMITH
CUST
EVIE H SMITH U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
1525 SAUNDER
WHEELING IL  60090-5961

GERALD SPECTOR
61 ROCKWOOD DR APT 23C
MIDDLETOWN NY  10941

GERALD SPIEGEL
2203 FAUCETT AVE
MC KEESPORT PA  15131-1907

GERALD SPILLANE
4460 TORREY ROAD
FLINT MI  48507-3460

GERALD SUDIMICK
742 BRIGHTON DR
DAVENPORT FL  33897-7313

GERALD SWAIN DITTO &
MARJORIE LOUISE DITTO
TR UA 01/19/93
THE DITTO TRUST
775 MILL ROAD
HELENA MT  59602-7067

GERALD SWARTHOUT
77 CLINTON STREET
APT F-8
NEW YORK MILLS NY  13417

GERALD T AMADEI
2245 HENN-HYDE N E
WARREN OH  44484-1243

GERALD T BIELIS
14038 CRANBROOK
RIVERVIEW MI  48192-7526

GERALD T BULAT
120 MIDDLEBORO ROAD
WILMINGTON DE  19804-1603

GERALD T BUTKOWSKI
828 BRIGHTON RD
TONAWANDA NY  14150-7049

GERALD T CROSSLAND
38 GREENDALE
NORMANDY MO  63121-4701

GERALD T DENNIS
3805 FABER
WATERFORD MI  48328-4031

GERALD T DETKOWSKI
1724 SWAFFER
MILLINGTON MI  48746-9001

GERALD T DUNNE JR
9636 S MOZART
EVERGREEN PARK IL  60805-2747

GERALD T GRIGG &
JUDITH A GRIGG JT TEN
1753 WEYMOUTH
W BLOOMFIELD MI  48324-3861

GERALD T HAAS
207 MONROE STREET
SOUTH HAVEN MI  49090-1226

GERALD T HALL
16 CANYON DRIVE
DURANGO CO  81301-8473

GERALD T HARGRAVES
22908 CARNOUSTIE DR
FOLEY AL  36535-9376

GERALD T HARGRAVES &
PATRICIA A HARGRAVES JT TEN
22908 CARNOUSTIE DR
FOLEY AL  36535-9376

GERALD T HAVERSTICK
BOX 414
SMITHS GROVE KY  42171-0414

GERALD T IGLEHEART
1197 FRIENDSHIP RD
PRINCETON KY  42445-7028

GERALD T JENNINGS
244 WESTLAKE CIRCLE
MADISON AL  35758-7920

GERALD T LAFRANCE &
DOROTHY LAFRANCE JT TEN
BOX 62
WYALUSING PA  18853-0062

GERALD T MAYNE
3582 COLBORNE DRIVE
DAYTON OH  45430-1308

GERALD T MC BRIDE
7150 NICHOLE DRIVE
SOUTH BRANCH MI  48761-9619

GERALD T NEARY
1621 NORTH WOOD AVE
LINDEN NJ  07036

GERALD T OLENICZAK
310 EAST EVANDALE DRIVE
OAK CREEK WI  53154-3016

GERALD T PREISS &
REBECCA WELLS PREISS JT TEN
2186 SANTA FE TRL
SIERRA VISTA AZ  85635-4906

GERALD T PRUITT
230 RAYMER DR
PARIS TN 38242-8212

GERALD J REYARD
107 REAVES COVE RD
COLUMBIA TN 38401-5411

GERALD T RINKE
37638 SUSAN
STERLING HGTS MI 48310-3828

GERALD T ROSENLUND
2482 ASCOT DR
FLORENCE SC 29501-1911

GERALD T SCHEIDT
1509 MERILINE AVE
DAYTON OH 45410-3329

GERALD T SMITH
820 IRIS DRIVE
N HUNTINGDON PA 15642-4360

GERALD T SQUIRES &
JANET D SQUIRES
TR
GERALD & JANET SQUIRES JOINT
REVOC LIVING TRUST UA 01/24/00
1702 PEDERSEN RD
WALLED LAKE MI 48390-2717

GERALD T STACK
BOX 144
CASPER WY 82602-0144

GERALD T YOTSUYA &
ELAYNE H YOTSUYA
COMMUNITY PROPERTY
1100 CORTA VISTA
TURLOCK CA 95380-2718

GERALD TANNENBAUM
CUST TODD
ALAN TANNENBAUM UGMA WI
1005 E GLENCOE PL
MILWAUKEE WI 53217-1926

GERALD TANNENBAUM AS
CUSTODIAN FOR PAMELA LYNN
TANNENBAUM U/THE WISC
UNIFORM GIFTS TO MINORS ACT
1005 E GLENCOE PL
MILWAUKEE WI 53217-1926

GERALD TARACK
133 W 94TH ST
NEW YORK NY 10025-7016

GERALD TAYLOR
6379 N MICHIGAN
SAGINAW MI 48604-9208

GERALD THOMAS &
NINA M THOMAS JT TEN
19030 MYRON
LIVONIA MI 48152

GERALD THOMAS GAMBILL
BOX 1332
OTTAWA ON K1P 5R4
CANADA

GERALD THOMAS MILLER
43639 SUNNYPOINT DR
STERLING HEIGHTS MI 48313-2166

GERALD THOMPSON &
BRIAN THOMPSON JT TEN
13761 PLANK RD
MILAN MI 48160-9125

GERALD THOMPSON &
DIANE THOMSPON SCHOEL JT TEN
13761 PLANK RD
MILAN MI 48160-9125

GERALD TIETJEN
CUST KATHLEEN TIETJEN UGMA NY
BOX 3691
CRESTLINE CA 92325-3691

GERALD TOMASELLI
24 PLEASANT VALLEY RD
MORGANVILLE NJ 07751-1134

GERALD TROY &
LYNDA R TROY JT TEN
302 N DETROIT
XENIA OH 45385-2233

GERALD ULLMAN &
BROOKE ULLMAN JT TEN
3922 AUSTINS ESTATES DR
BRYAN TX 77808-7305

GERALD V DEAKLE
CUST TOBIN
REED HOWARD JR UTMA AL
715 NATCHEZ TRAIL CT
MOBILE AL 36609-5942

GERALD V FLOWERS
8422 RENA COURT
HAZELWOOD MO 63042-3051

GERALD V KELLY &
BARBARA MARTHA KELLY JT TEN
499 AMITY
BOX 159
DOUGLAS MI 49406-0159

GERALD V KORAL
4455-23 MILE RD
SHELBY TOWNSHIP MI 48316

GERALD V MC DANIEL &
MARY LOUISE MC DANIEL JT TEN
4652 BLACKMORE COURT
MELBOURNE BEACH FL 32934-7259

GERALD V RICKETTS &
CATHERINE RICKETTS
TR UA 08/17/93
GERALD V RICKETTS & CATHERINE
RICKETTS GRANTORS
3750 CHERRY HILL DRIVE
CROWN POINT IN  46307-8937

GERALD V ROWE
8415 LA SALLE BLVD
DETROIT MI  48206-2445

GERALD V SHEARRER &
BARBARA E AKKANEN JT TEN
2182 E 1175 N
NORTH MANCHESTER IN  46962-8772

GERALD V SLIVINSKI &
EMILY B SLIVINSKI JT TEN
1323 JOSEPH ST
SAGINAW MI  48603-6530

GERALD VALLANCE
6399 LESOURDSVILLE RD
HAMILTON OH  45011-8416

GERALD VANE PILLEN
1408 AVOLENCIA DR
FULLERTON CA  92835-3705

GERALD VASSILATOS &
DONNA VASSILATOS JT TEN
214 RIDGE RD
NEW CITY NY  10956

GERALD W ABERNATHY
3950 COKESBURY RD
FUQUAY VARINA NC  27526-9194

GERALD W ALPORT &
SANDRA ALPORT JT TEN
99 CHADWICK PL
GLEN ROCK NJ  07452-3113

GERALD W BAUER
2160 W SANILAC RD
CARO MI  48723-9543

GERALD W BREHM
5211 NORTH FOX RD
JANESVILLE WI  53545-8674

GERALD W BROWN
BOX 681
CASEVILLE MI  48725-0681

GERALD W BRUSS & KATHERINE M BRUSS
U/A DTD 10/15/01 THE
BRUSS TRUST
2565 S 71ST ST
MILWAUKEE WI  53219

GERALD W BURGHDORF
10385 E POTTER ROAD
DAVISON MI  48423-8163

GERALD W BUZZ KING
REGENCY AT SOUTH SHORE
322 WAHINGTON PL APT 306
ERIE PA  16505

GERALD W CARDINAL
23390 40TH AVE
RAVENNA MI  49451-9751

GERALD W COWDER
5 APPLE ST
CLEARFIELD PA  16830

GERALD W COX
1052 SHIELDS ROAD
YOUNGSTOWN OH  44511-3718

GERALD W COZAD
1820 MCKINLEY
BAY CITY MI  48708-6736

GERALD W DARR
3014 FALLS DR
DALLAS TX  75211-8805

GERALD W DAVIS &
PEGGY JO DAVIS JT TEN
8825 CRYSLER AVENUE
KANSAS CITY MO  64138-5147

GERALD W FINGAR
22 CANNON HILL RD
ROCHESTER NY  14624-4223

GERALD W FREEMAN
4760 SYLVESTER AVENUE
WATERFORD MI  48329-1847

GERALD W FULLER &
JANET K FULLER JT TEN
53 BISHOP AVE
COLDWATER MI  49036-1013

GERALD W GARDNER
11010 WHITE LAKE RD
FENTON MI  48430-2476

GERALD W GARETY
186 S ALLEN RD
ST CLAIR MI  48079-1405

GERALD W GIBREE
CUST KERRIN
GIBREE UGMA RI
1108 CAMERSON CREEK
MARIETTA GA  30062-3061

GERALD W GRAFTON &
ANNE E GRAFTON JT TEN
14 LEDGEWOOD DR
CANTON MA  02021-2428

GERALD W GREENLEE
13965 E 100 NORTH 34
SWAYZEE IN  46986

GERALD W HELBIG
CUST SARAH
JANE HELBIG UTMA MA
11 ALLEN RD
STURBRIDGE MA  01566-1379

GERALD W HOPPER &
RACHEL T HOPPER JT TEN
1131 KINGS PARK DR
MEMPHIS TN  38117-5433

GERALD W KAUTZMAN JR
1640 NEEB RD
CINCINNATI OH  45233-1912

GERALD W KOWALEWSKI
CUST ALAN J KOWALEWSKI UGMA MI
1415 SUPERIOR BLVD
WYANDOTTE MI  48192-4933

GERALD W KOWALEWSKI
CUST JERROD A KOWALEWSKI UGMA MI
75 WEST ST #15H
NEW YORK NY  10006

GERALD W LAROSE
14423 ARLEE AVE
NORWALK CA  90650-4904

GERALD W MCGHEE
4025 BRADWOOD DR
DAYTON OH  45405-1127

GERALD W GRAJEK
2928 STONEWALL
WOODRIDGE IL  60517-1010

GERALD W HECKENDORN
11483 RICHMOND
WASHINGTON MI  48094-3659

GERALD W HOAG
BOX 6022
SAGINAW MI  48608-6022

GERALD W HUGHES
BOX 6303
NASSAU ZZZZZ
BAHAMAS

GERALD W KENNEY
415 GARFIELD ST
CHELSEA MI  48118-1209

GERALD W KOWALEWSKI
CUST ALISON L KOWALEWSKI UGMA MI
827 GODDAR RD
WYANDOTTE MI  48192

GERALD W KOWALEWSKI
CUST LUCINDA M KOWALEWSKI UGMA MI
143 EVERGREEN CR
POCA WV  25159

GERALD W LIPPERT
20397 BALLANTRAE DR
MACOMB MI  48044

GERALD W MCKENZIE
BOX 823
ARIZONA CITY AZ  85223-0823

GERALD W GRAJEK &
KATHLEEN M GRAJEK JT TEN
2928 STONEWALL
WOODRIDGE IL  60517-1010

GERALD W HELBIG
CUST DOUGLAS
G HELBIG UTMA MA
11 ALLEN RD
STURBRIDGE MA  01566-1379

GERALD W HOFACKER
10254 PREBLE LINE RD
BROOKVILLE OH  45309

GERALD W HYSLOP
72 HOBBS DRIVE
BOWMANVILLE ON  L1C 3L9
CANADA

GERALD W KOWALEWSKI
1590 TENTH STREET
WYANDOTTE MI  48192

GERALD W KOWALEWSKI
CUST HILARY F KOWALEWSKI UGMA MI
22125 CHERRYWOOD DR
WOODHAVEN MI  48183

GERALD W KOWALEWSKI &
JOAN M KOWALEWSKI JT TEN
1590 TENTH STREET
WYANDOTTE MI  48192

GERALD W MARTIN
4050 PROSPECT RD
PULASKI TN  38478-6627

GERALD W MOSEBERTH
5750 LANNIE RD
JACKSONVILLE FL  32218-1140

GERALD W NICELY &
KATHLEEN M NICELY JT TEN
9913 VILLA RIDGE DR
LAS VEGAS NV  89134-7635

GERALD W PATTERSON
CUST JEFFERY LEE PATTERSON UGMA WI
303 HOME PARK AVE
JANESVILLE WI  53545-4845

GERALD W RUTHRUFF
3912 MARLAND
LANSING MI  48910-4326

GERALD W SCHWARTZ &
GERALDINE SCHWARTZ JT TEN
11369 GREENWICH DR
SPARTA MI  49345-8523

GERALD W SWIFT &
EMILIA R SWIFT JT TEN
15 AVOCADO LANE
ROLLING HLS EST CA  90274-3411

GERALD W WELBURN
12705 BUTLER RD
WAKEMAN OH  44889-9021

GERALD W WORTHINGTON
3078 LAKE CHARLES DR
MAYSVILLE KY  41056-8332

GERALD WASIELEWSKI &
IRIS E WASIELEWSKI JT TEN
148 SMITHFIELD WAY
FREDERICKSBURG VA  22406

GERALD WAYNE FIVECOATE
55-W 480 S
CUTLER IN  46920-9352

GERALD W NICELY &
KATHLEEN M NICELY JT TEN
9913 VILLA RIDGE DR
LAS VEGAS NV  89134-7635

GERALD W PHELPS
4973 NC HWY 581
SIMS NC  27880-9449

GERALD W SCHAFFNER
PORT LEYDEN NY  13433

GERALD W SMITH
473 LINCOLN AVE
MOUNT MORRIS MI  48458

GERALD W TOLBERT
717 BAY ST
PONTIAC MI  48342-1921

GERALD W WENNER
10942 MUSIC ST
NEWBURY OH  44065-9561

GERALD W YOUNG
PO BOX 627 W LAKE ST
TAWAS CITY MI  48763

GERALD WASSIL
1201 BROOKGREEN DR
CARY NC  27511-5201

GERALD WAYNE FLETCHER
1937 EFFIE CIRCLE
PORT NECHES TX  77651-3402

GERALD W NIEDERQUELL
6910 TROWBRIDGE CIRCLE
SAGINAW MI  48603-1928

GERALD W PORMAN
TR U/A
DTD 11/01/75 GERALD W PORMAN
REVOCABLE TRUST
3600 WINDWHEEL POINT
PINCKNEY MI  48169-8437

GERALD W SCHELL JR
914 CEDARGATE
WATERFORD MI  48328-2611

GERALD W SULLIVAN
4811 GRISWOLD RD
KIMBALL MI  48074-2110

GERALD W WADE
232 MONTICELLO DRIVE
GREENWOOD IN  46142-1858

GERALD W WILSON
306 VISTA TRUCHA
NEWPORT BEACH CA  92660

GERALD WALLACE COOPER
4412 ALHAMBA DRIVE
ANDERSON IN  46013-2541

GERALD WAYNE CUMMINGS
3488 SENECA ST
BUFFALO NY  14224-2738

GERALD WAYNE MCWARD &
SHIRLEY ANN MCWARD JT TEN
3308 ABERRONE PLACE
BUFORD GA  30519

GERALD WILLIAM APELGREN
60 FREDERICK ST
NEWINGTON CT  06111-3707

GERALD WILLIAM LOOMIS
1702 FLINT DRIVE
AUBURNDALE FL  33823-9419

GERALD WILLIAM WECKLER
7199 GLIDDEN ST
GENESEE MI  48437

GERALD WILSON WHITE
1315 PRUDEN ST
ROANOKE RAPIDS NC  27870-3118

GERALD WODZISZ
36640 CENTER RIDGE RD
NORTH RIDGEVILLE OH  44039-2845

GERALD YOSELEVICH
2432 POPLAR STREET
UNION NJ  07083-6513

GERALDEAN G ODOMS
RT 2 BOX 73
FAIRFAX SC  29827-9407

GERALDEEN LEHMAN &
MICHAEL LEHMAN JT TEN
19 PARIS ST
MEDFORD MA 02155-27  78995

GERALDENE RILEY
C/O G WODETZKI
133 OAK KNOLES CIRCLE
SEBRING FL  33876-8304

GERALDINE A BANKS
2118 ROBBINS AVE 512
NILES OH  44446-3966

GERALDINE A BARD
244 HEDGE RD
MENLO PARK CA  94025

GERALDINE A BLASZCZAK
38139 N BONKAY DR
CLINTON TWP MI  48036-2107

GERALDINE A BLASZCZAK &
ROBERT J BELL JT TEN
38139N BONKAY DR
CLINTON TWP MI  48036-2107

GERALDINE A BOESCHEN
TR UA 07/01/91 M-B
GERALDINE A BOESCHEN
428 E KIRKLAND DR
NASHVILLE IL  62263-2043

GERALDINE A CROCE
1296 MIDLAND AVENUE
YONKERS NY  10704-1405

GERALDINE A DICKINSON
5195 DONALD ST
EUGENE OR  97405-4818

GERALDINE A FETCHEN &
LINDA ANN EHRHARDT &
ROSEANNE SAMSEL &
JOANNE SUYDAM JT TEN
54 GURLEY RD
EDISON NJ  08817-4530

GERALDINE A FORD-BROWN
46558 DARWOOD COURT
PLYMOUTH TOWNSHIP MI  48170-3473

GERALDINE A GORRILL
77 LAKE HINSDALE DR
WILLOWBROOK IL  60527

GERALDINE A HODGSON
5544 CLINTON
MINNEAPOLIS MN  55419-1452

GERALDINE A HUDSON
610 RAVENNA RD
NEWTON FALLS OH  44444-1527

GERALDINE A HUSFELT &
VICKI L HUSFELT JT TEN
16 KELLER RD-BROOKSIDE
NEWARK DE  19713-2402

GERALDINE A IRONS &
JERRY G IRONS II JT TEN
2490 DURANT HEIGHTS
FLINT MI  48507-4511

GERALDINE A IRONS &
MARY L COOPER JT TEN
2490 DURANT HEIGHTS
FLINT MI  48507-4511

GERALDINE A JACKSON
23100 MARLOW ST
OAK PARK MI  48237

GERALDINE A MACK
254 EAST BANK ST
ALBION NY  14411

GERALDINE A MILLER
19310 HICKORY RIDGE RD
FENTON MI  48430-8529

GERALDINE A MORITZ
TR GERALDINE A MORITZ TRUST
UA 09/01/98
1178 GLENPOINTE CT
BLOOMFIELD HILLS MI  48304-1510

GERALDINE A PRIOR &
JO ANN D'ANGELO JT TEN
35 ANDREWS AVE
BINGHAMTON NY  13904-1307

GERALDINE A RIDGELL &
JOHN B RIDGELL JR JT TEN
15 PETREL WAY
HOT SPRINGS VILLAGE AR
71909-2782

GERALDINE A SMITH
TR
GERALDINE A SMITH U/A DTD
3/15/1978
662 SUMMIT RIDGE DR
MILFORD MI  48381-1679

GERALDINE A WALDEN &
KENNETH M HOPSON JT TEN
7481 WISE ST
SWARTZ CREEK MI  48473

GERALDINE ABBENGA
215 W GRAND CENTRAL AVE # 60
TAMPA FL  33606-1974

GERALDINE AULT &
ROBERT AULT &
BARBARA BITZINGER JT TEN
3021 WEBSTER ST
FT WAYNE IN  46807-1447

GERALDINE B COLEMAN
44544 N STANRIDGE AVE
LANCASTER CA  93535-2527

GERALDINE B JOHNSON
3465 CASA GRANDA CIRCLE
JACKSON MS  39209-6104

GERALDINE A MURPHY
1209 ARVILLA NW
ALBUQUERQUE NM  87107-2707

GERALDINE A PRIOR &
PENNY SCOTT JT TEN
35 ANDREWS AVE
BINGHAMTON NY  13904-1307

GERALDINE A SALVATORELLI
784 COLUMBUS AVE
N Y NY  10025-5901

GERALDINE A VONSPRECKELSEN
7809 BROOKDALE DRIVE
RALEIGH NC  27616-9719

GERALDINE A WEIHS
C/O GERALDINE A LOTT
3012 COTTAGE GROVE CT
ORLANDO FL  32822-9447

GERALDINE ADAMS
BOX 500922
ATLANTA GA  31150-0922

GERALDINE AUSTIN
21755 PETERSON AVENUE
SAUK VILLAGE IL  60411-4476

GERALDINE B GRIESENBECK
1407 BRIARMEAD
HOUSTON TX  77057-1805

GERALDINE B STREGEVSKY
23349 BARLAKE DR
BOCA RATON FL  33433

GERALDINE A NELLIS
6610 GASPARILLA PINES BLVD APT 127
ENGLEWOOD FL  34224-7524

GERALDINE A QUINN
815 MALZAHN
SAGINAW MI  48602-2936

GERALDINE A SEIP
5297 STANDISH
TROY MI  48098-4089

GERALDINE A WALDEN &
CAROLYN J GEORGE JT TEN
2028 HUNTINGTON AVE
FLINT MI  48507-3517

GERALDINE A WRIGHT
120 HAYSTACK CT
BRENTWOOD CA  94513-2500

GERALDINE ANNE ATTEBERY
4119 EAST NISBET RD
PHOENIX AZ  85032-4750

GERALDINE B BELISLE
38 PONDEROSA TR N
BELLEVILLE MI  48111-5397

GERALDINE B JOHNSON
1643 BACK VALLEY RD
LAFOLLETTE TN  37766

GERALDINE BANKS
2927 E LARNED
DETROIT MI  48207-3905

GERALDINE BARR
16 LEO PLACE
NEWARK NJ  07108-1406

GERALDINE BELTON
PO BOX 37153
MAPLE HEIGHTS OH  44137-0153

GERALDINE BIVENS
1355 DEBDEN PL
STONE MTN GA  30083-1212

GERALDINE BLACKWELL
11301 LAKEPOINTE
DETROIT MI  48224-1684

GERALDINE BONNESON
7106 N 1ST LN
MC ALLEN TX  78504-1933

GERALDINE BROTHERTON
11319 ORCHARD ST
CINCINNATI OH  45241-1914

GERALDINE BUTTRAM
3245 CARRIER AVENUE
KETTERING OH  45429-3509

GERALDINE C COCKRELL
2146 BELLEFONTAINE AVE
DEYTON OH  45404

GERALDINE C COLLINS &
GERALDINE M COLLINS JT TEN
116 WEST ALVORD ST
SPRINGFIELD MA  01108-2224

GERALDINE C COMAN
425 LEXINGTON DRIVE
CINCINNATI OH  45241

GERALDINE C GOODNEY
W8429 COUNTY ROAD W
PHILLIPSE WI  54555-6510

GERALDINE C GRAYSON
2130 CHARLES
PAMPA TX  79065-3616

GERALDINE C HOVER
313 ROCKBRIDGE DRIVE
KERNERSVILLE NC  27284-6833

GERALDINE C KANE
54 WILDWOOD RD
WEST SIMSBURY CT  06092-2720

GERALDINE C MCDONALD
BOX 4998
ONEIDA TN  37841-4998

GERALDINE C MORRISON
POST OFFICE BOX 235
NORTH CONWAY NH  03860-0235

GERALDINE C MURRAY
6089 HIGHLAND AVE SW
WARREN OH  44481-9638

GERALDINE C SMITH
5900 MAIN ST
ANDERSON IN  46013-1715

GERALDINE C STANGE
7051 S LINDEN RD
SWARTZ CREEK MI  48473-9432

GERALDINE C STINSON &
SCOTT F STINSON JT TEN
ROUTE 2 BOX 79
ONA WV  25545

GERALDINE CABBIL
288 KENSINGTON LANE
ALABASTER AL  35007-3904

GERALDINE CARROLL
BOX 133
PERRY HALL MD  21128-0133

GERALDINE CLARK
16600 FENMORE
DET MI  48235-3454

GERALDINE CLARK
907 HAZELWOOD AVE
SYRACUSE NY  13224-1314

GERALDINE CLARK &
MOSES MITCHELL CLARK JR JT TEN
907 HAZELWOOD AVE
SYRACUSE NY  13224-1314

GERALDINE CLARK &
TODD M CLARK JT TEN
907 HAZELWOOD AVE
SYRACUSE NY  13224-1314

GERALDINE CUNEGIN
18508 SHIELDS
DETROIT MI  48234-2086

GERALDINE D BARRETT
10337 CHEVY CHASE DR
NEW ORLEANS LA  70127-2312

GERALDINE D BOWMAN
1 BROAD ST
JACKSON OH  45640-1604

GERALDINE D BUTTERFIELD
7656 CLEAR LAKE ROAD
BROWN CITY MI  48416-9659

GERALDINE D GRANT
2323 BANCROFT ST
SAGINAW MI  48601-1514

GERALDINE D LAMPKIN
128 RUTHERFORD PLACE
JACKSON MS  39206-2141

GERALDINE D SMOLA
PO BOX 384
STANLEY ND  58784

GERALDINE DANKO
39 STORMYTOWN RD
OSSINING NY  10562-2522

GERALDINE DAVIS
BOX 593
FLINT MI  48501-0593

GERALDINE DOSSENBACH
3874 ISABELLA AVE
CINCINNATI OH  45209-2127

GERALDINE DOWNS
6248 BLACK HAWK COVE
OLIVE BRANCH MS  38654-8541

GERALDINE DURHAM
1211 N WILLOW
COMPTON CA  90221-1452

GERALDINE DUVALIER
5100 CLEVELAND APT 311
KANSAS CITY MO  64130

GERALDINE E FRANK
10 JOEL PL
PORT WASHINGTON NY  11050-3412

GERALDINE E GRANT
8601 83RD ST CT S W
APT 615
LAKEWOOD WA  98498

GERALDINE E GUST
PO BOX 1866
SAINT CHARLES MO  63302

GERALDINE E JANIK &
KATHLEEN M KEESLING JT TEN
4231 HOUGH RD
DRYDEN MI  48428

GERALDINE E KANNO
617 HOOMOANA ST
PEARL CITY HI  96782-1659

GERALDINE E LANGSCHWAGER
1175 S NANAGOSA TR
SUTTONS BAY MI  49682-9550

GERALDINE E LUDWICK
2460 LIVINGSTON ROAD S W
ROANOKE VA  24015-4137

GERALDINE E MAISH
116 S MAIN ST
MARION OH  43302-3702

GERALDINE E MILLER
743 LOUISIANA
LAWRENCE KS  66044-2339

GERALDINE E MORSE &
DAVID R MORSE JT TEN
131 PINE RIDGE ROAD
COTUIT MA  02635

GERALDINE E MURPHY
4302 SOUTH GRAND
TRAUERSE
FLINT MI  48507

GERALDINE E ROOD &
PAUL J ROOD JR JT TEN
72723 CR 378
COVERT MI  49043-9502

GERALDINE E RUDDY
82 JAMES ST
KINGSTON PA  18704-4730

GERALDINE E SHUE &
SIDNEY A SHUE JT TEN
2620 TRUMBULL
FLINT MI  48504-2704

GERALDINE EARLS
16 IVY LANE
SETAUKET NY  11733-3114

GERALDINE EFRAM
TR U/A DTD
01/24/94 GERALDINE EFRAM
TRUST
405 N LA PATERA LN
GOLETA CA  93117-1509

GERALDINE F BAKER
5430 KITRIDGE RD
DAYTON OH  45424-4442

GERALDINE F DE HORN &
JOHN W DE HORN &
GERI LYNN D SEGAL JT TEN
24150 PLUM VALLEY DR
CRETE IL  60417

GERALDINE F LANDRUM &
HEATHER L ANDERSON JT TEN
4782 HARDING
CLARKSTON MI  48346

GERALDINE F MRSNIK &
JOHN MRSNIK JT TEN
15020 SHORE ACRES DR
CLEVELAND OH  44110-1240

GERALDINE F SCHESSLER
31 SHALLOW BROOK LN
BELGRADE MT  59714-9517

GERALDINE FIORELLO
98 DAWSON CIR
STATEN ISLAND NY  10314-3825

GERALDINE FRANKLIN
1644 N MELVINA STREET
2ND FLOOR
CHICAGO IL  60639-3918

GERALDINE FREEMAN
TR
GERALDINE FREEMAN REVOCABLE
LIVING TRUST UA 02/24/97
2133 E REGENCY PL
SPRINGFIELD MO  65804-8009

GERALDINE F ELICHT
1477 LONG POND RD APT 113
ROCHESTER NY  14626-4147

GERALDINE F BALDWIN
47 IROQUOIS RD
YONKERS NY  10710-5031

GERALDINE F DOWLAND
951 W 12TH ST
FLINT MI  48507-1652

GERALDINE F MC KEON
6705 HAZEL LANE
MC LEAN VA  22101-5115

GERALDINE F NEFF
109 KONNER AVE
PINE BROOK NJ  07058-9525

GERALDINE F TUSHIM
220 NEWRY ST
FRIENDSHIP HALL APT 2
HOLLIDAYSBURG PA  16648-1626

GERALDINE FLETCHER
2540 TILLMAN
ARCANUM OH  45304-9212

GERALDINE FRANKLIN &
LARRY ANDERSON JT TEN
12908 E CANFIELD
DETROIT MI  48215-3303

GERALDINE G ALLEN
1026 DRAKE COURT
MIAMISBURGTON OH  45342-2079

GERALDINE ESTES
725 JOHN ST 3
CRESTLINE OH  44827-1324

GERALDINE F BODNAR
115 YOUNGSTOWN ROAD
LEMONT FURNACE PA  15456

GERALDINE F GRAVNING
1201 N LINCOLN AVE
SIOUX FALLS SD  57104-1722

GERALDINE F MEYERS
123 CAROL AVE
BELLEVUE OH  44811-1120

GERALDINE F RADKE
1217 PARKDALE
LANSING MI  48910-1880

GERALDINE FEASTER
5618 OXLEY DR
FLINT MI  48504-7038

GERALDINE FRANKLIN
12908 E CANFIELD
DETROIT MI  48215-3303

GERALDINE FRECHTLING
761 BEELER BLVD
HAMILTON OH  45013-6057

GERALDINE G BIALAS
30208 AUSTIN DR
WARREN MI  48092-1898

GERALDINE G GIBSON
2901 CENTER RD
KOKOMO IN  46902-9795

GERALDINE G MATHEWS
628 CARPENTER RD
FLUSHING MI  48433-1359

GERALDINE GILCHREST SAVOURY
UNIT 302
7660 CAPTIN'S HARBOR DRIVE
BOKEELIA FL  33922-1610

GERALDINE H BOYLE &
J MISCHEL OSTOVICH JT TEN
4461 STACK BLVD
APT E224
MELBOURNE FL  32901
GERALDINE H PILKINGTON
85 WERKLEY RD
TONAWANDA NY  14120

GERALDINE HENRY-SMITH
13441 TRACY ST 7
BALDWIN PARK CA  91706-4791

GERALDINE HINKLE
1618 GAP CREEK RD
ELIZABETHTON TN  37643-5702

GERALDINE HUGHES
2915 WEILACHER RD SW
WARREN OH  44481-9152

GERALDINE J DOW
82 HOWEDALE DR
ROCHESTER NY  14616-1533

GERALDINE G HAYES
1195 ROSE CENTER RD
FENTON MI  48430

GERALDINE G MATTHEWS
35 SIMS CR
WINNIPEG MB  R2C 5C4
CANADA

GERALDINE GILLARM
6387 TURNER ROAD
FLUSHING MI  48433-9251

GERALDINE H MITCHELL
2606 NEWPORT DRIVE
DURHAM NC  27705-2750

GERALDINE HALL
112 SCHREIBER DR
HASLET TX  76052

GERALDINE HERRMANN
11614 S KIRKWOOD
STAFFORD TX  77477-1306

GERALDINE HOOVER &
TROY K WESTON JT TEN
16939 DUNBLAINE
BEVERLY HILLS MI  48025

GERALDINE I KOCHNEFF
204 W 7TH ST
MUSCATINE IA  52761-3241

GERALDINE J GOULD
1119 OCEAN PKWY
BROOKLYN NY  11230-4052

GERALDINE G KAHSE
49 MITCHELL AVE
EAST BRUNSWICK NJ  08816-1235

GERALDINE GENTILOTTI
186 CONSTITUTION AVE
JESSUP PA  18434

GERALDINE GREENBERG &
CHARLES GREENBERG JT TEN
6 WIMBLEDON COURT
JERICHO NY  11753-2821

GERALDINE H OSTERLAND
1213 PLAINFIELD RD
LAGRANGE IL  60525-3455

GERALDINE HARDMAN
10032 S 52ND AVE
OAKALWN IL  60453-3950

GERALDINE HICKEY
PO BOX 72
SAINT PAUL IN  47272-0072

GERALDINE HORGER
4330 FIVE LAKES RD
NORTH BRANCH MI  48461-8975

GERALDINE J COLEMAN &
DON E COLEMAN JT TEN
424 MCPHERSON
LANSING MI  48915-1158

GERALDINE J KARPINSKI
35444 KENSINGTON
STERLING HEIGHTS MI  48312-3774

GERALDINE J KONESNY &
RITA M KONESNY JT TEN
7324 EAST MOUNT MORRIS ROAD
OTISVILLE MI  48463-9468

GERALDINE J ROESNER &
NELS R OLSON JT TEN
1700 CEDARWOOD DR
APT 308
FLUSHING MI  48433-3605

GERALDINE J WEAVER AYERS
5424 W O-N AVE
KALAMAZOO MI  49009

GERALDINE JESSUP
18661 GRAYFIELD
DETROIT MI  48219-2224

GERALDINE JONES
8444 COGHILL LANE
CINCINNATI OH  45239-3810

GERALDINE K GLYNN
ATTN GERALDINE K SEXE
25 DIVISION
MILTON WI  53563-1017

GERALDINE K MAHONEY
1268 LA MIRADA DR
SALINAS CA  93901-3822

GERALDINE K TROPF
2208 N WEST-BAY SHORE DR
SUTTONS BAY MI  49682-9368

GERALDINE KNOWLES
17888 ANGLIN
DETROIT MI  48212-1006

GERALDINE J LAWRENCE
5851 N 50 E
KOKOMO IN  46901-8562

GERALDINE J VOSS
TR GERALDINE J VOSS TRUST
UA 07/23/99
3108 LORRAINE AVE
KALAMAZOO MI  49008-2004

GERALDINE J WOOD
207 N BARCLAY ST
BAY CITY MI  48706-4216

GERALDINE JOAN PATRY
105 AVERY AVE
MERIDEN CT  06450-5964

GERALDINE K ELEAM
1510 COLGIN ST
MOBILE AL  36605-4804

GERALDINE K GREENE
C/O GERALDINE K ELEAM
1510 COLGIN ST
MOBILE AL  36605-4804

GERALDINE K MORSE
1510 COLGIN ST
MOBILE AL  36605-4804

GERALDINE KADGIHN KOSTER
946 BOILING SPRINGS CT
MILLERSVILLE MD  21108-2011

GERALDINE KUNES
608 WASHINGTON BLVD SUITE 204
LAUREL MD  20707

GERALDINE J NIEMI
BOX 530
CAPAC MI  48014-0530

GERALDINE J WEAVER
5424 WEST O N AVE
KALAMAZOO MI  49009-8124

GERALDINE JABLONSKI &
LAURIE JABLONSKI JT TEN
24988 POWERS
DEARBORN HEIGHTS MI  48125-1860

GERALDINE JOHNSON
1237 E YORK AVE
FLINT MI  48505-2334

GERALDINE K GENTRY
11821 AINTREE CT
TRINITY FL  34655-7161

GERALDINE K HADLEY &
EARL E HADLEY JT TEN
1507 45TH AVE E
ELLENTON FL  34222-2643

GERALDINE K OVERDORF
604 S 8TH ST
FRANKTON IN  46044-9320

GERALDINE KEIFER
1918 MAPLE TREE
ST PETERS MO  63376-6615

GERALDINE L BROWN &
J WILLIAM BROWN JR JT TEN
3519 VALENTINE RD SW
ROANOKE VA  24018-1321

GERALDINE L BUCHANAN
1634 PETTIBONE
FLINT MI 48507-1516

GERALDINE L BYRNE
4820 BURCHFIELD
LANSING MI 48910-5312

GERALDINE L CAPLINGER
288 S CLAYTON ROAD
NEW LEBANON OH 45345-1606

GERALDINE L CHILDRESS
R F D 4 3330 TIPSICO LAKE RD
HIGHLAND MI 48357-2417

GERALDINE L GALLAGHER
1308 BOSTON AVE
JOLIET IL 60435-4098

GERALDINE L GARRISON
8282 W DELPHI PIKE
CONVERSE IN 46919-9317

GERALDINE L JOHANINGMEYER
17881 SUZANNE RIDGE DR
WILDWOOD MO 63038

GERALDINE L LEET
5270 VALCOURT STREET
MIAMISBURG OH 45342-1431

GERALDINE L LEWIS
2621 CHEROKEE CIR
TUSCALOOSA AL 35404

GERALDINE L MCCONNELL
893 STATE ROUTE 208
PULASKI PA 16143

GERALDINE L OLINGER-GRANT
3012 WEXFORD PLACE
DAYTON OH 45408-1153

GERALDINE L PFEIL
1821 HOVE RD
COLUMBUS OH 43221-1355

GERALDINE L RUSSAU
1132 SHERMAN S E
GRAND RAPIDS MI 49506-2610

GERALDINE L SCHULTZ
3694 BALFOUR ROAD
DETROIT MI 48224-3436

GERALDINE L WEST
683 WAKE FOREST
DAYTON OH 45431-2830

GERALDINE L WICHT
2224 FLOYD
WYOMING MI 49509-3622

GERALDINE L WOLLSCHLAEGER
343 MILLWOOD LANE
SAN ANTONIO TX 78216-6406

GERALDINE LARSON
PO BOX 1745
FRANKFORT MI 49635

GERALDINE LAVINIA JAMES
DOMAIN PARK APT GI
193 DOMAIN ROAD
SOUTH YARRA VICTORIA ZZZZZ
AUSTRALIA

GERALDINE LOUISE WISSINGER
CUST STEPHANIE LYNN WISSINGER
U/THE MINN U-G-M-A
101 S BROOKSIDE
55 BLUEBERRY LN # C46
FALMOUTH ME 04105-2833

GERALDINE M ACKERLY
5379 E MCKENZIE
FRESNO CA 93727-3229

GERALDINE M ADAMS
721 S HILL ISLAND RD
CEDARVILLE MI 49719-9740

GERALDINE M AGNES
6383 BROOKS DR
ARVADA CO 80004

GERALDINE M BALES
354 HARTFORD DR
HAMILTON OH 45013-2129

GERALDINE M BARTLETT
1627 STONYBROOK
ROCHESTER HILLS MI 48309-2706

GERALDINE M BEITZ
181 DEER PARK CIRCLE
LONDON ON N6H 3B9
CANADA

GERALDINE M BESSLER
8507 KNIGHTS KNOLL
SAN ANTONIO TX 78254-5650

GERALDINE M BONNELL
22901 MARTER RD
ST CLAIR SHORES MI  48080-2724

GERALDINE M BOSMA
53290 BUTTERNUT ST
CHESTERFIELD MI  48051-2755

GERALDINE M BUMPERS
17 BRIGHT ST
LOCKPORT NY  14094-4103

GERALDINE M CARROLL
361 D BROAD ST
CANFIELD OH  44406

GERALDINE M CODY &
EDITH MAYSE JT TEN
1940 SPRINGTREE
MARYLAND HEIGHTS MO  63043-2125

GERALDINE M CRITCHLEY
3907 HUNTINGTON ST NW
WASHINGTON DC  20015-1913

GERALDINE M DARE
1011 E 24TH STREET
NEWTON NC  28658-1924

GERALDINE M DELGADO
40325 CORTE CAMPEON
MURRIETA CA  92562-3834

GERALDINE M DICKSON
10337 CHEVY CHASE DR
NEW ORLEANS LA  70127-2312

GERALDINE M GIFFORD
TR U/A
DTD 06/15/94 GERALDINE M
GIFFORD TRUST
2327 MEDFORD
ANN ARBOR MI  48104-5006

GERALDINE M GORHAM
68 HERITAGE ROAD
HILTON HEAD SC  29928-4232

GERALDINE M HARRISON
BOX 90553
BURTON MI  48509-0553

GERALDINE M HOLLOWAY
224 RIVERFOREST DR
FREEPORT PA  16229-1523

GERALDINE M JONES
4528 S GREEN RIDGE CIR
GREENFIELD WI  53220-3375

GERALDINE M LYDEN
109 WOODLAND ST
HOLLISTON MA  01746-1821

GERALDINE M MICHALS &
JANET M DETLOFF JT TEN
275 W LYNN
SAGINAW MI  48604-2211

GERALDINE M MICHALS &
JULIE A HOSMER JT TEN
275 W LYNN
SAGINAW MI  48604-2211

GERALDINE M OCONNOR &
SUSAN A OCONNOR JT TEN
8615 N MERRILL ST
NILES IL  60714-1920

GERALDINE M PASEK
TR
GERALDINE M PASEK REVOCABLE TRUST
U/A DTD 01/29/2001
4039 ALLENWOOD DR SE
WARREN OH  44484

GERALDINE M PATTON
11 TERRY LANE
E BRUNSWICK NJ  08816-3744

GERALDINE M RAMOS &
GEORGE M RAMOS JT TEN
1012 W OLIVER ST
OWOSSO MI  48867-2113

GERALDINE M RINGOLD
CUST PETER GEORGE RINGOLD UGMA CA
11855 THUNDERBIRD AVE
NORTHRIDGE CA  91326-1451

GERALDINE M SAILUS
11641 S LAKESIDE DR
JEROME MI  49249-9653

GERALDINE M SALIOLA &
CHERYL L VITO JT TEN
20 BASSET DR
TOMS RIVER NJ  08757

GERALDINE M SNELL & HOWARD J
SNELL JR TRUSTEES U/A DTD
06/02/93 THE GERALDINE M
SNELL REVOCABLE TRUST
4500 DOBRY DR APT 272
STERLING HEIGHTS MI  48314

GERALDINE M STEIMLOSK
10075 DEERPATH
TRAVERSE CITY MI  49684-9084

GERALDINE M SWENSON
3409 S E 19TH AVE
CAPE CORAL FL  33904-4479

GERALDINE M TOBIAS
34 MELCOR DE CANONCITO
CEDAR CREST NM  87008

GERALDINE M WALSH
C/O GERALDINE BARTLETT
1627 STONYBROOK
ROCHESTER HILLS MI  48309-2706

GERALDINE M WATTS
161 GRAMONT AVENUE
DAYTON OH  45417-2217

GERALDINE M WOODS
113 DIERKS DR
WESTERN SPRINGS IL  60558-2028

GERALDINE M ZAHRADNIK
22 ROCKROSE DR
NEWARK DE  19711-6853

GERALDINE MACEVOY
4430 DAY ROAD
LOCKPORT NY  14094-9403

GERALDINE MARIE HARTRUM
68 SCHOOL STREET
WASHINGTON NJ  07882

GERALDINE MARSHALL
6769 AMBERLY ST
SAN DIEGO CA  92120-2109

GERALDINE MARTIN
5383 HUNT MASTER LN
HUNTER RIDGE
FONTANA CA  92336-0115

GERALDINE MAY WHITE-HASKINS
1073 LUMINA DR
JENISON MI  49428-9402

GERALDINE MC CRACKEN
65 ABERDEEN ST
ROCHESTER NY  14619-1211

GERALDINE MC KENNA
237 MORRIS AVE
MALVERNE PARK NY  11565-1214

GERALDINE MCDONALD
15 MAPLE HILL DR
TONKA BAY MN  55331

GERALDINE MCGUIRE
ONE COUNTRY LANE ROOM 211
BROOKVILLE OH  45309

GERALDINE MELODY OLDENKAMP
13122 ROSSELO
WARREN MI  48093-3145

GERALDINE MENDRYKOWSKI
47 LOU DR
DEPEW NY  14043-4747

GERALDINE METRAS &
CHARLES R METRAS JT TEN
15659 FITZGERALD
LIVONIA MI  48154-1807

GERALDINE MILBRY
401 RENDALE PLACE
TROTWOOD OH  45426-2827

GERALDINE MITCHELL
1467 HAMPSHIRE RD
CANTON MI  48188-1211

GERALDINE MONZIONE &
FREDERICK L MONZIONE JT TEN
282 BERKELEY AVE
BLOOMFIELD NJ  07003-4946

GERALDINE MOODY &
BETTY MOODY WHITE JT TEN
196 BATH ST
ELYRIA OH  44035-3502

GERALDINE MOORE
16929 BIRWOOD
DETROIT MI  48221-2876

GERALDINE MORGAN
2533-2ND PL SW
VERO BEACH FL  32962-3327

GERALDINE MOROWITZ
1225 JASMINE CIR
WESTON FL  33326-2826

GERALDINE N LITTLE &
JOHN H LITTLE JT TEN
715 W KING ST
OWOSSO MI  48867

GERALDINE N MALONE &
MARCY C REUTEPOHLER JT TEN
415 MIAMI PLACE
HURON OH  44839-1722

GERALDINE N MALONE &
TERRENCE W MALONE JT TEN
415 MIAMI PLACE
HURON OH  44839-1722

GERALDINE N MOSS
934 LONGVIEW RD
MISSOURI VALLEY IA  51555-1107

GERALDINE NOEL
1668 WASHINGTON BLVD
HUNTINGTON WV  25701

GERALDINE OLIVE LUCILLE JAMES
MOONACRES
DOMAIN PARK
193 DOMAIN ROAD G1
SOUTH YARRA VICTORIA ZZZZZ
AUSTRALIA

GERALDINE P ADAMS
BOX 32
GRIFTON NC  28530-0032

GERALDINE P ANGELASTRO
11 TREDWELL AVENUE
LYNNBROOK NY  11563-3429

GERALDINE P BROCK
108 RIDGEWAY RD
SPARTANBURG SC  29301-6536

GERALDINE P COOK
TR UA 6/29/95 HAROLD A COOK TRUST
5404 MOSS OAK TRAIL
LAKE PARK GA  31636-3302

GERALDINE P MUCHITSCH &
MARK R MUCHITSCH JT TEN
1115 GROVE
ROYAL OAK MI  48067-1451

GERALDINE P NEWPORT
1830 PARKWOOD DRIVE
SAN MATEO CA  94403-3958

GERALDINE P PETERSON
7790 LEWIS ROAD
HOLLAND NY  14080-9679

GERALDINE P WEBB
2619 WINDSOR AVE
ROANOKE VA  24015-2643

GERALDINE PAYNE EX EST
WELDON LEE PAYNE
4920 MCCOY CIRCLE
CUMMING GA  30040-3844

GERALDINE PERRY
14823 LESURE ST
DETROIT MI  48227-3244

GERALDINE PHILLIPS
1915 34TH AVENUE
MERIDIAN MS  39301-2818

GERALDINE QUART
559 CEDAR DRIVE
INDIAN RIVER MI  49749-9797

GERALDINE R BOPP
APT 3MI
200 BEACON HILL DRIVE
DOBBS FERRY NY  10522-2404

GERALDINE R EIDSON
6320 FIRTH RD
FT WORTH TX  76116-2043

GERALDINE R GAROFALO
12311 MARTHA ANN DRIVE
LOS ALAMITOS CA  90720-4726

GERALDINE R SAUNDERS
27201 CLAIRVIEW STREET
DEARBORN HEIGHTS MI  48127-1681

GERALDINE RAE LUNDSBERG
1216 COOK ST
DENVER CO  80206

GERALDINE REDMOND
6074 DETROIT ST
MT MORRIS MI  48458-2752

GERALDINE RICH
5508 NORTHCUTT PLACE
DAYTON OH  45414-3745

GERALDINE ROBBINS
1602 HAYES HILL ROAD
MIDWAY AL  36053-6310

GERALDINE ROSE WARHOLYK
6498 BELMEADOW DRIVE
CLEVELAND OH  44130-2713

GERALDINE RUSHING
1818 MCPHAIL ST
FLINT MI  48503-4367

GERALDINE S AQUINO
BOX 734
SWORMVILLE NY  14051-0734

GERALDINE S BARR
53 BAYVIEW DR
SWAMPSCOTT MA  01907-2628

GERALDINE S BATEMAN
1381 E LOMBARDY DR
DELTONA FL  32725-9244

GERALDINE S CASTROVINCI
5 BALMORAL DR
NEW CITY NY  10956-2201

GERALDINE S DONAHOO
TR GERALDINE S DONAHOO TRUST
UA 09/06/06
4829 APPIAN WAY
CHATTANOOGA TN  37415

GERALDINE S SETTLES
CUST GARRY PATRICK
SETTLES UGMA
14562 JUNIPER POINT LANE
NAPLES FL  34110-3662

GERALDINE SAFRAN
380 FEARRINGTON POST
PITTSBORO NC  27312-8518

GERALDINE SANDERS
3606 DEQUINCY
INDIANAPOLIS IN  46218-1639

GERALDINE SCHAEFFER
APT 115
1101 S ARLINGTON RIDGE RD
ARLINGTON VA  22202-1922

GERALDINE SCHREIBER &
THOMAS SCHREIBER JT TEN
42 TIMBER CIR
HUBBARD OH  44425

GERALDINE SCUDDER
5812 AUSTRALIAN PINE DRIVE
TAMARAC FL  33319-3002

GERALDINE SEACH ROSE
38899 ANDREWS PLACE
WILLOUGHBY OH  44094-7828

GERALDINE SHARKO
172 CEDAR ST
CLIFFSIDE PARK NJ  07010-1231

GERALDINE SHARP
68 LULL ST
PONTIAC MI  48341-2133

GERALDINE SHAW
4151 FLORA AVE
NORWOOD OH  45212-3632

GERALDINE SHAW &
DANIEL R SHAW JT TEN
4151 FLORAL AVE
NORWOOD OH  45212-3632

GERALDINE SIGMORE
1806 DIANE DR
TITUSVILLE FL  32780-3977

GERALDINE SKAGGS
1412 POPLAR DR
FAIRBORN OH  45324-3531

GERALDINE SLAWINOWSKI
77 METACOMET DRIVE
MERIDEN CT  06450

GERALDINE SOMMERFELD
1650 PTARMIGAN RIDGE CIR
GRAND JUNCTION CO  81506-5252

GERALDINE STANAFORD
1030 CREDE WAY
WAYNESVILLE OH  45068-9224

GERALDINE STEVENS PRITCHETT
211 TRAFALGAR DR
SAN ANTONIO TX  78216-5131

GERALDINE SWANSON
31 MAPLEVIEW AVE
LAKEWOOD NY  14750-1621

GERALDINE T CUNY &
JACK CUNY JT TEN
1637 BISCHOFF ROAD
EAST TAWAS MI  48730-9741

GERALDINE T EIBER
55 NORTHERN BLVD
STE 302
GREAT NECK NY  11021-4058

GERALDINE T NESBITT MARGARET T
BUTLER & FRANK TOWNEND TR FOR
ERNEST S TOWNEND TR D U/A
7/28/48 BY APPT UW ET TOWNEND
1400 UNITED PENN BLDG
WILKES-BARRE PA  18701

GERALDINE T NESBITT MARGARET T
BUTLER & FRANK TOWNEND TR FOR
ERNEST S TOWNEND TR E U/A
7/28/48 BY APPT U/W E T TOWNEND
1400 UNITED PENN BLDG
WILKES-BARRE PA  18701

GERALDINE T PAGELS
TR GERALDINE T PAGELS TRUST
UA 02/12/97
PO BOX 4387
NORTH FORT MYERS FL  33918-4387

GERALDINE T PIERT
C/O GERALDINE T PIERT ADKINS
3106 CLEMENT
FLINT MI  48504-4105

GERALDINE T RICKEY
C/O GERALDINE R TOLLE
PO BOX 275
664 CORWIN RD
OREGONIA OH  45054

GERALDINE TOOMEY
67 B GOLDEN SQ BLDG 6
WOODBRIDGE NJ  07095-1421

GERALDINE V IOVINO
171 CAMPBELL ROAD
FAR HILLS NJ  07931-2304

GERALDINE V NORMAN
19326 MARLOWE
DETROIT MI  48235-1947

GERALDINE V VITALE
389-A HERITAGE HILLS DR
SOMERS NY  10589-1918

GERALDINE W HAMILTON
23231 REPUBLIC
OAK PARK MI  48237-2355

GERALDINE W SULLIVAN
11115 JUNIPER CT
WASHINGTON MI  48094-3722

GERALDINE WASUNYK
5946 BERWYN
DEARBORN HEIGHTS MI  48127-2929

GERALDINE WILLIAMS
4409 AVE M
BROOKLYN NY  11234-3608

GERALDINE THOMS
756 KORNOELJE DR
COMSTOCK PARK MI  49321-9537

GERALDINE TROY
192 BUTLER ST
KINGSTON PA  18704-5212

GERALDINE V JENKINS
2420 EAST 37TH ST
LORAIN OH  44055-2805

GERALDINE V PARKER
8501 GOLF LANE DR
COMMERCE TOWNSHIP MI  48382

GERALDINE W BIBB
121 MAE AVENUE
CANTON MS  39046-9425

GERALDINE W HENNING
TR HENNING FAM TRUST
UA 07/20/87
1442 MERION WAY 29K
SEAL BEACH CA  90740-4836

GERALDINE W TORLEY
TR
GERALDINE W TORLEY REVOCABLE TRUST
UA 07/23/97
600 W WALTON BLVD
APT 241
PONTIAC MI  48340

GERALDINE WHYTE
1641 CAROLYN DR
MIAMISBURG OH  45342-2617

GERALDINE WILLIAMS
981 DEIS DR
FAIRFIELD OH  45014-8130

GERALDINE TIERNEY ROSS
C/O MARY ANN MIEDZIEJKO
16 OAK KNOLL CIRCLE
NEWARK DE  19711-2490

GERALDINE V ARNOLD
3163 THRASHER CIRCLE
DECATUR GA  30032-6731

GERALDINE V KIRTLEY
TR
GERALD R KIRTLEY FAM REVOCABLE
TRUST UA 08/21/97
72 MEADOWBROOK DR
SAN FRANCISCO CA  94132-1410

GERALDINE V SIMONCINI
4 ROMAN DRIVE
SHREWSBURY MA  01545-5806

GERALDINE W BROWN
936 HURON AVENUE
DAYTON OH  45407-1326

GERALDINE W ROTH
25021 LAKE WILDERNESS CC DR SE
MAPLE VALLEY WA  98038-6085

GERALDINE WALLER &
ODELL WALLER JT TEN
2479 HINGHAM LANE
COLUMBUS OH  43224-3724

GERALDINE WILKERSON
36679 SUGAR PINE COURT
NEWARK CA  94560-2764

GERALDINE WILLIAMS
ATTN GERALDINE THOMPSON
2085 TUDOR CASTLE DR
DECATUR GA  30035-2161

GERALDINE WINKLER
TR UA 07/19/90 FRED M
WINKLER & GERALDINE WINKLER
TRUST
6001 W ROCKING CIRCLE
TUCSON AZ  85713-4372

GERALDINE YAEKO UESUGI
703 HANCOCK WAY
EL CERRITO CA  94530-3005

GERALDO Y PINO
1230 CAMPBELL ST
DETROIT MI  48209-2330

GERALEN M SCALIA
665 HORSE PEN LN
VASS NC  28394-8938

GERALINE COLEMAN
15516 MURRAY HILL
DETROIT MI  48227-1938

GERALYN A WOODY
CUST JULIE A WOODY
UGMA MI
505 RUTH ST
AUBURN MI  48611-9452

GERALYN R CIMINO
814 FAIRMONT CT
DES PLAINES IL  60018-1485

GERARD A KNATZ &
KATHLEEN R KNATZ JT TEN
3685 HICKORY PARK DR
TITUSVILLE FL  32780

GERARD A MAGGIO
340 PECK RD
HILTON NY  14468-9318

GERALDINE WINTERS
10852 AKRON-CANFIELD RD
CANFIELD OH  44406-9772

GERALDINE ZIFCHAK &
JOHN ZIFCHAK &
CHARLOTTE ZANKO &
SHARON SMITH JT TEN
11111 ALBION ROAD
NO ROYALTON OH  44133-2504

GERALDYNE GALLUN
214 SPRING VALLEY LN
WEST LAFAYETTE IN  47906-9402

GERALENE J LA BARRE
33 WESTOVER DR
POQUOSON VA  23662-1432

GERALYN A WOODY
CUST GREGORY M WOODY
UTMA MI
505 RUTH ST
AUBURN MI  48611-9452

GERALYN B LAFLER &
JAMES J LAFLER JT TEN
2547 AUDREY ST
JENISON MI  49428-8180

GERALYNN J SUCHECKI &
CHARLES R SUCHECKI JT TEN
10220 WOLVEN AVE NE
ROCKFORD MI  49341-9192

GERARD A KRONENBERGER
3790 W SALINAS CIRCLE
DAYTON OH  45440

GERARD A OATES &
DOLORES M OATES JT TEN
3 RIDGE ROAD
EMERSON NJ  07630-1329

GERALDINE WOODS
TR LOREN P WOODS TRUST
UA 12/09/92
1964 IDLEWILD LANE
HOMEWOOD IL  60430

GERALDO J DAL PORTO &
PAULINE L DAL PORTO
TR U-DECL OF TRUST 04/28/92
2115-25TH AVE
SAN FRANCISCO CA  94116-1726

GERALDYNE R HENKEL
TR UA 12/29/88
C/O GERALDYNE R HENKEL SETTLOR
100 MAPLE PARK BLVD STE 104
ST CLAIR SHORES MI  48081-2253

GERALENE O TONEY
7022 BENTON DRIVE
PANAMA CITY FL  32404

GERALYN A WOODY
CUST JANAE M WOODY
UGMA MI
505 RUTH ST
AUBURN MI  48611-9452

GERALYN COGAN
17 STEVEN RD
KENDALL PARK NJ  08824

GERARD A CHEFALO
3470 MANNION RD
SAGINAW MI  48603

GERARD A LAPOINTE
57 LIBRARY PL
METUCHEN NJ  08840-1415

GERARD A ROTH
1124 LESSEPS ST
NEW ORLEANS LA  70117-4806

GERARD A WEHNER
1908 SOUTHRIDGE DR
EDGEWOOD MD 21040-3137

GERARD B BENNETT
112-41-72ND ROAD
FOREST HILLS NY 11375

GERARD B BYRNES
103 RIDINGS BLVD
CHADDS FORD PA 19317-9139

GERARD B HANDFIELD JR
240 MADELEINE AVE
WOONSOCKET RI 02895-3912

GERARD B MAYBACH
7127 LAKE ROAD
APPLETON NY 14008-9611

GERARD BREAULT
1255 PUTNAM PIKE
BOX 487
CHEPACHET RI 02814-0487

GERARD BROESLER
92-19 92ND STREET
WOODHAVEN NY 11421-3006

GERARD C BOGART
BOX 633
CRANBERRY LAKE NY 12927-0633

GERARD C BOGART &
JEANNE R BOGART JT TEN
BOX 633
CRANBERRY LAKE NY 12927-0633

GERARD CAPECE
3 BELMOHR ST
BELLEVILLE NJ 07109-2224

GERARD CICALESE &
LILLIAN M CICALESE JT TEN
22 HARVARD PLACE
BELLEVILLE NJ 07109-1809

GERARD D SCHULTZ
108 ELM AVE
NEWARK DE 19711-5509

GERARD D TROILO &
CHRISTINE E TROILO JT TEN
541 E BALTIMORE PIKE
WEST GROVE PA 19390-9253

GERARD DE ROSA
141 MONROE ST
NEWARK NJ 07105-1710

GERARD DESANTIS
14 HERITAGE LANE
SAUGUS MA 01906-3187

GERARD E HALLIGAN &
ANN B HALLIGAN JT TEN
140 SHARECLIFF DR
ROCHESTER NY 14612-3926

GERARD E MONTAGNE
17723 W OUTER DR
DEARBORN HEIGHTS MI 48127

GERARD F IDSTEIN SR & MARY B
IDSTEIN TR U/A DTD 06/22/94 OF
THE GERARD F IDSTEIN SR & MARY B
IDSTEIN FAM TR
1003 W FLORENCE ST-PISTAKEE HLLS
MC HENRY IL 60050-7916

GERARD F KIERNAN &
MARY ANN KIERNAN JT TEN
40 LENAPE TRAIL
MIDDLETOWN NJ 07748-2017

GERARD F LETOURNEAU
1005 LAFAYETTE
MIDDLETOWN OH 45044-5709

GERARD F MARTEL
2105 HAZEL AVE
KETTERING OH 45420-2125

GERARD F MCNULTY
2954 CHURCH ROAD
HAMLIN NY 14464-9758

GERARD F OBRIEN
CUST GERARD P OBRIEN
UTMA IL
15712 SOUTH LA PAZ COURT
OAK FOREST IL 60452-2925

GERARD F SARB &
PATRICIA M SARB JT TEN
19310 W OUTER DR
DEARBORN MI 48124-1405

GERARD F SCHMITT
200 ALPINE DRIVE
ROCHESTER NY 14618-3747

GERARD FITZPATRICK
CUST
FRANCIS GERARD FITZPATRICK 2ND
UNDER THE CALIFORNIA U-G-M-A
3085 OAK GROVE ROAD
WALNUT CREEK CA 94598-3917

GERARD FITZPATRICK
CUST DENNIS P FITZPATRICK
UGMA CA
3085 OAK GROVE ROAD
WALNUT CREEK CA 94598-3917

GERARD GOLDEN CUST LIZABETH A
917 ELLISON AVE
PT PLEASANT NJ  08742-2934

GERARD HAGGERTY JR
CUST RYAN WILLIAM HAGGERTY
UTMA IL
25367 CANTERBURY CT
GLEN ELLYN IL  60137

GERARD I BEUKERS & DONALD I
BEUKERS AS TR UNDER WILL
OF GERARD A BEUKERS
2292 S 1520W
SYRACUSE UT  84075

GERARD J BOYLE
TR GERARD J BOYLE TRUST
UA 05/28/97
30131 TOWN CENTER DR 275
LAGUNA NIGUEL CA  92677-2082

GERARD J FENNELLY &
JOSEPHINE FENNELLY JT TEN
48 LEONA AVE
NEW CITY NY  10956-2940

GERARD J MADIGAN &
BARBARA S MADIGAN JT TEN
23 SUNNYBROOK DR
NEWINGTON CT  06111-5321

GERARD J SCARINGE
12 MAPLE LANE SO
LOUDONVILLE NY  12211

GERARD J SOMMERS
29 VAN BREEMAN DR
CLIFTON NJ  07013

GERARD JOSEPH GRACEY &
DOROTHY MARGARET GRACEY JT TEN
9130 EVERTS ST
DETROIT MI  48224-1917

GERARD H MC GOWAN
1715 BERTHA DR
BEAVERTON MI  48612-9437

GERARD HEISER
419 RIDGEWOOD AVE
GLEN RIDGE NJ  07028-1617

GERARD J BELANGER
184 HOLLYBERRY RD
BRISTOL CT  06010-2971

GERARD J BOYLE &
ENID L BOYLE JT TEN
30131 TOWN CENTER DRIVE
STE 275
LAGUNA NIGUEL CA  92677-2082

GERARD J GOYETTE
17521 LAUREL DR
LIVONIA MI  48152-2962

GERARD J MOON
4383 STELLO RD
SAGINAW MI  48609-9726

GERARD J SCHULTE & DOROTHY A
SCHULTE TR OF SCHULTE FAMILY
TR U/A DTD 8/4/75
7802 SAN CARLOS DR
SCOTTSDALE AZ  85258-3410

GERARD J SULLIVAN
34 30 208TH ST
BAYSIDE NY  11361-1321

GERARD KENNEDY &
ARLENE RUFALO JT TEN
17 VELIKAN PL
EDISON NJ  08817-3913

GERARD HAGGERTY JR
CUST MADELINE JEAN HAGGERTY
UTMA IL
25367 CANTERBURY CT
GLEN ELLYN IL  60137

GERARD HYMAN &
NATALIE HYMAN JT TEN
9941 ROBBINS DRIVE
BEVERLY HILLS CA  90212-1641

GERARD J BOYLE
30131 TOWN CENTER DR STE 275
LAGUNA NIGUEL CA  92677-2082

GERARD J DI GIOVANNI
18810 WOODSIDE
HARPER WOODS MI  48225-2122

GERARD J JOHNSON
180 NORWOOD AVE
BUFFALO NY  14222-1921

GERARD J ROCHE &
MARY F ROCHE JT TEN
20 FOREST PARK DR
LAKEVILLE MA  02347-1626

GERARD J SIROSKEY
2110 CLYDE
HOWELL MI  48843-9714

GERARD JOSEPH COMBS
TR COMBS FAMILY TRUST UA 6/07/99
3016 POST AVE
WANTAGH NY  11793-3225

GERARD KENNEDY &
BARBARA KENNEDY JT TEN
17 VELIKAN PL
EDISON NJ  08817-3913

GERARD KENNEDY &
DANIEL KENNEDY JT TEN
17 VELIKAN PL
EDISON NJ  08817-3913

GERARD L ANDRACKE &
LUANNE M ANDRACKE JT TEN
41742 EHRKE
MOUNT CLEMENS MI  48038-1857

GERARD L GUIDICI
37241 MARIANO DR
STERLING HEIGHTS MI  48312-2055

GERARD L WEBER
30 CABLE LANE
HICKSVILLE NY  11801-6103

GERARD M ALTSCHUL
10672 ZURICH ST
COOPER CITY FL  33026-4830

GERARD M LALONDE
3734 BENSTEIN
MILFORD MI  48382-1813

GERARD M SMALL
BOX 156
HOPEDALE MA  01747-0156

GERARD M VAN ROSSEN
3706 ARBOR DR APT 706
FENTON MI  48430-3120

GERARD MANNING
CUST CHRISTINE MANNING UGMA NJ
PO BOX 95305
ATLANTA GA  30347-0305

GERARD KENNEDY &
ELIZABETH KENNEDY JT TEN
17 VELIKAN PLACE
EDISON NJ  08817-3913

GERARD L DUMONT
BOX 93
LIVERMORE FALLS ME  04254-0093

GERARD L JORDAN
1012 11TH AVE
WILMINGTON DE  19808

GERARD LANG &
PATRICIA LANG JT TEN
2823 RIFLE RIDGE ROAD
OAKTON VA  22124-1204

GERARD M CURRAN
50 BAILEY RD
HILTON NY  14468-9352

GERARD M LUDTKA
105 CRESTVIEW LANE
OAK RIDGE TN  37830-7673

GERARD M TYJENSKI
30657 GRUENBURG
WARREN MI  48092-4922

GERARD M WILLENBRINK
1456 SNOWBIRD LANE
O'FALLON MO  63366-3203

GERARD MARION
743 60TH ST
BROOKLYN NY  11220-4209

GERARD KENNEDY &
MICHAEL KENNEDY JT TEN
17 VELIKAN PL
EDISON NJ  08817-3913

GERARD L FIORELLINO
109 NORTH 13TH ST
KENILWORTH NJ  07033-1137

GERARD L JORDAN &
CECILIA M JORDAN JT TEN
1012 11TH AVE
WILMINGTON DE  19808

GERARD LAWRENCE
33 QUEEN DRIVE
SOUND BEACH NY  11789-1423

GERARD M KEARNEY &
CECELIA J KEARNEY JT TEN
1476 HEATHER CT
SPARKS NV  89434-2614

GERARD M RODMAKER
702 NORTH MILLER AVE
MARION IN  46952-2340

GERARD M TYJENSKI &
HEDWIG E TYJENSKI JT TEN
30657 GRUENBURG
WARREN MI  48092-4922

GERARD MALPIEDI
6D BLUE JAY CEDAR GLEN
LAKEHURST NJ  08733

GERARD MORANO
219 PAWNEE RD
CRANFORD NJ  07016

GERARD N CHAPMAN & HELEN
MARIE CHAPMAN TRUSTEES U/A
DTD 05/27/94 THE CHAPMAN
FAMILY LIVING TRUST
29 MAYFLOWER CT S
HOMOSASSA FL  34446-4924

GERARD P GRAY &
CHRISTINE B GRAY JT TEN
755 BAYLOR ROAD
ROCHESTER HILLS MI  48309-2512

GERARD P PEREZ
7863 DEBORA DR
BRIGHTON MI  48114

GERARD R LILLY
948 BROOKWOOD LN E 10
ROCHESTER HLS MI  48309-1546

GERARD R VOGT
6425 RUTHERFORD PL
SUWANEE GA  30024-4214

GERARD S BOBAL &
MARY A BOBAL JT TEN
141 NORTHAMPTON ST
HELLERTOWN PA  18055-2210

GERARD S WYZYWANY
24522 ANN ARBOR TRAIL
DEARBORN HTS MI  48127-1780

GERARD T DROUIN
BOX 1305
BRISTOL CT  06011-1305

GERARD V BURKE &
JANE ANN BURKE JT TEN
717 HEMLOCK ST
SCRANTON PA  18505-2019

GERARD D WARMAN
1 CARMODY LANE
UXBRIDGE ON  L9P 1A5
CANADA

GERARD P MORAN
45 EVERGREEN AVE
NEW PROVIDENCE NJ  07974-1314

GERARD PIERRE-JEROME &
GABRIELLE PIERRE-JEROME JT TEN
PO BOX 212260
ROYAL PALM BEACH FL  33421

GERARD R POISSON
26 LEGION AVE
CUMBERLAND RI  02864-2047

GERARD ROULEAU &
ROSE R ROULEAU JT TEN
70 SIMS RD
BRISTOL CT  06010-3329

GERARD S GRACZYK
892 W BORTON RD
ESSEXVILLE MI  48732-9656

GERARD SCHIRALDI
517 DURHAM ROAD
SAYVILLE NY  11782-3352

GERARD T GOLDEN
166 FERNDALE AVE
KENMORE NY  14217-1018

GERARD V LOPEZ
1623 WARREN ROAD
LAKEWOOD OH  44107-4015

GERARD O WARMAN
1 CARMODY LANE
UXBRIDGE ON  L9P 1A5
CANADA

GERARD P NOEL
3 SQUIRE CT
BROOKFIELD CT  06804-3727

GERARD R FOLEY
22312 JOHN DEERE LN
MACOMB MI  48044-6208

GERARD R SZYDLOWSKI
170 VILLAGE RD
S ORANGE NJ  07079-2142

GERARD RZEMIENIEWSKI
4851 PYLES RD
CHAPEL HILL TN  37034-2657

GERARD S GRZYMKOWSKI
13684 HARTILL
WARREN MI  48089-1407

GERARD T COLEMAN
5501 SWAN DRIVE
GALVESTON TX  77551

GERARD T SOWINSKI
CUST CHERYL J SOWINSKI U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
55 COURT ST
LANCASTER NY  14086-2301

GERARD VAN DYK &
RUTH VAN DYK
TR GERARD & RUTH VAN DYK REV
LIVING TRUST UA11/25/97
1003 WETHERBURN CT
FLEMINGTON NJ  08822-2071

GERARD VAN NOORDENNEN &
NELLIE VAN NOORDENNEN JT TEN
29400 OLD NORTH RIVER RD
HARRISON TWSP MI  48045-1626

GERARD W IVORY
BOX 811
FLINT MI  48501-0811

GERARD W SCHNEIDER
2114 E LAWRENCE ROAD
PHOENIX AZ  85016-1118

GERARD WATSON &
MAUREEN WATSON JT TEN
9102 RIDGE BLVD
BROOKLYN NY  11209-5704

GERARDINE G DURISIN
7 RUSHWICK RD
MOUNT LAUREL NJ  08054-3308

GERARDO C DAMATO
20 NEWBERRY AVENUE
STATEN ISLAND NY  10304-4111

GERARDO F CALDERON
11176 TAMARACK
PACOIMA CA  91331-2732

GERARDO FEZZUOGLIO
540 KETTLE POND DR
S KINGTOWN RI  02879-5485

GERARDO LARA
9423 NORTHERN
PLYMOUTH MI  48170-4047

GERARDO M ALEJO
731 SAN JUAN BLVD
ORLANDO FL  32807-1528

GERARDO MONGIELLO &
LOUISE MONGIELLO JT TEN
644 AVE A
BAYONNE NJ  07002-1802

GERARDO PORTALATIN
1568 A BOGART AVE
BRONX NY  10462-4002

GERARDUS H RIKKEN &
NANCY SZMAYDY-RIKKEN JT TEN
156 EMERSON LANE
BERKELEY HEIGHTS NJ  07922-2454

GERARDUS VISSER
4 ARROWHEAD TRAIL
IPSWICH MA  01938-2414

GERD E FISHER
1414 ERIE ROAD
ERIE MI  48133-9781

GERD G SCHAEFER
267 WINSLOW CIRCLE
COMMERCE TOWNSHIP MI  48390-4512

GERD G SCHAEFER &
DOLORES C SCHAEFER JT TEN
267 WINSLOW CIRCLE
COMMERCE TOWNSHIP MI  48390-4512

GERD GOBLE
1375 LUTHER LN
ARLINGTON HEIGHTS IL  60004

GERD KLINK
FALKENBLICK 10
36251 BAD HERSFELD 36251
GERMANY

GERDA A OTOOLE
BOX 2447
BLAIRSVILLE GA  30514-2447

GERDA BECKERWITH
3045 KELTON AVE
LOS ANGELES CA  90034

GERDA E COSTA
140 RIVER RD
RED BANK NJ  07701-2328

GERDA E COSTA
CUST ROSEMARIE DIANNE COSTA UGMA
NJ
140 RIVER RD
RED BANK NJ  07701-2328

GERDA E PROGNER
1485-08 WESTGATE DR VV8
KISSIMMEE FL  34746

GERDA FEITH
CUST JUDY
FEITH A MINOR U/ART 8-A OF
THE PERSONAL PROPERTY LAW OF
N Y
C/O TABAK 1361 MADISON AVE
NEW YORK NY  10128

GERDA HONIGMANN
10719 AVENUE B
CHICAGO IL  60617-6812

GERDA LANDMAN
9523 S HOLLYBROOK LAKE DRIVE APT 11
PEMBROOKE PINES FL  33025

GERDA M CUMBOW
TR GERDA M CUMBOW TRUST
UA 07/07/00
1868 SHORE DRIVE SOUTH 403
SOUTH PASADENA FL  33707-4636

GERDA MAVIS GUISHARD
188-65 120TH RD
ST ALBANS NY  11412-3616

GERDA SCHILD
4940 S EAST END AVE
CHICAGO IL  60615-3159

GERDON R FAHLAND
TR
GERDON R FAHLAND REV LIVING TRUST
UA 01/06/98
141 DEL PRADO ST
LAKE OSWEGO OR  97035-1313

GERHARD A JOSYFOWYCZ
19184 CALYPSO DRIVE
MACOMB TOWNSHIP MI  48044-1218

GERHARD BOCKISCH &
MARCIA BOCKISCH JT TEN
7244 TRENTINO WAY
BOYNTON BEACH FL  33437

GERHARD G EBERT &
ELLY F EBERT JT TEN
931 SWEETFLOWER DR
HOFFMAN ESTATES IL  60194-2395

GERHARD J SIEGERT
APT 146
8411 SHERIDAN DR
WILLIAMSVILLE NY  14221-4133

GERHARD WESSELS &
ESTHER WESSELS JT TEN
12309 BALSAM ROAD
SAND LAKE MI  49343-9606

GERDA M WEILAND
138 COLDSTREAM RD RR 1
FENELON FALLS ON  K0M 1N0
CANADA

GERDA MAVIS HERBERT
C/O GERDA MAVIS GUISHARD
188-65 120TH ROAD
SAINT ALBANS NY  11412-3616

GERDEN LTD
41 CEDAR AVE
HAMILTON ZZZZZ
BERMUDA

GERELDENE FIELDER
4893 MINK LIVSEY RD
SNELLVILLE GA  30039-6767

GERHARD A LANG
BOX 714
BUFFALO NY  14213-0714

GERHARD E MAUTE
327 ASBURY AVE
MELROSE PARK PA  19027-3415

GERHARD G HAENDEL
246 MILFORD AVE
TOLEDO OH  43605-1422

GERHARD LAUT
WALLDORFER STRASSE 22
D-65428 RUESSELSHEIM
HESSE ZZZZZ
GERMANY

GERHARDT L MOCK
4314 CLOTHIER RD R 1
KINGSTON MI  48741-9731

GERDA M WRIGHT
4818 134TH PL SOUTHEAST
BELLEVUE WA  98006-3478

GERDA POLLACK
TR
GERDA POLLACK REV TRUST 1998
UA 11/27/98
160 CABRINI BLVD APT 58
NEW YORK NY  10033-1144

GERDON C GAVETTE &
ROBERT E MCDANIEL JT TEN
6407 ALMOND LN
CLARKSTON MI  48346

GERELDINE HARDEN
4893 MINK LIVSEY RD
SNELLVILLE GA  30039-6767

GERHARD B DREXEL
PO BOX 516
RAIL ROAD FLAT CA  95248-0516

GERHARD F STADLER JR
4700 N WESTERN AVE 2C
CHICAGO IL  60625

GERHARD ILLE &
AGNES ILLE TEN COM
4609 ARCHER DRIVE
WILMINGTON NC  28409-6606

GERHARD SCHRAML &
MARIANNE SCHRAML JT TEN
319 ST ANDREW LANE
MYRTLE BEACH SC  29588

GERHARDT L OSWALD
393 COTTER RD
ESSEXVILLE MI  48732-9761

GERHARDT O RICHTER
741 PRESTON RD
ANTIOCH TN 37013-4312

GERHARDT P ENGELMANN &
MARY ANN ENGELMANN JT TEN
1165 NW 90TH TERRACE
PEMBROKE PINES FL 33024-4642

GERHART A QUECK
40 E NORTHWOOD AVENUE
COLUMBUS OH 43201-1202

GERI I BURKE
MILTON ROAD
BOX 280
GOSHEN CT 06756-0280

GERI L MONROE
1903 TEMPLE
221
SIGNAL HILL CA 90755

GERIANN FINNEGAN &/OR
MAURICE E FINNEGAN JR JT TEN
261 OTTAWA
PONTIAC MI 48341-2047

GERIANNE JORDAN SCHMIDT &
ROGER EARL SCHMIDT JT TEN
320 PRICE STREET
AUBURN MI 48611-9457

GERIANNE RICH
1488 COVINA HILLS RD
COVINA CA 91724-3622

GERILYNN J LOHNES
2 PARKWAY CT
TROPHY CLUB TX 76262-4211

GERLADINE V SCHMIDT
178 ALDEN RD APT B
ROCHESTER NY 14626-2452

GERLD R ETESSE
3025 181ST LN NW
CEDAR MN 55011-9578

GERLINE BURNETT
2029 WINDSONG DR PAT 1C
HAGERSTOWN MD 21740-2729

GERMAIN INVESTMENT CO
1825 LAWRENCE ST STE 112
DENVER CO 80202-1817

GERMAIN L MAYER
TR GERMAIN L MAYER TRUST
UA 09/18/98
10834 MAYER RD
MARINE IL 62061-1204

GERMAINE A HILDEBRANDT
920 SOUTH BLVD W
ROCHESTER MI 48307-4937

GERMAINE A MORSCHING
PO BOX 1557
SIOUX CITY IA 51102

GERMAINE BARRETT &
THOMAS R BARRETT JT TEN
32260 AVONDALE
WESTLAND MI 48186-4904

GERMAINE C MILANA
11542 SHORT DR
WARREN MI 48093-1122

GERMAINE D KAMINSKI
109 WHITE SANDS
CADILLAC MI 49601-9657

GERMAINE F PENGAL &
KENNETH J PENGAL JT TEN
22543 WATERBURY ST
WOODLAND HILLS CA 91364-4924

GERMAINE GWISDALA & TIMOTHY P
GWISDALA & MARY E ROTH & PAUL W
GWISDALA & ROBERT A GWISDALA &
THOMAS J GWISDALA JT TEN
2391 26TH ST
BAY CITY MI 48708-3801

GERMAINE H BARND
5014 FALCON DR
DUBUQUE IA 52001-8858

GERMAINE L COUPAL
61057 GREENWOOD
S LYON MI 48178-1722

GERMAINE L MULLIGAN &
ROBERT H MULLIGAN &
RONALD K MULLIGAN JT TEN
6097 WEST KNOLL DR
BUILDING 30 APT 394
GRAND BLANC MI 48439-5317

GERMAINE M ROSETTI
6537 FLANDERS DRIVE
NEWARK CA 94560

GERMAINE MALICK &
GEORGETTE KULWIN JT TEN
8440 N KENTON
SKOKIE IL 60076

GERMAINE P HERR
175 STILLINGS AVE
SAN FRANCISCO CA 94131-2823

GERMAINE P HERR &
WALLACE J HERR JT TEN
175 STILLINGS AVE
SAN FRANCISCO CA  94131-2823

GERMAINE SMEETON
4245 MCNEIL ROAD
CAMERON PARK CA  95682-9649

GERMAN DIAZ
BOX 4960
SUITE 211
CAGUAS PR  00726-4960

GERMANIA A FLORES
13 ELM ST
NO TARRYTOWN NY  10591-2205

GERMANTOWN TRUST & SAVINGS
BANK CUST FERDINAND MUELLER
JR UNDER IRA PLAN DTD
8/27/1990
BOX 246
GERMANTOWN IL  62245-0246

GERNELL JACKSON
1166 MEDFORD
INDIANAPOLIS IN  46222-3038

GEROLD H MARANKA
704 E COLUMBIA ST
MASON MI  48854-1306

GEROLD M MAURO
17186 RIDGE RD
HOLLEY NY  14470-9353

GEROMA R LOMONACO
1755 61ST ST
BROOKLYN NY  11204-2214

GERMAINE P MAY
443 GRAPE ST
PORTLAND MI  48875-1022

GERMAINE VNANOSE
269 ALTHEA AVENUE
MORRISVILLE PA  19067-2261

GERMAN M ABREU
4660 FREEMAN
LAKE CT
NORCOOSS GA  30093

GERMANIA CEMETERY
ASSOCIATION
C/O MARY YONKIN
239 GERMANIA RD
GALETON PA  16922-9402

GERMON R WILLIAMS
4079 ROOSEVELT
DETROIT MI  48208-2326

GERNITH KNAPP
15886 DASHER
ALLEN PARK MI  48101-2734

GEROLD I NETTLES
6777 RASBERRY LN 2124
SHVEVEPORT LA  71129-2501

GEROLD O RUPPERT &
MARSHA RUPPERT JT TEN
53598 FRANKLIN
UTICA MI  48316-2304

GERON L KING
BOX 410 CR 2364
DETROIT TX  75436

GERMAINE REGINA DUNIGAN
TR UA 07/01/89
GERMAINE REGINA DUNIGAN
TRUST
2755 CURLEW RD LOT 131
PALM HARBOR FL  34684-4826

GERMAN A ESPARZA
15533 COLBALT ST
SYLMAR CA  91342-3563

GERMAN TORRES
95 ELLENWOOD AVE
YOUNGSTOWN OH  44507-1247

GERMANO DI ROCCO
1391 S BELVOIR BLVD
SOUTH EUCLID OH  44121-2953

GERNARD PISTER
PO BOX 182
POINTE AU BARIL ON  P0G 1K0
CANADA

GEROLAMO J GIUNTA AS
CUSTODIAN FOR JENNIFER SUE
GIUNTA U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
36 PLAZA ST 2-B
BROOKLYN NY  11238-5009

GEROLD L HARRELL JR
10300 WOODVIEW DR
OKLAHOMA CITY OK  73165

GEROLOMA FATICANTI &
JOSEPH F VINDIGNI JT TEN
36 HARBOR WAY
PALM HARBOR FL  34684

GERONE M LUEHRS
1925 W SKYVIEW DR
DAYTON OH  45432-2438

GERONIMO LUIS
1523 ILLINOIS ST
LANSING MI  48906-4602

GERONIMO YANEZ
4010 KEEWAHDIN RD
FORT GRATIOT MI  48059-3200

GERRI A WILHELMI
C/O MARGARET MANNER
1121 NORTH ORLEANS
CHICAGO IL  60610-2511

GERRI ARENA
574 BENNINGTON DR
ROCHESTER NY  14616-3958

GERRI J ARENA
574 BENNINGTON DR
ROCHESTER NY  14616-3958

GERRI LEE LONDON
CUST JEFFREY SCOTT LONDON UGMA NY
APT 3-E
5615 NETHERLANDS AVE
RIVERDALE NY  10471-1744

GERRIE S OSHAUGHNESSY
C/O J D STEIN
105 GLENWOOD DR
FREDERICKSBURG TX  78624-2909

GERRIT DABLAING III
CUST ERIC PIETER DABLAING UGMA CA
1530 VIVIAN LANE
NEWPORT BEACH CA  92660-4446

GERRIT DEHEIDE
PO BOX 1908
FULTON TX  78358

GERRIT E HOOGHUIS
415 N THORNBURG ST
SANTA MARIA CA  93458-4033

GERRIT J LEEFTINK
12323 CHESSINGTON DR
HOUSTON TX  77031-3204

GERRIT VOGELAAR &
MAXINE L VOGELAAR JT TEN
6852 MAIER AVE
GRANDVILLE MI  49418-2142

GERRY ALLEN DORSEY
BOX 1014
DILLON CO  80435-1014

GERRY D CORNELIUS &
CAROLYN S CORNELIUS JT TEN
6523 LILLIANS COURT
INDIANAPOLIS IN  46237-3047

GERRY D GANN
679 CO RD 320
TRINITY AL  35673-3914

GERRY E MAYLE
44694 DIONNE
CANTON TOWNSHIP MI  48188-2410

GERRY E ORDWAY
1094 BREYMAN HWY
TIPTON MI  49287-9740

GERRY F REIERSON
1712 PLUM CIRCLE
WACO TX  76706-1629

GERRY H GREYERBIEHL
1740 E CODY ESTEY RD
PINCONNING MI  48650-8437

GERRY JOHN BAGGETT II
2520 HWY 20
COTTONTOWN TN  37048

GERRY L COX
10512 BURGOYNE RD
BERRIEN SPRINGS MI  49103

GERRY L CRIST
3597 QUAKER RD
GASPORT NY  14067-9471

GERRY L HINDS &
ELLAMAE HINDS JT TEN
37376 CASTLETON DR
STERLING HEIGHTS MI  48312-2231

GERRY L SULLIVAN
4024 W LANSING RD
ROSCOMMON MI  48653-8738

GERRY L ZIMMER
1461 LINCOLN AVE
MOUNT MORRIS MI  48458-1306

GERRY M TIMMONS
TR TIMMONS TRUST
UA 02/02/90
73 THE TREES DR
CONCORD CA  94518

GERRY S MROSS
3422 S HANSON AVE
MILWAUKEE WI  53207-3530

GERRY SCHILLING
CUST
LEAH MARIE SCHILLING UGMA MI
850 BEDFORD
GROSSE POINTE PARK MI
48230-1805

GERRY WIXSON &
GENI WEXSON JT TEN
22601 RIDGE RD
GERMANTOWN MD  20876-4333

GERRYANN N BALDWIN &
FRANK J BALDWIN JT TEN
8606 CAMELLIA
LANSING MI  48917-8803

GERSHON SIDNEY BERG
8233 N LINCOLN AVE
SKOKIE IL  60077

GERT W FREUND &
ALLEGRA FREUND JT TEN
6261 CELESTE RD
WEST BLOOMFIELD MI 48322-1318

GERTHRUDE K CAMERON
TR GERTHRUDE K CAMERON TRUST
UA 09/13/94
5901 SHERIDAN RD 15D
CHICAGO IL  60660-3641

GERTIE ROSE WHITE
11719 JOHNSTONE RD
NEW LOTHROP MI  48460-9624

GERTRAUD JETER &
CHRISTINE JETER JT TEN
491 S W 55TH TERRACE
PLANTATION FL  33317-3507

GERTRUD KAFFL
3B
600 SQUIRE LN
BEL AIR MD  21014-6201

GERRY W GABRIEL
1479 SETTLERS LINE RR 1
KEENE ON  K0L 2G0
CANADA

GERRY WOODWARD
16 ATWELL ACRES ST
MONETT MO  65708

GERSHON GREENBERG
APT 617
4200 CATHEDRAL AVE N W
WASHINGTON DC  20016-4912

GERSON A PERSSELIN
APT 7
3435 VINTON AVE
LOS ANGELES CA  90034-4754

GERTH HENRY DAUB
2-405 GLASGOW ST
KITCHENER ON  N2M 2N1
CANADA

GERTIE B WRIGHT
6380 E MT MORRIS RD
MT MORRIS MI  48458-9704

GERTIE V GOOSEY &
LINDA J TURNER JT TEN
4722 HEDGES AVENUE
KANSAS CITY MO  64133-6902

GERTRUD D GERLACH
RR 2 BOX 228
WYALUSING PA  18853-9320

GERTRUD M PATROCINIO
59 WOODBURY RD
EDISON NJ  08820

GERRY W RAMSEY
6267 KINCAID RD
CINCINNATI OH  45213-1415

GERRYANN N BALDWIN
ROUTE 2 8606 CAMELLIA
LANSING MI  48917-8803

GERSHON SEPTIMUS
CUST CIREL SEPTIMUS UGMA NJ
1421 OAKWOOD AVE
LAKEWOOD NJ  08701-1736

GERST W WEAVER &
JOHN W WEAVER JT TEN
355 ROCHDALE DR
ROCHESTER HILLS MI  48309

GERTHA E EALY &
PAMELA EALY JT TEN
18921 GREELEY ST
DETROIT MI  48203-2190

GERTIE M HICKSON
110 E IROQUOIS
PONTIAC MI  48341-2017

GERTIE VERLEE LEFMAN
4722 HEDGES AVE
KANSAS CITY MO  64133-6902

GERTRUD FEURSTEIN
1244 4TH AVE
DIXON IL  61021-1004

GERTRUD MILLER
5653 JAN CT
TOLEDO OH  43613-2151

GERTRUD WACHE
APT 137
45 OAKVILLE AVE
LONDON ON  N5V 2R9
CANADA

GERTRUDE A HUDAK
27315 SYLVAN AVENUE
WARREN MI  48093

GERTRUDE A MOONEN &
THOMAS M MOONEN JT TEN
4126 TEMPLE ROAD
INDIAN RIVER MI  49749

GERTRUDE A SZOPINSKI
5079 S MAGELLAN DR
NEW BERLIN WI  53151-7634

GERTRUDE A VAN OOSTENDORP &
JOHN J VAN OOSTENDORP &
DOUGLAS L VAN OOSTENDORP JT TEN
5305 CHRISTIE SOUTHEAST
KENTWOOD MI  49508-6162

GERTRUDE ADDUCI
51 78TH ST
BROOKLYN NY  11209-2911

GERTRUDE ARONOW
147-25-78TH AVE
FLUSHING NY  11367-3432

GERTRUDE B BRAY
CUST
SUSAN ELIZABETH BRAY U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
110 BROOKSIDE RD
NEW BRITAIN CT  06052-1523

GERTRUDE B STEPHENSON
5517 ORCHARD ORIOLE TR
WAKE FOREST NC  27587-6793

GERTRUDE A BURGER
1759 WALKER RD
PAVILION NY  14525-9212

GERTRUDE A LOCHNER
2569 WEST ST RT 41
TROY OH  45373

GERTRUDE A NOELLER
57 HARVEY AVE
LOOKPORT NY  14094-4305

GERTRUDE A TARDIF
474 NW READING LN
PORT ST LUCIE FL  34983-1134

GERTRUDE A ZIMMER
5300 NW 144TH PL
REDDICK FL  32686-3918

GERTRUDE ALICE DEAN &
BEATRICE E HOLBROOK JT TEN
71 CLARK ST
EVERETT MA  02149-2105

GERTRUDE B BERNSTEIN
4730 ATRIUM COURT
OWINGS MILLS MD  21117

GERTRUDE B CHAPMAN
SUNRISE ASST LIVING
3520 DUKE ST ROOM 225
ALEXANDRIA VA  22304

GERTRUDE BAADEN
7 ALPINE DR
HOPEWELL JCT NY  12533

GERTRUDE A FURGUSON
4545 ENNISMORE
CLARKSTON MI  48346-3614

GERTRUDE A MOONEN &
CAROLYN M SACKETT JT TEN
BOX 418
INDIAN RIVER MI  49749-0418

GERTRUDE A SHEA
53 RIVER TRAIL DR (GRAND HAVEN)
PALM COAST FL  32137

GERTRUDE A TODY
115 FALLING LEAF DRIVE
LAPEER MI  48446-3140

GERTRUDE ACKERMANN
BOX 208
BLUE POINT NY  11715-0208

GERTRUDE ANN VENLET
1339 N HURON RIVER DR APT 2
YPSILANTI MI  48197-0522

GERTRUDE B BRAY
CUST
ROBERT TODD BRAY U/THE CONN
UNIFORM GIFTS TO MINORS ACT
110 BROOKSIDE RD
NEW BRITAIN CT  06052-1523

GERTRUDE B PEARSON
136 A ARCH ST
APT 261
KEENE NH  03431

GERTRUDE BACHRACH
283 VAN NOSTRAND AVE
ENGLEWOOD NJ  07631-4710

GERTRUDE BADER &
BRUCE BADER JT TEN
90 COUNTY RD
PO BOX 579
MARION MA  02738

GERTRUDE BERTHA LIENARZ &
BARBARA L HUMBERG
TR UA 03/24/05
GERTRUDE BERTHA LIENARZ REVOCABLE
TRUST
2623 TOE JAM HILL RD NE
BAINBRIDGE ISLAND WA  98110

GERTRUDE BUZALSKI &
MARGARET ANN LA MARR &
FLORIAN FRANK JT TEN
1816 18TH ST
BAY CITY MI  48708-7405

GERTRUDE C LOKEY
1207 N FOSTER AVE
LANSING MI  48912-3308

GERTRUDE C WIKANDER
24 NOD RD
RIDGEFIELD CT  06877-5813

GERTRUDE CORNILS
321 W 4TH ST
DIXON IL  61021-2961

GERTRUDE D CANON
5755 BASSWOOD DR
LORAIN OH  44053-3701

GERTRUDE DE GROOT &
JOHANNA VROOM JT TEN
ASHLEY CROSSING APTS
APT 3F
2235 ASHLEY CROSSING DR
CHARLESTON SC  29414-5707

GERTRUDE BAGG
7720 WYNBROOK RD
BALTIMORE MD  21224-2006

GERTRUDE BLALOCK
2037 ED BENNETT RD
NICHOLSON GA  30565-3342

GERTRUDE C BEHRENS
3212 CHAUCER AVE
ST ANN MO  63074-3619

GERTRUDE C SAMPLE &
THOMAS N SAMPLE JT TEN
320 E WATROUS AVE
DES MOINES IA  50315-2809

GERTRUDE CHAFEE PIERCE
36 MILLARD ST APT 219
DUNDEE NY  14837

GERTRUDE CRANFORD TUCKER
FCNB TRUST DIV
BOX 228
CONCORD NC  28026-0228

GERTRUDE D LICKLIDER
TR UA 08/31/92 GERTRUDE
D LICKLIDER TRUST
117 W WINDSOR RD
JUPITER FL  33469-2941

GERTRUDE DE GROOT &
ROSEMARIE DE GROOT JT TEN
ASHLEY CROSSING APTS 3-F
2235 ASHLEY CROSSING DR
CHARLESTON SC  29414-5780

GERTRUDE BALL
154 MORSEMERE AVE
YONKERS NY  10703

GERTRUDE BROZEK
412 STATE ST
MEDINA NY  14103-1342

GERTRUDE C HENDRIX &
LAWRENCE D HENDRIX JT TEN
20615 N W YONCALLA COURT
PORTLAND OR  97229

GERTRUDE C SMITH &
RAYMOND B SMITH
TR
GERTRUDE C SMITH TRUST 1
UA 11/11/96
228 JACKSON ST
ALLEGAN MI  49010-9156

GERTRUDE COLLYER
95 CENTER RD
GARLAND ME  04939-4839

GERTRUDE CULVER
33009 OAKLEY
LIVONIA MI  48154-3590

GERTRUDE D MCNUTT
2202 S WATERSTONE RD
MUNCIE IN  47302-6925

GERTRUDE DELFINO
4101 CATHEDRAL AVE N W
WASHINGTON DC  20016-3585

GERTRUDE DIMKE
BOX 513
MONROE NY  10950-0513

GERTRUDE DUNHAM
17 OLD NORTH ROAD
WORTHINGTON MA  01098-9753

GERTRUDE E CAMMARATA
504 PIN OAK DR
GLENSHAW PA  15116-1126

GERTRUDE E FEIKEMA &
DAWN J SWIFT TT TEN COM
7156 14 MILE RD SE
CEDAR SPRINGS MI  49319

GERTRUDE E FLOETKE
TR
GERTRUDE E FLOETKE
TRUST U/A DTD 01/27/93
15191 FORD RD APT BG-514
DEARBORN MI  48126

GERTRUDE E HUGGARD
6012 E HILL RD
GRAND BLANC MI  48439-9102

GERTRUDE E LUTHER
7289 SCHULTZ RD
N TONAWANDA NY  14120-9535

GERTRUDE E PULVINO
MARIAN MANOR
5345 MARIAN LANE
VIRGINIA BEACH VA  23462

GERTRUDE E SIPPLE
TR
GERTRUDE SIPPLE REVOCABLE TRUST UA
3/3/2000
1308 N VERCLER RD 25
SPOKANE WA  99216-3401

GERTRUDE E TUCKER
75036 MC KAY ROAD
ROMEO MI  48065-2705

GERTRUDE EARLEEN MEYER &
JOSEPH H MEYER JT TEN
142 WESTGATE DR
SAINT PETERS MO  63376-4266

GERTRUDE ENGEL
1311 E WAVERLY PL
ARLINGTON HEIGHTS IL  60004-2722

GERTRUDE ETTS &
ANTHONY ETTS JT TEN
31 CLAFLIN BLVD
FRANKLIN SQUARE NY  11010-4314

GERTRUDE EVANS
1525 MYERS RD
MYERS RD
INDIANA PA  15701-6341

GERTRUDE EVELYN JARRETT
SHELLENBERGER
1112 BOWER ST
ELKHART IN  46514-2435

GERTRUDE F BAULIS
TR
GERTRUDE F BAULIS REVOCABLE TRUST
U/A DTD 04/02/2001
6016 S LAKEWOOD
TULSA OK  74135

GERTRUDE F CUTLER
4 CROWELL FARM ROAD
CONCORD MA  01742-5517

GERTRUDE FALLICK
441 E 20TH STREET APT 10A
N Y NY  10010-7521

GERTRUDE G ARENSON
49-A OLD NASSAU RD
MONROE TOWNSHIP NJ  08831-1528

GERTRUDE G SILVERNELL
UNADILLA NY  13849

GERTRUDE G STOWE
47033 LAUREN COURT
BELLEVILLE MI  48111-4294

GERTRUDE GINAL
CUST
CHRISTINE O GINAL U/THE NEW YORK
U-G-M-A
BOX 416
SUNDERLAND MA  01375-0416

GERTRUDE GOLDSTEIN
114 BREWSTER RD
WEST HARTFORD CT  06117-2101

GERTRUDE GOULD
49 LANARK AVENUE
NEWARK NJ  07106-1021

GERTRUDE GRADSTEIN
1689-46TH ST
BROOKLYN NY  11204-1123

GERTRUDE H GEORGE
194 RUDY RD
RT 13
MANSFIELD OH  44903-8035

GERTRUDE H HORSELL
46289 WESTBRIAR COURT
PLYMOUTH MI  48170-3535

GERTRUDE H HOWARD ALBERT
ANDREW HOWARD & GARALD K
RICHARDSON TRUSTEES U/W
HERMANN H HOWARD
15 BROAD ST ROOM 900
BOSTON MA  02109-3803

GERTRUDE HARDT
2912 ELFINWILD RD
ALLISON PARK PA  15101-3923

GERTRUDE HYDE &
ETHEL PARENTE JT TEN
180 BETHEL LOOP 8G
BROOKLYN NY  11239-1707

GERTRUDE I FRICKO &
JOHN J FRICKO &
ANNE FRICKO JT TEN
1305 BUTTEFLY CT
HERMINTAGE TN  37076-4721

GERTRUDE I MARTELL
200 PLAINVIEW
APT 13
AUBURN MI  48611

GERTRUDE I NEARY &
KATHLEEN M NEARY JT TEN
APT 203
35381 DRAKESHIRE PL
FARMINGTON MI  48335-3263

GERTRUDE IRENE LANE
919 CLARK STREET
BOWLING GREEN OH  43402-3610

GERTRUDE J CAMPBELL
59 CAMPBELL LANE
AFTON VA  22920-5013

GERTRUDE J JONES
113 CHERWARD ST
COLLINSVILLE VA  24078-1803

GERTRUDE J LORENZO & JOSEPH P
LOREN
TRS GERTRUDE J LORENZO LIVING TRUST
U/A DTD 5/24/01
34372 PARKGROVE DR
WESTLAND MI  48185-1458

GERTRUDE J PHILLIPS
717 H ST
BEDFORD IN  47421-2613

GERTRUDE J RICHERZHAGEN
TR
GERTRUDE J RICHERZHAGEN
REVOCABLE LIVING TRUST
UA 06/03/97
706 S RENAUD
GROSSE POINTE WOOD MI  48236-1799

GERTRUDE J ROEMER
TR GERTRUDE J ROEMER TRUST
UA 10/26/94
1200 HOMELIFE PLZ
ROLLA MO  65401-2512

GERTRUDE J TURBEE &
NORMAN A TURBEE JT TEN
515 W 142ND ST
N Y NY  10031-6702

GERTRUDE J VINCENT
17652 E KIRKWOOD
CLINTON TOWNSHIP MI  48038-1209

GERTRUDE JAHNS
CUST
JOHN O SHIELDS JR U/THE
MO UNIFORM GIFTS TO MINORS
ACT
1 FOX RUN LN
ST LOUIS MO  63131-3312

GERTRUDE JONES
CUST NYOZETTA V STUPART
UGMA NY
3235 CAMBRIDGE AVE UNIT4F
RIVERDALE NY  10463-3628

GERTRUDE K SCHOR
CUST
DAVID ISAAC SOFFER UGMA PA
3669 BALDWIN DR
EASTON PA  18045-5701

GERTRUDE KAST
WEISENBORN
4990 LEDGE LANE
WILLIAMSVILLE NY  14221-4139

GERTRUDE KELLAM
49 LANARK AVENUE
NEWARK NJ  07106-1021

GERTRUDE KING
ATTN HALTON CENTENNIAL MANOR
185 ONTARIO STREET S
MILTON ON  L9T 2M4
CANADA

GERTRUDE L BENNETT &
MICHAEL A BENNETT JT TEN
1217 N W 46TH
OKLAHOMA CITY OK  73118-5228

GERTRUDE L JONES
2732 WHISPERING CREEK
BURLESON TX  76028

GERTRUDE L LACOUR
BOX 8183
ALEXANDRIA LA  71306-1183

GERTRUDE L MASTHAY
TR UA 05/30/90 GERTRUDE L
MASTHAY TRUST 1990
1802 S DITMAR
OCEANSIDE CA  92054-6038

GERTRUDE LEEDS
2708 NASSAU BLVD
COCONUT CREEK FL  33066-2773

GERTRUDE LUCILLE JUNE
7033 MARRISH ROAD
SWARTZ CREEK MI  48473-7621

GERTRUDE M ARMSTRONG
199 TALLY HO RD
MIDDLETOWN NY  10940

GERTRUDE M CRISSMAN &
H RAY CRISSMAN JT TEN
WEDGEWOOD HOMES
505 HURFFVILLE RD
TURNERSVILLE NJ  08012

GERTRUDE M GRAMMATICA
155 LILLIAN LANE
ROCHESTER NY  14616

GERTRUDE L COOK
BOX 5
NASHUA NH  03061-0005

GERTRUDE L KRUEGER
13026 CAMINITO BRACHO
SAN DIEGO CA  92128-1808

GERTRUDE L LEEGE
TR GERTRUDE L LEEGE LIVING TRUST
UA 7/11/00
1679 CANTERBURY CT
REEDSBURG WI  53959-1447

GERTRUDE L WELCH &
EVELYN WELCH JT TEN
170-09 29TH AVENUE
FLUSHING NY  11358-1506

GERTRUDE LEIMAN
5146 BRAESHEATHER
HOUSTON TX  77096-4106

GERTRUDE M ALBIN
1503 S 83RD
OMAHA NE  68124-1303

GERTRUDE M CHAMBERS
316 E 280TH ST
EUCLID OH  44132-1310

GERTRUDE M EMERSON
21 SHAW RD
WELLESLEY HILLS MA  02481-4942

GERTRUDE M HAYES
PO BOX 2656
ARIZONA CITY AZ  85223

GERTRUDE L GOLD
TR GERTRUDE L GOLD TRUST U/A
DTD 05/06/92
136 CHESTNUT ST
PARK FOREST IL  60466-2169

GERTRUDE L KUDRAK
TR
GERTRUDE L KUDRAK REVOCABLE
LIVING TRUST UA 03/25/99
1210 DEVON CT
KOKOMO IN  46901-3949

GERTRUDE L LOMONACO
1501 INVERNESS RD
MANSFIELD TX  76063

GERTRUDE LEAH WEINGARTEN
TR
UW MEYER WEINGARTEN
1000 WOOSTER ST
L A CA  90035-1528

GERTRUDE LOUISE
RISSO-PATRON
1602 HAVER ST
HOUSTON TX  77006-2522

GERTRUDE M ANCIN
TR GERTRUDE M ANCIN LIVING TRUST
UA 05/13/96
226 N TRADE WINDS AVE
LAUDERDALE BY THE FL  33308-3511

GERTRUDE M COX
415 HUMP RD
MEADOWBRIDGE WV  25976-9581

GERTRUDE M GAIZE
215 SW 3RD STREET
POMPANO BEACH FL  33060-7935

GERTRUDE M JOHNSON &
ELMER L JOHNSON JT TEN
1426 EASTWIND CIR
WESTLAKE VILLAGE CA  91361-3411

GERTRUDE M JOHNSON & ELMER L
JOHNSON TRUST U/A 12/23/80
JOHNSON TRUST
1426 EASTWIND CIR
WESTLAKE VLG CA  91361-3411

GERTRUDE M KOVALIK &
GAYLE M DEMETER JT TEN
860 LOWER FERRY RD
APT 1-M
W TRENTON NJ  08628-3525

GERTRUDE M MARTIN
4940 STEEPLE DRIVE
GREENDALE WI  53129-2011

GERTRUDE M REHAGEN
843 MISSION HILLS COURT
CREVE COERU MO  63141-7824

GERTRUDE M THOMSON
1209 FEATHER DR
DELTONA FL  32725

GERTRUDE M WILHELM
1524 KENNEDY BLVD
JERSEY CITY NJ  07305-1724

GERTRUDE MANK
24-06 23RD AVENUE
ASTORIA NY  11105-3117

GERTRUDE MARKOWITZ
CUST JEFFREY MELROSE UGMA NJ
22 BURNHAM LANE
VOORHEES NJ  08043-4156

GERTRUDE M KILLON
85 WOODSIDE RD
WINCHESTER MA  01890

GERTRUDE M KREINHEDER
BROOKDALE
HALLMARK OF CREVE COEUR
1 NEW BALLAS PL 442
SAINT LOUIS MO  63146-8705

GERTRUDE M PARKER &
PAUL R PARKER TEN COM
204 GEORGIAN TERR
TEXARKANA TX  75501

GERTRUDE M SEAMAN
73 MOSELEY CIR
FAIRPORT NY  14450-3350

GERTRUDE M WENTZ
340 S FORNEY AVE
HANOVER PA  17331-3716

GERTRUDE M WIZGIRD
TR
GERTRUDE M WIZGIRD
LIVING TRUST
UA 11/18/99
1486 MIDDLEWOOD DR
SALINE MI  48176-1278

GERTRUDE MARCUS
3350 POPLAR ST
OCEANSIDE NY  11572-4519

GERTRUDE MARQUAY
55 FOURTH ST
DOVER NH  03820-2952

GERTRUDE M KING
3306 W 200 N CO RD
KOKOMO IN  46901-8373

GERTRUDE M KUPEC
30759 TIMBERLAKE VILLAGE CIR
ROCKY MOUNT MO  65072

GERTRUDE M PHILLIPS
62 CHESTERFIELD DR
NEW CASTLE DE  19720-1249

GERTRUDE M SHAW &
TERRY W SHAW TEN ENT
6649 FOX MEADE CORUT
FREDERICK MD  21701

GERTRUDE M WHITE
CUST
ROBERT ROY BONNEY U/THE NY
U-G-M-A
APT 374
234 HIBISCUS AVE
LAUDERDALE-BY-SEA FL  33308-5460

GERTRUDE MAE HARVELL
17115 PARKDALE RD
PETERSBURG VA  23805-8708

GERTRUDE MARCUSON
918 CORNAGA AVE
2ND FLOOR
FAR ROCKAWAY NY  11691-5002

GERTRUDE MAYER
10 GASTON ST
APT 6K
WEST ORANGE NJ  07052-5316

GERTRUDE MEISINGER
CUST ELEANOR MEISINGER UTMA CO
2446 W DAVIES AVE
LITTLETON CO  80120-3530

GERTRUDE NOBLE
144 WARDEN AVENUE
ELYRIA OH  44035-2558

GERTRUDE P O'CONNOR
604 S MADISON
ADRIAN MI  49221-3116

GERTRUDE R JANETT
135 COCCIO DR
WEST ORANGE NJ  07052

GERTRUDE R YOUNGBLOOD
18452 BITTERSWEET ROAD
FRASER MI  48026

GERTRUDE RUHNKE
302 MAPLEWOOD CRT
UNIT A-2
SCHAUMBURG IL  60193

GERTRUDE S METZGER
5018 PRIDES CT
MURRYSVILLE PA  15668-2628

GERTRUDE SAFRAN
440 NEPTUNE AVE
BROOKLYN NY  11224-4455

GERTRUDE SCHMITTEL
CUST BARBARA SCHMITTEL
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
BOX 11803
CHICAGO IL  60611-0803

GERTRUDE MEISINGER
CUST KATE MEISINGER UTMA CO
2446 W DAVIES AVE
LITTLETON CO  80120-3530

GERTRUDE ODONNELL
9417 S KOLMAR AVE
OAK LAWN IL  60453-2609

GERTRUDE POTTS
6665 CLIFTON AVENUE
DETROIT MI  48210-1149

GERTRUDE R NEWLAND
1760 BLANCHARD S W
GRAND RAPIDS MI  49509-3318

GERTRUDE RILLSTONE SCHUPP
4 RAYMOND COURT
HAZLET NJ  07730

GERTRUDE S DONNELLY &
JAMES GORDON DONNELLY JT TEN
7 WOLFEBORO
WOLFEBORO NH  03894-4028

GERTRUDE S THOMPSON
4801 BUFFWOOD WAY
SACRAMENTO CA  95841-2216

GERTRUDE SALINSKY &
ROBERT SALINSKY JT TEN
30960 POINTE OF WOODS
24111 CIVIC CENTRE DR APT 104
SOUTHFIELD MI  48033-7431

GERTRUDE SCHWARTZ
440 WEST END AVENUE
APT 8-C
NEW YORK NY  10024-5358

GERTRUDE MUELLER
1552 SOUTH CERRITOS RD
PALM SPRINGS CA  92264-8622

GERTRUDE OLMAN
5895 LEISURE SO DR
KENTWOOD MI  49548-6855

GERTRUDE QUIE
C/O PAUL SELBY POA
131 CLEMSON DRIVE
OAK RIDGE TN  37830

GERTRUDE R ONEILL
3001 FLEETWOOD AVE SW
ROANOKE VA  24015-4627

GERTRUDE ROSE PALCHO
7375 SYLVAN DRIVE
KENT OH  44240-6328

GERTRUDE S JANICKI
32 BAHAMA LANE
CHEEKTOWAGA NY  14225-4804

GERTRUDE SACHS
3 HUTCHINSON BLVD
SCARSDHLE NY  10583-6508

GERTRUDE SANFORD
11755 E CORUNNA RD
LENNON MI  48449-9654

GERTRUDE SHOGREN POPPLETON &
ROBERT GLENN POPPLETON JT TEN
12276 CHARING CROSS ROAD
CARMEL IN  46033

GERTRUDE STADNIKA
300 KENNELY RD #318
SAGINAW MI  48609

GERTRUDE T BIELAK
23871 MASCH AVE
WARREN MI  48091-4733

GERTRUDE TECK
1030 JAMESVILLE AVENUE
SYRACUSE NY  13210-4218

GERTRUDE V DEES &
SANDRA D STARK JT TEN
5166 GREENLEAF DR
SWARTZ CREEK MI  48473-1132

GERTRUDE WEIDNER &
WILLIAM WEIDNER JT TEN
215-13TH ST
HONESDALE PA  18431-2011

GERTRUDE WILLIAMS
ATT LA VELANETTE MARKS
23530 ROCKINGHAM ST
SOUTHFIELD MI  48033

GERTRUDIS ARROYO
5639 MCMILLAN
DETROIT MI  48209-1626

GERYL GLASER
111 E 80TH ST APT 9A
NEW YORK NY  10021-0352

GEZA EGERSDORFER
1493 8TH ST
CUY FALLS OH  44221-4621

GERTRUDE STAMEY &
JOYCE F KARDER JT TEN
8866 TIMBERLINK RD
CANAL FULTON OH  44614

GERTRUDE T PRZYBYLSKI
505 S MONROE
BAY CITY MI  48708-7274

GERTRUDE TITLE &
JOSEPH BLAUSTEIN JT TEN
105 W 13TH ST
APT 10E
NEW YORK NY  10011-7844

GERTRUDE WALKER
17142 REIMER ST
FOUNTAIN VALLEY CA  92708

GERTRUDE WEISS
330 E 39 ST
NEW YORK CITY NY  10016-2187

GERTRUDE ZABAN &
MARK ZABAN JT TEN
9374 LANDINGS LANE 404-G
DES PLAINES IL  60016-5233

GERVAIS RICHARD BRAND
5407 E SHEA
SCOTTSDALE AZ  85254-4796

GESCHE REUTHER
TR GESCHE
REUTHER REVOCABLE LIVING TRUST DTD
11/30/1992
4489 MAPLERIDGE PL
KETTERING OH  45429-1829

GEZA J MAGUSIN
1684 WINCHESTER
LINCOLN PK MI  48146-3845

GERTRUDE SZUBSKI & PATRICIA
MIDGETT & JOANN PREISZ &
DOUGLAS SZUBSKI JT TEN
3606 HI DALE DRIVE
LAKE ORION MI  48360

GERTRUDE T SULLIVAN DAVIS
16450 FAIRWAY WOODS DRIVE # 605
FORTMYERS FL  33908

GERTRUDE V DEES &
SANDRA D STARK JT TEN
5166 GREENLEAF DR
SWARTZ CREEK MI  48473-1132

GERTRUDE WEAVER &
LAWRENCE WEAVER JT TEN
304 S WHEELER ST
SAGINAW MI  48602-1861

GERTRUDE WELLIK
945 STATE ST
GARNER IA  50438-1735

GERTRUDE ZWICK &
WILLIAM ZWICK JT TEN
1921 BARNES AVE
BRONX NY  10462-3209

GERVAISE L WAKAR
28359 MACKENZIE
WESTLAND MI  48185-1847

GETTIS T KENNEDY
5828 UE CHASE WAY
TUCKER GA  30084-1967

GEZA JANOS KOGLER &
PAMELA EVELIN KOGLER JT TEN
32649 JAMES AVE
GARDEN CITY MI  48135-1688

GHALEB A DABBOUSEH
14221 S 88TH AVE
ORLAND PARK IL  60462-4282

GHALIB SIRHAN &
GEORGETTE SIRHAN JT TEN
6024 CAMBOURNE
DEARBORN HEIGHTS MI  48127-3917

GHANA S TRIPATHY
TR U/A DTD 10/15/0 THE GHANA S
TRIPATHY TRUST
131 OAKMONT DR
DOVER OH  44622

GHANSHYAM A PATEL
4979 SOMERTON DRIVE
TROY MI  48098-4739

GHANSHYAM A PATEL &
DHARMISTHA G PATEL JT TEN
4979 SOMERTON DRIVE
TROY MI  48098-4739

GHASSAN TAWIL
TR GHASSAN TAWIL REVOCABLE TRUST
UA 03/24/98
BOX 531821
LIVONIA MI  48153-1821

GHATTAS I FAKHOURI
6857 NIGHTINGALE ST
DEARBORNE HEIGHTS MI  48127

GHULAM MUSTAFA MOHATAREM
15961 LAUDERDALE
BEVERLY HILLS MI  48025-5669

GHULEM R KALWAR
1503 LYNDALE DR
CHARLESTON WV  25314-2139

GIAC T VU
724 SAXON TRAIL
SOUTHLAKE TX  76092-7704

GIACOMINA ASARO
7971 ASARO ROAD
HOBE SOUND FL  33455-6307

GIACOMINO DI LIEGRO
436 PARKSHIRE DR
MURPHY TX  75094-4484

GIACOMINO DI LIEGRO &
IRMA DILIEGRO JT TEN
436 PARKSHIRE DR
MURPHY TX  75094-4484

GIACOMO A DE LARIA &
KAREN GRAFF DE LARIA JT TEN
BOX 9755
RANCHO SANTA FE CA  92067-4755

GIACOMO AURORA
4027 MC LAUGHLIN AVE
APT 3
LOS ANGELAS CA  90066

GIACOMO DI COSTANZO
VIA VADO MICHELLE
57 BUONOPANE
8007-0 BARANO D'ISCHIA
NAPOLI ZZZZZ
ITALY

GIACOMO MERLO
326 SPENCER ST
ELIZABETH NJ  07202-3926

GIACONO E CORADETTI
220 S SCHOOL ST
GIBBSTOWN NJ  08027-1336

GIAGINTO R PRINCIPI
1931 DODGE DRIVE N W
WARREN OH  44485-1417

GIAGINTO R PRINCIPI
1931 DODGE N W
WARREN OH  44485-1417

GIANCARLO CARERE
5843 CORNELL CRES
MISSISSAUGA ON  L5M 5R6
CANADA

GIANCARLO CARERE
5843 CORNELL CRESCENT
MISSISSAUGA ON  L5M 5R6
CANADA

GIANCARLO CARERE
5843 CORNELL CRESCENT
MISSISSAUGA ON  L5M 5R6
CANADA

GIANCARLO CARERE
5843 CORNELL CRESENT
MISSISSAUGA ON  L5M 5R6
CANADA

GIANCARLO CARERE
5843 CORNELL CRESENT
MISSISSAUGA ON  L5M 5R6
CANADA

GIANCARLO PIMPINELLA
10636 GREENWOOD RD
GLEN ALLEN VA  23059

GIANFRANCO FANCIULLI
528 SANDALWOOD COURT
OSHAWA ON  L1G 7X9
CANADA

GIANFRANCO FANCIULLI
528 SANDALWOOD COURT
OSHUAWA ON  L1G 7X9
CANADA

GIANNA MORGAN
1990 VALENCIA RD
DECATUR GA  30032-5272

GIANNI MACOR
1381 GILES BLVD
WINDSOR ON  N9A 4G9
CANADA

GIANNI TORRE &
MARIA TORRE JT TEN
4 SAINT ANDREWS DR
LAUREL SPRINGS NJ  08021-4852

GIANNINO D TONELLI
TR GIANNINO D TONELLI TRUST
UA 02/13/96
1261 ASHOVER DR
BLOOMFIELD HILLS MI  48304-1212

GIANT CHEVROLET COMPANY
BOX 2576
VISALIA CA  93279-2576

GIBBS FAMILY LIMITED PARTNERSHIP
C/O JOHN E GIBBS
2148 ST ANDREWS DR
ROCHESTER HILLS MI  48309

GIBSON HAZARD JR
CUST GIBSON
DE KALB HAZARD III UGMA CO
253 ELK RANGE DR
CARBONDALE CO  81623-9727

GIBSON P BUCHANAN
TR UW
CATHRYN G BUCHANAN
44 DAFFODIN LN
VERONA PA  15147-3858

GIDEON W MCKNIGHT
1468 MARK ST
FLINT MI  48507-5530

GIFFORD E WHITING
523 FRONT ST
JAMESTOWN NY  14701-6005

GIFFORD LEU
STAR RTE BOX 66
SUTHERLAND NE  69165

GIFFORD R MOSHER
134 FROGIER ST
BROCKPORT NY  14420-1609

GIFFORD W WEBSTER &
CHRISTINE S WEBSTER JT TEN
C
695 DARTMOUTH COLLEGE HIGHWAY LOT
LEBANON NH  03766-2038

GIGI A BLANTON
141 ROUNDTREE RD
BEECH ISLAND SC  29842-7516

GIGI BENSON
CUST WENDY
CUNNINGHAM BENSON UGMA NY
181 E 73RD ST
NEW YORK NY  10021-3549

GIJO KIKUTI
RUA DAS GOIABEIRAS 55
APT 102 MORUMBI
CEP
S PAULO 05661
BRAZIL

GIL A RHODES
11701 FARM RD 2331
GODLEY TX  76044

GIL ANN WALKER SATTLER &
GERALDINE C WALKER JT TEN
BOX 2495 RT 6
CHARLESTON WV  25311-9801

GIL J MIRANDA
900 E PITTSBURGH ST APT F23
GREENSBURG PA  15601-3537

GIL P GUGLIELMI
524 W PINE ST
TREVOSE PA  19053-4530

GILA MOLDOFF REINSTEIN &
PAUL REINSTEIN TEN ENT
282 MAPLE STREET
WEST HEMPSTEAD NY  11552-3206

GILBERT A ANDERSON
TR
GILBERT A ANDERSON REVOCABLE
INTERVIVOS TRUST OF 1988
UA 01/28/94
1518 HESKET WAY
SACRAMENTO CA  95825-2408

GILBERT A BERGER
43 EVERGREEN LN
HADDONFIELD NJ  08033-1201

GILBERT A CROLEY
3367 MONTICELLO BLVD
CLEVELAND HTS OH  44118-1331

GILBERT A DUENEZ
7012 INDEPENDENCE ST
CANOGA PARK CA  91303-2227

GILBERT A HAWKINS JR
7390 OLD MORGANTOWN RD
MARTINSVILLE IN  46151-7181

GILBERT A HENNER JR
17 LARCHWOOD DR
PITTSFORD NY  14534-2432

GILBERT A HENNER JR &
EDNA A HENNER JT TEN
17 LARCHWOOD DR
PITTSFORD NY  14534-2432

GILBERT A HENRY
2651 NW 84TH AVE
CORAL SPRINGS FL  33065-5333

GILBERT A HOWARD
62 HORNBINE ROAD
SWANSEA MA  02777-3618

GILBERT A HOWARD &
MARCELLE HOWARD JT TEN
62 HORBINE RD
SWANSEA MA  02777-3618

GILBERT A JOHNS
3333 N MARSHFIELD AVE
CHICAGO IL  60657-2123

GILBERT A KONOW
5612 S MONITOR AVE
CHICAGO IL  60638-3620

GILBERT A LABRUYERE &
EVELYN J LABRUYERE JT TEN
62800 ROMEO PLANK
RAY MI  48096-2936

GILBERT A MC CUE
294 EASTERN PROM
PORTLAND ME  04101-2702

GILBERT A MILLER
8081 SUPERIOR
CENTERLINE MI  48015

GILBERT A PALM
1337 BEVERLY RD
MC KEESPORT PA  15133-3607

GILBERT A RECKLING
159 SOUTH ADAMS
ROCHESTER HILLS MI  48309-1443

GILBERT A RECKLING &
MARILYN H RECKLING JT TEN
159 SOUTH ADAMS
ROCHESTER HILLS MI  48309-1443

GILBERT A RENNHACK &
FRANCES L RENNHACK JT TEN
104 LEONARD CIR
CAMDEN SC  29020-1506

GILBERT A SPEAR JR
419 TOPSFIELD RD
HOCKESSIN DE  19707-9716

GILBERT ACHILLES HALL
849 WILLOW GROVE RD
ALLONS TN  38541

GILBERT ALBERT
CUST
NEAL K ALBERT U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
73 HILLSIDE TERRACE
SHELBURNE VT  05482-6632

GILBERT AMSHOFF
191 GIBRALTAR DRIVE
SHEPARDSVILLE KY  40165

GILBERT B AGOSTINI
BOX 293
MIDDLEVILLE MI  49333-0293

GILBERT B DAVIS &
RITA M DAVIS JT TEN
2921 AVENIDA NEVADA N E
ALBUQUERQUE NM  87110-2401

GILBERT B SARAIVA
807 MARTIN STREET
ELIZABETH NJ  07201-2714

GILBERT BECK JR
209 W WISCONSIN ST
INDIANAPOLIS IN  46225-1533

GILBERT C EBNER
1494 DUNSTER LANE
ROCKVILLE MD  20854-6119

GILBERT C EBNER &
VIRGINIA L EBNER JT TEN
1494 DUNSTER LANE
ROCKVILLE MD  20854-6119

GILBERT C GODINEZ &
THELMA S GODINEZ
TR
GILBERT C & THELMA S GODINEZ
TRUST UA 6/23/98
334 GLISTENING CLOUD DR
HENDERSON NV 89012-3119

GILBERT C MITCHELL &
FLORENCE C MITCHELL JT TEN
117 E BENNETT CIRCLE
ELMIRA NY 14903-1001

GILBERT C THIEL
TR GILBERT C THIEL TRUST
UA 04/26/99
1713 WESTPHALIAN CT
GRAYSLAKE IL 60030-9318

GILBERT COPE
45 S ORCHARD CIRCL
BLANCHESTER OH 45107-1027

GILBERT CUELLAR
3741 FOXPOINTE SOUTH
LANSING MI 48911-4450

GILBERT D JOHNSON
418 LASALLE ST
BAY CITY MI 48706-3948

GILBERT D MARA
14804 KEPPEN AVENUE
ALLEN PARK MI 48101-2910

GILBERT D VEZINA
474 PRESWICK LN
NAPLES FL 34120

GILBERT C MCCURRIE &
MARY LOU MCCURRIE JT TEN
1612 TIER DR
PITTSBURGH PA 15241-2633

GILBERT C OPALESKI &
BETTE KK OPALESKI JT TEN
5487 BOYNE HIGHLAND
CLARKSTON MI 48348

GILBERT CLARK
8013 E DEVONSHIRE ROAD
MUNCIE IN 47302-9047

GILBERT CORRIVEAU
PO BOX 70
103 SINCLAIR RD
SINCLAIR ME 04779

GILBERT CULBRETH INVESTMENTS INC
BOX 848
OKEECHOBEE FL 34973-0848

GILBERT D JOHNSON JR
2621 SIMON ST
BAY CITY MI 48708-7661

GILBERT D MARKLE &
MARGARET R MARKLE JT TEN
516 HEMLOCK DR
GREENSBURG PA 15601-4513

GILBERT DAVIDOFF &
SANDRA DAVIDOFF JT TEN
587 ISLAND AVE
WOODMERE NY 11598-2330

GILBERT C MILLS SR
22520 HWY 964
ZACHARY LA 70791-6222

GILBERT C ROBINSON
277 MIDDLE STREET
BATH ME 04530-1629

GILBERT COLGATE III
291 SANDPIPERS
FOSTER CITY CA 94404-1320

GILBERT CREED &
DOROTHY CREED JT TEN
8076 IDAHO ST
MASURY OH 44438-9774

GILBERT D HALL
6185 RADNOR ST
DETROIT MI 48224-1365

GILBERT D JOHNSON JR &
JEANETTE M JOHNSON TEN ENT
2621 SIMONS STREET
BAY CITY MI 48708-7661

GILBERT D SMITH
8510 CO RD 23
MOUNT HOPE AL 35651-9749

GILBERT DAVIDOFF AS
CUSTODIAN FOR ALYSSA
DAVIDOFF U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
587 ISLAND AVE
WOODMERE NY 11598-2330

GILBERT DAVIDOFF AS
CUSTODIAN FOR RISE B
DAVIDOFF U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
587 ISLAND AVE
WOODMERE NY 11598-2330

GILBERT E ELLIS
20509 CLARK RD
BELLEVILLE MI 48111-9173

GILBERT E MORGAN
2974 W LENTZ TREE FARM RD
MONROVIA IN 46157-9011

GILBERT E NORTH
864 MASSMAN LANE
WRIGHT CITY MO 63390-4014

GILBERT E SHIRK
BOX 5
CHESTERFIELD IN 46017-0005

GILBERT F DONALDSON
1648 D ST
HAYWARD CA 94541-4321

GILBERT F MENDEZ
2104 DUNNIGAN ST
CAMARILLO CA 93010-3232

GILBERT F SABURNY JR
6669 BURRIER HILL ROAD SW
PORT WASHINGTON OH 43837-9117

GILBERT G DAYE
11 CORSALO RD
LAMBERTVILLE NJ 08530-2802

GILBERT DUNN &
THELMA DUNN JT TEN
7612 VIA DE LA CAMPANA
SCOTTSDALE AZ 85258-3544

GILBERT E GRIMM JR &
KERRI L GEIKEN JT TEN
7400 SUNSHINE SKYWAY LN S
APT 119
ST PETERSBURG FL 33711-4935

GILBERT E MURPHY &
SHARON SUE MURPHY JT TEN
3495S 200 E
KNOX IN 46534

GILBERT E SAUL
10232 OLD DAYTON RD
NEW LEBANON OH 45345-9694

GILBERT EDWARDS
1819 N 800 W 27
CONVERSE IN 46919-9516

GILBERT F JACOBS
201 N TRUMBULL ST
BAY CITY MI 48708-6836

GILBERT F NAUMANN
200 DEMAREST DR APT 812
VACAVILLE CA 95687-6470

GILBERT F WINTER JR &
LINDA P WINTER JT TEN
75 BECKWITH DRIVE
COLORADO SPRINGS CO 80906-5930

GILBERT G EDSON &
MARY ELIZABETH EDSON JT TEN
4005 ESTES RD
NASHVILLE TN 37215-2214

GILBERT E CHAVEZ
31642 AVENUE E
YUCAIPA CA 92399-1611

GILBERT E JOHNSON JR
3008-57TH ST E
BRADENTON FL 34208-6530

GILBERT E NARANJO
G8042 RICHFIELD RD
DAVISON MI 48423

GILBERT E SHANNON
3745 DAVISON ROAD
LAPEER MI 48446-2804

GILBERT F BLANKENSHIP
614 COLLEGE ST
MADISONVILLE TN 37354-1106

GILBERT F LOPEZ
1408 NEW YORK AVENUE
LANSING MI 48906-4538

GILBERT F NEWMAN
403 GILBERT
OWOSSO MI 48867-2433

GILBERT G BARTZ
4857 MONICA
AUBURN MI 48611-9430

GILBERT G FENNIMORE
BOX 10
PARMA MI 49269-0010

GILBERT G GARCIA
HC 2 BOX 529
EAGLE PASS TX  78852

GILBERT G LEAL
530 SAN MARCOS
EAGLE PASS TX  78852-4745

GILBERT GONZALEZ
754 OAK ST
ADRIAN MI  49221-3918

GILBERT H KIRCHNER
10388 HOWE RD
LEXINGTON MO  64067-8122

GILBERT H MORRIS
CUST ALLISON MORRIS
UTMA NJ
39 ONEIDA AVE
OAKLAND NJ  07436-3708

GILBERT H SENN
2205 AMBOY DRIVE
LOUISVILLE KY  40216-4334

GILBERT J BRZEZINSKI &
CHRISTINE A BRZEZINSKI JT TEN
30421 BOEWE DR
WARREN MI  48092-4901

GILBERT J DONNELLY
PO BOX 223172
PRINCEVILLE HI  96722

GILBERT J JUERN
2700 BEL AIRE DR
ARLINGTON HEIGHTS IL  60004-6661

GILBERT G HENNINGSEN
480 S COUNTY FARM RD
WHEATON IL  60187-4528

GILBERT GIAMMARCO
118 PORT ROBINSON RD
FONTHILL ON  L0S 1E0
CANADA

GILBERT H GREEN
5183 S 4 MILE RD
BAY CITY MI  48706-9732

GILBERT H KIRCHNER &
MARY M J KIRCHNER JT TEN
10388 HOWE RD
LEXINGTON MO  64067-8122

GILBERT H MORRIS
CUST SARAH MORRIS
UTMA NJ
39 ONEIDA AVE
OAKLAND NJ  07436-3708

GILBERT HOFFMAN
CUST
DEBRA HOFFMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
3464 STEVEN ROAD
BALDWIN NY  11510-5048

GILBERT J BRZEZINSKI &
CHRISTINE ANN BRZEZINSKI JT TEN
30421 BOEWE DRIVE
WARREN MI  48092-4901

GILBERT J HOFFMAN
53 GREENVIEW DR
WINTER HAVEN FL  33881-9709

GILBERT J LINDEN
3641 E 47TH ST
CLEVELAND OH  44105-1164

GILBERT G LAFAVE
4747 LACLAIR RD
STANDISH MI  48658-9754

GILBERT GOLDENBERG &
GWENDOLYN GOLDENBERG JT TEN
12-68 12TH ST
FAIR LAWN NJ  07410-2230

GILBERT H HIMELHOCH &
DENISE E HIMELHOCH JT TEN
6299 PINECROFT CT
FLINT MI  48532-2124

GILBERT H MILLER
3606 MENLO DRIVE
BALTIMORE MD  21215-3618

GILBERT H ROLLINS II
11700 ANDERSONVILLE ROAD
DAVISBURG MI  48350-3025

GILBERT HOPPER JR
8929 DALLASBURG RD
MORROW OH  45152-9525

GILBERT J DAVIS &
EILEEN E DAVIS JT TEN
556 MELROSE
MOUNT MORRIS MI  48458-8926

GILBERT J HOFFMAN SR &
CATHERINE H HOFFMAN JT TEN
275 TOWCAN ST
ROCHESTER HILLS MI  48309-3469

GILBERT J OPALESKI &
FRANCES A OPALESKI JT TEN
4789 LORWOOD
SMITHS CREEK MI  48074-1553

GILBERT J RADER
PO BOX 823
PRUDENVILLE MI 48651

GILBERT J RUFO
12075 ST RT 88
GARRETTSVILLE OH 44231-9117

GILBERT J RUITENBEEK
683 DUNBOYNE CRESCENT
LONDON ON N5X 1X9
CANADA

GILBERT J WIRKNER &
JOAN M WIRKNER JT TEN
8454 WIGGINS ROAD
HOWELL MI 48843-9837

GILBERT KEENE &
BEVERLY KEENE TEN ENT
2100 RIDGEMONT DR
FINKSBURG MD 21048-1719

GILBERT L ADAMS
43 COURT OF GREENWAY
NORTHBROOK IL 60062-3204

GILBERT L BARNUM
601 PONDEROSA E DR
LAKELAND FL 33810-2872

GILBERT L BRANSFORD
1602 PONTIAC ST
FLINT MI 48503

GILBERT L BRASWELL
4955 W COUNTY ROAD 750 SOUTH
SPICELAND IN 47385-9716

GILBERT L ERICSON &
PEARL J ERICSON JT TEN
1915 BALDWIN AVE APT 238
PONTIAC MI 48340

GILBERT L HARLAN &
MARY M HARLAN JT TEN
4633 RT 37
MARION IL 62959-6532

GILBERT L KIMSEL
12131 E BIRCH RUN RD
BIRCH RUN MI 48415-9428

GILBERT L LITTLE JR
1154 MANOR LANE
MOUNT PLEASANT SC 29464-5126

GILBERT L MC KEE &
ROSA S MC KEE
TR MC KEE LIVING TRUST
UA 11/06/96
17207 N BOSWELL RD APT 206
SUN CITY AZ 85373

GILBERT L MOORE
4024 GLADSTONE
DETROIT MI 48204-2408

GILBERT L PILCHER
1912 BONA VISTA DRIVE
CHARLESTON WV 25311-1302

GILBERT L STEMPFLY &
PATTIE LEE STEMPFLY
TR UA 12/13/99 WONDERHORSE TRUST
890 WRIGHT STREET
YELLOW SPRINGS OH 45387-1444

GILBERT LOREN WATSON 3RD
106 HIGH ST
CHESTERTOWN MD 21620

GILBERT LUCERO
20665 GARDEN AVE
HAYWARD CA 94541-4765

GILBERT M ANTOKAL
1137 COUNTRY LANE
DEERFIELD IL 60015-4857

GILBERT M ARANDA
2592 SLEEPY HOLLOW LN
SAN JOSE CA 95116-3751

GILBERT M BERRY
4514 PORT ROYAL RD
TURNER STATION KY 40075-7403

GILBERT M BORBOA
7826 SATSUMA AVE
SUN VALLEY CA 91352-4532

GILBERT M HAAS JR
7575 JERICHO NE
ROCKFORD MI 49341-8698

GILBERT M PALEN JR
BOX 122
NEW KINGSTON NY 12459-0122

GILBERT M TURNER
29825 JACKSON ROAD
SALISBURY MD 21804-2502

GILBERT MATYSIAK
1830 RIDGE AVE SE
WARREN OH 44484-2819

GILBERT MILLIARD
327 RR 285
ST CYRILLE-DE-LISLET QC  G0R 2W0
CANADA

GILBERT O CLAMPITT
236 EAST NORTH STREET
SMYRNA DE  19977-1534

GILBERT OPENSHAW &
MARY A OPENSHAW JT TEN
39176 CADBOROUGH DR
CLINTON TOWNSHIP MI  48038-2743

GILBERT PARLOR
20161 COOLEY ST
DETROIT MI  48219-1273

GILBERT R COSTELLO
35608 SAXONY DR
STERLING HTS MI  48310-5187

GILBERT R SALKELD
1658 PINEWOOD DR
CLEARWATER FL  33756-3658

GILBERT RAMIREZ
10816 VARIEL AVE
CHATSWORTH CA  91311-1462

GILBERT S MANN
4316 SPRINGDALE RD
LOUISVILLE KY  40241-1144

GILBERT S WALSTON
4670 HERITAGE DRIVE
CANFIELD OH  44406-9210

GILBERT N FOUS &
LARRY L FOUS JT TEN
1230 ALVORD
FLINT MI 48507-2312

GILBERT O EBNER
1494 DUNSTER LANE
ROCKVILLE MD  20854-6119

GILBERT P ORTEGA
3637 GREENS MILL RD
SPRING HILL TN  37174-2127

GILBERT PARTAIN
503 GREEN ST
RUSSELLVILLE AL  35653-1815

GILBERT R HALL &
TEENIE JEAN HALL JT TEN
3770 W KOSHARE LN
TUCSON AZ  85742-9208

GILBERT R VALDEZ
7998 EAST JEFFERSON AVE
DENVER CO  80237-1508

GILBERT RAMOS
2228 JASON WAY
MODESTO CA  95350-2562

GILBERT S MC CUTCHEON
7110 MARINE DRIVE MARLAN
FOREST
ALEXANDRIA VA  22307-1905

GILBERT SANCHEZ
542 HALL STREET S W
GRAND RAPIDS MI  49503-5031

GILBERT N RENNER &
GRETNA A RENNER JT TEN
1909 RAVENSWOOD DR
ANDERSON IN  46012-5115

GILBERT O ESCHELBACH &
ELIZABETH L ESCHELBACH JT TEN
6650 ODELL STREET
ST LOUIS MO  63139-2518

GILBERT PAISNER
CUST JONATHAN PAISNER UGMA NY
26 SHEPHERD LANE
ROSLYN HEIGHTS NY  11577-2507

GILBERT PROFFITT
1565 ORCHARD VALLEY DR
MILFORD OH  45150-9407

GILBERT R OUTEN
124 BROOKGATE DRIVE
MYRTLE BEACH SC  29579-7809

GILBERT R VEAL
5919 W 30TH ST
SPEEDWAY IN  46224-3019

GILBERT ROTKIN
5 EAST 22ND ST 10-M
NEW YORK NY  10010-5323

GILBERT S SCHMITZ
1517 LAWRENCE WAY
ANDERSON IN  46013-5603

GILBERT SCARLETT
PO BOX 47902
OAK PARK MI  48237-5602

Page 3523 of  10430

GILBERT SHOTT
C/O CLEARWATER EXCAVATING
HARDSCRABBLE RD
NO SALEM NY 10560

GILBERT T FICK
3096 W BIRCH DRIVE
BAY CITY MI 48706-1206

GILBERT T TATUM &
ROGER G TATUM &
CYNDA J MULDOON JT TEN
1100 S BELCHER RD 408
LARGO FL 33771-3337

GILBERT TUTTLE
14910 GAINER ROAD
YOUNGSTOWN FL 32466-2502

GILBERT V LOPEZ
1210 WAYNESBORO HIGHWAY
HOHENWALD TN 38462-2228

GILBERT W BOYCE
BOX 744
TEANECK NJ 07666-0744

GILBERT W HAZELWOOD
35 HELMAN DR
CUMBERLAND MD 21502-7452

GILBERT W MCLEAN
511 DARLENE AVE
LINTHCUM MD 21090

GILBERT WILLIAM STANGE JR
3038 ABELL AVENUE
BALTIMORE MD 21218-3912

GILBERT SILVERSTEIN &
MAXINE SILVERSTEIN JT TEN
15 PATTON DR
SOMERSET NJ 08873-2313

GILBERT T FICK &
JOAN V FICK JT TEN
3096 W BIRCH DR
BAY CITY MI 48706-1206

GILBERT TAUCK
1304 DEERPASS RD
MARENGO IL 60152-9644

GILBERT U KELLEY
3185 CARRICK GREEN CT
PORT SAINT LUCIE FL 34952-6043

GILBERT V MIRANDA
9004 THURBER LN
BAKERSFIELD CA 93311-1412

GILBERT W BRENTON
2000 BITTERSWEET LANE
KOKOMO IN 46902-4503

GILBERT W KARPINSKI &
SADIE M KARPINSKI
TR U/A DTD 1/14/
THE GILBERT W KARPINSKI & SADIE M
KARPINSKI REVOCABLE LIVING TRUST
46600 ROSE LN
NEW BALTIMORE MI 48047

GILBERT W MURPHY &
JULIANA JOY MURPHY JT TEN
5135 SANDPIPER DR #429
SOUTH LAKE
SALT LAKE CTY UT 84117

GILBERT WING NING LEE &
VIRGINIA FUNG OI ENG LEE JT TEN
6120 N DRAKE
CHICAGO IL 60659-2218

GILBERT T BENNETT
10662 MOCKINGBIRD DR
OMAHA NE 68127-1927

GILBERT T KASEY
ROUTE 2
BOX 160
IRVINGTON KY 40146-9521

GILBERT TEAMKIN
TR GILBERT TEAMKIN REV LVG TRUST
UA 12/12/94
524 OLEANDER DR
HALLANDALE FL 33009-6530

GILBERT U KELLEY
CUST CRYSTAL LYNN BURNETTE
UTMA FL
6633 PAUL SCHADT LANE
CHARLOTTE NC 28227-0455

GILBERT V RODRIGUEZ
13925 FIDLER AVE
BELLFLOWER CA 90706-2235

GILBERT W ERICKSON & ROMA
ERICKSON TRUSTEES U/A DTD
05/26/94 ERICKSON LIVING TRUST
2505 BUENA VISTA DRIVE
BROOKFIELD WI 53045-4308

GILBERT W LOVELL &
JANET E LOVELL
TR LOVELL LIVING TRUST
UA 01/23/97
1871 SUBSTATION RD
BRUNSWICK OH 44212-3233

GILBERT W SCHREINER
TR GILBERT W SCHREINER TRUST
UA 12/19/00
1250 LA BROSSE
WATERFORD MI 48328

GILBERT WITTMAN &
VERNON WITTMAN &
FREDERICK WITTMAN
TR U/A DTD 03/25 ALFRIEDA CORDES
TRUST
535 ALDER ST
MOUNT ANGEL OR  97362

GILBERT A JEAN SPHABLER
N 9 SPRINGBROOK CIRCLE
SACRAMENTO CA  95831-2113

GILBERTE F KLUG
3337 S 78 ST
MILWAUKEE WI  53219-3822

GILBERTO C VELASQUEZ
611 WEST 13TH STREET
WESLACO TX  78596-7409

GILBERTO CAFARELLI
13885 LAKE RD
LAKEWOOD OH  44107-1465

GILBERTO GARZA
13037 ORCHARD
SOUTHGATE MI  48195-1619

GILBERTO GONZALES
BOX 362
HAMLER OH  43524-0362

GILBERTO L VASQUEZ
1905 W 42ND ST
LORAIN OH  44053-2652

GILBERTO PEREZ
1522 VERMONT ST
SAGINAW MI  48602-1740

GILBERTO ROSADO
URB HAS DELICIAS 3028
PONCE PR  00728

GILBERTO TALAMANTEZ
821 SOUTH STATE ST
OWOSSO MI 48867 48867  48867

GILBERTO V GARIBAY
6117 SIMPSON AVE FL 2
SAINT LOUIS MO  63139-2815

GILBERTO Z YSLAS
3740 COLLIS AVE
LOS ANGELES CA  90032-1505

GILDA A GRILLO
229 URBAN LN
WILLIAMSTOWN NJ  08094-9757

GILDA CICCARELLI &
JAMES A CICCARELLI JT TEN
25932 MIDWAY
DEARBORN HTS MI  48127-2972

GILDA E MITCHELL
3241 BITTEL RD
OWENSBORO KY  42301-9464

GILDA FURNARI
100 FOREST MEADOW TRAIL
ROCHESTER NY  14624-1137

GILDA GUIDARELLI
425-4TH ST
SCHENECTADY NY  12306-5017

GILDA H PEGRAM
2917 BRIERWOOD RD
PETERSBURG VA  23805-2946

GILDA J THOMAS
9630 S EUCLID
CHICAGO IL  60617-4726

GILDA L HANSEN
501 B NORTH FOREST RD
WILLIAMSVILLE NY  14221-5059

GILDA R HOLLAND
160 FLOWING WELL RD
WAGENER SC  29164-9010

GILDA R THOMPSON
1349 AUTRY LN
CROWLEY TX  76036

GILDA SNYDER
4701 WILLARD AVE 1006
CHEVY CHASE MD  20815-4622

GILDA T CARTLEDGE &
JUVENAL L MARCHISIO JT TEN
401 E 65TH ST STE 10C
NEW YORK NY  10065

GILDA TENNENBAUM CHODOSH
TR UA 05/09/02
LISA S CHODOSH TRUST
140 W 86TH ST
NEW YORK NY  10024-4034

GILDA TENNENBAUM CHODOSH
TR UA 05/09/02
REGINA K CHODOSH TRUST
140 W 86TH ST
NEW YORK NY  10024-4034

GILDA WARREN
4840 CONWAY RD
DAYTON OH  45431-1980

GILDARDO GUERRERO
1141 ALPINE AVE
CHULA VISTA CA  91911-3302

GILDARDO H DIAZ
1146 S GRAND AVE
LANSING MI  48910-1614

GILDARDO MARTINEZ
12257 SATICOY ST
NO HOLLYWOOD CA  91605-3027

GILDARDO O MENDEZ
2705 KOBE DR
SAN DIEGO CA  92123-3002

GILDO BARTOLI
22 WASHINGTON AVE
SLOATSBURG NY  10974-1612

GILDO J ASCENZI
16 NAYLOR AVE
PENNS GROVE NJ  08069-1608

GILES A GOFORTH MARY I
GOFORTH &
GILES ALAN GOFORTH JT TEN
2866 LEACH ROAD
ROCHESTER HILLS MI  48309-3561

GILES A GOFORTH MARY I
GOFORTH & ROSEMARY ALENE
GOFORTH JT TEN
2866 LEACH ROAD
ROCHESTER HILLS MI  48309-3561

GILES A GOFORTH MARY I
GOFORTH & WILLIAM RAY
GOFORTH JT TEN
2866 LEACH ROAD
ROCHESTER HILLS MI  48309-3561

GILES B CROPSEY &
MARIE L CROPSEY JT TEN
6041 MARGARIDO DRIVE
OAKLAND CA  94618-1836

GILES D BEAL III
3606 FURMAN CIR
GASTONIA NC  28056-6612

GILES D DWYER
11839 ROBINWOOD BLVD
WARREN MI  48093-3063

GILES D DWYER &
MARCELLA DWYER JT TEN
11839 ROBINWOOD BLVD
WARREN MI  48093-3063

GILES G WHITTON &
PATRICIA G WHITTON
TR
GILES & PATRICIA WHITTON
LIVING TRUST UA 05/01/98
15084 GAYLORD
REDFORD TOWNSHIP MI  48239-3153

GILES MIZOCK
TR G
MIZOCK MD LTD EMPLOYEES
PENSION PLAN U/A DTD 4/1/79
2587 FAIRFORD LANE
NORTHBROOK IL  60062-8101

GILES R BROCKMAN
3106 SUMMERFIELD DRIVE
PETERSBURG MI  49270-9539

GILES W BRANSTON
83 LAUDERDALE MANSIONS
LAUDERDALE ROAD
LONDON W9 1LX
UNITED KINGODM
UNITED KINGDOM

GILFORD C HINDS
87 MAPLE ST
COLONIA NJ  07067-1607

GILFORD G RAYMER
BOX 1630
BRACKETTVILLE TX  78832-1630

GILFORD L BROWN
5509 W PINERIDGE ROAD
MUNCIE IN  47304-3422

GILFORD MYERS
1141 WESTBURY RD
JENKINTOWN PA  19046-3905

GILL THOMAS ROBINSON
2326 UNION GROVE CT
LITHONIA GA  30058-5051

GILLARD MORRISSETTE
17839 MAINE
DETROIT MI  48212-1019

GILLES A LUSSIER
1952 ST ANNE RD
L'ORIGINAL ON  K0B 1K0
CANADA

GILLES BOUDREAU
8347 WHITETAIL DR
RACINE WI  53406

GILLES CORRIVEAU
18 ARCHAMBAULT
STE ROSE LAVAL QC  H7L 2H1
CANADA

GILLES GUERIN
141-6E AVE
LASALLE QC  H8P 2L2
CANADA

GILLES GUERIN
141-6E AVE
LASALLE QC  H8P 2L2
CANADA

GILLES H ANGERS &
JANET ANGERS JT TEN
70 CENTER ST
BRISTOL CT  06010-4919

GILLES PAGEAU
1014 WHISPERING KNOLL LN
ROCHESTER HILLS MI  48306-4174

GILLESPIE CO
PO BOX 675
TAZEWELL VA  24651

GILLETTE MULLINS
9146 MULLINS DR
BRIGHTON MI  48116-9123

GILLIAM CLARK JR
117 E CHURCH ST
LAKE ORION MI  48362-3214

GILLIAN C HIGGINS
1077 ERIE CLIFF
LAKEWOOD OH  44107-1213

GILLIAN ESTRADA
CUST STEPHEN ESTRADA
UGMA NY
949 WEST END AVE
NEW YORK NY  10025-3571

GILLIAN MC PHEE
3 WOODBRIDGE ST
SOUTH HADLEY MA  01075

GILLIAN RUMSEY
39623 PRIMROSE PL
DAVIS CA  95616-9758

GILLIAN W TAYLOR
BOX 745
STAUNTON VA  24402-0745

GILLIE S PARKER
4538 SEEBALDT
DETROIT MI  48204-3755

GILLIS H CHRISTIAN
14178 N CLIO RD
CLIO MI  48420-8804

GILMAN B DUNCAN SR
7300 NEFF ROAD
VALLEY CITY OH  44280

GILMAN J GORNEAULT
97 MT VIEW AVE
BRISTOL CT  06010-4830

GILMAN R WALTS
RT 264 BOX 466
PHOENIX NY  13135

GILMORE WELFORD JR
900 DUNHAM SE
GRAND RAPIDS MI  49506-2628

GILNOR G DALRYMPLE
1034 CORONADO PKWY
DENVER CO  80229

GINA ANDERSON
CUST AARON G ANDERSON UGMA TX
244 E ANDOVER
CLAREMONT CA  91711-1802

GINA ANDERSON
CUST JOSHUA T ANDERSON UGMA AZ
244 E ANDOVER
CLAREMONT CA  91711-1802

GINA BARROS
348 S 5TH ST 1
BROOKLYN NY  11211-4602

GINA BELFIORE
152 MIDLAND AVE
KEARNY NJ  07032-2741

GINA BELFIORE
152 MIDLAND AVE
KEARNY NJ  07032-2741

GINA C ANDERSON
CUST CALEB C ANDERSON UGMA AZ
244 E ANDOVER
CLAREMONT CA  91711-1802

GINA COPERSINO
146-44 25TH ROAD
FLUSHING NY  11354-1422

GINA F GHIO
6056 KANTOR STREET
SAN DIEGO CA  92122

GINA F MITCHELL
2737 ROCK SPRINGS RD
CHRISTIANA TN  37037

GINA J KOVALCIK
3 VALENE CT
PORTAGE IN  46368-8722

GINA L MOORE
7447 YINGER
DEARBORN MI  48126-1338

GINA LAPERUTO
CUST MARY ROSE RADICE
UTMA IL
828 9TH AVE
LA GRANGE IL 60525 60525  60525

GINA M CELLA
225 30TH ST NW
BARBERTON OH  44203-6722

GINA M FINNEY
33 SLATESTONE DR
SAGINAW MI  48603-2892

GINA M MAKSYM
1685 GRANDVUEW DR
HEBRON KY  41048-8607

GINA MARIE CRONIN GDN
MARIE-ELENA CRONIN
337 KINGS HIGHWAY WEST
HADDONFIELD NJ  08033

GINA PARHAM
CUST KATHRYN
PARHAM UTMA NC
1140 ALEXANDER RD
LEICESTER NC  28748-9448

GINA GALLIBOULAYARE
301 REDCLIFFE RD
GREENVILLE SC  29615-3635

GINA KAY LONSTRON
6010 MILLWICK DRIVE
ALPHARETTA GA  30005

GINA L TASS
769 ALBERT STREET
OSHAWA ON  L1H 4T8
CANADA

GINA LYNN BOLDEN
3055 DUKE OF GLOUCESTER
EAST POINT GA  30344-5845

GINA M DIPONIO &
MARINO DIPONIO &
SANDRA K DIPONIO JT TEN
1391 BAY RIDGE DR
HIGHLAND MI  48356-1109

GINA M FRITZ
CUST ANNA C FRITZ
UTMA IL
1613 BARTON DR
NORMAL IL  61761-2357

GINA MAHER
CUST JACQUELINE MARIE MAHER UGMA
NY
1513 W KEYWEST ST
BROKEN ARROW OK  74011-4299

GINA MINCHEW STRICKLAND
CUST CATHERINE ELAINE STRICKLAND
UTMA NC
205 EAST ARROWHEAD DRIVE
CLINTON NC  28328

GINA PIERCE HOLMES
RT 1
WAKITA OK  73771-9801

GINA HARMON
1834 GLENN SPRING CT
OCONOMOWOC WI  53066-4876

GINA L BRUNNER &
EUGENE F BRUNNER JT TEN
26 INVERNESS LN
JACKSON NJ  08527-4048

GINA L TASS
769 ALBERT STREET
OSHAWA ON  L1H 4T8
CANADA

GINA M CANNAROZZI &
THEODORE W CANNAROZZI JT TEN
423 HARBOR DR SOUTH
INDIAN ROCKS BEACH FL
33785-3118

GINA M ELLIS
1613 BARTON DR
NORMAL IL  61761-2357

GINA M FRITZ
CUST MICHAEL J FRITZ
UTMA IL
1613 BARTON DR
NORMAL IL  61761-2357

GINA MARIE CRONIN GDN
CHRISTINA MARIE CRONIN
337 KINGS HIGHWAY WEST
HADDONFIELD NJ  08033

GINA N THOMAS
8601 ROSEWOOD LN
MAPLE GROVE MN  55369-9137

GINA R GALT
3766 LEACH CIRCLE
GAINESVILLE GA  30506-3591

GINA S DAVIS
509 KEVIN DR
SANDUSKY OH  44870-7329

GINA V CALANTONI
317 WASHINGTON RD
GLENVIEW IL  60025-4737

GINENE Y GRIGGS
16254 FAIRFIELD
DETROIT MI  48221-3072

GINETTE GAUTHIER
102-800 ALAIN ST
QUEBEC QC  G1X 4E7
CANADA

GINETTE GAUTHIER
102-800 ALAIN ST
STE FOY QC  G1X 4E7
CANADA

GINGER BENNETT &
GARY L BENNETT JT TEN
3249 HARVARD
ROYAL OAK MI  48073-6608

GINGER E ROTH
677 W DOUGLAS AVE
GILBERT AZ  85233-3221

GINGER R SERNA
19858 WILLIAMSON
CLINTON TWP MI  48035-4087

GINNA GAYLE GAMMON
3643 E 575 ST
MARKLEVILLE IN  46056-9793

GINA T DEBOLD
CUST ELIZABETH JEAN DEBOLD
UTMA NY
177 NASSAU BLVD
GARDEN CITY NY  11530-1222

GINA W UFERT
5663 POWDER MILL RD
KENT OH  44240-7117

GINERVA ATWATER &
SANDRA ATWATER JT TEN
2129 RTE 153
SALEM NY  12865

GINETTE GAUTHIER
102-800 ALAIN ST
SAINTE FOY QC  G1X 4E7
CANADA

GINETTE M F MARTIN
35 CHAPMAN ST
ROUSES POINT NY  12979

GINGER CLARK
1613 S 10TH AVE
MAYWOOD IL  60153-1958

GINGER H SEGEL
1133 MICHIGAN AVE
WILMETTE IL  60091-1975

GINGER R SERNA
19858 WILLIAMSON
CLINTON TWP MI  48035-4087

GINNA HELEN DALOISIO &
MARY DALOISIO JT TEN
ATTN GINA HELEN DALOISIO BANK
7733 WAR RD
NEWPORT MI  48166-9354

GINA T DEBOLD
CUST STEVEN JAMES DEBOLD
UTMA NY
177 NASSAU BLVD
GARDEN CITY NY  11530-1222

GINA WEIS
CUST
ANTHONY VINCENT WEIS U/THE
MD UNIFORM GIFTS TO MINORS
ACT
13209 FALLS RD
COCKEYSVILLE MD  21030-1411

GINETTE ABDO
1609 WHITMAN AVE
BUTTE MT  59701

GINETTE GAUTHIER
102-800 ALAIN ST
STE FOY QC  G1X 4E7
CANADA

GINETTE M TRENHOLM
1417 E ROWLAND AVE
WEST COVINA CA  91791-1246

GINGER E RIGGS
901 LAURELWOOD ROAD
KETTERING OH  45419-1228

GINGER JETT SMITH
CUST
MADISON ELAINE SMITH UGMA OH
1407 SAND STONE
DAYTON OH  45440-4066

GINGER Y HWALEK
CUST JOSEPH
Y HWALEK UTMA MA
234 KENDUSKEAG
BANGOR ME  04401-3810

GINNA M RAMSEY
1136 FRAWLEY DR
WEBSTER NY  14580

GINNIE C LEOPPARD
PO BOX 3262
TRUCKEE CA  96160

GINNY ROBINSON IN TRUST
FOR JACQUELYN ROBINSON
26 ARNHEM ST
PETAWAWA ON
CANADA

GINO CICCARELLI
42 MARLBANK DR
ROCHESTER NY  14612-3318

GINO DALOISIO
4434 ELEANOR DR
TROY MI  48085-5034

GINO DI NARDI &
CONSTANCE DI NARDI JT TEN
7 SUNRISE RD
CRANSTON RI  02920-1528

GINO F COLACE
4422 BARRON RD
PERRYSVILLE OH  44864

GINO GANIO
128 ARSENAL DR
FRANKLIN TN  37064-2303

GINO GANIO JR
128 ARSENAL DR
FRANKLIN TN  37064-2303

GINO GIACINTI &
BERNICE GIACINTI JT TEN
809 EL REDONDO ST
REDONDO BEACH CA  90277

GINO L CAPONI &
SHIRLEY J CAPONI JT TEN
13554 LILLIAN LANE
STERLING HEIGHTS MI  48313-2644

GIORGIO MERCONE
1720 LAKE AVE
ROCHESTER NY  14615-3012

GIOVAMBATT P PEREZ
5815 GRIN KLAW
SIMI VALLEY CA  93063

GIOVANINNA SCRIVANICH &
GUIDO SCRIVANICH JT TEN
PO BOX 3119
FORT LEE NJ  07024

GIOVANNA SILVESTRI
26 HAZEL ST
ST CATHARINES ON  L2T 1E1
CANADA

GIOVANNI AGOSTINO &
CATERINA AGOSTINO JT TEN
673 NW 133 WAY
PLANTATION FL  33325-6152

GIOVANNI DOLFATO
2796 PRUDENTIEL
VIMONT LAVAL QC
H7K 3M
CANADA

GIOVANNI DOLFATO
2796 PRUDENTIEL
VIMONT LAVAL QC  H7K 3M7
CANADA

GIOVANNI F CERASUOLO &
ROSE LEE CERASUOLO JT TEN
25380 VAN HORN
FLAT ROCK MI  48134-9100

GIOVANNI IACONO &
CROCE IACONO JT TEN
6 ROSEHILL CIR
LANCASTER NY  14086-1046

GIOVANNI LOIACONO
46253 JACKSON DR
MACOMB MI  48044-3175

GIOVANNI LORENZONI &
EMILIA LORENZONI JT TEN
79-30 67TH DR
MIDDLE VILLAGE NY  11379-2909

GIOVANNI LUISI
31 RASPBERRY PATCH DRIVE
ROCHESTER NY  14612-2868

GIOVANNI MIGALDI
10475 HARTLAND
DIMONDALE MI  48821-9522

GIOVANNI MIGALDI &
NELLA A MIGALDI JT TEN
10475 HARTLAND DR
DIMONDALE MI  48821-9522

GIOVANNI PALMIERI
40 REGINA DR
ROCHESTER NY  14606-3526

GIOVANNI PETROCELLI
110 GREENING LANE
CRANSTON RI  02920-3736

GIOVANNI PETROCELLI
CUST ANGELO PETROCELLI U/THE
R I UNIFORM GIFTS TO MINORS
ACT
178 BLACK HILL RD
PLAINFIELD CT  06374-1409

GIOVANNI PETROCELLI
CUST WILLIAM PETROCELLI U/THE
R I UNIFORM GIFTS TO MINORS
ACT
110 GREENING LANE
CRANSTON RI  02920-3736

GIOVANNINA TRIPI
123 LISA ANN DR
ROCHESTER NY  14606-5619

GIRARD SIMPSON
TR UA 08/16/96
123 NW BARRE DR
PORT CHARLOTTE FL  33952-8017

GIRGIS F WISSA
421 SPRINGVIEW DR
ROCHESTER MI  48307-1736

GIRLEE SIMPSON
934 EDDY RD
CLEVELAND OH  44108-2362

GIROLAMO PIERI
100 W OXFORD ST
PHILADELPHIA PA  19122-3910

GISELA G JUDY
1685 E CARLETON RD
ADRIAN MI  49221-8734

GISELA SHERRILL
1238 HILLSBORO MILE APT 403
HILLSBORO BEACH FL  33062

GISELE BOULAIS
BOX 215
BOMBAY NY  12914-0215

GIOVANNI PETROCELLI &
ILDA PETROCELLI JT TEN
110 GREENING LANE
CRANSTON RI  02920-3736

GIRARD G ETHERIDGE JR &
RUTH F ETHERIDGE TEN ENT
2643 COLLINS AVE
LAKELAND FL  33803-3301

GIRDA T BUSH
701 11TH ST NE
JACKSONVILLE AL  36265-1131

GIRISH A PATEL &
VIBHA G PATEL JT TEN
7537 W FREMONT DR
LITTLETON CO  80128-4314

GIROLAMO CLAVELLI &
CHERYL CLAVELL JT TEN
70 EAST 5TH ST
BAYONNE NJ  07002-4219

GIRTIE S CLEMONS
804 W 19TH ST
ANDERSON IN  46016-4007

GISELA P STOLTENBERG
7753 GRAN QUIVIRA DR
EL PASO TX  79904-3533

GISELA THORMEYER
4323 MOFFET ST
PORT CHARLOTTE FL  33948-2459

GISELE KLEIN
CUST
VIVIAN SOPHIE CHLOE KLEIN
UGMA NY
96 WILDWOOD ROAD
KINGS POINT NY  11024-1223

GIOVANNI TUSO
73 BAY 34TH STREET
BROOKLYN NY  11214-4201

GIRARD H RODGERS JR
505 EAST 82ND ST
NEW YORK NY  10028-7142

GIRDIELENE BEA SNYDER
BOX 252
MONROEVILLE AL  36461-0252

GIRISH VYAS &
DEVI G VYAS JT TEN
2135 14TH AVE
SAN FRANCISCO CA  94116-1840

GIROLAMO P GIUSEFFI JR &
GABRIELLA GIUSEFFI JT TEN
6433 LINDENWOOD PL
ST LOUIS MO  63109-1305

GISE VANBAREN & CAROLYN A VAN
BAREN TR
VANBAREN FAMILY TRUST
U/A 05/31/97
23850 PLUM VALLEY DRIVE
CRETE IL  60417-1780

GISELA PELS
12 MEADOW LANE
GLEN HEAD NY  11545-1123

GISELA WOOD
1523 KATHY COURT
LAWRENCEBURG IN  47025-9208

GISELE KLEIN
CUST LILIANE PATRICIA ZOE KLEIN
UGMA NY
96 WILDWOOD RD
KINGS POINT NY  11024-1223

GISELE M MAC DUFFIE
212 HILLTOP LANE
SPENCERPORT NY 14559-1410

GISELE M SMITH
2841 BOTANY DR
JONESBORO GA 30236-6801

GISELE MATHEWS
13124 MANOR DR
MOUNT AIRY MD 21771-4506

GISELLA S FREUDENBERGER
C/O HENRY L FRENDENBERGER
59 EMERSON LN
BERKELEY HEIGHTS NJ 07922

GITLA DOPPELT
8338 RUSSELL
SHAWNEE MISSION KS 66212-1138

GIUDA T CAMENZULI
15850 ADOBE DRIVE
HUDSON FL 34667-4007

GIUFFRE BUICK INC
C/O ROGER C SABLES
1030 S 31ST ST
SPRINGFIELD IL 62703

GIULIA R KENNEDY
22819-17TH AVE S
DES MOINES WA 98198-7602

GIULIANA GIUFFRE
VIA VITTORIO EMANUELE 200
98100 LIPARI ME 98100
ITALY

GIULIANO NIERI
77 LANDERS ST
SAN FRANCISCO CA 94114-1312

GIUSEPPA COSTABILE
169 KURKSTONE PASS
ROCHESTER NY 14626-1741

GIUSEPPE BASIRICO
3700 ROHR RD
ORION MI 48359-1433

GIUSEPPE BASIRICO &
JOSEPHINE BASIRICO JT TEN
3700 ROHR RD
ORION MI 48359-1433

GIUSEPPE D ANGELO
73 MC KINSTER ST
ROCHESTER NY 14609-4856

GIUSEPPE DE GIULI &
MARIA DE GIULI JT TEN
3575 FURGERSON
MELVINDALE MI 48122-1108

GIUSEPPE DEL BALSO
30198 WHITE RD
WICKLIFFE OH 44092

GIUSEPPE DIGRANDE
1012 SE 17TH PL
CAPE CORAL FL 33990-1837

GIUSEPPE DIPRIZIO
BOX 5 HANOVER ST STA
BOSTON MA 02113

GIUSEPPE F ORLANDO
1710 PARTINGTON
WINDSOR ON N9B 2R3
CANADA

GIUSEPPE F ORLANDO
1710 PARTINGTON
WINDSOR ON N9B 2R3
CANADA

GIUSEPPE GAGLIARDI
37 VILLAGE CT
BKLYN NY 11223-4728

GIUSEPPE LO PRESTI
PO BOX 233
PENFIELD NY 14526

GIUSEPPE N TOZZI
419 TRIMMER RD
SPENCERPORT NY 14559-1015

GIUSEPPE PAGLIARO
39 WINTER HAZEL CT
ROCHESTER NY 14606-4944

GIUSEPPE PICCICHE &
ROSINA PICCICHE JT TEN
37698 JEROME
STERLING HTS MI 48312-2036

GIUSEPPE RAGOZZINO
226 CHURCHILL RD
GIRARD OH 44420-1921

GIUSEPPE RUBER
34 CADILLAC AVE N
OSHAWA ON L1G 6B7
CANADA

GIUSEPPE SCALICI
214 MILFORD DR
MIDDLETOWN DE  19709-9417

GJEMAL S LULANAJ
21224 RENSELAER
FARMINGTON MI  48336-6220

GLAD TIDINGS ASSEMBLY OF GOD
CHURCH
4224 EAST 4TH AVE
SPOKANE WA  99202-5026

GLADSTONE F CROSDALE &
IONIE O CROSDALE JT TEN
150 VARIAN LANE
ROCHESTER NY  14624-1741

GLADYNE M MITCHELL
1003 PERSHING
COLLEGE STATION TX  77840-3083

GLADYS A KATZ &
H WAYNE KATZ JT TEN
2000 CAMBRIDGE AVE 209
WYOMISSING PA  19610-2734

GLADYS A SIEVERT
BOX 383
CARLTON MN  55718-0383

GLADYS ANNE JOHNS
3235 BRYAN STREET
RENO NV  89503-2007

GLADYS B GRATIOT
1207 LEE STREET
WYANDOTTE MI  48192-6446

GIUSEPPINA CAMBERI
66 67 AMERY STR
SLIEMA ZZZZZ
MALTA

GJERGJ KALAJ
4701 HUNTERS RIDGE DRIVE
SACHSE TX  75048-4667

GLADSTON A SUDDERTH
5824 SUWANEE DAM RD
BUFORD GA  30518-5646

GLADUS L WASHINGTON
1820 W 5TH ST
WILM DE  19805-3002

GLADYS A BUSCHE
TR 12/13/93
GLADYS A BUSCHE LIVING TRUST
BOX 1567
MCHENRY IL  60051-9026

GLADYS A MULLER
828 THIRD AVE
BRISTOL PA  19007-3222

GLADYS A WING
BOX 271
LAINGSBURG MI  48848-0271

GLADYS B DURHAM
156 LAUREL WOODS DR
HELENA AL  35080

GLADYS B GROSS
2585 GRANDVIEW DRIVE
YORK HAVEN PA  17370-9579

GIOSEPPINO CICCIARELLI
60 ROCHESTER ST
LOCKPORT NY  14094-3242

GKN SINTER METALS INC
ATTN WILLIAM C BROSSEAU
112 HARDING ST
WORCESTER MA  01604

GLADSTONE F CROSDALE
150 VARIAN LANE
ROCHESTER NY  14624-1741

GLADWIN R GEROU &
HARRIET R GEROU JT TEN
1310 W CEDAR
GLADWIN MI  48624-1820

GLADYS A D MAGNUSON
11 NORTH HILL ROAD
HARRISVILLE RI  02830-1205

GLADYS A SCHEER
BOX 133
ARLINGTON MN  55307-0133

GLADYS AINGER
16803 STATE LINE RD
HARVARD IL  60033-9446

GLADYS B ELIASON
210 LOVERS LANE
HAMILTON AL  35570-4769

GLADYS B JACKSON
503 MAPLE STREET
ASHLAND VA  23005

GLADYS B KERN
8 SHADOW LANE
CAPE MAY COURT HSE NJ
08210-1948

GLADYS B LUTTRULL
15607 MORNING DR
LUTZ FL  33549-3281

GLADYS BANIA &
LORIE A FARROW &
TERI PERSICHINI JT TEN
43149 NAPA DR
STERLING HTS MI  48314-1935

GLADYS BECKER
1125 31ST AVE S W
VERO BEACH FL  32968-5037

GLADYS BORNT
1419 TROPIC ST
TITUSVILLE FL  32796

GLADYS C CHATMAN
408 HOWLAND
PONTIAC MI  48341-2844

GLADYS COLGATE CHASE
CUST SHERYL COLGATE
CHASE U/THE N H UNIFORM
GIFTS TO MINORS ACT
2601 MORNING GLORY DRIVE
COLUMBIA MO  65202

GLADYS D ELKINS
1229 FREEMONT ST SW
DECATUR AL  35601-3763

GLADYS D HUGHES
BOX 6193
KOKOMO IN  46904-6193

GLADYS B KERN &
WILLIAM R KERN JT TEN
10 SHADOW LANE
CAPE MAY COURTHSE NJ  08210-1948

GLADYS B TYRONE
549 ALSTON PARK DR
VESTAVIA HILLS AL  35242-7425

GLADYS BARR
97 GUMP PLACE
TROTWOOD OH  45426-3006

GLADYS BERNICE JOZWIK
4625 CUTHBERT
WHITE LAKE MI  48386-1303

GLADYS BORST
25 BROOKER DR
NEWBURGH NY  12550-3954

GLADYS C SCHMITT
TR
GLADYS C SCHMITT REVOCABLE
DECLARATION TRUST UA 08/07/98
3355 KIRKWOOD CT
KESWICK VA  22947-9138

GLADYS COLLINS STENGER
935 NORTH 33RD ST
ALLENTOWN PA  18104

GLADYS D GUNN
9576 MILLCROFT RD
PERRYSBURG OH  43551-2687

GLADYS B LIPKIN
2751 S OCEAN DR APT 1502N
HOLLYWOOD FL  33019-2740

GLADYS BAMBROUGH
413 N 7TH ST
ELWOOD IN  46036-1408

GLADYS BAUER FINE
4807 WILLOWICK BLVD
ALEXANDRIA LA  71303-2540

GLADYS BLAIR
301 KRISTINA COURT
DAYTON OH  45458-4127

GLADYS BRADFORD
C/O WILLIE BRADFORD
336 TUMPKINS LANE
HUNTSVILLE AL  35811-9156

GLADYS CHRISTERFIELD
20261 DEAN
DETROIT MI  48234-2011

GLADYS D DININGER
750 CHESTNUT ST
GREENVILLE OH  45331

GLADYS D HICKS
5407 HOOVER AVE APT 310
DAYTON OH  45427-2592

GLADYS D JACKSON
TR
GLADYS D JACKSON REVOCABLE
LIVING TRUST
UA 05/09/99
13937 S RICHARDSON AVE
ROBBINS IL  60472-2223

GLADYS D LAUFER
26 ELLINGTON RD
ROCHESTER NY  14616-5223

GLADYS DAWKINS
744 E GILLESPIE
FLINT MI  48505-3927

GLADYS DEL PRINCIPE
55 SQUIRE DR
ORCHARD PARK NY  14127

GLADYS DENNIS
APT 725
126 S CYPRESS RD
POMPANO BEACH FL  33060-7054

GLADYS DICKERSON
2156 CONCORD
DETROIT MI  48207-3652

GLADYS E BALDWIN
3034 BOUGAINVILLEA ST
SARASOTA FL  34239-5601

GLADYS E BILL
BOX 164
GENESEE MI  48437-0164

GLADYS E CITROWSKI
5120 LINCOLN AVE APT 127
CYPRESS CA  90630-2981

GLADYS E COOPER
3526 FORBES RD
BLOOMFIELD NY  14469-9782

GLADYS E FERRANTE
743 FIFTH ST
OAKMONT PA  15139-1524

GLADYS E FORSHEE
TR UA 02/25/93
THE DANIEL C FORSHEE LIVING TRUST
11753 QUAIL VILLAGE WAY
NAPLES FL  34119

GLADYS E GARRETT
4 QUINTYNE COURT
SEABROOK SC  29940

GLADYS E HANCOCK
TR GLADYS E HANCOCK TRUST
UA 5/16/97
18426 MANORWOOD EAST
CLINTON TOWNSHIP MI  48038-4855

GLADYS E HECKER
207 TARRAGON AVE
CAMANO ISLAND WA  98282-7371

GLADYS E JACOBS
1494-SIMPSON FERRY RD
NEW CUMBERLAND PA  17070-1567

GLADYS E JONES
411 BETHUNE DR
WILMINGTON DE  19801-5720

GLADYS E KYLE
C/O THOMAS K DOBBINS
150 DONNALEA BLVD
WILLIAMSVILLE NY  14221-3172

GLADYS E ROSTAD
CUST
PENNY C ROSTAD U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
3017 W WOODLAND CT
MEQUON WI  53092-2326

GLADYS ELIZABETH FLUHARTY
ATTN ELIZABETH LAUBER
2421 W 16TH STREET
WILMINGTON DE  19806-1308

GLADYS ELIZABETH TUCKER &
LINDA ELIZABETH BENN JT TEN
638 O'DELL ST
SARNIA ON  N7V 4H9
CANADA

GLADYS EVANS
2460 BRIER ST S E
WARREN OH  44484-5201

GLADYS F BARNUM &
RONALD L BARNUM JT TEN
22158 EDGEWATER
NOVI MI  48375-5014

GLADYS F BARNUN &
JOY M MACH JT TEN
22158 EDGEWATER
NOVI MI  48375-5014

GLADYS F CASE
BOX 433
THREE BRIDGES NJ  08887-0433

GLADYS FRANK
1737 EAST 21ST ST
BROOKLYN NY  11229-1514

GLADYS G CREAMER
CUST JENNA RAE SCHRECK
UTMA FL
669 N LONGVIEW PLACE
LONGWOOD FL  32779-6016

GLADYS GARDNER &
JACQUENETTE HUGHES JT TEN
817 LINCOLN ST
GARY IN  46402-2121

GLADYS GOTTLIEB
BOX 962 EAST
HAMPTON NY  11937-0801

GLADYS GREENE HATCH
1757 N 119TH ST
WAUWATOSA WI  53226-2931

GLADYS H RIDGELL
PO BOX 2056
LEESVILLE SC  29070-0056

GLADYS H WRAIGHT
ATTN GLADYS H WILLIAMS
2041 LOCHNAYNE LANE
DAVISON MI  48423-8375

GLADYS HERRAL
15 MONUSH ST
SOUTH RIVER NJ  08882-1109

GLADYS F COMMALLE
BOX 624
BETHEL CT  06801-0624

GLADYS G B MAHLER
C/O GLADYS SNEAD
APT 412
160 LONG LANE
UPPER DARBY PA  19082-3434

GLADYS G ROTOLO
179 OXFORD AVE
SADDLE BROOK NJ  07663

GLADYS GARDSTEIN
2000 S OCEAN BLVD APT SOUTH 203
PALM BEACH FL  33480-5206

GLADYS GRAFFIS & ARTHUR A
NOLAN TRUST UA DTD 06/01/81
ARTHUR A NOLAN TTEE
LILAC LANE
GOLF IL  60029

GLADYS H BUSS
BOX 8111
JANESVILLE WI  53547-8111

GLADYS H SWANSON
1517 ANTHONY AVE
JANESVILLE WI  53546-6009

GLADYS HALL DUST
1293 TIMBERLAKE DRIVE
LYNCHBURG VA  24502-3723

GLADYS HOFFMAN
1070 QUENTIN RD
EASTLAKE OH  44095-2838

GLADYS FAYTHE CULP
5013 US RT 422 NW
SOUTHINGTON OH  44470-9752

GLADYS G BLESSING
276 HOWLAND-WILSON RD NE
WARREN OH  44484-2074

GLADYS G SHORT
C/O BARBARA CASTELLANO
10836 SNOWMASS COURT
GLEN ALLEN VA  23060

GLADYS GASPARINO
1918 COQUINIA WAY
CORAL SPRINGS FL  33071-6024

GLADYS GRAY
9720 S PULASKI RD APT 207
OAK LAWN IL  60453-3323

GLADYS H CRISP
88 OLD FORGE DR
DOVER DE  19904-6526

GLADYS H WITT
73 BUCKINGHAM DRIVE
RAMSEY NJ  07446-2609

GLADYS HEBEBRAND
551 RAILROAD ST
WINDBER PA  15963-1818

GLADYS HUBER LAING
C/O KAREN S HOMEIER POA
1401 EXPRESS DR
BELLEVILLE IL  62223

GLADYS I BAILEY
2153 SOUTH COUNTY TRAIL
EAST GREENWICH RI  02818

GLADYS I KRUG
1513 COUNTY ROAD 2800 E
EL PASO IL  61738

GLADYS I LARY &
JOSEPH N LARY II JT TEN
13412 BALDWIN RD
CHESANING MI  48616-9593

GLADYS I MAHN &
HERBERT E MAHN JT TEN
GLEN CREST
3 GLEN HILL ROAD 108
DANBURY CT  06811

GLADYS I NEWCOMB
1616 FREMONT
GRAND RAPIDS MI  49504

GLADYS I NOBLES
TR U/A
DTD 10/28/91 GLADYS I
NOBLES TRUST
2280 WORLD PKWY BLVD 16
CLEARWATER FL  33763-3148

GLADYS I PITTMAN
993 BRISTOL CHAMPION TOWNLINE ROAD
BRISTOLVILLE OH  44402

GLADYS I STILL
RURAL ROUTE 4
MOUNT STERLING IL  62353-9803

GLADYS I WRIGHT &
JUDITH A WRIGHT JT TEN
1041 CURZON
HOWELL MI  48843-4194

GLADYS IRENE EASTON
7008 WEST COUNTY LINE RD
KNIGHTSTOWN IN  46148-9306

GLADYS J AMERT
609 N LIBERTY
MADISON SD  57042-1435

GLADYS J BELL
1151 HARBINS ROAD
DACULA GA  30019-2403

GLADYS J BROWN
5729 N RURAL ST
INDIANAPOLIS IN  46220-2939

GLADYS J GERHARDT
1320-3 HOLLOW RUN
CENTERVILLE OH  45459-5875

GLADYS J HEUBACH &
ELEANOR H KOLLER JT TEN
79 RANDLETT PK
W NEWTON MA  02465-1718

GLADYS J HEUBACH &
RODMAS K HEUBACH JT TEN
79 RANDLETT PK
W NEWTON MA  02465-1718

GLADYS J MAHAFFY
63 HONEYS BEACH BOX 8
PORT PERRY ON  L9L 1B2
CANADA

GLADYS J MORRIS
18089 SORRENTO
DETROIT MI  48235-1439

GLADYS J RICCIO &
GARY J RICCIO JT TEN
8039 DESOTO WOODS DR
SARASOTA FL  34243

GLADYS J VANDEPUTTE
CUST DAVID E VANDEPUTTE UGMA IN
3920 SADDLE DR
COLUMBUS IN  47203-3623

GLADYS JEANNE MC NEILL
727 ISLE OF PINES RD
MOORESVILLE NC  28117-7435

GLADYS JONES
RTE 5 BOX 705
WILLIAMSTON NC  27892-9522

GLADYS K COSTANTINI
10 SUNNYSIDE LANE
YARDLEY PA  19067-2616

GLADYS K FETCH
6 SYLVAN WAY
WEST CALDWELL NJ  07006

GLADYS K KENYON
1017 FAIRVIEW RD
AURORA OH  44202

GLADYS K MARLEY
74 OLD HOLLOW RD
SHORT HILLS NJ  07078-2145

GLADYS K OMURA
1860 BRIGHTWOOD ST
MONTEREY PARK CA  91754-4402

GLADYS KATHRYN CROSSNOE
3263 PERRY COURT
GRAND BLANC MI  48439-8151

GLADYS L BLACK
16532 BIRWOOD
DETROIT MI  48221-2804

GLADYS L DALTON
2029 RHODE ST
SANDUSKY OH  44870-5056

GLADYS L GILES
453 HARRIET STREET
DAYTON OH  45408-2023

GLADYS L KENNEY
APT 2504-NORTH
3701 S GEORGE MASON DR
FALLS CHURCH VA  22041-3758

GLADYS L POWELL
3224 BEGOLE
FLINT MI  48504-2918

GLADYS LAMPKINS
3254 BERKSHIRE RD
CLEVE HTS OH  44118-2525

GLADYS M BLAIR &
JOHN C BLAIR JT TEN
3333 E FLORIDA AVE 46
DENVER CO  80210-2518

GLADYS M CARTER
241 AMSTERDAM DR SW
LILBURN GA  30047-5196

GLADYS KESSLER &
EMANUEL KESSLERJT TEN
136 SMITH ST
PEEKSKILL NY  10566-3206

GLADYS L BRAND
3228 11TH ST S W
MINOT ND  58701-7209

GLADYS L FERGUSON
1607 11TH WEST
SEATTLE WA  98119-2903

GLADYS L HANSEN
PO BOX 1839
GLENWOOD SPRINGS CO  81602

GLADYS L LEHENBAUER
5115 VINE ST APT 115
LINCOLN NE  68504-3371

GLADYS L STRASZHEIM
806 E MAIN ST
EATON OH  45320-1908

GLADYS M BEYER
20015 LOCHMOOR
HARPER WOODS MI  48225-1745

GLADYS M BLANCHAR
8301 OLD SAUK RD APT 105
MIDDLETON WI  53562

GLADYS M CONLEY
11923 NATIONAL RD
BROOKVILLE OH  45309-8757

GLADYS L BECKER
346 SOUTH BLVD
SPRING LAKE NJ  07762-1745

GLADYS L COLE
10050 LITTLE RICHMOND RD
BROOKVILLE OH  45309-9393

GLADYS L GAINES
8232 VANADIA
MT MORRIS MI  48458-9732

GLADYS L JOHNSON
29 CRISPIN RD
LUMBERTON NJ  08048

GLADYS L MEZNAR
819 N E 52ND AVE
OKALA FL  34470-0832

GLADYS L VANDERWALL
1325 BALL N E
GRAND RAPIDS MI  49505-5611

GLADYS M BLAIR
3333 E FLORIDA AVE
UNIT 46
DENVER CO  80210-2518

GLADYS M BUTLER
5320 S 116TH ST
HALES CORNERS WI  53130-1005

GLADYS M CONWELL &
MARK L CONWELL JT TEN
2731 SW TORONADO TRL
STUART FL  34997-8957

GLADYS M CRANE &
RONALD L CRANE JT TEN
1302 PINTO LANE
THE VILLAGES FL  32159-0037

GLADYS M EAGER
TR U/A
DTD 04/07/93 GLADYS M EAGER
TRUST
6361 W MORGAN CIR
WESTLAND MI  48185-6917

GLADYS M GIBBONS
10 SCENIC WAY
# 102 SAN MATEO CA  94403

GLADYS M JOHNSON
902 WEST PARK SQUARE
PROSPECT PARK PA  19076-2222

GLADYS M MANLEY
29602 JUDITH
INKSTER MI  48141-3415

GLADYS M MOODY
7165 CORUNNA RD
SWARTZ CREEK MI  48473-9711

GLADYS M PRICE &
BILL J PRICE JT TEN
25491 GLORIOSA DR
MISSION VIEJO CA  92691-4641

GLADYS M SEABORN
45 E ELMIRA ST
MANSFIELD PA  16933-1016

GLADYS M THOMAS
211 SEYMOUR AVE
POINT PLEASANT BCH NJ
08742-3133

GLADYS M DAVIS
707 BLUEBONNET LN
TEMPLE TX  76502-1866

GLADYS M ELLERSON
90 CHAPEL PLACE
AMSTERDAM NY  12010

GLADYS M GINGELL
515 FOGGY BOTTOM RD
EPHRATA PA  17522-8446

GLADYS M KENNY &
DONALD KENNY JT TEN
3501 HYLAN BLVD
STATEN ISLAND NY  10306-3650

GLADYS M MELNICK CUST
ROBERT R MELNICK A MINOR PUR
TO SECS 1339/26 INCL REV
CODE OF OHIO
719 FORESTRIDGE DR
YOUNGSTOWN OH  44512-3517

GLADYS M PARKHURST
4175 GREEN BRIAR BLVD
BURTON MI  48529-2263

GLADYS M ROTH
415 PINE VALLEY DRIVE
BOWLING GREEN OH  43402

GLADYS M SMART &
DIANA M SMART JT TEN
2938 SYLVAN LN
ST CHARLES MO  63301-0359

GLADYS M YOUNG JOSEPHINE M
WUNSCH & ALLAN NEEF
TRUSTEES U-W-O CARRIE E
SMITH SCHUYLER
20895 LANCASTER
HARPER WOODS MI  48225

GLADYS M DRAHEIM
10204 W COLDWATER RD
FLUSHING MI  48433-9757

GLADYS M FIELDS
5337 HIGHLAND RD APT 107
WATERFORD MI  48327-1946

GLADYS M HUNTER
1473 MEADOW RIDGE CIR
WILMINGTON OH  45177

GLADYS M LAUF
C/O JANE ANN BARR POA
231 N TESSIER DRIVE
ST PETE BEACH FL  33706

GLADYS M MERRILL
TR GLADYS M MERRILL LIVING TRUST
UA 07/30/98
3713 NORWOOD DR
FLINT MI  48503-2379

GLADYS M PINE
TR GLADYS M PINE REVOCABLE TRUST
UA 7/26/00
805 ATLANTA
SAGINAW MI  48604-2231

GLADYS M SCHOLTEN
1001 HYDE OAKFIELD ROAD
N BLOOMFIELD OH  44450

GLADYS M ST JAMES
5891 PLEASANT DR
WATERFORD MI  48329

GLADYS MAE KEENAN &
KEVIN ANTHONY RATHBURN JT TEN
40500 119TH STREET
GENOA CITY WI  53128-2526

GLADYS MAE MADDOX
8635 GARFIELD
MUNSTER IN  46321-2317

GLADYS MARY EVANS
2 FARLEY HILL
MATLOCK
DERBYSHIRE DB3 7KZ
UNITED KINGDOM

GLADYS N PUTTKAMER
1439 WILLOW ST
WESTERN SPRINGS IL  60558

GLADYS O CONNOR
10205 A ST
LINCOLN NE  68520-9462

GLADYS P KREIMER & JOSEPH A
KREIMER TR OF GLADYS P
KREIMER TRUST DTD 05/24/91
343 4TH ST S
BAYPORT MN  55003-1511

GLADYS PHIPPS
313 WINDING WAY
FRANKTON IN  46044-9600

GLADYS R MYERS &
ROXIE A GLOVER JT TEN
8140 MULLETT LK RD
CHEBOYGAN MI  49721-9057

GLADYS ROSE
TR GLADYS ROSE LIVING TRUST
UA 02/15/06
3104 SOUTHWIND
COMMERCE MI  48390

GLADYS S BACKES
256 SOUTH MAIN ST
BURLINGTON CT  06013-2209

GLADYS MAE HAWTHORNE
1455 DORWALDT BLVD # B7A2
SCHENECTADY NY  12308

GLADYS MC CRACKEN
5575 WAGGONERS GAP RD
LANDISBURG PA  17040-9726

GLADYS N RONYAK
2066 PARKWOOD DR NW
WARREN OH  44485-2325

GLADYS O MOORE
15828 BELDEN
DETROIT MI  48238-4116

GLADYS P SHARPE
1344 LEISURE WORLD
MESA AZ  85206-3022

GLADYS R CHEAL &
WILLIAM J CHEAL SR JT TEN
17032 DUNBLAINE
BEVERLY HILLS MI  48025-4102

GLADYS R TEEMS
31 HICKORY HOLLOW ST
CARTERSVILLE GA  30120-5639

GLADYS ROSS
4556 CEPEDA STREET
ORLANDO FL  32811-4820

GLADYS S BALDWIN
10542 LIBERTY ST
GARRETTSVILLE OH  44231-9495

GLADYS MARSTON
RFD 1 BOX 202 RT 25
WARREN NH  03279-9716

GLADYS N PRICE
105 BEULAH LAND WAY
PICKENS SC  29671-8778

GLADYS NOOCHA
8796 SARATOGA
OAK PARK MI  48237-2313

GLADYS OATWAY
278 HUMBER AVE
OSHAWA ON  L1J 2T2
CANADA

GLADYS PERMUTT
220-55 46TH AVE
BAYSIDE NY  11361

GLADYS R MC DONALD
2142 ACADIA GREENS DR
SUN CITY CENTER FL  33573

GLADYS ROSCOE
6623 LILA CT
FORT PIERCE FL  34951-4426

GLADYS RUTH WIEBE
52 MESA RD
SPRINGFIELD IL  62702-1519

GLADYS S DUES &
STANLEY C BOGASKY III JT TEN
PO BOX 708
2430 WINDSONG LN
VERNON FL  32462

GLADYS S FUGLEBERG &
LAVON FUGLEBERG JT TEN
RR 1 BOX 167
PORTLAND ND  58274-9754

GLADYS S TURNER
BOX 31391
JACKSON MS  39286-1391

GLADYS S WILLIAMS
BOX 1142
YOUNGSTOWN OH  44501-1142

GLADYS SCHECHTER &
SELWYN SCHECHTER JT TEN
26 CHRISTY LN
SPRINGFIELD NJ  07081-2737

GLADYS SCHROEDER
3811 W HIGHWAY G
CALEDONIA WI  53108-9717

GLADYS SHAERBAN &
JOSEPH SHAERBAN JT TEN
14149 SETTLEMENT ACRES
BROOKPARK OH  44142

GLADYS SMITH
9 DENNISON AVE
FRAMINGHAM MA  01702-6416

GLADYS STONEBERG
91 BRIARCLIFF ROAD
WESTBURY NY  11590-1636

GLADYS T BOURN
2932 LAKE HILL DR
CURRAN MI  48728

GLADYS TAYLOR
18404 WASHBURN
DETROIT MI  48221-1930

GLADYS THOMAS
2364 WINTHROP
INDIANPOLIS IN  46205-4532

GLADYS THORNTON
2406 WILSHIRE DRIVE
FRANKFORT IN  46041-2868

GLADYS TOUNG
1146 WAVERLY PLACE
SCHENECTADY NY  12308-2612

GLADYS UNGER
28 EMERSON ST
BELMONT MA  02478-3921

GLADYS V BONNER
118 W FRONT STREET
BUCHANAN MI  49107-1200

GLADYS V CHAPDELAINE
1380 TAYLOR ROAD
AUBURN HILLS MI  48326-1555

GLADYS V CUNNINGHAM
3320 LOCKBOURNE ROAD
COLUMBUS OH  43207-3917

GLADYS V MC GUIRE
TREEGATE EAST APT 323
3981 MACEACHEN BLVD
SARASOTA FL  34233-1181

GLADYS V THOMPSON
502 LAKEWOOD CIRCLE
COLORADO SPRINGS CO  80910-2640

GLADYS VAN SLATE
1171 W MONTANA AVE
ST PAUL MI  55117

GLADYS W NELSON &
GEORGE SWAN NELSON JT TEN
36986 N CORONA DRIVE
LAKE VILLA IL  60046-5800

GLADYS W ZEGARSKY
10 WILMINGTON AVENUE SUITE 118 E
DAYTON OH  45420

GLADYS WASSENAAR &
ELAINE LUKASAVITZ JT TEN
11386 RIPPLE DR
ALLENDALE MI  49401-8766

GLADYS WASSENAAR &
LYNN P WASSENAAR JT TEN
11386 RIPPLE DR
ALLENDALE MI  49401-8766

GLADYS WASSENAAR &
TERESA RITSEMA JT TEN
11386 RIPPLE DR
ALLENDALE MI  49401-8766

GLADYS WATROB
ATTN GLADYS WATROB ALLEN
1164 LINKSIDE DR
ATLANTIC BEACH FL  32233-4387

GLADYS WHITE
2573 CREEK STATION DRIVE
BUFORD GA  30519

GLADYS WOLLENSCHLAGER
31750 7TH STREET
WARREN MI 48092-1445

GLADYS Y LEE EDWARD K LEE &
HENRY K LEE JT TEN
8036 WARD
DETROIT MI 48228-2714

GLAFIRO R HURTADO
935 PLYMOUTH ST
GLENDORM CA 91740

GLAY M HOOD
2913 RUSSUM AVENUE
JOHNSON CITY TN 37604

GLEMA P THOMPSON
10 CARRIAGE WAY
HURRICANE WV 25526-1300

GLEN A MC DONNOUGH
TR GLEN R MC DONNOUGH TRUST
UA 10/27/95
45026 GEDDES RD
CANTON MI 48188-2414

GLEN A TURNIPSEED
5608 SATTERLY LK RD
MANCELONA MI 49659

GLEN ALAN LONG
909 BROOKSIDE DRIVE
GREENSBORO NC 27408-5515

GLEN B UPTEGRAFF MARY D
UPTEGRAFF &
KATHLEEN E LYONS JT TEN
6222 ELRO ST
BURTON MI 48509-2444

GLADYS Y HOLLIDAY
4012 W GRAND AVE
DETROIT MI 48238-2626

GLADYS ZAMOS
7265 SPANGHURST DR
WALTON HILLS OH 44146-4319

GLASSELL-WOOD PARTNERSHIP LTD
943 SOUTHFIELD RD
SHREVEPORT LA 71106-1536

GLAYNE JOHNSON
12390 W 550 S
DALEVILLE IN 47334

GLEMON ALLMON
2326 BASSETT PL
FLINT MI 48504-7113

GLEN A PORRETT
34361 ARMADA RIDGE RD
RICHMOND MI 48062-5322

GLEN A VOIT &
KATHY B VOIT JT TEN
308-C HEDGEROW LANE
SIMI VALLEY CA 93065-7087

GLEN ALLEN HOCK
10897 S FOSTER RD
SAN ANTONIO TX 78223-4424

GLEN BUNTROCK
503 E 4TH ST
SAINT ANSGAR IA 50472-9503

GLADYS Y LEE &
HENRY K LEE JT TEN
8036 WARD
DETROIT MI 48228-2714

GLADYS ZICKLER
762 DUANESBURG ROAD
SCHENECTADY NY 12306-1032

GLATHA C GRAY
4324 CORDELL DR
DAYTON OH 45439-2708

GLEENWOOD RICH
1135 PIERCE AVENUE
NIAGARA FALLS NY 14301-1253

GLEN A HITCHCOCK
2751 HIBBARD RD
CORUNNA MI 48817-9561

GLEN A POWELL &
JANET M POWELL JT TEN
18343 LAMONT AVE
PT CHARLOTTE FL 33948-6147

GLEN A WITHROW
11 TERESA COURT
HAMILTON OH 45013-3827

GLEN B SHANDS
3850 PONDEROSA RD
MALABAR FL 32950-4125

GLEN C BEDSWORTH
8 OAK LEAF LN
WARRENTON MO 63383-4501

GLEN C DAVIS
2509 ERSKINE RD
JOLIET IL  60433-1613

GLEN C DEBACK
1841 CLARK RD
ROCHESTER NY  14625-1615

GLEN C GAGNON
CUST
ANTHONY J GAGNON UTMA WI
W142N10483 MAGNOLIA DRIVE
GERMANTOWN WI 53022-6216

GLEN C HAMREN
429 SOUTH 950 EAST
GREENTOWN IN  46936-1367

GLEN C ROWDEN
23007 ROXANA
EAST DETROIT MI  48021-1923

GLEN C ROWDEN &
JESSIE L ROWDEN JT TEN
23007 ROXANA
EAST DETROIT MI  48021-1923

GLEN C WHITE III &
LYNDA JEAN WHITE JT TEN
BOX 476
EFFINGHAM IL  62401-0476

GLEN CLARK
25544 BROOKVIEW ST
FARMINGTON HILLS MI  48336-1327

GLEN COLLINS
C/O NOULLA COLLINS
3690 MONTEVIDEO DRIVE
DAYTON OH  45414

GLEN D FANGMAN
10417 S OUTER BELT RD
OAK GROVE MO  64075-9085

GLEN D FINLEY
9819 HOLLY
KANSAS CITY MO  64114-3842

GLEN D GUTHRIE
2712 SEATTLE AVE
NEDERLAND TX  77627-6527

GLEN D HILL
29 E ANTLER DR
TERRE HAUTE IN  47802-4801

GLEN D HILL
9308 NORTH MANOR DRIVE
ZEBULON NC  27597-9142

GLEN D HILL &
NOLA J HILL JT TEN
9308 N MANOR DR RT 3
ZEBULON NC  27597-9142

GLEN D HILL &
NOLA J HILL JT TEN
9308 NORTH MANOR DRIVE
ZEBULON NC  27597-9142

GLEN D LITTLE
5735 E 400 S
KOKOMO IN  46902-9219

GLEN D MCKNIGHT
3470 TOBE ROBERTSON
COLUMBIA TN  38401-7501

GLEN D MINOR
120 SOUTH 6TH ST
LEXINGTON MO  64067-1266

GLEN D SAHGUJ
201 E HAMILTON AVE
FLINT MI  48505-4677

GLEN D SEYMOUR & GLENNA J SEYMOUR T
U/A DTD 11/29/00 THE
SEYMOUR LIVING TRUST
200 GANEGA TRAIL
VONORE TN  37885

GLEN D SMITH
284 DIEKAMP LANE
ST CHARLES MO  63303-5138

GLEN D WALKER &
JACKIE F WALKER JT TEN
4312 FAIRWOOD
BURTON MI  48529-1914

GLEN E ALEXANDER
3252 N BOGAN ROAD
BUFORD GA  30519-3753

GLEN E APPLE
650 RIDGEWAY DRIVE
CARTHAGE TN  37030-1124

GLEN E BLACKBURN
17572 DEERHORN ROAD
TIPPIECANOE OH  44699-9676

GLEN E CARNAHAN &
THELMA M CARNAHAN
TR
GLEN E CARNAHAN FAM LIVING TRUST UA
11/3/1994
15572 CAMPBELL RD
DEFIANCE OH  43512-8833

GLEN E CLARK
214 LLOYDMONT DR
WEXFORD PA  15090-8773

GLEN E GONEA
5441 EASY ST
BAY CITY MI  48706-3052

GLEN E HIGGINS
701 MAPLESIDE DR
TROTWOOD OH  45426-2539

GLEN E KNOPP
G 2177 MONACO
FLINT MI  48532

GLEN E LILLY
3346 ASH DR APT 10109
LAKE ORION MI  48359-1075

GLEN E NOVAK &
LYNELLE D NOVAK JT TEN
78350 PEARL DR
ROMEO MI  48065

GLEN E RICHARDSON &
MARIE RICHARDSON JT TEN
612 PHILLIPS DR
ANDERSON IN  46012-3834

GLEN E SCHAEFER &
SHERRY W SCHAEFER JT TEN
4249 SUNBEAM DRIVE
KETTERING OH  45440-3337

GLEN E SLADE
2151 W FAIR AVE UNIT 187
LANCASTER OH  43130

GLEN E DUFF
2425 PEALE
SAGINAW MI  48602-3466

GLEN E GREEN
1180 S ALEX RD
W CARROLLTON OH  45449-2112

GLEN E HORNBACK
825 LILLY RD
CANTON MI  48188-1105

GLEN E KOLLMORGEN JR
3677 MAYER RD
ST CLAIR MI  48054-1601

GLEN E MC KAY
1629 ALTON ROAD
PORT CHARLOTTE FL  33952-4706

GLEN E O BRYAN
6105 NE MEADOW LN
KANSAS CITY MO  64118-5108

GLEN E RODGERS JR
800 RIDGE RD
KOKOMO IN  46901-3628

GLEN E SEWELL
1019 W 8TH ST
MUNCIE IN  47302-2235

GLEN E SPENCER
1115 N STATE
OWOSSO MI  48867-9607

GLEN E GARDNER &
LORETTA J GARDNER JT TEN
2968 EMERALD ISLE
TRAVERSE CITY MI  49684-7112

GLEN E HARNER &
KATHERINE E HARNER JT TEN
7140 MERCER RD
MENDON OH  45862-9512

GLEN E INMAN
325 ALDER SPRINGS RD
LA FOLLETTE TN  37766-6429

GLEN E LATIMER
3674 CADWALLADER-SONK
CORTLAND OH  44410-9412

GLEN E MCKINNEY &
WILMA E MCKINNEY JT TEN
2802 SOUTHBROOK RD
BALTIMORE MD  21222

GLEN E OLNEY
3325 ZION ROAD
JACKSON MI  49201-9599

GLEN E SANDERS
7313 US 127 NORTH
VAN WERT OH  45891-9364

GLEN E SHEETS
5178 HILL VALLEY DR
PITTSBORO IN  46167-9123

GLEN E TANNER &
ERMA I TANNER JT TEN
PO BX 237
BIRCH RUN MI  48415

GLEN E TAYLOR &
MARY J TAYLOR JT TEN
12605 HOLLY ROAD
GRAND BLANC MI  48439-1816

GLEN E VARNER
RT 2 BOX 97
ORMA WV  25268

GLEN EDWARD CHRISTIAN
440 STARR DRIVE
TROY MI  48083-1652

GLEN F CRAIG
43 STONEY BROOK CRES
ST CATHARINES ON  L2S 3R4
CANADA

GLEN G DERRY
18171 LILLIAN DR
LAKE MILTON OH  44429-9506

GLEN GURNEY
111 STANPHYL RD
UXBRIDGE MA  01569-2086

GLEN H COOK
9620 GOLD FIELD PL
OKLAHOMA CITY OK  73128-4807

GLEN H SVACHA
705 N 2ND ST
COPPERAS COVE TX  76522-1817

GLEN HEWITT
16253 MOBLEY RD
SARADINIA OH  45171-8456

GLEN E TRANBARGER &
MARILYN A TRANBARGER
TR TRANBARGER FAM TRUST
UA 12/16/98
3674 S 200 EAST
ANDERSON IN  46017-9764

GLEN E VERDOUX
5077 WALKER ROAD
DAVISON MI  48423-8795

GLEN ELIOT SMITH
CUST
BRIAN PATRICK SMITH UGMA
3176 HIGHWAY 80 E
BRANDON MS  39042-7788

GLEN F WIREMAN
3546 WARREN-SHARON ROAD R D 2
VIENNA OH  44473-9509

GLEN G LUNDGREN
14562 STONEHOUSE
LIVONIA MI  48154-4971

GLEN GURWIT
46-FIRST STREET
SWANTON VT  05488-1241

GLEN H COTTMAN &
MARYKE P COTTMAN JT TEN
207 BEVERLY PL
WILM DE  19809-2905

GLEN H TRESLAR
BOX 288
MONKTON MD  21111-0288

GLEN HILLMAN
179 NORTH ST
LITCHFIELD CT  06759

GLEN E TRENDELMAN
5820 WEST ROAD 100 NOR
BARGERSVILLE IN  46106

GLEN EDMOND TANSLEY
2500 ADAMS RD
OAKLAND TWP MI  48363-1910

GLEN EMMENDORFER
9640 BUCK RD
FREELAND MI  48623-8601

GLEN G BAILEY
ROUTE 39
ST MARYS WV  26170

GLEN GALLAWAY &
TERESA GALLAWAY JT TEN
28 ORCHARD DRIVE
NORTH POTOMAC MD  20878

GLEN H AINSCOUGH
10255 BARAGA
TAYLOR MI  48180-3732

GLEN H ENGEL &
VIRGINIA M ENGEL JT TEN
11740 MARION AVE
REDFORD MI  48239-2474

GLEN HENNER &
WILLIAM COLEMAN JT TEN
9811 S NEWCOMB AVE
WHITTIER CA  90603-1610

GLEN HUGHES
40 SEDGEBROOK CRESCENT
ISLINGTON ON  M9B 2X1
CANADA

GLEN I BRADOW
11190 PHYLLIS DR
CLIO MI  48420-1563

GLEN J DRELLISHAK
760 WILWOOD ROAD
ROCHESTER HILLS MI  48309-2429

GLEN J PETERS
12069 DALHART DR
FENTON MI  48430-8860

GLEN KING
4705 RIDGE AVE
KOKOMO IN  46901-3642

GLEN L DEPEW
10344 BARNES RD
EATON RAPIDS MI  48827-9298

GLEN LESLIE BELL
801 MEADOWOOD ST APT 238
GREENSBORO NC  27409

GLEN M FOWKES
312 CHERRY RD
SYRACUSE NY  13219-1509

GLEN M SEIDL
6049 1ST ST
AUBURNDALE WI  54412-9033

GLEN MICHAEL WISEMAN
407 HIGHLAND BLVD
HICKMAN KY  42050-2132

GLEN I MISEK &
LAUREL W KILPATRICK JT TEN
2014 HENLEY
GLENVIEW IL  60025-4245

GLEN J LEE &
MURIEL B LEE JT TEN
12505 WALLACE DRIVE
CLIO MI  48420-1844

GLEN J SCHINDLER
6219 US HWY 51 S TRLR 162
JANESVILLE WI  53546-9518

GLEN KOLIDES
18 CHEYENNE DRIVE
MONTVILLE NJ  07045

GLEN L SCHLOUGH
11058 SOUTH MAPLELAWN
TAYLOR MI  48180-4110

GLEN M DROUIN
729 CLEOPHUS PKWY
LINCOLN PARK MI  48146

GLEN M GOY
821 SOUTH CLAY STREET
HINSDALE IL  60521-4541

GLEN M WHITTAKER
43311 JOY RD
PMB-265
CANTON MI  48187-2075

GLEN N BARTON &
MARY K BARTON JT TEN
4001 LAKE RIDGE WAY
CRESTWOOD KY  40014

GLEN J DAUSMAN
8940 PRINE RD
BALDWINSVILLE NY  13027-9627

GLEN J MAYNARD
RR 2 BOX 2499X
WAYNE WV  25570-9762

GLEN J WEMPLE
114 LINDEN BLVD
MASON MI  48854-1076

GLEN L CONRAD
BOX 185
NEW ROSS IN  47968-0185

GLEN LAFOY HOUSTON
RR 2 BOX 40A
SUMMITVILLE IN  46070-9411

GLEN M FAUNTLEROY
5116 PRIMROSE CT
PEORIA IL  61615-8920

GLEN M MICHAEL
500 E SPRUCE
OLATHE KS  66061-3357

GLEN MAYFIELD
14762 JENNY DRIVE
WARREN MI  48093-1512

GLEN O DAWSON &
BARBARA DAWSON JT TEN
BOX 11
PLEASANT HILL MO  64080-0011

GLEN O MEILI &
JOANNE G MEILI JT TEN
21271 LARKSPUR
FARMINGTON MI 48336-5047

GLEN P CISSELL
2904 CENTRE CT
INDIANAPOLIS IN 46203-5517

GLEN P SITEK
1955 COMMON
WARREN MI 48092-2164

GLEN PUHALLA
202 RIDGEVIEW DR
WEXFORD PA 15090-9434

GLEN R BUELL &
PATRICIA V BUELL JT TEN
1401 RUNNYMEADE WAY
XENIA OH 45385-7065

GLEN R GRAHAM
CUST ALEC G GRAHAM
UTMA TX
7202 EDLOE ST
HOUSTON TX 77025-1902

GLEN R GRAHAM
CUST PETER R GRAHAM
UGMA TX
7202 EDLOE ST
HOUSTON TX 77025-1902

GLEN R KELLER
370 E 1 N
PROVIDENCE UT 84332-9621

GLEN R MORRIS JR
11621 E CORNELL CIR
AURORA CO 80014-3147

GLEN O PINKEL
713 N 700 W
SWAYZEE IN 46986-9763

GLEN P GREILSHEIMER
21 WINTERGREEN CT
NOVATO CA 94945-1819

GLEN P SPENCER
16199 WHITEHEAD DR
LINDEN MI 48451-8773

GLEN R ABBOTT
111 CENTER
MONTICELLO KY 42633-1102

GLEN R CLARK
1355 KEYS CROSSING
ATLANTA GA 30319-4033

GLEN R GRAHAM
CUST KATHLEEN R GRAHAM
UGMA TX
7202 EDLOE ST
HOUSTON TX 77025-1902

GLEN R GRAHAM
CUST PETER R GRAHAM
UTMA TX
7202 EDLOE ST
HOUSTON TX 77025-1902

GLEN R MCGINNIS
1075 GREARS CORNER ROAD
TOWNSEND DE 19734-9535

GLEN R O'NEIL
106 LINKS DR
AMHERSTBURG ON N9V 3Z2
CANADA

GLEN P ALLEN
700 S 18TH AVE
WEST BEND WI 53095-3759

GLEN P SCHMIDT
45 SHERIDAN DRIVE
ALEXANDRIA KY 41001-1336

GLEN P STEWART & JULIA A STEWART
TR GLEN & JULIA STEWART LIV
TRUST UA 12/11/97
2342 TWIN LEAF CT
ASHLAND OH 44805-8520

GLEN R BLACKBURN JR
1218 S BETHLEHEM RD
MARION IN 46953-2712

GLEN R GAMBLIN
4376 S 00 EW
KOKOMO IN 46902-5207

GLEN R GRAHAM
CUST KATHLEEN R GRAHAM
UTMA TX
7202 EDLOE ST
HOUSTON TX 77025-1902

GLEN R HOWARD
9405 CHAMBERLAIN
ROMULUS MI 48174-1535

GLEN R MCGINNIS &
JEAN H MCGINNIS JT TEN
1075 GREARS CORNER ROAD
TOWNSEND DE 19734-9535

GLEN R PAEGE
1674 S AVE B 33
YUMA AZ 85364-5132

GLEN R POLLARD
BOX 1978
LUBBOCK TX  79408-1978

GLEN R SCHELL
2124 CRITTENDON ST
YPSILANTI MI  48198-6608

GLEN R STARBUCK
BOX 3
KENNARD IN  47351-0003

GLEN S COCHRAN &
SHIRLEY R COCHRAN JT TEN
4146 MUNSON STREET
PORT CHARLOTTE FL  33948-7630

GLEN T TRAUGHBER
539 J FOSTER RD
SCOTTSVILLE KY  42164-6213

GLEN W CSORDOS &
KATHLEEN M CSORDOS JT TEN
76 CALVIN ST
SEWAREN NJ  07077-1231

GLEN W HUTCHINSON
505 N MERCER ST
DURAND MI  48429-1339

GLEN W PENNELL &
JUNE PENNELL JT TEN TOD
SUBJECT TO STA TOD RULES
6419 HARVARD
RAYTOWN MO  64133

GLEN WINFREY JR
6451 E 125 S
KNOX IN  46534-8407

GLEN R PUTERBAUGH &
PHYLLIS T PUTERBAUGH JT TEN
1752 WATERVIEW WAY
KOKOMO IN  46902

GLEN R SMITH
1088 W ANDERSON RD
LINWOOD MI  48634-9819

GLEN RAY GREEN
4439 HILLBROOK
ORANGE TX  77632-9002

GLEN T BROWN
1911 BASELINE ROAD
LA VERNE CA  91750-2149

GLEN V ADAMS
19804 HOOVER ROAD
PLEASANT HILL MO  64080-8234

GLEN W DOWELL
106 LEXINGTON DR
ITHACA NY  14850-1719

GLEN W KOENIG
RT 1
5692 RD 16-C
CONTINENTAL OH  45831-8732

GLEN W READER
21367 MONROE RD
MORLEY MI  49336-9111

GLENADINE FREDRICKSON
3770 SCIO CHURCH RD
ANN ARBOR MI  48103-9635

GLEN R ROBLE
63 22 NW 47 CT
CORAL SPRINGS FL  33067-2146

GLEN R SMITH
7902 CEDAR DR
PLAINFIELD IN  46123-8528

GLEN S BROWN
BOX 55
CEDAR HILL TN  37032-0055

GLEN T HIED &
BETTY R HIED JT TEN
5814 FERBER ST
SAN DIEGO CA  92122-3838

GLEN V MONROE
14114 KATHLEEN
BROOKPARK OH  44142-4038

GLEN W HAYS JR &
BETTY J HAYS JT TEN
2393 WAVERLY DRIVE
LOVELAND CO  80538-5371

GLEN W KOOKER &
RUTH L KOOKER JT TEN
515 HILLCREST DR
PERKASIE PA  18944-2459

GLEN WILLIAM GRAVES JR
98 S MARTIN LUTHER KING BLV
APT 112
LAS VEGAS NV  89106

GLENALEE KRETSCHMER
C/O LEE A KRETSCHMER
2507 JAMES RIVER RD
WEST PALM BEACH FL  33411

GLENDA A GRIGGS
294 SARDIS LOOP RD
MADISON NC  27025-7301

GLENDA ANN WILLIAMS
4322 KLAIS DR
CLARKSTON MI  48348

GLENDA C SHEFFER
18 MAISONS DRIVE
LITTLEROCK AR  72223

GLENDA E BAUER
3358 DOBIE RD
OKEMOS MI  48864-4304

GLENDA F CALDWELL
411 TIMBER RD
ASHLAND CITY TN  37015-3002

GLENDA FEASTER
5174 KIMBERLY DR
GRAND BLANC MI  48439-5156

GLENDA H SNITKOFF &
MICHAEL H SNITKOFF JT TEN
18624 MERRIDY ST
NORTHRIDGE CA  91324-1503

GLENDA HUMPHREY
20 CR 5005
BOONEVILLE MS  38829-9075

GLENDA J JOHNS
251 N 114TH ST APT 511
APACHE JUNCTION AZ  85220-3543

GLENDA A MAGANE
3467 MELODY LN
SAGINAW MI  48601-5630

GLENDA B LITTLE
183 SPARTA RD
HOLCOMB MS  38940-9615

GLENDA COUCH
1200 BRECKENRIDGE TRAIL
WINDER GA  30680

GLENDA E GAYLOR
285 CROOKED STICK DR
ALPHARETTA GA
BIG CANOE GA  30004

GLENDA F FREEMAN
PMB 3752
137 RAINBOW DR
LIVINGSTON TX  77399-1037

GLENDA G LUCAS
8574 SUSSEX
DETROIT MI  48228-2251

GLENDA HAILEY
13306 W 113TH
OVERLAND PARK KS  66210-3316

GLENDA I ROOT
11255 E RICHFIELD RD
DAVISON MI  48423

GLENDA J KIRT
37 BLAIR ST
MOUNT MORRIS MI  48458-8845

GLENDA A WOLFE
3361 MARSHALL WOLFE RD
KINGS MOUNTAIN NC  28086-9497

GLENDA B WILLIAMS
26204 CORNWALL CT
SOUTHFIELD MI  48076-4785

GLENDA D YOUNT
1217 SW 114 TH STREET
OKLAHOMA CITY OK  73170

GLENDA F BERGHOFF &
HENRY A BERGHOFF JT TEN
955 FAIRGROUND
PLYMOUTH MI  48170-1905

GLENDA F WELLS
91 W BRUCE RD
FAWN GROVE PA  17321-9344

GLENDA G REIBER
721 VALLEY VIEW AVE
RED OAK TX  75154-2722

GLENDA HARDISON
UNIT 14
410 5TH ST N E
WASHINGTON DC  20002-5267

GLENDA J CUSTER
820 VICTORIA DR
FRANKLIN TN  37064-2026

GLENDA K BECKWITH
417 W BELOIT ST
BOX 313
ORFORDVILLE WI  53576-9790

GLENDA K RUGGIERO
2359 PATWYNN RD
WILM DE  19810-2752

GLENDA K WINTER
1404 HOLMES RD
YPSILANTI MI  48198-4134

GLENDA KEELING
10111 E ATHERTON RD
DAVISON MI  48423-8704

GLENDA L CLARK
10123 EDGEFEILD
ST LOUIS MO  63136-5619

GLENDA L DIPZINSKI
2441 INDIAN RD
LAPEER MI  48446-8081

GLENDA L JONES
17201 E 28TH TERR
INDEPENDENCE MO  64057-1236

GLENDA L MASON
837 BOSTON AVE
ELYRIA OH  44035-6554

GLENDA L OSTER &
REUBEN J OSTER JR JT TEN
109 PLEASANT VIEW DRIVE
LAFAYETTE LA  70503-5950

GLENDA LEAKE
2883 GRANDVIEW LN SE
BOGUE CHITTO MS  39629-9489

GLENDA LEIGH RELICH
615 OAK AVE
CANON CITY CO  81212-2046

GLENDA LUCILLE COX
1395 CONNELL ST
BURTON MI  48529-2202

GLENDA M CABLE
ATTN GLENDA M NIMMO
2477 S 400 E
KOKOMO IN  46902-9343

GLENDA M DOUGLAS
3871 BRIMFIELD
AUBURN HILLS MI  48326-3342

GLENDA M EGAN
108 N VALLEYWOOD CT
OCONOMOWOC WI  53066-9249

GLENDA M KATCHKA
3062 BEACHAM DRIVE
WATERFORD MI  48329-4502

GLENDA M KATCHKA &
MARSHALL A KATCHKA JT TEN
3062 BEACHAM DRIVE
WATERFORD MI  48329-4502

GLENDA M MILLER
2711 MINERVA
WARREN MI  48091-3267

GLENDA M PARKER
BOX 701
INWOOD WV  25428-0701

GLENDA M SHAFFER
4265 CANNON ST
BATON ROUGE LA  70805

GLENDA M SHELTON
4105 TWIN FALLS
IRVING TX  75062

GLENDA NETHING &
BRUCE NETHING JT TEN
320 EAST GAULT WAY
SPARKS NV  89431

GLENDA O LOHRI
874 EAST 237TH ST
CLEVELAND OH  44123-2549

GLENDA POPE
3379 NORTHWOOD DR
COLUMBIAVILLE MI  48421

GLENDA PRIOR
R D 1 BOX 403
VALATIE NY  12184

GLENDA R AUSTIN
ATTN GLENDA WILLIAMS
10408 COTTONWOOD DR
NEWALLA OK  74857-7003

GLENDA R FACKLER
6480 BUELL RD
VASSAR MI  48768-9677

GLENDA R SHELTON
4105 TWIN FALLS
IRVING TX  75062-2970

GLENDA S CRAWFORD
BOX 1168
LAKE SHERWOOD MO  63357-1168

GLENDA S SPOHN
8081 DODGE RD
OTISVILLE MI  48463-8415

GLENDA S TURNER
4157 MOYER RD
WILLIAMSTON MI  48895-9545

GLENDA SMITH
4101 IRONWOOD
CHINO HILLS CA  91709-2738

GLENDA STURGILL
5544 VINEYARD
MONROE MI  48161-3623

GLENDA SUE DOTTS
334 N MCCOMBS ST
MARTIN TN  38237

GLENDA T TERRANCE
36 MCGEE RD
HOGANSBURG NY  13655-2104

GLENDA W EATON
3485 JOHNSON FERRY ROAD
ROSWELL GA  30075-5267

GLENDA WHEELER
19641 SUNSET
DETROIT MI  48234-2066

GLENDALE BROWN
200 EAST ALLENHURST AVENUE
OKLAHOMA CITY OK  73114-7606

GLENDALE JAMES
783 WILLOWDALE AVE
KETTERING OH  45429-3141

GLENDELL L BROOMBAUGH
6215 WATER ROAD
IMPERIAL MO  63052-2540

GLENDION L WALLACE
RR 1 BOX 458
DARDANELLE AR  72834-9779

GLENDOLA A SUDBURY
18 SULLIVAN ROAD
STURGIS KY  42459-7964

GLENDOLA LENELL MCCOY
718 E 5TH
MUNCIE IN  47302-3412

GLENDOLYN D COPPIN
1331 E 48TH ST
BROOKLYN NY  11234-2101

GLENDON B BAGLEY
5 STONEHEDGE DR
BUFORD GA  30518

GLENDON B CROCKER
4260 LOUISE ST
SAGINAW MI  48603-4160

GLENDON D BROWN
28599 DENISE
MADISON HEIGHTS MI  48071-2913

GLENDON MOORE
10390 CARLISLE PIKE
GERMANTOWN OH  45327

GLENDON S LODGE
40 GEORGIA ROAD
PENNSVILLE NJ  08070-3533

GLENDON W SMITH &
JACQUELINE G SMITH JT TEN
103 VIENNA COURT
HOUGHTON LAKE MI  48629-9389

GLENDORA M TREMPER
BOX 1691
BONITA CA  91908-1691

GLENDYL R TRAVIS
2508 CHICAGO RD
WARREN MI  48092-1041

GLENEDEN A HEINTZELMAN
16751 TURNER LOT 90
LANSING MI  48906-2361

GLENEVA I GIBSON
1527 FUNDERBURG RD
NEW CARLISLE OH  45344-8516

GLENEVA WARREN
200 E WEBSTER ST APT 416
MADISON TN  37115-4809

GLENICE A CHU
13397 CARDINAL RIDGE RD A
CHINO HILLS CA  91709-1209

GLENN A BARBOUR
3260 CLAPHAM RD
ANTIOCH TN  37013-1886

GLENN A CORNE
151 BANK AVE
WINNIPEG MB  R2M 0N5
CANADA

GLENN A FRAYNE &
ARLENE A FRAYNE JT TEN
996 MCDONALD DR
NORTHVILLE MI  48167-1071

GLENN A GUILDS &
SYLVIA D GUILDS JT TEN
4924 S MT TOM RD
ROSE CITY MI  48654-9663

GLENN A HIGH
R 8
LEXINGTON OH  44904

GLENN A KAUFFMAN
1043 E ROY FURMAN HIGHWAY
WAYNESBURG PA  15370

GLENN A KILLOREN &
GRACE M KILLOREN JT TEN
1495 DUNBAR RD
INVERNESS IL  60067-4340

GLENN A MC CAFFREY
101 WENDOVER RD
GREENWOOD SC  29649-8994

GLENIS A CROSE
1418 COSTELLO DR
ANDERSON IN  46011-3105

GLENN A BRAUN & MARIAN F
BRAUN TRUSTEES U/A DTD
09/10/91 GLENN A & MARIAN F
BRAUN TRUST
4225 HOLLY LANE
TOPEKA KS  66604-2478

GLENN A CULBERTSON
W303 N6544 IRENE LANE
HARTLAND WI  53029-9020

GLENN A FULLER
256 PADGETT PL N
LAKELAND FL  33809-4125

GLENN A HAZEN
15 BRIARWOOD DR
ATHENS OH  45701-1302

GLENN A HILL
TR UA 7/12/01 GLENN A HILL
REVOCABLE LIVING
TRUST
1970 CONLEY RD
ATTICA MI  48412

GLENN A KEISH
4343 ANDREA DR
KETTERING OH  45429-4701

GLENN A MALLORY
12107 OLD LINDEN ROAD
LINDEN MI  48451-9459

GLENN A MCNAMARA
504 S GREENVILLE
RECTOR AR  72461

GLENN A AYOTTE
265 OBERLIN ROAD
VENICE FL  34293-6529

GLENN A CORNE
151 BANK AVE
WINNIPEG MB  R2M 0N5
CANADA

GLENN A FRAYNE
996 MCDONALD DR
NORTHVILLE MI  48167-1071

GLENN A GILTNER
12031 E SCOTT RD
MEDINA NY  14103-9619

GLENN A HELLER &
EVELYN L HELLER JT TEN
13 MARIE LANE
BOX 203
BIGLERVILLE PA  17307-9089

GLENN A JULIUS
4210 W MORRIS ST
INDIANAPOLIS IN  46241-2502

GLENN A KERN
17342 DENBY
DETROIT MI  48240-2304

GLENN A MARTINSEN
7 OLDE MANCHESTER RD
DERRY NH  03038-7312

GLENN A MCWILLIAMS
1212 CASEDALE STREET
LEHIGH ACRES FL  33936-4812

GLENN A MILLER
505 ROCKWOOD CT
ST JOSEPH MO  64506-3819

GLENN A PERRY
27 WESTERN AVE
NEWARK OH  43055-4128

GLENN A PLASTER
6160 BROADWAY
INDIANAPOLIS IN  46220-1835

GLENN A POYZER &
ELIZABETH S POYZER
TR THE POYZER FAM TRUST
UA 06/24/94
3464 OXFORD LN
GENESEO NY  14454-9314

GLENN A RAY
602 FAIRLAWN AVE
PEEKSKILL NY  10566-5408

GLENN A REED
8314 RICHARDS RD
LENEXA KS  66215-2832

GLENN A RICE
3070 SAND ROAD
PORT AUSTIN MI  48467-9503

GLENN A SAMPSON
3801 E WINSTON ST
BLOOMINGTON IN  47401-4292

GLENN A SEXTON
4720 CLENDENIN RD
NASHVILLE TN  37220-1004

GLENN A SEXTON &
ROSEMARY D SEXTON JT TEN
4720 CLENDENIN RD
NASHVILLE TN  37220-1004

GLENN A SYPERDA &
VIRGINIA A SYPERDA JT TEN
233 RUE DES LACS
TARPIN SPRINGS
TARPON SPGS FL  34688

GLENN A TIMMER
293 WESTMONT AVE
HOLLAND MI  49424-2134

GLENN A TURNER
2230 DROXFORD DR
HOUSTON TX  77008-3011

GLENN A WALTHER
G 10471 BRAY ROAD
CLIO MI  48420

GLENN A WALTHER &
LINDA L WALTHER JT TEN
10471 BRAY RD
CLIO MI  48420

GLENN A WARDERS
10655 NEW BIDDINGER RD
HARRISON OH  45030-9522

GLENN A WATSON
1301 MCGRAW ST
BAY CITY MI  48708-4911

GLENN A WILLIAMS &
CLARA WILLIAMS JT TEN
CHAPEL RIDGE
200 ST FRANCIS DR
APT 217
BRADFORD PA  16701-1875

GLENN A YATES
119 E SILVER ST
APT 5
LEBANON OH  45036

GLENN ADERHOLT
22042 CAIRO HOLLOW RD
ATHENS AL  35614-4003

GLENN ALEXANDER MARTIN
3181 ARROWHEAD DRIVE
GAINESVILLE GA  30506-1025

GLENN ALLEN PINCKNEY &
JANE T PINCKNEY JT TEN
98 WALDEN ST
WEST HARTFORD CT  06107-1740

GLENN ANDERSON
1242 E 346 STREET
EASTLAKE OH  44095-3028

GLENN ARTHUR GRAY
4625 E RATHBUN
BIRCH RUN MI  48415-8728

GLENN B CRISLER
1555 ZETUS RD NWD
BROOKHAVEN MS  39601-9480

GLENN B CROOP
6991 AKRON ROAD
LOCKPORT NY  14094-6240

GLENN B MARTINEAU
TR U/D/T
DTD 08/14/81 F/B/O GLENN B
MARTINEAU TRUST
SUITE 325
2001 WILSHIRE BLVD
SANTA MONICA CA  90403-5685

GLENN B PENDLETON &
HELEN B PENDLETON JT TEN
1352 SOUTH FIRST ST
LOUISVILLE KY  40208-2302

GLENN BARNARD
2500 WATERSIDE DR STE 317
FREDERICK MD  21701-3217

GLENN BEYER &
MARION BEYER JT TEN
200 WINSTON DR
CLIFFSIDE PARK NJ  07010-3235

GLENN BRUNING &
BETTY BRUNING JT TEN
1917 MUER
TROY MI  48084-1511

GLENN BRYAN SMITH
2955 MCKIBBON RD
CULLEOKA TN  38451-2623

GLENN BRYANT
37969 US HIGHWAY 19 N 47
PALM HARBOR FL  34684-1026

GLENN C BLAND
BOX 652
DEFIANCE OH  43512-0652

GLENN C BUSH &
ELIZABETH M BUSH JT TEN
1024 E ORANGEWOOD AVE
PHOENIX AZ  85020-5027

GLENN C GRINER
16 SCOTT CT
ADRIAN MI  49221-1934

GLENN C HOFFMANN &
CYNTHIA HOFFMANN HAZY TEN COM
PO BOX 1506
ADDISON IL  60101-8506

GLENN C LOVATO
BOX 744
SAGUACHE CO  81149-0744

GLENN C LOWERY
57715 MAIN ST
NEW HAVEN MI  48048-2627

GLENN C MARKLE
CUST KELLY
ELIZABETH MARKLE UGMA OH
7666 PINEGLEN DR
CINCINNATI OH  45224-1229

GLENN C ROSS
924 CLOVERLAWN
LINCOLN PARK MI  48146-4214

GLENN C SMITH
341 E 12TH ST
BELLE WV  25015-1751

GLENN C VAN HORN
3544 MEADOW VIEW
OXFORD MI  48371-4140

GLENN C WINSTON
107 OAKWOOD DRIVE
BREVARD NC  28712-3023

GLENN C WOLANEK
BOX 892
WESTPOINT MS  39773-0892

GLENN CHADWELL
8949 CANDY LANE
WEST CHESTER OH  45069-3755

GLENN CHARLES
2120 W 70TH PLACE
CHICAGO IL  60636-3124

GLENN COLE &
DAWN M COLE JT TEN
C/O W C WELSH
BOX 201
POINT HOPE AK  99766-0201

GLENN COLLIGAN
89 BRANDYWINE PL
SOUTHINGTON CT  06489-4364

GLENN CORSO
41 BROOKSITE DRIVE
SMITHTOWN NY  11787-3473

GLENN CRIMMINGS
417 COKER VALLEY DR
KENNEDALE TX  76060-6021

GLENN CRISLER
CUST GLENN CRISLER II
UGMA
1555 ZETUS RD
BROOKHAVEN MS  39601-9480

GLENN D BARNHART
8231 TERRACE CT
PINCKNEY MI  48169-8205

GLENN D CHIN
835 NESCONSET HWY APT E8
NESCONSET NY  11767

GLENN D FAZENBAKER
BOX 102
DAVISBURG MI  48350-0102

GLENN D JUSTICE
7509 S PALMYRA ROAD
CANFIELD OH  44406-9796

GLENN D SCHAEFER
1123 W LOVERS LN
ARLINGTON TX  76013-3821

GLENN D SMITH &
E LOUISE SMITH JT TEN
1051 TREELINE CT
MANCHESTER MO  63021-5533

GLENN D WESTFALL
2320 MYERS RD
SHELBY OH  44875-9345

GLENN DOTY &
BARBARA DOTY JT TEN
BOX 676
WALDEN NY  12586-0676

GLENN E BAUER
400 HOON N MAIN ST
HICKSVILLE OH  43526

GLENN E BRAND &
JANET C BRAND JT TEN
157 BIG BEND LN
STEELVILLE MO  65565-4573

GLENN D COTTRELL &
CHERYL A COTTRELL JT TEN
10218 EDGEWOOD DR
GRAND BLANC MI  48439-8656

GLENN D FEDOREK
16 RYDER CT
STONY POINT NY  10980-3027

GLENN D KIECKER
13311 MORGAN AVE SOUTH
BURNESVILLE MN  55337-2095

GLENN D SCHNEIDER &
CATHERINE L SCHNEIDER TEN COM
3609 WATONGA ST
FORT WORTH TX  76107

GLENN D STEELE
3746 GRINDLEY PARK ST
DEARBORN MI  48124-3340

GLENN DANIEL BELLITTO
94 HURON ROAD
YONKERS NY  10710-5034

GLENN DUBIN
7050 EASTERN AVE NW
APT 202A
WASHINGTON DC  20012

GLENN E BISSELL
21111 COUNTRY SQUIRE RD
BEND OR  97701-8494

GLENN E COFFEY
6700 RUSH-LIMA RD
HONEOYE FALLS NY  14472-9005

GLENN D ESSEBAGGERS
CUST JEFFREY D ESSEBAGGERS UGMA MI
6483 PARKVIEW
TROY MI  48098-2243

GLENN D HARSHMAN
3530 ATLANTIC ST N E
WARREN OH  44483-4545

GLENN D MULLINS
10119 WASHINGTON CHURCH RD
MIAMISBURG OH  45342-4517

GLENN D SHEFFIELD
CUST GRAHAM EDWARD SHEFFIELD UGMA
PA
120 HILLCREST DRIVE
FREDERICKSBURG VA  22401-4008

GLENN D WARNICK &
ISABELL J WARNICK JT TEN
RT 1-2566
WARREN-BURTON RD
SOUTHINGTON OH  44470

GLENN DELESTON
21 ROSE LANE
CHARLESTON SC  29403-5313

GLENN E BABB &
DENISE Y BABB JT TEN
312 CREEKSTONE COURT
INDIANAPOLIS IN  46239

GLENN E BORTH
TR
GLENN E BORTH REVOCABLE TRUST UA
2/21/1997
32100 HEES
LIVONIA MI  48150-3885

GLENN E DAVIES
29375 MERRICK
WARREN MI  48092-5418

GLENN E DAVIS JR
13517 WARNER ROAD
MANITOU BEACH MI 49253-9789

GLENN E FARVER
8217 BARDEN RD
DAVISON MI 48423-2417

GLENN E FINKENBINDER
APT 3
2261 SWEDISH DRIVE
CLEARWATER FL 33763-2607

GLENN E GARDNER
3012 S E 22ND CIR
DEL CITY OK 73115-1548

GLENN E GARDNER
5795 BIRCH DR
CASEVILLE MI 48725-9765

GLENN E GILLESPIE &
LOUISE F GILLESPIE
TR GLENN F GILLESPIE TRUST
UA 10/27/97
6852 SW BURLINAME AVE
PORTLAND OR 97219-2128

GLENN E GREGORY
9191 E COUNTY RD #550E
PIPPSBORO IN 46167

GLENN E GREGORY &
BRENDA G GREGORY JT TEN
9191 N COUNTY ROAD 550 E
PIPPSBORO IN 46167

GLENN E HIGGINS
4 HARWOOD AVE
NORTH TARRYTOWN NY 10591-1309

GLENN E HOPKINS
1451 SIERK RD
ATTICA NY 14011-9553

GLENN E JEFFRIES SR &
MARGARET B JEFFRIES JT TEN
1111 CHILHOWEE DR
KNOXVILLE TN 37914-5014

GLENN E KREIGH
127 SOUTH STREET
CHESTUN TN 46017

GLENN E LAWS &
RUTH M LAWS JT TEN
29859 KINGSBRIDGE DR
GIBRALTAR MI 48173-9402

GLENN E LUDWIG
508 WINDSOR DRIVE
PALISADES PARK NJ 07650-2349

GLENN E MACKEY &
DOLORES D MACKEY JT TEN
225 BLUEFIELD
NEWBURY PARK CA 91320-4251

GLENN E MANGUM
6916 PLOUGH DR
CHARLOTTE NC 28227

GLENN E MASTERS &
JO ANN W MASTERS JT TEN
3420 EAGLE
TROY MI 48083-5633

GLENN E OLSEN &
EVELYN P OLSEN JT TEN
1025 SARAH ST
GRAND BLANC MI 48439-8931

GLENN E RADATZ &
BETTY J RADATZ JT TEN
8987 N TOWER RD
BYRON IL 61010-9561

GLENN E REINHART &
MARY A REINHART JT TEN
4191 ORANGEVILLE CUSTER RD
BURGHILL OH 44404

GLENN E ROACH
2399 HOME RD
GROVE CITY OH 43123-1597

GLENN E SCHOENLING
104 STANWAY DR
KNIGHTDALE NC 27545-7903

GLENN E SCHREIBER
754 W BUENA
CHICAGO IL 60613-2222

GLENN E SCHULZ &
DOROTHY L SCHULZ JT TEN
C/O KAREN M PENMAN POA
5918 BORDMAN RD
DRYDEN MI 48428

GLENN E THOMAS
2133 KESSLER COURT
DALLAS TX 75208-2951

GLENN E TISDALE
13 WINDWARD DR
SEVERNA PARK MD 21146-2441

GLENN E TOFT SR
336 GOLFVIEW RD APT 802
NORTH PALM BEACH FL 33408-3508

GLENN E WEBER
C/O DAVID E WEBER
320 WEST WASHINGTON
MEDINA OH  44256-2237

GLENN E WOODY
7806 W 82ND PL
BRIDGEVIEW IL  60455-1644

GLENN F KANN
1701 HANNIS BURG PIKE
CARLISLE PA  17013-7302

GLENN F PAUL &
EVELYN G PAUL JT TEN
2148 STOCKTON WALK WAY
SNELLVILLE GA  30078-2387

GLENN F TAYLOR JR &
LINDA A STYMERSKI
TR TAYLOR FAM TRUST
UA 05/23/95
111 BRIAR LANE
NORWICH CT  06360

GLENN FRESE
458 WOODROW ST
AKRON OH  44303-1941

GLENN G MCDOUGALD
3496 BELL RD
GAINESVILLE GA  30507-8623

GLENN GURNEY
111 STANPHYL RD
UXBRIDGE MA  01569-2086

GLENN H DAVIS
C/O JAMES WIRTH
4116 E JACKSON
SPOKANE WA  99217-7263

GLENN F WILSON
2296 SNYDER-DOMER RD
SPRINGFIELD OH  45502-8692

GLENN F BUBENHEIMER
27851 TERRENCE
LIVONIA MI  48154-3498

GLENN F NEAL
226 FOOTHILL DR
WOODSTOCK GA  30188-2808

GLENN F PUGH
4292 PLATT RD
CAMDEN OH  45311-8669

GLENN F VAN WINKLE
801 HELENE ST
ST ALBANS WV  25177-2939

GLENN G BARNEY
100 HARRISON AVE
RED BANK NJ  07704

GLENN G PETERS
468 CENTER ST W
CHAMPION OH  44481-9383

GLENN H BAUER
14751 RD 115
PAULDING OH  45879-8815

GLENN H EASTMAN
TR U/A
DTD 11/01/93 F/B/O GLENN H
EASTMAN
1174 JUANITA CR
VENICE FL  34292-1322

GLENN E WILSON &
AVIS WILSON &
CONNIE CHRISTIAN JT TEN
11590 S E 108TH AVE
PORTLAND OR  97266-7852

GLENN F BURGER &
PATRICIA H BURGER JT TEN
277 WINCHESTER DR
HORSHAM PA  19044-1139

GLENN F PATSCH &
HELEN J PATSCH JT TEN
5425 RIDGELINE DR
MEDINA OH  44526

GLENN F ROWLES
4515 22ND ST NW APT 149
CANTON OH  44708

GLENN FREDERICK HOLLE &
INGA R HOLLE
TR UA 11/26/02
GLEN FREDERICK HOLLE & INGA ROBERTS
HOLLE REVOCABLE TRUST
BOX 933
SHOW LOW AZ  85902

GLENN G GASCOYNE
12100 SEMINOLE BLVD LOT 221
LARGO FL  33778-2825

GLENN GURNEY
111 STANPHYL RD
UXBRIDGE MA  01569-2086

GLENN H BLACKSTON JR
120 CARRIAGE CHASE
FAYETTEVILLE GA  30214

GLENN H FREEMAN III
435 S STOLL RD
LANSING MI  48917-3420

GLENN H HAMPTON
2324 ROSEMONT BLVD
DAYTON OH  45420

GLENN H KNAPP
14034 TUSCOLA RD
CLIO MI  48420-8808

GLENN H MAPLES JR &
LILLIAN R MAPLES JT TEN
1224 MOHAWK
ROYAL OAK MI  48067-4508

GLENN H ROSS JR
4330 WEST 23RD ST
CLEVELAND OH  44109-4131

GLENN HAROLD
3125 CRITES ST
RICHLAND HILLS TX  76118

GLENN HOWARD WILLIAMS &
CARMEN M WILLIAMS JT TEN
220 EARL HOLCOMBE DR
WESTMINSTER SC  29693-1412

GLENN J AMENT &
JANE S AMENT JT TEN
1015 MACE ST
GREENSBURG PA  15601-4822

GLENN J FARMER
R ROUTE 6
2429 MAPLEGROVE RD
BOWMANVILLE ON  L1C 3K7
CANADA

GLENN J MADDEN
5660 BENNING ROAD
WEST FALLS NY  14170-9753

GLENN H HARDING
2803 BEATTY ST
PISCATAWAY NJ  08854-4402

GLENN H KRESIN
1385 BIRCH DR
NORTH TONAWANDA NY  14120-2235

GLENN H RICE &
MILDRED A RICE JT TEN
8090 AFTON RD
WOODBURY MN  55125-5007

GLENN H ROTH
4570 MATTOS DR
FREMONT CA  94536-6719

GLENN HARVEY JARRETT
10147 S S R 9
PENDLETON IN  46064

GLENN I GUNTER
533 STENNING DRIVE
HOCKESSIN DE  19707

GLENN J CARTY & ELIZABETH
CARTY TRUSTEES U/A DTD
04/18/94 GLENN J CARTY &
ELIZABETH CARTY TRUST
9144 MOLLYWOODS AVE
LA MESA CA  91941-4120

GLENN J GOLDENBERG
1124 BEVERLY RD
JENKINTOWN PA  19046-3006

GLENN J MITZIGA
18078 BLUE HERON DR WEST
NORTHVILLE MI  48167-9235

GLENN H JONES &
MARTHA E JONES JT TEN
302 BECKMAN DR
MC KEESPORT PA  15132-7407

GLENN H KUES
268 CAMP PORTER RD
NEW BRAUNFELS TX  78130-1801

GLENN H ROACH
RR 4 BOX 121A
DUFFIELD VA  24244-9214

GLENN H VAN DOREN &
PHYLLIS E VAN DOREN
TR VAN DOREN TRUST
UA 09/21/94
1024 TOSKI DR
TRINITY FL  34655

GLENN HEINRICHS
77-28 74TH ST
GLENDALE NY  11385-8235

GLENN I SIVILS
21301 EAST 175TH ST
PLEASANT HILL MO  64080-7549

GLENN J DEARTH
349 BELVEDERE N E
WARREN OH  44483-5442

GLENN J HARRISON
6929 INKSTER ROAD
GARDEN CITY MI  48135-2297

GLENN J PAYNE
565 SW 139TH
BEAVERTON OR  97006-5840

GLENN J PFANN
109 W MIAMI TR
SANDUSKY OH  44870-6156

GLENN J PHILLIPS &
BRENDA J PHILLIPS JT TEN
1776 GALE ST
ENGLEWOOD FL  34223-6422

GLENN J SEFL
5727 BAVARIA
PARMA OH  44129-2835

GLENN J SMITH
14747 TAFT RD R2
FOWLER MI  48835-9255

GLENN J SNIDER
3166 SHAW ST
FLINT MI  48529-1027

GLENN J ZIMMER
95 WESTFIELD
DES PLAIMES IL  60018-1255

GLENN JACKSON
4516 GREENLAWN
FLINT MI  48504-2046

GLENN JAWITZ
797 HELENE ST
WANTAGH NY  11793-1621

GLENN K DAVIES
16093 DUGAN
ROSEVILLE MI  48066-1480

GLENN K HAVICE
118 48TH ST
SANDUSKY OH  44870-4897

GLENN K HOOD
23 MAPLEWOOD DRIVE
NEW MILFORD CT  06776-3830

GLENN K JONES
5776 BARNES RD
MILLINGTON MI  48746-8712

GLENN K MILLER
2688 GLYNN
DETROIT MI  48206-1618

GLENN KEELING
8 PARKLANE CRESCENT
ST CATHARINES ON  L2T 3V1
CANADA

GLENN KEELING
8 PARKLANE CRESCENT
ST CATHARINES ON  L2T 3V1
CANADA

GLENN KOUGH
CUST NOAH JAMES
KOUGH UNDER THE FL GIFTS TO
MINORS ACT
5500 JASE BRANCH ROAD
BLAIRSVILLE GA  30512-7526

GLENN KUSHNER
6441 ROBINSON
ALLEN PARK MI  48101

GLENN L ARNOLD
PO BOX 2371
MADISON MS  39130

GLENN L BAYLESS
TR
GLENN L BAYLESS REVOCABLE LIVING
TRUST U/A DTD 10/07/2003
2026 ARCHMORE DR
KETTERING OH  45440

GLENN L BRODY
21 KENMARE RD
LARCHMONT NY  10538-3212

GLENN L DAUGHERTY JR &
DIAN P DAUGHERTY JT TEN
210 EUCALYPTUS CT
MUNCIE IN  47304-9321

GLENN L HAVSKJOLD
1344 HARMONY COURT
THOUSAND OAKS CA  91362-2014

GLENN L HULVEY
816 GREENWAY CIRCLE
WAYNESBORO VA  22980-3414

GLENN L LEWIS
200 KEDRON PKWY APT 198
SPRING HILL TN  37174-2482

GLENN L LIPMAN
10 PHIPPS AVE
EAST ROCKAWAY NY  11518-1403

GLENN L MATHIS
950 SHERWOOD CIR
FOREST PARK GA  30297-3060

GLENN L MCAVOY &
BEVERLY B MCAVOY JT TEN
3095 EAGLE BEND RD
SPRING HILL FL  34606-3164

GLENN L MOONEY
19 COYOTE LN
SHERIDAN WY  82801-9731

GLENN L SNYDER
RR 1 BOX 285D
ANDES NY  13731-9774

GLENN L TAYLOR
2215 SPRINGHOUSE CIR
STONE MOUNTAIN GA  30087

GLENN L WILLE
GARNER IA  50438

GLENN M BAUGH
234 75TH ST
APT 110
MESA AZ  85207-7411

GLENN M DAVIS
707 E LINCOLN ST
GREENTOWN IN  46936-1563

GLENN M JOSLYN &
LUCILLE L JOSLYN JT TEN
4993 RIDGE RD E BOX 221
EAST WILLIAMSON NY  14449-0221

GLENN M ROGGEMAN
1233 BALTIMORE ST
SANDUSKY OH  44870-3070

GLENN M SVENDSEN
4855 SLEIGHT ROAD
BATH MI  48808-8406

GLENN L MUIR & SALLY H MUIR
TR
GLENN L MUIR & SALLY H MUIR
TRUST U/A DTD 06/11/03
16326 LAURELFIELD DR
HOUSTON TX  77059

GLENN L SPEARS
1272 PERU HOLLOW ROAD
NORWALK OH  44857-9196

GLENN L TENNELL III
4000 INMAN PARK LN
BUFORD GA  30519

GLENN LESLIE STRALEY
6673 SE 54TH LANE
OKEECHOBEE FL  34974-2538

GLENN M CHIARAMONTE
154 LIMERICK LN
ROCHESTER NY  14606-3259

GLENN M GILBERT
442 CUNNINGHAM AVE
OSHAWA ON  L1J 3C2
CANADA

GLENN M MACDONALD
17568 THUNDER MOUNTAIN RD
WILDWOOD MO  63025-2214

GLENN M SCHUTT &
RUTH SCHUTT JT TEN
23258 PROPHET RD
ROCK FALLS IL  61071-9635

GLENN M T MACDONALD
17568 THUNDER MOUNTAIN RD
EUREKA MO  63025-2214

GLENN L RASH &
EULA A RASH JT TEN
2887 W 50 S
KOKOMO IN  46902-5969

GLENN L SPROAT
2959 WAYNESVILLE JAMESTOWN RD
XENIA OH  45385

GLENN L WALLACE
5104 EAST COUNTY RD 600 SOUTH
PLAINFIELD IN  46168-9793

GLENN M ANDERSEN &
JOAN R ANDERSEN JT TEN
4627 N ANTHON AVE
CHICAGO IL  60656-4155

GLENN M CHURCH
11415 E POTTER RD
DAVISON MI  48423-8158

GLENN M HOWARTH
6406 CARRIAGE HILL
GRAND BLANC MI  48439-9536

GLENN M PICKHOVER
702 DAVIS STREET
FENTON MI  48430-2040

GLENN M SLIDER
1827 MIDVALE AVE
YPSILANTI MI  48197-4422

GLENN M VALENTINE &
ANNE D VALENTINE JT TEN
13 COURT ST
DELHI NY  13753-1045

GLENN MALKIN
24938 LORENA DRIVE
CALABASAS CA  91302-3048

GLENN MCCARTHY
24 GOODALE RD
NEWTON NJ  07860-2782

GLENN MITCHELL FOX
6052 N W 32ND AVE
BOCA RATON FL  33496-3368

GLENN N O HARROW
636 EMMONS BLVD
WYANDOTTE MI  48192-2406

GLENN NICHOLS
APT 219
4000 GYPSY LANE
PHILADELPHIA PA  19144-5508

GLENN OLNEY RASMUSSEN JR
12128 MISSISSIPPI DR
CHAMPLIN MN  55316-2112

GLENN PALKIEWICZ
BOX 721094
PINON HILLS CA  92372-1094

GLENN R AVERY JR
3525 139TH AVE
DORR MI  49323-9351

GLENN R BULLARD &
ELIZABETH L BULLARD JT TEN
819 CANAL ST
MILFORD MI  48381-2030

GLENN MARYANSKY
633 E 11 18
NEW YORK NY  10009-4150

GLENN MEYERS &
DONNA MEYERS JT TEN
21477 BURNSIDE CT
BOCA RATON FL  33433

GLENN N DODGE
5277 DAYAN ST
LOWVILLE NY  13367

GLENN N PRICE
3512 LEWISBURG-WESTERN RD
LEWISBURG OH  45338-9546

GLENN O CREYTS
1400 ZILLOCK RD T1078
SAN BENITO TX  78586-9731

GLENN P JASTER
502 W SCHAFER
HOWELL MI  48843-8951

GLENN PHILLIPS GROFF
1260 HAMPTON HILL CT APT C
HARRISBURG PA  17111

GLENN R BEERNINK
7 CHURCHILL ROAD
NORFOLK MA  02056-1033

GLENN R BURGESS
238 E NEPESSING
LAPEER MI  48446-2354

GLENN MAUDER &
BARBARA MAUDER TEN ENT
427 CONNISTON ST
PITTSBURGH PA  15210-3233

GLENN MISTLER &
ANDREA MISTLER JT TEN
64 S FRIEDNER LANE
BOHEMIA NY  11716-4218

GLENN N MIYASAKI &
CHISENO E MIYASAKI JT TEN
1369 KAWELOKA ST
PEARL CITY HI  96782-1940

GLENN N WOOD
213 GILDONA DR
SANDUSKY OH  44870-7315

GLENN O PORCHE
335 E 264TH ST
CLEVALAND OH  44132-1442

GLENN P NIEMI
5851 CROOKED LAKE RD
HOWELL MI  48843-8878

GLENN R ANTHONY
11263 MEADOWBROOK DR
WARREN MI  48093-6553

GLENN R BRADBURN
9263 SYLVIA
TAYLOR MI  48180-3011

GLENN R BUTLER
116 HEMLOCK CV
MILFORD PA  18337-9477

GLENN R BUTLER
CUST KIMBERLY P BUTLER
UTMA TX
6236 TRAIL LAKE DR
FT WORTH TX  76133-3406

GLENN R ETHRIDGE
7313 BAYBERRY LN
DARIEN IL  60561-3709

GLENN R FRANCISCO &
HELEN FRANCISCO JT TEN
3684 SHADDICK ROAD
WATERFORD MI  48328-2351

GLENN R HAMILTON
CUST ZACHARY D HAMILTON
UTMA KY
128 SEMANDS DR
WILMORE KY  40390

GLENN R MEIER
1236 DOUGHERTY FERRY RD
KIRKWOOD MO  63122-2532

GLENN R SHELTON
310 CHERRY LANE
CARYVILLE TN  37714-3616

GLENN R SMITH
3205 SNOWY LN
ANDERSON IN  46012-9562

GLENN R STROH &
DELORES A STROH JT TEN
250 N PIONEER AVE
SHAVERTON PA  18708

GLENN RAY NORDSTROM
2350 BEAR LANDING LN
POCOMOKE CITY MD  21851-2748

GLENN R DOCKERY &
HELEN R DOCKERY JT TEN
8747 M88
MARCELONA MI  49659-7815

GLENN R FOLLWEILER &
ALICE N FOLLWEILER JT TEN
1881 E 5150 S
SALT LAKE CITY UT  84117-6910

GLENN R FREETHY
16648 COHASSET STREET
VAN NUYS CA  91406-2809

GLENN R KEYES
42822 PARK CRESENT DR
STERLING HTS MI  48313-2900

GLENN R NORRIS
BOX 393
WHITE SULPHUR NY  12787-0393

GLENN R SHIELDS
103 EDGEHILL PLACE
BULL SHOALS AR  72619

GLENN R SMITH
8224 ELIZABETH ANN
UTICA MI  48317-4320

GLENN R TARN
RD 2 BOX 137A
PALMERTON PA  18071-9802

GLENN RAY NORDSTROM
BOX 268
POCOMOKE CITY MD  21851-0268

GLENN R DUSING
26820 ELM
ROSEVILLE MI  48066-5526

GLENN R FRANCISCO
3684 SHADDICK
WATERFORD MI  48328-2351

GLENN R GUNN &
PAMELA C GUNN JT TEN
1710 FORSYTHE TRAIL
COLLIERVILLE TN  38017

GLENN R LOVE
ROUTE 1
EAST WATERFORD PA  17021-9801

GLENN R RUSSELL
11017 OAK GROVE RD S
BURLESON TX  76028-6967

GLENN R SLAGELL
5244 S CHANDLER RD
ST JOHNS MI  48879-9126

GLENN R SMITH JR
5606 WILLIAMSBURG BLVD
ARLINGTON VA  22207-1819

GLENN R WILKINSON &
JANET H WILKINSON JT TEN
BOX 172
KEMBLESVILLE PA  19347-0172

GLENN RUNGE JR
CUST JACOB
RUNGE UTMA IL
6322 KNOLLWOOD DR
OAK FOREST IL  60452-1750

GLENN S INMAN
3705 NW 75TH CT
KANSAS CITY MO  64151-4272

GLENN SANDERS
39 FIELDSTONE DR
CORBIN KY  40701-6265

GLENN SCHENDEL
1 WILBUR TERR
SAYREVILLE NJ  08872-1441

GLENN SHELTON &
BONNIE SHELTON JT TEN
310 CHERRY LANE
CARYVILLE TN  37714-3616

GLENN T DILL
363 UNIVERSITY DR
PONTIAC MI  48342-2459

GLENN T MILLICAN JR
8059 DUCK DR
MECHANICSVILLE VA  23111

GLENN T PARKER
1864 ORTONVILLE RD
ORTONVILLE MI  48462-8874

GLENN T SHICKEL
2652 LEE JACKSON HGWY
STAUNTON VA  24401

GLENN T WRIGHT
236 GEMINE TRAIL
GEORGETOWN KY  40324

GLENN THOMPSON
1145 KATHERINE ST
TEANECK NJ  07666-4811

GLENN THOMPSON MILLER
1404 N MAIN ST EXT
BUTLER PA  16001-1510

GLENN THORNBURGH
6105 S CHARLTON PK RD
HASTINGS MI  49058-9337

GLENN THURNES
46 FOREST DRIVE
SUCCASUNNA NJ  07876-1937

GLENN V WILKINS
BOX 224
LA CARNE OH  43439-0224

GLENN W ARHART
931 N LA BREE
THIEF RIVER FALLS MN  56701-1636

GLENN W BAILEY
430 24TH ST
DUNBAR WV  25064-1604

GLENN W DOUGLAS
7190 E 800 NORTH
BROWNSBURG IN  46112

GLENN W DOUGLAS &
GAIL F DOUGLAS JT TEN
7190 E 800N
BROWNSBURG IN  46112

GLENN W DOUGLAS &
HEATHER K SMITH JT TEN
7190 E 800 N
BROWNSBURG IN  46112

GLENN W ERICKSON
305 LENNOX RD WEST
PALM HARBOR FL  34683-1543

GLENN W FELDHAUS
3409 MONTANA
ST LOUIS MO  63118-4209

GLENN W HARVEY
1 VICTORIA RISE
FAIRPORT NY  14450

GLENN W HONAN
2258 SUNSET DR
BRADENTON FL  34207-4540

GLENN W JARVIS
4220 TIMBERLANE DR
ALLISON PARK PA  15101-2934

GLENN W JONES
1067 LEISURE DR
FLINT MI  48507-4058

GLENN W KING &
MATILDA P KING JT TEN
4099 N PARK AVE
WARREN OH  44483-1527

GLENN W KNIGHT &
LOIS J KNIGHT JT TEN
9701 PARK
ALLEN PARK MI  48101-3713

GLENN W LARRY
3714 KELLAR AVE
FLINT MI 48504-2150

GLENN W LYSINGER
330 S HIGHLAND
DEARBORN MI 48124-1637

GLENN W LYSINGER &
REGINA E LYSINGER JT TEN
330 S HIGHLAND
DEARBORN MI 48124-1637

GLENN W MC KENZIE
6085 LINCOLN DRIVE 224
EDINA MN 55436-1634

GLENN W SCHOOF
5832 MANDARIN DR APT K
GOLETA CA 93117-3348

GLENN W SHUMATE JR
8550 S 85TH COURT
HICKORY HILLS IL 60457-1010

GLENN W SUTTON
CUST
CHRISTINE L SUTTON U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
38 NORFIELD WOODS
WESTON CT 06883-2231

GLENN W THOMPSON JR
2950 EAST RAHN ROAD
KETTERING OH 45440-2141

GLENN W WHITE
1736 LAFAYETTE AVE APAT 64
NIAGARA FALLS NY 14305-1207

GLENN W WIEGAND & VIRGINIA M
WIEGAND TRUSTEES UA F/B/O
WIEGAND FAMILY REVOCABLE TRUST DTD
3/13/1986
6600 N ST ANDREWS DR
TUCSON AZ 85718-2617

GLENN W WILLETTS &
PHYLLIS N WILLETTS JT TEN
5915 TIMBER LAKE BLVD
INDIANAPOLIS IN 46237-2284

GLENN WATKINS
1831 N 300 E
KOKOMO IN 46901-3504

GLENN Y LEE
550 ROCK OAK RD
WALNUT CREEK CA 94598-2736

GLENN Y MIYASHIRO &
LOIS C MIYASHIRO JT TEN
99-670 HULUMANU ST
AIEA HI 96701-3226

GLENNA BLEETSTEIN
64 E 94TH ST
N Y NY 10128-0773

GLENNA C MILLAR
103 S 24TH AVE
LONGPORT NJ 08403-1124

GLENNA EWING
14 GEORGE ST
BROOKLIN POST OFFICE
BROOKLIN ON L0B 1C0
CANADA

GLENNA J BAIRD
PO BOX 364
EATON OH 45320

GLENNA J CAMPBELL
BOX 115
STANLEY VA 22851-0115

GLENNA K PIPER
590 QUAKER VILLAGE RD
WEYBRIDGE VT 05753-9659

GLENNA K SENAK
18121 NESTLEBRANCH CT
HUDSON FL 34667-5575

GLENNA KATHERINE STANILAND
1 TREWINCRT
BLACKSTOCK ON L1J 4R9
CANADA

GLENNA L KYLE
30731 GALE ROAD
PUEBLO CO 81006-9560

GLENNA L MURDZIA
14 DRUMM ST
MOYOCK NC 27958-9418

GLENNA LUCILLE THORNHILL
520 BAILEY STREET
HAMILTON OH 45011

GLENNA LYNCH
CUST BRAD
EDWARD LYNCH UGMA NY
283 HIGH ST 3
LOCKPORT NY 14094-4517

GLENNA LYNCH
CUST GREGG STEVEN LYNCH UGMA NY
205 PRICE ST
LOCKPORT NY 14094

GLENNA LYNCH
CUST TODD
MICHAEL LYNCH UGMA NY
2809 SE BROWN RD
ARCADIA FL  34266

GLENNA M HIGDON
BOX 615
DAVISON MI  48423-0615

GLENNA M LIGHT
3454 CUSTER ST
CINCINNATI OH  45208-2529

GLENNA RUTH BACCUS
47 AVONWOOD RD
APT 214
AVON CT  06001-2014

GLENNEVA JOHNSON &
FREMING JOHNSON JT TEN
222 GUY JONES RD
OLIVER SPRINGS TN  37840-3338

GLENNIS E EARLY
3082 NORTH 50 EAST
GREENFIELD IN  46140-8626

GLENNIS PERKINS
764 ANDERSON FERRY RD
CINCINNATI OH  45238-4742

GLENNON D GEILE
59 PCR 716
PERRYVILLE MO  63775-8520

GLENWOOD A GUENTHER
HCR 63 BOX 16A
FLETCHER MO  63030-9703

GLENNA M CARROLL
ATTN GLENNA M WEBB
4448 HWY 9
SPRINGFIELD AR  72157-9641

GLENNA M HIGDON &
BOBBY R HIGDON JT TEN
BOX 615
DAVISON MI  48423-0615

GLENNA MAY PORTER
5860 RED LION 5 PTS RD
SPRINGBORO OH  45066-7418

GLENNA SAUL
215 WESTHAVEN DR
TROY OH  45373-1093

GLENNIS A DRAKE
ROUTE 1 BOX 123
DEKALB MS  39328-9761

GLENNIS F SWIDER
342 FORT DEARBORN
DEARBORN MI  48124-1031

GLENNIS THOMPSON
BOX 244
CARLISLE OH  45005-0244

GLENORA R WARREN & WILLIAM R
WARREN CO-TRUSTEES U/A DTD
06/22/83 GLENORA R WARREN
TRUST
2786 LOCHMOOR BLVD
LAKE ORION MI  48360-1984

GLENWOOD STATE BANK
TR UW
HAZEL I BLOOM
PO BOX 431
GLENWOOD IA  51534

GLENNA M CARTER
3205 W MINNESOTA
INDIANAPOLIS IN  46241-4561

GLENNA M KIMMEL
4015 BRENTON DR
DAYTON OH  45416-1652

GLENNA R BURNS
691 KIDDSVILLE RD
WAYNESBORO VA  22980-6433

GLENNDEN R PLETCHER &
SHIRLEY M PLETCHER JT TEN
1550 11TH ST NE A-7
WINTER HAVEN FL  33881-2666

GLENNIS CHINN
717 CHURCH ST
MEDINA NY  14103

GLENNIS G BECK
2928 SNOWMASS CREEK RD
SNOMASS CO  81654-9117

GLENNOLA M SHELLABARGER &
GAIL M DIEHL &
LEE ANN MURDOCH JT TEN
423 MELVIN AVE
RACINE WI  53402

GLENVILLE H FRANKENBERRY
817 CENTRAL AVE
MARTINSBURG WV  25401-4612

GLENYS B LAYNE
2056 RECCOON RD
RECCOON KY  41557-8308

GLENYS BERTOLOZZI
290 MINGES HILLS DRIVE
BATTLE CREEK MI  49015-9349

GLENYS M BRAUN
35 SHADOWBROOK DRIVE
ROCHESTER NY  14616-1518

GLENZO BROUGHTON
723 N KY 3438
BARBOURVILLE KY  40906-7548

GLEO T WADE
22901 WREXFORD DR
SOUTHFIELD MI  48034-6574

GLESTY H WHITMAN
BOX 148
ALTAMONT TN  37301-0148

GLICK LEONARD JR
209 GEORGIAN DR
CINNAMINSON NJ  08077-3820

GLIGOR SUBONJ
1310 NORTH 28 AVENUE
HOLYWOOD FL  33020-2921

GLOBE INTERNATIONAL
ADVERTISING
BOX 1382
FORT WORTH TX  76101-1382

GLOIS O SYMON &
KATHLEEN BANKS DEZELAH JT TEN
4585 BERRYWOOD DRIVE W
SAGINAW MI  48603-1007

GLOIS O SYMON &
MAUREEN L MCGREGOR JT TEN
4585 BERRYWOOD DRIVE W
SAGINAW MI  48603-1007

GLOIS O SYMON &
SUSAN L FISHER JT TEN
4585 BERRYWOOD DRIVE W
SAGINAW MI  48603-1007

GLORIA A ARMSTRONG
BOX 147
MULLETT LAKE MI  49761-0147

GLORIA A BAILEY
BOX 348
AVOCA IN  47420-0348

GLORIA A BETTS
301
14618 PURITAS
CLEVELAND OH  44135-2863

GLORIA A BOOZER
144 BRISTOL
ADRIAN MI  49221-2126

GLORIA A BURCHAM
8730 WARREN RD
PLYMOUTH MI  48170-5137

GLORIA A CALARCO
1884 BROAD ST
SCHENECTADY NY  12306-4818

GLORIA A CALARCO &
JOANN CALARCO &
GLORIA M MARTINSON JT TEN
1884 BROAD ST
SCHENECTADY NY  12306

GLORIA A CHWAZIK
TR GLORIA A CHWAZIK TRUST
UA 09/30/97
BOX 116
WOODGATE NY  13494-0116

GLORIA A COVERT
350 JOHN STREET
BELLEVUE MI  49021-1034

GLORIA A DOLLAHON
1469 WAGON TRAIN LANE SE
ALBUQUERQUE NM  87123

GLORIA A FRANK
70300 S DUTCHESS LANE
ROMEO MI  48065-4338

GLORIA A GENCO
10616 ROBERT E LEE DR
SPOTSYLVANIA VA  22553-4511

GLORIA A GILLETTE
720 GREENRIDGE RD
BATTLE CREEK MI  49015-4608

GLORIA A KILEY
TR KILEY FAMILY TRUST
UA 3/16/89
C/O KENT A KILEY POA
926 STERLING CT
MUSKEGON MI  49441

GLORIA A KILMER &
DENNIS E KILMER JT TEN
3763 W 153RD ST
MIDLOTHIAN IL  60445-3713

GLORIA A KRAWCZYK
2157 KEYSTONE DR
STERLING HEIGHTS MI  48310-2851

GLORIA A KRAWCZYK &
KENNETH C KRAWCZYK JT TEN
2157 KEYSTONE DR
STERLING HEIGHTS MI  48310-2851

GLORIA A LUNDGREN
2303 SOUTH 58TH COURT
CICERO IL  60804-2634

GLORIA A MCNICHOLS
317 HUNTSFORD PLACE
TROTWOOD OH  45426-2735

GLORIA A PFLUGER
220 W PRINCETON
PONTIAC MI  48340-1844

GLORIA A SAGARSEE
903 CRESCENT DRIVE
KOKOMO IN  46901-3660

GLORIA A WOJACZYK
9 PARKVIEW BOULEVARD
PARLIN NJ  08859-2056

GLORIA ALLYN LACY
3432 LOON LAKE SHORES
WATERFORD MI  48329-4231

GLORIA ANN BOORUJY
42 LEWIS AVENUE
SUMMIT NJ  07901-1420

GLORIA ANN INGRAM-SUTTON
1878 MANILA AVE
MEMPHIS TN  38114-1743

GLORIA A LEON
32680 BRIARCREST KNOLL
FARMINGTON MI  48334-1518

GLORIA A MATTER
APT 9
4131 W MICHIGAN
LANSING MI  48917-2878

GLORIA A MEANS
23070 BRANDYWYNE ST
SOUTHFIELD MI  48034-2917

GLORIA A RAMAUT
17825 WATERLOO RD
CHELSEA MI  48118-9402

GLORIA A TENNEY
30 CEDAR ROAD
CHESTNUT HILL MA  02467-2206

GLORIA ADRIAN AS
CUSTODIAN FOR DIANNE ADRIAN
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
596 GLENBROOK RD
STAMFORD CT  06906

GLORIA ANDREWS AS
CUSTODIAN FOR JOHN C ANDREWS
U/THE FLORIDA GIFTS TO
MINORS ACT
7251 GLENDYNE DR S
JACKSONVILLE FL  32216-7107

GLORIA ANN CELACKS &
BERNARD B CELACKS JT TEN
3304 WEST PINEWOOD DR
ROSCOMMON MI  48653-9320

GLORIA ANN SHAUNESEY
7 NEW ACRES RD
KEENE NH  03431-1848

GLORIA A LEROUX
1314 NORTH HIGH SCHOOL RD
INDIANAPOLIS IN  46224

GLORIA A MC CLELLAND
8036 BROADLEAF AVE
VAN NUYS CA  91402-5402

GLORIA A MOULIN
88558 CHUKAR LN
VENETA OR  97487

GLORIA A RYKWALDER
23819 LYNWOOD DR
NOVI MI  48374-3428

GLORIA A WEBER
1018 JANCEY ST
PITTSBURGH PA  15206-1339

GLORIA ADRIAN AS
CUSTODIAN FOR DONNA ADRIAN
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
192 SCARSDALE MANOR TP
SCARSDALE NY  10583-5117

GLORIA ANITA CHAN
TR
GLORIA ANITA CHAN REVOCABLE LIVING
TRUST U/A DTD 12/10/97
2846 THUNDER BAY AVE
HENDERSON NV  89052

GLORIA ANN CRANDALL
519 PARKVIEW AVE
BRYAN OH  43506-1637

GLORIA ANN THOMPSON
100 CLEARWATER DR 148
FALMOUTH ME  04105-1365

GLORIA ANN WOODRICH
13395 FENTON RD
FENTON MI 48430-1115

GLORIA AUGUST
3360 S OCEAN BLVD 2B-N
PALM BEACH FL 33480-7051

GLORIA B COLBERT
CUST
KELVIN J COLBERT JR A MINOR
UNDER THE LAWS OF GA
1409 BETHAVEN RD
RIVERDALE GA 30296-2150

GLORIA B COLE
339 LAFAYETTE AVE
WESTWOOD NJ 07675-2826

GLORIA B FELDSER
1286 WILSON AVE
LANCASTER PA 17603-4723

GLORIA B HARVEY
16 RIVERSIDE DRIVE
AFTON NY 13730

GLORIA B HEINER
263 SWEET GUM RD
PITTSBURGH PA 15238-1354

GLORIA B MC COY
11 LLAMA VISTA CT
BLACK MTN NC 28711-9752

GLORIA B MILLER &
JOHN K MILLER JT TEN
3224 E OCEAN VIEW AVE APT 12
NORFOLK VA 23518-1361

GLORIA B WALKER
2010 W AVENUE K 552
LANCASTER CA 93536-5229

GLORIA B WORTHUM
1577 VINEWOOD
PONTIAC MI 48326-1658

GLORIA BERKOWITZ
244 THORNCLIFFE DR
ROCHESTER NY 14617-5660

GLORIA BERRIN
239 ST MARKS AVE
FREEPORT NY 11520-6020

GLORIA BESS WIDMANN
219 ESPLANADE
SAN CLEMENTE CA 92672-5416

GLORIA BILIUNAS
323 EDINBURGH RD
CHADDS FORD PA 19317-9297

GLORIA BLACKMON
601 MURRAY HILL DR
YOUNGSTOWN OH 44505-1549

GLORIA BREITBART
40 HERING RD
MONTVALE NJ 07645-1205

GLORIA C BAGLEY
9724 CHATHAM OAKS TRL
CHARLOTTE NC 28210-7811

GLORIA C BRADY
423 TUCSON STREET
AURORA CO 80011-8442

GLORIA C DAHLGREN
6488 OLD MURFREESBORO RD
LEBANON TN 37090-0812

GLORIA C DAVIS &
WALLACE N DAVIS JT TEN
252 EAST STEWART ROAD
CADIZ KY 42211-9783

GLORIA C EPPS
1410 GAMBREL DR
SANDSTON VA 23150-1004

GLORIA C MARKUSON
66 BEECH HILL ROAD
SCARSDALE NY 10583-3615

GLORIA C MITCHELL
CUST MARK
LEON MITCHELL UGMA CA
ATT L METZENBAUM
9271 ROBIN AVE
L A CA 90069-1146

GLORIA C NORTON
TR GLORIA NORTON REVOCABLE TRUST
UA 11/25/98
20409 BEAUFAIT
HARPER WOODS MI 48225-1617

GLORIA C PARK
4589 BIRCHBARK TRAIL N
LAKE ELMO MN 55042-9527

GLORIA C SEWARD
PO BOX 665
HOWARD CITY MI 49329-0665

GLORIA C SEWARD
TR U/A DTD
06/11/84 F/B/O GLORIA C
SEWARD TRUST
8266 BAILEY RD
HOWARD CITY MI  49329-9593

GLORIA C ZENDRI
25058 MARILYN
WARREN MI  48089-1304

GLORIA CARSON
537 LAKE POINTE LN
MADISON MS  39110-8753

GLORIA CONWAY
443 HEIGHTS ROAD
RIDGEWOOD NJ  07450-1511

GLORIA CZAPLA TOD
RICHARD CZAPLA
UNDER THE FL UNIF TRAN MIN ACT
1047 BECKLEY CIRCLE
VENICE FL  34292-3994

GLORIA D DIXON
10226 YALE AVE
CLEVELAND OH  44108-2164

GLORIA D HAHN
8525 HICKORY HILL
YOUNGSTOWN OH  44514-3285

GLORIA D MORGAN
41 GREENFIELD DRIVE
MONROE LA  71202-5914

GLORIA DELANEY
3077 CROSS BRONX EXPY
APT 6A
BRONX NY  10465

GLORIA C WARFEL
118 SOUTH PINE STREET
YORK PA  17403-5608

GLORIA C ZIPAY
1515 RAVINE CT A
NILES OH  44446-3745

GLORIA CASTELLANO &
MARIA SKIRNICK
TR CHARLES CASTELLANO TRUST
UA 08/02/93
26 SEAVIEW LANE
PORT WASHINGTON NY  11050-1756

GLORIA CROFTON
2725 1/2 BAY ROAD
SAGINAW MI  48603

GLORIA D BURNS
5245 MOCERI LN
GRAND BLANC MI  48439-4375

GLORIA D EWER
7690 E ROGGY RD
ITHACA MI  48847

GLORIA D HALL
103 SHEFFIELD WAY
SANDUCKY OH  44870-7514

GLORIA D WIMBERLY
29150 LAKE FOREST BLVD
APT 203
DAPHNE AL  36526-7738

GLORIA DIABO
CUST JENNIFER T
DIABO UTMA NJ
45 E SHORE TRL
SPARTA NJ  07871-2247

GLORIA C ZENDRI
25058 MARILYN
WARREN MI  48089-1304

GLORIA CAMPOS
6727 S KILDARE
CHICAGO IL  60629-5731

GLORIA CHERRY
BOX 543
SHELBY MS  38774-0543

GLORIA CUNNINGHAM WOOD
465 WARRIOR DR UNIT 5
MURFREESBORO TN  37128

GLORIA D CAMPBELL
1081 TENTH ST
HERMITAGE PA  16148-2072

GLORIA D FRISBY
218 MCMILLAN RD
ATTN GLORIA D KIRCHMAIER
GROSSE POINTE FARM MI
48236-3510

GLORIA D KEITH
158 STRATFORD DR
MANSFIELD TX  76063

GLORIA DE SILVA GIERKE
4602 STATE ST
RIVERDALE IA  52722

GLORIA E BEARDEN
2718 NORTHLAKE RD
GAINESVILLE GA  30506-1836

Page 3569 of  10430

GLORIA E BISOGNI
731 THIRD ST
PONTIAC MI  48340-2013

GLORIA E GARRETT
PARK PL 8H
2660 PEACHTREE RD NW
ATLANTA GA  30305-3673

GLORIA E LEVITT &
BARTON G LEVITT JT TEN
973 CHIPPENDALE
BARTLETT IL  60103-5030

GLORIA E OLSEN
4465 OCEAN BLVD
APT 47
SAN DIEGO CA  92109-3934

GLORIA E POLLAK
10700 41ST CT N
CLEARWATER FL  33762-5490

GLORIA ELAINE DUNHAM
158 MERRYMAN TRL
LONSDALE AR  72087

GLORIA F CLOUD
2570 CHESTERTON DR
LIMA OH  45805-1453

GLORIA F JOHNSON
4458 SOUTH M-52
OWOSSO MI  48867

GLORIA FAYE DOLAN
4332 HILLDALE
MEMPHIS TN  38117-1622

GLORIA E BONNELL
1689 NORTH STEWART ROAD
MANSFIELD OH  44903-9153

GLORIA E ITEM
22670 SAN JUAN RD
CUPERTINO CA  95014-3933

GLORIA E MC KINNEY
8 FAIRVIEW HEIGHTS
ROCHESTER NY  14613-1707

GLORIA E ONEILL
7510 MILBANK DR
PORT RICHEY FL  34668-3930

GLORIA E WALKER
2517 LEXINGTON DRIVE
JANESVILLE WI  53545-0541

GLORIA ESTUDILLO DE SASPE
BOX 430 205
SAN YSIDRO CA  92143-0205

GLORIA F GOSSELIN
577 BAYLOR AVE
RIVER VALE NJ  07675-5928

GLORIA FALTIONE
CUST PEGGY DELEHANTY UGMA PA
C/O PEGGY RAMSEY
2648 W SUPERIOR
CHICAGO IL  60612

GLORIA FINGERHUT
129 BAY AVE
EAST MORICHES NY  11940-1212

GLORIA E CRITES
8430 WEST-500 NORTH
KOKOMO IN  46901-9618

GLORIA E KUHL
W171 N 9335 BRIARWOOD TERR
MENOMONEE FALLS WI  53051-1403

GLORIA E NELSON
15 EAST ACRES DR
HAMILTON TWP NJ  08620-9734

GLORIA E PETERSON
5451 BLOSSOM ACRES DR
SAN JOSE CA  95124-6035

GLORIA EBERLE
136 COSTA RICA AVE
BURLINGAME CA  94010-5212

GLORIA F AMENSON &
GLEN A AMENSON JT TEN
8693 MALTBY ROAD
BRIGHTON MI  48116-8214

GLORIA F GREGORY
2317 ALLY LANE APT 103
LAND O LAKES FL  34639

GLORIA FARINELLI
109 WARNER RD
HARMONY PA  16037-8017

GLORIA FISH WAGMAN
1527 UPLAND HILLS DR N
UPLAND CA  91784-9170

GLORIA FORLANO LINDINE
321 HORNIDGE ROAD
MAMARONECK NY  10543-3805

GLORIA G AYERS
863 VINE STREET
BELOIT WI  53511

GLORIA G HOAG
11355 SUNSET DR
CLIO MI  48420-1516

GLORIA G RIPPETOE
2111 BRENTGATE DR
ARLINGTON TX  76017

GLORIA GORDON
19983 ILENE
DETROIT MI  48221-1013

GLORIA GOSSARD
PO BOX 770456
STEAMBOAT SPRINGS CO  80477

GLORIA GRAPPIN
4509 HEDGETHORN CIRCLE
BURTON MI  48509-1240

GLORIA H DAWSON
TR GLORIA H DAWSON FAM TRUST
UA 04/27/96
14736 BLACK ST
BENNINGTON NE  68007

GLORIA H MICHAELS
4031 GREENMONT DR S E
WARREN OH  44484-2613

GLORIA FULSHER
TOD BENEFICIARIES ON FILE
1248 RIVER FOREST DR
SAGINAW MI  48603-5976

GLORIA G EISENBERG
33 DERBY CT
OYSTER BAY NY  11771

GLORIA G NORRIS
CUST ALEXA A NORRIS
UTMA MI
140 JUNIPER ST
AUBURN HILLS MI  48326

GLORIA G VALLARINO
6 FARVIEW CT
SAN FRANCISCO CA  94131-1212

GLORIA GORI
2493 MAPLEBERRY COURT
LAS VEGAS NV  89135

GLORIA GRANOWITZ &
HELEN ZERBERSKY &
SONIA HANANA JT TEN
APT 10J
80 NORTH MOORE ST APT 35C
NEW YORK NY  10013

GLORIA GROSSMAN
CUST LAURIE BETH GROSSMAN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
10 LINDA TER
WOODCLIFF LAKE NJ  07677

GLORIA H ENGLER
398 S LEAVITT RD
LEAVITTSBURG OH  44430-9714

GLORIA H RUSH
4146 ALLEN ST
INKSTER MI  48141-3039

GLORIA G ASHBY
10990 LARKIN ROAD
LIVE OAK CA  95953

GLORIA G FAHRBACH
1137 HAYES AVE
FREMONT OH  43420

GLORIA G PLESS
BOX 20652
MESA AZ  85277-0652

GLORIA GHIBAUDI
12 EAST 8TH ST
CLIFTON NJ  07011-1102

GLORIA GORSICK &
LOUIS ANTHONY GORSICK JT TEN
1475 TRIPODI CIR
NILES OH  44446-3564

GLORIA GRANT BYRD SR
2875 WOODLAND NE
WARREN OH  44483

GLORIA H CRUSE
7289 NICKETT DR
NORTH TONAWANDA NY  14120-1452

GLORIA H M BUCKETT
14 WADE DR
GREENVILLE RI  02828-2624

GLORIA H SWANSON
212 S BELVEDERE DR
HAMPSTEAD NC  28443-2506

GLORIA HALL
CUST RONETTA
MELINDA POWERS UGMA CT
135 SHAWN DR
APT E-8
BRISTOL CT  06010-2781

GLORIA HEIDENREICH LAMMY
2318 W FRANCIS RD
MT MORRIS MI  48458-8249

GLORIA HEMINGWAY
TR
JAMES E HEMINGWAY INTER VIVOS
TRUST 6/6/95
3075 PIERCE RD
SAGINAW MI  48604-9245

GLORIA HORSTMANN PIETSCH
8912 MORELAND LANE
ANNANDALE VA  22003-3915

GLORIA J ACKER
2024 VANDERBELT COURT
MOUNT MORRIS MI  48458-2663

GLORIA J ANDERSON
28574 TORTUGA ROAD
LITTLE TORCH KEY FL  33042-5518

GLORIA J BELL
TR
GLORIA J BELL REVOCABEL LIVING
TRUST US 09/22/97
26010 MARLOWE PLACE
OAK PARK MI  48237-1044

GLORIA J BORDERS
56 TERRAPIN HILL RD N
BRANDON MS  39042-2521

GLORIA J BROOME
8392 CLARENCE LN CT
EAST AMHEST NY  14051

GLORIA HAUDEK
TR U/A
DTD 04/11/91 OF THE GLORIA
HAUDEK TRUST
14837 MAYVIEW COURT
SHELBY TOWNSHIP MI  48315-4450

GLORIA HELD
269-07N GRAND CENTRAL PKWY
FLORAL PARK NY  11005-1010

GLORIA HILLMAN &
ROXANNE HILLMAN JT TEN
APT 3-D
315-7TH AVE
N Y NY  10001-6014

GLORIA HUNTER
BOX 757
MORRO BAY CA  93443-0757

GLORIA J ADKINS
6415 W 81ST PL
BURBANK IL  60453

GLORIA J BARKER
225 BEAUPRE MI
GROSSE POINTE FRMS MI
48236-3443

GLORIA J BENSON
2020 WELCH BLVD
FLINT MI  48504-3030

GLORIA J BRIGGS
1628 LATHROP AVE
RACINE WI  53405-3245

GLORIA J BROWN
2254 BLACKTHORN DR
BURTON MI  48509

GLORIA HAVENDER
16 HARDING DRIVE
NEW ROCHELLE NY  10801-4610

GLORIA HELTON
5927 CARLA DR
ATHENS AL  35611-8756

GLORIA HOGGARD
851 RAMBLING OAKS DR
NORMAN OK  73072

GLORIA I MERCURI &
JOSEPH S MERCURI JT TEN
107 WINDSOR AVE
MERIDEN CT  06451-2903

GLORIA J ADKINS
6922 NOTTURNE RD N
REYNOLDSBURG OH  43068

GLORIA J BEARD
8814 BEL AIR COURT
INDIANAPOLIS IN  46226-5522

GLORIA J BONESTEEL
1571 PLANK RD
PETERSBURG NY  12138

GLORIA J BROOKS
4826 FAIRFAX AVE
OAKLAND CA  94601

GLORIA J CARTER
8431 E 56TH TERR
KANSAS CITY MO  64129-2629

GLORIA J CEELEY
715 TEAL COURT
NAPLES FL  34108

GLORIA J ELLIS
21389 TULANE AVE
APT 102
FARMINGTON MI  48336

GLORIA J GEPHART
411 LINDELL DR
GERMANTOWN OH  45327-1608

GLORIA J GRAPPIN
CUST
JOSEPH R GRAPPIN UGMA MI
4509 HEDGETHORN CIRCLE
BURTON MI  48509-1240

GLORIA J GUNTHER
840 N SLEIGHT ST
NAPERVILLE IL  60563-3244

GLORIA J ISAAK
4309 PADDOCK TRL DR
NIAGARA FALLS ON  L2H 3C2
CANADA

GLORIA J LEAPHEART
1500 WASHINGTON BLVD
KANSAS CITY KS  66102-2840

GLORIA J MAGUIRE
5 DUNN ST
BOBCAYGEON ON  K0M 1A0
CANADA

GLORIA J MC INTOSH
6658 ROBIN RIDGE
BRIGHTON MI  48116-2018

GLORIA J COLEMAN
19 TERRACE DRIVE
HASTINGS ON HUDSON NY
10706-1817

GLORIA J GARNER
4919 HOOPER STREET
MERIDIAN MS  39307-6770

GLORIA J GILCHRIST
18080 DRESDEN ST
DETROIT MI  48205-2617

GLORIA J GRIFFIN
1881 SEDGWICK AVE 1C
BRONX NY  10453-5053

GLORIA J HANNON
7906 WEST 98TH PLACE
HICKORY HILLS IL  60457-2317

GLORIA J JENKINS
164 W GLENAVEN AVE
YOUNGSTOWN OH  44507-1335

GLORIA J LOGAN
928 SUNSET DR
ENGLEWOOD OH  45322

GLORIA J MATHEWS
880 STARWICK DRIVE
ANN ARBOR MI  48105-1226

GLORIA J MEYERS
3018 YALE ST
FLINT MI  48503-6800

GLORIA J DELCOURT
34624 33 MILES RD
RICHMOND MI  48062

GLORIA J GAY TOD
DARRELL S KING
173 SCHLOSS LANE
DAYTON OH  45418-2931

GLORIA J GILLIAM
4253 KILLIAN ST
FT WORTH TX  76119-3823

GLORIA J GROSS
1518 DIFFORD DR
NILES OH  44446

GLORIA J HULL
49041 PINE BLUFF CT
PLYMOUTH MI  48170-6916

GLORIA J KNOTTS
31282 W RUTLAND
BEVERLY HILLS MI  48025

GLORIA J LONDON
607 ST LOUIS AVE
YOUNGSTOWN OH  44511

GLORIA J MAY &
PATTY D MAY TEN COM
267B NORTH AVE
PLAIN CITY OH  43064

GLORIA J MILLER &
MAJOR C MILLER JT TEN
3415 IDLEWOOD AV
YOUNGSTOWN OH  44511-3201

GLORIA J MILLS
ATTN GLORIA J ELLIOTT
34603 CHOPE PLACE
CLINTON TOWNSHIP MI  48035-3325

GLORIA J PAULITZ
558 EDGEWOOD RD
SHARON PA  16146

GLORIA J PUCKETT
1940 FARMER ROAD
CONYERS GA  30012-3202

GLORIA J ROBINSON
4410 KILLARNEY PARK DR
BURTON MI  48529-1823

GLORIA J SCOTT
5445 TODD ST
VIRGINIA BEACH VA  23464-2340

GLORIA J SMITH
CUST STEPHANIE
R SMITH UGMA MI
4750 N ROCHESTER RD
ROCHESTER MI  48306-1833

GLORIA J STAFFORD
CUST JEFFREY P MATTHEWS UTMA IN
1936 N COLORADO AVE
INDPLS IN  46218-4531

GLORIA J WALKER
CUST ANGELA
DEANE WALKER UTMA OK
6902 SOUTH 232ND EAST AVENUE
BROKEN ARROW OK  74014-2129

GLORIA J WENDT
W1279 BARON CIRCLE
CAMPBELLSPORT WI  53010-3254

GLORIA J MORSE
13486 ELMS RD
BIRCH RUN MI  48415-8516

GLORIA J POTTS
4705 BUDDE ROAD
LOCKPORT NY  14094-9758

GLORIA J RICCI
1208 TABOR CT
BROOKLYN NY  11219-5341

GLORIA J SCHMALTZ
6299 HIDDEN TRAILS
BURTON MI  48519-1365

GLORIA J SHAFFER
BOX 5695
SYRACUSE NY  13220-5695

GLORIA J SOBCZAK
4815 WEST GLEN PLACE
RAPID CITY SD  57702-6833

GLORIA J TEITELBAUM
CUST CHERYL B TEITELBAUM
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
39 BERGEN AVE
TEANECK NJ  07666-3806

GLORIA J WALLACE
2656 BONITA DRIVE
WATERFORD MI  48329-4822

GLORIA J WENDT &
ALFRED WENDT JT TEN
W 1279 BARON CIR
CAMPBELLSPORT WI  53010

GLORIA J MURPHY
1500 CADILLAC DR E
KOKOMO IN  46902-2540

GLORIA J POTTS
7208 DOGWOOD DRIVE
SHINGLETOWN CA  96088-9604

GLORIA J RICHARDS
6064 WESTDALE DR
GRAND BLANC MI  48439-8512

GLORIA J SCOTT
3630 LAUREL FORK DR
DAYTON OH  45415-1510

GLORIA J SMITH
55 ARDEN STREET
BUFFALO NY  14215-3311

GLORIA J STAFFORD
1936 N COLORADO AVE
INDPLS IN  46218-4531

GLORIA J TUCHOWSKI &
GERALD J TUCHOWSKI JT TEN
46602 FIELDS
SHELBY TWP MI  48315-5134

GLORIA J WARNIMONT
135 RICHMOND CT
ROSELLE IL  60172

GLORIA J WILSON
928 SUNSET DR
ENGLEWOOD OH  45322

GLORIA J WORTHINGTON &
PAULA J ENGLE JT TEN
6764 S DELANEY RD
OWOSSO MI 48867

GLORIA JEAN MC CRARY
TR UA 10/19/92 THE
REVOCABLE TRUST FOR GLORIA
MC CRARY
15 PALM AVE
WOODLAND CA 95695-2840

GLORIA JEAN PITTSLEY
5700 BRANDI DR
THEODORE AL 36582-4900

GLORIA JIMENEZ
CUST BIANCA
LOREN NINO UTMA IL
446 WEST 28TH PL
CHICAGO IL 60616-2553

GLORIA K LEE
4022 BIRCHDELL NE
CANTON OH 44705-2712

GLORIA K TAYLOR
115 ROGER AVE
WESTFIELD NJ 07090-1773

GLORIA KALLAS
216 FERNWOOD RD
TRUMBULL CT 06611-2833

GLORIA KASIAN
12280 WOOD RIDGE DRIVE
NORTH ROYALTON OH 44133-2411

GLORIA KELLY MCMILLIAN CUS
UNITED STATES
28789 COPPER COURT
HIGHLAND CA 92346-5300

GLORIA J YOUNG
131 RIVERTON PLACE
EDGEWATER MD 21037

GLORIA JEAN MISION &
RONALD GEORGE MISION JT TEN
38539 SOUTH DESERT BLFF
TUCSON AZ 85739

GLORIA JEAN TOUPIN
9270 B DR N
BATTLE CREEK MI 49014-8505

GLORIA JOYCE DAWSON
112 WILSON AVE
TORONTO ON M5M 3A1
CANADA

GLORIA K PRISAMENT
CUST MARC K PRISAMENT
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
68 BELDEN AVE
DOBBS FERRY NY 10522-1102

GLORIA K TOWNS &
GARY L TOWNS JT TEN
855 OAKHURST
FOWLERVILLE MI 48836-9299

GLORIA KARGMAN
21 HILL LANE
ROSLYN HTS NY 11577-2611

GLORIA KAY IMEL
901 E ST RD 28
MUNCIE IN 47303-9641

GLORIA KIEFER
1264 E SIENA HTS DR
4C EAST
ADRIAN MI 49221-1756

GLORIA JEAN BENWAY
316 BAKER AVENUE
VENTURA CA 93004-1559

GLORIA JEAN MOOR
7323 ELKWOOD DR
W CHESTER OH 45069-3007

GLORIA JEANNE ROEVER
4486 TOYON RD
RIVERSIDE CA 92504-2363

GLORIA K GRAPPIN
CUST
ERICA K GRAPPIN UGMA MI
4509 HEDGETHORN CIRCLE
BURTON MI 48509-1240

GLORIA K SCHUSTER &
DENNIS D SCHUSTER JT TEN
2504 BRADLEY RD
WESTLAKE OH 44145-1703

GLORIA KAHAN
3486 ROLLING HILLS
PEPPER PIKE OH 44124-5803

GLORIA KARPAS
40 E 9TH ST
N Y NY 10003-6421

GLORIA KAZAROSIAN TOD
DOUGLAS W KAZAROSIAN
194 OELLA RIDGE CT
HENDERSON NV 89012-2443

GLORIA KODITEK
24 E PARK AVE
LYNN MA 01902-1112

GLORIA KURILECZ &
JOSEPH KURILECZ JT TEN
76 MORNINGSIDE DR
OSSINING NY  10562-3109

GLORIA L BLOOM
7 BENTANA COURT
ROCKVILLE MD  20850-2725

GLORIA L GOETTEL
1494 TOWNLINE RD
LANCASTER NY  14086-9774

GLORIA L LOVELESS
449 S 12TH STREET
SAGINAW MI  48601-1948

GLORIA L NAPIER &
CHARLEY B NAPIER JT TEN
2622 MONACO TERR
PALM BEACH GARDENS FL
33410-1409

GLORIA L RICHARDSON
344 PARTEE RD
SENATOBIA MS  38668-6103

GLORIA L SHULER
18 CARRIAGE PATH
CHADDS FORD PA  19317-9194

GLORIA L TINKA
CUST RANDALL B TINKA
UGMA MI
1041 TIMBLERLANE
LAKE ORION MI  48360-1105

GLORIA LEHMANN
1450 MARS AVE
LAKEWOOD OH  44107

GLORIA LANGEVINE
2425 WOODLAWN
WALLED LAKE MI  48390-1969

GLORIA L DUNN
5409 RADFORD AVE 5
NORTH HOLLYWOOD CA  91607-2233

GLORIA L INGRAM
520 TAM O'SHANTER WAY
MONUMENT CO  80132-8852

GLORIA L MCBAIN
PO BOX 1537
ROCKFORD IL  61110-0037

GLORIA L PARMLEY
11008 E BORSON ST
NORWALK CA  90650-2603

GLORIA L ROBINSON
630 MOSELLE ST
BUFFALO NY  14215-3706

GLORIA L STEWART
469 GLENBROOK DRIVE
ATLANTIS FL  33462-1007

GLORIA L WICKHAM
2591 E GOLF BLVD
POMPANO BEACH FL  33064-3201

GLORIA LOIS KANDER
827 E 36TH
LONG BEACH CA  90807-4635

GLORIA L BELL
744 CARTON ST
FLINT MI  48505-3915

GLORIA L GERSON
4 BUTTERWORTH RD
BEVERLY MA  01915-1208

GLORIA L KAVANAGH
184 S SUMMERHAVEN DR
MANLIUS NY  13057-3117

GLORIA L MILLER
12007 BROOKMEADOW LANE
DALLAS TX  75218-1306

GLORIA L RICH
TR U/A
DTD 11/08/91 THE GLORIA L
RICH TRUST
2644 KNIGHTSBRIDGE SE
GRAND RAPIDS MI  49546-6774

GLORIA L ROWLAND
12210 SE PETROVITSKY RD APT G201
RENTON WA  98058-6606

GLORIA L THORSON
3932 RT 176
CRYSTAL LAKE IL  60014

GLORIA L WOODY
3613 COMSTOCK
FLINT MI  48504-3722

GLORIA LYNN MURRAY
13900 LAKEFIELD RD
HEMLOCK MI  48626-8710

GLORIA M ANILOWSKI
252 OLD CANTERBURY TPKE
NURWICH CT  06360-1362

GLORIA M BARCLAY
BOX 11716
MARINA DEL REY CA  90295-7716

GLORIA M BAYER
ATTN GLORIA M BAYER NADBATH
6300 S POINTE BLVD 215
FORT MYERS FL  33919-4971

GLORIA M BRUBAKER
270 LEO
SHREVEPORT LA  71105-3331

GLORIA M BURNHAM
110 SOUTH WHITE
KANSAS CITY MO  64123-1936

GLORIA M CASWELL
PO BOX 366
BARNEGAT NJ  08005-0366

GLORIA M CEFALY
22 ROSSITER ST
DEPEW NY  14043-2716

GLORIA M COOK
4963 EGRET PLACE
COCONUT CREEK FL  33073-2418

GLORIA M COSTA
59825 GLACIER BEND
WASHINGTON TWP MI  48094

GLORIA M DIAZ
103 DEERFIELD DR
MANAHAWKIN NJ  08050

GLORIA M DRIVER
820 PINE AVE
LK ORION MI  48362-2442

GLORIA M FULLER
208 HELGEMO
IRON RIVER MI  49935-8426

GLORIA M FULLER &
THOMAS E FULLER JT TEN
208 HELGEMO RD
IRON RIVER MI  49935-8426

GLORIA M GALLOWAY
532 TWINWOOD LOOP
ROSEVILLE CA  95678-5978

GLORIA M HAMILTON
BOX 276
ARCANUM OH  45304-0276

GLORIA M HORNING
24370 HEDGEWOOD AVE
WESTLAKE OH  44145

GLORIA M JACKSON
3610 RED BUD LN
SHREVEPORT LA  71108-5110

GLORIA M JAVOR
123 HARBOR PKY
CLINTON CT  06413-2607

GLORIA M KASSAN
2335 LYNTZ-TOWNLINE ROAD
WARREN OH  44481-9760

GLORIA M KEHOE
8474 CRANBROOK LN
GRAND BLANC MI  48439-5239

GLORIA M KLAUSE
72 ARKANSAS AVE
OCEAN CITY NJ  08226-2932

GLORIA M KOZAK
8474 CRANBROOK DR
GRAND BLANC MI  48439

GLORIA M KRAUS
5280 GROVER DRIVE
COLUMBIAVILLE MI  48421-8914

GLORIA M KROLAK
3 MICHELLE XING
FLEMINGTON NJ  08822

GLORIA M KURCZI
27001 OAKWOOD DR APT 109
OLMSTED FALLS OH  44138

GLORIA M LA PONTNEY
31217 SARATOGA DR
WARREN MI  48093-1661

GLORIA M LIOTTA
TR GLORIA M LIOTTA REVOCABLE TRUST
UA 05/01/00
413 EMERALD COVE LANE
CAPE CORAL FL  33991

GLORIA M LUTHER
TR UA 12/22/95 ELLA SUE BRADLEY
LIVING
TRUST
2105 FERNDALE
SYLVAN VILLAGE MI 48320

GLORIA M MITCHELL
27 ST LAWRENCE DRIVE
ST CATHARINES ON  L2M 2T7
CANADA

GLORIA M SCHNEIDER
120 PINE VIEW DR
WEXFORD PA  15090-8544

GLORIA M VENTURA &
MICHAEL T VENTURA JT TEN
1071 TURNBERRY DR
SPARKS NV  89436

GLORIA M WARNER
254 OLD OAK DR
CORTLAND OH  44410-1122

GLORIA MAE MC KELVEY
1052 ENTRADA RD
SACRAMENTO CA  95864-5367

GLORIA MARKOWITZ TOD
MEGAN PLACA
SUBJECT TO STA TOD RULES
9 EDGEWOOD TERR
MILLBURN NJ  07041

GLORIA N IRION &
RICHARD A IRION JT TEN
5819 S MEADOWCREST DR
MURRAY UT  84107-6512

GLORIA NUNEZ
304 CAMELIA DR
LAREDO TX  78041-2605

GLORIA M MARSHALL
1628 BELT
ST LOUIS MO  63112-4334

GLORIA M OLIVER
BOX 143
RUFFSDALE PA  15679-0143

GLORIA M SMITH
TR UNDER
THE WILL OF HARRY R MEHLER
C/O GLORIA M SMITH
79-22 270TH STREET
NEW HYDE PARK NY  11040-1530

GLORIA M VINEY
41 HARDACRE DR
XENIA OH  45385-1350

GLORIA M YEOMANS
1779 E BROCKER RD
METAMORA MI  48455-9789

GLORIA MANDIA
14 BINGHAM HILL CIR
RUMSON NJ  07760-1818

GLORIA MARSHALL
5715 TEMPLAR XING
W BLOOMFIELD MI  48322-1366

GLORIA N PINSKY
CUST ETHAN I GREENBERG UGMA PA
21 ARUNDEL AVENUE
WEST HARTFORD CT  06107-1706

GLORIA O BAILEY
11078 W HOLT RD
DIMONDALE MI  48821-9704

GLORIA M MC CABE
TR U/A
DTD 05/06/92 GLORIA M MC
CABE TRUST
809 GOLFVILLA DRIVE
OXFORD MI  48371

GLORIA M RYMAL &
ROBERT M RYMAL JT TEN
26800 25 MILE
CHESTERFIELD MI  48051-1013

GLORIA M SPIERLING
304 N SALEM AVE APT 1G
ARLINGTON HTS IL  60005-1333

GLORIA M WALKER
9712 S EMERALD
CHICAGO IL  60628

GLORIA MAE EDEN
6894 TOBIK TRAIL
PARMA HEIGHTS OH  44130-4513

GLORIA MAR
3084 E SAGINAW WAY
FRESNO CA  93726-4212

GLORIA MCELWAINE
121 WELL ST
PARK FOREST IL  60466

GLORIA N RESNICK
3022 VALWOOD PARKWAY
DALLAS TX  75234-3604

GLORIA O SALLENGER &
KENNETH C SALLENGER JT TEN
ROUTE 2
1125 COOPER HILL RD
WINDSOR NC  27983-8525

GLORIA O TOLOPKA
293 WEST 5TH ST
DEER PARK NY  11729-6538

GLORIA OWEN
3933 PLATTE DR
FORT COLLINS CO  80526

GLORIA P AVENA
35-50 85 ST
JACKSON HEIGHTS NY  11372-5570

GLORIA P EHREWBERG
107 COCKS LANE
LOCUST VALLEY NY  11560-2348

GLORIA P GROSS &
DAVID P GROSS JT TEN
10917 RALSTON RD
ROCKVILLE MD  20852-3544

GLORIA P GROSS &
TRACIE M GROSS JT TEN
10917 RALSTON RD
ROCKVILLE MD  20852-3544

GLORIA P MONSEES
44 E 45TH ST
SAVANNAH GA  31405-2113

GLORIA P NOBLE
CUST JENNIFER LEIGH NOBLE
U/THE INDIANA UNIFORM GIFTS
TO MINORS ACT
3716 COTTONWOOD SPRINGS DR
THE COLONY TX  75056-3683

GLORIA P POTTER
10210 CARIBBEAN BLVD
MIAMI FL  33189-1528

GLORIA P THOMASSEE
730 POYDRAS ST
BREAUX BRIDGE LA  70517-4004

GLORIA P THOMASSEE &
RUSSELL C THOMASSEE JT TEN
730 S POYDRAS ST
BREAUX BRIDGE LA  70517-4004

GLORIA PARKS
627 FRUIT AVE
FARRELL PA  16121-1949

GLORIA PENNINGTON
1305 REPUBLIC AVE
YOUNGSTOWN OH  44505-3244

GLORIA PETRA BUONOCORE
197 TOWNSEND AVE
NEW HAVEN CT  06512-3965

GLORIA PETRILLO
66 ROUNDHILL DR
YONKERS NY  10710-2414

GLORIA POWELL CLOPTON
7410 CALENDER RD
ARLINGTON TX  76001

GLORIA R BECK
899 MEADOW RIDGE LN
WEBSTER NY  14580-8521

GLORIA R BOHAN
CUST JOHN
HENRY WEBER II UTMA IL
836 SHAGBARK LN APT 202
NORTH AURORA IL  60542-1453

GLORIA R C POST &
JOHN EVERETT POST JT TEN
COVENANT VILLIAGE OF CROMWELL
52 MISSIONARY RD
APT 4310
CROMWELL CT  06416-2143

GLORIA R GONEK
APT B
19439 NORTHRIDGE DRIVE
NORTHVILLE MI  48167-1972

GLORIA R JENNINGS
16 JEFFERSON AVE
PENNSVILLE NJ  08070-1310

GLORIA R KAMISH
CUST JOEL D COLLINS UGMA IL
4307 BOBOLINK TERRACE
SKOKIE IL  60076-2003

GLORIA R KELESHIAN
224 WARREN BLVD
BROOMALL PA  19008-3730

GLORIA R MARKEL
7910 W HIGHWAY 40
COLUMBIA MO  65202-9517

GLORIA R O'CONNOR &
ROBERT J O'CONNOR TR
UA 1/23/2001
ROBERT AND GLORIA O'CONNOR TRUST
303 E WASHINGTON STREET
APT 105
BENSENVILLE IL  60106

GLORIA R PEZZUTI
BOX 64
MONTVILLE NJ  07045-0064

GLORIA R RAYMOND
473 LILLIAN AVE
SYRACUSE NY  13206-2160

GLORIA R RODGERS
8805 ALTURA DR NE
WARREN OH  44484-1729

GLORIA R SALMINA
19 OAK TREE LANE
FAIRFAX CA  94930-1107

GLORIA RAPP
224 ASHLEY LN
LUMBERTON NJ  08048-4601

GLORIA REBIEJO
TR UA 03/10/95
REBIEJO FAMILY TRUST
36172 LARCH WAY
FREMONT CA  94536

GLORIA RICHTER BARTOSH
6113 BOCA RATON DR
CORPUS CHRISTI TX  78413-3129

GLORIA RIDDLE
610 N BIRNEY ST
BAY CITY MI  48708-6676

GLORIA ROCKWELL INGRAHAM
111 PILGRIM ROAD
BOX 253
BRISTOL CT  06010-3131

GLORIA RODRIGUEZ
C/O GLORIA RODRIGUEZ DI MES
303 FILLMORE AVE
TONAWANDA NY  14150-2411

GLORIA ROSENBERG &
LOUIS ROSENBERG &
GARY ROSENBERG JT TEN
7179 LORENZO LANE
DELRAY BEACH FL  33446

GLORIA ROSOFF &
SUMNER ROSOFF & ELLIOT LOEW
TR 1989 GLORIA ROSOFF FAM TRUST
UA 05/12/89
62 STANLEY RD
WABAN MA  02468-2338

GLORIA ROSSELLI
33 CHATHAM RD
CHAPPAQUA NY  10514-3507

GLORIA RUTH CALLIS
ATTN GLORIA RUTH GRIFFITH
1303 GINGER CRT
MT JULIET TN  37122-2833

GLORIA S DAVIS
171 LIGHTHOUSE DR
WARETOWN NJ  08758

GLORIA S LIM
CUST DOMINIC
LIM UTMA CA
18961 GRANADA CIRCLE
NORTHRIDGE CA  91326-1505

GLORIA S LIM
CUST SAMANTHA
LIM UTMA CA
18961 GRANADA CIRCLE
NORTHRIDGE CA  91326-1505

GLORIA S MC COY
6422 FAA TOWER RD
TOOMSUBA MS  39364-9568

GLORIA S MC COY &
GRADY MCCOY JT TEN
6422 FAA TOWER RD
TOOMSUBA MS  39364-9568

GLORIA S NEUHAUS
4021 FLORAL AVE
NORWOOD OH  45212

GLORIA S TATUM
1268 EVANS RD
AUBURN GA  30011

GLORIA S THOMAS
2941 VIRGINIA PARK
DETROIT MI  48206-2360

GLORIA SANTIAGO
PO BOX 4444
WINTER PARK FL  32817

GLORIA SCHULTE CONWAY
1339 GREENFIELD DR
ERIE PA  16509-2910

GLORIA SEMENUK
6412 DUNGAN ST NE
ALBUQUERQUE NM  87109-3616

GLORIA SHANABERG
CUST TY
SHANABERG UTMA FL
1563 NORTH ST
GRANVILLE OH  43023-9748

GLORIA SMITH
79-22 270 ST
NEW HYDE PARK NY  11040-1530

GLORIA SMITH
CUST RYAN M
SMITH UGMA MI
4750 N ROCHESTER RD
ROCHESTER MI  48306-1833

GLORIA SPECTOR &
VALERIE MADDEN JT TEN
21 VICTORIA RD
ARDSLEY NY  10502-1215

GLORIA STRANG SELANDER
R F D 1
146 WALTON HEATH WAY
MASHPEE MA  02649-4604

GLORIA SWEATLAND CROFTON
1244 GOLF BROOK LN
SAGINAW MI  48609

GLORIA T LEWANDOWSKI
5863 MARSHWOOD
SYLVANIA OH  43560-1017

GLORIA SCHUSTER VAN
BUREN
23 ROOSEVELT AVE
DUMONT NJ  07628-2914

GLORIA SERN
38 TISBURY CT
SCOTTS PLAIN NJ  07076-3155

GLORIA SHIRELINE PRIDDY
2500 PAGE PLACE
MANSFIELD TX  76063-5160

GLORIA SMITH
CUST JEREMY E
SMITH UGMA MI
4750 N ROCHESTER RD
ROCHESTER HILLS MI  48306-1833

GLORIA SMITH &
STEVEN SMITH JT TEN
4750 N ROCHESTER RD
ROCHESTER MI  48306-1833

GLORIA STEADMAN GARRETT
8H
PARK PLACE
2660 PEACHTREE RD NW
ATLANTA GA  30305-3675

GLORIA STROHBECK KLOCK
87 CANFIELD AVENUE
MINE HILL NJ  07803-3007

GLORIA T BROWN
1303 OAK TREE DR
CHAPEL HILL NC  27514-4078

GLORIA SEGUINE
9 LEGION PLACE
WOODBRIDGE NJ  07095-3319

GLORIA SHANABERG
CUST TRAVIS
SHANABERG UNDER THE FLORIDA
GIFTS TO MINORS ACT
1563 NORTH ST
GRANVILLE OH  43023-9748

GLORIA SHUMAN
WESTERLEIGH ROAD
PURCHASE NY  10577

GLORIA SMITH
CUST NICHOLAS L
SMITH UGMA MI
4750 N ROCHESTER RD
ROCHESTER MI  48306-1833

GLORIA SPECTOR &
APRIL SPECTOR JT TEN
21 VICTORIA RD
ARDSLEY NY  10502-1215

GLORIA STELLA GARAVENTA
1920 VINE ST
BERKELEY CA  94709-2014

GLORIA SUKUP
21130 THIELE STREET
ST CLAIR SHORES MI  48081

GLORIA T HAJJ
7186 HOLIDAY DRIVE
STANWOOD MI  49346-9739

GLORIA T MILLER
CUST
GLENN THOMPSON MILLER U/THE
PA UNIFORM GIFTS TO MINORS
ACT
1404 NORTH MAIN ST EXT
BUTLER PA  16001-1510

GLORIA THOMPSON
111 E ASTPOINTE CIRCLE
MADISON MS  39110

GLORIA V HANEY
BOX 9053
CALABASAS CA  91372-9053

GLORIA V RICHARDS
317 NORTH BROAD ST
PEEKSKILL NY  10566-2807

GLORIA VILLAR
533 COLLINS AVE APT 1206
MIAMI BEACH FL  33139-6638

GLORIA W LARRIEU
204 EAST WILLIAM DAVID PKWY
METAIRIE LA  70005-3308

GLORIA WEISS
750 NORTHFIELD AVE 434
WEST ORANGE NJ  07052-1110

GLORIA WONG
CUST STEPHEN
CHRISTOPHER WONG UTMA CA
19446 AMHURST COURT
CERRITOS CA  90703-6787

GLORIA Y WILFONG
1116 LEXINGTON PLWY
YPSILANTIN MI  48198-3134

GLORIA T ROCHE
28-24 48TH ST
ASTORIA NY  11103

GLORIA V FARRELL
266 TAYLOR AVE
CHESHIRE CT  06410-2132

GLORIA V MATTIUCCI &
ANTHONY J MATTIUCCI JT TEN
2002 ROBINSON DR N
ST PETERSBURG FL  33710-3820

GLORIA VAN DIERENDONCK
645 GLENWOOD CUTOFF
SCOTTS VALLEY CA  95066-2602

GLORIA VOGLIOTTI
BOX 502
CHARLEROI PA  15022-0502

GLORIA W M ROBBERS
6114 BEAVER RIDGE ROAD
KNOXVILLE TN  37931-3401

GLORIA WERMAN
TR UA 06/07/04 WERMAN NOMINEE
TRUST
80 OAK HILL ROAD
NEEDHAM MA  02492

GLORIA WOODROW
ATTN GLORIA GRACE BEST
732 ALLEN
ALMA MI  48801-2732

GLORIA YANUCK
243-D CALLE ARAGON
LAGUNA WOODS CA  92637

GLORIA T ROGERS
7186 HOLIDAY DRIVE
STANWOOD MI  49346-9739

GLORIA V GORMAN
1008 RIVIERA RD
WARMINSTER PA  18974-4042

GLORIA V NESTOR
395 ROCHESTER RD
OAKLAND MI  48363-1558

GLORIA VIEIRA
21150 S E HWY 212
BORING OR  97009-7232

GLORIA W COLGROVE &
DALE R COLGROVE JT TEN
8754 GLEN VIEW DRIVE
HOWELL MI  48843

GLORIA W NOWLIN
98 DENELL DRIVE
CRETE IL  60417-1013

GLORIA WILLIAMS
29441 GRANDON ST
LIVONIA MI  48150-4055

GLORIA WYNNE HURLEY
BOX 102
MATTITUCK NY  11952-0102

GLORIAGENE HILTY &
DONALD HILTY JT TEN
108 ESTATES CT
JEANNETTE PA  15644-9604

GLORIANN KIRKPATRICK
23 SPALDING ST
LOCKPORT NY  14094-4507

GLORIE D A M PROVENZANO
10507 WASHINGTONIA PALM WAY UNIT 38
FORT MYERS FL  33966

GLORINE WARD &
SHIRLEY A POINTER JT TEN
1018 SIMCOE AVE
FLINT MI  48507-1537

GLORIOUS G OWENS
BOX 27
GORDO AL  35466-0027

GLORY E GAY
211 KELLY LANE
HENDERSONVILLE NC  28791-9016

GLORY SILK
PO BOX 1196
WILLISTON VT  05495

GLOVER EARNEST
3810 VIRGINIA PK
DETROIT MI  48206-2365

GLYN DEE HAVENS &
GWEN S HAVENS JT TEN
226 E GIRARD RD
UNION CITY MI  49094-9783

GLYN PICKUP
1335 PALMETTO CT NE
BELMONT MI  49306-9725

GLYNDA FRITTS POLLARD
8308 SOUTH QUEBEC
TULSA OK  74137-1827

GLYNDEAN A LUTTRELL &
DONNA G MUSSEN JT TEN
1302 W CLIFF DR
SANTA CRUZ CA  95060-6356

GLYNDELL C JOHNSON
852 WELLMEIER AVENUE
DAYTON OH  45410-2907

GLYNETH G CASSIDY
TR UA 02/19/91
GLYNETH G CASSIDY RVCBL LVNG
TRUST
BOX 492
AUBURN CA  95604-0492

GLYNIS GARDNER JONES
3401 WESTBURY PLACE
BIRMINGHAM AL  35223

GLYNN A DUNN
140 MALLARD RD
FITZGERALD GA  31750-9405

GLYNN C WILLS
HC 02 BOX 103
MC GEE MO  63763-9712

GLYNN D SAMPLE
345 WARREN MT RD
FLORAL AR  72534

GLYNN E PALMER
96 MANNING ST
NEWARK OH  43055-5818

GLYNN H FRANK &
DAGMAR E FRANK JT TEN
1414 LINDEN DR
AMES IA  50010-5532

GLYNN M BREWER &
KAROL A BREWER JT TEN
1419 CROOKED STICK LOOP
LAKELAND FL  33801

GLYNN MORGAN JR
600 EAST DALLAS
MCALLEN TX  78501-8957

GLYNN SKJORDAL
7640 COLONY CRT
BREMERTON WA  98311-9337

GNA TR
FBO ALBERT J ELLIOTT IRA
UA 09/22/95
6784 MCCARTY RD
SAGINAW MI  48603-9605

GO-40-GIRLZ
A PARTNERSHIP
C/O M E FRANK
512 STONEPLACE DR E
SANDUSKY OH  44870-5482

GOBEL POE JR &
PEGGY I POE JT TEN
1316 8 BARBEE RD
SHELBY NC  28150-9008

GODFREY C TULL
870 COLUMBUS AVE 3H
NEW YORK NY  10025-4523

GODFREY E BRIEFS
67008 TULIP HILL TERRACE
BETHESDA MD  20816-1033

GODFREY M BONAMY
9250 BISHOP
DETROIT MI 48224

GODFREY J MADKIN
12901 NORTHFIELD BLVD
OAK PARK MI 48237-1667

GODFREY W SANDIFER
19960 BURGESS
DETROIT MI 48219-1327

GODFREY W SCHROTH
261 LOOKOUT AVE
HACKENSACK NJ 07601-3606

GOEBEL B PERCIVAL JR
105 LIONS CLUB ROAD
JACKSON SC 29831-3328

GOERGE A MCALPINE
241 D NW
EPHRATA WA 98823-1651

GOLDA ANN LIPPMAN
8901 CHISHOLM LN
AUSTIN TX 78748-6381

GOLDA BASCH
30 LINCOLN CT
FRANKLIN IN 46131-1003

GOLDA M UMSTATTD
RT 1 BOX 107
BUTLER MO 64730-9801

GOLDEN E HOLZMILLER
1305 W WISCONSIN AVE 307
OCONOMOWOC WI 53066-2646

GOLDEN FINKLEA JR
18475 ADRIAN DR
SOUTHFIELD MI 48075-1803

GOLDEN GATE PROPERTIES INC
BOX 5487
SAN MATEO CA 94402-0487

GOLDEN J HARE
EABER LOUIS HARE &
LINN LEE HARE JT TEN
8500 SPRING VALLEY
RAYTOWN MO 64138-3155
GOLDEN STAR LODGE NO 09-AF &
530 SUNNYHILL RD
LEAD SD 57754

GOLDEN R CARLIER
543 S PENDLETON AVENUE
PENDLETON IN 46064-1329

GOLDEN TOLBERT
17231 ROWE
DETROIT MI 48205-3196

GOLDEN RAY BAREFOOT
3829 VESTA DR
RALEIGH NC 27603-3843

GOLDIE A MEADOWS
PO BOX 114
WILLIAMS IN 47470

GOLDIE B KAMINSKI
APT 4G
350 WEST 24TH ST
NEW YORK NY 10011-2224

GOLDIE ELMIRA HUNT
TR UA HUNT FAMILY LIVING TRUST
12/12/1988
16416 U S HWY 19 N 1209
CLEARWATER FL 33764-8719

GOLDIE FRENKEL
4524 29TH AVE SOUTH
MINNEAPOLIS MN 55406-3727

GOLDIE G BARTON
PO BOX 124
DALEVILLE IN 47334-0124

GOLDIE H MILLER
2336 BERDAN AVE
TOLEDO OH 43613-4922

GOLDIE I BENNETT
1548 MAYO DRIVE
DEFIANCE OH 43512-3320

GOLDIE I KOSTER
1931 KING JAMES PARKWAY 201
WESTLAKE OH 44145-3437

GOLDIE J REAGAN
813 N CLARENCE NASH BLVD
WATONGA OK 73772-2023

GOLDIE J TEDDER &
DONALD J COLE &
ANNETTE S ELLIOTT JT TEN
32 MARLENE CRT
WHITE LAKE MI 48386-1955

GOLDIE L CARLOZZI
20665 LORAIN RD APT 500
CLEVELAND OH  44126

GOLDIE LIEMAN
CUST ALLAN FENTON U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
311 W MONTECITO ST
SANTA BARBARA CA  93101-3826

GOLDIE MAE BISHARD & LARRY L
BISHARD CO-TRUSTEES U/A DTD
03/28/90 GOLDIE MAE BISHARD
TRUST
10507 NW MEADOW LANE
PARKVILLE MO  64152-2533

GOLDIE N LIVERANT
12 CHESTNUT HOLLOW
COLCHESTER CT  06415

GOLDIE PEARL STEWART
1415 E MADISON AVE
ARKANSAS CITY KS  67005

GOLDIE R DEAN
4325 LAKE AVE
LOCKPORT NY  14094-1180

GOLDIE SMOLEK
35-53-77TH ST
JACKSON HEIGHTS NY  11372

GOLDIE SUE BURWELL
303 BRIDGEWATER LN
CHARDON OH  44024-4008

GOLDIE T BURBAGE
11 MONROE AVE
EAST ORANGE NJ  07017-4645

GOLDMAN D FREELAND
114 BRITTAN STREET
HENDERSONVILLE TN  37075

GOLDMAN ECKLES
78 CLOVE STREET
PONTIAC MI  48342-1018

GOLDMAN R DONATO
14446 LONGACRE
DETROIT MI  48227-4703

GOLDMAR SALES CORP
PROFIT SHARING PLAN
UA 12/10/91
BOX 6398
180 W OSTEND STREET
BALTIMORE MD  21230-0398

GOLDMON SHRABLE
3095 CASHIN
FLINT MI  48506-2020

GONDA L SHOWS
1432 BATES COURT
ATLANTA GA  30319-3506

GONUL SAYGILIGUL
84 SELKIRK DR
ROCHESTER NY  14626-1210

GONZALO QUESADA
210 STILES STREET
ELIZABETH NJ  07208-1638

GONZALO REIMUNDEZ
127 N WASHINGTON ST
TARRYTOWN NY  10591-3112

GONZALO TORRES
1221 E GOLDEN ST
COMPTON CA  90221-1226

GOODELL C HILL
6930 BEADLE ST
CASEVILLE MI  48725-9404

GOODWIN HARRIS & CO
ATTN YORKTOWN SECURITIES INC
BOX 379 STOCK EXCHANGE
TOWER STE 3640
2 FIRST CANADIAN PLACE
TORONTO ON  M5X 1E2
CANADA

GORA GENTRY
224 1/2 E HARRISON ST
MOORESVILLE IN  46158

GORAN TORSTEN ROSVALL
FJARDINGSMANSVAGEN 134
19270 SOLLENTUNA ZZZZZ
SWEDEN

GORDA SHAMBAUGH WALKER
1909 64TH ST
WINDSOR HEIGHTS IA  50322-5903

GORDAN DUFFIELD
30 CORSA TERR
APT 4A
RIDGEWOOD NJ  07450-3126

GORDANA KOVACEVIC
8530 MANSION BLVD
MENTOR OH  44060-4145

GORDEN DENT COLLINS
BOX 934
LOS ALTOS CA  94023-0934

GORDON A COLLIER
233 WEST OREGON STREET
LAPEER MI  48446-1405

GORDON A DORNICK &
DONALD M DORNICK JT TEN
BOX 28
KOLEEN IN  47439

GORDON A FRANCE &
MADELYN W FRANCE JT TEN
C/O FRANKLIN U M COMMONITY
1070 W JEFFERSON ST
FRANKLIN IN  46131-2179

GORDON A HALLOF &
LINDA J HALLOF JT TEN
5240 PARK RIDGE COURT
WEST BLOOMFIELD MI  48323-1381

GORDON A LANG
4289 N HENDERSON RD
DAVISON MI  48423-8401

GORDON A MORELAND
10731 NE CHURCH RD
RIVERDALE MI  48877-9532

GORDAN HALLOF
CUST CARL JOHN
HAMILTON UGMA OH
2825 RIVER RUN CIR NW
NORTH CANTON OH  44720

GORDANA MATIC
27857 ROAN
WARREN MI  48093-8337

GORDEN K BOYDEN &
MARY J BOYDEN JT TEN
927 BALSAM ST
SEBASTIAN FL  32976-7378

GORDON A DORNICK &
ANTHONY J DORNICK JT TEN
BOX 28
KOLEEN IN  47439

GORDON A FRANCE
1070 W JEFFERSON ST
FRANKLIN IN  46131-2179

GORDON A GREEN &
SANDRA K GREEN JT TEN
1685 CHESTNUT TRAIL DR
TWINSBURG OH  44087-2827

GORDON A HINSPETER &
GERALDINE M HINSPETER JT TEN
354 W ISLAND DR
BEAVERTON MI  48612-8525

GORDON A LOWTHER
STE 340
9301 S W FREEWAY
HOUSTON TX  77074-1500

GORDON A PLEUTHNER JR
114 CHADDUCK AVE
BUFFALO NY  14207-1532

GORDAN I SKURAN
1500 E 3RD ST APT 1
LONG BEACH CA  90802-3622

GORDEN C GILROY
TR
GORDEN C GILROY
REVOCABLE TRUST OF 1991
UA 07/11/91
BOX 5304
MANCHESTER NH  03108-5304

GORDON A APPEL &
SUSAN C APPEL JT TEN
203 WEST PRAIRIE
LANARK IL  61046

GORDON A DORNICK &
DAVID G DORNICK JT TEN
BOX 28
KOLEEN IN  47439

GORDON A FRANCE &
MADELYN W FRANCE JT TEN
1070 W JEFFERSON ST
FRANKLIN IN  46131-2179

GORDON A GREGORY
TR
GORDON A GREGORY REVOCABLE
LIVING TRUST UA 02/25/94
29564 OLD N RD
HARRISON TOWNSHIP MI  48045

GORDON A HOKE
1725 HOLLINS ST
BALTO MD  21223-2310

GORDON A MC CLIMANS
TR UA 10/01/81 F/B/O
GORDON A MC CLIMANS
9384 VARODELL DR
DAVISON MI  48423-8608

GORDON A SANFORD
2581 FISH LAKE RD
LAPEER MI  48446-8354

GORDON A SCHULTZ
8560 BLUMKE RD
ALANSON MI 49706-9405

GORDON A STARKS
11346 N STATE ROAD 138
EVANSVILLE WI 53536-8927

GORDON AHIER
11432 VISTA DR
FENTON MI 48430-2492

GORDON ANTHONY COSTANZO
2602 OKLAHOMA AVE
FLINT MI 48506

GORDON B CROUCH
43 CLIFDON DR
SIMSBURY CT 06070-1222

GORDON B HYLER
15704 MAYFIELD DR
LANSING MI 48906-1419

GORDON B KENNINGTON
BOX 606
WOLFEBORO NH 03894-0606

GORDON B PETERSON &
DOROTHY H PETERSON JT TEN
BOX 690
MAGGIE VALLEY NC 28751-0690

GORDON B WALTERS JR
827 GARDENSIDE DR
GREENCASTLE IN 46135-1813

GORDON A SCHULTZ &
MARY JO SCHULTZ JT TEN
7227 LAKEWOOD DR
PO BOX 701
OSCODA MI 48750-0701

GORDON A TACHON &
DELORES M TACHON JT TEN
1425 SAYLES TRAIL
BELLEVILLE WI 53508-9785

GORDON ALEXANDER &
BERNICE R ALEXANDER JT TEN
706 THORNWOOD CT
BALTIMORE MD 21286-7920

GORDON B ANDERSON
1408 RUCKER
EVERETT WA 98201-1616

GORDON B FLEMING
BOX 3555
FLINT MI 48502-0555

GORDON B JAY
809 KNOLL DR
LITTLE RIVER SC 29566

GORDON B LOGAN
BOX 8565
CANMORE AB T1W 2V3
CANADA

GORDON B SIMPSON
4451 MORIN BLVD
RAWDON QUEBEC QC J0K 1S0
CANADA

GORDON B WRIGHT
1442 WATER ST
EATON RAPIDS MI 48827-1860

GORDON A SCHWIND
2424 S IRISH RD
DAVISON MI 48423-8362

GORDON A VALENTINE
13859 E WHITAKER DR
AURORA CO 80015

GORDON ALLEN BARRON
5855 SW 65TH AVE
SOUTH MIAMI FL 33143-2060

GORDON B ANDERSON
988 LINCOLN AVE
ST PAUL MN 55105

GORDON B FLINT
TR U/A
DTD 06/04/93 GORDON B FLINT
REVOCABLE TRUST
21 LINCOLN TERRACE
NEWPORT NH 03773-1410

GORDON B KELLY &
JOAN P KELLY JT TEN
1317 THOMAS PLACE
FORT WORTH TX 76107-2471

GORDON B MC KECHNIE
9710 PRAIRIE LANE
CLARKSTON MI 48348

GORDON B STONE
620 DELAND RD
FLUSHING MI 48433-1370

GORDON BASKWELL &
GERTRUDE BASKWELL JT TEN
C/O PAUL BASKWELL POA
6170 WINDSOR TRACE DR
NORCROSS GA 30092

GORDON BINKERD &
FRANCES PATRICIA BINKERD JT TEN
R R 2
URBANA IL  61802-9802

GORDON BRUCE FRANDSEN
6105 CHOWEN AVE SO
EDINA MN  55410-2725

GORDON C BRENNER &
G DIANE BRENNER JT TEN
2731 W HUNT
DECATUR IL  62526-3360

GORDON C GAINER
TR GORDON C GAINER TRUST
UA 01/18/95
1507 CLEVELAND RD E 433
HURON OH  44839-9505

GORDON C JACOBSON
3439 HAMPSHIRE RD
JANESVILLE WI  53546-2221

GORDON C LARZELERE
50960 CONNECTICUT AVE
NOVI MI  48374-1420

GORDON C MCLAUGHLIN
RR 2
352 COUNTY RD 31
BELLE RIVER ON  N0R 1A0
CANADA

GORDON C OLSON &
MARILYN E OLSON JT TEN
6223 CARRIAGE GREEN WAY
ROCKFORD IL  61108-6899

GORDON C TODD &
BARBARA D TODD JT TEN
44 MC KINLEY ST
MANCHESTER CT  06040-4845

GORDON BISHOP
595 BRIGGS ROAD
LEAVITTSBURG OH  44430-9664

GORDON BUNN & MILDRED BUNN
TR
GORDON BUNN & MILDRED BUNN
LIVING TRUST
UA 05/11/94
9791 SILVERSIDE DRIVE
SOUTH LYON MI  48178-8811

GORDON C CAMPBELL JR
1810 SALEM CHURCH RD
IRMO SC  29063-9125

GORDON C GRAVELINE
1344 DENWOOD
DEARBORN MI  48128-1100

GORDON C KALUSCHE
N 40 W 22957 HATTIE CT
PEWAUKEE WI  53072

GORDON C MANNOR
3655 PERCY KING DRIVE
WATERFORD MI  48329-1360

GORDON C MILLER
818 MARYWOOD CHASE
HOUSTON TX  77079-4217

GORDON C SQUIER JR
6465 NEWS ROAD
CHARLOTTE MI  48813-9330

GORDON C WILKIE
332 N E 64TH CT
HILLSBORO OR  97124-6918

GORDON BRADLEY EDWARDS
75 MAYOR CRESENT
AJAX ON  L1S 6N7
CANADA

GORDON BURNET FISHER
255 GLENN AVE
LAWRENCEVILLE NJ  08648-3755

GORDON C CAMPBELL JR &
BETTY H CAMPBELL JT TEN
1810 SALEM CHURCH RD
IRMO SC  29063-9125

GORDON C HOFMEISTER
272 KILLARNEY BEACH
BAY CITY MI  48706-8110

GORDON C KILTS &
BEVERLY KILTS JT TEN
R D 2 W MOUNTAIN RD
GLENS FALLS NY  12801-9802

GORDON C MANNOR &
FRANCES M MANNOR JT TEN
3655 PERCY KING DRIVE
WATERFORD MI  48329-1360

GORDON C MILLER &
SHARRI ANN MILLER JT TEN
818 MARYWOOD CHASE
HOUSTON TX  77079-4217

GORDON C THEISEN
53 MAPLE ST
POTSDAME NY  13676-1119

GORDON CARL SHIPP
C/O EDWARD JONES
ACCT# 628-10270-1-8
ATTN SECURITY REVEIVES
700 MARYVILLE CENTRE DRIVE
ST LOUIS MO  63141

GORDON CHARLES SHAMLEY
CUSTODIAN FOR CODI CELESTE
SHAMLEY UNDER IN UNIF GIFT
TO MIN ACT
10555 E 106TH ST
FISHERS IN  46038-8271

GORDON CRAIG BACON
8495 ANDORA ROAD
E ROCHESTER OH  44625-9603

GORDON D CHALMERS
1430 HIGHBUSH TR
PICKERING ON  L1V 1N5
CANADA

GORDON D HARRIS
1292 KRA NUR DR
BURTON MI  48509-1631

GORDON D LINDSAY
460 S OHIO AVE
COLUMBUS OH  43205-2752

GORDON D ROACH
2358 CO RD 216
FREMONT OH  43420-9420

GORDON D ROSS
4892 JEANETTE ST
FAIRMONT BC  V0B 1L1
CANADA

GORDON D SCHOPIERAY
3417 W GRAND BLANC RD
SWARTZ CREEK MI  48473-8888

GORDON D WILSON
3661 JOSLYN RD
AUBURN HILLS MI  48326

GORDON COLLINS BARRY
565 ELM ST
MARLBORO MA  01752-1809

GORDON D BUSHA
743 BOUNDLINE ROAD
WOLCOTT CT  06716-1541

GORDON D ENNIS
ATTN LESLIE ENNIS
3003 NE 95TH ST
VANCOUVER WA  98665-9420

GORDON D LANE JR
2021 MAPLECREST DR
DAYTON OH  45409-2020

GORDON D MAHAN &
JANET T MAHAN JT TEN
1205 EAST FIFTH AVENUE
WARREN PA  16365-4247

GORDON D ROACH JR
11730 STRASBUG RD
ERIE MI  48133-9798

GORDON D RYCKMAN
8638 E BURSHAGE CIR
GOLD CANYON AZ  85219-3332

GORDON D SHEEHAN
PO BOX 90116
HENDERSON NV  89009-0116

GORDON DENNIS TERRY
BOX 534
MANOMET MA  02345-0534

GORDON COOPER &
MARY NELL COOPER JT TEN
30 PERSHING AVE
RIDGEWOOD NJ  07450-3909

GORDON D CHALMERS
1430 HIGHBUSH TR
PICKERING ON  L1V 1N5
CANADA

GORDON D GALLAGHER &
JACQUELINE M GALLAGHER JT TEN
6318 E POTTER ROAD
BURTON MI  48509-1389

GORDON D LANGLOIS & LITA H
LANGLOIS REVOCABLE LIVING TRUST
UNDER DTD 04/17/82
38733 MUIRFIELD DR
MURRIETA CA  92562-3090

GORDON D NEWMAN
320 W CHERYL AVENUE
HURST TX  76053-4540

GORDON D ROBARTS
6233 WILSON DR
WATERFORD MI  48329-3172

GORDON D RYCKMAN &
PHYLLIS RYCKMAN JT TEN
8638 E BURSAGE CIR
GOLD CANYON AZ  85219-3332

GORDON D SIMMONS &
MARTHA ANN SIMMONS JT TEN
RD 4 BOX 302
GREENSBURG PA  15601-9473

GORDON DYKER
2742 OAK VILLAGE TRAIL
DECATUR GA  30032

GORDON E BAIRD
TR BAIRD
TRUST U-W-O GORDON M BAIRD
371 VIVIAN ST
OXFORD MS 38655-2721

GORDON E BRANCH
PO BOX 107
SHEEP RANCH CA 95250

GORDON E CORNELL
23855 HOLLANDER ST
DEARBORN MI 48128-1211

GORDON E KEEF JR &
PATRICIA G GLENN JT TEN
23 MASON RD
YERINGTON NV 89447-3111

GORDON E KENYON &
MARJORIE B KENYON JT TEN
BOX 104
NORTH BENNINGTON VT 05257-0104

GORDON E LARSEN
21056 CARIBOU AVE
APPLE VALLEY CA 92308-7898

GORDON E LINCE
4105 E STANLEY ROAD
MT MORRIS MI 48458-8806

GORDON E MARKS JR
1404 FRONT ST
VALRICO FL 33594-2918

GORDON E MC LAUGHLIN
BOX 676
GREENSBURG IN 47240-0676

GORDON E RUTKOWSKI &
BARBARA ANN RUTKOWSKI JT TEN
2605 RILEY CENTER RD
MEMPHIS MI 48041

GORDON E TEGNELL
CUST
MICHAEL E TEGNELL U/THE NY
U-G-M-A
25 WEST 84 APT 3B
NEW YORK NY 10024-4717

GORDON E TIDMORE
BOX 1797
VERNON TX 76385-1797

GORDON E TRENT
288 HASTY TRL
CANTON GA 30115-5827

GORDON E TURNER
34 CONCORD DRIVE
PITTSFORD NY 14534-4036

GORDON E WESTRAY
PO BOX 1691
ALBANY TX 76430

GORDON E YERKE
2100 E HUDSON
ROYAL OAK MI 48067-3531

GORDON EARL WILLIAMS
4417 OLD COLONY DRIVE
FLINT MI 48507-3537

GORDON EARLE COSSABOOM JR
24470 WILLOWBROOK
NOVI MI 48375-3571

GORDON EDWARD KING
BOX 176
FAIRFIELD OH 45018

GORDON EDWARD KURLONKO
3980 ST MARTINS POINT ROAD
HESSEL MI 49745

GORDON EUGENE CLARK &
CLAUDIA LEE CLARK JT TEN
13645 HAWAII AVE
EAGLE MI 48822

GORDON EUGENE WHITE
5821 S DELAWARE AVE
TULSA OK 74105-7329

GORDON EVANS
38 BILLINGSGATE DRIVE
DENNIS MA 02638-2233

GORDON F BOTTING &
JANET A BOTTING TEN COM
5583 RIDGE RD
LOCKPORT NY 14094-9442

GORDON F BROOKS
125 BAYSIDE DRIVE
BALTIMORE MD 21222-4915

GORDON F COLLINS
1526 IRENE
FLINT MI 48503-3554

GORDON F HINZ
N65 W22201 ST JAMES MS4
SUSSEX WI 53089-2878

GORDON F HUGHES
APT 704
777 JANE ST
TORONTO ON  M6N 4B6
CANADA

GORDON F LARSON
301 E 63RD STAPT 17-B
N Y NY  10021-7721

GORDON FINKELSON
W7211 OAK RD
WITHEE WI  54498-9037

GORDON G HAWLEY &
LOUISE M HAWLEY JT TEN
2146 CLUB HOUSE DRIVE
SPANISH COVE
LILLIAN AL  36549-5402

GORDON G RAMSAY
6200 CARLISLE COURT
NEW ORLEANS LA  70131-7310

GORDON GOLDSMITH &
SONYA GOLDSMITH JT TEN
45 E SHORE ROAD
HALESITE NY  11743-1127

GORDON H GARRETT
1075 E MONTAGUE AVE
NORTH CHARLESTON SC  29405

GORDON H HALE &
ADA B HALE JT TEN
3412 AMBLESIDE DRIVE
FLUSHING MI  48433-9775

GORDON H PALNAU
53367 ASHLEY DR
NEW BALTIMORE MI  48047

GORDON E RASEL
142 SKYLINE DR
GRANITE FALLS MN  56241-1805

GORDON F SANTEE
2020 STOCKER MILL RD
EASTON PA  18045-7412

GORDON G BLAKE
3601 COUNTY ROAD 4024
HOLTS SUMMIT MO  65043-1931

GORDON G PLAGGEMARS
5636 BETHANNE DR SW
GRANDVILLE MI  49418-9786

GORDON G SILLS &
ANNABELLE H SILLS JT TEN
267 FARADAY RD
KENMORE NY  14223-2114

GORDON H DREES
2601 MAPLE TREE DR
SAINT CHARLES MO  63303-4459

GORDON H GREEN
49 SECOND ST
NEWPORT RI  02840-1944

GORDON H HANSON &
MARILYN J HANSON JT TEN
23W168 SHERBROOKE LN
GLEN ELLYN IL  60137-6921

GORDON H RICHARDSON &
ANNE RICHARDSON JT TEN
5728 BENT TREE DRIVE
GAYLORD MI  49735

GORDON F KLENK
105-10TH ST SE
WELLS MN  56097

GORDON F SWINEFORD JR
10570 E ELKRIDGE PLACE
TUCSON AZ  85730

GORDON G CHALFANT JR
808 ALTA VISTA AVENUE
NORTH AUGUSTA SC  29841-3507

GORDON G PLAGGEMARS &
RUTH L PLAGGEMARS JT TEN
5636 BETHANNE DR SW
GRANDVILLE MI  49418-9786

GORDON GOLDSMITH
45 E SHORE ROAD
HALESITE NY  11743-1127

GORDON H DREES &
EVELYN R DREES JT TEN
2601 MAPLE TREE DR
ST CHARLES MO  63303-4459

GORDON H HALE
3412 AMBLESIDE DRIVE
FLUSHING MI  48433-9775

GORDON H MARTIN
15819 28 MILE RD
ALBION MI  49224-9495

GORDON H RUEHS &
NOREEN E RUEHS JT TEN
5115 THORNCROFT COURT
ROYAL OAK MI  48073-1109

GORDON H SMITH
1 ELM STREET
BOX 427
NASSAU NY  12123-9394

GORDON H WILLIAMSON
10394 SHAHAPTIAN AVE
HESPERIA CA  92345-7703

GORDON HOPKINS MAUS
BOX 791
STEVENSVILLE MT  59870-0791

GORDON J BISCHOFF
8100 WHITEFORD CENTER RD
OTTAWA LAKE MI  49267-8513

GORDON J CROUSE
13833 SOUTH SPRINGS DR
CLIFTON VA  20124

GORDON J HEWITT
208 MCKENDREE AVENUE
ANNAPOLIS MD  21401-3624

GORDON J KRAUSE &
MARY P KRAUSE JT TEN
3425 WARDS POINTE
ORCHARD LAKE MI  48324-1656

GORDON J MORIE ETHEL H MORIE &
ROBERT C MORIE JT TEN
5 SUN SWEPT
ST LOUIS MO  63141-7835

GORDON J RUTLAND &
DANA L RUTLAND
TR RUTLAND FAM LIVING TRUST
UA 03/14/97
5289 NORTH BELSAY RD
FLINT MI  48506-1672

GORDON J SQUTTER
R ROUTE 3
ST MARYS ON  N4X 1C6
CANADA

GORDON H WRIGHT
1217 LAKE RD WEST FORK
HAMLIN NY  14464-9604

GORDON HUNTINGTON MILLER
11 DOGWOOD TRAIL
LAGRANGVILLE NY  12540

GORDON J CARR
270 ROXFORD RD N
SYRACUSE NY  13208-1944

GORDON J DONN
4284 W RILEY RD
GLADWIN MI  48624-8723

GORDON J HEWITT
3722 RAWNSDALE RD
SHAKER HTS OH  44122-5133

GORDON J LYLE
5300 CONIFER DR
COLUMBIAVILLE MI  48421-8988

GORDON J NITSCH
1565 LAKE RD
WEBSTER NY  14580-8514

GORDON J SMITH
920 W DUPONT ROAD
FORT WAYNE IN  46825-1011

GORDON H WILFERT
9148 JUNEWOOD LANE
FAIR OAKS CA  95628-4112

GORDON HENRY MATTSON &
CAROLE JEANE MATTSON JT TEN
916 CATFISH CREEK RD
LAKE PLACID FL  33852

GORDON J AITKEN &
LORRAINE C AITKEN JT TEN
2805 JOHN COFFEE CT
WOODBRIDGE VA  22192-1221

GORDON J CHEW
3743 N SHANDIN DR
SAN BERNARDINO CA  92407-5849

GORDON J FRETZ
18 DOUGLAS AVE
TORONTO ON  M5M 1G5
CANADA

GORDON J KIDA
39799 CHEVIOT
CANTON MI  48188-1523

GORDON J MICHAELS
10584 WALLIS RUN ROAD
TROUT RUN PA  17771-9043

GORDON J RUPP
621 WILTON RD
TOWSON MD  21286-7615

GORDON J STATZ
2196 WILLOW LEAF DR
ROCHESTER MI  48309-3736

GORDON J SWIGGUM
105 1/2 FRONT ST
MILTON WI 53563-1128

GORDON J TURNER
48 PATRICIA AVE
WELLAND ON L3C 1E8
CANADA

GORDON J WALTERS
7270 WEBSTER RD
MOUNT MORRIS MI 48458-9430

GORDON J WHITE
BOX 1056
LAKE SHERWOOD MO 63357-1056

GORDON JOHN WEST
TR F/B/O/WEST FAMILY TRUST
UA 04/10/97
41 NEW MEADOWS AVE
LINN CREEK MO 65052

GORDON JOHNSON SR
3232 W LYDIA AVE
ROBBINS IL 60472-2235

GORDON K BOYDEN
927 BALSAM ST
SEBASTIAN FL 32976-7378

GORDON K ELLIS & DAVID A ELLIS &
GEOFFREY S ELLIS
TR HARRIETTE G ELLIS TRUST
UA 12/19/73
78 WHITTIER RD
WELLESLEY MA 02481-5239

GORDON K ENGEBRETSON &
HELEN M ENGEBRETSON JT TEN
1729 W LUTHER RD
JANESVILLE WI 53545-1911

GORDON K JONES
1601 BROOKSIDE DRIVE
GERMANTOWN TN 38138-2505

GORDON K NORWOOD &
CONSTANCE G NORWOOD JT TEN
12704 ENCINO
MANCHACA TX 78652-5611

GORDON K PETERSEN &
SHIRLEY J PETERSEN JT TEN
7-A CREEKSIDE CIRCLE
ELGIN IL 60123-1128

GORDON K ROBERSON &
LINDA C ROBERSON JT TEN
203 PARK DR
UNION SC 29379-1918

GORDON K ROBERSON &
LINDA C ROBERSON TEN ENT
203 PARK DRIVE
UNION SC 29379-1918

GORDON K YOUNG
712 WALLINGTON CT NW
LILBURN GA 30047-2697

GORDON KOLBERG
207 PROSPECT DRIVE
GLENDIVE MT 59330-1942

GORDON L ANDERSON &
PAULETTE ANDERSON JT TEN
4621 VICTORIA RD
CHARLESTON WV 25313-2039

GORDON L BARD
562 MELROSE LANE
MOUNT MORRIS MI 48458-8926

GORDON L BRAVERMAN
484 SOUTH PARKWAY
CLIFTON NJ 07014-1243

GORDON L BURTON
8264 LIPPINCOTT
DAVISON MI 48423-8359

GORDON L CRAWFORD
1022 PARK ST
HIGHLAND MI 48031

GORDON L DUBRUL &
LUCILLE A DUBRUL JT TEN
24315 MASCH
WARREN MI 48091-4482

GORDON L FOURNIER
100 SADDLE CREEK LN
MAINEVILLE OH 45039-8433

GORDON L FOURNIER &
BARBARA A FOURNIER JT TEN
100 SADDLE CREEK LN
MAINEVILLE OH 45039-8433

GORDON L HARMAN JR
2631 ORCHARD LANE
FLINT MI 48504-4501

GORDON L HART
TR
IRREVOCABLE TRUST DTD
07/01/91 U/A GEORGE J HART
7521 WINDSOR HIGHWAY
DIMONDALE MI 48821-9641

GORDON L HAYWARD
12521 RAILROAD ST
CLIO MI 48420-8231

GORDON L HILL
30204 S LITTLE RD
GARDEN CITY MO  64747-9000

GORDON L JACOBS
23633 10 MILE RD
REED CITY MI  49677-8558

GORDON L JOST
2014 HWY 28
OWENSVILLE MO  65066

GORDON L JOST &
SANDRA L JOST JT TEN
2014 HWY 28
OWENSVILLE MO  65066

GORDON L KEILLOR
TR GORDON L KEILLOR LIVING TRUST
UA 06/22/93
3540 SHELBY ST
WATERFORD MI  48328-1374

GORDON L KNAUSS
61117 SHOREWOOD DR
THREE RIVERS MI  49093-9308

GORDON L KRUPP &
MARTHA KRUPP JT TEN
12109 DODGE RD
MONTROSE MI  48457-9119

GORDON L LE PAGE
95 DREAHOOK RD
LEBANON NJ  08833-5014

GORDON L LEVINE
4309 OAK KNOLL COURT
NORTHBROOK IL  60062-1052

GORDON L LOHR
9177 YALE RD
GREENWOOD MI  48006-1410

GORDON L MUNDY &
DOROTHY M MUNDY
TR UA 12/19/91
GORDON L MUNDY & DOROTHY M MUNDY
REV JOINT TR
5509 W BALDWIN ROAD
SWARTZ CREEK MI  48473-9141

GORDON L NIXON
CUST PETER T
NIXON UGMA CA
810 CORONADO BLVD
SACRAMENTO CA  95864-5212

GORDON L NIXON
CUST STEVEN M
NIXON UGMA CA
810 CORONADO BLVD
SACRAMENTO CA  95864-5212

GORDON L PUCKETT
5217 LENNON ROAD
FLINT MI  48507-1045

GORDON L REEVES
8250 WOLVERINE TRL
ATLANTA MI  49709-8705

GORDON L REEVES &
JAMESINA M REEVES JT TEN
8250 WOLVERINE TRL
ATLANTA MI  49709-8705

GORDON L RICHIE
1482 E HIGHWOOD
BEAVERTON MI  48612

GORDON L SILVER
21116 HUGO STREET
FARMINGTON MI  48336-5140

GORDON L TALLMAN
11520 BROADBENT RD
LANSING MI  48917-9697

GORDON L TAYLOR
1690 KILLARNEY DR
HOLT MI  48842-2906

GORDON L TAYLOR
CUST MARTY
LYNN TAYLOR UGMA NJ
1690 KILLARNEY DR
HOLT MI  48842-2906

GORDON L TAYLOR
CUST ROBERT
WESLEY TAYLOR UGMA MI
1690 KILLARNEY DR
HOLT MI  48842-2906

GORDON L TEBO
617 WEST GREENWOOD AVE
WOODSTOCK IL  60098-2393

GORDON L WAGNER
3043 PLEASANT DR
GREENFIELD IN  46140-9294

GORDON LEROY PERO
G 3172 W HOME AVE
FLINT MI  48504

GORDON LLOYD GEORGE
965 WILTSCHIRE COURT
SALINE MI  48176-1086

GORDON LUBBERS
5391 14 MILE RD
ROCKFORD MI  49341

GORDON M AULA
908 SPINDLE PALM WAY
APOLLO BEACH FL 33572-2010

GORDON M BOSSE
224 BACK RIVER NECK RD
BALTIMORE MD 21221-3928

GORDON M COUTTS
33953 HARVEST WAY
WILDOMAR CA 92595-9123

GORDON M ENTERMAN
2510 ROYAL RIDGE DR
MIAMISBURG OH 45342-5900

GORDON M GAMMELL
BOX 2657
KETCHUM ID 83340-2657

GORDON M GLIMM &
IRENE A GLIMM JT TEN
1064 S RIATA ST
GILBERT AZ 85296-3692

GORDON M HEMMETT JR &
MONICA C HEMMETT JT TEN
16 W NOTRE DAME ST
GLEN FALLS NY 12801-2817

GORDON M HORAK &
KATHLEEN L HORAK JT TEN
27161 CALLE JUANITA
CAPISTRANO BEACH CA 92624-1063

GORDON M KEECH
1896 W SPICERVILLE
CHARLOTTE MI 48813-8513

GORDON M KNOWLES
5077 WOODRUN ON TILLERY
MT GILEAD NC 27306

GORDON M KNOWLES
CUST RYAN MICHAEL KNOWLES
UTMA NC
5077 WOODRUN ON TILLERY
MOUNT GILEAD NC 27306-9550

GORDON M LEMIEUX
239 GROVE STREET
TONWANDA NY 14150-3525

GORDON M MEIXNER
TR G M MEIXNER LIVING TRUST
UA 10/10/97
2016 HIGH POINTE COURT
MURRYSVILLE PA 15668-8515

GORDON M SMART &
EMOGENE SMART
TR UA 08/10/89 GORDON M
SMART & EMOGENE SMART
LOT 393
12100 SEMINOLE BLVD
LARGO FL 33778-2832

GORDON M SZYMANSKI
562 WINSPEAR AVENUE
BUFFALO NY 14215-1210

GORDON MANDELL
609-14TH ST
LAKEWOOD NJ 08701-1705

GORDON MARK GARLICK JR &
GORDON MARK GARLICK SR JT TEN
952 CARMEL ROAD
MILLVILLE NJ 08332-9755

GORDON MARK GARLICK SR
CUST MARGARET LYANN GARLICK UGMA
MI
909 S MADISON ST
LUDINGTON MI 49431-2531

GORDON MARSHALL
60 CHESTNUT ST
RIDGEFIELD PARK NJ 07660

GORDON MAX DENNINGS
1094 VAN VLEET RD
SWARTZ CREEK MI 48473-9751

GORDON MEGIBOW
12 B BEN FRANKLIN DRIVE
MONROE TOWNSHIP NJ 08831

GORDON MIKE LOY &
SHIRLEY M LOY JT TEN
616 NORTH WATER
PITTSBURG KS 66762-4532

GORDON MUFSON
C/O STUART MUFSON
4316 BEACON COURT
BLOOMINGTON IN 47408-3001

GORDON N CRAIGIE
160 COTTAGE ST
LITTLETON NH 03561-4203

GORDON N DIXON
BOX 272
CLARKSVILLE OH 45113-0272

GORDON N FIDURA
PO BOX 7155
RICHMOND VA 23221-0155

GORDON N JONES
50 DOCKHAM RD
COLUMBIAVILLE MI 48421-9747

GORDON N MONROE
288 RECTOR RD
PARKERBURG WV
PARKERSBURG WV  26105-8257

GORDON N SANTOS
1036 CYPRESS POINT
MANSFIELD TX  76063-2639

GORDON P DEMELLO
5652 BUTANO PARK DRIVE
FREMONT CA  94538-3211

GORDON PATRICK GOTTSCHE
457 EL ARROYO RD
HILLSBOROUGH CA  94010-6670

GORDON R BARRY
1752 N FILBERT ST
ALLENTOWN PA  18104-1316

GORDON R CORBETT &
MARY ANN G CORBETT
TR
GORDON R CORBETT & MARY ANN G
CORBETT JOINT TRUST UA 05/10/96
5304 DITCHLEY RD
RICHMOND VA  23226-2112

GORDON R FRANKLIN
12144 FRIEND RD
ATHENS AL  35611-7838

GORDON R MAITLAND
CUST GORDON WALLACE MAITLAND UGMA
MI
262 STEPHENS RD
GROSSE POINTE MI  48236-3410

GORDON R SAUNDERS
1823 BROWNING
ARLINGTON TX  76010-4631

GORDON N MONROE &
MARGARET MONROE JT TEN
288 RECTOR RD
PARKERSBURG WV  26105-8257

GORDON N SCHULTZ
CUST CARRIE
SUSAN SCHULTZ UGMA MA
6 SPENCER CIRCLE
WAYLAND MA  01778-4551

GORDON P KENN &
LINDA KENN JT TEN
770 CENTRAL AVE APT 11
DOVER NH  03820-3437

GORDON Q MACDOUGALL &
JOAN M MACDOUGALL JT TEN
210 SUMMER ST
MANCHESTER MA  01944-1538

GORDON R BATEMAN &
JOAN T BATEMAN JT TEN
135 GOODRICH ST
WINCHENDON MA  01475-1305

GORDON R CORNELIUS
520 SE 2ND APT 904
WASHINGTON IN  47501-4011

GORDON R GRAYBEHL
12635 WIXOM ST
NORTH HOLLYWOOD CA  91605-2146

GORDON R MARSHAM &
DORIS C MARSHAM JT TEN
GORDAN R MARSHAM DORIS C MARSHAM
2000 PARK CREEK LANE APT 123
CHURCHVILLE NY  14428

GORDON R SAUNDERS &
JOYCE A SAUNDERS JT TEN
1823 BROWNING
ARLINGTON TX  76010-4631

GORDON N PANKEY
9302 WALTHAM
WHITE LAKE MI  48386-1581

GORDON OSWALD &
JOAN OSWALD JT TEN
21606 GLADEVIEW AVE
TOMAH WI  54660-6710

GORDON P SCHROEDER II
1110 BALDWIN ROAD
OXFORD MI  48371

GORDON R BARRY
1752 N FILBERT ST
ALLENTOWN PA  18104-1316

GORDON R CARR
13702 FERN TRAIL DR
NORTH FORT MYERS FL  33903-7202

GORDON R EARL
854 VOLANTE PL
GOLETA CA  93117-1701

GORDON R HENTSCHEL
16050 TRISELAS RD
TRACY CA  95304-9759

GORDON R PAYNE &
ANN K PAYNE JT TEN
1391 STRATTON PL
MT PLEASANT SC  29466-8936

GORDON R SHARP &
DELORES M SHARP JT TEN
305 64TH STREET
NEWAYGO MI  49337-8358

GORDON R STUCK
9950 TECUMSEH RD
NORMAN OK 73026-5980

GORDON R WELCH
G-4065 TOWNVIEW DR
FLINT MI 48532

GORDON R WEST
8263 E STATE ROUTE 40
NEW CARLISLE OH 45344-9681

GORDON ROGERS BACKUS
312 WATER WHEEL COURT
MCDONOUGH GA 30253-7373

GORDON S BACHMAN &
PAULINE W BACHMAN JT TEN
723 NEW CASTLE RD
BUTLER PA 16001-8329

GORDON S BAILEY JR
112 GRAND CENTRAL
SHAUMBURG IL 60193-1368

GORDON S GRAY
18 SPRUCE ROAD
WESTFORD MA 01886-1876

GORDON S HADEN &
JUDITH A HADEN
TR GORDON S & JUDITH A HADEN
REVOCABLE LIVING
TRUST UA 10/15/96
411 W RIO SINALOA
GREEN VALLEY AZ 85614-4051

GORDON S HEARD
4723 E 5TH PL
TULSA OK 74112-2722

GORDON S HEIMBACH
1095 CHURCH RD
EAST GREENVILLE PA 18041-2214

GORDON S ITAMI
295 OAK HILL RD
BARRINGTON IL 60010-1642

GORDON S ITAMI
295 OAK HILL RD
BARRINGTON IL 60010-1642

GORDON S ITAMI &
RICHARD J ITAMI JT TEN
295 OAK HILL RD
BARRINGTON IL 60010-1642

GORDON S KAISER JR
2237 DELAMERE DRIVE
CLEVELAND HEIGHTS OH 44106-3203

GORDON S NELSON
3782 WINDING PINE DR
METAMORA MI 48455-8969

GORDON S NELSON
923 WILDER CHAPEL LANE
MARYVILLE TN 37804-3687

GORDON S NOVAK
8205 S M 52
OWOSSO MI 48867-9270

GORDON S SCHRAM
301 S HENRY ST
BAY CITY MI 48706-4714

GORDON S WHITE JR
1461 CAMBRIDGE ROAD
LANSING MI 48911-1006

GORDON S WOOD
77 KEENE STREET
PROVIDENCE RI 02906-1507

GORDON SCHILL
258 SPRING ST
CAMPBELLSPORT WI 53010-2747

GORDON SHEARER
5757 PREBLE COUNTY LINE RD
LEWISBURG OH 45338-9301

GORDON SHELDON
412 LAKESHORE RD
FULTON NY 13069-4776

GORDON SINCLAIR
1113 N VICTORIA PARK RD
FT LAUDERDALE FL 33304-2415

GORDON STEPHEN WRIGHT
13156 WEDDINGTON ST
SHERMAN OAKS CA 91401-6048

GORDON SUSSMAN
CUST
RODNEY SUSSMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
11 E 86TH ST
NEW YORK NY  10028-0501

GORDON T GIBSON &
KATHERINE B GIBSON JT TEN
G-6055 E CARPENTER
FLINT MI  48506

GORDON TORRAVILLE &
MARIE E TORRAVILLE JT TEN
5 ASHLON LANE
COMMACK NY  11725-1606

GORDON W BRISTOL
206 1144 STRATHAVEN DR
NORTH VANCOUVER BC  V7H 2Z6
CANADA

GORDON W EMMS
63 DARLING DR R R 1
ENNISMORE ON  K0L 2W0
CANADA

GORDON W MC NETT
BOX 101
HAZEL PARK MI  48030-0101

GORDON W TURNBULL JR &
CAROLYN M TURNBULL JT TEN
2236 HEATHERCLIFF DR
LIBERTYVILLE IL  60048-1131

GORDON WEST
6878 W DEERPATH RD
EVART MI  49631

GORDON WILLIS BADER
8651 N 55TH PL
PARADISE VALLEY AZ  85253-2112

GORDON L BRUCE
8006 RIVERVIEW
KANSAS CITY KS  66112-2730

GORDON T LATHAM
600 SUNNY HILL TERRACE
RIVER VALE NJ  07675-5918

GORDON W ARNOLD
253 WEST SEYMOUR LAKE
ORTONVILLE MI  48462-8587

GORDON W BRISTOL
206 1144 STRATHAVEN DRIVE
NORTH VANCOUVER BC  V7H 2Z6
CANADA

GORDON W HENDERSON &
VARIAN P HENDERSON JT TEN
7770 S DEXTER CT
LITTLETON CO  80122-3708

GORDON W RAY
429 COUNTY RD 227
MOULTON AL  35650-6474

GORDON W URBECK
2143 TROPIC AVE
FORT MYERS FL  33905-1833

GORDON WILLIAM BRATTAIN
338 EDGEMOUND DR
ANDERSON IN  46013-4039

GORDON WILSON HOLSINGER
1400 20TH ST SOUTH
ARLINGTON VA  22202-1504

GORDON T BRYANT
7 MARIE ST
TEWKSBURY MA  01876-3921

GORDON T WHITHAM &
EDITH D WHITMAN JT TEN
MERRIMANS LANE
WINCHESTER VA  22601

GORDON W BREMER
219 FLINT ST
ST CHARLES MI  48655-1713

GORDON W CRAVER &
PATRICIA CRAVER JT TEN
2656 COOL-LEA CAMP RD
ALPINE NY  14805-9715

GORDON W LATTEMORE
32 EBURY PLACE
LONDON ON  N6C 4V4
CANADA

GORDON W SIVLEY ESQ
CUST
ANNE MARIE SIVLEY UTMA WA
9816 41ST AVE N E
SEATTLE WA  98115-2518

GORDON WALKER &
LORRAINE WALKER JT TEN
1100 TRYALL LANE
DYER IN  46311

GORDON WILLIAMSON
8131 BRIDGER CANYON RD
BOZEMAN MT  59715-8247

GORDON WOOD HAYS
2300 WORCESTER RD
MIDLOTHIAN VA  23113-6054

GORDON Y DAVIS &
MARION M DAVIS JT TEN
81 COTTAGE PL
RIVERDALE NJ  07457-1601

GOREM R BAYSINGER
1660 CORTEZ ST
MILPITAS CA  95035-2868

GORMAN DUFFY
191 VIAU
CHATEAUGUAY QC  J6K 2M4
CANADA

GOSIA NOTCHICK
2233 N PALM WAY
UPLAND CA  91384

GOTTLIEB G NICK &
CATHERINE A NICK JT TEN
19-18 202 ST
BAYSIDE NY  11360-1023

GOV & CO
OFFICE OF FINANCE & TREASURY
UNCLAIMED PROPERTY UNIT
810 1ST ST
E SUITE 401
WASHINGTON DC  20002

GOVINDA BHARADWAJ
33 MORRIS RD
CLIFTON NJ  07012-1623

GRACANNE BRENTS
52 BOE LANE
WHITEHALL MT  59759-9702

GRACE A BERLT
700 CANTERBURY LANE
KISSIMMEE FL  34741-6128

GORDON YOUNG
400 HALE ST
PALO ALTO CA  94301-2207

GORMAN & LEVINE PC
2900 W MAPLE RD
TROY MI  48084-7010

GORNELIA J LITTEL &
H THOMAS LITTEL JT TEN
22 N WOODWARD AVE
WILMINGTON DE  19805-2281

GOTTFRIED EXNER
BOX 1091
YARNELL AZ  85362-1091

GOULD T PATCHIN
3032 CHURCH ST
PINE PLAINS NY  12567-5246

GOV D L CLEMENTS
5005 GEORGI LA 162
HOUSTON TX  77092

GOWTAM PERSAUD
120 JOSSELYN DR
LONDON ON  N6E 3Y3
CANADA

GRACE A ALLEN
1805 CORNWALL ROAD
BIRMINGHAM AL  35226-2611

GRACE A BOC
38315 WALNUT DR
ROMULUS MI  48174-1071

GOREE L JAMES
3332 N E 16TH STREET
OKLAHOMA CITY OK  73117-6236

GORMAN BALL
1466 FAIRWAY DRIVE
LAWRENCEBURG IN  47025-9521

GORY G WOLFORD
1711 SOUTH GROVE ROAD
YPSILANTI MI  48198-6645

GOTTFRIED MULLER
1945 CUMBERLAND
LANSING MI  48906-3717

GOULISTAN ARAMIAN
TR UA 07/24/91 ARAMIAN
REVOCABLE LIVING TRUST
19 AUGUST ST
PROVIDENCE RI  02908-2904

GOVERNMENT & COMPANY
UNCLAIMED PROPERTY UNIT
810 FIRST ST NE ROOM 401
WASHINGTON DC  20002-8021

GOY A LOVELL &
FEDELIA F LOVELL JT TEN
45 NASSAU PKY
HEMPSTEAD NY  11550

GRACE A BECKWITH
4307 MILL CREEK ROAD
DALLAS TX  75244-6716

GRACE A CLARKE
80-08 135TH STREET
KEW GARDENS NY  11435-1049

GRACE A FORTMAN
3670 WESTON LANE N
PLYMOUTH MN  55446

GRACE A FRICKE
2641 N BRANCH RD
NORTH BRANCH MI  48461

GRACE A GIBSON &
JAMES E GIBSON TEN COM
2505 JACARANDA DR
HARLINGEN TX  78550-8601

GRACE A GREEN
17630 ROSELAND BOLEVARD
LATHRUP VILLAGE MI  48076

GRACE A HEPPENSTALL
841 CALIFORNIA AVE APT 407
PITTSBURGH PA  15202

GRACE A HUMISTON
51 WOODCROSS DR
APT 121
COLUMBIA SC  29212-2351

GRACE A HUNTER
APT 8H
401 EAST 80TH STREET
NEW YORK NY  10021-0685

GRACE A KEMPTON
1313 ROCKLAND TERRACE
MC LEAN VA  22101-2334

GRACE A KENNEDY
1515 ELDER
BOULDER CO  80304-2629

GRACE A REYNAUD GARON
BOX 271
DONALDSONVILLE LA  70346-0271

GRACE A WALTERS
115 NORTH 17TH ST
ALLENTOWN PA  18104-5603

GRACE A WITTCOP
1946 HARTLAND RD
APPLETON NY  14008-9621

GRACE A WOODS
837 GLENWOOD AVE
BUFFALO NY  14211-1357

GRACE A WOOLFORD
PO BOX 232
NEW CASTLE DE  19720

GRACE ADAMS
2314 GIBSON ST
FLINT MI  48503-3164

GRACE ANN BEATTY
2129 WINTHROP RD
HUNTINGDON VALLEY PA  19006-6730

GRACE ANN CHASE &
G SELDEN CHASE JT TEN
26 EAST FOURTH ST
QUARRYVILLE PA  17566-1253

GRACE ANN CLARK
676 MOUNTAIN ROAD
SUFFIELD CT  06078-2010

GRACE ANN CREGAN
341 TENNYSON AVE
SYRACUSE NY  13204-2616

GRACE ANN LOMBARDI
555 CARLISLE LANE
SMITHVILLE NJ  08201-6601

GRACE ANN QUALLS
33615 ASH RD
NEW BOSTON MI  48164

GRACE ANN SPEARS
341 TENNYSON AVENUE
SYRACUSE NY  13204-2616

GRACE APOLLO
3 HEATHER CT
CENTEREACH NY  11720-3077

GRACE B CARNES
161 EAGLE RIDGE CIR
ROCHESTER NY  14617-5122

GRACE B COLBY
CUST JOSEPH COLBY
UTMA CA
37243 BIRCH AVE
BURNEY CA  96013-4236

GRACE B ENGLISH
BOX 13
MARTINSVILLE VA  24114-0013

GRACE B GIBBS
4681 WARREN SHARON ROAD
VIENNA OH  44473-9667

GRACE B HAYES
6700 QUEENSBERRY DR
CHARLOTTE NC  28226-7651

GRACE B JOHNSON
361 OAK GROVER RD
PITTSTOWN NJ  08867

GRACE B JOHNSON &
DORA L FORRESTER JT TEN
241 SYCAMORE AVE
FREEHOLD NJ  07728-2918

GRACE B JORDAN
350 MAYFIELD RD F
CLARION PA  16214-4064

GRACE B O'DONNELL
1123 GROVER RD
EAST AURORA NY  14052

GRACE B SHANKS
43 MAYLAN DRIVE
DAYTON OH  45405-2737

GRACE B SOMMERFELD
24 DE BAUN AVE UNIT 206
AIRMONT NY  10901-6502

GRACE B WITMER
24 ALLERTON STREET
PLYMOUTH MA  02360

GRACE BARBARA YUND
72 BROOKLINE AVE
ALBANY NY  12203-1807

GRACE BEAKES &
EILEEN BEAKES GIBBONS JT TEN
4700 BDWY
N Y NY  10040-1546

GRACE BEDNAR
1312 BRIGHTON NE
WARREN OH  44483-3935

GRACE BENWAY
53-151-63RD ST
MASPETH NY  11378

GRACE BLANK
CUST MARK BLANK JR U/THE PA
UNIFORM GIFTS TO MINORS ACT
21 LONGECORSE LANE
PAOLI PA  19301-1525

GRACE BUKOSKY
1321 MC COLLOCH ST
WHEELING WV  26003-3139

GRACE BYLER
1237 ROUND LAKE ROAD
R 2
BURR OAK MI  49030-9501

GRACE C ALLEN
4000 EAST FLETCHER AVE I-101
TAMPA FL  33613-4819

GRACE C CORNELL
1021 BROAD AVENUE
BELLE VERNON PA  15012-1703

GRACE C EUBANKS
CUST CANDY D CARPENTER UGMA IN
ATTN CANDY D COLLINS
11110 YODER ROAD
ROANOKE IN  46783-9691

GRACE C GRAVER
TR GRACE C GRAVER TRUST
UA 02/04/98
41255 POND VIEW DR
APT 267
STERLING HTS MI  48314

GRACE C HAMELINK
2689 GRACE AVE
NEWFANE NY  14108-1123

GRACE C HAMILTON
7016 MARGUERITE COURT
ANNANDALE VA  22003-1850

GRACE C HOESEL
71 SHADY GROVE DR
E AMHERST NY  14051-1609

GRACE C NELSON
TR U/A
DTD 09/19/91 M-B GRACE C
NELSON
2346 HARN BLVD
CLEARWATER FL  33764-3729

GRACE C STEWART
8173 S KOSTNER AVE
CHICAGO IL  60652

GRACE C WEIGAND
1628 OLD DONATION PARKWAY #116
VIRGINIA BEACH VA  23454

GRACE C WEISS
9300 CASTLE CRT
OTISVILLE MI  48463-9408

GRACE CASKIN FORLENZA
75 LLEWELLYN RD
MONTCLAIR NJ  07042-2030

GRACE CATHERINE PEOPLES
102 MEADOW LANE
MARIETTA OH  45750-1344

GRACE CHOLMELEY-JONES
212 PIPPIN KNOLL
BENNINGTON VT  05201

GRACE COWIT
CUST JASON HENRY
COWIT UGMA NY
122 PEMBROKE DR
EAST HAMPTON NY  11937

GRACE D DAVIS
4466 PALMYRA RD S W
WARREN OH  44481-9746

GRACE D TRAPP
TR
GRACE D TRAPP REVOCABLE
LIVING TRUST U/A DTD 02/08/2001
5574 OSTER DR
WATERFORD MI  48327

GRACE DAVIS
60 PHILLIPS ST
BUILDING#2 APARTMENT#3
ATTLEBORO MA  02703

GRACE E CASTOR
25 WILSON AVE
GLASSBORO NJ  08028-1614

GRACE E DAME
22635 105TH STREET
DANVILLE IA  52623

GRACE E GARDNER
1308 MILLER RD
LANSING MI  48911

GRACE CAUDILL
194 WESTBROOK DR
APT 18
HAMILTON OH  45013-6111

GRACE COKER
240 W GRAND
HIGHLAND PARK MI  48203-3059

GRACE COWIT
CUST RACHEL ANNE
COWIT UGMA NY
122 PEMBROKE DR
EAST HAMPTON NY  11937

GRACE D GERRARD &
LE ROY GERRARD JT TEN
BOX 108
STROMSBURG NE  68666-0108

GRACE DAI
121 S KNOLLWOOD DRIVE
SCHAUMBURG IL  60193-1023

GRACE DEMBINSKI
4483 BLOOMFIELD DR
STERLING HEIGHTS MI  48310-3313

GRACE E CATES
704 S ROCKFIELD RD
VEEDERSBURG IN  47987-8108

GRACE E FREEMAN
TR U/A DTD
12/20/93 M-B GRACE E
FREEMAN
842 ISLAND WAY
CLEARWATER FL  33767-1825

GRACE E GARVEY
1318 E BRANCH HOLLOW DR
CARROLLTON TX  75007-1088

GRACE CHEN
TR GRACE CHEN LIVING TRUST
UA 03/03/92
406 VENADO DR
SANTA BARBARA CA  93111-1546

GRACE COULSON
288 LAGOON BEACH
BAY CITY MI  48706-1434

GRACE D BARZART
14017 COYLE ST
DETROIT MI  48227-2500

GRACE D SMITH
5056 EMERTON PLACE
INDIANAPOLIS IN  46203-3648

GRACE DAILEY
8 ROUND TREE TERRACE NW
ROME GA  30165-1232

GRACE E CARNES &
RAYMOND L CARNES JT TEN
7100 LAKESIDE DR
BELLAIRE MI  49615-9466

GRACE E CORBETT
55 RANDOLPH RD
YARMOUTH PORT MA  02675-1829

GRACE E FROST
TR DTD
11/24/93 U/A FROST FAMILY
TRUST
4900 TELEGRAPH RD APT 510
VENTURA CA  93003

GRACE E GUENTENSBERGER
110 52ND AVENUE PLZ E
BRADENTON FL  34203-4722

GRACE E HARTMAN
702 S CAMPBELL
MACOMB IL  61455-2912

GRACE E HITCH
MMH 1001 MIDDLEFORD RD
SEAFORD DE  19973

GRACE E HOULROYD
C/O G ODELL
APT 3
222 W MORRIS AVE
LINDEN NJ  07036-4321

GRACE E HOYLE
TR ERIC EFIRD HOYLE TRUST
UA 02/18/83
496 STONEGATE LANE
WINSTON SALEM NC  27104-1825

GRACE E KRAWZA
11881 205TH ST WEST
LAKEVILLE MN  55044-7449

GRACE E LARSON
1611 EARLMOOR BLVD
FLINT MI  48506-3954

GRACE E LARSON &
WALTER S LARSON JT TEN
1611 EARLMOORE BLVD
FLINT MI  48506-3954

GRACE E LENTZ
26245 SIMS
DEARBORN MI  48127-4122

GRACE E LOWE &
CAROLYN NAVOY JT TEN
14901 DASHER
ALLEN PARK MI  48101-2672

GRACE E MARSINKO
C/O REV WILFRED C HALEY POA
14 GROVE STREET
NOWAY ME  04268

GRACE E MARTIN &
REBECCA H ECKHARDT JT TEN
300 WILLOW VALLEY LAKES DR
APT B-313
WILLOW ST PA  17584

GRACE E MATTSON
128 FEDERAL ST
SALEM MA  01970-3222

GRACE E ODELL
APT 3
222 MORRIS AVE
LINDEN NJ  07036-4321

GRACE E PEABODY
2540 SANTIAGO ST
SANTA ANA CA  92706-1727

GRACE E RYLL
505 E DANIA BEACH BLVD BLDG 4
APT 1-D
DANIA FL  33004-3000

GRACE E SARTOR
33 YARMOUTH RD BELL ISLAND
NORWALK CT  06853-1856

GRACE E SAUNDERS
5061 ROSE LANE
FLINT MI  48506-1552

GRACE E SCHMIDLEY
1843 BOHLAND AVE
SAINT PAUL MN  55116-1905

GRACE E SHEPPARD
17121 CHISWELL ROAD
POOLESVILLE MD  20837

GRACE E TARANDA
49415 WILLOWOOD DR
MACOMB MI  48044-1653

GRACE E WALTER
126 CLEARVIEW AVE
HUNTINGDON VALLEY PA  19006-2433

GRACE E WOHLFART
2203 SE 9TH TERR
CAPE CORAL FL  33990-3274

GRACE E WORTHING
TR U/A DTD 02/20/9
FRANK W WORTHING
CREDIT SHELTER TRUST
C/O PNC ADVISORS
312 RT 38 E
MOORESTOWN NJ  08057

GRACE EFIRD HOYLE
496 STONEGATE LN
WINSTON SALEM NC  27104-1825

GRACE EFIRD HOYLE
TR
IRREVOCABLE TRUST DTD
02/15/90 U/A JOHN DOUGLAS
HOYLE
496 STONEGATE LN
WINSTON SALEM NC  27104-1825

GRACE ELIZABETH BARRETT
4 FAIRVIEW AVE
PEQUANNOCK NJ  07440-1610

GRACE EFIRD HOYLE
TR ELIZABETH HOLEAND HOYLE
GRACE EFRID HOYLE IRREV TRUST
UA 5/20/87
496 STONEGATE LANE
WINSTON SALEM NC  27104-1825

GRACE EFIRD HOYLE
TR UW
A BAHNSON EFIRD
496 STONEGATE LANE
WINSTON-SALEM NC  27104-1825

GRACE F BOZMOFF
736 HOMEWOOD AVENUE SE
WARREN OH  44484-4223

GRACE F BROWN
1 ATLANTIC TERR
LYNN MA  01902-3116

GRACE F ENNIS
147-21 19TH AVE
WHITESTONE NY  11357-3109

GRACE F FIEGEL
670 NORTHRIDGE DRIVE
CONDO #102
LEWISTON NY  14092

GRACE F LINDEEN
7720 SE 39 ST
MERCER ISLAND WA  98040-3431

GRACE F LINDEEN &
SHIRLEY L HARRIS JT TEN
7720 SE 39 ST
MERCER ISLAND WA  98040-3431

GRACE F MYERS
TR U/A
DTD 07/27/90 F/B/O GRACE
MYERS TRUST
NBR 1
401 E JACKSON
IOLA KS  66749-2914

GRACE F RICCIARDI
1303 SWEETS CORNERS RD
PENFIELD NY  14526-1833

GRACE FALKO
45704 GREEN VALLEY
PLYMOUTH MI  48170-3636

GRACE FARNEN
TR U/A DTD
12/12/91 THE GRACE FARNEN
TRUST
1562 HUNTINGTON
GROSSE POINT WOODS MI
48236-2533

GRACE FERRETTI &
JOHN FERRETTI JT TEN
35 GRANDVIEW TERRACE
STATEN ISLAND NY  10308-2811

GRACE FLEMING STELLA
26 CORNELL DRIVE
GREAT NECK NY  11020-1127

GRACE FLESCH
22 CORNFLOWER LANE
LEVITTOWN PA  19055-1614

GRACE FOLEY DAVISON
APT 602
40 DELISLE AVE
TORONTO ON  M4V 1S6
CANADA

GRACE FURNARI
287 NEWKIRK AVE
BROOKLYN NY  11230-1308

GRACE G ANDERSON
21805 BROOKWAY DRIVE
FAIRVIEW PARK OH  44126-3219

GRACE G CONWAY TOD
VIRGINIA A CONWAY
SUBJECT TO STA TOD RULES
708 PROSPECT DRIVE
STRATFORD CT  06615

GRACE G DEBRICH &
MARK S DEBRICH JT TEN
451 JACKSON AVENUE
MINEOLA NY  11501-2213

GRACE G FOX &
WILLIAM D FOX JT TEN
19555 LEMARSH STREET
NORTHRIDGE CA  91324-1010

GRACE G PARMLEY
6709 LOMBARDY DR
WEST MIFFLIN PA  15122-2832

GRACE GARTSIDE MOORE
BOX 4522 ANDERSEN AFB
YIGO
GUAM 96929
22  96929-4522

GRACE GIGANDET
2305 BLAKE RD
WADSWORTH OH  44281-9592

GRACE H ARANDA
4625 W WALNUT STREET
APT 1007
GARLAND TX  75042

GRACE H HALL
235 SNEAD DR
BOX 1962
FAIRFIELD GLADE TN  38558-7709

GRACE H LANDAU &
PHILIP H LANDAU JT TEN
6336 CEDAR LANE
COLUMBIA MD  21044-3897

GRACE H THOMPSON
1822 FROG POND ROAD
FULTON IL  61252

GRACE H WALLING
BOX 1044
OGDEN UT  84402-1044

GRACE HARRIS
BOX 021469 GPO
BROOKLYN NY  11202-1469

GRACE HOLLISTER ROSMAN
32696 RAVINE DR
FRANKLIN MI  48025-1137

GRACE GEREKA
1103 SILVER CT
TRENTON NJ  08690

GRACE GILMORE
1880 VAUGHN ST
COLUMBUS OH  43223

GRACE H DOBRAVEC
TR GRACE M DOBRAVE TRUST UA
9/20/2004
4503 LAWNDALE AVE
LYONS IL  60534

GRACE H KELLY
180 MARBLEHEAD ST
NORTH READING MA  01864-1526

GRACE H MC BRAYER
2113 PAWNEE DRIVE S E
MARIETTA GA  30067-7311

GRACE H TREANOR
64-55 82ND PLACE
MIDDLE VILLAGE NY  11379-2340

GRACE H WALLING
CUST DAVID GEORGE WALLING UGMA UT
BOX 1063
AMERICAN FORT UT  84003-1063

GRACE HEIDRICH RUTHIG
2300 NORTH WOODBRIDGE
SAGINAW MI  48602-5221

GRACE HOM
60 APTOS AVE
SAN FRANCISCO CA  94127-2519

GRACE GERRESHEIM
HILLSIDE DRIVE
WEST SHOKAN NY  12494

GRACE GRIFFIN
3217 NE 33RD AVE
PORTLAND OR  97212-2606

GRACE H ENSOR &
LORIE L QUIMBY-STEPHENS JT TEN
5613 PARCHESTER
ST LOUIS MO  63121-1337

GRACE H LAMB
34 KNAPP AVE
EDISON NJ  08817-3427

GRACE H MOORE
812 KEMPTON RD
KNOXVILLE TN  37909-2127

GRACE H WALLACE
1803 FRANKLIN BOULEVARD
LINWOOD NJ  08221

GRACE HANSEN CHILDS
348 COCKER HAM RD
DENHAM SPRINGS LA  70726-2515

GRACE HIGGINBOTH FELZIEN
15591 N SR9
SUMMITVILLE IN  46070

GRACE HOPKINS BUCHMAN
1224 W TREMONT ST
ALLENTOWN PA  18102-1119

GRACE I HALL
C/O GRACE I SPIER
61 ELLWOOD AVE
KENMORE NY  14223-2803

GRACE I SPIER
61 ELLWOOD AVE
KENMORE NY  14223-2803

GRACE J ALVERSON &
FLOYD T ALVERSON JT TEN
2528 GLEN LN
INDEPENDENCE MO  64052-3262

GRACE J DE BITETTO &
BARBARA DE BITETTO JT TEN
53 LITTLE COLLABAR
MONTGOMERY NY  12549-1802

GRACE J GOODIN & MERLIN
R GOODIN CO TR
GRACE J GOODIN AS GRANTOR
UA 05/17/00
12642 FRIENDSHIP RIDGE LANE
ST LOUIS MO  63127-1700

GRACE J MULLENNIX PERS REP
EST ROGER K MULLENNIX
7191 CRESTWOOD
JENISON MI  49428-8933

GRACE J TODRUS & JAMES
ROSENTHAL TR U/W THELKA
TODRUS
ROOM 1111
271 NORTH AVE
NEW ROCHELLE NY  10801-5119

GRACE K MICKELSEN
5704 VINCENT AVE S
MINNEAPOLIS MN  55410-2627

GRACE KRENNING
60 PROVINCETOWN LANE
APT 4
ORCHARD PARK NY  14127-1624

GRACE I LARKIN
457 OLNEY AVE
MARION OH  43302-4847

GRACE IRENE GIRARDIN &
JANE M MCDANIEL JT TEN
833 E GRAND RIVER APT 86
BRIGHTON MI  48116-2417

GRACE J BENEDICT
BOX 212
MCGRAW NY  13101-0212

GRACE J DONAPHON &
JOHN R DONAPHON JT TEN
755 RT 9
CAPE MAY NJ  08204-4696

GRACE J HIBELL
9 AUTUM RD
LONDONDERRY NH  03053-2958

GRACE J ROWIN
510 BARBERRY LANE
EDGERTON WI  53534-1107

GRACE JONES
40 SOUTH ST
CATTARAUGUS NY  14719-1221

GRACE KANE TODD JR
714 OAK TERRACE
HENDERSONVILLE NC  28791-3231

GRACE L BOHNER
13 N MONROE ST
BOYERTOWN PA  19512-1216

GRACE I NARUSE &
JAMES K NARUSE
COMMUNITY PROPERTY
17861 CARDINAL CIR
VILLA PARK CA  92861-4103

GRACE IRVINE GIAMMARCO
3701 OAK GLEN CIRCLE N W
NORTH CANTON OH  44720-6967

GRACE J BREEN
BOX 67
PALOS HEIGHTS IL  60463-0067

GRACE J EWART
31170 COUNTRY BLUFF
FARMINGTON HILLS MI  48331-1012

GRACE J MASSUCCI
10331 ENDICOTT
BELLEVILLE MI  48111

GRACE J STACK
69 MEADOW LANE
WEST HARTFORD CT  06107-1514

GRACE K BENFER &
JAMES P BENFER JT TEN
5843 HUDSON WHARF ROAD
CAMBRIDGE MD  21613-3226

GRACE KASTNING
C/O GRAY RENE
BOX 32
RAMAH CO  80832-0032

GRACE L COLEMAN
41 GILES RD
HARRINGTON PARK NJ  07640-1828

GRACE L HUFFER
8049 W 180 S
RUSSIAVILLE IN  46979-9742

GRACE L KARES
6860 W GRAND RIVE
BOX 482
LAINSBURG MI  48848-0482

GRACE L KELCH
2665 MARLETTE RD
BOX 45
SILVERWOOD MI  48760

GRACE L LENK
79 HOLLY RIBBONS CIR
BLUFFTON SC  29909

GRACE L LORSCHETER
6481 HWY 81
CASSVILLE WI  53806

GRACE L MARINO &
MARY LOU MARINO JT TEN
1727 FAIRVIEW AVE
MANHATTAN KS  66502

GRACE L SHIRILLA
20632 COUNTRY CLUB
HARPER WOODS MI  48225-1652

GRACE L SHIRILLA &
JANIS L ESTRADA JT TEN
5028 AIRLINE RD
DALLAS TX  75205

GRACE L VANDERGOOT
18 LARSEN DRIVE
SUCCASUNNA NJ  07876-1233

GRACE L VOSS
ROUTE 1 BOX 38-A
CHENOA IL  61726-9721

GRACE L WATTS
501 MERCER ST
DURAND MI  48429-1339

GRACE L WHITENIGHT
233 SOUTH ST
LOCKPORT NY  14094-4651

GRACE L YEE
240 28 66TH AVENUE
DOUGLASTON NY  11362-1925

GRACE LAVERNE ADAMS
2314 GIBSON ST
FLINT MI  48503-3164

GRACE LEPANTO
C/O G LUBRANO
56 S DEMAREST AVE
BERGENFIELD NJ  07621-2010

GRACE M AGARD
TR GRACE M AGARD REVOCABLE TRUST
UA 12/22/97
183 THIRD AVE 318
CHULA VISTA CA  91910-1822

GRACE M BAILEY
841 S W PINETREE LANE
PALM CITY FL  34990-1940

GRACE M BAKER &
CAROL BAKER LUTGENS JT TEN
9779 HAWTHORN GLEN 9
GROSSE ILE MI  48138

GRACE M BEARDSLEY
4747 SYLVESTER ST
DRAYTON PLAIN MI  48020

GRACE M BISCOE
1518 COLLEGE AVE
FREDERICKSBURG VA  22401-5354

GRACE M BRUNHUBER
3170 LIBERTY BLVD
S GATE CA  90280-2242

GRACE M BUCHER
523 FISHER AVE
CATAWISSA PA  17820-1023

GRACE M BUHLER
TR U/A
DTD 08/07/86 WALTER W BUHLER &
GRACE M BUHLER TRUST
6490 LUANNE DRIVE
FLUSHING MI  48433-2320

GRACE M BURTON
BOX 621
COVINGTON LA  70434-0621

GRACE M CLAYTON
TR U/A
DTD 01/03/92 FOR GRACE M
CLAYTON
7922 W STAGECOACH TRAIL
GALENA IL  61036-9661

GRACE M COLE &
CATHERINE A WOODLAND JT TEN
3978 KENMORE
BERKLEY MI  48072-3505

GRACE M CROW
BOX 2592
OLYMPIA WA  98507-2592

GRACE M DONATELLI
151-11-26TH AVE
FLUSHING NY 11354-1515

GRACE M ERICKSON
1488 VINEWOOD ST
AUBURN HILLS MI 48326-1653

GRACE M GRIGG
5830 VENOY RD
SAGINAW MI 48604-1132

GRACE M HOVEY
5216 HARVEST LN
TOLEDO OH 43623-2223

GRACE M HYDER &
LOIS J HYDER JT TEN
651 PROSPECT ST
METHUEN MA 01844-4059

GRACE M ISAACSON
406 W SWON AVE
ST LOUIS MO 63119-3637

GRACE M LOCKARD
C/O DONALD L ALLEWALT POA
305 W PENNSYLVANIA AVENUE
TOWSON MD 21204-4413

GRACE M LONG
431 CONNECTICUT DR
ERIE PA 16505-2215

GRACE M MASSINOPLE
1608 OTLAHURST DR
FAIRMONT WV 26554-2029

GRACE M MC KNIGHT
14225 SR 152
TORONTO OH 43964

GRACE M MCDONOUGH
3328 ELMWOOD AVE
KENMORE NY 14217-1014

GRACE M MORGAN TOD
DANIELLE M AUSTIN
BOX 876
EAST OLYMPIA WA 98540-0876

GRACE M MORGAN TOD
LD E OLSON
BOX 876
EAST OLYMPIA WA 98540-0876

GRACE M NELSON
16925 HIERBA DRIVE
APT 315
SAN DIEGO CA 92128

GRACE M NORTON &
JEAN M JONES JT TEN
8034 MOUNTAINVIEW DRIVE EAT
NORTHHAMPTON PA 18067-8938

GRACE M PAYNE
160 E BACON ST
WATERVILLE NY 13480

GRACE M PIKU &
SHIRLEY ANN PIKU JT TEN
565 LINCOLN RD
GROSSE POINTE MI 48230-1217

GRACE M PRINCE
380 FOWLER ST
CORTLAND OH 44410-1350

GRACE M ROONEY &
CAROL ROBERTO JT TEN
94 OAKLAND ST
BRIGHTON MA 02135

GRACE M SHOEBRIDGE &
ALFRED H SHOEBRIDGE JT TEN
703 W HERBERT AVE
REEDLEY CA 93654

GRACE M STEINER
40 STELLING AVE
MAYWOOD NJ 07607-2125

GRACE M STEPHANOFF
173 TERRI DRIVE
DEARBORN HGTS MI 48127-1977

GRACE M STERN &
LAEL JANSON JT TEN
27081 COUNTY LINE RD
PELKIE MI 49958

GRACE M TRIPONE
45 HAMILTON ST
MADISON NJ 07940

GRACE M VEDDER
BOX 142
MULLIKEN MI 48861-0142

GRACE M WALDMAN
109-10 QUEENS BLVD
APT 9C
FORREST HILLS NY 11375

GRACE M WRINN &
GORDON W WRINN JT TEN
211 W 63RD 23
DATE PLNT VILLAGE
BRADENTON FL 33507

GRACE MALLORY RIVES
3300 WARSAW AVE
HOPEWELL VA  23860-1753

GRACE MARIE FOURNIER
9155 WAYNE DRIVE
SAINT LOUIS MO  63123-5643

GRACE MATHILDA LANGNER
16925 HIERBA DRIVE
APT 315
SAN DIEGO CA  92128

GRACE MC GRAW PARR
BOX 463
TAOS NM  87571-0463

GRACE MELIDONA
TOD HELEN MELIDONA
SUBJECT TO STA TOD RULES
1608 MORRIS PL
NILES OH  44446-2840

GRACE MOBERLY
RR 2 BOX 139A
LOVINGTON IL  61937-9203

GRACE N PENTY
2792 DONNELLY DR STE 1506
LANTANA FL  33462

GRACE NABERS LONG
4144 SHARPSBURG DR
BIRMINGHAM AL  35213-3233

GRACE O DRISCOLL
10 RIPLEY LANE
SOUTH BELMAR NJ  07719-2922

GRACE MARIE CAMPBELL &
ROBERTA LOUISE HUNTING
TR UA 12/09/94
GRACE MARIE CAMPBELL
305-307 E MAIN ST
MIDDLETOWN NY  10940-3308

GRACE MARIE PIKU
565 LINCOLN RD
GROSSE POINTE MI  48230-1217

GRACE MC GEORGE
4069 STATE ROUTE 18
WAMPUM PA  16157

GRACE MCELROY &
MARTIN MCELROY JT TEN
29 CARLETON DR
FREEHOLD NJ  07728

GRACE MELVILLE WORT
5 EMBANKMENT GARDENS
LONDON SW3 4LJ
UNITED KINGDOM

GRACE MOY-NG
357 STEARNS RD
MALBORO MA  01752

GRACE N SCOTT
6019 REINHARDT DR
FAIRWAY KS  66205-3332

GRACE NAVILLE
4327 ST MARYS ROAD
FLOYDS KNOBS IN  47119-9002

GRACE O MC DONOUGH
C/O CHARLES ARLIN
28 RALPH ST
BERGENFIELD NJ  07621-1616

GRACE MARIE CHRISTOPHERSEN
1736 26TH AVE S
SEATTLE WA  98144-4728

GRACE MASCARO
80 MANDON DR
WAYNE NJ  07470-3824

GRACE MC GRATH
6414 MIDDLEBURY PL
FAYETTEVILLE NC  28303

GRACE MEEKS HART
60 N MICHIGAN ST
REDLANDS CA  92373-4630

GRACE MILLER
132 HIMES ST SE
GRAND RAPIDS MI  49548-3212

GRACE N LITZENBERG
163 HAWTHORNE DRIVE
DANVILLE VA  24541-3639

GRACE N STANLEY
PITMAN MANOR 85
535 NORTH OAK AVE
PITMAN NJ  08071

GRACE NESTI &
JOHN NESTI JT TEN
15021 NOLA
LIVONIA MI  48154-4848

GRACE ODRISCOLL &
ELLEN ODRISCOLL JT TEN
10 RIPLEY LANE
SOUTH BELMAR NJ  07719-2922

GRACE OROURKE
30 GREEN PASTURE ROAD
BETHEL CT 06801-1258

GRACE P DERRIEY
45 E 89TH ST
NEW YORK NY 10128-1251

GRACE P FRANK
1704 OWEN AVE
COLUMBIA TN 38401-3507

GRACE P LUNEAU
1219 WILSHIRE DR
ALEX LA 71303-3141

GRACE P MATTHEWS
7607 E 55TH ST
TULSA OK 74145-7814

GRACE P MC KINNEY
11040 SPRINGFIELD PIKE APT G215
CINCINNATI OH 45246-4177

GRACE P TRIPP
207 LEVERING DR
PIQUA OH 45356-2518

GRACE P VELTMAN
TR
GRACE P VELTMAN SEPARATE
PROPERTY TRUST
UA 01/19/00
1508 UNO VERDE CT
SOLANA BEACH CA 92075-2129

GRACE P WAY
105 OLGA RD
WILM DE 19805-2041

GRACE P WERNER
510 DIETZ STREET
ROSELLE NJ 07203-2336

GRACE PALLADINO
4524 N CHELSEA LANE
BETHESDA MD 20814

GRACE PAUL
31 FLINT STREET
APT 302
BANCROFT ON K0L 1C0
CANADA

GRACE PEARCE
2003 FAIRWAY DR
SPRING LAKE HEIGHT NJ
07762-2529

GRACE PETITTE
229 W HICKORY ST
E ROCHESTER NY 14445-1813

GRACE R CALVA
TR
GRACE RYAN CALVA REVOCABLE TRUST
U/A DTD 09/02/04
PO BOX 88
BLUE MOUNTAIN AR 72826-0088

GRACE R COON
CUST JASON J SMITH U/THE PA
UNIFORM GIFTS TO MINORS ACT
1167 WEST GORE ROAD
ERIE PA 16509-2411

GRACE R COON AS
CUSTODIAN FOR WILLIAM
STEPHEN SMITH U/THE PA
UNIFORM GIFTS TO MINORS ACT
1167 WEST GORE ROAD
ERIE PA 16509-2411

GRACE R PARKIN &
GRACE E COVEY JT TEN
4 HICKORY LANE
CHALFONT PA 18914-2013

GRACE R PETERS
137 COUNTY LINE RD
SOMERVILLE NJ 08876-3400

GRACE R PICARD
132 ROCKLEDGE DR
WALLINGFORD CT 06492

GRACE R SAYERS &
SHIRLEY L WISE JT TEN
BOX 202
SALFORD PA 18957-0202

GRACE R SULAKA
2031 KRISTIN
TROY MI 48084

GRACE RAMENOFSKY SCHREIBER
ATTN GRACE ROSMAN
32696 RAVINE DRIVE
FRANKLIN MI 48025-1137

GRACE RENNER
2038 WYNDHAM RD
AKRON OH 44313-5369

GRACE ROGERS MARTIN
6413 FALCONBRIDGE RD
CHAPEL HILL NC  27514-7870

GRACE RUTH ROSENBERG
3410 OLD COURT ROAD
BALTIMORE MD  21208-3121

GRACE RUTSCHILLING
205 N ELM ST
COLDWATER OH  45828-1125

GRACE S BUTLER
1043 OBERLIN AVENUE
LORAIN OH  44052-1553

GRACE S COPE
TR GRACE S COPE LIVING TRUST
UA 02/20/98
9 IVY LN
WOODBINE PLACE
DANVILLE PA  17821

GRACE S SCHEU
2918 VISTA COURT
VILLA HILLS KY  41017-3687

GRACE S SHIH &
WU-KAI HSU JT TEN
20 CONFUCIOUS PLAZA APT 32B
NEW YORK NY  10002

GRACE S SMITH &
DEAN R SMITH JT TEN
2410 ARTHUR DR
REEDSPORT OR  97467-1127

GRACE SACKS WILLER &
TOBINA WILLER GRIN JT TEN
705 ARBUCKLE AVE
WOODMERE NY  11598

GRACE SAGE
CUST
WILLIAM MATTHEW SAGE U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
3 HOLLYWOOD DRIVE
DOBBS FERRY NY  10522

GRACE SANDAL
TR GRANCE SANDAL 2000 TRUST
UA 04/19/00
5804A WOLF RD
WESTERN SPRINGS IL  60558

GRACE SCHRUM &
BARBARA JEAN SCHRUM JT TEN
549 W WASHINGTON
SUNNYVALE CA  94086-6070

GRACE SCHWENINGER
TR SCHWENINGER TRUST UA 6/8/95
3314 LORI LA
NEW PORT RICHERY FL  34655

GRACE SHIELDS
215 ST JAMES WAY
ANDERSON IN  46013-4444

GRACE SINGMAN
CUST
BRETT SINGMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
29 KING STREET
NEW YORK NY  10014-4966

GRACE STEWART
17757 E KIRKWOOD
CLINTON TOWNSHIP MI  48038-1215

GRACE T BEHMLANDER
608 24TH STREET
BAY CITY MI  48708-7807

GRACE T HAMILTON
41583 HEARTHSIDE LANE
CLINTON TWP MI  48038

GRACE T VALENTINE
3 KIMBERLY LANE
NEWARK DE  19711-2446

GRACE TARANDAGATES
49415 WILLOWOOD DR
MACOMB MI  48044-1653

GRACE THOMPSON
TR JOAN
ROSENTHAL TRUST U/A DTD
11/2/1992
BOX 223
OAKLAND IL  61943-0223

GRACE V IVAZIAN
TR UA 07/14/04 GRACE V IVAZIAN
TRUST
2904 ROYCE WAY
SACRAMENTO CA  95864

GRACE V MURRAY
TR GRACE V MURRAY LIVING TRUST
UA 01/04/95
13901 EAST MARINA DR 303
AURORA CO  80014

GRACE V PINTER
TR GRACE V PINTER
REVOCABLE LIVING TRUST U/A DTD 6/20
2124 NORTH 14TH CT
HOLLYWOOD FL  33020

GRACE V TAYLOR
3741 SEYBURN
DETROIT MI  48214-1084

GRACE VIVIAN FITZPATRICK
428 FELDSPAR LN
SANTA ROSA CA  95407-5402

GRACE W PERSON &
MARJORIE L FORD JT TEN
7 SURREY DR
MANSFIELD MA  02048-2656

GRACE WEILL
CUST SYDNEY R
WEILL UGMA CT
19 CARRIAGE DRIVE
WOODBRIDGE CT  06525-1212

GRACE Y ROBERTS
TR GRACE Y ROBERTS LIVING TRUST UA
4/11/2002
BOX 326
PALISADE CO  81526

GRACELLA M KODMAN &
ALBERT J KODMAN TEN ENT
BOX 22
BRUSH VALLEY PA  15720-0022

GRACIE FINLEY &
EARNEST FINLEY JT TEN
6110 PARAMUS DR
CLARKSTON MI  48346-2429

GRACIE L TOWNSEND
211 W GRACELAWN AVE
FLINT MI  48505-2624

GRACIELA SANDOVAL
5424 PORTER
DETROIT MI  48209-2423

GRACE V WISDOM
BOX 369
OKEENE OK  73763-0369

GRACE W CAREY
20 BEACH AVE
PENNSVILLE NJ  08070-1622

GRACE W STEIN
524 DREXEL AVENUE
GLENCOE IL  60022-2105

GRACE WONG YOUNGREN &
GARR A YOUNGREN JT TEN
6353 SEWARD PARK AVE S
SEATTLE WA  98118

GRACE YOUNGWIRTH
312 S OYSTER BAY RD
SYOSSET NY  11791-6900

GRACIE A FERRELL
3 BRICK ROW BOX 290
RAGLAND WV  25690-0290

GRACIE G CORTEZ
47441 HOYT ST
FREMONT CA  94539-7429

GRACIE SHUCK
2212 SHADY VIEW CT
ARLINGTON TX  76013-5707

GRACIJELA GALLELLI
33 DUNDEE DR
ROCHESTER NY  14626-3621

GRACE VARGA
61 CEDAR ROAD
SOUTHPORT CT  06490-1087

GRACE W MCKIDDIE
TR
GRACE W MCKIDDIE LIVING TRUST UA
5/3/1994
138 SHEFFIELD
TROY MI  48083-1070

GRACE WANDA QUILLEN
312 WEINER AVE
HARRINGTON DE  19952-1141

GRACE Y ALLRED
BOX 1662
JACKSON MS  39215-1662

GRACEANNE GIUNTA
157 SECOND ST
SOUTH AMBOY NJ  08879

GRACIE CLINE
BOX 98
LILBURN GA  30048-0098

GRACIE G YORK
2175 N SNYDER RD
DAYTON OH  45426-4423

GRACIE V GUILD &
CLYDE W GUILD JT TEN
4320 CORDOBA CIRCLE E
GEORGETOWN TX  78628-1612

GRADA G DEBELL
5119 RALEIGH ST
DENVER CO  80212-2609

GRADEN ADDISON
6946 MULBERRY
CINCINNATI OH  45239-4421

GRADIE MCDUFFIE
461 EMSLIE ST
BUFFALO NY  14212-1015

GRADY A WILLIAMS &
SUSAN K WILLIAMS JT TEN
3232 MARGARET WALLACE RD
MATTHEWS NC  28105-4434

GRADY BERT
81 CHARTER CIR APT 6A
OSSINING NY  10562-6027

GRADY BUICK COMPANY
ATT R CROWE
BOX 2606
MOBILE AL  36652-2606

GRADY COPELAND
4055 W STUBBS RD
COLLEGE PARK GA  30349-1368

GRADY COSBY
18083 ROSELAWN
DETROIT MI  48221-2522

GRADY D GOSSETT
1425 PROPER ST
BURTON MI  48529-2043

GRADY E ERVIN
2455 DANIEL CEM RD NW
MONROE GA  30656-4149

GRADY E JACKSON
34025 CAMBRIA
WESTLAND MI  48186-4606

GRADY E JONES
87 FLINT ST
ROCHESTER NY  14608-2820

GRADY G STANDRIDGE
41 DREW COURT
JONESBORO GA  30238-4610

GRADY G SUGG
1104 RETLAW ST
HUNTSVILLE AL  35816-2356

GRADY K DICK
4805 BRANDON ACRES LANE
BUFORD GA  30519-4273

GRADY L BARTLETT
16517 AL HWY 157
VINEMONT AL  35179-9096

GRADY L COTHRUM &
EVELYN B COTHRUM JT TEN
1610 N TEMPLE
CORDELL OK  73632-1226

GRADY L DAVIS
3311 SEQUOIA AVE
ATLANTA GA  30349

GRADY L DAVIS
5117 MALIBU COURT
DAYTON OH  45426-2353

GRADY L KIRKLAND
10211 ROAD 1525
PHILIDEPHIA MS  39350-3898

GRADY L TURNER
3055 FLAT SHOALS RD
COLLEGE PARK GA  30349-4000

GRADY LONG
10360 BUNTON RD
WILLIS MI  48191-9738

GRADY M BURTON
1340 FLAMINGO
MOUNT MORRIS MI  48458-2774

GRADY M MCDONALD
1829 N MCRAVEN RD
CLINTON MS  39056-9614

GRADY N EVANS
4317 SANDY HILL ROAD
BUFORD GA  30519-3730

GRADY NUTT JR
243 COUNTY RD 106
CARTHAGE TX  75633-5516

GRADY NUTT JR
243 COUNTY RD 106
CARTHAGE TX  75633-5516

GRADY R ALLEN
7944 COVENTRY COURT
JONESBORO GA  30238-2104

GRADY R HOBGOOD
259 RIDGE PINE DR
CANTON GA  30114-3968

GRADY R MCDONALD
413 LORWOOD DRIVE
SHELBY OH  44875

GRADY RICHARDSON
4612 PEACHTREE LANE
TUSCALOOSA AL  35405-5769

GRADY S ELERSON
515 COPEMAN BLVD
FLINT MI  48503-1115

GRADY S HARMON
3906 CARDINAL DRIVE
TUCKER GA  30084-3334

GRADY SHELTON &
LORENA F SHELTON JT TEN
27317 CLAIRPOINT
WARREN MI  48093-4768

GRADY SMITH &
GLAUIEL L CRAWFORD &
ALMA LYNETTE JOHNSON &
SONIA LYNN TEN COM
TRENT & REGINALD G SMITH & DANNY S
SMITH & CARL J SMITH JT TEN
4080 KENDALL
DETROIT MI  48238-2655

GRADY W RASNIC
685 SANITARY DAIRY RD
ASHFORD AL  36312

GRAEME HAMMOND
37 OLD ORCHARD ROAD
NORTH HAVEN CT  06473-3023

GRAEME JAMES MARSH
408-HIGHGATE
MAORI HILL
DUNEDIN ZZZZZ
NEW ZEALAND

GRAFFIOUS RINARD
345 E JOHN ST
BEDFORD PA  15522-1428

GRAFTON BAPTIST CHURCH
BOX 8
HARTFIELD VA  23071-0008

GRAHAM A CROSSWHITE
6345 HOWARD LANE
ELGRIDGE MD  21075-5602

GRAHAM ADAMS JR &
ALICE ADAMS JT TEN
12 QUARRY LANE
SACKVILLE NB  E4L 4G2
CANADA

GRAHAM C NELMS
5504 GILLING ROAD ROUTE 10
RICHMOND VA  23234-5240

GRAHAM COWGER &
GAIL M COWGER JT TEN
6499 ATKINS
TROY MI  48085-1440

GRAHAM D LAW &
PAULA L TURNBAUGH LAW JT TEN
2418 SOUTH QUEEN ST
ARLINGTON VA  22202-1554

GRAHAM E ARMSTRONG & LOIS C
ARMSTRONG TRS ARMSTRONG FAMILY
REVOCABLE LIVING TRUST U/A
DTD 12/12/02
6539 SHENANDOAH AVE
ALLEN PARK MI  48101

GRAHAM E MONROE
729 LAURENTIAN AVE
OSHAWA ON  L1J 1C3
CANADA

GRAHAM E PACKER
25 BROWN ST
SEMAPHORE
SA 5019
AUSTRALIA

GRAHAM FAMILY ASSOCIATES
11621 CHENAULT ST 5
LOS ANGELES CA  90049-4518

GRAHAM G ALLAN
CUST GEORGE
GRAHAM ALLAN II UGMA WA
18411-60TH PL NE
KENMORE WA  98028

GRAHAM HUMPHRIES &
ROSALINE HUMPHRIES JT TEN
4098 BLUE HERON DR
AUBURN HILLS MI  48326-1875

GRAHAM J BELL
ATTN DELPHI AUTOMOTIVE SYSTEMS
117 AVE DES NATIONS ZAC PARIS
NORD IIROISSY 95972 CDG CEDEX
ZZZZZ
FRANCE

GRAHAM JAROS &
MARY JAROS JT TEN
555 ASPEN WAY
EAST CHINA MI  48054-4703

GRAHAM M JOHNSTON &
JANIS K JOHNSTON JT TEN
8501 WATEKA DRIVE
HOUSTON TX  77074-4011

GRAHAM S THOMPSON
18 WINCREST DR
PHOENIXVILLE PA  19460

GRAIGORY GEORGE DAVIS
777 WALTER DRIVE
HEBRON IN  46341-7207

GRANDISON D ROYSTON JR
1513 ROBIN HOOD LN
HOPE AR  71801-7516

GRANITE CORINTHIAN LODGE
NO 34 A F & A M
BOX 7036
WILMINGTON DE  19803-0036

GRANT A ROGERS
11 RADBURN PLACE
WINNIPEG MB  R2J 3C8
CANADA

GRANT ARTHUR IMSANDE
705 PORTOFINO DRIVE
ARLINGTON TX  76012

GRANT C MOON &
ELLA R MOON JT TEN
2820 SUMMER BROOK ST
MELBOURNE FL  32940-7143

GRAHAM JEANINE BERGEN
1504 GOLFCREST PL
VISTA CA  92083-9003

GRAHAM R UZLIK
58910 220TH STREET
AUSTIN MN  55912-9128

GRAHAM SHANE HAACK
2210 MT SHASTA DR
SAN PEDRO CA  90732-1317

GRAND INVESTMENT CLUB
1424 W KOENIG ST
GRAND ISLAND NE  68801-5752

GRANDVIEW CHRISTIAN CHURCH
1600 BUFFALO ST
JOHNSON CITY TN  37604

GRANT A COURCHAINE
17 SOUTH STREET
PLAINFIELD CT  06374-1937

GRANT A ROGERS
11 RADBURN PLACE
WINNIPEG MB  R2J 3C8
CANADA

GRANT C BURGON &
NANCY G BURGON JT TEN
355 S 530 EAST
OREM UT  84097-6415

GRANT C POOLE &
MIRIAM J POOLE
TR
GRANT POOLE TRUST 1
UA 06/01/77
3515 ROOKS RANCH RD
MANHATTAN KS  66502-9416

GRAHAM M JOHNSTON
8501 WATEKA DR
HOUSTON TX  77074-4011

GRAHAM S CAMPBELL
673 6TH ST
SOUTHFIELD MI  48076-6500

GRAIG N SHAPIRO
BOX 2972
SO SAN FRANCISCO CA  94083-2972

GRAND ROYAL ARCH CHAPTER
OF RI
429 MAIN ST
BOX 405
WARREN RI  02885-4308

GRANFUL W REEDER
307 SOUTH HICKORY
SALLISAW OK  74955-5617

GRANT A PATTISON &
PAULA S PATTISON JT TEN
155 HIGH STREET
HINGHAM MA  02043-3338

GRANT A TURNER
6810 WILLOW SPRINGS RD
COUNTRYSIDE IL  60525-4724

GRANT C HELMIC &
MARGUERITE E HELMIC JT TEN
222 HARRIET
LANSING MI  48917-3428

GRANT C RICKARD &
LOUISE RICKARD JT TEN
PO BOX 938
GEORGETOWN IN  47122

GRANT C RUSSELL
240 N VENOY CIR
GARDEN CITY MI  48135-1056

GRANT DANIELS
364 BOONE DR
HARROGATE TN  37752-6960

GRANT E KRUEGER &
DOROTHY M KRUEGER JT TEN
1212 LIBERTY ST
GREEN BAY WI  54304-3867

GRANT E TYNDALL
30 RENWICK AVENUE
LONDON ON  N6A 3V2
CANADA

GRANT F MERVINE
230 MARION DR
SEAFORD DE  19973

GRANT ISSAC ZUCKER
165 COUNTRY CIRCLE DR WEST
DAYTONA BEACH FL  32124-6614

GRANT J YINGER &
MARIE C YINGER TEN ENT
1254 LEWISBERRY ROAD
LEWISBERRY PA  17339-9710

GRANT L MACARTHUR & VIVIAN B
MACARTHUR TRUSTEES LOVING
TRUST DTD 08/07/91 U/A GRANT
MACARTHUR & VIVIAN MACARTHUR
1210 NORTH 900 EAST
BOUNTIFUL UT  84010-2523

GRANT M NEWBURY
234 WHISPERING PINES LN
BIRDSBORO PA  19508-7933

GRANT D KALSON
976 LEHIGH DRIVE
YARDLEY PA  19067-2906

GRANT E BRICKLEY &
BEVERLY E BRICKLEY JT TEN
342 W HARVEY ST
STRUTHERS OH  44471-1331

GRANT E MILLIRON
RD 3
MANSFIELD OH  44903-9803

GRANT E WHIFFEN
923 S 16TH ST
MILWAUKEE WI  53204-2130

GRANT FRANK TELLERI
7A 4TH STREET
NEW BRUNSWICK NJ  08901-3305

GRANT J GEORGE
2642 SOUH 75TH STREET
WEST ALLIS WI  53219

GRANT JACKSON
14000 JANICE DR
MAPLE HTS OH  44137-4136

GRANT L MERCHANT
6815 HURON LINE RD
GAGETOWN MI  48735

GRANT M SCHARNHORST
221 EL PESCADO
ST PETERS MO  63376-5929

GRANT D RODAMMER
8102 104 STREET
HOWARD CITY MI  49329-9627

GRANT E HOUCK
ATTN ELEANDRE L HOWCK
5231 CYPRESS CIR
GRAND BLANC MI  48439

GRANT E SWIFT
360 SCHOOL ST
NORTH KINGSTOWN RI  02852-1849

GRANT EDWARD JOHNSON
19124 350TH ST
TAYLORS FALLS MN  55084

GRANT G GOODRICH
3320 W BATH RD
AKRON OH  44333-2106

GRANT J LAY
3214 BURGESS
FLINT MI  48504-2508

GRANT JOHNSON
BOX 04226
DETROIT MI  48204-0226

GRANT M HAIST &
PHYLLIS M HAIST JT TEN
4160 CRAYTON RD A2
MAPLES FL  34103-3126

GRANT MAC LAUGHLIN
212 TANTALLON CRESECENT
UPPER TANTALLON NS  B3Z 1C7
CANADA

GRANT MCLAUGHLIN &
JILL-ANNE MCLAUGHLIN JT TEN
222 HICKORY HILL RD
WOODSTOCK NY  12498

GRANT R BLUE
222 E MAIN ST
GIRARD OH  44420-2605

GRANT ROUSER JR
1113 SHARLENE DR
YOUNGSTOWN OH  44511-1207

GRANT SEXTON
132 CHAMPLAIN AVE
WILMINGTON DE  19804-1749

GRANT V RODKEY &
DOROTHEA S RODKEY JT TEN
11 BEATRICE CIR
BELMONT MA  02478-2657

GRANT W HAMILTON &
LINDA J HAMILTON JT TEN
41707 ELK
PLYMOUTH MI  48170-4815

GRANVILLE C CRAWFORD JR
7574 W PIERCE DR
TALBOTT TN  37877-8805

GRANVILLE M ROBISON
1754 JACKLINE RD
HINCKLEY OH  44233-9722

GRANVILLE THURMAN
6300 RANGEVIEW DRIVE
DAYTON OH  45415-1928

GRANT MORGAN
2638 VIA OESTE DR
FALLBROOK CA  92028-9266

GRANT R GREENWOOD
6543 HENRY RD
KENDAL ON  L0A 1E0
CANADA

GRANT S DULGARIAN &
FLORENCE A DULGARIAN JT TEN
58 SUMMIT DR
CRANSTON RI  02920-4520

GRANT T GOLBERG
3707 GRAND WAY
APT 206
ST LOUIS PARK MN  55416

GRANT W BAUER
3 BAYBERRY LANE
BAY HEAD NJ  08742-5001

GRANTHAM WOOD
2352 BRUCE AVE
SPARTANBURG SC  29302-3448

GRANVILLE DEE SHOOK
BOX 158
HAMILTON MT  59840-0158

GRANVILLE NICHOLSON
4055 TROUSDALE LANE
COLUMBIA TN  38401-8971

GRANVILLE V SQUIRES &
MARY AN SQUIRES JT TEN
3445 N OLNEY ST
INDIANAPOLIS IN  46218-1338

GRANT MORSE
BOX 176
TWO DOT MT  59085-0176

GRANT R SLUTE
825 MOUNT HOOD COURT
OSHAWA ON  L1J 7M8
CANADA

GRANT S GALBRAITH &
DARLENE K TINIK JT TEN
10076 W CARPENTER
FLUSHING MI  48433

GRANT T OSBORNE
338 N BRINKER AVE
COLUMBUS OH  43204-2036

GRANT W GARLINGHOUSE
9420 W ONTARIO DR
LITTLETON CO  80128-4034

GRANVILLE B KINDER
16618 GRAPPERHALL DRIVE
HUNTERSVILLE NC  28078-8744

GRANVILLE H WHITE JR
236 OTIS BASSETT ROAD
VINEYARD HVN MA  02568-7512

GRANVILLE P LITTLE
5 MOODY ST
BINGHAMTON NY  13904-1331

GRATHO HOBBS
12118 WATTERSON ST
HUDSON FL  34667-3119

GRAY A NESBIT &
BEVERLY L NESBIT
TR NESBIT FAM TRUST
UA 09/22/88
910 E 20TH ST
SANTA ANA CA  92706-3017

GRAYCE A RUEHLMAN
1261 HERSCHEL AVE
CINCINNATI OH  45208-3019

GRAYCE E GARFUNKEL
PO BOX 2544
STAUNTON VA  24402

GRAYCE M CORRIGAN
29 HILLTOP DRIVE
MORRISVILLE PA  19067-5977

GRAYCE M SHEPHARD
1406 JEANNE DR
MIO MI  48647-9777

GRAYDON BOYD LEAKE JR &
VINITA THERRELL LEAKE JT TEN
409 KING ROAD N W
ATLANTA GA  30342-4008

GRAYDON E NICHOLS &
VIRGINIA NICHOLS COMMUNITY
PROPERTY
13762-1ST AVE
HANFORD CA  93230-9316

GRAYDON NICHOLS &
VIRGINIA NICHOLS JT TEN
13762 FIRST AVE
HANFORD CA  93230-9316

GRAYLING L HOPSON
37 MADALLION LANE
WILLINGBORO NJ  08046-2925

GRAYSON F CARTER
12612 DRINGENBERG DR
AUSTIN TX  78729-7784

GRAYSON G SNURR
415 DUTRON RD
WESTMINSTER MD  21157-7138

GRAYSON GILMORE
4506 CONNIES COURT LANE
MISSOURI CITY TX  77459

GRAYSTON W CHAPMAN &
GERTRUDE B CHAPMAN
TR TEN COM
GRAYSTON & GERTRUDE CHAPMAN
LIVING TRUST UA 2/17/99
SUNRISE ASST LIVING 3520 DUKE RM 22
ALEXANDRIA VA  22304

GRAZINA KENTER
CUST ALMUS T KENTER UGMA CT
23 MARSHALL RD
KINGSTON NH  03848-3021

GRAZZIELLA L PATERSON
609 CHELSEA CIRCLE
DAVISON MI  48423

GREAYER MANSFIELD JONES
876 KALLIN AVENUE
LONG BEACH CA  90815-5004

GREEK MAGLINE NAVE
2586 HIGHLAND
DETROIT MI  48206-3606

GREEK ORTHODOX CHURCH OF THE
ANNUNCIATION
962 EAST AVE
ROCHESTER NY  14607-2241

GREEN D WILSON
6917 LATHERS
GARDEN CITY MI  48135-2266

GREEN H WADLEY
1001 JEFFERSON AVE
EAST POINT GA  30344-2846

GREEN HILL PRESBYTERIAN
CHURCH
BOX 3892
WILMINGTON DE  19807-0892

GREEN W HARPER
8614 MARLOWE
DETROIT MI  48228-2495

GREENBAUM GENERAL
PARTNERSHIP
2614 BUFORD HWY
ATLANTA GA  30324-3110

GREENBERG FOUNDATION OF
SIOUX CITY
BOX 1114
SIOUX CITY IA  51102-1114

GREENE ALBRITTON JR
7330 BUCK CREEK DR
FAIRBURN GA  30213-3118

GREENE ROTARY CLUB
BOX 384
GREENE NY  13778-0384

GREENWAY PARTNERS
/LIMITED PARTNERSHIP/
SP ACCT 1
ATTN GARY DUBERSTEIN
277 PARK AVE 27TH FL
NEW YORK NY 10172-2799

GREETA M KING
1020 MEIDA ST
FLINT MI 48532-5046

GREG A JOHNSON
4042 N SULLIVAN RD
LEESBURG IN 46538-8809

GREG A REKART
603 CHANCELLOR LN
FENTON MO 63026-5466

GREG ALBERT NEIGHBOR
1113 THOMAS DR
ASHLAND OH 44805-2954

GREG DRUMMOND
BOX 150381
ALTAMONTE SPRINGS FL 32715-0381

GREG GARTNER
CUST MORGAN
LASHORNE UGMA CT
343 STONEYBROOK GROVE DR
GREENWOOD IN 46142-2114

GREG HESSLER
13200 84TH AVENUE
COOPERSVILLE MI 49404-9733

GREG M JOHNSON
CUST
MICHAEL JOSEPH JOHNSON
UTMA FL
13630 S W283 TERRACE
HOMESTEAD FL 33033-1940

GREER C PARKER
137 HUDSON RD
ETHRIDGE TN 38456-5803

GREG A ARNEY
631 JEFFERSON VALLEY
COATESVILLE IN 46121-8941

GREG A MALICK
977 KYLEMORE DR
BALLWIN MO 63021-7935

GREG A VANCE
2521 DUNDEE STREET
LEXINGTON MO 64067-1968

GREG ALLEN ARNEY &
DEBRA JO ARNEY JT TEN
631 JEFFERSON VALLEY
COATSVILLE IN 46121-8941

GREG E MCFADDEN
1967 TEANECK CIRCLE
WIXOM MI 48393-1856

GREG H RIBAKOVE
CUST RACHEL HOPE RIBAKOVE UGMA NY
1155 PARK AVE
NEW YORK NY 10128

GREG JOHNSON
516 W 19TH ST
RICHMOND VA 23225-3816

GREG M MCGREGOR
BOX 209
MOULTON AL 35650-0209

GREER KONA KAI INVESTMENT CO
ATTN GARY FREER MBR
C/O EDWARD JONES A/C# 277-10178-1-7
ATTN SECURITY RECEIVE DEPARTMENT
700 MARYVILLE CENTRE DR
ST LOUIS MO 63141

GREG A HOWELLS
4014 PARKVIEW
ROYAL OAK MI 48073-6374

GREG A MARTIN
3288 PEBBLE BEACH RD W
GROVE CITY OH 43123-8924

GREG A ZEMBRODT
965 S SUNNYVALE
MESA AZ 85206-2983

GREG BECKMEYER
7356 POTTER RD
FLUSHING MI 48433-9469

GREG FOX &
LYNDA K FOX JT TEN
211 WHITE ST
HOWELL NJ 07731-3904

GREG HARBER
BOX 4001
ANDERSON IN 46013-0001

GREG JONES
913 SALA LANE
BLUE SPRINGS MO 64014-2152

GREG M NELSON
12009 MADISON AVE
KANSAS CITY MO 64145-1020

GREG MAYHORN
RD 2 BOX 12-A
HARTLY DE  19953-9802

GREG MICKELSON
16 VERMONT
IRVINE CA  92606-1700

GREG R ABBOTT
6104 JASMINE DR
COMMERCE TWP MI  48390

GREG R WARMUTH
410 PARKCREST DR
BOONE NC  28607-5194

GREG S WRIGHT
5979 JAMES HEAD CT
WEST BLOOMFIELD MI  48324-3108

GREG T PEZDA
3663 CHERRYWOOD LANE
ANN ARBOR MI  48103-1655

GREG W JOHNSON
6230 HESS ST
SAGINAW MI  48601-9428

GREG WOLPERT
966 HIGHLAND AVE
HAMILTON OH  45013-4612

GREGG A BERK
2933 N SUMMER ROAD
IMLAY CITY MI  48444

GREG MC CARTHEY
16215 CHASEWOOD LANE
ANCHORAGE AK  99516-4828

GREG P MARINKOVICH
13 GRANT ST
MONONGAHELA PA  15063-3729

GREG R MARTINEZ
CUST
JENNIFER N MARTINEZ
UTMA CA
503 SO MYRTLEWOOD ST
WEST COVINA CA  91791
GREG RICHARD LINCOLN
2936 GLENGARY RD
SHAKER HTS OH  44120-1733

GREG SMITH
4200 PARADISEV RD #2058
LAS VEGAS NV  89109

GREG TUCKER &
NANCY TUCKER JT TEN
210 LARKWOOD DR
DECATUR AL  35601-6414

GREG W ROSS
1451 MILLMOORE TER
DACULA GA  30019-7806

GREGARIO GONZALEZ
800 DALLAS ST
MERCEDES TX  78570-2208

GREGG A BRYANT
2933 W 600 S
ANDERSON IN  46013

GREG MCKOWN &
SUSAN MCKOWN JT TEN
3640 TROY MILLS RD
WILLARD OH  44890-9599

GREG P RUYBAL
302 CRYERS CAMP RD
ELM GROVE LA  71051-8614

GREG R SWIFT
5640 E 100 S
MARION IN  46953-9675

GREG S DAVIDSON
CUST BENJAMIN HARRIS DAVIDSON
UTMA KS
3210 W 71ST TER
SHAWNEE MISSION KS  66208-3135
GREG STACHOWIAK
3215 BAUER DR
SAGINAW MI  48604-2240

GREG V CORNER
12907 W COUNTY LINE RD
MOORES HILL IN  47032-9543

GREG WEBB
817 CRYSTAL CREEK
ARLINGTON TX  76017

GREGG A BALLINGER
BOX 276
UPLAND IN  46989-0276

GREGG A PANE
BOX 8207
MCLEAN VA  22106-8207

GREGG A PAPPAS
7405 N MICHIGAN RD
BAY CITY MI 48706-9313

GREGG A SNOW
2104 JEANNETTE CT
SANDUSKY OH 44870-6035

GREGG A TREGO
403 SUWANNEE CT
BEAR DE 19701-4806

GREGG A TROYANOWSKI
3175 NW 72 AVE
MARGATE FL 33063-7859

GREGG ALAN HALEY
220 HICKORY AVE
HARAHAN LA 70123-4034

GREGG BANYON
3141 WILDWOOD DR
MCDONALD OH 44437-1354

GREGG BUCKWELL
1549 SPENCERPORT RD
ROCHESTER NY 14606-3523

GREGG C VELLA
47 S SMITH ST
PALATINE IL 60067-2636

GREGG CONLEY
310 N DANERN DR
DAYTON OH 45430-2005

GREGG COOPER
330 W VALENCIA B
BURBANK CA 91506-3310

GREGG D WOOD &
ELIZABETH Y WOOD JT TEN
1118 ANDREWS ROAD
LAKE OSWEGO OR 97034-1718

GREGG E DAUM &
SOPHALA DAUM JT TEN
15015 TRICIA LANE
LA MIRADA CA 90638

GREGG E KINCAID
CUST ANDREW
J KINCAID UNDER MO
TRANSFERS TO MINORS LAW
94 BEAUROIR CR
ANDERSON IN 46011-1907

GREGG E KINCAID
CUST SCOTT A
KINCAID UTMA IN
94 BEAUVOIR CIRCLE
ANDERSON IN 46011-1907

GREGG J TAYLOR
443 CAMBRIDGE AVE
BUFFALO NY 14215-3157

GREGG K MCGINLEY
CUST
COLLEEN M MCGINLEY UTMA CA
4 LA MORADA PL
POMONA CA 91766-4881

GREGG KATZ &
WENDY KATZ JT TEN
2 HAWTHORNE CT
BUFFALO GROVE IL 60089-3541

GREGG KINCAID
CUST JILL KINCAID
UTMA IN
94 BEAUVOIR CIR
ANDERSON IN 46011-1907

GREGG KRIEGER &
JOAN KRIEGER JT TEN
585 RESERVOIR DR
FRANKLIN LAKES NJ 07417-2818

GREGG L ALDRICH
2090 ROCK SPRINGS ROAD
COLUMBIA TN 38401-7421

GREGG L CUBEL
307 CHARLESTON CT
TUSCALOOSA AL 35405-8749

GREGG L MARK
9011 NORTH VASSAR ROAD
MOUNT MORRIS MI 48458-9765

GREGG M JANOWSKI
3000 STONEHILL CIR
BIRMINGHAM AL 35244-3438

GREGG MARTIN
1030 SAN MARINO DRIVE
LAKE SAN MARCOS CA 92069-4724

GREGG MC KENZIE
BOX 1604
FORT STOCKTON TX 79735-1604

GREGG N WAGAR
10155 W COLDWATER
FLUSHING MI 48433-9761

GREGG NIMS MC DERMONT
4479 STONECANYON CT
CONCORD CA 94521-4403

GREGG NIMS MC DERMONT
CUST STEVEN GREGORY MC DERMONT
UGMA CA
4479 STONE CANYON CT
CONCORD CA  94521-4403

GREGG R BAUMANN
12411 C ST
OMAHA NE  68144-4119

GREGG S RESNICK
709 ISLAND VIEW DR
ALPENA MI  49707

GREGOREY J LEIER
3220 18TH AVE S
MINNEAPOLIS MN  55407-2323

GREGORIO DIAZ
649 37TH STREET
UNION CITY NJ  07087-2514

GREGORIO HERNANDEZ
11218 W SUNFLOWER PL
AVONDALE AZ  85323-3626

GREGORIO R MARTINEZ
3143 N JENNINGS RD
FLINT MI  48504-1766

GREGORIO RODRIGUEZ &
ELVIRA RODRIGUEZ JT TEN
1412 E STATE ST
CHARLESTON MO  63834-1430

GREGORY A ABERNATHY &
LINDA ABERNATHY JT TEN
25 HICKORY LN
BUMPASS VA  23024-4506

GREGG O EDELBROCK
207 RILEY STREET
DUNDEE MI  48131-1026

GREGG R THOMAN
124 PEBBLE CREEK LANE
NEW HARTFORD NY  13413

GREGG THOMAS PIOSZAK
21801 TROMBLY
ST CLAIR SHRS MI  48080-3978

GREGORIA M QUEZON
114 STANLEY LANE
NEW CASTLE DE  19720-2740

GREGORIO G GARCIA
402 E JOHN
BAY CITY MI  48706-4607

GREGORIO M AVILES JR
4740 SOUTHERN PACIFIC DR
JACKSONVILLE FL  32257-3305

GREGORIO R RODRIQUEZ
3259 DREXEL DRIVE
SAGINAW MI  48601-4511

GREGORIOS S KARAGIORGIS
3836 TANGLE OAK DR
CLEMMONS NC  27012-9260

GREGORY A BEHRMANN &
JOYCE F BEHRMANN JT TEN
9252 AXMINSTER DR
CINCINNATI OH  45251-1907

GREGG OWEN EKBERG
156 DEVON CT
OLD BRIDGE NJ  08857-3234

GREGG S BRINDAMOUR
6540 BELLMYER HWY
TECUMSEH MI  49286-9530

GREGOR A RATAJCZAK
20057 LAMAR DR
CLINTON TWP MI  48038-4401

GREGORIO C CABOT
13312 CROSSBURN AVE
CLEVELAND OH  44135-5024

GREGORIO GONZALES
2212 JENNI AVE
SANGER CA  93657-2003

GREGORIO ORTA &
SANDRA M ORTA JT TEN
5220 S JACKSON RD
JACKSON MI  49201-8385

GREGORIO R SOLIS
1529 E 77 ST
LOS ANGELES CA  90001-2603

GREGORY A ABERNATHY
25 HICKORY LN
BUMPASS VA  23024-4506

GREGORY A BENNETT
4115 FENMORE AVE
WATERFORD MI  48328-3082

GREGORY A BREMER &
SHIRLEY BREMER JT TEN
1848 DAYTON
SAGINAW MI  48601-4940

GREGORY A BROWN
68 TERRACE PK
ROCHESTER NY  14619-2417

GREGORY A CARTHAN
348 STRATFORD LANE
WILLOWBROOK IL  60521-5434

GREGORY A CATTO
3104 ALEXANDRIA PIKE
ANDERSON IN  46012-9207

GREGORY A CHADWICK
51-3510 SOUTH MILLWAY
MISSISSAUGA ON  L5L 3T9
CANADA

GREGORY A CLARK
5554 N 150 WEST
KOKOMO IN  46901-8293

GREGORY A CLIFTON
5297 RIVERWALK TRAIL
COMMERCE TOWNSHIP MI  48382-2841

GREGORY A COOK
416 NICHOLAS COURT
APT H
CHESAPEAKE VA  23320

GREGORY A COX
427 EAST 53RD ST
ANDERSON IN  46013-1722

GREGORY A DAVIS
201 COUNTRY CLUB DR
XENIA OH  45385-1631

GREGORY A DEWALL
HWY 73 2276
CAMBRIDGE WI  53523

GREGORY A FISHER
1341 SYLVAN PK DR
GAINESVILLE GA  30501-1962

GREGORY A GOLD
10000 EAST YALE AVENUE
19
DENVER CO  80231-5958

GREGORY A GREENE
2211 CARMICHAEL RD
WHITE PINE TN  37890-4017

GREGORY A HACHTEL
1196 S CZECH CT
FRIENDSHIP WI  53934-9541

GREGORY A HEIN
28511 TIFFIN DR
CHESTERFIELD MI  48047-6205

GREGORY A HOECK
555 SUNSET RD
LOUISVILLE KY  40206

GREGORY A HOING &
KIM M HOING JT TEN
5 S CRAPPIE CORNER DR3
JOHNSON LAKE
ELWOOD NE  68937

GREGORY A HOOPS
10191 SOUTH BAY STREET
LAINGSBURG MI  48848-9785

GREGORY A HUBER
100 CEDAR PINE LANE
MADISON MS  39110-8867

GREGORY A HYNES
10385 W PIERSON ROAD
FLUSHING MI  48433-9767

GREGORY A JASINSKI
1895 LEX-ONTARIO ROAD RT 8
MANSFIELD OH  44904-9762

GREGORY A JOHNSON
7336 LEA PLACE
FT WORTH TX  76140-2427

GREGORY A JONES
52 HASELL STREET
CHARLESTON SC  29401-1616

GREGORY A KOLLAR
4419 MURIEL DRIVE
FLINT MI  48506-1450

GREGORY A KORYTKOWSKI
185 WINDFLOWER BEND
DAKOTA DUNES SD  57049-5281

GREGORY A KOSARIN
PO BOX 2065
FAIRFAX VA  22031

GREGORY A LEN
8679 ROSARIO CT
WHITE LAKE MI  48386-4403

GREGORY A LUCKENBILL &
EVELYN L LUCKENBILL JT TEN
7931 MEADOW RIDGE DR
JUSTIN TX  76247

GREGORY A MAIKE
9451 CHESANING RD
CHESANING MI  48616-9485

GREGORY A MANGA
9810 YORK WOODS DR
SALINE MI  48176-8710

GREGORY A MCCRACKEN
8899 CORINNE ST
PLYMOUTH MI  48170

GREGORY A MCDONALD
46701 WEST RIDGE DRIVE
MACOMB MI  48044-3582

GREGORY A MILLER
113 STREAMVIEW
TROY MI  48098-4763

GREGORY A MILLER JR
10324 DIMPLE DELL RD
SANDY UT  84092-4535

GREGORY A MOLYNEUX
142 COKESBURY CALITON ROAD
LEBANON NJ  08833-4369

GREGORY A MONZO
1348 DONOVAN ST
BURTON MI  48529-1235

GREGORY A PARKER
4062 LARKSPUR AVE
DAYTON OH  45406-3419

GREGORY A PATTON
42908 RIVERSTONE CT
ASHBURN VA  20148-4031

GREGORY A PEARSE
2888 CAMBRIDGE DRIVE
SAN JOSE CA  95125-4219

GREGORY A PIERCE
509 CHARNWOOD CT
PICKERING ON  L1V 4Y1
CANADA

GREGORY A POE
9965 LITTLE MOUNTAIN RD
CONCORD OH  44060-8037

GREGORY A PORADA
3685 FARNSWORTH
DETROIT MI  48211-3165

GREGORY A PRICHARD
5404 S FLOYD DR
MUNCIE IN  47302-8882

GREGORY A RUF
7826 KATE BROWN DR
DUBLIN OH  43017-8330

GREGORY A SMITH
2169 PARK LANE
HOLT MI  48842-1220

GREGORY A SPINNEY
4199 PALMETTO RD
BENTON LA  71006-9420

GREGORY A STEPHENS
PO BOX 45
OTSEGO MI  49078-1344

GREGORY A TAYLOR
1105 WOODBURN RD
DURHAM NC  27705-5749

GREGORY A THORN
PO BOX 303
ELIZABETH WV  26143-0303

GREGORY A VOLZ
11467 E 26TH ST
YUMA AZ  85367-7250

GREGORY A WADE
16366 MELROSE ST
SOUTHFIELD MI  48075-4226

GREGORY A WELLS
43432 MCLEAN CT
NOVI MI  48375-4017

GREGORY A WILKINSON
BOX 8
HAMBURG MI  48139-0008

GREGORY A WILSON
506 AZTEC DR
BOULDER CO  80303-4003

GREGORY A WOLFENBARGER
249 PATTON DR
SPRINGBORO OH  45066

GREGORY A WOODS
2625 BACON AVE
E PALESTINE OH  44413-1401

GREGORY A YASSICK
1200 BIRCHWOOD DR
FLUSHING MI  48433-1488

GREGORY ALAN AUSTIN
622 TERRACE DR
COLUMBIA TN  38401-2659

GREGORY ALAN HALFAST
329 W 12TH STREET
ROCHESTER IN  46975-2020

GREGORY ALAN THOMAS
29744-174 AVE S E
KENT WA  98042

GREGORY ALEX &
FITENY ALEX JT TEN
513 BATCHEWANA
CLAWSON MI  48017-1804

GREGORY ALLEN
2 APPLE MILL LN
N SALEM NY  10560-1054

GREGORY ALLEN
2 APPLE MILL LN
NORTH SALEM NY  10560-1054

GREGORY ALLEN
2 APPLE MILL LN
NORTH SALEM NY  10560-1054

GREGORY ALLEN MARINO
745 INDUSTRIAL DR
ELMHURST IL  60126-1525

GREGORY ALLEN MYERS
1318 S 825 W
LAPEL IN  46051-9629

GREGORY ALLEN POWELL
15058 W 351ST ST
PAOLA KS  66071

GREGORY ANDREICHUK JR &
SARAH ANDREICHUK JT TEN
1112 E BUCKNELL AVE
INVERNESS FL  34450-6801

GREGORY ARTHUR BELIK &
MARCIA A BELIK JT TEN
10560 CEDAR VALLEY DR
DAVISBURG MI  48350-1104

GREGORY B BLESSING
88 E MAIN ST
GIRAND OH  44420-2601

GREGORY B CRAIG
3607 NORTHDALE PL APT 2
CINCINNATI OH  45213-2244

GREGORY B ELLIS
313 W RUTH AVE
FLINT MI  48505-2601

GREGORY B FOLAND
600 JEFF DRIVE
KOKOMO IN  46901-3768

GREGORY B FOX
255 KINGS LNDG
WINDSOR CT  06095-3572

GREGORY B GUSTAFSON &
MARILYN K GUSTAFSON JT TEN
2307 DOUGLAS
JOLIET IL  60435-5409

GREGORY B HOCKING
1908 ELKRIDGE CIRCLE
HIGHLAND MI  48356

GREGORY B NACHREINER
31 JAMES ST
TONAWANDA NY  14150-3805

GREGORY B PINE
1300 BASSETT TOWER
EL PASO TX  79901

GREGORY B ROBERTSON
8908 NORWICK RD
RICHMOND VA  23229-7716

GREGORY B ROOT
17865 BRIGGS ROAD
CHESANING MI  48616-9761

GREGORY B SMITH
6390 WHITE OAKS DRIVE
ANDERSON IN  46013-9768

GREGORY B STAFFENHAGEN
6548 119TH PL N
CHAMPLIN MN  55316-2475

GREGORY B WESTFALL
415 HAZELWOOD DR W
FT WORTH TX  76107-1579

GREGORY BAILEY
49864 POINTS CROSSING
PLYMOUNTH MI  48170

GREGORY BANKS
2010 SEYMOUR AVENUE
CINCINNATI OH  45237-4720

GREGORY BATCHELOR
3124 CHESTNUT CT
WATERFORD MI  48329-2279

GREGORY BENYON JR
749 PARTRIDGE DR
PLAINFIEDLD IL  60544-7514

GREGORY BIEN
5500 GARRETSON
OXFORD MI  48371-2800

GREGORY BLACK
119 B ERMINE RD
W COLUMBIA SC  29170

GREGORY BOTTOM
18 PHILPOT RD
ARDMORE TN  38449-3300

GREGORY BOUCHARD
BOX 75
117 S MAIN ST
TERRYVILLE CT  06786-0075

GREGORY BROUS
293 CURTIS RD
ITHACA NY  14850-8620

GREGORY BROWN
302 SABAL PALM LN
PALM BCH GDNS FL  33418-8073

GREGORY BURTON
1356 BRADFORD DR
ST CHARLES MO  63304

GREGORY C BALDEROSE
9 WEST RD
MAHWAH NJ  07430-2917

GREGORY C BROWNE & LIZZIE I
BROWNE TR UA BROWNE FAM LIV TR
DTD 03/13/90
16401 SAN PABLO AVE
SPACE 440
SAN PABLO CA  94806-1330

GREGORY C CHANN
90 TWIN OAK LANE
WILTON CT  06897-2738

GREGORY C EDWARDS
5800 CLIFTON AVE
JACKSONVILLE FL  32211

GREGORY C FORD
5348 ALAN AVE
SAN JOSE CA  95124-5748

GREGORY C HALVORSON
1149-3RD ST
BARABOO WI  53913-1840

GREGORY C HARPER
1041 LINCOLN AVE
LOUISVILLE CO  80027-1719

GREGORY C HOLMES
14634 ROSELAWN
DETROIT MI  48238-1892

GREGORY C KIMMER
6050 NEW LOTHROP RD
DURAND MI  48429-1774

GREGORY C LOVE
BOX 33
WHITE CLOUD MI  49349-0033

GREGORY C METZGAR
2750 MCCONNELL HWY
CHARLOTTE MI  48813-8700

GREGORY C MITCHELL
7373 OLD COUNTRY CLUB PLACE
MERIDIAN MS  39305-9602

GREGORY C NICOLAIDIS
VAS PAVLOU 34A
16673 VOULA
CREECE  ZZZZZ

GREGORY C NICOLAIDIS
VAS PAVLOU 34A
16673 VOULA ZZZZZ
GREECE

GREGORY C SHAW
1363 NORTH BAY DRIVE
ANN ARBOR MI  48103

GREGORY CANIGLIA
5610 GOODMAN DR
NORTH ROYALTON OH  44133-3904

GREGORY CHANN
90 TWIN OAK LANE
WILTON CT  06897-2738

GREGORY COATS
2835 E 11TH AVE
COLUMBUS OH  43219-3721

GREGORY D ATWELL
ATTN ATWELLS AUTO BODY
2328 HUCKABY
COLUMBIA TN  38401-7400

GREGORY D DOSS
4010 ARCADIA PARK
WATERFORD MI  48328-4004

GREGORY D GLEASON
14654 N HAWTHORNE
HOMER GLEN IL  60491

GREGORY D KOTSIVIRAS &
IRENE KOTSIVIRAS JT TEN
10408 S KNOX
OAKLAWN IL  60453-4731

GREGORY C REYNOLDS
3813 BAYVIEW DRIVE
LANSING MI  48911-2509

GREGORY C SOMERVILL &
PENNIE J SOMERVILL JT TEN
526 DEWEY
JACKSON MI  49202-2124

GREGORY CANIGLIA
CUST PATRICIA LYNN CANIGLIA UTMA
OH
5610 GOODMAN DR
N ROYALTON OH  44133-3904

GREGORY CHARLES SMITH &
JANINE LOUISE SMITH JT TEN
4348 PLAZA DR APT 113
HOLIDAY FL  34691-2809

GREGORY COSTANTINO TOD
LORI M CONSTANTINO
SUBJECT TO STA TOD RULES
922 PARKSIDE PLACE DR
MCDONALD OH  44437

GREGORY D BENNETT
832 MEADOW DR
DAVISON MI  48423-1030

GREGORY D EARNEST
1725 CREEKSTONE DR
COLUMBIA TN  38401-6718

GREGORY D GOOLSBY
PO BOX 1196
ALPHARETTA GA  30009

GREGORY D LANDIS
BOX 443
PARKER CITY IN  47368-0443

GREGORY C SCHOTTMILLER
38 BRIGHT OAKS DR
ROCHESTER NY  14624-4736

GREGORY C WALKER
BOX 263
COLUMBIAVILLE MI  48421-0263

GREGORY CASTREY
RR2
PRINCETON IL  61356-9802

GREGORY CLARK HUFFMAN U/GDNSHP
OF KENNETH A HUFFMAN & MELENA
ROBINSON HUFFMAN
US MISSION TO NATO
PSC 81 BOX 55
APO AE  09724-7001

GREGORY CROCKETT
130 ROCKY HILL RD
ESSEX MA  01929-1261

GREGORY D BREFKA
9941 BENDER ROAD
FRANKENMUTH MI  48734-9118

GREGORY D GIBSON
4100 GREEN MEADOWS BLVD
YPSILANTI MI  48197-7207

GREGORY D KELLY
BOX 24058
COLUMBUS OH  43224-0058

GREGORY D LEUZZI
93 GILBERT ST
MALDEN MA  02148-1720

GREGORY D LEWIS
3183 E MILLER RD
MIDLAND MI  48640-8591

GREGORY D METHVEN &
LAURIE A METHVEN JT TEN
47220 SARNUS
MACOMB MI  48044-4822

GREGORY D PRINS &
PATRICIA C PRINS JT TEN
230 MONTEREY DR
BOLINGBROOK IL  60440

GREGORY D SOLOKO
22347 LANCASTER CT
NOVI MI  48374-3974

GREGORY D WELSH
CUST TYLER E
WELSH UGMA NY
BOX 62
PATTERESONVILLE NY  12137-0062

GREGORY D WHITE
9 CONGRESS CRT
QUAKERTOWN PA  18951-1416

GREGORY DEAN FERRARI-HEATH
2647 SIERRA DEL LEON
CORONA CA  92882-8075

GREGORY DEL CORSO
RR 6 BOX 335 II
SINKING SPRING PA  19608-9806

GREGORY E AGOSTON
11805 FARMLAND DRIVE
ROCKVILLE  20852

GREGORY D MALETIA &
RUTH B MALETTA JT TEN
9707 OLD GEORGETOWN ROAD
APT 2222
BETHESDA MD  20814

GREGORY D NORRIS
126 ELVA STREET
ANDERSON IN  46013-4659

GREGORY D RENN
3941 LINDEN STREET
LINCOLN NE  68516-1050

GREGORY D SURDEL &
LINDA L SURDEL JT TEN
7829 PERRY ROAD
BALTIMORE MD  21236-3922

GREGORY D WHITE
2460 W ZION HILL RD
QUAKERTOWN PA  18951

GREGORY DALLAS YOUNG
12145 DALHART DRIVE
FENTON MI  48430-8858

GREGORY DEANDA
5015 NANCY LN
MANSFIELD TX  76063-5275

GREGORY DONALD BRADY
APT 8
1644 WASHINGTON ST
SAN FRANCISCO CA  94109-3143

GREGORY E BARRERA
1501 MARDAN DRIVE
ADRIAN MI  49221-1057

GREGORY D MEINECKE &
TERRIE L MEINECKE JT TEN
10029 E COLDWATER ROAD
DAVISON MI  48423-8508

GREGORY D PHILLIPS
417 FLORENCE AVE
ONEIDA NY  13421-2228

GREGORY D SCHEUERMANN
623 DORIAN RD
WESTFIELD NJ  07090-3338

GREGORY D WARD
156 ERIS RD
URBANA OH  43078-8622

GREGORY D WHITE
3621 LAMA AVE
LONG BEACH CA  90808

GREGORY DE WAYNE MORGAN
7463 TOWNSHIP ROAD 150
WEST LIBERTY OH  43357

GREGORY DEFREYTAS &
ANN DEFREYTAS JT TEN
614 BRIERWOOD CT
ANN ARBOR MI  48103-3656

GREGORY DOUGLAS
11314 DALE
WARREN MI  48089-1062

GREGORY E CHADARANEK &
ERWIN A CHADARANEK JT TEN
PO BOX 260
LYONS IL  60534

GREGORY E DAVIS
5151 WOODCLIFF DR
FLINT MI 48504-1256

GREGORY E GARBETT
1400 HAMBILTONIAN WAY
YORK PA 17404-9028

GREGORY E GIVENS
1176 E COUNTY RD 400 S
NEW CASTLE IN 47362

GREGORY E HINDLE &
PATRICIA E HINDLE JT TEN
11315 QUIGLEY LN
CONNEAUT LAKE PA 16316-3747

GREGORY E HOWZE
11833 BRANRIDGE SO
FLORISSANT MO 63033-7418

GREGORY E HUBER
1724 NW DANVBE
BLUE SPRINGS MO 64015-6406

GREGORY E KLINE
PO BOX 542
GREENTOWN PA 18426

GREGORY E MARK &
CYNTHIA ANN MARK JT TEN
27602 ASHBY CT
SAUGUS CA 91384-3518

GREGORY E MOLZON
890 TANGLEWOOD DR
MANSFIELD OH 44906

GREGORY E MOORMAN
104 REDDER AVE
DAYTON OH 45405-2224

GREGORY E PACHOLEK
55 SANDALWOOD CR
WINNIPEG MB R2V 3V6
CANADA

GREGORY E PRESNAL
52 BUFF RD
TENAFLY NJ 07670-1454

GREGORY E SCHARDING
60 BLENHEIM CT NE
CONCORD NC 28025-9566

GREGORY E SCHARDING &
ROBIN L SCHARDING JT TEN
60 BLENHEIM CT NE
CONCORD NC 28025-9566

GREGORY E SCHETTLER
8405 HIRSCH DR
CHARLOTTE NC 28277-1808

GREGORY E SHEPARD
105 DELORES TERRACE N
N SYRACUSE NY 13212-3503

GREGORY E SIGLER
18388 SCHUBER RD
DEFIANCE OH 43512-8947

GREGORY E TRAGESSER
3625S 500W
TIPTON IN 46072-8993

GREGORY E TYLER
7500 S COLBY LAKE RD
LAINGSBURG MI 48848-9790

GREGORY E ZALEWSKI
9 ARDMORE RD
NEW BRITAIN CT 06053-3401

GREGORY EARL ROGERS
7832 COREY PATH
INVER GROVE HIGHTS MN 55076

GREGORY EDWARD LEWIS
7432 PARK HEIGHTS AVE
BALTIMORE MD 21208-5203

GREGORY EDWARD POHODICH &
EMIL POHODICH JT TEN
5789 HAPPY HILLS DR
BETHEL PARK PA 15102

GREGORY ELEFTHERIADES &
ANNA ELEFTHERIADES JT TEN
13-21 146TH PL
WHITESTONE NY 11357-2437

GREGORY F ALLISON &
LINDA J ALLISON JT TEN
339 GARFIELD ST
YORK PA 17404-2906

GREGORY F BERG
4300 SPRINGWOOD AVE
BALTIMORE MD 21206-1935

GREGORY F CALLAHAN
CUST SARAH J CALLAHAN
UGMA PA
1333 ASHTON RD
SHARON PA 16146-3628

GREGORY F CERNOS
104 CALVARY RD
ELKTON MD  21921-3316

GREGORY F DORGAN
119 NICHOLS ST
SPENCERPORT NY  14559-2161

GREGORY F GRUSKA
35380 BLUE SPRUCE DR
FARMINGTON MI  48335-4618

GREGORY F HEINS
30104 APPLE GROVE WAY
FLAT ROCK MI  48134-2750

GREGORY F KESNER &
JANICE M KESNER JT TEN
3501 CONMORE ST
PORT CHARLOTTE FL  33948-7422

GREGORY F KOZLOWSKI
BOX 66051
ROSEVILLE MI  48066-6051

GREGORY F MANN
5193 FAIRLAWN DRIVE
FAYETTEVILLE NY  13066-1800

GREGORY F OSLER
1283 RECORD CROSSING
DALLAS TX  75235-6001

GREGORY F PICINICH
11 MERLIN AVE
NEW FAIRFIELD CT  06812

GREGORY F POMPOS
10921 NW 18TH PLACE
PEMBROKE PINES FL  33026

GREGORY F RILEY
13105 CRESTVIEW LN
CULPEPPER VA  22701-4834

GREGORY F SULLIVAN
257 UPPER MOUNTAIN AVE
UPPER MONTCLAIR NJ  07043-1015

GREGORY F WIRTZ
2290 HILLCREST RD
QUAKERTOWN PA  18951

GREGORY F ZINK
2827 STONEWALL
WOODRIDGE IL  60517-1013

GREGORY F ZINK &
GAIL M ZINK JT TEN
2827 STONEWALL
WOODRIDGE IL  60517-1013

GREGORY FINNEY
1005 PERKINS JONES RD
WARREN OH  44483-1801

GREGORY FLOYD
17375 FAIRFIELD
DETROIT MI  48221-2738

GREGORY FRANKLIN HOWELL
PO BOX 375
INKSTER MI  48141-0375

GREGORY G AHMANN
911 N 36TH ST
SEATTLE WA  98103-8822

GREGORY G BRYANT
1799 BOUFFARD
WINDSOR ON  N9J 1H1
CANADA

GREGORY G DAVIDOWICH
1111 ARMY NAVY DRIVE APT NO 835
ARLINGTON VA  22202

GREGORY G EVANS
6704 W FENRICK RD
EVANSVILLE WI  53536-9526

GREGORY G FEKIN &
DARLENE T FEKIN JT TEN
1359 THREE MILE DRIVE
GROSSE POINTE PARK MI
48230-1123

GREGORY G GAERTNER &
DENISE A GAERTNER JT TEN
3 NEWCASTLE LANE
BEDFORD NH  03110-4431

GREGORY G KENAST
32729 SUNBURST CT
EAST TROY WI  53120-9605

GREGORY G MAY
5784 OGILBY DRIVE
HUDSON OH  44236-3958

GREGORY G MAY &
JANIS E MAY JT TEN
5784 OGILBY DR
HUDSON OH  44236-3958

GREGORY G MONARDO U/GDNSHIP
OF GEORGE D MONARDO
82 MCNEAR DR
SAN RAFAEL CA  94901-1546

GREGORY G SHOOK
8416 N GENESEE RD
MT MORRIS MI  48458-8945

GREGORY G TANNER
486 NEWBERRY LN
HOWELL MI  48843

GREGORY G WEST
524 MAIDEN LN
ROCHESTER NY  14616-4147

GREGORY GREEN
33340 MC COY
STERLING HEIGHTS MI  48312-6542

GREGORY GRISH
1411 CYPRESS LANE
MOUNT PROSPECT IL  60056

GREGORY H CULLIMORE
9361 E BENNINGTON RD
DURAND MI  48429-9703

GREGORY H HENDERSON
13501 E 114TH ST
FISHERS IN  46038-9711

GREGORY H NAZARIAN
CUST CHRISTINE E NAZARIAN
UGMA NY
10 HIGHLAND AVE
MATAWAN NJ  07747-2647

GREGORY G POTTER
550 OAK DALE
MILFORD MI  48380-3442

GREGORY G SINGER
CUST CALDER
KUSMIERSKI SINGER UGMA NY
9 MURRAY ST 6TH FL SE LOFT
NEW YORK NY  10007-2223

GREGORY G TON
85 KELLUM ST
W BABYLON NY  11704-5017

GREGORY GARBER
30 UNION ST
NEWTOWN PA  18940-1461

GREGORY GREEN &
EILEEN GREEN JT TEN
33340 MCCOY
STERLING HEIGHTS MI  48312-6542

GREGORY GROMEK
19900 CHELSEA PL
BEVERLY HILLS MI  48025-2902

GREGORY H FULLER
37 GLEN CT
SAUSALITO CA  94965-2064

GREGORY H MACCLAREN &
RHONDA A MACCLAREN JT TEN
32645 BARKLEY ST
LIVONIA MI  48154-3516

GREGORY H NYE
5757 FARAGHER RD
OVID MI  48866-9620

GREGORY G SHEMITZ
16380 FORGEHILL DRIVE
GARRETTSVILLE OH  44231-9522

GREGORY G SULLIVAN
110 GARLAND WAY
WATERFORD MI  48327-3687

GREGORY G TYE
14 LUDLOW COURT
BRISTOL CT  06010-2684

GREGORY GEE
9612 W 143RD ST
ORLAND PARK IL  60462-2002

GREGORY GRIFFIN
6796 COUNTY RD 203
DANVILLE AL  35619-9050

GREGORY GULISH
19016 E HUNT HWY
QUEEN CREEK AZ  85242-9247

GREGORY H GILBERT
3589 W LAKE RD
CANANDAIGUA NY  14424-2446

GREGORY H NAZARIAN
CUST ANDREW H NAZARIAN
UGMA NY
10 HIGHLAND AVE
MATAWAN NJ  07747-2641

GREGORY HAEFNER &
JANE HAEFNER JT TEN
3243 LIN-TEL RD
ST LOUIS MO  63125-5525

GREGORY HARTNELL &
JOAN MARIE HARTNELL JT TEN
7264 W CLARENCE
CHICAGO IL  60631-1925

GREGORY HILL
21101 GREENVIEW RD
SOUTHFIELD MI  48075-7119

GREGORY HOYMAN
3104-4TH ST
EMMETSBURG IA  50536-1136

GREGORY J BARTMAN
4057 DOWDALL
FLINT MI  48506-2037

GREGORY J BROWN &
ANGELA W BROWN JT TEN
932 HARRINGTON LN
EAST LANSING MI  48823-7375

GREGORY J CHANDLER
14 GERRARD ST
LONDON ON  N6C 4C5
CANADA

GREGORY J COLLIN
14207 JANE CT
WARREN MI  48093-3732

GREGORY J DANTE &
TAYLOR A DANTE JT TEN
57461 JULIE CT
WASHINGTON MI  48094-3150

GREGORY J FEDAK
20295 BOURASSA
TRENTON MI  48183-5001

GREGORY J HARVARD
11439 WAYBURN
DETROIT MI  48224

GREGORY HOEFER
388 SW 176TH PL
NORMANDY PARK WA  98166-3762

GREGORY HUDSON
2314 GOLDCREST
ONTARIO CA  91761-5811

GREGORY J BOROWSKI
18788 DARGANTZ
PETERSBURG MI  49270-9354

GREGORY J BURDA JEROME A
BURDA &
IRENE BURDA JT TEN
8538 TERRI DR
WESTLAND MI  48185-1623

GREGORY J CHANDLER
14 GERRARD ST
LONDON ON  N6C 4C5
CANADA

GREGORY J COMPTON
6009 PINEWOOD DR
HOLLY MI  48442-8734

GREGORY J DOUGLAS
PO BOX 90
HIGGINS LAKE MI  48627

GREGORY J FERRINGTON
3625 JACKSON BLVD
WHITE LAKE MI  48383-1443

GREGORY HEITHAUS
9300 BAREFOOT TRL
CHESTERFIELD VA  23832-7587

GREGORY HOYE
1701 N CUMBERLAND ST
FLINT MI  48506-3723

GREGORY J BAKER
PO BOX 345
COLUMBIAVILLE MI  48421-0345

GREGORY J BOROWSKI &
VIRGINIA M BOROWSKI JT TEN
18788 DARGANTZ
PETERSBURG MI  49270-9354

GREGORY J CHANCEY
900 HARCOURT RD
GROSSE POINTE PARK MI
48230-1874

GREGORY J CITO
38051 FORSDALE DR
STERLING HEIGHTS MI  48310

GREGORY J DANGELO
4613 S GRAVEL RD
MEDINA NY  14103-9551

GREGORY J DYSON
26902 LAKE RD
BAY VILLAGE OH  44140-2267

GREGORY J FRAGAKIS
CUST KYLE G FRAGAKIS UTMA FL
13831 BLUE FOX PL
PALM BEACH GARDENS FL
33418-7955

GREGORY J FUHS
2021 AMWELL RD
SOMERSET NJ  08873-9801

GREGORY J GALLAGHER &
GRETCHEN E MAGERMAN JT TEN
382 MIRALESTE DR 1456
SAN PEDRO CA  90732-3026

GREGORY J GALLIGAN
797 BROCKER RD
METAMORA MI  48455

GREGORY J GARGULINSKI
1862 STONEY COVE
TROY MI  48098-3452

GREGORY J GARGULINSKI &
MARCELLA H GARGULINSKI JT TEN
1862 STONEY COVE
TROY MI  48098-3452

GREGORY J HELD
1620 WEST COLE
FREMONT OH  43420-8991

GREGORY J HUNTER
2675 SOUTH LAKE PLEASANT ROAD
METAMORA MI  48455-9372

GREGORY J JANOWAK
3164 DORAL COURT
ROCHESTER HILLS MI  48309-1237

GREGORY J JANOWAK &
LAURIE A JANOWAK JT TEN
3164 DORAL COURT
ROCHESTER HILLS MI  48309-1237

GREGORY J KEMP
549 W COOK ROAD
MANSFIELD OH  44907-2213

GREGORY J KONTRY &
KAREN L LOEWENGRUBER KONTRY JT TEN
44403 HIGHGATE
CLINTON TOWNSHIP MI  48038-1490

GREGORY J LINT &
DOREEN D LINT JT TEN
13450 LONGSPUR CT
VALLEYVIEW OH  44125-5450

GREGORY J LOCKE
4469 S 100 W
ANDERSON IN  46013-3635

GREGORY J MACKOWIAK
932 S BENTLEY RD
NEW LENOX IL  60451-3620

GREGORY J MARTIN
3592 BRIARBROOKE LN
ROCHESTER MI  48306-4704

GREGORY J MAY &
PAMELA L MAY JT TEN
4873 MILL RUN
JACKSON MI  49201

GREGORY J MERICA
6481 S 6TH STREET
KALAMAZOO MI  49009-8441

GREGORY J MUNSKI
2134 FINSBURY LANE
GRAND RAPIDS MI  49504-4701

GREGORY J OLAN
70 INGOMAR DR
ROCHESTER NY  14612-1730

GREGORY J OLSON
508-84TH NE
BELLEVUE WA  98004-5353

GREGORY J PEARSON
8270 FLEMINGS LAKE RD
CLARKSTON MI  48346-1624

GREGORY J POROPAT &
DEBORAH Z POROPAT JT TEN
14553 SHETLAND DR
LOCKPORT IL  60441-8807

GREGORY J RAFT
PO BOX 294
BIRMINGHAM MI  48012-0294

GREGORY J REPP &
PAULINE M REPP JT TEN
3112 E WOODLAND DR
PORT HURON MI  48060-1932

GREGORY J RICE
5279 MIRA LOMA DRIVE
RENO NV  89502-7778

GREGORY J ROMERO
11735 S AVE J
CHICAGO IL  60617-7429

GREGORY J SCOTT
9819 NORTHBROOK CT
ELLICOTT CITY MD  21042-6258

GREGORY J SEDLACEK
6143 MILLINGTON RD
MILLINGTON MI  48746-9539

GREGORY J STACE
1306 AIRWAY DRIVE
WATERFORD MI  48327-1814

GREGORY J SUTTON
17141 WASHBURN
DETROIT MI  48221-2438

GREGORY J SWIFT
1738 WIKINS RD
ERIE PA  16505-2940

GREGORY J SWINK
1336 N STINE
CHARLOTTE MI  48813-8876

GREGORY J TAGAREL &
DEBORAH F TAGAREL JT TEN
41744 BROWNSTONE DR
NOVI MI  48377

GREGORY J TEKLINSKI
2349 KEYLER DRIVE
WEST BLOOMFIELD MI  48324

GREGORY J THOMAS
439 BUTTERCUP
ROCHESTER HILLS MI  48307

GREGORY J VAN LERBERGHE
593 BLAIRMOOR CT
GROSSE POINTE WDS MI  48236-1240

GREGORY J VOLTZ
435 EDISON DR
VERMILION OH  44089-3614

GREGORY J WARNER &
ELLEN J WARNER
TR GREGORY J WARNER LIVING TRUST
UA 09/09/98
PO BOX 5903
CAREFREE AZ  85377

GREGORY J ZOCCALI
5001 SINGLETON DRIVE
HILLIARD OH  43026-9137

GREGORY JACKSON
814 N 23RD ST
PHILADELPHIA PA  19130-1904

GREGORY JAKOPIC
29424 ARMADALE AVE
WICKLIFFE OH  44092-2039

GREGORY JAMES ARTES
20862 NORTH MILES
CLINTON TWSP MI  48036

GREGORY JAMES LANG
86 CAMP HORN RD
PITTSBURGH PA  15202-1601

GREGORY JAMES MORAN
15 JUNIPER ROAD
FITCHBURG MA  01420-2037

GREGORY JOHN KALB
4976 RIVER VISTA CT
DUBUQUE IA  52001

GREGORY JOSEPH PELON
2437 GREEN PINE
APT 2
BURTON MI  48519-1189

GREGORY JOSEPH PERONA
627 CEDAR FOREST CIRCLE
ORLANDO FL  32828

GREGORY K BEAM
13401 S ANDERSON RD
OKLAHOMA CITY OK  73165-7909

GREGORY K BROWN
137 N 5TH AVE
BEECH GROVE IN  46107-1327

GREGORY K CASTETTER
CUST THOMAS R CASTETTER UGMA OH
5322 HOLLISTER STREET
COLUMBUS OH  43235-7602

GREGORY K FLOWERS
1092 PERKINSWOOD BLVD SE
WARREN OH  44484-4405

GREGORY K MERCER
85 AVENUE B
KINGS PARK NY  11754-2506

GREGORY K MERRYMAN
1221 WESTBORO DRIVE
BIRMINGHAM MI  48009

GREGORY K SANDERFER
706 LANCASTER DRIVE
SPRING HILL TN  37174-2436

GREGORY KACZYNSKI &
SHARRON KACZYNSKI JT TEN
42362 NIAGARA DR
STERLING HEIGHTS MI  48313-2927

GREGORY KENT MERRYMAN,
1221 WESTBORO DRIVE
BIRMINGHAM MI  48009

GREGORY KESHISHIAN
401 EAST 74TH STREET
18H
NEW YORK NY  10021-3925

GREGORY KEYES
7124 LINDALE DRIVE
MT MORRIS MI  48458-9738

GREGORY KIPPING
7 NORTH RAILROAD ST
LENZBURG IL  62255-2075

GREGORY KOLODY &
MARY KOLODY JT TEN
31925 STAMAN CRT
FARMINGTON HILLS MI  48336-1867

GREGORY KRIKORIAN
BOX 342
SOUTHBORO MA  01772-0342

GREGORY KROETZ
6810 ALNWICK
INDIANAPOLIS IN  46220-4304

GREGORY KWAN
TR
KAI LEN KWAN TRUST U/W
MAE S KWAN
450 RIDGE RD
WATCHUNG NJ  07069

GREGORY KWOK &
MICHIKO KWOK JT TEN
2-19-6 KITA ASAGAYA
SUGINAMI-KU
TOKYO 166 ZZZZZ
JAPAN

GREGORY L BARBER
134 PLEASANTVIEW
GRAND BLANC MI  48439-1043

GREGORY L BARBER
5057 PRESTONWOOD LN
FLUSHING MI  48433-1381

GREGORY L BERNSTEIN
70 ARTHUR AVE SE
MINNEAPOLIS MN  55414-3410

GREGORY L BORCHERT
937 HELENE COURT
ROHNERT PARK CA  94928-1460

GREGORY L BOYD
53 BLUFF AVE
LAGRANGE IL  60525-2507

GREGORY L BREWER
BOX 1574
LEWISBURG TN  37091-0574

GREGORY L BROWN
606 LANDS FORD DR
FORT WAYNE IN  46825-3553

GREGORY L CHUGRANIS
CUST LOUIS DEAN CHUGRANIS UGMA NY
30 BRIARWOOD DR
NEW CITY NY  10956-6110

GREGORY L CLARK
1517 LAKE METAMORA
METAMORA MI  48455-8944

GREGORY L CLEMENTZ
3546 CHARTWELL RD
PEORIA IL  61614-2326

GREGORY L CRAVEN
13411 POMONA DR
FENTON MI  48430

GREGORY L DAVIES
4601 WHITE HILL RD
BOWLING GREEN IN  47833

GREGORY L DILLEY
5982 TIPPERARY DRIVE
GALLOWAY OH  43119-9342

GREGORY L DOTSON
19049 BAILEY DR
MACOMB MI  48044-1282

GREGORY L DOUTE
8515 MARGARET
TAYLOR MI  48180-2701

GREGORY L FINCH &
THERESE A FINCH JT TEN
34 QUARRY RD
WATERFORD CT  06385-3711

GREGORY L HODGES
8193 GRAND BLANC RD
SWARTZ CREEK MI  48473-7609

GREGORY L HOLMES
1115 WARREN STREET
ROSELLE NJ  07203-2735

GREGORY L HOLMES
259 EAST PIKE RD
FALKVILLE AL  35622

GREGORY L HUTCHINSON
221 W NORTHRUP
LANSING MI  48911-3704

GREGORY L JOHNSON
2112 SOUTH STATE RD
APT 3
HARTFORD CITY IN  47348

GREGORY L KAIN
2400 EDENHILL AVE
KETTERING OH  45420-3551

GREGORY L KING
PO BOX 5000 E-1-79L E54560
DELANO CA  93216-5000

GREGORY L KOCHERSPERGER
7245 S JAY ROAD
WEST MILTON OH  45383-7713

GREGORY L LEMASTERS &
REBECCA J LEMASTERS JT TEN
RD 2
WEST ALEXANDER PA  15376-9802

GREGORY L LITTLE
452 S CO RD 400 EAST
KOKOMO IN  46902

GREGORY L MC GEE
520 HOGAN FARM RD
APEX NC  27502-5447

GREGORY L MILES
5521 WESTBROOK RD
CLAYTON OH  45315

GREGORY L NOYES
710 FULMER DRIVE
DAYTON OH  45403-3238

GREGORY L PATTERSON
157 N 4TH ST
WAYNESVILLE OH  45068

GREGORY L PECK
3426 INDIAN CREEK RD
OXFORD OH  45056-9216

GREGORY L PROBERT
1440 ST ALBANS RD
SAN MARINO CA  91108

GREGORY L REYNOLDS
6248 KINGS POINTE RD
GRAND BLANC MI  48439-8793

GREGORY L RICHARDS
788 CHESTNUT ST
MEADVILLE PA  16335-2309

GREGORY L SCHNEIDER
387 ISLANDER ST
OCEANSIDE CA  92054-4771

GREGORY L SMITH
2549 SUMMER OAKS CIR
SUMMERTOWN TN  38483-9206

GREGORY L THOMAS
637 ARTHUR ST
PONTIAC MI  48341-2508

GREGORY L TOBIAS
10973 DEVILS LAKE HWY
ADDISON MI  49220-9539

GREGORY L VAUGHN
17550 RANCHITO DEL RIO
PO BOX 386
RANCHO SANTA FE CA  92067

GREGORY L VOLIVA
2103 DR ROBERTSON ROAD
SPRINGHILL TN  37174-2314

GREGORY L WALLACE
3525 SANDHURST
LANSING MI  48911-1548

GREGORY L WILLIAMSON
BOX 7415
BLOOMFIELD HILLS MI  48302-7415

GREGORY L WRIGHT
9707 CROTTINGER RD
PLAIN CITY OH  43064-8892

GREGORY LAWRENCE GARNER
395 IRONWOOD COURT
MILLERSVILLE MD  21108-1869

GREGORY LEE MAURA
6611 W ROBIN LN
GLENDALE AZ 85310-4284

GREGORY LOAN
7 BRANDELL LN
MIDDLE GROVE NY 12850-1135

GREGORY LOREN MITCHELL
2209 44TH AV SW
SEATTLE WA 98116-2113

GREGORY LOTT
155 BAILEY ST
LAWRENCEVILLE GA 30045-5819

GREGORY LOZYNSKYJ &
VERA IWANYCKY JT TEN
2300 W SUPERIOR ST #2E
CHICAGO IL 60612-1212

GREGORY LUBIANETZKI
16 GRANT ST
NEWTON FALLS OH 44444-1116

GREGORY M BELIN
2547 MIDWAY DR
STOUGHTON WI 53589-2755

GREGORY M BUSSELL
7271 TWIN CANYON DR
LAMBERTVILLE MI 48144

GREGORY M CARGES
39 W 610 DEERHAVEN TR
ST CHARLES IL 60175-6903

GREGORY M CLINE
410 COLONIAL DRIVE
BEAVER CREEK OH 45434-5808

GREGORY M DOCHYCH
8149 BUNTON ROAD
WILLIS MI 48191-9799

GREGORY M DOCHYCH &
VALERIE A DOCHYCH JT TEN
8149 BUNTON RD
WILLIS MI 48191-9799

GREGORY M DUBOS
4821 FAIRPORT ROAD SW
NEWTON FALLS OH 44444-9589

GREGORY M GATES
1553 E KEISER RD
COLUMBIA CITY IN 46725-8447

GREGORY M HAYWARD
849 S LINCOLN RD
BAY CITY MI 48708-9667

GREGORY M HICKERSON
14539 5 POINT RD
PERRYSBURG OH 43551-8817

GREGORY M KERWIN &
BEATRICE M KERWIN JT TEN
ONE IRISH ROAD
BOX 131
LYKENS PA 17048

GREGORY M KOBA
48 EAST VIEW TERRACE
MERIDEN CT 06450-6609

GREGORY M KOZLOWSKI
9503 FAWN RIDGE ROAD
CANADIAN LAKES MI 49346-9419

GREGORY M LASKOWSKI &
NANCY J LASKOWSKI JT TEN
7820 RAMPART TRAIL
WATERFORD MI 48327-4147

GREGORY M LAZOR
179 ASPEN DRIVE NW
WARREN OH 44483-1182

GREGORY M LAZOR &
CATHERINE W LAZOR JT TEN
179 ASPEN DRIVE N W
WARREN OH 44483-1182

GREGORY M LETENDRE &
LINELL A LETENDRE JT TEN
2209 GOLDENTREE WAY
VIENNA VA 22182-5173

GREGORY M LOWE
16721 INKSTER ROAD
LIVONIA MI 48154-3451

GREGORY M MATTHEWS
1400 COVE LN
SAINT LOUIS MO 63138-2408

GREGORY M MC CLAIN
2245 MERRITT WAY
ARLINGTON TX 76018-3130

GREGORY M OGLE &
CAROLE D OGLE JT TEN
R 1 BOX 175A
BUNKER HILL IN 46914-9801

GREGORY M PAUL
27476 32A AVE
ALDERGROVE BC  V4W 3J2
CANADA

GREGORY M PENTIAK
1193 NORTHOVER DR
BLOOMFIELD HILLS MI  48304-2036

GREGORY M RUPPEL
3193 ELNOR DRIVE
GLADWIN MI  48624-8366

GREGORY M SCHULZ
115 RICHARDS RD
CHENONY FORKS NY  13746-1629

GREGORY M STEARNS
TR JOSEPH C TROVATO TRUST
UA 02/08/93
22920 GARY LANE
ST CLAIR SHORES MI  48080

GREGORY M YU
CUST JASON TZE
KAI YU UGMA NY
1566 CYPRESS AVE
BURLINGAME CA  94010

GREGORY MARK VICKERS
2010 N FLORENCE
EL PASO TX  79902-2729

GREGORY MATIUK & RITA M
MATIUK TRUSTEES U/A DTD
08/27/93 F/B/O GREGORY
MATIUK & RITA M MATIUK
3900 DEER TRAIL LANE
DANVILLE CA  94506-6057

GREGORY MICHAEL SMITH
999 CHAPIN ST
BIRMINGHAM MI  48009-4722

GREGORY M BELCHER
444 THRUSHWOOD LANE
WEBSTER NY  14580-1476

GREGORY M PUTNEY
220 W LINCOLN ST
GRAND LEDGE MI  48837-1512

GREGORY M RUSSO &
DELORAS J RUSSO JT TEN
9240 JAMES RICHARD DR
GOODRICH MI  48438-9425

GREGORY M SHUPIK
9 EDELWEISS LANE
VOORHEES NJ  08043-2825

GREGORY M WIK
71 PROSPECT STREET
LOCKPORT NY  14094-4246

GREGORY MANASTERSKI
1805 MADISON DR
CORAOPOLIS PA  15108-1198

GREGORY MARKEL
50 SUTTON PLACE S
NEW YORK NY  10022-4167

GREGORY MATTHEW VARGO
5844 EAST VIEW DR
INDPLS IN  46250-1847

GREGORY MICHAEL WILLIAMS
4108 W COUNTRY ROAD 400 S
MUNCIE IN  47302

GREGORY M PELCHER &
DEBRA N PELCHER JT TEN
444 THRUSHWOOD LA
WEBSTER NY  14580-1476

GREGORY M REITER
203 BURLINGTON AVE
WESTERN SPRINGS IL  60558-1632

GREGORY M SANTOS
917 DAN AVE
CANAL FULTON OH  44614-8877

GREGORY M STEARNS
22920 GARY LANE
ST CLAIR SHORES MI  48080

GREGORY M WITTERS
6666 S STATE RD
BANCROFT MI  48414-9450

GREGORY MARK FRY &
DORINE W FRY JT TEN
310
19111 VISTA BAY DR
INDIAN SHORES FL  33785-2128

GREGORY MARSHAL CRAWFORD
5258 EAST S AVENUE
VICKSBURG MI  49097

GREGORY MCDOUGAL
2612 ADDISON DR
DORAVILLE GA  30340-1804

GREGORY MICHAELS
CUST WILLIAM JOSEPH MICHAELS
UTMA IL
1026 PARK AVE
RIVER FOREST IL  60305-1308

GREGORY N BRODY
50667 HAVEN HILL DRIVE
GRANGER IN  46530-6635

GREGORY N ROSE &
YVETTE H ROSE JT TEN
145 DOUGLAS PL
MT VERNON NY  10552-1146

GREGORY NEIL CONWELL
107 W CHIPAWAY DR
ALEXANDRIA IN  46001-2807

GREGORY NOWOSATKO &
DARLENE S NOWOSATKO JT TEN
32039 JOY ROAD
WESTLAND MI  48185-1542

GREGORY P BARNES
RT 3 BOX 571
DECATUR AL  35603-9803

GREGORY P FREESE
38564 ALBERT BLVD
MT CLEMENS MI  48036-3200

GREGORY P HANS
4209 COMMONWEALTH
DETROIT MI  48208-2910

GREGORY P KENNEDY &
LUCILLE M KENNEDY JT TEN
6859 WELLESLEY TERRACE
CLARKSTON MI  48346-2770

GREGORY P MC VANNEL
5439 SKYLARK PASS
GRAND BLANC MI  48439-9147

GREGORY N HILLS
CUST BRYAN G HILLS
UGMA DE
5410 CRESTLINE ROAD
WILMINGTON DE  19808-3654

GREGORY N SINCLITICO &
NANCY B SINCLITICO JT TEN
7807 CHERRY ORCHARD CT
SPRINGFIELD VA  22153-2125

GREGORY NEUFER
CUST TYLER ALEXANDER NEUFER
UTMA CA
3 IVY ARBOR LANE
HOUSTON TX  77070

GREGORY O SCRUGGS
1201 RUNNMEADE AVE SW
DECATUR AL  35601-3649

GREGORY P BRIN
2270 TRENTON
SAGINAW MI  48602-3556

GREGORY P FRIES
1929 PALMER DR
WIXOM MI  48393-1220

GREGORY P HUDACKO
22 W 17TH ST
BAYONNE NJ  07002-3604

GREGORY P KING
7674 ROXBURY
YPSILANTI MI  48197

GREGORY P MCLEAR
CUST KATHERINE ELIZABETH MCLEAR
UTMA IN
8218 CARLOWAY RD
INDIANAPOLIS IN  46236-7305

GREGORY N RAMBAT &
REGINA RAMBAT JT TEN
1518 PEPPERHILL
LANSING MI  48917-1646

GREGORY NAHIGIAN
118 LACONIA ST
LEXINGTON MA  02420-2230

GREGORY NOWOSATKO
32039 JOY ROAD
WESTLAND MI  48185-1542

GREGORY P ALFORD
86 MARBLE HILL CT
SCHAUMBURG IL  60193

GREGORY P DUNN
2991 N TOWER BEACH RD
PINCONNING MI  48650-9742

GREGORY P GUITERAS
800 TRENTON RD A8
LANGHORNE PA  19047-5647

GREGORY P KELLEY
274 PLANTATION
HOUSTON TX  77024

GREGORY P MC LEAR
CUST MEAGAN A MC LEAR
UTMA IN
8218 CARLOWAY ROAD
INDIANAPOLIS IN  46236-7305

GREGORY P MURRAY &
ARLENE A MURRAY JT TEN
6263 LANCASTER DR
FLINT MI  48532-3218

GREGORY P NEUMEYER
13067 FRANDSCHE RD
CHESANING MI 48616-9440

GREGORY P POKORNEY
11500 W WEXFORD DRIVE
MOKENA IL 60448-1468

GREGORY P SEMPLICE
4 SOUCY DRIVE
BRISTOL CT 06010-2579

GREGORY P WILLIAMS
143 COLE ROAD
FARMINGTON PA 15437-1116

GREGORY PELLAND
2793 GATEWOOD DR
WATERFORD MI 48329-3137

GREGORY PHILIP WASELOFF
640 DECATUR AVE
CLOVIS CA 93611

GREGORY Q NAVARRO
APT 205
6080 FOREST HIL BLVD
WEST PALM BEACH FL 33415-6233

GREGORY R BACH
8955 OKEECHOBEE BLVD APT 307
WEST PALM BEACH FL 33411

GREGORY R CUNLIFFE
11219 GAINSBOROUGH RD
POTOMAC MD 20854-3711

GREGORY P NNI
3604 HAYSTACK LANE
CORNWELLS HEIGHTS PA 19020-4659

GREGORY P RASMUSSEN
388 CARDINAL CIRCLE
TORRINGTON CT 06790

GREGORY P SPENCER
BOX 897
AUGRES MI 48703-0897

GREGORY PAUL HAGGERTY
1700 N CARLSON RD
WESTLAND MI 48185

GREGORY PETER FISCHETTI
13112 CHALKSTONE WY
SILVER SPRING MD 20904-5316

GREGORY PIEPMEYER
3051 TERRA DR
BOISE ID 83709-3830

GREGORY Q NAVARRO &
LOUISE S NAVARRO JT TEN
APT 205
6080 FOREST HILL BLVD
WEST PALM BEACH FL 33415-6233

GREGORY R BROWN
830 ROSE DRIVE
BENICIA CA 94510-3601

GREGORY R DEMERS
416 LINDA LN
MELBOURNE FL 32935-3326

GREGORY P PENDERGHEST &
MARTHA PENDERGHEST JT TEN
2118 S 30TH ST
QUINCY IL 62301-6368

GREGORY P SCHNESK
9119 MCWAIN ROAD
GRAND BLANC MI 48439-8005

GREGORY P WELLS
16217 MUSKET DR
MACOMB TWP MI 48044

GREGORY PEDERZANI &
MARGARET PEDERZANI JT TEN
99 CLINTON ST APT 513
CONCORD NH 03301-2286

GREGORY PETERSON
7020 IDLEWOOD CT
WATERFORD WI 53185-1842

GREGORY PIETRANGELO
904 GRIVETTA CT
CARLSBAD CA 92009-5506

GREGORY QUAIVER
2702 W AGATITE
CHICAGO IL 60625-3802

GREGORY R BUDNICK
1606 DERBY CT
NAPERVILLE IL 60563-2070

GREGORY R EDINGTON
13899 THORNAPPLE DR
PERRY MI 48872-9116

GREGORY R FARRELL
CUST ANDREW S FARRELL UGMA NY
130 BUCKINGHAM ROAD
BROOKLYN NY  11226-4310

GREGORY R GARMAN
23 CHESHIRE RD
BETHPAGE NY  11714-1102

GREGORY R GRAHAM
BOX 28392
GLADSTONE MO  64118-2065

GREGORY R HOLBROOK
1846 W HUNTSVILLE RD
PENDLETON IN  46064-9095

GREGORY R HUDEPONHL
4043 WEYBRIGHT CT
KETTERING OH  45440-1305

GREGORY R JAMES
4710 MOUNDS ROAD
ANDERSON IN  46017-1845

GREGORY R JOHNSON
5105 S BROAD ST
GROVEVILLE NJ  08620

GREGORY R KIVINEN
15-81 NORTHERN HEIGHTS DRIVE
RICHMOND HILL ON  L4B 4C9
CANADA

GREGORY R MADILL
5833 HILLIARD
LANSING MI  48911-4925

GREGORY R MARVIN SR
CUST GREGORY R MARVIN JR UGMA MI
717 W SOUTH ST APT 1
KALAMAZOO MI  49007-4646

GREGORY R MARVIN SR
CUST KAITLYN MARIE MARVIN UGMA MI
1100 E VW AVE
VICKSBURG MI  49097-8799

GREGORY R MC CAULEY
629 E COLUBINE LN
WESTFIELD IN  46074-8733

GREGORY R MCCRUMB
826 WESTWOOD
ANN ARBOR MI  48103-3561

GREGORY R MELLO
3968 WILDFLOWER COMMON
FREMONT CA  94538-5571

GREGORY R METZGER
19 CAM COURT
WEST SENECA NY  14224-2401

GREGORY R MEYER
311 HILL TRAIL
BALLWIN MO  63011-2643

GREGORY R MILLER
857 BENTON AVE
JANESVILLE WI  53545-1773

GREGORY R NORTON
3357 HERTFORDSHIRE RD
FURLONG PA  18925-1257

GREGORY R O REGAN
946 ROUNDELAY DRIVE
OSHAWA ON  L1J 7G6
CANADA

GREGORY R POWERS
CUST REBECCA ANN POWERS UGMA CT
15 BEACH PARK RD
CLINTON CT  06413-2706

GREGORY R RONEWICZ
6538 HORATIO ST
DETROIT MI  48210-2338

GREGORY R SMITH
176 AKRON ST
LOCKPORT NY  14094-5147

GREGORY R STRICK
1222 E OLIVE ST
SHOREWOOD WI  53211-1825

GREGORY R SWIFT
110 SHEFFIELD HILL RD
EXETER RI  02822-2908

GREGORY R VARTANYAN
1095 S FILLMORE WAY
DENVER CO  80209-5122

GREGORY R WALLER
1 BERWICK CIRCLE
EAST WINDSOR NJ  08520-2834

GREGORY R ZARNICK
113 COTTONWOOD DR
FRANKLIN TN  37069-4155

GREGORY RATERMAN
9249 LONDON RD
ORIENT OH  43146-9525

GREGORY RICHARDSON
2075 W CLIFTON AVE
CINCINNATI OH  45219-1467

GREGORY RICHMOND
CUST JAMES DAVID RICHMOND
UGMA MI
32100 TELEGRAPH RD STE 201
BINGHAM FARMS MI  48025-2454

GREGORY ROBERT KOLP
1210 E 22ND ST 17
MARYSVILLE CA  95901-4046

GREGORY ROSINSKI &
DELPHINE ROSINSKI JT TEN
970 STEPH LANE
BRIGHTON MI  48116

GREGORY ROTH
3051 4 MILE RD NW
GRAND RAPIDS MI  49544-9401

GREGORY S BAILEY
7807 SUTTON PLACE NE
WARREN OH  44484

GREGORY S BRANZ
31674 SCHOENHERR RD APT 19
WARREN MI  48093-1929

GREGORY S COLE &
JOAN H COLE JT TEN
5235 NOR DR
DOUGLASVILLE GA  30135-5371

GREGORY S HOFFMAN
7 WHITE OAK RD
REHOBETH DE  19971-1305

GREGORY S HUNTER
6922 SHEPHERD RD
ADRIAN MI  49221-9534

GREGORY S MCKOWN
3640 TROY MILLS ROAD
RD 3
WILLARD OH  44890-9599

GREGORY S MCKOWN &
SUSAN M MCKOWN JT TEN
3640 TROY MILLS RD RD 3
WILLARD OH  44890-9599

GREGORY S OLNEY
2222 N RIVER ROAD WEST
WARREN OH  44483

GREGORY S PAYNE &
PATRICIA A PAYNE JT TEN
860 BOUTELL DRIVE
GRAND BLANC MI  48439-1943

GREGORY S PLATTE
CUST ELIZABETH ANN PLATTE UGMA PA
1150 FOURTH AVE
ELIZABETH PA  15037-1018

GREGORY S PLATTE
CUST KATHLEEN MARIE PLATTE UGMA PA
1150 FOURTH AVE
ELIZABETH PA  15037-1018

GREGORY S PLAYTER
11319 BAY PINES CT
FORT WAYNE IN  46814-9041

GREGORY S PRIOR
390 PASTUREGATE LN
STANARDSVILLE VA  22973-3243

GREGORY S RHOADS
200 W CARTERTOWN RD
SCOTTSVILLE KY  42164

GREGORY S ROGERS
PO BOX 87
WARREN MI  48090

GREGORY S SEXTON
9711 CONCORD RD
BRENTWOOD TN  37027-8904

GREGORY S SMITH
11100 EAGLE ROAD
DAVISBURG MI  48350-1401

GREGORY S SMITH
CUST GREGORY STEVEN SMITH II
UTMA NV
5136 CRYSTAL BREEZE LN
N LAS VEGAS NV  89031-6228

GREGORY S ST CLAIR SR
1645 WHITLEY DRIVE
HARRISBURG PA  17111-6952

GREGORY S STELMACK
1783 LEDBURY
BLOOMFIELD HILLS MI  48304-1251

GREGORY S WINCHELL
1549 E ATHERTON RD LOT 13
FLINT MI  48507

GREGORY SCOTT NOLL
283 JENNY WREN DR
MARTINSBURG WV 25401-3167

GREGORY SEFERLIS &
SOPHIE SEFERLIS JT TEN
39 AUBURN ST
HAVERHILL MA 01830-5003

GREGORY SOBOCKI
52 WILLIAM DAVIDSON ST
WHITBY ON L1R 2H8
CANADA

GREGORY STANTON &
MARIE STANTON JT TEN
1727 LINDEN AVE
BALTIMORE MD 21217-4312

GREGORY STEVEN FEDER
6826 19TH RD N
ARLINGTON VA 22205-1810

GREGORY T BUCHAR
17180 HAMPTON CHASE
STRONGSVILLE OH 44136-6207

GREGORY T DELANEY
8121 N DOCKSIDE DR
FAIR HAVEN MI 48023-1825

GREGORY T HITCHINGHAM
13051 TURNER RD
DEWITT MI 48820-9061

GREGORY T SANDVIG SR
6000 NOTTINGHAM DRIVE
JOHNSTON IA 50131-8744

GREGORY SCOTT OGLESBY
5337 TIDWELL HOLLOW RD
NASHVILLE TN 37218-4028

GREGORY SHAW
782 PINERIDGE BENDE
STONE MOUNTAIN GA 30087

GREGORY SPENCER
5392 IVANHOE
DETROIT MI 48204-3680

GREGORY STARKEY
7686 JONES RD
TERRE HAUTE IN 47805-9633

GREGORY STOUT
2276 RESERVOIR RD
CLAYVILLE NY 13322-1008

GREGORY T COWCHOK
PO BOX 5807
NEWARK DE 19714-5807

GREGORY T GUERRA
13027 HAGAR STREET
SYLMAR CA 91342-4813

GREGORY T JACKS
14978 CADILLAC DRIVE
SHELBY TWP MI 48315-2513

GREGORY T STRIETELMEIER
3503 RIVER BLUFF RD
PROSPECT KY 40059-9005

GREGORY SCOTT TEITEL
27 BRIGHTON PL
STAMFORD CT 06902

GREGORY SILOAC SR &
JANE SILOAC JT TEN
46936 CHARRING CROSS COURT
UTICA MI 48317

GREGORY STALLER
190 POTTERSVILLE RD
GLADSTONE NJ 07934-2043

GREGORY STARTZELL
4457 N 900 W
PLEASANTVIEW UT 84414

GREGORY STROUP &
KAREN STROUP JT TEN
1752 ATLANTIC NE
WARREN OH 44483-4112

GREGORY T COYLE
27901 WRENSON
MADISON HTS MI 48071-2746

GREGORY T HALL &
LINDA S HALL JT TEN
6208 VALLEY RIDGE DR
EDMOND OK 73034-9536

GREGORY T LACY
185 WILLIAMTON DR
WINFIELD MO 63389-2318

GREGORY T SZUKALA
2846 DALEY RD
LAPEER MI 48446-8340

GREGORY T WARE
3011 EARLHAM DRIVE
DAYTON OH  45406-4210

GREGORY L ZERBER
504 PENNY LAKE RD
WALLED LAKE MI  48390-2341

GREGORY TANNER
486 NEWBERRY LN
HOWELL MI  48843

GREGORY THAXTON
1916 OFFSHORE DR
BUENA VISTA PA  15018-9645

GREGORY THOMAS FLANDERS
220 LEASIA ST
WILLIAMSTON MI  48895

GREGORY THOMAS MC CANN
36448 HALEY DR
NEW BALTIMORE MI  48047

GREGORY THRASH
13908 CHRYS COVE
ALEXANDER AR  72002

GREGORY TRAUB
65 GREY FOX CT
GRAND BLANC MI  48439-8176

GREGORY V CAPOBIANCO
PO BOX 7661
CHANDLER AZ  85246

GREGORY V GOODRIDGE
330 W MONTGOMERY AVE
NORTH WALES PA  19454-3416

GREGORY V GOODRIEGE
330 W MONTGOMERY AVE
NORTH WALES PA  19454-3416

GREGORY V HINES &
GWENDOLYN D HINES JT TEN
29 W 246 PINE AVENUE
WEST CHICAGO IL  60185-2029

GREGORY V KELLER
2108 CLOVER RD
MISHAWAKA IN  46545

GREGORY V MOORE
25276 SKYE DR
FARMINGTON HILLS MI  48336-1672

GREGORY V SCHULTZ
126 FOURTH ST
ONSTED MI  49265

GREGORY V SMITH &
KAREN A SMITH JT TEN
67 RED MUD RD RT 2
BIDWELL OH  45614-9282

GREGORY VANSON
1781 NORTH JANTZEN
PORTLAND OR  97217-7820

GREGORY VANSON
1781 NORTH JANTZEN
PORTLAND OR  97217-7820

GREGORY VINCENT PURDY
4950 WOOLTON HILL LN
SUWANEE GA  30024-3321

GREGORY W ALFANO
3320 DUFFIELD
WHITE LAKE MI  48383-1711

GREGORY W ARMBRUSTER
8241 SHADY BROOK LANE
FLUSHING MI  48433-3011

GREGORY W ARMBRUSTER &
JOAN ARMBRUSTER JT TEN
8241 SHADY BROOK LANE
FLUSHING MI  48433-3011

GREGORY W BALTER
1901 ECHO WOODS CT
KETTERING OH  45429-4311

GREGORY W BLUM
46 SMITH PL
COLUMBUS OH  43201-3233

GREGORY W EARHART CONS FOR
GORDON L EARHART
7233 GOODMAN ST
OVERLAND PARK KS  66204

GREGORY W EMSWILLER
PO 2214
ANDERSON IN  46018-2214

GREGORY W ERVIN
1281 CADILLAC DR
HAMILTON OH  45013-3808

GREGORY W GALE
4812 LUTZ DRIVE
WARREN MI 48092-4407

GREGORY W HAYGOOD
4617 VILLAGE DR
JACKSON MS 39206-3350

GREGORY W KNOWLES
46 VILLAGE GATE WAY
NYACK NY 10960-1441

GREGORY W LONG
114 WALDEN FARM CIR
UNION OH 45322-3421

GREGORY W MCCARTHY &
ANNE S MCCARTHY JT TEN
43348 SAAL
STERLING HEIGHTS MI 48313-2152

GREGORY W OWENS
BOX 352123
TOLEDO OH 43635-2123

GREGORY W SOCHIN
BOX 42
JAMAICA VT 05343-0042

GREGORY W WILLIAMS
15725 AUBURN ST
DETROIT MI 48223

GREGORY WELLS
2664 NETHERTON
ST LOUIS MO 63136-4671

GREGORY W GILBERT
6451 S FORDNEY
ST CHARLES MI 48655-9765

GREGORY W HUSBY
CUST JEFFREY W HUSBY UGMA MI
19351 BLACK OAKS DR
MACOMB MI 48044

GREGORY W LEFLER
100 WILLS LANE
ALPHARETTA GA 30004-1837

GREGORY W MANDEVILLE JR
BOX 893
WILSON NY 14172-0893

GREGORY W MORROW
4945 JUNIPER DR
COMMERCE TWP MI 48382-1545

GREGORY W PATRICK
2416 WESTBURY RD
LANSING MI 48906

GREGORY W STROH
100 RIVER PLACE DR
DETROIT MI 48207-4295

GREGORY WARD FABRICK
30902 CLUBHOUSE DR UNIT 7E
LAGUNA NIGUEL CA 92677

GREGORY WILKINSON
BLOOMINGTON WI 53804

GREGORY W GOODE
649 VICTORIA ST W
PORT PERRY ON L9L 1C5
CANADA

GREGORY W KAUFMANN
405 OLD TIPPECANOE DR
SPRINGFIELD IL 62707-8223

GREGORY W LOCRAFT &
LINDA P LOCRAFT JT TEN
12000 PINEY GLEN LANE
POTOMAC MD 20854

GREGORY W MANDEVILLE SR
CUST GREGORY W
MANDEVILLE JR U/THE N Y
UNIFORM GIFTS TO MINORS ACT
BOX 893
WILSON NY 14172-0893

GREGORY W NOLAND
836 CHARLENE LANE
ANDERSON IN 46011-1809

GREGORY W RAUMPZ
3280 EAST BUCKSKIN LANE
HERNANDO FL 34442-8002

GREGORY W UNGAR
23663 PARK CAPRI #141
CALABASAS CA 91302

GREGORY WEILNAU
5699 BUFFALO RD
CHURCHVILLE NY 14428-9755

GREGORY WINSLOW MORRIS
5943 WATERVIEW DRIVE
HILLIARD OH 43026-8531

GREGORY WRIGHT
2660 COBRE DR
EAST RELENA MT 59635-3205

GREGORY YU
318 31ST AVE
SAN MATEO CA 94403

GREGORY YURICK
2349 WHITTIER ST
RAHWAY NJ 07065-3735

GREGSON L COBB
32 MAIN BLVD
SHREWSBURY MA 01545-3142

GREIG F PELLETIER
1219 S MOUNTAIN ST
BAY CITY MI 48706-5186

GRELIA FRANKLIN
215 KENTUCKY AVE
DANVILLE IL 61832-6531

GRELMA L STALLWORTH
1370 KENNETH
YOUNGSTOWN OH 44505-3826

GRENADENE J CRUCE
BOX 6311
LONGVIEW TX 75608-6311

GRENVILLE J LYON SR
11 S 19ST
KENILWORTH NJ 07033-1605

GREOGORY FRANK DESSEL
150 EL BOSQUE DRIVE
SAN JOSE CA 95134-1609

GRETA A TORRES
1971 BENEDICT AVE
BRONX NY 10462-4401

GRETA C WESTER
8375 S E PINEHAVEN AVE
HOBE SOUND FL 33455-7565

GRETA D HANSEN
4117 80TH ST
KENOSHA WI 53142-4552

GRETA D SPAULDING &
JANICE S SABOLISH &
JULIANNE RIHA JT TEN
4098 MOULTON DR
FLINT MI 48507-5539

GRETA E HOWIE
43 KRISTEN RD
PLYMOUTH MA 02360

GRETA E NISSER
1291 N SHAWS FLAT ROAD
SONORA CA 95370-5405

GRETA G RICKOFF
3232 BAYOU LN
PENSACOLA FL 32503-5875

GRETA H HENSON
6535 HYTHE RD
INDIANAPOLIS IN 46220-4271

GRETA J MCFARLAND
1205 E ALMA AVE
FLINT MI 48505-2315

GRETA L CASEY
57 NEVADA AVE
ASHEVILLE NC 28806-3316

GRETA L DORSEY
116 RIDGESIDE RD
CHATTANOOGA TN 37411

GRETA L GEIGER
6124 OVERLOOK DR
CLARKSTON MI 48346-2059

GRETA LESHER
3570 ELDORADO DR
ROCKY RIVER OH 44116-4208

GRETA MERLE RUBINOW
68 BUTTERNUT RD
MANCHESTER CT 06040-5619

GRETA P FORSMAN
TR GRETA P FORSMAN REVOCABLE TRUST
UA 11/27/02
417 GLAN TAI DR
MANCHESTER MO 63011

GRETA POLING
15019 COWLEY RD
COLUMBIA STATION OH 44028

GRETA R RUSSELL
507 EAST FRONT ST
NEW BERN NC 28560-4918

GRETA R RUSSELL
507 EAST FRONT ST
NEW BERN NC  28560-4918

GRETA RESTERLAND
3473 TUPELO ST
CHINO MILLS CA  91709-2059

GRETA ROBINSON
7293 BEECH ST
NEWTON FALLS OH  44444-9234

GRETA S FAURI
1025 SPRUCE DR
ANN ARBOR MI  48104-2846

GRETA S MARSH TOD VICKI ARNOLD
SUBJECT TO STA TOD RULES
90 LOVEFIELD ST
EASTHAMPTON MA  01027

GRETA SCHUTZ
C/O LOIS LAURENCE
38 DEPOT RD
STRATHAM NH  03885

GRETA SEELIG
90 NORTHFIELD AVE
WEST ORANGE NJ  07052-5399

GRETA SJODAHL FAGERLUND
C/O EDWARD FAGERLUND
1880 NEWBERRY AVE N
STILLWATER MN  55082

GRETA SPANIERMAN
201 E 77TH ST
NEW YORK NY  10021-2069

GRETA WHITTENBURG
579 MCALPIN AVE
CINCINNATI OH  45220

GRETCHEN A ARRANT
2504 FREEDOM LANE
DENTON TX  76209

GRETCHEN A CLAREY
5907 SHAMROCK COURT
HAMBURG NY  14075

GRETCHEN A RUBENSTEIN
706 RIVER RD
SCHODACK LANDING NY  12156-9701

GRETCHEN ANN GREINER DORIAN
2024 PINE TRAIL
BRUTUS MI  49716

GRETCHEN B ERNST EX EST
JEAN ERNST
2808 PATTON ST
BELLINGHAM WA  98225

GRETCHEN B WALKER
1655 SPILLON RD
YELLOW SPRINGFIELD OH
45387-1242

GRETCHEN BUBOLZ
410 N ALTADENA
ROYAL OAK MI  48067-1995

GRETCHEN BURGESS
164 JACI DR NE
BROOKHAVEN MS  39601-9637

GRETCHEN BURLEIGH JOHNSON
98 FORT RD
EDGECOMB ME  04556

GRETCHEN BURLEIGH JOHNSON
98 FORT RD
EDGECOMB ME  04556-3007

GRETCHEN C TRAME
5249 POLEN DR
KETTERING OH  45440-2559

GRETCHEN CAREY
6 VILLAGE WAY 16
NATICK MA  01760

GRETCHEN DORN MOSHER
280 CANTERBURY
BLOOMFIELD HILLS MI  48304-2918

GRETCHEN E BROWN
878 MARINA DR
SAINT CHARLES MO  63301-0092

GRETCHEN E ENOCH
C/O MARVIN MILLER
2447 CARRAIGE HILL BLVD
BELLEFONTAINE OH  43311-9430

GRETCHEN E SMITH
413 JORDAN
PONTIAC MI  48342-1738

GRETCHEN ENGELHARD STANGL
749 WOOD ST
CROWN POINT IN  46307-4910

GRETCHEN F MANTER & LISA HARRIS
TR THOMAS B MANTER TRUST
UA 05/19/98
176 HICKORY STICK LANE
LACONIA NH  03246-2386

GRETCHEN GAIL OVERBY
1516 GROVE ST
PARK RIDGE IL  60068-5616

GRETCHEN J GILBERT &
JACK K GILBERT JT TEN
40492 RED ARROW HWY
PAW PAW MI  49079-9317

GRETCHEN JOHNSON
2639 W 107TH ST
CHICAGO IL  60655-1734

GRETCHEN K THOMPSON
TR
GRETCHEN K THOPMSON LIVING TRUST UA
10/30/1997
1210 GERRITS LANDING
BRANDON MS  39047-7756

GRETCHEN KRUPP
21 GARDENIA
IRVINE CA  92620-1982

GRETCHEN L LEITH
30 LACONIA ROAD
WORCESTER MA  01609-1538

GRETCHEN LEE ELAM &
JANET E OBRYANT JT TEN
2350 MARFITT RD #353
EAST LANSING MI  48823

GRETCHEN M EMERY
TR GRETCHEN M EMERY REV TRUST
UA 04/03/98
1317 EDGEHILL
ASHLAND OH  44805-4151

GRETCHEN FOLTZ ENSELEH
3176 LOCKPORT-OLCOTT ROAD
NEWFANE NY  14108-9603

GRETCHEN I BARNES
515 JUDSON AVE
MYSTIC CT  06355-2165

GRETCHEN J MCKELL
7618 FRONTIER DR
GREENWELL SPRINGS LA  70739

GRETCHEN K CLEMENS
2736 W MONTROSE #3E
CHICAGO IL  60618

GRETCHEN KLEES LA BELLE
7355 DORSET
UNIVERSITY CITY MO  63130-2205

GRETCHEN L BARRAND
CUST CONNIE J BARRAND UGMA AZ
3102 W HEARN RD
PHOENIX AZ  85053-5734

GRETCHEN L RICHARDS
2189 RUSH MENDON RD
RUSH NY  14543-9402

GRETCHEN LITTLE
8240 ELIZABETH ANN
UTICA MI  48317-4320

GRETCHEN M MERZ &
GREGG A MERZ JT TEN
2992 CULVER
HILLIARD OH  43026-8874

GRETCHEN G ROSEN
87 CONANT AVE
AUBURN ME  04210-4409

GRETCHEN ILDA BROWN
6024 LAKE GROVE RD
PETOSKEY MI  49770-9238

GRETCHEN JOAN FISCHER
305
302 EUCLID AVE
OAKLAND CA  94610-3207

GRETCHEN K MERTZ
315 SOMERSET ST
FLEETWOOD PA  19522-1013

GRETCHEN KNUDTSON
7245 S VINE STREET
LITTLETON CO  80122-1626

GRETCHEN L HAWKINS
2304 BUNKER HILL CIRCLE
PLANO TX  75075-2924

GRETCHEN LEE CLARK
28311 LIVE OAK CANYON RD
REDLANDS CA  92373-7975

GRETCHEN LYS ELMENDORF
24 PINE ST
CONCORD MA  01742-3044

GRETCHEN M MIKULA
4207 KNOLLS CIRCLE
LANSING MI  48917-2103

GRETCHEN M REED
5782 TRASK RD
MADISON OH  44057-9555

GRETCHEN M VARGA
8 PUDDINGSTONE RD
MORRIS PLAINS NJ  07950-1114

GRETCHEN MCPHERSON
1345 PINE FLAT RD
SANTA CRUZ CA  95060-9711

GRETCHEN N BRIGHT
32 TIMBERLINE RD
MILLIS MA  02054-1149

GRETCHEN PACHAN
4801 RTE 353
SALMANCA NY  14779-9709

GRETCHEN RUTH MUEHL
BOX 9
MOSS BEACH CA  94038-0009

GRETCHEN S CREGO
36 ARTILLERY LANE
BALDWINSVILLE NY  13027-1146

GRETCHEN S HILDEBRAND
VILLA 20
1600 MORGANTON
PINEHURST NC  28374-6838

GRETCHEN S SIMPSON
BOX 242
BOXFORD MA  01921-0242

GRETCHEN SCHROEDER
ATTN GRETCHEN LITTLE
8240 ELIZABETH ANN
UTICA MI  48317-4320

GRETCHEN SCHWINCK YIP
2257 BANBURY CIRCLE
ROSEVILLE CA 95661 95661  95661

GRETCHEN SHIPLEY
2238 N VERMONT ST
ARLINGTON VA  22207-4033

GRETCHEN SHULTIS WHIPPLE
CUST MISS WENDY R WHIPPLE
U/THE MASSACHUSETTS U-G-M-A
RR 2 BOX 620
TROY VA  22974-9719

GRETCHEN SMITH TRUSLOW
22 COBBLE HILL RD
FAIRVIEW NC  28730-9581

GRETCHEN WAITE
TR U/A
DTD 03/16/89 GRETCHEN WAITE
TRUST
1018 OUTER DR
FENTON MI  48430-2257

GRETCHEN WESTERFIELD OR
ARTHUR WESTERFIELD TRS
GRETCHEN WESTERFIELD TRUST
U/A DTD 06/12/06
11518 W 143RD TERRACE
OLATHE KS  66062

GRETE HAFFEY
TR GRETE HAFFEY REVOCABLE TRUST
UA 02/09/95
312 LONDON RD
STATEN ISLAND NY  10306-1263

GRETE R FINKELSTEIN
6 WENDY RD
WAPPINGERS FALLS NY  12590-2008

GRETELL C MASON
133 EXTON AVE
TRENTON NJ  08618-4113

GRETHE S DAVIS
NUMBER 18
PILLSBURY MANOR
1530 WILLISTON ROAD
SOUTH BURLINGTON VT  05403-6422

GRETHEL B BENNETT
656 E MAIN ST
BARNESVILLE OH  43713-1455

GRETNA M RENNER &
GILBERT N RENNER JT TEN
1909 RAVENSWOOD DR
ANDERSON IN  46012-5115

GRETTA B HAHN
718 DOEPKE LN
CINCINNATI OH  45231-5047

GREY LEWIS
3011 21ST STREET
LUBBOCK TX  79410-1425

GREYSON TROUTMAN FRANKLIN
207 E FRONT ST
MEDIA PA  19063-3035

GRIER B MILLER
96 WEST ST
LENOX MA  01240-2419

GRIFFIN L ROGERS
122 STATE ST
FITZGERALD GA  31750-8446

GRIFFIN L ROGERS
122 STATE STREET
FITZGERALD GA  31750-8446

GRIFFIN MOORE
223 A CRANFORD AVE
CRANFORD NJ  07016-2501

GRIFFITH E DAVIS
BOX 564
MIDDLEFIELD OH  44062-0564

GRIGORI JANUSIK
1307 W 89 ST
CLEVELAND OH  44102-1827

GRIS A DAHLIN
1163 137TH LN NW
ANDOVER MN  55304-4065

GRISEL ORTEGA
1421 COCHRAN DR
LAKE WORTH FL  33461-6011

GRISELDA M ACOSTA
9981 S 50TH W
PENDLETON IN  46064-9348

GRISELLE ALICIA UFRET MUNIZ
1520 CITRUS ORCHARD WAY
VALRICO FL  33594-4059

GRO THORVALDSEN
SVART TROST VN 15
OSLO 3 ZZZZZ
NORWAY

GROSS L DOWNS
122 NORMANDY
ROYAL OAK MI  48073-2512

GROSSIE REALTY CO
155 BELLE FOREST CIRCLE
NASHVILLE TN  37221-2103

GROVER B REED
6569 HANSBRINKER DRIVE
MIDDLETOWN OH  45044-9157

GROVER C KIMMEL
1 LOCKER BIE DR
BELLA VISTA AR  72715

GROVER C KIRKLAND
1616 BROOKSIDE DR
FLINT MI  48503-2745

GROVER C KIRKLAND &
MYRNA Y KIRKLAND JT TEN
1616 BROOKSIDE DR
FLINT MI  48503-2745

GROVER C OUTLAND &
MELISSA R OUTLAND JT TEN
1325 KINLOCK CIRCLE
ARNOLD MD  21012

GROVER C PHILLIPS
1917 E 11 1/2 MILE RD
IRONS MI  49644-8724

GROVER C SAYLOR JR
BOX 176
WALLINS CREEK KY  40873-0176

GROVER C SMART
2534 CRANE
DETROIT MI  48214-1911

GROVER C SMITH
36089 ROUTE 303
GRAFTON OH  44044

GROVER CLIFTON PARKER
207 KING
DETROIT MI  48202-2128

GROVER D JOHNSON
1691 GROVELAND AVE
YOUNGSTOWN NY  14174-9751

GROVER D WHITINGER
5706 N OLIVIA DR
ALEXANDRIA IN  46001-8606

GROVER E JOHNSTON
3807 BERTIE ROAD
STEVENSVILLE ON  L0S 1S0
CANADA

GROVER E SCHATZ &
CATHERINE M SCHATZ JT TEN
347 CHERRYLAND ST
AUBURN HTS MI  48326-3352

GROVER F LOHMAN &
BEATRICE E LOHMAN JT TEN
5684 STONEHAVEN LN
NEW PALESTINE IN  46163-9450

GROVER H RODGERS &
YEBRAKSY P RODGERS JT TEN
1015 MEADOWLARK DR
WATERFORD MI  48327-2953

GROVER L DEGLER
903 COLORADO DR
XENIA OH  45385-4804

GROVER J FREEMAN
3440 ELMPORT RD
BRIDGEPORT MI  48722-9502

GROVER L HOFF &
EUGENIA HOFF JT TEN
196 VAN EVERA RD
TALLMADGE OH  44278-2240

GROVER LEE DAVIS JR
2312 WHITTIER
SAGINAW MI  48601-2449

GROVER MEEKS JR
6828 HATCHERY
WATERFORD MI  48327-1122

GROVER MILOSEVICH &
WILMA R MILOSEVICH JT TEN
BOX 193
OLIVER PA  15472-0193

GROVER P GIBBS
1097 SHADOWLAWN DR
INKSTER MI  48141-1930

GROVER P GIBBS &
IDA JANE GIBBS JT TEN
1097 SHADOWLAWN DRIVE
INKSTER MI  48141-1930

GROVER P IRELAND
RR 1 BOX 462
BUTLER MO  64730

GROVER R GARVIN
BOX 115
COUER D'ALENE ID  83816-0115

GROVER T MCCLOUD
4102 WEBBER ST
SAGINAW MI  48601-4147

GROVER T RILEY
821 COTTAGE AVE
MIAMISBURG OH  45342-1803

GROVER W ZEGLIN
2661 HOLHLER BAY DR
CUSHING MN  56443

GROVER W ZEGLIN &
SHIRLEY M ZEGLIN JT TEN
2661 HOHLER BAY DR
CUSHING MN  56443-2008

GROVER WILLIAM LAVERY
CUST ERIN K LAVERY UTMA WV
208 SANDALWOOD
HUNTINGTON WV  25705-3751

GROVER WILLIAM LAVERY
CUST PATRICK R LAVERY UTMA WV
208 SANDALWOOD
HUNTINGTON WV  25705-3751

GROVER WOOLEY
ATTN B M CULPEPPER
64 HWY 5
WEST BLOCKTON AL  35184-9619

GROVERT H MONTGOMERY
708 LINWOOD AVE
BUFFALO NY  14209-1210

GROVEST LIMITED FAMILY
PARTNERSHIP
700 SE JEFFERSON
IDABEL OK  74745-5050

GROWERS INSURANCE AGENCY INC
ATTORNEY-IN-FACT FOR GROWERS
AUTOMOBILE INSURANCE
ASSOCIATION
317 CIRCLE TOWER
INDIANAPOLIS IN  46204

GRUNDE R HAUGETO
53 SHARON CT
NEWTON NJ  07860-6204

GRUNTAL & CO INC CUST
15 SPARHAWK LN
KITTERY POINT ME  03905-5101

GRUPE CHRISTIAN
C/O ADAM OPEL AG
EXEC DIR SALES AND MARKETING
PKZ 68-01
D-65423 RUESSELHEIM ZZZZZ
GERMANY

GUADALUPE AGUAYO
28217 MERRITT
WESTLAND MI  48185-1827

GUADALUPE AGUAYO &
PATRICIA ANN AGUAYO JT TEN
28217 MERRITT
WESTLAND MI  48185-1827

GUADALUPE AGUILAR JR
4204 E 124TH
GRANT MI  49327-8883

GUADALUPE ALBERTO
1202 COPEMAN BLVD
FLINT MI  48504-7351

GUADALUPE B CARLOS
211 N BRAYER
HOLGATE OH 43527-9573

GUADALUPE G CONTRERAS
539 LINCOLNSHIRE DR
SAN ANTONIO TX 78220-3213

GUADALUPE GONZALEZ
49 COUNTRY FOREST DR
FORT WAYNE IN 46818-1403

GUADALUPE LOZANO JR
4251 WEST 76TH STREET
UNIT304
CHICAGO IL 60652-1202

GUADALUPE M SOLIS
1555 HEATHER HILL RD
HACIENDA HEIGHTS CA 91745-3721

GUADALUPE R EMERY &
ROY M EMERY JT TEN
BOX 627
ELIZABETH CO 80107-0627

GUADALUPE SALAZAR
23055 WATT DR
FARMINGTON HILLS MI 48336

GUADALUPE VARGAS
2261 ROLLING GREEN PL
SAGINAW MI 48603-3741

GUDRUN E SECK
2058 S THIRD AVE
ALPENA MI 49707-3417

GUADALUPE GALAPA
221 S SQUIRE ST
HOLGATE OH 43527-9500

GUADALUPE GILLESPIE
5237 REGIMENTAL BANNER DR
GRAND BLANC MI 48439-8700

GUADALUPE H LIMON
1437 MABEL AVE
FLINT MI 48506-3342

GUADALUPE M LOPEZ
43218 CHARLESTON WAY
FREMONT CA 94538-6103

GUADALUPE MENDOZA
414 CAMERON
PONTIAC MI 48342-1807

GUADALUPE R MENDOZA &
SUSAN M MENDOZA JT TEN
6085 WHITE TAIL DR
OOLTEWAH TN 37363-5819

GUADALUPE SANTIBANEZ
3311 KILBERRY ROAD
LANSING MI 48911-1562

GUALTUDOSA B0ESE
21018 MILLBURY
WOODHAVEN MI 48183-1612

GUDRUN L IRWIN
731 BRINTON'S WOOD RD
WEST CHESTER PA 19382-6905

GUADALUPE F VASQUEZ
3620 HARDING ST
LONG BEACH CA 90805-3933

GUADALUPE GONZALES
3130 N DETROIT AVE
TOLEDO OH 43610-1015

GUADALUPE L NUNEZ
BOX 1314
ANTHONY NM 88021-1314

GUADALUPE M NUNEZ
133 N ALEXANDRIA
LOS ANGELES CA 90004-4518

GUADALUPE QUESADA
2212 STIRLING
LANSING MI 48910-2752

GUADALUPE S DIAZ
627 HEWITT ST
SAN FERNANDO CA 91340-4014

GUADALUPE SOLIS
3658 JIM WARREN RD
SPRING HILL TN 37174-2819

GUARANTEE & TRUST CO
TR U/A F-B-O DANIEL J KEATING
I-R-A PLAN 12/04/90
BOX 7321
BENSENVILLE IL 60106-7321
GUEDO DIDONATO
1946 BURNS RD
SMITHS CREEK MI 48074-2206

GUELDA M NELSON
13589 REITZ RD
PERRYSBURG OH  43551

GUENDALLE TUCKER HILL &
RALPH HILL JT TEN
503 ELKHART DR
WESTFIELD IN  46074

GUENTHER A NUERNBERGER &
BARBARA M NUERNBERGER JT TEN
13118 TUPELO PL
JACKSONVILLE FL  32246-7015

GUENTHER R STEINBORN
3898 EAST PATTERSON ROAD
BEAVER CREEK OH  45430

GUERINO RIGHI &
EMMA F RIGHI JT TEN
1234 CHALET DR
SANDUSKY OH  44870-5019

GUERRINO J VIRGILI &
IRENE D VIRGILI TEN ENT
1155 WOODLAWN ST
BETHEL PARK PA  15102-3655

GUEST-PAINE SCHOLARSHIP FUND
C/O CORESTATES BANK
ATTN P SIROLLI
220 S BROAD ST
WOODBURY NJ  08096-2403

GUIDA FOSTER & GEORGE S
CARPENTER TR FOR GUIDA
FOSTER U-TRUST DTD 04/10/84
124 WEST ROSS
PALMYRA MO  63461-1515

GUIDO A TODARO &
ALICE H TODARO JT TEN
12 LOMA LINDA ROAD
SAN RAFAEL CA  94901-4215

GUELDA M NELSON
13589 REITZ RD
PERRYSBURG OH  43551

GUENN O STAGGS
ATTN S HOLT
1339 CAROLINE CIR
FRANKLIN TN  37064-6740

GUENTHER H HESPELLER &
ANN P HESPEL
TR UA 01/10/01 HESPELLER FAMILY
LIVING
TRUST
40 CLIFT LANE
MYSTIC CT  06355

GUERDON M MONK
17704 DRAYTON ST
SPRING HILL FL  34610-7306

GUERRA FELICITAS O
1008 SPIES DR
EAGLE PASS TX  78852-5541

GUERRY O HOLM
2 OLD TRAM ROAD
MOUTLRIE GA  31768-6510

GUESTUS B MACK
2715 WESTPORT LN
CONYERS GA  30094-3394

GUIDO A LOYOLA
226 UNION ST
SCHENECTADY NY  12305-1406

GUIDO ABBRUZZESE &
PETER ABBRUZZESE JT TEN
35 BAY VIEW AVE
SWAMPSCOTT MA  01907-2501

GUENDALLE T HILL
1206 N BUCKEYE RD
MUNCIE IN  47304-9636

GUENTER K LADWIG
64 GREEN VALLEY DRIVE
WARREN NJ  07059-7103

GUENTHER MANFRED ZECH
PLATANENSTR 9
65474 BISCHOFSHEIM ZZZZZ
GERMANY

GUERINO J ABBONIZIO &
PAULINE A ABBONIZIO TEN ENT
1721 SHERWOOD CIRCLE
VILLANOVA PA  19085-1909

GUERRERO ORESTES
5055 S W 101 AVE
MIAMI FL  33165-6375

GUESTEL W COFFMAN
8421 NW 165 LANE
FANNING SPRINGS FL  32693-9234

GUIDA FOSTER & GEORGE S
CARPENTER TR FOR GEORGE
S CARPENTER U-TRUST DTD
4/10/1984
5020 CITY RD 150
TAYLOR MO  63471

GUIDO A SALTARELLI
5544 LIBERTY ST
DRYDEN MI  48428

GUIDO BURCHARTS
305 E DELAWAR ST
SUMMITVILLE IN  46070-9728

GUIDO DE CRISTOFORO &
MAXINE DE CRISTOFORO JT TEN
85 STILLWATER DR
WARWICK RI  02889-3720

GUIDO J BROSSONI &
MARY M BROSSONI JT TEN
37 TOWER ROAD
EDISON NJ  08820-3513

GUIDO L VANHOOYDONCK
ATTN GM CONTINENTAL
ROZENLAAN 8
2970 SCHILDE ZZZZZ
BELGIUM

GUIDO N LUCCI
38645 TRISTRAM DR
STERLING HEIGHTS MI  48310-1778

GUILD J BOUCHER
1304 WORTHINGTON PL
HURON OH  44839-1479

GUILFORD H GODWIN
7205 N COMANCHE AVE
OKLAHOMA CITY OK  73132

GUILLERMO E RODRIGUEZ
33052 HAMPSHIRE
WESTLAND MI  48185-2880

GUILLERMO H AGUIRRE
181 KENBROOK CIR
SAN JOSE CA  95111

GUILLERMO P GARCIA
4927 S W 31ST TERRACE
FT LAUDERDALE FL  33312-6931

GUIDO DE FEO
63 VALENCIA DR
ROCHESTER NY  14606-4023

GUIDO J DI CARLO
6 SANDELWOOD COURT
GETZVILLE NY  14068-1342

GUIDO LOMBARDI
28825 SUMMIT DRIVE
NOVI MI  48377-2942

GUIDO R CLEMENTE
14 MARSDEN AVE
PENNS GROVE NJ  08069-1512

GUILE ATKINSON
7611 E IMLAY CITY RD
IMLAY CITY MI  48444-9449

GUILHERME L G KRAUSE
RVA PORTO MARTINS 259
SAO PAULO 04570
BRAZIL

GUILLERMO ESCOBAR
8532 WAVE CIR
HUNTINGTON BEACH CA  92646-2118

GUILLERMO N GONZALEZ
538 TACOMA
BUFFALO NY  14216-2405

GUILLERMO PANIAGUA
BOX 28
BELMORE OH  45815-0028

GUIDO GRIMALDI
34 OGDEN PARMA TL RD
SPENCERPORT NY  14559-9506

GUIDO J DI LORETO &
MARY M DI LORETO JT TEN
2206 POPLAR ST
ERIE PA  16502-2551

GUIDO MEROLA
23 BOWLING GREEN PL
S I NY  10314-3701

GUIDO VIGLIZZO &
MARGARET L VIGLIZZO JT TEN
1947 STOCKTON ST
SAN FRANCISCO CA  94133-2423

GUILFORD A DUDLEY
12736 N 57TH DR
GLENDALE AZ  85304-1885

GUILLERMIA M SALINAS
643 MARTIN ST
DEFIANCE JUNCTION OH  43512-3193

GUILLERMO GUTIERREZ
2915 CARNEGIE
HOUSTON TX  77005-3910

GUILLERMO O CARRASCO
5695 STOW RD
HUDSON OH  44236-3529

GUILLERMO PASSAMENT
2431 HANNAN ROAD
WESTLAND MI  48186-3773

GUILLIAM S NIXON &
LINDA T NIXON JT TEN
4225 N MARTIN WAY
LITHIA SPRINGS GA  30122-2022

GUISEPPE MODUGNO
24 SAINT JOHN ST
LITTLE FERRY NJ  07643-1322

GUITO G COVICI
515 DEMOCRAT RD
GIBBSTOWN NJ  08027-1209

GULUMSER A SAILORS
18425 MELVIN
LIVONIA MI  48152-1934

GUNARS NORKUS &
MARGARET M NORKUS JT TEN
4068 PEACEFUL PL
GREENWOOD IN  46142-8546

GUNNAR A SVENSSON
CUST ROLF SVENSSON UGMA NY
215 JUDSON AVE
DOBBS FERRY NY  10522-3030

GUNNAR LITTRUP
34575 MAC DONALD
STERLING HEIGHTS MI  48310-5313

GUNNER D BAATRUP
1751 OHIO SW
HURON SD  57350-3829

GUNTER NEUMANN
9510 N LAWLER
SKOKIE IL  60077-1273

GUINN RAMSAY
BOX 585
COLORADO SPRINGS CO  80901-0585

GUISEPPE POLIMENI &
PAULA POLIMENI JT TEN
248 ROY ST
SPRINGFIELD MA  01104-1228

GUL S OCHANEY
7318 WINTHROP WAY APT 4
DOWNERS GROVE IL  60516-4075

GULWANT R VIJH
158 PARNELL ROAD
ST CATHARINES ON  L2N 1V5
CANADA

GUNDER A HANSON PER REP
EST LESTER S HANSON
15040 N 200TH ST
ULEN MN  56585

GUNNAR GEORGE HUVALA & ETHEL
HUVALA TRUSTEES U/A DTD
03/18/85 THE HUVALA
REVOCABLE TRUST
6210 AGEE ST 243
SAN DIEGO CA  92122-3520

GUNNARS BRANDTS
1229 EDGEMOOR AVE
KALAMAZOO MI  49008-2342

GUNTER A WALTER
2862 S GILPIN ST
DENVER CO  80210-6315

GUNTER W ZEDLER
12292 SPRUCE ST
DES HOT SPRINGS CA  92240-4356

GUISEPPE A FEDERICO
4878 N LAKE SANFORD RD
SANFORD MI  48657

GUISEPPI GENCARELLI
48 CASSON LN
WEST PATERSON NJ  07424-2751

GULLI L BORG &
JANICE CIRCLE JT TEN
36 OAK TREE RD
DEDHAM MA  02026-7105

GUMECINDO P GONZALEZ
3600 ANNCHESTER DR
SAGINAW MI  48603-2500

GUNNAM RAMACHANDRAN &
SURYAKVMARI RAMACHANDRAN JT TEN
3117 SALINAS
ABILENE TX  79605-6722

GUNNAR J LANZENBERGER &
IRMGARD LANZENBERGER JT TEN
25633 NORMANDY W
PERRYSBURG OH  43551-9784

GUNNER A TORELL
1777 CLOVER AVE
WINDSOR ON  N8P 1W6
CANADA

GUNTER C KNIPS
314 DICK
PONTIAC MI  48341-1804

GUNTHER BAUMBLATT
2200 NORTH CENTRAL RD 11P
FORT LEE NJ  07024-7539

GUNTHER E ARNDT &
GERTRUDE ARNDT JT TEN
127 MILL STONE LANE
RINGGOLD GA  30736

GUNTHER H SCHMITT
PO BOX 30727
SAN BERNADINO CA  92413-0727

GUNTHER LEHMWALD
2646 JACKSON AVE
S CHICAGO HTS IL  60411-4814

GUNTHER STACHE
BOX 3871
TEGUCIPALPA DC
CENTRAL AMERICA ZZZZZ
HONDURAS

GURDIA LEE HILLIARD &
JAMES E HILLIARD JT TEN
18037 LAVERGNE AVE
COUNTRY CLUB HILLS IL  60478

GURGA G MCINTOSH
7306 WARNER STREET
ALLENDALE MI  49401-9742

GURNETH E SMITH
21331 COLLINGHAM
FARMINGTON HILLS MI  48336-5813

GURVIS A HINSEN &
DORIS HINSEN TEN ENT
663 DAMASCUS DR
ST LOUIS MO  63125-5415

GUS BOTSOLAS
134 PASADENA PL
HAWTHORNE NJ  07506-2806

GUNTHER J WEIS
1403 RONALD ST
NORTH PORT FL  34286-5223

GUNTHER K OHRT
60 LOVELAND DR
ELKTON MD  21921-2439

GUNTHER MARX
235 WEST 22ND ST 7-O
NEW YORK NY  10011-2747

GUNTHER W MUNCH
2009 GREENBRIAR DRIVE
MANSFIELD OH  44907-3017

GURDON F BORES
BOX 28 BROOKLYN HTS
MONROEVILLE OH  44847-9795

GURI WHITELY BYRNE
CUST TIMOTHY P BYRNE A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF N Y
5703 AIDA NW
ALBUQUERQUE NM  87114-3848

GURNIE R HOPPER
223 LANCELOT WAY S W
LAWRENCEVILLE GA  30045-4758

GUS A PEPPES
7132 PERSHING
UNIVERSITY CI MO  63130-4321

GUS C MARCOTTE
7321 CAMELBACK DR
SHREVEPORT LA  71105-5007

GUNTHER H DOERFERT & CAROLYN S
DOERFERT TRS U/A DTD 08/15/03 GUNTH
DOERFERT & CAROLYN DOEFERT TRUST
3613 LAKE SHORE DR
KINGSPORT TN  37663-3373

GUNTHER KIRCHHEIMER &
ILSE KIRCHHEIMER JT TEN
940 HENRIETTA AVE
HUNTINGDON VALLEY PA  19006-8502

GUNTHER SPRECHER
1135 PELHAM PKWY N 3E
BRONX NY  10469-5445

GUNTIS BUDA
CUST BRITTANY
ROSE BUDA UGMA MI
179 PROSPECT ST
ROCKFORD MI  49341-1138

GUREHARAN L GAGNEJA
CUST SHARAN D GAGNEJA UGMA MI
615 N PALM AVE
HEMET CA  92543-8851

GURMUKH S DOSANJH
42289 GREENWOOD DR
CANTON TOWNSHIP MI  48187-3665

GURNIE R HOPPER &
NETTIE S HOPPER JT TEN
223 LANCELOT WAY S W
LAWRENCEVILLE GA  30045-4758

GUS BAUER
957 N 90TH CIRCLE
MESA AZ  85207

GUS CHANCEY
1634 S 21ST AVE
MAYWOOD IL  60153-1739

GUS F ROWE &
LOIS M ROWE JT TEN
116 OSWEGO ST APT 15
BALDWINSVILLE NY  13027

GUS GRIAS &
MARY GRIAS JT TEN
3743 ROGER
ALLEN PARK MI  48101-3059

GUS J TYLER
816 SIMONEAU
SAGINAW MI  48601-2314

GUS PAPPAS
4265 MONROE
ECORSE MI  48229-1519

GUS POTEKIN &
RICHARD S POTEKIN JT TEN
809 WOODLEIGH AVE
HIGHLAND PARK IL  60035-1338

GUS SPIROPOULOS
CUST DIMITRIOS SPIROPOULOS UGMA NY
27 TGERRA MAR DR
HUNTINGTON NY  11743-1449

GUS TERLIZZI &
JEAN TERLIZZI JT TEN
APT 301
765 E JEFFERY ST
BOCA RATON FL  33487-4145

GUS V KURATLE SR
512 OHIO AVE
WILMINGTON DE  19805

GUSS C DOBBINS
1422 67TH AVENUE
OAKLAND CA  94621-3662

GUS G BASELEON
16060 S OZARK
TINLEY PARK IL  60477-1405

GUS H GOVAERTS &
NORMA I GOVAERTS JT TEN
2919 CAMBRIDGE AVE
HEMET CA  92545-5316

GUS L SHUBEL
704 CONEY CT
SANTA ROSA CA  95409-6124

GUS PARAS &
KATHRYN PARAS JT TEN
416 SKOKIE CT
WILMETTE IL  60091-3005

GUS REVELAS
6 MEADOWBROOK DR
ALBION NY  14411-1623

GUS SPIROPOULOS &
FRIDA SPIROPOULOS JT TEN
27 TERRA MAR DR
HUNTINGTON L I NY  11743-1449

GUS TERLIZZI JR
765 E JEFFERY ST
BOCA RATON FL  33487-4186

GUS ZIOGOS &
LILLIAN ZIOGOS TEN COM
70 LINDEN AVE
BETHPAGE NY  11714-2232

GUSS U CHILDRESS
2130 HOUSER RD
HOLLY MI  48442-8355

GUS GEORGE BOLON &
SUE BOLON JT TEN
4022 N E LADDINGTON COURT
PORTLAND OR  97232-2645

GUS J KAREY & CAROL ANN WELLINGTON
CONSTANCE KAREY TESTAMENTARY
TRUST U/A DTD 9/4/02
3828 CEDARBRUSH DR
DALLAS TX  75229

GUS MERTIKAS
9710 SILVER DEW ST
LAS VEGAS NV  89123

GUS PEYTON
5529 CAPERS
FT WORTH TX  76112-7607

GUS S GLICAS
3172 SHAKESPEARE RD
BETHLEHEM PA  18017-2730

GUS T MAVIAS &
ANAIDA M MAVIAS JT TEN
7619 SPRUCE RD
BALTIMORE MD  21222-1425

GUS V KURATLE &
LINDA D KURATLE JT TEN
512 OHIO AVENUE
WILMINGTON DE  19805-1021

GUSS ALSTON &
THELMA ATWATER ALSTON JT TEN
1034 OLD LYSTRA ROAD
CHAPEL HILL NC  27514-9168

GUSSIE BOWER THRIFT &
MISS LUCILLE THRIFT JT TEN
101 NORTH MINNISOTA
MITCHELL SD  57301-2441

GUSSIE G NIRENBERG
3804 PASEO DEL TORO CV
AUSTIN TX  78731

GUSSIE POTAZNICK
3725 SOUTH OCEAN DRIVE
#701
HOLLYWOOD FL  33019

GUST J MIHAL
TR UA 12/23/92 GUST J MIHAL TRUST
1275 PAMELA COURT
DUBUQUE IA  52003-7856

GUSTAV A WENZEL &
FLORENCE WENZEL JT TEN
68 MILLERS LANE
MILLTOWN NJ  08850-1914

GUSTAV INGMAR JOHNSON
732 MORNINGSIDE RD
VENICE FL  34293

GUSTAV M PLINE
BOX 123
WESTPHALIA MI  48894-0123

GUSTAV W ERICKSON &
HELEN S ERICKSON
TR UA ERICKSON REV INTERVIVOS TR
1/23/1992
16216 THE STRAND
MINNETONKA MN  55345-1329

GUSTAVE A DOERFLINGER
4671 MALDEN DR
LIFTWOOD ESTATES
WILMINGTON DE  19803-4817

GUSTAVE C WELLINGER JR &
PATSY J WELLINGER JT TEN
15312 KENNEBEC ST
SOUTHGATE MI  48195-3813

GUSSIE JACKSON
27 WILLA STREET
OZARK AL  36360-1345

GUST A JOHNSON &
JOANN JOHNSON JT TEN
521 SCHAUER LN
ROCKFORD IL  61107-2962

GUST MARTIN & ROBERT E
RANGAS & CAROLINE L
PERKINS JT TEN
PO BOX 751
FOWLERVILLE MI  48836-0751

GUSTAV B GLASSEN
5913 S ATWELL GROVE AVE
BOISE ID  83709

GUSTAV J HEISE &
GERDA H HEISE JT TEN
4606 WAYNICK DRIVE
BRITTON MI  49229

GUSTAV MESAROS
9472 W COLDWATER RD
FLUSHING MI  48433-1023

GUSTAV W HEBERLEIN
218 LIPPINCOTT AVE 2
RIVERSIDE NJ  08075-3516

GUSTAVE A WIEGARDT JR
BOX 305
OCEAN PARK WA  98640-0305

GUSTAVE J RICHTER
719 OLD POST RD
BEDFORD NY  10506-1219

GUSSIE MALC
81-36 189TH STREET
JAMAICA NY  11423-1037

GUST ACHLADIS &
SEVASTIE S ACHLADIS JT TEN
2401 WILLOW BROOK DR
WARREN OH  44483-4660

GUSTAAF GOMMEREN
ST LUCASLAAN 55
B 2070 EKEREN ZZZZZ
BELGIUM

GUSTAV H SCHINDLER &
BETTY S SCHINDLER JT TEN
18071 FAIRWOOD DR
CLINTON TWP MI  48035-2435

GUSTAV LACHNIT III
3702 E JOPPA RD
BALTO MD  21236-2201

GUSTAV SCHINDLER
18071 FAIRWOOD DR
CLINTON TWP MI  48035-2435

GUSTAV W SELLERS
8600 CHEYENNE
DETROIT MI  48228-2604

GUSTAVE BINDEWALD
4 SHADY RIDGE CT
COLUMBUS NJ  08022

GUSTAVE J YAKI
420 BRUNSWICK AVE SW
CALGARY AB  T2S 1N8
CANADA

GUSTAVE L LOMBARDI &
ESTHER E LOMBA &
ANDREW R WANGELIN JT TEN
3851 MILL ROAD
SEAFORD NY  11783

GUSTAVE L LOMBARDI &
ESTHER E LOMBA &
JOHN A LOMBARDI JT TEN
3851 MILL ROAD
SEAFORD NY  11783

GUSTAVE LOUIS DOMBROWSKI &
REGINA DOMBROWSKI JT TEN
29630 MARKLANE
LIVONIA MI  48152-4506

GUSTAVE T BROBERG JR CUST
KRISTIN C BROBERG
208 EL PUEBLO WAY
PALM BEACH FL  33480

GUSTAVO A GOMEZ
12266 W LENNON RD
LENNON MI  48449-9736

GUSTAVO TORENA
220 N HIGHLAND AVE
OSSINING NY  10562-2905

GUSTEN LUTTER
984 DEERFIELD LANE
HOLLIDAY FARMS
KENNETT SQUARE PA  19348-2508

GUTHRIE GOODMAN
9530 SOUTH AMELIA AVE
AMELIA VA  23002-5037

GUSTAVE L LOMBARDI &
ESTHER E LOMBA &
ELLEN J WANGELIN JT TEN
3851 MILL ROAD
SEAFORD NY  11783

GUSTAVE L LOMBARDI &
ESTHER E LOMBA &
PAUL J LOMBARDI JT TEN
3851 MILL ROAD
SEAFORD NY  11783

GUSTAVE NOVAK
1403 DIVISION ST
SAGINAW MI  48602-1845

GUSTAVE VERHELLE
22926 GLENBROOK
ST CLAIR SHOR MI  48082-1138

GUSTAVO J HERNANDEZ &
RITA L HERNANDEZ JT TEN
9243 TIFFANY DR
MIAMI FL  33157-7939

GUSTAVUS P BOCK
1495 KENSINGTON DRIVE
BELLBROOK OH  45305-1118

GUSTIE J PEKLO &
LEONA M PEKLO
TR UA 06/04/90 GUSTIE J
PEKLO & LEONAM PEKLO REV LIV TR
1513 BEAUPRE
MADISON HEIGHTS MI  48071-2623

GUY A BAILEY &
JACQUE LYN BAILEY JT TEN
420 S ROBERTS ST
HELENA MT  59601

GUSTAVE L LOMBARDI &
ESTHER E LOMBA &
EMILY A WANGELIN JT TEN
3851 MILL ROAD
SEAFORD NY  11783

GUSTAVE L LOMBARDI &
ESTHER E LOMBA &
ZACHERY J LOMBARDI JT TEN
3851 MILL ROAD
SEAFORD NY  11783

GUSTAVE RUETENIK & ELIZABETH
ANN RUETENIK TRUSTEES U/A
DTD 04/29/90 ELIZABETH ANN
RUETENIK TRUST
BOX 629
ZOAR OH  44697-0629

GUSTAVIA LUDORF
215 W SOUTH ST D 27
DAVISON MI  48423-1550

GUSTAVO L DIAZ
9462 BROWNSBORO RD 214
LOUISVILLE KY  40241

GUSTAVUS W CENTER &
LUCILLE B CENTER
TR CENTER TRUST
UA 09/13/94
3085 SOUTH COOK ST
DENVER CO  80210-6511

GUTHERIA JONES
28201 MCKEE RD
FRAZEYSBURG OH  43822-9406

GUY A BURDICK
11193 RT 46
SMETHPORT PA  16749

GUY A BUTTERWORTH
OHTA 1-1-25
MIYAZAKI-SHI
880 ZZZZZ
JAPAN

GUY AGOSTINO & MARY V AGOSTINO
TR
GAETANO AGOSTINO TRUST U/A DTD 3/12
700 W FABYAN PKWY APT 178E
BATAVIA IL  60510

GUY BELT JR
BOX 521161
TULSA OK  74152-1161

GUY BOSTIC
2291 EAST KENNETH ST
BURTON MI  48529-1349

GUY C POSEY
BOX 208
TUSCUMBIA AL  35674

GUY D DE CORBIAC
854 WHISPERWOOD TRAIL
FENTON MI  48430

GUY D JODARSKI &
SUSAN K JODARSKI JT TEN
204 W 1ST ST
NEILLSVILLE WI  54456-2137

GUY E GRINDSTAFF JR
156 PECKS MILL CREEK RD
DAHLONEGA GA  30533-4919

GUY E WOOD
515 SAN REMO CT
COLLEGE PARK GA  30349-4051

GUY A MOGLIA &
ANNA I MOGLIA TEN COM
TRUSTEES UA MOGLIA JOINT
REVOCABLE LIVING TRUST DTD
3/17/1992
12759 WHISPERING HILLS
ST LOUIS MO  63146-4441

GUY B MCINERNY
9524 KEOKUK AVE
CHATSWORTH CA  91311-5429

GUY BLACKBURN JR
5073 WEST SCIOTO DR
FAIRFIELD OH  45014-1560

GUY BRISSETTE
5103 BRAZIER ST
ST LEONARD QC  H1R 1G5
CANADA

GUY COOKE
2236 SW WALDEN CT
LEE'S SUMMIT MO  64081-2250

GUY D FAULKNER
1254 DALE DR
MONROE GA  30656-3525

GUY DAOUST
247 DE LA JEMMERAIS
BOUCHERVILLE QC  J4B 1G9
CANADA

GUY E KLENDER &
EDNA E KLENDER JT TEN
2952 WILLIAMS LAKE RD
WATERFORD MI  48329-2675

GUY EVANS RUSSELL
624 W 40TH ST
INDPLS IN  46208-3937

GUY A TOWNSEND &
HELEN JEAN TOWNSEND JT TEN
4215 QUAKER HILL
FORT GRATIOT MI  48059-4041

GUY B MURDOCK
TR FRANK
K MURDOCK TRUST U/A DTD
8/4/1987
106 MEDINAH LANE
BARRINGTON IL  60010-1350

GUY BLANKINSHIP & JOHN C SEARCY
III
EXS EST MAURICE J SAPERSTEIN
305 PINEY FOREST RD
DANVILLE VA  24540

GUY C HACHEY
5489 ORCHARD RIDGE DR
ROCHESTER MI  48306-2399

GUY D CORBIN
14560 LEROY
SOUTHGATE MI  48195-2067

GUY D HILL
587 WOODSIDE LN
GAYLORD MI  49735-8927

GUY DOO DER &
KATHLEEN E DER JT TEN
748 WHALOM LANE
SCHAUMBURG IL  60173

GUY E SEEFELD
612 WESTLAWN
BAY CITY MI  48706-3246

GUY F HAMILTON
2133 COOLIDGE
SAGINAW MI  48603-4008

GUY F LEACH
2787 BERRY RD
LOGANVILLE GA  30052-2112

GUY F MCCRACKEN &
EARLEEN R MCCRACKEN JT TEN
1576 JUNIPER COURT
HERMITAGE PA  16148-5608

GUY F PORTER
34312 7TH STANDARD RD
BAKERSFIELD CA  93314-9641

GUY F WOODS & ROSE M WOODS
TR G WOODS & R WOODS FAMILY TRUST
U/A
DTD 6/10/04
16182 TYEE LA
HUNTINGTON BEACH CA  92647

GUY G ANDERSON &
LINDA C ANDERSON JT TEN
5 OLD HATCHERY LANE
NEWINGTON CT  06111-4427

GUY G ELLER
7187 MCCURLEY RD
ACWORTH GA  30102

GUY G NORMANDIN
5222 WINDMILL ST
OCEANSIDE CA  92056-2360

GUY GIUFFRE
VIA VITTORIO EMANUELE 200
98100 LIPARI ME 98100
ITALY

GUY H COLEMAN
2201 HARTFORD
WATERFORD MI  48327-1116

GUY H DOUGLAS
6264 RIVER RD
FLUSHING MI  48433

GUY H HOGAN
4900 NEOSHO
SHAWNEE MSN KS  66205-1475

GUY H O'REILLY
BOX 524
LELAND MS  38756-0524

GUY HICKSON
5609 E 191ST ST
BIXBY OK  74008

GUY HIDDEN LAWRENCE III
DRAWER RR
PINE MOUNTAIN CLUB CA
93222-0040

GUY HOPPE
4814 ADELL COURT
WOODLAND HILLS CA  91364-4758

GUY J BONNAND
BOX 212
YUKUTAT AK  99689-0212

GUY J CAPITO
223 SUMMIT AVE
NILES OH  44446-3633

GUY J DEROSIER
5 WILDERNESS LANE
DEFIANCE MO  63341

GUY J LAPLANTE
2595 RUE ST OLIVIER
TROIS-RIVIERES QC  G9A 4G1
CANADA

GUY J OSBORNE
2575 MOBLEY RIDGE RD
DUCK RIVER TN  38454

GUY J OVERMAN &
PEGGY N OVERMAN JT TEN
BOX 721
OZARK AR  72949-0721

GUY J PELINO
4720 HARRIS HILL RD
WILLIAMSVILLE NY  14221-6228

GUY J PIERSON
241 FISHER PL
PRINCETON NJ  08540-6443

GUY J PUTMAN &
JACQUELYN R PUTMAN JT TEN
318 E LANCASTER ST
LECANTO FL  34461-8162

GUY J SCAVONE &
CATHERINE G SCAVONE JT TEN
3883 FAIRFAX DRIVE
TROY MI  48083-6411

GUY J WATSON
178 17TH ST
NO TONAWANDA NY  14120-3240

GUY JAMES PRONOVICH &
WILLIAM J PRONOVICH JT TEN
1129 NICKLAUS DRIVE
TROY MI  48098-3368

GUY KEITH GILLESPIE
15920 SHERDIAN RD
CLINTON MI 49236 49236  49236

GUY L BARNETT
409-20TH ST
DUNBAR WV  25064-1701

GUY L POOLE
7005 FOX ROAD
OAKFIELD NY  14125-9740

GUY LINWOOD LANTIS & MILDRED
LUCILLE LANTIS TR U/A DTD
10/29/92 GUY LINWOOD LANTIS &
MILDRED LUCILLE LANTIS REV LV TR
0321 VILLAGE LANE
JONESVILLE MI  49250-1030

GUY M THOMPSON
1508 LAKE BREEZE CT
ORANGE PARK FL  32003-8667

GUY P GAMBLE JR
R D 1
NEW FLORENCE PA  15944-9801

GUY R ESHELMAN
289 DONERVILLE RD
LANCASTER PA  17603-9725

GUY R WIRSIG &
LINDA M WIRSIG JT TEN
3452 PROSPECT AVE
LA CRESCENTA CA  91214-2550

GUY STEVENS &
JOY STEVENS JT TEN
1739 E 1080 N
LOGAN UT  84341-3013

GUY KNOWLE
CUST CHRISTOPHER S KNOWLE
UTMA MD
2553 ASHBROOK DR
ELLICOTT CITY MD  21042-1756

GUY L HARTMAN
6425 CLEMATIS DR
DAYTON OH  45449-3011

GUY LEE &
KATHLEEN C LEE JT TEN
10602 N 37TH ST
PHOENIX AZ  85028-3407

GUY M GRIMES
1330 DRAKE ROAD
BROCKPORT NY  14420-9646

GUY MARINO
1243 SOUTH ST S E
WARREN OH  44483-5940

GUY PARKER
4484 LISA WAY
LILBURN GA  30047-3622

GUY R FLEMING
PO BOX 0442
110 S MAINT ST APT#2
OVID MI  48866-0442

GUY RICOU BROWNING
6758 CIRCLE J DRIVE
TALLAHASSEE FL  32312-3504

GUY T ALLEN &
BEVERLY J ALLEN JT TEN
4699 COACHMAKER
BLOOMFIELD HILLS MI  48302-2228

GUY KNOWLE
CUST SUZANNE KNOWLE
UTMA MD
2553 ASHBROOK DR
ELLICOTT CITY MD  21042-1756

GUY L LLOYD
2860 MANN RD
CLARKSTON MI  48346-4238

GUY LEE STOPHER JR
4716 SOUTHVIEW DRIVE
ANDERSON IN  46013-4757

GUY M HOLWIG &
GRETCHEN A HOLWIG JT TEN
301 BEAVER SHORES DRIVE
LACHINE MI  49753-9678

GUY OREFICE &
CHRISTINE OREFICE JT TEN
58-12-183RD ST
FLUSHING NY  11365-2212

GUY R BENSON &
DOROTHY W BENSON JT TEN
5911 SUGAR BUSH LN
CADILLAC MI  49601-9334

GUY R STURGIS
5 THIRTEENTH STREET
MELROSE MA  02176-4119

GUY ROPER JR
1447 HARDING ST
HOLLYWOOD FL  33020-2560

GUY T DIPLACIDO & JAMES H
LOPRETE TR U/A DTD
08/02/90 THE CECILE W
DIPLACIDO TRUST
726 LAKESIDE DRIVE
BIRMINGHAM MI  48009-1382

GUY T DZIDO
14142 EASTVIEW DR
FENTON MI  48430-1304


GUY T FIZZANO
CUST LOUIS
ADEL FRA UGMA PA
1776 CHESTER PIKE
CRUM LYNNE PA  19022-1223

GUY T GANGI
1617 COACHMANS ROAD
DARIEN IL  60561-5318


GUY V WITHEY &
GUY DAVID WITHEY JT TEN
3196 CORALENE DRIVE
FLINT MI  48504-1212

GUY W EGBERT
C/O JOSEPHINE EGBERT
BOX 46423
SAINT PETERSBURG FL  33741-6423

GUY W OWEN &
MARY E OWEN JT TEN
2841 MARATHON RD
COLUMBIAVILLE MI  48421-8992


GUY WESTFALL
1707 TIFFIN DRIVE
DEFIANCE OH  43512


GUYLA T KOESTRING
TR GUYLA T KOESTRING TRUST
UA 04/02/93
2790 LANGLEY CIRCLE
GLENVIEW IL  60025-7735

GWEN A ROBERTSON &
JANE ENGLAND JT TEN
216 SOUTH 22ND ST
MIDDLESBORO KY  40965-2819


GUY T DZIDO &
BERNARD M DZIDO JT TEN
14142 EASTVIEW DRIVE
FENTON MI  48430-1304


GUY T FIZZANO
CUST MICHAEL T
DELFRA UGMA PA
1776 CHESTER PIKE
CRUM LYNNE PA  19022-1223

GUY THOMAS MULLA
67 NOEL
WILLIAMSVILLE NY  14221-3220


GUY VERNON TANNER
19270 HOWARD AVE
CITRONELLE AL  36522-2016


GUY W ENGER
2811 VIKING DR 209
GREEN BAY WI  54304-5901


GUY W PHILLIPS
5325 NORTHWEST 70TH AVE
LAUDERHILL FL  33319-6324


GUY WYLIE
31657 FLYNN
WARREN MI  48092-1623


GUYNELLE MCGOUIRK
410 CENTRAL PARK WEST
APT 12C
NEW YROK NY  10025-4850


GWEN BAKOS
22 PROSPECT AVE
ATLANTIC HIGHLANDS NJ  07716


GUY T FIZZANO
CUST ACF ROBYN
M FIZZANO UGMA PA
1776 CHESTER PIKE
CRUM LYNNE PA  19022-1223

GUY T FIZZANO
CUST STEVEN
R FIZZANO UGMA PA
1776 CHESTER PIKE
CRUM LYNNE PA  19022-1223

GUY V HOOVER
245 LINCOLN WAY W
CHAMBERSBURG PA  17201-2013


GUY W BELT JR &
MARY L BELT JT TEN
BOX 521161
TULSA OK  74152-1161


GUY W JONES
2724 RADIUM SPRINGS RD
ALBANY GA  31705-4620


GUY W WESSON &
ESTHER S WESSON
TR UA 10/08/91 GUY W WESSON &
ESTHER S WESSON FAM REV
TR
607 SUMMERGREEN DRIVE
FRANKENMUTH MI  48734-9321

GUY WYLIE &
SHIRLEY L WYLIE JT TEN
31657 FLYNN
WARREN MI  48092-1623


GWEN A HARVEY
TR UA 9/23/02 GWEN A HARVEY LIVING
TRUST
445 SAN NICOLAS WAY
ST AUGUSTINE FL  32080

GWEN C MAES &
LAWRENCE C MAES JT TEN
5168 PLEASANT HILL DR
FENTON MI  48430-9336

GWEN CUNHA
TR
GWEN CUNHA REVOCABLE LIVING TRUST
UA 02/19/96
1630 AMELIA DR
CONWAY AR  72032-3348

GWEN DUCHARME
CUST AARON T
DUCHARME UGMA MI
6527 MEADOWOOD
GRAND BLANC MI  48439-9704

GWEN E DUCHARME
CUST
LAURA E DUCHARME UNIFORM
GIFT TO MINOR MI
6257 MEADOWOOD
GRAND BLANC MI  48439-9026

GWEN G GREGORY
2803 NORTHWEST 69 ST
SEATTLE WA  98117-6248


GWEN H TAYLOR
CUST TERRI A TAYLOR UGMA TX
9521 ARBORHILL
DALLAS TX  75243-6003


GWEN KIDD
2503 PARKVIEW ST SW
WYOMING MI  49509-4536


GWEN M CHRISTENSON
POBOX 423
203 COBBLESTONE CT
LYONS CO  80540

GWEN MARIE MOOLENAAR
PO BOX 303701
ST THOMAS VI  ZZZZZ


GWEN PARMELEE HILL
20250 MOCABEE RD
SONOMA CA  95476-7819

GWEN D MILLER
3322 FRESHOUR ROAD
CANANDAIGUA NY  14424-8829



GWEN DUCHARME
CUST ADAM R
DUCHARME UGMA MI
6527 MEADOWWOOD LANE
GRAND BLANC MI  48439-9704

GWEN E SPEYER &
JOSEPH L SPEYER JT TEN
2119 WEST 73RD TERRACE
PRAIRIE VILLAGE KS  66208-3417



GWEN H TAYLOR
CUST DANA M TAYLOR UGMA TX
2717 SHAUNTEL
PEARLAND TX  77581-6357


GWEN J PROHL
3133 STRONG ST
HIGHLAND IN  46322-1445


GWEN L BAILEY &
BRUCE E BAILEY JT TEN
1 WHEATSTONE CT
GREENVILLE SC  29617-7054


GWEN M NANCE
5321 CONIFER DRIVE
COLUMBIAVILLE MI  48421-8988


GWEN NYE-FOSTER
13276 NORTHWEST 93RD LANE
ALACHUA FL  32615-6756


GWEN PHEPLS
22462 HAYNES
FARMINGTN HLS MI  48336-4335

GWEN DE TULLIO
CUST HEATHER DAWN DETULLIO UGMA FL
1965 LORILN
HERMITAGE PA  16148-6077



GWEN DUCHARME
CUST ERIK M
DUCHARME UGMA MI
6527 MEADOWOOD LANE
GRAND BLANC MI  48439-9704

GWEN ELLIS DEELY
APT 4-E
440 E 20TH ST
N Y NY  10009-8211



GWEN H TAYLOR
CUST KAREN L TAYLOR UGMA TX
UNIT 14
2744 BRIARHURST DR
HOUSTON TX  77057-5317

GWEN KETTER
810 MEMORIAL DR
CHILTON WI  53014



GWEN M CASTEEL
10298 N STATE RD 13
ELWOOD IN  46036-8869



GWEN M PERKO
C/O HANGARTNER
1416 QUAKER RD
BARKER NY  14012-9604


GWEN OKELLEY
1427 SHERIDAN DRIVE
SAINT LOUIS MO  63132-2629



GWEN ROY
11000 ANDERSON MILL RD UNIT 6
AUSTIN TX  78750

GWEN V WALTS
TR UA 3/28/01 THE WALTS TRUST
151 ZIMMERMAN RD
INMAN SC  29349

GWENDLYN MCCLAIN
4600 E KENTUCKY 205
DENVER CO  80246-2632

GWENDOLYN A ESTELL
68 FALMOUTH WAY
BLUFFTON SC  29909-5005

GWENDOLYN A MASAK
TR
GWENDOLYN A MASAK REVOCABLE
LIVING TRUST UA 02/25/97
11111 RIVER HILLS DR
APT 308
BURNSVILLE MN  55337-3273

GWENDOLYN A WATRING
3480 INDIAN HILL DR
KETTERING OH  45429-1506

GWENDOLYN B WEST
4500 COOPER
DETROIT MI  48214-1467

GWENDOLYN CARTER YOUNG
2400 OXFORD DRIVE
GAUTIER MS  39553

GWENDOLYN D GAMBLE
1564 CRESTWOOD ROAD
TOLEDO OH  43612-2066

GWENA L BRIDENS &
COLETTE A BRIDEN JT TEN
BOX 92
VALIER MT  59486-0092

GWENDOLEN BREAULT
63 INEZ AVE
WARWICK RI  02886-7917

GWENDOLYN A GALE
1630 DUPONT ST
FLINT MI  48504-2860

GWENDOLYN A PERCIVAL
2530 ROYAL FARM COURT
DECATUR GA  30034-7106

GWENDOLYN ARZEL FRANK
340 WHITETAIL DRIVE
PRUDENVILLE MI  48651-9523

GWENDOLYN BALLARD
202 BAKER STREET
HOPKINS MI  49328-9683

GWENDOLYN CORAM
8199 TERRACE GARDEN DRIVE
NORTH 411
SAINT PETERSBURG FL  33709-7076

GWENDOLYN D SULUKI
207 WEST PHILADELPHIA
FLINT MI  48505-3264

GWENDA R GNADT
40 CLUBHOUSE CRT
PORT JEFFERSON NY  11777

GWENDOLYN A ASHBAUGH PER REP EST
VERA B MASSEY
8226 S SAGINAW ST
GRAND BLANC MI  48439

GWENDOLYN A JOHNSON
7991 LITTLE TURTLE COURT
DAYTON OH  45414

GWENDOLYN A PULLEN
TR UW
OF WILLIAM W PULLEN JR
5601 KNOB RD
NASHVILLE TN  37209-4521

GWENDOLYN B COSTELLO TRUSTTE
U/A DTD 07/09/86 THE ROBERT
R COSTELLO & GWENDOLYN B
COSTELLO THE SURVIVORS TRUST
1708 WOODBROOK
FALLBROOK CA  92028-4145

GWENDOLYN C BUTLER
ATTN GWENDLYN C B LEATHLEY
26 PEREGRINE CROSSING
SAVANNAH GA  31411-2819

GWENDOLYN CORAM
TR U/A
DTD 04/26/93 GWENDOLYN CORAM
TRUST
APT 411
8199 TERRACE GARDEN DRIVE NO
ST PETERSBURG FL  33709-1054

GWENDOLYN DAVIS
19344 BURGESS
DETROIT MI  48219-1887

GWENDOLYN DOERING
2518 LOCUST LANE
KOKOMO IN  46902-2954

GWENDOLYN DUVALL
ATTN GWENDOLYN RUNYAN
BOX 6862
KOKOMO IN  46904-6862

GWENDOLYN E HUNTER
3605 WARBLER DRIVE
DECATUR GA  30034-4450

GWENDOLYN ESTHER FLIPPEN
368 EAST JACKSON AVENUE
FLINT MI  48505-4964

GWENDOLYN F COLLINS
1175 E 13TH ST
JACKSONVILLE FL  32206-3105

GWENDOLYN F JACKSON
1677 DEVON ST
YPSILANTI MI  48198

GWENDOLYN F MC NEAL
BOX 91
BRASELTON GA  30517-0002

GWENDOLYN F MORRIS
1527 U S 68 SOUTH
XENIA OH  45385-7643

GWENDOLYN F PRINCE
C/O GWENDOLYN DAVIS
BOX 962692
RIVERDALE GA  30296-6926

GWENDOLYN FASIG
13874 N RIDGELAWN RDD
MARTINSVILLE IL  62442-2512

GWENDOLYN G INMAN
4159 DECOSTE RD
GLENNIE MI  48737-9770

GWENDOLYN GIBSON
249 CEDARDALE
PONTIAC MI  48341-2727

GWENDOLYN H BAILEY &
EARL RANDALL BAILEY JT TEN
3455 POPLAR DRIVE
LAWRENCEVILLE GA  30044-4136

GWENDOLYN H BAILEY &
NANCY J BAILEY JT TEN
3455 POPLAR DRIVE
LAWRENCE VILLE GA  30044-4136

GWENDOLYN H BOCCIO
TR REVOCABLE TRUST 06/19/92
U/A GWENDOLYN H BOCCIO
1208 ALOMAR WAY
BELMONT CA  94002-3604

GWENDOLYN H LEONARD
110 MANCHESTER RD
SAVANNAH GA  31410-4119

GWENDOLYN HARPER
1325 UPLAND DR
KALAMAZOO MI  49048-1202

GWENDOLYN HARRIETTA DANCY
1645 E 86TH PL
CHICAGO IL  60617

GWENDOLYN HILL
48811 DENTON RD APT 22
BELLEVILLE MI  48111-2037

GWENDOLYN IRENE PAGNIER
5314 MAIN STREET RD
STERLING MI  48659-9775

GWENDOLYN J ALLEN
3583 COUNTY ROUTE 6
HAMMOND NY  13646

GWENDOLYN J CALHOUN
423 7TH ST
FRANKLIN PA  16323-1101

GWENDOLYN J CAMPBELL
426 WEST WOOD ST
FLINT MI  48503-1142

GWENDOLYN J LONIEWSKI
42881 ASHBURY DR
NORTHVILLE MI  48375-4726

GWENDOLYN J MICHAELS
4302 E ALTAMESA AVE
PHOENIX AZ  85044-1312

GWENDOLYN J RAY
10032 WELLINGTON DR
PLYMOUTH MI  48170-3429

GWENDOLYN JOY BOLT
218 HIDE AWAY LANE E
LINDALE TX  75771-5028

GWENDOLYN K BENNETT
525 MARICK DRIVE
ROCK HILL MO  63119-1539

GWENDOLYN K MITCHELL
ATTN GWENDOLYN MITCHELL-SMITH
10135 TRADEWINDS
HOUSTON TX  77086-2812

GWENDOLYN K SHINABERY
793 CHIPPEWA DR
DEFIANCE OH  43512

GWENDOLYN L BROWN
3630 MANDALAY DRIVE
DAYTON OH  45416-1122

GWENDOLYN L DAVIS
400 MADISON ST 1604
ALEXANDRIA VA  22314-1727

GWENDOLYN L HANSEN
889 ARNETT DR
NEWPORT NEWS VA  23608-3202

GWENDOLYN L LONDON
24651 MARYLAND
SOUTHFIELD MI  48075-3066

GWENDOLYN L WASHINGTON
32520 STONYBROOK LANE
SOLON OH  44139

GWENDOLYN LEA GIBB
14814 PECK DR
WARREN MI  48093-1577

GWENDOLYN M GAYDEN
1139 MATTHEWS RD
TYLERTOWN MS  39667-6648

GWENDOLYN M HESTER
1395 ST NICHOLAS BOULEVARD
PLAINFIELD NJ  07062-1730

GWENDOLYN M JEFFORDS
775 MAWMAN AVE
LAKE BLUFF IL  60044-2007

GWENDOLYN M JOHNSON &
LISA R JOHNSON JT TEN
4384 E 15 MILE ROAD
STERLING HEIGHTS MI  48310-5411

GWENDOLYN M MACIAS
2221 ISABELLA
HOUSTON TX  77004-4329

GWENDOLYN M MELVIN &
RAE SUSANNE MELVIN JT TEN
2653 FALMOUTH CT
WOODBRIDGE VA  22192-3705

GWENDOLYN M MILLER
12951 S INDIAN RIVER DRIVE
JENSEN BEACH FL  34957-2225

GWENDOLYN M POGUE
BOX 281
PERRY NY  14530-0281

GWENDOLYN M SMITH
BOX 47743
DORAVILLE GA  30362-0743

GWENDOLYN M VROOMAN
7801 GOODWIN RD
LYONS MI  48851-9667

GWENDOLYN M WILSON &
VERNON R HOFFNER JR
TR GWENDOLYN M WILSON TRUST
UA 08/11/95
1507 FLUSHING RD
FLUSHING MI  48433-2230

GWENDOLYN MCCLAIN
4600 E KENTUCKY 205
DENVER CO  80246-2632

GWENDOLYN MOORE
ATTN GWENDOLYN MOORE BASILICA
54 GARDNER AVE
NEW LONDON CT  06320-4313

GWENDOLYN OREAIR RUSSOM
3624 OSO ST
SAN MATEO CA  94403-3518

GWENDOLYN P RUEDIN
S49W36630 COUNTY RD C
DOUSMAN WI  53118-9517

GWENDOLYN PANZARELLA
22429 KIDD CEMETERY RD
NEW CANEY TX  77357-4119

GWENDOLYN POTTS
1437 AVONDALE CRESCENT
WESTBROOK ON  K7P 2V2
CANADA

GWENDOLYN POWELL
3597 E 114 ST
CLEVELAND OH  44105-2563

GWENDOLYN PUCKETT
32130 BRUCE STREET
ROMULUS MI 48174

GWENDOLYN R JOHNSON
9109 CLOVERLAWN
DETROIT MI 48204-2730

GWENDOLYN R WHITING
BOX 430694
PONTIAC MI 48343-0694

GWENDOLYN R WHITTLESEY
BOX 66
GREIG NY 13345-0066

GWENDOLYN ROGERS
17135 SAN JUAN
DETROIT MI 48221-2622

GWENDOLYN ROGERS &
ARLANDER E ROGERS JR JT TEN
17135 SAN JUAN
DETROIT MI 48221-2622

GWENDOLYN ROSELIUS
1816 SW 30TH ST
MOORE OK 73160-2811

GWENDOLYN S HUNTER
24821 GERMAN ROAD
SEAFORD DE 19973

GWENDOLYN S PETERSON
1166 WALTON DR
AKRON OH 44313-6667

GWENDOLYN SITTARO
TR GWENDOLYN SITTARO TRUST
UA 09/08/99
12930 MASONIC
WARRENT MI 48093-6143

GWENDOLYN SYFERT
816 SIMCOE
FLINT MI 48507-1681

GWENDOLYN T JANSON
64 ELM STREET
GEORGETOWN MA 01833-2516

GWENDOLYN T JANSON &
KENNETH A JANSON JT TEN
64 ELM ST
GEORGETOWN MA 01833-2516

GWENDOLYN TURK
303 E WASHINGTON ST APT 345
BENSENVILLE IL 60106-3520

GWENDOLYN V ASKIM
BOX 636
PARK RIVER ND 58270-0636

GWENDOLYN VIERS &
CHARLES D VIERS JT TEN
4270 N OAK RD BOX 195
DAVISON MI 48423-9301

GWENDOLYN W BOWMAN
4321 JO DRIVE
SAGINAW MI 48601-5005

GWENDOLYN WICKER
8174 HOUSE
DETROIT MI 48234-3344

GWENDOLYN WOODRUFF
5753 SPRUCE KNOLL COURT
INDIANAPOLIS IN 46220

GWENDOLYN Y SINGLETON &
LARRY T SINGLETON JT TEN
3883 RAINTREE DRIVE
TROY MI 48083-5348

GWENDOLYN YARBROUGH
1944 PARKSIDE BLVD
TOLEDO OH 43607-1553

GWENEVIERE COLMAN &
JOLENE COLMAN
TR UA 8/9/89
COLMAN SUB TRUST B
5415 WHITEWOOD AVE
LAKEWOOD CA 90712

GWENLON K LOTT
5916 CEDAR SHORES DR 59
HARRISON MI 48625

GWENN B DRUM
304 SOUTH WEST STREET
CARLISLE PA 17013-3853

GWENNDOLYN MOSES
265 OLD OAK DRIVE
CORTLAND OH 44410-1121

GWENNDOLYN MULLEE
265 OLD OAK DR
CORTLAND OH 44410-1121

GWENNDOLYN MULLEE &
WILLIAM O MULLEE JT TEN
265 OLD OAK DRIVE
CORTLAND OH 44410-1121

GWENNE LEVINE
CUST
ARI H LEVINE U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
425 TERHUNE AVE
PASSAIC NJ 07055-2448

GWENNE RABNER BARR
425 TERHUNE AVE
PASSAIC NJ 07055-2448

GWENNIE J BRUNKA
835 WEST 43RD ST
HOUSTON TX 77018-4403

GWENNIE WILLIAMS &
SELINA WEBSTER JT TEN
BOX 177
SHELBURNE VT 05482-0177

GWIND B JEFFERSON
1301 PICKWICK PL
FLINT MI 48507

GWINDOLYN PANNELL
ATTN GWINDOLYN PANNELL GWIN
8165 RANDY DR
WESTLAND MI 48185-1755

GWYN D KERLEY JR
1100 E CHEATHAM ST
UNION CITY TN 38261-2602

GWYN DOWNEY &
FRANKLIN DOWNEY JT TEN
35W358 MCDONALD RD
ELGIN IL 60123-8854

GWYN E BLACKMON
RT 1 BOX 185-H
NEW ZION SC 29111-9747

GWYNETH GRAY
3810 OXFORD AVE
MONTREAL QC H4A 2Y2
CANADA

GWYNN E HOAGLAND
5624 S HILLVIEW DR
BRENTWOOD TN 37027-4208

GWYNN H HUBBELL
492 CANOE HILL
MILLBROOK NY 12545

GWYNN W MERRITT
1702 CEDAR LANE
AYDEN NC 28513-9749

GWYNNE L GROSSMAN
217 HAMILTON RD
N SYRACUSE NY 13212-2438

GYANESH P KHARE &
MUKTA B KHARE JT TEN
19418 TEXAS LAUREL TRL
HUMBLE TX 77346-3309

GYNON ROWE
CUST AMY DAWN DUGHETTI UGMA IL
5505 PARKER CITY RD
CREAL SPRINGS IL 62922

GYULA DANCS
8426 MANCHESTER
GROSSE ILE MI 48138-1851

GYULA TAKACS
6975 JENNINGS RD
ANN ARBOR MI 48105-9699

H & F FAMILY LIMITED
PARTNERSHIP
79 REYNOLD DRIVE
LIDO BEACH NY 11561-4927

H A BUD CARTER
SUITE 104
2548 NW EXPRESSWAY
OKLAHOMA CITY OK 73112-7163

H A KORIENEK
816 SUNNYSIDE
THORNTON IL 60476-1041

H A OSTRUM
3908 ROSEMONT AVE
CAMP HILL PA 17011-7813

H A PIWOWAR
5438 S NEENAH
CHICAGO IL 60638-2404

H A SCHAPIRO
1126 TELLEM DR
PACIFIC PALISADE CA 90272-2244

H A WADE
31952 CHARLEVOIX
WESTLAND MI 48186-4709

H A WILLIAMS
105 TOM MORRIS LN
ENTERPRISE AL 36330

H ALLEN CURTIS
172 DENNIS DRIVE
WILLIAMSBURG VA 23185-4935

H ARLENE BUSWELL
332 E MARION ST
MARENGO IA 52301-1628

H AUSTIN SPANG 3RD
2525 HILLTOP RD
SCHENECTADY NY 12309-2406

H BERNARD TZORFAS &
BARBARA TZORFAS JT TEN
212 EAST PITTSBURG
WILDWOOD CREST NJ 08260-3439

H BLANCHE SAVIDGE
620 FRONT ST
NORTHUMBERLAND PA 17857-1210

H BRITT THOMPSON JR
1916 WISTERWOOD DRIVE
BIRMINGHAM AL 35226-3331

H C CROSS
4901 W CR 500 S
MUNCIE IN 47302-8953

H C LYAS
2419 IVA CT
BELOIT WI 53511-2613

H CHRISTINE NEGELE &
JOHN J NEGELE JT TEN
501 WOODGROVE DRIVE
ANN ARBOR MI 48103

H D DOW
2320 TERRA CEIA 710
BAY BLVD
PALMETTO FL 34221-5906

H ARTHUR SWEAT
22 JORDAN RD
WINDHAM NH 03087-2201

H B DORRIS III
3250 A SEMINARY DRIVE
FORT WORTH TX 76133

H BLAIR MINICK
1488 STRATFIELD CIR NE
ATLANTA GA 30319-2523

H BOYLE &
MISCHEL OSTOVICH JT TEN
4461 STACK BLVD
APT E224
MELBOURNE FL 32901

H BURTON EATON JR
CUST
CYNTHIA EATON U/THE U-G-M-A
C/O CYNTHIA BROWN
20 LITTLE FOX LN
WESTON CT 06883-1504

H C CROSS &
SHERRY E CROSS JT TEN
4901 W CR 500 S
MUNCIE IN 47302-8953

H CARLISLE MCCROCKLIN
625 E WATER ST
PENDLETON IN 46064-8551

H CORY WEITZNER
1321 VISTA DR
SARASOTA FL 34239-2045

H DAVID MEGAW
111 TALL TIMBERS LANE
GLASTONBURY CT 06033-3339

H AUSTIN OLMSTEAD &
KAREN A OLMSTEAD JT TEN
PO BOX 717
CHARLEVOIX MI 49720

H BARNES MOWELL
CUST JOSEPH PATRICK MOWELL
UTMA MD
1317 GLENCOE RD
SPARKS MD 21152-9353

H BLAIR TYSON
7746 HILLCREST AVENUE
MIDDLETON WI 53562-3616

H BRANTLEY MC NEEL
TR
H BRANTLEY MC NEEL MDPA PROF
SHAR TR DTD 7/30/76
12200 1ST ST WE #201
TREASURE ISLAND FL 33706

H C CRESS
BOX 511
SPEEDWELL TN 37870-0511

H C GREGORY
121 DEER PARK LANE EAST
KERRVILLE TX 78028

H CASSEL & CO
BOX 7009
ALBANY NY 12225-0009

H D BIER
316 ALTAVIEW DR
MONROEVILLE PA 15146-3715

H DAVID ROTH
7652 CAMDEN HARBOUR DR
BRADENTON FL 34212

H DAVIDSON SHANTZ
357 GRANGE RD
GREENFIELD CTR NY  12833-1602

H DAVIS SEWELL
1204 WILKINSON RD
RICHMOND VA  23227-1455

H DAVOL LANGLEY
C/O LOUISE KEANE
442 FLORENCE ST
FALL RIVER MA  02720-6212

H DEAN BIER
316 ALTAVIEW DRIVE
MONROEVILLE PA  15146-3715

H DOUGLAS CHRISTIANSEN
540 SOUTH PARK
LA GRANGE IL  60525

H DOUGLAS CONLIN
6133 REGER DR
LOCKPORT NY  14094-6303

H E PURSLEY JR &
LINDA S PURSLEY JT TEN
6873 NITTANY VALLEY DR
MILL HALL PA  17751-9008

H EDGAR MILLER &
ESTHER I MILLER-HIS WIFE TEN ENT
C/O JOAN TRESKE
31 TIMBER PLACE
WILLINGBORO NJ  08046

H EDWARD JOHANSEN
6704 POINTE WEST BLVD
BRADENTON FL  34209-5421

H EDWARD VALLELY
21890 HICKORY HILL DR
KILDEER IL  60047-8663

H EDWIN WOODWORTH
15 WILLOWBROOK ROAD
SCOTIA NY  12302-5127

H ELIZABETH SIEBERT
RR 2
42 LAKEVIEW TERRACE
ROCKLAND ME  04841-5715

H ELLEN KOCH
2724 KNOLLWOOD DR
INDPLS IN  46228-2166

H ENNIS JONES
211 WILLOW VALLEY SQUARE
MANOR E114
LANCASTER PA  17602-4861

H ERNEST HEMPHILL
4628 PROVIDENCE RD
JAMESVILLE NY  13078-9578

H EUGENE BARKER
249 EAST MARKET ST
SPENCER IN  47460-1848

H EUGENE LEWALLEN
536 OLD HWY 27
ROBBINS TN  37852-3115

H EUGENE SHERRY
936 SW 15
MOORE OK  73160-2653

H EUGENE WALDNER &
ELIZABETH WALDNER JT TEN
2114 PRINCETON AVE
CAMP HILL PA  17011-5444

H F AMERAU JR
CUST BRITTANY
NICOLE AMERAU UTMA VA
3006 CUNNINGHAM
ALEXANDRIA VA  22309-2207

H FORD WHIPPLE & H JEANNE
WHIPPLE TR
H FORD WHIPPLE & H JEANNE
WHIPPLE TRUST U/A 5/31/95
6674 OAKMONT DR
SANTA ROSA CA  95409-5919

H FRANK MC LAUGHLIN III
12522 STANGA RD
COVINGTON LA  70433-0809

H FRANK ZARAS
CUST ANITA K ZARAS UGMA TX
19 STRETFORD CT
SUGAR LAND TX  77479-2916

H FREDERICK HESS III
2405 MANCHESTER DR
VALPARAISO IN  46385-8159

H FREDRICK CLOUGH
161 EASTON PL
BURR RIDGE IL  60527-6480

H G H CONSTRUCTION CORP
BOX 687
88 CORTLAND ST
NORWICH NY  13815-0687

H GALPIN &
KEITH S GALPIN JT TEN
14555 LINDEN CT
PLYMOUTH MI  48170-2391

H GILMER WHITE
15744 POINTER RIDGE DRIVE
BOWIE MD  20716

H GLORIA WEBSTER
947 E ROBERT
HAZEL PARK MI  48030

H GORDON DE POYSTER
BOX 432
GREENVILLE KY  42345-0432

H H LANE
ATTN EVELYN LANE
1011 ADAMS STREET
WEST PALM BEACH FL  33407-6206

H H NISWANDER &
RHODA G NISWANDER JT TEN
394 S SHORE DR
CULVER IN  46511-8908

H HENRY SCHUITMAN
TR H HENRY SCHUITMAN TRUST
UA 03/07/95
3908 COLLINGWOOD AVE SW
WYOMING MI  49509-3611

H HOWE CLAPPER
7582 PARK BEND CT
WESTERVILLE OH  43082-9796

H HUBER MC CLEARY
114 WARMSPRING RD
CHAMBERSBURG PA  17201-9497

H IRIS KATZMAN
1247 HIGHLAND AVE
FALL RIVER MA  02720-5709

H J GUTOWSKI JR
526 MAPLE AVENUE
LINDEN NJ  07036-2808

H J KONCEWICZ
7704 GREENHILL ROAD
HARRISBURG PA  17112-9746

H J RAYNER & MARGARET M
RAYNER TR U/A DTD
03/09/81 F/B/O H J RAYNER &
MARGARET M RAYNER
3626 DOVE CT
SAN DIEGO CA  92103-3906

H J SHANKS
5198 ELMER
DETROIT MI  48210-2151

H J WALANDER &
MARJORIE WALANDER JT TEN
8714 HARNEY ST
OMAHA NE  68114-4008

H JACK WEBB
313 RIVERSIDE DR
RUSSELL KY  41169-1357

H JACKSON MOORE JR &
KATHRYN A MOORE JT TEN
341 SUNNYSIDE RD
SMYRNA DE  19977-1740

H JAMES HUMPHRIES
RR 1 THE WILDWOOD
CAMPBELLCROFT ON  L0A 1B0
CANADA

H JAMES LAMBERT JR
440 N MARIPOSA DR
WICKENBURG AZ  85390-2213

H JAY SCHNEIDERMAN
14 SEQUOIA DR
HAUPPAUGE NY  11788-2627

H JEAN GLASSCOCK &
THOMAS C GLASSCOCK JT TEN
1412 ACADEMY
PONCACITY OK  74604

H JEAN KLEMSEN
6534 SE 42ND ST
PORTLAND OR  97206-7702

H JEANETTE FONSECA
4335 N GENESEE RD
FLINT MI  48506-1568

H JOE NELSON III
1519 MILFORD STREET
HOUSTON TX  77006-6321

H JOE STILES
802 PARK RD
ANDERSON IN  46011-2312

H JOY MULLEN
38-267 POPPET CANYON DRIVE
PALM DESERT CA  92260-1190

H JUNE BIGELOW
ATTN HELEN JUNE WILEY
BOX 716
DECATUR AR  72722-0716

H KARL NEIDLEIN
466 PETER PAR ROAD
BRIDGEWATER NJ  08807-2228

H KEITH DUBOIS
4340 LAKESIDE DRIVE
WEST BRANCH MI  48661-9144

H KENNETH DETLOFF
38814 LAKESHORE DR
HARRISON TOWNSHIP MI  48045-2873

H KENNETH FREELAND
1512 HARMON AVE
DANVILLE IL  61832-2377

H KENNETH JETT
109 HOLLYHILL LN
DENTON TX  76205-5451

H KENNETH PETERSEN
4035 BUNKER LANE
WILMETTE IL  60091-1001

H KENNETH WINTERSTEEN &
DARLENE D WINTERSTEEN JT TEN
1240 FOSTER VALLEY ROAD
OWEGO NY  13827

H KIM CLARK
50 S ST
BOX 235
BERLIN HEIGHTS OH  44814-9605

H KNEELAND WHITING
BOX 1123-104 E 21ST ST
NO BEACH HAVEN NJ  08008-0013

H L CONLEY
BOX 61
MONTALBA TX  75853-0061

H L LEVINGTON
APT 1-I
1401 OCEAN AVE
BROOKLYN NY  11230-3971

H L REED
BOX 524
WESTVILLE MO  63385-0524

H L SLOAN
1676 E CR 900 S
CLAYTON IN  46118

H L VAN DE WALKER &
DOLORES A VAN DE WALKER JT TEN
BOX 47
SAN JACINTO CA  92581-0047

H LANNIE CRAGG
12101 HILLOWAY RD WEST
MINNETONKA MN  55305-2434

H LEE
2861 MERCER WEST MIDDLESEX RD
516
WEST MIDDLESEX PA  16159-3052

H LEE HADLEY
PO BOX 427
NEW MATAMORAS OH  45767

H LEE TURNER &
ELIZABETH L TURNER TEN COM
TURNER FARMS
BOX 460
GREAT BEND KS  67530-0460

H LEE WILKINS
1428 GRAYDON PLACE
NORFOLK VA  23507-1011

H LEWIS
539 S 17TH ST
SAGINAW MI  48601-2059

H LLOYD WAGES
300 PALMYRA RD
LEESBURG GA  31763

H LOUISE DEAN
9336 RIVERSIDE DRIVE
GRAND LEDGE MI  48837-9274

H LOUISE MARTIN &
WILLIAM B MARTIN 3RD JT TEN
11 HANSCOM AVE
POUGHKEEPSIE NY  12601-4633

H LOWREY STULB
619 REGENT ROAD
AUGUSTA GA  30909-3116

H M SHIELDS
3345 BROOK GATE DR
FLINT MI  48507-3210

H MANFRED RAY
1211 HINMAN AVE
EVANSTON IL  60202-1312

H MANLEY CLARK &
FRANCES C CLARK JT TEN
BOX 339
ELIZABETHTOWN NC  28337-0339

H MARK JONES &
ELLEN J JONES JT TEN
1981 RT 168
GEORGETOWN PA  15043

H MARK LUEKE
3217 BROECK POINTE CIRCLE
LOUISVILLE KY 40241

H MARTHA CRIMMINS
18 POTTER STREET
BRUNSWICK ME 04011-2414

H MARVIN DOUGLASS
8374 E HARRY CT
WICHITA KS 67207-3323

H MAY GRISKEY
202 OPHELIA ST
PITTSBURGH PA 15213-4230

H MCNAMA
82 BANK ST
WHITE PLAINS NY 10606-2448

H MERRITT HUGHES JR
451 N MAIN ST
WILKES BARRE PA 18705-1613

H MICU
1 STRAWBERY HILL AVE
STAMFORD CT 06902-2609

H MIDDLEBROOKS
466 KOONS AVE
BUFFALO NY 14211-2318

H MOULTRIE SESSIONS
207 WILLOW DR
ENTERPRISE AL 36330-1238

H MOULTRIE SESSIONS SR
207 WILLOW DR
ENTERPRISE AL 36330-1238

H NEAL MC LEMORE &
NANCY D MC LEMORE TEN ENT
28644 192ND PLACE S E
KENT WA 98042-5411

H NEIL REICHARD
8833 ISLAND LAKE RD
DEXTER MI 48130

H NELSON LONG IV
7525 SAWYER PIKE
SIGNAL MT TN 37377-1617

H NELSON LONG JR
CUST
H NELSON LONG 3RD U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
7525 SAWYER PIKE
SIGNAL MT TN 37377-1617

H O BOORD
18 VASSAR DR
NEWARK DE 19711-3172

H O HOLT JR &
GENEVIEVE A HOLT
TR HOLT LIVING TRUST
UA 02/22/96
12261 ROUNDWOOD RD UNIT 1217
LUTHERVILLE TIMONIUM MD
21093-3824

H O WOLFF
5808 BROOKSTOWN
DALLAS TX 75230-2618

H OKANE
CUST
ROSEMARY PATRICIA OKANE
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
1520 W WOLFRAM
CHICAGO IL 60657-4018

H OLWEN BISHOP
TR H OLWEN BISHOP TRUST
UA 11/15/99
5650 N CAMELBACK CANYON DRIVE
PHOENIX AZ 85018-1282

H P ECK
TR H P ECK TRUST UA 11/21/90
18 DEANE CIR
BELLA VISTA AR 72714-5511

H PAGE DYER JR
311 MORGANTOWN ST
UNIONTOWN PA 15401-4857

H PATRICK CARR
5632 S KRAMERIA COURT
GREENWOOD VILLAGE CO 80111-1532

H PATRICK CARR 2ND
5632 S KRAMERIA COURT
GREENWOOD VILLAGE CO 80111-1532

H PAUL JACKSON JR
6 KINGSWOOD ST
WAREHAM MA 02571-2827

H PHILIP FARNHAM &
GREGORY P FARNHAM
TR MARGARET S KING TRUST
UA 10/29/98
305 SOUTHFIELD DR
SYRACUSE NY  13066-2252

H PHILLIP JESUP
183 FOX DEN ROAD
BRISTOL CT  06010-9007

H PHYLLIS TALACZYNSKI
13450 S MULBERRY ST
PLAINFIELD IL  60544

H QUINCY STRINGHAM JR
CUST SHAWN QUINCY STRINGHAM UNDER
THE UT UNIF GIFTS TO MIN
PROVISIONS
1917 E 3780 S
SALT LAKE CITY UT  84106

H R ANDERSON
14253 SANFORD RD
MILAN MI  48160

H R CONN
1221 ELLISTON ST
OLD HICKORY TN  37138-3020

H R SWAILS
1700 N PHILLIPS
KOKOMO IN  46901-2050

H R TURNER
3005 FOX LANE
MORGAN TOWN WV  26508

H RAYMOND KLEIN
2653 W LAWRENCE
SPRINGFIELD IL  62704-1115

H RICHARD CLARK
TR CLARK LIVING TRUST UA 6/21/96
1700 W CERRITOS AVE 305
ANAHEIM CA  92804-6183

H RICHARD ELMQUIST
10065 VERNON
HUNTINGTON WD MI  48070-1521

H RICHARD ZUBERBUHLER &
RAE NANCY ZUBERBUHLER JT TEN
672 ACHORTOWN RD
BEAVER FALLS PA  15010

H RIGEL BARBER &
BONNIE A BARBER
TR
BARBER EXTENDED TRUSTS
UA 11/28/95
900 N MICHIGAN AVE STE 1900
CHICAGO IL  60611-1542

H ROSE KORUP
1603 MARYLAND AVE
WILMINGTON DE  19805-4601

H ROYCE MITCHELL
1909 N ELGIN ST
MUNCIE IN  47303-2301

H RUSSELL BYRD
404 COUNTRY CLUB DR
GRIFFIN GA  30223-7122

H S FENGER
2859 N KEATS AVE
THOUSAND OAKS CA  91360-1714

H S SANFORD
1201 W 55TH STREET
LOS ANGELES CA  90037-3401

H SCHWARTZ
12880 ROCK CREST LANE
CHINO HILLS CA  91709-1142

H SCOTT SANDERS
5610 COACH HOUSE CIR
BOCA RATON FL  33486-8685

H SHERMAN RUNDLES
2998 KINGSVIEW LN
SHELBY TOWNSHIP MI  48316-2133

H SHERMAN RUNDLES &
LINDA RUNDLES JT TEN
2998 KINGSVIEW LN
SHELBY TOWNSHIP MI  48316-2133

H SIDNEY WADDELL JR
CUST MISS ANNE H WADDELL
U/THE VA UNIFORM GIFTS TO
MINORS ACT
BOX 249
ST STEPHENS CHURCH VA
23148-0249

H SIDNEY WADDELL JR
CUST MISS LORI R WADDELL
U/THE VA UNIFORM GIFTS TO
MINORS ACT
BOX 249
ST STEPHENS CHURCH VA
23148-0249

H SIGURD ENGMAN
TR U/A H SIGURD EMGMAN TRUST
ATTN FLORENCE C ENGMAN
2915 BRISTOL N W
WALKER MI  49544

H STEPHEN KOTT
139 CLIFF RD
WELLESLEY MA  02481-2712

H T CZAKO
2506-7 CONCORDE PLACE
DON MILLS ON  M3C 3N4
CANADA

H THEODORE HALLMAN JR
BOX 281
LEDERACH PA  19450-0281

H THOMAS HANNA &
NANCY B HANNA JT TEN
112 VICTORIA FALLS LN
WILMINGTON DE  19808-1658

H THOMAS RITTMAN III
8794 CHATEAU DR NW
PICKERINGTON OH  43147-8680

H VERNON SMITH JR
18 W ELIZABETH LN
RICHBORO PA  18954-1015

H W HOOVER &
LYNETTE HOOVER
TR HOOVER FAMILY TRUST
UA 10/29/97
1576 N 18TH ST
LARAMIE WY  82072-2337

H WAYE
1027 ESSEX AVE
LINDEN NJ  07036-2233

H STANTON CHENEY JR
707 POTOMAC AVE
BUFFALO NY  14222-1240

H SUMNER
191 RAINTREE CIRCLE
JACKSONVILLE NC  28540-9150

H T FITZPATRICK III
2320 HAWTHORN DR
MONTGOMERY AL  36111

H THOMAS BINGHAM
86 WOODLINE DRIVE
PENFIELD NY  14526-2416

H THOMAS KAY JR
C/O CANDACE KAY ANDERSEN
514 BLACKSTONE CT
DANVILLE CA  94506-1341

H THOMAS WALTHER
CUST ROBERT
ALAN WALTHER UGMA OH
1237 GREEN OAK RD
VISTA CA  92081-7821

H W ELLISON
1635 FORD COURT
GROSSE POINTE MI  48236-2370

H WALKER
13848 VASSAR DRIVE
DETROIT MI  48235-1746

H WAYNE HILL JR
24824 E MAXWELL LN
LIVERTY LAKE WA  99019-7530

H STEPHEN HAMLIN
26 SPRING ST
BROCKPORT NY  14420-2024

H T BIERKAMP
132 BLACKHAWK TRAIL
DALLAS GA  30157-3121

H T SULLIVAN JR &
JEAN C SULLIVAN JT TEN
937 HILL PL
MACON GA  31210-3328

H THOMAS DAUNT & GERMAINE
M DAUNT AS TRUSTEES OF THE
THOMAS AND GERMAINE DAUNT
TRUST DTD 04/30/93
10 CRAMDEN DR
MONTEREY CA  93940-4144

H THOMAS REX JR
3439 WHITE EAGLE DR
NAPERVILLE IL  60564-4608

H TRAVIS
148 LINDSEY AVE
BUCHANAN NY  10511-1610

H W HOLEY
5800 EVEREST
CLARKSTON MI  48346-3235

H WARNER MERRITT
136 GENERAL BULLARD AVE
MOBILE AL 36608 36608  36608

H WAYNE JOHNSON &
DONNA J JOHNSON JT TEN
824 WEST SIDE DRIVE
IOWA CITY IA  52246-4308

H WAYNE TAUL
CUST
WENDY V TAUL A
UGMA CA
3017 ANZA AVE
DAVIS CA  95616-0217

H WINIFRED BRINKMANN
1062 ABSEGUAMI CT
LAKE ORION MI  48362-1455


HAAG E SCOTT
HC 73 BOX 745A
1304 LAKEVIEW PARKWAY
LOCUST GROVE VA  22508-9574


HADDON E MC CARTHY
55 MILTON ST
SYDNEY NS  B1P 4L9
CANADA


HADLEY JOHNSON
1173 IDAHO
ESCONDIDO CA  92027-4302


HAGER BORDERS
415 W FUNDERBURG RD
FAIRBORN OH  45324-2340


HAGERSTOWN TRUST
TR JACK E GARVIN
319 WINDING OAK DR
HAGERSTOWN MD  21740-7650


HAGOP HAIG DIDIZIAN
45 MICHALAKOPOULOU STR
ATHENS 11528
GREECE


HAI N DANG
12738 WINDSOR DR
STERLING HGTS MI  48313-4173


H WILLIAM HARRIS &
BEATRICE L HARRIS JT TEN
19 CANFIELD CT
WARWICK RI  02889-9052


H0WARD L BRYANT
10517 NELSON
BOX 605454
CLEVELAND OH  44105-0454


HABEEB SALEH
196 HADLEIGH
BOLINGBROOK IL  60440-2308


HADEN H DOUGLAS JR
CUST HADEN DEREK DOUGLAS
U/THE COLORADO UNIFORM GIFTS
TO MINORS ACT
1740 ADDISON
BERKELEY CA  94703-1567

HADWICK CEPELNIK &
MILDRED CEPELNIK JT TEN
BOX 128
ELBERT WV  24830-0128


HAGER HOWELL
1269 ELMORE ST
COLUMBUS OH  43224-2720


HAGO PRODUCTS INC
1120 GLOBE AVE
MOUNTAINSIDE NJ  07092-2904


HAGOP PAPAZIAN
2045 HOBART BLVD
LOS ANGELES CA  90027-1617


HAI N PHAM
1172 PESCADERO ST
MILPITAS CA  95035-3013


H WILLIAM WAHLERS
TR
H WILLIAM WAHLERS INTER VIVOS
TRUST UA 6/16/87
4953 EAST PORT CLINTON RD
PORT CLINTON OH  43452-3811

HA THI TURNER
395 N HURON RD
HARRISVILLE MI  48740


HABEEBALLA B MUHAMMAD
16333 HARPER ST
DETROIT MI  48224-2682


HADEN R FRANK
BOX 182
340 WHITE TAIL DR
PRUDENVILLE MI  48651-0182


HAGEMAN REALTY & FINANCE CO
3063 SADDLEBACK DRIVE
CINCINNATI OH  45244-3820


HAGERMAN & CO
C/O CONTROL DEPT DISCREPANCY ACCT
101 BARCLAY ST 11 EAST
NEW YORK NY  10007-2106


HAGOOD ANDREW S
59 BRANDY CT
SAINT CHARLES MO  63303-5052


HAI HOANG
CUST THIEN HOANG UGMA TX
8526 SWEET CHERRY DR
AUSTIN TX  78750-3644


HAI Q TA
1291 CHEWPON AVE
MILPITAS CA  95035-6967

HAI V BUI
4545 OAK POINTE CT
OKEMOS MI  48864-0312

HAILEY CATHERINE SALEMME
CUST JEFFREY J SALEMME
UTMA FL
1609 HAMPTON LANE
SAFETY HARBOR FL  34695

HAKCHILL CHAN &
BIK Y CHAN
TR UA 08/29/90 CHAN TRUST
BOX 523
CORONA DEL MAR CA  92625-0523

HAL C YARBROUGH
12941 WHITFIELD
STERLING HEIGHTS MI  48312-1547

HAL E RUTLEDGE &
KATHLEEN H RUTLEDGE JT TEN
5276 LONGVUE DR
FRISCO TX  75034-7561

HAL G TUCKER
1718 LYNBROOK DR
FLINT MI  48507-2230

HAL H RICE
TR UA 03/12/93 HAL H RICE TRUST
451 VINEWOOD AVE
BIRMINGHAM MI  48009-1307

HAL J SARKEES &
JEAN M SARKEES JT TEN
511 FAIRWAY DR
LEWISTON NY  14092-1917

HAL LEDERMAN
4 ROSEMONT CT
WEST ORANGE NJ  07052-2212

HAIDAR M HAWKA
7308 ANTHONY
DEARBORN MI  48126-1385

HAJRA H POONAWALLA
1110 OAKWOOD DR
MT PROSPECT IL  60056-4407

HAL A AIRTH &
JANET A AIRTH TEN ENT
BOX 448
LIVE OAK FL  32064-0448

HAL DENMAN &
HILDA DENMAN JT TEN
855 DOBBS FERRY ROAD
WHITE PLAINS NY  10607-1752

HAL F HARRINGTON &
CYNTHIA L HARRINGTON JT TEN
PO BOX 337
WHITMORE LAKE MI  48189-0337

HAL GELB &
PAT GELB JT TEN
431 HANOVER AVE
OAKLAND CA  94606

HAL HEARD JR
49122 ANDOVER CT
CANTON MI  48187-1120

HAL L HAVERSTICK
9512 CEDAR GROVE RD
CLARKSTON MI  48348-2108

HAL MARC UNGERLEIDER
15415 35TH AVE W APT I201
LYNNWOOD WA  98087

HAIDI JOANNA HAISS
359 PORTER ROAD
ATWATER OH  44201-9554

HAK Y KIM
15285 MARCELLUS HWY
THREE RIVERS MI  49093-8433

HAL ARTHUR BEECHER
3010 CAPITOL BLVD
OLYMPIA WA  98501

HAL E RUTLEDGE
5276 LONGVUE DR
FRISCO TX  75034-7561

HAL G GALLIMORE
14393 DON PATCH LN
LIBERTYVILLE IL  60048-4809

HAL H RICE
TR
HAL H RICE REVOCABLE LIVING TRUST
UA 03/12/93
451 VINEWOOD AVE
BIRMINGHAM MI  48009-1307

HAL J LEETH
401 HAMRICK
ROMEOVILLE IL  60446-1727

HAL L JONES JR
427 HAL JONES ROAD
NEWNAN GA  30263-3324

HAL N HAGADORN &
BARBARA J HAGADORN JT TEN
77 GREENSIDE
YPSILANTI MI  48197-3775

HAL ROSS
131 NW 4TH ST #280
CORVALLIS OR  97330

HAL S HARRIS
BOX 869
LOUISVILLE MS  39339-0869

HAL T BAILEY
2406 E MAIN ST
ELWOOD IN  46036-2104

HAL T GILBERT
RT 1 BOX 59
BOMBAY NY  12914-9801

HAL W ROMER
10201 CREEKWOOD TRAIL
DAVISBURG MI  48350-2059

HALBERT GLEN KUYKENDALL JR
4436 N W 50TH
OKLAHOMA CITY OK  73112-2212

HALBERT IRVIN
2137 BRIGNALL RD NE
BROOKHAVEN MS  39601-2121

HALBROOKS CUYLER
77 ERNST ST
ROCHESTER NY  14621-3733

HALDEN C TOTTEN
9473 RED ROAD
KEMPTON PA  19529-9120

HALDON R MILLIKAN
22510 GIFFORD AV
CICERO IN  46034

HALE L PHELPS
3649 LUM AVENUE
KINGMAN AZ  86401-2229

HALE LAYBOURN JR AS
CUSTODIAN FOR PAUL JAMES
LAYBOURN U/THE WYO UNIFORM
GIFTS TO MINORS ACT
5938 CENTURY DR
FORT COLLINS CO  80526

HALE ROBINSON
901 EAST FRIAR AVE
APACHE JUNCTION AZ  85219-6587

HALEY DAWKINS
3120 LEXINGTON
SAGINAW MI  48601-4522

HALEY WEST &
KERRI WEST JT TEN
16633 WEST 147TH ST
OLATHE KS  66062

HALFORD R WING &
SHIRLEY A WING
TR UA 01/30/03
WING TRUST
8440 MAYBELLE DR
WEEKI WACHEE FL  34613

HALI ROBINSON
2028 EBINPORT ROAD
ROCK HILL SC  29732-1291

HALINA C KROLL
108 GOFFLE HILL RD
HAWTHORNE NJ  07506-2802

HALINA DZIK
5720 GLEN EAGLES
W BLOOMFIELD MI  48323-2202

HALINA J KOSCIUCH
41963 UTICA ROAD
STERLING HEIGHTS MI  48313-3151

HALINA J MAJEWSKI
TR HALINA J MAJEWSKI REVOCABLE
LIVING
TRUST
U//A 2/3/00
45416 FIELDSTONE
CANTON MI  48187

HALINA L WILCZYNSKI
2026 NEWELL DR
STERLING HEIGHTS MI  48310-2859

HALL BRYANT JR
424 LOCUST AVE SE
HUNTSVILLE AL  35801-3712

HALL K TALBOTT
5933 BENT PINE DR #808
ORLANDO FL  32822

HALLE CZECHOWSKI
36 CHIPPEWA
PONTIAC MI  48341-1506

HALLET BOY BRAZELTON
9203 LOCKSLEY RD
FORT WASHINGTON MD  20744

HALLEY KOVALSKY
7903 BRICKLEUSH CV
AUSTIN TX  78750-7819

HALLIE BARBARA TAYLOR
R R 4
WOODSTOCK ON  N4S 7V8
CANADA

HALLIE C BROWN
821 KEEL ST
MARTINSVILLE VA  24112-4311

HALLIE D COHEN
885 3RD AVE
SUITE 3180
NEW YORK NY  10022

HALLIE E BENEFIELD
12217 QUINCY LANE
DALLAS TX  75230-2123

HALLIE E BRADDOCK &
ERIN BRADDOCK JT TEN
50 LOCUST ST
BRISTOL CT  06010-6248

HALLIE E ROEBUCK
8330 ELSTER CT
INDIANAPOLIS IN  46256-2924

HALLIE HAMPTON SCOTT
CUST MARIAH ESTILLE SCOTT UTMA WA
9098 N WHITEHALL LANE
FRESNO CA  93720-1225

HALLIE J BROUTHERTIN
PO BOX 800
KERMIT TX  79745

HALLIE J KINTNER
2220 WASHTENAW AVE
ANN ARBOR MI  48104-4556

HALLIE JANE BURKE &
ROBERT G BURKE JT TEN
710 N WILCREST DR
HOUSTON TX  77079-3524

HALLIE JOE STEPHENS
202 SEA GULL DRIVE
PORTLAND TX  78374-4109

HALLIE S ARRINGTON
126 NORTH AVE
WAKE FOREST NC  27587

HALLIE S ARRINGTON
TR
THOMAS M ARRINGTON III
TESTAMENTARY TRUST
UA 07/13/97
126 NORTH AVE
WAKE FOREST NC  27587

HALLIE S MAXON
TR FAMILY TRUST 07/21/89
U/A F/B/O HALLIE S MAXON
306 OSCEOLA RD
BELLEAIR FL  33756-1454

HALLIE V F WINGO
5117 MELODY ROAD
RICHMOND VA  23234-4229

HALOVE HADLEY
33885 GATES ST
CLINTON TWP MI  48035-4210

HALQUA M FROST
1915 SAN JOSE AVE
LOUISVILLE KY  40216-2816

HALSEY E GRISWOLD & NANCY A
GRISWOLD TRUSTEE U/A DTD
11/20/89 F/B/O HALSEY E
GRISWOLD
1480 SUNCREST ROAD
PAWLET VT  05761-9763

HALSEY G KNAPP
1102 BOY AVENUE
LEWES DE  19958

HALSEY G KNAPP JR
1829 WEST WESLEY ROAD NW
ATLANTA GA  30327-2019

HALVAN J LIETEAU
2376 LEON C SIMON DRIVE
NEW ORLEANS LA  70122-4326

HALYNA T SZEWCZUK
265 PARKLAND PLAZA
ANN ARBOR MI  48103

HAMID BERRAHO
BOX 67
BEDFORD HILLS NY  10507-0067

HAMID FAYYAZ
177 BEDLINGTON DR
ROCHESTER HILLS MI  48307-3520

HAMID FOROUGH
15004 TERRA VERDE DR
AUSTIN TX  78717

HAMID GHANIAN
2986 BRYN WOOD DR
FITCHBURG WI  53711-5830

HAMID SHADARAM
525 N FORDSON DRIVE
OKLAHOMA CITY OK  73127-5129

HAMIDA VAKA
1941 WALNUT ST
DEARBORN MI  48124-4027

HAMILTON BURNHAM STORRS
801 MAPLE AVE
HARTFORD CT  06114-2323

HAMILTON E HURST
237 W SHEFFIELD ST
PONTIAC MI  48340-1855

HAMILTON E HURST &
ELEANOR HURST JT TEN
237 W SHEFFIELD ST
PONTIAC MI  48340-1855

HAMILTON H SRIGLEY
1409 HAPSBURG
HOLT MI  48842-9616

HAMILTON HARPER
1431 WASHINGTON BLVD 1106
DETROIT MI  48226-1722

HAMILTON L WEBB
6023 FOX CHASE TR
SHREVEPORT LA  71129-3504

HAMILTON MC GAREY
291 W RANDALL
COOPERSVILLE MI  49404-1293

HAMILTON SMITH &
RUTH L SMITH JT TEN
700-7TH STREEET S W208
WASHINGTON DC  20024-2456

HAMILTON W MERRY
1 MOYE LANE
AUGUSTA GA  30906-2708

HAMMER PAC INC
350-5TH AVE
NEW YORK NY  10118-0110

HAMP DARDEN
814 EAST WALL ST
GRIFFIN GA  30223-3612

HAMP JONES
4165 ABBOTT RD
LYNWOOD CA  90262-2162

HAMPTON ALMASIAN
10080 BUCKINGHAM
ALLEN PARK MI  48101-1208

HAMPTON GREEN
4243 W CULLERTON
CHICAGO IL  60623-2716

HAMPTON INSTITUTE
DIRECTOR OF FISCAL AFFAIRS &
TREAS
HAMPTON VA  23668

HAN D NGUYEN
4016 OAK PARK
FLOWER MOUND TX  75028-1372

HAN MU KANG
CUST TARINA L
KANG UNDER THE MO UNIF TRF
TO MINORS LAW
1419 SYLVAN LANE
CPE GIRARDEAU MO  63701-6959

HANA WHITNEY
42470 SYCAMORE
STERLING HEIGHTS MI  48313-2858

HANCEL GLENN LYON
590 HARCOURT PLACE
MARIETTA GA  30067-7163

HANCLE HENSON
9272 DEERCROSS PKWY
APT 2C
CINCINNATI OH  45236-4546

HANCOCK MOTOR COMPANY
BOX 5696
COLUMBIA SC  29250-5696

HANDLEY A CARSON
18700 MONICA ST
DETROIT MI  48221-2185

HANDSUM STOKES
1487 HARVEST LN
ATLANTA GA  30317-3016

HANDY SLADE JR
1 LAMBETH LOOP
FAIRPORT NY 14450-9742

HANEESHA DESAI
2860 BUCKHAVEN RD
CHINO HILLS CA 91709-5104

HANEESHA DESAI
2860 BUCKHAVEN RD
CHINO HILLS CA 91709-5104

HANEY A MEDA
754 BRIARCLIFF
GROSSE PT WDS MI 48236

HANEY A MEDA &
SHIRLEY T MEDA JT TEN
754 BRIARCLIFF
GROSSE PT WDS MI 48236-1122

HANFORD R TOPHAM III
C/O BRAUN KENDRICK FINKBEINER P L C
ATTN DAVID J KLIPPERT
4301 FASHION SQ BLVD
SAGINAW MI 48603

HANFORD R TOPHAM III & PENNY L
BUTTERFIELD & MARY TOPHAM FIVES TRS
THE H R TOPHAM JR & V M TOPHAM TRUS
DTD 6/3/96 FBO SALLY E REDMOND
4301 FASHION SQUARE BOULEVARD
SAGINAW MI 48603

HANG CHUCK LEE
40 MADISON ST APT 6E
NEW YORK NY 10038-1234

HANG HIN LEE LAU
1226 8TH AVE
HONOLULU HI 96816-2603

HANK W KUMMERLE
8125 BENTWOOD PL
RALEIGH NC 27615-3506

HANLEY S WARREN
610 FARLOOK DR
MARION IN 46952-2421

HANNA A MENDEL &
ROBERT M MENDEL &
STEPHEN I GREENBAUM JT TEN
BOX 7225
BOULDER CO 80306-7225

HANNA D RIZK
7415 W MT MORRIS
FLUSHING MI 48433-8833

HANNA LEDERER
APT 8-F
255 CABRINI BLVD
NEW YORK NY 10040-3632

HANNA V JANOUSKOVEC
2120 LAKELAND AVE
LAKEWOOD OH 44107-5736

HANNAH A STEINER
BOX 1111
KEY LARGO FL 33037-1111

HANNAH A THOMPSON
BOX 129
ROCKWELL IA 50469-0129

HANNAH ANDIMAN
5 YORKSHIRE LANE
BRANFORD CT 06405-4308

HANNAH ANDRITZ
BOX 132
517 INDIANA AVE
AVONMORE PA 15618-0132

HANNAH B CHURCH
CUST JAMES H CHURCH U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
BOX 1849
MIDLAND MI 48641-1849

HANNAH B CHURCH
CUST SARAH A CHURCH U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1112 ADAMS DRIVE
MIDLAND MI 48642

HANNAH B CHURCH
CUST SUSAN H CHURCH U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
BOX 1849
MIDLAND MI 48641-1849

HANNAH BREITMAN
1001 CITY LINE AVE 306-WA
WYNNEWOOD PA 19096-3933

HANNAH DARDEN
118 STRAUSS
BUFFALO NY 14212-1250

HANNAH E FLYNN
886 BACON AVENUE
EAST PALESTINE OH  44413

HANNAH H BAKER
1739 WOOD NYMPH TRAIL
LOOKOUT MOUNTAIN GA  30750-2640

HANNAH JONES SPEER
323 DEBORAH
SHREVEPORT LA  71106-6009

HANNAH L SHMERLER
5016 THEALL RD
RYE NY  10580-1445

HANNAH LORENNE BONNET
TR F/B/O BONNET FAMILY TRUST
UA 09/17/90
7117 N 11TH DRIVE
PHOENIX AZ  85021-8675

HANNAH M DIERMYER
4563 SODOM HUTCHINGS RD
FOWLER OH  44418-9706

HANNAH PARKER
2132 E 97TH ST
CHICAGO IL  60617-4825

HANNAH S O'MALLEY
4330 GORMAN AVE
ENGLEWOOD OH  45322-2528

HANNELORE TREUE
TR UA 3/6/01 THE HANNELORE TREUE
LIVING
TRUST
5559 S PICCADILLY CIRCLE
WEST BLOOMFIELD MI  48322

HANNAH EMERICK
22911 BAY SHORE RD
CHESTERTOWN MD  21620-4418

HANNAH J THOMASON &
WILLIAM LEE THOMASON JT TEN
302 MAPLEBROOK DRIVE
FISHERS IN  46038

HANNAH K GINSBERG
224-67-77TH AVE
BAYSIDE NY  11364-3018

HANNAH LEVINE
8 PINE ST
FLORENCE MA  01062

HANNAH M A'HEARN &
JACQUELINE A'HEARN JT TEN
88-32 RUTLEDGE AVENUE
GLENDALE NY  11385-7934

HANNAH M KELLY BROWN
13 TODD RD
NASHUA NH  03064-1158

HANNAH R BETTIS
13727 BIRCHWOOD PIKE
BIRCHWOOD TN  37308-5310

HANNAH T MC GANN
321 N HIGHLAND AVENUE APT 215
OSSINING NY  10562

HANNELORE WEINZIERL
CUST
ELIZABETH THERESIA WEINZIERL A
MINOR U/ART 8-A OF THE PERS PROP
LAW OF NEW YORK
73 MARTHA ST
FREEPORT NY  11520-6239

HANNAH GURTOV
195 N PONDVIEW BLVD
MONROE TWP NJ  08831-5511

HANNAH JOLAN KONDRATKO
14217 LIBERTY WAY
VICTORVILLE CA  92392

HANNAH K GROSS
1032 RADCLIFFE ST C-13
BRISTOL PA  19007-5344

HANNAH LORENE BONNET
TR UA F/B/O BONNET FAMILY TRUST
9/17/1990
7117 N 11TH DR
PHOENIX AZ  85021-8675

HANNAH M BROOKS
422 BLUE JASMINE LANE
CHARLESTON SC  29414

HANNAH M THOMAS
BRYNDERWYN
5 BURNT HILL LANE
WARWICK WK04 ZZZZZ
BERMUDA

HANNAH R TIMM
580 SHIREROKES COURT
ROSWELL GA  30075

HANNELORE LEACH
21012 LINWOOD RD
LINWOOD KS  66052-4019

HANNELORE Z KROGER
TR
HANNELORE Z KROGER INTER
VIVOS TRUST UA 08/27/96
3841 SW 2ND AVE
GAINESVILLE FL  32607-2782

HANNI A BERGER
408 MAPLE DR
CRESTLINE OH  44827-1337

HANNIBAL P PIERCE
213 WATSON MILL RD
ELMER NJ  08318-2907

HANPING CHU CHANG
1109 FAIRLAWN COURT
SUITE 4
WALNUT CREEK CA  94595-2821

HANS A BARTH
ADAM OPEL AG
IPC C2-10
D-65423 RUSSELSHEIM ZZZZZ
GERMANY

HANS A BARTH
KLEEWEG 6
D-65428 RUESSELSHEIM ZZZZZ
GERMANY

HANS A FLUECK
3316 FOX DEN CIRCLE
LEXINGTON KY  40515-1346

HANS A KESSLER
TR
HANS A KESSLER 1995
TRUST UA 08/11/95
400 LOCUST ST APT B130
LAKEWOOD NJ  08701-7408

HANS B ENGELMANN &
CATHERINE ENGELMANN JT TEN
BOX 283
CATAUMET MA  02534-0283

HANS BERNHARDT
965 REED AVE
SUNNYVALE CA  94086

HANS C JACOBSSON
8400 DALE
DEARBORN HGTS MI  48127-1427

HANS C JORGENSEN
HEGELSVEJ 5
CHARLOTTENLUND ZZZZZ
DENMARK

HANS C NELSON JR
10402 E 40TH ST
KANSAS CITY MO  64133-1230

HANS DIETER SIEBERT &
BIRGIT SIEBERT JT TEN
2829 FILLMORE ST
ALAMEDA CA  94501-5420

HANS GEORG KAUTH
D-85551 KIRCHEIM BEI MUNCHEN
AKAZIENWEG 4
REPL OF ZZZZZ
GERMANY

HANS GERALD HAMILTON-MACK
1 ACACIALEI
2130 BRASSCHAAT
ANTWERP ZZZZZ
BELGIUM

HANS H KROEGER
49163 BOHMTE
WEIDENSTR 9 ZZZZZ
GERMANY

HANS HAFNER
40 BELMONT TERR
YONKERS NY  10703-2123

HANS J DUUS
962 N BRYS DR
GROSSE POINTE WOOD MI
48236-1288

HANS J GREEN
484 CENTRAL ST
HOLLISTON MA  01746-2409

HANS J GROSSMANN
33 ABBY LANE
ROCHESTER NY  14606-4925

HANS J KAISER
246 PARK LN
HENDERSONVILLE NC  28791-8614

HANS J KAISER &
EDITH L KAISER JT TEN
246 PARK LN
HENDERSONVILLE NC  28791-8614

HANS J RENTSCH &
DORIS M RENTSCH JT TEN
5090 KEY LARGO CIR
PUNTA GORDA FL  33955-4617

HANS L HERBST & JANICE P HERBST
TR
HANS L HERBST & JANICE P HERBST
FAMILY TRUST U/A DTD 11/1/05
6487 PERRY RD
MAGALIA CA  95954

HANS M PETERSEN
1803 SUNBURST DRIVE
TROY MI  48098-6612

HANS O THORUP
20085 NISSOURI RD RR2
THORNDALE ON  N0M 2P0
CANADA

HANS PAATS
7700 CEDARBROOK TRAIL RR 1
BROOKLIN ON  L0B 1C0
CANADA

HANS W FRIEDRICHS
2105 HALL AVE
ANN ARBOR MI 48104-4817

HANS W M SONDERGAARD
230 NORTH EAST 69TH AVE
PORTLAND OR 97213-5012

HANS W NITZKO
6602 VAN RD
CASEVILLE MI 48725-9773

HANS WALTER
1030 BURKWOOD ROAD
MANSFIELD OH 44907-2410

HANSELL C PALME
3446 NUTMEG CT
BELMONT ESTATES
HARRISONBURG VA 22801-5315

HANSEN EVANS SCOBEE
7536 BOYCE DRIVE
BATON ROUGE LA 70809-1157

HANSFORD BENGE
61 HADLEY ST
MOORESVILLE IN 46158-1425

HANSFORD W DICKEN
BOX 2434
DANVILLE IL 61834-2434

HANS-GEORG MUDRICH
BERNHARD MAY STR 34
65203 WIESBADEN ZZZZZ
GERMANY

HANSJORG PFEFFERKORN
DIPL ING
HAUUSJOERG PFFEFFERKORN
SCHELLUAN 5
GROSZRAWING
OESTERREICH A4463 ZZZZZ

HANSON M LEE
5896 FAIRCASTLE
TROY MI 48098-2546

HANSON M LEE &
CHRISTIANA LEE JT TEN
5896 FAIRCASTLE
TROY MI 48098-2546

HANS-PETER H GIEBEN
14766 OLD SIMCOE RD
PORT PERRY ON L9L 1C8
CANADA

HANS-PETER H GIEBEN
14766 OLD SIMCOE RD
PORT PERRY ON L9L 1C8
CANADA

HANTZ FINANCIAL FBO
JOSEPH A PELKEY
9701 MIDLAND RD
FREELAND MI 48623

HARALD A PELS
12 MEADOW LN
GLEN HEAD NY 11545-1123

HARALD EGERS
TR ROY
LARSEN U/W SIGNE STUBERUD
C/O MOSS PUBLIC TRUSTEE
MOSS SPAREBANK POSTBOKS 265
1501 MOSS ZZZZZ
NORWAY

HARALD EMHARDT
21703 W 47TH TER
SHAWNEE KS 66226-9765

HARALD F CRAIG
TR HARALD F CRAIG TRUST
UA 04/21/97
2097 MATARO WAY
SAN JOSE CA 95135-1255

HARALD H FALK
6187 BOROWY DR
COMMERCE TWP MI 48382-3612

HARAND E CHILDS
1582 SENSENY RD
WINCHESTER VA 22602-6424

HARBORSIDE HEALTHCARE NORTHWOOD
30 COLBY CT
BEDFORD NH 03110-6426

HARDEMAN R JONES JR
258 CHARLES LANE
PONTIAC MI 48341-2929

HARDIE MAYS
1644 N MELVINA
CHICAGO IL 60639-3918

HARDIE T LLOYD
BOX 344 BOOM RD
BERRYVILLE VA 22611-2502

HARDING BERKELEY
384 GILES BLVD EAST
WINDSOR ON N9A 4C4
CANADA

HARDING H FERRIS
8 MARY DRIVE
LANSING MI 48906

HARDING H KUMMER &
DONNA G KUMMER JT TEN
4401 SPRINGBROOK DR
SWARTZ CREEK MI  48473-1470

HARDWICK GANEY
22777 TEN MILE RD
SOUTHFIELD MI  48034-3211

HARDY M GRAHAM
TR UW
OF DAISYE POINDEXTER
BOX 39
UNION CITY TN  38281-0039

HARE & CO
THE BANK OF NEW YORK
BOX 11203
NEW YORK NY  10286-1203

HARENDRA KUMAR
CUST RAJEN N
KUMAR UGMA MI
UNIF GIFT MIN ACT MI
5097 LONGVIEW DR
TROY MI  48098-2350

HARILAOS T SAKELLARIDES &
LUCY H SAKELLARIDES JT TEN
3 HAWTHORN PLACE
BOSTON MA  02114-2334

HARISH N NAGARSHETH
CUST KHANJAN H NAGARSHETH UTMA NJ
10 PLOWSHARE COURT
MARLBORO NJ  07746-2308

HARLAN A KARMOL &
ROSEMARY KARMOL JT TEN
413 N MONROE STREET
BLISSFIELD MI  49228-1064

HARLAN B COOK &
ROSALIE M COOK JT TEN
29 S ADDISON
INDIANAPOLIS IN  46222-4101

HARDING VANSCHAACK
2602 GABLES DR
EUSTIS FL  32726-2028

HARDY E THOMPSON JR
CUST HARDY E THOMPSON 3RD
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
PO BOX 1696
DRIPPING SPRINGS TX  78620

HARDY R MC CLELLAN III
87 CALVERT
DETROIT MI  48202-1203

HAREA K BATES &
RHEA ARVANITES JT TEN
5804 WALTERS WAY
LANSING MI  48917

HARGOBIND J MULCHANDANI
6303 GULFTON ST #512
HOUSTON TX  77081-1114

HARINDER S LAMBA
6921 CREEKSIDE
DOWNERS GROVE IL  60516-3434

HARISH N NAGARSHETH &
VEENA N NAGARSHETH JT TEN
10 PLOWSHARE COURT
MARLBORO NJ  07746-2308

HARLAN A VIEL
10210 SANDUSKY RD
HARRISON OH  45030-1231

HARLAN BERGSIEKER JR
2841 BEECH DR
COLUMBUS IN  47203-3124

HARDISTINE T GRIFFIN
5267 COLE
OAKLAND CA  94601-5509

HARDY L BARKSDALE
40 MOSELLE
BUFFALO NY  14211-2322

HARE & CO
C/O THE BANK OF NEW YORK
BOX 11203
NEW YORK NY  10286-1203

HARELD E ROBERSON
5549 N 350 E
ANDERSON IN  46012-9531

HARILAL P PRAJAPATI &
NIRMALA H PRAJAPATI JT TEN
1505 MICHAEL DR
BEDFORD TX  76022-7249

HARINDER S SIDHU &
SUZANNE S SIDHU JT TEN
66 BURNHAM PARKWAY
MORRISTOWN NJ  07960-5031

HARLAN A CHAMP
618 DORSEY AVE
BALTIMORE MD  21221-4927

HARLAN B COOK
29 S ADDISON
INDIANAPOLIS IN  46222-4101

HARLAN BRYAN
2340 NORTH CENTER RD
BURTON MI  48509-1004

HARLAN D HUBKA
508 COURT STREET 101
BEATRICE NE  68310-3922

HARLAN E BLAKE &
MARGARET L BLAKE JT TEN
3694 WEST GROVE ROAD
LEAF RIVER IL  61047-9765

HARLAN F WARE
586 PARKWAY AVE
ANTIOCH IL  60002-1354

HARLAN H BELL
4671 GREEN PINE LANE
PASO ROBLES CA  93446-4100

HARLAN J RYPMA &
JEANNE RYPMA JT TEN
5534 SIMONELLI ROAD
WHITEHALL MI  49461-9631

HARLAN L BAGGETT
29037 BOCK
GARDEN CITY MI  48135-2806

HARLAN MARTIN
10 GENESEE TRAIL
WESTFIELD NJ  07090-2706

HARLAN R PURDY
2733 LAKE RD
HILTON NY  14468-9158

HARLAN W WELLNITZ
50440 OUTLET BAY RD
SOLON SPRINGS WI  54873

HARLAN D LUNDBERG &
CAROLYN M LUNDBERG JT TEN
BOX 337
RICHVALE CA  95974-0337

HARLAN E JOSE
369 MC PHERSON ST
MANSFIELD OH  44903-1030

HARLAN G MC VAY SR
19690 KLINGER
DETROIT MI  48234-1740

HARLAN HINKLE
CUST LINDSAY CAROL COLUMNA
UTMA IN
35 WEST MARION ST
DANVILLE IN  46122-1707

HARLAN JACKSON
2001 BEGOLE ST
FLINT MI  48504-3197

HARLAN L STEINDL
1414 BARBERRY DR
JANESVILLE WI  53545-0402

HARLAN P YOUNG
BOX 470743
CHICAGO IL  60647-0743

HARLAN V SOUTHWICK
8 BISCAY CT
BALTIMORE MD  21234-1869

HARLAND F KRUMHEUER &
JUDIE A KRUMHEUER JT TEN
BOX 127
DARFUR MN  56022-0127

HARLAN DIX ROBINSON
TR
HARLAN DIX ROBINSON LIVING TRUST UA
9/19/1996
2205 N KENSINGTON ST
ARLINGTON VA  22205-3211

HARLAN F BEHEYDT
BOX 338
BELTSVILLE MD  20704-0338

HARLAN GRIZZELL
BOX 135
GRAYSON KY  41143-0135

HARLAN J BEARDEN JR
214 REED ST BOX 35
ASHLEY MI  48806-9332

HARLAN JOHNSON JR
421 LAWNDALE COURT
LEBANON OH  45036-3310

HARLAN M SHERWIN
506 SHERMAN ST APT 34
CANTON MA  02021-2556

HARLAN PRESCOTT
693 SILK OAK LANE
CRYSTAL LAKE IL  60014-4581

HARLAN W HORTON
1680 N BUSH AVE
CLOVIS CA  93619-3723

HARLAND HYATT &
PAULA HYATT JT TEN
6160 BELFORD
HOLLY MI  48442-9443

HARLAND KRUMHEUER
CUST JOHN
LOUIS KRUMHEUER UTMA MN
BOX 127
DARFUR MN  56022-0127

HARLEN JAY MALLIS
156 MEADOWCROFT
SAN ANSELMO CA  94960-1507

HARLES L PARISH
4215 MEADOW LANE
GLENNIE MI  48737-9764

HARLEY A HAYNES
26 THE GREAT ROAD
BEDFORD MA  01730-2120

HARLEY C HANNAH
301 BELFAST COURT
JOPPA MD  21085-4701

HARLEY D REEDER &
JEANNE M REEDER JT TEN
9830 W BRANCH ROAD
MECOSTA MI  49332-9529

HARLEY E FULLER &
KATHLEEN E FULLER JT TEN
328 SPRINGFIELD RD
SOMERS CT  06071-1651

HARLEY E ROGERS
1232 LONGVIEW DR
CENTERVILLE TN  37033-9619

HARLEY EUGENE MAY &
JUDITH ANN MAY
TR MAY FAM LIVING TRUST UA
4/19/1995
1907 FULLERTON DR
CINCINNATI OH  45240-1025

HARLAND WARD LITTLE
423 E DESERT AVE
APACHE JUNCTION AZ  85219-3227

HARLEN STINNETT
2225 MALLERY ST
FLINT MI  48504-3133

HARLESS H MAYNARD
1022 CAMP CREEK RD
WAYNESVILLE OH  45068

HARLEY B SWANTON
223 N HAMPTON
BAY CITY MI  48708-6765

HARLEY D JACKSON
10378 JEWELL RD
GAINES MI  48436-9721

HARLEY DOUGLAS KAUFMAN
441 E 20TH ST 7D
NEW YORK NY  10010-7520

HARLEY E JOHNSTON &
ALAN J RYFF JT TEN
20201 EAST 10 MILE RD
SAINT CLAIR SHORES MI
48080-1016

HARLEY E ROGERS &
PATRICIA J ROGERS JT TEN
1232 LONGVIEW DR
CENTERVILLE TN  37033-9619

HARLEY F SHOOK
606 CARTHAGE DR
BEAVERCREEK OH  45434-5804

HARLEN C HUNTER
3030 PAPIN RD
DE SOTO MO  63020-4915

HARLENE F BRADLEY
1600 GREENWOOD RD
GREENWOOD DE  19950-2015

HARLESS P SHAFER
4191 MANCHESTER RD
PERRY OH  44081-9647

HARLEY BRUCE YODER
4970 RIDGE
GURNEE IL  60031-1820

HARLEY D LINDQUIST
2515 FAIRVIEW AVE
CINCINNATI OH  45219-1051

HARLEY DUNCAN
RR 1 BOX 135
QUINCY IN  47456-9722

HARLEY E MARTIN
2434 YOSEMITE
SAGINAW MI  48603-3355

HARLEY E SHEPARD
3304 PRESCOTT AVE
BLUE SPRINGS MO  64015-1123

HARLEY G KUSHEL
3100 TICE CREEK DR UNIT 3
WALNUT CREEK CA  94595

HARLEY G PYLES
207 MEMORIAL AVE
BLUEFIELD WV 24701-4937

HARLEY J ALLEN
432 E OAK ST
MASON MI 48854-1781

HARLEY J PETERSON
279 PATILLO RD
STOCKBRIDGE GA 30281-1413

HARLEY M SHERMAN
CUST AARON N SHERMAN
UGMA MI
14071 MANHATTAN
OAK PARK MI 48237-1103

HARLEY PIERSON EX EST
AUDREY J PIERSON
6438 ORIOLE DR
FLINT MI 48506

HARLEY RONALD WEBER
52513 GUMWOOD
GRANGER IN 46530-9510

HARLIE C HAMMER
2146 WEST MAIN
BEECH GROVE IN 46107-1424

HARLIN G COBB
1780 HEATHERLAN LN
NORTH VERNON IN 47265-9043

HARLON L POTTER
9110 SPIETH RD
LITCHFIELD OH 44253-9788

HARLEY J BRANCH
6383 BADGER DRIVE
LOCKPORT NY 14094-5947

HARLEY J HORNBECK
1814 SO ABBE
ELYRIA OH 44035-8204

HARLEY J PIERSON
6438 ORIOLE DR
FLINT MI 48506-1723

HARLEY P JOHNSON SR
6645 WESTCHESTER DR NE
WINTER HAVEN FL 33881-9529

HARLEY R HALL
705 BRUSHWOOD
WALLED LAKE MI 48390-3001

HARLEY RUBENSTEIN
2630 NIPOMO AVE
LONG BEACH CA 90815-1540

HARLIN C EDWARDS &
JANET S EDWARDS JT TEN
59 BIRCHWOOD RD
STAUNTON VA 24401-6653

HARLIN JOBE
44730 CHRISTIE AVE
LANCASTER CA 93535

HARLOND J RICE
3103 ROSEBUD RD
ROSEBUD MO 63091-1401

HARLEY H EDMONDS JR
1997 BOULDER DR APT D10
INDIANAPOLIS IN 46260-3035

HARLEY J MILLER
14833 PECAN RD
KEITHVILLE LA 71047-9129

HARLEY JAY ALLEN &
JOYCE MARIE ALLEN JT TEN
432 E OAK ST
MASON MI 48854-1781

HARLEY PHIPPS
3121 FLETCHER ST
ANDERSON IN 46016

HARLEY R SPIEKERMAN &
BONNIE J SPIEKERMAN
TR SPIEKERMAN FAMILY TRUST
UA 2/25/99
7651 N MASON RD
MERRILL MI 48637-9620

HARLEY T CUNNINGHAM & MARY
JUNE CUNNINGHAM TRUSTEES U/A
DTD 09/14/93 CUNNINGHAM
FAMILY REVOCABLE TRUST
781 VISTA CT
EXETER CA 93221

HARLIN E STOCKTON
1061 E COUNTY RD 425 NORTH
GREENCASTLE IN 46135-8518

HARLIN W MILLER
123 N 5TH ST
EVANSVILLE WI 53536-1043

HARLOW E HECKO
361 WORTHINGTON
MARCO ISLAND FL 34145-5240

HARLY M HARTY &
JUDY A HARTY JT TEN
13675 MT ECHO DR
IONE CA  95640-9556

HARMAN W EARGOOD JR &
GRETA I EARGOOD JT TEN
4139 SEIDEL PLACE
SAGINAW MI  48603-5634

HARMON C GRUBBS
1418 DARWIN DRIVE
OCEANSIDE CA  92056

HARMON H FRASIER JR &
LOUISE B FRASIER JT TEN
5025 MONET AVE
ORLANDO FL  32812-1048

HARMON R PAYNE
5731 LADBROOKE DRIVE S W
CALGARY AB  T3E 5Y2
CANADA

HAROLD A BARNES
35 NEWPORT DR
WATERBURY CT  06705

HAROLD A BRIDGES
5770 GREAT NORTHERN BLVD
APT D-2
NORTH OLMSTED OH  44070-5616

HAROLD A CLIFTON
1809 ROBIN HOOD DRIVE
FAIRBORN OH  45324-3925

HAROLD A CUTSHAW TOD
ALLEN A CUTSHAW
11027 FAIRFIELD STREET
LIVONIA MI  48150-2775

HARM WILLEM DE GROOT &
PATRICIA DE GROOT JT TEN
37137 PARSONS CREEK RD
SPRINGFIELS OR  97478-8741

HARMON A BALDWIN &
ADA BALDWIN JT TEN
2608 EAST SECOND STREET
BLOOMINGTON IN  47401-5350

HARMON CARTER JR
PO BOX 203
LAKE WV  25121-0203

HARMON J JONES
208 OLIVE BRANCH RD
ELLABELL GA  31308

HARMON RIFKIN
CUST JOEL D RIFKIN UGMA MA
23015 OXNARD ST
WOODLAND HILLS CA  91367-3232

HAROLD A BONE
999 GENE BELL ROAD NE
MONROE GA  30655-6111

HAROLD A BROWN
120 HILLCREST DRIVE
WHITBY ON  L1N 3C2
CANADA

HAROLD A CLOSE
1458 BONNER RD
DEERFIELD OH  44411-9742

HAROLD A DAVIDSON JR
418 TROPIC DR
PALMETTO FL  34221-5414

HARMAHENDAR SINGH &
VIRINDER K SINGH JT TEN
775 TIMBERLINE DR
ROCHESTER MI  48309-1316

HARMON BRUCE BEATES JR
15372 CONAWAY DRIVE
LINESVILLE PA  16424

HARMON EDGAR DAVIS
2625 S MAIN ST
NEW CASTLE IN  47362-1950

HARMON MITCHELL JR
13358 HURON RIVER DR
ROMULUS MI  48174

HAROLD A ALDERFER &
FERNE C ALDERFER TEN ENT
316 FREED RD
HARLEYSVILLE PA  19438-2004

HAROLD A BOWERS
3627 ANDOVER RD
ANDERSON IN  46013-4220

HAROLD A BURNETT &
DOROTHY A BURNETT JT TEN
BOX 3251
MONTGOMERY AL  36109-0251

HAROLD A COOK
73 DAVIS ROAD
CARROLLTON GA  30116-6249

HAROLD A DUDLEY &
MEREDITH L DUDLEY JT TEN
5128 ISABELLE AVE
PORT ORANGE FL  32127-5412

HAROLD A EARLER
210 S SHERIDAN ST
BAY CITY MI  48708-7462

HAROLD A ENGELKE SR
46 DALEWOOD RD
WEST CALDWELL NJ  07006-8240

HAROLD A FISHER
2138 FISHER RIDGE ROAD
KENNA WV  25248-9626

HAROLD A GEHRMAN &
MARY F EDMUNDS JT TEN
1409 BANBURY RD
MUNDELEIN IL  60060-1130

HAROLD A GRAY
5840 MEADOW VALLEY DRIVE
CLEVES OH  45002-9346

HAROLD A HACKNEY &
MYRNA L HACKNEY JT TEN
4524 106TH ST WEST
BRADENTON FL  34210-1535

HAROLD A HECKEL JR
2148 EASTEDGE
TOLEDO OH  43614-2059

HAROLD A HOGAN
TR UA 03/02/04
HAROLD A HOGAN & JOSEPHINE
HOGAN LIVING TRUST
10135 E CARON STREET
SCOTTSDALE AZ  85258

HAROLD A HORNE
2493 VERO DR
HIGHLAND MI  48356-2253

HAROLD A JACKSON
832 WESTWOOD DR
FENTON MI  48430-1421

HAROLD A JAHNZ &
MADELINE JAHNZ JT TEN
48868 127TH ST
AMBOY MN  56010-4533

HAROLD A JANES &
DORIS M JANES JT TEN
1623 STAFFORD AVE
LOUISVILLE KY  40216-2774

HAROLD A KAAP
492 E PARKDALE AVE
MANISTEE MI  49660-1153

HAROLD A KLEES
3453 HUMPHREY
SAINT LOUIS MO  63118-2720

HAROLD A KNOX
2015 10TH ST
PORT HURON MI  48060-6216

HAROLD A KUSNETZ
TR HAROLD A KUSNETZ LIVING TRUST
UA 05/16/72 AMENDED 07/07/93
25475 CONCOURSE
SOUTHFIELD MI  48075-1799

HAROLD A LEVIN
CUST LEONE
ROBIN LEVIN A MINOR U/SECT 319
60 OF THE WISCONSIN STATUTES
APT 3E
655 E 14TH ST
NEW YORK NY  10009-3142

HAROLD A LINDSEY
570 EAST 46TH STREET
LORAIN OH  44052-5520

HAROLD A LUTER
1412 FORSYTHIA AVE
OZARK MO  65721-6722

HAROLD A MAGNUS
3331 BOYD AVE
GROVES TX  77619-3508

HAROLD A MARQUARDT
TR
HAROLD A MARQUARDT INTER-VIVOS
TRUST UA 08/19/97
108 STUART PL
GRAYLING MI  49738-7024

HAROLD A MARTIN
2293 WALNUT ROAD
AUBURN HILLS MI  48326-2553

HAROLD A MEINECKE
6235 NORTH LAKE RD
OTTER LAKE MI  48464-9793

HAROLD A MERTEN III
716 LEXINGTON AVENUE
TERRACE PARK OH  45174-1218

HAROLD A NOMER JR
2717 P PERRY HIGHWAY
WAKEFIELD RI 02879

HAROLD A OAKLAND
5491 STERLING LAKES CIR #104
MASON OH 45040

HAROLD A OSBORNE
25 LAMAR AVE
EDISON NJ 08820-2046

HAROLD A PETERSON
19985 SOUTH EAST TICKLE
CREEK ROAD
BORING OR 97009

HAROLD A PETIT
TR UA 9/27/94
HAROLD A PETIT TRUST
105 E LAUREL AVE APT 105
LAKE FOREST IL 60045-1233

HAROLD A REYNOLDS
BOX K
KIAMESHA LAKE NY 12751-0168

HAROLD A RICKETTS &
IRENE M RICKETTS JT TEN
52200 SHELBY RD
SHELBY TOWNSHIP MI 48316-3159

HAROLD A RIPLEY JR
4708 QUINWOOD LANE
VIRGINIA BEACH VA 23455-5412

HAROLD A RITTER
84197 531 AVE
TILDEN NE 68781-8074

HAROLD A ROSS
131 NW 4TH ST #280
CORVALLIS OR 97330

HAROLD A SCHLEGEL &
DOROTHY M SCHLEGEL &
BETH ANN SCHLEGEL JT TEN
1132 BELLERIVE BLVD
ST LOUIS MO 63111-2133

HAROLD A SHADKO &
LEPOSAVA V SHADKO JT TEN
1701 LEXINGTON DRIVE
TROY MI 48084-5711

HAROLD A SMITH
1832 BROADWAY
GRAND ISLAND NY 14072-2628

HAROLD A SPLAIN
CUST
BRIAN A SPLAIN UGMA CA
9323 EAST LAKE DR
ELK GROVE CA 95758-4533

HAROLD A STEELE &
GRACE G STEELE JT TEN
15600 ROSE DR
ALLEN PARK MI 48101-1137

HAROLD A TATGENHORST
14732 ST RT 45
LISBON OH 44432-9635

HAROLD A THOMPSON
151 CLIFTON PL
SYRACUSE NY 13206-3236

HAROLD A WHITING
4550 MILLS HWY R4
EATON RAPIDS MI 48827-9021

HAROLD A WHITING
56 DARTMOUTH ROAD
MANCHESTER CT 06040-6614

HAROLD A WILLIAMS &
MARY D WILLIAMS JT TEN
BOX 30
WASHINGTON BORO PA 17582-0030

HAROLD A WITHEY
7240 N STATE RD
DAVISON MI 48423-9367

HAROLD A WITTKOPP
900 JENNISON
BAY CITY MI 48708-8645

HAROLD ADAMS
393 REDONDO RD
YOUNGSTOWN OH 44504-1451

HAROLD ALBERT SWANBERG &
LOIS MAE SWANBERG
TR UA 11/20/90 THE HAROLD
ALBERT SWANBERG TRUST
4632 CURWOOD SE
KENTWOOD MI 49508-4617

HAROLD ALLEN
BOX 370891
DECATUR GA 30037-0891

HAROLD ANTHONY DAVIS
BOX 102
WHITE OAK WV 25989-0102

HAROLD ANTIN
135 CENTRAL PARK WEST
NEW YORK NY 10023-2413

HAROLD APEL ADM
EST MAE M APEL
338 N 9TH STREET
DENVER PA  17517-1359

HAROLD ARMINGTON
14526 NETTLE CREEK RD
TAMPA FL  33624-2639

HAROLD ARTHUR CANTORE JR
56 CASTLE ROCK LANE
BLOOMINGDALE IL  60108-1268

HAROLD B BAKER
5409 HUMBERT ST
FT WORTH TX  76107-7020

HAROLD B BATEMAN
401 ROCK CREEK BLVD
GREENWOOD SC  29649-8918

HAROLD B CAMPBELL
BOX 125
NELLYSFORD VA  22958-0125

HAROLD B COTTON
9501 SHAYTRON RD
MULLIKEN MI  48861-9738

HAROLD B DAVIS
11304 E 39TH TER S
INDEPENDENCE MO  64052-2402

HAROLD B DEMPSEY
59589 SPICEWOOD DR
GOSHEN IN  46528-8419

HAROLD B DRURY &
GLADYS DRURY JT TEN
C/O JEAN BURNS
19 ALYSSA DR
WAKEFIELD MA  01880-2029

HAROLD B GRAY
480 BETTER RD
NEWPORT TN  37821-7130

HAROLD B LANCOUR
27433 SHIAWASSEE
FARMINGTON MI  48336-6055

HAROLD B LEMMERMAN
BOX 177
ARLINGTON VT  05250-0177

HAROLD B LOUGH &
CLEOBELL LOUGH JT TEN
6885 60TH AVE
HUDSONVILLE MI  49426-9547

HAROLD B NEWTON &
DONNA J NEWTON JT TEN
187 FULTNER RD
MC DONOUGH NY  13801-2144

HAROLD B RHOADES
1629 WEST MC KAIG RD
TROY OH  45373-9414

HAROLD B SEILER &
EVE SEILER JT TEN
507 WEST TRI LAKES DR
HORSESHOE BEND AR  72512-3712

HAROLD B TAMULE
38 TIMBERLAND DR
LINCOLN RI  02865-1016

HAROLD B TANALSKI
23301 PORT
ST CLAIR SH MI  48082-3001

HAROLD B THOMPSON
7729 E 14TH ST
INDIANAPOLIS IN  46219

HAROLD B WATSON
DELROSE
DELLROSE TN  38453

HAROLD BAIRD
3385 E HWY 1470
STRUNK KY  42649

HAROLD BARBIERI
CUST VERONICA BARBIERI UTMA IL
901 E COTTONWOOD
KIRKSVILLE MO  63501

HAROLD BARKER
4480 CHICHESTER RD
EDWARDS MS  39066-9448

HAROLD BARTON
24 ASBURY LANE
ELYRIA OH  44035-5892

HAROLD BEAVERS
5317 HAMMOND AVE
DAYTON OH  45427-2924

HAROLD BECKOM
BOX 6081
KOKOMO IN  46904-6081

HAROLD BELMONT BUTTERS JR
C/O MICHAEL L CAFORA
7432 ROCHESTER ROAD
LOCKPORT NY  14044

HAROLD BERNHARD
CUST
MISS ROBIN JOY BERNHARD
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
3 ROYALWOODS CT
WILLIAMSVILLE NY  14221-1774

HAROLD BRINCKEN
S 39217 FARMINGTON ROAD
LATAH WA  99018-9517

HAROLD C ANDREWS
5742 CARROLL LK RD
UNION LAKE MI  48085

HAROLD C BOYER
APT 311
13604 S VILLAGE DR
TAMPA FL  33624-4376

HAROLD C COOK &
MARY E COOK JT TEN
4740 GIBBS ROAD
KANSAS CITY KS  66106-2405

HAROLD C ENGER JR
322 N BURNETT
RENTON WA  98055-1615

HAROLD C FRIEDEMAN
630 MABIE STREET
NEW MILFORD NJ  07646-2062

HAROLD C GRIFFITH
631 RIDGE AVENUE
TRENTON NJ  08610-4648

HAROLD BENTON MAHAN &
ANNA M MAHAN JT TEN
BOX 66
CHESTERVILLE OH  43317-0066

HAROLD BERNS
6511 LUCAYA AVE
BOYNTON BEACH FL  33437-7004

HAROLD BROSE
28390 LOCKDALE 210
SOUTHFIELD MI  48034-1918

HAROLD C AVEN
3350 MIDLAND ROAD
SAGINAW MI  48603-9634

HAROLD C BOYER JR
6929 ENFIELD AVE
RESEDA CA  91335-4715

HAROLD C DINGEL &
WINIFRED C DINGEL JT TEN
10336 COOLIDGE RD
GOODRICH MI  48438-9707

HAROLD C EVENSEN &
STELLA EVENSEN JT TEN
5402 DARNELL
HOUSTON TX  77096-1222

HAROLD C FUE
TR FUE FAMILY RESIDUAL TRUST
UA 06/19/92
916 ROBLE LN
SANTA BARBARA CA  93103-2044

HAROLD C GROSS
315 RIVERSIDE DRIVE 4A
NEW YORK NY  10025-4113

HAROLD BERGMANN &
ARDELL M BERGMANN JT TEN
1412 SOUTH PARK
SEDALIA MO  65301-7002

HAROLD BOBRY &
TERRI S BOBRY JT TEN
16 BRETTON WOODS DR
ROCHESTER NY  14618-3505

HAROLD BUSTER BRADSHAW
525 E MCCLELLAN ST
FLINT MI  48505-4231

HAROLD C AVEN &
AUDREY A AVEN JT TEN
3350 MIDLAND ROAD
SAGINAW MI  48603-9634

HAROLD C BRYWIG &
SHIRLEY A BRYWIG JT TEN
235 SCOTT RD
SMITH CREEK MI  48074-4303

HAROLD C DODD
818 PARSON THORNE APTS
MILFORD DE  19963-1043

HAROLD C FOGGIN
610 55TH STREET
VIENNA WV  26105

HAROLD C GAINES
34 MAY ST
CAMBRIDGE MA  02138-4425

HAROLD C HANKINSON &
GENEVIEVE J HANKINSON JT TEN
RT 13
8552 FIRE
BATH NY  14810

HAROLD C HECKENDORN JR & PAMELA
R HECKENDORN TR U/A DTD
04/30/88 FBO HAROLD C HECKENDORN
JR & PAMELA R HECKENDORN
2527 ROBBINS COURT
PORT HURON MI 48060-7339

HAROLD C MAAS
242 NEARING ROAD
LAKE HUNTINGTON NY 12752-5033

HAROLD C MC KENNA
CUST SEAN M MC KENNA UGMA MA
249 ELM ST
NORTH READING MA 01864-2531

HAROLD C PFAFFENBERGER
3630 HELENE
TOLEDO OH 43623-1829

HAROLD C ROHRS &
DAWN B ROHRS JT TEN
61 EMBURY AVE
OCEAN GROVE NJ 07756-1361

HAROLD C SILLS
5043 ARROWHEAD ROAD
ORCHARD LAKE MI 48323-2312

HAROLD C TREUTLE
1475 VISCAYA DR
PORT CHARLOTTE FL 33952-2433

HAROLD CAIN
3828 CAT LAKE RD
MAYVILLE MI 48744

HAROLD C KRYDER &
DOROTHY J KRYDER JT TEN
18835 PAWNEE LANE
SOUTH BEND IN 46637-4519

HAROLD C MAGWIRE &
NELLIE M MAGWIRE JT TEN
60 PALMETTO DRIVE
ORMOND BEACH FL 32176-3517

HAROLD C MUNGER
C/O DARLAH LEE MUNGER POA
360 W DRAYTON
FERNDALE MI 48220

HAROLD C RARICK
160 HEMLOCK ST
BROOMFIELD CO 80020-2207

HAROLD C RUDOLPH JR
BOX 19194
COLORADO CITY CO 81019-0194

HAROLD C SMITH
7554 RED OAK VALLEY DR # 26
CLARKSTON MI 48348-4177

HAROLD C WRIGHT
1865 CHRISTINE
WESTLAND MI 48186-4454

HAROLD CARDWELL
222 N BROADWAY
YONKERS NY 10701-2606

HAROLD C LAYMAN &
PATRICIA E LAYMAN JT TEN
30 S MASTERS DRIVE SMW
HOMOSASSA FL 34446-4651

HAROLD C MAHON &
MILDRED S MAHON JT TEN
4 COLORADO CT
MERIDEN CT 06450-8305

HAROLD C NICHOLS &
WANDA N NICHOLS JT TEN
22706 LEMON GROVE
SPRING TX 77373-6532

HAROLD C REYNOLDS &
MARGARET ANN OAKES JT TEN
RR 2 BOX 170
ATHENS PA 18810-9615

HAROLD C SCHWARTZKOPF & ALICE C
SCHWARTZKOPF TR HAROLD C &
ALICE C SCHWARTZKOPF LIVING TRUST
UA 07/06/84
1115 W TUSCOLA ST
FRANKENMUTH MI 48734-9202

HAROLD C SMITH
TR U/A
DTD 06/02/92 THE HAROLD C
SMITH AND ALMA M SMITH
FAMILY TRUST
4806 CHATEAU DRIVE
GODFREY IL 62035-1602

HAROLD C YOUNG
1848 OXLEY ST
SOUTH PASADENA CA 91030-3441

HAROLD CAREY &
SHIRLEY CAREY JT TEN
578 SHARPS GAP RD
BARBOURVILLE KY 40906

HAROLD CHANDLER
3728 JOYCE ANN LN
ALEXANDRIA KY 41001-9519

HAROLD CHASE LOVERN
RR 1
YORKTOWN IN 47396-9801

HAROLD CLARK
5091 HILLCREST DR
FLINT MI 48506-1523

HAROLD COCKS
27 CAXTON AVENUE
BLACKPOOL
LANCASHIRE FY2 9AP
UNITED KINGDOM

HAROLD COLLINS
2810 QUILLIANS CT
GAINESVILLE GA 30506-2883

HAROLD CONLEY
14718 PETOSKEY
DETROIT MI 48238-2017

HAROLD CONNER
3743 BRIAR PLACE
DAYTON OH 45405-1803

HAROLD COOKMAN
4620 SOUTHVIEW DR
ANDERSON IN 46013-4755

HAROLD COX
410 RISLEY DRIVE
WEST CARROLLTON OH 45449-1367

HAROLD CUMMINGS
APT 1501
5350 MAC DONALD AVE
MONTREAL QC H3X 3V2
CANADA

HAROLD CURRAN
CUST STEPHEN P
CURRAN UGMA VA
3910 UPLAND WAY
MARIETTA GA 30066-3057

HAROLD D ALEXANDER
9283 MARKANNE
DALLAS TX 75243-6542

HAROLD D ALLEN
616 OXHILL DR E
WHITE LAKE MI 48386-2338

HAROLD D BAILEY
4919 E DIANA DR
INDIANAPOLIS IN 46203-1628

HAROLD D BALL
3475 RIDGEWOOD DRIVE
COLUMBUS OH 43026-2455

HAROLD D BALLENGER
1546 N BROADWAY
COUNCIL BLUFFS IA 51503-1551

HAROLD D BARKER
109 W 113TH ST
CHICAGO IL 60628-4827

HAROLD D BARTLEY
3920 MONTEREY AVE
SPRINGFIELD OH 45504-3513

HAROLD D BEEBE
12544 S LINDEN RD
LINDEN MI 48451-9455

HAROLD D BEEBE &
ANN L BEEBE JT TEN
12544 S LINDEN ROAD
LINDEN MI 48451-9455

HAROLD D BENNETT
1105 N LIMA CENTER
DEXTER MI 48130-9771

HAROLD D BURKET
2343 S 300 W
KOKOMO IN 46902-4675

HAROLD D COLEY
458 ANNIS ROAD
SO AMHERST OH 44001-3026

HAROLD D COOK
7530 PRESIDENT COURT
DAYTON OH 45414-1747

HAROLD D CRABTREE
PO BOX 386
LOUISBURG KS 66053-0386

HAROLD D CRAIG
736 JACKSON ST
HOPE IN 47246-1112

HAROLD D DEBRULER
807 TIPPY DR
MARION IN 46952-2912

HAROLD D DELANEY
211 OAKRIDGE LANE R 2
OFALLON MO  63366-4011

HAROLD D DIETRICH
1908 D AVE
VICTOR IA  52347-8504

HAROLD D DODDS
TR
HAROLD D DODDS REVOCABLE LIVING
TRUST UA 040600
342 NIPPIGON DR
OXFORD MI  48371-5057

HAROLD D EASTERLA
1802 W MAIN STREET
GREENWOOD MO  64034-9651

HAROLD D FETHERSTON
438 SOUTH PLAINFIELD AVENUE
S PLAINFIELD NJ  07080-5036

HAROLD D FLEMING &
RUTH S FLEMING
TR FLEMING LIVING TRUST UA 6/2/99
1253 LENAPE AVE
FORD CITY PA  16226-1408

HAROLD D GATRELL
11588 ROLLER COASTER RD
LIBSON OH  44432-9510

HAROLD D GILREATH
4005 REIMER ROAD
NORTON OH  44203-4953

HAROLD D GILREATH &
GWEDNOLYN R GILREATH JT TEN
4005 REIMER ROAD
NORTON OH  44203-4953

HAROLD D GREESON &
JUDITH L GREESON JT TEN
13085 S 100 W
KOKOMO IN  46901-7649

HAROLD D HALE
14639 GULLEY
TAYLOR MI  48180-4503

HAROLD D HAYS
C/O CAROLYN HAYS
1395 ARDOMORE HWY
TAFT TN  38488-5133

HAROLD D HOLIDAY
BOX 661
SULLIVAN MO  63080-0661

HAROLD D HOUSER SR
1016 CRIM RD
BRIDGEWATER NJ  08807-1872

HAROLD D HUGHES
BOX 764
CLARKSTON MI  48347-0764

HAROLD D JENKINS &
NORMA L JENKINS JT TEN
4315 VERA CRUZ RD
CENTER VALLEY PA  18034-8623

HAROLD D KING
80 ANGLIN RD
GRIFFIN GA  30223-6731

HAROLD D KING &
CELINA S KING JT TEN
383 MACKINAW AVE
AKRON OH  44333-3875

HAROLD D LEDLOW
3101 W HERMANS RD
TUCSON AZ  85746-9621

HAROLD D MAYER
5566 MAPLE PARK DR
FLINT MI  48507

HAROLD D MOORE &
LINDA G MOORE JT TEN
4108 NELSON MOSIER RD
LEAVITTSBURG OH  44430-9425

HAROLD D MORGAN
RR 2
3649 16TH ST
WAYLAND MI  49348-9560

HAROLD D MORGAN &
ROBERTA A MORGAN JT TEN
RR 2
3649 16TH ST
WAYLAND MI  49348-9560

HAROLD D MORSE JR
34 HYACINTH DR
COVINGTON LA  70433-9108

HAROLD D NACE
43 STUBBS DR
TROTWOOD OH  45426-3018

HAROLD D OWSLEY
6363 TRENTON FRANKLIN RD
MIDDLETOWN OH  45042-1747

HAROLD D OWSLEY &
NANCY J OWSLEY JT TEN
6363 TRENTON FRANKLIN RD
MIDDLETOWN OH  45042-1747

HAROLD D PARTIN JR
1939 NW 111 LOOP
OCALA FL 34475-1332

HAROLD D PLXLEE
405 N WYLIE ST
LANCASTER SC 29720-1947

HAROLD D RAUBUCH
1038 E PINCKLEY ST
BRAZIL IN 47834-8206

HAROLD D SCHARICH
2000 E RAMAR ROAD 263
BULLHEAD CITY AZ 86442-8372

HAROLD D SILVERSTEIN &
SUSAN SILVERSTEIN JT TEN
201 WINCHESTER CT
FOSTER CITY CA 94404-3542

HAROLD D SIMPSON
821 SOMERSET AVE
WINNIPEG MB R3T 1E5
CANADA

HAROLD D SMITH
2617 CORAL RIDGE CT
WEST CARROLLTON OH 45449-2833

HAROLD D SNYDER
342 VILLAGE PLACE
WYCKOFF NJ 07481-2426

HAROLD D TABIT
1385 ALLEN ST
FLINT MI 48529-1203

HAROLD D THORNBURG
901 S WARFIELD DR
MT AIRY MD 21771-5314

HAROLD D VARNER
RT 1
NAPOLEON MO 64074-9801

HAROLD D WAKEFIELD
704 BLACKPATCH DR
SPRINGFIELD TN 37172-4324

HAROLD D WHITE &
EARLYN WHITE
TR
HAROLD D WHITE & EARLYN
WHITE TRUST UA 08/27/94
108 E SOUTH HOLLY RD
FENTON MI 48430-2972

HAROLD D WILBUR
11 GARDEN LANE
SWANWYCK GARDENS
NEW CASTLE DE 19720-2019

HAROLD D WILLIAMS
4 KIPLING DR
NEWARK DE 19702-4505

HAROLD D ZIEGLER JR
208 SQUAW BROOK RD
N HALEDON NJ 07508-2761

HAROLD D ZIESSE
23909 WINIFRED
WARREN MI 48091-3297

HAROLD DALE EVANS
3781 QUAIL FOREST DR
TARPON SPRINGS FL 34689-9041

HAROLD DALTON
1506 N WEDGEWOOD
ALEXANDRIA IN 46001-2824

HAROLD DAVID PARKER &
SANDRA PARKER JT TEN
790 DANIEL ST
NORTH WOODMERE NY 11581-3502

HAROLD DAVID ROWELL
4376 DIRKER ROAD
SAGINAW MI 48603-5619

HAROLD DAVIS &
BERNICE DAVIS JT TEN
136 AVIS AVE
LAKEWOOD NJ 08701-1103

HAROLD DEAN MORROW & DELORES
J MORROW TRUSTEES U/A MORROW
FAMILY LIVING TRUST DTD
9/9/1992
22854 PENTON RISE
NOVI MI 48375-4265

HAROLD DILLINGHAM
7840 MORROW COZADDALE RD
MORROW OH 45152-8515

HAROLD DUNNING &
AMY DUNNING TEN COM
4161 PORT AUSTIN ROAD
CASEVILLE MI 48725-9660

HAROLD DUNNING &
ANDREA DUNNING TEN COM
2727 KNIGHT AVENUE
TROY MI 48098-4067

HAROLD DUNNING &
ANGELA DUNNING TEN COM
2727 KNIGHT AVENUE
TROY MI 48098-4067

HAROLD DUNNING &
LAURA DUNNING TEN COM
1005 E SILVER BELL LAKE
ORION MI  48360-2334

HAROLD E ABBOTT
1800 E 22ND
MUNCIE IN  47302-5464

HAROLD E BAKER
118 MADISON ST
WATERBURY CT  06706-1811

HAROLD E BANNISTER &
SALLY I BANNISTER JT TEN
4001 W 90TH PL
HOMETOWN IL  60456-1207

HAROLD E BETTS
6257 ED HARSCH RD
NINEVEH IN  46164-9334

HAROLD E BROCK &
JOAN T BROCK JT TEN
314 CAMINO SANTA CRUZ
ESPANOLA NM  87532-2538

HAROLD E BURMEISTER &
LORETTA J BURMEISTER
TR
HAROLD E BURMEISTER LIVING TRUST UA
11/29/1994
275 JUNIPER
AUBURN HGTS MI  48326-3237

HAROLD E CAPLINGER
6015 STATE ROUTE 770
SEAMAN OH  45679-9786

HAROLD E CONLEY &
MARY V CONLEY JT TEN
3133 CIRCLE DR WEST
ADRIAN MI  49221-9558

HAROLD DWIGHT HALDERMAN JR
334 S CHERRY ST RM 420
WESTFIELD IN  46074

HAROLD E ALLEN
129 CHRISTIAN HILL ROAD
BROOKLYN CT  06234-2511

HAROLD E BALDWIN
905 OAK DR
WOODSTOCK GA  30189-1450

HAROLD E BENKE JR
1212 RINGWALT DR
DAYTON OH  45432

HAROLD E BOETTGER &
AMANDA J BOETTGER JT TEN
2848 CATERHAM
WATERFORD MI  48329-2616

HAROLD E BUCHANAN
2936 HIGHWAY 29 SOUTH
LAWRENCEVILLE GA  30044-4318

HAROLD E BYER
TR HAROLD E BYER REVOCABLE TRUST
UA 11/09/99
209 BEAVER ST
MARIETTA OH  45750-2503

HAROLD E CASS
10188 N 675 E
PENDLETON IN  46064-9203

HAROLD E CROSSLEY
9075 RIVERGROVE
FLUSHING MI  48433-8811

HAROLD E AARDEMA
DOON IA  51235

HAROLD E ANDERSON
3829 RISEDORPH
FLINT MI  48506-3129

HAROLD E BANNISTER
4001 WEST 90 PLACE
HOMETOWN IL  60456-1207

HAROLD E BENSON
4615 MISER STATION RD
FRIENDSVILLE TN  37737-2339

HAROLD E BOWMAN &
NANCY R BOWMAN JT TEN
304 LEON BADEN RD
LEON WV  25123-9713

HAROLD E BURGIN
LOT 71
831 N PONTIAC TR
WALLED LAKE MI  48390-3206

HAROLD E CALLAHAN
1515 WOODLOW ST
WATERFORD MI  48328-1369

HAROLD E CHARLES
15 31ST FIRE ROAD
CHINA ME  04358

HAROLD E CULLISON &
JOYCE H CULLISON JT TEN
6826 LOCKERBIE DR
INDIANAPOLIS IN  46214-3834

HAROLD E CURTIS
C/O DEBORA L CURTIS
42307 CRESCENDO DRIVE NORTH
ST HEIGHTS MI  48314

HAROLD E DOLLISON
1325 GAVIN ST
MUNCIE IN  47303-3320

HAROLD E FREYBURGER
172 BRENTWOOD DR
N TONAWANDA NY  14120-4821

HAROLD E GOLDEN
799 HAROLD AVE SE
ATLANTA GA  30316-1217

HAROLD E HARDY &
RUBY L HARDY JT TEN
11576 GARRICK ST
LAKEVIEW TER CA  91342-7351

HAROLD E HOSIER
2584 E 500S
ANDERSON IN  46017-9505

HAROLD E KERBYSON
6087 W CARPENTER ROAD
FLUSHING MI  48433-9020

HAROLD E KONKEL &
BEVERLY L KONKEL JT TEN
11914 WEST BELOIT ROAD
GREENFIELD WI  53228-1934

HAROLD E MC MICHAEL
161 BEAR CREEK LAKE DR
JIM THORPE PA  18229

HAROLD E D BARCEY
1288 W PERRY
SALEM OH  44460-3550

HAROLD E FIKE
2718 STANFIELD AVE
PARMA OH  44134-5008

HAROLD E FRITZ
TR
HAROLD E FRITZ REVOCABLE LIVING TRU
U/A DTD 10/20/00
15558 W CAMINO REAL WAY
SURPRISE AZ  85374-6399

HAROLD E HANEY &
NINNABEL N HANEY JT TEN
233 SIVLEY
OXFORD MS  38655-3123

HAROLD E HOFFMAN
3315 BARDSHAR RD
SANDUSKY OH  44870-9632

HAROLD E IMMELL
1226 CROWSE CHAPEL RD
CHILLICOTHE OH  45601-9011

HAROLD E KERBYSON &
SYLVIA A KERBYSON JT TEN
6087 W CARPENTER RD
FLUSHING MI  48433-9020

HAROLD E LAWTON JR
476 BURTON AVE
HIGHLAND PARK IL  60035-4939

HAROLD E MCELFRESH
238 MOONLITE AVE
BOWLING GREEN KY  42101-5206

HAROLD E DAVIDS
38 MINE RD
BURLINGTON CT  06013-2418

HAROLD E FORREST &
MARY ANN FORREST JT TEN
1851 ARCADIA DR
ST JOSEPH MI  49085-9508

HAROLD E GALBREATH
5264 N MICHIGAN RD
APT 115
INDIANAPOLIS IN  46228-2342

HAROLD E HARDY
11576 GARRICK ST
LAKE VIEW TERRACE CA  91342-7351

HAROLD E HONG
51 ANNE MARIE CT
HOLLISTER CA  95023-9357

HAROLD E IRVIN
14 BORCHARD STREET
ROCHESTER NY  14621-3314

HAROLD E KEY
510 HILL ST
BUFORD GA  30518-3222

HAROLD E MC CARTY JR
6366 OLD HIGHWAY 54
PHILPOT KY  42366-9301

HAROLD E MEREDITH &
BLONDEANA J MEREDITH JT TEN
974 OLD MILL STEAM LN
SHEPHERDSVILLE KY  40165-6825

HAROLD E MILLER
7340 E ROSS ROAD
NEW CARLISLE OH  45344-8645

HAROLD E MOLONEY
500 E BRENTWOOD
MORTON IL  61550-2604

HAROLD E MOORE
1178 COOL SPRINGS DR
KENNESAWILLE GA  30144-5068

HAROLD E MOORE
174 BELLAMY RD
IONIA MI  48846-9525

HAROLD E MORSE
3490 KENNEDY RD
NORTH BRANCH MI  48461-8721

HAROLD E MORSE &
DONNA L MORSE JT TEN
3490 KENNEDY RD
NORTH BRANCH MI  48461-8721

HAROLD E NICHOLS
2503 FOREST SPRINGS DR SE
WARREN OH  44484-5616

HAROLD E NICHOLSON
101 S OHIO ST
SHERIDAN IN  46069-1017

HAROLD E NORTON
5207 WOODHAVEN COURT
APT 603
FLINT MI  48532

HAROLD E NORTON &
NANCY A NORTON JT TEN
5207 WOODHAVEN COURT
APT 603
FLINT MI  48532

HAROLD E OLSZEWSKI
18094 VENTURA CT
LIVONIA MI  48152-3128

HAROLD E PARKINSON
3727 PINOAK ST
CLARKSTON MI  48348-1383

HAROLD E PATON
2892 CENTENNIAL
INDIANAPOLIS IN  46222-2235

HAROLD E PAYNE JR TOD
BARBARA D CAMMANN
SUBJECT TO STA TOD RULES
3617 N KARWOOD DR
PORT CLINTON OH  43452

HAROLD E PAYNE JR TOD
CHERYL G SANDROCK
SUBJECT TO STA TOD RULES
3617 N KARWOOD DR
PORT CLINTON OH  43452

HAROLD E PAYNE JR TOD
JACQUELINE J PAYNE-HARVEY
SUBJECT TO STA TOD RULES
3617 N KARWOOD DR
PORT CLINTON OH  43452

HAROLD E PELLOW
242 WYKERTOWN RD
BRANCHVILLE NJ  07826-4432

HAROLD E PIERCE
23170 MAPLERIDGE
SOUTHFIELD MI  48075-3385

HAROLD E RAMSEY &
HELEN K RAMSEY JT TEN
2513 BARLOW RD
WILMINGTON DE  19810-2214

HAROLD E RIDDELL
200 E ROYAL PALM ROAD
BOCA RATON FL  33432-5068

HAROLD E RIDEOUT
729 N PALMWAY
LAKE WORTH FL  33460

HAROLD E RIEDEL
C/O DUNSON & DUNSON CO L P A
ATTN JAMES A DUNSON JR
7507 LITTLE MOUNTAIN ROAD
MENTOR OH  44060

HAROLD E ROBERTSON
1029 DEER VALLEY
MANCHESTER MI  48158

HAROLD E ROBINSON
820 CHESTNUT ST
NEW WESTMINSTER BC  V3L 4N2
CANADA

HAROLD E RORABAUGH &
JOHANNA A RORABAUGH JT TEN
11523 VERSAILLES LANE
PORT RICHEY FL  34668-1147

HAROLD E ROSE
102 N HUMMINGBIRD LANE
DICKSON TN  37055-1561

HAROLD E SAUBERT
1313 S CLINTON AVE
ALEXANDRIA IN  46001-2707

HAROLD E SAXTON
724 GENEVA
WATERFORD MI 48328-2126

HAROLD E SCHLICKER
72 GLEN IRIS DR
ROCHESTER NY 14623

HAROLD E SCOTT
916 HILLSDALE AVE
PARMA OH 44134-3250

HAROLD E SEVER
2215 BASS LAKE RD
COMMERCE TWP MI 48382-1714

HAROLD E SHAULIS
124 POTOMAC ROAD
NILES OH 44446-2120

HAROLD E SOPER
14515 EAST ST RD
MONTROSE MI 48457-9327

HAROLD E SOWDERS
1683 LOGAN DONICA RD
BEDFORD IN 47421-6999

HAROLD E SPENCER
40 CORWIN PL
LAKE KATRINE NY 12449-5017

HAROLD E STAGGEMEIER & BEVERLY
J STAGGEMEIER TRS HAROLD E
STAGGEMEIER & BEVERLY J STAGGEMEIER
LIVING TRUST U/A DTD 12-12-01
6131 ROSEDALE RD
LANSING MI 48911-5614

HAROLD E STEPHENSON
6141 ROCHESTER ROAD
TROY MI 48098-1374

HAROLD E STUBBE
3002 N SCHARINE RD
WHITEWATER WI 53190

HAROLD E SUSKEY JR
2700 EATON RAPIDS RD LOT 3
LANSING MI 48911-6336

HAROLD E SUTTON &
MARY L SUTTON JT TEN
1017 FORD BLVD
LINCOLN PARK MI 48146-4224

HAROLD E TATUM JR
4605 SAINT RITA DR
LOUISVILLE KY 40219-3935

HAROLD E THUROW &
LOUISE G THUROW JT TEN
3335 N 93RD ST
MILWAUKEE WI 53222-3512

HAROLD E TREXLER & JESSIE
TREXLER TR HAROLD E TREXLER &
JESSIE TREXLER TRUST
UA 07/16/98
23200 GREENCREST
ST CLAIR SHORE MI 48080

HAROLD E VALSAMIDES
6846 LEESVILLE ROAD
CRESTLINE OH 44827-9705

HAROLD E VANBUREN &
ELIZABETH A VANBUREN
TR UA 10/08/91
THE HAROLD E & ELIZABETH A
VANBUREN TR
15437 WISTERIA LN
SPRING LAKE MI 49456-1146

HAROLD E WAISNER
33512 LAKE TRAIL RD
GRAVOIS MILLS MO 65037-6017

HAROLD E WEISS &
JUDITH A WEISS
TR
HAROLD E WEISS & JUDITH A WEISS
LIVING TRUST UA 03/10/98
2024 E MURDOCK AVE
OSHKOSH WI 54901-2538

HAROLD E WILLIAMS JR
148 CLEARVIEW DR
HOUGHTON LAKE MI 48629-9659

HAROLD E WINTERHALTER
72-61 113 ST
FOREST HILLS NY 11375-5635

HAROLD E WITZKE &
PAULINE M WITZKE JT TEN
BOX 195
TERRYVILLE CT 06786-0195

HAROLD E WORLEY
7584 LSRDSVLLE-WSTCHSTR
WESTCHESTER OH 45069

HAROLD E YEAGER
5720 WEST BOGART ROAD
CASTALIA OH  44824-9723

HAROLD EDWARD BURTIS
BOX 678712
ORLANDO FL  32867-8712

HAROLD ELMER SHEARS
11435 N BELSAY RD
CLIO MI  48420-9756

HAROLD EUGENE BRANNON
2456 UTLEY RD
FLINT MI  48532-4964

HAROLD EVERETT
4440 MARYLAND DR
JACKSON MS  39209-3345

HAROLD F BROWN &
DONNA L BROWN JT TEN
374 ALBANY ST
SADDLE BROOK NJ  07663-4655

HAROLD F CHAPMAN
713 SHERRIL
ORANGE TX  77630-6857

HAROLD F GREEN
3332 CR 310
CLEBURNE TX  76031-0733

HAROLD F HOELZLE &
SHERRY A HOELZLE JT TEN
3906 JEFFERSON AVE
MIDLAND MI  48640-3521

HAROLD E YEITER
4809 CEDAR LAKE DR
GREENBUSH MI  48738-9730

HAROLD EDWARD WILLIAMS JR
40 CAMERON GLEN DR
ATLANTA GA  30328-4745

HAROLD ERNEST ROBINSON
2634 LEE HGHWY
APT 304
ARLINGTON VA  22201-4062

HAROLD EUGENE CASS
10188 NORTH 675 E
PENDLETON IN  46064-9203

HAROLD F BAILEY
2610 MILLER GRABER RD
MEWTON FALLS OH  44444-9724

HAROLD F CARR JR AS
CUSTODIAN FOR DAVID B CARR
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
6207 KINGS SHIRE
GRAND BLANC MI  48439-8603

HAROLD F FIFIELD
251 PIERSON ROAD
PIERSON MI  49339-9636

HAROLD F HEAD & NITA J
HEAD CO-TRUSTEES U/A DTD
12/29/92 HAROLD F HEAD TRUST
48095 POWELL RD
PLYMOUTH MI  48170-2811

HAROLD F HUDSON
1000 NW 118 TER
OCALA FL  34482

HAROLD EDDINGTON JR
8826 DUSTMAN RD
WORDEN IL  62097

HAROLD ELLIOTT LANCE &
BETTY R G LANCE JT TEN
1562 SPRUCE DR
KALAMAZOO MI  49008-2227

HAROLD ERWIN
3524 STONE CREEK CIRCLE
JEFFERSONVILLE IN  47130-8049

HAROLD EUGENE NELSON
TR
HAROLD EUGENE NELSON & TOM JOHN NEL
TRUST U/A DTD 07/26/04
2505 NW 54TH ST
TAMARAC FL  33309

HAROLD F BORMAN
736 NORTHBOROUGH
LINCOLN NE  68505-2554

HAROLD F CARR JR AS
CUSTODIAN FOR MITCHELL S
CARR U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1063 RIDGE VIEW CIR
LAKE ORION MI  48362-3449

HAROLD F FREEBY
4950 CUTLER RD NE
EDMORE MI  48829-8703

HAROLD F HEAD & NITA J
HEAD CO-TRUSTEES U/A DTD
12/29/92 NITA LARKINS HEAD
TRUST
48095 POWELL RD
PLYMOUTH MI  48170-2811

HAROLD F JOHNSON
1358 STEBBINS RD
SILVER CREEK NY  14136-9713

HAROLD F KONKEL &
MARILYN R KONKEL JT TEN
237 EDGEWOOD DR
WINGATE NC  28174-6700

HAROLD F NYE
TR UA 10/3/91 JOHN ARMSTRONG TRUST
248 CONVERSE RD
MARION MA  02738

HAROLD F RUTENBAR &
MARJORIE A RUTENBAR JT TEN
4615 CRESTWICKE DR
LAKELAND FL  33801

HAROLD F SOBKA
360 GOLF VIEW DRIVE
LITTLE EGG HARBOR NJ  08087-4230

HAROLD F WRIGHT JR
507 E SOUTH ST
JEFFERSON WI  53549-2001

HAROLD FINEGOOD
100 RIVERFRONT DR APT 1805
DETROIT MI  48226

HAROLD FLEISCHER
TR
JUDITH ELLEN FLEISCHER
TRUST U/A DTD 11/29/84
100 W JUNIPER LANE
MORELAND HILLS OH  44022-1382

HAROLD FREDERICK LILLEY
5320 CLEARLAKE RD
NORTH BRANCH MI  48461-8944

HAROLD FULGHUM
11272 CROKER GROVE LANE
GOLD RIVER CA  95670-4524

HAROLD F MONAHAN
TOWN HOME 3
2886 FERNLEY DRIVE EAST
WEST PALM BEACH FL  33415-8303

HAROLD F PLEINESS
20966 SUFFOLK
CLINTON TWP MI  48035

HAROLD F SCHAEFF &
BETTE LOU SCHAEFF
TR UA 07/29/94
THE HAROLD SCHAEFF & BETTE LOU
SCHAEFF REV LIV TR
1040 S REIMER ROAD
SAGINAW MI  48601-9429

HAROLD F WARD &
MARY HELEN WARD JT TEN
BOX 443
EXMORE VA  23350-0443

HAROLD F WYANT
7676 WASHINGTON PARK DRIVE
DAYTON OH  45459-3621

HAROLD FINKELMAN
114 WETHERILL RD
CHELTENHAM PA  19012-1215

HAROLD FRANCIS WILSON
6839 SHERIDAN ST
ANDERSON IN  46013-3609

HAROLD FREDERICK LUSKIN &
ROBERT S LUSKIN JT TEN
5006 KEOKUK STR
BETHESDA MD  20816-3008

HAROLD FULMER
999 S MAIN ST
MANSFIELD OH  44907-2507

HAROLD F MONAHAN &
GLORIA MONAHAN JT TEN
TOWN HOME 3
2886 FERNLEY DRIVE EAST
WEST PALM BEACH FL  33415-8303

HAROLD F RIDLEY
2458 OLD JACKSON ROAD
LOCUST GROVE GA  30248-2754

HAROLD F SEITZ
5 MORRIS STREET
WEBSTER MA  01570-1811

HAROLD F WILSON
W203 N16290 WHITEOAK CIRCLE
JACKSON WI  53037

HAROLD F YOUNKIN
1665 RIVERSIDE DR 11
ROCHESTER HLS MI  48309-2714

HAROLD FINKELSTEIN &
MARCIA FINKELSTEIN JT TEN
12 STRATFORD RD
PLAINVIEW NY  11803-2612

HAROLD FRANK GEORGE
124 JEFFERSON AVE
VANDERGRIFT PA  15690-1107

HAROLD FRIEDMAN &
BARBARA FRIEDMAN JT TEN
21 BAYOWSKI ROAD
W ORANGE NJ  07052

HAROLD FUMANTI &
ANN FUMANTI JT TEN
208 ALICIA ST
OLD FORGE PA  18518-1907

HAROLD FUMANTI &
ANN FUMANTI TEN ENT
208 ALICIA ST
OLD FORGE PA  18518-1907

HAROLD G ALLEN
4557 SO 44TH STREET
CLIMAX MI  49034-9702

HAROLD G ANDREWS
8650 SANDY CREST DR
WHITE LAKE MI  48386-2453

HAROLD G AUSTIN
400 S LA GRANGE RD
LA GRANGE IL  60525-2448

HAROLD G BAMBER
2035 HIGHWAY #2
BOWMANVILLE ON  L1C 3K7
CANADA

HAROLD G BENTLEY
9952 OAK TERRACE RD
MARDELA SPRINGS MD  21837-2060

HAROLD G BOORMAN JR &
MICHELLE ANN BOORMAN JT TEN
10611 GLENDALOUGH LN
SOMERSET MI  49281

HAROLD G BROWN &
EVELYN L BROWN JT TEN
605 JUDSON AVE
EVANSTON IL  60202-3010

HAROLD G DOWLER
BOX 171
LAFE AR  72436-0171

HAROLD G DUSKO &
JANET C DUSKO JT TEN
5244EASTLAND DRIVE
NEW CARLISLE OH  45344-8612

HAROLD G EENIGENBURG
BOX 286
LANSING IL  60438-0286

HAROLD G ENGLERT
10202 STONE FALLS ROAD
DANSVILLE NY  14437-9596

HAROLD G ERICHS
716 CHEESE SPRING RD
NEW CANAAN CT  06840-2922

HAROLD G GEARINGER
7417 CHASE ROAD
LIMA NY  14485-9404

HAROLD G GRIFFIN
4253 E 176TH STREET
CLEVELAND OH  44128-2639

HAROLD G GUSTAFSON &
BETTY J GUSTAFSON JT TEN
115 MILLWOOD LANE
TONAWANDA NY  14150-5513

HAROLD G HARRISON
BOX 78
HENRIETTA MO  64036-0078

HAROLD G HEIM
6424 W FAIRLANE DR
LAKE CITY MI  49651-8775

HAROLD G HILL
PO BOX 2040
ROSEBURG OR  97470

HAROLD G HOFFMAN
23970 LOGANS CT
CICERO IN  46034-9309

HAROLD G KATZMAN &
H IRIS KATZMAN JT TEN
1247 HIGHLAND AVENUE
FALL RIVER MA  02720

HAROLD G KLENKE
1637 CR 221
SCHULENBURG TX  78956-6015

HAROLD G LARR
2480 E 1000 S
WARREN IN  46792-9411

HAROLD G LUELLEN
BOX 167
112 E B ST
WILKINSON IN  46186-0167

HAROLD G MARCUM
931 NOVAL NW
ALBUQUERQUE NM  87114-1727

HAROLD G MARVEL
4101 LIMESTONE RD
WILMINGTON DE  19808-2069

HAROLD G MOKELKE
1101 E CHERYL DRIVE
PHEONIX AZ  85020-1730

HAROLD G NOLL
7755 MUSKRAT RD
CARSON CITY MI  48811-9538

HAROLD G OURS
248 DEER DR
CHARDON OH  44024

HAROLD G OWENS
4471 FULTON RD
CLEVELAND OH  44144-2930

HAROLD G PARKER
127 MEADOW LANE
CALHOUN GA  30701-2041

HAROLD G PIERCE
9412 DAVID HWY
LYONS MI  48851-9768

HAROLD G PIERCE JR
5340 BADGER ROAD
LYONS MI  48851-9759

HAROLD G PITTMAN
17032 SWAN CREEK ROAD
HEMLOCK MI  48626-8768

HAROLD G REYNOLDS
CUST GRAHAM J REYNOLDS UNDER
THE FLORIDA GIFTS TO MINORS
ACT
15416 ARCHWOOD ST
VAN NUYS CA  91406-6304

HAROLD G RHEIN &
DARLENE M RHEIN JT TEN
8623 OKETO
NILES IL  60714-2017

HAROLD G ROHRBACH & BERNICE
A ROHRBACH TRUSTEES U/A DTD
08/14/92 THE ROHRBACH FAMILY
LIVING TRUST
19399 WINDRIFT WAY
WOODBRIDGE CA  95258-9039

HAROLD G ROSS
577 NICHOLS ST
NORWOOD MA  02062-1023

HAROLD G SAUNDERS &
MARIAN J SAUNDERS
TR HAROLD & MARIAN SAUNDERS TRUST
UA 07/17/90
1685 CINNAMON LANE
DUNEDIN FL  34698-2305

HAROLD G SCHUTZMAN &
JUDITH SCHUTZMAN JT TEN
22 STEVEN STREET
PLAINVIEW NY  11803-3007

HAROLD G SMITH &
DOROTHY B SMITH
TR UA 04/28/00 THE HAROLD G SMITH
FAMILY LIVING
TRUST
2855 MELONY DRIVE
SALT LAKE CITY UT  84124-3053

HAROLD G SOMMERFELDT
1640 HEMMINGWAY CT
JANESVILLE WI  53545-8845

HAROLD G TODD &
HELEN M TODD JT TEN
2895 WAGNER RD
WILLOW SPRINGS MO  65793-8961

HAROLD G ULMER JR
3036 WEST 8900 SOUTH
WEST JORDAN UT  84088-9631

HAROLD G VANDEMARK
2356 S CLINTON
DEFIANCE OH  43512-3226

HAROLD G VERNER &
BARBARA J VERNER JT TEN
130 BELLACREE ROAD
DULUTH GA  30097-1943

HAROLD G WADE
5416 WALNUT ST
OAKLAND CA  94619-3236

HAROLD G WELLS
6630 ANDERSON RD
HALE MI  48739-9073

HAROLD GALLICK &
MARY C GALLICK JT TEN
1230 DOWNER ST
LANSING MI  48912-4432

HAROLD GARSON &
MARGARET GARSON JT TEN
34-25 CRESCENT ST
LONG ISLAND CITY NY  11106-3917

HAROLD GEISPERGER
CUST
MATTHEW GEISPERGER UGMA NY
92-38 246 ST
BELLEROSE NY  11001-3919

HAROLD GEORGE GUSTAFSON
115 MILLWOOD DR
TONAWANDA NY 14150-5513

HAROLD GLENN ANDERSON
MELLENVILLE NY 12544

HAROLD GORDON CROSBY
165 FIG AVENUE
AKRON CO 80720-1751

HAROLD GRAUBERGER &
VICTORIA GRAUBERGER JT TEN
5384 N SYCAMORE
BURTON MI 48509-1351

HAROLD H BARNETT &
ELEANOR S BARNETT JT TEN
610 ROGERS
DOWNERS GROVE IL 60515-3757

HAROLD H CLAPP
BOX 518
RENO OH 45773-0518

HAROLD H EMMONS III
520 MCPHERSON
LANSING MI 48915-1160

HAROLD H HARTER
8356 COLEMAN RD
HASLETT MI 48840-9317

HAROLD H KRUEGER
1511 KERN RD
REESE MI 48757-9439

HAROLD GERHARD HEPPEL
60555 FROST ROAD
NEW HAVEN MI 48048-2332

HAROLD GOLDSMITH
7873 HEATHERTON LANE
POTOMAC MD 20854

HAROLD GORDON WEBER
1565 COUNTY RD 12
WAUSEON OH 43567-9593

HAROLD GRUNE
33 DE HALVE MAEN DR
STONY POINT NY 10980-2634

HAROLD H BRAYMAN JR
8302 LORD FAIRFAX COURT
VIENNA VA 22182-3761

HAROLD H CUMMINGS
5350 MAC DONALD 1501
MONTREAL QC H3X 3V2
CANADA

HAROLD H GEERLING
587 PINEVIEW DR
HOLLAND MI 49424-2760

HAROLD H HERENDEEN
1632 GROTON DRIVE
HUDSON OH 44236-1264

HAROLD H L RINKER &
BONNIE C RINKER JT TEN
3118 WOODLAND HEIGHTS CIR
COLLEYVILLE TX 76034-4662

HAROLD GETZAN &
DAISY B GETZAN JT TEN
16210 N ORCHARD HILLS DR
SUN CITY AZ 85351-1720

HAROLD GOODMAN & RUBY
GOODMAN TRUSTEES U/A DTD
09/10/90 HAROLD GOODMAN &
RUBY GOODMAN LIVING TRUST
646 FUNSTON AVE
SAN FRANCISCO CA 94118-3604

HAROLD GOULD
3 DARDALE TERR
HASKELL NJ 07420-1409

HAROLD GUTHRIE
2952VINEGAR HILL RD
BEDFORD IN 47421

HAROLD H BURTON
638 N TOMAHAWK RD
APACHE JCT AZ 85219-4268

HAROLD H DVORAK
2005 TELEMARK LANE NW
ROCHESTER MN 55901-2496

HAROLD H HAMBY
211 SW S RIVER DR APT 206
STUART FL 34997-3250

HAROLD H HERENDEEN &
DIANE HERENDEEN JT TEN
1632 GROTON RD
HUDSON OH 44236-1264

HAROLD H LACY
5741 O'NEAL ROAD
WAYNESVILLE OH 45068-9453

HAROLD H NIELSEN &
MABEL C NIELSEN JT TEN
1580 HORSESHOE DR
FLORISSANT MO 63033-2524

HAROLD H SANOR &
MARGARET M SANOR JT TEN
5271 ROCHESTER RD
HOMEWORTH OH 44634-9515

HAROLD H STRAYER &
PATRICIA S STRAYER JT TEN
2555 BORTON DR
SANTA BARBARA CA 93109-1839

HAROLD H WADE
10335 CEMETERY RD
BURBANK OH 44214-9621

HAROLD H YACKEY &
SUZANNE M YACKEY
TR YACKEY FAM TRUST
UA 07/06/95
7647 CAPRICORN DR
CITRUS HEIGHTS CA 95610-7553

HAROLD HAYNES
239 W COLUMBIA AVE
BELLEVILLE MI 48111-2766

HAROLD HENRY HUNTER JR
7216 MIMOSA GROVE PLACE
JACKSONVILLE FL 32210-2686

HAROLD HOWARD
1220 N TRUMBULL
BAY CITY MI 48708-6361

HAROLD HUANG &
JANE LOUISE HUANG JT TEN
1111 BRASSIE AVE
FLOSSMOOR IL 60422

HAROLD H REED JR
2414 NORTHWOOD TER
DENTON TX 76209-1141

HAROLD H SLAYBAUGH
123 OLD MILL RD
SPRINGFIELD OH 45506-4133

HAROLD H TIPOLT
2838 ORANGEGROVE
WATERFORD MI 48329-2965

HAROLD H WHORMS
3225 GREENBURN PL
LOCUST HILL ON L0H 1J0
CANADA

HAROLD H YOUNG
ATTN JUNE BERNABO
16 COUNTRY OAKS LN
BARRINGTON IL 60010-9620

HAROLD HEAD
1202 WALKER ST
SHELBYVILLE TN 37160-4435

HAROLD HENTZ &
DORIS HENTZ JT TEN
6015 NW 68TH AVE
TAMARAC FL 33321-5643

HAROLD HOWELL EX
UW VOLREY HARRISON
BOX 681864
PRATTVILLE AL 36068-1864

HAROLD I ALLEN
223 E MUSKEGON ST
WHITEHALL MI 49461-1525

HAROLD H SANOR
TR
HAROLD H SANOR 1997 LIVING TRUST UA
1/30/1997
5271 ROCHESTER RD
HOMEWORTH OH 44634-9515

HAROLD H SPEED JR
110 KIMBALL LANE
CHRISTIANSBURG VA 24073-4426

HAROLD H VANDERLIND
2831 LEELANAU DR
GRAND RAPIDS MI 49525-1973

HAROLD H WYMBS
9246 S ELIZABETH 2ND FL
CHICAGO IL 60620-3655

HAROLD HABERMAN
10 MEADOWVIEW ROAD
HOLYOKE MA 01040-1345

HAROLD HECHT
1368 WARNER AVE
LOS ANGELES CA 90024

HAROLD HOOD
155 COUNTY RD 529
TOWN CREEK AL 35672-3329

HAROLD HOWELL EX
UW VOLREY HARRISON
BOX 681864
PRATTVILLE AL 36068-1864

HAROLD I BERK
45 SUTTON PLACE S
NEW YORK NY 10022-2444

HAROLD I BERK &
ELAINE A BERK JT TEN
45 SUTTON PL S
NEW YORK NY 10022-2444

HAROLD I LUNDE
880 COUNTRY CLUB DRIVE
BOWLING GREEN OH 43402-1602

HAROLD I SMITH
0526 PACKWOOD ROAD
WATERLOO NY 13165

HAROLD ISADORE BENNETT &
MARJORIE L BENNETT JT TEN
900 CENTRAL ST
FRANKLIN NH 03235-2017

HAROLD J AVILA
3562 ARBORETUM CIRCLE
CORONA CA 92881-3972

HAROLD J BEEBE &
SHIRLEY V BEEBE JT TEN
326 N MANITOU
CLAWSON MI 48017-1485

HAROLD J BLASS
6 W WOODBINE DRIVE
FREEPORT NY 11520-2124

HAROLD J DAMBROGIA
CUST DOUGLAS B DAMBROGIA UGMA CA
3128 SANDALWOOD CT
LAFAYETTE CA 94549-5556

HAROLD J DEGENHART JR
1723 PUTNAM AVENUE
RIDGEWOOD NY 11385-4119

HAROLD J BISEL
230 E MAIN ST
LIGONIER PA 15658-1318

HAROLD I MC KEE
845 DEER RUN BLVD
PRUDENVILLE MI 48651-9201

HAROLD IGNATIUS WILLIAMS
F W HOLST
BOX 44 MARKET ST P O
MELBOURNE ZZZZZ
AUSTRALIA

HAROLD J ABRAMS
2867 ASHLEY DR W APT B
WEST PALM BEACH FL 33415-9307

HAROLD J BALL
1923 OAKFIELD
ORTONVILLE MI 48462-8875

HAROLD J BERK
BOX 173
DEAL NJ 07723-0173

HAROLD J BRETHAUER
TAHITIAN GARDEN CONDO'S
4369-48 C TAHITIAN GARDEN CIRCLE
HOLIDAY FL 34691

HAROLD J DE LANGE
BOX 172
GRAND MOUND IA 52751-0172

HAROLD J DOMANSKI
29610 TAYLOR
ST CLAIR SHRS MI 48082-1630

HAROLD I FEINGOLD
ATTN SUSAN N FEINGOLD
BOX 399
MEIGS GA 31765-0399

HAROLD I ROTH
5050 S 7 MI RD
BAY CITY MI 48706-9714

HAROLD IGNATIUS WILLIAMS EX
UW HAROLD GEORGE WILLIAMS
C/O F W HOLST & CO
BOX 44 COLLINS ST W POST OFFICE
MELBOURNE VICTORIA ZZZZZ
AUSTRALIA

HAROLD J APPLEGATE
1204 COPPER CREEK DRIVE
MECHANICSBURG PA 17050-1963

HAROLD J BEACHNAU
9416 BENROCK RD
SPRING HILL FL 34608-5617

HAROLD J BICKERS
447 BOBO RD
DALLAS GA 30132-3051

HAROLD J COLCLOUGH
10000 W MARKHAM #14
LITTLE ROCK AR 72205

HAROLD J DE WOLF
109 COLONIAL DRIVE
N SYRACUSE NY 13212-3315

HAROLD J ENBODY
213 WINDSOR DR
PRUDENVILLE MI 48651-9308

HAROLD J FERGUSON
BOX 78
HILTON NY  14468-0078

HAROLD J FOLDENAUER
8448 BERGIN ROAD
HOWELL MI  48843-9032

HAROLD J FRANKEN
4473 PINE RIDGE CIRCLE
DUNWOODY GA  30338-6538

HAROLD J FRIEDERICH &
ADELE O FRIEDERICH
TR
HAROLD J FRIEDERICK LIVING TRUST UA
9/10/1996
3879 HIRONDELLE LANE
FLORISSANT MO  63034-2307

HAROLD J GEDEON
18796 ROCKY RIVER OVAL
ROCKY RIVER OH  44116-2855

HAROLD J GRANT
2020 CRESTAS AVE
NORTH VERSAILLES PA  15137-1305

HAROLD J GRANT SR &
JOAN L GRANT JT TEN
2020 CRESTAS AVENUE
NORTH VERSAILLES PA  15137-1305

HAROLD J GROH JR &
BETTY J GROH JT TEN
172 SCOTT ST
CHARLESTON SC  29492-7539

HAROLD J HARRY &
DONNA M HARRY JT TEN
RD1 BOX 319
WEST DECATUR PA  16878-9740

HAROLD J HAYWOOD JR
12354 GREEN ROAD
BOX 92
GOODRICH MI  48438-9056

HAROLD J HEFFELFINGER
221 GARFIELD RD
BERNVILLE PA  19506-9516

HAROLD J HENRY & IRENE L
HENRY TRUSTEES U/A DTD
04/02/92 THE HENRY TRUST
9507 HIDDEN VALLEY CIRCLE
SUN CITY AZ  85351

HAROLD J HERSAM &
EVELYN S HERSAM JT TEN
31 HIGH HILL DR
PITTSFORD NY  14534

HAROLD J HESLOP
6465 CAINE RD
VASSAR MI  48768-9518

HAROLD J HESLOP &
BETTY B HESLOP JT TEN
3173 ROTTERDAM DRIVE
CLIO MI  48420

HAROLD J HEXIMER
349 EVANS ST APT 3
BUFFALO NY  14221-5638

HAROLD J HOOVER & JANET L
HOOVER TR
HOOVER FAMILY TRUST AGREEMENT
U/A 6/30/00
8432 COUNTRY VIEW LANE
PLAIN CITY OH  43064

HAROLD J HUFFMAN
3407 FOSTER AVE
BALTIMORE MD  21224-4106

HAROLD J JANSEN
613 BENT TREE DR
EFFINGHAM IL  62401-3157

HAROLD J JOHNSON
124 JERMAINE
JONESVILLE MI  49250-9660

HAROLD J KELLEY
16 INTERVALE FARM LN
NORTHBOROUGH MA  01532-2746

HAROLD J KING
6530 W 634 HWY
HAWKS MI  49743

HAROLD J KLOEPPEL
TR HAROLD J KLOEPPEL TRUST
UA 04/29/97
3725 LINDENWOOD LANE
GLENVIEW IL  60025-2508

HAROLD J KLOEPPEL &
SHERRY A KLOEPPEL JT TEN
3725 LINDENWOOD LANE
GLENVIEW IL  60025-2508

HAROLD J KLUG
CUST LANDON JOHN KLUG
UTMA CA
22962 BROADLEAF
EL TORO CA  92630-5431

HAROLD J LAUGHTER
65 FERN RD
STOCKBRIDGE GA  30281-2120

HAROLD J MALAFF
44 CARRIAGE ROAD
ROSLYN NY  11576-3118

HAROLD J MCCONNELL &
SHIRLEY A MCCONNELL JT TEN
HC 2 BOX 6
TRENTON NE  69044-9703

HAROLD J METCALF &
MARILYN METCALF JT TEN
24 SHAWMONT LA
STONY BROOK NY  11790-3117

HAROLD J OLIVER
3146 N 60TH
FAIRMONT CITY IL  62201-2404

HAROLD J PATRICK
4433 CARROLLTON AVE
INDIANAPOLIS IN  46205-1915

HAROLD J PTERSEN &
ANITA A PETERSEN JT TEN
603 S VERMONT
ROYAL OAKS MI  48067-2940

HAROLD J REED
5211 STRAWBERRY LAKE RD
WHITMORE LAKE MI  48189-9726

HAROLD J KRAWCZAK &
PATRICIA J KRAWCZAK JT TEN
82 E LINWOOD RD
LINWOOD MI  48634-9767

HAROLD J MAAS
W224 N2791 STONEWOOD COURT
WAUKESHA WI  53186-1042

HAROLD J MARCANO
16 HORMAN ST
N BILLERICA MA  01862-2337

HAROLD J MERTZ JR
19767 WOODSIDE
HARPER WOODS MI  48225-2205

HAROLD J MUMA &
BEVERLY J MUMA &
MICHAEL G MUMA JT TEN
10845 MAPLE VALLEY RD
GLADWIN MI  48624-9130

HAROLD J OSBORNE
418 TUTTLE AVE
SPRING LAKE NJ  07762-1542

HAROLD J PHILLIPS
4017 ENGLISH OAK DRIVE
DORAVILLE GA  30340-1312

HAROLD J RADER
3855 STATE RT 546
LEXINGTON OH  44904-9329

HAROLD J REIF &
VIRGINIA REIF JT TEN
703 FAIRFIELD DR
BEAVER DAM WI  53916-1633

HAROLD J LANGSCHWAGER
409 CROSBY LN
ROCHESTER NY  14612-3149

HAROLD J MAGEE
654 MADISON AVE
ALBANY NY  12208-3604

HAROLD J MAXWELL JR
14 AVEBURY CT
REHOBOTH BEACH DE  19971

HAROLD J MERTZ JR &
DIANE K MERTZ JT TEN
19767 WOODSIDE
HARPER WOODS MI  48225-2205

HAROLD J NUTT &
ELIZABETH A NUTT JT TEN
400 S HAMPTOM
BAY CITY MI  48708-7547

HAROLD J OWEN &
LORRAINE E OWEN JT TEN
3795 LAKEWOOD DR
WATERFORD MI  48329-3949

HAROLD J POWERS JR
429 JEROME AVENUE
BURLINGTON CT  06013-2313

HAROLD J RADER &
SANDRA J RADER JT TEN
3855 STATE RT 546
LEXINGTON OH  44904-9329

HAROLD J REINKE &
CHARLOTTE L REINKE &
JAMES H REINKE JT TEN
7020 DANNY
SAGINAW MI  48609-5226

HAROLD J REINKE &
CHARLOTTE L REINKE TEN ENT
7020 DANNY DRIVE
SAGINAW MI  48609-5226

HAROLD J ROTZOLL
464 N PINE ST
JANESVILLE WI  53545-3518

HAROLD J SCHARICH
3702 CHEROKEE ST
FLINT MI  48507-1913

HAROLD J STUART
191 MYSTIC LANE
ROCHESTER NY  14623-5424

HAROLD J THOMA &
MARTHA THOMA JT TEN
8111 N DIXIE HIGH
NEWPORT MI  48166-9703

HAROLD J TOWNSEND
4 OLD MILL LN
HARWICH MA  02645

HAROLD J WARREN
155 BI0 CHURCH ROAD
DEWY ROSE GA  30634

HAROLD J WHITEMAN II
1786 STABLE TRAIL
PALM HARBOR FL  34685-3304

HAROLD J WOLFINGER
TR UA 11/07/91 HAROLD J
WOLFINGER REVOCABLE TRUST
1201 HOPI DRIVE
PRESCOTT AZ  86303-5118

HAROLD J RICHMOND JR
15684 LIBERTY HIGH RD
BOWLING GREEN OH  43402-9786

HAROLD J RUPRIGHT
8709 PINE CT
CLIO MI  48420-7716

HAROLD J SCHINDORF
4539 MIRAMAR N E
GRAND RAPIDS MI  49525-1533

HAROLD J TEMKIN
APT 227C
454 REQUEZA ST
ENCINITAS CA  92024-6770

HAROLD J THORNTON
2183 CHURCH RD
ARNOLD MO  63010-2105

HAROLD J TRUMPY
8131 W STATELINE ROAD
WINSLOW IL  61089-9403

HAROLD J WEISS
TR U/A DTD
05/20/91 HAROLD J WEISS
TRUST
144 BAXTER HEIGHTS CT
BALLWIN MO  63011-3893

HAROLD J WILLIAMS &
HELEN M WILLIAMS JT TEN
1414 ENSENADA AVE
ORLANDO FL  32825-8312

HAROLD J WOLFORD
8452 IRISH RD
GRAND BLANC MI  48439-7423

HAROLD J ROBERTS &
ROSE ANN ROBERTS JT TEN
410 CHERRY POINT DRIVE
LOUISVILLE KY  40243-1866

HAROLD J SAUNDERS FELICIA H
SAUNDERS &
ANDREA SAUNDERS JT TEN
324 MARLINSPIKE DR
SEVERNA PARK MD  21146-3309

HAROLD J SKINNER
BOX 13051
FLINT MI  48501-3051

HAROLD J TERNES &
LORRAINE L TERNES JT TEN
C/O CITIZENS STATE SAVINGS BANK
51066 WASHINGTON
NEW BALTIMORE MI  48047-2157

HAROLD J TIPPET &
FRANCES M TIPPET JT TEN
RR 8 53453 CR-1N
ELKHART IN  46514-9808

HAROLD J WALSH &
ELIZABETH WALSH JT TEN
1710 N BAKER ST
EAST WENATCHEE WA  98802-4157

HAROLD J WHITE
24 BASS ROCKS ROAD
GLOUCESTER MA  01930-3276

HAROLD J WILSON
5401 COUNCIL RING BLVD
KOKOMO IN  46902-5487

HAROLD J YARMOLA
1761 RIVERSIDE DR
WINDSOR ON  N8Y 1A1
CANADA

HAROLD JACOBSON
TR JACOBSON FAMILY TRUST
UA 3/17/95
102 NOTTINGHAM WAY
WINDSOR CA  95492-8323

HAROLD JOE TULL
1336 BRETTA ST
JACKSONVILLE FL  32211-5241

HAROLD JONES
1123 WEST 22ND STREET
LORAIN OH  44052-4613

HAROLD JOSEPH PETERSON
2601 65TH AVE N
BROOKLYN CENTER MN  55430-2014

HAROLD K ACKER
36 W HURLEY RD
WOODSTOCK NY  12498-1823

HAROLD K BUTLER
2460 KETZLER DRIVE
FLINT MI  48507-1036

HAROLD K COHEN
CUST ALEXANDRA COHEN UGMA NY
230 PARK AVE FL 7
NEW YORK NY 10169 10169  10169

HAROLD K ELMS
18700 5 FRANCY RD
PLEASANT HILL MO  64080

HAROLD K MC KINSTRY SR
2800 MORGAN ST
SAGINAW MI  48602-3553

HAROLD JAMES
1100 PARK AVE
APT 8C
N Y NY  10128-1202

HAROLD JOHNSON
178 WHITE ROSE COURT
LOGANVILLE GA  30052

HAROLD JORGENSON
427 STAFFORD RD
JANESVILLE WI  53546-1921

HAROLD JOSEPH SCHUTT
CUST RONALD DAVID SCHUTT
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
13261 STONE HEATHER DR
OAK HILL VA  20171-4024

HAROLD K BROWN
515 WALNUT STREET
ROSELLE PARK NJ  07204-1744

HAROLD K C HU &
ANNA M HU JT TEN
1438 ALA IOLANI ST
HONOLULU HI  96819-1435

HAROLD K COHEN
CUST JENNIFER
COHEN UGMA NY
40 BUCKFIELD LN
GREENWICH CT  06831-2642

HAROLD K GAINER
ROUTE 2
MONTROSE WV  26283

HAROLD K MCKINSTRY SR &
MARY M MCKINSTRY JT TEN
2800 MORGAN ST
SAGINAW MI  48602-3553

HAROLD JENNINGS
6729 FLEMING RD
FLINT MI  48504-1660

HAROLD JOHNSON
4212 WEST 91ST PLACE
OAKLAWN IL  60453-1962

HAROLD JOSEPH FRAZIER III
77 KILKORE DRIVE
APT 2
HYANNIS MA  02601-2142

HAROLD JOSEPH SWAN
1008 STEPHIE ANN COURT
ARLINGTON TX  76002-4219

HAROLD K BUSH
5205 WINDRIDGE DR
INDPLS IN  46226-1447

HAROLD K CARMACK JR
709 HOLIDAY DR
FORTVILLE IN  46040-1138

HAROLD K COLE
5853 LIVINGSTON DR
TOLEDO OH  43613-1707

HAROLD K KASPER
117 HAMPTON
CHARLEVOIX MI  49720-1701

HAROLD K MOORE
20 LYNWOOD DR
BATTLE CREEK MI  49015

HAROLD K SIMPSON
1913 EDGEMONT WY
ANDERSON IN  46011-2631

HAROLD K STAHL
5553 OSTER
WATERFORD MI  48327-2760

HAROLD K STOCKMAN
4199 UNROE AVENUE
GROVE CITY OH  43123-1025

HAROLD KALB &
FELICIA KALB JT TEN
25 DOGWOOD AVE
ROSLYN HARBOR NY  11576-1203

HAROLD KARUN
28 PRINCES PINE RD
WEST NORWALK CT  06850-2227

HAROLD KASSAB
BOX 279
ROYAL OAK MI  48068-0279

HAROLD KEITH IREY
312 PACIFIC AVE S
PACIFIC WA  98047-1404

HAROLD KELL &
JANE KELL
TR UA 02/03/00
HAROLD E KELL & JANE F KELL
REVOCABLE LIVING TRUST
8975 E MINCH
MINOCQUA WI  54548-9784

HAROLD KENNETH BERG
317 STEPHENSON ST
SHREVEPORT LA  71104-4519

HAROLD KENT BAKER
5816 EDSON LANE
ROCKVILLE MD  20852-2933

HAROLD KIRKPATRICK
116 CASCADE
BELLEVILLE IL  62223-3314

HAROLD KLEISS JR
2735 HILLCREST
WIXOM MI  48393-1232

HAROLD KOPIT
1580 PACIFIC PL
ANAHEIM CA  92802-2514

HAROLD KOZINN &
ROBERTA KOZINN JT TEN
408 RAYMOND ST
ROCKVILLE CENTRE NY  11570-2736

HAROLD KRAMER
19 NORTH LOCUST AVENUE
NEW HAMPTON IA  50659-1337

HAROLD KREVSKY &
DAVID A KREVSKY JT TEN
8449 PARK AVE
ALLEN PARK MI  48101-1543

HAROLD KUNESH JR
09763 ASHPACHER RD
DEFIANCE OH  43512-9703

HAROLD L ADAMS
1155 ABERDEEN ST
JACKSON MS  39209-7457

HAROLD L ADAMS
138 GOENS RD
JACKSON GA  30233

HAROLD L ALLEN
2736 N RURAL ST
INDIANAPOLIS IN  46218-2889

HAROLD L ALLEN
2764 SHAKERTOWN RD
DAYTON OH  45434-6114

HAROLD L ANDERSON
9409 ALTA MONTE AVE N E
ALBUQUERQUE NM  87111-4712

HAROLD L ANDREWS
6071 BETTCHER
INDIANAPOLIS IN  46228-1217

HAROLD L ARTERBERRIE
4048 CALKINS RD
FLINT MI  48532-3508

HAROLD L ASHTON
36 WINNEBAGO DRIVE
CHEROKEE VILLAGE AR  72529-4012

HAROLD L BARNETT &
MYRA N BARNETT JT TEN
RTE 1
EDDYVILLE KY  42038

HAROLD L BARRETT
209 CANYON POINT DR SW
DEMAREST GA  30535-4765

HAROLD L BATES TOD
KAREN L BATES SUBJECT TO STA RULES
2141 WHISPERING HILLS
WASHINGTON MI  48094

HAROLD L BEEMAN
1449 WELLESLEY
INKSTER MI  48141-1521

HAROLD L BOLLARD &
JO ANN M BOLLARD JT TEN
3530 URBAN CT
WHEAT RIDGE CO  80033

HAROLD L BOYLES
9-B SPRING CREEK
CORTLAND OH  44410

HAROLD L CASALE
1412 TAYLOR ROAD
LANSDALE PA  19446-1531

HAROLD L DICKEY
1331 P AVE
NEW CASTLE IN  47362-2376

HAROLD L EITNIEAR &
HARRIETT L EITNIEAR JT TEN
203 VERMONTVILLE HWY
BOX 561
POTTERVILLE MI  48876

HAROLD L FIELDS
3415 WALTON WY
KOKOMO IN  46902-4121

HAROLD L FIGI
1508 SHERMAN AVE
JANESVILLE WI  53545-1970

HAROLD L BATES TOD
LINDA M BROWN SUBJECT TO STA TOD
RULES
2141 WHISPERING HILLS
WASHINGTON MI  48094

HAROLD L BEESON
1336 N HIGH ST
BUCYRUS OH  44820-1447

HAROLD L BOULTON
11530 N HARDING
HARRISON MI  48625-8677

HAROLD L BROWN &
HELENE E BROWN JT TEN
41 ROCKYWOOD LN
BALTIMORE MD  21221

HAROLD L CONRAD
2070 LEHIGH PLACE
DAYTON OH  45439-3060

HAROLD L DUHADWAY &
GLORIA V DUHADWAY JT TEN
115 GRAMPIAN RD
ST LOUIS MO  63137-3802

HAROLD L FAULCONER JR
PO BOX 3477
WARRENTON VA  20188-8077

HAROLD L FIELDS &
JOYCE M FIELDS JT TEN
3415 WALTON WY
KOKOMO IN  46902-4121

HAROLD L FILLMORE
7234 WILLOWWOOD DR
CINCINNATI OH  45241

HAROLD L BATES TOD
MICHAEL H BATES SUBJECT TO STA TOD
RULES
2141 WHISPERING HILLS
WASHINGTON MI  48094

HAROLD L BELL JR
17415 W YAVAPAI ST
GOODYEAR AZ  85338-1937

HAROLD L BOULTON &
MARTHA J BOULTON JT TEN
11530 W HARDING
HARRISON MI  48625

HAROLD L BURROWS
140 CEDARVIEW DR
MOORESVILLE IN  46158-7602

HAROLD L DENSON
921 N E 21ST
OKLAHOMA CITY OK  73105-8215

HAROLD L EAKES
6657 TEMPLEHURST RD
ENGLEWOOD OH  45322

HAROLD L FAULCONER JR &
DEBORAH W FAULCONER JT TEN
PO BOX 3477
WARRENTON VA  20188-8077

HAROLD L FIFIELD
337 TURRIL AVE
LAPEER MI  48446-2542

HAROLD L FOLLEN
4121 S STATE RD
DURAND MI  48429-9121

HAROLD L FREDERICK JR
515 NORTH 4TH STREET
TELFORD PA  18969-2132

HAROLD L GOODING JR &
ROBERTA E GOODING JT TEN
28448 BAY TREE
FARMINGTON HILLS MI  48334-3402

HAROLD L HENDRICKS JR
1026 SLATER ST
TOLEDO OH  43612-2804

HAROLD L HODSON
14301 MAIN ST
DALEVILLE IN  47334-9362

HAROLD L HUBBARD
79W KINNEY STREET
NEWARK NJ  07102-1126

HAROLD L KNOPP
3071 MAGINN DR
DAYTON OH  45434-5833

HAROLD L LEVY
APT E-1
2830 OCEAN AVE
BROOKLYN NY  11235-3121

HAROLD L LONG &
FRIEDA M LONG JT TEN
8472 WOODRIDGE DR
DAVISON MI  48413

HAROLD L MAYER
11121 ARMON DRIVE
CARMEL IN  46033-3708

HAROLD L FULLER &
PAULINE FULLER JP TEN
4649 AURRAND RD
OTTER LAKE MI  48464-9727

HAROLD L GUY
902 N JENISON
LANSING MI  48915-1313

HAROLD L HERVEY
2954 SEYMOUR
DALLAS TX  75229-4931

HAROLD L HOLT
954 SALISBURY ROAD
COLUMBUS OH  43204-1765

HAROLD L JOHNSON &
THELMA I JOHNSON JT TEN
3429 PINNACLE RD
DAYTON OH  45418-2918

HAROLD L LAFAYETTE &
FELICITAS J LAFAYETTE JT TEN
616 WEST 53RD STREET
MINNEAPOLIS MN  55419-1272

HAROLD L LOCKWOOD JR
4700 WEST VW AVE
SCHOOLCRAFT MI  49087

HAROLD L MANNING JR
BOX 442
BETHEL NC  27812-0442

HAROLD L MC CLENDON
2611 BLUEBERRY DR
AUGUSTA GA  30906-3639

HAROLD L GOODING JR
28448 BAY TREE ROAD
FARMINGTON HILLS MI  48334-3402

HAROLD L HEADRICK II
3357 GERMAN RD
COLUMBIAVILLE MI  48421-8990

HAROLD L HISAW JR
54 GREEN PINES CIR
ST PETERS MO  63376-1998

HAROLD L HOWARD
8538 WHITCOMB
DETROIT MI  48228-2256

HAROLD L KERMODE
RR 2
PRINCETON IN  47670

HAROLD L LAWALIN
1310 EXETER AVE
INDIANAPOLIS IN  46222-2919

HAROLD L LONG
2120 NORTH D ST
ELWOOD IN  46036-1635

HAROLD L MARKS
600 WEST POPLAR STREET
APT 345
CARRBORO NC  27510-1647

HAROLD L MCCOY
643 S W BELMONT CIRCLE
PORT ST LUCIE FL  34953-6333

HAROLD L MOON JR
BOX 55 RD 1 PEARSON DR
NEW WILMINGTON PA  16142-0055

HAROLD L MORGAN
16779 BADGER DENLA
STRONGSVILLE OH  44136

HAROLD L MORRIS
5964 HIGHWAY 36 E
SOMERVILLE AL  35670-5337

HAROLD L MOWAT
10698 70TH AVE
EVART MI  49631-8147

HAROLD L MYERS III
811 MALLET HILL RD APT 609
COLUMBIA SC  29223-4413

HAROLD L ORLOFF
5272 PLAIN FIELD DRIVE
BANNING CA  92220-5213

HAROLD L PEARSON
5366 JOHNNY RD
BLACKSHEAR GA  31516

HAROLD L PEASE
2448 MONTICELLO AVE NW
WARREN OH  44485

HAROLD L POLLOCK
725 RIDGE ROAD
GREENWOOD IN  46142-7361

HAROLD L RICHMAN
APT 5 E
317 WEST 89TH STREET
NEW YORK NY  10024-2143

HAROLD L RODARMER
441 LAW ST
LAPEER MI  48446-2137

HAROLD L ROHRBACHER
161 GERMANY RD
WILLIAMSTON MI  48895-9661

HAROLD L RUFF
3801 SCHLEE
LANSING MI  48910-4434

HAROLD L RUGGLES
234 JACKSON AVE
DEFIANCE OH  43512-2159

HAROLD L RUNKLE
1429 W ORANGE ST
YORK PA  17404-3228

HAROLD L RUSSELL
1201 HORIZON CT
GRANDBERRY TX  76049

HAROLD L SAMMS
100 OXFORD DR 502
MONROEVILLE PA  15146-2323

HAROLD L SCHOTT
270 E SR28
ALEXANDRIA IN  46001

HAROLD L SCOTT
609 CHRISTINA COURT
VENICE FL  34292-1015

HAROLD L SCOTT &
MARGARET J SCOTT JT TEN
609 CHRISTINA COURT
VENICE FL  34292-1015

HAROLD L SEGERS
3076 WASHINGTON RD
THOMSON GA  30824-6613

HAROLD L SHARP
451 OLIVET DRIVE
ELYRIA OH  44035-2931

HAROLD L SHOTWELL &
CHARLOTTE SHOTWELL JT TEN
1234 EARLE RD
CHARLES IOWA WV  25414-3723

HAROLD L SLETTEN
8426 RATHBURN AVE
NORTHRIDGE CA  91325-3716

HAROLD L SMITH
3093 BESSIE
AUBURN HILLS MI  48326-3601

HAROLD L SOWLE
3141 BARBER RD
HASTINGS MI  49058-9417

HAROLD L SWINDELL &
JOYCE M SWINDELL JT TEN
273 BREEZE HILL CT
CANTON GA  30114-8028

HAROLD L TUFFORD
3390 E LAKE ROAD
CLIO MI  48420

HAROLD L VANN
599 ABERDEEN CT
ORANGE PARK FL  32073-4230

HAROLD L WESTERN
10221 BOULDER PASS
DAVISBURG MI  48350-2055

HAROLD L WIENKE JR
59 CHAPEL ST
LOCKPORT NY  14094-3071

HAROLD L WILLMAN
310 NAOMI
FLORISSANT MO  63031-6233

HAROLD L WISE
1106 W LOVERS LANE
ARLINGTON TX  76013-3820

HAROLD L WRIGHT
520 E SILVER ST
KNIGHTSTOWN IN  46148-1061

HAROLD L ZIBELL
1320 SW 27TH STREET
G-48
TOPEKA KS  66611-1359

HAROLD LATHROP
160 SANTA FE LN
WILLOW SPRINGS IL  60480-1199

HAROLD LAVERNE WORKMAN
470 ASHLEY DR
GRAND BLANC MI  48439-1553

HAROLD LAWRENCE FELDMAN
6204 SHADYCLIFF DR
DALLAS TX  75240-5340

HAROLD LEE
147 PINEDALE DR
SAINT CHARLES MO  63301-1147

HAROLD LEGG SR
1676 ELM DR
AVON OH  44011-1473

HAROLD LEO NAU
1116 BOATFIELD
FLINT MI  48507-3608

HAROLD LEROY KING
875 HINFORD
LAKE ORION MI  48362-2646

HAROLD LEROY MCCARTY
2516 W CONLEY AV
ANAHEIM CA  92804-3311

HAROLD LEVINE &
ADELINE LEVINE JT TEN
19 SIMS RD
QUINCY MA  02170-3423

HAROLD LEWIS FULLER
4649 AURAND RD RT 1
OTTERLAKE MI  48464-9727

HAROLD LINDAMOOD JR
5900-49TH AVE N
KENNETH CITY FL  33709

HAROLD LITT
19 HUTTON LANE
BOOTH WIND PA  19061

HAROLD LLOYD ANDREWS
2650 PARMENTER RD
CORUNNA MI  48817-9568

HAROLD LLOYD MC CUTCHEON
1460 SPENCER AVE
CORYDON IN  47112-2224

HAROLD LYONS
1265 VELTRE CIR SW
ATLANTA GA  30311-3129

HAROLD M ADAMS
5151 BURNSIDE RD
NORTH BRANCH MI  48461-8947

HAROLD M BAKER
3821 GRIMWOOD DR
SHELBY OH  44875-1738

HAROLD M CALDWELL
BOX 539
LAMESA TX  79331-0539

HAROLD M COOK &
ELIZABETH E COOK JT TEN
6429 S STRAITS HWY
INDIAN RIVER MI  49749-9337

HAROLD M FARMER
375 WARD HOLLOW RD
SHELBYVILLE TN  37160-5937

HAROLD M GEORGE
CUST
JONATHAN M GEORGE UTMA CA
17951 ALTA DR
VILLA PARK CA  92861-1201

HAROLD M GOLDMAN
98 RIVERSIDE DR
NEW YORK NY  10024-5323

HAROLD M HALLMAN III
1600 PIKELAND RD
CHESTER SPRINGS PA  19425-1010

HAROLD M JANKE
6927 COLT CIRCLE
WEST BEND WI  53090-9326

HAROLD M JOHNSON
31907 DONNELLY
GARDEN CITY MI  48135-1407

HAROLD M KAPLAN
BOX 536
LA GRANGE GA  30241-0009

HAROLD M KRUEGER
10745 N MILFORD RD
HOLLY MI  48442-9167

HAROLD M LAMBERT
1142 CAROLLINA ST
LAKEWOOD NJ  08701-2123

HAROLD M LEWIS SR
411 WALNUT ST 3599
GREEN COVE SPRINGS FL
32043-3443

HAROLD M MARTIN
6335 BRANFORD DRIVE
WEST BLOOMFIELD MI  48322-1097

HAROLD M MEYERS
2120 SAVANNA DR
JANESVILLE WI  53546-1151

HAROLD M MOTSINGER
3820 RUTHIN RD
KALAMAZOOO MI  49008

HAROLD M NELSON JR
1142 JARRETT DR
LEWISTON NY  14092-2027

HAROLD M OLSON
613 CRAVATH ST
WHITEWATER WI  53190-1415

HAROLD M OLSON &
MARION L OLSON JT TEN
613 CRAVATH ST
WHITEWATER WI  53190-1415

HAROLD M SCHAPERKOTTER
1516 S LAKESIDE DR APT 405
LAKE WORTH FL  33460-5819

HAROLD M SCHLEGELMILCH &
PATRICIA M GAY JT TEN
6122 BERMUDA LN
MOUNT MORRIS MI  48458

HAROLD M SEELYE
CUST
DOUGLAS R SEELYE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
9344 EAST D AVE
RICHLAND MI  49083-9601

HAROLD M SEELYE
TR U/T/A
DTD 03/05/86 HAROLD M SEELYE
TR BOX 126
RICHLAND MI  49083-0126

HAROLD M WALSH
6195 LAKE FOREST DR
GRAND BLANC MI  48439-9713

HAROLD M WELBES
15429 OPORTO ST
LIVONIA MI  48154

HAROLD M ZWISLER JR
6712 BROADWAY
GUTPENBERG NJ  07093

HAROLD MALAKINIAN &
BETTY MALAKINIAN JT TEN
2345 FOREST TRAIL DR
TROY MI  48098-3670

HAROLD MANDEL
665 NE 178TH TERR
N MIAMI BEACH FL  33162-1128

HAROLD MANION
829 GREER LN
SPRINGVILLE IN  47462-5040

HAROLD MC CREARY
202 MEADOW BROOK DR
CORBIN KY  40701

HAROLD MCCLANAHAN
592 99TH AVE N
NAPLES FL  34108-2228

HAROLD MCCREARY &
BRENDA J MCCREARY JT TEN
202 MEADOW BROOK
CORBIN KY  40701-6521

HAROLD MILDENBERGER
BOX 630
HAMILTON MT  59840-0630

HAROLD MILLER
1612 S ADAMS ST
PEORIA IL  61602-1712

HAROLD MILLER &
PEGGY MILLER JT TEN
BOX 373
FRANKENMUTH MI  48734-0373

HAROLD MILLER &
VIRGINIA MILLER JT TEN
90 HARRISON AVE
WILLIAMSTOWN MA  01267-2238

HAROLD MULHERIN JR
RT 6 BOX 274F
SAVANNAH GA  31410-3604

HAROLD MUNROW &
GLADYS MUNROW JT TEN
221 BIBLE STREET
COSCOB CT  06807

HAROLD MURPHY
2 KAY TERR
ROCHESTER NY  14613-2409

HAROLD N BOWEN
37 W 171 WINHAVEN DRIVE
ELGIN IL  60123-4893

HAROLD N GARNER
40-J BROOKVIEW APTS
SALISBURY NC  28144

HAROLD N ROOKE &
BARBARA S ROOKE JT TEN
3709 SUMMER PLACE
VIRGINIA BEACH VA  23456-2112

HAROLD N RYLE
40 HILL ST
WHITELAND IN  46184-1559

HAROLD N WALTON
250 LOUISE
HIGHLAND PARK MI  48203-2776

HAROLD N ZELTT &
MARILYN H ZELTT JT TEN
1303 MOON DR
YARDLEY PA  19067-3228

HAROLD NEERENBERG
6389 REFECTION POINT CIRCLE
BOYNTON BEACH FL  33437-4163

HAROLD NEWBERG
819-2ND AVE CT BOX 35
HAMPTON IL  61256

HAROLD NICHOLSON
761 CLAUDE RD
HIAWASSEE GA  30546-3009

HAROLD NOBILE
1026 GARDEN ST
HOBOKEN NJ  07030-4303

HAROLD O BECK
704 S SCHOOL
DESLOGE MO  63601-3636

HAROLD O ELLINGTON
1902 N KOEHNE ST
INDIANAPOLIS IN  46202-1063

HAROLD O FELLOWS
1708 GARTLAND AVE
JANESVILLE WI  53545-1577

HAROLD O JOITKE
3241 W FISHER
BAY CITY MI  48706

HAROLD O KUNDE & CAROL A
KUNDE TRUSTEES U/A DTD
08/24/89 HAROLD O KUNDE
TRUST
6753 PARK LANE
WIND LAKE WI  53185-2703

HAROLD O NIEDERJOHN
4201 HOLT RD
WENTZVILLE MO  63385-6145

HAROLD O PHILLIPS &
REBECCA G PHILLIPS JT TEN
153 WHIPPOORWILL DRIVE
OAK RIDGE TN  37830-8646

HAROLD O SMITH &
MARY A SMITH JT TEN
1211 S OAKHAVEN DR
ANAHEIM CA  92804-4723

HAROLD OZER &
RHEA OZER
TR UA 10/22/90
HAROLD OZER AND RHEA OZER
REVOCABLE LIVING TRUST
14460 STRATHMORE LANE 506
DELRAY BEACH FL  33446-3029

HAROLD P CLARK
5105 PATRIOTS COLONY DR
WILLIAMSBURG VA  23188-1391

HAROLD P CROMES &
PATRICIA L CROMES
TR HAROLD P CROMES LIVING TRUST
UA 08/29/95
3540 CLARK CIR
MILFORD MI  48382-1849

HAROLD P DOYLE
4447 ELMWOOD
ROYAL OAK MI  48073-1519

HAROLD P FAUGHN
5081 VINES RD
HOWELL MI  48843-9659

HAROLD P FAUGHN &
EDNA E FAUGHN
TR TEN COM
HAROLD P FAUGHN & EDNA E FAUGHN
TRUST U/A DTD 03/28/2001
5081 VINES RD
HOWELL MI  48843

HAROLD P FESSLER &
DORIS M FESSLER TEN ENT
1020 ANDERS RD
LANSDALE PA  19446-4913

HAROLD P LEITZ
TR HAROLD P LEITZ TRUST
UA 10/14/94
10570 BUNO ROAD
BRIGHTON MI  48114-8122

HAROLD P LEITZ &
MARY ANN LEITZ
TR MARY ANN LEITZ TRUST
UA 10/14/94
10570 BUNO RD
BRIGHTON MI  48114-8122

HAROLD P LEWIS
3364 ARDEN NOLLVILLE RD
INWOOD WV  25428

HAROLD P MCKEEHAN
7360 TOWNSHIPLINE RD
WAYNESVILLE OH  45068-9527

HAROLD P MESCHI JR
133 HUTCHINSON BLVD
SCARSDALE NY  10583-5742

HAROLD P NITCH
47 WOODLAWN TERRACE
CEDAR GROVE NJ  07009-1519

HAROLD P QUINLAN
2447 NORTH HADLEY RT 1
LAPEER MI  48446

HAROLD P RADKE
17024 TREMLETT
CLINTON TWP MI  48035-2384

HAROLD P STOIBER
12810 CHERRY TREE LANE
NEW BERLIN WI  53151-7606

HAROLD P STOIBER &
ROBERTA J STOIBER JT TEN
12810 W CHERRYTREE LN
NEW BERLIN WI  53151-7606

HAROLD P SZOTT
4661 COUNTRY WAY W
SAGINAW MI  48603-1079

HAROLD P ZOLLER
18 DUNES LANE
PORT WASHINGTON NY  11050-1408

HAROLD PARNES
30 OAK RIDGE RD
MONTAGUE NJ  07827-3432

HAROLD PHILLIPS
5407 LITCHFIELD DR
FLINT MI  48532-4040

HAROLD PROUTY &
RUTH M PROUTY JT TEN
8008 W 400N
PENNVILLE IN  47369-9564

HAROLD R ARMSTRONG
207 PENNSYLVANIA AVE
PO BOX 397
AVONDALE PA  19311

HAROLD R BLEYLE
5970 DRYDEN RD E
DRYDEN MI  48428-9619

HAROLD R BONISTEEL &
PAMELA M BONISTEEL JT TEN
797 KLEM RD
WEBSTER NY 14580-8640

HAROLD R CARSON JR
60 gettysburg drive
port jefferson station NY 11776

HAROLD R CLARK
ROUTE 3 BOX 153H
HEDGESVILLE WV 25427-9404

HAROLD R COLE
1707 SHERIDAN NE
WARREN OH 44483-3537

HAROLD R COX
2711 HILTON DR
DAYTON OH 45409-1754

HAROLD R EBRIGHT JR &
KATHERINE F EBRIGHT
TR HAROLD R
EBRIGHT JR & KATHERINE F
EBRIGHT 1995 TRUST UA 06/02/95
500 INDIAN SPRINGS RD
NOVATO CA 94947-4247

HAROLD R FELDMAN
7563 S SAULSBURY COURT
LITTLETON CO 80128-5455

HAROLD R FLANIGAN
4115 OLD HOG MT RD
HOSCHTON GA 30548

HAROLD R GABIANELLI &
BARBARA F GABIANELLI JT TEN
1086 HUNTINGTON TPKE
BRIDGEPORT CT 06610-1033

HAROLD R BRICKMAN
6053 W 59TH ST
CHICAGO IL 60638-3553

HAROLD R CHOWN
2878 SUNSET CIRCLE
METAMORA MI 48455

HAROLD R CLARK &
MARGARET J CLARK JT TEN
11117 W FRANCES RD
FLUSHING MI 48433-9224

HAROLD R COUGHENOUR
1069 MISSISSIPPI AVE
PITTSBURGH PA 15216-1721

HAROLD R DUKES
17896 SABLE RIDGE DR
SOUTH BEND IN 46635

HAROLD R EVERSON
6036 LUCAS RD
FLINT MI 48506-1218

HAROLD R FERGUSON &
KAREN L FERGUSON JT TEN
1793 CARTERS CREEK PIKE
COLUMBIA TN 38401-1320

HAROLD R FREELAND
812 HYACINTH LN
PEACHTREE CITY GA 30269-3954

HAROLD R GRAY
20827 NORWALK BLVD UNIT 35
LAKEWOOD CA 90715-1597

HAROLD R BURDETT
TR U/A
DTD 07/20/93 HAROLD R
BURDETT TRUST
2105 WASATCH DR
SALT LAKE CITY UT 84109-1440

HAROLD R CLARK
11117 FRANCIS RD
FLUSHING MI 48433-9224

HAROLD R CLARKE
75 SOLEE RD
PALM COAST FL 32137-2759

HAROLD R COURT &
PATRICIA B COURT TEN ENT
R D 1 310 HIGHLAND RD
WEST CHESTER PA 19382-1939

HAROLD R EBRIGHT III
BOX 10147
S LAKE TAHOE CA 96158-3147

HAROLD R FAULKNER
542 MELROSE DR
NEW WHITELAND IN 46184-1217

HAROLD R FIKE
204 KINGS GRANT RD
LUGOFF SC 29078-9422

HAROLD R FREEMAN &
EMMA H FREEMAN JT TEN
793 MAYJO CT
CINCINNATI OH 45224-1753

HAROLD R GRIFFITH &
KAREN A GRIFFIT HAROLD ROBERT
GRIFFITH JR JT TEN
257 W RAILROAD AVE
COTATI CA 94931

HAROLD R GRONSETH
1909 NORTHSIDE ROAD
PERRY GA 31069-2222

HAROLD R HALE &
RITA L HALE JT TEN
1627 OHIO AVE
MCKEESPORT PA 15131-2113

HAROLD R HALEY
4908 38 WAY S 401
ST PETERSBURG FL 33711-4844

HAROLD R HAND &
GRETA G HAND JT TEN
1888 ROYAL LYTHAM CT
PORT ORANGE FL 32128

HAROLD R HAYES
14940 NORTHEAST 214TH COURT
SALT SPRINGS FL 32134-7124

HAROLD R HENDRICKS
850 S TAMIAMI 722
SARASOTA FL 34236-7847

HAROLD R HENNIES
3179 KENNEDY FORD RD
BETHEL OH 45106-8336

HAROLD R HICKS
440 3RD AVENUE
HALF MOON BAY CA 94019-5313

HAROLD R HINCHMAN AS
CUSTODIAN FOR GREGORY H
HINCHMAN UNDER THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
742 WHITE HORSE DR
GREENVILLE NC 27834-7831

HAROLD R HINCHMAN AS
CUSTODIAN FOR KURT W
HINCHMAN UNDER THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
4026 BLACKJACK SIMPSON RD
GREENVILLE NC 27858-9137

HAROLD R IMEL
6201 W 800 N
FOUNTAINTOWN IN 46130-9546

HAROLD R JURICNY
TR
HAROLD R JURICNY REVOCABLE
GRANTOR TRUST UA 12/18/97
50590 CARD RD
MACOMB MI 48044-1412

HAROLD R KERBER
979 COLLINS AVE
YOUNGSTOWN OH 44515-3310

HAROLD R KOOPS
20723 CLARETTA AVE
LAKEWOOD CA 90715-1650

HAROLD R LARSON
703 HERMAN ROAD
WEBSTER NY 14580-1517

HAROLD R LOCKE
5770 CLINTON TRAIL
EATON RAPIDS MI 48827

HAROLD R LYDICK
14145 BURGESS ST
DETROIT MI 48223-2629

HAROLD R MARSHALL
5755 GROVE PLAACE XING SW
LILBURN GA 30047-8601

HAROLD R MCCOY
1826 MAPLETON DRIVE
DALLAS TX 75228-3743

HAROLD R MCKAY
1409 MILL CREEK DR
WATERFORD MI 48327-3091

HAROLD R MENSIOR
BOX 40984
NASHVILLE TN 37204-0984

HAROLD R MEREDITH
BOX 445
CLARKSVILLE TN 37041-0445

HAROLD R MILLAR
7800 ORION AVE
VAN NUYS CA 91406-2026

HAROLD R MILLER
2337 EASTWIND DR
BEAVERCREEK OH 45434

HAROLD R MILLER
7161 MARSTELLA DR
BROWNSBURG IN 46112-8441

HAROLD R MOGG &
HELEN M MOGG JT TEN
2149 BERNICE AVE
FLINT MI 48532-3912

HAROLD R MOHOWITSCH
2445 MIDLAND ROAD
BAY CITY MI 48706-9469

HAROLD R MONSON &
CONSTANCE M MONSON JT TEN
348 SHERMAN
ELMHURST IL  60126-4134

HAROLD R NACE &
MARY ALICE G NACE JT TEN
100 BORDEN ST
PROVIDENCE RI  02903-4803

HAROLD R NEWBOLD &
HELEN J NEWBOLD
TR HAROLD R NEWBOLD & HELEN J
NEWBOLD TRUST
UA 11/07/90
625 PINEVIEW DR
ORANGE CITY FL  32763-8546

HAROLD R PARKER
455 S BUCKMOORE RD 101
LAKE WALES FL  33853-2709

HAROLD R PERKINS
8416 JENINGS RD
OLMSTED TWP OH  44138-1006

HAROLD R POOLE
6514 SAGE ST
DORAVILLE GA  30340-1737

HAROLD R REIMER
6978 B SY ROAD
TOWN OF WHEATFIELD NY
14304-4614

HAROLD R RICHARDSON & EVELYN L
RICHARSON TR HAROLD R
RICHARSON & EVELYN L RICHARDSON
TRUST UA 5/5/98
9330 WHITE RD
LINDEN MI  48451-9610

HAROLD R RINGLER
1980 AUBURN STREET
HOLT MI  48842-1508

HAROLD R RINGLER &
ERIC D RINGLER JT TEN
1980 AUBURN ST
HOLT MI  48842-1508

HAROLD R RUDOLPH & ANN M RUDOLPH
TR
HAROLD R RUDOLPH & ANN M RUDOLPH
LIVING TRUST U/A DTD 1/8/04
47900 JEFFERSON
NEW BALTIMORE MI  48074

HAROLD R SAGE
109 N ADELAIDE
FENTON MI  48430-2614

HAROLD R SAGE &
ROSEMARY SAGE JT TEN
109 N ADELAIDE STREET
FENTON MI  48430-2614

HAROLD R SIMPSON
BOX 490808
COLLEGE PARK GA  30349-0808

HAROLD R SMETHILLS JR
2450 EAST ALAMEDA AVE 9
DENVER CO  80209

HAROLD R SMITH &
MARGARET J SMITH JT TEN
4289 72ND WAY N
ST PETERSBURG FL  33709-4539

HAROLD R SPERLING
5091 M SPLENDIDO CT
BOYNTON BEACH FL  33437-2196

HAROLD R STEWART
702 S MERIDIAN RD SPACE 145
APACHE JUNCTION AZ  85220-6482

HAROLD R STITT
704 GRANT ST
WILLIAMSPORT IN  47993-1324

HAROLD R STREETER
453 NORTHLAND COURT
ROCKFORD MI  49341-9752

HAROLD R STRELING
2329 FOX HILL DRIVE
STERLING HGTS MI  48310-3553

HAROLD R VAN DYKE
5026 S KESSLER-FREDERICK RD
TROY OH  45373-9552

HAROLD R VANNATTA
270 N 500 W
ANDERSON IN  46011-1462

HAROLD R VOWELL
1778 GLASGOW ROAD
BOWLING GREEN KY  42101-9519

HAROLD R WAHL
135 QUEEN AVE
PENNSVILLE NJ  08070-1536

HAROLD R WOEHLECKE
876 CENTENARY RD
MOORESVILLE IN  46158-9216

HAROLD REDDING EMO
APT 7
3274 SENECA ST
WEST SENECA NY  14224-4901

HAROLD ROBERT GRONNERUD
BOX 25
LEWVAN SASKATEWAN  S0G 2Z0
CANADA

HAROLD ROSSMOORE
CUST CHRISTOPHER RODGERS
UTMA MI
39106 RIVERCREST AVE
HARRISON TOWNSHIP MI  48045-1918

HAROLD ROSSMOORE
CUST MATTHEW RODGERS
UTMA MI
39106 RIVERCREST AVE
HARRISON TOWNSHIP MI  48045-1918

HAROLD S BRECKENRIDGE
TRUSTEE U/A DTD 02/27/92 OF
THE HAROLD S BRECKENRIDGE
TRUST
4228 MARCY ST
OMAHA NE  68105-1036

HAROLD S GREEN
2605 ADELE RD
JACKSONVILLE FL  32216-5001

HAROLD S HOBBS &
CAROLYN U HOBBS JT TEN
PO BOX 1587
FUQUAY-VARINA NC  27526

HAROLD B WEINMAN &
DOROTHY F WEINMAN
TR WEINMAN FAM TRUST
UA 06/30/97
3244 HITCHING POST RD
DEWITT MI  48820-9636

HAROLD RABIN &
NANCY RABIN JT TEN
3124 NINA
WILMETTE IL  60091-2941

HAROLD REED OGROSKY
709 N 24TH ST
RICHMOND VA  23223

HAROLD ROBERT MERTZ
1035 LEISURE DR
FLINT MI  48507-4058

HAROLD ROSSMOORE
CUST ERICA ROSSMOORE
UTMA MI
39106 RIVERCREST AVE
HARRISON TOWNSHIP MI  48045-1918

HAROLD ROWE AUSTIN JR
TR HAROLD ROWE AUSTIN JR TRUST
UA 08/02/95
64 BATES RD
SWAMPSCOTT MA  01907-2659

HAROLD S CLARK
1640 MAHONING AVE NW
WARREN OH  44483

HAROLD S GRIFFIN
28285 TAVISTOCK TRL
SOUTHFIELD MI  48034-5184

HAROLD S HOFFMAN
231 CLARE ROAD
MANSFIELD OH  44906-1363

HAROLD R WESTFALL
2545 TRANSIT ROAD
NEWFANE NY  14108-9506

HAROLD RALPH HANSON
205 SW 75TH ST APT 11B
GAINESVILLE FL  32607-1764

HAROLD RICH
1625 JEFFERSON CLIFFS WAY
APT 114
ARLINGTON TX  76006-4233

HAROLD RODRIGUEZ
35 FENELEY CT
PONTIAC MI  48342-2021

HAROLD ROSSMOORE
CUST JENNIFER ROSSMOORE
UTMA MI
39106 RIVERCREST AVE
HARRISON TOWNSHIP MI  48045-1918

HAROLD S ATLAS
CUST NOAH H ATLAS
UTMA NJ
53 SYKES AVE
LIVINGSTON NJ  07039

HAROLD S COHEN &
A RHODA COHEN JT TEN
11 RIVERWOOD ROAD
KINGSTON NH  03848-3125

HAROLD S HOBBS
PO BOX 1587
FUQUAY-VARINA NC  27526

HAROLD S HOFFMAN &
ANN M HOFFMAN JT TEN
907 FOUR HILLS RD SE
ALBUQUERQUE NM  87123-4337

HAROLD S JACKSON &
LOIS B JACKSON JT TEN
808 6TH AVE APT 1
WATERVLIET NY  12189

HAROLD S MADDOX
1780 WEST CARIBAEA TRAIL SE
ATLANTA GA  30316

HAROLD S MEYERS
6901 W STOLL RD
LANSING MI  48906-9376

HAROLD S MOWL
5120 SOUTH VASSAR RD
GRAND BLANC MI  48439-9176

HAROLD S ROGERS JR
4945 KILKENNY CT
INDIANAPOLIS IN  46254-9702

HAROLD S TODA
1394-7 NAKAGAMI-CHO
AKISHIMA-SHI TOKYO ZZZZZ
JAPAN

HAROLD S WILLETT
ATTN ILEEN ESTER WILLETT
4955 E HARVARD AVE
CLARKSTON MI  48348-2233

HAROLD SALTZMAN
CUST UNDER
THE LAWS OF OREGON FOR DAVID
I SALTZMAN
6130 SW THOMAS
PORTLAND OR  97221-1223

HAROLD SCHLEGEL
1132 BELLERIVE BLVD
ST LOUIS MO  63111-2133

HAROLD S JONES
9108 MACAUTHUR BLVD
YPSILANTI MI  48198-3343

HAROLD S MADDOX
2288 BELMONT DR
DECATUR GA  30032-5616

HAROLD S MILLER
416 N GOLDENROD DRIVE
HOUGHTON LAKE MI  48629-8919

HAROLD S MURPHY &
MARIAN L MURPHY
TR MURPHY FAM TRUST
UA 09/20/94
1105 RACHEL CIR
ESCODIDO CA  92026-2150

HAROLD S SORKIN
TR UA 04/03/98
816 MARINA DRIVE
BOULDER CITY NV  89005-1119

HAROLD S TWISS
BOX 415
SWEDESBORO NJ  08085-0415

HAROLD S WINN EX
3/4/2004
EST JANET GAINES
18 BEDFORD DR
WILMINGTON DE  19809-3302

HAROLD SAWUSCH
21209 FRANCIS
ST CLAIR SHOR MI  48082-1587

HAROLD SCHNELLE
R R 3
LOCKWOOD MO  65682

HAROLD S JONES
BOX 303
RAYMOND ME  04071-0303

HAROLD S MC FARLAND &
AILEENE MC FARLAND JT TEN
310 AVALON DR
MANSFIELD OH  44906-2730

HAROLD S MILLER &
ELLEN M MILLER JT TEN
416 N GOLDENROD DRIVE
HOUGHTON LAKE MI  48629-8919

HAROLD S OBRIEN &
ARLENE V OBRIEN JT TEN
5532 DUFFIELD ROAD
SWARTZ CREEK MI  48473-8604

HAROLD S STAFFORD
1983 MIAMI TRL
HUNTINGTON IN  46750-4181

HAROLD S WEST
711 HAINES AVE
ALLIANCE OH  44601-2815

HAROLD SACK &
EMMA B SACK JT TEN
5175 SCENICVUE
FLINT MI  48532-2357

HAROLD SAWUSCH &
CHRISTINE A SAWUSCH
TR TEN COM
SAWUSCH JOINT TRUST U/A DTD 12/08/2
21209 FRANCIS
ST CLAIR SHORES MI  48082-1587

HAROLD SCHOCK
27 COPPERFIELD RD
SCOTCH PLAINS NJ  07076-1531

HAROLD SCHREIER &
PHYLLIS SCHREIER JT TEN
730 ALBEMARLE STREET
WYCOFF NJ  07481-1003

HAROLD SCHULTE
2530 MARFITT RD APT 132
EAST LANSING MI  48823-6348

HAROLD SHOPE
4435 LESTON AVE
HUBER HEIGHTS OH  45424-5946

HAROLD SIEGEL &
MONA SIEGEL JT TEN
242 E 72ND ST
NEW YORK NY  10021-4574

HAROLD SIMINGTON &
JOANNE SIMINGTON JT TEN
1219 ALDER TREE WAY
SACRAMENTO CA  95831-3957

HAROLD SONODA
1147 PARAKEET PLACE
VISTA CA  92083-3028

HAROLD SPAULDING &
EULAH SPAULDING JT TEN
1211 E CARO RD
CARO MI  48723-1205

HAROLD STEHOUWER &
HELEN M STEHOUWER JT TEN
ROUTE 1
HOPKINS MI  49328-9801

HAROLD STEIN
CUST
CAROL STEIN U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
1 FERNWOOD COURT
CLIFTON NJ  07011-2901

HAROLD STEIN
CUST
DONNA STEIN U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
1 FERNWOOD COURT
CLIFTON NJ  07011-2901

HAROLD STEIN
CUST JUDITH
ELLEN STEIN UGMA MD
6441 ROCK FOREST DR APT 106
BETHESDA MD  20817

HAROLD STEPHENSON
9240 S ABEDEEN
CHICAGO IL  60620-3637

HAROLD STERN
16501 EUCLID AVE
CLEVELAND OH  44112-1403

HAROLD STEVENS LAMM
113 HOWARD DR
SCHERTZ TX  78154-1009

HAROLD STEWART
3740 ANSLEY PARK DR
SUWANEE GA  30024

HAROLD STROBEL
15228 FISH POINT ROAD SE
PRIOR LAKE MN  55372-1945

HAROLD STUART &
LILLIAN S STUART
TR STUART LIVING TRUST
UA 05/28/98
31137 BLAIR
WARREN MI  48092-1740

HAROLD T ADAMS
275 AMELIA OLIVE BRANCH RD
AMELIA OH  45102

HAROLD T BABB
341 TRAM RD
COLUMBIA SC  29210-4416

HAROLD T BENNETT &
CAROLYN W BENNETT JT TEN
11910 BETHESDA CHURCH RD
DAMASCUS MD  20872-1541

HAROLD T COX
2958 BOLD SPRINGS ROAD
DACULA GA  30019-1640

HAROLD T DRAKE
3616 TWILIGHT
FLINT MI  48506-2554

HAROLD T DUBE
287 E PUCE RD R R #1
BELLE RIVER ON  N0R 1A0
CANADA

HAROLD T ECKERT
20 HI-POINT DR
LOCKPORT NY  14094-5009

HAROLD T FERNANDEZ
2719 GREENACRE DR
SEBRING FL 33872-4328

HAROLD J JENKINS
4132 MIDDLEBROOK DR
DAYTON OH 45440-3312

HAROLD T JOHNSON
11575 FREMANTLE DR
CINCINNATI OH 45240-2635

HAROLD T KING &
LILLIE M KING JT TEN
5400 BARLEY CT
MUNCIE IN 47304-5925

HAROLD T KOLHAGEN
427 SOUTH 2ND
CLARION PA 16214-1463

HAROLD T KRISMAN &
JOANNE KRISMAN
TR KRISMAN FAM TRUST UA 02/17/99
3237 AVENIDA REPOSO
ESCONDIDO CA 92029-7936

HAROLD T KUEHNEMUND
1437 S FINN
MUNGER MI 48747-9301

HAROLD T LAWSON
18 CRAWFORD ST
MIDDLETOWN DE 19709-1117

HAROLD T POLLARD
21335 LOS PALMOS ST
SOUTHFIELD MI 48076-5554

HAROLD T RANKIN &
IRENE H RANKIN
TR UA 07/20/01 RANKIN LIVING TRUST
214 MAIN ST PO BOX 217
ELDERTON PA 15736

HAROLD T RICH
1817 EUCLID AVE
COVINGTON KY 41014-1023

HAROLD T RONEY
280 MT OLIVET RD
OXFORD PA 19363-2703

HAROLD T SCHUMP &
ORAINA C SCHUMP TEN COM
2204 ST CLAIRE
ARLINGTON TX 76012-2259

HAROLD T SPEARS JR
TR
HAROLD T SPEARS JR LIVING TRUST U/A
DTD 11/01/06
2948 GRASSLANDS DR
LAKELAND FL 33803

HAROLD T STOUT
5427 E DES MOINES
MESA AZ 85205-6527

HAROLD T YOUNCE &
RUTH M YOUNCE JT TEN
33854 AU SABLE DRIVE
CHESTERFIELD MI 48047

HAROLD THEIS
AM GRAUEN STEIN 18
D55218 INGELHEIM ZZZZZ
GERMANY

HAROLD THERTELL
4778 THERTELL RD
KENDAL ON L0A 1E0
CANADA

HAROLD THILL
4670 HWY B
PORT WASHINGTON WI 53074-9635

HAROLD V HAMMETT
2618 OAKLAHOMA
APT 1
FLINT MI 48506

HAROLD V HOUSTON & PATRICIA
ANN HOUSTON BARRETT & JANET
LOUISE HOUSTON GOTTENOELLER
JT TEN
3686 SHORELINE DR
GREENWOOD IN 46143-8358

HAROLD V LEE &
GENEVIEVE J LEE JT TEN
12328 FORDLINE ST
SOUTHGATE MI 48195-2304

HAROLD V MATTMILLER &
MAXINE J MATTMILLER JT TEN
4810 CATDKILL
GALESBURG MI 49053-0235

HAROLD V PRICE
707 WILLOWCREST LANE
GALION OH 44833-3170

HAROLD V SCHWARTZ
5805 WILLIAMSBURG DRIVE
HIGHLAND HEIGHTS OH 44143-2021

HAROLD V SCOLLIN JR
CUST WAYNE F SCOLLIN UGMA CA
825 KENTIA AVE
SANTA BARBARA CA 93101-3910

HAROLD V SILVER
11 RITCHFIELD COURT
ROCKVILLE MD 20850

HAROLD W ALLMACHER SR &
HAROLD W ALLMACHER JR &
MICHAEL ALLMACHER &
LAURA ALLMACHER JT TEN
42168 LOCHMOOR
CLINTON TWNSHP MI 48038

HAROLD W BAKER
30819 LUND
WARREN MI 48093-2280

HAROLD W BRITTING
10465 KITCHEN RD
DAVISON MI 48423-9110

HAROLD W BULGER JR
17706 STONEBROOK DR
NORTHVILLE MI 48167-4329

HAROLD W CRUMLEY
BOX 3278
EL PASO TX 79923-3278

HAROLD W ELLIS
322 MIRALESTE DR 188
SAN PEDRO CA 90732-6040

HAROLD W FERRELL
404 GOLDEN ROD AVE
GADSDEN AL 35901-1814

HAROLD W FURLONG
2315 NEWBERRY
WATERFORD MI 48329-2341

HAROLD W GRUSCHOW
2681 OSAKA DRIVE
CLEARWATER FL 33764-1010

HAROLD W BABCOCK JR
BOX 125
MADISON HEIGHTS VA 24572-0125

HAROLD W BEHRINGER &
ELIZABETH H BEHRINGER JT TEN
BUILDING A APT 304
300 WILLOW VALLEYLAKES DRIVE
WILLOW STREET PA 17584-9442

HAROLD W BROECKER &
BARBARA A BROECKER
TR UA 07/08/99
BROECKER-LIVING TRUST
5125 N MONITOR AVE
CHICAGO IL 60630-4616

HAROLD W BYRD
714 WALKER
BALD KNOB AR 72010-3078

HAROLD W DUNCKLE
607 W BARNES AVE
LANSING MI 48910-1420

HAROLD W EVANS JR &
ROBERTA E EVANS JT TEN
7415 LEIGH ROAD
WARRENTON VA 20186-7621

HAROLD W FITZWATER
111 LOUISE RD
NEW CASTLE DE 19720-1721

HAROLD W FUSON
7431 HALF CIRCLE CT
CINCINNATI OH 45230-2111

HAROLD W HARPER
RT 1 BOX 130
FALLING WATER WV 25419-9714

HAROLD W BABCOCK JR
WEBB'S SPORTING SHOP
BOX 125
MADISON HEIGHTS VA 24572-0125

HAROLD W BLISS
10724 WOODLAND DRIVE
HOUGHTON LAKE MI 48629-9179

HAROLD W BROWN
2333 E 560 N
ANDERSON IN 46012-9525

HAROLD W CLARK JR
19 SHERRIL LN
REDLANDS CA 92373-6846

HAROLD W ELICH &
STELLA J ELICH JT TEN
67 SHOREWAY DR
ROCHESTER NY 14612-1223

HAROLD W FEINGOLD AS
CUSTODIAN FOR FRANK LEE
FEINGOLD U/THE WIS UNIFORM
GIFTS TO MINORS ACT
9026 DEERBROOKE CT
FRANKLIN WI 53132-8275

HAROLD W FRANKEL
201 DELLWOOD RD
METUCHEN NJ 08840-1909

HAROLD W GREGORY
11494 MOORE AVE
ROMULUS MI 48174-3823

HAROLD W HAWKS
342 PALISADE DR
CAMDEN AR 71701-3126

HAROLD W HERTER
408 AUBURN
PLYMOUTH MI 48170-1004

HAROLD W HESELTON
2209 GLEGHORN
W PLAINS MO 65775-1714

HAROLD W HUGHES
1121 FASHION AVE
CINCINNATI OH 45238-4208

HAROLD W HULETT
870 OAKWOOD DR
APT 211
ROCHESTER MI 48307

HAROLD W JEWELL
5592 BROOKS HWY
ONSTED MI 49265-9558

HAROLD W JOHNSON &
NANCY L JOHNSON JT TEN
2586 CAPTAINS AVE
PORT HUENEME CA 93041

HAROLD W JONES &
ELINOR J JONES JT TEN
128 E KELLER ST
TOPTON PA 19562-1212

HAROLD W KING
9157 ANN-MARIA BOULEVARD
GRAND BLANC MI 48439-8015

HAROLD W LANNING
41666 W FOURTEEN MILE RD
WALLED LAKE MI 48390-3929

HAROLD W LANNING SR &
CHERRIE S LANNING JT TEN
41666 W FOURTEEN MILE RD
WALLED LAKE MI 48390-3929

HAROLD W LEMLEY
604 WYOMING AVE
NILES OH 44446-1054

HAROLD W LESH
4630 MIDWAY ST
SAGINAW MI 48603-4524

HAROLD W MAGILL
2432 MALVERN AVE
DAYTON OH 45406-1946

HAROLD W MEDLEY
17411 NORTH LAWN
DETROIT MI 48221-2550

HAROLD W MITCHELL
4404 WOODRIDGE DR
SANDUSKY OH 44870-7341

HAROLD W MUELLER
BOX 2390
SAN ANGELO TX 76902-2390

HAROLD W NELSON
7101 FHANER HWY
POTTERVILLE MI 48876-9731

HAROLD W NIELSEN &
MARGARET M NIELSEN JT TEN
1946 ORVILLE ST SE
GRAND RAPIDS MI 49506-4520

HAROLD W OBERHOLTZER &
ELIZABETH F OBERHOLTZER JT TEN
5524 PULASKI AVE
PHILA PA 19144-3812

HAROLD W PEARCE
5900 EAST SANILAC
CARSONVILLE MI 48419-9703

HAROLD W PIATT
490 MAPLE DR
NEWTON FALLS OH 44444-9717

HAROLD W RECTOR
8018 PARKVIEW
KANSAS CITY KS 66109-1157

HAROLD W ROETH &
MONIQUE W ROETH
TR HAROLD W ROETH TRUST
UA 10/16/96
2 COUNTY RTE 2
BERNE NY 12023-4211

HAROLD W SCHNEIDER &
SANDRA J SCHNEIDER JT TEN
632 CRAWFORD ST
FLINT MI 48507-2459

HAROLD W SCHWARTZ
2379 OCEAN AVE
RONKONKOMA NY 11779

HAROLD W SEARING
BOX 53
AUBURN NY 13021-0053

HAROLD W SIMON &
VIRGINIA B SIMON
TR UA 06/18/85
THE HAROLD W SIMON &
VIRGINIA B SIMON TRUST
7435 CYPRESS BEND MANOR
VERO BEACH FL 32966-5172

HAROLD W SIMPSON
2806 HWY 31 NORTH
MARBURY AL  36051

HAROLD W STEWART &
AELCIDEAN L STEWART JT TEN
135 FORREST DR
MARION AR  72364-2143

HAROLD W WAHLERS III
5293 FM 306
NEW BRAUNFELS TX  78132-3502

HAROLD WADE CAIN
717 HOLLAN CT
MOREHEAD KY  40351-1435

HAROLD WEBER
BOX 944
GREENFIELD IN  46140-0944

HAROLD WHEELER AMAN JR &
PATRICIA J AMAN JT TEN
PO BOX 118
FRENCH CREEK FARM
KIMBERTON PA  19442

HAROLD WITHEY &
MAVIS WITHEY JT TEN
7240 N STATE RD
DAVISON MI  48423-9367

HAROLD X BROWN
5729 N RURAL ST
INDIANAPOLIS IN  46220-2939

HAROLD ZUSCHLAG
2723 CHRYSLER DR
ROSWELL NM  88201-5207

HAROLD W SMITH & CAROL L SMITH
TR
HAROLD W & CAROL L SMITH FAMILY
TRUST U/A DTD 03/31/05
#17 PEPPERTREE LN
TOPEKA KS  66611

HAROLD W STREITENBERGER &
PATRICIA L
STREITENBERGER JT TEN
27 TECUMSEH DR
CHILLICOTHE OH  45601-1154

HAROLD W WEFEL &
MARGUERITE T WEFEL JT TEN
12434 S FORTY DR
ST LOUIS MO  63141-8821

HAROLD WALDMAN &
FRIEDA WALDMAN JT TEN
228 SO MILLS AVE
CLAREMONT CA  91711-5036

HAROLD WEISS
CUST MARC WEISS UGMA NY
264 LINCOLN AVE
ST JAMES NY  11780-1937

HAROLD WHITEHEAD
1318 MAYAPPLE AVE
DAYTON OH  45432-1510

HAROLD WM WAHLERS II
4953 E PORT CLINTON RD
PORT CLINTON OH  43452-3811

HAROLD XERXES BROWN &
GLADYS J BROWN JT TEN
5729 N RURAL ST
INDIANAPOLIS IN  46220-2939

HAROLDINE HOLLY HESS
1237 SAN FERNANDO DR
SALINAS CA  93901-3802

HAROLD W STEWART
135 FORREST DR
MARION AR  72364-2143

HAROLD W VANDENBOSS
3290 GRAETON ST
ORION MI  48359-1121

HAROLD W WHEELER
4281 NELSON ST
ZACHARY LA  70791-3720

HAROLD WAYNE CAYCE
1707 EAST 43RD ST
ANDERSON IN  46013-2511

HAROLD WHEELER AMAN JR
PO BOX 118
FRENCH CREEK FARM
KIMBERTON PA  19442

HAROLD WITHEY
7240 N STATE RD
DAVISON MI  48423-9367

HAROLD WOODS
4102 N ARLINGTON
INDIANAPOLIS IN  46226-4821

HAROLD YAZEN &
ETHEL YAZEN JT TEN
APT 731
1801 S OCEAN DRIVE N
HALLANDALE FL  33009-4947

HAROLENE E GLOTFELTY &
RENA ARLENE BEITZEL JT TEN
378 GLOTFELTY LANE
ACCIDENT MD  21520

HAROOTUNE MANOIAN
36954 MUNGER
LIVONIA MI  48154-1636

HAROUT MADOYAN &
HASMIG MADOYAN JT TEN
4627 MAPLE CREEK CT
W BLOOMFIELD MI  48322-3495

HARRELL D POST
59151 E 100 RD
MIAMI OK  74354-4538

HARRELL E GREEN
BOX 788
LIBERTY MO  64069-0788

HARRELL L BALCH
30736 QUINKERT
ROSEVILLE MI  48066-1649

HARRELL LEE WIDENER
711 CAMELLIA ST
BAINBRIDGE GA  31717-4727

HARRIET A AARHUS
4740 WOODVIEW DR N E
CEDAR RAPIDS IA  52411-6735

HARRIET A BABCOCK &
MILDRED B WOLFE JT TEN
167 DARLING RD
KEENE NH  03431-4940

HARRIET A BIENIECKI
841 N PLACITA DU QUESA
CORNA DE TUCSON AZ  85641

HARRIET A FINKENBINDER
APT 3
2261 SWEDISH DRIVE
CLEARWATER FL  33763-2607

HARRIET A HOUCK
TR UA DTD
7/18/91 FBO HARRIET A HOUCK
316 GRAPE ST
VACAVILLE CA  95688-2612

HARRIET A KAWECKI
35 COOKS LN
WATER MILL NY  11976-2501

HARRIET A MUHRLEIN
12396 N E MARINE VIEW DRIVE
KINGSTON WA  98346-9159

HARRIET A NELSON
43 LIMERICK RD
TRUMBULL CT  06611-1828

HARRIET A OTTO
82 BARKERS POINT RD
SANDS POINT NY  11050-1328

HARRIET A REMEZ &
STANLEY M REMEZ JT TEN
143 VILLA STREET
MOUNT VERNON NY  10552-3042

HARRIET ANN GRIFFITH
TR UA 06/26/91 HARRIET ANN
GRIFFITH REVOCABLE TRUST
7633 DUBLIN
WICHITA KS  67206-1604

HARRIET ANNE HAYNES
132 VIRGINIA STREET
WATERLOO NY  14052

HARRIET AUSTIN
8045 HARTWELL
DETROIT MI  48228-2740

HARRIET B HARRISON
642 COOPER RD
LOGANVILLE GA  30052-2205

HARRIET B HEDLEY & ROBERT O
HEDLEY TRUSTEES U/A DTD
06/03/88 HEDLEY FAMILY TRUST
1111 AVONDALE RD
SAN MARINO CA  91108-1137

HARRIET B MESTREZAT
11320 STONYBROOK
GRAND BLANC MI  48439-1010

HARRIET B MILLARD
454 DOUGLAS CT
WHITEWATER WI  53190-1627

HARRIET B TOTAL
CUST LAURA S
MICHEL UTMA FL
2948 SANDPIPER PL
CLEARWATER FL  33762-3058

HARRIET B TWEEDY
503 W BROADWAY
WINONA MN  55987-5221

HARRIET B VOGEL
5407 PALM SPRINGS LANE APT A
BOYNTON BEACH FL  33437-2251

HARRIET B WAY
CUST EMILY
ELIZABETH WAY UGMA NY
10 COOLIDGE AVE
GLENS FALLS NY  12801-2604

HARRIET BAKER
970 AURORA AVE APT S206
BOULDER CO  80302-7262

HARRIET BARKER-THOMPSON
C/O EDWARD J THOMPSON JR
34 WEST WILLOW GROVE AVENUE
PHILADELPHIA PA  19118-3963

HARRIET BLACK
7154 STONINGTON DR
ATLANTA GA  30328-1967

HARRIET BLOODWORTH
735 PELHAM PARKWAY N
BRONX NY  10467-9507

HARRIET BOWIE
77 HIGH ST
YARMOUTH ME  04096-6759

HARRIET BRANDT
25209 ARDEN PARK DRIVE
FARMINGTON HILLS MI  48336-1617

HARRIET BROTMAN
859 JEFFREY ST 508
BOCA RATON FL  33487-4136

HARRIET BUCKBEE &
KEVINBUCKBEE &
STEVE BUCKBEE JT TEN
28160 COUNTY ROAD 33
UTICA MN  55979

HARRIET C BETTS
3687 KENDALL AVE
CINCINNATI OH  45208-1110

HARRIET C DICKLER
TR HARRIET C DICKLER REV TRUST
UA 7/7/99
10100 CYPRESS COVE DR APT 204
FT MYERS FL  33908

HARRIET C WACKER-THOMAS
242 SAINT THOMAS CIR N
APOLLO BEACH FL  33572-2284

HARRIET CINKOSKY
162 HOSMER ST
HUDSON MA  01749-3298

HARRIET CLEWIS KINNETT
4 DOWNING PLACE
CHELMSFORD MA  01824-1238

HARRIET CROWDER COULSON
2838 BELLEFONTAINE
HOUSTON TX  77025-1610

HARRIET D FULLER
1563 MT HAPE RD
LEWISTON NY  14092-9720

HARRIET D HLAVKA
8393-195TH ST
SILVER LAKE MN  55381-6148

HARRIET D LEWANDOWSKI &
RONALD J LEWANDOWSKI JT TEN
701 WALKER DR
LEWISTON NY  14092-1847

HARRIET D SPARKS
262 WHITE SCHOOL ROAD
GREENSBURG PA  15601

HARRIET DAVIDSON EX
UW FLORENCE R DAVIDSON
8709 LOWELL ST
BETHESDA MD  20817-3217

HARRIET DAVIES
846 TAYLOR RD
NEW LISBON WI  53950-1410

HARRIET DAY JETT
4861 RIVER FARM ROAD
MARIETTA GA  30068-4847

HARRIET DOWLER &
PHYLLIS LAJEUNESSE JT TEN
61 HIGHLAND CIR
HAMPDEN MA  01036

HARRIET DOYLE
101 DEER VIEW RD
PIPE CREEK TX  78063-5416

HARRIET E BAUM SILVERMAN
1914 DEEP VALLEY DR
RICHARDSON TX  75080-3108

HARRIET E CAULFIELD
364 GROVE ST
RAHWAY NJ  07065-2526

HARRIET E KRACHT
TR
HARRIET E KRACHT REVOCABLE TRUST UA
11/14/1996
42509 MAYHEM
STERLING HEIGHTS MI  48314-3640

HARRIET E LEW
49 LAKEVIEW PL
IOWA CITY IA  52240-9162

HARRIET E TOBIN
1145 MEDWAY RD
PHILADELPHIA PA  19115-2005

HARRIET F R JENSEN
SMERLEVEJ 11
4180 SOROE ZZZZZ
DENMARK

HARRIET FELDSTEIN LEFF
131 PEBBLE ACRES COURT
CREVE COEUR MO  63141-8030

HARRIET FRANKENBERG
58 MONROE AVE
TOMS RIVER NJ  08755-3245

HARRIET G CHINN
BOX 1236
WARSAW VA  22572-1236

HARRIET H GRAZIADIO
24 LEEWOOD CIRCLE
APT 6L
EASTCHESTER NY  10709-1910

HARRIET H RITTENHOUSE MARSH &
WILLIAM C RITTENHOUSE JT TEN
76 E CARDINAL
WHEELING WV  26003

HARRIET I ATTIG
317-319 NORTH MULBERRY ST
LANCASTER PA  17603-2919

HARRIET J FREEMAN
CUST LESLIE NEAL FREEMAN UGMA MI
799 GLENGARRY DR
MELBOURNE FL  32940-1867

HARRIET DE WICKE
44 PIONEER DRIVE
WEST HARTFORD CT  06117-3030

HARRIET FEIN WALDMAN
3 MICOLE COURT
DIX HILLS NY  11746-5851

HARRIET FERGUSON
HADDO RANCH
3571 KINNEY CREEK RD
JACKSONVILLE OR  97530

HARRIET FREEMAN
CUST MARSHALL C FREEMAN UGMA MI
1109 MAPLEKREST DR
FLINT MI  48532-2229

HARRIET G VOLK
1463 W BERWYN AVE
CHICAGO IL  60640-2107

HARRIET H HANZAKOS
TR HARRIET H HANZAKOS TR U/A
DTD 4/26/72
804 MICHAUX LANE
GROSSE POINTE SHRS MI
48236-1404

HARRIET H ROWELL &
ROBERT LEE ROWELL JT TEN
ROUTE 13 BOX 2
WESTDALE NY  13483

HARRIET J ALBERTSON
9612 ADELINE AVE
GARDEN GROVE CA  92841-3803

HARRIET J PHELPS
1906 E WOODLAWN AVE
INDIANAPOLIS IN  46203-1366

HARRIET ELFMAN
1323 QUINCY DR
WILMINGTON DE  19803-5131

HARRIET FEINER &
JEROME J FEINER JT TEN
330 OLD COURTHOUSE RD
MANHASSET HILLS NY  11040-1153

HARRIET FLESHER
CUST GREGORY FLESHER UGMA MN
BOX 581
BRAINERD MN  56401-0581

HARRIET FRIEDMAN TR
UA 09/24/1994
HARRIET FRIEDMAN TRUST
5471 DEERFIELD VILLAGE DR
W BLOOMFIELD MI  48322

HARRIET H CAWLEY
1601 ANCROFT COURT
TRINITY FL  34655

HARRIET H PETERSON
5529 WARDEN AVE
EDINA MN  55436-2240

HARRIET HOUSMAN &
JUDY HOUSMAN SHAPIRO &
SCOTT SHAPIRO JT TEN
17197 ADRIAN
SOUTHFIELD MI  48075-1947

HARRIET J BOISVERT
TR UA 03/21/02
THE HARRIET J BOISVERT REVOCABLE TR
4022 SW 35TH ST
TOPEKA KS  66614

HARRIET J PIATASIK
342 WESTGATE ROAD
KENMORE NY  14217-2212

HARRIET J PORTZ &
H CRAIG PORTZ
TR HARRIET J PORTZ TRUST
UA 03/13/91
6102 QUAIL VALLEY RD
TALLAHASSEE FL 32308-6644

HARRIET J WAAS &
GEORGE LEE WAAS JT TEN
3797 SALLY LANE
TALLAHASSEE FL 32312-1018

HARRIET JOHANSEN
APT 302
1506 NORTHBROOK DR
NORMAL IL 61761-1127

HARRIET K SYCHTERZ
14546 POTANOW TRL
ORLANDO FL 32837-7203

HARRIET L BARRICK
57 TOAD LANE
RINGOES NJ 08551-1022

HARRIET L DEARDEN
163B EASTWOOD DR
CLINTON PARK NY 12065-8311

HARRIET L MILLER
27100 THORNCREST
BROOKSVILLE FL 34602-7226

HARRIET L STERN
CUST ALAN HENRY STERN U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
7688 N W 18TH ST
MARGATE FL 33063-3112

HARRIET LEVINE
16-83-212TH ST
BAYSIDE NY 11360-1526

HARRIET J SCHMID
786 9 MILE RD
COMSTOCK PARK MI 49321

HARRIET JACKSON
2469 NAVARRE RD
COLUMBUS OH 43207-2111

HARRIET JOY LOOSE
6045 PASEO CANYON DR
MALIBU CA 90265-3131

HARRIET KLEIN
22 E GREEN ST
EASTHAMPTON MA 01027-2402

HARRIET L CONNOLLY &
SHARON L FREENY JT TEN
2100 NE 140TH STREET APT 305E
EDMOND OK 73013-5529

HARRIET L JOHNSON
2831 W MILTON RD
TUCSON AZ 85746-3859

HARRIET L REICHL
3742 SOUTH 950 WEST
LAPEL IN 46051

HARRIET L WAGNER
TR UA 04/26/90 HARRIET L
WAGNER LIVING TRUST
BISHOP HILL APARTMENTS
A 16 151 S BISHOP AVE
SECANE PA 19018

HARRIET J SHEAR & L NEAL
FREEMAN M D & MARSHALL C
FREEMAN JT TEN
1109 MAPLE KREST DRIVE
FLINT MI 48532-2229

HARRIET JANKOWIAK & DAVID
JANKOWIAK & RICHARD
JANKOWIAK & TIM JANKOWIAK JT TEN
2203 S GRANT STREET
BAY CITY MI 48708-8165

HARRIET K ORTLUND &
LEANNE J TILTON JT TEN
1065 TURKINGTON TERRACE
ROCHELLE IL 61068-1731

HARRIET KRISTULA &
MICHAEL A KRISTULA JT TEN
4224 ELIZABETH LANE
ANNANDALE VA 22003-3600

HARRIET L DAVEY
TR
HARRIET L DAVEY REVOCABLE TRUST UA
8/10/2000
6260 N FARMINGTON
WESTLAND MI 48185-2884

HARRIET L LIPMAN
37 BEECHAM COURT
OWINGS MILLS MD 21117

HARRIET L SILZER
BOX 410
BEDFORD NY 10506-0410

HARRIET L WEEMS
263 COUNTY RD 1740
TUPELO MS 38804

HARRIET LODHOLZ &
HARRY LODHOLZ JT TEN
21 WAVERLY LN
GROSSE POINTE FARM MI
48236-3039

HARRIET M KAYLOR & TIMOTHY J
MCCULLOCH & THOMAS B
MCCULLOCH JT TEN
11930 LAKDFIELD RD
ST CHARLES MI  48655-9554

HARRIET M SULLIVAN
84 LAUREL HEIGHTS
MERIDEN CT  06451-5427

HARRIET M WARD
4712 SW ICHITUEKNEE AVE
FORT WHITE FL  32038-7116

HARRIET MARINI &
ARTHUR E MARINI JT TEN
117 HILLSIDE AVE
PEARL RIVER RIVER NY  10965-1705

HARRIET MC CARRELL CAWLEY
1601 ANCROFT COURT
TRINITY FL  34655

HARRIET MESKAUSKAS &
MARILYNN REITER JT TEN
1461 GARDEN DRIVE
PLAINFIELD IL  60544-9445

HARRIET N THAMES
709 W ROBERT AVE
HAMMOND LA  70401-3147

HARRIET OVERBY
11188 HWY 42
SISTER BAY WI  54234

HARRIET J LOPATA
86 CONGERS RD
NEW CITY NY  10956-6260

HARRIET M SALSBURY
601 PEMBROKE AVE
APT 804
NORFOLK VA  23507-2053

HARRIET M TEPEL
21 WAVERLY LA
GROSSE POINTE FARMS MI  48236

HARRIET MARCUS
C/O WEISER LLP
399 THORNALL STREET
EDISON NJ  08837

HARRIET MARTIN SALSBURY
601 PEMBROKE AVE
APT 804
NORFOLK VA  23507-2053

HARRIET MENDELSON IGNOZZI
1315 ANDERSON AVENUE
APT 1
FORT LEE NJ  07024-1732

HARRIET MORSE
2930 W 5TH ST APT 17T
BROOKLYN NY  11224

HARRIET NIELSEN
9 ETON RD
TOMS RIVER NJ  08757-4446

HARRIET P JOHNSON
RTE 5 TRANQUIL RD
GREENWOOD SC  29646-9805

HARRIET M GREEN
BOX 711
WHEATLEY HEIGHTS NY  11798-0711

HARRIET M SMALL
TR JAMES R SMALL REV LVG TRUST
UA 7/5/95
581 MINEOLA AVE
AKRON OH  44320-1969

HARRIET M VERBRYKE
357 HURON STREET
ELMORE OH  43416

HARRIET MARIE PALMIERI
6231 NW 4TH AVE
BOCA RATON FL  33487-2907

HARRIET MARY STABER &
WALTER H STABER JR JT TEN
2202 GRANDVIEW
SPRINGFIELD IL  62702-4306

HARRIET MERKOWITZ
134 N MAIN ST
NATICK MA  01760-2719

HARRIET N DENNEN
BOX 234
PORT CLYDE ME  04855-0234

HARRIET O'NEIL
2233 GROSSE AVENUE
SANTA ROSA CA  95404-3124

HARRIET P SCHMUCKER &
DOUGLAS L SCHMUCKER JT TEN
GENERAL DELIVERY
SIPESVILLE PA  15561-9999

HARRIET PIERSON
6334 N KEELER
CHICAGO IL  60646-4508

HARRIET R ENSOR
1304 HORIZON DR
FAIRBORN OH  45324-5816

HARRIET R JONES
615 E KALEY
ORLANDO FL  32806-4014

HARRIET ROSE ALPHER
42 CONCORD RD
DANBURY CT  06810-6349

HARRIET S BURT
APT 119
3044 PAWTUCKET AVE
EAST PROVIDENCE RI  02915-5043

HARRIET S PICKEL
21338 JUEGO CIRCLE APT 11G
BOCA RATON FL  33433-2080

HARRIET SLOAN MAHER
654 PELZER DR
MT PLEASANT SC  29464-3557

HARRIET STIKA
15 FREDERICK ST
LITTLE FERRY NJ  07643-1505

HARRIET T ZUKAS
760 RIVER ROCK RD
SANTA BARBARA CA  93108-1123

HARRIET L POOLEY
TR HARRIET POOLEY REVOCABLE TRUST
UA 12/10/96
811 AUTUMN CIR
COLUMBIA SC  29206-4993

HARRIET R FEINBERG &
DAVID J FEINBERG &
DEBRA FEINBERG AUST JT TEN
408 CAMINO DE LAS COLINAS
REDONDO BEACH CA  90277-6518

HARRIET RICHMAN &
MELVIN RICHMAN JT TEN
1713 CYPRESS TRACE DR
SAFETY HARBOR FL  34695-4518

HARRIET ROSENBAUM
TR THE
ROSENBAUM LIV TR U/A DTD
11/7/1985
5381 N VIA FRASSINO
TUCSON AZ  85750-7118

HARRIET S FINKS
327 COMMONWEALTH AVE
BOSTON MA  02115-1900

HARRIET S WOODRUM
128 N SHALE PIT RD
VEEDERSBURG IN  47987-8523

HARRIET SOSNA TR
UA 09/25/2007
HARRIET SOSNA LIVING TRUST
1011 NOBLEMAN DR
SAINT LOUIS MO  63146

HARRIET T NAKAMOTO &
WALTER NAKAMOTO JT TEN
1220 ALA AUPAKA PL
HONOLULU HI  96818-2232

HARRIET V SANDERS
TR HARRIET V SANDERS TRUST
UA 01/13/95
1069 SYLVAN AVE
LAKEWOOD OH  44107-1233

HARRIET R CONDYLES
6260 PINE SLASH RD
MECHANICSVILLE VA  23116-5472

HARRIET R FRIEDMAN
162 CLEVELAND RD
NEW HAVEN CT  06515

HARRIET ROBERTS
TR UW LILY
ANN SCHREIBER
193 MAR ST
ST PETERSBURG BCH FL  33706-2808

HARRIET RZOSA
195 PALISADE AVE
GARFIELD NJ  07026-2914

HARRIET S OLSEN
11 INJUN HOLLOW RD
HADDAM NECK CT  06424-3020

HARRIET SILVERBERG
188 GEORGIAN COURT RD
ROCHESTER NY  14610-3420

HARRIET STAHLBERG &
LOIS J LILJA JT TEN
5430 DAKIN ST
CHICAGO IL  60641-2522

HARRIET T THOMPSON
44 WINDEMERE RD
WELLESLEY MA  02481-4821

HARRIET V STRANGFELD
C/O ROBERT C STRANGFELD
1784 RANDOLPH RD
SCHENECTADY NY  12308

HARRIET VLNA
80 S 7TH
LA GRANGE IL  60525-2503

HARRIET W LARK &
GEORGANNE WOLNOWSKI JT TEN
345 LEAR RD #149
AVON LAKE OH  44012

HARRIET WAGNER
24 GLEN COURT
EAST RUTHERFORD NJ  07073-1114

HARRIET ZIMMERMAN
894 LAKESIDE DRIVE
WOODMERE NY  11598-1916

HARRIETT BARSHOW
CUST HOWARD ALAN BARSHOW UGMA VA
9503 CARTERWOOD RD
RICHMOND VA  23229-7607

HARRIETT D YEO
240 ROCKY POINT RD
COVINGTON GA  30014-6185

HARRIETT FULLER
TR HARRIETT FULLER LIVING TRUST
UA 06/30/79
4540 WALNUT LAKE RD
BLOOMFIELD HILLS MI  48301-1400
HARRIETT J MARTELL
3165 ANNA
TRENTON MI  48183-3502

HARRIETT L LAYMAN &
JOHN R LAYMAN JT TEN
2702 COLONIAL DR
LINCOLN NE  68502-4220

HARRIET W COOK
319 LINCOLN AVE
GLENCOE IL  60022-1559

HARRIET W MILLER
581 WOODLAWN DRIVE
LANSDALE PA  19446-4509

HARRIET WINNICK
38 MICHAEL DR
OLD BETHPAGE NY  11804-1524

HARRIETT A MILLIES
15191 FORD RD
APT 312
DEARBORN MI  48126-4695

HARRIETT C MOHR
51 CALIFORNIA DR
WILLIAMSVILLE NY  14221-6650

HARRIETT E MARTIN
1504 S BROPHY
PARK RIDGE IL  60068-5232

HARRIETT GREEN MAYA
9415 STONEY RIDGE LANE
ALPHARETTA GA  30022-7687

HARRIETT JANE ALE
BOX 6815
VERO BEACH FL  32961-6815

HARRIETT M DAVIS
4121 N ST RD 9
ANDERSON IN  46011

HARRIET W HERON
22 NELSON AVE
PROVINCETOWN MA  02657-1530

HARRIET W WEST
74 LYNDHURST ST
DORCHESTER MA  02124-2214

HARRIET YEDLIN
APT 17C
19500 TURNBERRY WAY
AVENTURA FL  33180-2537

HARRIETT A SCALES
1112 NORTH DRIVE
ANDERSON IN  46011-1165

HARRIETT C WELCH
2491 LEISURE LANE
TRAVERSE CITY MI  49686-4994

HARRIETT F PEARSON &
ZACHARY T PEARON JT TEN
2044 IDLEWILD DR
LIMA OH  45805-2358

HARRIETT HORD WHELCHEL
BOX 768
MOULTRIE GA  31776-0768

HARRIETT L JOYNER
2001 STONE FORREST DRIVE
APT 609
LAWRENCEVILLE GA  30043

HARRIETT M GREEN
9415 STONEY RIDGE LANE
ALPHARETTA GA  30022-7687

HARRIETT MORROW CURRY
9543 SPRING BRANCH
DALLAS TX  75238-2542

HARRIETT SOLOMON
2475 CASTLEWOOD RD
MAITLAND FL  32751-3630

HARRIETT WILLIS
BOX 1076
FLINT MI  48501-1076

HARRIETTE C DORF &
ILENE A DORF MANAHAN JT TEN
41 MT KEMBLE AVE
UNIT # 208
MORRISTOWN NJ  07960-5118

HARRIETTE E SMITH
3198 LOTZ DR
GROVE CITY OH  43123-2745

HARRIETTE R MC DEVITT & MARY
M OZANICH & CAROLYNNE M
MORVIS JT TEN
243 S LA GRANGE ROAD
LA GRANGE IL  60525-2459

HARRIETTE W BACON
206 PEID PIPER TRAIL
LOOKOUT MOUNTAIN GA  30750-2524

HARRIS A RUDERMAN
8 REGENT COURT
WALLINGFORD CT  06492-5323

HARRIET D PERKINS
27008 1ST ST
WESTLAKE OH  44145-1411

HARRIETT WAGMAN
CUST PHILLIP
ROY WAGMAN UGMA NY
150 E 39TH ST
APT 901
NEW YORK NY  10016-0953

HARRIETTE ANN WISNESKI
TR UA 07/28/93
HARRIETTE ANN WISNESKI
LIVING TRUST
603 MANHATTAN ROAD
JOLIET IL  60433-3016

HARRIETTE CONYES
492 STATEN AVE
OAKLAND CA  94610-4964

HARRIETTE H GLAZEWSKI &
MARILYN G FEDYNIAK JT TEN
5920 W 125TH PLACE
ALSIP IL  60803-3512

HARRIETTE S SCRINOPSKIE
5964 SW 31ST ST
TOPEKA KS  66614-4021

HARRIJANE B HANNON
33 SANFORD STREET
BRADFORD PA  16701-1340

HARRIS B WELLER & VIRGINIA C WELLER
TR WELLER JOINT REVOCABLE TRUST
UA 3/19/02
8244 W RED OAKS CT
GREENFIELD WI  53220

HARRIETT PLAISTED WILSON
5506 ROLAND AVE
BALTIMORE MD  21210-1427

HARRIETT WERSTINE
1940 FAIRWAY GLEN LANE
ST CLAIR MI  48079-3584

HARRIETTE B FINK
CUST LOUIS
B FINK UGMA NY
ATTN RUTH BLUVER
9 PATRICIA DR
NEW CITY NY  10956-2010

HARRIETTE D SMITH
405 ST JOHN'S CIRCLE
PHOENIXVILLE PA  19460-2554

HARRIETTE JEAN UNGER
441 DAY ST
S F CA  94131-2228

HARRIETTE SCRINOPSKIE &
RONALD SCRINOPSKIE TR
UA 04/06/2007
ERWIN LESLIE SCRINOPSKIE FAM TRUST
5964 SW 31 ST
TOPEKA KS  66614

HARRIS A OEHLER
BOX 79323
HOUSTON TX  77279-9323

HARRIS BANK OF BARRINGTON
TR DAVID A BINNER IRA
UA 12/03/98
109 SHADYWOOD LANE
STREAMWOOD IL  60107-1220

HARRIS C ANDERSON
2480 BROOKHAVEN PL NE
ATLANTA GA  30319-3018

HARRIS E GORDON &
WILMA F GORDON JT TEN
2500 DOE RUN LANE
BARTLETT TN  38134-5403

HARRIS H MANKIN
1032 IRVING ST 409
SAN FRANCISCO CA  94122-2200

HARRIS JONES
1277 TO LANI DR
STONE MOUNTAIN GA  30083-5379

HARRIS R JACOBS
13 ROLAND DRIVE
WHITE PLAINS NY  10605-5434

HARRIS W EARHEART
205 SHEPARD HILLS DRIVE
MADISON TN  37115-2234

HARRISON D GOEHRING JR
1140 7TH STREET
WEST DES MOINES IA  50265-2615

HARRISON H STEYERT
YOUNG RD
ORWELL VT  05760

HARRISON JENKINS &
SANDRA JENKINS JT TEN
19131 LESURE
DETROIT MI  48235-1723

HARRIS G POVICH
6105 PLAINVIEW RD
BETHESDA MD  20817-6156

HARRIS G PRIVAL
8500 HORSESHORE LANE
POTOMAC MD  20854-4840

HARRIS H WILKE
BOX 297
WALES WI  53183-0297

HARRIS MANNING JR
1300 EDGEWATER DRIVE
CHARLESTON SC  29407

HARRIS S CUTLER &
JANICE G CUTLER JT TEN
600 S STATE HWY
CLARKS SUMMIT PA  18411-1704

HARRISON C MCKEEHAN JR
BOX 1364
HARLAN KY  40831-1364

HARRISON F BOYLL
13 THAYER ST
MILFORD MA  01757

HARRISON JAY SVERSKY
89 GREY RD
TORONTO ON  M5M 4E7
CANADA

HARRISON JUNIOR HALL
8121 O HARA DR
DAVISON MI  48423-9504

HARRIS E FISCHER
621 HIGH STREET
PORT JEFFERSON NY  11777-1718

HARRIS H KENLEY
250 W POPLAR
COLLIERVILLE TN  38017-2649

HARRIS J GORDY
10210 ZEBINA RD
LOUISVILLE GA  30434-5330

HARRIS NOZOMU MURABAYASHI &
MIWAKO SUDA MURABAYASHI JT TEN
1925 NEHOA PLACE
HONOLULU HI  96822-3069

HARRIS SOUVLIS &
ELLI H SOUVLIS JT TEN
1500 BROOKSIDE DR
FAIRFIELD CT  06430-2119

HARRISON COLLINS JR
27596 NEW CASTLE
ROMULUS MI  48174-2447

HARRISON F HARBACH &
SUZANNE H HARBACH JT TEN
LUTHERN RETIREMENT VILLAGE
COTTAGE 114
1075 OLD HARRISBURG RD
GETTYSBURG PA  17325-3131

HARRISON JENKINS
698 BLAINE ST
DETROIT MI  48202-2020

HARRISON L MESSER
27608 NEW CASTLE
ROMULUS MI  48174-2479

HARRISON L MORTON
BOX 1768
E LANSING MI  48826-1768

HARRISON M KISNER
120 PIMLICO RD
GREENVILLE SC  29607-3054

HARRISON N KENNER
51 FREEMAN STREET
BUFFALO NY  14215-2704

HARRISON ROBERTSON
426 N DEQUINCY ST
INDIANAPOLIS IN  46201-3708

HARRISON WILLIAMS JR
14360 ST MARY S
DETROIT MI  48227-1839

HARROLD DEAN SPEIDEL
C/O ERNESTINE SPEIDEL
1915 KERRWOOD DRIVE
ANDERSON IN  46011-4058

HARRY A BARTH &
ALMA A BARTH
TR UA 06/09/05 BARTH TRUST
769 JUSTO LANE
SEVEN HILLS OH  44131

HARRY A DU BELL
427 W 3RD ST
FLORENCE NJ  08518-1812

HARRY A FILIPP &
MARILYN J FILIPP JT TEN
36423 TRAVIS DR
STERLING HEIGHTS MI  48312-2954

HARRISON LARKIN
2106 JANICE DRIVE
FLINT MI  48504-1696

HARRISON MINK
BOX 272
GOSHEN OH  45122-0272

HARRISON P PITCOCK
1505 S MAISH RD
FRANKFORT IN  46041-3220

HARRISON S HALSELL
18956 SANTA ROSA
DETROIT MI  48221-2249

HARROD P HOSEY
319 FRANKLIN ST
GRAND LEDGE MI  48837-1941

HARROLD F MACMURRAY
874 MAPLEWOOD AVE
NEWBURY PARK CA  91320-5563

HARRY A BAUERS
415 NORTHFIELD
PONTIAC MI  48340-1324

HARRY A ERLANDSON &
JOANNE E ERLANDSON JT TEN
4 CHRISTINE CT
DEARBORN MI  48124-4003

HARRY A FONG
BOX 17933
SHREVEPORT LA  71138-0933

HARRISON LAYNE
7752 BRONCO AVE
BATON ROUGE LA  70818-5831

HARRISON MULLEN
58 HILLCREST DRIVE
BUFFALO NY  14226-1403

HARRISON R MAGEE
5239 MAPLE SPRINGS DR
CHAGRIN FALLS OH  44022-4130

HARRISON V NOWALIS & SHIRLEY
R NOWALIS TRUSTEES U/A DTD
09/05/88 F/B/O HARRISON V
NOWALIS & SHIRLEY R NOWALIS
1412 GARDEN AVE
TARPON SPRINGS FL  34689-2304

HARROD P HOSEY &
PHYLLIS D HOSEY JT TEN
319 FRANKLIN ST
GRAND LEDGE MI  48837-1941

HARRY A ABPLANALP JR
101 GAEWOOD AVE
WHEELING WV  26003-5033

HARRY A CRISTOL
CUST SIDNEY
ANN CRISTOL UGMA IL
1529 HIGHLAND AVE
CHICAGO IL  60660-1309

HARRY A FIELD
TR HARRY A FIELD TRUST
UA 05/31/00
10309 CARDINAL AVE
FOUNTAIN VALLEY CA  92708-7405

HARRY A GARBAR
BOX 13100
EL PASO TX  79913-3100

HARRY A HALL
1079 COMMONWEALTH AVE #231
BOSTON MA  02215

HARRY A HERTZEL
32 GLEN RD
WEST REDDING CT  06896-2323

HARRY A JOHNSON
4337 CLARKSTOWN RD
MUNCY PA  17756-7781

HARRY A LANDSIEDEL
139 POINTVIEW AVENUE
DAYTON OH  45405-2846

HARRY A LANGER
7658 W COUNTY
EDGERTON WI  53534

HARRY A LINMAN &
BLAKE A LINMAN JT TEN
11161 LANGDON DR
CLIO MI  48420-1566

HARRY A LONCZYNSKI
35215 CAVANT DRIVE
STERLING HEIGHTS MI  48310-5016

HARRY A MASUDA &
LEATRICE C MASUDA JT TEN
196 HOOMALU ST
PEARL CITY HI  96782-2216

HARRY A MELLINGER
12 PAGEANT LANE
OLMSTED TOWNSHIP OH  44138-2945

HARRY A MUDRY
89 HARNESS DRIVE
MERIDEN CT  06450-6922

HARRY A MURDOCK JR
2202 SURREY DRIVE
MORGANTOWN WV  26508

HARRY A NEFF
446 W DANVILLE
CHICORA PA  16025-3314

HARRY A OHLENDORF JR
3544 CROWNDUN DRIVE
SAINT LOUIS MO  63129-2302

HARRY A OHLENDORF JR &
COROL A OHLENDORF JT TEN
3544 CROUNDUN DRIVE
ST LOUIS MO  63129-2302

HARRY A PAGE JR
167 TIERNEY ROAD
BAY CITY MI  48708-9194

HARRY A PARKELL III
641 SALEM-QUINTON RD
SALEM NJ  08079-1213

HARRY A PEARL
2201 KINBERLEE CT
NORMAN OK  73026-9681

HARRY A PRICE
264 OSBORNE AVE
MADISON WV  25130-1332

HARRY A RAJEK
708 PINE ST BOX 334
MARATHON CITY WI  54448-9376

HARRY A RAPP
3324 S OAKLEY
CHICAGO IL  60608-6025

HARRY A RAYMOND
12302 CREEKSIDE DRIVE
CLIO MI  48420-8227

HARRY A SALSBERRY
7818 MAPLE
DEARBORN MI  48126-1137

HARRY A SCHNUCK
175B HWY 34
RD 1
MATAWAN NJ  07747-2130

HARRY A SCOGIN III
BOX 472
JACKSON AL  36545-0472

HARRY A STUCKEY
294 ROGERS AVE
TONAWANDA NY  14150-5239

HARRY A STUCKEY &
MARIE C STUCKEY JT TEN
294 ROGERS AVE
TONAWANDA NY  14150-5239

HARRY A THOMPSON
25756 CONCOURSE
SOUTHFIELD MI  48075-1751

HARRY A TILLSON
6401 WEST 83RD ST
LOS ANGELES CA  90045-2845

HARRY A TORIGIAN &
MARY TORIGIAN JT TEN
37501 JOY RD
APT 104
WESTLAND MI  48185

HARRY A WAGNER
13100 MORRISH ROAD
MONTROSE MI  48457-0936

HARRY A WILSON JR
12735 PROMISE RD
FISHERS IN  46038-9606

HARRY ADWAR &
JUDITH ADWAR JT TEN
3358 ROBBIN LANE
MERRICK NY  11566-5540

HARRY ARTHUR TROBIS
1323 ASHLAND STREET
HOUSTON TX  77008-4101

HARRY B CARPENTER JR
805 MONTEVIDEO DRIVE
APT 9
LANSING MI  48917-4823

HARRY B SCHWARTZ
2542 OLD SCHOOL ROAD
INDIAN RIVER MI  49749-9131

HARRY BACH
CUST STEPHEN BACH UGMA NY
67-28-198TH ST
FRESH MEADOWS NY  11365-4018

HARRY A TIPPING
2598 ABINGTON ROAD
FAIRLAWN OH  44333-4040

HARRY A TUBBIN &
ELIZABETH A TUBBIN JT TEN
W6631 THE CLEARING
MERRILL WI  54452

HARRY A WILLIAMSON &
NANCY J WILLIAMSON JT TEN
6920 SHERIDAN ST
ANDERSON IN  46013-3612

HARRY A WYCOFF
1106 AMBER RIDGE
BYRON CENTER MI  49315-9001

HARRY ALLEN MELOENY JR
114 SIXTH STREET
STEILACOOM WA  98388-1202

HARRY ARTHUR YOUNG
6 WOODSTOCK CT
NEW HARTFORD NY  13413-2711

HARRY B KLAUSE III
CUST HOLLY ANN KLAUSE UGMA NJ
1120 ASBURY AVE
OCEAN CITY NJ  08226-3332

HARRY B SMITH PERS REP EST
ELEANOR D SMITH
5811 BUCKNELL TERRACE
COLLEGE PARK MD  20740

HARRY BACHNER
CUST
CHRISTOPHER BACHNER UGMA MI
9320 HILLS COVE DR
GOODRICH MI  48438

HARRY A TOLLEY JR
5259 W 49TH ST
PARMA OH  44134-1019

HARRY A VEGA
275 S LAKESHORE DR
MANA HAWKIN NJ  08050-2922

HARRY A WILSON
1004 E GRANT
MARION IN  46952-3020

HARRY A ZIROLLI &
EVELYN ZIROLLI JT TEN
7756 GREENBORO DR APT 1
WEST MELBOURNE FL  32904-1413

HARRY ANDREOU &
MARGARET C ANDREOU JT TEN
800 SALEM RD
YORKTOWN HEIGHTS NY  10598-2314

HARRY B BOEHMER & OLLIE V
BOEHMER TR U/A 11-7-91
THE BOEHMER FAMILY LIVING TRUST
1425 W CALLE MENDOZA
GREEN VALLEY AZ  85614-1253

HARRY B MC OUAT
4 WALTON LANE
WAKEFIELD MA  01880-1036

HARRY B WOLF
16725 ON PAR BLVD
FORT MYERS FL  33908-2875

HARRY BALDUCCI
7585 S MADISON ST
HINSDALE IL  60521-7598

HARRY BATEMAN SCOTT
72 WILDWOOD ST
WINCHESTER MA  01890-2363

HARRY BAUMAN
95 MASSARI RD
PUEBLO CO  81001-1752

HARRY BEAL &
SHIRLEY BEAL TEN COM
1673 METROPOLITAN DRIVE
LONGMONT CO  80501

HARRY BILL SELVY
4271 W RETREAD RD
PAHRUMP NV  89048

HARRY BLOCK
63-55-82ND PLACE
MIDDLE VILLAGE NY  11379

HARRY BLOWERS &
CYNTHIA ANN BLOWERS JT TEN
1609 E WEDGEWOOD
ALEXANDERIA IN  46001-2825

HARRY BOWMAN GERARD
3127 MARYLAND AVE
FLINT MI  48506-3030

HARRY BRAUN
1845 HOWE LANE
MAPLE GLEN PA  19002-2941

HARRY BRUCE HERRMANN
20 BELLEVUE AVENUE
MELROSE MA  02176-3513

HARRY BULLOCK &
BETTY BULLOCK JT TEN
2991 CHARNWOOD DR
TROY MI  48098-2164

HARRY C ASBURY
APT 2
11604 FIDLITY
CLEVELAND OH  44111-3652

HARRY C BARBER
9 CHEROKEE ROAD
MIDDLEFIELD CT  06455-1314

HARRY C BARBIN
1605 SHEPARD DR
MAPLE GLEN PA  19002-3011

HARRY C BARNAS
CUST
MICHAEL C BARNAS U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
10 LINDEN RD
ALBANY NY  12208-1808

HARRY C BATCHELDER JR
143 SAINT FELIX ST
BROOKLYN NY  11217-1432

HARRY C BEGAY &
PAULINE C BEGAY JT TEN
12 COUNTY RD 6358
KIRTLAND NM  87417

HARRY C BOOTS &
ROSALIE C BOOTS JT TEN
R D 2 BOX 1164
ELLWOOD CITY PA  16117-9802

HARRY C BOWEN
241 43RD ST SW
WYOMING MI  49548-3036

HARRY C BRENNEMAN 3RD
152 MC KEAN RD
FREEPORT PA  16229-1728

HARRY C BUCHA JR TOD
DIANA E BUCHA
BOX 444
BOZEMAN MT  59771-0444

HARRY C BURCHETT
6314 BARNES ROAD
MILLINGTON MI  48746-9553

HARRY C CAMPBELL &
ELIZABETH A CAMPBELL JT TEN
1322 DOGWOOD VILLAGE LANE
LAMPE MO  65681-8192

HARRY C CAMPBELL JR
1322 DOGWOOD VILLAGE LN
LAMPE MO  65681-8192

HARRY C COOMBS
1909 SAINT CHARLES CT
KOKOMO IN  46902-6122

HARRY C D ALOIA
CUST KIMBERLY D ALOIA UTMA NJ
21 CLEVELAND ROAD
CALDWELL NJ  07006-5706

HARRY C DAVIS JR
6439 ANITA
DALLAS TX  75214-2705

HARRY C DAVISON &
ADELE M DAVISON JT TEN
7126 ARROWOOD DR
ORCHARD LAKE MI  48324-2500

HARRY C DIEHL
TR HARRY C DIEHL LIVING TRUST
UA 12/22/95
475 E 4TH ST
IMLAY CITY MI  48444-1138

HARRY C HARDY
7 HERON WAY S
FAIRPORT NY  14450-3319

HARRY C J HIMES &
MARGARET P M HIMES TEN ENT
1532 STOCTON RD
MEADOWBROOK PA  19046-1153

HARRY C LEE &
MYRTLE A LEE &
MICHAEL D LEE SR JT TEN
4506 CHEYENNE AVE
FLINT MI  48507-2832

HARRY C MADSEN
2400 ANN TERR
BELMAR NJ  07719-3836

HARRY C MILLER &
MURIEL M MILLER JT TEN
45 CEDAR MILL LANE
CAPE MAY COURTHSE NJ  08210-1214

HARRY C SHAYHORN
9620 HAYDEN ST
PHILADELPHIA PA  19115-3119

HARRY C SOMMERS &
NAOMI H SOMMERS
TR U/A/D 2/28/06
HARRY C SOMMERS & NAOMI H SOMMERS
TRUST
4724 PINNACLE DR
BRADENTON FL  34208-8497

HARRY C DUMVILLE 3RD
1731 N 69TH ST
WAUWATOSA WI  53213-2313

HARRY C HARPST &
BRIAN E HARPST &
LAURA L HARPST JT TEN
87 DONATION RD
GREENVILLE PA  16125-9772

HARRY C JOHNSON
124 KINEMAN AVE
BATTLE CREEK MI  49014-5146

HARRY C LEONARD JR &
SARA J LEONARD JT TEN
5442 NORTHWAY RD
PLEASANTON CA  94566-5447

HARRY C MARBERRY &
BETTY G MARBERRY TEN COM
3133 THORN RIDGE ROAD
OKLAHOMA CITY OK  73120-1925

HARRY C PADGETT III
16 CHINA COCKLE LANE
HILTON HEAD ISLAND SC  29926

HARRY C SHRIVER JR
5230 TABOR ST
ARVADA CO  80002-1910

HARRY C SOMMERS & NAOMI H SOMMERS T
U/A DTD 02/28/2006
HARRY C SOMMERS & NAOMI H SOMMERS
TRUST
4724 PINNACLE DR
BRADENTON FL  34208-8497

HARRY C GEISSLER
APT 105
449 WEST DOWNER PLACE
AURORA IL  60506-5064

HARRY C HOUSE
115 QUAIL DRIVE
PLYMOUTH NC  27962-2309

HARRY C KRICK
8028 W RALSTON RD
CAMBY IN  46113-9424

HARRY C MACK
4952 RUDGATE BLVD
TOLEDO OH  43623-2907

HARRY C MEYERS
3334 6TH ST DET BCH
MONROE MI  48162

HARRY C PROCTOR &
SUSAN F PROCTOR
TR HARRY C & SUSAN F PROCTOR TRUST
UA 09/28/93
11258 WEST BLUECANYON ST
BOISE ID  83713-6004

HARRY C SIEBERT JR
TR MARTHA B SIEBERT TRUST
UA 01/24/95
BOX 605
PECULIAR MO  64078-0605

HARRY C SWAN JR
6101 GULF OF MEXICO DRIVE
LONGBOAT KEY FL  34228-1508

HARRY C SWANSTROM
1434 WILLIAM
RIVER FOREST IL  60305-1137

HARRY C THOMPSON
7710 PRINCESS PLACE
PASADENA MD  21122-1921

HARRY C VON THADEN & LILLIAN
G VON THADEN TR U/A DTD
9/17/1979
APT 143
1499 BRANDYWINE CIR
FORT MYERS FL  33919-6764

HARRY C WAGNER
301 E DERRY ROAD
HERSHEY PA  17033-2712

HARRY C WELDIE JR
3725 BENFIELD DR
KETTERING OH  45429-4457

HARRY CAGLE &
EILA D CAGLE JT TEN
1766 E YALECREST AVE
SALT LAKE CITY UT  84108-1840

HARRY CAMERON JOHNSON
4980 SHASTA WAY
SANTA MARIA CA  93455-5772

HARRY CHETKIN
CUST
DAVID W CHETKIN U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
39 WITHERSPOON RD
CLIFTON NJ  07013-4008

HARRY CLINKSCALE
186 W PRINCETON AVE
YOUNGSTOWN OH  44507-1449

HARRY CLUBB
8034 CAMPBELL ST
TAYLOR MI  48180

HARRY COHEN
4250 MARINE DR APT 2921
CHICAGO IL  60613-1716

HARRY COHEN
CUST MISS NANCY
COHEN UNDER THE FLORIDA
GIFTS TO MINORS ACT
4658 GA HWY 220 W
LINCOLNTON GA  30817-5025

HARRY COHEN
TR HARRY COHEN LIVING REVOCABLE
TRUST UA 11/7/03
11950 KLING ST APT 104
VALLEY VILLAGE CA  91607

HARRY COHEN &
HARRIET COHEN JT TEN
7360 FAIRFAX DRIVE
TAMARAC FL  33321-4317

HARRY COLEMAN &
ROSE F COLEMAN JT TEN
21 DARWIN DR
SNYDER NY  14226-4508

HARRY COMMODORE
3010 SYLVAN DR
ROYAL OAK MI  48073-3248

HARRY COSMA &
CHRISTINE COSMA JT TEN
305 N WILLE
MT PROSPECT IL  60056-2454

HARRY CRAIG
TR HARRY CRAIG TRUST
UA 08/17/94
10250 N COUNTY LINE HWY
MILAN MI  48160-8835

HARRY CRYE
311 SPRING MILL RD
ANDERSON IN  46013-3741

HARRY D ALOIA
CUST JOSEPH D
ALOIA UTMA NJ
21 CLEVELAND ROAD
CALDWELL NJ  07006-5706

HARRY D ANDERSON
BOX 1292
DUNEDIN FL  34697-1292

HARRY D BAKER JR &
JOANNE E BAKER TEN ENT
8933 CHAPEL AVE
ELLICOTT CITY MD  21043-1905

HARRY D BALCH
1208 CAPSHAW
HARVEST AL  35749-9012

HARRY D BECKIUS
6015 73RD STREET
LUBBOCK TX  79424-1905

HARRY D BOLEN & LEANNA C BOLEN TR
HARRY D BOLEN & LEANNA C BOLEN REVOCABLE TRUST U/A DTD 8/1/01
413 MIRAGE DRIVE
KOKOMO IN  46901

HARRY D DILLOW
4982 GREENTREE RD
LEBANON OH  45036-9150


HARRY D EVERHART &
ARLENE B EVERHART JT TEN
360 FERRELS RIDGE RD
HEDGESVILLE WV  25427-5009

HARRY D HALL
TR HARRY D HALL UA 11/25/68
99 MEADOWBROOK RD
NEW LONDON NH  03257-4636

HARRY D HICKS
433 COLWELL RD
JACKSON GA  30233-5329


HARRY D LEVYSSOHN
1519 E SHAMWOOD STREET
WEST COVINA CA  91791-1319


HARRY D MILLER &
MARILYN K MILLER JT TEN
8226 QUINN CIR
BLOOMINGTON MN  55437-1228

HARRY D MOORE
990 N KITCHEN RD
NORTHPORT MI  49670-8701


HARRY D ROGERS JR &
ROSE V ROGERS JT TEN
411 WEAVER ST
LARCHMONT NY  10538

HARRY D COMBS
2228 CHAPIN ST
GRAND BLANC MI  48439-4204



HARRY D DWIRE &
CAROL A DWIRE JT TEN
2707 E SEYMOUR LAKE RD
ORTONVILLE MI  48462

HARRY D FORNARI
2 RIVERS DRIVE
GREAT NECK NY  11020-1417

HARRY D HAMMOND JR &
SALLY FACKLER HAMMOND TEN ENT
BOX 481
UNIONVILLE PA  19375-0481

HARRY D JUSTUS
BOX 304
MORRISTOWN IN  46161-0304


HARRY D LINGENFELTER
226 LEXINGTON AVE
ELYRIA OH  44035-6220


HARRY D MISNER JR
5521 HERRINGTON RD
WEBBERVILLE MI  48892-9775


HARRY D NOLTE &
JOYCE L COAN JT TEN
5460 S BOB WHITE DR
HOMOSASSA FL  34446-2238

HARRY D SCALF
1390 MERRY ROAD
WATERFORD MI  48328-1239

HARRY D COTTERMAN
1674 BUENA VISTA AVE
NATIONAL CITY MI  48748-9565



HARRY D ELDRED
18 W 777 16TH ST
LOMBARD IL  60148-4762

HARRY D FREDRYK
11392 WORMER
REDFORD MI  48239-1625

HARRY D HENKEL
238 PLEASANT HILL DR
DAYTON OH  45459-4608

HARRY D KEARNS
2906 OLDE FALLS RD
ZANESVILLE OH  43701-9665


HARRY D MCCOMB JR
39844 MUIR FIELD LANE
NORTHVILLE MI  48167-3407


HARRY D MONK &
MARY K MONK JT TEN
1942 N OLYMPIC DR
VERNON HILLS IL  60061

HARRY D PRICE
5 CENTER CIRCLE
WILMINGTON DE  19808-5705


HARRY D SCHWARZ III
BOX 535
HEMPSTEAD TX  77445-0535

HARRY D SCOTT
2575 CRITTENDEN MT ZION ROAD
DRY RIDGE KY  41035-8501

HARRY D WILKINS JR &
BONNIE B WILKINS JT TEN
7715 STUART HALL RD
RICHMOND VA  23229-6615

HARRY DANIELS &
JANET S BORDERS JT TEN
12750 E MICHIGAN AVE
BATTLE CREEK MI  49014-8962

HARRY DAVIS JR
5766 WATERMAN
SAINT LOUIS MO  63112-1602

HARRY DUBROFSKY
CUST SYLVAIN
DUBROFSKY UNDER THE
FLORIDA GIFTS TO MINORS ACT
6500 E TROPICAL WAY
FORT LAUDERDALE FL  33317-3311

HARRY E BAILEY &
KATHARINE LEWIS BAILEY
TR UA 06/18/93
836 WARREN WAY
PALO ALTO CA  94303-3627

HARRY E BROWN
580 SOUTH STEIN RD
CHARLOTTE MI  48813-9563

HARRY E CRITES
3518 HOLDER ST
FORT WORTH TX  76118-7201

HARRY D THOMPSON
1902 ADRIAN CIRCLE
SANDUSKY OH  44870-5027

HARRY D WOOD JR
612 HIGHLAND ST
NEW ALBANY MS  38652-5524

HARRY DANIELS GENEVIEVE
DANIELS &
JANET DANIELS JT TEN
12750 E MICHIGAN AVE
BATTLE CREEK MI  49014-8962

HARRY DELODDER
TR
HARRY E DELODDER & JULIET J
DELODDER TRUST UA 03/27/95
8571 LAKEVIEW
LEXINGTON MI  48450-9717

HARRY E ADAMS
144 INDEPENDENCE ST
PERRYOPOLIS PA  15473

HARRY E BAKER
230 ROBERTS RIDGE RD
EAST WATERBORO ME  04030-9749

HARRY E BUELL &
LOIS M BUELL
TR BEULL FAM TRUST
UA 02/07/92
66 CHESNEY DR
HENDERSON NV  89014-2705

HARRY E DONALDSON
8 PINE VALLEY ROAD SW
ROME GA  30165-4338

HARRY D WASHINGTON
1435 E 66TH TER
KANSAS CITY MO  64131-1427

HARRY D YODER &
ARDATH D YODER JT TEN
200 ORCHARD HILLS DR
BOYERTOWN PA  19512-1426

HARRY DAUPHINAIS
COLEBROOK RD
WINSTED CT  06098

HARRY DRAKE
1505 23RD AVE NORTH
NASHVILLE TN  37208-2305

HARRY E ARNOLD
TR THE ARNOLD MARITAL TRUST
UA 08/25/88
3 PURSUIT #208
THE COVINGTON
ALISO VIEJO CA  92656-4213

HARRY E BRIONES JR
1755 14 1/2 AVE
BARRON WI  54812-8924

HARRY E COPARE &
BARBARA C COPARE JT TEN
USSAH 194 3700 N CAPITAL ST N W
WASHINGTON DC  20011-8400

HARRY E DOUGLAS
147 ABERNATHY RD
FLORA MS  39071-9496

HARRY E EKLUND
5591 FOREST DRIVE
OSCODA MI 48750-9420

HARRY E ELLIOTT
7809 DAWN RD
CINCINNATI OH 45237-1047

HARRY E EVANS
14388 BROOKFIELD
LIVONIA MI 48154-4116

HARRY E EVANS
3414 BERKELEY ROAD
ANDERSON IN 46011-3810

HARRY E GILLESPIE
300 ARBUTUS AVE
SEAFORD DE 19973-1316

HARRY E GOSTYLA
1153 LAKE VALLEY DR
FENTON MI 48430

HARRY E GOSTYLA &
JANE C GOSTYLA JT TEN
1153 LAKE VALLEY DR
FENTON MI 48430

HARRY E GRABER
1663 W LINWOOD RD
LINWOOD MI 48634-9734

HARRY E HABERMAN
101 GRANT STREET
NO HUNTINGDON PA 15642-2531

HARRY E HEAD JR
5820 ORCHARD ST
HALE MI 48739-8801

HARRY E HINKSTON
1071 PELICAN PLACE
MASON MI 48854-9651

HARRY E HINKSTON &
ELLEN J HINKSTON JT TEN
1071 PELICAN PLACE
MASON MI 48854-9651

HARRY E HODGE
845 S GULFVIEW BLVD B-308
CLEARWATER FL 33767-3029

HARRY E HODGE BARBARA T
HODGE &
HARRY G HODGE JT TEN
308
845 S GULFVIEW BLVD
CLEARWATER FL 33767-3014

HARRY E JONES
1629 CARL BETHLEHEM RD
AUBURN GA 30011-3524

HARRY E KAMPSCHROEDER &
MARJORIE C KAMPSCHROEDER JT TEN
1505 THIRD PKWY
WASHINGTON MO 63090-3442

HARRY E KELLY
192 SW SNAPDRAGON CIR
PORT ST LUCIE FL 34953

HARRY E KNAUFF JR
1154 WEST 800 NORTH
DENVER IN 46926-9051

HARRY E KRUMLAUF JR
4021 PIONEER RD
MEDFORD OR 97501-9686

HARRY E LARKIN
18461 JACARANDA ST
FOUNTAIN VALLEY CA 92708-6611

HARRY E MACLPINE
45747 PLUM GROVE DR
MACOMB MI 48044

HARRY E NEFF
318 HARDING AVE
BALTIMORE MD 21220-3705

HARRY E NETHERO
853 SAVANNAH DR
COLUMBUS OH 43228-2944

HARRY E NOLL &
ERMA L NOLL JT TEN
12013 DONNA CT NE
ALBUQUERQUE NM 87112-4506

HARRY E NORRIS
CUST
HARRY EDWARD NORRIS JR
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
ROUTE 3 BOX 77
BAY CITY TX 77414-9205

HARRY E PARSONS &
MARGARET B PARSONS JT TEN
9856 SALIEN MILAN RD
SALINE MI 48176-8828

HARRY E PHILLIPS
BOX 123
CLIFFORD PA 18413

HARRY E PONTIUS
TR REVOCABLE TRUST 06/02/89
U/A HARRY E PONTIUS
3834 TRAYLOR DR
RICHMOND VA  23235-1758

HARRY E RICHARDSON &
EDNA J RICHARDSON
TR TEN COM
HARRY E RICHARDSON & EDNA J
RICHARDSON LIV TRUST UA 8/1/99
11264 OAK HILL LANE
MOUNTAIN GROVE MO  65711-4014

HARRY E UPHAM
75 PLEASANT ST BLDG 2
MALONE NY  12953-1729

HARRY E WHITE &
SHIRLEY M WHITE JT TEN
37215 OAK LANE
UMATILLA FL  32784-7525

HARRY E WORL JR &
NEVA M WORL JT TEN
65 HILLCREST DR
PERU IN  46970-3238

HARRY E ZUMBRUN
1130 WYNDSONG DR
YORK PA  17403-4492

HARRY ELSBY CARNIGHAN
1505 ADAMS ST
NEW ALBANY IN  47150-5211

HARRY F BEYER
4545 WYOMING
KANSAS CITY MO  64111-4372

HARRY F FRANKLIN
2 MALUS CT
BALTIMORE MD  21207-4400

HARRY E PULEY
BOX 215
PRESCOTT MI  48756-0215

HARRY E STOREMSKI
6912 FAUST
DETROIT MI  48228-3495

HARRY E WALLACE
510 JORDAN RD
PONTIAC MI  48342-1736

HARRY E WOODBECK
320 W SEVENTH AVE
FLINT MI  48503-1354

HARRY E YARNELL
BOX 12
512 MICHAELSVILLE RD
PERRYMAN MD  21130-0012

HARRY EARL LA ROCK
1023 HINMAN
EVANSTON IL  60202-1318

HARRY ERWIN WISNER
2517 PLAINFIELD
FLINT MI  48506-1862

HARRY F BIGELOW
7062 SOUTHFORK DRIVE
SWARTZ CREEK MI  48473-9737

HARRY F GANZOW
1205 SHERMAN AVE
JANESVILLE WI  53545-1886

HARRY E REW &
ANNA REW JT TEN
59 SIMON ST
BUFFALO NY  14207-1831

HARRY E SWEENEY
100 E SUTTON AVE
KILL DEVIL HILLS NC  27948-9011

HARRY E WALLACE &
IRENE P WALLACE JT TEN
510 JORDAN RD
PONTIAC MI  48342-1736

HARRY E WORL JR
65 HILLCREST DR
PERU IN  46970-3238

HARRY E YEIDE JR &
ELIZABETH HOUCK YEIDE JT TEN
2015 GLEN ROSS RD
SILVER SPRING MD  20910-2124

HARRY EIL &
LOIS EIL TEN COM
CO-TRUSTEES UA EIL REVOCABLE
LIVING TRUST DTD 05/23/91
25 ROCKLEDGE AVE APT 903W
WHITE PLAINS NY  10601-1213

HARRY F BEAUMONT
9800 BASELINE RD SP 116
ALTA LOMA CA  91701

HARRY F ELLIS
950 CANTERBURY LANE
SALEM OH  44460-4391

HARRY F HAMLIN
44680 TELEGRAPH RD
ELYRIA OH  44035-4329

HARRY F HARRIS JR &
MARIAN E HARRIS JT TEN
11443 ORCHARDVIEW DR
FENTON MI 48430-2543

HARRY F KLIMECKI
15671 CLINTON AVE
MACOMB MI 48042-6152

HARRY F MCAVOY
4487 HERMAN AVE SW
GRAND RAPIDS MI 49509-5135

HARRY F SNYDER &
PHYLLIS E SNYDER JT TEN
BOX 205
THREE OAKS MI 49128-0205

HARRY F STEFANI &
VICTORIA H STEFANI JT TEN
1322 CIRCLE DR
METAMORA MI 48455-8912

HARRY FELLMER JR
2331 BELLEAIR RD LOT 237
CLEARWATER FL 33764-2769

HARRY FISHMAN
TR U/A
DTD 01/10/94 HARRY FISHMAN
REVOCABLE TRUST
722 KILBURN RD
WILMINGTON DE 19803-1608

HARRY FRANKLIN NOLES
6047 SELMA AVE
LOS ANGELES CA 90028-6414

HARRY FREUD
TR HARRY FREUD REV TRUST
UA 03/26/93
32 REGENT CRT
STAMFORD CT 06907-1423

HARRY F IRWIN JR
731 BRINTONS WOOD RD
WEST CHESTER PA 19382-6905

HARRY F LESLIE
852 HUNTERCHISE DR
WENTZVILLE MO 63385-2746

HARRY F ROCKWELL
BOX 266
NORTH TRURO MA 02652-0266

HARRY F SOLOMON
2775 S WHITNEY BEACH
BEAVERTON MI 48612-9499

HARRY F THOMPSON
14 RODNEY DR
HONEOYE FALL NY 14472-1224

HARRY FELLOWS
241 CORRIEDALE DR
CORTLAND OH 44410-1608

HARRY FONG &
SARAH F FONG JT TEN
2330 HASTINGS DRIVE
BELMONT CA 94002-3318

HARRY FREEMAN &
NORMA L FREEMAN JT TEN
3518 FRAZIER RD
HARTFORD AR 72938-9036

HARRY FREVERT &
GLORIA FREVERT JT TEN
1571 TANNER AVE
MANASQUAN NJ 08736-2216

HARRY F KELLY JR
4712 ADMIRALTY WAY
166
MARINA DEL REY CA 90292-6998

HARRY F MC GRUDER
UNIT 12
1750 EAST OCEAN AVE
LONG BEACH CA 90802-6017

HARRY F RUTH
19404 E 36TH ST
BROKEN ARROW OK 74014-4721

HARRY F SPALL
R R 1
DALEVILLE IN 47334-9801

HARRY F WENDZIK
9311 W LAKE
MONTROSE MI 48457-9715

HARRY FINK
TR UA 06/19/90 HARRY FINK TRUST
1160 NW 90 WAY
PLANTATION FL 33322-5012

HARRY FRANCIS BUTCHER &
ANN P BUTCHER JT TEN
136 CENTENNIAL AVE
UNIT 101
SEWICKLEY PA 15143-1248

HARRY FRERICHS
1193 JOHN SPEED RD
MAGNOLIA MS 39652

HARRY FRIESEMA
102 PATERSON AVE
MIDLAND PARK NJ 07432-1823

HARRY G ATHANASIOU
C/O H&A A/C & REFRIGERATION
2301 OSGOOD STREET
PITTSBURGH PA  15214-3624

HARRY G BOWENS
5987 SEMINARY DR
MEMPHIS TN  38115-2611

HARRY G CZAJKOWSKI
BOX 405
318 HANOVER
PENTWATER MI  49449-0405

HARRY G GEYER JR &
ELIZABETH B GEYER JT TEN
132 ANGENA DR
PITTSBURGH PA  15205-4202

HARRY G LISCOMB &
BERNICE J LISCOMB
TR UA 04/07/93
HARRY G LISCOMB & BERNICE J
LISCOMB REV LIV TR
1119 ELKHART CIRCLE
TAUARES FL  32778-2532

HARRY G SOLBACH JR
110 GARDEN DR APT D
PITTSBURG PA  15236-4550

HARRY GAGE
11711 FARRAR ST
DALLAS TX  75218-1829

HARRY GEORGE SEIDELL III
62 EMILY LN
NEWBURY NH  03255-5300

HARRY G BELLA JR
BOX 6
MERRITTSTOWN PA  15463-0006

HARRY G CLELFORD
ATTN EILEEN M CLELFORD
RR 5
21019 HUFFMAN RD
BLENHEIM ON  N0P 1A0
CANADA

HARRY G EDWARDS
1743 INDIANA AVENUE
PALM HARBOR FL  34683-3638

HARRY G HOSTETLER
306 PEACH TREE LANE
HAYSVILLE KS  67060

HARRY G LLOYD &
ALTHEA J LLOYD JT TEN
1058 BROOKFIELD DR
MEDINA OH  44256-2819

HARRY G WEAVER JR &
DOROTHY E WEAVER
TR UA 12/3/90
HARRY G WEAVER JR & DOROTHY E
WEAVER DELCARATION OF TR
1068 RIDGEFIELD CIRCLE
CAROL STREAM IL  60188-4706

HARRY GALLENSTEIN
6801 CREEK ROAD
CINCINNATI OH  45242-4121

HARRY GOLDSON &
LILLIAN B GOLDSON JT TEN
121 VILLAGE HILL DRIVE
DIX HILLS NY  11746-8335

HARRY G BENEZETTE & STELLA
N BENEZETTE TRUSTEES U/A DTD
03/15/91 THE BENEZETTE
FAMILY TRUST
7935 DEVENIR STREET
DOWNEY CA  90242-4120

HARRY G COPELAND
294 JACK PICKLE RD
LEWISBURG TN  37091-4919

HARRY G ENSLEY
10941 LONDON LN
APISON TN  37302-9572

HARRY G LEW
11 MATH ST APT 4
NEW YORK NY  10013

HARRY G PAPASTRAT
17 SUNSET AVE
SIDNEY NY  13838-1635

HARRY GABRIEL
6300 NORTH SHERIDAN RD
APT 610
CHICAGO IL  60660-1743

HARRY GEMMEL
807 NEVIN ST
ALGONQUIN IL  60102-3567

HARRY GOODMAN &
ANN GOODMAN JT TEN
30715 HUNTERS DR APT 3
FARMINGTON HILLS MI  48334-1241

HARRY GORDON
1828 MICHELLE LANE
LAKELAND FL  33813

HARRY GORDON
CUST ERIK GORDON
UTMA FL
1828 MICHELLE LANE
LAKELAND FL  33813

HARRY GREEN
15777 PREST ST
DETROIT MI  48227

HARRY GRIBKOFF
2304 HARDING ST
HOLLYWOOD FL  33020-2347

HARRY GRIFFIN
326 WALLEN OAKS CT
FORT WAYNE IN  46825-7016

HARRY GROSPITCH
52 TOLLAND FARMS ROAD
TOLLAND CT  06084-3231

HARRY GROSS &
FAY GROSS JT TEN
APT 2232
20379 W COUNTRY CLUB DR
AVENTURA FL  33180-1629

HARRY H BENNETT
TR BENNETT LIVING TRUST
UA 11/05/97
17 HEMENWAY RD
FRAMINGHAM MA  01701-3132

HARRY H BROWN JR AS
CUSTODIAN FOR HARRY H BROWN
3RD U/THE CONN UNIFORM GIFTS
TO MINORS ACT
RD BOX 1090
STARKS ME  04911

HARRY H COHEN
8500 ROYAL PALM BLVD APT E151
CORAL SPRINGS FL  33065-5722

HARRY H CURTIS
780 IRON BRIDGE RD
CICERO IN  46034-9434

HARRY H DANAHER &
FLORENCE M DANAHER
TR
HARRY H DANAHER & FLORENCE M
DANAHER TRUST UA 11/14/94
160 ROSEMONT DR
GREEN BAY WI  54301-2613

HARRY H ELLISON
203 CALIFORNIA
HIGHLAND PK MI  48203-3519

HARRY H GILMORE &
MARY LOU GILMORE JT TEN
3614 QUAIL DRIVE
NORMAN OK  73072-4607

HARRY H GRAEF III
7222 BEECHWOOD RD
ALEXANDRIA VA  22307-1810

HARRY H HALL
2175 NORTHAMPTON DR
SAN JOSE CA  95124-1257

HARRY H KOENIG & FLORENCE A
KOENIG TRUSTEES UA KOENIG
FAMILY REVOCABLE LIVING TRUST DTD
1/25/1989
400 SUNSET DRIVE
LEBANON MO  65536

HARRY H LANG JR
128 LINCOLN PARKWAY
BUFFALO NY  14222-1012

HARRY H LYON
4738 N CHIPPING GLEN
BLOOMFIELD HILLS MI  48302-2390

HARRY H MADLEY
TR UA 5/18/60
1000 MELODY LANE
FULLERTON CA  92831-1953

HARRY H MCKEE &
PAULINE J MCKEE JT TEN
401 N BEAVER ST
LISBON OH  44432

HARRY H MESSINA
324 CLAYTON RD
SCHENECTADY NY  12304-3819

HARRY H MUELL
104 GLENLEAF DR
NORCROSS GA  30092-6101

HARRY H NAULT &
HELEN E NAULT JT TEN
5074 W BURT LAKE ROAD
BRUTUS MI  49716-9513

HARRY H NORRIS
4888 MILDRED CT
COCOA FL  32927

HARRY H ROAN III &
CAROL ROAN JT TEN
164 HILLVIEW AVENUE
STATE COLLEGE PA  16801

HARRY H TAYLOR &
GLADYS C TAYLOR JT TEN
3834 ROOSEVELT
DEARBORN MI  48124-3683

HARRY HABER
SCARBOROUGH MANOR
BOX 307
APT 2F-1
SCARBOROUGH NY  10510-0807

HARRY HAKE 3RD
5793 KUGLER MILL RD
CINCINNATI OH  45236

HARRY HAYNES
311 E TAYLOR ST
SIMS IN  46986-9656

HARRY HUTTON &
SUSAN L HUTTON JT TEN
3151 MARNA AVE
LONG BEACH CA  90808-3247

HARRY J ACKERMAN
1684 PARKWAY DR
CARO MI  48723-1337

HARRY J BECHER
3150 50TH AVENUE S E
ROCHESTER MN  55904-6137

HARRY H NOVAK &
LORRAINE M NOVAR JT TEN
1600 W HIGGINS LAKE DR
ROSCOMMON MI  48653-8162

HARRY H SOWKA &
MARY SOWKA JT TEN
5749 W 64TH PLACE
CHICAGO IL  60638-5530

HARRY H WHITE
5016 W RAU RD
WEST BRANCH MI  48661-9649

HARRY HAIDUKEWYCH
BOX 571
DAVISON MI  48423-0571

HARRY HASTEN
1710 TAM OSHANTER ROAD APT 12D
SEAL BEACHOS CA  90740-4733

HARRY HICKS JR
104 CARNES BLVD
SUMMERVILLE SC  29483-8873

HARRY I LEVINE
3890 BIGELOW BLVD APT 430
PITTSBURGH PA  15213-1173

HARRY J ADAMS
17459 ELLSWORTH RD
LAKE MILTON OH  44429-9564

HARRY J BENES
5439 W 23RD PLACE
CICERO IL  60804

HARRY H POARCH TOD
CYNTHIA M MANLEY
4221 EAST PINE
TULSA OK  74115-5141

HARRY H SPEIER
C/O STEPHEN A SPEIER POA
3660 OSFORD AVE
RIVERDALE NY  10463-1728

HARRY H WISE JR
701 ROSAMOND ST
DAYTON OH  45427-2745

HARRY HAILS
CUST H PAUL HAILS UGMA PA
1318 WHITNEY RD
SOUTHAMPTON PA  18966-3547

HARRY HAVGITIAN
111 BONITO AVE
LONG BEACH CA  90802

HARRY HUFFMAN
2306 S COURTLAND AVE
KOKOMO IN  46902-3349

HARRY I PERRY &
DORIS J PERRY JT TEN
430 SCHOOLEY'S MT RD
HACKELLSTOWN NJ  07840

HARRY J BALULIS
7369 LUPINE AVE
JENISON MI  49428-9721

HARRY J BIELAS
1365 GREGORY
LINCOLN PARK MI  48146-3321

HARRY J BIGHAM
74345 KANIE
ROMEO MI 48065-3318

HARRY J BISSON
618 PLEASANT HILL RD
DOVER TN 37058-5838

HARRY J BULLIS & KATHRYN
LUCILLE BULLIS TR FOR HARRY
J BULLIS & KATHRYN LUCILLE
BULLIS U/A DTD 7/31/79
704 SOLANA CIRCLE E
SOLANA BEACH CA 92075-2356

HARRY J CALLIER
1312 FOREST CREEK DR
ST CHARLES MO 63303-5811

HARRY J CAMPBELL &
HARRY C CAMPBELL JT TEN
16968 PROGRESS SCHOOL ROAD
BRIDGEVILLE DE 19933

HARRY J CASH
6768 BEAR RIDGE RD
LOCKPORT NY 14094-9288

HARRY J CROUT
9640 WASHINGTON
ROMULUS MI 48174-1553

HARRY J CUSHMAN
1403 CYPRESS
SAGINAW MI 48602-2827

HARRY J DALTON JR &
MARION H DALTON TEN COM
6411 LAUREL VALLEY RD
DALLAS TX 75248-3904

HARRY J DEEL
1123 CASE COURT
MIAMISBURG OH 45342-2544

HARRY J DELOSH
1486 LA SALLE
BURTON MI 48509-2408

HARRY J DOCKERY &
SHIRLEY M DOCKERY JT TEN
1608 OLD RIVER RD
BROXTON GA 31519-3938

HARRY J EBACH
1807 BURNHAM
SAGINAW MI 48602-1116

HARRY J EDWARDS
16010 JENNINGS ROAD
FENTON MI 48430-9125

HARRY J ENCAO &
FRANCES ENCAO JT TEN
747 LAURELTON ROAD
ROCHESTER NY 14609-4512

HARRY J GALLO
34 VIKING LN
LEVITTOWN PA 19054-1026

HARRY J GARFIELD &
MARY A GARFIELD JT TEN
W265 S7525
CRESTVIEW DR
WAUKESHA WI 53189-9639

HARRY J HALLAS &
HELEN R HALLAS JT TEN
44 HICKORY DR
GREENWICH CT 06831-4916

HARRY J HARRIS
748 E CARTON
FLINT MI 48505-3915

HARRY J HELMRICH AS
CUSTODIAN FOR HARRY DANIEL
HELMRICH U/THE N Y UNIFORM
GIFTS TO MINORS ACT
8340 TANNAMERA PL
NEW PORT RICHEY FL 34655-4582

HARRY J HOOSS
CUST
HARRY J HOOSS JR U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
BOX 125
FOREST VA 24551-0125

HARRY J HUDSON & JEANNE
ANNE HUDSON
4883 GRENADIER DRIVE SW
WYOMING MI 49509-5021

HARRY J JOHNSTON
47 DARLINGTON RD
BEAVER FALLS PA 15010-3021

HARRY J JOHNSTON &
MARIE L JOHNSTON JT TEN
47 DARLINGTON RD
BEAVER FALLS PA 15010-3021

HARRY J JOHNSTON &
MARIE L JOHNSTON TEN ENT
47 DARLINGTON RD
BEAVER FALLS PA 15010-3021

HARRY J KANE
36-FISK ST
RED HOOK NY 12571-1714

HARRY J KIMBLE
5008 HILLARD AVE
LA CANADA CA 91011-1507

HARRY J LANSU &
BETTY J LANSU JT TEN
6538 SILVIO DR
GARDEN CITY MI  48135-1631

HARRY J MCELDOWNEY
95 COSHWAY PL
TONAWANDA NY  14150-5214

HARRY J NAROVEC
2632 MOTOR RD
RICHFIELD OH  44286-9722

HARRY J PEACOCK &
HELEN L PEACOCK JT TEN
7670 WRIGHT RD
WESTPHALIA MI  48894

HARRY J STARKE
C/O PAMELA S GUENTHNER
410 CURTIS DR
HAMILTON OH  45013

HARRY J TICHACEK
3843 UTAH
SAINT LOUIS MO  63116-4832

HARRY J WALKER III
64 PINEWILD DR
PINEHURST NC  28374-9734

HARRY J WEST
948 DIVISION ST
ADRIAN MI  49221-4024

HARRY J WILSON
2316 DEAR SPRINGS DRIVE
ELLENWOOD GA  30294

HARRY J LAYTON JR
1425 GOLF ST
SCOTCH PLAINS NJ  07076-2609

HARRY J MERVIS
PO BOX 863
WINTER PARK FL  32790

HARRY J NEDERLANDER AS
CUSTODIAN FOR SCOTT E
NEDERLANDER U/THE MICH
UNIFORM GIFTS TO MINORS ACT
231 S WOODWARD STE 219
BIRMINGHAM MI  48009-6112

HARRY J SHAW
7705 BUCCANEER CTR
ARLINGTON TX  76016

HARRY J STENGEL & LORETTA
A STENGEL TRUSTEES FOR THE
STENGEL FAMILY TRUST U/A/D
10/8/1992
503 THORN ST
NORTH BABYLON NY  11703-4415

HARRY J TULLAR
923 W DIVISION ST
BOYNE CITY MI  49712-9733

HARRY J WARD
11384 SOUTH 34TH STREET
VICKSBURG MI  49097-8555

HARRY J WHIPPLE & ARLENE J
WHIPPLE TR U/A DTD
6/24/92 WHIPPLE FAMILY TRUST
2033 E LAMAR RD
PHOENIX AZ  85016-1115

HARRY J WITKOP JR
164 ALLEN ST
MASSENA NY  13662-1845

HARRY J LORD
5252 TAHQUAMENON
FLUSHING MI  48433-1258

HARRY J MORTON
5 RABKIN DRIVE
CLIFTON NJ  07013-4113

HARRY J OCHS
2716 ALEXANDRIA PIKE
ANDERSON IN  46012-9653

HARRY J STANDEFER
9901 E 59TH ST
RAYTOWN MO  64133-3913

HARRY J STIDHAM
631 ASHBY DRIVE
WAYNESBORO VA  22980-3537

HARRY J VENABLE JR &
THELMA D VENABLE JT TEN
818 SOUTH LUSTER
SPRINGFIELD MO  65802-3022

HARRY J WATSON 3RD
3141 W 33RD ST
INDIANAPOLIS IN  46222-1801

HARRY J WILLIAMSON
9113 CHERRYTREE DR
ALEXANDRIA VA  22309

HARRY JACK BEGG
5050 N TUPELO TURN
WILMINGTON DE  19808

HARRY JAMES MC KELLOPS JR
1930 COLUMBIA ROAD N W 602
WASHINGTON DC  20009-5072

HARRY JOE CHUCK
CUST TIMOTHY
ANDREW CHUCK UGMA CA
782 10TH AVENUE
S F CA  94118-3611

HARRY JONES JR &
EMMA JONES JT TEN
14780 WINDERMERE
SOUTHGATE MI  48195-3710

HARRY JULIUS BUSCK
TR UA 4/29/91
HARRY JULIUS BUSCK REVOCABLE TRUST
710 N HUMPHREY AVENUE
OAK PARK IL  60302-1710

HARRY K BUCK JR
605 W MANOR RD
COATESVILLE PA  19320

HARRY K NEAL
BOX 68
MADISON GA  30650-0068

HARRY KANANIAN &
ANN KANANIAN JT TEN
1740 TANHOLLOW TRAIL
BROADVIEW HEIGHTS OH  44147-3610

HARRY KELLER JR
850 BLUE CRANE DR
VENICE FL  34292-3684

HARRY KEYISHIAN &
MARJORIE KEYISHIAN JT TEN
110 BURNHAM PKWY
MORRISTOWN NJ  07960-5032

HARRY JAMISON JR
4117 LAWNDALE AVE
FLINT MI  48504-3505

HARRY JOHN LUCE &
BARBARA LOU LUCE JT TEN
BOX 746
PORT AUSTIN MI  48467-0746

HARRY JOSEPH BROWN
4317 BRISTOLWOOD DR
FLINT MI  48507-3748

HARRY JUNIOR RUFUS
65 LESLIE ST
BUFFALO NY  14211-1620

HARRY K COLE & BARBARA J COLE JT
TE
39332 DELLA ROSA DRIVE
STERLING HEIGHTS MI  48313-5224

HARRY K PICK
253 SINSBURY RD
WEST HARTFORD CT  06117-1453

HARRY KAREBIAN &
EUGENIE KAREBIAN JT TEN
30752 TANGLEWOOD TRAIL
FARMINGTON HILLS MI  48331-1208

HARRY KELLY THOMSON JR
7053 MANDY LANE
NEW PORT RICHEY FL  34652-1337

HARRY KING
315 SUGAR MAPLE LANE
MANSFIELD OH  44903

HARRY JOE CHUCK
CUST SARAH
ELIZABETH CHUCK UGMA CA
782 10TH AVENUE
SAN FRANCISCO CA  94118-3611

HARRY JONES
103 COMPASS RD
BALTIMORE MD  21220-4503

HARRY JOSEPH KULIGOWSKI
160 SIXTH AVE
NO TONAWANDA NY  14120-4016

HARRY K BRADY
107 LAFAYETTE
NILES OH  44446-3106

HARRY K LOVEN
9135 GALENA ST
RIVERSIDE CA  92509-3041

HARRY K WHEELER &
ETTA JEAN WHEELER JT TEN
22 COURT OF GREENWAY
NORTHBROOK IL  60062-3204

HARRY KASSEL
CUST LISA JANE
KASSEL UGMA NY
1301 AZURE PL
HEWLETT HARBOR NY  11557-2703

HARRY KESSLER
60 VICTORIA DR
ROCHESTER NY  14618-2757

HARRY KOWALCHECK
105 HOME ST
WEST NEWTON PA  15089-1427

HARRY KOWALCHYK JR
7740 TREADMILL CIR
LIVERPOOL NY 13090-2428

HARRY L ALSTON JR
6040 HANNA COURT
CHARLOTTE NC 28212-2186

HARRY L ANDERSON &
KATHERINE ANDERSON JT TEN
12747 LEMAY ST
NORTH HOLLYWOOD CA 91606-1230

HARRY L ARTHUR
9376 FOREST CT S W
SEATTLE WA 98136-2829

HARRY L BEARD
1507 N DELPHOS
KOKOMO IN 46901-2535

HARRY L BIVENS JR
BOX 86
MT STERLING OH 43143-0086

HARRY L BOCK
6537 LEGACY PARK DRIVE
MECHANICSVILLE VA 23111

HARRY L BOLT
1308 NOKOMIS
WATERFORD MI 48328-4254

HARRY L BOURNE
216 CORONA AVE
DAYTON OH 45419-2601

HARRY L BOWER
2918 FRUIT RD
ALGONAC MI 48001-4611

HARRY L BRUNER
HC 86 BOX 515
KETTLE ISLAND KY 40958-9702

HARRY L CAIN
3586 SANTA FE TRAIL
DORAVILLE GA 30340-2714

HARRY L CHAMBERS
RR 1 BOX 48
BETHANY WV 26032-9410

HARRY L CHANDLER
5987 COUNTY RD 437
CULLMAN AL 35057-3840

HARRY L CHANDLER &
WYNELL M CHANDLER JT TEN
5987 COUNTY RD 437
CULLMAN AL 35057-3840

HARRY L COOPER
2021 HIGHWAY 124
GREENFIELD TN 38230-3611

HARRY L CROYLE
25312 LORETTA
WARREN MI 48091-5008

HARRY L ELLOUT
411 LYNCH
PONTIAC MI 48342-1954

HARRY L EVANS
30308 BARJODE RD
WILLOWICK OH 44095-4947

HARRY L FIELDS
12420 SILVER LK RD
BRIGHTON MI 48116-8321

HARRY L FINLAW
TR HARRY L FINLAW TRUST
UA 10/20/98
200 CANTERBURY
NEW SMYRNA BEACH FL 32168-7904

HARRY L FISHER
11085 WEATHERSTONE DR
WAYNESBORO PA 17268-8832

HARRY L GREGG
15255 W BARTON LAKE DR
VICKSBURG MI 49097-8775

HARRY L HARRIS
2805 WEST EIGHT MILE
DETROIT MI 48203-1071

HARRY L HENRY
216 E 99TH ST
LOS ANGELES CA 90003-4227

HARRY L HICKS
1064 BRADLEY MILL ROAD
AIKEN SC 29805-9378

HARRY L HOARD
121 E LITTLE BEAR LN
SHELTON WA 98584-9655

HARRY L HOWARD
47259 JEFFREY
UTICA MI 48317-2922

HARRY L LEONARDI
CUST
CRAIG LEONARDI U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
7240 WESTMORELAND DR
ST LOUIS MO 63130-4425

HARRY L MORTON
567 B CAMPBELLS CK DR
CHARLESTON WV 25306-6863

HARRY L PACKARD
740 BISHOP RD
LEAVITTSBURG OH 44430-9682

HARRY L SEEGER
114 EAST JOHN FITCH AVE
BARDSTOWN KY 40004-1012

HARRY L SMITH
PLANTATION
601 KHYBER LN
VENICE FL 34293-4425

HARRY L SNYDER
783 PRENTICE RD NW
WARREN OH 44481-9473

HARRY L THOMASON
1120 THOMAS ROAD
CLEVELAND GA 30528-4745

HARRY L VIDRICKSEN
CUST KARL L VIDRICKSEN
UGMA CA
250 EVERGREEN DRIVE
PROSPECT OREGON
PROSPECT OR 97536

HARRY L HUSSEY &
LOIS M HUSSEY JT TEN
14212 N PIPING ROCK CT
PHOENIX AZ 85023-6287

HARRY L MCKENNA & ANNA F
MCKENNA TRUSTEES U/A/D
10/13/93 THE MCKENNA FAMILY
TRUST
1108 E CYPRESS AVE
LOMPOC CA 93436-7038

HARRY L MURRISON
2996 FAIR OAK RD
AMELIA OH 45102-9791

HARRY L POTTS
BOX 420
SELMA IN 47383-0420

HARRY L SHROPSHIRE
377 PERRY ST
BUFFALO NY 14204-2367

HARRY L SMITH &
JOAN M SMITH JT TEN
BOX 15
SOUTH GOOD SPRING RD
HEGINS PA 17938-0015

HARRY L STONE &
DOROTHY M STONE JT TEN
102 PARADISE DR
VOORHEES NJ 08043-4924

HARRY L THORNTON JR
95 CLIPPER WAY
NEWBURYPORT MA 01950

HARRY L WALKER
278 BELL RD
NASHVILLE TN 37217-4122

HARRY L LEDGERWOOD
3313 GREENWOOD DR
NORMAN OK 73072-3395

HARRY L MOORE &
JERREL J MOORE JT TEN
1005 SW 7TH ST
LEES SUMMIT MO 64081-2564

HARRY L OLIVER
891 MOUNT MORIAH RD
AUBURN GA 30011-2202

HARRY L RYE
5856 E SIMMONS RD
SAINT IGNACE MI 49781-9231

HARRY L SKOGLUND &
LAURA SKOGLUND JT TEN
6 WILDWOOD AVE
JAMESTOWN NY 14701-7329

HARRY L SNELL
207 N DEERFIELD AVE
LANSING MI 48917-2908

HARRY L TADEMY
615 HIGHLAND
PONTIAC MI 48341-2763

HARRY L TOON
4117 S EATON ST
INDIANAPOLIS IN 46239-1576

HARRY L WALLEN
14 ANTHONY COURT
SHERWOOD PARK II
WILMINGTON DE 19808-3007

HARRY L WOODCOCK JR
3800 OLEARY
CINCINNATI OH 45236-3014

HARRY LA VERN HOVER
5943 DEARY WAY
ORANGE VALE CA 95662

HARRY LAMB
P O BOX 772
BEACON NY 12508-0772

HARRY LAMPMAN
3050 GLENCREST RD 1010
BURLINGTON ON L7N 2H3
CANADA

HARRY LAURENCE ARTHUR
200 FOX LANE
CHAGRINFALLS OH 44022-4184

HARRY LE ROY HASKILL
356 WEST HALE ST
BOISE ID 83706

HARRY LEE
4063 WEST 58TH PLACE
CHICAGO IL 60629-4509

HARRY LEE GARRITY
PO BOX 26
DEWITT IA 52742-0073

HARRY LEE JILES &
SUSAN E JILES JT TEN
RR 1 BOX 103
ARROWSMITH IL 61722-9752

HARRY LENYO
230 MC CONKEY DRIVE
KENMORE NY 14223-1032

HARRY LEO MARANDO
2670 MAIN ST
GREENWOOD NY 14839

HARRY LEVENSON
CUST
JEFFREY MARK LEVENSON
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
2002 GRANADA DR APT D4
COCONUT CREEK FL 33066-1133

HARRY LEWIS JOHNSON
1910 FIELD AVE NE
RENTON WA 98059

HARRY LEWKOWICZ &
ROCHELLE LEWOWICZ JT TEN
5461 WOODVIEW DR
BLOOMFIELD HILLS MI 48302-2573

HARRY LURTON BELL JR
3440 DUNWOODY DR
PENSACOLA FL 32503-3248

HARRY LUSS
382 DIVISION ST
SOUTH AMBOY NJ 08879-1932

HARRY M ANDERSON
624 S SHERMAN
OLATHE KS 66061-4335

HARRY M BACHMAN JR
7199 SHAWNEE ROAD
N TONAWANDA NY 14120-1313

HARRY M BEGUELIN
BOX 476
HIGHLAND CA 92346-0476

HARRY M BUNDREN &
RUTH C BUNDREN JT TEN
616 NORMANS LN LAMBETH RDNG
NEWARK DE 19711-3045

HARRY M BURTON JR
705 WASHINGTON AVE
CHESTERTOWN MD 21620-1001

HARRY M HATAWAY
2600 WINSLOW DR
ATLANTA GA 30305-3744

HARRY M HUSON
1916 NEWTON DRIVE
CHEYENNE WY 82001-1654

HARRY M JENNINGS JR
C/O JEFFREY JENNINGS
3042 DELAWARE ST
OAKLAND CA 94602-3220

HARRY M JOINER
22670 VILLAGE LANE
ATHENS AL 35613-2871

HARRY M KARICKHOFF
10001 GOODALL RD BOX E10
DURAND MI 48429-9795

HARRY M MITCHELL
516 PITMAN AVE
PITMAN NJ 08071-1720

HARRY M MITCHELL &
HELEN M MITCHELL JT TEN
516 PITMAN AVE
PITMAN NJ  08071-1720

HARRY M NIELSEN
7542 W STRONG ST
HARWOOD HEIGHTS IL  60706-3419

HARRY M SEVERSON &
ELIZABETH ANN SEVERSON JT TEN
6040 OAKLAND
MINNEAPOLIS MN  55417-3118

HARRY M STUDEBAKER &
CAROL R STUDEBAKER
TR UA 03/06/01
HARRY M STUDEBAKER & CAROL E
STUDEBAKER REVOCABLE TRUST
176 N JANESVILLE STREET
MILTON WI  53563

HARRY M WEBER
255 RANDAL CRESENT
SCARBOROUGH ON  M1M 3K5
CANADA

HARRY MALINOWSKI &
LUCILLE MALINOWSKI JT TEN
30709 SHIAWASSEE APT 68
FARMINGTON HILLS MI  48336-4365

HARRY MATTHEWS &
JOAN C MATTHEWS JT TEN
51 NAMKEE RD
BLUE POINT NY  11715-1803

HARRY MCBRATNIE JR
5445 MCGRANDY RD
BRIDGEPORT MI  48722-9783

HARRY MILLS DAVIES &
CAROLE L DAVIES JT TEN
1714 PARKVIEW DR
XENIA OH  45385-1136

HARRY M MONTGOMERY JR
128 BEE HILL RD
WILLIAMSTOWN MA  01267-2704

HARRY M O DONNELL
7 MURDOCK CT
FORDS NJ  08863-1227

HARRY M SHARBNOW
3564 16TH ST
WYANDOTTE MI  48192-6422

HARRY M TORBERT
1700 NEWTOWN-YARDLEY RD
YARDLEY PA  19067

HARRY M WHEELER
549 W NORTH ST
DECATUR IL  62522-2281

HARRY MANDEL
TR
LLOYD B MANDEL U/DECL OF TR
DAT 3/9/56
4 LEICESTER RD
CHARLESTON SC  29407-3430

HARRY MAY
195 BENNETT AV 6D
NEW YORK NY  10040-4065

HARRY MERRITT JOHNQUEST
BOX 14222
SAVANNAH GA  31416-1222

HARRY MITCHELL
3823 CRESCENT DRIVE
CINCINNATI OH  45245-2703

HARRY M MOOREFIELD
1029 31ST TER NE
SAINT PETERSBURG FL  33704-2332

HARRY M PYLE
423 SANTA CLARA CIRCLE
LADY LAKE FL  32159-8667

HARRY M SHIVELY
467 MONTEREY DR
APTOS CA  95003-4809

HARRY M TREBING
TR HARRY M TREBING LIVING TRUST
UA 09/25/97
4568 MANITOU DR
OKEMOS MI  48864-2111

HARRY M YAREMCHUK
8147 ST JOHNS DR
WESTLAND MI  48185-4615

HARRY MARX
BOX 14
GILROY CA  95021-0014

HARRY MAY CHEVROLET-CADILLAC INC
BOX 1117
MONROE MI  48161-6117

HARRY MILLER &
BERNADINE J MILLER JT TEN
95 INDEPENDENCE DR
ORCHARD PARK NY  14127

HARRY MOBLEY
BOX 334
CROYDON PA  19021-0334

HARRY MONTGOMERY WAUGH III
2904 TANTALLON DRIVE
HAMPTON COVE AL  35763

HARRY N BUMP
4323 STOLLACKER RD
JEFFERSON OH  44047-8491

HARRY N OWENS
3013 W COURT ST
FLINT MI  48503-3029

HARRY NEMINSKI &
MARSHA K NEMINSKI JT TEN
2501 CLAYWARD DR
BURTON MI  48509-1057

HARRY O BOORD JR
18 VASSAR DR
NEWARK DE  19711-3172

HARRY O SIEBERT &
H ELIZABETH SIEBERT JT TEN
R R 2
42 LAKEVIEW TERRACE
ROCKLAND ME  04841-5715

HARRY OLIVER VAN METRE
258 RIDGE RD SO
MARTINSBURG WV  25401-9234

HARRY OSTROWSKI
20504 ELLEN DR
LIVONIA MI  48152-1179

HARRY P COVAR &
HELEN COVAR JT TEN
2 BERKELEY PL
BAYVILLE NJ  08721-1068

HARRY N BOWLES
4555 S MISSION RD 504
TUCSON AZ  85746-2314

HARRY N HATCHER
5572 OREGON
DETROIT MI  48204-3610

HARRY N PHILLIPS
10 ALYCE CT
LAWRENCE TWP
LAWRENCEVILLE NJ  08648-3116

HARRY NEVEL
120 GROSVENOR PL NW
ATLANTA GA  30328-4850

HARRY O DEFFENBAUGH JR
11290 N PALMETTO DANES AVE
TUSCON AZ  85737-7200

HARRY O SWAN
349 PORTER ST N E
WARREN OH  44483-5020

HARRY OPENHEIM
CUST
ARNOLD RICHARD OPPENHEIM
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
3729 REDWOOD FARM DRIVE
VIRGINIA BEACH VA  23452-4640

HARRY P CARTWRIGHT
3003 E 5TH ST
ANDERSON IN  46012-3811

HARRY P CRAFT &
AMELIA A CRAFT
TR HARRY & AMELIA CRAFT LIV TRUST
UA 12/18/97
16501 N EL MIRAGE RD APT 586
SURPRISE AZ  85374-3600

HARRY N BROWN
149 PRINCETON AVE
PALMERTON PA  18071-1213

HARRY N HOGGATT
1636 S 50TH ST
KANSAS CITY KS  66106-2327

HARRY N PLOTYCIA
5301 F CHESTNUT RIDGE RD
ORCHARD PARK NY  14127

HARRY NOBLE III &
BARBARA NOBLE JT TEN
80 LURLINE DRIVE
BASKING RIDGE NJ  07920-2619

HARRY O DOTY
1306 FERNGLEN PLACE
CARY NC  27511

HARRY O THOMAS
211 LAKEVIEW RD
JACKSON GA  30233-5212

HARRY OSTROWSKI
20504 ELLEN DR
LIVONIA MI  48152-1179

HARRY P CHRISTENSEN
14170 SOUTHWEST 100TH AVENUE
TIGARD OR  97224-4950

HARRY P DENSTEN
374 BRIDGETON PK #182
MULLICA HILL NJ  08062

HARRY P EGLIAN
3539 S UPPER TUG FORK RD
ALEXANDRIA KY  41001-9208

HARRY P FITZMAURICE &
SHIRLEY L FITZMAURICE JT TEN
3135 EDWARD PLACE
SAGINAW MI  48603-2307

HARRY P FULLER
2740 CAMBRIDGE RD
YORK PA  17402-3933

HARRY P JONES
3790 E COVE PARK TRL
HERNANDO FL  34442-5520

HARRY P KEATING
41 PINEWOOD DR SW
CAROLINA SHORES NC  28467-2317

HARRY P KEPER &
GLORIA L KEPER JT TEN
BOX 393
SHAWANO WI  54166-0393

HARRY P LARSON
2222 CEDAR POINTE DR
JANESVILLE WI  53546-5395

HARRY P MCDONALD
4630 MARTON ROAD
KINGSTON MI  48741-9780

HARRY P MILLER
7140 SPRINGDALE DR
BROOKFIELD OH  44403-9621

HARRY P MILLINGHAUSEN
801 RIDGE PIKE
LAFAYETTE HL PA  19444-1723

HARRY P SCHALLER
TR U/A DTD 10/18/9 HARRY P SCHALLER
TRUST
PO DRAWER 1227
STORM LAKE IA  50588

HARRY P SEUHBETIAN
39 LAKESHORE DR APT 13
MARTINSVILLE IN  46151-2772

HARRY PAPAZIAN &
ROSE PAPAZIAN JT TEN
29430 LEEMOOR DR
SOUTHFIELD MI  48076-1693

HARRY PAPPAS
26441 KINYON
TAYLOR MI  48180-3090

HARRY PAUL PATTON
1012 CIRCLE DR
JAMESTOWN TN  38556-5512

HARRY PELESHOK
219 SWITZER DRIVE
OSHAWA ON  L1G 3J6
CANADA

HARRY PHILLIP SPARKS
RT 10 BOX 362
LAKE CITY FL  32025-7139

HARRY PHILLIPS JOHN PHILLIPS &
ANDREW PHILLIPS MARK TEN COM
PHILLIPS & DAVID PHILLIPS
TEN COM
112 PLEASANT BANK LN
KENNET SQ PA  19348

HARRY PILARSKI
78 HALSTEAD AVE
BUFFALO NY  14212-2205

HARRY POMERANC
500 BAYVIEW DR
APT 1723
N MIAMI BEACH FL  33160-4779

HARRY POMERANZ &
BEVERLY A POMERANZ JT TEN
32204 LAKEPORT DR
WESTLAKE VILLAGE CA  91361-4230

HARRY PORCELAN &
REUBEN PORCELAN JT TEN
640 DITMAS AVE
BROOKLYN NY  11218-5912

HARRY POUSHTER
CUST
ALAN DAVID POUSHTER
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
6 CRICKET LANE
FAYETTEVILLE NY  13066-1605

HARRY PRICE
615 ROSEMONT RD
NORTH JACKSON OH  44451-9717

HARRY PRUSIA &
ALMA M PRUSIA JT TEN
4759 CLOVER LANE
WATERLOO IA  50701-9737

HARRY R BASKERVILLE
220 ROCK HOUSE WAY
CADIZ KY  42211

HARRY R BUKOVINSKY
156 GREEN BAY DR
YOUNGSTOWN OH  44512-6235

HARRY R CRAIN
715 ROUTE 539
NEW EGYPT NJ  08533

HARRY R DITTMAR
CUST
THOMAS ALAN DITTMAR
U/THE N J UNIFORM GIFTS TO
MINORS ACT
2101 HACKETT AVE
EASTON PA  18045-2224

HARRY R GOOD &
FRANCES PATRICIA GOOD
TR U/A
DTD 03/05/92 THE GOOD TRUST
9734 EDWARD DR
SUN CITY AZ  85351-3633

HARRY R HILTNER
PO BOX 242
HOLLY MI  48442

HARRY R HOWARD
CUST KAREN
HOWARD UGMA NJ
104 BUSHY HILL RD
IVORYTON CT  06442-1137

HARRY R JACOBS JR &
MARJORIE R JACOBS JT TEN
11 KILDEE RD
BELLE MEAD NJ  08502-5708

HARRY R KNOX &
ELIZABETH J KNOX JT TEN
204 VIRGINIA AVE
BROOKLAND TERRACE
WILMINGTON DE  19805-1141

HARRY R LEE
1212 BEAVER RUN RD
ANDERSON SC  29625-6707

HARRY R CRAWFORD &
WAYNE E CRAWFORD JT TEN
23599 DAVIS LAKE ST
EDWARDSBURG MI  49112-9540

HARRY R DORSEY
102 E SHELLY DR
CLAYMONT DE  19703-1430

HARRY R HARDING JR
907 OAKLEY PARK RD
WALLED LAKE MI  48390-1248

HARRY R HOLMES
249 REGINA AVE
TRENTON NJ  08619-2205

HARRY R HOWARD
CUST KENNETH HOWARD UGMA NJ
23 HYDER ST
WESTBOROUGH MA  01581-3722

HARRY R JONES & ANNABELLE
JONES CO-TRUSTEES U/A DTD
02/10/94 HARRY R JONES &
ANNABELLE JONES LIVING TRUST
3132 NOCTURNE RD
VENICE FL  34293-3750

HARRY R KRAMP JR
PO BOX 225103
SAN FRANCISCO CA  14122-5103

HARRY R MURPHY
3184 RIVERBLUFF LN
LITTLE RIVER SC  29566-8475

HARRY R CUMMINGS
11221 MCKINLEY ROAD
MONTROSE MI  48457-9006

HARRY R GOFF & KATHLEEN K
GOFF TR OF THE GOFF
FAMILY TRUST DTD 07/09/85
868 SOUTHHAMPTON DR
PALO ALTO CA  94303-3439

HARRY R HASTEDT
2327 HARMONY DR
BURTON MI  48509-1163

HARRY R HOLTHAUSEN
303 WEATHERBURN DR
POWELL OH  43065-9112

HARRY R JACKSON
29531 KATHRYN
GARDEN CITY MI  48135-2663

HARRY R KELCH
6517 BETH ANNE COURT
LITTLETOWN OH  45044-8822

HARRY R LAWRENCE
730 WESTDALE ST
OSHAWA ON  L1J 5B7
CANADA

HARRY R SHAFFER
1085 PRENTICE ROAD
WARREN OH  44481-9415

HARRY R SHERIDAN AS
CUSTODIAN FOR CONNIE LEE
SHERIDAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
5525 LOTUSDALE DR
KETTERING OH  45429

HARRY R STEWART
8411 KAVANAGH RD
BALTIMORE MD  21222-5626

HARRY R STONEHAM &
NORMA J STONEHAM JT TEN
34 MOXON DR
ROCHESTER NY  14612-1813

HARRY R SWALLOW
3932 E RIVER RD
GRAND ISLAND NY  14072-1447

HARRY R SWEENY
112 POSSUM HOLLOW RD
NEWARK DE  19711-3910

HARRY R TOMLIN
897 WILLARD S E
WARREN OH  44484-4433

HARRY R TREGARTHEN
63 LAWRENCE LANE
BAY SHORE NY  11706-8623

HARRY R VANDYKE
7167 BROCKWAY SHARON RD
BURGHILL OH  44404-9773

HARRY R VELDWYK
11133 51ST AVE S
APT 40
SEATTLE WA  98178-2142

HARRY R VICKERS
4 CINDY CT ROLLING HILLS
WILMINGTON DE  19804-4007

HARRY R WELCH
3820 56TH ST
TAMPA FL  33619-1013

HARRY R WHITNEY
4562 FOREST WOOD TRAIL
SARASOTA FL  34241

HARRY R WOOD &
GRACE E WOOD JT TEN
BOX 391
DOLAND SD  57436-0391

HARRY R ZARADNY
6136 LINCOLN ST
MAYVILLE MI  48744

HARRY RADEMAKER JR
28012 GLADSTONE AVE
ST CLAIR SHORES MI  48081-2926

HARRY RATES
1971 PAGEL
LINCOLN PARK MI  48146-3440

HARRY RAYMOND EATON &
CAROLINE EATON JT TEN
516 CROOKED STICK DR
MARYVILLE TN  37801

HARRY RICH CALVIRD &
GINA C CALVIRO JT TEN
PO BOX 2215
CUMMING GA  30028

HARRY RICHARD MAIER
118 SUN LAKE DR
BELLEVILLE IL  62221-4395

HARRY RICHARD TULLIS
400 JOELLEN PL
UNION OH  45322-3112

HARRY RUDACK &
BEATRICE RUDACK JT TEN
7182 PEBBLE PARO DR
WEST BLOOMFIELD MI  48322-3505

HARRY S DIETZ JR &
SHIRLEY A DIETZ TEN ENT
429 N 5TH ST
COLUMBIA PA  17512-2105

HARRY S FUNK
2420 GRANBY RD
WILMINGTON DE  19810-3533

HARRY S GRIM JR
CUST DALE S
GRIM UGMA OH
202 WILTSHIRE COURT
EASLEY SC  29642-3342

HARRY S GRIM JR
CUST JULIE A
GRIM UGMA OH
908 CRESTVIEW RD APT B3
EASLEY SC  29642-3203

HARRY S HINRICHSEN &
MARGARET HINRICHSEN JT TEN
ROUTE 22
MILLERTON NY  12546

HARRY S JACKSON
607 B LAKEPOINT DR
LAKEWOOD NJ  08701-6144

HARRY S JONES III
232 E MAIN ST
ELLSWORTH ME  04605-1612

HARRY S MCLLVAINE &
SARAH L MCLLVAINE JT TEN
HCR 83 BOX 704
MEADOW BLUFF WV  24958-9701

HARRY S RUSSELL JR
ROUTE 2 BOX 948-11
SAFFORD AZ  85546-9498

HARRY S WOJTSECK & BESSIE MAE
WOJTSECK TRS
WOJTSECK FAMILY TRUST U/A DTD 7/17/
20981 DANVILLE JELLOWAY RD
DANVILLE OH  43014

HARRY SARVIS &
ELLEN SARVIS JT TEN
2565 ADDYSTON RD
AKRON OH  44313-4203

HARRY SCHMIDT
15 PIERSON GREEN
CROMWELL CT  06416-2729

HARRY SCHWARZ &
PENNY G SCHWARZ JT TEN
5435 FLINTLOCK LN
ROANOKE VA  24014-4935

HARRY SHERWOOD
801 ALISON AVE
MECHANICSBURG PA  17055-3906

HARRY S LINELL JR &
ELIZABETH D LINELL JT TEN
8103 OAKTON CT APT D
LAKE CLARK SHORES FL  33406

HARRY S MITCHELL
1139 TOWN ROAD
MAHAFFEY PA  15757-9013

HARRY S SCALING
TR
HARRY S SCALING TRUST U/W
GLADYS SCALING MARTIN
4117 W 7TH ST
FORT WORTH TX  76107-1635

HARRY SAHAGIAN
143 JUNE ST
WORCESTER MA  01602-2953

HARRY SASSOON
19602 MAYFIELD CIRCLE
HUNTINGTON BEACH CA  92648

HARRY SCHNEIDER
1858 79 ST
BROOKLYN NY  11214-1712

HARRY SEXTON
17223 ANTONIO AVE
CERRITOS CA  90703-1007

HARRY SHREWSBURY
BOX 124
ALEXANDRIA KY  41001-0124

HARRY S LYONS
2228 WALKER DR
LAWRENCEVILLE GA  30043-2472

HARRY S PURNELL JR
323 POINCIANA DRIVE
BIRMINGHAM AL  35209-4127

HARRY S WILBUR
10033 HOBBY HILL ROAD
RICHMOND VA  23235-1869

HARRY SAMARAS
4161 MOLINE DR
INDIANAPOLIS IN  46221-2347

HARRY SCHIFFMAN
CUST
ALISA B SCHIFFMAN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
440 FRANK ST
OCEANSIDE NY  11572-2813

HARRY SCHULMAN
CUST
DIANE SCHULMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
3351 BALSAM ST
OCEANSIDE NY  11572-4504

HARRY SHAINIAN
16612 GREVILLEA AVE
LAWNDALE CA  90260-3236

HARRY SHUMAKER &
ANN F SHUMAKER JT TEN
5227 POTOMAC RUN N
W BLOOMFIELD MI  48322-2129

HARRY SITFF &
MARION HINKLE JT TEN
407 SECOND STREET
WEST EASTON PA  18042-6103

HARRY SOBOLEWSKI &
LILLIAN SOBOLEWSKI JT TEN
8930 MYSTIC LANE
WARREN MI  48093-1189

HARRY SYLVESTER
1421 LENWOOD DR
SAGINAW MI  48603-6310

HARRY T CHUDY &
COLOMBE B CHUDY &
SHARON R CHUDY JT TEN
2249 BENJAMIN
ROYAL OAK MI  48073-3710

HARRY T HARDER
4307 HILLDALE
MEMPHIS TN  38117-1629

HARRY T LASECKI
22 PINEWOODS DR
TROUT CREEK MI  59874-9559

HARRY T MONTEL &
PATRICIA J MONTEL JT TEN
463 PARK TRACE BLVD
OSPREY FL  34229

HARRY T SHELL
87 CARLTON DRIVE
HAMILTON OH  45015-2180

HARRY T STORER
21 COLONIAL LN
REHOBOTH BEACH DE  19971-9723

HARRY SNODDY
870 COUNTY RD 53
ROGERSVILLE AL  35652-3507

HARRY SPERLING &
MIRIAM G SPERLING JT TEN
123 FLOYD ST
EDISON NJ  08820-2101

HARRY T BAKER
BOX 445
SPRING VALLEY CA  91976-0445

HARRY T CONSTAS
96 MAPLE AVE
GREENWICH CT  06830-5623

HARRY T JONES
8 PLASTIC COURT
BALTIMORE MD  21220-3418

HARRY T MAHONEY & MARJORIE L
MAHONEY TR FOR HTE HARRY
T MAHONEY TRUST U/A DTD
6/2/1987
1110 SHADY LANE
WHEATON IL  60187-3721

HARRY T PARKER
55 RICHLAND RD
CRAWFORDVILLE FL  32327-5215

HARRY T SIMONICK
88 THE COMMON
WILLIAMSVILLE NY  14221-5817

HARRY T THOMPSON JR
2336 SOUTH CENTER ROAD
BURTON MI  48519-1166

HARRY SOBOLEWSKI
8930 MYSTIC LANE
WARREN MI  48093-1189

HARRY STEVENS
BOX 202
TUCKAHOE NY  10707-0202

HARRY T CHUDY &
COLOMBE B CHUDY &
RICHARD T CHUDY JT TEN
2249 BENJAMIN
ROYAL OAK MI  48073-3710

HARRY T DERMODY &
DIANE K DERMODY JT TEN
7289 WEMPLETOWN RD
WINNEBAGO IL  61088

HARRY T JOSE
2 TALLWOOD RD
AUGUSTA ME  04330-4928

HARRY T MESSINA
311 ANN STREET
MEDINA NY  14103-1161

HARRY T ROSS
2 LA LUZ CYN RD
LA LUZ NM  88337-9352

HARRY T SMITH
131 BANNER WAY
BOALSBURG CA  16827

HARRY T WALLACE
13095 STURGIS RD
ATLANTA MI  49709-9012

HARRY T WILLIAMS
2300 STALLINGS DRIVE
KINSTON NC  28504-1448

HARRY T WITMER
TR HARRY THOMAS WITMER REVOCABLE
TRUST
UA 12/15/00
227 BARMOUNT DR
COLUMBIA SC  29210-4105

HARRY TEMPLE
1306 GLENWOOD BLVD
SCHENECTADY NY  12308-2508

HARRY TOMKO
8206 NEWPORT AVE
PARMA OH  44129-1339

HARRY TROBAUGH
ATTN MARSHA TROBAUGH
8880 IRIS COURT
WESTMINSTER CO  80021-4454

HARRY UNTI &
LUCILLE UNTI JT TEN
3255 N RUTHERFORD
CHICAGO IL  60634-4608

HARRY V BOBAY JR &
FRANCES B BOBAY JT TEN
6081 E 67TH PL
COMMERCE CITY CO  80022-2511

HARRY V GORMAN
4250 CLUB DRIVE
BRIGHTON MI  48116-8901

HARRY V HOSMER
5338 UPPER MOUNTAIN RD
LOCKPORT NY  14094-1810

HARRY V REUTHER
TR HARRY V REUTHER TRUST UA
11/1/2000
5107 COUNTYFAIR COURT
MONEE IL  60449

HARRY V RYERSON
121 GOLFVIEW DR
BRIDGEVILLE PA  15017-1768

HARRY V THOMPSON
465 TIMOTHY LANE
MANSFIELD OH  44905-2230

HARRY W ALLEN
15717 HASCALL CIRCLE
OMAHA NE  68130-1970

HARRY W ANDERSON
93 PINE STREET
HOMOSASSA FL  34446-5200

HARRY W APPS
3022 HARDING ST
REGINA SK  S4V 0X4
CANADA

HARRY W AWDISH
2295 HIDDEN FOREST
GRAND BLANC MI  48439-7367

HARRY W BEDARD III
6311 PORTERIDGE LANE
CANTON MI  48187-2630

HARRY W BEHLING
2519 SHENANDOAH DR
PITTSBURGH PA  15241-2829

HARRY W BUCKLEY
BOX 341
GLASGOW WV  25086-0341

HARRY W BUCKLEY SR
BOX 341
GLASGOW WV  25086-0341

HARRY W BURKE
BOX 5328
MIRA VISTA STATION
RICHMOND CA  94805-0328

HARRY W CLAFFEY JR
309 CLAFFEY DRIVE
INDIANAPOLIS IN  46260-2935

HARRY W CLUTTER &
DOROTHY JAYNE CLUTTER JT TEN
214 SKYPORT RD
WEST MIFFLIN PA  15122-2552

HARRY W DOUKAKIS &
HELEN L DOUKAKIS JT TEN
2300 WYNNWOOD RD
WILMINGTON DE  19810-2735

HARRY W FAWCETT
504 TIMBER LANE
SEWICKLEY PA  15143-8955

HARRY W FRAZIER
RR 1
ENIGMA GA  31749-9801

HARRY W GABRIEL JR
11101 SE MARKET ST
PORTLAND OR  97216-3553

HARRY W GREENBERGER
PO BOX 350
PALENVILLE NY  12463

HARRY W HO
2360 CASEY CT
BELOIT WI  53511-9563

HARRY W HUNTER &
ROSE A HUNTER
TR HUNTER FAM TRUST
UA 12/12/94
36 CADORET DR
CUMBERLAND RI  02864-3402

HARRY W MC ANINCH
CUST
HARRY W MC ANINCH JR U/THE TEXAS
U-G-M-A
ATTN H W MC ANINCH
1913 TICKNER
CONROE TX  77301-1338

HARRY W MILLER
2853 MARTINTOWN RD
EDGEFIELD SC  29824-3123

HARRY W PARKER
22169 ISAAC CRESCENT
MAPLE RIDGE BC  V2X 0V9
CANADA

HARRY W SCHESLER
1450 MARLANE DRIVE
GIRARD OH  44420-1444

HARRY W SMITH
642 N HICKORY ST
OWOSSO MI  48867-2330

HARRY W TACKABERY JR &
RUTH L TACKABERY JT TEN
22747 CRANBROOKE DR
NOVI MI  48375-4505

HARRY W HABERTHEAR
106 CHOCTAW DR
HENDERSONVILLE TN  37075-4623

HARRY W HUBER JR
18580 GAUCHE RD
FAYETTEVILLE OH  45118-9090

HARRY W MAILLET
4601 PIERCE BLVD
RACINE WI  53405-4357

HARRY W MC ANINCH
CUST DEBORAH E MC ANINCH
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
415 NARCISSUS
KEMAH TX  77565-2440

HARRY W MURRAY
C/O MEAD
226 MONTELLO ST
BROCKTON MA  02301-5305

HARRY W PRESSELL
811 SEYMOUR RD
BEAR DE  19701-1121

HARRY W SIMONS
2324 LINCOLN MANOR DR
FLINT MI  48507-4416

HARRY W SMITH JR
BOX 476
HEBRON MD  21830-0476

HARRY W TRUXTON
BOX 187
KINGSTON MI  48453-0187

HARRY W HANSON &
MARY L HANSON JT TEN
BOX 469
WASHINGTON IN  47501-0469

HARRY W HUDGINS
12849 24TH AVE SOUTH
SEATTLE WA  98168-3007

HARRY W MC ANINCH
2019 FIRST ST N
TEXAS CITY TX  77590-6103

HARRY W METHNER
684 S GALENA ST
DENVER CO  80247-1966

HARRY W NICOLET
1416 OTTER ST
ANCHORAGE AK  99504-2539

HARRY W RAY &
VIVIAN G RAY TEN ENT
440 NORTH 3RD STREET
INDIANA PA  15701-2011

HARRY W SIZEMORE
TR HARRY W SIZEMORE TRUST
UA 08/20/97
4900 WEXFORD RD
WINSTON SALEM NC  27103-5234

HARRY W STOMBERSKI
840 STARDUST DRIVE
HERRIN IL  62948-2436

HARRY W WATKINS JR
3409 WATERTOWN PL
BIRMINGHAM AL  35243-2157

HARRY W WILSON
LOT 229
4600 W BRITTON RD
PERRY MI 48872-9722

HARRY WEINTRAUB & RITA
WEINTRAUB TRUSTEES UA FOR
THE WEINTRAUB FAMILY TRUST
DTD 05/06/87
441 ROBINWOOD DR
LOS ANGELES CA 90049-2327

HARRY WESTERMEIER &
DOROTHY WESTERMEIER JT TEN
117 LAKE AVE
MIDDLETOWN NY 10940-5924

HARRY WILLI MUELLER
68286 WINCHESTER CT
WASHINGTON MI 48095-1244

HARRY WILSON ELFORD
BOX 118
TOMBSTONE AZ 85638-0118

HARRY Y JACKSON
23 MATLACK DR
VOORHEES NJ 08043-4773

HARRY Y VILLEPIGUE
1950 BOLIN ROAD
NORTH AUGUSTA SC 29841-2215

HARRY ZEKELMAN
ATTN ALAN ZEKELMAN EXEC
BOX 970
HARROW ON N0R 1G0
CANADA

HART COUNTY 4-H SAFETY CLUB
200 ARTHUR ST
HARTWELL GA 30643-1804

HARRY W WOOLARD
580 MARTIN DRIVE
XENIA OH 45385-1616

HARRY WEITZNER
523 SCOTLAND RD
UNION NJ 07083-7909

HARRY WHITE
58 ANNA ST
DAYTON OH 45417-2253

HARRY WILLIAM HENTHORN
5910 POWELL AVE
DUBLIN VA 24084-2702

HARRY WINN
238 E MC CLELLAN ST
FLINT MI 48505-4224

HARRY Y N MAU &
BARBARA A H MAU JT TEN
2503 MANOA ROAD
HONOLULU HI 96822-1702

HARRY YAU
3952 3RD CONCESSION
R ROUTE 4
AMHERSTBURG ON N9V 2Y9
CANADA

HARRY ZOLLER
138 MONTROSE DR
DURHAM NC 27707-3930

HARTER H THOMPSON
1399 CRANBROOK
SAGINAW MI 48638

HARRY WAYS
1845 INFIRMARY RD
DAYTON OH 45418-1729

HARRY WELLS JR
3828 W STATE RD 38
NEW CASTLE IN 47362-9159

HARRY WILLEY
G-2076 KINGSWOOD DR
FLINT MI 48507

HARRY WILLIAM YUNGSCHLAGER
904 N 5TH ST
CHARITON IA 50049

HARRY WRIGHT
923 FAIRVIEW
PONTIAC MI 48340-2522

HARRY Y TAKETA
2198 W 104TH STREET
CLEVELAND OH 44102-3533

HARRY ZEHNWIRTH
1919 BOYCE ST
SARASOTA FL 34239

HARSHVADAN V SHAH
11309 126TH AVE NE
KIRKLAND WA 98033-4122

HARTFORD AVENUE BAPTIST
CHURCH
18700 JAMES COUZENS
DETROIT MI 48235-2573

HARTFORD MEMORIAL BAPTIST
CHURCH
18700 JAMES COUZENS
DETROIT MI  48235-2573

HARTLAND GEE
4215 DEWDNEY AVE
REGINA SK  S4T 1A9
CANADA

HARTLEY KIDD
4626 BEECHMONT
ANDERSON IN  46012-9257

HARTWELL CLAYTON
2809 HAYES ST
WALL NJ  07719-4131

HARTZEL E BRANHAM
1324 THOMPSON RD
FENTON MI  48430-9792

HARUTO W YAMANOUCHI
TR U/A
WITH HARUTO W YAMANOUCHI &
DOROTHY S YAMANOUCHI DTD
3/30/1972
6140 E LAFAYETTE BLVD
SCOTTSDALE AZ  85251-3042

HARVEY A BARKLEY
TR
HARVEY A BARKLEY REVOCABLE TRUST UA
6/27/1996
526 SHAWNESEE
FLUSHING MI  48433-1327

HARVEY A OLDS
6232 SIERRA PASS
FLINT MI  48532-2136

HARTFORD MEMORIAL BAPTIST
CHURCH
18700 JAMES COUZIN HWY
DETROIT MI  48235-2573

HARTLEY E JONES
8934 PETERS PIKE
VANDALIA OH  45377-9710

HARTLEY MEAD
384 NORTH STREET
NORFOLK CT  06058-1016

HARTY C MILLER
TR
HARTY C MILLER & PATRICIA A
MILLER TRUST
UA 10/10/83
1436 MAGNOLIA DR
CLEARWATER FL  33756-6166

HARTZEL S WEBB
RT 1 BOX 25
MILLSTONE WV  25261

HARVE E AMIGH
16070 HOLZ DR 94
SOUTHGATE MI  48195-2995

HARVEY A ECKHARDT
135 RENNER
SAN ANTONIO TX  78201-2726

HARVEY A REISIG & DONNA M REISIG
TR HARVEY & DONNA REISIG LIVING
TRUST
UA 03/13/02
2212 N WOODBRIDGE ST
SAGINAW MI  48602

HARTFORD R MURPHY
1221 W NORTH ST
MUNCIE IN  47303-3620

HARTLEY F HUTCHINS JR &
GLORIANN K HUTCHINS JT TEN
23 SPALDING ST
LOCKPORT NY  14094-4507

HARTMUT SEIFFERT
40 MONCK STREET
KENDAL ON  L0A 1E0
CANADA

HARTY L ABRAMS
605 NEBRASKA
PONTIAC MI  48341-2548

HARUKO KUROKI
APT 6-A
5935 SHORE PKWY
BROOKLYN NY  11236-5720

HARVEST CARTER
2510 COLLINGWOOD AVE
SAGINAW MI  48601-3954

HARVEY A LITZ &
WILMA H LITZ JT TEN
17114 MAYFIELD
ROSEVILLE MI  48066-3315

HARVEY A WIGAL
ROUTE 2
BELLEVILLE WV  26133

HARVEY ANDREW VESTER
4900 S PROCTOR RD
MUNCIE IN  47302-8968

HARVEY B LEFTON
559 LONG LANE
HUNTINGDON VALLEY PA  19006-2935

HARVEY B OTTERMAN JR
BOX 34
WEST TOPSHAM VT  05086-0034

HARVEY BARTLE III
318 S AMERICAN ST
PHILADELPHIA PA  19106-4334

HARVEY C BALL
16809 FENMORE
DETROIT MI  48235-3339

HARVEY C CHASTAIN
1680 E CHOCTAW DRIVE
LONDON OH  43140-8730

HARVEY C MACLEOD
511 GAINSBOROUGH ROAD UNIT 416
LONDON ON  N6G 4Z5
CANADA

HARVEY C STORY
823 N ALBERTSON
COMPTON CA  90220-1438

HARVEY C ZERBE &
GLORIA H ZERBE TEN ENT
2428 DICKINSON AVE
CAMP HILL PA  17011-5325

HARVEY B BROWN JR & ESTHER R BROWN
HARVEY B BROWN JR TRUST U/A
8/14/2000
19 KNOBB HILL ROAD
MILFORD CT  06460-7244

HARVEY B LEFTON
CUST ALLISON
RACHEL LEFTON UGMA IL
559 LONG LANE
HUNTINGDON VALLEY PA  19006-2935

HARVEY B SUNT
CUST SHAWN F SUNT
UTMA MN
3928 ARTHUR ST NE
COLUMBIA HTS MN  55421

HARVEY BERLIN
200 CORNELL DR
BREYN MAWR PA  19010-2116

HARVEY C BLANCK &
JANICE L BLANCK JT TEN
5007 E COOK RD
GRAND BLANC MI  48439-8028

HARVEY C DAVIS &
ROBERT LEBANG DAVIS
COMMUNITY PROPERTY
4322 A 17TH ST
SAN FRANCISCO CA  94114-1805

HARVEY C SHAUGHENCY &
ELAINE SHAUGHENCY JT TEN
166 ESSEX RD
LEXINGTON OH  44904

HARVEY C STORY &
PARA L STORY JT TEN
823 N ALBERTSON AVE
COMPTON CA  90220-1438

HARVEY CHARLES MILLER
93 STONEY HILL CT
ASHEVILLE NC  28804-1118

HARVEY B HARRIS
4471 RAINBOW LN
FLINT MI  48507-6228

HARVEY B LEFTON
CUST DANIEL
ADAM LEFTON UGMA IL
559 LONG LANE
HUNTINGDON VALLEY PA  19006-2935

HARVEY BAILEY
HC 86 BOX 648
KETTLE ISLAND KY  40958-9707

HARVEY BLAVIN & JUDITH BLAVIN
TR BLAVIN LIVING TRUST
UA 04/20/94
4896 SCHOOL BELL
BLOOMFIELD MI  48301-1350

HARVEY C BREESE &
ALICE L BREESE JT TEN
12740 W BRENTWOOD DR
NEW BERLIN WI  53151-5406

HARVEY C DAY JR
405 WOODBROOK CT
CANTON GA  30114-7737

HARVEY C STINCHCOMB &
NELLIE S HOLLIS JT TEN
662 N CHEROKEE RD
BOX 394
SOCIAL CIRCLE GA  30025-2876

HARVEY C YOUNG
852 GLENN OAKS
CASTLE ROCK CO  80108

HARVEY COHEN &
ADRIENNE R COHEN JT TEN
30 FLINT RD
EAST ROCKAWAY NY  11518-1310

HARVEY CURTIS CONGER
RT 5 BOX 495C
TIFTON GA  31794

HARVEY D BRUNER
11183 E BRADENROAD
BYRON MI  48418-8938

HARVEY D CARPENTER
13420 E P AVE
CLIMAX MI  49034-9727

HARVEY D GIBSON &
MARY E GIBSON JT TEN
608 SECOND ST
HARBOR SPRINGS MI  49740-1420

HARVEY D NEWCOMER
6478 FAIR SCHOOL RD
GLEN ROCK PA  17327-7845

HARVEY D ROGERS
2665 COVINGTON CIR
CORONA CA  92881-6619

HARVEY D SHAFFER
4583 BARRINGTON DR
AUSTINTOWN OH  44515-5233

HARVEY D WON
2580 BANGERT LANE
NAPERVILLE IL  60564

HARVEY DETERLING
3364 POPLAR TRL NW
BAUDETTE MN  56623-8861

HARVEY DINERSTEIN
PMB 186
202 US ROUTE ONE
FALMOUTH ME  04105-1327

HARVEY E BLANDEN &
JOAN E BLANDEN JT TEN
12311 LAKE FOREST DRIVE
DUNLAP IL  61525-9536

HARVEY E BURKE
1444 HURON
ST HELEN MI  48656-9711

HARVEY E COATES
314 CHOTEM CRES
SASKATOOA SK  S7N 4M3
CANADA

HARVEY E COATES
314 CHOTEM CRES
SASKATOON SK  S7N 4M3
CANADA

HARVEY E COATES
314 CHOTEM CRES
SASKATOON SK  S7N 4M3
CANADA

HARVEY E GUMTO
1036 MERIDIAN RD
RENFREW PA  16053-9712

HARVEY E KNESEK
7901 RENDONDO LANE
ORLAND IL  60462

HARVEY E L ESPERANCE
ROUTE 1 BOX 231
LAKE LINDEN MI  49945-9720

HARVEY E MESSLER
104 WEST DIAHNE DR
NEPTUNE NJ  07753-3414

HARVEY E MOSS
19064 MIDWAY
SOUTHFIELD MI  48075-4161

HARVEY E POWELL III
15500 STARTIMES DRIVE
BELTON MO  64012-1451

HARVEY E POWELL JR
15500 STARTIMES DR
BELTON MO  64012-1451

HARVEY E RANARD
2150 S SMITH RD
BLOOMINGTON IN  47401-8916

HARVEY E SOKOLOW &
JUDITH A SOKOLOW JT TEN
4030 CHEROKEE DR
MADISON WI  53711-3059

HARVEY E WHITMAN II
PO BOX 528
HASLETT MI  48840

HARVEY E YOUNG &
MURIEL YOUNG JT TEN
5023 LISTER AVE
K C MO  64130-3154

HARVEY EDWARD GOLDEN
APT 314
1587 MALLARD DRIVE
MAYFIELD HEIGHTS OH  44124-3073

HARVEY ELLIOTT
1397 102ND ST
NIAGARA FALLS NY 14303

HARVEY F MCNABB
812 WICKLOW DRIVE
OSHAWA ON L1H 2X4
CANADA

HARVEY FELTON
CUST
NANCIE JAYNE FELTON
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
60 BALDWIN RD
BEDFORD CORNERS NY 10549-4816

HARVEY G ALEXANDER
10117 US STATE RT 62 11
ORIENT OH 43146

HARVEY G HAMSTRA
2105 RAYBROOK ST SE UNIT 3021
GRAND RAPIDS MI 49546-7766

HARVEY G TROMBLEY
17750 LONG JUDSON
BOWLING GREEN OH 43402-9719

HARVEY GILL &
ADELE GILL JT TEN
923 LIMA COURT NE
ALBUQUERQUE NM 87123-4704

HARVEY GITLIN
CUST MICHELLE
J GITLIN UGMA PA
270 NEW JERSEY DR
FORT WASHINGTON PA 19034-2604

HARVEY ENGELMAN &
HOLLY S ENGELMAN JT TEN
6960 108TH STREET APT 305
FOREST HILLS NY 11375

HARVEY F NIEDRICH
6402 STALEY ST
UNIONVILLE MI 48767-9782

HARVEY FRANK
CUST
STEPHEN R FRANK U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
750 COUNTRY ROAD 3000N
FISHER IL 61843

HARVEY G BENGE
118 W SAINT ANNES CIR
APOLLO BEACH FL 33572-2217

HARVEY G PEDDYCORD JR
BOX 68
SANTEE SC 29142-0068

HARVEY GAINES &
PAULINE GAINES
TR HARVEY & PAULINE GAINES TRUST
UA 03/28/88
4704 DUNMAN AVE
WOODLAND HILLS CA 91364-3818

HARVEY GITLIN
270 NEW JERSEY AVE
FORT WASHINGTON PA 19034-2604

HARVEY GLASSMAN &
AUDREY GLASSMAN JT TEN
2 PROVINCETOWN CRT
LINCOLNSHIRE IL 60069-2124

HARVEY F GROH
1721 WHITEFEATHER RD RT 4
PINCONNING MI 48650-8416

HARVEY FEATHERLY &
ELEANORE FEATHER
TR UA 03/28/93
HARVEY FEATHERLY &
ELEANORE FEATHERLY TRUST DD
13446 FALLOW DR
HUNTLEY IL 60142

HARVEY FRANKLE &
JUDITH FRANKLE JT TEN
32-07 SOUTHERN DR
FAIRLAWN NJ 07410-4734

HARVEY G BOGGS
1158 RIPLEY RD
SPENCER WV 25276-7820

HARVEY G SCHNEIDER &
LEANNE A SCHNEIDER JT TEN
2 W POINT LN
SAINT LOUIS MO 63131-3110

HARVEY GILBERT
CUST RICHARD GILBERT UGMA NJ
155 E 38TH ST 5A
NEW YORK NY 10016-2666

HARVEY GITLIN
CUST AMY E
GITLIN UGMA PA
270 NEW JERSEY DR
FORT WASHINGTON PA 19034-2604

HARVEY GORDON PETRILLO &
JEAN ATLEE PETRILLO
TR
HARVEY GORDON PERTILLO & JEAN
ATLEE PETRILLO TRUST UA 04/19/96
8935 LATHERS
LIVONIA MI 48150-4126

HARVEY H HARKINS
HCO1 BOX 8C
WHITSETT TX  78075

HARVEY H SCHEUER
5 RIVIERA DRIVE
PINEHURST NC  28374

HARVEY HERSHEY &
LOIS G HERSHEY JT TEN
21249 PARKLANE ST
FARMINGTON HILLS MI  48335-4422

HARVEY IRA UNION
905 PAINTED POST ROAD
PIKESVILLE MD  21208-3515

HARVEY J COOK &
MARY M COOK JT TEN
325 WILKINSON APT 227
CHELSEA MI  48118

HARVEY J HESS
TR
LAWRENCE ALAN HESS U/A DTD
5/9/1960
115 BRIDGEWATER DR
OCEANPORT NJ  07757-1357

HARVEY J MEEUSEN &
SHIRLEY J MEEUSEN JT TEN
6256 SPRINGMONT DR
HUDSONVILLE MI  49426-8703

HARVEY J MICHAELS &
SHELLEY M KAMIN JT TEN
14 SEVINOR RD
MARBLEHEAD MA  01945-2023

HARVEY J NICAUD
218 SPRUCE ST
MANDEVILLE LA  70471

HARVEY H HARKINS &
EDWINA C HARKINS JT TEN
HCO1 BOX 8C
WHITSETT TX  78075

HARVEY H WHELESS JR
1514 OAKADIA DRIVE
CLEARWATER FL  33764-2507

HARVEY HILL
3904 GEO WRIGHTSVILLE RD
GROVE CITY OH  43123

HARVEY J ANDERSON
1729 WOODSTOCK BLVD APT 203
ARLINGTON TX  76006-5503

HARVEY J GAETZ
3235 CHURCH ST
WINDSOR ON  N9E 1V3
CANADA

HARVEY J HINTZE JR
9511 HEDDY DR
FLUSHING MI  48433-1088

HARVEY J MERCHANT
616 N 5TH
WEATHERFORD OK  73096-2818

HARVEY J MICHAELS &
STEVEN N MICHAELS JT TEN
14 SEVINOR RD
MARBLEHEAD MA  01945-2023

HARVEY J SMITH
14553 BLUE SKIES
LIVONIA MI  48154-4965

HARVEY H LEMKE
26 S CHATHAM ST
JANESVILLE WI  53545-3712

HARVEY H WHITE JR
964 OLIVER
HAUGHTON LA  71037-8947

HARVEY I WATSON &
MARY MCDONALD WATSON JT TEN
1225 WICKFORD RD
BIRMINGHAM AL  35216-2320

HARVEY J BROWN &
MARY A BROWN TEN ENT
RURAL DELIVERY 5
SINKING SPRING PA  19608

HARVEY J GAETZ
3235 CHURCH ST
WINDSOR ON  N9E 1V3
CANADA

HARVEY J MATLOF & LINDA A
MATLOF TR FOR THE HARVEY J
MATLOF FAMILY TR DTD
4/25/1978
1626 DEL DAYO DR
CARMICHAEL CA  95608-6052

HARVEY J MICHAELS &
ARTHUR E MICHAELS JT TEN
14 SEVINOR RD
MARBLEHEAD MA  01945-2023

HARVEY J MUSSELMAN
3350 N BELSAY RD
FLINT MI  48506-2271

HARVEY J WALTERS II &
REBECCA S COCHRANE JT TEN
124 N HARVEY
JACKSON MI  49201

HARVEY JONES
1985 RIDGEVIEW
YPSILANTI MI  48198-9515

HARVEY K HOWARD
5717 HUNTER
RAYTOWN MO  64133-3251

HARVEY K LEE
PO BOX 23472
SAN JOSE CA  95153

HARVEY K NEVALLS JR
107 ELMORA AVE
CRANFORD NJ  07016-1918

HARVEY K NEVALLS JR &
MARY CLARK NEVALLS JT TEN
107 ELMORA AVE
CRANFORD NJ  07016-1918

HARVEY KALT
CUST
DAVID KALT U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
62 25 WOODHAVEN BOULEVARD
REGO PARK NY  11374-2709

HARVEY KALT
CUST
MARTIN KALT U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
62 25 WOODHAVEN BOULEVARD
REGO PARK NY  11374-2709

HARVEY KUPFERBERG &
MITZI KUPFERBERG JT TEN
41 CRYSTAL HILL DRIVE
POMONA NY  10970

HARVEY L ANGLIN
135 VINTAGE DRIVE
COVINGTON GA  30014

HARVEY L BOWSER
16732 DONMETZ STREET
GRANADA HILLS CA  91344-4229

HARVEY L BRYAN
27563 VIA MONTOYA
SAN JUAN CAPO CA  92675-5366

HARVEY L CARLSON
ATTN BLAINE D CARLSON
4108 S HOLDER DR
WEST VALLEY UT  84120-4775

HARVEY L COBB &
ELIZABETH G COBB
TR UA 04/23/94
COBB REVOCABLE TR
12613 NANTUCKET CT
SARATOGA CA  95070-3929

HARVEY L DOYLE
PO BOX 170
FINLEY TN  38030-0170

HARVEY L GOO &
FONG TAI SU GOO JT TEN
4313 VISTA CREEK DR
ROWLETT TX  75088-1817

HARVEY L GRAHAM
6655 HEATHER DR
LOCKPORT NY  14094-1111

HARVEY L HOLLOWAY
703 S HOLLY ST
MONTEREY TN  38574

HARVEY L HOPKINS &
NITA L HOPKINS JT TEN
5220 W MOUNTAIN VIEW CIRCLE
LECANTO FL  34461-7827

HARVEY L JOHNSON
1040 CARLO WOODS DR S W
ATLANTA GA  30331-7342

HARVEY L JOURNEY
BOX 156
CHATHAM PA  19318-0156

HARVEY L KNAUSS
14383 SW MCFARLAND BLVD
TIGARD OR  97224-2786

HARVEY L MALONE
CUST DEMARCUS M MOTLEY UTMA LA
5132 FOLSE DR
METAIRIE LA  70006-1048

HARVEY L MARSHALL
2030 E 171ST PL
SOUTH HOLLAND IL  60473-3718

HARVEY L NOFFSINGER &
MURIEL T NOFFSINGER JT TEN
1528 GOLDEN PALM CIR
TAVARES FL  32778-4319

HARVEY L PRATER
691 S MCLOUD RD
MC LOUD OK  74851-8123

HARVEY L QUINCE
20466 MARLOWE
DETROIT MI  48235-1645

HARVEY L RUSSELL
2428 SOUTH 16TH STREET
NILES MI  49120-4519

HARVEY L SCHULMAN
800 ADAIR AVENUE N E
ATLANTA GA  30306-3706

HARVEY L SHAFER &
HELEN L B SHAFER TEN COM
1536 BILCO ST
DALLAS TX  75232-1902

HARVEY L SKAGGS
6286 SAND OAK DR
VALDOSTA GA  31601-7889

HARVEY L SMITH
25 SAINT ANN AVE
SAINT JAMES MO  65559-1502

HARVEY L THORNTON
449 S BROADWAY ST
TROTWOOD OH  45426-3328

HARVEY LEE
PO BOX 23472
SAN JOSE CA  95153

HARVEY LEONG &
VIVIEN LEONG JT TEN
16 HERMIT LANE
WESTPORT CT  06880-1113

HARVEY LESTER
410 EAST COLUMBUS DRIVE
TAMPA FL  33602-1609

HARVEY LUBOWITZ
1615 AVENUE I
APT 603
BROOKLYN NY  11230

HARVEY M BEAL JR
6100 N OCEAN BLVD 808
N MYRTLE BEACH SC  29582-1164

HARVEY M BONEPARTH
37 OAK HILL RD
CHAPPAQUA NY  10514-2513

HARVEY M COON
6725 COLLINS RD
HENDERSON MI  48841-9742

HARVEY M LANGWORTHY
4508 WILCOX RD
HOLT MI  48842-1648

HARVEY M PEDDLE
2 PARRY RD
AJAX ON  L1S 1R2
CANADA

HARVEY MARTIN LARENS &
MARY VIRGINIA LARENS
TR 1995 LARENS FAM TRUST
UA 05/24/95
216 SIERRA VISTA
GRIDLEY CA  95948-2214

HARVEY MCBRIDE JR
2218 WEST STEWART
FLINT MI  48504-3725

HARVEY MENSINGER
2874 S DOCKSIDE DR
AVON PARK FL  33825-6008

HARVEY MEYERS
3 CULLENS RUN
PITTSFORD NY  14534-3335

HARVEY N BLACK JR
CUST ANNE
ELIZABETH BLACK UGMA CA
2715 NW THURMAN ST
PORTLAND OR  97210-2204

HARVEY N BLACK JR
CUST CAREN GAY BLACK UGMA CA
2715 NW THURMAN ST
PORTLAND OR  97210-2204

HARVEY N GORSUCH
1200 SOUTH FORTH ST
DESOTO MO  63020

HARVEY N MCMILLEN &
JEANNE M MCMILLEN JT TEN
1386 ADRIEL DR
FORT COLLINS CO  80524-2208

HARVEY N MOONEY
1437 OLD PEACHTREE RD
SUWANEE GA  30024-2014

HARVEY N WALKER
7413 LIGON MILL ROAD
WAKE FOREST NC  27587-8885

HARVEY O MILLS
3413 S 740 E
BRINGHURST IN  46913-9674

HARVEY O PETERS &
JANICE I PETERS JT TEN
13563 SHARON HOLLOW
MANCHESTER MI  48158-8638

HARVEY P HABER &
RITA M HABER JT TEN
1236 WIGHTMAN ST
PITTSBURGH PA  15217-1221

HARVEY P NUTTER &
AGNES C NUTTER JT TEN
1714 W ARTHUR AVE
CHICAGO IL  60626-3911

HARVEY P WHITE
63 SIMMERS ROAD
RISING SUN MD  21911-2304

HARVEY R HORNE
2401 S FLYING Q LANE
TUCSON AZ  85713

HARVEY R KLEINERT
TR UA 08/20/03
HARVEY R KLEINERT TRUST
1243 S TUSCOLA ROAD
BAY CITY MI  48708-9633

HARVEY R PETERS &
FRANCES M PETERS JT TEN
110 VICTORIA RD
SUDBURY MA  01776-3140

HARVEY R WRIGHT
CUST
KENNEETH JAMES WRIGHT
U/THE WISC UNIFORM GIFTS TO
MINORS ACT
BOX 4017
BARTLESVILLE OK  74006-4017

HARVEY S BAISDEN
RT 2 BOX 2405A
WAYNE WV  25570-9760

HARVEY S NISSELSON &
ANNE NISSELSON JT TEN
17 ALPINE DR
DENVILLE NJ  07834-1416

HARVEY P SORDYL
6358 E POTTER RD
BURTON MI  48509-1389

HARVEY R BUNN
1675 PIEDMONT ROAD
GRIFFIN GA  30224-3954

HARVEY R JOHNSON
1059 APOLLO DR
XENIA OH  45385-1401

HARVEY R MOHLER
3245 AVON LAKE RD R1
LITCHFIELD OH  44253-9511

HARVEY R PRICE
555 N HOWARD AVE
SALEM OH  44460

HARVEY ROBINSON III
4544 MIDWAY AVE
DAYTON OH  45417-1352

HARVEY S JARRETT
6469 E 650 N
WILKINSON IN  46186-9746

HARVEY S ROGERS &
NANCY ROGERS
TR FAMILY TRUST
DTD 01/19/89 U/A HARVEY
ROGERS & NANCY ROGERS
28 LAGOON RD
BELVEDERE CA  94920-2319

HARVEY P STEIN &
HARRIET R STEIN JT TEN
11705 SILENT VALLEY LANE
GAITHERSBURG MD  20878-2433

HARVEY R COLLINS
2106 UNION ST
MONROE NC  28110-3765

HARVEY R KERR
53 CAROLINA OAKS DR
CHESNEE SC  29323-8400

HARVEY R MOHLER &
DOROTHY P MOHLER JT TEN
3245 AVON LAKE RD R 1
LITCHFIELD OH  44253-9511

HARVEY R SIGLER &
MARGARET D SIGLER JT TEN
17315 SUPERIOR ST
NORTHRIDGE CA  91325-1834

HARVEY ROTH
9593 PARKVIEW AVE
BOCA RATON FL  33428

HARVEY S NISSELSON &
ANNE NISSELSON JT TEN
17 ALPINE DR
DENVILLE NJ  07834

HARVEY S STEIN
CUST ELLEN JULL STEIN UGMA IN
6813 S JASMINE COURT
ENGLEWOOD CO  80112-1033

HARVEY S SUTTER
8273 SHERIDAN RD
DURAND MI  48429-9314

HARVEY SHAMES
10459 KINNARD AVE
LOS ANGELES CA  90024-6015

HARVEY SIMMONS JR
215 COLE RD
GALLOWAY OH  43119-9708

HARVEY STEVENS
10700 HALSEY RD
GRAND BLANC MI  48439-8201

HARVEY T KELLAR
4101 HIXON ST
BEAMSVILLE ON  L0R 1B7
CANADA

HARVEY T THOMPSON
217 WEYL ST
ROCHESTER NY  14621-3619

HARVEY W FINZEL JR &
JUDITH E FINZEL JT TEN
29806 BONNIE DR
WARREN MI  48093-3580

HARVEY W HUNTZINGER
139 DISHPAN LANE
STAFFORD VA  22554-5427

HARVEY W KUBE
14905 LATA VIST DR
ELM GROVE WI  53122-2012

HARVEY SCHWARTZ
97 WINDSOR GATE DR
NORTH HILLS NY  11040-1066

HARVEY SHARP WOOTEN
3048 DARTMOUTH DR
GREENVILLE NC  27858-6745

HARVEY SINGER
PMB 322
10026-A SOUTH MINGO ROAD
TULSA OK  74133-5700

HARVEY STRINE JR
14144 MITIGATION COURT
HUDSON FL  34667

HARVEY T SMILEY
ATTN AZONIA SANDERS
2013 EAST LARNED
DETROIT MI  48207-3974

HARVEY V REEVES
640 E WHEELER
MIDLAND MI  48640-8619

HARVEY W FISHER
21119 S BRIAR RD
PECULIAR MO  64078-9537

HARVEY W JOHNSON
100 CAMELLIA LN APT 127
LITHONIA GA  30058-4946

HARVEY W LANPHEAR &
VIRGINIA M LANPHEAR JT TEN
2038 NEW BOSTON ST
CHITT NY  13037-9610

HARVEY SHAFFER HOLDINGS INC
4150 SHERBROOKE W
3RD FLOOR
WESTMOUNT QC  H3Z 1C2
CANADA

HARVEY SHUI-HONG LEE
100 PAUL REVERE RD
ARLINGTON MA  02476

HARVEY SNYDER
210 W ATLANTIC AVE
HADDON HEIGHTS NJ  08035-1715

HARVEY T GOODIN
395 LAUREL LAKE RESORT RD
CORBIN KY  40701-7850

HARVEY T STITT
BOX 25
BLACKHAWK CO  80422-0025

HARVEY W EDSON
7583 BARNSBURY
WEST BLOOMFIELD MI  48324-3609

HARVEY W HAYDEN
414 CORNWALL BRIDGE RD
SHARON CT  06069-2517

HARVEY W KALTZ JR
4345 WELCH RD
ATTICA MI  48412-9394

HARVEY W MCMURRAY
700 GREGORY AVE
NEW LEBANON OH  45345-1629

HARVEY W PATTERSON
31675 HAZEL
ROCKWOOD MI 48173-1003

HARVEY W REINKING JR
60 RAVENGLASS WAY
COLORADO SPRINGS CO 80906-7965

HARVEY W RIGGS
3301 VERACRUZ DR
SAN RAMON CA 94583-2622

HARVEY W WIRTZ III
2316 ORSBURN LA
JOPPA MD 21085-2415

HARVEY ZUCKER
CUST
SCOTT B ZUCKER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
46 GARDEN PLACE
BROOKLYN NY 11201-4502

HARVIN N BAKKE
207 S PONTIAC
JANESVILLE WI 53545-2287

HASAN OZEL
625 WATERVIEW TRAIL
ALPHARETTA GA 30022-7015

HASKEL A COOPER
11085 SIERRA PALM CT
FORT MYERS FL 33912

HASKELL N HILTON JR
1737 ST MARK BOWMAN RD
ST GEORGE SC 29477-8838

HARVEY W PAUL
BOX 237
WEST GREEN GA 31567-0237

HARVEY W REYNOLDS &
KATHLEEN V REYNOLDS JT TEN
32300 VALLEYVIEW CIR
FARMINGTON MI 48336-3136

HARVEY W VITHA &
BARBARA A VITHA JT TEN
8907 FISCHERS LANDING RD
WOODRUFF WI 54568-9654

HARVEY WEBB JR
6601 RUFF ST
NORTH PORT FL 34286-4005

HARVIAN RAASCH-HOOTEN
9240 N TENNYSON DR
BAYSIDE WI 53217-1464

HARWINE DE LANCEY
C2
27 GOLFVIEW DR
NEWARK DE 19702-1730

HASHIM A AZIM
24 MILLINGTON ST
MT VERNON NY 10553-1902

HASKELL COHEN
299 ALPINE DR
AMHERST MA 01002-1620

HASMIK E BETROSIAN &
SAZNEK BETROSIAN JT TEN
4926 WILLIAMSON
DEARBORN MI 48126-3168

HARVEY W PRATT &
HELEN R PRATT JT TEN
5027 N E 44TH TERRACE
KANSAS CITY MO 64117-1977

HARVEY W RHODES
145 MASSIE DR
FALLING WATERS WV 25419-4535

HARVEY W WATTS
755 N BROADMOOR
WEST COVINA CA 91790-1209

HARVEY WILLIAMS
927 SOMERSET LANE
FLINT MI 48503-2941

HARVIE TAYLOR JR
3138 BERKLEY ST
FLINT MI 48504-3206

HASAN A NASSER
4902 LANGLEY RD
ROCKY MOUNT NC 27803

HASHMAT K MALIK
23 WILLIAM DAVIDSON ST
WHITBY ON L1R 2J2
CANADA

HASKELL FROSTIG
1145 NORWICH CIRCLE NE
ATLANTA GA 30324-2900

HASMUKH K PATEL
1551 SHAKER COURT
CENTERVILLE OH 45458-9679

HASMUKH SHAH
101 AMBERLY DR SW
GRANVILLE OH 43023-9654

HASMUKH SHAH
101 AMBERLY DR SW
GRANVILLE OH 43023-9654

HASSAN A H HASSAN &
NABILA M HASSAN JT TEN
BOX 4331
LYCHBURG VA 24502-0331

HASSAN A MASHHOUR
575 ROSEMARY
DEARBORN HEIGHTS MI 48127-3627

HASSAN EID
7747 HART WELL
DEARBORN MI 48126-1119

HASSAN K KAIS
4954 OAKWAY CT
GRAND RAPIDS MI 49525-6836

HASSAN OLLIE
22077 BEECH STREET
APT 104
DEARBORN MI 48124-2848

HASSON O STEWART
902 CHEROKEE TRAIL
FREDERICK MD 21701-4616

HASTIE A ELKINS
1228 MAC QUEEN AVE
CHARLESTON SC 29407-6607

HASU J PATEL &
JAY G PATEL JT TEN
41 COLONNADE DR
ROCHESTER NY 14623-4417

HATCHER SAMARIAN
11058 HILLCREST
LIVONIA MI 48150-2922

HATCHER W WOOD
1623 CADILLAC
DETROIT MI 48214-4024

HATTIE BONANNO
41 STEWART AVE
STEWART MANOR NY 11530-2212

HATTIE C NIETO
PO BOX 126
LOS LUNAS NM 87031-0126

HATTIE COLEMAN
2235 SO TAYLOR RD
UNIVERSITY HT OH 44118-3006

HATTIE CRISLER
1555 ZETUS RD NW
BROOKHAVEN MS 39601-9480

HATTIE E FELDBUSH
7761 N LAPEER RD
FOSTORIA MI 48435

HATTIE FAILS
14230 PEMBROKE
DETROIT MI 48235-1574

HATTIE G PENLAND &
ROBERT R BRIGGS JT TEN
ATTN ROBERT R BRIGGS
1001 LEWIS LANE
STEILACOOM WA 98388-3700

HATTIE GENEVA DAVIS &
MATTIE MAE SMITH JT TEN
BOX 86
CHUNCHULA AL 36521-0086

HATTIE GUNN
1103 E BRISTOL RD
BURTON MI 48529-1126

HATTIE H WYNN
5500 IRON BRIDGE ROAD
RICHMOND VA 23234-4712

HATTIE HARDNETT
12075 APPOLINE
DETROIT MI 48227

HATTIE J GENTRY
31939 DOVER
GARDEN CITY MI 48135-1747

HATTIE J PRIDE
224 N AUSTIN BLVD
OAK PARK IL 60302-3325

HATTIE K ZIMA
26 ELECTRIC AVE
WEST SENECA NY 14206-3505

HATTIE L BROWN
3710 MT LAUREL ROAD
CLEVE HTS OH 44121-1331

HATTIE L COLEY
247 CEDARWOOD TERR
ROCHESTER NY  14609-6405

HATTIE L ENGRAM
521 EAST 114 STREET
CLEVELAND OH  44108-1473

HATTIE L GREENE
2525 WEST HOLMES ROAD
LANSING MI  48911

HATTIE L SHELTON
BOX 74692
ROMULUS MI  48174-0692

HATTIE M BENNETT
1126 EAST 123 ST
CLEVELAND OH  44108-3946

HATTIE M BLACKWELL
23840 RT 287 HWY
BOX 51
MORRIS PA  16938

HATTIE MIMS COXWELL
ATTN HATTIE M LAWSON
BOX 67
REPTON AL  36475-0067

HATTIE P DUKES
178 HAMLIN RD
BUFFALO NY  14208-1617

HATTIE R FROST
BOX 439
FLORA MS  39071-0439

HATTIE REKIEL
677 ABBEY MIL DR SE
GAND RAPIDS MI  49546-9526

HATTIE THOMAS
4907 W WALTON
CHICAGO IL  60651-3132

HATTIE W LESSER
ATTN WILLIAM LESSER
2 SCARBOROUGH MANOR #5J
SCARBOROUGH NY  10510

HATTIE WRIGHT
339 BRITTON DR
GENEVA OH  44041-1201

HATTON C BEARD
3033 OSAGE AVE
CAMDEN AR  71701-6736

HAUSLEY J DAVIDSON
351 WAYNE ST
MANCHESTER KY  40962-1125

HAVEN C REQUA
BOX 46
PHELPS WI  54554-0046

HAVERD O SMITH
1403 GURNEYVILLE ROAD
WILMINGTON OH  45177-8300

HAWLEY A HALE
G 5313 VAN SLYKE
FLINT MI  48507

HAWTHORNE WILLIAMS
2221 HOLTON STREET
TALLAHASSEE FL  32310-6298

HAYAT H ABDULLAH
1045 ROYALCREST DR
FLINT MI  48532-3244

HAYBOY MYLES
20477 MARLOWE ST
DETROIT MI  48235-1646

HAYDEE KREPPS
1889 BADEN STRASSE
GAYLORD MI  49735-9354

HAYDEE S TOEDTMAN
2604 GENEVA HILL CT
OAKTON VA  22124-1534

HAYDEE SOTO
2550 UNIVERSITY AVE 32S
BRONX NY  10468-4031

HAYDEN A TAYLOR
1765 BUSSING AVE
BRONX NY  10466-2049

HAYDEN COMBS
C/O ROSE COMBS
R R 2 BOX 191
BONNEVILLE KY  41314-9341

HAYDEN E LANCASTER
1201 GREENMONT CIR
VIENNA WV  26105-3501

HAYDEN J COOPER
BOX 234
CONCORD AR  72523-0234

HAYDER HAYDIN
6285 WESTLAND DR
WESTLAND MI  48185-3031

HAYES C STOVER &
JAMES G STOVER JT TEN
2 HIGHLAND COURT
CARNEGIE PA  15106-1044

HAYES SCOTT III
1758 GALES ST NE
WASHINGTON DC  20002-7206

HAYES VANDERPOOL
ST RT 122 BOX 135-E
LEBANON OH  45036

HAYMOND G MOORE
BOX 704
RIPLEY WV  25271-0704

HAYWARD H DAVIS
BOX 698
LAKE PLACID FL  33862-0698

HAYWARD S HOUGHTON II
TR MARIAN E H HOUGHTON TRUST PART A
UA 2/11/98
112 REYNARD DR
LANDENBERG PA  19350

HAYWOOD PATTON
610 ALTON ST
PONTIAC MI  48341-2608

HAYDEN O HAYS
BOX 774
BROWNSVILLE TX  78522-0774

HAYDN BIDDLE
MORWICK HALL ACKLINGTON
NORTHUMBERLAND NE65 9DG
UNITED KINGDOM

HAYES EDWARD
14806 GRANT
DOLTON IL  60419-2658

HAYES SHEPARD
908 FRIZELL AVE
DAYTON OH  45408-1316

HAYLEY DANIELLE GILLIAM
10166 LAKEWOOD DR
ZIONSVILLE IN  46077-9407

HAYNE D MCMEEKIN
2732 RIVER RIDGE PL
FORT MILL SC  29708-8273

HAYWARD L GREGG
34 BALBACH AVE
NEW CASTLE DE  19720

HAYWOOD E JOHNSON JR
4214 E FRIESS DR
PHOENIX AZ  85032-5857

HAYWORD MC KENZIE JR
59 EVANS AVE
TRENTON NJ  08638-4209

HAYDEN O HAYS &
ALLIE L HAYS JT TEN
BOX 774
BROWNSVILLE TX  78522-0774

HAYES C STOVER
CUST
JAMES G STOVER U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
2 HIGHLAND COURT
CARNEGIE PA  15106-1044

HAYES EDWARD
154 WENTWORTH
CHICAGO HGTS IL  60411-3719

HAYES SHEPARD &
CARRESSA L SHEPARD JT TEN
908 FRIZELL AVE
DAYTON OH  45408-1316

HAYMON L FIELDS
7818 HOOVER RD
INDIANAPOLIS IN  46260-3550

HAYNESWORTH V EPPS
BOX 133
UNION SC  29379-0133

HAYWARD MARSHALL SEYMORE JR
1818 VALLEY LANE
FLINT MI  48503-4517

HAYWOOD MCKAY PHTHISIC JR
798 HICKORY CROSS RD
BELVIDERE NC  27919

HAZEL A BAILEY &
SUZAN K NUNNINK JT TEN
RD 1 BOX 169
RANDALL MN  56475

HAZEL A BILKA
801 N 6TH ST
BELLWOOD PA 16617

HAZEL A SABIN
3238 DAKOTA AVE
FLINT MI 48506-3041

HAZEL A VANOVER
TR HAZEL A VANOVER TRUST
UA 10/28/96
2481 SUNSET TER LANE
W BLOOMFIELD MI 48324-3656

HAZEL ANN JOHNSON
5170 S STATE RD 39
LEBANON IN 46052-9722

HAZEL B COOK
80 FAIRVIEW AVE
BINGHAMTON NY 13904-1199

HAZEL B PORTER
7732 W 920 S
PENDLETON IN 46064

HAZEL BARATS
3423 WALTON
SAN JOSE CA 95117-3077

HAZEL C CLEFFMAN
TR HAZEL C CLEFFMAN REVOCABLE TRUST
UA 02/16/05
PO BOX 675
LAPEER MI 48446

HAZEL C LYNCH &
JAMES DENNIS SMITH JT TEN
22526 W OUTER DR
DEARBORN MI 48124-4229

HAZEL A CONRAD
31502 HARTFORD DR
WARREN MI 48088

HAZEL A STANSBERRY
137 WILL COMBS HOLLLOW RD
VILAS NC 28692-8367

HAZEL A WILSON
30 COOLIDGE AVE
LEXINGTON MA 02420-1804

HAZEL ARNETT STUDEBAKER
53 S WRIGHT AVENUE
DAYTON OH 45403-2249

HAZEL B HANEY
C/O JOSEPH W HANEY JR POA
8361 DEEPVIEW DR
HUNTINGTON BEACH CA 92646

HAZEL B ROY
BOX 42
RAYMONDVILLE NY 13678-0042

HAZEL BUJOLD
904 WEXFORD WAY
ROCHESTER HILLS MI 48307-2972

HAZEL C FLOOD
BOX 631
GLENNS FERRY ID 83623-0631

HAZEL C STULTZ
374 YEATTS RD
MARTINSVILLE VA 24112-0434

HAZEL A JOHNSON
TR HAZEL A JOHNSON TRUST
UA 04/29/96
1100 PARK AVE
ELYRIA OH 44035-7104

HAZEL A STEADMAN
29 LAURIE CIR
JACKSON TN 38305-3006

HAZEL A WOZNIAK
425 STRAUBE AVE
BADEN PA 15005

HAZEL B COCHRAN
789 HOWLAND WILSON RD SE
WARREN OH 44484-2513

HAZEL B MITCHELL
5 SUGAR HILL DR
WOOLWICH ME 04579-4440

HAZEL B VANCIL
TR HAZEL B VANCIL LIVING TRUST
UA 10/03/97
8649 ANDERSONVILLE RD
CLARKSTON MI 48346-2521

HAZEL C CHAPIN TRUST U/A DTD
11/19/1982
PO BOX 186
LENA IL 61048-0186

HAZEL C LEPPAN
2401 ALPINE MEADOWS CT
WASCO CA 93280-2915

HAZEL CAMPBELL
104 BALDWIN AVE
WINCHESTER KY 40391-2208

HAZEL D BURKE
8422 BUTTER ST
GERMANTOWN OH  45327-8749

HAZEL D LANE
937 ST RT 302
ASHLAND OH  44805

HAZEL DAVIS
1320 LITTON ROAD
SHAW MS  38773-9561

HAZEL DUNNIGAN
1020 UNION ST
SAN FRANCISCO CA  94133-2592

HAZEL E JENSEN
646 NEWMAN
LAKE ORION MI  48362-2135

HAZEL E PRESSEL
LOT 270
10401 SNUG HARBOR RD
SAINT PETERSBURG FL  33702-1934

HAZEL E STEVENS
11306 CENTERLINE RD
ONAWAY MI  49765-8757

HAZEL F BEASLEY
4285 EAST 250 NORTH
ANDERSON IN  46012-9484

HAZEL F ROGERS &
RALPH L ROGERS JT TEN
13130 STATE HWY 43 N
KARNACK TX  75661

HAZEL D CHIPMAN &
ARLENE B COSTELLO JT TEN
112 SOUTH RIVER DRIVE
CLARKSTON MI  48346-4150

HAZEL D PERRY
18452 WILDWOOD
LANSING IL  60438-2924

HAZEL DOTSON
881 SHADY LN
FARIFIELD OH  45014-2743

HAZEL E AUSTIN TOD
ARTHUR A AUSTIN
SUBJECT TO STA RULES
1186 DYEMEADOW
FLINT MI  48532-2317

HAZEL E MANNIX
2031 GRANITE HILLS DRIVE
EL CAJON CA  92019-2047

HAZEL E ROUSE
435 IRISHTOWN RD
GROVE CITY PA  16127-4411

HAZEL ELISE GODHELP
4911 TAMARISK LN
BELLAIRE TX  77401-2823

HAZEL F MARTINDALE
6051 GORDON RD
WATERFORD MI  48327-1739

HAZEL FRIZZELL CROSS
131 CHURCH ROAD
ARNOLD MD  21012-2308

HAZEL D ISBELL
1720 W MAIN
HENDERSON TX  75652-2842

HAZEL D STITELEY
TR
RESIDUARY TR U/W WILBUR E
STITELEY
445 N PARK BLVD 5-1
GLEN ELLEN IL  60137-4678

HAZEL DUNBAR
15 CHESTNUT ST
MC GREGOR ON  N0R 1J0
CANADA

HAZEL E HUDGINS
14601 MEETING CAMP RD
CENTREVILLE VA  20121-2579

HAZEL E MASSEY
3944 CHURCH ST
WILLOUGHBY OH  44094-6204

HAZEL E SCHERER
89 LINDA RD BHR
OKEECHOBEE FL  34974-9227

HAZEL ELIZABETH BOUCHER
135 NORTH AVE 408
WESTON MA  02495-2047

HAZEL F ROGERS
CUST JOHN H BERRY V
UTMA TX
13130 STATE HWY 42 N
KARNACK TX  75661

HAZEL G FOGLE
14 SEMINOLE DR
DANBURY CT  06811-4420

HAZEL G REAMS
20 W LUCERNE CIRCLE
APT 319
ORLANDO FL 32801-3703

HAZEL GORDON
7 TORRINGTON AVENUE GIFFNOCK
GLASGOW
STRATHCLYDE G46 7LH
UNITED KINGDOM

HAZEL H COHEN &
CHESTER COHEN
TR UA 06/24/02 HAZEL H COHEN
REVOCABLE
TRUST
7082 ESQUIRE COURT
FORT MYERS FL 33919

HAZEL H NUCKOLS
7328 HERMITAGE ROAD
RICHMOND VA 23228-4309

HAZEL HOWARD SWEENEY &
U LEROY SWEENEY JT TEN
6910 PARK AVE
RICHMOND VA 23226-3622

HAZEL I FARLEY
1733 FLINT DRIVE
AUBURNDALE FL 33823-9678

HAZEL I MC ELHANY
2848 JEFFERSON ST
APT 311
CARLSBAD CA 92008-5764

HAZEL J MOJET
4228 SANFORD LN
FORT WAYNE IN 46816-2288

HAZEL JEAN MCEWEN
RR 2
HENSALL ON
CANADA

HAZEL G REAMS
CUST GARY A REAMS U/THE
FLORIDA GIFTS TO MINORS ACT
20 W LUCERNE CIRCLE APT 319
ORLANDO FL 32801-3703

HAZEL H ATKIN
396 MELROSE LANE
MT MORRIS MI 48458-8924

HAZEL H DERBY
237 E LA SALLE
ROYAL OAK MI 48073-3445

HAZEL HERALD
1006 LAKESIDE DR
JACKSON KY 41339-9678

HAZEL HUNDLEY BEAMER
PO BOX 4911
MARTINSVILLE VA 24115-4911

HAZEL I FRASA &
WARREN C FRASA JT TEN
5575 WARBLER DR
CLARKSTON MI 48346-2965

HAZEL I SCARBRO
C/O PATRICK
122 BEECH ST
PIKEVILLE KY 41501-1652

HAZEL J YANDRICH
7150 E MAIN STREET A110
REYNOLDSBURG OH 43068-2020

HAZEL JOAN ELLIS
CUST CHRISTOPHER A ELLIS
U/THE MO UNIFORM GIFTS TO
MINORS ACT
1321 E HARRISON
SPRINGFIELD MO 65804-0119

HAZEL GODWIN &
SHARON J SCRONCE JT TEN
1885 VIOLET DR
FLORISSANT MO 63031-3129

HAZEL H CHADWICK
550 9TH AVE SOUTH 102-B
ST PETERSBURG FL 33701-5210

HAZEL H MC KEEHAN
9920 SHORE DR
SODDY TN 37379-3550

HAZEL HOMER
125 WEST BLVD
EAST ROCKAWAY NY 11518-2516

HAZEL I ANDERSON &
DALLAS W ANDERSON JT TEN
2336 BERVILLE RD
BERLIN MI 48002-2110

HAZEL I FRENCH
7646 CARTER RD
BENTLEY MI 48613-9618

HAZEL J FISHER
116 SODERBERG DRIVE
APT #5
THORP WI 54771

HAZEL JEAN HINKLE
20234 SHERRILL LN
ESTERO FL 33928-2625

HAZEL JOHNSON SECOR
65 CREST DRIVE
EAST NORTHPORT NY 11731-1516

HAZEL JONES BROOKS
16101 HAPPY HILL RD
COLONIAL HEIGHTS VA  23834-5213

HAZEL JUANITA WALKER
7404 OAKMONT DRIVE
LAKE WORTH FL  33467-1337

HAZEL JUNE KITSON
1218 SHORE RD
BALTIMORE MD  21220-5526

HAZEL KENNEDY
19611 CAMERON
DETROIT MI  48203-1306

HAZEL KULIKOFF
11319 E ILLINOIS ST
WHITTIER CA  90601-2553

HAZEL L BLOOM
530 MILLER DRIVE
MEDINA OH  44256-1624

HAZEL L DAVIS
36 SIXTH AVE
AUGUSTA ME  04330-6648

HAZEL L FORDYCE &
SANDRA LEE FORDYCE JACKSON JT TEN
BOX 51
WHITE SALMON WA  98672-0051

HAZEL L FOSSE &
RICHARD A FOSSE JT TEN
6 HILLCREST DR
HOLIDAY ISLAND AR  72631-5211

HAZEL L HAMILTON
TR HAZEL L HAMILTON LIVING TRUST
UA 09/09/95
249 SOUTH 20TH STREET
BATTLECREEK MI  49015

HAZEL L JENKINS
10245 KRAMER
DETROIT MI  48204-2645

HAZEL L KING
5927 MEADOWOOD DR
INDIANAPOLIS IN  46224-3215

HAZEL L MONTGOMERY
101 JEFFERSON AVE
ALLEGANY NY  14706-1147

HAZEL L MULLINS &
STEVEN J MULLINS JT TEN
19-02 202 ST
BAYSIDE NY  11360-1023

HAZEL L PLEINESS
266 DAFFODIL DR
FRUITLAND PARK FL  34731

HAZEL L ROWE
35750 BETTEN CT ST 27
NEWARK CA  94560-1049

HAZEL L SIMMONS
2030 RICHMOND RD
TOLEDO OH  43607-1572

HAZEL L WILSON
103 W COLUMBUS RD 23
S CHARLESTON OH  45368

HAZEL L WOODS
1814 FACTORY AVE
MARION IN  46952-2423

HAZEL LEACH
9 CHATSWORTH ROAD
GRANBY CT  06035

HAZEL LEE C MARTIN &
MATTHEW E MARTIN JT TEN
5682 OAKVILLE ROAD
APPOMATTOX VA  24522

HAZEL LEE C RICHARD
CUST ALANNA JOELLE RICHARD UTMA ME
61 DURRELLS WOOD RD
ARUNDEL ME  04046-7503

HAZEL LIESKE
CUST JASON
ARTHUR ZNOY UTMA IL
3011 S LLOYD
CHICAGO IL  60608-5522

HAZEL LOCKWOOD FRIZZELL
131 CHURCH ROAD
ARNOLD MD  21012-2308

HAZEL M ABEL
TR U/A DTD
08/27/92 F/B/O HAZEL M
ABEL & FAMILY
16529 SE HAMPSHIRE LANE
MILWAUKIE OR  97267-5133

HAZEL M BARNARD
535 SAWMILL RD
NEW WHITELAND IN  46184-1231

HAZEL M BARR
565 THOMAS LANE
GIRARD OH  44420-1132

HAZEL M BENEDUM
35445 GUNDY RDG RD
SCIO  43988

HAZEL M BOBBIT
1712 ROSS RD
FOREST HILL MD  21050-2853

HAZEL M BROWN
420 L KEY RIDGE RD
BETHLEHEM GA  30620

HAZEL M BROWN
4437 AVERY
DETROIT MI  48208-2743

HAZEL M COTTRELL
1350 NEW YORK STATE
ROUTE 696
WATERLOO NY  13165

HAZEL M COUNSEL
121 W MCCLELLAN
FLINT MI  48505-4072

HAZEL M CRAWFORD
14342 CINDYWOOD
HOUSTON TX  77079-6615

HAZEL M DINGIANNI
4112 JEFFERSON HWY #227
JEFFERSON LA  70121

HAZEL M DRAKE
1184 US ROUTE 68 SOUTH
XENIA OH  45385-7629

HAZEL M GASS TR
UA 09/29/1999
HAZEL M GASS LIVING TRUST
2404 HACKER DRIVE
JOLIET IL  60435

HAZEL M HANSON
2401 DAVIS ST
FENTON MI  48430-8852

HAZEL M HARRISON
1301 E FULTON ST 234
NEWBERG OR  97132

HAZEL M JUNG
230 E LOCUST AVE
ORANGE CA  92867-4847

HAZEL M KEMMERY
2210 W MADISON ST
SANDUSKY OH  44870-2024

HAZEL M KRAMER
170 PARK PLACE
WADSWORTH OH  44281

HAZEL M LARGLEY
1120 W VARCE ST
WILSON NC  27893-2416

HAZEL M LEDERHOUSE
2058 YOUNGSTOWN-WILSON
RANSOMVILLE NY  14131-9633

HAZEL M LIESKE &
DEBBORH A ZNOY &
NICOLETTE C ORZECH JT TEN
3011 S LLOYD AVE
CHICAGO IL  60608-5522

HAZEL M OLDENBURG
1525 SOUTHEAST 107TH AV
APT 201
PORTLAND OR  97216-2467

HAZEL M PACHECO
678 HARLAN STREET
PLAINFIELD IN  46168-1318

HAZEL M ROBINSON
9190 YORKSHIRE
DETROIT MI  48224-1929

HAZEL M SAUVAGE
TR HAZEL M SAUVAGE TRUST
UA 03/25/97
1032 ANGELA STREET
ALBURN IN  46706

HAZEL M SEYBERT
5508 W FERNWOOD WAY
MUNCIE IN  47304-9418

HAZEL M SLATON
12246 EAGLE RD
NEW LEBANON OH  45345

HAZEL M SPARKS
TR U/A DTD
05/18/94 HAZEL M SPARKS
REVOCABLE LIVING TRUST
138 HIGHLAND
CLAWSON MI  48017-1569

HAZEL M SUMMERS
30 PRIMROSE LANE
GREENVILLE SC  29607-1125

HAZEL M TREECE
625 SE 651
KNOB NOSTER MO  65336-2206

HAZEL MILLER
1222 ELDORADO DRIVE
FLINT MI  48504-3218

HAZEL N RHODEN
4572 SYLVAN OAK DR
TROTWOOD OH  45426-2122

HAZEL OSTERHOUT
BOX 301
JACKSONVILLE NY  14854-0301

HAZEL P GARWICK
4838 APPLETREE LANE
BAY CITY MI  48706-9260

HAZEL P POSTON
2847 CHELTON RD
JACKSONVILLE FL  32216-5209

HAZEL R HILDENBRAND
TR
HAZEL R HILDENBRAND LIVING TRUST
U/A 2/10/00
1025 W DOUGLAS AVENUE
NAPERVILLE IL  60540
HAZEL R STEINMUELLER
474 EDGEWOOD PL
RUTHERFORD NJ  07070-2622

HAZEL RABY
458 LINDA VISTA
PONTIAC MI  48342-1743

HAZEL ROANN PERKINS
13407 S 500 W
GALVESTON IN  46932-8505

HAZEL MILLER &
FRANK H MILLER JT TEN
1222 ELDORADO DRIVE
FLINT MI  48504-3218

HAZEL NC MORGAN
5819 DORIS DR
BROOK PARK OH  44142-2111

HAZEL P BURDEN
2226 LINCOLN
SAGINAW MI  48601-3340

HAZEL P HUNT
505 ORTEGA ROAD
RALEIGH NC  27609-5954

HAZEL PHYLLIS KAGAN &
KENNETH G KAGAN JT TEN
2496 COLLEGE PARK CIRCLE
SANTA ROSA CA  95401

HAZEL R PERKINS
13407 S 500 W
GALVESTON IN  46932-8505

HAZEL R TORGESEN
1415 WHISPERING HILLS DR
CHESTER NY  10918

HAZEL REALE
2157 TALL TREE LN
THE VILLAGES FL  32162

HAZEL ROANN RICHARDSON
ATTN HAZEL R PERKINS
13407 S 500W
GALVESTON IN  46932-8505

HAZEL MONTGOMERY
4423 ENON-XENIA PIKE
ENON OH  45323-1757

HAZEL O BOWMAN
260 N JOHNSBILLE BROOKVILLE RD
NEW LEBANON OH  45345-9154

HAZEL P DUNGAN
APT J
2661 SOUTH ST SE
WARREN OH  44483-6247

HAZEL P HUNT &
CHARLES R HUNT JT TEN
505 ORTEGA ROAD
RALEIGH NC  27609-5954

HAZEL R DOUGLAS
130 LARKSPUR LANE
LOCUST GROVE VA  22508

HAZEL R SCHEIDT
6312 CYPRESS LANE
LANTANA FL  33462-2015

HAZEL R WHISTLER TOD
CHARLES C WHISTLER
7321 MOHAWK TRAIL RD
DAYTON OH  45459-3556

HAZEL REGISTER KELLY
508 RYAN'S RUN
NEWPORT NEWS VA  23608-4000

HAZEL ROMAN
19 ERIE STREET
TONAWANDA NY  14150-3803

HAZEL S HART
635 PLEASANT RIDGE
LAKE ORION MI  48362-3822

HAZEL S MARTIN
30 JULIO DR
APT 616
SHREWSBURY MA  01545

HAZEL STEUSSY
9308 PIONEER
WACO TX  76712-7719

HAZEL V AKKALA
BOX 66
CHATHAM MI  49816-0066

HAZEL W LEIBLEIN
3 ELIJAH RD
S TAMWORTH NH  03883

HAZEL WILLIAMS
501 FLINT PARK BLVD
FLINT MI  48505

HAZELLE A MORTENSEN
4826 TAMPICO WAY
SAN JOSE CA  95118-2347

HAZELLE L RHOADS
PO BOX 156
BARRY IL  62312-0156

HAZEN JONES &
JEWELL JONES JT TEN
2806 W GRAYROCK
SPRINGFIELD MO  65810-2001

HAZEL S STEWART
282 CROSS ST
MIDDLETOWN CT  06457-3146

HAZEL S THOMPSON
N6309 HIGHWAY 107
TOMAHAWK WI  54487

HAZEL T BARNETT &
JAY W BARNETT JT TEN
QUADRANGLE #2211
3300 DARBY RD
HAVERFORD PA  19041

HAZEL W CLARK
193 NORTHINGTON DR
E AMHERST NY  14051-1726

HAZEL WALLACE
3319 SHOWS RD
GEORGIANA AL  36033-4819

HAZEL WILLIS
808 RIVERSIDE CIRCLE
CELINA TN  38551

HAZELLE A MORTENSEN &
ANDY MORTENSEN JT TEN
4826 TAMPICO WAY
SAN JOSE CA  95118-2347

HAZEN D HARNER JR &
BEVERLY J HARNER JT TEN
RTE 2
EAU CLAIRE MI  49111-9802

HAZEN RUSSELL LESTER JR
118 HILLCREST RD
WEST POINT GA  31833-5208

HAZEL S KNIGHT
310 N SAYERS
TROY OH  45373-9675

HAZEL SNYDER BECKMAN
23882 140TH LN SE
KENT WA  98042-3823

HAZEL T RANSOM
BOX 244
LIMON CO  80828-0244

HAZEL W GILMER
3005 WRIGHTSBORO RD
AUGUSTA GA  30909-3074

HAZEL WHITE
10375 FARY'S MILL RD
GLOUCESTER VA  23061-2918

HAZELENE M MOORE
3518 FLORETTA
CLARKSTON MI  48346-4016

HAZELLE A MORTENSEN &
SANDRA L MORTENSEN JT TEN
4826 TAMPICO WAY
SAN JOSE CA  95118-2347

HAZEN J WARNER JR
10801 W DITCH RD
CHESANING MI  48616-9746

HAZIM GHALLOZI
5739 KINGSBURY ST
DEARBORN HTS MI  48127-3117

HAZLE C HANNA
5390 TRUMPETER BLVD
NORTH ROYALTON OH  44133-5280

HEATH EUGENE BOWMAN
2683 BAYSHORE HEIGHTS DR
DECATUR IL  62521-5409

HEATHER A FRANK
4 SWAN RD
WINCHESTER MA  01890-3720

HEATHER ALENE BRUNSTEIN
2030 WEXFORD GREEN DR
VALRICO FL  33594-4086

HEATHER ANNE FILE
2525 BRADDOCK DRIVE
NAPERVILLE IL  60565-3449

HEATHER C BARTON
3026 RED FOX RD
NEW BERN NC  28562-6638

HEATHER DOUGLAS
275 KINGS HWY
ORANGEBURG NY  10962

HEATHER ENGLAND
11417 E 191ST ST
BIXBY OK  74008-6650

HEATHER G ABRAMS
171 PROCTOR BLVD
UTICA NY  13501-6132

HAZLETT M RODGERS JR
2015 MARIANNA ST
WELLSBURG WV  26070-1447

HEATH OLIVER HARRIS
584 BUCKNER RD
WENTZVILLE MO  63385

HEATHER A LANE
11080 WOODFIELD PKWY
GRAND BLANC MI  48439-9450

HEATHER ALISSA THOMPSON
6816 STONEYBROOKE LN
ALEXANDRIA VA  22306-1342

HEATHER BELCHER
25 TAILOR STREET
MARKHAM ON  L3P 6M8
CANADA

HEATHER C BEREL
131 JORALEMON ST
BROOKLYN HEIGHTS NY  11201-4069

HEATHER DRYSDALE
ATTN HEATHER DRYSDALE DIONNE
294 MYLO ROAD
HARVEST AL  35749-9288

HEATHER F ADKINS
135 SPERLING AVE
DAYTON OH  45403

HEATHER G SCHMELZ TOD
JOANNE E SCHMELZ
SUBJECT TO STA TOD RULES
2414 CAMBRIDGE
BERKLEY MI  48072

HEARSEL A WHITED
2123 LAKE RD
AKRON OH  44312-3838

HEATH SCOTT HAGA
3601 HILL AVE LOT 134
TOLEDO OH  43607-4714

HEATHER ACKERMAN
CUST KAILEE
N ACKERMAN UGMA NY
80 WHITE BIRCH TERR
BLOOMINGBURG NY  12721-4935

HEATHER ANN HOLZGRAFE
129 EAST AVE
QUINCY IL  62301-4330

HEATHER BUFFA
47848 MALLARD
CHESTERFIELD TOWNSHIP MI  48047

HEATHER DEIS
2223 WADE CT
HAMILTON OH  45013

HEATHER E WYSE
410 BOYD ST
BOONTON NJ  07005

HEATHER FRAZIER &
KIMBERLY FRAZIER JT TEN
1239 W TOBIAS RD
CLIO MI  48420-1764

HEATHER H STEERE
1063 MEETINGHOUSE ROAD
WELLS ME  04090-6146

HEATHER I YEE
10355 SORRELL DR
MANASSAS VA  20110-2750

HEATHER J ROSS
1315 HERMAN COURT
ONALASKA WI  54650-2423

HEATHER JO ZAHORA
2466 SPRINGMILL ROAD
KETTERING OH  45440-2544

HEATHER K MCCALLISTER
1930 EAST 68TH STREET
INDIANAPOLIS IN  46220-1222

HEATHER L BRADEN
424 DERRY DRIVE
FORT COLLINS CO  80525

HEATHER L BUSWELL
525 HILL ROAD
MARSHALL MI  49068

HEATHER L GOLDEN
681 GREENBERRY DR
CANTONMENT FL  32533-1432

HEATHER L KALIN
8602 E LAREDO LANE
SCOTTSDALE AZ  85250-6759

HEATHER L KEMMERLY
112 SANCTUARY COVE
YORKTOWN VA  23693

HEATHER L MC CORMICK
2521 LAUGHLIN AVE
LA CRESCENTA CA  91214-3028

HEATHER L MIDOCK
RD 3 BOX 388
HOMER CITY PA  15748-9803

HEATHER L MIDOCK &
CAROLE A MIDOCK JT TEN
RD 3 BOX 388
HOMER CITY PA  15748-9803

HEATHER L PAULSON
3050 EWING AVE S
#203
MINNEAPOLIS MN  55416

HEATHER L REED
5632 TWITTY
THE COLONY TX  75056

HEATHER LEA BURNS
C/O HEATHER B MOLINA
322 BOUNTY WAY
AVON LAKE OH  44012-2429

HEATHER LEIGH IWANICKI
5460 HORSESHOE LAKE RD
BATAVIA NY  14020-9611

HEATHER LINDA RALLEY
ATTN HEATHER LYNDA BLANE
3 AUTUMN BLVD
BRAMALEA ON  L6T 2V3
CANADA

HEATHER LYNN COFFEY
1339 OVERLAND PARK DR
BRASELTON GA  30519

HEATHER M GOODWILLIE
8331 HIGH WINDS WAY
SAN DIEGO CA  92120-1720

HEATHER M PISLE
1205 SHOREVIEW DR
LIMA OH  45805-3682

HEATHER MARIE CELMER &
LORI LYNN CELMER JT TEN
11236 FAIRWAY DR
STERLING HEIGHTS MI  48312-4940

HEATHER MARY STOCKBURGER
3682 GREEN RIDGE RD
FURLON PA  18925-1186

HEATHER MARY WENTWORTH
TR U/T/D 11/29/83 F/B/O
ALEXANDER STUART WALKER
HEARTS RETREAT RANCH
BOX 18369
STEAMBOAT NV  89511-0369

HEATHER MC LEOD JUNGE
3626 NORLEDGE
K C MO  64123-1153

HEATHER MEGAW MURPHY
627 GLENMARY RD
RADNOR PA  19087-4433

HEATHER MICHELLE BOWMAN
2507 BURGENER DR
DECATUR IL  62521-4804

HEATHER MOORE
BOX 3578
HOMER AK  99603-3578

HEATHER PRYOR MCKEE
134 N MAGNOLIA ST
SUMMERVILLE SC  29483-6836

HEATHER S MISIK
2165 WHISPERING MEADOWS
WARREN OH  44483-3661

HEATHER V CLARKE
1911 SEQUOIA STREET
TRAVERSE CITY MI  49686-3045

HEATHER V RUSSELL &
JOY E RUSSELL JT TEN
803 STEVENS ST
FLINT MI  48502-1618

HEATHER WHEELOCK ROSS
6713 215TH CT NE
REDMOND WA  98053-2381

HEATHER YODER
104 SIERRA VISTA
SAN MARCOS TX  78666-2559

HECK INVESTMENT
1221 OAKWOOD AVE
DAYTON OH  45419-2914

HECTOR ANDRADE
2207 CAPE HART CIR NE
ATLANTA GA  30345-1605

HECTOR B MORI
1128 PARKHILL AVE
SAGINAW TX  76179-3412

HEATHER R MANCHESTER
CUST CARLY MORGAN MANCHESTER
UTMA IL
676 S MITCHELL AVE
ELMHURST IL  60126-4371

HEATHER SHANKS
250 MILL ST
WILLIAMSVILLE NY  14221-5145

HEATHER V HICKEN
CUST DEVON K HICKEN
UTMA NJ
21 BEIDLMAN RD
WASHINGTON NJ  07882-3536

HEATHER W BULLER
45 BARKERS MILL ROAD
HACKETTSTOWN NJ  07840-4715

HEATHER WILKINSON-HAYNES &
SIDNEY HAYNES JT TEN
8952 WOODBRIDGE DR
GREENDALE WI  53129-1084

HEBER N AGUILAR
11621 CAPRI DR
GARDEN GROVE CA  92841-2610

HECTOR A MCKINNON
N 10153 13 RD
STEPHENSON MI  49887

HECTOR AROCHO
30223 FOX RUN
BIRMINGHAM MI  48025-4724

HECTOR BENSIMON
APT 712
8340 GREENSBORO DR
MC LEAN VA  22102-3545

HEATHER RENE LUMPKIN
11789 MARSH ELDER DR
JACKSONVILLE FL  32226

HEATHER SUE SCHULTE
3738 E N TERRITORIAL
ANN ARBOR MI  48105-9320

HEATHER V HICKEN
CUST MARCUS L HICKEN
UTMA NJ
21 BEIDLMAN RD
WASHINGTON NJ  07882-3536

HEATHER W CASS
7 MAGNOLIA PKWY
CHEVY CHASE MD  20815-4206

HEATHER WILLIAMS
536 DESOTO AVE
YPSILANTI MI  48198-6116

HEBER RICE &
EVA RICE JT TEN
2502 FERGUSON RD
MANSFIELD OH  44906-1136

HECTOR A SOTO
6011 PENNSYLVANIA AVE
ARLINGTON TX  76017-1931

HECTOR B MC LEOD
3285 HIGHLAND AVE
BEAUMONT TX  77705-2450

HECTOR BORRERO
14 E 13TH ST
LINDEN NJ  07036-3313

HECTOR C SHAW
407 HOLLAND ST
SAGINAW MI 48601-2615

HECTOR CABILDO
438 SYBALD
WESTLAND MI 48186

HECTOR D COLON
6854 BROOKHOLLOW DR SW
WARREN OH 44481-8634

HECTOR ESTEVA
4913 MEAD DR
DOYLESTOWN PA 18901

HECTOR GARCIA
6098 HABOR GREEN DRIVE
LAKE WORTH FL 33467-6827

HECTOR GOMEZ
1160 COVINGTON DRIVE
LEMONT IL 60439-8551

HECTOR GONZALEZ JR
3506 RAYNORWOOD CT
ARLINGTON TX 76015-3233

HECTOR H PIOVAN
21905 CHASTER RD
LAKE FOREST CA 92630-2506

HECTOR J MORALES
1326 HOLLY HILL DRIVE
FRANKLIN TN 37064-6739

HECTOR J ORTIZ
13126 SUNSET DR
SUNFIELD MI 48890-9075

HECTOR J RIVERA
73 SANDER ST
ROCHESTER NY 14605-1667

HECTOR J VASQUEZ
26723 VAN BUREN
DEARBORN HGTS MI 48127-1016

HECTOR L COLLADO
1304 CHARRINGTON WAY
LAWRENCEVILLE GA 30044-6071

HECTOR L NIEVES
27503 BAHAMA AVE
HAYWARD CA 94545-4018

HECTOR L SERRANO
84 WILKES ST
BEACON NY 12508-2010

HECTOR L TODD
129 WOODWARD AVE
BUFFALO NY 14214-2311

HECTOR M ANTUNEZ
CUST ALAN EUGENE ANTUNEZ
UGMA CA
ARENALES 2626 DEPT 9-A
1425 BUENOS AIRES ARGENTINA
ZZZZZ
ARGENTINA

HECTOR M DURAN
2650 PAGANINI AVE
SAN JOSE CA 95122-1323

HECTOR M HERNANDEZ
638 E MANSFIELD AVE
PONTIAC MI 48340-2946

HECTOR M MARTINEZ &
ANTHONY MARTINEZ &
JAMES E MARTINEZ JT TEN
3401 EILEEN DR
EL PASO TX 79904

HECTOR R BUENO
6813 CRANVILLE CT
CLARKSTON MI 48348-4578

HECTOR R RAMIREZ
5670 PORTER
DETROIT MI 48209-2436

HECTOR RIVERA
65 LEXINGTON AVE
JERSEY CITY NJ 07304-1609

HECTOR T RIVETTE &
VIRGINIA RIVETTE JT TEN
13068 ALYSSA COURT
LINDEN MI 48451

HEDDY M THEIMER
132 CUSHING AVENUE
WILLISTON PARK NY 11596-1638

HEDGEMON INVESTMENTS INC
1330 MONTROSE DR
TUSCALOOSA AL 35405-3622

HEDWIG A WILHELM
C/O PETER TYSVER
3 CAPE TERR
GLOUCESTER MA 01930-4200

HEDWIG C BEDNARCZYK &
CHARLENE KOWALSKI JT TEN
5510 E POTTER RD
BURTON MI  48509-1347

HEDWIG G ZYWCZYK
7246 WOODMONT
DETROIT MI  48228-3631

HEDWIG J SULLIVAN
315 CHESTNUT STREET
ROSELLE PARK NJ  07204

HEDWIG M GOETTEN &
JANE M GOETTEN JT TEN
900 12TH AVE N
ST CLOUD MN  56303-2957

HEDWIG M HOLMBERG
4604 MERILANE
EDINA MN  55436-1338

HEDWIG MAYHACK &
DAVID C LUTZ JT TEN
1365 TURRILL RD
LAPER MI  48446-3727

HEDWIG T STARK
29 BROOK HOLLOW LANE
MURRAY HILL NJ  07974-2601

HEDWIG WITKOWSKI
9043 ROBINDALE
REDFORD MI  48239-1578

HEDY J POND
3707 VROOM DRIVE
BRIDGEWATER NJ  08807

HEDY KAUFMAN
3612 TIBBETT AVE
BRONX NY  10463-2210

HEDY L SMITH
5815 LEMAY
DETROIT MI  48213-3426

HEDY SILEO
6 GLEN VIEW COURT
DOVER NJ  07801-1640

HEDY V SABITUS
97 EDGEHILL DE
WAPPINGERS FALLS NY  12590-3633

HEE SUK CHE
195 BRADLEY AVE
HADDONFIELD NJ  08033-2900

HEERALAL SHARMA
2021 BEECHER
ORLANDO FL  32808-5540

HEIDA ENGEL HICKS
489 N PALESTINE ROAD
NATCHEZ MS  39120-8489

HEIDE LYNNE PURCELL
2941 TRAILWOOD LANE
ANN ARBOR MI  48105-9743

HEIDELIESE A BARNES
4097 MAGGIE LN
MIDDLEBURG FL  32068-7043

HEIDEMARIE DIO
4845 BEACH RIDGE RD
LOCKPORT NY  14094-9641

HEIDEMARIE DIO &
JAMES P DIO JT TEN
4845 BEACH RIDGE RD
LOCKPORT NY  14094-9641

HEIDI A LUNDBERG
9110 NICHOLS ROAD
GAINES MI  48436-9790

HEIDI A STOVER
2868 GRANT RD
ROCHESTER MI  48309-3657

HEIDI A WEAVER
4526 MIRROR LIGHT PLACE
FORT WAYNE IN  46804-6587

HEIDI AMSLER PHILLIPS
228 S MILTON ST
RENSSELAER IN  47978-2927

HEIDI ANN RAPOPORT
232 HENLEY RD
WOODMERE NY  11598-2523

HEIDI ANNE BROWN
16655 MT ERIN CIRCLE
FOUNTAIN VALLEY CA  92708

HEIDI ANNE REIHANSPERGER
1312 CLEVELAND ST
ALEXANDRIA VA  22302-3110

HEIDI BRAREN-WALSH PER REP EST
BERNHARD K BRAREN JR
5313 HAMPTON GABLE CT W
JACKSONVILLE FL  32257

HEIDI E KEENER
BOX 86
ALVA FL  33920-0086

HEIDI H BRIGGS
12 FOREST GLEN DRIVE
IMPERIAL PA  15126-9623

HEIDI J JOUBERT
2860 W VERMONTVILLE HWY
CHARLOTTE MI  48813-8836

HEIDI K APOL
28400 WESTBROOK
FARMINGTON HILLS MI  48334-4170

HEIDI L LEDERER
ATTN HEIDI L YORK
5505 CRESTLAND COURT
STONE MOUNTAIN GA  30087-2910

HEIDI LYNN ENSZER
1358 VANCOUVER ST
SAGINAW MI  48603-4770

HEIDI M BALDY
CUST NICOLE ELIZABETH BALDY
UTMA PA
4116 WINDSOR COURT
MURRAYSVILLE PA  15668-9784

HEIDI NEWMAN
RD 2 BOX 776
BART BULL RD
MIDDLETOWN NY  10940-9750

HEIDI CULBERTSON
3535 EAST SECOND
DENVER CO  80206-5557

HEIDI E MERKLER &
MICHAEL MERKLER JT TEN
8490 GOLFLANE DRIVE
COMMERCE TWP MI  48382

HEIDI HILLIG ROLEDER
CUST ZACKARY OTTO ROLEDER UTMA CA
730 BENSON WAY
THOUSAND OAKS CA  91360-5916

HEIDI J WRIEDT
251-49 THEBES AVE
DOUGLASTON NY  11362-1301

HEIDI KLEES DOWGWILLO
7343 NORTHMOOR DR
ST LOUIS MO  63105-2111

HEIDI L ROTH
810 JONES STREET
WATERTOWN WI  53094-3924

HEIDI LYNN HOLZGRAFE
129 EAST AVE
QUINCY IL  62301-4330

HEIDI M LOWE
53587 KATARINA DR
CHESTERFIELD TWP MI  48051-1808

HEIDI P WOEHLCK
22099 LAWNSDALE RD
WAUKESHA WI  53189

HEIDI DEXHEIMER DULANY
1007 SHERMAN COURT
GREAT FALLS VA  22066-1362

HEIDI E WESP
4 BUCKINGHAM COURT
LANCASTER NY  14086

HEIDI J CRIST
8858 ORCHARD LAKE RD
HOLLAND OH  43528-9200

HEIDI JEAN MILLER &
KAREN M MILLER JT TEN
6541 FAIRLANE DRIVE
BOSTON NY  14025-9637

HEIDI KURTZ
1313 VERMONT AVE NW
WASHINGTON DC  20005-3632

HEIDI LEIGH JOHNSON
W 393 N 5722 MARY LANE
OCONOMOWOC WI  53066

HEIDI LYNN WESSELS
BOX 12165
DES MOINES IA  50312-9403

HEIDI M NIMMERGUT
ATTN H SOEHNEL JR
BOX 878
ALTA LOMA CA  91701-0878

HEIDI REINKER
CUST MICHAEL J REINKER
UGMA CT
11 LIDA DR
ESSEX JUNCTION VT  05452-3363

HEIDI ROCKENBACH
11 BAKER LN
GOLETA CA  93117-1359

HEIDI SAVIN
6100 STEM WINDER CT
COLUMBIA MD  21044-4708

HEIDI STUMP &
JANET STUMP JT TEN
4110 S HAMPTON CIRCLE
BOULDER CO  80301-6010

HEIDI SUE SONN
385 FARRAGUT AVE
HASTING ON HUDSON NY  10706-4037

HEIDI W SMITH
892 LAKE RD
WEBSTER NY  14580-9008

HEIDI WACHTER
6014 HUNTINGTON AVE
NEWPORT NEWS VA  23607-1930

HEIDI WILLIAMS
2718 N WILTON AVE #3
CHICAGO IL  60614

HEIDRUN CURRAN
20 MALDEN TER
ELIZABETH NJ  07208-2116

HEIDRUN E HOLL
PO BOX 67
MARTINSVILLE NJ  08836

HEIKI AUS
2472 DURHAM REGION RD 42
BOWMANVILLE ON  L1C 3K5
CANADA

HEIKI AUS
DURHAM ROAD NUMBER 42
R R 4 BOWMANVILLE ON  L1C 3K5
CANADA

HEIMAN VAN DAM &
BARBARA S VAN DAM
TR VAN DAM REV TRUST UA 03/11/83
2864 MCCONNELL DRIVE
LOS ANGELES CA  90064-4658

HEIMAN VAN DAM MD A
PROFESSIONAL CORPORATION
DEFINED BENEFIT PENSION PLAN
2864 MCCONNELL DR
LOS ANGELES CA  90064-4658

HEINRICH A ROTH &
EDITH G ROTH JT TEN
WATERGATE AT LANDMARK
307 YOAKUM PARKWAY 805
ALEXANDRIA VA  22304-4020

HEINRICH HOLZINGER
1205 ELIDA STREET
JANESVILLE WI  53545-1807

HEINZ A WENGERTER
2424 CENTRAL AVENUE
WESTFIELD NJ  07090-2205

HEINZ E GRAPENTIN &
ELAINE M GRAPENTIN JT TEN
46600 TILCH
MACOMB MI  48044-4722

HEINZ E KNACKSTEDT
1232 TIMBER HAWK TRAIL
CENTERVILLE OH  45458-9633

HEINZ G GRUHN
2908 WESTMOOR RD
ROCKY RIVER OH  44116-3552

HEINZ H BALZUWEIT
BOX 97
VANDALIA OH  45377-0097

HEINZ HERBERT OBERPRILLER &
LORETTA H OBERPRILLER JT TEN
4175 LOUIS DRIVE
FLINT MI  48507-1207

HEINZ J SLAWINSKI
1588 ALAMO WAY
ALAMO CA  94507-1503

HEINZ LEVI
CUST
PHILIP LEVI U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
500 E 83RD ST
APT 10K
NEW YORK NY  10028-7246

HEINZ R BOCK
5562 DRIFTWOOD AVE
LA PALMA CA  90623-1821

HEINZ W HESSEL
6507 RIVERTON AVE
NO HOLLYWOOD CA  91606-2737

HEITOR CARNEIRO
9 PLEASANT ST
MILFORD MA  01757-2412

HELAINE M DAVID
5 DERRICK AVE
UNIONTOWN PA  15401-4727

HELAINE P SEGAL
60 DIETZ ST
ONEONTA NY 13820-1804

HELDER R FREITAS
6061 COLLINS AVE APT 16C
MIAMI BEACH FL 33140-2269

HELEN A BROWN &
HELEN E BROWN JT TEN
PO BOX 710
HARRISON MI 48625

HELEN A CAREY
2129 E 85TH ST NORTH
VALLEY CENTER KS 67147-8703

HELEN A CURRIE
1109 MICHELLE AVE SW
WARREN OH 44485-3324

HELEN A FLANAGAN
440 RIVIERA DR
SAINT CLAIR SHORES MI
48080-3015

HELEN A GEORGE
164 PARKWAY
QUINCY MA 02169

HELEN A HART
TR HELEN A HART TRUST UA 04/15/95
21905 N NUNNELEY RD
CLINTON TWP MI 48036

HELEN A HOUSE
906 MAYFAIR RD
CHAMPAIGN IL 61821-4437

HELAINE SHUSTER &
MICHAEL SHUSTER JT TEN
4795 OLD TIMBER RIDGE ROAD
MARIETTA GA 30068-1685

HELEN A ARNOLD
13956 SAN PABLO AV
APT 335
SAN PABLO CA 94806-5304

HELEN A BROWNING
3866 CONCORD RD
HAVANA FL 32333-4006

HELEN A CLARK
3417 LOGAN ST
CAMP HILL PA 17011-2730

HELEN A DELONG
6017 BONAVENTURE PLACE
SARASOTA FL 34243

HELEN A FRANKLIN
367 W DELASON
YOUNGSTOWN OH 44511-1665

HELEN A HALLER
TR U/A WITH
HELEN A HALLER
220 SUPPIGER LN APT 123
HIGHLAND IL 62249-1127

HELEN A HAY &
DONNA LEE BANDY JT TEN
3268 KINGSWOOD DRIVE
GROVE CITY OH 43123-3464

HELEN A IDZIOREK
4458 RESERVOIR BLVD
APT 103
MINNEAPOLIS MN 55421-3267

HELANE D LEVY
2139 ST DEVILLE
NE ATLANTA GA 30345-3471

HELEN A BROCKMAN &
LOIS J MUEHLFELDER JT TEN
308 N LOCUST ST
GENOA IL 60135-1028

HELEN A BRYAN
BOX 65
LOOKOUT MOUNTAIN TN 37350-0065

HELEN A COLE
APT 522
798 N PINE
ESSEXVILLE MI 48732-2136

HELEN A EVANS
TR UA 11/6/01 HELEN A EVANS LIVING
TRUST
18 STONEWYCK PL
MONROE TOWNSHIP NJ 08831

HELEN A FULMER
221 MAIN ST
ELDERTON PA 15736

HELEN A HARNER
13800 PARK CENTRAL BLVD #443
NEW BERLIN WI 53151

HELEN A HELTZELL
TR U/A
DTD 12/14/93 HELEN HELTZELL
REVOCABLE TRUST 1
509 BOONVILLE RD
JEFFERSON CITY MO 65109-0820

HELEN A J LIMA
4105 TAPADERO DRIVE
COLORADO SPRING CO 80921-2334

HELEN A JORDAN
ATTN HELEN A BINGHAM
4605 S MELROSE LN
OKLAHOMA CITY OK  73109-7532

HELEN A KOPINSKY
1141 WASHINGTON BLVD
MAYFIELD HEIGHTS OH  44124-1623

HELEN A KORYCINSKI &
GERALD RATKEWICZ JT TEN
15161 FORD RD APT 209
DEARBORN MI  48126-4697

HELEN A KRAMEK &
CAROL AYRES BORIS JT TEN
9069 FENTON
REDFORD MI  48239-1277

HELEN A MADARA
222-40 93 AVE
QUEENS VILLAGE NY  11428-1930

HELEN A MICKET
2110 TITUS AVE
ROCHESTER NY  14622-1833

HELEN A MILLER
4030 FRIEGEL RD 1
LAINGESBURG MI  48848-8767

HELEN A PTAK
TR UA 02/04/83 HELEN A PTAK TRUST
OO1
5317 JOHNSON AVE SPRINGDALE
WESTERN SPRINGS IL  60558-1948

HELEN A KEELEY
61 EVELYN ST
BUFFALO NY  14207-1601

HELEN A KOPPI
9015 E POINSETTIA DR
SCOTTSDALE AZ  85260-6821

HELEN A KORYCINSKI &
GLENN RATKEWICZ JT TEN
15161 FORD RD 209
APT 209
DEARBORN MI  48126-4697

HELEN A LINK
429 LEISURE DR
HURON OH  44839-2808

HELEN A MALLOY
213 SUNSET DRIVE
WHITE OAK PA  15131-1933

HELEN A MICKOOL &
CLIFFORD P MICKOOL
TR TEN COM
PHILIP J MICKOOL & HELEN A MICKOOL
REVOCABLE TRUST U/A DTD 09/28/93
20109 RUNNYMEDE ST
CANOGA PARK CA  91306

HELEN A NELSON
204 N HERITAGE CIRCLE
BURNSVILLE MN  55337

HELEN A REICHMAN
8057 EAST NAPLES LANE
ANAHEIM CA  92808-2439

HELEN A KING
532 N 7TH AVENUE
SEQUIM WA  98382

HELEN A KORYCINSKI &
GAIL RATKEWICZ JT TEN
15161 FORD RD APT 209
DEARBORN MI  48126-4697

HELEN A KOWALSKI
22 FRANKLIN AVE
CLAYMONT DE  19703-2034

HELEN A LUBER &
JOHN G LUBER &
ANN RICKTOR &
JAMES F LUBER SR JT TEN
7298 S W 102ND PLACE
OCALA FL  34476-9129

HELEN A MCINTYRE
1023 21ST ST
BAY CITY MI  48708-7282

HELEN A MILLARD
TR HELEN A MILLARD TRUST
UA 10/14/99
3910 N MIELKE WAY
LEWISTON MI  49756-7903

HELEN A PERDIVE
ATTN HELEN A PERDIUE
11596 SIERRA DAWN BLVD 327
SURPRISE AZ  85374-9730

HELEN A REID
400 BAINBRIDGE
OKLAHOMA CITY OK  73114-7632

HELEN A RIORDAN &
ELAINE HAJJAR &
BARBARA RIORDAN
TR UA 2/22/01 RIORDAN FAMILY TRUST
181 LITTLETON RD UNIT 233
CHELMSFORD MA  01824

HELEN A STALEY
6767 WOODLEY ROAD
BALTIMORE MD  21222-5158

HELEN A SZYCHOWSKI
28 COURT ST
HANOVER TWNSHP PA  18706

HELEN A TIMM
TR LOUISE M
TIMM U/A WITH ROBERT A TIMM
DTD 12/9/63
404 BENEDICT ST
ST MARYS PA  15857-1158

HELEN A VENTRES
7448 SPRING VILLAGE DR 107
SPRINGFIELD VA  22150-4464

HELEN A WILSON
G 7214 CLIO RD
MT MORRIS MI  48458

HELEN A WOJCHOWSKI &
JOAN B POLKOWSKI JT TEN
216 PROSPECT STREET
DUNMORE PA  18512-2130

HELEN AGUERO
20C HERITAGE CIRCLE
SOUTHBURY CT  06488-1424

HELEN ALRUTZ MILLER
TR HELEN ALRUTZ MILLER TRUST
UA 11/22/94
4809 W 122ND TERR
OVERLAND PARK KS  66209-1574

HELEN A SMALL
103 UNION ST
BRUNSWICK ME  04011-2425

HELEN A STANAWAY
1220 BROADERICK DRIVE
APT 1106
DALTON GA  30720-2808

HELEN A SZYMANSKI
8 RUTHERFORD PL
NORTH ARLINGTON NJ  07031-6341

HELEN A TURNER
1023 DOBBIN DR
KALAMAZOO MI  49006-5509

HELEN A VERRETT
3230 TAYLOR
DETROIT MI  48206-1928

HELEN A WILSON &
AVA J FRANKLIN JT TEN
G 7214 CLIO RD
MT MORRIS MI  48458

HELEN ABNEY
342 STRATFORD DR
LEXINGTON KY  40503-1813

HELEN ALAYNE FAITH
102 E MULLAN
KELLOGG ID  83837-2342

HELEN AMY KRUGER
11571 HEMINGWAY DR
RESTON VA  20194-1246

HELEN A SPIRES &
SAMUEL H SPIRES &
CONNIE WINDISH JT TEN
5519 CEDAR RIVER RD
MANCELONA MI  49659-9784

HELEN A SWEARENGIN
1820 PINE AVENUE
WEATHERFORD OK  73096-2740

HELEN A TAYLOR TOD
ROBERT N TAYLOR & CLAIRE E
BARCLAY
383 ARKANSAS DR
VALLEY STREAM NY  11580-1834

HELEN A VAUGHN
3251 THERESA
ALTON IL  62002-4322

HELEN A VIGO
3508 N WOODLAWN
METAIRIE LA  70006-4140

HELEN A WINCKLER
2049 GRAY MARE HOLLOW RD
AIKEN SC  29803

HELEN ADELLE DENNIS
APT A-6
1765 PEACHTREE RD NE
ATLANTA GA  30309-2316

HELEN ALICE PETERS
2705 N WAGNER ROAD
ANN ARBOR MI  48103-1763

HELEN ANDERSON
BOX 265
EBENSBURG PA  15931-0265

HELEN ANN CASSELL
CUST EDYTHE ANN CASSELL
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
190 WOODBINE ROAD
SHELBURNE VT  05482

HELEN ANN HENSON
2102 FOXCLIFF EST N
MARTINSVILLE IN  46151-8013


HELEN ANN LAREW
2 BARKSDALE CT
HILTON HEAD ISLAND SC
29926-1330

HELEN ANNE KAISER
5555 MONTGOMERY DR APT D205
SANTA ROSA CA  95409


HELEN ARLENE NELSON &
RUDOLPH S NELSON
TR
HELEN ARLEN NELSON REVOCABLE TRUST
UA 03/29/99
19720 460TH STREET
LAKE MILLS IA  50450-7458

HELEN AUSTIN
4721 OLD EGG HARBOR RD
EGG HARBOR NJ  08215-4125


HELEN B BIUSO &
JAMES V BIUSO JT TEN
363 DEWEY ST
WEST SPRINGFIELD MA  01089-1687

HELEN B ELLERBROCK
TR UA 11/03/00
HELEN B ELLERBROCK
LIVING TRUST
93 HICKORY CIRCLE
UNION MO  63084

HELEN ANN DAVIS
APT 207
1740 BROADWAY ST
SAN FRANCISCO CA  94109-2412



HELEN ANN HURST
11304 PARK CENTRAL PLACE
APT B
DALLAS TX  75230-3309

HELEN ANN MATUSIK & SONIA
MULVIHILL & JEANETTE
PULLEYBLANK JT TEN
4449 51ST ST
DETROIT MI  48210-2722

HELEN ANNE KELEMEN
643 WARSAW
HITCHCOCK TX  77563-2607


HELEN ARONSON
32 PASADENA PL
MT VERNON NY  10552-1320




HELEN AWRAMIK
5278 UNIVERSITY DR
SANTA BARBARA CA  93111-1747


HELEN B DALY
8660 S DUTCHESS LANE
ROMEO MI  48065-4348


HELEN B EVERS
5601 ANDOVER BLVD
CLEVELAND OH  44125-3503

HELEN ANN GRIBBONS
460 SASSAFRAS LANE
ROSWELL GA  30076-3624



HELEN ANN KNISELEY
TR HELEN ANN KNISELEY TRUST
UA 05/02/97
807 SCHULZE DR
NORMAN OK  73071-4841

HELEN ANN SWEENEY
1703 LOWER 4TH AVE NORTH
JACKSONVILLE BEACH FL
32250-2794


HELEN ARDAN ADAMS
4640 GREENBRIER DR
APT C4
LITTLE RIVER SC  29566


HELEN ASHCROFT MURPHY
4175 LINCOLN AVE
OAKLAND CA  94602-2524




HELEN B BENNETT
6049 W FOSTER BRANCH DR
PENDLETON IN  46064-9217



HELEN B DEPNER
C/O NICHOLAS BALLINGER POA
1173 GALAXY CIRCLE
PITTSBURGH PA  15241-3636


HELEN B FOWLSTON
10820 PENNY RD APT 222
CARY NC  27518

HELEN B FUNDIS
3331A E LAKE RD
SKANEATELES NY  13152

HELEN B GAEDE
686 YUCCA DR
EL CENTRO CA  92243-4436

HELEN B GORSKI
4223 S RIDGEWOOD LN
GREENFIELD WI  53221-1095

HELEN B HALL
25 STAGE ROAD
NEWARK DE  19711-4001

HELEN B HENNIG
781 RAYMUNDO AVE
LOS ALTOS CA  94024-3139

HELEN B HICKS
APT 2-A
680 CORLISS AVE
PHILLIPSBURG NJ  08865-1640

HELEN B HILL
SPELLMANS POINT RD
EAST HAMPTON CT  06424

HELEN B IACOPONI
CUST
JAMES ANTHONY IACOPONI U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
1736 ROBERT LN
NAPERVILLE IL  60564-7125

HELEN B KOENIG
4423 KEENAN DRIVE
ELLICOTT CITY MD  21042-5908

HELEN B KORBAN &
MARIAN CUTHBERT JT TEN
5225 POOKS HILL RD 1020-S
BETHESDA MD  20814-6718

HELEN B KUSHLAK
530 NORTH ROCKY RIVER DR
BEREA OH  44017-1613

HELEN B LANNING & ROBERT E
LANNING JR & DENNIS J
LANNING JT TEN
508 WEST 46TH STREET
CHICAGO IL  60609-3515

HELEN B LINVILLE &
JOYCE P COLUCCI JT TEN
25 FIDDLERS TRACE
FRIPP ISLAND SC  29920-7114

HELEN B LIVOLSI &
FRANK LIVOLSI JT TEN
84 E BRADFOR AVE
CEDAR GROVE NJ  07009-1909

HELEN B MACKIEWICZ
2050 VAN VRANKEN AVE
SCHENECTADY NY  12308-1228

HELEN B MASOPUST
218 HIGH ST
THOMASTON CT  06787-1520

HELEN B MAYNARD
279 GRAND ST
LOCKPORT NY  14094-2113

HELEN B MC CONNELL
150 N RIVER DR
PENNSVILLE NJ  08070-1630

HELEN B MC GLASHAN
TR HELEN B MC GLASHAN TRUST
UA 06/05/95
25 FAIRLANE DR
WARSAW IN  46580-4609

HELEN B MODICA
2277 BRITTANY BLVD
BRUNSWICK OH
MEDINA OH  44212

HELEN B NEALON &
CAROL O NEALON JT TEN
APT 64
2230 S PATTERSON BLVD
DAYTON OH  45409-1940

HELEN B PERRY
TR U/A
DTD 01/22/91 LORAN W PERRY &
HELEN B PERRY TRUST
1401 NE 65TH ST
KANSAS CITY MO  64118-3509

HELEN B PLACHTA
C/O DEBRA N PLACHTA
200 E 94TH ST APT 1911
NEW YORK NY  10128

HELEN B PRICE
58501 12 MILE RD
NEW HUDSON MI  48165-9551

HELEN B RODOWSKI
8010 NEIGHBORS AVE
BALTIMORE MD  21237-1624

HELEN B ROSE
531 CHAUCER RD
DAYTON OH  45431-2010

HELEN B RUEMEKORF
CUST STEPHEN A SHORT UNDER THE
FLORIDA GIFTS TO MINORS ACT
2807 WINGFOOT CT
WINTER HAVEN FL  33884-1250

HELEN B SOCHA
1233 MONTEREY LANE
JANESVILLE WI  53546-5378

HELEN B SUBACH
9 READ AVE BOXWOOD
WILMINGTON DE  19804-2033

HELEN B WALDRON
6230 BRAEBURN CIRCLE
EDINA MN  55439-2548

HELEN B ZEBLEY
305 WELDIN RD
WILMINGTON DE  19803-4935

HELEN BARBARA PROHAMMER
357 N STILES ST
LINDEN NJ  07036-5767

HELEN BATLIN HAN
APT 2701
999 GREEN ST
SAN FRANCISCO CA  94133-5404

HELEN BELHAM & NANCY BARRY &
JOHN BELHAM JR
TR U-D OF
JOHN BELHAM U-AGRMT DTD
11/29/1974
7 APPLE BLOSSOM LANE
COVENTRY RI  02816

HELEN BIGELOW
312 HARTFORD PL
UTICA NY  13502-5913

HELEN B RUMBAUGH
3598 WELTY RD
LUCAS OH  44843-9561

HELEN B STAMER
711 PARK AVE
FALLS CHURCH VA  22046-3212

HELEN B TUTAK
782 BERMUDA AVE
OSHAWA ON  L1J 6B2
CANADA

HELEN B WEINTZ
22 SHOREFRONT PARK
SOUTH NORWALK CT  06854-3716

HELEN BAKER BORNEMAN
7333 WEST ROUTE 72
LEAF RIVER IL  61047

HELEN BARNHOUSE
116 LAKEVIEW DR
FAIRFIELD IL  62837-2430

HELEN BEATTY SWAN
7 HYATT LANE
WESTPORT CT  06880-3012

HELEN BENCHEK &
JAMES P BENCHEK JT TEN
1546 ALGIERS DR
MAYFIELD HEIGHTS OH  44124-3324

HELEN BIGOS
45741 SPINNING WHEEL DRIVE
CANTON MI  48187-1569

HELEN B SING &
EDWARD Y SING JT TEN
1962 FOX RIVER DRIVE
BLOOMFIELD HILLS MI  48304-1022

HELEN B STANTON &
PRUDENCE H SAROWSKI JT TEN
23122 ARTHUR CT
ST CLAIR SHORES MI  48080-2705

HELEN B VENTURA
TR HELEN B VENTURA TRUST
UA 08/29/96
C/O BARBARA E CIARAMITARO POA
3883 TELEGRAPH RD SUITE 204
BLOOMFIELD HILLS MI  48302

HELEN B WIESMAN
250 SCARSDALE RD
TUCKAHOE NY  10707-2115

HELEN BANAS
TR UA 11/02/93 HELEN BANAS TRUST
699 AVENIDA SEVILLE C
LAGUNA HILLS CA  92653-8041

HELEN BAS
587 CHASSEUR DR
GRAND BLANC MI  48439-2310

HELEN BELANGEE BRAMMER
3701 BAYNARD DR
PUNTA GORDA FL  33950-7517

HELEN BETTY DIEHL
RD 1 BOX 76
KLINGERSTOWN PA  17941-9740

HELEN BLAKENEY
56 GUILFORD ST
BUFFALO NY  14212-1134

HELEN BLIZINSKI &
PATTI A FROEBER JT TEN
1906 WESTGATE
ROYAL OAK MI  48073-4192

HELEN BONA
145 ANDERSON AVE
SCARSDALE NY  10583-5539

HELEN BORSOS
225 WEST PHILADELPHIA AVE
MORRISVILLE PA  19067-2432

HELEN BOULAHANIS
21550 WOODVIEW DRIVE
WOODHAVEN MI  48183-1653

HELEN BRENNAN
4415 SW OREGON ST
#302
SEATTLE WA  98116-4919

HELEN BROWN
BOX 104
GREENVILLE NY  12083-0104

HELEN BRYANT
21388 RAVENNA DR
SOUTH BEND IN  46628-9642

HELEN BURKE
476 SECOND AVENUE
STRATFORD CT  06615-7728

HELEN C ANZALONE
7109 RIDGEWOOD DR
LOCKPORT NY  14094

HELEN BLUMENSTOCK
367 CEDAR AVE
MANASQUAN NJ  08736

HELEN BOND JEFFERSON
C/O PETERS
308 WHISPERING OAK CT
INWOOD WV  25428-3006

HELEN BOUCHARD
2254 WILLOW AVE
NIAGRA FALLS NY  14305-3052

HELEN BRANDES &
DOROTHY BRANDES JT TEN
932 WHITCOMB
ROYAL OAK MI  48073-2048

HELEN BROWN
5462 MENDEL BERGER DR
FLINT MI  48505-1059

HELEN BRUCE
218 N MEACHAM AVE
PARK RIDGE IL  60068-3332

HELEN BRYCH
6250 N FAIRFIELD
CHICAGO IL  60659-2610

HELEN BURTON
6998 INDIAN PEAKS TRAIL
BOULDER CO  80301-3625

HELEN C BARILLAIRE
749 COITESVILLE ROAD
CAMPBELL OH  44405-1147

HELEN BOERNER &
KAREN LYNNE MROZEK JT TEN
16346 BENMAR DRIVE
ROSEVILLE MI  48066-2002

HELEN BOOS
12589 E LAUREL LN
SCOTTSDALE AZ  85259-3459

HELEN BOUKNIGHT
1519 PLYMOUTH SE
GRAND RAPIDS MI  49506-4146

HELEN BRANDSHAFT
454 WEST 46TH ST
NEW YORK NY  10036-9016

HELEN BROWN
74 ASBURY AVE
ATLANTIC HIGHLANDS NJ
07716-1430

HELEN BRYANT
21388 RAVENNA DR
SO BEND IN  46628-9642

HELEN BUJAK
14727 BRISTOL CT
SHELBY TOWNSHIP MI  48315-4410

HELEN BYSTER
437 LUCILLE LANEEAST
SCHENECTADY NY  12306-1815

HELEN C BECKER
1 ST BENEDICT CIR
STAMFORD CT  06902-5214

HELEN C BERGNER
4 WESTWIND RD
DANVERS MA  01923-1658

HELEN C BRENNAN
1499 GOODRICH AVE
SAINT PAUL MN  55105-2319

HELEN C BULLOCK
4500 W PETTY
MUNCIE IN  47304-2490

HELEN C CLARK
4835 W LAWTHER DR APT 601
DALLAS TX  75214-1852

HELEN C DYBELL &
JANICE DYBELL MATSON JT TEN
147 W COLLEGE ST APT H
CANONSBURG PA  15317

HELEN C FOX
354 ADELAIDE AVE SE
WARREN OH  44483-6112

HELEN C GETTYS
TR U/D/T
DTD 05/23/83 HELEN C GETTYS
AS SETTLOR
2249 NORTH 22ND ST
SAINT JOSEPH MO  64505-2210

HELEN C HAN &
ANTHONY J HAN JT TEN
415 WASHINGTON AVE
IRON RIVER MI  49935

HELEN C HARIG
7887 WEST NEWBERRY CIRCLE
LAKEWOOD CO  80235

HELEN C BIRCH
111 ROBBINWOOD TERR
LINDEN NJ  07036-3726

HELEN C BRENNAN
5 E HARTSHORN DR
SHORT HILLS NJ  07078-1629

HELEN C BURDETTE
22701 MOUNT EPHRAIM RD
DICKERSON MD  20842-9716

HELEN C COBBE
2490 CHEROKEE CIR
LAS CRUCES NM  88011-9025

HELEN C EAMES
3104 N STRATFORD
ARLINGTON HTS IL  60004-1748

HELEN C FRAZER &
JAMES C FRAZER JT TEN
1 GRAND HALL
ENGLISH VILLAGE
DOVER DE  19904-2621

HELEN C GOLDEN
TR HELEN C GOLDEN TRUST
UA 09/02/94
5017 N NEWLAND AVE
CHICAGO IL  60656-3706

HELEN C HAN &
OLIVIA M HAN JT TEN
415 WASHINGTON AVE
IRON RIVER MI  49935

HELEN C HEATH
716 S MAIN ST
NEWARK NY  14513-1953

HELEN C BOWMAN &
PHYLLIS K FARKAS JT TEN
14375 EAST 638 HIGHWAY
PRESQUE ISLE MI  49777

HELEN C BROWN
41 WILL RD
NORWICH CT  06360-4050

HELEN C CHAPPELL
19901 TRINITY
DETROIT MI  48219-1339

HELEN C DUNCAN
1702 5TH ST
SNOHOMISH WA  98290-2658

HELEN C EVERETT
C/O R C EVERETT
22 RUTGERS PL
SCARSDALE NY  10583-4906

HELEN C FRAZER &
JOSEPH H FRAZER III JT TEN
1 GRAND HALL
ENGLISH VILLAGE
DOVER DE  19904-2621

HELEN C HALL
2015 ANDERSON AVE
ANN ARBOR MI  48104-4749

HELEN C HARDESTY
8380 SAN CRISTOBAL
DALLAS TX  75218-4336

HELEN C HEIN
5274A NORTH COLONIAL AVE
FRESNO CA  93704

HELEN C HUMBLES
STONE HAUBER
18455 PIERS END DR
NOBLESVILLE IN  46062-6650

HELEN C HUNTER & EARL M HUNTER
TR
HELEN C HUNTER & EARL M HUNTER
LIVING TRUST U/A DTD 3/18/03
9982 SHORE DR N
PIGEON MI  48725

HELEN C LEW
2933 PYRENEES DR
ALHAMBRA CA  91803-2620

HELEN C MANTENFEL
APT 11
3723 S CHICAGO AVE
SOUTH MILWAUKEE WI  53172-3721

HELEN C OKEEFFE
314 E PINE ST
TAZEWELL VA  24651-1326

HELEN C RADKE
TR RADKE FAMILY TRUST UA 07/16/99
1524 BIANCA WAY
GILROY CA  95020

HELEN C SISAL
3502 W WASHINGTON RD
ITHACA MI  48847-9799

HELEN C SWEET
1119 HILLTOP DR
LAFAYETTE CA  94549-3021

HELEN C TRACZYK
8807 DIXIE
DETROIT MI  48239-1537

HELEN C HUN
28028 UNIVERSAL DRIVE
WARREN MI  48092-2428

HELEN C JENKINS
TR HELEN C JENKINS LIVING TRUST
UA 09/10/96
15191 FORD RD
APT 318
DEARBORN MI  48126-4695

HELEN C LO
TR UA 09/18/87 HELEN C LO TRUST
188 LONGFELLOW DR
WHEATON IL  60187-7410

HELEN C MAYER
5747 KIRKRIGE
ROCHESTER HILLS MI  48306-2262

HELEN C PARKER
1310 BEECH BLVD
ATLANTIC BEACH NY  11509-1613

HELEN C ROGERS
5 GROVELAND ROAD
ROCHESTER NY  14616

HELEN C STIEG
326 CARDINAL DR
AGAWAM MA  01001-2184

HELEN C TIFFANY
191 SCENIC DRIVE
GILFORD NH  03249-6200

HELEN C USHER &
LEO J USHER JT TEN
6210 SCANLAN AVE
ST LOUIS MO  63139-2311

HELEN C HUNT &
VALERIE M DURMISEVICH JT TEN
28028 UNIVERSAL DR
WARREN MI  48092-2428

HELEN C KANE
411 NINTH AVE
MUNHALL PA  15120-1913

HELEN C LOWRANCE
237 S HIGHLAND
MEMPHIS TN  38111-4542

HELEN C MURRAY
16473 DAWNLIGHT DR
FENTON MI  48430-8956

HELEN C POST
C/O NADINE LAMOTHE POA
10 OAK RIDGE DR
GEORGETOWN ON  L7G 5G6
CANADA

HELEN C SCHULTZ NELSON
663 ZEH AVE
NEENAH WI  54956-1632

HELEN C STOUT
2518 E 149TH AVE
LUTZ FL  33549-3157

HELEN C TRACE
600 LEAH AVE #703
SAN MARCOS TX  78666-7626

HELEN C VAFIOPOULOS
APT 305
90 MEYER RD
BUFFALO NY  14226-1003

HELEN C VOGE
1828 SR 503 N
WEST ALEXANDRIA OH  45381

HELEN C WALSER
BOX 533
SOMERSET OH  43783-0533

HELEN CAR
1474 WOOD ACRES DRIVE
MOUNTAINSIDE NJ  07092-1732

HELEN CARROUSOS
60 HALL ST
ROCHESTER NY  14609-7149

HELEN CARUSO
64-83 84 PLACE
MIDDLE VILLAGE NY  11379-2439

HELEN CASSILLY DETTERMAN
3169 WINKLE AVE
SANTA CRUZ CA  95065-1912

HELEN CHANNELL
260 CLAREMONT
DEARBORN MI  48124-1368

HELEN CHASE MEYER
4001 JOCKEY CLUB CIR
CARY NC  27519-6368

HELEN CHEESEBOUROUGH
8006 STAFFORD LANE
INDIANAPOLIS IN  46260-2848

HELEN CHIANG
TR HELEN CHIANG LIVING TRUST
UA 06/01/95
2619 CHATEAU LN
DAVIS CA  95616-6414

HELEN CHIOTES
PO BOX 1653
NEW YORK NY  10156-1653

HELEN CHIZU TOMITA
TR
HELEN CHIZU TOMITA 1996
REVOCABLE TRUST UA 05/13/96
827 SO IDAHO ST
SAN MATEO CA  94402-1421

HELEN CIEGOTURA &
CASS CIEGOTURA JT TEN
28326 CAMPBELL
WARREN MI  48093-4958

HELEN CLAIRE EHERNBERGER
520 W 10TH ST
SCHUYLER NE  68661-2022

HELEN CLARK
1523 CAMBRIDGE DRIVE
GREENVILLE NC  27834

HELEN CLEMMONS EK
1429 SAN RAFAEL AVE NE
ALBUQUERQUE NM  87122-1175

HELEN CLEON ARGYRIADES
26 SKOUFA ST
ATHENS 136 ZZZZZ
GREECE

HELEN CONFER
339 SMITH ST
JERSEY SHORE PA  17740-1841

HELEN COOK LAUGHLIN
127 VERDE COURT
GEORGETOWN TX  78628-1401

HELEN COX BRYCE
5406 NEW KENT ROAD
RICHMOND VA  23225-3034

HELEN CRISTINE HILLS
49 DEARBORN PL APT 16
GOLETA CA  93117-3516

HELEN D ADDABBO
342 SOUTH ST
BRISTOL CT  06010-6510

HELEN D ASHWORTH &
DAVID T ASHWORTH
TR HELEN D ASHWORTH LIVING TRUST
UA 06/09/98
2135 WESTMINSTER DR
WILMINGTON DE  19810-3928

HELEN D BARTLETT &
RUSSELL C BARTLETT JT TEN
5 ST CLAIRE ST
BRAINTREE MA  02184-8239

HELEN D CAULEY
1304 WEST GARDEN AVE
ALBANY GA  31707-4840

HELEN D CLEARY
71 KIP AVE
BOX 127
RUTHERFORD NJ  07070-1709

HELEN D CLENDANIEL
TR UA 07/31/00
HELEN D CLENDANIEL
201 CHANDLER ST
MILTON DE  19968-1235

HELEN D GAUSE
500 1ST ST N 123
NEWTON IA 50208-3112

HELEN D HUGHES
91 CENTRAL PARK BR
HOLYOKE MA 01040-1305

HELEN D JOHNSON
11300 NORTH VALLEY DR
MEQUON WI 53092-3239

HELEN D LUCKETT
5140 N NEW JERSEY ST
INDPLS IN 46205-1033

HELEN D MURPHY
107 E RUSSELL STREET
RIDLEY PARK PA 19078-3315

HELEN D MURPHY
107 E RUSSELL STREET
RIDLEY PARK PA 19078-3315

HELEN D PARRIS
153 GREENMEADOW DRIVE
TIMONIUM MD 21093-3410

HELEN D RAINEY &
KATHLEEN A KRUPP JT TEN
11403 W WILSON RD
MONTROSE MI 48457

HELEN D SHEWELL
415 FERN TRL
SIGNAL MOUNTAIN TN 37377-3110

HELEN D SHIELDS
2652 GRUBB ROAD
WILMINGTON DE 19810-2451

HELEN D SKALKA
335 EAST END AVE
BEAVER PA 15009-2303

HELEN D TESTA
109 MEADOWLARK DR
TRENTON NJ 08690-3559

HELEN D THOMAS &
DENNIS G THOMAS JT TEN
1618 KATHY LN
MIAMISBURG OH 45342-2624

HELEN D VAN ROSSEN & EDWARD C VAN
ROSSEN TRS HELEN D VAN ROSSEN
LIVING TRUST U/A DTD 6/10/02
6745 WESTAWAY
TROY MI 48085

HELEN DAVIS
14218 ILENE AVE
DETROIT MI 48238-2216

HELEN DAVIS MORRISON
BOX 58
LIMON CO 80828-0058

HELEN DAVIS MORRISON
BOX 58
LIMON CO 80828-0058

HELEN DAVIS PURVIS
BOX 86
HOBGOOD NC 27843-0086

HELEN DE LEVIE
217 EAST 82ND ST
NEW YORK NY 10028-2710

HELEN DE VOURSNEY
76 WEST 16TH ST
BAYONNE NJ 07002-2601

HELEN DELORES BENSON STOKES
123 N CAPITOL
GUTHRIE OK 73044-3711

HELEN DEMOSS
CUST MARLENE E
HARDESTY UGMA IN
4126 STEINMETZ DRIVE
INDIANAPOLIS IN 46254-2865

HELEN DENNEHY
145 RECTOR CT
BERGENFIELD NJ 07621-4225

HELEN DESGRANGES
4681 ALDOVIN AVE
NORTH PORT FL 34287-7315

HELEN DEWEY &
DENNIS ROY DEWEY JT TEN
718 VICTORIA AVE
FLINT MI 48507-1733

HELEN DEWEY &
RICHARD LEE DEWEY JT TEN
718 VICTORIA AVE
FLINT MI 48507-1733

HELEN DEWEY &
THOMAS MICHAEL DEWEY JT TEN
718 VICTORIA AVE
FLINT MI 48507-1733

HELEN DIANE REID
4835 CHAMPION'S WY
COLUMBUS GA  31909-2035

HELEN DIXON-KUNZELMANN
129 MONUMENT AVE
OLD BENNINGTON VT  05201-2132

HELEN DOMIN
748 KENMORE BLVD
AKRON OH  44314-2160

HELEN DOMURAT
100 PRINCESS STREET
HICKSVILLE NY  11801-1100

HELEN DORIS COLASANTI
1321 MAIN ST
ROTTERDAM JUNCTION NY
12150-9746

HELEN DORIS HELD
606 N MENDENHALL ST
GREENSBORO NC  27401-1700

HELEN DOUGLAS MARTIN
LAUGHON
8106 THREE CHOPT RD
RICHMOND VA  23229-4835

HELEN DOWNS FULTON
2950 E ILIFF AVE
DENVER CO  80210-5507

HELEN DOYCHICH
48320 LAKELAND DRIVE
UTICA MI  48317

HELEN DUDEK
3421 MADISON
BROOKFIELD IL  60513-1232

HELEN DUGAS
214 EAST 22ND ST
CHEYENNE WY  82001-3729

HELEN DUNHAM
818 SWEETBRIAR RD
PERKASIE PA  18944-3949

HELEN DZIENISZEWSKI &
WALTER DZIENISZEWSKI TEN ENT
7 GEORGE ST
AUBURN MA  01501-2713

HELEN E BANNIER
356 STELLE AVE
MILLTOWN NJ  08850-2012

HELEN E BIERBOWER &
THOMAS G BIERBOWER JT TEN
3078 N PERE MARQUETTE
LUDINGTON MI  49431-9423

HELEN E BOWLES
8669 LAKESHORE ROAD
LEXINGTON MI  48450-9715

HELEN E BRANNON
215 CLINTON ST
BOX 232
DELAWARE CITY DE  19706

HELEN E BRAUCHLA
802 HERITAGE LANE
ANDERSON IN  46013-1421

HELEN E BROMARK
7020 DURHAM ROAD
WHITEHALL MI  49461-9238

HELEN E BROWN
30136 GLOEDE
WARREN MI  48093-5923

HELEN E BROWN
BOX 710
HARRISON MI  48625-0710

HELEN E BRYANT
820 E MITCHELL ST
KENDALLVILLE IN  46755-1833

HELEN E BRYANT &
PATRICIA BRYANT AUTHIER JT TEN
820 E MITCHELL
KENDALLVILLE IN  46755-1833

HELEN E BUTLER
34 NORTH HAMPTON RD APT A
COLUMBUS OH  43213-1042

HELEN E CLUFF
1411 CASS STREET
TRAVERSE CITY MI  49684-4147

HELEN E DACZKA
2759 CALLOWAY CT
CANTON MI  48188

HELEN E DAVID
TR HELEN E DAVID REV LIV TRUST
UA 06/08/00
165 NAVAJO DR
PONTIAC MI  48341-2028

HELEN E DAYTON
20 ANDERSON ROAD
GREENWICH CT  06830-6744

HELEN E DEWITT
1552 E ORANGE GROVE BLVD
PASADENA CA  91104-4726

HELEN E DRAKE
1205 ROLLING HILLS CIR
PRESCOTT AZ  86303-6485

HELEN E DREISTADT EX
UW WILLIAM NEWINGHAM
1124 FRANK AVE
JEANETTE PA  15644-1536

HELEN E DUNADO
45 CHRISTOPHER STREET
DOVER NJ  07801-2244

HELEN E ECONOMIDIS
2161 DURHAM CT
MOUNT DORA FL  32757-2303

HELEN E EGETH
6 OLD ORCHARD RD
UTICA NY  13501-6408

HELEN E FAHEY &
MARY K FAHEY JT TEN
298 E HILLENDALE ROAD
KENNETT SQUARE PA  19348-2424

HELEN E GAIRNS &
ROBERT A GAIRNS JT TEN
1005 STAGECOACH LANE
FRIENDSVILLE TN  37737-2009

HELEN E GLYNN
4706 LAKE RD S
BROCKPORT NY  14420-2311

HELEN E GRAHAM
246B LANTANA LN
HAMPTON VA  23669-2568

HELEN E GRAY
2910 S WENTWARD COURT
HUDSONVILLE MI  49426-9244

HELEN E GREEN
2111 OMEGA
CAMDEN AR  71701

HELEN E HARTMAN
2151 GARDNER ROAD
GALLOWAY OH  43119-8737

HELEN E HAWKES
327 HIGH ST
# 119
LOCKPORT NY  14094-4601

HELEN E HEIN
684 ELLA AVENUE
INVERNESS FL  34450

HELEN E IMES
19 JOHN ST
NEWPORT RI  02840-3105

HELEN E JACKSON
2150 FOX HILL DRIVE
GRAND BLANC MI  48439-5205

HELEN E JONES
BOX 621
WAYNER MI  48184-0621

HELEN E JOYCE
19 LESUIRE LANE
SEWELL NJ  08080

HELEN E KAMMERDIENER
RD 1
TEMPLETON PA  16259-9801

HELEN E KNIGHT
9711 CENTER DR
VILLA PARK CA  92861-2736

HELEN E LANE
652 MECCA DR
SARASOTA FL  34234-2701

HELEN E LARRY
C/O L L SLOAN
BOX 242
CLARKS SUMMIT PA  18411-0242

HELEN E LAWLER TOD
MERILETA K LAWLER
2133 ALLISON AVE
INDIANAPOLIS IN  46224-5022

HELEN E LAWSON &
CHARLES R LAWSON JT TEN
C/O CHARLES R LAWSON
PO BOX 67
301 E PENNSYLVANIA STREET
AMBOY IN  46911

HELEN E LE BLANC
1154-1ST ST
WYANDOTTE MI  48192-3210

HELEN E LEDZIAN
15 CHESTNUT ST
GLEN COVE NY  11542-1915

HELEN E LOCKHABL
110-20 173RD STREET
SAINT ALBANS NY  11433-3439

HELEN E LUSTI
636 LONG HILL RD
RIVER VALE NJ  07675-6506

HELEN E MADAK
1876 SMALLBROOK DR
TROY MI  48098-1424

HELEN E MARION
30630 RIDGE ROAD APT AL 10
WICKLIFFE OH  44092

HELEN E MARTZ
7304 STAFFORD ROAD
ALEXANDRIA VA  22307-1807

HELEN E MC COSKEY
TR HELEN E MC COSKEY LIVING TRUST
UA 06/01/95
3613 DURHAM
ROYAL OAK MI  48073-2333

HELEN E MC HUGH
4919 PRIMROSE
WAYNE MI  48184-2527

HELEN E MEMPREIAN
6950 PEBBLE PARK CIRCLE
WEST BLOOMFIELD MI  48322

HELEN E MEMPREIAN &
M JOHN MEMPREIAN JT TEN
ATT HELEN MOVSESIAN
6950 PEBBLE PARK CIRCLE
W BLOOMFIELD MI  48322

HELEN E MEREDITH
APT 316
512 CANONBERRY COURT
OSHAWA ON  L1G 2Z5
CANADA

HELEN E MERRIMAN
17 WARWICK AVE
ALBANY NY  12205-1921

HELEN E MILNER &
JOEL S MILNER JT TEN
1416 NORTHEAST 7TH STREET
SMITHVILLE TX  78957-1221

HELEN E MOYLAN
34564 MACDONALD
STERLING HGTS MI  48310

HELEN E MYRONEK
1876 SMALLBROOK DR
TROY MI  48098-1424

HELEN E NAULT
104 MALTON ST # 9
NEGAUNEE MI  49866

HELEN E NOFZ
15962 Y AVE E
FULTON MI  49052-9770

HELEN E OBERSTAR
512 BELDEN HILL RD
WILTON CT  06897-4221

HELEN E POMEROY
25 CAMPBELL AVE
HAVERTOWN PA  19083

HELEN E RIGGS
148 SHADOWMORE DR
ZEBULON GA  30295-3607

HELEN E SAUNDERS &
DEBORAH E SAUNDERS JT TEN
6419 PONTIAC LK RD
WATERFORD MI  48327-1752

HELEN E SCALISE
170 ELMWOOD DRIVE
GLENSHAW PA  15116-1254

HELEN E SCHAKELMANN
732 E ROBERTA AVENUE
WAUKESHA WI  53186-6712

HELEN E SIERACKI
642 FERRY ST
NEWARK NJ  07105-4602

HELEN E STEED
66 HALLWOOD AVE
DAYTON OH  45417-2402

HELEN E STEINMAN &
JEAN E KRACKER JT TEN
43201 38TH AVE
PAW PAW MI  49079-9629

HELEN E STOFFEL
APT 8-D
3330 FLO-LOR DR
YOUNGSTOWN OH  44511-2731

HELEN E TAKACS
TR TAKACS TRUST
UA 04/16/97
2546 A OAK LEAF LN
CLEARWATER FL  33763-1249

HELEN E UNDERWOOD
1353 SHAWVIEW AVE
EAST CLEVELAND OH  44112-2719

HELEN E WALIVAARA &
ERIC M WALIVAARA JT TEN
3081 ROLLING GREEN
ROCHESTER HILLS MI  48309

HELEN E WEBER
718 S ENGLEWOOD AVE
EVANSVILLE IN  47714-2026

HELEN EAMES SHAW
9 BUSH STREET
SKOWHEGAN ME  04976-1806

HELEN ELEANOR KAUFMAN
115 HEATHER DR
BUTLER PA  16001-2819

HELEN ELIZABETH GLIONNA
C/O GORDON MANSELL POA
1140 BLOOR ST W 1008
TORONTO ON  M6H 4E6
CANADA

HELEN ELIZABETH KURTZ
TR
HELEN ELIZABETH KURTZ
REVOCABLE LIVING TRUST
UA 04/11/97
1022 MAIN ST
LAFAYETTE IN  47901-1541

HELEN E THOMAS
12595 KLATKA DR
CHARDON OH  44024-9327

HELEN E VERBA
2044 DENNISTON AVE SW
ROANOKE VA  24015-2026

HELEN E WARNS &
THOMAS O WARNS JT TEN
9311 MANDELL ROAD
PERRYSBURG OH  43551-3916

HELEN E WEBSTER
1388 CREST DRIVE
ALTADENA CA  91001-1835

HELEN EGAN BUDNY
BOX 2032
WALDORF MD  20604-2032

HELEN ELIZABETH FOLTZ
6005 COLONIAL TERRACE
CAMP SPRINGS MD  20748-2405

HELEN ELIZABETH HARRIS
TR HELEN ELIZABETH HARRIS TRUST
UA 01/05/98
40 JAMES ST
KINGSTON PA  18704-4729

HELEN ELIZABETH OSWALT
ROUTE 2 10144 E XY AVE
VICKSBURG MI  49097-9500

HELEN E TRAYLOR
2352 BROADWAY
GRAND JUNCTION CO  81503-1477

HELEN E VISCO & ANTHONY F
VISCO JR & HELEN L
BERKENSTOCK JT TEN
211 CLEARVIEW AVE
HUNTINGDON VALLEY PA  19006-2444

HELEN E WEAVER &
PATRICIA ANN BOEDECKER JT TEN
3622 AURORA COURT
FLINT MI  48504-6553

HELEN E WICK
307 HOLLYCREST LANE
UNION OH  45322-3218

HELEN EISENBERG
C/O MALVIN B EISENBERG
1500 LOCUST ST APT 2510
PHILADELPHIA PA  19102-4319

HELEN ELIZABETH GILMORE
BOX 1481
YUMA AZ  85366-1481

HELEN ELIZABETH HARRIS &
MOLLIE ELIZABETH FARMER
TR TRUST U/W OF HELEN F
LYNN
40 JAMES ST
KINGSTON PA  18704-4729

HELEN ELIZABETH WILSON
890 FLORELL DRIVE
OSHAWA ON  L1H 6W2
CANADA

HELEN EVANS
CUST MATTHEW
EVANS UGMA NJ
4-6 TAYLOR RD
PATTERSON NY  12563-1306

HELEN F ALLEN
3300 W 44TH ST
CLEVELAND OH  44109-1074

HELEN F BORKOSKI
1506 NOYES DR
SILVER SPRING MD  20910-2222

HELEN F HOGLE
21 MONTCLAIR DR
DELRAN NJ  08075-1313

HELEN F MITCHELL
438 E COLUMBIA
DANVILLE IN  46122-1308

HELEN F RITTER
1750 S DELANEY RD
OWOSSO MI  48867-9113

HELEN F SAKOWSKI
44 WILLIAMS ST
BRISTOL CT  06010-4142

HELEN F SPLITDORF
486 SO CLARKSON ST
DENVER CO  80209-2128

HELEN F VIDA
TR VIDA TRUST 08/18/87
10 BRADBURY HILLS RD
BRADBURY CA  91010-1130

HELEN EVANS &
ARTHUR R BOOTHE JT TEN
221 BELLEWOOD DR
FLUSHING MI  48433-1841

HELEN F BECKER &
DAVID W BECKER JT TEN
121 5TH AVE
PLEASANT GROVE AL  35127-1119

HELEN F COTTRELL
4936 BAFFIN BAY LANE
ROCKVILLE MD  20853-2203

HELEN F KEITH
3262 OLD ORCHARD RD
EAU CLAIRE WI  54703

HELEN F NICHTA &
RICHARD NICHTA JT TEN
3026 LINCOLN AVE
PARMA OH  44134-1930

HELEN F ROBERTS
TR U/A
DTD 10/02/92 HELEN F ROBERTS
TRUST
6 SPARROWHAWK
IRVINE CA  92604-3226

HELEN F SCHMIDT
5371 S MILFORD RD
APT 73
MILFORD OH  45150-9504

HELEN F TOMASKO
20 SPRING HILL LANE
BETHEL CT  06801-2726

HELEN F WILLIAMS &
WINIFRED C WILLIAMS JT TEN
BOX 87
LUVERNE AL  36049-0087

HELEN F AKAKI
TR HELEN F AKAKI TRUST
UA 05/18/99
17143 133RD AVE NE APT 141
WOODINVILLE WA  98072

HELEN F BEDNAR &
JOSEPH A BEDNAR JT TEN
5145 LUCYDALE AVE
NORTH OLMSTED OH  44070

HELEN F GLOVER
1735 RIDGE AVE
SHARPSVILLE PA  16150-1070

HELEN F MERANDA &
SARAH ELIZABETH RAISS JT TEN
1038 WESTERN DR
ANN ARBOR MI  48103-3469

HELEN F PITONAK
21 WEST FIRST ST
KEYPORT NJ  07735-1039

HELEN F RUNDLE
BOX 978
PORT PERRY ON  L9L 1A8
CANADA

HELEN F SEI
817 PARKLAND CIRCLE SE
ALBUQUERQUE NM  87108-3320

HELEN F VAN KRALINGEN
2128 ROBBINS AVE
APT 18
NILES OH  44446-3961

HELEN FALKNER
66 KEMP AVE
FAIR HAVEN NJ  07704-3530

HELEN FARRY JANKOWSKI
2377-21ST AVENUE
SAN FRANCISCO CA  94116-2431

HELEN FAYE SHELTROW
717 CLINTON ST
FLINT MI  48507

HELEN FECKO
TR UA 10/21/93
JOSEPH FECKO & HELEN FECKO
REVOCABLE TRUST
1623 HILTON HEAD BLVD
LADY LAKE FL  32159

HELEN FEDOR
CUST
KIMBERLY MARIE FEDOR
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
8550 IVY HILL DR UNIT 20
YOUNGSTOWN OH  44514

HELEN FELT
3301 SPANISH TRAIL APT 304A
DELRAY BEACH FL  33483-4747

HELEN FENTON
308 EAST 78TH ST
NEW YORK NY  10021-2222

HELEN FISHER
3147 E 250 N
ANDERSON IN  46012-9433

HELEN FITZGERALD GALIME
19 LOWELL DRIVE
NEW HARTFORD NY  13413-2231

HELEN FLAKES
601 S 9TH AVE
MAYWOOD IL  60153-1530

HELEN FLEDDERUS
10 MITCHELL PLACE
NEW YORK NY  10017-1801

HELEN FLORINE MILLS
95 BRIARCREST PL
COLORADO SPRINGS CO  80906

HELEN FOGARTY
31340 BROWN
GARDEN CITY MI  48135-1470

HELEN FORD
PO BOX 77
JAFFREY NH  03452

HELEN FOSTER
TR HELEN FOSTER REV TRUST
UA 4/11/95
13348 ALBERS ST
VAN NUYS CA  91401-5316

HELEN FOWLER WHITE
123-2ND AVE 812
SALT LAKE CITY UT  84103-4759

HELEN FOX
WINSTON TOWERS 400
APT 2220
231-174TH STREET
N MIAMI BEACH FL  33160-3321

HELEN FRANCES LEARS
ROGERS
35 MALIBU COURT
BALTIMORE MD  21204-2047

HELEN FRANCES REINHART
3162 STERLING ROAD
OMER MI  48749-9722

HELEN FRANCES TUTTLE
105 PINE GROVE DRIVE
SOUTH HADLEY MA  01075-2101

HELEN FRANCES WILKERSON
BOX 534
STOCKBRIDGE GA  30281-0534

HELEN FREDERICK &
VERLIN FREDERICK JT TEN
28 THORPE STREET
PONTIAC MI  48341-1368

HELEN FREDERICKS
8214 RENWOOD
PARMA OH  44129-3528

HELEN G BYRD
10 BEECH AVE ELSMORE
WILMINGTON DE  19805-1117

HELEN G CHAMPION
4275 OWENS ROAD 2216
EVANS GA  30809-3082

HELEN G COLLINS
803 WEINLAND DR
NEW CARLISLE OH  45344-2647

HELEN G DEBIN
27 PLEASANT HILL RD
WOODBRIDGE CT  06525-2520

HELEN G DEMOSS
7484 E COUNTY ROAD 100N
COATESVILLE IN  46121

HELEN G DOTY
315 KEITH AVENUE
MISSOULA MT  59801-4305

HELEN G DUNCH
5180 BERNEDA DR
FLINT MI  48506-1588

HELEN G FORSYTH
8295 LAKE RD
LE ROY NY  14482-9358

HELEN G GLINOS
TR U/A
DTD 02/15/94 HELEN G GLINOS
REVOCABLE TRUST
12 ABBOTT LN
CHELMSFORD MA  01824-2020

HELEN G GOELLNER
268 ROUTE 318
PHELPS NY  14532

HELEN G GORDON
1875 WINDERMERE RD
WINDSOR ON  N8W 2S3
CANADA

HELEN G HARER
TR HELEN G HARER TRUST 08/26/86
4425 FALCON AVE
LONG BEACH CA  90807-2504

HELEN G HAZLETT
66 CHESHIRE SQUARE
LITTLE SILVER NJ  07739-1433

HELEN G HEALEY
TR DONALD E HEALEY TRUST
UA 04/22/96
1717 ROCKEFELLER APT 103
EVERETT WA  98201-2089

HELEN G HOYT
2713 SARAH LANE
BALT MD  21234-1024

HELEN G JONES
3722 DORAL DR
LITTLE ROCK AR  72212-2922

HELEN G KANARAS &
ELIZABETH G KANARAS JT TEN
847 CONCORD AVE
DREXEL HILL PA  19026-2602

HELEN G KYES
TR U/A DTD
10/02/90 HELEN G KYES
F/B/O HELEN G KYES TRUST
945 CRANBROOK RD
BLOOMFIELD HILLS MI  48304-2724

HELEN G MARKOVICH
99-31 64 AVE APT E-16
REGO PARK NY  11374-2608

HELEN G MURPHEY
TR U/A
DTD 02/01/88 F/B/O GEORGE
W MURPHEY
655 WILLOW VALLEY SQ L303
LANCASTER PA  17602-4873

HELEN G MYERS &
MICHAEL B MYERS JT TEN
1249 BOSWELL
TOPEKA KS  66604-1446

HELEN G NURGE
963 S SHORE TERR
NEWTON NJ  07860-4569

HELEN G PAPROCKI
86-48 SANCHO ST
HOLLISWOOD NY  11423-1224

HELEN G PARR
69 SUMMAR DR
JACKSON TN  38301-4252

HELEN G PATTWELL
30 WESTERN REACH
RED BANK NJ  07701-5439

HELEN G PIERSON
2365 NW 12TH ST
DELRAY BEACH FL  33445-1350

HELEN G PRESTON
303 S SECOND ST
TIPP CITY OH  45371-1716

HELEN G PRISBY
24964 JOHNSTON
EASTPOINTE MI  48021-1435

HELEN G QUEALE
BOX 266
TEMPE AZ  85280-0266

HELEN G REYNOLDS
441 KINNEY CIRCLE
WOOSTER OH  44691-1617

HELEN G RILEY
209 ORINOCO ST
DAYTON OH  45431-2071

HELEN G ROBIDEAUX
TR ROBIDEAUX REV LVG TRUST
UA 12/17/91
N 301 IST STREET 520
COERRD'ALENE ID  83814-2846

HELEN G SHEEHE
C/O MARIA G KLYZA
PO BOX 168
PARIS KY  40362

HELEN G TYNAN
120 DICKINSON LANE
WILMINGTON DE  19807-3138

HELEN G WHITTA
BOX 864
FOSTORIA OH  44830-0864

HELEN GARTHWAITE
1338 JEROME
JANESVILLE WI  53546-2507

HELEN GLOECKLER
124 CANNON ST
HAMDEN CT  06518-2513

HELEN GOLDBERG
38 CASTLE RIDGE DRIVE
EAST HANOVER NJ  07936-3546

HELEN GOUDES DIAMANTOPOULOS
C/O N GOUDES
5017 BLOCK HOUSE CT APT 914
CHARLOTTE NC  28277-6543

HELEN GRAFFAM
125 TABER DR
CLAIRTON PA  15025-3159

HELEN GREENFIELD AS
CUSTODIAN FOR JOEL H
GREENFIELD U/THE MASS
UNIFORM GIFTS TO MINORS ACT
BOX 273
WINTHROP MA  02152

HELEN G STAYER
BOX 3500
PRINCEVILLE HI  96722-3500

HELEN G VITS
278-6TH AVE W
NEWARK NJ  07107-1629

HELEN G ZURSCHMIEDE
10 STRATTON PLACE
GROSSE PTE SHORES MI  48236-1755

HELEN GAYDASH &
JOHN P GAYDASH JT TEN
1212 ENGLEWOOD DR
PARMA OH  44134-3242

HELEN GLYNN
C/O MOLONEY & ANKER
155 WHITE PLAINS RD STE 205
TARRYTOWN NY  10591-5523

HELEN GOLK LALLY TOD
JAMES RICHARD LALLY
512 E HOPI
FARMINTGON NM  87401-6821

HELEN GOVER &
RANDALL GOVER JT TEN
610 E HARRISON
SPRINGFIELD MO  65806-3406

HELEN GRANT
218 NICHOLSON AVENUE
EDISON NJ  08820-1758

HELEN GRIPPO
1919 WICKLOW WAY
GERMANTOWN TN  38139

HELEN G TAMBURRO
19 CLAY CIRCLE
BRICK NJ  08724-1944

HELEN G WENTZ
BOX 577
KEEGO HARBOR MI  48320-0577

HELEN GALLARELI &
WILLIAM ELLIS EX TEN COM
UW GEORGIA BLECHER
230 LINCOLN ST
WINTHROP MA  02152-3017

HELEN GEOROULIAS
TR UA 1/31/85 THE GEORGOULIAS
FAMILY TRUST
533 OCEANVIEW AVE
PALM HARBOR FL  34683

HELEN GOLD
3535 KINGS COLLEGE PL
BRONX NY  10467-1540

HELEN GORBY
BOX 71
FAIRBORN OH  45324-0071

HELEN GRACE LEPPARD
50 HILLGARDEN RD
ST CATHARINES ON  L2T 2W8
CANADA

HELEN GREENBAUM &
SHELLEY CEDER JT TEN
272 KELL AVENUE
STATEN ISLAND NY  10314

HELEN GROSS HULIN
20012 ENADIA WAY
CANOGA PARK CA  91306-3640

HELEN GROSSMAN
TR
HELEN GROSSMAN TR DTD
2/7/1979
1125 W MEADOW CREEK COURT
VERNON HILLS IL  60061

HELEN GULALO AS
CUSTODIAN FOR JAMES GULALO
JR UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
41 HATTERTOWN RD
NEWTOWN CT  06470-2411

HELEN H ANDERSON
104 SPRUCE COURT
PINE KNOLL SHORES NC  28512-6534

HELEN H BRAME
BOX Y
EL DORADO TX  76936-1249

HELEN H GARCIA &
RICHARD C GARCIA JT TEN
10330 SEATON DR
ST LOUIS MO  63137-2346

HELEN H HEROLD
160 STEELE AVE
PAINESVILLE OH  44077-3838

HELEN H KAMMER
ATTN HELEN SCHNEIDER
10 WILMINGTON AVE
APT 402 C
DAYTON OH  45420-1886

HELEN H MURPHY
14 RUTH STREET
BRISTOL CT  06010-3252

HELEN GROSSMANN
15715 COUZENS
EAST POINTE MI  48021-2395

HELEN GUTIERREZ
9814 N MEADOW ST
CONVERSE TX  78109-2610

HELEN H BARLOW
1667 N GRAND OAKS AVE
PASADENA CA  91104-1915

HELEN H CHAN
3108 ROSSMOOR PKWY 4
WALNUT CREEK CA  94595-3337

HELEN H GIRARD
21881 LAKE ROAD
ROCKY RIVER OH  44116-1144

HELEN H IRWIN
BOX 430
RUTHVEN ON  N0P 2G0
CANADA

HELEN H MCKNIGHT
TR U/A
DTD 05/25/78 HELEN H
MCKNIGHT TRUST
281 LA SALLE PL
GROSSE POINTE FARM MI
48236-3167

HELEN H MURPHY &
DAVID W MURPHY JT TEN
14 RUTH STREET
BRISTOL CT  06010-3252

HELEN GROTE
63-52 FRESH POND RD
RIDGEWOOD NY  11385-2615

HELEN H ABBOTT &
WILLIAM K ABBOTT JT TEN
10 PERKINS AVE
WILMINGTON DE  19809-1722

HELEN H BAXLEY
C/O HELEN H CLIFFORD
269 CATALINA AVE
PACIFICA CA  94044-1539

HELEN H FREIVOGEL
231 LONGVIEW
KIRKWOOD MO  63122-4453

HELEN H HARRISON
1144 STERLING AVE
BERKELEY CA  94708-1757

HELEN H JOHNS
5601 DELTA RIVER DR
LANSING MI  48906-9050

HELEN H MEAD
8-A MAPLE PL
NORTH WARREN PA  16365-4801

HELEN H NELSON
1052 THE OLD DRIVE
PEBBLE BEACH CA  93953-2509

HELEN H OZMUN
BOX 901
CONYNGHAM PA  18219-0901

HELEN H PHILLIPS
PO BOX 571
CLINTON TN  37717-0571

HELEN H RENSHAW
2619 TEEPLE ST
KNOXVILLE TN  37917-3316

HELEN H REYNOLDS
ATTN THOMAS H REYNOLDS
UNIVERSITY OF NEW ENGLAND
11 HILLS BEACH RD
BIDDEFORD ME  04005-9526

HELEN H ROBINSON
TR U/A
DTD 03/05/93 HELEN H
ROBINSON TRUST
18438 HOOD AVE
HOMEWOOD IL  60430-3455

HELEN H SAMPSON
621 E BALTIMORE
FLINT MI  48505-6404

HELEN H SIH &
PETER C SIH
TR SIH'S REVOCABLE TRUST
UA 01/29/90
5565 TERRA GRANADA DR 1B
WALNUT CREEK CA  94595-4056

HELEN H SMITH
8820 UNITY CHURCH RD
MOORESVILLE NC  28115-7359

HELEN H STOUT
1803 W MONROE ST
KOKOMO IN  46901

HELEN H TAYLOR
1 CHURCH ST
ADDISON NY  14801-1031

HELEN H VOLOVSKI
66 LAWTON ROAD
CANTON CT  06019-2239

HELEN H YAWN
2502 WORDSWORTH
HOUSTON TX  77030-1836

HELEN HACKNEY
R-16 BOX 722
BEDFORD IN  47421

HELEN HANDSY
54080 SURFSIDE DR
SHELBY TOWNSHIP MI  48316

HELEN HANSEN MARSH
4433 ALAMOSA
PORT ARTHUR TX  77642-1910

HELEN HARDEN
1114 HINE ST S
ATHENS AL  35611-3126

HELEN HAWKINS
213 SOUTH GARFIELD STREET
MONTICELLO WI  53570-9635

HELEN HAYNES
8148 KNOX
SKOKIE IL  60076-3107

HELEN HENDERSON &
RICHARD HENDERSON JT TEN
5707 E 6TH ST
TUCSON AZ  85711-2419

HELEN HIEBEL GREENE
6105 DABNEY CT
SPRINGFIELD VA  22152-1828

HELEN HO WALKER
12 KRISTEN DR
PORTLAND CT  06480-1153

HELEN HODO
1205 WOODLAND CREEK CIRCLE
VAN BUREN AR  72956-2274

HELEN HOLCOMB &
MARGARET POBOCIK JT TEN
10480 E HENDERSON ROAD
CORUNNA MI  48817-9791

HELEN HOLCOMB &
PATRICK HOLCOMB JT TEN
10480 E HENDERSON ROAD
CORUNNA MI  48817-9791

HELEN HOLCOMB &
THERESA LOVE JT TEN
10480 E HENDERSON ROAD
CORUNNA MI  48817-9791

HELEN HOLINSKI &
ADAM L HOLINSKI JT TEN
6649 WINONA AVE
ALLEN PARK MI  48101

HELEN HOLINSKI &
APRIL ANN G TALAGA JT TEN
6649 WINONA AVE
ALLEN PARK MI  48101

HELEN HOLINSKI &
ELIZABETH J HOLINSKI JT TEN
6649 WINONA AVE
ALLEN PARK MI 48101

HELEN HOLLSTEIN
47135 COOPER FOSTER
PARK ROAD
AMHERST OH 44001

HELEN HONKAMP
336 W 89TH ST 3
NEW YORK NY 10024-2173

HELEN HUTCHINSON CUST
JAMES H RAHN
UGMA-NY
4 OREBED RD
CANTON NY 13617-3465

HELEN I CLARK
432 FLAMINGO
ROCHESTER HILLS MI 48309-3403

HELEN I GALLION
TR HELEN I GALLION TRUST
UA 11/27/89
C/O RANDALL W GALLION
BOX 43
MULLINVILLE KS 67109-0043

HELEN I HINES
8878 PARSHIP TER N
CRYSTAL RIVER FL 34428-2814

HELEN I LEITNER
490 2ND
PONTIAC MI 48340-2825

HELEN I MIKULAY
2135 COOLIDGE ST
SAGINAW MI 48603-4008

HELEN HOLINSKI &
MARIA H H DOTSON JT TEN
6649 WINONA AVE
ALLEN PARK MI 48101

HELEN HOLMES ROGERS
2263 WILLOWBROOK DR
CLEARWATER FL 33764-6744

HELEN HUDAK
6671 GLENALLEN AVE
SOLON OH 44139-4054

HELEN I ALLEN
1401 E TUCKER BLVD
ARLINGTON TX 76010-5939

HELEN I DOLAN
TR
HELEN I DOLAN TRUST U/A DTD
1/6/1986
1418 CEDARWOOD DR
FLUSHING MI 48433-1809

HELEN I HASSELBRING &
MICHAEL E HASSELBRING JT TEN
BOX 234
HAWI HI 96719-0234

HELEN I KOHANSKI &
JOHN F KOHANSKI JT TEN
6 QUAIL HOLLOW CT
UNIT 2
TERRYVILLE CT 06786-5332

HELEN I LUKUC &
DEBORAH A GUSKOVICT JT TEN
25545 WEST HILLS DR
DEARBORN HTS MI 48125-1071

HELEN I MOTTA
39738 BANKS ROAD
GRAFTON OH 44044-9739

HELEN HOLLOM
18443 LESURE
DETROIT MI 48235-2523

HELEN HOLT EXECUTRIX U/W
ROBERT W HOLT
15 12 CONCORD ST
NASHUA NH 03060-1216

HELEN HULL
213 MELROSE AVE
OTTAWA ON K1Y 1V3
CANADA

HELEN I BARE &
HAROLD C BARE JT TEN
9790 66TH ST 280
PINELLAS PARK FL 33782-2814

HELEN I ENGLEKING
703 E WARREN ST
ROCKTON IL 61072-2258

HELEN I HEARING &
DEBORAH A TOTH JT TEN
14921 E HEROY AVE
SPOKANE VALLEY WA 99216

HELEN I LAMBERT
663 CAROL ANN DR
O'FALLON IL 62269-3435

HELEN I LUKUC &
DIANNE M TOMAINE JT TEN
25545 WEST HILLS DR
DEARBORN HTS MI 48125-1071

HELEN I OWSIANNY
1441 S 68TH ST APT 412
MILWAUKEE WI 53214-4974

HELEN I PETHIA
855 PARKVIEW DRIVE SEVEN HILLS
CLEVELAND OH  44131-3911

HELEN I TIERNEY
1815 OTLEY AVE
PERRY IA  50220-2102

HELEN INFUSINO
77A ROSSMOOR DRIVE
JAMESBURG NJ  08831-1504

HELEN ISABEL LUCAS
5-6031 FRANCIS ROAD
RICHMOND BC  V7C 1K4
CANADA

HELEN J ALOISIO
TR U/A DTD
08/21/78 F/B/O HELEN J
ALOISIO
430 BAY ST NE 306
ST PETERSBURG FL  33701-3036

HELEN J BEAL
549 WASHINGTON STREET
GLOUCESTER MA  01930-1751

HELEN J BIBBY
170 FORESTVIEW CIRCLE
COLUMBIA SC  29212

HELEN J BORNEMANN
N9178 GOLF ROAD
DEERBROOK WI  54424-9619

HELEN J BROWN
PO BOX 19489
HOUSTON TX  77224

HELEN I BUDISILL
3902 TRINITY COURT
ASHEVILLE NC  28805-0404

HELEN I VESPE
29526 EUCLID AVE
WICKLIFFE OH  44092

HELEN IRENE JANSEN
402 N 5TH ST
ALBION IL  62806-1028

HELEN J AARON
2144 N DELPHOS
KOKOMO IN  46901-1665

HELEN J ARAND
3962 MERMOOR DR
PALM HARBOR FL  34685-1134

HELEN J BELDECOS &
MARY BELDECOS JT TEN
493 BARKER RD
SPRINGFIELD PA  19064-2907

HELEN J BIGELOW-WILEY
BOX 716
DECATUR AR  72722-0716

HELEN J BOYD
609 WESTOVER PASS
GRAND BLANC MI  48439-1007

HELEN J BRYNE
1788 HANOVER
LINCOLN PK MI  48146-1420

HELEN I SWANSON
6522 NEWHALL RD
CHARLOTTE NC  28270-5920

HELEN ILENE BATOR &
STANLEY BATOR JR
TR UA 11/12/90
THE HELEN ILENE BATOR & STANLEY
BATOR JR AMENDED REV LIV TR
10307 HOWLMES HWY
EATON RAPIDS MI  48827-9509

HELEN IRVIN
2137 BRIGHAL RD
BROOKHAVEN MS  39601

HELEN J AKERS
5228 DOUGLAS ROAD
TOLEDO OH  43613-2624

HELEN J ARMSTRONG WAIDE
CUST KAREN LEANNE WAIDE UGMA TN
ATTN HELEN WAIDE HILLMAN
506 S SOMERVILLE ST
SOMERVILLE TN  38068-1835

HELEN J BENNETT
203 81ST AVE N
MYRTLE BEACH SC  29572-4341

HELEN J BLASS &
GEORGE F BLASS JT TEN
921 N DREXEL
DEARBORN MI  48128-1613

HELEN J BROWN
70 KIMBERWICK
LEXINGTON OH  44904-9667

HELEN J CATRON
3139 CASTLE CRT
STERLING HGTS MI  48310-4928

HELEN J CATRON &
JACKIE L CATRON JT TEN
3139 CASTLE CT
STERLING HEIGHTS MI  48310-4928

HELEN J CRAM &
RYAN D CRAM JT TEN
6381 OAK LEAF TRAIL
LINDEN MI  48451-8636

HELEN J DAVIS
5THIRD ST
TOWOUDA PA  18848-1342

HELEN J FIELDS
10363 W BRISTOL ROAD
BOX 67
SWARTZ CREEK MI  48473-8510

HELEN J IGNATOWSKI
3241 W LYNNDALE AVE
GREENFIELD WI  53221-1131

HELEN J KEYES
324 STEVENSON LANE B8
TOWSON MD  21204-1727

HELEN J MAHONE
BOX 751
WILLIAMSBURG VA  23187-0751

HELEN J MILLER
13750 TREELAND DR
SHELBY TWP MI  48315-6055

HELEN J PETERSON
525 S ARMSTRONG
KOKOMO IN  46901-5370

HELEN J COULTER
2554 HIGHWAY 26 W
NASHVILLE AR  71852-7454

HELEN J CZAPIGA &
JANICE MORSE &
EDWARD CZAPIGA JR JT TEN
808 W GENESEE ST
IRON RIVER MI  49935-1227

HELEN J EARGLE
2920 PRENTICE AVE
COLUMBIA SC  29205-3851

HELEN J FISCHER
1716 FEDERAL AVE S W
WYOMING MI  49509-1343

HELEN J JUNCAL
550 ANCHOR WAY
CARLSBAD CA  92008-3322

HELEN J KRAMER
110 TARRYTON CT E
COLUMBUS OH  43228-6501

HELEN J MARIN
9633 HOWLAND-SPRINGS RD
WARRENQ OH  44484-3140

HELEN J MURRAY
1729 BOXFORD
TRENTON MI  48183-1810

HELEN J PRENTICE
250 CHESTERTON RD
ROCHESTER NY  14626-2150

HELEN J CRAM &
JACOB J CRAM JT TEN
6381 OAK LEAF TRAIL
LINDEN MI  48451-8636

HELEN J DABILIS
47 VINE ST
NASHUA NH  03060

HELEN J EDMONDSON
3701 GRANTS AVENUE
INDIANAPOLIS IN  46218-1429

HELEN J HARMON
ATTN HELEN J CARTERMAN
3817 PARKWOOD LANE
MIDWEST CITY OK  73110-7434

HELEN J KAMINSKI &
ROBERT P KAMINSKI &
ELISABETH L TOLKACZ JT TEN
19912 WOODSIDE
HARPER WOODS MI  48225-2265

HELEN J LONGHINE
23 LEICESTER ST
PERRY NY  14530-1136

HELEN J MERRICK
355 CENTRE ST
FREELAND PA  18224-2120

HELEN J NOAH
4 GLEN OAK CIRCLE
CHARLES CITY IA  50616-1611

HELEN J PRUSZYNSKI &
KENNETH R KLEMCZEWSKI JT TEN
8005 BALFOUR AVE
ALLEN PARK MI  48101

HELEN J RENWICK
1305 WEST MOUNT DRIVE
TACOMA WA  98466-6544

HELEN J ROSS
8624 FORT HAMILTON PKWY
BROOKLYN NY  11209-5304

HELEN J SCHLESINGER
CUST JASON D SCHLESINGER UGMA DE
51 S PRESTWICK COURT
DOVER DE  19904-2334

HELEN J STOCKTON
TR
GILBERT C STOCKTON & HELEN J STOCKT
TRUST U/A DTD 5/18/95
28607 BLOCK
GARDEN CITY MI  48135-2430

HELEN J WESTFALL
2323 16TH AVE S
SEATTLE WA  98144-5101

HELEN JAKABUCZ
279 FEDERAL CITY RD
TENNINGTON NJ  08534-5111

HELEN JANE BLACKMAN
C/O J B LOSSING
3924 BALTIMORE ST
KENSINGTON MD  20895-3906

HELEN JASKIEL
1213 AVE U
BROOKLYN NY  11229-4108

HELEN JEAN EAMAN
132 WOODBRIDGE LN
BATTLE CREEK MI  49015-4392

HELEN J REYNOLDS
12274 E 400 SOUTH
GREENTOWN IN  46936-9777

HELEN J SANDS
651 LUNDYS LANE
MEDINA OH  44256

HELEN J SCHUITMAKER
PO BOX 3114
ST CHARLES IL  60174

HELEN J WALSH
CUST ELIZABETH HELEN WALSH
UTMA WY
BOX 4044
CHEYENNE WY  82003-4044

HELEN J ZUKOFF
CUST GARY R ZUKOFF UGMA MI
18422 GREENWALD DR
SOUTHFIELD MI  48075-5863

HELEN JAMES
1420 CHATHAM DR
FLINT MI  48505-2584

HELEN JANKY
BOX 401
NEW PORT RICHEY FL  34656-0401

HELEN JASWILKOWSKI &
MARSHA A SAGEMAN JT TEN
490 W HURON RD
OMER MI  48749-9780

HELEN JEAN LAUDERDALE
1418 MAPLE ST
SOUTH PASADENA CA  91030-4644

HELEN J ROBEY
13092 PULLEN LOOP
KING GEORGE VA  22485-4819

HELEN J SCHLESINGER
CUST CUST ERICA FELICE
SCHLESINGER UGMA DE
51 S PRESTNICK COURT
DOVER DE  19904-2334

HELEN J SHEARS
3235 CYPRESS GLEN WAY UNIT 303
NAPLES FL  34109-3842

HELEN J WELSH ROOT
610 BRIARSTONE DR 19
MASON CITY IA  50401

HELEN JACKSON LIPSCOMB
BOX 1364
MILLEDGEVILLE GA  31061-1364

HELEN JAMES
40626 HARRIS
BELLEVILLE MI  48111-9179

HELEN JARMAKOWICZ &
TOD WARREN JARMAKOWICZ &
KAREN JARMAKOWICZ JT TEN
201 BROWERTOWN RD
WEST PATERSON NJ  07424-2609

HELEN JEAN BENNETT
127 SAINT ANDREWS RD
BRANDENBURG KY  40108-9175

HELEN JEAN MEYER
1921 KNAPKE CTT
CELINA OH  45822-8303

HELEN JEAN MEYER &
JERRY LEE ANDREW JT TEN
1921 KNAPKE COURT
CELINA OH  45822

HELEN JOAN KIRKLAND
153 N BERKELEY AVE
PASADENA CA  91107-3552

HELEN JOANNE GOLDEN
7713 WYNLAKES BLVD
MONTGOMERY AL  36117

HELEN JOSEPHINE ERICKSON
TR HELEN J ERICKSON TRUST UA
11/19/2002
1332 NORFOLK AVE
GRAND BLANC MI  48439

HELEN JOY WILLIS RAY
4949 MONTEVALLO RD 432
BIRMINGHAM AL  35210-2418

HELEN JULIA JOHNSON
13207 N CLIO RD
CLIO MI  48420-1024

HELEN JUNE PENZ
23605 156TH AVE SE
KENT WA  98042-4005

HELEN K BURTON
22 KELTON CT
ALBANY NY  12209-1231

HELEN JO PAINTER
TR U/A
DTD 06/30/92 HELEN JO
PAINTER TRUST
BOX 1287
MIAMI OK  74355-1287

HELEN JOAN KYLE
705 CONFEDERATION DR
THUNDER BAY F ON  P7E 3N2
CANADA

HELEN JOHNSON
1619 CASIMIR ST
SAGINAW MI  48601-1232

HELEN JOSEPHINE HARTER &
HOWARD R HARTER
TR UW
RAYMOND A HARTER
10324 TIGRINA AVE
WHITTIER CA  90603-2638

HELEN JOYCE A JOHNSON
2401 BLACK CAP LANE
RESTON VA  20191-3001

HELEN JUNE DOLENGOWSKI &
THADDEUS Z DOLENGOWSKI JT TEN
1520 TAITWOOD
CENTERVILLE OH  45459-5438

HELEN JURCZYK
TR U/A
DTD 05/10/88 F/B/O HELEN
JURCZYK
6907 BROOKSIDE DRIVE
CLEVELAND OH  44144-1648

HELEN K CASH
2615 STATE ROUTE 59 LOT 39
RAVENNA OH  44266-1656

HELEN JOAN HELCK
2205 N JACKSON ST
DANVILLE IL  61832-1564

HELEN JOANN MORRISON
TR
HELEN JOANN MORRISON
TRUST UNDER DECLARATION OF
TRUST DTD 11/06/85
4274 MIDDLESEX DRIVE
SAN DIEGO CA  92116-2137

HELEN JOHNSTON
1501 PATTERSON RD 109
GRAND JUNCTION CO  81506-4020

HELEN JOY BAILEY
TR U/A
DTD 01/04/94 HELEN JOY
BAILEY 1994 REVOCABLE LIVING TRUST
421 GOLDEN OAKS DR
NORMAN OK  73072-4311

HELEN JUDLOWE & STEPHEN
JUDLOWE TRUSTEES STEPHEN B
JUDLOWE PA CONTRIBUTION
PENSION TRUST
101 PARK AVENUE
NEW YORK NY  10178-0060

HELEN JUNE LEE
TR U/A
DTD 01/06/89 HELEN JUNE LEE
TRUST
4 DOVER CT
RANCHO MIRAGE CA  92270

HELEN K BOYKO &
JOHN A BOYKO JT TEN
PO BOX 225
SHELTON CT  06484

HELEN K CHANDLER
1508 E 4TH ST
CHARLOTTE NC  28204-3224

HELEN K CONGDON LIFE TENANT
U/W WILLIAM M CONGDON
3530 W 93RD ST N
VALLEY CENTER KS  67147-9141

HELEN K DEMILIA
168 BEEKMAN AVENUE
SLEEPY HOLLOW NY  10591-2444

HELEN K HENDERSON &
JAMES J HENDERSON JT TEN
19356 DEHAVILLAND DR
SARATOGA CA  95070-4042

HELEN K KRUSELL
12 CAROL JOY RD
MEDFORD NJ  08055-9223

HELEN K MATSUSHIMA
737-20TH AVE
HONOLULU HI  96816-4526

HELEN K MOHNEY
204 ALLEGHENY AVE
KITTANNING PA  16201-1812

HELEN K RYMAN &
HENRY G RYMAN JT TEN
7718 W 157TH ST
ORLAND PARK IL  60462-5058

HELEN K SHANE
808 E 161ST ST
WESTFIELD IN  46074-9621

HELEN K URBAN
212 ALTAMONT PL
SOMERVILLE NJ  08876-1402

HELEN K COYLE
APT 616
306 SHIPLEY ROAD
WILMINGTON DE  19809-3639

HELEN K FITZGERALD
ATTN HELEN K TRUPIANO
2644 STONEY CREEK RD
OAKLAND MI  48363-2056

HELEN K KNOPF
TR HELEN K KNOPF TRUST
UA 12/08/94
3612 35TH ST NW
WASHINGTON DC  20016-3116

HELEN K LEVESQUE
229 SPRING LAKE ROAD
SOUTHINGTON CT  06489-4426

HELEN K MAY &
WALTER C MAY JT TEN
1993 BURLEWOOD DRIVE
SAINT LOUIS MO  63146-3638

HELEN K MOSER
6 ESTAMBRE PLACE
SANTA FE NM  87505-2105

HELEN K SANDERS
1604 E QUAKER ST
ORCHARD PARK NY  14127-2004

HELEN K SPAHR
BOX 495
HASTINGS PA  16646-0495

HELEN K WROBLEWSKI &
JOSEPH R WROBLEWSKI JT TEN
11645 RT 89
WATTSBURG PA  16442-9331

HELEN K DECKER
243 N WYNNEWOOD AVE
NARBETH PA  19072-2136

HELEN K HARRADINE
TR HELEN K HARRADINE TRUST
UA 12/12/95
500 RODEO RD # 620
SANTA FE NM  87505
HELEN K KRUKOWSKI
10212 FORESTWOOD LN
CLEVELAND OH  44133-3372

HELEN K LYNCH
34 FRENCH STREET
HINGHAM MA  02043

HELEN K MICHAEL
2800 JENIFER ST NW
WASHINGTON DC  20015-1336

HELEN K RILEY
6624 SUNFIELD DR S
BYRON CENTER MI  49315-9451

HELEN K SCHROEPFER
4636 GENESEE
KANSAS CITY MO  64112-1117

HELEN K TALLEY
C/O GARY C KRAFT
216 FARMINGTON ROAD
DELRAN NJ  08075

HELEN KAMINSKI &
ROBERT P KAMINSKI &
ELISABETH L TOLKACZ JT TEN
19912 WOODSIDE
HARPER WOODS MI  48225-2265

HELEN KARNS
RR 2 9102 MC GREGOR
PINCKNEY MI  48169-9444

HELEN KAY HASKIN
P O 20037
WICHITA KS  67208-1037

HELEN KENDZIERSKI
C/O JAMIE J RAYMOND GUARDIAN
415 N MCEWAN ST STE 11
CLARE MI  48617

HELEN KINCHELOW
1122 6TH ST APT 302
SANTA MONICA CA  90403-5133

HELEN KORYCINSKI &
DEBRA PARKOMA JT TEN
15161 FORD RD APT 209
DEARBORN MI  48126-4697

HELEN KOVAL &
BERNADETTE KOVAL TEN COM
14206 JANE CLAIRE DRIVE
NORTH HUNTINGDON PA  15642

HELEN KREEGER &
VICKY L SCHIRMER JT TEN
BOX 885
HANOVER IN  47243-0885

HELEN KUEBLER
27 PEARL ST W
SIDNEY NY  13838-1427

HELEN KWASNIK
3 jOHN STEWART DRIVE APT 228
NEWINGTON CT  06111-3166

HELEN KATHERINE GROSE
TR HELEN KATHERINE GROSE TRUST
UA 09/09/94
803 APPLE BLOSSOM DR
PEARLAND TX  77584-4044

HELEN KAY PERRY
18420 DEER HILL RD BOX 286
PLEASANT VALLEY IA  52767-0286

HELEN KESLER
27117 HASS
DEARBORN HEIGHTS MI  48127-2809

HELEN KINDLER
BERNSTEIN PATCHEN & GOLD PA
12340 N E 6TH COURT
NORTH MIAMI FL  33161-5518

HELEN KOSIAK
3370 BURNING BUSH RD
BLOOMFIELD MI  48301

HELEN KOVALCSIK
68 SOUTH VALLEY DR
SWARTZ CREEK MI  48473

HELEN KRIZ
TR HELEN KRIZ TRUST UA 08/20/91
2033 SE ALLAMANDA DR
PORT ST LUCIE FL  34952-5803

HELEN KUMPER
211 KILARNEY DR
WEXFORD PA  15090-8435

HELEN L ADAMS
TR UA 4/11/01 HELEN L ADAMS
REVOCABLE
TRUST
1303 N VAN BUREN ST
WILMINGTON DE  19806

HELEN KATHRYN BAKER MURRELL
3301 FAIRMOUNT BLVD
CLEVELAND HEIGHTS OH  44118-4213

HELEN KAYSER
1702 EMERSON DRIVE
DEMING NM  88030-6110

HELEN KILLOCH
904 BERGEN PL
SEA GIRT NJ  08750-1923

HELEN KINZLER
SCHLOSSBERG
BOX 258
CHAPPAQUA NY  10514-0258

HELEN KOVACH
1942 GRANGEVIEW DR
BEAVERCREEK OH  45432-2032

HELEN KRAMSKY
13155 SW 7TH COURT
APT E 314
PEMBROKE PINES FL  33027-1839

HELEN KRULEVITZ
1 SLADE AVE
APT 404
BALTIMORE MD  21208-5217

HELEN KUZMKOWSKI
CUST JOHN KUZMKOWSKI U/THE PA
UNIFORM GIFTS TO MINORS ACT
112 UNIVERSITY DR
GREENSBURG PA  15601-5847

HELEN L BALLARD
13 B THE PLANTATIONS
LEWES DELAWARE DE  19958-9628

HELEN L BEAUDIN
TR
HELEN L BEAUDIN INTERVIVOS
TRUST
UA 05/26/00
101 NORTHSHORE DR
ST CLAIR SHORES MI  48080-1352

HELEN L BELL
51 S 12TH AVE
COATESVILLE PA  19320-3529

HELEN L BENNETT
36 OLIVE AVE
PIEDMONT CA  94611-4428

HELEN L BEVERIDGE
BOX 704
DALLAS OR  97338-0704

HELEN L BIBBEE
36195 AURENSEN RD
NORTH RIDGEVILLE OH  44039-3742

HELEN L BLAKE
833 HOLGATE AVENUE
DEFIANCE OH  43512-2041

HELEN L BOYD
13209 E 49TH TERR
KANSAS CITY MO  64133-2617

HELEN L BRADSHAW &
JOHN C BRADSHAW JT TEN
BOX 16516
ROCKY RIVER OH  44116-0516

HELEN L BRIDGEROOM
TR UA 05/22/89 HELEN L
BRIDGEROOM TRUST
770 E SIERRA MADRE
GLENDORA CA  91741-2859

HELEN L BROWNLEE
ATTN HELEN L D'ANGELO
4271 MORGANTOWN RD
BROWNSVILLE KY  42210-8208

HELEN L BURGESS
74 LINWOOD AVE
BUFFALO NY  14209-2209

HELEN L CAREY
9301 S NORMANDIE AV
LOS ANGELES CA  90044-1902

HELEN L CLAYTON
1118 EMERSON AVE
FARRELL PA  16121-1109

HELEN L COLE
C/O JAMES P SPURGETIS P S
818 W RIVERSIDE AVE
SUITE 560
SPOKANE WA  99201

HELEN L COOKINGHAM
TR HELEN L COOKINGHAM TRUST
UA 05/25/93
2630 PEWANGA PLACE
FLINT MI  48507-1841

HELEN L CRAMER
4656 56TH TERR EAST
BRADEN FL  34023

HELEN L DEVERS
C/O HELEN L THELEN
2622 BONANZA ROAD
LAKE ODESSA MI  48849-9556

HELEN L DILLENBECK &
DEBORAH L WALKER JT TEN
2265 BARRY RD
WILLIAMSTON MI  48895-9640

HELEN L DONALD
1001 LINCOLN AVE
LOCKPORT NY  14094-6142

HELEN L DOYLE
7232 S R 45 N W
N BLOOMFIELD OH  44450

HELEN L EASTWAY & ROBERT J
EASTWAY JR & CAROL JEAN
WEATHERHEAD JT TEN
1137 HOVEY ST SW
GRAND RAPIDS MI  49504-6123

HELEN L EDWARDS
5110 SR 45 NW
BRISTOLVILLE OH  44402

HELEN L FELDSCHER
9268 SINSONTE LANE
LAKESIDE CA  92040-4629

HELEN L FITZGERALD
2182 CAMBRIDGE ROAD
COSHOCTON OH  43812-9132

HELEN L FOSTER
1099 WAKEFIELD
BIRMINGHAM MI  48009-3086

HELEN L FROST
115 DELAWARE CT
PORTLAND ME  04103-6110

HELEN L GABERT
128 ARTHUR LANE
HENDERSONVILLE NC  28791-9701

HELEN L GERVASIO &
PHYLLIS JO GERVA
TR UA 07/26/05 HELEN L GERVASIO
LIVING
TRUST
3200 CHESTNUT STREET NW
WASHINGTON DC 20015

HELEN L GROGER &
MARGUERITE M LOCHINER JT TEN
201
2110 BONNYWOOD LN
SILVER SPRING MD 20902-5216

HELEN L HANLON
31 SPRINGVALE AVE
CHELSEA MA 02150-1129

HELEN L HEISER
3754 DAY ROAD
LOCKPORT NY 14094-9433

HELEN L HORVATH
22555 CENTER RIDGE RD 505
ROCKY RIVER OH 44116-3072

HELEN L HULL
TR HELEN L HULL TRUST
UA 11/22/95
GREEN HILLS RETIREMENT COMPLEX
2200 HAMILTON DR APT 309
AMES IA 50014-8274

HELEN L JONES
2116 AVONDALE
SYLVAN LAKE MI 48320-1708

HELEN L KERSTEN
109 N WALNUT
JANESVILLE WI 53545-6501

HELEN L GOLB
CUST
HOWARD J GOLD U/THE INDIANA
UNIFORM GIFTS TO MINORS ACT
8135 WOODLAWN
MUNSTER IN 46321-1714

HELEN L HALL &
PAUL L HALL
TR UA 10/01/01 HALL FAMILY
REVOCABLE LIVING
TRUST
890 SANDHURST COURT
PITUSVILLE FL 32780

HELEN L HATCHER
2607 ALGONQUIN PKWY
LOUISVILLE KY 40210-2027

HELEN L HENRY
9080 PRESTIGE LN
GAINESVILLE GA 30506-5921

HELEN L HUFF
815 HAWTHORNE ST
LEWISTON ID 83501

HELEN L JETT
POBX611WALSH ROAD
NEWBURGH NY 12550

HELEN L JURSCH
1414 PERKINS WAY
SACRAMENTO CA 95818-3733

HELEN L KRAUSE &
VIRGINIA A GERHARD JT TEN
2886 VANYEA
CHEBOYGAN MI 49721-8611

HELEN L GRIFFIN
BOX 708
LOCK HAVEN PA 17745-0708

HELEN L HANEY &
DEWARD HANEY JT TEN
840 ST NICHOLAS AVE
DAYTON OH 45410-2522

HELEN L HAYDEN
2 CIRCLE C
ROSELAWN
ORANGE TX 77630-4639

HELEN L HESSLER &
DIANNE LOUISE SKIVER JT TEN
4900 11 MILE RD NE
ROCKFORD MI 49341-8477

HELEN L HUFFMAN
3630 6TH AVE APT 101
SAN DIEGO CA 92103-4362

HELEN L JOHNSON &
EPPIE M JOHNSON JT TEN
91 MARSHALL LN
SMITHFIELD NC 27577

HELEN L KARNS &
TED L KARNS JT TEN
9102 MC GREGOR RD
PINCKNEY MI 48169-9444

HELEN L KUBICO
287 W MAIN ST
NEWARK DE 19711-3237

HELEN L LARNED
2820 N 66TH AVE 211
OMAHA NE  68104-3974

HELEN L MARZ &
BARBARA L ROM JT TEN
90 ASTOR AVE
ST JAMES NY  11780

HELEN L MC DERMID
TR HELEN L MC DERMID TRUST
UA 11/15/95
2834 GRANDVIEW BLVD
MADISON WI  53713-2855

HELEN L MERRILL
38 BENNETT ST
MANCHESTER MA  01944-1453

HELEN L MOORE
327 COCHRANE STREET
PORT PERRY  L9L 1N1
CANADA

HELEN L NETHERTON
3119 PORTSMOUTH DR W
LAFAYETTE IN  47909

HELEN L OHALLORAN
37156 FARLEY DR
MT CLEMENS MI  48043

HELEN L PHILLIPS
265 MAIN ST
WHITESBORO NY  13492-1119

HELEN L REESE
1027 REED ST
SAGINAW MI  48602-5754

HELEN L LOVE
8801 PRINCE AVE
LOS ANGELES CA  90002-1260

HELEN L MAYERAN TOD
FRANCIS J MAYERAN
SUBJECT TO STA TOD RULES
6627 COLONIAL
DEARBORN HEIGHTS MI  48127

HELEN L MC RAE
4460 FAIRWAYS BLVD APT 102
BRADENTON FL  34209-8025

HELEN L MIDDLETON
540 WALLEN RD
BISMARCK MO  63624

HELEN L MURPHY
17 DOWNS DRIVE
WILMINGTON DE  19807

HELEN L NICOL
TR UW IDA A
POTZ
7827 KENTUCKY ST
DEARBORN MI  48126

HELEN L PATTON
8430 WHITEHORN BLDG 11
ROMULUS MI  48174-4108

HELEN L PURNELL
BOX 60
CLINTON MD  20735-0060

HELEN L RHOTON
530 NE 111 ST
MIAMI FL  33161-7158

HELEN L MARSHALL
77 KENSINGTON HEIGHTS
MERIDEN CT  06451-2035

HELEN L MC CABE
239 PABLO ROAD
PONTE VEDRA BEACH FL  32082-1804

HELEN L MCDERMOTT
CUST
KATHERINE D MCDERMOTT
UGMA MO
2023 KINGSPOINTE DR
CHESTERFIELD MO  63005-4484

HELEN L MOORE
327 COCHRANE ST
PORT PERRY ON  L9L 1N1
CANADA

HELEN L MYERS
1900 E GIRARD PL 306
ENGLEWOOD CO  80110-3111

HELEN L NORTON
12313 CHAVERS AVE
DOWNEY CA  90242-3403

HELEN L PERRINE &
NIKKI L MUNDELL JT TEN
63 CRESTWOOD DR
MIDDLETOWN IN  47356-9318

HELEN L REDMOND
7111 SCARLET OAK CT
MASON OH  45040-7905

HELEN L RIGIERO
912 MARIDELL AVE NW
GRAND RAPIDS MI  49504-4878

HELEN L RODGERS
159 PEAR TREE POINT ROAD
DARIEN CT  06820-5820

HELEN L ROLLINS
3309 S JENKINS DR
SHEPHERD MI  48883-9673

HELEN L ROYAL
6077 WEST WILSON ROAD
CLIO MI  48420-9417

HELEN L RYDER
RTE 6 BOX 937
WELLFLEET MA  02667

HELEN L SANCHEZ
6401 WALROND
KANSAS CITY MO  64132-1259

HELEN L SCOTT
1739 PLEASANT VALLEY PLACE
VAN BUREN AR  72956-9300

HELEN L SCOTT &
HAROLD F SCOTT JT TEN
1401 RIDGEVIEW DR
REEDSBURG WI  53959

HELEN L SIDWELL
1211 FAVORITE
ANDERSON IN  46013-1314

HELEN L SMITH
3710 N W 104TH AVE
CORAL SPRINGS FL  33065-2850

HELEN L SMITH
HC 73 BOX 930
VANCEBURG KY  41179-9407

HELEN L STEIGERWALT
3417 CHURCH RD
CHERRY HILL NJ  08002-1043

HELEN L STULL
3345 DOUGLAS DR
MURRYSVILLE PA  15668

HELEN L SWANSON
1433 SUNSET BLVD
FLINT MI  48507

HELEN L SZOTKIEWICZ
CUST CHARLENE M SZOTKIEWICZ
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
1709 BEECH ST
WILMINGTON DE  19805-4207

HELEN L SZOTKIEWICZ
CUST CHRISTINA M SZOTKIEWICZ
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
1709 BEECH ST
WILMINGTON DE  19805-4207

HELEN L SZOTKIEWICZ
CUST CYNTHIA M SZOTKIEWICZ
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
1709 BEECH ST
WILMINGTON DE  19805-4207

HELEN L SZOTKIEWICZ
CUST KENNETH J SZOTKIEWICZ
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
1709 BEECH ST
WILMINGTON DE  19805-4207

HELEN L TANNENBAUM
240-05 WELLER AVE
ROSEDALE NY  11422-2315

HELEN L TAYLOR &
JIMMY B TAYLOR TEN ENT
6434 COLGATE RD
JACKSONVILLE FL  32217-2449

HELEN L THOMAS
2730 GREENLAWN DR
SEBRING FL  33872-4331

HELEN L TODD
1057 GRANDVIEW RD
DANIELS WV  25832-9404

HELEN L TOMES
808 FIFTH ST N
HUMBOLDT IA  50548-1534

HELEN L VEROCK
TR U/A
DTD 11/11/92 HELEN L VEROCK
LIVING TRUST
6511 SOUTH HAYES AVENUE
SANDUSKY OH  44870-9351

HELEN L WELCH &
PATRICIA J STIRES JT TEN
22336 VAUGHN RD
VENETA OR  97487-9423

HELEN L WEST
921 BELLOWS DR
NEW CARLISLE OH  45344-2408

HELEN L WHEELER
691 S RIVERVIEW AVE
MIAMISBURG OH  45342-3029

HELEN L WHITAKER
1009 S 8TH AVE
MAYWOOD IL  60153-1901

HELEN L WHITE TOD
DEBRA A ALEXANDER
9 BROOKHAVEN DR
TROTWOOD OH  45426-3156

HELEN L WUTKA
C/O STANLEY T WUTKA SR
12058 ROYAL GRAND
REDFORD MI  48239-2441

HELEN LANSTON SMITH
127 HARRISON BEND RD
LOUDON TN  37774-1293

HELEN LAZARUS &
MARION SIMON JT TEN
2 VALENTINE ST
YONKERS NY  10704-1812

HELEN LEFKOWITZ
205 E 63RD ST APT 19E
NEW YORK NY  10021-7418

HELEN LELL
11 TAVERNIER ST
TOMS RIVER NJ  08757-3714

HELEN LIND
1011 CASS STREET 203
MONTEREY CA  93940

HELEN LONCHENA &
PAUL M LONCHENA JT TEN
135 WHITESTOWN RD
LYNDORA PA  16045-1157

HELEN LOUISE CLARKE
8 SCOTCH HILL RD
MARCELLUS NY  13108-1088

HELEN L WILSON
TR
HELEN L WILSON REVOCABLE
LIVING TRUST UA 01/23/98
6027 HILLSIDE AVE EAST DRIVE
INDIANAPOLIS IN  46220-2415

HELEN L YOUNG
4117 HYLAND DRIVE
DAYTON OH  45424-4415

HELEN LASKA
137 BRUSHY PLAIN RD
BRANFORD CT  06405-6033

HELEN LEAH SILVERSTEIN
80 WESTGATE RD
NEWTON CENTRE MA  02459-3134

HELEN LEIST PURVIS MC GHEE
8717 LUKENS LANE
ALEXANDRIA VA  22309-4103

HELEN LEVY &
MISS PAULA ELLEN LEVY JT TEN
700 SHORE ROAD 2-B
LONG BEACH NY  11561-4715

HELEN LOEBER
128 REDDER AVE
DAYTON OH  45405-2224

HELEN LONG
95 BEEKMAN AVE APT 347-V
SLEEPY HOLLOW NY  10591-2518

HELEN LOUISE COOPER &
FRANK WARREN COOPER JT TEN
1600 MOUNT PLEASANT ST
BURLINGTON IA  52601-2736

HELEN L WRIGHT &
GEORGE T WRIGHT JT TEN
3034 RATTALEE LAKE RD
HOLLY MI  48442

HELEN LAGIMODIERE
221-815 HERITAGE GREEN
SASKATOON SK  S7H 5R6
CANADA

HELEN LAZAR &
KATHLEEN A LAZAR JT TEN
8220 NORMILE ST
DETROIT MI  48204-3142

HELEN LEE CHRISTENSON
BOX 547
PAWHUSKA OK  74056-0547

HELEN LEITZ
TR HELEN LEITZ TRUST
UA 12/27/99
23446 FORDSON DR
DEARBORN MI  48124-1401

HELEN LIMBEROPULOS
TR UA 02/03/93 THE HELEN
LIMBEROPULOS TRUST
1205 GREEN ACRES LANE
MOUNT PROSPECT IL  60056-4016

HELEN LOFTIN
23760 OAKLEIGH DR
LOXLEY AL  36551-8526

HELEN LOUISE BARNETT
5873 MILLAY COURT
NORTH FORT MYERS FL  33903-4524

HELEN LOUISE CUTMAN MATEER
7226 TRICIA LANE
BOSTON NY  14025-9641

HELEN LOUISE DENBIGH
CLAY ROUTE BOX 2-AA
SPENCER WV  25276

HELEN LOUISE GUINN &
WILLIAM J GUINN JT TEN
6009 MULLETT LAKE WOODS
SHORE DRIVE
CHEBOYGAN MI  49721

HELEN LOUISE PLAGER
78 PINNEY ST
WINSTED CT  06098-3925

HELEN LOWE
111 ALBA DR
BRISTOL CT  06010-2602

HELEN LUCILE PANCHULA
824 MEADOW DR
DAVISON MI  48423-1030

HELEN LUCKER
1259 GRAND VIEW AVE
UNION NJ  07083-3728

HELEN M ADKINS
3094 HAROLD DR
COLUMBIAVILLE MI  48421-8915

HELEN M ANDERSON
5281-217TH ST N
FOREST LAKE MN  55025

HELEN M BACON
TR HELEN M BACON TRUST
UA 12/10/03
1500 DOVER HILL SOUTH
WALLEO LAKE MI  48390

HELEN LOUISE DORA
20542 PINE MEADOW DRIVE
CLINTON TOWNSHIP MI  48036-3802

HELEN LOUISE LIBERTI
2747 RIDGE AVE
COLUMBUS OH  43204-3366

HELEN LOUISE SWANEY & DANA
SWANEY FAYOCK TR U/W DANIEL
B SWANEY
164 STOCKTON AVE
UNIONTOWN PA  15401-2809

HELEN LUCCI
BOX 326
REPUBLIC PA  15475-0326

HELEN LUCILLE HOPPES
822 WOODLAWN AVE APT C
MONTICELLO IN  47960-1784

HELEN LUTH MANNION
TR U/A
DTD 03/12/91 HELEN LUTH
MANNION TRUST
BOX 596
PINEHURST NC  28370-0596

HELEN M ALLEN
4369 ISABELLE
INKSTER MI  48141-2147

HELEN M AUGELLO
22 EAST CREST DRIVE
ROCHESTER NY  14606-4738

HELEN M BAKER
179 DAVIS AVE
PISCATAWAY NJ  08854-2467

HELEN LOUISE GREGORY
200 SANDERS FERRY ROAD CONDO 1111
HENDERSONVILLE TN  37075

HELEN LOUISE OLIVER
5 FLEETWOOD CT
ORINDA CA  94563-4003

HELEN LOUISE SWANEY & DANA
SWANEY FAYOCK TRUSTEES
U-L-W T OF DANIEL B SWANEY
164 STOCKTON AVE
UNIONTOWN PA  15401-2809

HELEN LUCIAN
CARRIAGE COURT 156H
YORKTOWN HTS NY  10598

HELEN LUCILLE KEMPER
TR UA 08/16/83 HELEN
LUCILLE KEMPER TRUST
6300 W 101ST PL
OVERLAND PARK KS  66212-1702

HELEN LYNCH
28 COUNTRY CLUB SHORES W
OGDEN NY  13669-5254

HELEN M ALLEN &
LIEUTENANT ALLEN JT TEN
4369 ISABELLE
INKSTER MI  48141-2147

HELEN M AZEVEDO
2275 HILLSBURY RD
WESTLAKE VILLAGE CA  91361-3533

HELEN M BALLIEN
2440 VANWORMER
SAGINAW MI  48609-9786

HELEN M BALLIEN &
THOMAS BALLIEN JT TEN
2440 VANWORMER RD
SAGINAW MI  48609-9786

HELEN M BEARUP
9193 BENNETT LK
BOX 1155
FENTON MI  48430-5155

HELEN M BIALO
6906 BRACE
DETROIT MI  48228-3489

HELEN M BISSELL
131 CRICKET LN
CORTLAND OH  44410

HELEN M BOWEN
1450 SLEEPY HOLLOW LN
AFTON IA  50830-8152

HELEN M BRESKI
6055 ARMOR RD
CARRIAGE HOUSE L
ORCHARD PARK NY  14127

HELEN M BUTLER
1240 REIDS FERRY RD
BUCKHEAD GA  30625-2401

HELEN M CANFIELD
1200 PARKWAY AVE
WEST TRENTON NJ  08628-3007

HELEN M CHAPMAN
TR LIVING
TRUST DTD 02/26/86 U/A HELEN
M CHAPMAN
118 HEATHER HILLS DR
BATTLE CREEK MI  49015-9355

HELEN M BALYCK
1665 EVERETT ST
YOUNGSTOWN OH  44514-1019

HELEN M BENTON
211 PAMPAS GRASS COURT
LAKE MARY FL  32746-2511

HELEN M BIEN &
MICHAEL E BIEN &
JOELLEN M DOHERTY JT TEN
8402 RIVERDALE
DEARBORN HEIGHTS MI  48127-1514

HELEN M BLAIR
TR HELEN M BLAIR REVOCABLE TRUST
UA 7/9/99
609 W QUINCY
PITTSBURG KS  66762-5691

HELEN M BRADLEY
2684 BURNHAM RD
ROYAL OAK MI  48073-3715

HELEN M BROWN
212 MAIN ST APT 107
SYRACUSE NY  13212

HELEN M BUTTS
4 BEEHIVE PLACE APT D
COCKEYSVILLE MD  21030-3717

HELEN M CARRILLO
6912 GRIMES AVE NORTH
MINNEAPOLIS MN  55429-1450

HELEN M CHESKIEWICZ
60 PARK AVE
TONAWANDA NY  14150-5315

HELEN M BEACH
8140 TOWNSHIP LINE ROAD
APT 5105
INDIANAPOLIS IN  46260-5831

HELEN M BEVERLY
3100 NORTHSIDE PKWY NW APT 408
ATLANTA GA  30327

HELEN M BIERWIRTH TOD
MICHAEL DARK I
1110 NORTH LINDEN ROAD
FLINT MI  48532-2369

HELEN M BONKOWSKI
13849 5TH AVE
MARION MI  49665-8368

HELEN M BRAY
C/O ABNER
4505 SALEM RD
LEWISBURG ON  45338-7703

HELEN M BROWN &
NANCY JEAN BROWN JT TEN
27 COOLIDGE AVE
LEXINGTON MA  02420-1803

HELEN M BYRNES &
GERALD H BYRNES JT TEN
7508 ROCKWOOD RD
WICHITA KS  67206-2136

HELEN M CARUSO
TR UNDER HELEN HELEN M CARUSO
LIVING
TRUST
210 DELAWARE AVE APT A
OAKMONT PA  15139

HELEN M CLARK
12954 APPLETON ST
DETROIT MI  48223-3028

HELEN M CLARK
1821 PINE LAKE RD
SALEM OH  44460-9306

HELEN M CLARK
2612 MILLBRIDGE CT
DAYTON OH  45440-2224

HELEN M CLARK
TR
REVOCABLE LIVING NON-MARITAL
TRUST OF JOHN & HELEN CLARK
U/A 12/19/97
2612 MILLBRIDGE CT
DAYTON OH  45440-2224

HELEN M COBBS
703 REED STREET
KALAMAZOO MI  49001-2972

HELEN M CONNEEN
ROYAL STEWART ARMS CLYDEBANK 216
DUNEDIN BEACH FL  34698

HELEN M COOK
2631 E 875 S
MOORESVILLE IN  46158

HELEN M COOKER
92 N DU PONT RD
PENNS GROVE NJ  08069-2253

HELEN M COPELAND
BOX 357
ST HELEN MI  48656

HELEN M CROSBY
43 CHURCHILL AVE
MASSENA NY  13662-1630

HELEN M CROSSLEY
21 BATTLE ROAD
PRINCETON NJ  08540-4901

HELEN M DAUGHERTY
242 E 35TH ST
ERIE PA  16504-1554

HELEN M DAUWALTER
186 WOODWARD ST
NEWTON HIGHLANDS MA  02461-1341

HELEN M DAVIS
268 S PADDOCK
PONTIAC MI  48342-3135

HELEN M DECARA
3500 TRILLIUM XING
APT 1025
COLUMBUS OH  43235-7995

HELEN M DELAWARE
TR DELAWARE TRUST
UA 04/28/82
7736 PALM AIRE LN
SARASOTA FL  34243-3729

HELEN M DESMOND
24 LIBERTA DR
TOMS RIVER NJ  08757-3911

HELEN M DEVANEY
BOX 496
GLENNS FERRY ID  83623-0496

HELEN M DILL
7005 HAZELHURST
TAMPA FL  33615-2945

HELEN M DODD
221 LOWELL ST
WAKEFIELD MA  01880-1033

HELEN M DOELZ
6105 EDEN PRAIRIE RD UNIT 21
EDINA MN  55436-1244

HELEN M DUDLEK
141 WARFUL DR
DELAWARE CITY DE  19706

HELEN M DUNHAM
BOX 53
DUNLAP IA  51529-0053

HELEN M EARNEST
BOX 394
FLINT MI  48501-0394

HELEN M EARNEST
BOX 394
FLINT MI  48501-0394

HELEN M EDWARDS & SHARON E
URSO & DEBRA A EDWARDS &
ALAN M EDWARDS JT TEN
6954 HIGHVIEW
DEARBORN HEIGHTS MI  48127-2129

HELEN M EVERETT
PO BOX 125
FREEMAN HALL 11
CORNWALL PA  17016-0125

HELEN M FAGAN
17 PARK PLACE
HERKIMER NY  13350

HELEN M FIGEL
C/O KEANE TRACERS INC
FOR HELEN M RUSSELL
ATTN JANET L RITTO/C 444-180-A
1 TOWER BRIDGE 100 FRONT ST
W CONSHOHOCKEN PA 19428

HELEN M FLINT
TR U/A WITH HELEN M FLINT 11/3/75
BOX 1960
GILLETTE WY 82717-1960

HELEN M FREESE
TR HELEN N FREESE TRUST
UA 03/18/77
3031 SE FAIRWAY WEST
STUART FL 34997-6023

HELEN M GETTY
BOX 376
GORDON PA 17936

HELEN M GILMOUR
5027 S LAYTON RD
ANDERSON IN 46011-9483

HELEN M GREGERSEN
TR UA 06/17/92
HELEN M GREGERSEN TRUST
424 S DELPHIA
PARK RIDGE IL 60068

HELEN M HAMILTON &
ANDREA L EKLUND &
KATHLEEN D BASTOLLA JT TEN
3271 SUNNYSIDE ROAD
BETHEL PA 15102-1246

HELEN M HARPER
104 OXFORD DR
GREENVILLE OH 45331

HELEN M FIORILLO
157 GLENWOOD DR
NORTH HALEDON NJ 07508-3020

HELEN M FORMA
FLINN RD
CORNWALLVILLE NY 12418

HELEN M FRIEDMAN
46 WYATT RD
GARDEN CITY NY 11530

HELEN M GIANOUDIS &
ANNE-MARIE P GIANOUDIS JT TEN
5561 HEATH ROW DR
BIRMINGHAM AL 35242-3142

HELEN M GRAGAN
BEL ALTON MD 20611

HELEN M HAAS
611 S WILLIAM ST
MT PROSPECT IL 60056-3956

HELEN M HANSEN &
IB S HANSEN
TR HELEN M HANSEN REVOCABLE TRUST
UA 04/04/97
750 WEAVER DAIRY RD #1102
CHAPPELL HILL NC 27514

HELEN M HARRIS
3701 SACRAMENTO ST 361
SAN FRANCISCO CA 94118-1705

HELEN M FIORINA &
MORRIS P FIORINA JT TEN
STAR ROUTE BOX 10
LATROBE PA 15650

HELEN M FREDERICK &
ARTHUR C FREDERICK JT TEN
328 LARAMIE DR
ST CHARLES MO 63304-7104

HELEN M GAEDE &
BARBARA JEAN HERR
TR THE GAEDE FAMILY TRUST
UA 11/23/97
3123 17TH ST
SACRAMENTO CA 95818-3816

HELEN M GILLARD
112 NATIONAL DRIVE
PITTSBURGH PA 15236-4435

HELEN M GRAY
232 CARL
BUFFALO NY 14215-3733

HELEN M HALLINAN
6 OAK ST
CRESSKILL NJ 07626-2257

HELEN M HARGISS &
JACK M HARGISS JT TEN
15115 S ELK CREEK ACRES RD
PINE CO 80470-8923

HELEN M HEEREY
TR U/A
DTD 11/22/93 THE HELEN M
HEEREY LIVING TRUST
10427 S CLAREMONT
CHICAGO IL 60643-2502

HELEN M HILL
64 ESSLA DR
ROCHESTER NY  14612-2208

HELEN M HILL &
JOYCE E DAME JT TEN
BOX 605
HARRISON MI  48625-0605

HELEN M HISS
483 MARION ST
DENVER CO  80218-3929

HELEN M HORRIGAN
14 DANIEL ST
MARSHFIELD MA  02050-4230

HELEN M HOUSE
4308 E BLUEGRASS DR
MUNICE IN  47303-9177

HELEN M HUESSER
18 DELAWARE AVE
PENNSVILLE NJ  08070-1704

HELEN M HULING
TR REVOCABLE TRUST 08/09/90
U/A HELEN M HULING
7604 HACKAMORE DR
POTOMAC MD  20854-3819

HELEN M JACKSON &
GREGORY D JACKSON JT TEN
132 CRESCENT DR
DOVER DE  19904

HELEN M JANISZEWSKI
12081 KLINGER
HAMTRAMCK MI  48212-2754

HELEN M JANULIS
2121 SHELMIRE AVE
PHILA PA  19152-4210

HELEN M JESSUP &
DIANE DE VRY JT TEN
9515 AVERS AVE
EVANSTON IL  60203-1010

HELEN M JOHNSON
ATTN VENTURA CNTY
PUBLIC GUARDIAN
800 S VICTORIA AVENUE
VENTURA CA  93009-0001

HELEN M JOHNSON &
IRENE NAASKO JT TEN
1551 HOLLAND
BIRMINGHAM MI  48009-7802

HELEN M JOHNSON &
LYN ANN JOHNSON JT TEN
1551 HOLLAND
BIRMINGHAM MI  48009-7802

HELEN M JONES RHEA
PO BOX 1167
COLUMBIA LA  71418-1167

HELEN M KEARNS
C/O LYNNE KEARNS GUARDIAN
2540 CHAGRIN DR
WILLOUGHBY OH  44094

HELEN M KEELIN
TR FRED R KEELIN TRUST
UA 03/27/97
73512 MORRISON
ARMADA MI  48005-4603

HELEN M KEELIN &
FREDERICK R KEELIN
TR HELEN M KEELIN TRUST
UA 03/27/97
73512 MORRISON
ARMADA MI  48005-4603

HELEN M KELSEY
91 FLORENCE RD UNIT 1C
BRANFORD CT  06405-4245

HELEN M KENNEDY
C/O JEAN BROWN
8A OHIO DR
WHITING NJ  08759-1427

HELEN M KIESLING
TR U/A
DTD 09/11/91 F/B/O HELEN M
KIESLING TRUST
941 SHOREPOINT CT APT 202
ALAMEDA CA  94501-5872

HELEN M KING
18170 N 91ST AVE 1131
PEORIA AZ  85382-0867

HELEN M KLINKER
12022 S ELM DR
BLUE ISLAND IL  60406-1018

HELEN M KNOTT
6295 FONDA LK DR
BRIGHTON MI  48116-9566

HELEN M KNOX
TR HELEN M KNOX FAM TRUST
UA 04/26/95
4113 NW 62ND ST
OKLAHOMA CITY OK  73112-1350

HELEN M KOESY &
JASON D KOESY JT TEN
8425 S W 107 ST
MIAMI FL  33156-3580

HELEN M KOS &
JOSEPH MILAN KOS JT TEN
64 PARISH HILL RD
NORTH WINDHAM CT  06256-1224

HELEN M KOWALSKI
315 EDGEWOOD AVE
KENMORE NY  14223-2525

HELEN M KRZYWONOS
15044 COVENTRY DR
SOUTHGATE MI  48195-2362

HELEN M KURNCZ
TR U/A
DTD 02/26/91 HELEN M KURNCZ
TRUST
6616 10TH AVE W
BRADENTON FL  34209-4015

HELEN M LANDFEAR
105 HIGHRIDGE PLACE
SYRACUSE NY  13215-1519

HELEN M LAWRENCE
1600 OAKLAND DR
MADISON HEIGHTS MI  48071-2240

HELEN M LEACH
18 W 6TH ST
NEW CASTLE DE  19720-5069

HELEN M LEDTKE &
FREDERICK G LEDTKE JR JT TEN
460 SOUTH PAULA DR 109
DUNEDIN FL  34698-2039

HELEN M LENZ
705 W 9TH ST
KAUKAUNA WI  54130-2653

HELEN M LINNEMAN
1104 ORIOLE DR N FRANKLIN AP
BENSALEM PA  19020-4410

HELEN M LIVESEY
840 NORTH AVE W
WESTFIELD NJ  07090-1436

HELEN M MAGERS
400 W 67TH ST APT 212
RICHFIELD MN  55423

HELEN M MANCINI
117 FAIRFAX BLVD
WILMINGTON DE  19803-3024

HELEN M MARCOVICCI AS
CUSTODIAN FOR ANDREA
MARCOVICCI U/THE N Y UNIFORM
GIFTS TO MINORS ACT
607 GIPSY TRAIL CLUB RD
CARMEL NY  10512

HELEN M MARKOWSKI
232 N EDWARDS
SYRACUSE NY  13206-2222

HELEN M MARVIN
TR
TYRUS J & HELEN M MARVIN
REVOCABLE LIVING TRUST
UA 12/11/98
62177-5 TICONDEROGA
SOUTH LYON MI  48178-1076

HELEN M MARX
209 LOCKETT RD
KNOXVILLE TN  37919-4809

HELEN M MC FARLAND
95 RICE ROAD
LONG LAKE NY  12847

HELEN M MC WHIRTER
260 CAMEO WAY
JENSEN BEACH FL  34957-5483

HELEN M MCCOOL
BOX 262
PITTSTON PA  18640-0262

HELEN M MCELWAIN &
BRYAN K MCELWAIN JT TEN
3202 LOWER MOUNTAIN RD
SANBORN NY  14132

HELEN M MCGARRY
BOX 366
NESKOWIN OR  97149-0366

HELEN M MEADOWS
15425 MEYER
ALLEN PK MI  48101

HELEN M MIILU &
MIKE MIILU JT TEN
BOX 186
MASS MI  49948-0186

HELEN M MILLER
412 EAST ELEVENTH ST
PORT CLINTON OH  43452-2448

HELEN M MOEHLE
1059 BROOKFIELD DR
MEDINA OH  44256-2881

HELEN M MORRISON
1168 RAMBIN RD
STONEWALL LA  71078-9303

HELEN M MOZDZEN
26 MAC ARTHUR AVE
SAYREVILLE NJ  08872-1027

HELEN M MURPHY
15115 S EVERS AVE
DOLTON IL  60419-2620

HELEN M MURPHY
6910 WILLIAMSON RD
LAKEVIEW APT 181
ROANOKE VA  24019-4229

HELEN M MYNAR
TR
HELEN M MYNAR TRUST AGREEMENT
U/A 7/24/00
314 LAKEWOOD DR
EAST TAWAS MI  48730-9766

HELEN M NEUMAN &
KENNETH L NUEMAN
TR UA 10/30/98
HELEN M NEUMAN TRUST 1
20154 130TH AVE
TUSTIN MI  49688-8605

HELEN M NIELSEN &
ROBERT K NIELSEN JT TEN
1756 MARLIN RIDGE
CAMP HILL PA  17011

HELEN M NUELLE
CUST DEAN V
NUELLE UGMA MO
3042 WATSON RD
ST LOUIS MO  63139-2635

HELEN M OBERHOLTZER
5654 LYMBER
HOUSTON TX  77096-4904

HELEN M OMANS
6311 GRACE K CT
WATERFORD MI  48329-1323

HELEN M OSTER
393 ENCHANTED DRIVE
ANDERSON IN  46013-1072

HELEN M OWENS
245 HEMPSTEAD RD
SPRING VALLEY NY  10977-1823

HELEN M PANCOAST
VILLAGE AT PARK RIDGE APT 101
1471 LONG POND RD
ROCHESTER NY  14626

HELEN M PARIS
R 1 BOX 16
APPLETON CITY MO  64724-9709

HELEN M PETERNELL
806 BRIDLEWOOD DR
AKRON OH  44321-1502

HELEN M PFEIFFER
3670 BELLERIVE BLVD
ST LOUIS MO  63116

HELEN M PIERCE
109 LONGVUE DR
HARMONY PA  16037

HELEN M POECHMAN
APT 518
200 WESTFIELD DRIVE
LONDON ON  N6H 2M4
CANADA

HELEN M POOLE
1500 WESTBROOK CT
APT 4132
RICHMOND VA  23227-3376

HELEN M PRYBER
COUNTRYSIDE NORTH
BOX 104
8775 20TH ST
VERO BEACH FL  32961-0104

HELEN M RAMSEY
TR HELEN M RAMSEY TRUST
UA 07/18/78
1010 NORTH ROAD 502
FENTON MI  48430

HELEN M RANDLE
10753 S MORGAN
CHICAGO IL  60643-3821

HELEN M RATHBURN
TR HELEN M RATHBURN TRUST
UA 02/10/95
3615 S 23RD ST APT 217
TACOMA WA  98405-1389

HELEN M REDIC &
SANDRA LEE REDIC ASHBROOK JT TEN
8256 LAMOR ROAD
MERCER PA  16137-3116

HELEN M REIDL
800 N FOX MEADOW TERR
CRYSTAL RIVER FL  34429

HELEN M REMER
7629 CARDWELL ST
WESTLAND MI  48185-2607

HELEN M ROCHE
20 ROSEDALE BLVD
EGGERTSVILLE NY  14226-3346

HELEN M ROSENBAUM
CUST MELISSA ROSENBAUM UGMA NJ
22 BEAVER DAM DR
EAST BRUNSWICK NJ  08816-2456

HELEN M ROSSELL &
HAROLD LLOYD ROSSELL JT TEN
215 PINE HILL LAKE ROAD
HORTON MI  49246-9618

HELEN M ROUSSEL &
MICHAEL CROSKEY JT TEN
7323 OAK
TAYLOR MI 48180

HELEN M SCHAEFER
13970 EMMA RD
HINCKLEY MN 55037-4789

HELEN M SCHNITZLER
6 RUSSELL DR
WADING RIVER NY 11792-9516

HELEN M SEIBERT
6910 WILLOW TREE LANE
HUBER HEIGHTS OH 45424-2477

HELEN M SHEPARD
BOX 1982
DEARBORN MI 48121-1982

HELEN M SMITH
1013 1/2 GROVE AVE
NIAGARA FALLS NY 14305-2456

HELEN M SPARKS &
SANDRA J LAJEUNESSE JT TEN
3085 N GENESEE RD APT 122
FLINT MI 48506-2190

HELEN M STACK &
MICHAEL R STACK JT TEN
453 EAST 14TH ST
NEW YORK NY 10009-2822

HELEN M STENGEL
1207 CURLEW ROAD
LOUISVILLE KY 40213-1209

HELEN M RUCKMAR
2520 CORONADO PEACE
VISTA CA 92083-8714

HELEN M SCHENCK
7095 CATALPA RD
FREDERICK MD 21703-7133

HELEN M SCOTT
BOX 26
HOOKSTOWN PA 15050-0026

HELEN M SERGEY
66 BROOKSIDE DR
FORESTVILLE CT 06010-4515

HELEN M SIEPIERSKI & JAMES
SIEPIERSKI & CAROL A
SIEPIERSKI JT TEN
34327 TOMAHAWK
WESTLAND MI 48185-7039

HELEN M SMITH
1407 EVERGREEN POINT RD
MEDINA WA 98039-3133

HELEN M SPENCER &
ANNE S SEKNICKA JT TEN
3159 KNOLLWOOD DR APT 31
MOBILE AL 36693-2709

HELEN M STAFFORD
12215 W 63RD TERRACE
SHAWNEE KS 66216-2760

HELEN M STONE
12 COTTAGE ST
SPENCERPORT NY 14559

HELEN M RUSH
10408 MAUMEE DR
INDIANAPOLIS IN 46235-3407

HELEN M SCHENKEMEYER
109 MORRISON AVE
PUNXSUTAWNEY PA 15767-1913

HELEN M SEIBEL
3000 BARIMORE PLACE
DACULA GA 30019

HELEN M SHEEDLO &
TERRENCE M MILLER JT TEN
15641 OPORTO
LIVONIA MI 48154-6227

HELEN M SLANINA &
CHARLES SLANINA JT TEN
600 N FORD AVE U101
WILM DE 19805-1856

HELEN M SOLOMON
TR U/A
DTD 02/16/93 F/B/O HELEN M
SOLOMON TRUST
12115 ARBIE ROAD
SILVER SPRING MD 20904-2802

HELEN M SPROWL &
SALLY L NEILSON JT TEN
59 ALTON ROAD
QUINCY MA 02169

HELEN M STAJCAR
ROUTE 1
UDELL IA 52593-9801

HELEN M STORER
11510 BROOKS RD
LENNON MI 48449-9504

HELEN M STOTTLEMYER
125 SARATOGA WAY
ANDERSON IN  46013

HELEN M STRONG
34 MC DONALD ST
ST CATHARINES ON  L2S 2M4
CANADA

HELEN M SUCHNICKI
506 OAK RD
SEAFORD DE  19973-2034

HELEN M TAGG
9130 SLYKER RD
OTISVILLE MI  48463-9415

HELEN M TARPENING
TR
HELEN M TARPENING REVOCABLE TRUST
U/A 11/24/99
4132 KEMPF AVE
WATERFORD MI  48329-2014

HELEN M THOMAS
20962 NORTH MILES
CLINTON TWSP MI  48036-1944

HELEN M THOMAS
816 THIRD ST
MARIETTA OH  45750-1803

HELEN M TOBEY
7335 BRIDGE WAY W
WEST BLOOMFIELD MI  48322-3531

HELEN M TOBY
280 WILLOW TRL
MILFORD MI  48381

HELEN M TOTH
368 KOERBER DR
DEFIANCE OH  43512-3318

HELEN M TRACY
2727 CROWN POINT CIRCLE APT 204
ANDERSON IN  46015-1348

HELEN M TRAYNOR
122 INVERNESS DRIVE
PITTSBUGH PA  15237-4773

HELEN M VANDERBURG
10303 CANTERBURY ST
WESTCHESTER IL  60154-3503

HELEN M WAGNER
1512 CLINTON RD
GLENSHAW PA  15116

HELEN M WAGNER
5 BEACH ST
FARMINGDALE NY  11735-3146

HELEN M WALTER
54457 CLOVER RIDGE RD
POWHATAN POINT OH  43942-9739

HELEN M WEBB
2918 PALESTINE CHURCH ROAD
DEXTER KY  42036

HELEN M WEBER
4570 INNES AVE
CINCINNATI OH  45223-1759

HELEN M WEST
119-2ND AVE
GALLIPOLIS OH  45631-1019

HELEN M WHEELER
73 SWEENEY DRIVE
VICTORIA VILLAGE
TORONTO ON  M4A 1T6
CANADA

HELEN M WHIPPS
6213 WATERLOO RD
ELLICOTT CITY MD  21043-7928

HELEN M WHITE
1153 LEMPI DR
DAVISON MI  48423-2880

HELEN M WHITE
340 E VIENNA ST
BOX 223
CLIO MI  48420-1425

HELEN M WIGGS
3 RICHFIELD WAY
HILTON HEAD ISLAND SC
29926-2232

HELEN M WILSON
11 W BOULDER ST
COLORADO SPRINGS CO  80903-3368

HELEN M WILSON
3015 VINING ST
BELLINGHAM WA  98226-4276

HELEN M WIMER
28713 TAWAS ST
MADISON HEIGHTS MI  48071-2958

HELEN M WIRPSZA
2175 PRINCETON PIKE
LAWRENCEVILLE NJ  08648-4325

HELEN M WOJAK
602 WEST PINE ST
WASHBURN WI  54891-9418

HELEN M WOODS
1008 NW SUMMERWOOD DRIVE
MCMINNVILLE OR  97128-5050

HELEN M WOOSTER &
HELENE L PICKETT JT TEN
2 RAYMOND DRIVE
WILBRAHAM MA  01095-2605

HELEN M ZAPESOCHNY
490 CLAYBOURNE RD
ROCHESTER NY  14618-1202

HELEN MAC ALLISTER
412 FIFTH AVE
BRADLEY BEACH NJ  07720-1216

HELEN MAE MEGERLE
TR REVOCABLE TRUST 06/15/92
U/A HELEN MAE MEGERLE
APT 905
435 SO GULFSTREAM AVE
SARASOTA FL  34236-6710

HELEN MAISE
4053 FULTON AVE
KETTERING OH  45439

HELEN MAJOR
33470 LONGWOOD DRIVE
FARMINGTON HILLS MI  48335-4767

HELEN MAKRIS
10840 S KENNETH AVE
OAK LAWN IL  60453-5772

HELEN MANDEL
55 EAST 9TH STREET
NEW YORK NY  10003-6311

HELEN MANTZ &
JAMES A MANTZ &
KIMBERLY S GIBBONS JT TEN
319 4TH ST
ELLWOOD CITY PA  16117-1901

HELEN MARGUERITE HAMMOND
UNIT 2
173 HANCOCK STREET
CAMBRIDGE MA  02139-1736

HELEN MARIE ADAMS &
DONALD W ADAMS JT TEN
5108 THEODORE ST
MAPLE HEIGHTS OH  44137

HELEN MARIE BARRETT
32 TURTLE BAY DR
BRANFORD CT  06405-4971

HELEN MARIE EVERLY
83 SECOR BLVD
PEARL RIVER NY  10965-1325

HELEN MARIE FETTE
24520 ELDRIDGE BLVD
BEDFORD HEIGHTS OH  44146-4014

HELEN MARIE HARRIS ROSSNEY &
JOSEPH B ROSSNEY JR JT TEN
4007 SLOANWOOD DRIVE
MURRAYSVILLE PA  15668-1043

HELEN MARIE KINSEY EX UW
MARY ELLEN TRAINOR
184 HIGHLAND ST
MILFORD MA  01757

HELEN MARIE KROMER
PSC 9 BOX 334
APO AE  09123-0334

HELEN MARIE LASKER
22 BRADBURY ST APT D
CAMBRIDGE MA  02138

HELEN MARIE MACKEY
ATTN HELEN MARIE MCCARTHY
417 LOQUAT DR
BAREFOOT BAY FL  32976-6835

HELEN MARIE MC DILL & JANNA
RUTH MC DILL MINORS U/GDNSHP
OF ROBERT T MC DILL & MARTHA
N MC DILL
20200 GILMORE ST
WINNETKA CA  91306-4212

HELEN MARIE STASZAK
TR HELEN M STASZAK TRUST
9/18/1985
10562 51 TERRACE ST
PETERSBRUGH FL  33708-3308

HELEN MARIELANTZ
30951 LAKE SHORE BLVD APT 351
WILLOWICK OH  44095-3617

HELEN MARKSAMER
161 HEATHCOTE RD
ELMONT NY  11003-2005

HELEN MARLEN
9442 WALKINGHOUSE LN
CHESTER IL  62233-3034

HELEN MARTIN
6604 LEXINGTON RD
AUSTIN TX  78757-4367

HELEN MATILDA AULT
11217 DONKEY FLT
HELOTES TX  78023-4281

HELEN MAYBERGER &
DANIEL C MAYBERGER JT TEN
259-07 148 RD
ROSEDALE NY  11422-2903

HELEN MAZOR &
DAVID M MAZOR JT TEN
2657 RUE MONTPELLIER AVE
HENDERSON NV  89044-0411

HELEN MC GREGOR
1278 STATE HWY 67
JOHNSTOWN NY  12095-4317

HELEN MC MILLIAN
16 MYLES STANDISH ROAD
WEST ROXBURY MA  02132-3515

HELEN MCASHAN
BOX 60230
SAN ANGELO TX  76906-0230

HELEN MCCLELLAN
253 MEADOW CIRCLE N
WIXOM MI  48393-4019

HELEN MCGUIGAN &
REGINALD AL MCGUIGAN JT TEN
188 PARKDALE
PONTIAC MI  48340-2550

HELEN MARY HERRLICH
1001 MIDDLEFORD ROAD 610
SEAFORD DE  19973-3638

HELEN MATTES
441 EAST 20TH STREET
APT 10H
NEW YORK NY  10010-7515

HELEN MAYBERGER &
EDWARD R MAYBERGER JT TEN
259-07 148 RD
ROSEDALE NY  11422-2903

HELEN MC DONALD
2348 LALEMANT RD
UNIVERSITY HEIGHTS OH
44118-4504

HELEN MC K SPROAT
BOX 185
SPRINGBORO OH  45066-0185

HELEN MC MORROW
53 WILLOW PL
ALBERTSON NY  11507

HELEN MCBRIDE-LAWSON
1274 S 700W
SWAYZEE IN  46986-9765

HELEN MCCONER
1621 OLD TOWN S E
GRAND RAPIDS MI  49508-2644

HELEN MCKEE
46038 PICKFORD COURT
NORTHVILLE MI  48167-3536

HELEN MARY SELECKY
C/O JULIANA SEMPLE
4213 STATE STREET
ERIE PA  16508-3131

HELEN MAY HAMS
135 OAK ST
WEEHAWKEN NJ  07086

HELEN MAYO
10372 FIFITH AVE
BOX 2845
HESPERIA CA  92345

HELEN MC FADDEN
921 WALNUT ST
LATROBE PA  15650-2037

HELEN MC MAHON
205 OAK STREET
PATCHOGUE NY  11772-2928

HELEN MC NABB
27441 S RIVER RD
HARRISON TWP MI  48045-6310

HELEN MCCAFFREY
170 SEYLE TER
ROCHESTER NY  14613-1730

HELEN MCGINNIS
164 HILLBROOK DR
LAURENS SC  29360-6011

HELEN MCNAUGHTON IN TRUST
FOR TYLER MCNAUGHTON DARCY
MCNAUGHTON & MROGAN MCNAUGHTON
26 CRAMAR CRES
CHATHAM ON  N7M 6G3
CANADA

HELEN MCWILLIAMS &
PAULA M MORRIN &
DANNY G MCWILLIAMS II JT TEN
23450 HANOVER
DEARBORN HEIGHTS MI  48125

HELEN MICHELSON
61 ALPINE TERR
SAN FRANCISCO CA  94117-3110

HELEN MILLER
1837 E 6TH AVE
MESA AZ  85204-2807

HELEN MOFJELD
9583 MIRA DEL RIO DR
SACRAMENTO CA  95827-1143

HELEN MORLEY WOODRUFF
103 N DIVISION ST
FLORA IN  46929-1080

HELEN MOY
6534 W GUNNISON
HARWOOD HEIGHTS IL  60706

HELEN MUHLFELDER MANN
BEVERWYCK
1 HICKORY DR
SLINGERLANDS NY  12159-9350

HELEN N BELL
6621 WHIPPOORWILL COURT
MONTGOMERY AL  36117-2425

HELEN N GOTHAM
2711 CHURCHHILL LN APT 2
SAGINAW MI  48603-2677

HELEN MELVIN &
MARTHA JEAN PATTON JT TEN
245 WEST OAKS CIRCLE
SULPHUR SPRINGS TX  75482

HELEN MILDRED NEAR
21563 BOURNEMOUTH
HARPER WOOD MI  48225

HELEN MILLER
221 BROADFIELD RD
NEW ROCHELLE NY  10804-2329

HELEN MOORE
CUST JONAH FRANK
MOORE UTMA CA
9011 SKYLINE BLVD
OAKLAND CA  94611-1750

HELEN MOROZ
100 ROCKVIEW TERRACE
ROCHESTER NY  14606-1915

HELEN MOYLE
121 BENDER AVE
ROSELLE PARK NJ  07204-2401

HELEN MURPHY &
MARY J HAM &
ROBERT J MURPHY JT TEN
142 HOYT AVENUE
LOWELL MA  01852-4229

HELEN N BOSKOVICH &
EDWARD C BOSKOVICH JT TEN
49707 JEFFERSON COURT
SHELBY TOWNSHIP MI  48315-3951

HELEN N HARPER
3722 CRAVEN CIRCLE
NORFOLK VA  23513-3434

HELEN MENARIK
TR HELEN MENARIK TRUST
UA 12/01/94
6729 N JEAN AVE
CHICAGO IL  60646-1302

HELEN MILLARD &
MISS MILDRED M MILLARD JT TEN
24 SHERWOOD DRIVE
WESTPORT CT  06880-6624

HELEN MILLER &
JAMES C MILLER &
DEBORAH L MILLER JT TEN
2851 OMAR ST
PORT HURON MI  48060-2960

HELEN MOORHEAD
1207 WELLINGTON PL
LOUISVILLE KY  40207-2240

HELEN MORRIS &
RAY MORRIS JT TEN
3372 DUNLOP LANE
CLARKVILLE TN  37043-1407

HELEN MOZDZEN
26 MACARTHUR AVE
SAYREVILLE NJ  08872

HELEN MURRELL &
WALTER MURRELL JT TEN
3301 FAIRMOUNT BLVD
CLEVELAND HEIGHTS OH  44118-4213

HELEN N DRAKE
TR HELEN N DRAKE TRUST
UA 03/07/96
7300 DEARWESTER DR #130
CINCINNATI OH  45236-1034

HELEN N HOLLORAN & SUSAN
HOLLORAN TR
HELEN N HOLLORAN REVOCABLE
LIVING TRUST U/A 1/20/00
105 WINDEMERE RD
ROCHESTER NY  14610-1340

HELEN N KNOX
4320 W 100TH ST
OAK LAWN IL  60453-3520

HELEN N MORROW
715 RIDGE ROAD
WILMETTE IL  60091-2482

HELEN N MURRAY
2800 E HILL DR
ROCK FALLS IL  61071-2064

HELEN N ORWIG
1191 BURBANK DRIVE
SAGINAW MI  48603-5673

HELEN N ORWIG &
KENNETH A ORWIG JT TEN
1191 BURBANK DR
SAGINAW MI  48603-5673

HELEN N PERRY
BOX 306
ROCKDALE TX  76567-0306

HELEN N SMITH
100 ROWELAND AVE
DELMAR NY  12054-3913

HELEN N TURNEY
1300 PHILADELPHIA DRIVE
DAYTON OH  45406-4641

HELEN N WASHBURN
213 VALE RD
BEL AIR MD  21014-2305

HELEN N YOUNG
TR UA 01/14/97
HELEN N YOUNG LIVING TRUST
843 YOUNG AVE
ROCK SPRINGS WY  82901-7264

HELEN NACHBAUR
28 INDIAN DR
WOODCLIFF LK NJ  07677

HELEN NAYLOR
TR HELEN NAYLOR TRUST
UA 01/05/96
439 S ST
HYANNIS MA  02601-5430

HELEN NICHOLSON
1833S VAN ALLEN ROAD
JANESVILLE WI  53546-9778

HELEN NIGHTINGALE
5 DAVIS PLACE
LATHAM NY  12110-1181

HELEN NORMAN PETERSON
TR UNDER DEC OF TRUST
6/12/1987
2717 WOODLAND ROAD
EVANSTON IL  60201-2033

HELEN NOWLIN MCKEE
2880 VIA NAPOLI
DEERCREEK
DEERFIELD BEACH FL  33442-8630

HELEN O CHINAPPI
49 QUEENSWAY RD
ROCHESTER NY  14623-4627

HELEN O DARNELL
TR
HELEN O DARNELL REVOCABLE TRUST
UA 04/13/00
8404 LOLA AVE
STANTON CA  90680-1713

HELEN O HOFFMANN
TR
HOFFMANN LIVING TRUST U/A DTD 10/30
6022 N VISTA ST
SAN GABRIEL CA  91775-2645

HELEN O HOLMES &
JOANNE C NALL JT TEN
37708 HOLLYHEAD
FARMINGTON HILLS MI  48331-1716

HELEN O JAMES
3049 BRYAN
GROVES TX  77619

HELEN O MCBRIDE
7150 NICOLE DR
SOUTH BRANCH MI  48761-9619

HELEN O MORRISSEY
57 SIMMS RD
KENSINGTON CT  06037-1136

HELEN OMARA
14118 SHOAL DR
HUDSON FL  34667

HELEN OPALEWSKI
TR HELEN E OPALEWSKI LIVING TRUST
UA 03/22/06
34155 FOUNTAIN BLVD LOT 9
WESTLAND MI  48185

HELEN ORINGER
15 WEST 81ST ST
NEW YORK NY  10024-6022

HELEN ORR DALEY
11 BOUTWELL STREET
PAWTUCKET RI  02860-5115

HELEN O'SHAUGHNESSY
105 TRAILSIDE DRIVE
SEWICKLEY PA 15143-8932

HELEN P ABBOTT &
WILLIAM L ABBOTT JT TEN
1400 N RIO AROS
GREEN VALLEY AZ 85614-3924

HELEN P ARKIN
10 BUNDY PARK DRIVE
SAVANNAH GA 31406-4830

HELEN P BATTISTA EX EST
MARIETTE B SKELLY
36 MILL LANE
FARMINGTON CT 06032

HELEN P BENIC
TR THOMAS BENIC FAMIL LIVING TRUST
UA 9/18/00
3701 NORTHAMPTON RD
CUYAHOGA FALLS OH 44223

HELEN P BOMMER
4895 SENECA ST
WEST SENECA NY 14224-3232

HELEN P BUNDY
CUST
JOHN BUNDY 3RD U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
19 HICKORY LANE
VILLA GROVE IL 61956-1614

HELEN P BUNDY
CUST
JOHN LELAND BUNDY 3RD
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
19 HICKORY DR
VILLA GROVE IL 61956-1614

HELEN P CIACH
306 CLEVELAND AVE
WILMINGTON DE 19803-2571

HELEN P CONNORS
50 OAK ST
LOS ALTOS CA 94022-2266

HELEN P CSABAY
53 GARWOOD ST
SOUTH RIVER NJ 08882-1401

HELEN P CURANZY
39 E MAPLE ST
PALMYRA PA 17078-2434

HELEN P DAVIS
7313 THORN HILL DRIVE
O FALLON MO 63366-8246

HELEN P GOETZMAN
614 S CROUSE AVE 213
SYRACUSE NY 13210-1711

HELEN P GOHERY
513 KAVANAUGH RD
FAIRLESS HILLS PA 19030-3018

HELEN P GRUBER
2400 HALLIE MILL RD
COLLEGE PARK GA 30349-4908

HELEN P JOLY &
GUSTAVE D JOLY JT TEN
2807 CADMUS COURT
WESTLAND MI 48186-5401

HELEN P LEWIS
C/O ROBERT A LEWIS
6 WARREN PLACE
BROOKLYN NY 11201

HELEN P MACKEY
199 MEADOWOOD COURT
SANTA ROSA CA 95409-2723

HELEN P MAIRS
880 GOODRICH AVE
ST PAUL MN 55105-3124

HELEN P MONASTERSKI
53 COLEMAN ROAD
TRENTON NJ 08690-3943

HELEN P MUSENGO TOD
FRANCESCA MUSENGO
SUBJECT TO STA TOD RULES
5286 ASHWOOD DR
LYNDHURST OH 44124

HELEN P ORANDER
165 MURPHY ROAD
COLLINSVILLE VA 24078-1909

HELEN P OWEN
5232 CROWN AVE
LA CANADA CA 91011-2804

HELEN P RAREY
1450 WHITE ASH DR
COLUMBUS OH 43204-1558

HELEN P SINGER
TR U/A
DTD 03/31/92 HELEN P SINGER
INTER VIVOS TRUST
305 6TH ST
BAY CITY MI 48708-5813

HELEN P STOJANOVIC
535 NEWPORT DR
PITTSBURGH PA 15235

HELEN P STRIFFLER
6792 AKRON RD
LOCKPORT NY  14094-5372

HELEN P VERSA
1776 DREW AVE APT 221E
COLUMBUS OH  43235-7448

HELEN P VROOMAN
8 CHURCH ST
BRISTOL VT  05443-1205

HELEN P W KAHN
15 SHORE RD
DOUGLASTON NY  11363-1226

HELEN PACENTE
545 PAGE AVE
LYNDHURST NJ  07071-2427

HELEN PALICA
TR JOSEPH & HELEN PALICA TRUST
UA 11/2/92
1707 OLYMPIC DR  UNIT 12
DAVIS CA  95616

HELEN PALKA
4939 FLORAMAR TERRACE
APT 312
SEA CASTLE
NEW PORT RICHEY FL  34652-3305

HELEN PANTAZAKOS
2164 BROADHEAD PL
LEXINGTON KY  40515-1124

HELEN PAPROCKI
271 WEXFORD PL
WEBSTER NY  14580-1945

HELEN PARAS
633 ROBINSON TERRACE
UNION NJ  07083-7320

HELEN PARIZA
81 C EAST BROADWAY
MILFORD CT  06460-6146

HELEN PARKER
51 E IROQUOIS
PONTIAC MI  48341-2016

HELEN PATRICIA JACKSON
8328 BLOWING ROCK RD
ALEXANDRIA VA  22309-2112

HELEN PATRICIA SMITH
35 SYMOR DR
CONVENT STATION NJ  07960-6527

HELEN PATRICIA SMITH
TR
UW ROSE T SMITH F/B/O HELEN
PATRICIA SMITH TRUST
3435 WESTHEIMER APT 1011
HOUSTON TX  77027-5354

HELEN PATRONIS
CUST JENNIFER
E PATRONIS UTMA OH
8209 BAYTHORNE DR
MENTOR OH  44060

HELEN PEARCE
217 LORD GRANVILLE DR
MOREHEAD CITY NC  28557-8954

HELEN PECK
3063 OLD FARM RD
FLINT MI  48507-1209

HELEN PETERS
BOX 96
HAY SPRINGS NE  69347-0096

HELEN PIDOTO
483 ALL ANGELS ROAD
HOPEWELL JUNCTION NY  12533-5639

HELEN PIRRAMI
109 S TRANSIT HILL DRIVE
DEPEW NY  14043-4809

HELEN PLACE POWELL
86 BURDICK AVE
JOHNSON CITY NY  13790-2839

HELEN PLISEK
C/O CROOK 3506 UTOPIA PARKWAY
APT E3
FLUSHING NY  11358

HELEN PODGORSKI
22526 HILL
WARREN MI  48091

HELEN PORTEOUS &
CHRISTINE A CLARY &
LAURA I SAID JT TEN
1902 COLCHESTER
FLINT MI  48503-4630

HELEN PORTEOUS &
TERESA A PORTEOUS &
ROBERT M PORTEOUS II &
RUSSEL W PORTEOUS JT TEN
1902 COLCHESTER
FLINT MI  48503-4630

HELEN POWERS &
ROBERT POWERS JT TEN
26 DEVRIES AVE
NORTH TARRYTOWN NY  10591-1603

HELEN PRESTON MORGAN
3706 TRAILWOOD DR
BAYTOWN TX  77521-4834

HELEN PROBUS
996 MAURICE AVENUE
RAHWAY NJ  07065-2120

HELEN PROPHET
TR
PROPHET FAMILY TR U/A WITH
HELEN PROPHET DTD 2/28/79
265 CAMELBACK RD 215
PLEASANT HILL CA  94523-1404

HELEN PUGLIESE
16 CUNARD PLACE
STATEN ISLAND NY  10304-1708

HELEN PURSE
20148 NORTHROP
DETROIT MI  48219-1291

HELEN PURVIS VIATOR
1924 MCCULLOUGH BLVD
TUPELO MS  38801-7105

HELEN PUSCHMAN
87 HOBART AVE
RUTHERFORD NJ  07070-1427

HELEN R AGNELLO
4800 LIBERTY SCHOOL ROAD
HILLSBORO MO  63050-4805

HELEN R ARCHER
23647 VIA CARINO LN
BONITA SPRINGS FL  34135-8265

HELEN R BARNES
79 LINWOOD AVE
WHITINSVILLE MA  01588-2309

HELEN R BENNETT
3 MARION LN
EAST HAMPTON NY  11937

HELEN R BIRD &
TERRY PHILO BIRD JT TEN
11100 POTTER RD
DAVISON MI  48423-8154

HELEN R BRETT
18864 MILLAR
CLINTON TWSP MI  48036-2097

HELEN R BROWN TOD ARTHEL BROWN III
SUBJECT TO STA TOD RULES
317 CORNING DR
BRATENAHL OH  44108-1013

HELEN R CAMPANELLA
3201 RIDGEWOOD DRIVE
HILLIARD OH  43026-2453

HELEN R CLEMENT
1140 N CASS LAKE RD
WATERFORD MI  48328

HELEN R COLLINGS &
PATRICIA D COLLINGS JT TEN
3500 MELODY LANE W
KOKOMO IN  46902

HELEN R COOLEY
TR U/A
DTD 11/23/92 F/B/O HELEN R
COOLEY
32 MCENTEE RD
MILFORD NJ  08848-1835

HELEN R DE NOYER
1707 WEST BROOKSIDE DR
WEST BRANCH MI  48661-9502

HELEN R DODERER
3310 ASTER AVENUE
TREVOSE PA  19053-4903

HELEN R DVORAK
TR HELEN R DVORAK TRUST
UA 9/14/82
137 SOUTH HILLS DR
TOWER LAKES
BARRINGTON IL  60010-1300

HELEN R EINFELDT &
GARY W EINFELDT JT TEN
BOX 183
FORT GAY WV  25514

HELEN R FORBES
341 WILBUR ST SE
WYOMING MI  49548-3330

HELEN R HALLAS &
HARRY HALLAS JT TEN
44 HICKORY DR
GREENWICH CT  06831-4916

HELEN R HALTER &
JANICE R STOCKER JT TEN
3310 ALCO DRIVE
WATERFORD MI  48329-2208

HELEN R HAYES
4800 LIBERTY SCHOOL ROAD
HILLSBORO MO  63050-4805

HELEN R HILL
APT 117
4740 BRADLEY BLVD
CHEVY CHASE MD  20815-6337

HELEN R HIND
6 HENRY PL
MAPLEWOOD NJ  07040

HELEN R HORNE
304 RENNIE DR
PITTSBURGH PA  15236-4112

HELEN R HOWARD
6116 E HILLVIEW
MESA AZ  85205-4567

HELEN R HOWE
RD 1 GROVE ST
RENSSELAER NY  12144-3005

HELEN R KENT
HELEN R KENT TRUST
UA 3/11/99
9906 EMIL AVE
ST LOUIS MO  63126-3209

HELEN R LA BANCA
801 BOONSLICK ROAD
ST CHARLES MO  63301-2440

HELEN R LAZAR &
MISS JUNE H LAZAR JT TEN
5445 FERNWOOD DR
FLINT MI  48532-2117

HELEN R LEITCH
61 TREFOIL AVENUE
SHAWLANDS
GLASGOW G41 3PB
UNITED KINGDOM

HELEN R LIMP
900 MADISON ST
LAKE MILLS WI  53551-1042

HELEN R LINHART
TR LESTER R BEATTY TRUST
UA 05/05/97
800 CALIFORNIA AVE
NATRONA HTS PA  15065-2011

HELEN R LINHART
TR RICHARD E BEATTY TRUST
UA 05/05/97
800 CALIFORNIA AVE
NATRONA HTS PA  15065-2011

HELEN R MCCOURY
276 OLD WATAUGA
ELIZABETHTON TN  37643-6681

HELEN R MEIER
2405 CLUBHOUSE CIRCLE 103
SARASOTA FL  34232-3558

HELEN R MILES
BOX 7514
LONGVIEW TX  75607-7514

HELEN R MITCHELL
BOX 4092
SOUTHFIELD MI  48037-4092

HELEN R MORAN
326 E PRINCETON ST
PONTIAC MI  48340

HELEN R MUNSKI
CUST GREGORY J MUNSKI UGMA MI
2134 FINSBURY LANE NW
GRAND RAPIDS MI  49504-4701

HELEN R MURPHY
8013 SE MAMMOTH DR
HOBE SOUND FL  33455-7894

HELEN R OKON
2017 MICHIGAN AVE
BAY CITY MI  48708

HELEN R OLIN
TR HELEN R OLIN TRUST UA 02/27/90
1685 LEISURE DRIVE
CLEARWATER FL  33756-1829

HELEN R PATHE &
JOHN J PATHE JT TEN
7323 HERITAGE CT
FRANKFORT IL  60423-9532

HELEN R RUBENS & RICHARD A
RUBENS TRUSTEES U/W OF
RICHARD H HUBENS
2113 KENILWORTH AVE
WILMETTE IL  60091-1521

HELEN R SCHATOW
2136 S LONG LAKE RD
FENTON MI  48430

HELEN R SCHIRADO
TR UA 06/20/00
HELEN R SCHIRADO TRUST
2338 LYONS AVE
LANSING MI  48910-3362

HELEN R SHANNON
34 SUMMER LANE
ROCHESTER NY  14626-1314

HELEN R SHAW &
EILEEN PETERS JT TEN
304 EUGENIA
SMITHTON IL  62285-1426

HELEN R SHOLTIS
63 SPRUCE DR
TORRINGTON CT  06790-3322

HELEN R SHUMAN & SYDNEY J SHUMAN
TR HELEN R SHUMAN REVOCABLE TRUST
UA 05/07/99
3200 N LEISURE WORLD BLVD APT 319
SILVER SPRING MD  20906-7613

HELEN R STRASSEL
1230 DEBRICK ROAD
EUGENE OR  97401-7815

HELEN R TUCHOLSKI
3163 ALDRINGHAM ROAD
TOLEDO OH  43606-1811

HELEN R WILK
15909 DREXEL
SOUTH HOLLAND IL  60473-1637

HELEN R ZELENUK
2411 CLOVERDALE
ARLINGTON TX  76010

HELEN RAMSEY
2836 FOREST RD
LANSING MI  48910-3783

HELEN RAPAICH
TR U/A DTD
11/03/93 THE HELEN RAPAICH
TR 396
16909 DIAMOND CT
LOCKPORT IL  60441

HELEN REID JUSTICE
1590 GOLFSIDE VILLAGE BLVD
APOPKA FL  32712-2162

HELEN REU HERD &
DAVID REU HERD JT TEN
4641 CAMPUS AVENUE #4
SAN DIEGO CA  92116

HELEN R STELLA
1681 CHESTNUT STREET
MACON GA  31201-6626

HELEN R SULLIVAN
TR HELEN R SULIVAN TRUST
UA 09/14/95
840 EDLIN DR
ST LOUIS MO  63122-1616

HELEN R TURNER
G1353 E DOWNEY AVE
FLINT MI  48505

HELEN R WILLIAMS
413 OLD MILL
FLUSHING MI  48433

HELEN RAE BERRY & PAUL H
BERRY TRUSTEE U/A DTD
01/31/86 HELEN RAE & PAUL
BERRY FAMILY TRUST OF 1986
601 WEST ROBB
MUSKOGEE OK  74401-2316

HELEN RANKIN FULMER
221 MAIN ST
ELDERTON PA  15736

HELEN REESE
943 PARK AVE
SOMERSET PA  15501-2635

HELEN RENEE PUCHALL
170 PEACH DRIVE
ROSLYN NY  11576-2219

HELEN RIEMER &
RICHARD K RIEMER JT TEN
250 HAMMOND POND PKWY APT 214S
CHESTNUT HILL MA  02467-1503

HELEN R STELLMACH
55 WALDO
PONTIAC MI  48341-1227

HELEN R SURACE
14214 PRESTEIGN LN
SPRING HILL FL  34609-0855

HELEN R WALTERHOUSE
TR UA 08/27/85 THE HELEN R
WALTERHOUSE TRUST
9358 VARODELL DR
DAVISON MI  48423-8608

HELEN R WYNN
3186 BIG RIDGE RD
SPENCERPORT NY  14559-9509

HELEN RAE BERRY & PAUL H BERRY
TR HELEN RAE BERRY &
PAUL H BERRY FAM TR OF 1986 UA
1/31/1986
601 WEST ROBB
MUSKOGEE OK  74401-2316

HELEN RANKIN FULMER &
PAUL S FULMER TEN ENT
BOX 244
221 MAIN ST
ELDERTON PA  15736-0244

HELEN REHFELD
TR UA 01/08/02
HELEN REHFELD TRUST 1
2901 TILDON DR
SAGINAW MI  48103-3022

HELEN RETTENMUND & MARV
RETTENMUND & MELVIN
RETTENMUND JT TEN
2453 ELMWOOD DRIVE
FLINT MI  48504-6542

HELEN RIEMER &
STEVE K RIEMER JT TEN
250 HAMMOND POND PKWY APT 214S
CHESTNUT HILL MA  02467-1503

HELEN RIGO
1406 WEST ST
UNION CITY NJ  07087-3203

HELEN RINDE
BOX 1704
NEW YORK NY  10025-1555

HELEN RITCHICK
1486 COLUMBIA DR
NORTH BRUNSWICK NJ  08902-1616

HELEN RIVERS
4033 CAROL DR
JACKSON MS  39206-4514

HELEN ROBERTS
18 FENTON AVE
WOLCOTT CT  06716-3204

HELEN ROBERTSON
102 JESTEOS LN
WILLIAMSBURG VA  23188-7800

HELEN ROCCUZZO &
ANGELO ROCCUZZO &
LINDA GARDNER JT TEN
5-1/2 SEASIDE PL
EAST NORWALK CT  06855-2406

HELEN RODRIGUEZ
7400 SOUTH CUSTER ROAD
MONROE MI  48161

HELEN ROGERS
1671 HWY 11-55
KINSTON NC  28502

HELEN ROLLINS
CUST DAWN M ROLLINS U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
279 STEELE ST
NEW BRITAIN CT  06052-1500

HELEN ROSS &
RONALD J ROSS JT TEN
6366 ATTICA ROAD
IMLAY CITY MI  48444-9639

HELEN ROUGAS
3 OLD LANTERN CIRCLE
PAXTON MA  01612-1513

HELEN ROWAN &
VINCENT ROWAN JT TEN
10 FENWOOD RD
MAHOPAC NY  10541-3912

HELEN ROWE
123 N 10TH ST
OLEAN NY  14760-2101

HELEN RUNCHEY DE LUDE &
DOROTHY ANN STORCH JT TEN
4674 COACHMAKER DRIVE
BLOOMFIELD HILLS MI  48302-2227

HELEN RUNDELL PRICHARD
37 SCHENK STREET
MADISON WI  53714

HELEN RUSCH
1738 TIFFEN RD
FREMONT OH  43420-3630

HELEN RUSCHAU
3627 CLEVELAND AVE
DAYTON OH  45410-3203

HELEN RUTH MADISON &
JEANNETTE MARIE HILLAKER JT TEN
7077 E PIERSON RD
DAVISON MI  48423

HELEN RUTH RICE
CUST WILLIAM ABRAM RICE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
15 ANDOVER PL
HUNTINGTON NY  11743-5201

HELEN RUTH SMITH
738 CLARK CROSSING
GRAND RAPPIDS MI  49506

HELEN S BALLIET
227 PARISH AVENUE
HUBBARD OH  44425-1956

HELEN S BATES
BOX 103
KENTWOOD LA  70444-0103

HELEN S BRENSINGER
28 S LINCOLN ST
CLEONA PA  17042-3244

HELEN S BRODEUR
CUST MARIA
ELENA BRODEUR UTMA NM
BOX 80010
ALBUQUERQUE NM  87198-0010

HELEN S BURKE
1450 SE 14TH CT
DEERFIELD BEACH FL  33441-7330

HELEN S CANADAY &
HOLLIS BETH CANADAY JT TEN
1311 WEST ACRES ROAD
JOLIET IL  60435-5843

HELEN S DIXON
PO BOX 48
HEATERS WV 26627

HELEN S FONG
4070 BACON AVENUE
BERKLEY MI 48072-1106

HELEN S GAZDA
514 PARK ST
TAYLOR PA 18517-1830

HELEN S HOLLIFIELD
1225 LANIER RD
MARTINSVILLE VA 24112-5211

HELEN S KAUFFMAN
6405 S WHEELOCK RD
W MILTON OH 45383-8779

HELEN S KOVALCIK
23137 BROOKDALE
ST CLAIR SHORES MI 48082-1135

HELEN S MILLS
2091 DEVILS BACKBONE ROAD
CINCINNATI OH 45233-4410

HELEN S NOELL
1371 S OCEAN BLVD APT 203
POMPANO BEACH FL 33062-7134

HELEN S RENNER
2870 N 500 W
JASPER IN 47546-8813

HELEN S ENDSLEY
415 WEST MAIN AP PB
OTISVILLE MI 48463

HELEN S FOSTER
118 FLORA MCDONALD LANE
CARY NC 27511-5412

HELEN S HARRIS
353 RIDGE ROAD
NEWTON NJ 07860-5368

HELEN S HULSE
89 RUNNING BROOK LANE
ROCHESTER NY 14626-1964

HELEN S KINSLEY
BOX 244
SHERRILL NY 13461-0244

HELEN S LESARTRE
12440 PEBBLEBROOK
HOUSTON TX 77024-4923

HELEN S MINISSALE
51 CHESTNUT ST
RAMSEY NJ 07446-1503

HELEN S PIEVE
702 CASTLE DRIVE
CHATTANOOGA TN 37411-3303

HELEN S RIACHY
1967 STATE ROAD WEST
WARREN OH 44481-9446

HELEN S FEIGLEY
1412 HARPER RD
BECKLEY WV 25801-3306

HELEN S FRIEDMAN
15 PATRICK HENRY CT
MONROE TOWNSHIP NJ 08831-4627

HELEN S HOHENGARTEN
TR
INTER VIVOS TRUST U/A DTD
05/21/84 HELEN S HOHENGARTEN
9821 GLOUCESTER DR
SAINT LOUIS MO 63137-3322

HELEN S KALIVAS
93 FAIRWAY DR
WEST NEWTON MA 02465-1737

HELEN S KOPECHNY
9056 CRAYDON CIRCLE
SAN RAMON CA 94583-3903

HELEN S LUKAS
149 E PLANTATION BLVD
LAKE MARY FL 32746-2519

HELEN S MOORADKANIAN
54 3RD ST
N ANDOVER MA 01845-3626

HELEN S PLASTER
608 FOREST HILL DR
SHELBY NC 28150-5525

HELEN S RIACHY &
JOHN A RIACHY JT TEN
1967 STATE ROAD W
WARREN OH 44481-9446

HELEN S ROOD &
CHARLES G ROOD JT TEN
6415 HOAGLAND BLACKSTUB NE
CORTLAND OH  44410-9542

HELEN S STAHLEY
1545 W GREENLEAF ST BX 50
ALLENTOWN PA  18102-1216

HELEN S STROLLE
531 BARRY DRIVE
SPRINGFIELD PA  19064-1501

HELEN S TONE
1817 S 57TH CT
CICERO IL  60804-1757

HELEN S WILLY
CUST
CLIFFORD N WILLY JR
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
47 OLD FARM RD
ABINGTON MA  02351-3000

HELEN S YONAN &
MARGARET A YONAN JT TEN
3206 GREENLEAF BLVD
KALAMAZOO MI  49008-2515

HELEN SARRA
315 EAST 24TH STREET
PATERSON NJ  07514-2205

HELEN SCHULTZ
3095 BIRCHWOOD TRAIL
ROGERS CITY MI  49779-9550

HELEN SEKULA
2281 LINDA DRIVE
WARREN OH  44485-1704

HELEN S SADLER
TR HELEN S SADLER TRUST
UA 8/19/97
813 EAST HIGHLAND AVENUE
WOOSTER OH  44691-1774

HELEN S STANCZAK &
KENNETH R STANCZAK JT TEN
5145 LEWIS DR
STERLING HEIGHTS MI  48310

HELEN S STYLIANOU
7337 BURGUNDY DR
CANTON TWP MI  48187-1413

HELEN S WALLACE
701 W CHICAGO AVE
HINSDALE IL  60521-3034

HELEN S WILLY AS
CUSTODIAN FOR JOHN S WILLY
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
BOX 49
NORTH WEYMOUTH MA  02191-0001

HELEN SABATINOS
8225 LELAND AVE
NORRIDGE IL  60706-4325

HELEN SCHOCH TOD
STEPHANIE L ROBINSON
SUBJECT TO STA TOD RULES
8285 S M-52 RFD #5
OWOSSO MI  48867

HELEN SEARLE
CUST LORRI SEARLE UGMA MN
2260 SADDLE WAY
SALT LAKE CITY UT  84118-2042

HELEN SEVILLA
1357 GREEN
DETRIOT MI  48209-2272

HELEN S SCHMIDT
1954 41ST AVE
OAKLAND CA  94601-4231

HELEN S STEGER
300 S SYKES CREEK PKWY 701C
MERRITT ISLAND FL  32952

HELEN S SUM
CUST MICHAEL J SUM
UTMA IL
6244 W EASTWOOD
CHICAGO IL  60630-3032

HELEN S WICKS
355 WEST MAIN STREET
DALTON PA  18414

HELEN S Y KUO TR
U/A DTD 08/05/92
HSING-KUO TRUST
2870 COUNTRY LAKE RD
ARLINGTON HTS IL  60004

HELEN SABO
1188 N ROBINHOOD DR
MUSKEGON MI  49445

HELEN SCHULTZ
18 LAKEWOOD DRIVE
DALY CITY CA  94015-3447

HELEN SEARS
27 N COOK ST
PLANO IL  60545-1462

HELEN SHEKO
36500 MARQUETTE ST APT 503
WESTLAND MI  48185-3244

HELEN SHER
TR UA 07/21/92 HELEN SHER TRUST
6301 N SHERIDAN
APT 8M
CHICAGO IL  60660-1719

HELEN SHUPENKO
C/O H S LOWRY
BOX 1749
PEMBROKE NC  28372-1749

HELEN SMULYAN
169 OLD RIVER RD
WILKES-BARRE PA  18702-1614

HELEN SOLOMINSKY
607 CENTER AVE
CARNEGIE PA  15106

HELEN SPIEGEL
41 WEST 83RD ST
NEW YORK NY  10024-5246

HELEN SPRINGER
3117 MAYFAIR DR
KOKOMO IN  46902-3935

HELEN STONE
19459 STOEPEL
DETROIT MI  48221-1743

HELEN STURROCK
60 PROSPECT STREET
BOWMANVILLE ON  L1C 3H2
CANADA

HELEN SULLIVAN-HAKKINEN
45 LAWRENCIA DR
LAWRENCEVILLE NJ  08648-2026

HELEN SHIBUYA
887 PUIKI PL
LAHAINA HI  96761-1527

HELEN SILVA
3 STATE ST
CARTERET NJ  07008-2210

HELEN SNOW WEIL
3440 TROPHY BLVD
NEW PORT RICHEY FL  34655-1952

HELEN SOSINSKI
13 LAKE AVE
HAZLET NJ  07730-2121

HELEN SPIEGEL
417 EAST 4TH STREET
PORT CLINTON OH  43452-1927

HELEN SPROLLE &
KATHERINE MILLER
TR UA 08/24/04 HELEN SPROLLE TRUST
34892 CALLE FORTUNA
CAPISTRANO BEACH CA  92624

HELEN STRODTBECK
2409 RIVER BERCH DR
AVON IN  46123

HELEN SUCHY
BOX 544
PORT AUSTIN MI  48467-0544

HELEN SUZANNE GARISON
601 EAST 15TH ST
EL DORADO AR  71730-3313

HELEN SHIRLEY SHULAN
229 S PERSHING
AKRON OH  44313-7226

HELEN SLINKARD
1274 MARK TWAIN
RENO NV  89509-2630

HELEN SOLOBAY
184 HANNAHSTOWN ROAD
BUTLER PA  16002-9028

HELEN SOUTH STRAUB
4088 TALL TIMBER DR
ALLISON PARK PA  15101-3042

HELEN SPIRIDON PHILLIOU
1 SACHEM ROAD
WINCHESTER MA  01890-3439

HELEN STAIF
32457 NEWCASTLE DR
WARREN MI  48093-6152

HELEN STUCZYNSKI
2515 PARK DR
PARMA OH  44134-4713

HELEN SULLIVAN
166 SWEET FERN RD
STROUDSBURG PA  18360-1051

HELEN SZELESTEY
13665 SUMMER WOOD DRIVE
STERLING HEIGHTS MI  48312-5607

HELEN SZENTGYORGYI
426 CEDAR AVE
HIGHLAND PARK NJ  08904-2146

HELEN T CARROLL
4 CULLINANE CIRCLE
E WALPOLE MA  02032

HELEN T DUKE
TR HELEN T DUKE TRUST
UA 3/29/99
8733 WOODRIDGE DR
WILLIAMSBURG MI  49690-9556

HELEN T EVANS
221 BELLEWOOD DR
FLUSHING MI  48433-1841

HELEN T JOHNSTON
3310 PENNINGTON LANE
WINSTON-SALEM NC  27106

HELEN T MAHAR
3835 ORANGEPORT RD
GASPORT NY  14067-9311

HELEN T MUSIAL
TR LIVING
TRUST DTD 02/19/86 U/A HELEN
T MUSIAL
28840 BELLA VISTA
FARMINGTON HILLS MI  48334-2818

HELEN T RUBCEWICH &
JOHN V RUBCEWICH JT TEN
21 WYOMING DR
HUNTINGTON STATION NY
11746-2653

HELEN T TOROK &
MIKE R TOROK JT TEN
15178 KEPPEN
ALLEN PARK MI  48101-2912

HELEN T BANDEMER &
MARTIN G BANDEMER &
NORMAN J BANDEMER JT TEN
225 S LAKE DRIVE
CADILAC MI  49601

HELEN T DEMANDO
9812 MEMPHIS VILLAS
BROOKLYN OH  44144-2416

HELEN T DULIAN
296 COLERIDGE AVE
SYRACUSE NY  13204-2605

HELEN T FIUTAK
2742 E LAKE RD
SKANEATELES NY  13152

HELEN T LITTLEPAGE
HC74 BOX 11
MASCOT VA  23108-9700

HELEN T MILLER TOD
FRANCES J FITZGERALD
SUBJECT TO STA TOD RULES
616 W 32ND ST
RICHMOND VA  23225

HELEN T OZARSKI
17170 ANNOTT ST
DETROIT MI  48205-3102

HELEN T SIMMONS TOD
ROBERT T SIMMONS
SUBJECT TO STA TOD RULES
PO BOX 179
SAINT INIGOES MD  20684

HELEN T VINCZE
3732 HERITAGE PKWY
K-COURT
DEARBORN MI  48124-3188

HELEN T BIERYLA
2126 PROSPECT AVE
SCRANTON PA  18505-3314

HELEN T DUFFY &
FRANK B DUFFY JT TEN
87 CHERRYWOOD DR
WILLIAMSVILLE NY  14221-1606

HELEN T EDWARDS
TR UA 12/11/01
EDWARDS FAMILY TRUST
502 S BUCKINGHAM COURT
ANDERSON IN  46013

HELEN T HARRISON
C/O WARRNER
72 DOVER MILTON RD
OAK RIDGE NJ  07438

HELEN T MAC ALLISTER &
AUGUSTUS R MAC ALLISTER JT TEN
412-5TH AVE
BRADLEY BEACH NJ  07720-1216

HELEN T MULLER
BOX 2886
LAS VEGAS NM  87701-2886

HELEN T ROBERTS
12421 N 127TH DRIVE
EL MIRAGE AZ  85335

HELEN T SMITH & ANDREW W
SMITH TRUSTEES U/A DTD
03/18/94 THE HELEN T SMITH
LIVING TRUST
514 FOX RUN BLVD
TAVARES FL  32778-4859

HELEN T WELCH
111 W WINDELL ST
ENDICOTT NY  13760-4055

HELEN T WOODBURY
4505 CONCORD
MIDLAND MI 48642-3518

HELEN TERTEL
45627 TURTLEHEAD CT S
PLYMOUTH MI 48170-3649

HELEN THERESA BABITS
TR BABITS FAMILY TRUST U/A DTD
10/20/2000
4303 E CACTUS 2038
PHOENIX AZ 85032

HELEN TINDALL HATHAWAY
2716 BRIARCREEK PL
FAYETTEVILLE NC 28304-3878

HELEN TOWNSEND
ATTN HELEN M SCHIRO
30 SEA HARBOR DR W
ORMOND BEACH FL 32176-2130

HELEN TUPPER POOLE
10 POWERS ST
CANTON NY 13617-1133

HELEN V BROWN
11881W CO RD 650 S
DALEVILLE IN 47334-9404

HELEN V HEFT & JAMES E HEFT &
ROBERT W HEFT
TR HELEN V HEFT REV LVG TRUST
UA 12/7/98
1680 EDSEL DR
TRENTON MI 48183-1893

HELEN V KATANA
BOX 908
REMSENBURG NY 11960

HELEN TAYLOR
86 CATSKILL CT
BELLE MEAD NJ 08502-4527

HELEN THEODOULOU
MARIA THEODOULOU &
EURIDEKE KRYONERIS JT TEN
30-54 72ND ST
JACKSON HEIGHTS NY 11370-1417

HELEN THERESA BOYLE
C/O WILLIAM KEOGH
5 AUSTIN STREET
BURLINGTON MA 01803-1920

HELEN TOTH
148 MINNA AVE
AVENEL NJ 07001-1208

HELEN TROY
TR TRUST
AGREEMENT DTD 08/31/82 WITH
HELEN TROY AS GRANTOR
2327 KINGSWAY DR
BETTENDORF IA 52722-2163

HELEN U NEWBY
1293 N TRIPLE X
CHOCTAW OK 73020-7916

HELEN V GRANEY
225 CARROLL ST
BROOKLYN NY 11231-4203

HELEN V HILBURN
50 AUGUSTINE COURT
ODESSA TX 79765-8513

HELEN V KRANTZ &
EDWARD V KRANTZ JT TEN
APT 171-J
8401 E 18TH MILE ROAD
STERLING HEIGHTS MI 48078

HELEN TERESA KUSNIERCZYK &
FRANK T KUSNIERCZYK TEN ENT
BOX 9
BRANDAMORE PA 19316-0009

HELEN THEOHARIS
900 WEST 190TH STREET 2D
NEW YORK NY 10040-3634

HELEN THOMAS &
MICHELLE THOMAS JT TEN
2442 MICHIGAN AVE
DETROIT MI 48216-1355

HELEN TOTH &
DOUGLAS PETER TOTH &
DONALD STEVEN TOTH JT TEN
386 COUNTRYSIDE KEY BLVD
ODDSMAR FL 34677-2443

HELEN TUK
ATTN GAIL MULL
208 SLEEPY HOLLOW RD
SOMERSET PA 15501-8983

HELEN V BOILA
ATTN H FREEMAN
14560 CLARK ST NO 213
VAN NUYS CA 91411-3728

HELEN V HAND
364 C S PASEO AGUILA
GREEN VALLEY AZ 85614-0919

HELEN V K GAINER
960 RICHMOND HILL DR
MARIETTA GA 30068-4441

HELEN V KUHN
5714 W FOUNTAIN CIR
MASON OH 45040-7305

HELEN V LOPEZ
6 FIFTH AVENUE
LINDEN NJ  07036-3604

HELEN V MC GARRY
5901 MOUNT EAGLE DR APT 815
ALEXANDRIA VA  22303-2508

HELEN V TARRO
1502 N LYNCH AVE
FLINT MI  48506-3856

HELEN V ZANDERS
6691 RACCOON RD
CANFIELD OH  44406-9101

HELEN VAN GOSEN
8033 N BOUNDARY RD
BALTIMORE MD  21222-3464

HELEN W BAIER &
CHARLES H BAIER TEN ENT
705 WOODLAND AVE
WILLIAMSPORT PA  17701-2453

HELEN W CHENEY
TR HELEN W CHENEY REVOCABLE TRUST
UA 06/30/00
323 HILLCREST DRIVE
APTOS CA  95003-4329

HELEN W CULLER
1071 HUNTINGTON DR
ORANGEBURG SC  29118-3101

HELEN W HILL
7615 BELLE PLAIN
DAYTON OH  45424-3230

HELEN V LOUTITT
34767 SPRING VALLEY DR
WESTLAND MI  48185-9462

HELEN V SCHEFFLING
185 QUEENS DRIVE SOUTH
LITTLE SILVER NJ  07739-1630

HELEN V TIMMINGTON &
KAREN L MCCANN JT TEN
36550 GRAND RIVER AVE
APT 226
FARMINGTON MI  48335

HELEN VALENTA
570 FRANKLIN LAKE RD
FRANKLIN LAKES NJ  07417-3003

HELEN VELEZ &
RICHARD M VELEZ
TR UA 6/2/99
LUPE G VELEZ & HELEN VELEZ JOINT
LIVING TRUST
6314 TAMARA DRIVE
FLINT MI  48506

HELEN W BALDWIN
2773 IRA HILL
CATO NY  13033

HELEN W COHEN
APT 5-C
2000 LINWOOD AVE
FORT LEE NJ  07024-3004

HELEN W GILBERT
15417 JERSEY DR
HOUSTON TX  77040-2124

HELEN W HURST
504 UNITY ST
FORT MILE SC  29715-1830

HELEN V LUNA
3721 63RD DRIVE
LUBBOCK TX  79413-5309

HELEN V SCHIPKE
563 PADDOCK AVE
MERIDEN CT  06450-7015

HELEN V WEINSTOCK
6521 SW 25TH TERRACE
MIAMI FL  33155

HELEN VALERIA SILSETH
708-11TH ST N W
MINOT ND  58703-2179

HELEN VERONICA LEE
4218 WATERSIDE PLACE
GROVE CITY OH  43123

HELEN W BALDWIN
CUST
LINDA L BALDWIN UGMA NY
12455 BRADT ROAD
CATO NY  13033

HELEN W CROW
3646 DUCHESS TRAIL
DALLAS TX  75229-5115

HELEN W GILMARTIN
SOUTHWINDS RETIREMENT CENTER
70 FULTON ST
MIDDLETOWN NY  10940-5251

HELEN W KIELTSCH
PO BOX 553
VIENNA OH  44473

HELEN W KILLMER
5370 MEADOWOOD
INDIANAPOLIS IN  46224-3336

HELEN W MATHEWS
13 HILLTOP DR
SCHAUMBERG IL  60193-1520

HELEN W MIKSCH
121 E MAIN ST
LITITZ PA  17543-2009

HELEN W OSTERMAN
17420 CLOVER RD
BOTHELL WA  98012-9125

HELEN W PARHAM
7421 BRADFORD CT
MOBILE AL  36695-4423

HELEN W PROKSCH
3131 NORTH SQUIRREL RD
APT 254
AUBURN HILLS MI  48326-3952

HELEN W ROSEN
C/O SUZANNE R KOPP
840 DEBORAH DR
WILLOWICK OH  44095-4317

HELEN W ROTH
C/O HELEN R BORODIN
25542 GREEN COURT
WARREN MI  48089-1012

HELEN W SHEA
2708 W LIBERTY ST
GIRARD OH  44420-3116

HELEN W STEFANSKI
109 COYKENDALL AVE
SYRACUSE NY  13204-1635

HELEN W UMBER
405 E HAMILTON AVE
EAU CLAIRE WI  54701

HELEN W WARREN
117 WESTMINSTER DRIVE
DOVER DE  19904

HELEN W WICK
BOX 98
MAZOMANIE WI  53560-0098

HELEN W WOLFE &
SUSAN D BLAZEVSKI &
JANE K FLEEMAN JT TEN
17674 NORBORNE
REDFORD MI  48240-2247

HELEN WAIDE HILLMAN
506 SOUTH SOMERVILLE STREET
SOMERVILLE TN  38068-1835

HELEN WALDO REZK
127 INDIAN CAVE RD
RIDGEFIELD CT  06877-5807

HELEN WANDELL
1854 26TH AVE
VERO BEACH FL  32960-3065

HELEN WARD GALL
1208 PINES LAKE DR W
WAYNE NJ  07470-6112

HELEN WARREN
10321 VALLEY DR S
WILLIS TX  77318-5447

HELEN WARREN
BOX 387
KEYSTONE HEIGHTS FL  32656-0387

HELEN WATERFIELD
1848 SHINKLE RIDGE ROAD
GEORGETOWN OH  45121-8710

HELEN WATTS BELL
326 RIVER RD
CHESTERTOWN MD  21620-2724

HELEN WATTS BELL
TR &
HARRINGTON M BELL III TR U/W
DOROTHY WATTS MC GARRIGLE
326 RIVER RD
CHESTERTOWN MD  21620-2724

HELEN WEIDELE
163 WILSON AVE
KEARNY NJ  07032-3339

HELEN WENTLER
1716 TAMARACK LANE
JANESVILLE WI  53545-0952

HELEN WHITE
181 EAST 93RD STREET-31
NEW YORK NY  10128-3730

HELEN WILCOX
106 SANS SOUCI DR
WATERLOO IA  50701-1218

HELEN WILLCOXSON
115 GREENE 704 RD
PARAGOULD AR  72450-9650

HELEN WILSON GIBBINS
6128 GIDEON ROAD
HUNTINGTON WV  25705-2241

HELEN WINTER WEINSCHENK
249 N COUNTRY CLUB DR
LAKE WORTH FL  33462-1113

HELEN WIST
3108 BRIGHTON 5TH ST APT 1C
BROOKLYN NY  11235-7042

HELEN WITALEC
1705 E WAKLING ST
PHILADELPHIA PA  19124-2756

HELEN WONG
3144 PRADERA CIR
LAS VEGAS NV  89121-3823

HELEN WOODCOCK
240 N LORRAINE DR
MARY ESTHER FL  32569-1820

HELEN WOODWARD
2223 DELAWARE
SAGINAW MI  48602-5227

HELEN WOOLFENDEN
36550 GRAND RIVER AVE APT 832
FARMINGTON MI  48335-3069

HELEN WORTON &
JOHN C BAEDKE JT TEN
7351 S HARBOR DR
PENTWATER MI  49449-9661

HELEN WORTON &
JOYCE L WHITE JT TEN
7351 S HARBOR DR
PENTWATER MI  49449-9661

HELEN WORTON &
WILLIAM D BAEDKE JT TEN
7351 S HARBOR DR
PENTWATER MI  49449-9661

HELEN WYSZOMIERSKI &
PAUL A WYSZOMIERSKI JT TEN
22212 ARDMORE PK DR
ST CLAIR SHORES MI  48081-2006

HELEN Y BUCHMANN
1050 W NORTH WY
DINUBA CA  93618-3622

HELEN Y SIMONE &
IRENE D BOLEN JT TEN
400 DIAMOND CIRCLE #5
NAPLES FL  34110

HELEN YERMAN
2140 CHARLES COURT
AVON OH  44011

HELEN YTUARTE
34 WILTON CRESCENT FLAT 2
LONDON SW1X 8RX
UNITED KINGDOM

HELEN Z LANGLEY
26965 GLENDALE
REDFORD MI  48239-2726

HELEN Z MINER
CUST DEBORAH RAE
MINER A MINOR U/THE LOUISIANA
GIFTS TO MINORS ACT
ATTN DEBORAH RAE ALLEN
6010 76TH ST
LUBBOCK TX  79424-1744

HELEN ZABEL STEARNS
9 NORTHWEST 16TH ST
FARIBAULT MN  55021-3038

HELEN ZAITZ
24634 ROBINIA DR
BEDFORD HEIGHTS OH  44146-3045

HELEN ZANINOVICH
2426 WILLOW AVE
NIAGARA FALLS NY  14305-3108

HELEN ZAVACK &
GARY ZAVACK JT TEN
4226 COLBATH AVE
SHERMAN OAKS CA  91423-4210

HELEN ZIMMERMAN &
LOUIS MILCHMAN JT TEN
112 PITT RD
SPRINGFIELD NJ  07081-2617

HELEN ZIMMERMANN
146 MT VERNON ROAD
BUFFALO NY  14226-4322

HELEN ZIOBER &
GERTRUDE H ZIOBER JT TEN
9100 KNOLSON
LIVONIA MI  48150-3343

HELEN ZYNGIER
4128 DUPLEX
LINCOLN PARK MI  48146-4059

HELENA A TACY
TR U/A DTD
02/28/84 F/B/O HELENA A TACY
BOX 1744
LENOX MA  01240-1744

HELENA B DIEHL
2304 PRICE ST
RAHWAY NJ  07065-4443

HELENA BARTSCHMID WHITLOW &
WINSTON A WHITLOW JT TEN
880 FARM RD 1793
MARSHALL TX  75670-9432

HELENA D FERENS
1009 VINE ST
CONNELLSVILLE PA  15425-4520

HELENA ELIZABETH FLICKINGER
3500 N LAKE SHORE DR
APT 1B
CHICAGO IL  60657-1928

HELENA G HOMER
19 SHIRLEY RD
STOUGHTON MA  02072-3423

HELENA KACZYNSKI &
HAROLD KACZYNSKI JT TEN
1532 ARCHAMBO ST
CHEBOYGAN MI  49721-9263

HELENA M JACKSON
11-4TH ST
FIELDSBORO NJ  08505-1107

HELENA MASTELLINO
352 CHURCH LANE
REEDSVILLE PA  17084-8910

HELENA ABU HNEH
2158 LANSING
DETROIT MI  48209-1673

HELENA BADGER
927 S 4TH
SAGINAW MI  48601-2139

HELENA BINIEK &
DONNA TIMOCK JT TEN
5524 EARLIGLOW
HASLETT MI  48840-9766

HELENA E HATTEN &
JESSE W HATTEN JT TEN
11026 BERWICK
LIVONIA MI  48150-2860

HELENA F DAVIS
32 OLIVE ST
GIRARD OH  44420-1845

HELENA HARRIS
2104 LAMB AVE
RICHMOND VA  23222-4406

HELENA L MAYS
CUST DAVID C MAYS
UGMA MI
18254 OAK DRIVE
DETROIT MI  48221

HELENA M MROZIK &
EDWARD J MROZIK JT TEN
455 ELEVENTH ST
BROOKLYN NY  11215-4307

HELENA MELICENT REMY
PO BOX 908
APALACHICOLA FL  32329-0908

HELENA ANDREYKO
99 BANK STREET #3M
NEW YORK NY  10014

HELENA BARTSCHMID WHITLOW
CUST MARY KATHERYN WHITLOW
UGMA TX
4569 FARM RD 1793
MARSHALL TX  75672

HELENA C MACINTIRE
4 BARDEEN COURT
BALTIMORE MD  21204-2715

HELENA E MILLER
2042 LANSING ST
PHILADELPHIA PA  19152-3610

HELENA F DAVIS &
DONNA J NEZBETH JT TEN
32 OLIVE STREET
GIRARD OH  44420-1845

HELENA HATTEN
11026 BERWICK
LIVONIA MI  48150-2860

HELENA LAMOS
11255 15 MILE RD 404
STERLING HEIGHTS MI  48312-3871

HELENA M PIEROTTI
5400 FOREST BROOK DR
RICHMOND VA  23230-1925

HELENA NATIONAL BANK
TR
UW MATTIE GRAY MARKLAND
F/B/O MARGARET MARKLAND
VANDIVER
HELENA AR  72342

HELENA NATIONAL BANK
TR UA 09/21/59 ELIZABETH
DAVIDSON TRUST
BOX 280
HELENA AR  72342-0280

HELENA S DUNN
CUST DEIRDRE
DUNN U/THE RHODE ISLAND U-G-M-A
C/O DEIRDRE LOPES
206 SUMMIT STREET
EAST PROVIDENCE RI  02914-4422

HELENA VAN KIRK
2108 CARDINA LOOP
STANLEY NC  28164

HELENE A TYMINSKI &
JAMES R TYMINSKI JT TEN
13-11 GEORGE ST
FAIR LAWN NJ  07410-1832

HELENE BARBAN & LEONARD
BARBAN TR OF THE BARBAN
1982 REVOCABLE TR DTD
7/14/1982
11986 FOXBORO DR
LOS ANGELES CA  90049-4111

HELENE BURDEN YOUNG
BOX 303
735 RUCH LANE
SOUTHOLD NY  11971-0303

HELENE D BILSON
162 TRIMBLE BLVD
BROOKHAVEN PA  19015-2240

HELENE DOLAND
3601 SW 39 AVE
HOLLYWOOD FL  33023

HELENA B WOODRUFF
42 BLUEBERRY COVE
YARMOUTH ME  04096-6526

HELENA S THOMPSON
6 SWIFT ST
MILFORD CT  06460-8230

HELENANN ADAMS
CUST MOLLY ADAMS UGMA MA
1213 W SAND DUNE
GILBERT AZ  85233-5616

HELENE ANN HURLEY
93 CARNEER AVE
RUTHERFORD NJ  07070-1820

HELENE BELAS
28 BROOKLANE RD
PLANTSVILLE CT  06479-1902

HELENE C DENNY
19506 SANTA ROSA
DETROIT MI  48221-1736

HELENE D LA SALLE
800 S E FOURTH ST
FORT LAUDERDALE FL  33301-2216

HELENE ELKINS
CUST ADAM
MEAD ELKINS UGMA OH
191 BROCDORF DR
CINCINNATI OH  45215-4103

HELENA PEERA
9435 HARRISON
DES PLAINES IL  60016-1542

HELENA T MELNIK
88 SUMMIT
PONTIAC MI  48342-1164

HELENE A TYMINSKI
13-11 GEORGE ST
FAIR LAWN NJ  07410-1832

HELENE B MC NICHOL
81 CROOKED TREE LN APT 105
VERO BEACH FL  32962

HELENE BLUM
APT 42-C
3900 GRAYSTONE AVE
RIVERDALE NY  10463-1928

HELENE C TAGGE
CUST ELIZABETH TAGGE U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
6916 ENCINO AVENUE
VAN NUYS CA  91406-4328

HELENE D NELSON
754 BRIGHTON DRIVF
WHEATON IL  60187-8108

HELENE ELKUS
CUST REID JASON
ELKUS UGMA OH
191 BROCDORF DR
CINCINNATI OH  45215-4103

HELENE F SILFEN
CUST MATHEW SILFEN
UTMA MD
3829 JANBROOK RD
RANDALLSTOWN MD  21133-2705

HELENE GAFFNEY SMYTH
111 W 10TH ST
OCEAN CITY NJ  08226-3441

HELENE HERPICH
286 SELYE TER
ROCHESTER NY  14613-1644

HELENE K FIGY
TR U/A
DTD 03/08/94 WILLIAM H FIGY
RESIDUARY TRUST
2800 S UNIVERSITY BLVD 30
DENVER CO  80210-6054

HELENE KRAMER
5600 W 95TH 110
OVERLAND PARK KS  66207-2968

HELENE L NICHOLS
34 CHARLES STREET
NATICK MA  01760

HELENE LANSTER
CUST ROBERT MICHAEL LANSTER UNDER
THE FLORIDA GIFTS TO MINORS
ACT
51 E DILIDO DR
MIAMI BEACH FL  33139-1225

HELENE M BOYLE
98 WEST 42ND ST
BAYONNE NJ  07002-2004

HELENE BOB HN
ROGER FORTIN
1035 RTE BEAULIEU ST JEAN
CHRYSOSTOME QC  G6Z 2L1
CANADA

HELENE GUIDICE &
JOHN GUIDICE JT TEN
34-35-203RD ST
BAYSIDE NY  11361-1151

HELENE J BIELMAN
4760 WEST AVE
OCEAN CITY NJ  08226-1412

HELENE K WURMLINGER
TR HELENE K WURMLINGER REVOCABLE
TRUST U/A
DTD 10/2/03
C/O JERRY R SWIFT
1375 S DESERT MEADOWS CIRCLE
GREEN VALLEY AZ  85614

HELENE KRAMER
8608 REINHARDT LANE
LEAWOOD KS  66206-1455

HELENE LACHMAN
TR UA 09/02/97 HELENE LACHMAN
REVOCABLE
TRUST
1414 DANIEL CT
NORTHBROOK IL  60062

HELENE LEMIEUX
1544 POIRIER
ST LAURENT QC  H4L 1H7
CANADA

HELENE M CORNISH
1205 1ST AVE SW
CULLMAN AL  35055-5391

HELENE FREEDMAN
241 HAMILTON RD
MERION PARK STAT PA  19066-1102

HELENE H FULTON &
D ROBERT FULTON JT TEN
713 E MAIN ST
MIDDLETOWN MD  21769-7802

HELENE J SCHNAPPAUF &
BARBARA HAYNES JT TEN
15 BYRON NELSON CT
NEWNAN GA  30265-2037

HELENE KABOT
12608 TIBOLI CHASE CT
BOCA RATON FL  33496-1955

HELENE L ESKER
8601 S HIWASSEE RD
OKLAHOMA CITY OK  73150-7115

HELENE LANDAU & MARVIN
LANDAU TR U/A DTD
05/06/88 THE LANDAU LIVING TRUST
4453 HASKELL
ENCINO CA  91436-3110

HELENE LEVINE &
STUART H LEVINE
TR
HELENE LEVINE & STUART LEVINE
FAM TRUST UA 07/01/96
36 SALEM RD
ROSLYN HEIGHTS NY  11577-1500

HELENE M HAMILTON &
MARILYN E HAMILTON JT TEN
APT 2A
62-57 80TH ST
MIDDLE VILLAGE NY  11379

HELENE M STOCUM
507 ROCKVIEW DRIVE
HOLLEY NY  14470-9407

HELENE MC LEES
2534 SPARROWBUSH LANE
MANASQUAN NJ  08736

HELENE PALMISANI
APT C8
63 W HUDSON AVE
ENGLEWOOD NJ  07631-1783

HELENE R COHEN
29801 WERTHAN COURT
FARMINGTON HILLS MI  48331-1774

HELENE S NAPOLITANO
190 THORNRIDGE DR
STAMFORD CT  06903-5118

HELENE V FIRTHA
6954 N INKSTERRD
DEARBORN HTS MI  48127-1886

HELENE WEINBERG
133-33 SANFORD AVE
FLUSHING NY  11355-3651

HELGA B SENO &
FREDERICK M SENO JT TEN
1140 VALLEY VIEW DRIVE
DOWNERS GROVE IL  60516-3402

HELGA E REED
101 TWILIGHT DR
FAIRFIELD OH  45014-4937

HELENE M SZYPULSKI
463 E PLAINFIELD
MILW WI  53207-5054

HELENE MICHELSON
279 PENNSYLVANIA AVE
FREEPORT NY  11520-1328

HELENE POLSTER
CUST
DANIEL POLSTER UTMA OH
2060 CAMPUS DR
CLEVELAND OH  44121-4252

HELENE R KORMAN
230 W 79TH ST
N Y NY  10024-6210

HELENE SILVERMAN
65 CHIMNEY RIDGE DR
CONVENT STATION NJ  07960-4722

HELENE V MILLER &
KAREN A MILLER JT TEN
35072 DEARING DR
STERLING HEIGHTS MI  48312-3817

HELENE ZIMMERMAN
3230 W DONATELLO DR
PHOENIX AZ  85086

HELGA BURGESS
4244 DAMSON DR
STERLING HEIGHTS MI  48314-3756

HELGA F KRAINZ
203 W IVES
MARSHFIELD WI  54449-1420

HELENE MC KEEFREY
93 CARNEER AVE
RUTHERFORD NJ  07070-1820

HELENE N BIANDUDI
5239 ROCKPORT BLVD
COLUMBUS OH  43235-4046

HELENE POZARYCKI
44 LEBER AVE
CATERET NJ  07008-2442

HELENE R LUCKER
TR HELENE R LUCKER TRUST
UA 07/08/96
1958 VALLEY VIEW DR
ST JOSEPH MI  49085

HELENE T MILLER
5255 BELLE PLAINE AVE
CHICAGO IL  60641-1460

HELENE W SCHILLING
1634 STATE ROUTE 534
NEWTON FALLS OH  44444-1000

HELENMARIE HOFMAN
5101 WIGVILLE RD
THURMONT MD  21788-1417

HELGA CERNICEK
4920 ACADEMY DR
METAIRIE LA  70003-2633

HELGA H DUNLOP
3439 CONCORD CORNERS
CONYERS GA  30013-2345

HELGA H MUDER
810 STRATFORD AVE
SOUTH PASADENA CA  91030-2805

HELGA KSLLE
767 VILLAGE RD
ORADELL NJ  07649-2436

HELGA KEOSSEIAN
511 9TH AVE
BELMAR NJ  07719-2333

HELGA KISS
34800 DORCHESTER RD
GATES MILLS OH  44040-9333

HELGA L FRANKENHEIMER
TR UA 04/10/02
HELGA L FRANKENHEIMER TRUST
1616 E 50TH PLACE
APT 7D
CHICAGO IL  60615

HELGA M BROSNAN &
JOSEPH P BROSNAN JT TEN
49 KING PHILLIPS RD BOX 495
POCASSET MA  02559-1721

HELGA M RUDTKE
BOX 802
MEDFORD NY  11763-0802

HELGA M SCHEIN &
ARNOLD D SCHEIN
TR LIVING TRUST
DTD 09/26/91 U/A HELGA M
SCHEIN
132 WOODLAKE DRIVE
MURRELLS INLET SC  29576-8802

HELGA M WEHR
313 BIRCH MOUNTAIN RD
MANCHESTER CT  06040-6806

HELGA MCCOY
3701 MIRA VISTA ST
SACRAMENTO CA  95821-3359

HELGA R VON TRANSEHE
ST OTHMAR STRASSE 10
94501 KRIESTORF ZZZZZ
GERMANY

HELGA S GIERING
751 LIMEBERRY PLACE
VENICE FL  34292-2028

HELGA SCHOFIELD &
ALLEN G SCHOFIELD JT TEN
734 ROSE AVE
SEBASTIAN FL  32958-4846

HELGA SINER TOD
JUSTINE A SIEMENS
SUBJECT TO STA TOD RULES
274 BONDALE
PONTIAC MI  48341

HELGA WILLE
TR U/D/T
DTD 03/04/83 F/B/O HELGA
WILLE
915 AUSTIN AVE
PARK RIDGE IL  60068-2642

HELGI K SHUFORD
820-9TH AVE NW
HICKORY NC  28601-3569

HELGI P CREIGHTON
154-2 CREAM STREET
POUGHKEEPSIE NY  12601-6602

HELGI P CREIGHTON &
JAMES CREIGHTON JR JT TEN
154-2 CREAM STREET
POUGHKEEPSIE NY  12601-6602

HELIDA VILLANUEVA
20 RONNIE DR
MANAHAWKIN NJ  08050

HELIER E SOSA
117 38TH STREET
UNION CITY NJ  07087-6017

HELIODORO RUBIRA JR
39 RALPH ST
WAYNE NJ  07470-2217

HELLA VIOLA
RD 2 BOX 76A
WALTON NY  13856-9616

HELLA VOLGENAU
156 LAUREL RD
CHURCHVILLE PA  18966-1411

HELLEN JOSEPHINE FELTS
2512 S UNIVERSITY 202
DENVER CO  80210-6143

HELMA K RADER
NORTHRIDGE
APT 310 NORTHRIDGE
4134 NORTHWEST BLVD
DAVENPORT IA  52806-4236

HELMUT A KOEHLER
1485 FAIRVIEW AVE
BRENTWOOD CA  94513-5344


HELMUT FECHT &
MARIANNE FECHT JT TEN
4947 STONE CASTLE DR
AT SOUTHWOOD
VENICE FL  34293-8202


HELMUT HAMMERLING
435 REGENT ST BOX 25
NIAGARA ON THE LAKE
ONTARIO QC  L0S 1J0
CANADA

HELMUT KIEF
TR UA 04/26/84 HELMUT KIEF TRUST
F/B/O HELMUT KIEF
6336 N KILPATRICK
CHICAGO IL  60646-4428

HELMUT LOBENSTEIN
TR LIVING TRUST 09/25/92
U/A ANNE LOBENSTEIN
5 ROBIN RD
UTICA NY  13501-6409

HELMUT ROHLEDER
1350 MUNSON AVE
BURTON MI  48509-1838


HELMUT SIEVERS
ZUM ROSSBERG 11A
D-64354 REINHEIM 4 ZZZZZ
GERMANY


HELMUT STRICKER
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
ZZZZZ
GERMANY

HELMA R FRIEDMAN &
GEORGE S FRIEDMAN JT TEN
1850 OCEAN AVE
APT 9E
BROOKLYN NY  11230-6220

HELMUT F FAUST
608 MOBERLEY AVE
ORILLIA ON  L3V 6R6
CANADA

HELMUT G FUHRMANN
BOX 717
SUNBURY VICTORIA 3429
AUSTRALIA

HELMUT J VETTER &
VERONIKA F VETTER JT TEN
49-18-20TH AVE
JACKSON HEIGHTS NY  11370-1102

HELMUT KUKOWSKI
73 BURT
PONTIAC MI  48342-1104


HELMUT R WEISS
3054 BROWN RD
NEWFANE NY  14108-9714


HELMUT SCHLEGEL
JAEGERALLEE 11
31832 SPRINGE 1 ZZZZZ
GERMANY

HELMUT SIEVERS
ZUM ROSSBERG 11A
D-64354 REINHEIM 4 ZZZZZ
GERMANY

HELMUT W HABERMANN
818 SOUTH LAKE ST
AMHERST OH  44001-2006

HELMUT J FREEH
7542 BUCKINGHAM DR UNIT A
SAINT LOUIS MO  63105-2802


HELMUT FECHT
4947 STONE CASTLE DR
AT SOUTHWOOD
VENICE FL  34293-8202


HELMUT HAMMERLING
435 REGENT ST
BOX 25
NIAGARA ON THE LAKE ONTARIO
L0S 1J0
CANADA

HELMUT K KEMMANN
AM OBSTMARKT 51A
D-55126 MAINZ ZZZZZ
GERMANY


HELMUT L WANNINGER &
HELENE WANNINGER JT TEN
4521 E VALMEYER DR
ST LOUIS MO  63128-2457


HELMUT R WOEHRLE
2775 SHADY LAKE DRIVE
VERMILION OH  44089-2538


HELMUT SEIBERT
LINDENFELSER STRASSE 17
65428 RUSSELSHEIM-MAIN ZZZZZ
GERMANY


HELMUT STARK
ALT GRIESHEIM 20
65933 FRANKFURT ZZZZZ
GERMANY


HELMUT W NOETHEN &
GRACE A NOETHEN JT TEN
PO BOX 811295
BOCA RATON FL  33481-1295

HELMUT WEBER
1245 ARROWWOOD LANE
GRAND BLANC MI  48439-4861

HELMUTH F SOELLNER
2819 NORTH 81ST ST
MILWAUKEE WI  53222-4852

HELMUTH X GEIGER &
JOYCE E GEIGER
TR GEIGER FAM TRUST
UA 04/21/97
13842 HEMLOCK DR
PENN VALLEY CA  95946-9127

HELYN M SAWYER
953 PLEASANT VIEW LANE
OTTAWA IL  61350-4331

HELYNE MCMULLEN &
HUGH A MCMULLEN JT TEN
935 RUSSWLLWOOD AVE APT 3
MCKEES ROCKS PA  15136-2372

HEMET HOSPICE INC
890 W STETSON AVE B
HEMET CA  92543-7049

HENDERSON DINGESS
10325 S R 665
LONDON OH  43140

HENDRICUS BAAIJ
CUST HENDRICUS BAAIJ JR UGMA IL
222 VALLEY DR
OAKWOOD HILLS IL  60013-1131

HENDRIK PARSON
PMB 1595
115 RAINBOW DR
LIVINGSTON TX  77399-1015

HELMUT WEBER &
HILDEGARD WEBER
TR HELMUT & HILDEGARD WEBER TRUST
UA 12/15/94
1245 ARROWWOOD LN
GRAND BLANC MI  48439-4861

HELMUTH LIPPER
135-20 HOOVER AVE 6-H
KEW GARDENS NY  11435-1409

HELVI RANTA &
ROBERT W RANTA JT TEN
201 E ELIZABETH
FENTON MI  48430-2395

HELYN R MASTERS
303 N MECCA ST APT 309
CORTLAND OH  44410-1084

HELYNN R KARR
ATTN HELYNN R HOFFMAN
1205 POORMAN ROAD
BELLEVILLE OH  44813-9019

HENDERIKA SMITH
ATTN HENDERICA POTOSKY
651 GRAND MANOR DR
WRIGHTSVILLE PA  17368-9356

HENDERSON RUFFIN
2645 PONTIAC RD
AUBURN HILLS MI  48326-2516

HENDRICUS F ROZIER
532 MC DUFF AVE
FREMONT CA  94539-7540

HENDRIK R JURRJENS &
SHIRLEY J JURRJENS JT TEN
241 W LONG LAKE DR
HARRISON MI  48625-8814

HELMUT WODRICH
1092 BLUE RIDGE DR
CLARKSTON MI  48348-4091

HELMUTH SIEMER JR
23606 7 AVE WEST
BOTHELL WA  98021-8530

HELYN F LUCUS
1512 EL CAMPO DR
DALLAS TX  75218-3522

HELYN R STONER
5122 GLEN COVE
FLINT MI  48507-4519

HEMAN W STANNARD
3 VT RT 22A
FAIR HAVEN VT  05743

HENDERSON COUNTY PUBLIC
LIBRARY
301 NORTH WASHINGTON ST
HENDERSONVILLE NC  28739-4311

HENDEY HOSTETTER
C/O HENDEY HOSTETTER BUCKLEY
3710 STONEYCREEK RD
CHAPEL HILL NC  27514-9648

HENDRIK C BETKE
2461 ANCIENT SW
WYOMING MI  49509-4504

HENDRIK VERMEEREN &
SILVIA E VERMEEREN
TR VERMEEREN FAMILY TRUST
UA 11/24/99
16312 UNDERHILL LANE
HUNTINGTON BEACH CA  92647-3330

HENERY J WOOLLEY
1747 DODGEVILLE ROAD
ROME OH  44085-9751

HENIEK MAHLER
BOX 156
SNIF
HAIFA 0707
ISRAEL

HENNRIETTA Y KNOX
1219 W RIVERVIEW
DAYTON OH  45407-2431

HENRI A BELFON
790 CONCOURSE VILLAGE W
BRONX NY  10451-3804

HENRI J SCHIRES
12091 BREWSTER
LIVONIA MI  48150-1445

HENRI R EVANS
8607 REEDY BRANCH DRIVE
JACKSONVILLE FL  32256-9095

HENRIETTA A PORTER &
ANGELA M ROSE JT TEN
2100 E MOSHERVILLE RD
JONESVILLE MI  49250-9545

HENRIETTA BAIRD
CUST VIRGINIA
A BAIRD U/THE NEW YORK U-G-M-A
C/O CHRIS KELLY
BOX 237
HOLLAND PATENT NY  13354-0237

HENRIETTA DICKSON
10916 LEXINGTON AVE NE
ALBUQUERQUE NM  87112-1715

HENERY J WOOLLEY &
BEVERLY J WOOLLEY JT TEN
1747 DODGEVILLE RD
ROME OH  44085-9751

HENNA N LINDSEY &
JEOFFREY MICHAEL LINDSEY JT TEN
6151 OAK ST
KANSAS CITY MO  64113-2238

HENNSON O BOX
615 N PRIVETT ST
PARAGOULD AR  72450-3035

HENRI ANGERS
925 SW 163RD AVE APT 126
BEAVERTON OR  97006-6709

HENRI L MONTPAS JR
BOX 866264
PLANO TX  75086-6264

HENRI R MC LAUGHLIN
BOX 202
PITTSBORO IN  46167-0202

HENRIETTA B MARSHALL
18301W 13 MILE RD
APT B1
SOUTHFIELD MI  48076-1112

HENRIETTA BIERLY
3237 MCKINLEY AVE
BOX 101
COLUMBUS OH  43204-3661

HENRIETTA DUNHAM
173 RIVERSIDE DRIVE 7-N
NEW YORK NY  10024-1615

HENEY ANGELL LA VOIE
TR HENRY ANGELL LA VOIE TRUST
UA 11/17/94
1125 HWY A1A APT 605
SATELLITE BEACH FL  32937-2424

HENNING METZGER JR
BOX 785
LOS GATOS CA  95031-0785

HENNY P LASLEY
5110 S LOGAN DRIVE
LITTLETON CO  80121-1016

HENRI I HABER & NANCY L
HABER TRUSTEES UA HABER
TRUST 1990 DTD 04/13/90
95 ROCKRIDGE RD
HILLSBOROUGH CA  94010-6970

HENRI M HAMMONDS
1257 LAFFER
AKRON OH  44305-3317

HENRICK STRIKER &
IRENE B STRIKER JT TEN
3207 FALCON LN
APT 220
WILMINGTON DE  19808-4349

HENRIETTA B MOORE
BOX 165
EAST ORLAND ME  04431-0165

HENRIETTA DEMBSKI
1324 HARBOR HILLS DR
LARGO FL  33770-4027

HENRIETTA E BARNEY
12136 MENDOTA
DETROIT MI  48204-1859

HENRIETTA E BURKLE
102 BELCHER RD
WETHERSFIELD CT  06109-3003

HENRIETTA E KIRKBRIDE
3350 JAMES AVE N
MINNEAPOLIS MN  55412-2444

HENRIETTA E SULIK
25 FAIRMONT AVE
MERIDEN CT  06451-5320

HENRIETTA FAWCETT
2708 WALTON BLVD
TWINSBURG OH  44087-2980

HENRIETTA G ANDERSON
605 W DARWIN ST
LITCHFIELD MN  55355-2711

HENRIETTA GOUVAS
1246 CENTER ST
BOWLING GREEN KY  42101-3427

HENRIETTA HANZEK &
KAREN HANZEK-BUBB JT TEN
21337 ALEXANDER
ST CLAIR SHORES MI  48081-1881

HENRIETTA J DUFF
628 SOUTH COLUMBUS ST
ALEXANDRIA VA  22314-4146

HENRIETTA J HEWITT
928 W CENTER ST
ROCHESTER MN  55902-6230

HENRIETTA J INGRAM & LAFAYETTE N
INGRAM III TRS
U/W LAFAYETTE N INGRAM JR CREDIT
SHELTER TRUST U/A DTD 08/31/1990
900 6TH AVE S #302
NAPLES FL  34102-6792

HENRIETTA JANKOWIAK & DAVID
R JANKOWIAK & RICHARD M
JANKOWIAK & TIM R JANKOWIAK
JT TEN
2203 S GRANT STREET
BAY CITY MI  48708-8165

HENRIETTA JOYCE HARLEY
BOX 644
MUNCIE IN  47308-0644

HENRIETTA KACZYNSKI
5502 ELMGROVE
WARREN MI  48092-3468

HENRIETTA KACZYNSKI DIANE &
DORA ASHE RICHARD P TEN COM
KACZYNSKI & KRYSTYNA HELENE
HORNE JT TEN
5502 ELMGROVE
WARREN MI  48092-3468

HENRIETTA KLINKERCH
234 SCOTT SWAMP RD
FARMINGTON CT  06032

HENRIETTA LATIMER
41360 FOX RUN RD APT 522
NOVI MI  48377

HENRIETTA M HOLTZ
425 PARK AVE
MEDINA NY  14103-1517

HENRIETTA M HOLTZ
425 PARK AVE
MEDINA NY  14103-1517

HENRIETTA M RICH
332 S WILLARD ST
BURLINGTON VT  05401-3908

HENRIETTA M SCHRANK &
PATRICIA TRACANNA JT TEN
143 E TURNBULL AVE
HAVERTOWN PA  19083-2418

HENRIETTA M WILLIS
19935 KEYSTONE
DETROIT MI  48234-2363

HENRIETTA MADRINA POLLARD
1864 ANJACO RD NW
ATLANTA GA  30309-1808

HENRIETTA MCDONNELL
C/O SPRING SIDE
950 MORGAN HWY
CLARKS SUMMIT PA  18411

HENRIETTA MEANS WALTON
2331 PARKSTONE DR
CHARLESTON SC  29414-4962

HENRIETTA MILLIGAN
FULTON SUITES #615
WAUSEON OH  43561

HENRIETTA P WEBB
7519 E GRAYSON RD
HUGHSON CA  95326-9707

HENRIETTA PUCKETT LIFE
TENANT U/W PEARL PETERSON
C/O ECHO P PUCKETT PA
2615 FISK RD
MONTGOMERY AL  36111-2909

HENRIETTA REITER
88 ATWATER RD
CHADDSFORD PA  19317

HENRIETTA HUTCHINSON
BOX 504
ATLANTIC BEACH FL  32233

HENRIETTA SHAPIRO
TR HENRIETTA SHAPIRO TRUST
UA 10/28/93
1641 NW 20TH AVE
DELRAY BEACH FL  33445-1470

HENRIETTA SVATOS
3626 SUNNYSIDE
BROOKFIELD IL  60513-1630

HENRIETTA SZYNKOWSKI
BOX 2168
BIRMINGHAM MI  48012-2168

HENRIETTA T STEBBINS
1523 BOYNTON DR
LANSING MI  48917-1707

HENRIETTA W MURPHY
TR UA 10/12/01
HENRIETTA W MURPHY FAMILY
TRUST
4008 3E CALLE SONORA
LAGUNA HILLS CA  92653

HENRIETTE RICHARD
BOX 601
ONE WEST 22ND ST
BARNGAT LIGHT NJ  08006-0601

HENRIK A SCHUTZ &
FRANCES P SCHUTZ JT TEN
1685 UNION MILLS ROAD
TROY VA  22974-3815

HENRIK FREITAG
470 E HIAWATHA TRAIL
WOOD DALE IL  60191-2407

HENRY A BAILLARGEON
490 WILD CATHILL RD
HARWINTON CT  06791-2611

HENRY A BAILLERGEON
490 WILDCAT HILL RD
HARWINTON CT  06791-2611

HENRY A BARGIEL &
NORMA MAXINE BARGIEL JT TEN
2184 OLD HICKORY BLVD
DAVISON MI  48423-2064

HENRY A BARTON
51 POMEROY MEADOW RD
SOUTHAMPTON MA  01073-9411

HENRY A BLOCK JR
950 EAST 5TH ST
BROOKLYN NY  11230-2110

HENRY A BRIELE JR
2307 MAPLE
NORTHBROOK IL  60062-5209

HENRY A BROWN
500 SPRING GREEN RD
WARWICK RI  02888-5345

HENRY A BUONO SR
103 PROVIDENCE ST
STATEN ISLAND NY  10304-4213

HENRY A CONWAY
9 DAWNWINDS CT
LAKEWOOD NJ  08701-7517

HENRY A DUDEK
29703 BROWN CT
GARDEN CITY MI  48135-2325

HENRY A GEISENHONER JR
110 GREENBROOK CT
NEW HOPE PA  18938-1074

HENRY A GIVENS
1706 NO CAROLINA
SAGINAW MI  48602-3984

HENRY A GLUCKSTERN
41 PARK ROAD
MAPLEWOOD NJ  07040-2215

HENRY A GOLOW
RR 2
NORVAL ON  L0P 1K0
CANADA

HENRY A GOTTSCHALK &
JUNE GOTTSCHALK JT TEN
N298 COUNTY HWY I
WATERLOO WI  53594

HENRY A GRAHAM &
JANICE D GRAHAM JT TEN
130 RIDGEVIEW RD
POUGHKEEPSIE NY  12603-4264

HENRY A HAINER &
ELLA MARIE HAINER JT TEN
16475 29 MILE RD
RAY MI  48096-2215

HENRY A HARMON
3131 FLEUR DR
APT 1007
DES MOINES IA  50321-1751

HENRY A JANTOSZ
18951 CARMELO DRIVE N
CLINTON TWP MI  48038-2208

HENRY A KEYES
8722 BUNKER HILL RD
GASPORT NY  14067-9367

HENRY A KOZODY
11295 SLADE RD
MEDINA NY  14103-9455

HENRY A LEON
1396 JANES WAY
COLTON CA  92324-1670

HENRY A MIKA &
PHYLLIS M MIKA JT TEN
3038 MARCH DR
TOLEDO OH  43614

HENRY A POPE JR
78 HIGHFIELD COURT
LITTLE SILVER NJ  07739

HENRY A RHODES
4036 MEADOWVIEW HILLS DR
CHARLOTTE NC  28269-1480

HENRY A SZYSZKOWSKI
15 FAIRWAY VIEW DR
BRISTOL CT  06010-2803

HENRY A HEFFNER
3577 S M 52
OWOSSO MI  48867-8211

HENRY A JOHNSON
10708 PARDEE
TAYLOR MI  48180-3555

HENRY A KNOX
BOX 123772
FORT WORTH TX  76121-3772

HENRY A KRAWCZAK &
VICKI R KRAWCZAK JT TEN
4920 EAST BOMBAY ROUTE 1
MIDLAND MI  48642-9711

HENRY A LIPINSKI &
GERALDINE T LIPINSKI JT TEN
17089 REAGAN LN
LAKEWOOD WI  54138-9547

HENRY A NOVAK
8272 PRIVATE LANE
ANNANDALE VA  22003-4470

HENRY A POTTER
8043 WILSON
BYRON CENTER MI  49315-8839

HENRY A SPRADLIN
6430 FAUST DR
SHREVEPORT LA  71129-4310

HENRY A VYSMA
4331 HOWARD ST
MONTCLAIR CA  91763-6327

HENRY A JAHNS &
JANET M JAHNS JT TEN
4318 CRYSTAL CREEK
LAKE ORION MI  48362-1018

HENRY A JOHNSON III
32949 FOREST AVE
WAYNE MI  48184-1847

HENRY A KOLASZ
19 COUNTRY LANE
WEST SENECA NY  14224-1509

HENRY A LEE
108 LA SALLE AVE
HAMPTON VA  23661-3533

HENRY A MC NEIL
19254 REVERE
DETROIT MI  48234-1708

HENRY A PASSMAN
806 DALEVIEW DR
SILVER SPRING MD  20901-3602

HENRY A RADDATZ
8320 SANDPIPER
CANTON MI  48187-1707

HENRY A SZLACHETKA
3965 JEFFERSON AVENUE
HAMBURG NY  14075-2939

HENRY A WALTER
RT 2
RIESEL TX  76682

HENRY A WHITE JR
404 HOCKADAY ST
COUNCIL GROVE KS  66846-1809

HENRY A WRIGHT &
BARBARA J WRIGHT JT TEN
1606 HOUSTONIA
ROYAL OAK MI  48073

HENRY ADAMS III
4518 S LA CROSSE
CHICAGO IL  60638-1956

HENRY ALLEN JR
108 N MANNGROVE
MUNCIE IN  47303-4358

HENRY ARNBERG &
LYNDA S ARNBERG JT TEN
56 RUSTIC GATE LANE
DIX HILLS NY  11746-6134

HENRY B ADAMS
BOX 482
MARSHFIELD MA  02050-0482

HENRY B HAM
1439 GROVECREST DR
ARLINGTON TX  76018-1265

HENRY B HOFF
101 MAGNOLIA ST
ENGLEWOOD OH  45322-1258

HENRY B MARSHALL
2617 NORTH HEALD STREET
WILMINGTON DE  19802-4533

HENRY A WILHELM &
BETTY J WILHELM JT TEN
104 LAURA AVE
DAYTON OH  45405-3102

HENRY A YEATS
200 DAY MIAR RD
ALVARADO TX  76009-6331

HENRY AKINS
372 SOUTH EIFERT RD
MASON MI  48854-9511

HENRY ALLEN PRIEST
715 AXFORD ST
FLINT MI  48503

HENRY ASHWORTH
PO BOX 3615
WESTPORT MA  02790

HENRY B ANTHONY
3500 WESTCHESTER PIKE APT J46
NEWTOWN SQUARE PA  19073

HENRY B HART &
CLAIRE B HART
TR HART LIVING TRUST
UA 05/08/97
156 TARA COURT
DALEVILLE VA  24083-3236

HENRY B JANEWAY &
MADELINE A JANEWAY JT TEN
28827 NEWPORT
WARREN MI  48093-7816

HENRY B MC GUIRE
8 HUNTER RD NO
NO HALEDON NJ  07508-2796

HENRY A WRIGHT
1606 HOUSTONIA
ROYAL OAK MI  48073

HENRY ADAMS
4504 S LACROSS
CHICAGO IL  60638-1956

HENRY ALLAN IRWIN JR
19772 DRIFTWOOD
CLINTON TOWNSHIP MI  48038

HENRY ALVARO JR
3904 STERNS ROAD
LAMBERTVILLE MI  48144-9723

HENRY AYIK
29 WINDHAM ST
WORCESTER MA  01610-2125

HENRY B BROWN
21 RIVERDALE AVE
WHITE PLAINS NY  10607-1419

HENRY B HIGHTOWER
1285 COMMONWEALTH
YPSILANTI MI  48198-3151

HENRY B KRUPA
TR HENRY B KRUPA TRUST UA 12/1/94
27431 SHACKETT
WARREN MI  48093

HENRY B OGINSKY
2800 BYRON RD
LENNON MI  48449

HENRY B ROBERTS
2309 PARK RIDGE CT
GROVE CITY OH  43123-1818

HENRY B SCHAFFER
19747 US 23 S
PRESQUE ISLE MI  49777-9057

HENRY B SCHLENKE
10456 VIEWTOP CT
HARTLAND MI  48353-2539

HENRY B SIMM &
FRANCES B SIMM JT TEN
345 WEST ROAD
WESTFIELD MA  01085-9749

HENRY B SMITH 3RD
6337 GOLF LAKES COURT
BAY CITY MI  48706-9369

HENRY B SUHR JR
BOX 416
OIL CITY PA  16301-0416

HENRY B TOMCZYK & STEPHANIE A TOMCZ
TOD STEPHEN TOMCZYK SUBJECT TO STA
TOD RULES
27602 LORRAINE
WARREN MI  48093

HENRY B WEIS 3RD
4318 WILLOW LANE
DALLAS TX  75244-7449

HENRY BARLAGE
THE WARTBURG
325 BRADLEY AVENUE
MT VERNON NY  10552-2544

HENRY BARNICKEL &
MARGARET BARNICKEL JT TEN
305 SANNITA DRIVE
ROCHESTER NY  14626-3617

HENRY BARTLETT &
CARMEN BARTLETT JT TEN
666 MILLER AVENUE
BROOKLYN NY  11207-6021

HENRY BELVAMROOD
PO BOX 73
BUCHANON NY  10511

HENRY BERKOWITZ
456 PONCE DELEON DR
WINTER SPRINGS FL  32708-3067

HENRY BLUSH &
EDITH C BLUSH JT TEN
1114 LAKEVIEW RD
COPAKE NY  12516-1110

HENRY BODNER
22291-M LIBBY RD #203
BEDFORD HEIGHTS OH  44146-1212

HENRY BOLT
12 SAMSTAG AVE
OSSINING NY  10562-1923

HENRY BORKOWSKI
ATTN J BIEHUNIK
56 OLD STONE RD
DEPEW NY  14043-4231

HENRY BORNSTEIN
11974 MAYFIELD AVE
LOS ANGELES CA  90049-5897

HENRY BOSTIC JR
8516 W 26TH ST
NORTH RIVERSIDE IL  60546-1226

HENRY BRACCO &
IRENE BRACCO JT TEN
9312 LAKE ABBY LN
BONITA SPRINGS FL  34135-8881

HENRY BRADYCHOK PER REP EST
MARLENA BRADYCHOK
25093 MAGDALENA S
HARRISON TWP MI  48045

HENRY BRODY
62 MCKENZIE CT
BUFFALO NY  14227-3237

HENRY BROWN JR
5137 WALLINGFORD
ST LOUIS MO  63121-1014

HENRY BROWN JR
RR 6 BOX 357A
SELMA AL  36701-9528

HENRY BURNS JR
2045 BARKS ST
FLINT MI  48503-4305

HENRY BYRON SPERRY
900 GREENWAY CT
MIAMISBURG OH  45342-6428

HENRY C ALTERGOTT
5710 N OZARK AVE
CHICAGO IL  60631-2282

HENRY C AMEEL
6449 SOUTH DALLAS COURT
ENGLEWOOD CO  80111-5346

HENRY C BINFORD
1110 DOBSON ST
EVANSTON IL  60202-3819

HENRY C BRYANT &
INEZ G BRYANT JT TEN
4 RANDOLPH DR
WINDSOR VA  23487-9633

HENRY C CHEATHAM
BOX 311170
FLINT MI  48531-1170

HENRY C COAN
131 LAKESIDE DR
DANVILLE IL  61832-1374

HENRY C CURRIER
17212 WALL
MELVINDALE MI  48122-1217

HENRY C DEWES &
SALLY V DEWES JT TEN
9009 PETERSBURG ROAD
EVANSVILLE IN  47725-1481

HENRY C ESTERLY
4183 TUCKERSHAM LN
TUCKER GA  30084-2234

HENRY C GAST
PO BOX 240
LONGS SC  29568

HENRY C ANTON
6555 PARK MANOR DRIVE
APT 274
METAIRIE LA  70003

HENRY C BOSS II
5334 EAST 48TH ST NORTH
BEL AIRE KS  67220

HENRY C CARROLL
1018 GEORGE WARREN DR
RUFFIN SC  29475-5089

HENRY C CHINSKI SR
1030 KENDALL ROAD
WILMINGTON DE  19805-1151

HENRY C CRESCIBENE
20 CHRISTOPHER DR
COLTS NECK NJ  07722-1055

HENRY C DEATHERAGE JR &
LUCILLE H DEATHERAGE JT TEN
5919 N WESTERN AVE
PEORIA IL  61614-4043

HENRY C DIXON JR
46 PALMER ST
NORWICH CT  06360-4813

HENRY C FIELDS
285 MYERS AVENUE
MANSFIELD OH  44902-1418

HENRY C GROSSO
16622 PINECONE
WOODHAVEN MI  48183-1645

HENRY C BARRICK JR
16980 E CARLSON DR
APT 617
PARKER CO  80134

HENRY C BROWN
5952 SO BISHOP
CHICAGO IL  60636-1715

HENRY C CASHEN III
2101 L ST NW
WASHINGTON DC  20037-1526

HENRY C CLARK
6102 YANKEE ROAD
MIDDLETOWN OH  45044-9125

HENRY C CROSKEYS JR
BOX 231
MELBOURNE FL  32902-0231

HENRY C DESEGUIRANT
7647 LONG PINE DR
SPRINGFIELD VA  22151-2826

HENRY C DOAN
3556 EAST TAPLOW WAY
COLLIERVILLE TN  38017-0622

HENRY C GALETSCHKY &
PATRICIA Y GALETSCHKY JT TEN
7083 BEAGLE RUN
FAYETTEVILLE NC  28311

HENRY C GUARINI &
GRACE A GUARINI JT TEN
23 S LERISA ST
BETHPAGE NY  11714-5542

HENRY C HENTZEL &
SUE ANN HENTZEL JT TEN
50 OAK DR
FORT MADISON IA  52627-2123

HENRY C JOHNSON
142 POLLOCK DRIVE
BROOKS ESTATE
PISTON PA  18640-3162

HENRY C LAGG &
DONNA D LAGG &
JENNIFER R SMITH JT TEN
9022 FENTON
REDFORD MI  48239-1276

HENRY C MARTINEZ & CATHERINE H
MARTINEZ TRS U/A DTD 10/29/04 THE
MARTINEZ FAMILY TRUST
13847 W HAMILTON DR
FOUNTAIN HILLS AZ  85268

HENRY C MOLINARO
502 SECOND AVE
PUNXSUTAWNEY PA  15767-1448

HENRY C MULLINS
SUGAR CAMP ROAD
1297
WHEELERSBURG OH  45694

HENRY C PROFFITT
1653 EVALIE DRIVE
FAIRFIELD OH  45014-3514

HENRY C REINER JR
4940 EAST SHOREWOOD DRIVE
DUNKIRK NY  14048

HENRY C SCHRAMM &
BETTY M SCHRAMM JT TEN
9907 KEYSTONE AVE
SKOKIE IL  60076-1140

HENRY C HOLZWEHER
BOX 1517
MAPLE VALLEY WA  98038-1517

HENRY C KOWALSKI
5384 TERRITORIAL
GRAND BLANC MI  48439-1917

HENRY C LANG
TR THE LANG LIVING TRUST
UA 06/30/97
2506 LAKESIDE DR
BALDWIN NY  11510-3516

HENRY C MILLER
5030 HOLLISTER AVE
GOLETA CA  93111-2638

HENRY C MORRIS
2103 ALGONAC
FLINT MI  48532-4507

HENRY C PARTIN
890 BAGLEY AVE
YPSILANTI MI  48198-3851

HENRY C PUFFENBERGER
4200 SMITHVILLE RD
EATON RAPIDS MI  48827-9732

HENRY C SCHMIDT &
LAURIE B SCHMIDT JT TEN
1222 KENSINGTON
GROSSE PTE PARK MI  48230-1102

HENRY C SHANKWEILER &
JOYCE E SHANKWEILER JT TEN
3740 SAND SPRING RD
SCHNECKSVILLE PA  18078-3049

HENRY C JERLA
121 HARBOR ST
WILSON NY  14172-9797

HENRY C KUEHL &
BERNICE W KUEHL JT TEN
3 NORTH VINE STREET
HINSDALE IL  60521-3314

HENRY C LEONARD
6758 WEST WILLOW GROVE DR
NEW PALESTINE IN  46163-9039

HENRY C MINES
2601 HOWLAND-WILSON RD
CORTLAND OH  44410-9449

HENRY C MOSES
CUST JAMES B
MOSES UGMA MA
40 PETER TUFTS RD
ARLINGTON MA  02474-1414

HENRY C PIERCE
TR HENRY C PIERCE REVOCABLE TRUST
UA 09/12/96
6520 RAINBOW AVE
SHAWNEE MISSION KS  66208-1966

HENRY C RAY
23671 COYLE
OAK PARK MI  48237-1929

HENRY C SCHMINCKE III
1021 1/2 SUMTER AVE
BALTIMORE MD  21237-2741

HENRY C STRUGALA
204 AVENUE F
BAYONNE NJ  07002-4927

HENRY C STUMP
71-04 72ND PLACE
GLENDALE NY  11385-7337

HENRY C SUMTER JR
127 PECOS AVE
MODESTO CA  95351-5327

HENRY C SVOBODA OR JEAN B
SVOBODA TR
SVOBODA FAMIL TRUST
U/A 02/04/92
4398 TAMARACK DR
CLEVELAND OH  44134-6255

HENRY C TUCK
TR HENRY C TUCK TRUST
UA 04/14/95
5907 WILLOW CREEK COURT
NEW PORT RICHEY FL  34655-1162

HENRY C WALEGA
TR
HENRY C WALEGA REVOCABLE
LIVING TRUST
UA 07/23/99
6887 WALDO
DETROIT MI  48210-2818

HENRY C WARMBIER
546 SALZBURG
AUBURN MI  48611-8509

HENRY C WILSON
760 EDDY ROAD
CLEVELAND OH  44108-2367

HENRY CADE JR
676 S 22ND STREET
COLUMBUS OH  43205-2759

HENRY CAVAZOS
1727 S WASHINGTON ST
KOKOMO IN  46902-2006

HENRY CHAPMAN
1521 BREMEN
ST LOUIS MO  63107-3001

HENRY CHARLES ERSKINE
21107 NORTHCREST
BOX 389
TUSTIN MI  49688-0389

HENRY CHARLES GLINA
6 NOMAD CR
TORONTO  M3B 1S6
CANADA

HENRY CHRISTOPHE GUTCHAK
4161 E DODGE RD
CLIO MI  48420-9729

HENRY CLAY WARD
76 CLIVE ST
METUCHEN NJ  08840-1038

HENRY CLAY WARD &
HARRIETTE C WARD
TR WARD LVING TRUST
UA 08/09/94
76 CLIVE ST
METUCHEN NJ  08840-1038

HENRY CLAY YEATMAN
BOX 356
SEWANEE TN  37375-0356

HENRY CLEVELAND SCHREIBER
8539 MANOR BLVD
DETROIT MI  48204-3026

HENRY COCHRAN
618 BRYNFORD ST
LANSING MI  48917-4900

HENRY COHEN
2512 HAMMOND AVE
SUPERIOR WI  54880-7123

HENRY COLES
7112 BLUFF RD
HOPKINS SC  29061-9133

HENRY COLES SR
7112 BLUFF RD
HOPKINS SC  29061-9133

HENRY D BIELEC &
NANCY S BIELEC JT TEN
3115 BERTHA
FLINT MI  48504-1816

HENRY D BROWN
RT 3 MEKUS RD
DEFIANCE OH  43512

HENRY D CRANE
1420 RIDLEY DR
FRANKLIN TN  37064-9614

HENRY D ENLOW &
SHIRLEY A ENLOW JT TEN
23660 MARLOW
OAK PARK MI 48237-1959

HENRY D GORDON
BOX 637
PORTAGE MI 49081-0637

HENRY D KAINE &
SUZANNE D KAINE JT TEN
5136 WOODLANDS TRAIL
BLOOMFIELD HILLS MI 48302

HENRY D MC ALISTER &
IDA C MC ALISTER JT TEN
C/O MICHAEL W COLTON
31700 W 13 MILE RD STE 219
FARMINGTON HILLS MI 48334-2171

HENRY D ROHON &
CLAIRE B ROHON JT TEN
96 TRUMBULL AVE
PLAINVILLE CT 06062-1721

HENRY D STRICKLAND
6313 RUFFIN RD
RUFFIN SC 29475-5146

HENRY DANZIGER
29 HUNT CLUB CIRCLE
EAST AMHERST NY 14051-1867

HENRY DEMIDENKO
3750 BROTHERS DELIGHT DR
MANCHESTER MD 21102

HENRY DYCK
1606 CONC 6 BOX 253
VIRGIL ON L0S 1T0
CANADA

HENRY D EPSTEIN
71 GREENLAWN AVE
NEWTON CENTER MA 02459-1712

HENRY D INGRAM
2423 MOUNDS RD
ANDERSON IN 46016-5852

HENRY D KIMPEL &
LUCILLE KIMPEL JT TEN
15920 GARY LANE
LIVONIA MI 48154-2332

HENRY D NICHAMIN
621 BURNS AVE
FLOSSMOOR IL 60422-1101

HENRY D SHALLOWHORN
10619 S 7TH AVE
INGLEWOOD CA 90303-1508

HENRY D THOMPSON
849 W JEFFERSON ST
FRANKLIN IN 46131-2119

HENRY DAVIS JR
21480 DEQUINDRE APT 104
WARREN MI 48091-2235

HENRY DOLANSKY
2435 OCEAN AVE APT 5-A
BROOKLYN NY 11229-3544

HENRY DZIEDZIC &
GERALDINE M DZIEDZIC JT TEN
19354 COVENTRY DRIVE
RIVERVIEW MI 48192-7887

HENRY D FRECH
3707 SPRINGFIELD CT
WASHINGTON MI 48094-1135

HENRY D KAINE
32259 SCENIC LANE
FRANKLIN MI 48025-1702

HENRY D MARTIN
1602 KING DRIVE
NEW ORLEANS LA 70122-2502

HENRY D PORTER
BOX 546
HEBRON OH 43025-0546

HENRY D SMITH
4900 SCOTTEN ST
DETROIT MI 48210-2681

HENRY D WILLIS JR &
GLYNDA J WILLIS JT TEN
4457 JEANNE STREET
VIRGINIA BEACH VA 23462-3144

HENRY DAVIS JR
59 RICH ST
BUFFALO NY 14211-3019

HENRY DRAZBA &
BARBARA DRAZBA JT TEN
3653 NEW HUDSON RD
ORWELL OH 44076

HENRY E ABDERHALDEN
15 ALIZE DRIVE
KINNELON NJ 07405

HENRY E ARDEN JR
130 PHINNEY'S LANE
CENTERVILLE MA  02632-2924

HENRY E BROWN
BOX 1103
GLEN ROCK NJ  07452-1103

HENRY E CAHILL &
PETER J CAHILL
TR UA 3/3/95 CAHILL FAMILY TRUST
409 WASHINGTON ST
ABINGTON MA  02351

HENRY E CASSIDY
336 DECCA
WHITE LAKE MI  48386-2121

HENRY E CLASS
2125 LOCKPORT-OLCOTT RD
BOX 101
BURT NY  14028-9788

HENRY E CONNELL
37338 INGLESIDE
CLINTON TWSP MI  48036-2616

HENRY E DAAVETTILA
1872 HERMITS COVE RD
LAKE LINDEN MI  49945

HENRY E DANIEL
305 BAY SHORE DR
PANAMA CITY FL  32407-5456

HENRY E DEWENTER
BOX 123
WESTPORT CA  95488-0123

HENRY E FORD &
BETTY B FORD JT TEN
6336 ELMDALE RD
BROOK PARK OH  44142-4015

HENRY E FOX
1611 SALT SPRINGS ROAD
MINERAL RIDGE OH  44440-9528

HENRY E GEHRKE
21920 ELMWAY
CLINTON TWP MI  48035-1710

HENRY E GREEN
17336 TIMBER OAK LN SW
FORT MYERS FL  33908-6174

HENRY E HARASIM &
MARGARET R HARASIM JT TEN
2921 BRIARWOOD
KALAMAZOO MI  49004-2022

HENRY E HERGUTH
2 ARCHER PLACE
TARRYTOWN NY  10591-4102

HENRY E KIDD
3344 PASEO
KANSAS CITY MO  64109-1937

HENRY E KIDD &
SHIRLEY A KIDD JT TEN
3344 PASEO
KANSAS CITY MO  64109-1937

HENRY E KIRSCHNER
6002 N W WESTWOOD LANE
KANSAS CITY MO  64151-2743

HENRY E LARRAIN
15095 N THOMPSON PEAK PKWY 1095
SCOTTSDALE AZ  85260

HENRY E LEE
11901 SHROYER DR
OKLAHOMA CITY OK  73170-5631

HENRY E LEE JR
3906 CARRIAGE LANE
CONYERS GA  30094-4063

HENRY E LUNN
302 HOLLY AVE
WOODBURY HEIGHTS NJ  08097-1117

HENRY E MEUNIER &
MARY C MEUNIER JT TEN
10334 APPLE PARK COURT
CENTERVILLE OH  45458-9594

HENRY E MILLER & LOVINA M
MILLER TRUSTEES MILLER
FAMILY U-DECL OF TRUST DTD
3/18/1992
2566 TRUMAN AVE
OAKLAND CA  94605-4841

HENRY E MOBLEY III
4808 13TH S AVE
SEATTLE WA  98108-1846

HENRY E MONROE
BOX 163
BRASHER FALLS NY  13613-0163

HENRY E MOORE
14 ROBIN RD
GUELPH ON  N1L 1A7
CANADA

HENRY E NASH
CUST
PATRICIA JANE NASH A MINOR
UNDER GIFTS OF SECS TO
MINORS ACT
1532 ESPINOSA CIRCLE
PALOS VERDES ESTS CA  90274

HENRY E PICKENS
1710 PUTNAM ST
SANDUSKY OH  44870-4555

HENRY E REDMOND
1661 N CLARWIN RD
GLADWIN MI  48624-9519

HENRY E ROHLAND &
GRETCHEN K ROHLAND JT TEN
384 OAKLYN ROAD
LEBANON PA  17042-5851

HENRY E SIMPSON JR &
CHRISTINE C SIMPSON JT TEN
PO BOX 146
DUNDEE MI  48131

HENRY E THOMPSON
4702 GREENLAWN
FLINT MI  48504-5408

HENRY E WALLS
501 CANIDATE ROAD
RICHMOND VA  23223-5550

HENRY E WILKINSON
246 BRIDGE CREEK CIR
REEDVILLE VA  22539-3549

HENRY ELBERT HARDEN
945 LOMITA AVE
FLINT MI  48505-3579

HENRY E PEZZONI JR
955 SOMERA ROAD
LOS ANGELES CA  90077-2623

HENRY E POGUE V &
NANCY D POGUE JT TEN
15 MT PLEASANT LN
FRT THOMAS KY  41075-1165

HENRY E REISNER
69-39 YELLOWSTONE BLVD
FOREST HILLS NY  11375-3760

HENRY E ROHRBEIN
521 BERKSHIRE LANE
DES PLAINES IL  60016-1019

HENRY E STAWICKI
2104 GRAYLING COURT
WILMINGTON DE  19804-3620

HENRY E THOMPSON JR ADM EST
JUDITH L BRUNO
C/O JOHN K PARDEE III
2828 W CENTRAL AVESTE 10
TOLEDO OH  43606

HENRY E WESTENDORF &
THERESE E WESTENDORF JT TEN
1790 HUNTERS COVE CIR
KOKOMO IN  46902

HENRY E ZAWADZKI
412 LEWIS RD
NEW BRITAIN CT  06053-1433

HENRY EPSTEIN
189 LINDBERGH AVE
OCEANSIDE NY  11572-5507

HENRY E PHILLIPS
1042 CLAREMONT DR
COLUMBIA TN  38401

HENRY E POLAK
1860 TICE CREEK DR APT 1104
WALNUT CREEK CA  94595-2447

HENRY E RICHARDSON JR
7248 DEERHILL DRIVE
CLARKSTON MI  48346-1232

HENRY E RUBIN &
SANDRA RUBIN JT TEN
9 JEANNE RD
RANDOLPH MA  02368-2911

HENRY E STONE
210 WILSON ST NE
APT 1102
DECATUR AL  35601-1854

HENRY E VIA
3911 PRESTON RD
MARTINSVILLE VA  24112-7106

HENRY E WESTENDORF &
THERESE E WESTENDORF JT TEN
1790 HUNTERS COVE CIR
KOKOMO IN  46902

HENRY EDHEIMER & CO MONEY
PURCHASE PENSION PLAN & TRUST
2640 SNOWBERRY LN
CLEVELAND OH  44124-4321

HENRY ERNEST BLAGDEN JR
58 JEFFERSON AVE
SHORT HILLS NJ  07078-3233

HENRY ESPINOSA & CONSUELO E
ESPINOSA TRUSTEES U/D/T DTD
03/07/88 F/B/O ESPINOSA
TRUST
7248 FOXCROFT ST
RIVERSIDE CA  92506-6127

HENRY F ANDERSON
BOX 126
SILVERLAKE NH  03875-0126

HENRY F BAILEY
2903 WHITEHORSE AVE
KETTERING OH  45420

HENRY F BAILEY
5605 HENRY BAILEY RD
BUFORD GA  30518-7952

HENRY F BENDER &
ALMA T BENDER JT TEN
23001 AVALON
ST CLAIR SHORES MI  48080-2481

HENRY F BOLTON
20875 ALBION RD
STRONGSVILLE OH  44149-2342

HENRY F BROWER &
THEA J BROWER JT TEN
329 FIRST AVE
TWO HARBOR MN  55616-1611

HENRY F BULLOCK
3221 WOOD VALLEY DR
FLUSHING MI  48433-2265

HENRY F BULLOCK &
VERNA JOAN BULLOCK JT TEN
3221 WOODVALLEY DR
FLUSHING MI  48433-2265

HENRY F CHU &
MAY L CHU JT TEN
174 CASITAS AVE
SAN FRANCISCO CA  94127-1602

HENRY F CUZYDLO
1681 LINDEN AVENUE
N TONAWANDA NY  14120-3021

HENRY F DANIELS & DOROTHY L
DANIELS TR LOVING TR DTD
07/16/91 U/A HENRY F DANIELS
33 SOUTH STREET
BOX 259
BERLIN HEIGHTS OH  44814-9321

HENRY F DOERGE
MIDDLEFORT RD
MIDDLEBURGH NY  12122

HENRY F DUBNER &
NORMAN F DUBNER JT TEN
1434 HALLWOOD RD
BALTIMORE MD  21228-1141

HENRY F DZIUBA &
STELLA M DZIUBA JT TEN
250 CLAREMONT
DEARBORN MI  48124-1368

HENRY F ELIAS &
MARION V ELIAS JT TEN
520 PETERS BLVD
BRIGHTWATERS NY  11718-1723

HENRY F GASEK &
BEATRICE A GASEK JT TEN
9133 POTTER RD
FLUSHING MI  48433-1912

HENRY F GEHLHAUS 2ND
21 THE TRAIL
MIDDLETOWN NJ  07748-2008

HENRY F GIEWAT
PO BOX 255LACONA ROAD
MAHOPAC NY  10541

HENRY F HATFIELD
8866 E COUNTY RD 100N
AVON IN  46123

HENRY F HEBERT &
BARBARA ANN HEBERT MARKEY TEN COM
7716 LEW HOAD AVE
BATON ROUGE LA  70810-1745

HENRY F HEIN
896 PINE AVE
WEST ISLIP NY  11795-2609

HENRY F HENSLEY
8525 CRACKERSNECK RD
WASHBURN TN  37888-9731

HENRY F HOFFMAN &
JEANETTE K HOFFMAN JT TEN
209 LYDALE PLACE
MERIDEN CT  06450-6126

HENRY F HOFFMEIER JR
257 HAMBURG TPKE
RIVERDALE NJ  07457-1024

HENRY F JANUCHOWSKI
8821 HILLSIDE DRIVE
HICKORY HILLS IL  60457-1357

HENRY F JONES
34 ELBA COURT UNIT 5559
ELLIJAY GA  30540-5476

HENRY F JUDGE & EDNA B JUDGE
TR JUDGE FAMILY LIVING TRUST
UA 06/11/97
18371 JAMESTOWN CIRCLE
NORTHVILLE MI 48167-3521

HENRY F KRAUS &
ANITA B KRAUS
TR UA 04/21/94
KRAUS FAMILY REVOCABLE
LIVING TRUST
1094 SUNFLOWER LANE NE
PALM BAY FL 32907-2128

HENRY F LAMBERT
6611 HAZEN
ST LOUIS MO 63121-3210

HENRY F NOWAK
TR UA 12/12/91 VIRGINIA G NOWAK
TRUST
5134 W FARWELL AVE
SKOKIE IL 60077

HENRY F SORDYL &
HENRIETTA W SORDYL JT TEN
2239 WINONA
FLINT MI 48504-7106

HENRY F WILSON
2305 W 80TH PLACE
CHICAGO IL 60620-5914

HENRY FERRETTI
141 GRANDVIEW AVE
NANUET NY 10954-3120

HENRY FIORILLO
157 GLENWOOD DR
NORTH HALEDON NJ 07508-3020

HENRY FRANK
155 PLANET ST
ROCHESTER NY 14606-3026

HENRY F KENKEL
5538 HUBBLE ROAD
CINCINNATI OH 45247-3655

HENRY F KRUP
6264 W FARRAND RD
CLIO MI 48420-8214

HENRY F MASON
39306 MORAVIAN
CLINTON TWP MI 48036-1555

HENRY F PHIPPS TOD
ESTIE MARIE PHIPPS
303 DOWNING PL
ENGLEWOOD OH 45322-1130

HENRY F SPENCER
1827 COCHRAN PL
LOS ANGELES CA 90019-5223

HENRY FAY
62-51-82ND ST
MIDDLE VILLAGE NY 11379

HENRY FERRETTI
TR UW
ADELE FERRETTI F/B/O SILVIO
FERRETTI
141 GRANDVIEW AVE
NANUET NY 10954-3120

HENRY FIORVANTI
43B PARK RD
ASHLAND MA 01721-1506

HENRY FRANK JR
218 LAUREL AVE
KEARNY NJ 07032-2954

HENRY F KORMOS
17335 VINING ROAD
ROMULUS MI 48174-9734

HENRY F KWOLEK &
ANNE KWOLEK TEN COM
TRUSTEES UA KWOLEK FAMILY
TRUST DTD 06/06/91
42507 WATERFALL RD
NORTHVILLE MI 48168

HENRY F MC CARLEY
101 LAMAR ST
YOUNGSTOWN OH 44505-4850

HENRY F REHFELD
8435 IMPERIAL CIR
PALMETTO FL 34221-9510

HENRY F WARD
12441 W 550 N
FLORA IN 46929-9570

HENRY FEINSTEIN
11 CLARK LANE
HARRIMAN NY 10926-3613

HENRY FIAMENGO &
HENRIETTA FIAMENGO JT TEN
46 CRONIN ST
FORESTVILLE CT 06010-7813

HENRY FOON WONG &
HELEN Y WONG JT TEN
981 JACKSON ST
SAN FRANCISCO CA 94133-4815

HENRY FRANK KWIATKOWSKI
100 REO ST
CHEEKTOWAGA NY 14204-1103

HENRY FRED SCHAEFER
7716 BELLEWOOD
HOUSTON TX  77055-6804

HENRY FRIEDRICE
95 FRANTZEN TERRACE
BUFFALO NY  14227-3203

HENRY FRISCHER &
BERTA FRISCHER JT TEN
9601 COLLINS AVE
APT 1402
BAL HARBOUR FL  33154-2213

HENRY FROMM
CUST
HELENE FROMM U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
180 WEST END AVE
NEW YORK NY  10023

HENRY FROST
24241 ELLIOT RD
DEFIANCE OH  43512-6828

HENRY FULOP
2150 CENTER AVE
FORT LEE NJ  07024-5806

HENRY FURLOW
4010 LAGUNA RD
PROTWOOD OH  45426-3862

HENRY G BARROW
8224 DUNDALK AVE
BALTIMORE MD  21222-6013

HENRY G BENSON
12352 NORTHLAWN
DETROIT MI  48204-1020

HENRY G BORY &
AGNES V BORY JT TEN
2800 WALTHER AV 2101
BALTIMORE MD  21234

HENRY G CASEY
226 N E ROCKWOOD
BARTLESVILLE OK  74006-1415

HENRY G COORS &
DOROTHY E COORS
TR FAMILY TRUST
DTD 04/06/90 U/A HENRY &
DOROTHY COORS
67 ALEGRE CT
DANVILLE CA  94526-4909

HENRY G COORS & DOROTHY E
COORS TRUSTEES U/A DTD
04/06/90 HENRY COORS &
DOROTHY COORS FAMILY TRUST
67 ALEGRE CT
DANVILLE CA  94526-4909

HENRY G GALEBACH
7841 S E SHENANDOAH DRIVE
CAMBRIDGE
HOBE SOUND FL  33455-5920

HENRY G GEILING III
56 CHATSWORTH CT
EDISON NJ  08820-4048

HENRY G HAGY
5167 CANDLEWOOD DR
GRAND BLANC MI  48439-2006

HENRY G HAGY &
MARY L HAGY JT TEN
5167 CANDLEWOOD DR
GRAND BLANC MI  48439-2006

HENRY G LAUN &
YVONNE L LAUN JT TEN
14052 SW STAMPHER RD
LAKE OSWEGO OR  97034-2463

HENRY G MONTGOMERY
2121 PARK PLACE ST
DECATUR AL  35601-3459

HENRY G OGONOWSKI
120 GLEN BERNE DRIVE
WILMINGTON DE  19804-3408

HENRY G OJIDA
BOX 73
BOMBAY NY  12914-0073

HENRY G OVELGONE &
ADELEC OVELGONE JT TEN
8157 KAVANAGH RD
BALTIMORE MD  21222-4716

HENRY G PETERSON
4830 ST LAWRENCE
CHICAGO IL  60615-1510

HENRY G PRATT III
17 HERITAGE RD
HILTON HEAD SC  29928-4226

HENRY G S SCHIERL &
ROSE M SCHIERL JT TEN
427 RHODA DR
LANCASTER PA  17601-3669

HENRY G TAYLOR
5517 CAVALRY POST RD
ARLINGTON TX  76017-4516

HENRY GEORGE
342 DEKALB RD
GRANVILLE NY  12832-5317

HENRY GLENN &
ESTER GLENN JT TEN
237 FOUNTAIN ROAD
ENGLEWOOD NJ  07631-4404

HENRY GOVONI
CUST
ROBERT PAUL GOVONI U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
60 OAK AVE
NORTHBORO MA  01532-1751

HENRY GROTH JR
4217 KENNEDY CIR N
COLGATE WI  53017-9748

HENRY GURULE
14100 W 87TH TERR
SHAWNEE MISSION KS  66215-2455

HENRY H ANDERSON
1990 WAVELL ST 23
LONDON ON  N5V 4N5
CANADA

HENRY H CRANDALL JR
MAIN ST BOX 163
MIDDLEFIELD CT  06455-0163

HENRY G SEIBELS JR
CUST HENRY G SEIBELS 3RD
U/THE ALA UNIFORM GIFTS TO
MINORS ACT
3924 GLENCOE DRIVE
BIRMINGHAM AL  35213-3829

HENRY G WEATHERLY &
PHYLLIS L WEATHERLY JT TEN
9289 HARTWELL
DETROIT MI  48228-2587

HENRY GEORGE CROSS
6622 LAKEVIEW BLVD
ST HELEN MI  48656

HENRY GOLDEN
618 CHILI AVE
ROCHESTER NY  14611-2902

HENRY GREEN JR
12200 ROSELAWN
DETROIT MI  48204-5415

HENRY GRZYBOWSKI &
VALERIE GRZYBOWSKI JT TEN
292 CELIE DRIVE
WOLCOTT CT  06716-3111

HENRY H ALLEN
14795 GREEN PARK WAY
CENTREVILLE VA  20120-3110

HENRY H ANDERSON
1990 WAVELL ST 23
LONDON ON  N5V 4N5
CANADA

HENRY H CREWS
C/O RUSSELL B CREWS
8209 ELM DRIVE
MECHANICSVILLE VA  23111-1313

HENRY G TATE III
1021 RTE 9W-S
UPPER GRANDVIEW NY  10960

HENRY GEORGE
110 E YORK
FLINT MI  48505-2145

HENRY GIRON
4527 FILBERT DR
BRIGHTON MI  48116

HENRY GOLDSTEIN &
FAYE GOLDSTEIN JT TEN
606 BALTIMORE AVE STE 202
TOWSON MD  21204-4097

HENRY GROSS
4345A MEIGS AVE
WATERFORD MI  48329-1877

HENRY GUGGENHEIMER
3450 GARIANNE DR
DAYTON OH  45414-2222

HENRY H ANDERSON
1990 WAVELL ST 23
LONDON ON  N5V 4N5
CANADA

HENRY H BROWER
7252 PY RD
WEST ALEXANDRIA OH  45381

HENRY H FULLER JR
BOX 203
FAIRVIEW PA  16415

HENRY H GINGLES JR &
JANET P GINGLES JT TEN
9625 WILDWOOD DR
RIVERRIDGE LA  70123-2036

HENRY H GUNTHER 3RD
2204 W 18TH ST
WILMINGTON DE  19806-2402

HENRY H HOFFA
7459 N RIVERVIEW DR
KALAMAZOO MI  49004-9685

HENRY H INGRAM
18846 N COUNTY ROAD 2500E
OAKLAND IL  61943-5190

HENRY H JAHSHAN
33460 6 MILE RD
LIVONIA MI  48152-3143

HENRY H JAYNES
2509 KEYSTONE AVE
NORTH RIVERSIDE IL  60546-1529

HENRY H MCPHERSON
303 GROVE ST REAR
NEW BRIGHTON PA  15066-3625

HENRY H MEYER
4203 HICKORY NUT COURT
MIDLOTHIAN VA  23112-4944

HENRY H MIZE
CUST
JOHN A MIZE U/THE
ALABAMA UNIFORM GIFTS TO
MINORS ACT
818 CANYON RD N
TUSCALOOSA AL  35406-2104

HENRY H MIZE
CUST JAMES A
MIZE UGMA AL
2014 GLENDALE GARDENS
TUSCALOOSA AL  35401-5824

HENRY H MOURADIAN &
JOYCE V MOURADIAN
TR HENRY H MOURADIAN TRUST
UA 12/12/95
TIRAGO POINT BOX 161 A
TICONDEROGA NY  12883-0161

HENRY H MURRAY &
MARY ANN MURRAY JT TEN
406 ALBINE DR
GLENSHAW PA  15116-1106

HENRY H MYAR
311-31ST ST
MANHATTAN BEACH CA  90266-3911

HENRY H NOBLE
270 TAYLOR RD
JACKSON GA  30233-2240

HENRY H PAVONY
215 THORNWOOD RD
STAMFORD CT  06903-2614

HENRY H SHAWHAN
800 WEST LOVELAND AVE
BOX 171
LOVELAND OH  45140-2249

HENRY H SIDOR &
MARGARET A SIDOR JT TEN
22424 HEATHERBRAE
NOVI MI  48375-4316

HENRY H SIMPSON JR
1594 COUNTY LINE ROAD
HUNTINGDON VALLEY PA  19006-1802

HENRY H SIMPSON JR &
PATRICIA H SIMPSON JT TEN
1594 COUNTY LINE RD
HUNTINGDON VALLEY PA  19006-1802

HENRY H STRIEFF &
CECILIA J STRIEFF JT TEN
ROUTE 6 6643 BUNKER HILL DR
LANSING MI  48906-9135

HENRY HAJDAS
51547 SALVATORI DRIVE
NEW BALTIMORE MI  48047-5914

HENRY HALCOMB
1524 PINE LOG RD
AIKEN SC  29803-5721

HENRY HANZ SITZ
7121 FIRMAMENT AVE
VAN NUYS CA  91406-4103

HENRY HARRISON HADLEY JR
R F D 3 OLD COUNTY RD
LINCOLN MA  01773

HENRY HAWKINS JR
BOX 1364
ROCHESTER NY  14603-1364

HENRY HAYWARD DINNEEN JR
5117 E 77TH ST
TULSA OK  74136-8273

HENRY HECKART &
DONNA M HECKART JT TEN
1029 DEAN DR
NORTHGLENN CO  80233-1291

HENRY HERZBERGER
1185 S MAIN ST
CLYDE OH  43410-2040

HENRY HOEFELT
CUST H JAMES HOEFELT UGMA NY
BOX 6651
BRIDGEPORT CT  06606-0651

HENRY HUMR &
JOAN L HUMR JT TEN
6409 NIGHT VISTA DRIVE
PARMA OH  44129-6368

HENRY I BUSH JR
2109 GRAYTHORN RD
BALTIMORE MD  21220-4928

HENRY I ROTHMAN
209 W 86TH ST
NEW YORK NY  10024-3336

HENRY IWANOWSKI &
ANNA IWANOWSKI JT TEN
568 CARLISLE LANE
SMITHVILLE ABSECON NJ
08201-6603

HENRY J BARRAL JR
1022 OCEAN AVE
BAY SHORE NY  11706-3511

HENRY J BLEY & NANCY L BLEY
TR BLEY FAMILY TRUST UA 5/6/02
214 ROSS ST
SANTA CRUZ CA  95060

HENRY J BONNABEL 3RD
BOX 141
ALPINE NJ  07620-0141

HENRY HO &
ROWENA HO JT TEN
10695 HEATHER RIDGE DR
SAN DIEGO CA  92130

HENRY HORTON
504 N FAIVIEW AVE
LANSING MI  48912-3114

HENRY I BOREEN & LOIS A
BOREEN & STUART M BOREEN
TR U/A DTD 09/30/80 SUSAN
T BOREEN TRUST
1182 WRACK RD
JENKINTOWN PA  19046-2544

HENRY I EPSTEIN
9 JODA RD
WEST ALLENHURST NJ  07711-1363

HENRY I SINSZ &
DOLORES M SINSZ JT TEN
4715 WALTHER BLVD
BALTIMORE MD  21214-3045

HENRY J ASCH III
132 HILLTOP DRIVE
BRICKTOWN NJ  08724-1358

HENRY J BAUGH
1115 RIVERSIDE
DEARBORN MI  48120-1719

HENRY J BOLANOWSKI &
STEPHANIE V BOLANOWSKI JT TEN
9164 DUFFIELD RD
MONTROSE MI  48457-9116

HENRY J BOWER
1060 PRESCOTT BLVD
DELTONA FL  32738-6716

HENRY HODGES JR
19410 MAGNOLIA
SOUTHFIELD MI  48075-7131

HENRY HUGELHEIM JR &
CLAIRE HUGELHEIM JT TEN
7931 CAMBRIDGE MNR
VERO BEACH FL  32966-5115

HENRY I BOREEN & LOIS A
BOREEN & SUSAN T BOREEN
TR U/A DTD 09/30/80
STUART M BOREEN TRUST
1182 WRACK RD
MEADOWBROOK PA  19046-2544

HENRY I HARRIS JR
17873 ALBION
DETROIT MI  48234-3814

HENRY I WATANABE &
CAROLYN S WATANABE JT TEN
8526 E SILVER RIDGE DR
ROSEMEAD CA  91770-4354

HENRY J AUGUSTYNIAK
TR U/A DTD 5/07 HENRY J AUGUSTYNIAK
TRUST
27225 LORRAINE
WARREN MI  48093

HENRY J BEULIGMANN &
VIRGINIA L BEULIGMANN JT TEN
5620 HWY 68
POSEYVILLE IN  47633-8838

HENRY J BONNABEL
P O B 141
ALPINE NJ  07620-0141

HENRY J BOWMAN
754 OXFORD AVE
NILES OH  44446-1334

HENRY J BOWMAN &
CAROL JEAN BOWMAN JT TEN
754 OXFORD AVE
NILES OH  44446-1334

HENRY J BRADLEY JR
1624 NORRIS
WESTLAND MI  48186-8951

HENRY J BUSZTA &
PAULINE BUSZTA JT TEN
3935 104TH AVENUE
CLEARWATER FL  33762-5484

HENRY J BYRD
15048 NC HWY 130 EAST
FAIRMONT NC  28340-5552

HENRY J BYRSKI
9208 ELMS ROAD
CLIO MI  48420-8510

HENRY J CARTER
3271 CASA LINDA
DECATUR GA  30032-7151

HENRY J CIAK JR &
GENEVIEVE CIAK JT TEN
56 HOLYOKE ST
EASTHAMPTON MA  01027-2422

HENRY J CIBOROWSKI
135 MILLBURY ST
WORCESTER MA  01610-2821

HENRY J CLABUESCH
8282 CRESCENT BEACH RD
PIGEON MI  48755-9648

HENRY J CLARK &
ELAINE DAVIS JT TEN
PO BOX 346
PENNSVILLE NJ  08070-0346

HENRY J COOK
26 E RILLITO ST
APT 29
TUCSON AZ  85705-5674

HENRY J CORNELL
2719 BOTSFORD RD
HOWELL MI  48843-8059

HENRY J CROSS &
NANCY S CROSS JT TEN
4630 S BALDWIN
LAINGSBURG MI  48848-9718

HENRY J CUTTING
3606 COMPSON CIR
RUSKIN FL  33570-5934

HENRY J DEEKEN JR &
MARY C DEEKEN JT TEN
844 SEMINOLE WAY
REDWOOD CITY CA  94062-3423

HENRY J DENEAULT &
GLENNA L DENEAULT JT TEN
7803 CANYON LAKE CIRCLE
ORLANDO FL  32835

HENRY J EDLER JR
29 LOMBARDY DR
BALTIMORE MD  21222-2309

HENRY J EYL
5851 ALLISON AVENUE
INDIAN SPRINGS OH  45011-2024

HENRY J FOYTECK JR &
VIRGINIA G FOYTECK JT TEN
65 DOGWOOD DRIVE
LA PORTE IN  46350-2806

HENRY J FREY
29702 ARBUTUS RD
DANBURY WI  54830-9590

HENRY J FULLMER
6988 US ROUTE 40 E
LEWISBURG OH  45338-9734

HENRY J GEROLA
BOX 55
UPLAND CA  91785-0055

HENRY J GILDE
304 GARFIELD
MARNE MI  49435-8727

HENRY J GOSZTYLA &
MARY A GOSZTYLA JT TEN
27207 WELSH DRIVE
WARREN MI  48092-2611

HENRY J GRAF
115 W 197TH ST C-22
BRONX NY  10468-2335

HENRY J GRAYSON
1741 WHITE GATE L
KALAMAZOO MI  49009-1816

HENRY J GUZEL &
RENEE C GUZEL JT TEN
790 ALAMEDA AVE
SHEFFIELD LAKE OH  44054-1313

HENRY J HAAS
1727 BOCA RATON COURT
PUNTA GORDA FL  33950

HENRY J HARDEN JR &
VIOLET L HARDEN JT TEN
6328 BELMAR DRIVE
SAGINAW MI  48603-3402

HENRY J HUNTER
5012 DANIELL MILL RD
WINSTON GA  30187-1326

HENRY J KEMPKA
2001 SKYLINE DR
LATROBE PA  15650

HENRY J LESZCZYNSKI & THERESA A
LESZCZYNSKI CO-TRUSTEES THE
HENRY J & THERESA A LESZCZYNSKI
JOINT REV LIV TR UA DTD 10 11 93
31915 ALVIN
GARDEN CITY MI  48135-3332

HENRY J MAZUR
3366 CARSON SALT SPRGS RD SW
WARREN OH  44481

HENRY J MIARKA
4326 PINE RIDGE
ANN ARBOR MI  48105

HENRY J NENGELKEN
616 ESSEX AVE
LINDEN NJ  07036-2664

HENRY J HAKANEN
TR HENRY J HAKANEN TRUST
UA 10/3/91
434 LEIGH AVE
WAUKEGAN IL  60085-3368

HENRY J HOEFELT
39 HILLHOUSE AVE
BRIDGEPORT CT  06606-3736

HENRY J JEFFERS
4939 HICKORY WOOD TRAIL
DAYTON OH  45432-3223

HENRY J KNELL
720 ST ANDREWS LN APT 34
CRYSTAL LAKE IL  60014-7038

HENRY J MAGALSKI
812 S SCOTT
FARWELL MI  48622-9699

HENRY J MC GHEE
720 OAKLAND ST SW
GRAND RAPIDS MI  49503-4930

HENRY J MILLIAN &
MARY P MILLIAN JT TEN
N 7683 PINE KNOWLLS DR
WHITEWATER WI  53190

HENRY J NYPERT &
ELEANOR R NYPERT JT TEN
5 LESLIE ST
TERRYVILLE CT  06786-6621

HENRY J HALL &
PATRICIA M HALL JT TEN
1680 VISTA RIDGE DR
GREEN VALLEY AZ  85614-5801

HENRY J HOLYST
CUST
HERBERT ALLEN HOLYST
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
602 YALE AVE
MORTON PA  19070-2022

HENRY J JONES
112 MILL POND
DENTON TX  76209-1540

HENRY J KNOLL
236 DRIFTWOOD CIRCLE
PRUDENVILLE MI  48651-9405

HENRY J MAR
676 RIDGEWOOD RD
ROCHESTER HILLS MI  48306-2648

HENRY J MC GHEE JR
1405 ANDREW ST
KENTWOOD MI  49508-4813

HENRY J NASSAR JR
TR U/A
DTD 12/29/67 HENRY J NASSAR
JR TRUST 1967
BOX 250
ANDOVER MA  01810-0005

HENRY J OBRIEN
9902-3RD AVE
BROOKLYN NY  11209-7938

HENRY J O'CONNOR
APT 205
1155 W BLACKHAWK DR
WHITEWATER WI 53190-1670

HENRY J OLIVAS
2395 KEITH
WEST BLOOMFIELD MI 48324-3645

HENRY J ORTH IV &
MARCI L ORTH JT TEN
BOX 878308
WASILLA AK 99687-8308

HENRY J PIERZ
385 PARK AVE
YONKERS NY 10703-2111

HENRY J RAPONE TOD
JANET L PULLICIN
SUBJECT TO STA TOD RULES
5349 LEEWARD LANE
NEW PORT RICHEY FL 34652

HENRY J SANKOWSKI &
MELISSA S MAZURICK JT TEN
337 FLANDERS RD
SOUTHINGTON CT 06489-2817

HENRY J SKWIERA
4006 HAZEL
LINCOLN PK MI 48146-3714

HENRY J SOARES &
DOLORES L SOARES JT TEN
1023 VIA BREGANI
SAN LORENZO CA 94580-1413

HENRY J OETJEN &
CHRISTIANE H OETJEN JT TEN
3100 HOMEWOOD DR
RENO NV 89509-3042

HENRY J ORTH 3RD
CUST
HENRY J ORTH 4TH U/THE
ALASKA UNIFORM GIFTS TO
MINORS ACT
BOX 878308
WASILLA AK 99687-8308

HENRY J OWEN
4940 PUFFER RD
DOWNERS GROVE IL 60515

HENRY J POELMAN
7521 138TH STREET CT E
PUYALLUP WA 98373-5309

HENRY J RUSH
212 S 11TH ST
LINDENHURST NY 11757-4510

HENRY J SCHWEITER
5400 ALBIA ROAD
BETHESDA MD 20816

HENRY J SLAWEK &
MARIANNE SLAWEK JT TEN
203 CHARLOTTE
ROYAL OAK MI 48073-2572

HENRY J SOAVE &
MICHAEL A SOAVE JT TEN
11346 HEMMINGWAY
REDFORD MI 48239-2260

HENRY J OLAYNACK
CUST MISS
LESLIE ANN OLAYNACK UGMA RI
24 KAY BLVD
NEWPORT RI 02840
HENRY J ORTH 4TH
BOX 878308
WASILLA AK 99687-8308

HENRY J PEDZICH
4782 W SENECE TNPK
SYRACUSE NY 13215-2127

HENRY J POSTHUMUS
15936 RIVER FOREST DR
HERSEY MI 49639-8433

HENRY J RUZICKA & INGEBORG RUZICKA
U/A DTD 06/07/05
HENRY & INGE RUZICKA REVOCABLE TRUS
1425 W LINDNER AVENUE
MESA AZ 85202
HENRY J SHAFFER
CUST
EDWARD SHAFFER U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
28151 PINEHURST
ROSEVILLE MI 48066-7434
HENRY J SMEETS
19219 130TH AVE
SUN CITY WEST AZ 85375

HENRY J STINGER
119 DEVONWOOD LANE
DEVON PA 19333-1444

HENRY J SZCZESNIAK
13655 IOWA CT
WARREN MI 48088

HENRY J THYLE
C/O WANDA THYLE
3606 LAWRENCE ST
WATERFORD MI 48329

HENRY J TURNER
3766 LEACH CIRCLE
GAINESVILLE GA 30506-3591

HENRY J WALSH &
DEANNA F WALSH JT TEN
2276 PALOMAR AVE
VENTURA CA 93001-2464

HENRY J WOHLFORT &
MARIE V WOHLFORT TEN ENT
3213 FLEET ST
BALT MD 21224-4015

HENRY J ZALEWSKI &
DONELLA A ZALEWSKI JT TEN
34248 FOUNTAIN BLVD
WESTLAND MI 48185

HENRY JACKSON SR
436 VALENCIA
PONTIAC MI 48342-1769

HENRY JAMES AIREY
BOX 728
STINSON BCH CA 94970-0728

HENRY JAMES HERPEL & MARY
RITA HERPEL & DIANE CECILE
WELCH JT TEN
31932 INGLEWOOD
BEVERLY HILLS MI 48025-3954

HENRY J TATE
13305 TUCKER DR
DEWITT MI 48820-9354

HENRY J TONOLE JR &
SARAH W TONOLE JT TEN
180 JOHN TILLINGHAST
COVENTRY RI 02816

HENRY J VANBOURGONDIEN
9435 TONAWANDA CTR RD
CLARENCE CTR NY 14032

HENRY J WEZNER &
HELEN A WEZNER JT TEN
45620 ELM TREE LANE
SHELBY TOWNSHIP MI 48315-6004

HENRY J WRUBLEWSKI
934 KENNETH AVE
ELIZABETH NJ 07202-3114

HENRY JACKSON
27 WILLA STREET
OZARK AL 36360-1345

HENRY JAKOB &
ANNELIESE JAKOB JT TEN
3384 S DOVER
INVERNESS FL 34452-7116

HENRY JAMES COCOZZOLI
24573 ELMHURST AVE
FARMINGTON HILLS MI 48336-1929

HENRY JAMES HERPEL MARY RITA
HERPEL & THOMAS EDWARD
HERPEL JT TEN
31932 INGLEWOOD
BEVERLY HILLS MI 48025-3954

HENRY J THOMAS
815 RT 7 N E
BROOKFIELD OH 44403

HENRY J TOUNGETT JR
187 CAMPBELLSVILLE PIKE
ETHRIDGE TN 38456-5011

HENRY J WALSH
20631 HIGHLAND LAKE DRIVE
LAGO VISTA TX 78645-7534

HENRY J WHALEN &
ANNA S WHALEN JT TEN
CREEK ROAD
DREXEL HILL PA 19026

HENRY J WYATT &
DEBRA U WYATT JT TEN
1939 RAYMOND
DEARBORN MI 48124-4339

HENRY JACKSON JR
436 VALENCIA
PONTIAC MI 48342-1769

HENRY JAMES
3797 E 155TH ST
CLEVELAND OH 44128-1238

HENRY JAMES FIORILLO
437 RIVER ST
OCEANPORT NJ 07757-1514

HENRY JAMES HERPEL SR MARY
RITA HERPEL & HENRY JAMES
HERPEL JT TEN
31932 INGLEWOOD
BEVERLY HILLS MI 48025-3954

HENRY JAMES JACKSON JR
BOX 232
DERRICK CITY PA  16727-0232

HENRY JAROSZ
455 SPRINGVILLE AVE
EGGERTSVILLE NY  14226-2859

HENRY JEFFERSON
2021 BARKS ST
FLINT MI  48503-4305

HENRY JENKINS
3223 TUXEDO
DETROIT MI  48206-1027

HENRY JOHN BRUNEA
R F D 1
BASOM NY  14013

HENRY JOHN LIN
1241 VIA CORONEL
PLS VRDS EST CA  90274-1952

HENRY JOHN TOMKOWSKI
3871 SHELDON RD
ORCHARD PARK NY  14127-2105

HENRY JOHN WARNING
1701 MILL RD
EAST AURORA NY  14052-9720

HENRY JOHNSON
RT 3 BOX 26
COFFEEVILLE MS  38922-9210

HENRY JOHNSON &
VOLA M JOHNSON JT TEN
3751 MARYDALL PL
CINCINNATI OH  45211-4642

HENRY JONES
1848 HORIZEN LA
LANCASTER CA  93535-5738

HENRY K GEORGE
ROUTE 3 BOX 550
PHILADELPHIA MS  39350-9480

HENRY K HALL UND
GUARDIANSHIP OF LOIS
HALL BRUCE
73 WHARF ST
NAHANT MA  01908-1627

HENRY K IHNKEN
5850 GOLFVIEW
DEARBORN HEIGHTS MI  48127-2483

HENRY K KAWAMOTO JR
2512 PESQUERA DR
L A CA  90049-1226

HENRY K LEE
TR UA 07/22/94
LEE FAMILY TRUST
3850 CATAMARCA DR
SAN DIEGO CA  92124-3404

HENRY K MARCH &
EDITH A MARCH JT TEN
112 W RAMBLER DR
HOLLAND PA  18966-2043

HENRY K MARCH &
EDITH A MARCH TEN ENT
112 W RAMBLER DRIVE
HOLLAND PA  18966-2043

HENRY K MORAN &
MARGARET L MORAN JT TEN
32409 KNAPP
WARREN MI  48093-8101

HENRY KANTOLA
3 SYLVAN ST W
KENORA ON  P9N 3W7
CANADA

HENRY KING & LORRAINE M KING
TR KING FAM TRUST
UA 02/22/99
227 MAIN STREET
MEDWAY MA  02053-1625

HENRY KIRKWOOD &
CAROLYN E KIRKWOOD
TR KIRKWOOD FAM TRUST
UA 01/28/98
8100 E CAMELBACK RD 55
SCOTTSDALE AZ  85251-2729

HENRY KOHN & RUTH K FRANK
TR
HENRY KOHN U/W HANNAH
LEDERER KOHN
SUITE 700
26 BROADWAY
NEW YORK NY  10004-1701

HENRY KOSCHLAND
119 WILLIAMSBURG LANE
LAKEWOOD NJ  08701-1476

HENRY KOZIATEK &
THERESA J KOZIATEK JT TEN
22443 ANN ARBOR TRAIL
DEARBORN HEIGHTS MI  48127-2507

HENRY KRIKORY
CUST
MISS MARGARET ANN
KRIKORY U/THE PA UNIFORM
GIFTS TO MINORS ACT
101 COLONIAL AVE
LARCHMONT NY  10538

HENRY L ANDERSON JR &
JOHN H ANDERSON TEN COM
527 CAUSEWAY DR
WRIGHTSVILLE BEACH NC
28480-1904

HENRY L BARON
1205 JAY ST
WATERFORD MI  48327-2929

HENRY L BLUME &
MARGIE BLUME JT TEN
14417 DELAWARE
LAKEWOOD OH  44107-5938

HENRY L BURKERT
BOX 3345
WILMINGTON NC  28406-0345

HENRY L CARRON
790 NORTH 4TH
ST GENEVIEVE MO  63670-1010

HENRY L COBB
1640 DOGWOOD DR
GREENSBORO GA  30642

HENRY L FRANKLIN
2434 WHITTIER
SAGINAW MI  48601-2449

HENRY L GLOSS
5259 CONNORS LN
HIGHLAND MI  48356-1517

HENRY KROSSCHELL &
DOROTHY KROSSCHELL JT TEN
4713 GRENADIER SW
GRAND RAPIDS MI  49509-5019

HENRY L ANTWINE
12153 ARCHDALE
DETROIT MI  48227-1176

HENRY L BARON &
JEANNE K BARON JT TEN
1205 JAY STREET
WATERFORD MI  48327-2929

HENRY L BOERSMA
752 AZALEA
GRANDVILLE MI  49418-9674

HENRY L BUXTON
23530 MEADOW PARK
REDFORD MI  48239-1149

HENRY L CASON
120 BOOKERDALE RD
WAYNESBORO VA  22980-1606

HENRY L CUMMINGS
284 FREE FERRY RD
BURKESVILLE KY  42717

HENRY L GIRE
CUST DAVID E GIRE UGMA HI
5628 HALEKAMANI ST
HONOLULU HI  96821-2002

HENRY L HALL SR
8615 DOWNING RD
BIRCH RUN MI  48415-9201

HENRY KUNKLER JR
BOX 29
87 WASHINGTON ST
BURKETTSVILLE OH  45310-0029

HENRY L ASH
816 EAST 194TH STREET
GLENWOOD IL  60425-2112

HENRY L BLACK &
ROSE A BLACK JT TEN
8806 WINDING RIDGE RD
INDIANAPOLIS IN  46217-4687

HENRY L BOTTELMAN
W15337 HILL ST
TIGERTON WI  54486-8528

HENRY L CARR
47 HEIGHTS ROAD
LAKE ORION MI  48362-2720

HENRY L CHANDLER
6708 PEPPERWOOD CT
WICHITA KS  67226-1609

HENRY L DRESSER &
JULIE M DRESSER JT TEN
8412 WEST 116TH TERRACE
OVERLAND PARK KS  66210-2847

HENRY L GIRE &
JANET S GIRE JT TEN
428 KAWAIHAE ST APT C13
HONOLULU HI  96825-1292

HENRY L HARDWICK
11123 NOTTINGHAM RD
DETROIT MI  48224-1788

HENRY L HARRIS JR
2007 WAGON WHEEL COURT
ANDERSON IN 46017-9696

HENRY L HAWTHORNE
BOX 91639
LOS ANGELES CA 90009-1639

HENRY L HELMINK
145 COLUMBIA AVE APT 570
HOLLAND MI 49423-2980

HENRY L HOUSMAN
1472 WESLEYS RU
GLANDWYNE PA 19035

HENRY L HUBBARD
203 N WOODLAKE DR
CHOCTAW OK 73020-7313

HENRY L HULBERT
TR
PHILIP E POTTER FOUNDATION
UA 11/08/73
6 FORD AVE
ONEONTA NY 13820-1818

HENRY L HULBERT
TR
UW RUSSELL F MOLINARI
6 FORD AVE
ONEONTA NY 13820-1818

HENRY L JACKSON
99 LULL STREET
PONTIAC MI 48341-2136

HENRY L JARVIS
HC 75 BOX 125B
NEBO WV 25141-9603

HENRY L JONES
216 NORTH 3RD
SAGINAW MI 48607-1474

HENRY L JONES
6706 MYRON AVE
ST LOUIS MO 63121-5348

HENRY L KELLER
PO BOX 237
MEDFORD MA 02155

HENRY L LEWIS
28 SYCAMORE DRIVE
OLMSTED TOWNSHIP OH 44138-2980

HENRY L LOWENTRITT
TR
BENJAMIN HUGH LOWENTRITT
U/A DTD 12/23/85
102 MULBERRY DR
METAIRIE LA 70005-4015

HENRY L MAIBRUNN
8245 GREENKELL ST
KEW GARDENS NY 11415-1344

HENRY L MALONE &
HELEN M MALONE
TR UA 07/06/05 MALONE TRUST
17032 JEANETTE
SOUTHFIELD MI 48075

HENRY L MAZZA JR &
DARLENE MAZZA JT TEN
2342 S SCOVILLE
BERWYN IL 60402-2441

HENRY L MOORE
BOX 1297
ELKHORN CITY KY 41522-1297

HENRY L MOTLEY
28478 ROSEWOOD
INKSTER MI 48141-1674

HENRY L NELSON JR
910 SEWARD ST APT 204
DETROIT MI 48202

HENRY L OATES
9951 CHATHAM
DETROIT MI 48239-1307

HENRY L ODOMS
8154 MOLENA
DETROIT MI 48234-4086

HENRY L PARENT
3345 CAMINO DEL SOL DR
WILLIAMSTON MI 48895-9100

HENRY L POUCH
25525 HAYES BLVD
WARREN MI 48089-1515

HENRY L PURDY &
ELIZABETH PURDY JT TEN
1818 IVYWOOD DR
ANN ARBOR MI 48103-4526

HENRY L REGISTER
512 SPRING VALLEY DRIVE
RALEIGH NC 27609-7051

HENRY L ROBERSON
19016 NADOL
SOUTHFIELD MI 48075-5819

HENRY L SAVAGE JR
68 HIGH FARMS RD
WEST HARTFORD CT  06107-1509

HENRY L SULKOWSKI
13348 NORMAN CIR
HUDSON FL  34669-2451

HENRY L WARE
822 JAQUET
BELLAIRE TX  77401-2815

HENRY L WELLS &
RICHARD A WELLS JT TEN
3 COVE LANE
FAYETTEVILLE NY  13066-1714

HENRY L WILLIAMS
5410 N KINGSHIGHWAY
ST LOUIS MO  63115-1425

HENRY LAU & SALLY ANN LAU
TR
HENRY LAU & SALLY ANN LAU REVOCABLE
TRUST U/A DTD 10/03/2001
1567 LEWISTON DR
SUNNYVALE CA  94087
HENRY LEE ANTHONY JR
133 E MCCLELLAN
FLINT MI  48505-4223

HENRY LEFKOWITZ
14 DORSET COURT
BEACHWOOD OH  44122

HENRY LIMBACH &
JEAN LIMBACH JT TEN
151 POWERHOUSE RD
ROSLYN HTS NY  11577-1915

HENRY L SIMPSON &
STEPHANY C SIMPSON JT TEN
BOX 12807
ROANOKE VA  24028-2807

HENRY L TURNER
818 E EIGHTH ST
FLINT MI  48503-2779

HENRY L WEIDNER
330 N 11TH ST
MIAMISBURG OH  45342-2508

HENRY L WEST
6208 WILLOW
RAYTOWN MO  64133-4118

HENRY L WOODFORK
15843 ADDISON ST
SOUTHFIELD MI  48075-3053

HENRY LAURINO JR
C/O HENRY LAURINO SR
20 BIRCHWOOD DRIVE
SHORT HILLS NJ  07078-3311

HENRY LEE FULLER JR
2620 PEWANAGA PL
FLINT MI  48507-1841

HENRY LEROY MILLER JR
1016 DELTA DR
LAFAYETTE CO  80026

HENRY LONDON
13201 S FORRESTVILLE
CHICAGO IL  60827-1333

HENRY L STEWART
3100 GARY DR
ST LOUIS MO  63121-5345

HENRY L WALTERS &
LOTTIE M WALTERS JT TEN
2149 CRANE AVE
CINCINNATI OH  45207-1320

HENRY L WELLS
CUST
MARTIN WELLS U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
3 COVE LANE
FAYETTEVILLE NY  13066-1714

HENRY L WILLIAMS
12101 JERRIES LN
FLORISSANT MO  63033-7815

HENRY LADD APFELBACH
332 INGRAM ST
NORTHFIELD IL  60093-3139

HENRY LEE
530 HARRIET ST
DAYTON OH  45408-2026

HENRY LEE JONES
RT 1
MURRAY KY  42071

HENRY LEWIS
2810 GIPSON
FT WORTH TX  76111-3603

HENRY LOREL PREWETT JR
306 SUBURBAN DR
ANDERSON IN  46017-9692

HENRY LOUIE &
MUYA O LOUIE JT TEN
834 VIEWRIDGE DRIVE
SAN MATEO CA  94403-4040

HENRY LUM JR &
BETTY Y LUM JT TEN
4202 SUZANNE DR
PALO ALTO CA  94306-4335

HENRY M ALBRIGHT &
OURANIA J ALBRIGHT TEN COM
4607 COVENTRY ROAD
HARRISBURG PA  17109-1639

HENRY M BIGLAN
ATTN D THOMAS
415 WYOMING AVE
SCRANTON PA  18503-1227

HENRY M FENTON
TR UA 10/10/00
HENRY M FENTON TRUST
8459 N TRITON LANE
MT VERNON IL  62864

HENRY M HALL JR
1283 RAGLEY HILL ROAD
ATLANTA GA  30319-2513

HENRY M JASKOLSKI
124 ROSS DUST DRIVE
ROCHESTER NY  14626-1087

HENRY M JUNGMAN
BOX 33188
AUSTIN TX  78764-0188

HENRY M LITTLE
69 HIDDEN BAY DR
S DARTMOUTH MA  02748-3091

HENRY LOW &
MARGARET P LOW JT TEN
1047 JEFFERSON ST
LOS BANOS CA  93635-4818

HENRY LUTEREK &
MARY LUTEREK JT TEN
TRAILER ESTATES
BOX 5789
BRADENTON FL  34281-5789

HENRY M BALAWAJDER
6120 BEECH DALY
DEARBORN HTS MI  48127-3064

HENRY M CAGE
65 GREENTREE ROAD
MORELAND HILLS OH  44022-2422

HENRY M FLEIG
151 PATH LANE
BLUEFIELD WV  24701

HENRY M HALSTED III
3147 REDBERRY RD
RACINE WI  53406-1815

HENRY M JENNINGS
3042 DELAWARE ST
OAKLAND CA  94602-3220

HENRY M KLEINDIENST
92 HARWINTON AVE
TERRYVILLE CT  06786-4608

HENRY M MARTIN
1330 LAKEMONT DR
ARNOLD MO  63010-4622

HENRY LOWENHEIM
63 DEKOVEN CT
BROOKLYN NY  11230-1745

HENRY LYNN HOOK
101 STARE RD
NEWARK OH  43055-4722

HENRY M BENNETT
962 STACY PLACE
RAHWAY NJ  07065-2144

HENRY M CANN
CUST
RONALD EDWARD CANN U/THE
MO UNIFORM GIFTS TO MINORS
ACT
726 EASTGATE
ST LOUIS MO  63130-4822

HENRY M GRACE &
ALBERTINA P GRACE JT TEN
40 BEACON ST
SOMERVILLE MA  02143-4311

HENRY M J NAEF
TR FREDERICK E NAEF TRUST
UA 03/03/95
9 OAKWOOD ST
E GREENBUSH NY  12061-2505

HENRY M JUNG
103 MICHIGAN CT
RACINE WI  53402

HENRY M KOSLOWSKI
318 FOURTH AVE
BALTIMORE MD  21227-3208

HENRY M MC COURY
671 GREY RD
AUBURN HILLS MI  48326-3815

HENRY M MC DONALD
50 BEACH 217TH ST
BREEZY POINT NY  11697-1520

HENRY M MUSHEL
144 LAKEVIEW LN
SOUTH RUSSELL OH  44022

HENRY M MORGAN &
JOY MORGAN JT TEN
768 CASAD AVE
COVINA CA  91723-3224

HENRY M MORGAN JR &
JOY C MORGAN JT TEN
768 CASAD ST
COVINA CA  91723-3224

HENRY M MUSAL JR &
CAROLYN J MUSAL
TR MUSAL LIVING TRUST
UA 11/27/95
19865 BRAEMAR DR
SARATOGA CA  95070-5027

HENRY M O'BRYAN &
JOAN M O'BRYAN TEN COM
1600 CHARLOTTE RD
PLAINFIELD NJ  07060-1943

HENRY M OSWALD
4 MILFORD ST
HAWTHORNE NY  10532-1822

HENRY M PALUS
4206 NATHAN W
STERLING HTS MI  48310-2651

HENRY M PICARD & MIRIAM
PICARD TRUSTEES UA PICARD
FAMILY TRUST DTD 02/02/89
BOX 260352
ENCINO CA  91426-0352

HENRY M ROSKWITALSKI JR
259 ROSEMONT AVE
BUFFALO NY  14217-1052

HENRY M SZPAK
14238 GLENWOOD DRIVE
SHELBY TOWNSHIP MI  48315-5448

HENRY M THOMAS
ROUTE 2 BOX 363
FAIRFAX SC  29827-9452

HENRY M VISICK & BEVERLY M
VISICK TR VISICK FAMILY
TRUST U/A DTD 04/01/93
2272 W CANTEBURY ST
SPRINGFIELD MO  65810-2375

HENRY M WILLIAMS
6822 FOX LAKE DR N
INDIANAPOLIS IN  46278-1220

HENRY M WILLIAMSON
48 SUMMIT ST
ELMSFORD NY  10523-3410

HENRY M WRIGHT
1816 PINGREE AVE
FLINT MI  48503-4324

HENRY MAGIERA &
REGINA MAGIERA JT TEN
1514 N MONROE AVE
RIVER FOREST IL  60305-1130

HENRY MAGNO
218 BANCROFT AVE
STATEN ISLAND NY  10306-3243

HENRY MAR &
BETTY L MAR
TR UA 05/02/91 THE MAR LIVING
TRUST
1970 CERCO ALTA DR
MONTEREY PARK CA  91754-2215

HENRY MARCZAK
60 JERSEY ST
TRENTON NJ  08611-2424

HENRY MARIENFELDT
400 CRUMLIN ROAD
LONDON ON  N6M 1H4
CANADA

HENRY MC SHAN JR
3830 W OUTER DR
DETROIT MI  48221-1508

HENRY MERTOWSKI
71 EDMUND ST
BUFFALO NY  14227-1803

HENRY MILLER
1511 VANDYKE GREENSPRING RD
SMYRNA DE  19977-9489

HENRY MINOR DENT 3RD
6531 WESTMINSTER ROAD
KNOXVILLE TN  37919-8641

HENRY MONCURE JR
1601 WOODSDALE RD
WILMINGTON DE  19809-2248

HENRY MORGAN DU PONT &
DOROTHY MARIE DU PONT JT TEN
8984 HERALDRY
SAN DIEGO CA  92123-2320

HENRY MORRIS
2012 NEBRASKA AVE
FLINT MI  48506-3736

HENRY MULARZ
1112 BERGEN AVENUE
LINDEN NJ  07036-2076

HENRY MULLER ADDKISON JR
931 GILLESPIE ST
JACKSON MS  39202-1717

HENRY N BLOUNT III
3234 VALLEY LANE
FALLS CHURCH VA  22044

HENRY N DUIGOU
BOX 244
LEVITTSBURG OH  44430-0244

HENRY N GIGUERE
115 EAST KINGS HWY UNIT 445
MAPLE SHADE NJ  08052-3498

HENRY N HAUXWELL
1630 HAYDEN RD
ATTICA MI  48412-9308

HENRY N KALOW
488 MADISON AVE FL 19
NEW YORK NY  10022-5706

HENRY N LANGDON &
ROSE LANGDON
TR UA 05/02/94 THE HENRY
N LANGDON & ROSE LANGDON REV LIV
TR 3702 N AVERILL AVE
FLINT MI  48506-2543

HENRY N PARSLEY JR
4133 CRESCENT ROAD
BIRMINGHAM AL  35222-4332

HENRY N THORP JR
5676 OLD ROXBORO RD
OXFORD NC  27565-8284

HENRY NADER &
LORRAINE NADER JT TEN
4454 GREENSBORO
TROY MI  48098-3618

HENRY NAHOUM
26846 OAK HOLLOW ROAD
LAGUNA HILLS CA  92653-7510

HENRY NEAL BOCCIO
7217 FAIR VALLEY WAY
PLANO TX  75024-3487

HENRY NICHOLAS
12175 POWDER HORN TRAIL
OTISVILLE MI  48463-9718

HENRY NORMAN FJERSTAD & SUE A
FJERSTAD TRS U/A DTD 5/16/2003 THE
FJERSTAD TRUST NO 1
6 IOTA PLACE
SAGINAW MI  48603

HENRY NORTHINGTON
3115 WASH BLVD
INDIANAPOLIS IN  46205-3932

HENRY O BIROTH &
DORIS J BIROTH JT TEN
2795 IOWA
TROY MI  48083-4473

HENRY O HATCHER
4293 SUGAR HARRIS RD
MIDWAY AL  36053-8700

HENRY O LONG
BOX 414745
KANSAS CITY MO  64141-4745

HENRY O MC NALLY
22246 EDGEWATER
NOVI MI  48375-5015

HENRY O MITCHELL
319 N BROAD ST
CARNEY'S POINT NJ  08069-1017

HENRY O WAGLEY JR &
RUTH E WAGLEY JT TEN
112 COUSLEY DRIVE S E
PORT CHARLOTTE FL  33952-9111

HENRY ORBACH
55 CALICOONECK RD
SOUTH HACKENSACK NJ  07606-1612

HENRY ORTEGON
5400 JEPPSON DRIVE
SALIDA CA  95368-9334

HENRY OTTO METZGER
61-12 GROVE ST
RIDGEWOOD NY  11385-2639

HENRY P ACCORNERO & ANGIE M
ACCORNERO TR THE
ACCORNERO FAMILY TRUST DTD
8/2/1985
303 BERKELEY PARK BLVD
KENSINGTON CA  94707-1202

HENRY P ASZKLAR
148 CURVE HILL ROAD
CHESHIRE CT  06410-1669

HENRY P DOMZALSKI
53 KIRKWOOD DR
WEST SENECA NY  14224-1803

HENRY P HALL
R D 3
BOX 177 B
DALLAS PA  18612-9408

HENRY P LANCASTER
2118 SALEM DRIVE
INDEPENDENCE MO  64058-1355

HENRY P SIKORSKI
226-A SOUTH TRAIL
STRATFORD CT  06614-8189

HENRY P SULLIVAN
640 CANTERBURY LANE
SEWICKLEY PA  15143-1223

HENRY PACK WILLIMON JR
TRUSTEE U/A DTD 08/27/91 THE
HENRY PACK WILLIMON JR
751 STONEBLUFF CT
CHESTERFIELD MO  63005-4860

HENRY PETER BURROWS III
102 JORDAN CROSSING
PRATTVILLE AL  36067-1751

HENRY P BERGEN
22466 CURIE AVE
WARREN MI  48091-2575

HENRY P FELDMAN &
MARY FELDMAN JT TEN
24 AMBERWINDS CT
LAKEWOOD NJ  08701-7347

HENRY P ILENICH &
MARY ILENICH JT TEN
440 FLORIDA ST
LAURIUM MI  49913-2206

HENRY P OFFERMANN &
STAFFORD LYONS
TR LYONS OFFERMAN LIVING TRUST
UA 11/11/96
7685 COUNTY ROAD 13
BATH NY  14810-7904

HENRY P SMOLICH
TR U/A
DTD 12/07/88 HENRY P SMOLICH
TRUST
326 N CALIFORNIA ST
BURBANK CA  91505-3507

HENRY P URBANCZYK
ROUTE A
GROOM TX  79039

HENRY PAUL SCHOLTE
1403 PEACHTREE BLVD
RICHMOND VA  23226

HENRY PETER VORLICEK
TR UA 12/21/04
HENRY PETER VORLICEK TRUST
3510 E HAMPTON AVE
UNIT 105
MESA AZ  85204-6437

HENRY P DEVLIN &
HAROLYN J DEVLIN JT TEN
6001 PELICAN BAY BLVD 205
NAPLES FL  34108-8167

HENRY P HAGERMAN
34 CHICJON LANE
EAST HANOVER NJ  07936-1612

HENRY P KELLEY
CUST PATRICK P KELLEY
UTMA AZ
1326 LEISURE WORLD
MESA AZ  85206

HENRY P PORTER JR
DEPT OF HISTORY
WASHINGTON & LEE UNIVERSITY
LEXINGTON VA  24450

HENRY P STIMSON JR &
VIOLA STIMPSON JT TEN
72 MAIDEN LANE
WAYLAND MA  01778

HENRY P VANDERLINDE &
MARY S VANDERLINDE
TR
HENRY P & MARY S VANDERLINDE
REV TRUST UA 10/2/98
1100 1 FOUNTAIN VIEW CIR
HOLLAND MI  49423-5633

HENRY PERNELL
7523 S HOYNE
CHICAGO IL  60620-5736

HENRY PETRASEK
TR HENRY PETRASEK TRUST
UA 03/23/00
1438 NE 104TH ST
MIAMI SHORES FL  33138-2664

HENRY PEZZA &
LUCY M PEZZA JT TEN
106 FOUNTAIN AVE
CRANSTON RI 02920-7100

HENRY PINKNEY JR
PO BOX 12902
WILMINGTON DE 19850-2902

HENRY PRASTIEN
7 MARK DR
SPIRNG VALLEY NY 10977-1009

HENRY PRINCE
BOX 2161
ANDERSON IN 46018-2161

HENRY R ALKER SR
3705 HENICAN PLACE
METAIRIE LA 70003-1509

HENRY R BOLLACK
7291 GOUGH ST
BALTIMORE MD 21224-1811

HENRY R BUTTNER &
LOUISE T BUTTNER JT TEN
147 CYPRESS AVE
BOGOTA NJ 07603-1803

HENRY R DUBE & IRIS P DUBE
TR
HENRY R DUBE & IRIS P DUBE
REVOCABLE LIVING TRUST
UA 6/18/97
37411 COLONIAL DR
WESTLAND MI 48185

HENRY R GUTIERREZ
85 S CONKLIN RD
LAKE ORION MI 48362-1973

HENRY PIECH
84 REINHOLD TERRACE
UNION NJ 07083-8909

HENRY POPLAR JR
2109 CASTLE LANE
FLINT MI 48504-2026

HENRY PRAYLO
2827 BELLAIRE
DENVER CO 80207-3024

HENRY PRISTAWA &
KAREN PRISTAWA JT TEN
34 KINDERGARTEN ST
WOONSOCKET RI 02895-2932

HENRY R BEKTA
5308 OAKDALE DR
OAKLAWN IL 60453-4611

HENRY R BORKOWSKI
27 OLD FARM RD
DEPEW NY 14043-4133

HENRY R CONNOR &
CHRISTOPHER S CONNOR JT TEN
2315 ORTEGA RANCH RD
SANTA BARBARA CA 93108

HENRY R GAN &
MARANDA L GAN JT TEN
1066 MOUNTAIN SHADOWS ROAD
SAN JOSE CA 95120-3341

HENRY R HOOS
3533 KINGS POINT ROAD
RANDALLSTOWN MD 21133-1616

HENRY PIERCE
34 WILLOUGHBY ST
SOMERVILLE MA 02143-1203

HENRY POWELL &
LORRAINE A POWELL JT TEN
17555 TIFFANY TRACE DR
BOCA RATON FL 33487-1297

HENRY PRIMEAUX INC
ATTN HENRY PRIMEAUX
11716 S 66TH EAST AVE
BIXBY OK 74008-2051

HENRY PRITCHARD
1039 GROBY RD
ST LOUIS MO 63130-2014

HENRY R BELKO JR
2570 VAN WORMER RD
SAGINAW MI 48609-9787

HENRY R BROWN
3250 HEATHERFIELD DR
HACIENDA HTS CA 91745-6135

HENRY R DINNOCENZO
65 SO NIAGARA ST
LOCKPORT NY 14094-2612

HENRY R GESICKI
69 FOOTHILLS DR
SOUTH RIVER NJ 08882-2506

HENRY R LA BAERE
74520 KANIE
ROMEO MI 48065-3317

HENRY R LABAERE &
JOYCE M LABAERE JT TEN
74520 KANIE
ROMEO MI  48065-3317

HENRY R MC NEAL
8289 E STATE HWY 52
HARTFORD AL  36344

HENRY R NITECKI
223 ST LAWRENCE AVE
BUFFALO NY  14216

HENRY R OPPENHEIMER
BOX 588
WYOMING RI  02898-0588

HENRY R OSENTOSKI
3409 WYNNS MILL ROAD
METAMORA MI  48455-9628

HENRY R REINHARDT JR &
MARSHA A REINHARDT JT TEN
10235 GARLAND ROAD W
WEST MILTON OH  45383-9634

HENRY R SCHANDEVEL &
JEAN M SCHANDEVEL JT TEN
300 TEXKNOLL DR
BRIGHTON MI  48116-2441

HENRY R STEWART JR &
MARGARET A STEWART JT TEN
405 WILSON DR
TROY AL  36079-2948

HENRY RILEY JR
15466 LAUDER
DETROIT MI  48227-2629

HENRY R MANACE &
GERTRUDE N MANIACE JT TEN
15 KINGS WAY
UNIT 18
WALTHAM MA  02451-9001

HENRY R MOLENVILD & HELEN N
MOLENVILD TR UNDER THE TR AGMT
DTD 07/11/85 WITH HENRY & HELEN
GRANTORS
8283 KARAM
WARREN MI  48093-2117

HENRY R NOTHHAFT
14563 FRUITVALE AVE
SARATOGA CA  95070-6152

HENRY R OPPENHEIMER
CUST SAMUEL D HARDIMAN
UTMA RI
BOX 588
WYOMING RI  02898-0588

HENRY R PANTONI
70 CHURCHVILLE LANE
CHURCHVILLE PA  18966-1502

HENRY R ROGERS
4947 GARFIELD
KANSAS CITY MO  64130-2544

HENRY R SCHULER JR &
KATHLEEN T SCHULER JT TEN
1269 FOURTH AVE
SAN FRANCISCO CA  94122-2647

HENRY RHODES
5703 PEARTON CT
CINCINNATI OH  45224-2715

HENRY RIVET & ELIZABETH J RIVET JT
19 FAIRLAWN AVE
RENSSELAER NY  12144-3103

HENRY R MARTIN JR &
DOROTHY M MARTIN JT TEN
42834 RAVENSBOURNE PARK ST
FREMONT CA  94538-3984

HENRY R NEWMAN JR
8620 W 44TH PLACE
LYONS IL  60534-1611

HENRY R OLENDER SR
326 CANTERBURY TNPKE
NORWICH CT  06360-1710

HENRY R OSBORN
571 HICKON RD
QUAKERTOWN PA  18951

HENRY R RAMIREZ
12121 BEVERLY DR
WHITTIER CA  90601-2702

HENRY R SALVATORE
5811 ORCHARD
PARMA OH  44129-3022

HENRY R SNYDER
2422 SENECA
FLINT MI  48504-7105

HENRY RICE
4280 E 175TH ST
CLEVELAND OH  44128-3537

HENRY ROBERTS &
DOROTHY ROBERTS JT TEN
2110 DEVONSHIRE WAY
PALM BEACH GARDENS FL
33418-6873

HENRY RODGERS
142 HALIFAX DR
VANDALIA OH  45377-2908

HENRY ROLLIN
121 PROCTOR
BUFFALO NY  14215-3528

HENRY ROSS
8276 WHITCOMB
DETROIT MI  48228-2254

HENRY ROTH
TR HENRY ROTH LIVING TRUST
UA 11/27/95
4810 NW 98 WAY
CORAL SPRINGS FL  33076-2479

HENRY RUPPEL MILDRED RUPPEL &
GREGORY MARK RUPPEL JT TEN
2595 LUELLA
SAGINAW MI  48603-3039

HENRY S BALE JR
509 E CROSS ST
WILMINGTON IL  60481-1018

HENRY S COX
3939 OLD ATLANTA RD
GRIFFEN GA  30223-5702

HENRY S DELCAMP
3701 BAYNARD DR # K7
PUNTA GORDA FL  33950

HENRY S DRAKE JR
BOX 1123
DILLWYN VA  23936-1123

HENRY S FRAZER
PO BOX 23114
OKLAHOMA CITY OK  73123-2114

HENRY S GAJDA &
DAGMAR G GAJDA JT TEN
743 79TH PLACE
DOWNERS GROVE IL  60516-4347

HENRY S HOLSTEIN
9 FLINT LN
NORTH EASTON MA  02356-2569

HENRY S HUDSON &
BEVERLY Y HUDSON JT TEN
64 HARRIS HILL RD
FULTON NY  13069-4723

HENRY S KAMINSKI
1123 PENNSYLVANIA AVENUE
TRENTON NJ  08638-3346

HENRY S KAMINSKI &
JEANNETTE KAMINSKI JT TEN
1123 PENNYSLANIA AVENUE
TRENTON NJ  08638-3346

HENRY S KURZYN &
ANN C KURZYN JT TEN
BOX 394
NEW BRITAIN CT  06050-0394

HENRY S MOBLEY
11634 CLEAR CREEK DRIVE
PENSACOLA FL  32514-9705

HENRY S MOSS
3123 KEMP DRIVE
NORMANDY MO  63121-5311

HENRY S ROBBINS
3518 EUCLID DR
TROY MI  48083-5707

HENRY S ROSE
5701 WHITE ROCK RD
SYKESVILLE MD  21784-8556

HENRY S SIEMIENSKI
8211 MARIAN
WARREN MI  48093-2766

HENRY S SPYKER &
LINDA K SPYKER JT TEN
3405 RADFORD DR
LANSING MI  48911-4400

HENRY S STIFF &
MARGUERITE B STIFF JT TEN
10500 BEARD RD
BYRON MI  48418-8998

HENRY S TAUSEND
APT 204
1316 W FARGO
CHICAGO IL  60626-1844

HENRY SANCHEZ
960 JEAN WAY
HAYWARD CA  94545-1504

HENRY SANNELLA
61 GLEN ROAD
YONKERS NY  10704-3617

HENRY SCHANK &
HELEN R SCHANK JT TEN
40 CHARLES TERRACE
WALDWICK NJ  07463-2015

HENRY SCHEFTER
CUST CARLO
SCHEFTER UGMA CT
39 DUPONT ST
TORONTO ON  M5R 1V3
CANADA

HENRY SEIDEN
CUST
MATTHEW IAN SEIDEN U/THE N Y
UNIFORM GIFTS TO MINORS ACT
32 TWIN OAK ROAD
SHORT HILLS NJ  07078-2259

HENRY SHREM
33 JOSEPH PL
WAYNE NJ  07470-3448

HENRY SMITH
12508 LORETTO STREET
DETROIT MI  48205-3975

HENRY SOLOMON RICE
30 S CUPA CT
PEREV ACRES
YIGO ZZZZZ
GUAM

HENRY STARR &
WAVERALL J STARR JT TEN
STATE ROUTE 24
15175
SHEERWOOD OH  43556

HENRY STRONG
22645 WEST MCNICHOLS
DETROIT MI  48219-3103

HENRY T BARYLSKI
7368 BRAM BLEWOOD LANE
INDIANAPOLIS IN  46254-9714

HENRY SCHLESINGER
415 E 52ND ST
NEW YORK NY  10022-6424

HENRY SHEAR
50 LOHNES RD
FRAMINGHAM MA  01701-4919

HENRY SIMON JR
3801 CANTERBURY RD
UNIT 718
BALTIMORE MD  21218-2381

HENRY SMITH JR
702 CHATEAU DR
ROGERS AR  72758

HENRY SPARKS
915 W MAPLE AVE
ADRIAN MI  49221-1414

HENRY STELLING
2176 PROSPECT AVE
EAST MEADOW NY  11554-1944

HENRY STRONG &
RENA B STRONG JT TEN
22645 WEST MCNICHOLS
DETROIT MI  48219-3103

HENRY T BARYLSKI &
ILENE M BARYLSKI JT TEN
7368 BRAMBLEWOOD LN
INDIANAPOLIS IN  46254-9714

HENRY SCHWARTZ
CUST RALPH
P SCHWARTZ A MINOR PURS TO SEC
1339 19-TO 1339 26-INCLUSIVE OF
THE REVISED CODE OF OHIO
2289 W CENTERVILLE RD
DAYTON OH  45459-3816

HENRY SHOOK &
NORMA SHOOK JT TEN
29010 E BROADWAY
WALBRIDGE OH  43465-9710

HENRY SIMON JR &
BETSY D SIMON JT TEN
3801 CANTERBURY RD
UNIT 718
BALTIMORE MD  21218-2381

HENRY SOBCZYK
TR UA SOBCZYK FAMILY LIVING TRUST
8/27/1991
4848 N NATOMA AVE
CHICAGO IL  60656-4014

HENRY SPROTT LONG JR
3016 CLAIRMONT AVE S
BIRMINGHAM AL  35205-1113

HENRY STEPHEN SZYMANSKI
12 HEMLOCK
WEST SENECA NY  14224-4208

HENRY SWEENEY
116 W IRVING ST
EAST SYRACUSE NY  13057-2242

HENRY T BETTS
1329 GENESEE AVENUE
LOS ANGELES CA  90019-2409

HENRY T BIZOE
5437 MURRAY COURT
WATERFORD MI 48327-1775

HENRY T DOZIER
BOX 125
EDWARDS MS 39066-0125

HENRY T EASON
49 GODFREY ST
BUFFALO NY 14215-2313

HENRY T FURUSHIMA &
CHIYEKO FURUSHIMA JT TEN
22 CHARLES AVE
BRIDGETON NJ 08302-3647

HENRY T HANSON
RUSH CITY MN 55069

HENRY T HEAL
513 E CLARK ST APT 8
DAVISON MI 48423-1847

HENRY T LAWRENCE &
SANDRA L LAWRENCE
TR LAWRENCE FAMILY TRUST
UA 1/27/00
4132 E HAZELWOOD ST
PHOENIX AZ 85018-3747

HENRY T LENCICKI &
DAVID LENCICKI JT TEN
1215 DARTMOUTH STREET
SCRANTON PA 18504-2721

HENRY T LENCICKI &
RICHARD LENCICKI JT TEN
1215 DARTMOUTH STREET
SCRANTON PA 18504-2721

HENRY T LOWENDICK
3553 HIDDEN HOLLOW CT
MARIETTA GA 30068

HENRY T NAGAMATSU &
EMILY K NAGAMATSU JT TEN
100 GLEN EDDY DRIVE
NISKAYUNA NY 12309

HENRY T ROSE
2 HENDRICKSON WAY
ALLENTOWN NJ 08501-1641

HENRY T SCOTT
7540 ARDMORE ST
PITTSBURGH PA 15218-2640

HENRY THIEL &
FRANCES THIEL JT TEN
12044 ROYAL RD 21
EL CAJON CA 92021-1443

HENRY TIGER
4316 N LAWRENCE STREET
PHILADELPHIA PA 19140-2442

HENRY TILLI
640 FAIRVIEW PL
WYCKOFF NJ 07481-1408

HENRY TOKARZ
7255 E BROADWAY RD APT 137
MESA AZ 85208-9203

HENRY TYRONE ROBINSON
6238 EASTKNOLL DR APT 113
GRAND BLANC MI 48439-5017

HENRY V BOROVITZ
1-C SPRAY TERRACE
WINFIELD PARK NJ 07036-6618

HENRY V DOMBROWSKI &
CHARLOTTE B DOMBROWSKI &
DONNA M DOMBROWSKI JT TEN
19001 SKYLINE DRIVE
ROSEVILLE MI 48066-1323

HENRY V HARMAN &
MAXINE K HARMAN JT TEN
3909 HILL MONUMENT PKWY
RICHMOND VA 23227-3907

HENRY V KITCHENS
BOX 4
EULESS TX 76039-0004

HENRY V KLECZKA
7271 S 35TH ST
FRANKLIN WI 53132-9468

HENRY V KLINT &
PATRICIA A KLINT JT TEN
415 GARNET CT
FORT MILL SC 29708-7892

HENRY V MOBBS
420 TAYLOR CIRCLE
ETRIDGE TN 38456-5630

HENRY V REESE
BOX 147
UNION PIER MI 49129-0147

HENRY V ROMINGER
TR
REVOCABLE LIVING TRUST DTD
06/27/91 U/A HENRY V
ROMINGER
2029 LITTLE KITTEN AVE 413
MANHATTAN KS 66503-7545

HENRY V TOOMAJIAN
24 THORNBERRY ROAD
WINCHESTER MA  01890-3216

HENRY VAN HAELEWYN &
CATHERINE VAN HAELEWYN JT TEN
6385 MARYSVILLE RD
GLADYS VA  24554-2885

HENRY VOGEL &
ANNA VOGEL JT TEN
1448 PINEWAY DR NE
ATLANTA GA  30329-3419

HENRY W BORDT
241 LYNNWOOD AVE
GLENSIDE PA  19038-4006

HENRY W BROIDO JR
1900 CONSULATE PLACE APT 506
WEST PALM BCH FL  33401

HENRY W CASEY &
MARIBEL H CASEY JT TEN
200 VANTAGE TERR APT 212
SWAMPSCOTT MA  01907-1261

HENRY W DENSKI &
SHIRLEY J DENSKI JT TEN
1007 CEDAR CREEK DR
HENDERSONVILLE NC  28792

HENRY W FONG &
SUEAN O FONG JT TEN
2122 GREEN ST
SAN FRANCISCO CA  94123-4708

HENRY W GRIFFIN
5631 WESTWOOD COURT
BLOOMFIELD HILLS MI  48301-1244

HENRY D YOUNG
2007 HARRIET DR
CAMDEN SC  29020-4835

HENRY VANDEN BROOK III
2521 WOODLAKE RD SW APT 4
WYOMING MI  49509

HENRY W ARENTS
10430 ZOCALO DR
CINCINNATI OH  45251-1011

HENRY W BOSWELL JR
1208 EVERETT
KANSAS CITY KS  66102-2949

HENRY W BUTTS
BOX 608
COCHRAN GA  31014-0608

HENRY W CURRAN JR
84 KESSEL CT 5
MADISON WI  53711-6238

HENRY W DIERINGER JR
1818 RAINTREE LN
VENICE FL  34293

HENRY W GEIER
6029 MERCER
BROOKPARK OH  44142-3037

HENRY W HAHNKE &
PATRICIA A HAHNKE JT TEN
2114 BRITTANY CT
GAINESVILLE GA  30506-1900

HENRY VAN DEN DRIESSCHE
2892 JORDAN RD
FREEPORT MI  49325-9720

HENRY VICKERS EGGERS
C/O THE VICKERS GROUP
1515 W 190TH STREET SUITE 540
GARDENA CA  90248-4927

HENRY W AXFORD JR
4355 WHITE HOUSE TRAIL
GAYLORD MI  49735-9733

HENRY W BOYLE
693 WESTERN HWY
BLAUVELT NY  10913-1345

HENRY W CANNON &
CAROL H CANNON JT TEN
7713-18TH AVE N W
SEATTLE WA  98117-5432

HENRY W DAVIES
9119 ELSA CT
NEW PORT RICHEY FL  34655

HENRY W EDGAR
CUST
RICHARD D EDGAR UGMA CA
2900 CANADA BLVD
GLENDALE CA  91208-2006

HENRY W GILL JR &
BETTY G GILL JT TEN
5631 WOODBURN RD
RICHMOND VA  23225-2543

HENRY W HANNAN
515 BAY AVE REAR-HSE
PT PLEASANT NJ  08742-2534

HENRY W IBA
TR HENRY W IBA M TRUST UA 3/17/98
7313 BRAMBLEWOOD RD
FORT WORTH TX  76133-7004

HENRY W KASSEL
2360-27TH AVE W
SEATTLE WA  98199-3423

HENRY W LAVINE
1201 PENNSYLVANIA AVE NW
SUITE 500
WASHINGTON DC  20004-2401

HENRY W MANES
THE ELMS
3214 ELM RD
WARREN OH  44483-2612

HENRY W MONCURE
6901 BELMONT RD
CHESTERFIELD VA  23832-8223

HENRY W STERTZ
1385 RISER
SAGINAW MI  48603-5688

HENRY W THEW &
ANN H THEW JT TEN
BOX 846
CRANE OR  97732-0846

HENRY W WARNING &
PEARL WARNING
TR
HENRY W WARNING
UA 05/11/91
6961 MILESTRIP RD
ORCHARD PARK NY  14127-1640

HENRY WADE EVANS
13 GROVE AVENUE
MYSTIC CT  06355-1811

HENRY W IBA
TR HENRY W IBA REV TRUST
UA 3/17/98
7313 BRAMBLEWOOD RD
FORT WORTH TX  76133-7004

HENRY W KERN &
RACHEL M KERN JT TEN
2192 ST 72
LEBANON PA  17046

HENRY W LAWSON
R F D 6 BOX 374
GATE CITY VA  24251-8610

HENRY W MANGOLD
243 LOW BRIDGE COURT
PASADENA MD  21122-4145

HENRY W PFEIFFER
73 LINDEN LANE
CHATHAM NJ  07928-1654

HENRY W SWADLING
4162 BRIGGS RD
OHER LAKE MI  48464-9706

HENRY W VREELAND
341 MOUNT AUBURN ST UNIT 518
WATERTOWN MA  02472-1929

HENRY W WASIK &
ELIZABETH M WASIK JT TEN
5 CARL DR
FAIRFIELD NJ  07004-1507

HENRY WALKER
23673 RUTLAND AVE
SOUTHFIELD MI  48075-3423

HENRY W IRVINE &
BETTY A IRVINE JT TEN
903 E 8TH AVE
SAULT SAINTE MARIE MI
49783-3311

HENRY W KROECKER JR
12913 KINGSTON WAY
NORTH ROYALTON OH  44133-5968

HENRY W LORISCH
219 153RD PLACE S E
BELLEVUE WA  98007-5236

HENRY W MILBURN
5940 S 600 E
CUTLER IN  46920-9445

HENRY W SIMONDS
2495 JUDES FERRY RD
POWHATAN VA  23139-5212

HENRY W SWYRTEK
6484 S ELMS RD
SWARTZ CREEK MI  48473-9439

HENRY W VREELAND &
JOAN H VREELAND JT TEN
341 MOUNT AUBURN ST UNIT 518
WATERTOWN MA  02472

HENRY W WEINBERG &
LILLIAN WEINBERG JT TEN
150 LAKE BLVD 37
BUFFALO GRVE IL  60089-4370

HENRY WALKER &
WILLENE WALKER JT TEN
23673 RUTLAND
SOUTHFIELD MI  48075-3423

HENRY WALLER
718 FOREST
EVANSTON IL 60202-2504

HENRY WEIBLER JR
3077 OWENS CT
LAKEWOOD CO 80215-7166

HENRY WIESZCZEK
1725 PALMLAND DR
BOYNTON BEACH FL 33436

HENRY WOOD AXFORD JR
CUST JENEFFER AXFORD U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
4355 WHITEHOUSE TRAIL
GAYLORD MI 49735-9733

HENRY ZIEGLER JR
1731 CRYSTAL GROVE DR
LAKELAND FL 33801-8022

HENRY ZUCHOWSKI &
JOANN P ZUCHOWSKI JT TEN
712 PEMBERTON
GROSSE POINTE PARK MI
48230-1716

HENRYK MYNC
11379 COVERED BRIDGE LN
ROMEO MI 48065-3826

HENRYKA WOLPIUK
62 VIA PINTO DR
BUFFALO NY 14221-2755

HERALD E SEE &
LETTIE C SEE JT TEN
461
1070 E LAUREL
NOKOMIS FL 34275-4508

HENRY WARD &
MAUD WARD JT TEN
384 BEACON HILL DR
CHESHIRE CT 06410-1701

HENRY WELLBORN PERSONS JR
912 MERRIWEATHER WAY
SEVERN MD 21144-1153

HENRY WILLIAM BRELJE
1380 NE CHARLES CT
FAIRVIEW OR 97024

HENRY WORRALL
1134 ELLIOTT RD
R R 8
NEWCASTLE ON L1B 1L9
CANADA

HENRY ZIEMINSKI &
ROSE M ZIEMINSKI JT TEN
10633 BACK PLAINS DRIVE
LAS VEGAS NV 89134-7413

HENRY ZUKOWSKI &
ANGIELA ZUKOWSKI JT TEN
45 ASHWOOD RD
NEW PROVIDENCE NJ 07974-1801

HENRYK SCHWARZ
44 GREENHILL RD
SPRINGFIELD NJ 07081-3616

HENSLEY C SPARKS JR
BOX 34
BUCKHORN KY 41721-0034

HERALD L JONES
5625 S PROSPECT
RAVENNA OH 44266-3624

HENRY WATSON
1500 PEPPER AVE
110
WISC RAPIDS WI 54494

HENRY WHITEHOUSE &
FRANCES K WHITEHOUSE JT TEN
3283 TWYMAN'S MILL RD
ORANGE VA 22960

HENRY WOINSKI
3670 SENTINEL HGHTS RD
LA FAYETTE NY 13084-9613

HENRY ZALEWSKI
9749 CARTER ROAD W
ST HELEN MI 48656-9503

HENRY ZUCHOWSKI
712 PEMBERTON
GROSSE PTE PK MI 48230-1716

HENRYETTA W DELK
APT 503
408 DUNDAFF ST
NORFOLK VA 23507-2042

HENRYK T BOGDANOWICZ
7615 PARKWOOD DRIVE
FENTON MI 48430-9321

HERAIR H JERMAKIAN
15952 DUNDALK LANE
HUNTINGTON BEACH CA 92647-3121

HERALD P ARNT III &
SHIRLEY J ARNT JT TEN
BOX 3287
WICKENBURG AZ 85358-3287

HERALD S SULAHIAN &
LOIS R SULAHIAN JT TEN
200 BROADWAY
ARLINGTON MA  02474-5421

HERB HOEKSTRA &
CATHERINE HOEKSTRA JT TEN
34064 LUANNE DR
N RIDGEVILLE OH  44039-2146

HERBERT A BAKER
3305 74TH LANE
VERO BEACH FL  32967-5750

HERBERT A BREGMAN
51 BRANDYWINE ROAD
STAMFORD CT  06905-2101

HERBERT A DEVEAU
2640 HASSLER RD
CAMINO CA  95709-9716

HERBERT A GERSH &
ROBERTA GERSH JT TEN
307 ALDEN RD
SPRINGFIELD NJ  07081-2502

HERBERT A HINDS
121 FIESTA RD
ROCHESTER NY  14626-3840

HERBERT A KLEINERT &
MARGARET A KLEINERT JT TEN
BOX 640
LAKESIDE MT  59922-0640

HERBERT A LEHRTER & PATRICIA
L LEHRTER TRUSTEES U/T/D
04/17/91 THE LEHRTER FAMILY
TRUST
2200 PLAZA DEL ROBLES
LAS VEGAS NV  89102-4034

HERALD W WINKLER &
PEGGY ANNE WINKLER JT TEN
6807 NORFOLK AVE
LUBBOCK TX  79413-5904

HERBER RENO PATTON
6359 CANADA RD
BIRCH RUN MI  48415-8463

HERBERT A BLOCKI &
GLORIA M BLOCKI JT TEN
8100 HIGHWOOD DR
# 112
MINNEAPOLIS MN  55438-1006

HERBERT A CHAMBERLAIN JR
7579 CHURCH ST
SWARTZ CREEK MI  48473-1401

HERBERT A FLEISCHMAN &
HARRIET S FLEISCHMAN JT TEN
74 ROBERT DRIVE
NEW ROCHELLE NY  10804-1719

HERBERT A GUSTAFSON
210 BELGO RD
LAKEVILLE CT  06039-1003

HERBERT A HUCKS
335 NORTH COLARADO AVE
INDIANAPOLIS IN  46201-3625

HERBERT A KUEHNE
8423 WINTERBERRY WAY
LIVERPOOL NY  13090-1210

HERBERT A LEON &
SANDRA I LEON JT TEN
2111 OAK TERRACE
ORTINVILLE MI  48462-8487

HERB DANCZYK
21115 BRAVEHEART DR
LEESBURG FL  34748

HERBERT & IRENE ROTHMAN JT TEN
39 PAERDEGAT 2ND ST
BROOKLYN NY  11236-4131

HERBERT A BOTT JR
210 COLUMBIA HEIGHTS
BROOKLYN NY  11201-2138

HERBERT A DEUSSEN
2209 OAK PARK DR
W BLOOMFIELD MI  48324

HERBERT A GEISLER &
MARY IRENE GEISLER JT TEN
5458 THIRD ST
AU GRES MI  48703-9595

HERBERT A HANEMAN &
MARY H HANEMAN JT TEN
402 SUSSEX DRIVE
PORTSMOUTH VA  23707-2331

HERBERT A JOHNSON
TR JOHNSON LIVING TRUST
UA 04/17/98
5733 WESTMINSTER PL
ST LOUIS MO  63112-1625

HERBERT A LEESE
5690 LAWITZKE RD
PORT HOPE MI  48468-9756

HERBERT A LINDERMAN
9189 SOMERSET DR
BARKER NY  14012-9654

HERBERT A LOREE
1639 PORTAL DR NE
WARREN OH 44484-1134

HERBERT A LYALE &
MARGARET E LYALE JT TEN
2960 LAKEWOOD DR
TRENTON MI 48183-3468

HERBERT A MCGEORGE
4866 FRANLOU AVE
DAYTON OH 45432-3118

HERBERT A PARR &
NANCIE H PARR JT TEN
8699 TARRYTOWN DR
RICHMOND VA 23229-7167

HERBERT A ROGERS
CUST
JEFFREY ALAN ROGERS U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
10 DONNA ST
NEW CITY NY 10956-4931

HERBERT A SCHROEDER
11754 LIBERTY WOODS DR
WASHINGTON MI 48094-2465

HERBERT A SCHROEDER SR
1358 ARBOR AVE
DAYTON OH 45420-1909

HERBERT A SMITH &
BETTY F SMITH TR
UA 07/19/2007
HERBERT & BETTY LIVING TRUST
10 HOLLY CREST COURT
GREENSBORO NC 27410

HERBERT A STONER &
DOLORES N STONER TEN ENT
3114 LOUDOUN DR
WILMINGTON DE 19808-2704

HERBERT A VANDIVER
BOX 316
HELEN GA 30545-0316

HERBERT A VANDIVER &
CAROLE P VANDIVER JT TEN
BOX 316
HELEN GA 30545-0316

HERBERT A VAVRA
100 SHUFFORD CT
IRVING TX 75060-6127

HERBERT A VOGLER JR
600 ROSLYN ROAD
WINSTON-SALEM NC 27104-2112

HERBERT A WARD
ATTN ADDELLE WARD
6054 HIGHWAY 2
OAK GROVE LA 71263-8382

HERBERT A WARREN JR &
MARJORIE WARREN JT TEN
398 NE 100TH ST
MIAMI SHORES FL 33138-2421

HERBERT A WILLIAMS
TR
HERBERT A WILLIAMS REVOCABLE TRUST
UA 03/12/99
22961 RECREATION
ST CLAIR SHORES MI 48082-3006

HERBERT A YAGER
205 HOWARD ST
CADILLAC MI 49601-2210

HERBERT ADOLPH MONTGOMERY
824 CAHABA ROAD
LEXINGTON KY 40502-3319

HERBERT ALLEN
637 S STREET
BEDFORD IN 47421-2119

HERBERT ALLEN BLACK III
512 POINT FIELD DR
MILLERSVILLE MD 21108-2008

HERBERT B BRAND
C/O CHARLES F BELL POA
129 POINT DRIVE
WILMINGTON NC 28411

HERBERT B FEINBERG
523 LIBERTY CAP CT
GRAND JUNCTION CO 81503-8722

HERBERT B LEWIS
2845 CARAWAY DRIVE
TUCKER GA 30084-2338

HERBERT B LINDSEY
616 CREPE MYRTLE
ORANGE TX 77630-4536

HERBERT B MCBEE
24 W WALNUT STREET
BOX 314
PHILLIPSBURG OH  45354

HERBERT B RICHARDSON JR
403 NORDALE AVENUE
DAYTON OH  45420-2331

HERBERT B YOUNG
655 GOVERNORS RD SE
WINNABOW NC  28479-5121

HERBERT BENGELSDORF
19 JORDAY RD
HASTINGS-ON-HUDSON NY
10706-3919

HERBERT BENTON
75 HIGH OAKS DRIVE
WATCHING NJ  07069-5406

HERBERT BRIDGES
80 E LAWN CT
COVINGTON GA  30016-6823

HERBERT C BUCHHOLZ &
ANN M BUCHHOLZ JT TEN
3632 W 216 PLACE
MATTESON IL  60443-2721

HERBERT C COOK
15286 PENNSYLVANIA
SOUTHGATE MI  48195-2136

HERBERT C DOMKE
2032 22 MILL ROAD
SEARS MI  49679-9507

HERBERT B PAYNE JR
50 LYNNBROOK CIR
CHATTANOOGA TN  37415-1507

HERBERT B STOCKINGER
2424 LAKE VIEW AVE
L A CA  90039-3315

HERBERT BARTMAN
4189 BLACKFOOT DRIVE
GRANDVILLE MI  49418-1767

HERBERT BENJAMIN
APT 13-A
3150 BROADWAY
NEW YORK NY  10027-4144

HERBERT BILBREY
5749 S WALNUT
MUNCIE IN  47302-8783

HERBERT BROWN
20 ROSEWOOD TERRACE
MIDDLETOWN NJ  07748-2724

HERBERT C BUCKI
85 TROY DEL WAY
BUFFALO NY  14221-4503

HERBERT C COOLEY
2720 E WALNUT AVE 38
ORANGE CA  92867-7384

HERBERT C DOUGLAS
1385 SPAULDING ROAD
DAYTON OH  45432-3714

HERBERT B PRUSENER JR &
NORA T PRUSENER JT TEN
615 S HARVARD
ARLINGTON HGTS IL  60005-2213

HERBERT B TEMPER
301B GRANDE DR
MINOOKA IL  60447-9569

HERBERT BENDER
14 MOUNTAIN AVE
WARREN NJ  07059-5316

HERBERT BENNETT
1797 DAVE CREEK RD
CUMMING GA  30041-6507

HERBERT BRAMWELL SHAW 3RD
29 OLD HOMESTEAD HIGHWAY
RICHMOND NH  03470-4708

HERBERT C BAASCH
305 SUNSET BLVD
WYCKOFF NJ  07481-2417

HERBERT C CAMPAU
8635 WAKEFEILD DR
PALM BEACH GARDENS FL
33410-6364

HERBERT C DEAN
422 KELLING LANE
GLENCOE IL  60022-1113

HERBERT C DRUMMOND
1150 OLD NORCROSS TUCKER RD
TUCKER GA  30084-1311

HERBERT C FEASTER
5618 OXLEY DRIVE
FLINT MI  48504-7038

HERBERT C HARTWIG
3400 S HARRISON
ROCHESTER MI  48307-5628

HERBERT C HESS
670 S CANFIELD-NILES
YOUNGSTOWN OH  44515-4026

HERBERT C LORICK III
429 DOVER CT
AUGUSTA GA  30909-3507

HERBERT C NOLAND
55 LEISURE LANE
ANDERSON IN  46013-1062

HERBERT C REWOLD &
MARY ELIZABETH REWOLD JT TEN
1760 WESTWOOD
MADISON HEIGHTS MI  48071-2252

HERBERT CAIN
8111 WHITELAYSBURY RD
HARRINGTON DE  19952-3715

HERBERT CLARK NASH
122 4TH ST
TIPTON IN  46072-1851

HERBERT COOPER &
JOYCE COOPER JT TEN
269-27D GRAND CENTRAL PARKWAY
FLORAL PARK NY  11005

HERBERT C HARPER
3316 PARKSIDE TERRACE
FAIRFAX VA  22031-2715

HERBERT C HATTON
7 CANTERBURY LN
LEBANON NJ  08833-3217

HERBERT C HIPPLE &
LINDA J HIPPLE JT TEN
1346 WINCHCOMBE DR
BLOOMFIELD HILLS MI  48304-1269

HERBERT C MIDKIFF
129 JOES CREEK RD
COMFORT WV  25049-9624

HERBERT C OLESEN &
ELEANOR W OLESEN JT TEN
BOX 369
AVOCA IA  51521-0369

HERBERT C SMITH
611 ELIZABETH LN
LAKELAND FL  33809-3720

HERBERT CARTER
322 S BUTLER BLVD
LANSING MI  48915-1601

HERBERT COHEN
15 UNDERWOOD DRIVE
WEST ORANGE NJ  07052-1309

HERBERT CREUTZBURG &
IDA CREUTZBURG JT TEN
200 TYRONE AVE
WILMINGTON DE  19804-1929

HERBERT C HARRELL
406 GLENWOOD DRIVE SW
DECATUR AL  35601-3932

HERBERT C HEATH JR
18432 LAKEVIEW CIRCLE W
TINLEY PARK IL  60477-4812

HERBERT C HORTON
1485 E LANSING RD
MORRICE MI  48857-9637

HERBERT C MOXLEY
1334 PLEASANT VIEW CR
LINCOLNTON GA  30817-2543

HERBERT C REISTER
9421 48TH AVENUE
HUDSONVILLE MI  49426-9717

HERBERT C WESTRICK
ROUTE 1
NEW BAVARIA OH  43548

HERBERT CHARLES KNELLER
CUST GRANT MATTHEW KNELLER UGMA PA
30 PEN-Y-BRYN DR
SCRANTON PA  18505-2220

HERBERT CONLEY
2100 ROSEMONT BLVD
DAYTON OH  45420-2535

HERBERT D BRODY &
PHYLLIS R BRODY JT TEN
851 W ROXBURY PKWY
CHESTNUT HILL MA  02467-3725

HERBERT D BRUCE
11451 E HAZEL PRAIRIE RD
LAKE NEBAGAMON WI 54849-9011

HERBERT D CHASTEEN JR
1124 PRICE CT
AVON IN 46123-9545

HERBERT D FALMER &
BARBARA A FALMER JT TEN
21636 PARKWAY
ST CLAIR SHORES MI 48082-2213

HERBERT D HARTBARGER
ROUTE 1 BOX 277
LEXINGTON VA 24450-9607

HERBERT D HOLLANDER &
ADRIAN HOLLANDER JT TEN
908 RIVA RIDGE DR
GREAT FALLS VA 22066-1619

HERBERT D NORMAN
3594 MEADOW VIEW
OXFORD MI 48371-4140

HERBERT D SIMONS
2211 DRYDEN RD
HOUSTON TX 77030-1101

HERBERT D SITTON JR
PO BOX 338
ALBANY OH 45710

HERBERT D STRAUSS JR &
HERBERT D STRAUSS III
TR UW
ROSE A HERZ
225 COUNTRY CLUB DRIVE F1412
LARGO FL 33771-2243

HERBERT D SWANSON
723 MAPLEGROVE
ROYAL OAK MI 48067-1647

HERBERT D THORNLEY &
MARGUERITE D THORNLEY JT TEN
901 LIFTWOOD RD
WILMINGTON DE 19803-4809

HERBERT D WILSON
1801 MAVIS ST
AUGUSTA GA 30906-2543

HERBERT D WILSON &
MARILYN C WILSON JT TEN
15021 SPERRY RD
NOVELTY OH 44072-9650

HERBERT D WINTERLEE
9611 BARKLEY RD
MILLINGTON MI 48746-9761

HERBERT DAVIS
2041 E 36TH ST
BROOKLYN NY 11234-4906

HERBERT E CLENDANIEL
3118 HARTLY RD
HARTLY DE 19953-2740

HERBERT E COLE
3181 S STATE RD
DAVISON MI 48423-8705

HERBERT E DAILEY
230 GORDON ST
ROMEOVILLE IL 60446-1706

HERBERT E DAOUST
G-8385 W POTTER RD
FLUSHING MI 48433

HERBERT E DOUGLAS &
LORRAINE M DOUGLAS JT TEN
199 BEECHWOOD DRIVE
SOUTHINGTON CT 06489-4004

HERBERT E GOSSER
4608 GREENHILL WAY
ANDERSON IN 46012-9744

HERBERT E HINSCH
CUST SARAH C HINSCH UGMA IN
209 DOGWOOD DR
GREENEVILLE TN 37745-6411

HERBERT E HINSCH &
JUDITH A HINSCH JT TEN
86 BARRE DR
LANCASTER PA 17601-3206

HERBERT E HOFFMAN &
BARBARA HOFFMAN JT TEN
1842 PAGE PLACE
MALVERN PA 19355-9719

HERBERT E HOOVER &
JEAN E HOOVER
TR UA 9/19/02 THE HOOVER FAMILY
TRUST
4495 SO EL POMAR
TEMPLETON CA 93465

HERBERT E HUDSON
ATTN HARSHA
BOX 421
COLUMBUS MT 59019-0421

HERBERT E LINN
2509 HOLLYWOOD
ARLINGTON TX 76013-1219

HERBERT E NIPSON &
MARIA F NIPSON TEN COM
TRS FBO
NIPSON FAMILY TRUST U/A DTD 4/17/02
210 SOLANO DR NE
ALBUQUERQUE NM  87108

HERBERT E RATLIFF &
CAROLYN C RATLIFF JT TEN
3305 CEDAR COVE S W
DECATUR AL  35603-3129

HERBERT E SPIEGEL
153 SPIEGEL DR
NORTH ROSE NY  14516

HERBERT ENG &
CHRISTINA ENG JT TEN
3051 BRIGHTON 14TH STREET
BROOKLYN NY  11235-5501

HERBERT EVANS
CUST
TOM ROBERT EVANS UNDER
THE FLORIDA GIFTS TO MINORS
ACT
150 HARTFORD AVE
DAYTONA BEACH FL  32118-3370

HERBERT F DAVIS JR
4742 LOOKOUT LN
WATERFORD WI  53185-3372

HERBERT F HUTH &
MARY E HUTH JT TEN
5301 GALLEY WAY
FT PIERCE FL  34949-8429

HERBERT F KNAPE
435 EDGEMERE SE
GRAND RAPIDS MI  49506-2904

HERBERT F MOELLER
CUST CHARLES W MOELLER UGMA IL
2136 VAIL COURT
ANN ARBOR MI  48108-9695

HERBERT E PREIS
181 BELWOOD GTWY
LOS GATOS CA  95032

HERBERT E SCHOMBERG
3885 BREAKER
WATERFORD MI  48329-2219

HERBERT E ZIMMERMAN
TR UA 11/01/78 JON ROGER
DAY TRUST
70 BOSTON POST RD
WAYLAND MA  01778-2422

HERBERT ERNST JR
564 ELDERWOOD RD
DAYTON OH  45429-1816

HERBERT F ARMOCK
19885 EIGHTH AVENUE
CONKLIN MI  49403-9520

HERBERT F GLENN JR
2069 E RAINES
MEMPHIS TN  38116-6150

HERBERT F HUTH &
MARY E HUTH JT TEN
5301 GALLEY WAY
FT PIERCE FL  34949-8429

HERBERT F LOWERY &
JOANNA LOWREY MCDERMOTT JT TEN
6000 WINDSOR DR
FAIRWAY KS  66205-3347

HERBERT F MONTAGUE
3337 W FIELD ROAD
APT 11
CLIO MI  48420-1177

HERBERT E RATLIFF
3305 CEDAR COVE S W
DECATUR AL  35603-3129

HERBERT E SIZEMORE
1123 SIZEMORE RD
AIKEN SC  29803-9052

HERBERT ENG
3051 BRIGHTON 14TH ST
BROOKLYN NY  11235-5501

HERBERT EUGENE HILDEBRAND
2674 GETTYSBURG-PITTSBURGH
ARCANUM OH  45304-9696

HERBERT F BOECK
800 ONEIDA ST
LEWISTON NY  14092

HERBERT F HAMES
31708 SCONE
LIVONIA MI  48154-4283

HERBERT F JOHNSON
22 HILL SIDE PLACE
BRISTOL CT  06010-6214

HERBERT F MELKERT
36880 MAIN STREET
NEW BALTIMORE MI  48047-1617

HERBERT F POLESKY
BOX 1518
HEALDSBURG CA  95448-1518

HERBERT F WATERMAN
1165 HUNTERS RUN
VICTOR NY 14564-9179

HERBERT F WHETSEL
6005 W BOGART RD
CASTALIA OH 44824-9454

HERBERT F WILLIAMS JR
700 LENOX AV
APT 8-I
NEW YORK NY 10039-4529

HERBERT F WYANT
ATTN FLAT TOP NATL BK
EXEC OF THE ESTATE OF
HERBERT F WYANT
BOX 950
BLUEFIELD WV 24701-0950

HERBERT FELLERMAN
TR ENDOCRINE
SPECIALTY GROUP INC ZERO PERCENT
DEFINED CONTRIBUTION PENSION TRUST
C/O PACS INC
TWO PENN CENTER PLAZA STE 1820
PHILADELPHIA PA 19102

HERBERT FRANK
6714 DALE RD
DARIEN IL 60561-3947

HERBERT G ALEXANDER
87 WILLIS DRIVE
TRENTON NJ 08628-2019

HERBERT G BROUGHTON
3350 MOUNT CARMEL RD
CINCINNATI OH 45244-4318

HERBERT G CREECY
4339 FAIRVIEW DRIVE
TOLEDO OH 43612-1834

HERBERT G HILL
565 12TH ST
CAMPBELL OH 44405-1247

HERBERT G JESTER &
ELEANOR L JESTER JT TEN
1001 E 25TH ST
MUNCIE IN 47302-5350

HERBERT G KUISEL
5880 N LATSON ROAD
HOWELL MI 48843-9716

HERBERT G LONDON
CUST LAURI BESS LONDON U/THE PA
UNIFORM GIFTS TO MINORS ACT
254 E 68TH ST APT 4B
NEW YORK NY 10021-6013

HERBERT G MAIN
3019 MAYFAIR DRIVE
KOKOMO IN 46902-3932

HERBERT G MAIN &
BETTY R MAIN JT TEN
3019 MAYFAIR DR
KOKOMO IN 46902-3932

HERBERT G MILLS JR
5501 COUNTRY LANE
GREENSBORO NC 27410-1909

HERBERT G RECKART
ROUTE 4 BOX 242-E
BRUCETON MILLS WV 26525-9554

HERBERT G SMITH
133 HELEN ROAD
WATERLOO IA 50701-1031

HERBERT G STARNES
150 VEVAY DR S
MASON MI 48854-9238

HERBERT G VAN EPPS
TR UA 04/19/94 THE VAN
EPPS FAMILY TRUST
6613 BUCKHORN TRAIL
LOVES PARK IL 61111

HERBERT G VOGEL &
RAYMOND VOGEL JT TEN
ROUTE 2 BOX 234
HARBOR BEACH MI 48441-9802

HERBERT GAINES
20124 SNOWDEN
DETROIT MI 48235-1170

HERBERT GEFFNER &
SARA GEFFNER JT TEN
872 CREST RIDGE DR
TOMS RIVER NJ 08753-4454

HERBERT GIBSON
435 S 11TH ST
SAGINAW MI 48601-1946

HERBERT GIERSCHKE
59 GREEN HILL TER
WEST SENECA NY 14224-4118

HERBERT GIMPEL &
MARCIA GIMPEL JT TEN
24055 66TH AVE
LITTLE NECK NY 11362-1924

HERBERT GLADWILL JR &
LESLIE GLADWILL JT TEN
6408 N KINGS HWY
DOUGLAS AZ 85607-6122

HERBERT GLASSMEYER
144 PINDO PALM WEST
LARGO FL  33770

HERBERT GLASSMEYER &
LORETTA GLASSMEYER JT TEN
144 PINDO PALM WEST
LARGO FL  33770

HERBERT GREEN &
ROBERTA GREEN JT TEN
22 W DARTMOUTH RD
BALA CYNWYD PA  19004-2530

HERBERT GROSSMAN
TR ROSALYN GROSSMAN TRUST
UA 10/20/87
1625 AVON COURT
ARLINGTON HEIGHTS IL  60004

HERBERT H BECKER
1690 KINGSWAY DR
XENIA OH  45385-9526

HERBERT H BLACK
TR HERBERT H BLACK TRUST
UA 03/14/85
113 FOXHALL LANE
PALM COAST FL  32137-4417

HERBERT H BLACK
TR U/A
DTD 03/14/85 HERBERT H
BLACK TRUST
113 FOXHALL LANE
PALM COAST FL  32137-4417

HERBERT H BURRIS
6774 N CO RD 850 W
MIDDLETOWN IN  47356-9771

HERBERT H BURSLEY
2068 BUTLE RD
WAKEMAN OH  44889-9789

HERBERT H CAMPBELL &
PATRICIA D CAMPBELL JT TEN
1641 DENNIS DR
WICKLIFFE OH  44092-1035

HERBERT H CHU
5505 WILSON LN
BETHESDA MD  20814-1103

HERBERT H EDWARDS JR
CUST CHRISTINA T EDWARDS UTMA VA
3857 PEAKLAND PL
LYNCHBURG VA  24503-2011

HERBERT H EDWARDS JR
CUST MARGARET L EDWARDS UTMA VA
3857 PEAKLAND PL
LYNCHBURG VA  24503-2011

HERBERT H EWING
BOX 504
CAIRO IL  62914-0504

HERBERT H FRANCISCO
271 NORTH AVE
ROCHESTER NY  14626-1053

HERBERT H GROSS &
INGRID W GROSS JT TEN
818 TIMBER LN
DARIEN IL  60561-4126

HERBERT H HASH
BOX 4781
SANFORD NC  27331-4781

HERBERT H HEINZL
3326 PRAIRIE
BROOKFIELD IL  60513-1439

HERBERT H JONES
9521 ARMOUR RD
MILLINGTON TN  38053-4717

HERBERT H LYNN
993 HUSTONVILLE ST
LIBERTY KY  42539-3291

HERBERT H MIELKE
6460 SWAN CREEK RD
SAGINAW MI  48609-7035

HERBERT H PHILLIPS
237 WOODSIDE
ROYAL OAK MI  48073-2687

HERBERT H RICHMOND &
HELEN RICHMOND JT TEN
5265 BRISATA CIRCLE APT H
BOYNTON BEACH FL  33437

HERBERT H ROOSA JR
759 CROOKED RUN ROAD
RURAL HALL NC  27045-9555

HERBERT H SCHMIDT JR
11275 WESTWOOD ROAD
ALDEN NY  14004-9659

HERBERT H SHANNON &
MADELINE M SHANNON JT TEN
5550 BIRD ISLAND DR
LADYLAKE FL  32159-4114

HERBERT H STEINHARDT
199 RANCH DR
BRIDGEPORT CT  06606-1729

HERBERT H STREET &
KATHY J STREET JT TEN
115 WEST K ST
ELIZABETHTON TN  37643-3105

HERBERT H TOWERS &
MARY JEAN TOWERS JT TEN
390 BROOKWOOD DR
ATHENS GA  30605-3808

HERBERT H VAN DYKE &
ALICE M VAN DYKE JT TEN
8172 MOBILE HIGHWAY
PENSACOLA FL  32526-4267

HERBERT H WALTERS
3506 TRINDLE ROAD
CAMP HILL PA  17011-4439

HERBERT H WESTON
742 KNIGHT RD
BAY CITY MI  48708

HERBERT H WOODRICH &
GLORIA A WOODRICH JT TEN
13395 FENTON ROAD
FENTON MI  48430-1115

HERBERT HAMMONS
BOX 413
BARBOURVILLE KY  40906-0413

HERBERT HARRIS
218 SAN CARLOS DR
CLINTON MS  39056-3035

HERBERT HEDBERG
167 S WASHINGTON ST
NO ATTLEBORO MA  02760-2235

HERBERT HEMPHILL
BOX 219
BURTON TX  77835-0219

HERBERT HIRSCH
CUST
MARK S HIRSCH A MINOR U/ART
8-A OF THE PERS PROP LAW OF
N Y
57-22 HEWLETT ST
LITTLE NECK NY  11362-2231

HERBERT HOFFSTEIN
2201 MARINA ISLE WAY UNIT 406
JUPITER FL  33477-9422

HERBERT HOLLINGER
BOX 375
STRATHMERE NJ  08248-0375

HERBERT HOLLIS III
5660 BLIFFERT ST
NORTH PORT FL  34287-2875

HERBERT HOLMES
1917 S SUNNYRIDGE RD
DAYTON OH  45414-2334

HERBERT HOLMES
904 E WELLINGTON
FLINT MI  48503-2761

HERBERT HOOPER
18031 DELAWARE
ROSEVILLE MI  48066-4680

HERBERT HOUSTON SR
278 RAEBURN
PONTIAC MI  48341-3048

HERBERT HUMPHREY JR
23477 SHURMER DR
WARRENSVIL HT OH  44128-4931

HERBERT HUNTER
490 GRANADA
PONTIAC MI  48342-1725

HERBERT HUTTER &
JOAN HUTTER JT TEN
4604 MARTIN DR
NORTH OLMSTED OH  44070-2425

HERBERT HYMAN
CUST JASON
HYMAN UNIFORM GITS TO MINORS
ACT TEXAS
19 LAUDE ESTATES
SAINT LOUIS MO  63146-5305
HERBERT J BENEDICT
7790 TURTLEDOVE DR SE
GRAND RAPIDS MI  49508-7296

HERBERT I DAVIS
69488 SAINT ANDREWS RD
CATHEDRAL CITY CA  92234-0809

HERBERT J BEIGEL &
WILMA E BEIGEL TEN COM
323 E 2ND ST 402
COVINGTON KY  41011-1779

HERBERT J BOOTH
TR U/A
DTD 07/19/85 DOROTHY W BOOTH
TRUST
G3100 MILLER RD APT 19C
FLINT MI  48507-1323

HERBERT J CLAY
785 WILKIE RD
BLAIRSVILLE GA  30512-6459

HERBERT J GRAMSE
126 HORSESHOE LN
ROCKAWAY BEACH MO  65740

HERBERT J KREITNER
61 STAFFORD AVE
NEWINGTON CT  06111-3434

HERBERT J LARSEN
5725 CLINTON RIVER DR
WATERFORD MI  48327-2530

HERBERT J MANDL
CUST ARON M
MANDL UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
10123 HARDY
OVERLAND PARK KS  66212-3438

HERBERT J NUCKOLLS
96 SCHOOL ST
ARLINGTON MA  02476-6122

HERBERT J SCHERRER III
1223 WATERFORD ROAD
WEST CHESTER PA  19380-5813

HERBERT J VANHURK
811 S SCOTT DR
FARWELL MI  48622-9699

HERBERT J BRENNAN &
JOYCE A BRENNAN JT TEN
1203 N CHILSON
BAY CITY MI  48706-3534

HERBERT J DENNY JR
BOX 2301
NORCROSS GA  30091-2301

HERBERT J HOENING &
GERALDINE HOENING JT TEN
C/O MARILYN BRUMUND
1048 N LOMBARD AVE
OAK PARK IL  60302-1435

HERBERT J LAKE &
CHARLOTTE M LAKE JT TEN
16580 SCHMALLERS RD
ATLANTA MI  49709-8974

HERBERT J LAU
M636 COUNTY RD E
STRATFORD WI  54484

HERBERT J MANDL
CUST SETH M
MANDL UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
10123 HARDY
OVERLAND PARK KS  66212-3438

HERBERT J ROCKWELL III &
RITA B ROCKWELL JT TEN
36245 OAKWOOD LN
WESTLAND MI  48186-8235

HERBERT J SCHERRER JR
2078 KENT ROAD
HUNTINGDON VALLEY PA  19006-6706

HERBERT J VON DERAU
354 RIDGE RD
ZELIENOPLE PA  16063-3026

HERBERT J CADLE JR
410 PARKER AVE
BUFFALO NY  14216-2107

HERBERT J EDGAR
283 W KENNETT ROAD
PONTIAC MI  48340

HERBERT J JOHNSON 3RD
11812 RANDY LANE
LAUREL MD  20708-2830

HERBERT J LAKE JR
5278 E FRANCES RD
MOUNT MORRIS MI  48458-9751

HERBERT J LEVIN
TR
SHIRLEY LEVIN REVOCABLE
INTERVIVOS TRUST U/A DTD 5/30/91
5490 SAN MARINO WAY
LAKE WORTH FL  33467-5755

HERBERT J MUIRHEAD &
ANNA S MUIRHEAD JT TEN
7160 SW 5TH CT
PEMBROKE PINES FL  33023-1009

HERBERT J RUTHER SR
814 N WILCREST DT
HOUSTON TX  77079-3502

HERBERT J SCHUSTER JR
118 IVINS RD
NEPTUNE NJ  07753-5408

HERBERT J VONHAGEN
963 WALTEN AVE
FAIRFIELD OH  45014-1859

HERBERT J WEINER
3701 SACREMENTO ST #137
SAN FRANCISCO CA  94118-1705

HERBERT J ZIMMERMAN
75 ATHOL ST
SPRINGFIELD MA  01107-1312

HERBERT JAY MANDL
10123 HARDY
OVERLAND PARK KS  66212-3438

HERBERT JOHNSTON &
IRENE JOHNSTON JT TEN
23444 MARION RD
N OLMSTED OH  44070-1145

HERBERT JON GRAMSE &
HELEN A GRAMSE JT TEN
126 HORSESHOE LN
ROCKAWAY BEACH MO  65740

HERBERT K JOHNSON
1572 HARLAN DR
DANVILLE CA  94526-5349

HERBERT K JOHNSON &
SARA E JOHNSON JT TEN
1572 HARLAN DR
DANVILLE CA  94526-5349

HERBERT K MUELLER
13395 GERMANY ROAD
FENTON MI  48430-9595

HERBERT K MUELLER &
JOANNE E MUELLER JT TEN
13395 GERMANY RD
FENTON MI  48430-9595

HERBERT K SPEERS
24106 ANN'S CHOICE WAY
WARMINSTER PA  18974

HERBERT KALEY
CUST CHARLES H
KALEY UGMA OH
8624 RED MILE TRL APT G
FLORENCE KY  41042-7366

HERBERT KOLB
TR UW LAURE KOLB
354 JANET AVE
PARAMUS NJ  07652

HERBERT KONSTAM &
DEVORAH KONSTAM JT TEN
4007A 15 AVE
BROOKLYN NY  11218-4411

HERBERT L ANDERSON JR
6 LYNNCREST DRIVE
CHATTANOOGA TN  37411-1809

HERBERT L BAKER
151 GEORGETOWN PLACE
YOUNGSTOWN OH  44515-2220

HERBERT L BLOMSTROM JR &
BRIGITTE S BLOMSTROM JT TEN
530 GLENDORA RD
POINTIANA FL  34759

HERBERT L BULOW
8650 W 165TH PL
ORLAND PARK IL  60462-5631

HERBERT L COOMER
BOX 653
COLUMBIA KY  42728-0653

HERBERT L COOPER
605 BOXELDER DR
EDGEWOOD MD  21040-2518

HERBERT L DANIELS
7226 MOUSSOURI ST
FONTANA CA  92336

HERBERT L DAUGHERTY
1500 COUNTRY ROAD 1 LOT 176
DUNEDIN FL  34698-3931

HERBERT L DUNCAN
8931 CROSS CHASE CIRCLE
LORTON VA  22079-3246

HERBERT L ECKERT
2115 1ST AVE SE #1311
CEDAR RAPIDS IA  52402

HERBERT L FALKINBURG JR
9176 NEW ROAD
NORTH JACKSON OH  44451-9707

HERBERT L FAUNDEZ
4915 GLENLODGE ROAD
MENTOR OH  44060-1364

HERBERT L FORD &
MATTIE J FORD JT TEN
1303-17TH STREET
VIENNA WV  26105-1203

HERBERT L FORMELLA
29453 ORVYLLE
WARREN MI  48092-2256

HERBERT L FULTON
6507 VALLEY RIDGE DRIVE
FORT WORTH TX 76140-9515

HERBERT L GRIFFITH
953 KING RIDGE DR
ASHLAND OH 44805-3669

HERBERT L HAMILTON
16300 KENNEBEC
SOUTHGATE MI 48195-3907

HERBERT L HAMMOND
301 LONGRIDGE DR
VALLEJO CA 94591-7557

HERBERT L HICKS
2201 FLEMING DR
BLUE SPRINGS MO 64015-7118

HERBERT L JOHNSON
1742 ARROWHEAD DR
BELOIT WI 53511-3808

HERBERT L JOHNSON
18123 HEREFORD LANE
HOUSTON TX 77058-3432

HERBERT L LEACH
G11875 WOODLAND DR
LENNON MI 48449

HERBERT L MERTZ
ATTN BILL H ARNOLD
4711 CAMBRIDGE DR
TYLER TX 75703-1506

HERBERT L MILLER &
SUSAN LYNN MILLER JT TEN
7649 E SIERRA VISTA DR
SCOTTSDALE AZ 85250-4643

HERBERT L NELSON & ROSE
NELSON TRUSTEES U/A DTD
09/13/93 THE NELSON FAMILY
TRUST
3535 KINGS COLLEGE PLACE
BRONX NY 10467-1540

HERBERT L NOGA
BOX 168
LOVETTO MI 49852-0168

HERBERT L OBRIEN
224 CRESCENT PARKWAY
SOUTH PLAINFIELD NJ 07080

HERBERT L PALMER &
BETHANY M PALMER JT TEN
1606 HUNTERS LN
NASHVILLE TN 37207-1012

HERBERT L PICKETT
7122 SPRINGRIDGE RD
WEST BLOOMFIELD MI 48322-4158

HERBERT L POLING
452 E GARDENER ST
SPARTA MI 49345-1415

HERBERT L RUMMEL &
ROSALIE H RUMMEL JT TEN
1815 LESSUR
SAGINAW MI 48602-2932

HERBERT L SCHAAF JR
3402 S ROCKFIELD DRIVE
WILMINGTON DE 19810-3229

HERBERT L SEDITA &
JEAN F SEDITA JT TEN
164 RENWOOD AVE
KENMORE NY 14217-1024

HERBERT L SENNHENN
12220 FLORENCE-WAKEMAN
BERLIN HTS OH 44814-9421

HERBERT L SHEPPARD
2200 BEVERLY STREET
PARKERSBURG WV 26101-6815

HERBERT L SIBBITT
8863 MARTZ ROAD
YPSILANTI MI 48197-9420

HERBERT L SIMPSON
246 DAISEY RD
CLAYTON DE 19938-2954

HERBERT L SMITH III
116 HORSESHOE RD
MILL NECK NY 11765-1004

HERBERT L THOMAS
4960 STRATHAVEN DR
DAYTON OH 45424-4666

HERBERT L THOMPSON
13448 ALABAMA AVE S
SAVAGE MN 55378

HERBERT L TSCHIGGFREY
20904 FRAZHO
SAINT CLAIR SHORES MI
48081-3123

HERBERT L WALKER &
SALLY WALKER JT TEN
81 JEFFERSON DRIVE
SPOTSWOOD NJ  08884-1264

HERBERT L WHITE
12063 NORTHLAWN
DETROIT MI  48204-1017

HERBERT L YASSKY
155 GIRARD ST
BROOKLYN NY  11235-3009

HERBERT L ZIMMER
319 HARTFORD AVE
BUFFALO NY  14223-2314

HERBERT LAKEMACHER &
ANN LAKEMACHER JT TEN
APT 622
COVENANT VLG
2625 TECHNY RD
NORTHBROOK IL  60062-5962

HERBERT LANGFORD
TR
ESTATE OF MARGARET LANGFORD
409 WALKER ST SW
VIENNA VA  22180-6532

HERBERT LAVERNE NEEB
175 HIGHLAND LAKES RD
HIGHLAND LKS NJ  07422

HERBERT LEON &
SANDRA I LEON JT TEN
2111 OAK TERRACE
ORTINVILLE MI  48462-8487

HERBERT LEOPOLD
CUST
MARC P LEOPOLD UGMA PA
4725 MOTORWAY
WATERFORD MI  48328-3460

HERBERT LEPP
GRP 4 LINE 1 RR 2
NIAGARA ON THE LAKE ON  L0S 1J0
CANADA

HERBERT M CUP &
LORETTA J CUP JT TEN
N102 W15358 VENUS COURT
GERMANTOWN WI  53022-5225

HERBERT M ENGLEHARDT
75 TOTTENHAM RD
ROCHESTER NY  14610-2244

HERBERT M FRITH &
PHYLLIS A FRITH JT TEN
728 GREGG STREET
BOX 155
NASHVILLE MI  49073-9315

HERBERT M GANN
CUST
ELISA MAE GANN U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
62 LOVETT RD
NEWTON CENTRE MA  02459-3106

HERBERT M GAYRING
515 RHODES DR
PALO ALTO CA  94303-3028

HERBERT M GOEBEL
711 DOGWOOD CIR
WILDWOOD FL  34785-5325

HERBERT M GOTSCH JR &
MARILYN GOTSCH JT TEN
604 BELOIT AVE
FOREST PARK IL  60130-1908

HERBERT M JOHNSON
22 N VALLEY RD BOX 462
ROOSEVELT NJ  08555-0462

HERBERT M JOHNSON JR
BOX 4967
GREENWICH CT  06831-0419

HERBERT M KEY
581 LONE HAWK LN
WEST BRANCH MI  48661

HERBERT M KOHN
5049 WORNALL 6B
K C MO  64112-2409

HERBERT M LEHMAN
11 VON DEBEN LANE
ROCHESTER NY  14617-2625

HERBERT M NELSON
1385 W VIENNA RD
CLIO MI  48420

HERBERT M PRESTON
1983 CLYDE RD
HIGHLAND MI  48357-2101

HERBERT M RICE JR
312 45TH ST
VIRGINIA BEACH VA  23451-2513

HERBERT M ROBINSON
1308 N HAYFORD AVE
LANSING MI  48912-3318

HERBERT M ROUND
8420 NAPLES HERITAGE DRIVE 1425
NAPLES FL  34112-7552

HERBERT M STRULOWITZ
121 CENTER GROVE RD
RANDOLPH NJ  07869-4453

HERBERT M THURMAN
23493 HILLCROFT DR
WARRENSVILLE OH  44128-4903

HERBERT M WEBBER &
LILLIAN E WEBBER
TR
HERBERT & LILLIAN WEBBER FAM
TRUST UA 08/12/94
2850 GAYLE LN
AUBURN CA  95602-9674

HERBERT M ZUKERKORN
414 GREENWOOD BEACH RD
TIBURON CA  94920-2215

HERBERT M ZUKERKORN
TR
SARA LEE ZUKERKORN A
MINOR U/DEC OF TRUST DTD
3/29/1960
414 GREENWOOD BEACH RD
TIBURON CA  94920-2215

HERBERT MEYER
241 HALSEY ST
BROOKLYN NY  11216-2403

HERBERT MICHALS &
JOAN FISHEL MICHALS JT TEN
2202 ACACIA PARK DR APT 2601
LYNDHURST OH  44124

HERBERT MILLER
UNIT A
11585 BALTIMORE ST NE
BLAINE MN  55449-4645

HERBERT MISSRY
CUST
MORRIS MISSRY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
1872 EAST 2ND STREET
BROOKLYN NY  11223-2823

HERBERT MOORE
1119 PERSHING ST
BAKERSFIELD CA  93304-1638

HERBERT N AUBEL
5744 GIBBING RD
UTICA MI  48317-1202

HERBERT N FOX JR
26200 WINTON
ST CLAIR SHOR MI  48081-3878

HERBERT N HEAVENRIDGE
18714 COMSTOCK
LIVONIA MI  48152-2858

HERBERT N MESSICK 3RD
8989 CORTONA DRIVE
WHITTIER CA  90603-1104

HERBERT N OSBORNE JR &
LINDA S OSBORNE JT TEN
12401 PARCHMENT DR
HUDSON FL  34667-2572

HERBERT N SOSS
CUST JULIE
RACHEL SOSS UTMA OH
357 GYPSY LN
YOUNGSTOWN OH  44504

HERBERT N STONE
BOX 181
ST MATTHEWS SC  29135-0181

HERBERT N VAN ALPHEN
TR UA 01/19/90 F/B/O
HERBERT N VAN ALPHEN
458 PALISADO AVE
WINDSOR CT  06095-2023

HERBERT NASH
3325 HAMPSHIRE AVE
FLINT MI  48504-1217

HERBERT NELSON
5167 COLLINGWOOD
DETROIT MI  48204-1707

HERBERT NG
1599 KILDARE WAY
PINOLE CA  94564-2713

HERBERT NOWAK JR
CUST CHELSEA NOWAK
UGMA NY
58-32 63RD ST
MASPETH NY  11378-2815

HERBERT O GUTJAHR &
INGRID E GUTJAHR TEN COM
26 GOODYEAR LANE
BURLINGTON NJ  08016-3418

HERBERT O KUEPFER
15128 INDIANHOLLOW ROAD
GRAFTON OH  44044-9596

HERBERT O MONTS
28775 MONTEREY DR
SOUTHFIELD MI 48076-5557

HERBERT O SPANSLER
3009 E RIVERVIEW BR
SHREWSBURY WV 25015-1822

HERBERT OBERHAUS
366 MONIKA PLACE
ST AUGUSTINE FL 32080-6428

HERBERT OZUR
3407 DUKE ST
COLLEGE PARK MD 20740-4013

HERBERT P FOX
3821 S 380E
ANDERSON IN 46017-9753

HERBERT P GIFFORD
31567 MCKAIG RD
HANOVERTON OH 44423-9785

HERBERT P KILEJIAN
24 DARTMOUTH ST
WHITING NJ 08759-3129

HERBERT P PILLISCH &
LOUISE H PILLISCH JT TEN
3405 LAUREL GLEN DRIVE
BROADVIEW HEIGHTS OH 44147-2707

HERBERT P RUTTERS
220 N STEPHEN PL
HANOVER PA 17331-1941

HERBERT P SMITH
158 DUERSTEIN STREET
WEST SENECA NY 14210-2541

HERBERT PARKER
3747 ROYAL COVE
DALLAS TX 75229-5237

HERBERT PEETE
110 SIR GEORGE DR
LAS VEGAS NV 89110-4818

HERBERT PETERSON
747 TALLDEER DRIVE
FAIRBURN GA 30213-1023

HERBERT POLLARD
915 W JOLLY RD
LANSING MI 48910-5303

HERBERT PRESTON HARRISON
BOX 915
RICHMOND VA 23218-0915

HERBERT Q WRIGHT
188 EARLMOOR
PONTIAC MI 48341-2746

HERBERT R ARTHUR
PO BOX 1763
ROYAL OAK MI 48068-1763

HERBERT R ARTHUR &
DOROTHY M ARTHUR JT TEN
PO BOX 1763
ROYAL OAK MI 48068-1763

HERBERT R BELLER
TR U/A
DTD 02/24/78 HERBERT R
BELLER TRUST
49626 GOULETTE POINTE DR
NEW BALTIMORE MI 48047-2353

HERBERT R BROOKS
1573 MARY FRANCES COURT
MIAMISBURG OH 45342-2642

HERBERT R BUTTERFIELD
9126 BENNETT LAKE RD
FENTON MI 48430-9053

HERBERT R CONFER &
HELEN A CONFER JT TEN
6006 GODFREY RD
BURT NY 14028-9722

HERBERT R DAVIS
1271 W GALBRAITH RD
CINCINNATI OH 45231-5555

HERBERT R DEWEESE
1264 90TH STREET
NIAGARA FALLS NY 14304-2621

HERBERT R DILLON
5810 ROGERS RD
JAMESTOWN OH 45335-9718

HERBERT R DOUGLAS
5130 BROOKSIDE DRIVE
CHARLESTON WV 25313-2104

HERBERT R FAULKS & MARIANNE
W FAULKS TRUSTEES U/A DTD
02/11/93 THE HERBERT R
FAULKS TRUST
1465 N SHERIDAN RD
LAKE FOREST IL 60045-1348

HERBERT R FAULKS & MARIANNE
W FAULKS TRUSTEES U/A DTD
02/11/93 THE MARIANNE W
FAULKS TRUST
1465 N SHERIDAN RD
LAKE FOREST IL  60045-1348

HERBERT R LANGE
808 S SHERIDAN ST
APT 101
FERGUS FALLS MN  56537

HERBERT R METOYER JR &
GERALDINE METOYER JT TEN
25785 CATALINA DRIVE
SOUTH FIELD MI  48075-1742

HERBERT R NORTHRUP
205 AVON RD
HAVERFORD PA  19041-1612

HERBERT R ROPP
1150 HEARTLAND
TROY MI  48083-5417

HERBERT R WHARTON
3663 SOUTH DIAMOND MIL
GERMANTOWN OH  45327

HERBERT RIBNER
CUST
EYTAN R RIBNER UGMA NY
2426 CASTLE HEIGHTS AVE
LOS ANGELES CA  90034-1052

HERBERT RUBIN &
ROSE RUBIN JT TEN
11 FIFTH AVE
NEW YORK NY  10003-4342

HERBERT S HERRMANN &
PEARL L HERRMANN JT TEN
5900 NW 44TH STREET
APT 205
LAUDERHILL FL  33319-6145

HERBERT R HARTEL SR
566-44TH ST APT 1-R
BROOKLYN NY  11220-1355

HERBERT R LILLEY
223 WAINWOOD DRIVE S E
WARREN OH  44484-4649

HERBERT R MILLER &
LINDA L MILLER JT TEN
PO BOX 364
LINTHICUM MD  21090-0364

HERBERT R REED
39025 W 319 ST
PAOLA KS  66071-4678

HERBERT R SODERSTON
1721 HUDSON ST
ENGLEWOOD FL  34223-6425

HERBERT REICHEL
985 HILLSIDE DR
NO BRUNSWICK NJ  08902-3212

HERBERT ROBINSON
211 EAST 70TH ST APT 32A
NY NY  10021-5205

HERBERT S BOTSFORD
1475 HILLCREST AVENUE
PASADENA CA  91106-4527

HERBERT S JOHNSON
204 MEGAN CT
SALEM WOODS
NEWARK DE  19702

HERBERT R KELLY
2643 ZESIGER AVE
AKRON OH  44312-1605

HERBERT R MASON
3405 CREEK ROAD
SUNBURY OH  43074-8383

HERBERT R MYERS
9412 W LONE BEECH DR
MUNCIE IN  47304-8930

HERBERT R ROESER
7483 DYSINGER ROAD
LOCKPORT NY  14094-9053

HERBERT R WELSH
723 37TH AVE
SEATTLE WA  98122-5222

HERBERT REICHEL &
DOROTHY REICHEL JT TEN
985 HILLSIDE DR
NO BRUNSWICK NJ  08902-3212

HERBERT ROY WELLS
CUST SANDRA LYNN WELLS UGMA MI
4890 ROSS DR
WATERFORD MI  48328-1044

HERBERT S GALKIN
CUST
DAVID G GALKIN U/THE RHODE
ISLAND UNIFORM GIFTS TO
MINORS ACT
133 BRETTON WOODS DR
CRANSTON RI  02920-4669

HERBERT S KERN &
MARJORIE L KERN JT TEN
9297 N VASSAR RD
MOUNT MORRIS MI  48458-9774

HERBERT S MCCUTCHAN &
FRANCES S MCCUTCHAN JT TEN
1 LEIGH CT
WILMINGTON DE  19808-1402

HERBERT S RICHMOND
677 NUTT RD
DAYTON OH  45458-9368

HERBERT S TUCKER &
ELVA M TUCKER
TR UA 06/04/91 HERBERT S
TUCKER & ELVA M TUCKER REV LIV
TR 28029 DIESING
MADISON HEIGHTS MI  48071-4543

HERBERT SCHNEIDER AS
CUSTODIAN FOR BETH ANN
SCHNEIDER U/THE ILL UNIFORM
GIFTS TO MINORS ACT
3216 TEMPLE CT
WILMETTE IL  60091-2900

HERBERT SCHNEIDER AS
CUSTODIAN FOR JAY ELLIOTT
SCHNEIDER U/THE ILL UNIFORM
GIFTS TO MINORS ACT
3216 TEMPLE CT
WILMETTE IL  60091-2900

HERBERT SCHRAGA &
MINNIE SCHRAGA JT TEN
9433 BYRON AVE
SURFSIDE FL  33154

HERBERT SCHULER
CUST
LYLE J SCHULER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
172 WALTON LN
HURLEY NY  12443-6211

HERBERT SCHWARZ
CUST
MARLENE SCHWARZ A MINOR UNDER
ARTICLE EIGHT-A OF THE PERS
PROPERTY LAW OF NEW YORK
315 WEST 70TH STREET APT 18C
NEW YORK NY  10023-3548

HERBERT SHAPIRO &
FLORETTE SHAPIRO JT TEN
6602 NORTHUMBERLAND ST
PITTSBURGH PA  15217-1313

HERBERT SIEGEL
317 HARBORSIDE CIRCLE
KEMAH TX  77565-2991

HERBERT SIES &
JOELLEN SIES JT TEN
10057 MC CAULY RD
CINCINNATI OH  45241-1350

HERBERT SIMON & HARRIET
SIMON
18163 KINGSPORT
MALIBU CA  90265-5633

HERBERT SIMPSON YARUS
1700 BALTIMORE ROAD
ALEXANDRIA VA  22308-1134

HERBERT SLOAN JR &
JEANETTE SLOAN JT TEN
372 HERMITHGE AVE
COOKEVILLE TN  38501

HERBERT SOLLOD
9402 CENTENNIAL STATION
WARMINSTER PA  18974-5486

HERBERT SOLLOD AS EXECUTOR
U-T-W BESSIE L SOLLOD
GOODMAN
9402 CENTENNIAL STATION
WARMINSTER PA  18974-5486

HERBERT SOLOMON
35 LINDEN ST
NEEDHAM MA  02492-2317

HERBERT SPEIDEL
ELBINGERSTRASSE 2B
76139 KARLSRUHE
REPL OF ZZZZZ
GERMANY

HERBERT SPENCER WEATHERLY
TR UA 10/21/04
HERBERT SPENCER WEATHERLY TRUST
139 KENNEDY TRAIL
ROSCOMMON MI  48653

HERBERT SPENCER WEICHSEL
6435 NORTHWOOD RD
DALLAS TX  75225-2610

HERBERT ST LIFER
35 N CHATSWORTH AVE APT 3G
LARCHMONT NY  10538

HERBERT STARK &
SONDRA STARK JT TEN
1326 E 51ST ST
BROOKLYN NY  11234-2204

HERBERT STEELE
608 RALEIGH DRIVE
COLUMBUS OH  43228-2915

HERBERT STEELE &
ANNA M STEELE JT TEN
608 RALEIGH DRIVE
COLUMBUS OH  43228-2915

HERBERT STEIN
226 ROSE HILL AVENUE
NEW ROCHELLE NY 10804-3118

HERBERT STEVE SMITH
539 PINE RANCH E RD
OSPREY FL 34229-8970

HERBERT STORM
2150 ROUTE 38 APT 141
CHERRY HILL NJ 08002

HERBERT STRICKLAND
5486 MENDELBERGER
FLINT MI 48505-1059

HERBERT STRIESFIELD
ATTN LOUIS STRIESFIELD
46 WINDSOR STREET
HAVERHILL MA 01830-4145

HERBERT T AMOS
4701 INDEPENDENCE DRIVE
CLARKSTON MI 48346-3733

HERBERT T BIRCKNER &
JACQUELINE S BIRCKNER JT TEN
6805 BOCK ROAD
OXON HILL MD 20744-3211

HERBERT T DIKE
TR U/A
DTD 12/27/77 F/B/O
MARY JANE DIKE
11 POST GATE RD
TRUMBULL CT 06611-1521

HERBERT T ELSNER & EVELYN M
ELSNER TR HERBERT T ELSNER &
EVELYN M ELSNER REV TRUST
U/A 8/15/96
347 101ST AVE SE
BELLEVUE WA 98004

HERBERT T HULSER
9455 PINCKNEY LANE
MURRELLS INLET SC 29576-8631

HERBERT T MEYER
104 FOREST AVE
GLEN RIDGE NJ 07028-2414

HERBERT T MULLEN JR
BOX 365
ELIZABETH CITY NC 27907-0365

HERBERT T MURRELL
2900 MINTON ROAD
HAMILTON OH 45013-4344

HERBERT T PFLUG
15 RAINBOW LANE
SPOTSWOOD NJ 08884-1422

HERBERT T SCHULER
4871 CATHARPIN RD
GAINESVILLE VA 20155

HERBERT T STRAUB JR
35 CAMBRIDGE RD
EDISON NJ 08817-3807

HERBERT T WYRICK
BOX 211
VINTON OH 45686-0211

HERBERT TEEL
BOX 419
ELIZABETH NJ 07207-0419

HERBERT TUCHMANN
TR U/A
DTD 07/09/90 HERBERT
TUCHMANN TRUST
222 WOODLAWN AVE
HUBBARD WOODS
WINNETKA IL 60093-1553

HERBERT TUCKER &
MIRIAM TUCKER JT TEN
8 INLET TER
BELMAR NJ 07719-2142

HERBERT V BLACKWELDER SR
414 BAYBERRY LN
WEST GROVE PA 19390-9491

HERBERT V BOHL
79040 BLACKS DR
COTTAGE GROVE OR 97424-9702

HERBERT V CAMP JR
CUST WHITNEY LEE CAMP UGMA CT
33 HOWARD LN
NORTH SCITUATE RI 02857-2912

HERBERT V FERGUSON
1936 ZIMMERMAN RD
FAIRBORN OH 45324-2261

HERBERT VAN DYKE
8172 MOBILE HIGHWAY
PENSACOLA FL 32526-4267

HERBERT VOGEL &
PATRICIA VOGEL JT TEN
8330 PURDY ROAD
HARBOR BEACH MI 48441-9461

HERBERT W BANFIELD
1600 1ST ST NE APT E
MASSILLON OH 44646

HERBERT W BOGER
109 S MAIN ST
GRANITE FALLS NC  28630-1912

HERBERT W COE &
SUSAN M COE JT TEN
32 E SARAZAN DR
MIDDLETOWN DE  19709-7960

HERBERT W COLE
CUST
STEVEN COLE U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
8 HALLISEY DRIVE
NEWBURYPORT MA  01950-6520

HERBERT W COTEY
1257 S HALLADAY
SANTA ANA CA  92707-1406

HERBERT W CULLERS JR
9601 SHADOW GLEN COVE
CORDOVA TN  38016

HERBERT W FLOYD
234 W WYOMING ST
INDIANAPOLIS IN  46225-1467

HERBERT W FREDLUND
22 SAN MATEO AVE
GOLETA CA  93117-1404

HERBERT W GOODWIN III
700 PINEVIEW PLACE
BALTIMORE MD  21220-1805

HERBERT W HATTON
198 SAWMILL DR W
BERKELEY HEIGHTS NJ  07922-1847

HERBERT W HOOVER
11464 BERKSHIRE DR
CLIO MI  48420-1783

HERBERT W JAHR
PO BOX 674
SEBEWAING MI  48759

HERBERT W JORDAN
7064 STONE MILL DR
COLUMBUS GA  31909

HERBERT W KOSIER
6845 ST RT 718
PLEASANT HILL OH  45359-9768

HERBERT W KRANZE
2347 DOWNEY TERRACE DR
ELLISVILLE MO  63011-5202

HERBERT W MUNK
160 S BAY ROAD
BIG MOOSE LAKE
EAGLE BAY NY  13331

HERBERT W N NG &
WENDY NG JT TEN
1599 KILDARE WAY
PINOLE CA  94564-2713

HERBERT W NASH
3325 HAMPSHIRE
FLINT MI  48504-1217

HERBERT W OLSON
5864 HALL ST SE
GRAND RAPIDS MI  49546-3867

HERBERT W OLSON
ATTN H OLSON
4577 IRELAND RD
STARKSBORO VT  05487-7130

HERBERT W ROSSON
6131 XAVIER CT
ARVADA CO  80003-6837

HERBERT W STRADER
4506 HIGHBERRY ROAD
GREENSBORO NC  27410-3628

HERBERT W WACHSTETTER
79 COUNTY ROAD 3350 N
FOOSLAND IL  61845-9743

HERBERT W WELLER
1716 RUSTIC LANE
KEEGO HARBOR MI  48320-1127

HERBERT W YARNALL
BOX 2159
ALTOONA PA  16603-2159

HERBERT WILLIAM CROYSDALE
II
560 CHERYL COURT
JACKSONVILLE FL  32259-2887

HERBERT WILLIAMS
3190 ANNABELLE
DETROIT MI  48217-1104

HERBERT WINSTEAD
106 COUNTRY HAVEN PL
RAYMOND MS  39154

HERBERT WOLFF
360 CAUTERSKILL RD
CATSKILL NY  12414-5755

HERBERT WYATT
4430 N E 42ND STREET
OKLAHOMA CITY OK  73121-6226

HERBERT ZELL
BOX 527
WAYCROSS GA  31502-0527

HERBERT ZEUMANN
3434 IRWIN AVE
BRONX NY  10463-3707

HERBIE E DAVIS
4885 FAIRVIEW AVE S W
NEWTON FALLS OH  44444-9419

HERBIE E DAVIS &
RENAJOAN DAVIS JT TEN
4885 FAIRVIEW AVE S W
NEWTON FALLS OH  44444-9419

HERBY L SHARPE
1472 BEATRICE
DETROIT MI  48217-1607

HERBY SALKEY
2493 ELDRIDGE ST
DELTONA FL  32738-1836

HERBY U BEARD JR
C/O SANTOSUOSSO
4850 HIGHLANDS PLACE DRIVE
LAKELAND FL  33813-2163

HERCHAL L MILLER
6715 WEST 80TH ST
OVERLAND PARK KS  66204-3815

HERCHAL L MILLER &
ANTOINETTE MILLER JT TEN
6715 W 80TH STREET
OVERLAND PARK KS  66204-3815

HERCHEL C HADDIX
7792 ST RT 48
WAYNESVILLE OH  45068-9513

HERCHEL DAVID THOMAS
821 HUMBOLDT PKWY
BUFFALO NY  14208-1914

HERES PASCO
CUST
STEPHEN PASCO U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
70 PASCACK RD
PARK RIDGE NJ  07656-1921

HERIBERT R BOSSUNG &
GERLINDE BOSSUNG JT TEN
27269 SHACKETT
WARREN MI  48093-8345

HERIBERTO DAVILA
712 W 19TH PL
CHICAGO IL  60616-1026

HERIBERTO LOPEZ
4000 SW 134 AVE
MIAMI FL  33175-3227

HERIBERTO PINEDA
BOX 790
VEGA ALTA PR  00692-0790

HERIBERTO SEGARRA
BLVD DEL CARMEN 88
MAYAGUEZ 00608 PR  ZZZZZ

HERIBERTO TAVALEZ
136 OAK VALLEY DR
SPRINGHILL TN  37174-2590

HERIETTA KESTENBAUM &
LORRAINE E WEINGARTEN JT TEN
14011 MANGO DRIVE APT A
DEL MAR CA  92014

HERITAGE TRAILS GIRL SCOUT
COUNCIL INC
35 NORTH PARK AVE
MANSFIELD OH  44902

HERLINDA ESTRADA
210 S 12TH ST
SAGINAW MI  48601-1825

HERMA J ADDISON &
EARL V ADDISON JT TEN
3010 DELORES ST
SAGINAW MI  48601-6131

HERMA MARTIN
1539 HIGHWAY 7 SOUTH
DEMA KY  41859-9006

HERMAN A ANDERSON
844 WHITMORE AVE
BALTIMORE MD  21216-4736

HERMAN A BECKER
12163 BROUGHAM
STERLING HTS MI  48312-4075

HERMAN A ERHART SR
CUST
DAVID WATHEN ERHART U/THE
U-G-M-A
1862 FINDLEY DRIVE
MILPITAS CA  95035

HERMAN A MCCOY
1654 N LAURENTIAN AVE
SAULT SAINT MARIE MI  49783-8741

HERMAN A RINGLER JR
316 PONDS EDGE RD
WEST CHESTER PA  19382-7760

HERMAN A THOMPSON JR
8697 N MALLORY RD
MORRESVILLE IN  46158-6586

HERMAN ANDERSON &
HAZEL ANDERSON JT TEN
6802 SHADY LANE
RICHMOND TX  77469-8774

HERMAN B NICHOLS
7691 NW 140TH STREET
CHIEFLAND FL  32626-7990

HERMAN BAUMGARTNER
1280 PARRISH AVE
HAMILTON OH  45011-4534

HERMAN BONNER
3425 FOX HOUND RUN
LITHONIA GA  30038-1606

HERMAN C CUSKIE & JOSEPHINE
H CUSKIE TRUSTEES UA CUSKIE
FAMILY LIVING TRUST DTD
10/14/1991
2170 LONDON BRIDGE DR
ROCHESTER HILLS MI  48307-4231

HERMAN A HOLZABEK
706 TOWNSEND ST
CAMBRIDGE WI  53523-9206

HERMAN A PLEINESS &
MARILYN M PLEINESS JT TEN
7695 E LAKE DR
BRIGHTON MI  48114-4936

HERMAN A SMITH
7855 HWY 73
BRYANT AL  35958

HERMAN A VOYLES
3016 NOTTING HILLS CT
CONYERS GA  30094-5039

HERMAN ASHCRAFT
9733 MIAMIVIEW
NORTH BEND OH  45052-9722

HERMAN B PACKER
13-39 COMERFORD PLACE
FAIR LAWN NJ  07410-5103

HERMAN BELTZER &
DOROTHY BELTZER JT TEN
3701 W MCNAB RD APT 308
POMPANO BEACH FL  33069-4935

HERMAN BOTTEON
1402 S BONSAL ST
BALTIMORE MD  21224-5933

HERMAN C FRESE
341 FAIRVIEW AVENUE
SOUDERTON PA  18964-1436

HERMAN A MCCOMBS
1400 IMPERIAL DR
KOKOMO IN  46902-5618

HERMAN A PREUSS
10685 MCCABE ROAD
BRIGHTON MI  48116

HERMAN A STEINBERG
1865 OCEAN AVE APT 3-J
BROOKLYN NY  11230-6284

HERMAN ALVAREZ &
ADELENE ALVAREZ JT TEN
384 HELEN AVE
MONESSEN PA  15062-2411

HERMAN B MONTGOMERY
10526 SYCAMORE CLUB DR
CHARLOTTE NC  28227-6885

HERMAN BAIZ &
ELIZABETH R BAIZ JT TEN
1816 MURRAY ST
FORTY FORT PA  18704-4342

HERMAN BONNER
1302 BENTEEN WAY SE
ATLANTA GA  30315-3104

HERMAN BRUMME JR &
CAROLE BRUMME JT TEN
21115 MACHALL HANOR COURT
RICHMOND TX  77469

HERMAN C GARRISON
401 PECK ROAD L31
KIRKVILLE NY  13082-9603

HERMAN C HINMAN
1208 APPLEGROVE ROAD
MELBOURNE FL 32901

HERMAN C HOWELL
3164 KNOB CREEK RD
COLUMBIA TN 38401-1433

HERMAN C OSBORNE JR
508 BETTY LANE
SOUTH HOLLAND IL 60473-2212

HERMAN C REYNOLDS JR
7 MEADOW VALLEY DR
RISING SUN MD 21911-1833

HERMAN C SPICER
2410 ADAMS RD
OAKLAND MI 48363-1908

HERMAN C TAYLOR
14030 KORNBLUM AVE APT 118
HAWTHORNE CA 90250-8664

HERMAN C VICKNAIR
TR U/A DTD 9/30/8 VICKNAIR FAMILY
TRUST
3626 CONCORD BLVD
CONCORD CA 94519

HERMAN C VOELKEL
TR U/A
DTD 03/01/91 HERMAN C
VOELKEL TRUST
6040 BLAKELY DR
HIGHLAND HEIGHTS OH 44143-2029

HERMAN CHERTOCK
4 OLD SILVERMINE PLACE
POUGHKEEPSIE NY 12603-4247

HERMAN CLIFTON
1209 THORNWOOD CT
FLINT MI 48532-2365

HERMAN CONE JR
4100 WELL SPRING DR UNIT 2311
GREENSBORO NC 27410-8835

HERMAN CRAWFORD
1588 SANTA ROSA
SAN LEANDRO CA 94577

HERMAN CUEVAS
2329 W 13TH STREET
MARION IN 46953-1123

HERMAN D ALLSHOUSE &
RITA M ALLSHOUSE JT TEN
6515 FALLS CHURCH
SAN ANTONIO TX 78247-1031

HERMAN D ARNETT JR
17102 PALDA RD
CLEVELAND OH 44128-3335

HERMAN D HUTSON &
MARGARET L HUTSON
TR UA 10/9/01
HERMAN D HUTSON & MARGARET L HUTSON
REVOCABLE LIVING TRUST
411 IMY LANE
ANDERSON IN 46013

HERMAN D RASS &
PATRICIA L RASS &
ERIC M RASS JT TEN
37254 BRISTOL
LIVONIA MI 48154-1764

HERMAN D TIERI
268 HIGHLAND DR
CHICAGO HEIGHTS IL 60411-2006

HERMAN D TURNEY &
LAURA B TURNEY JT TEN
5635 S NEWPORT AVE
TULSA OK 74105-7842

HERMAN DAILEY
6425 WOODACRE CT
ENGLEWOOD OH 45322-3641

HERMAN DORSEY
2137 KNOPF ST
COMPTON CA 90222-2507

HERMAN DOZIER
110 LADY CAROLYN CT
FAYETTEVILLE GA 30214-1092

HERMAN DUNN
LOT 10
20 N TILDEN
WATERFORD MI 48328-3769

HERMAN DYAS
11411 YOSEMITE
DETROIT MI 48204-1497

HERMAN E BAKER
656 N CHERRY ST
GERMANTOWN OH 45327-1110

HERMAN E CRESS
10089 RENO LANE
HILLSBORO OH 45133-8684

HERMAN E ERLING &
ELEONORA S ERLING JT TEN
267 HULL ST
BRISTOL CT 06010-7236

HERMAN E FOX
1616 S BRADFORD ST
ALLENTOWN PA  18103-8259

HERMAN E HARMELINK &
BARBARA M HARMELINK JT TEN
34 SHELDON DR
POUGHKEEPSIE NY  12603-4818

HERMAN E LAWSON
587 NORTHBEND RD
HEBRON KY  41048-9735

HERMAN E TAYLOR
1290 LAKE VALLEY DRIVE
FENTON MI  48430-1228

HERMAN E WINDOM &
DARNELL E WINDOM JT TEN
7542 E TASMAN CIR
MESA AZ  85207-1193

HERMAN F BOZENTKA
1805 EUGENE CRT
WILMINGTON DE  19810

HERMAN F GALLASCH JR
30575 ROSEMOND DR
FRANKLIN MI  48025-1478

HERMAN F RUNDE
BOX 83
TEUTOPOLIS IL  62467-0083

HERMAN FINSTERWALD II &
JANET K FINSTERWALD JT TEN
9339 GREEN TREE
GRAND BLANC MI  48439-9504

HERMAN E GREENWOOD &
YOLANDA GREENWOOD JT TEN
1102 N LYNHURST
SPEEDWAY IN  46224-6811

HERMAN E KELLER
3519 CASEY RD
METAMORA MI  48455-9216

HERMAN E MUESEGAES JR &
JUNE M MUESEGAES JT TEN
2705 TWP RD 220
BLOOMINGDALE OH  43910

HERMAN E TAYLOR &
DORIS M TAYLOR JT TEN
1290 LAKE VALLEY DR
FENTON MI  48430

HERMAN E WINTER
TR UA 03/09/05 HERMAN E WINTER
REVOCABLE
TRUST
3599 SILVER SANDS DR
WATERFORD MI  48329

HERMAN F DYER
912 MARYLAND AVE
WILMINGTON DE  19805-4837

HERMAN F HAISCH JR &
ANN C HAISCH JT TEN
BOX 3705
ALPHARETTA GA  30023-3705

HERMAN F WILLIAMS
8039 KIMLOUGH DRIVE
INDIANAPOLIS IN  46240-2676

HERMAN FOWLER JR
12410 OSCEOLA AVE
CLEVELAND OH  44108-4065

HERMAN E HARKE
11309 YORKSHIRE CT
FREDERICKS BURG VA  22407

HERMAN E LABENZ
TR REVOCABLE TRUST 10/12/89
U/A HERMAN E LABENZ
36725 UTICA RD APT 320
AMERICAN HOUSE PARKWAY
CLINTON TOWNSHIP MI  48035

HERMAN E STRANGE
COBBTOWN GA  30420

HERMAN E THOMPSON
1485 OLD FARMINGTON ROAD
LEWISBURG TN  37091-2201

HERMAN ELLISON
913 E GILLESPIE ST
FLINT MI  48505-5518

HERMAN F GALLASCH
1124 CROSSWAY ROAD
VIRGINIA BEACH VA  23454-5738

HERMAN F HEIDTMAN &
ALBERTA L HEIDTMAN JT TEN
207 N WENONA
BAY CITY MI  48706-4525

HERMAN F WILLIAMS JR
232 GALE ST
MOORESVILLE IN  46158-8010

HERMAN G CANADY JR
212 OAKWOOD ROAD
CHARLESTON WV  25314-2303

HERMAN G HOOYMAN &
DONNA M HOOYMAN JT TEN
5242 UNIVERSITY DRIVE
SANTA BARBARA CA  93111-1733

HERMAN GASKELL
5383 PENNSYLVANIA LN
LA MESA CA  91942-1100

HERMAN GREENSTEIN
7040 TRAILWAY CT
WEST BLOOMFIELD MI  48322-4564

HERMAN H BOWE
1729 ILLINOIS AVE
FLINT MI  48506-4338

HERMAN H EVANS
BOX 79
BAINBRIDGE IN  46105-0079

HERMAN H KLINGELHOFER
638 DETROIT AVE
LAKE ORION MI  48362-2332

HERMAN H SMITH &
MARY E SMITH JT TEN
1155 NORTHWEST RIVER RD
ELYRIA OH  44035-2813

HERMAN HARVEY DISHAROON JR
4742 ATTERBURY STREET
NORFOLK VA  23513-3806

HERMAN HRIBAR
CUST MARK S HRIBAR UGMA PA
RD 5 BOX 148
PINE LANE
SELINSGROVE PA  17870

HERMAN G FELTS JR
347 BETHLEHEM CHURCH RD
FITZGERALD GA  31750-7338

HERMAN GOMEZ
BOX 213
CARROLLTON MI  48724-0213

HERMAN GRUPPEN
247 INTERLACKEN DR
ZEELAND MI  49464-2058

HERMAN H BROOKS
CDR SYSTEMS
4655 RUFFNER ST STE 220
SAN DIEGO CA  92111-2226

HERMAN H FORD
3315 MARK TWAIN
ST JOSEPH MO  64501-3503

HERMAN H RETHMAN
600 WILDES
MIDLAND MI  48640-4176

HERMAN H STEELE
1302 S COLUMBIA AVE
SHEFFIELD AL  35660-6314

HERMAN HOLLEY
1075 WINTHROP ST
BROOKLYN NY  11212-2110

HERMAN I HAZARD
2225 KANSAS ST
SAGINAW MI  48601-5530

HERMAN GARCIA
4235 SIEDEL PL
SAGINAW MI  48603-5635

HERMAN GRAY SR
PO BOX 333
BELLE VALLEY OH  43717-0333

HERMAN H BLUM
10327 ELLENDALE ROAD
EDGERTON WI  53534-8405

HERMAN H DEGEYTER
450 JAMES ST
DELHI ON  N4B 2C1
CANADA

HERMAN H GRIFFIN
2735 HAYDEN DR
EAST POINT GA  30344-1055

HERMAN H SMITH
1155 NORTHWEST RIVER RD
ELYRIA OH  44035-2813

HERMAN HALLET DANIELS
710 W STOKES ST
AHOSKIE NC  27910

HERMAN HORMEL &
TIMOTHY HORMEL &
CAROL FRIDAY &
DENISE PUTNAM JT TEN
PO BOX 342
MAYVILLE MI  48744

HERMAN IONIN
TR
HERMAN IONIN REVOCABLE TRUST UA
3/16/1994
7559 DIAMOND POINTE CIRCLE
DELRAY BEACH FL  33446-3344

HERMAN ISRAEL JR
6730 FORT ROAD
BIRCH RUN MI  48415-9090

HERMAN J BIERBAUM
526 WOOD ST #319
BETHLEHEM PA  18018

HERMAN J GORALSKI SR
C/O H GORALSKI JR
5829 THE ALAMEDA
BALTIMORE MD  21239-2234

HERMAN J JETER
1934 SOUTH M-13
LENNON MI  48449

HERMAN J LEMA
6171 MARGUERITE DR
NEWARK CA  94560-4703

HERMAN J MAIGRET
8544 WARREN ST
OTTAWA LAKE MI  49267-9511

HERMAN J PENNARTZ
1298 ALHI
WATERFORD MI  48328-1504

HERMAN J PERRINE
723 MAC GREGOR DRIVE
GRAND PRAIRIE TX  75050-5324

HERMAN J PERRINE &
MARY F PERRINE JT TEN
723 MAC GREGOR DR
GRAND PRAIRIE TX  75050-5324

HERMAN J REDLAWSKI
421 N WALKER ST
CAPAC MI  48014-3174

HERMAN J RICHTER
49 SEEWALD RD
BOERNE TX  78006-5004

HERMAN J SASSE &
FRANCES R SASSE JT TEN
4403 RUDY LANE
LOUISVILLE KY  40207-2339

HERMAN J SCHULTE JR
423 ABERDEEN AVE
DAYTON OH  45419-3207

HERMAN J VINCKE
4760 W CHESANING RD
CHESANING MI  48616-8423

HERMAN JACKSON
351 N SQUIRREL RD LOT 7
AUBURN HILLS MI  48326

HERMAN JONES
6102 BOOTHWAY DR
TOLEDO OH  43615-4334

HERMAN K BROWN
3483 JONATHAN DR
BEAVERCREEK OH  45434-5911

HERMAN K HARRINGTON
820 HEMINGWAY
LAKE ORION MI  48362-2635

HERMAN K SARKISIAN &
SUSAN SARKISIAN JT TEN
11225 LORMAN DRIVE
STERLING HEIGHTS MI  48312-4967

HERMAN K SUHR &
MARILYN R SUHR JT TEN
ROUTE 1
CONCORDIA MO  64020-9801

HERMAN KELLEY
BOX 152
LOGANVILLE GA  30052-0152

HERMAN KLEIN
195 MINERVA DR
YONKERS NY  10710-2106

HERMAN L CARMASSI
1371 OAKLAND BLVD 301
WALNUT CREEK CA  94596-4357

HERMAN L CARROLL
BOX 1742
BURLINGTON NJ  08016-7342

HERMAN L DAVIS &
BILLIE J DAVIS JT TEN
3423 WALLINGFORD CT
GRAND BLANC MI  48439-7932

HERMAN L DE KRUYFF
908 SAPPHIRE COURT
SAN JOSE CA  95136-2666

HERMAN L DESHAZO
13 DELL CT
BALTO MD  21244-2848

HERMAN L FUCHS
1189 MIDWOOD DRIVE
RAHWAY NJ 07065-1730

HERMAN L HASSELBRING &
JANE R HASSELBRING JT TEN
5398 ASHCROFT ROAD
MINNETONKA MN 55345-4724

HERMAN L MICKENS
2075 SPINNINGWHEEL E
BLOOMFIELD HILLS MI 48304-1064

HERMAN L POTTS
7 FLAMINGO DR
HAZELWOOD MO 63042-2118

HERMAN LACEY
301 W FLINT PARK BLVD
FLINT MI 48505-3240

HERMAN LEBERSFELD
CUST
JENNA BROOKE LEBERSFELD
UTMA NJ
10 PRINCTON TERRACE
SHORT HILLS NJ 07078-3005

HERMAN LENGEL
7132 CLEMENTS
WEST BLOOMFIELD MI 48322-2628

HERMAN LOVE
7918 S PAULINA ST 1
CHICAGO IL 60620-4523

HERMAN M LESTER
1322 EAST MEADOW LANE
PHOENIX AZ 85022

HERMAN L GREGG
701 BROOKLYN AVE
DAYTON OH 45407-1402

HERMAN L HITCHCOCK
1142 CLEBURNE PKWY
HIRAM GA 30141-4058

HERMAN L NICHOLS
3990 SASHABAW RD
CLARKSTON MI 48348-1473

HERMAN L SQUIRE
STAR ROUTE BOX 120
GASTON NC 27832

HERMAN LAU &
JEANNIE LAU JT TEN
2234-45TH AVE
SAN FRANCISCO CA 94116-1503

HERMAN LEBERSFELD
CUST JACOB
M SILVER UTMA NJ
17688 LAKE ESTATES DR
BOCA RATON FL 33496-1414

HERMAN LIPSITZ
TR HERMAN LIPSITZ FAM TRUST
UA 06/23/89
1900 MURRAY AVE
SUITE 203
PITTSBURGH PA 15217

HERMAN LUSANE
1360 N BALLENGER
FLINT MI 48504-7533

HERMAN L HASSELBRING
CUST LORI R HASSELBRING UGMA MN
ATTN LORI R YOUNG
4573 WOODRIDGE RD
MINNETONKA MN 55345-3936

HERMAN L HUTCHINS
ATT M HUTCHINS
1392 FAIRFIELD AVE
CHARLESTON SC 29407-5320

HERMAN L PERKINS JR
8010 202ND ST CT E
SPANAWAY WA 98387-5278

HERMAN L STEPP
29 BARTHMAN AVENUE
COLUMBUS OH 43207-1882

HERMAN LEBERSFELD
CUST
DANIEL RYAN SILVER UTMA NJ
10 PRINCTON TERRACE
SHORT HILLS NJ 07078-3005

HERMAN LEE GALLOWAY
1316 KIRBY ST
MUNCIE IN 47302-2508

HERMAN LOEB &
BARBARA LOEB JT TEN
23A CEDARWOOD DR
ASHEVILLE NC 28803

HERMAN M EHLERS
6 VILLA DONNA CT
HAZELWOOD MO 63042-1609

HERMAN M LIKERMAN
TR
HERMAN LIKERMAN & MARGARET
LIKERMAN TRUST UA 10/07/94
280 VIA LA PAZ
GREENBRAE CA  94904-1244

HERMAN M RUSSELL
12158 HWY 494
COLLINSVILLE MS  39325-9159

HERMAN M WISCH
2604 RIVER RD BOX 599
POINT PLEASANT NJ  08742-2153

HERMAN MARQUARDT
5756 LAKE PLEASANT RD
ERIE PA  16509

HERMAN MARSHALL WIKLE
3106 WYOMING AVE
FLINT MI  48506-2560

HERMAN MILLER
RT 2 BOX 231
BOONEVILLE MS  38829-9802

HERMAN MLOTEK
6234 N LAWNDALE AVE
CHICAGO IL  60659-1104

HERMAN MOSKOWITZ
21711 FALL RIVER DR
BOCA RATON FL  33428-4821

HERMAN MOSKOWITZ
6702 E FARM ACRES
CINCINNATI OH  45237-3614

HERMAN MUESEGAES &
JUNE M MUESEGAES JT TEN
2705 TWP RD 220
BLOOMINGDALE OH  43910

HERMAN MURPHY
3019 GENA DR
DECATUR GA  30032-5708

HERMAN O STEINKE &
WINIFRED M STEINKE JT TEN
8110 E CYPRESS ST
SCOTTSDALE AZ  85257-2815

HERMAN P JAMES
23961 DEVOE AVE #SINGLE
EUCLID OH  44123

HERMAN P WALLMAN
521 CARDIGAN PL
LONDON ON  N6M 1J6
CANADA

HERMAN PAUL BENECKE
920 LANSMERE LN
COLUMBUS OH  43220-4127

HERMAN POST
5081 BAUER RD
HUDSONVILLE MI  49426-8631

HERMAN R BUENGER &
CAROL M BUENGER JT TEN
105 CALVIN STREET
WESTWOOD NJ  07676-5204

HERMAN R LATTA
900 S MILLER ROAD
SAGINAW MI  48609-5180

HERMAN R LATTA &
SHIRLEY M LATTA JT TEN
900 S MILLER RD
SAGINAW MI  48609-5180

HERMAN R LEE
1708 OXLEY DR
FLINT MI  48504-7026

HERMAN R MEYERS
244 WECUWA DR
FORT MEYERS FL  33912-6393

HERMAN R NICHOLS &
MARILYN A CARSTENS JT TEN
11162 PORTLANCE
DETROIT MI  48205-3258

HERMAN R RUPPRECHT
9501 WATERMAN
FRANKENMUTH MI  48734-9625

HERMAN R SPELLERBERG & SHIRLEY
C SPELLERBERG TR U/A DTD
03/08/93 H R & SHIRLEY
SPELLERBERG LIV TR
3621 LYNCHBURG DRIVE
DENTON TX  76208-5329

HERMAN R STERN
3531 GREEN SPRING DR
SAN ANTONIO TX  78247-2908

HERMAN RESNICK &
DE VERA M RESNICK JT TEN
7420 ROCKRIDGE RD
BALTIMORE MD  21208-5736

HERMAN ROBINSON
2826 2ND CREEK RD
PETERSBURG KY  41080-9338

HERMAN ROSENBERG &
IRIS FIDLOW JT TEN
8630 NW 10 PLACE
PLANTATION FL  33322-4508

HERMAN S DAVIS
ROUTE 3 BOX 82
PROCIOUS WV  25164

HERMAN SAXON
266 N WOODHILL DRIVE
AMHERST OH  44001-1634

HERMAN SCHWARTZ &
SYLVIA SCHWARTZ JT TEN
25 KEVIN PL
WAYNE NJ  07470-5950

HERMAN SHER &
EVELYN SHER
TR UA 06/16/93
322 LUIS ENO AVE
OCEANSIDE CA  92057-4522

HERMAN SPITZ
33 FAIRWAY CIRCLE
NATICK MA  01760

HERMAN T DAVIS
14512 BIRCHWOOD AVE
CLEVELAND OH  44111-1314

HERMAN TIGGETT
4474 OAKLAND ST
NEWTON FALLS OH  44444-9535

HERMAN TROUSER
905 E FOSS
FLINT MI  48505-2296

HERMAN S ALTMAN &
PEARL F ALTMAN JP TEN
6260 99TH ST
APT 711
REGO PARK NY  11374-1827

HERMAN S LINTNER
1011 GREEN TURF RD
SPRING HILL FL  34608-8474

HERMAN SAYLES
2782 MARTIN L KING 3UP
CLEVELAND OH  44104-3813

HERMAN SEABORN JR
13611 GRIGGS
DETROIT MI  48238-2220

HERMAN SMARDA
12042 WOODBINE
DETROIT MI  48239-2418

HERMAN STONE &
LEAH S STONE
TR THE STONE FAM TRUST
UA 04/24/96
2588 OLD CORRAL RD
HENDERSON NV  89052-5701

HERMAN T POSEY
629 E MCAINTOSH RD
GRIFFIN GA  30223-1248

HERMAN TILLMAN JR
28081 HIGHWAY 28
HAZLEHURST MS  39083-2239

HERMAN TURNER
561 SARAH LANE
APT 103
ST LOUIS MO  63141-5601

HERMAN S BURNS
11092 LINNELL
ST LOUIS MO  63136-5807

HERMAN S WHITELAW JR
2801 WEST 30TH ST
INDIANAPOLIS IN  46222-2230

HERMAN SCHAFFER
1726 ELMWOOD DRIVE
ABILENE TX  79605-4914

HERMAN SHEFFIELD JR
18450 KENTUCKY
DETROIT MI  48221-2030

HERMAN SOSTARIC &
BARBARA SOSTARIC TEN ENT
3837 ELMWOOD AVE
YOUNGSTOWN OH  44505-1415

HERMAN STRICKLAND
13271 ROBSON
DETROIT MI  48227-2560

HERMAN TERUO HASIZUME & MAYBELLE
CHIYOKO HASHIZUME TR U/A DTD
12/31/91 HERMAN TERUO HASHIZUME &
MAYBELLE CHIYOKO HASHIZUME
BOX 1053
WAILUKU HI  96793-1053

HERMAN TOLBERT
4977 MOSES DR
LIVERPOOL NY  13090-2570

HERMAN VEASLEY
3741 FRAZIER CT
INKSTER MI  48141-2724

HERMAN W ALLEN &
GLORIA ALLEN &
JANET A ALLEN JT TEN
7880 BARNSBURY
WEST BLOOMFIELD MI  48324-3618

HERMAN W GROSS
1705 GORDON DR
KOKOMO IN  46902-5977

HERMAN W JURKOVICH &
JANE F JURKOVICH JT TEN
1302 WOODLAND
SAN MATEO CA  94402-3364

HERMAN W OEHRING
701 NYLON
SAGINAW MI  48604-2122

HERMAN WARRIOR
6004 RAINTREE DR
OKLAHOMA CITY OK  73150-6100

HERMAN WIENSHIENK & ROSE
WIENSHIENK TR FOR ROSE
WIENSHIENK U/A DTD 5/31/78
12301 BIRCH ST
OVERLAND PARK KS  66209-3154

HERMANETTE SHEPHERD
BOX 6336
SHERVEPORT LA  71136-6336

HERMANN GRUSCHWITZ
151 NEW YORK AVE
CONGERS NY  10920-2824

HERMANN M CAMERON & KATHLEEN M
CAMERON CO-TRUSTEES U/A DTD
02/08/94 HERMANN M CAMERON &
KATHLEEN M CAMERON TR
5233 KENDAL
DEARBORN MI  48126-3189

HERMAN W BLEHM
TR
HERMAN W BLEHM INTERVIVOS
TRUST UA 03/12/96
2285 N BERKSHIRE
SAGINAW MI  48603-3405

HERMAN W HALTER
6680 NANAFIELD DR
TEMPERANCE MI  48182-1235

HERMAN W MC NEAL
300 W COMMERCE ST
HARTFORD AL  36344-1112

HERMAN W OEHRING &
AGNES I OEHRING JT TEN
701 NYLON ST
SAGINAW MI  48604-2122

HERMAN WEINSTEIN
3100 PALM-AIRE DR 607
POMPANO BEACH FL  33069-5204

HERMAN WIKLE
3106 WYOMING
FLINT MI  48506-2560

HERMANN ERNST SAUER
DONAUSTR 50
RUSSELSHEIM ZZZZZ
GERMANY

HERMANN K BLEIBTREU
BOX 85666
TUCSON AZ  85754-5666

HERMANN STATZ
10 BARNEY HILL RD
WAYLAND MA  01778-3602

HERMAN W BONNEY
5 SOUTHWAY
HARTSDALE NY  10530-2111

HERMAN W JURKOVICH
1302 WOODLAND DR
SAN MATEO CA  94402-3364

HERMAN W MEUSEL TOD HERMAN W
MEUSEL
SUBJECT TO STA TOD RULES
6910 NORTH POINT ROAD
EDGEMERE MD  21219-1216

HERMAN W WATTS &
BEVERLEY J WATTS JT TEN
35243 RUTHERFORD
CLINTON TWP MI  48035-2666

HERMAN WEISNER &
RIVA WEISNER JT TEN
1468 E 10TH ST
BROOKLYN NY  11230-6504

HERMAN YELLON &
FRIEDA YELLON JT TEN
6 PLANTATION DR
HAUPPAUGE NY  11788-2700

HERMANN GRIMM
97 MONTROSS AVE
RUTHERFORD NJ  07070-1149

HERMANN KUNOLD &
CAROL KUNOLD JT TEN
2245 EMERALD VIEW CT
RENO NV  89523

HERMANN STATZ &
ILSE STATZ JT TEN
10 BARNEY HILL ROAD
WAYLAND MA  01778-3602

HERMEAN L SHELTON
3105 KEYES ST
FLINT MI  48504-2617

HERMELINDO RAMIREZ
BOX 63
FALCON HTS TX  78545-0063

HERMENEGIL P GUERRERO
7559 W 61ST PL BOX 258
ARGO IL  60501-1617

HERMEZ S SALEM
17529 W 13 MILE RD
SOUTHFIELD MI  48076-1267

HERMIN B DENNY
165 ALEXANDER CR
COLUMBIA SC  29206-4957

HERMINA B CARSON &
TOURIA L CARSON JT TEN
900 LAURENCE AVE
GIRARD OH  44420

HERMINA GERMANIS
307 HIGHLAND AVE
OSHAWA ON  L1H 6B1
CANADA

HERMINA GOLDFARB
3333 INDEPENDENCE ST
WHEATRIDGE CO  80033-5787

HERMINA T ARENTZ
TR U/A
DTD 05/06/82 HERMINA T
ARENTZ TRUST
15101 FORD RD KC613
DEARBORN MI  48126

HERMINE ABORN
46 WILSHIRE RD
GREENWICH CT  06831-2723

HERMINE E MITCHELL
714 EILEEN ST
FRANKLIN SQUARE NY  11010-3327

HERMINE H BRADEN
12419 OLD OAKS DRIVE
HOUSTON TX  77024-4911

HERMINE M SMITH
BOX 8
WEST TISBURY MA  02575-0008

HERMINE WALTUCH
19688 OAKBROOK CIR
BOCA RATON FL  33434-3204

HERMINIA A SYCIP
20132 FLALLON AVE
LAKEWOOD CA  90715-1036

HERMINIA S ARCENAS
C/O HERMINIA A SYCIP
20132 FLALLON AVE
LAKEWOOD CA  90715-1036

HERMINIO B BALLADO
3240 EUCLID HTS BLVD
CLEVELAND OH  44118-1860

HERMINIO M SANTIANO
2484 EGGERT ROAD
TONAWANDA NY  14150-9215

HERMINIO MARIA
35 EASTVIEW AVE
YONKERS NY  10703-2201

HERMINIO R CORTEZ
910 N HICKS ST
LOS ANGELES CA  90063-2704

HERMOGENE FLOYD STEFANSKI
422 E STENZIL ST
NO TONAWANDA NY  14120-1757

HERMOGENES P AGUIGAM
19989 STEEL ST
DETROIT MI  48235-1134

HERMON CHATMON
43 GILLESPIE
PONTIAC MI  48341-2226

HERMON LEE EVERHART
BOX 95
MOHAWK TN  37810-0095

HERMON TARTT
4236 CRICKET LN
CLEVELAND OH  44128-2821

HERMUT STOLL
SCHWANENSU 22
D 64569 NAUHEIM ZZZZZ
GERMANY

HERNDON C ADERHOLD III
3225 DOVE HOLLOW LANE
NORMAN OK  73072-2956

HERNDON D LACKEY
APT 6-F
68-10 108 STREET
FOREST HILLS NY 11375-3374

HEROL A BALENTINE
10505 OAKLAND
KANSAS CITY MO 64134-1945

HERSCHEL A ROLLINS
407-29TH ST W
CHARLESTON WV 25312-1702

HERSCHEL E BARKER
3999 DAISY AVE
CLEVELAND OH 44109-2207

HERSCHEL L CAUBLE &
VIRGINIA R CAUBLE JT TEN
1569 SOLANO AVE
BERKELEY CA 94707

HERSCHEL R HADLEY
CUST MARGARET FAYE HADLEY
U/THE IND UNIFORM GIFTS TO
MINORS ACT
1543 EAST 54TH PL
TULSA OK 74105

HERSCHEL W TAYLOR &
RUTH R TAYLOR JT TEN
1735 N BERWICK
INDPLS IN 46222-2632

HERSCHELL I ROSSELL &
JANICE F ROSSELL JT TEN
1102 S CEDAR ST
OWOSSO MI 48867-4224

HERSEL E HOLLAND &
OZELLE HOLLAND JT TEN
357 BARBER RD
STRAW PLAINS TN 37871-3733

HERNTON B HARRIS
11433 LYNCROSS DR
CINCINNATI OH 45240

HERON C ALLEN
4 TALOS WAY
ROCHESTER NY 14624-5801

HERSCHEL BARRON
6801 CHERRYVALE
HAZELWOOD MO 63042-3307

HERSCHEL E WELLS
7905 PLAINFIELD
CINCINNATI OH 45236-2503

HERSCHEL L SCHLUSSEL
1812 MIDDLE BELT ROAD
GARDEN CITY MI 48135-2817

HERSCHEL R HARRIS
4603 BROTT RD
RUBY MI 48049-2911

HERSCHEL W WELLS &
JEWELL A WELLS JT TEN
7905 PLAINFIELD
CINCINNATI OH 45236-2503

HERSCHELL LEE CARPENTER
57 PLYMOUTH BND
FORT MYERS FL 33917-4056

HERSEL R PITTS
PO BOX 75
BRIDGETON NJ 08302

HERO B STRUIVIG DE GROOT
R ROUTE 1
CARRYING PLACE ON K0K 1L0
CANADA

HERPHON B RUTHERFORD
2919 BONBRIGHT
FLINT MI 48505-4921

HERSCHEL C LAMPTON
8315 DELIDO RD
LOUISVILLE KY 40219-5209

HERSCHEL K HEADLEY
3400 STONEBRIDGE ROAD
DAYTON OH 45419-1240

HERSCHEL MAJOR
6892 COLLEGE CORNER PK
COLLEGE CORNER OH 45003-9011

HERSCHEL RADFORD
BOX 1651
SOMERSET KY 42502-1651

HERSCHELL E TEETERS
322 FORD ST
BOX 758
LAPEL IN 46051

HERSCHELL W ELAM
513 PEARSALL
PONTIAC MI 48341

HERSHAL L PRITCHARD JR
2601 PEWANAGA PL
FLINT MI 48507-1841

HERSHAL M GRAUBART
1130 HIGHLAND PARK RD
SCHENECTADY NY 12309-5410

HERSHAL SWANNER
13807 BLACKBURN RD
ATHENS AL 35611-7225

HERSHALL B LEINNEWEBER
2600 LONG LANE
FLOWER MOUND TX 75022

HERSHALL L HUNHOLZ
RR 1 BOX 297
ARCHIE MO 64725-9801

HERSHEL BOWLING
6075 CRITTENDEN DRIVE
CINCINNATI OH 45244-3904

HERSHEL C ARMOUR
PO BOX 31 230 CAROLINE ST
CHARLESTOWN MD 21914-0031

HERSHEL C GRAY
29 BIXONS COURT
OFALLON MO 63366

HERSHEL D WILSON &
WYLODINE WILSON JT TEN
3306 5TH AVE WEST
BELLE WV 25015-1015

HERSHEL DALE WOODRUFF
G3324 MCKEIGHAN
BURTON MI 48529

HERSHEL E BREWER
RT 1 BOX 73
FORESTBURG TX 76239-9719

HERSHEL E BREWER &
IMOGENE BREWER JT TEN
RT 1 BOX 73
FORESTBURG TX 76239-9719

HERSHEL E WHITE
12850 ROBSON
DETROIT MI 48227-2519

HERSHEL JOSEPH TAYLOR
TR BARBARA ANN TAYLOR LIVING TRUST
UA 07/28/95
PO BOX 21533
KEIZER OR 97307

HERSHEL K WILLIAMS
8730 S E WASHINGTON
PORTLAND OR 97216-1618

HERSHEL L CARR
4111 RISEDORPH AVE
BURTON MI 48509-1067

HERSHEL L FRYMAN
737 WALNUT ST
LEAVENWORTH KS 66048-2567

HERSHEL L LANDERS
6975 COUNTY ROAD 236
TOWN CREEK AL 35672-6725

HERSHEL L PUCKETT
5381 ORMAND ROAD
WEST CARROLLT OH 45449-2707

HERSHEL L PUCKETT &
ALENE PUCKETT JT TEN
5381 ORMAND ROAD
W CARROLLTON OH 45449-2707

HERSHEL L ROBINSON
454 SHENANDOAH
FARMINGTON MO 63640-2164

HERSHEL L SIMPSON
43 ISBON RD
ELDON MO 65026

HERSHEL MC WILLIAMS
1075 EAST VICTORY DRIVE
APT 226 LINDENHURST
IL 60046 60046 60046

HERSHEL MILLION
12416 OLD DAYTON RD
BROOKVILLE OH 45309-8379

HERSHEL N HARP
3267 CO RD 1
SWANTON OH 43558-9728

HERSHEL SMITH
1511 CO RD 369
TRINITY AL 35673-3227

HERSHEL V WILLIAMS
BOX 301016
KANSAS CITY MO 64130-1016

HERSHEL W BIZZLE
9614 HAROLD
ST LOUIS MO 63134-4215

HERSHELL H WINBURN
PO BOX 833
YELLOW SPGS OH  45387-0833

HERSHEL J COTTON
1194 COOL RIDGE DR
GRAND BLANC MI  48439-4972

HERSHELL J COTTON &
BERTHA AMERSON COTTON JT TEN
1194 COOL RIDGE DR
GRAND BLANC MI  48439-4972

HERSHEY BERNSTEIN
7 MERRIAN ROAD
FRAMINGHAM MA  01702-7107

HERSZ PUREC
CUST
JOSEPH I CHITRIK PUREC U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
1400 PRESIDENT ST
BROOKLYN NY  11213-4335

HERTA A SCHARTLE
3747 PEACHTREE RD NE 1509
ATLANTA GA  30319

HERTA H LAATSCH & DAVID R LAATSCH T
HERTA H LAATSCH SURVIVOR'S TRUST
U/A DTD 11/05/93
N8580 CO TRUNK W
BEAVER DAM WI 53916

HERTA K CONNOP
935 CHAPIN
BIRMINGHAM MI  48009-4722

HERTA WARBECK HAUSE
102 LEVESQUE AVE
WEST HARTFORD CT  06110-1180

HERTHA HEMEL &
NORA BAURER TEN COM
10743 BROOKWELL
CUPERTINO CA  95014-4608

HERTHA M FRANKS
4851 MOUNT HOPE HIGHWAY
MULLIKEN MI  48861-9726

HERTHA PRIEST JENKINS
138
750 ROYAL CREST CIR
LAS VEGAS NV  89109-3873

HERVEY A TAYLOR JR
424 LOVELY ST
AVON CT  06001-2332

HERVEY LAVALLEE &
ELIZABETH LAVALLEE JT TEN
21 YOUNG ST
NORTH PROVIDENCE RI  02904-3234

HERVEY PARSONS
33 PROVENCHER
BOISBRAND QC  J7G 1M6
CANADA

HESKEL M HADDAD
1200-5TH AVE
NEW YORK NY  10029-5208

HESSEL D DE JONG
161 SUMMIT
ROCKFORD MI  49341-1149

HESSIELEE GAY
205 ROSS CEMETERY RD
LAKE CITY TN  37769-5804

HESTER A LINSCOTT
159 FRANKLIN ST UNIT 1A
STONEHAM MA  02180-1527

HESTER CHISOLM
314 PEACH LANE
BOUNTIFUL UT  84010-5056

HESTER CREED ROSE
BOX 422
ATHENS OH  45701-0422

HESTER E COOMBE
340 N COUNTY RD 550 E
ARCOLA IL  61910

HESTER E LITTLETON
1313 CAMDEN DR
CHARLESTON WV  25302-3723

HESTER F DUNCAN &
LAWRENCE DUNCAN
TR DUNCAN 1990 TRUST
UA 12/05/90
2810 ROSANNA ST
LAS VEGAS NV  89117-3046

HESTER G HUMPHREYS &
MYRTLE L HUMPHREYS
TR
HESTER G HUMPHREYS REVOCABLE TRUST
UA 06/28/99
6469 W WILLARD RD
MILLINGTON MI 48746-9742

HESTER M PEVETO &
DOROTHY M GIFFORD JT TEN
2517 HILLSHIRE DR
DEER PARK TX 77536-5865

HETTIE JANE OSBORNE
730 MCKINLEY AVENUE
WASHINGTON PA 15301-3848

HEULAND GAMBILL
4262 ROBINSON-VAIL RD
FRANKLIN OH 45005-4745

HEWITT D LEOPOLD
1810 LONGFORD DRIVE
ST LOUIS MO 63136-3021

HEWITT M TRAVIS
13201 FOREST DR
BOWIE MD 20715-4395

HEYWARD M TIBBS &
EMMABEL TIBBS JT TEN
3184 TABAGO CT
LEXINGTON KY 40509-9505

HEZEKIAH JOHNSON
163 TUDOR RD
CHEEKTOWAGA NY 14215-2923

HEZEKIAH T HARMON III
1605 NEWPORT ROAD
WILMINGTON DE 19808-6017

HESTER M CROSSER
107 PRICE AVE
BELLE VERNON PA 15012-1844

HESTER S WOLTERS
BOX 577
WILSON NY 14172-0577

HETTIE WHITE &
PATRICIA A FALLON &
DAVID C WHITE JT TEN
8598 W 108TH PL
OVERLAND PARK KS 66210

HEUNG-MING WONG &
LI-FANG YI JT TEN
515 N YNEZ #B
MONTEREY PARK CA 91754

HEWITT HERD
6805 DANA LANE
FLINT MI 48504-3614

HEYDRICH J TYNER
89 ZELMER ST
BUFFALO NY 14211-2140

HEYWOOD L BROWN JR
4034 MYRON AVE
TROTWOOD OH 45416-1659

HEZEKIAH PARKER
3790 WEBB
DETROIT MI 48206-1430

HEZI LEVY
CUST ARI LEVY UTMA IL
238 WOODLAND
HIGHLAND PARK IL 60035-5053

HESTER M HOWARD &
BERNARD JAMES HOWARD JT TEN
33767 HUNTERS POINTE
FARMINGTON HILLS MI 48331-2723

HETH OWEN JR &
MARGERY K OWEN JT TEN
3 GREENWAY LANE
RICHMOND VA 23226-1629

HEUGUETTE BOSTIC
1175 DOCTOR EVANS RD
MONCKS CORNER SC 29461

HEWART R TILLETT
4841 N W FISK
RIVERSIDE MO 64152

HEWITT HSU FU LO &
LILA LO JT TEN
3152 GRACEFIELD ROAD
APT 420
SILVER SPRING MD 20904

HEYWARD L EASTERLING
2229 REGINSONVIEW RD
HARTSVILLE SC 29550-9377

HEZAM M AHMED
5445 CHASE RD
DEARBORN MI 48126-3127

HEZEKIAH S BIBBS
3802 WISNER
FLINT MI 48504-3706

HIANG T TAN
215 PRESIDENTS LANE
QUINCY MA 02169-1919

HIAWATHA J PEAVLEY
4053 IRENE
INKSTER MI  48141-2130

HIBBERD SHELDON
3264 W MT KIRK AVE
EAGLEVILLE PA  19403

HIBBERT A LOWELL
650 WOODLAWN
YPSILANTI MI  48198-8029

HICKEN PERRY
2532 W CHICAGO BLVD
DETROIT MI  48206-1741

HICKMAN L DYE
7809 SR 21
KEYSTONE HEIGHTS FL  32656-8654

HICKORY GROVE CEMETERY
COMPANY
C/O JEWEL C BLANSFIELD-TREASURER
PO BOX 66
PORT PENN DE  19731-0066

HIDEAKI NAKANO &
KAZUMI NAKANO JT TEN
15 E KIRBY APT 820
DETROIT MI  48202

HIDEAKI NAKANO &
KAZUMI NAKANO JT TEN
15 E KIRBY ST APT 820
DETROIT MI  48202-4091

HIDEKO NORIYUKI
TR
HIDEKO NORIYUKI TRUST U/A DTD 10/09
4404 VIA VALMONTE
PALOS VERDES CA  90274

HIDEO KODAMA
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
ZZZZZ
GERMANY

HIDEO KOMO
TR HIDEO KOMO TRUST
UA 12/26/78
75 5324 MAMALAHOA HGWY
HOLUALOA HI  96725-9620

HIDEO NAKANISHI
10265 WANZER HILL RD
MECHANICSVLLE VA  23116-4713

HIDEO WACHI &
SHIZUKO WACHI
TR
THE HIDEO & SHIZUKO WACHITRUST
5/26/1993
1955 CORINTH AVE
LOS ANGELES CA  90025-5511

HIDEO WACHI & SHIZUKO WACHI
TR HIDEO WACHI & SHIZUKO
WACHI TRUST UA 05/26/93
1955 CORINTH AVE
LOS ANGELES CA  90025-5511

HIEN V TRAN
1480 AUDUBON DR
BROWNSBURG IN  46112-8321

HIEP V NGO
2
111 BELLEVUE ST SW
WYOMING PARK MI  49548-3145

HIGDON POTTER EDUCATIONAL
FOUNDATION
C/O STATE FAIR COMMUNITY
COLLEGE FOUNDATION
3201 W 16TH ST
SEDALIA MO  65301-2188

HIGHLAND UNITED METHODIST
CHURCH
1140 CHEROKEE RD
LOUISVILLE KY  40204-1202

HIGHSTOWN EAST WINDSOR
HISTORICAL SOCIETY
164 NORTH MAIN ST
HIGHSTOWN NJ  08520-3220

HILA E CAIN &
ROBERT B CAIN JT TEN
5904 FOREST LN
ZEPHYRHILLS FL  33541-3259

HILA MAE KERNEN
3325 GRANGE NALL RD APT 214
HOLLY MI  48442-2016

HILAH C PIKE
C/O HILAH DANELL
1500 PRESTON ST
CAMBRIA CA  93428-5962

HILAIRE F SAMAN
RT 4 R394 RD 16
NAPOLEON OH  43545

HILAIRE F SAMAN
RT 4 R394 RD 16
NAPOLEON OH  43545

HILAND FAIRBANKS
14704 EDGEWATER LN
LAKE FORREST PARK WA  98155

HILARIO D CRUZ
415 E JEFFERSON ST
BLISSFIELD MI  49228-1327

HILARY A BURKE
9 GREENBRIER RD
OAKHURST NJ  07755-1610

HILARY A STOCK
C/-BOX 29443
FENDALTON ZZZZZ
NEW ZEALAND

HILARY ANNE STOCK
19 MAKORA STREET
FENDALTOW
CHRISTCHURCH ZZZZZ
NEW ZEALAND

HILARY HORD
126 N BROADWAY
WHITE PLAINS NY  10603-3620

HILARY I ZARROW &
SCOTT F ZARROW
TR HILARY I ZARROW TRUST
UA 09/29/95
2120 E 30 PL
TULSA OK  74114-5430

HILARY J STACHURA
9884 CEDAR ISLAND RD
WHITE LAKE MI  48386-3801

HILARY JOAN HOOVER
5450 VICKERY BLVD
DALLAS TX  75206-6231

HILARY K HEYNIGER TOD
CATHY HUFNAGEL
SUBJECT TO STATE TOD RULES
26451 MIDWAY
DEARBORN HTS MI  48127

HILARY KOPPLE
11 HUNTINGTON AVE
SCARSDALE NY  10583

HILARY LLOYD SWENSON
ATTN HILARY L SWENSON MOODY
2053 ALIHILANI PLACE
HONOLULU HI  96822-2003

HILARY SCOTT AXLER
85 E ARTISAN AVE
HUNTINGTON NY  11743-6420

HILBERT K CAMPBELL
1660 DILLON'S FORK RD
FIELDALE VA  24089-3065

HILBERT L HANIBLE
BOX 04314
DETROIT MI  48204-0314

HILDA A BRADFIELD
1935 SW 24 TERRACE
MIAMI FL  33145-3728

HILDA A KENNEDY
BOX 03871
HIGHLAND PARK MI  48203-0871

HILDA A LUNSFORD
3920 POINTER RD
LOGANVILLE GA  30052-2889

HILDA AMELIA BROWN
TR UA 04/19/94 THE HILDA
AMELIA BROWN TRUST
430 LAKESHORE DRIVE SO
HOLLAND MI  49424-2223

HILDA B ALPAUGH
TR
HILDA B ALPAUGH REVOCABLE TRUST
UA 01/25/00
11819 KIM PL
POTOMAC MD  20854-3459

HILDA B CHAMBERLAIN
395 S CARPENTER AVE
BARTOW FL  33830-4504

HILDA B FRAZIER &
CHARLEY FRAZIER JT TEN
8226 WEBSTER RD
CLIO MI  48420-8520

HILDA B MORRIS
411 BOXWOOD ROAD
WILMINGTON DE  19804-2008

HILDA BARON
60-C ESSEX RD
MONROE TWP NJ  08831-4145

HILDA BUSS
ATTN HILDA BUSS WALKER
2800 N CHOCTAW RD
CHOCTAW OK  73020-8597

HILDA C DUNN
23 CUTTER DRIVE
ROCHESTER NY  14624-4412

HILDA C HALBERT
APT 124
107 HAGGERTY RD
PLYMOUTH MI  48170-1664

HILDA C WALSH
2123 MIRIAM LANE
ARLINGTON TX 76010-8012

HILDA CHASE
274 RILEY STREET
BUFFALO NY 14208-2003

HILDA E WIENS
2028 SOUTH WALDBY AVE
FRESNO CA 93727-5985

HILDA F MOSS
3834 BALDWIN RD
ORION MI 48359-1503

HILDA FISHER
2324 MELINDA DR
OWINGS MILLS MD 21117-2340

HILDA HERBERT
2689 RENSHAW
TROY MI 48098-3720

HILDA J KUSHMAR
505 MAPLE CREST WAY
ELIZABETH KY 42701

HILDA L BARRETT &
KENN W BARRETT JT TEN
255 MAYER ROAD APT 283L
FRANKENMUTH MI 48734

HILDA L HARRIS
2469 CRABTREE LN
NORTHBROOK IL 60062

HILDA C WEST KOPP &
CATHERINE LYNN EMERSON JT TEN
725 E 3RD ST
WAVERLY OH 45690-1502

HILDA CHRISTMAN
3797 SUMMIT GLEN DR
# 230
DAYTON OH 45449

HILDA F CALLAHAN
2 CARMEN AVE
HAMILTON OH 45013-1612

HILDA FAISON
303 SOLLERS PT RD
BALTIMORE MD 21222-6169

HILDA FRANCES HUTCHISON
275 ST CLEMENTS AVE
TORONOTO ON
CANADA

HILDA HUTCHISON
275 ST CLEMENTS AVE
TORONTO ON M4R 1H3
CANADA

HILDA JOHNSON PARKER
105 ROUNSAVILLE CT
ROSWELL GA 30076-1066

HILDA L BARRETT &
MARILYN D THOMAS JT TEN
255 MAYER RD APT 283L
FRANKENMUTH MI 48734

HILDA L HOFWEBER &
JOAN M TREPPA JT TEN
28015 RED CEDAR LANE
HARRISON TOWNSHIP MI 48045

HILDA C WOODWARD
205 N DALE
LIMA OH 45805

HILDA E BROWN
50 N EDGE HILL AVE
DOVER DE 19901-4207

HILDA F MILLER
C/O GREGORY EARL SCOTT POA
6255 TELEGRAPH RD LOT 311
ERIE MI 48133-8402

HILDA FINDLEY
1303 POST RD
CLINTON MS 39056-4047

HILDA G MILES
TR HILDA G MILES TRUST
UA 03/03/98
2727 LOSANTIVILLE
CINCINNATI OH 45213-1265

HILDA INY
137 LINWOOD CRESCENT
MONTREAL QC H3P 1J1
CANADA

HILDA L BARRETT &
JEAN L HARBER JT TEN
255 MAYER RD APT 283L
FRANKENMUTH MI 48734

HILDA L DEWEY
51 COOLIDGE AVE
LOCKPORT NY 14094-6016

HILDA L MIGNONE
30385 CHANNEL WAY DR
CANYON LAKE CA 92587-7987

HILDA L ROBINSON
5227 N 46TH ST
MILWAUKEE WI 53218-3422

HILDA L SHAVER &
JAMES L SHAVER JT TEN
3418 BENNETT AVE
FLINT MI 48506-4702

HILDA LEGGETT
708
401 QUEENS QUAY W
TORONTO ON  M5V 2Y2
CANADA

HILDA M BOEHLER
2075 PAPER MILL RD
HUNTINGDON VALLEY PA  19006-5815

HILDA M DE LEO &
MARLENE GRAETZ JT TEN
7489 FRANKLIN RIDGE LANE
WEST BLOOMFIELD MI 48322-4126

HILDA M DESCHRYVER
2301 TURNER
LANSING MI  48906-4060

HILDA M GENTILE
312 GLENDALE LANE
MURRYSVILLE PA  15668-9731

HILDA M HARBURN
TR U/A
DTD 03/13/91 HILDA M HARBURN
REVOCABLE TRUST
1700 CEDARWOOD DRIVE
APT 225
FLESHING MI  48433-1800

HILDA M KERR
504 SEABURY AVE
MILFORD DE  19963-2217

HILDA M KISELLA
6156 KELSEY RD
PARMA OH  44129-4530

HILDA M LAWRENCE &
MARY L HITCHCOCK JT TEN
710 OAKLAND AVE
MILFORD MI  48381-2445

HILDA M LAWRENCE &
ROBERT A LAWRENCE JT TEN
710 OAKLAND AVE
MILFORD MI  48381-2445

HILDA M LAWRENCE &
SALLY J ROHDY JT TEN
710 OAKLAND AVE
MILFORD MI  48381-2445

HILDA M LAWRENCE &
SHERRY A STARICHA JT TEN
710 OAKLAND AVE
MILFORD MI  48381-2445

HILDA M MUELLER
1311 GRAND AVE
HARLAN IA  51537-2037

HILDA M OUSLEY
1059 QUARRY RD
UNION GROVE AL  35175-9452

HILDA M OUSLEY
222 W 16TH ST
SALEM OH  44460-1116

HILDA M OUSLEY
6220 APPLE ST
LOUISVILLE OH  44641-9470

HILDA M PALMER
1425 WEST KING ST
MARTINSBURY WV  25401

HILDA M PRINGLE
115 WILKINS AVE
E PITTSBURGH PA  15112-1524

HILDA M QUIJANO
5457 MAURA DRIVE
FLUSHING MI  48433-1057

HILDA M WARHAFTIG
TR
JACK WARHAFTIG & HILDA M
WARHAFTIG TRUST UA 11/4/98
431 S BURNSIDE AVE 5J
LOS ANGELES CA  90036-5344

HILDA M WEBBER
TR HILDA M WEBBER TR UA 2/10/76
211 GREAT PINES DR
MASHPEE MA  02649-3416

HILDA MARINO
1805 PARKVIEW AVE
BRONX NY  10461-4659

HILDA MESSINA
660 NE 78TH ST 302
MIAMI FL  33138-4738

HILDA MEYER
10 COTTONTAIL RD
MELVILLE NY  11747-2306

HILDA MULLANEY
826 DORSEY AVENUE
ESSEX MD  21221-3506

HILDA O ZUCKERMAN
TR
HILDA O ZUCKERMAN REVOCABLE TRUST
UA 01/29/87
537 RIVERDALE AVE APT 1611
YONKERS NY  10705

HILDA P PARSONS
5610 EAST MICHIGAN
INDIANAPOLIS IN  46219-5815

HILDA ROTOLA
HC 1 1616
BLAKESLEE PA  18610-9458

HILDA SCHWARZ
260 E CHESTNUT 505
CHICAGO IL  60611-2447

HILDA STERN PRESS
CUST SANDRA A PRESS
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
5079 LANSDOWN ROAD
SOLON OH  44139-1226

HILDA VALVERDE
CUST
KENNETH A VALVERDE U/THE MISS
U-G-M-A
17446 SHENANDOAH
TRAILS AVENUE
BATON ROUGE LA  70817

HILDE BEITOWITZ
APT 511
6980 COTE ST LUC RD
MONTREAL QC  H4V 3A4
CANADA

HILDEGARD A PARSONS &
ALICE COBB JT TEN
117 N CENTER
ROYAL OAK MI  48067-1708

HILDA O ZUCKERMAN
TR U/A
DTD 01/29/87 M-B HILDA O
ZUCKERMAN
537 RIVERSIDE AVE APT 1611
YONKERS NY  10705

HILDA PANKOK
43 MORNINGSIDE DR
SALEM NJ  08079-1616

HILDA S FARRAR
1301 QUEENS RD APT 504
CHARLOTTE NC  28207-2170

HILDA SEKERAK
844 NOTTINGHAM
MEDINA OH  44256-3146

HILDA T LEWIS
1170 DEPOT ST
BOX 468
MINERAL RIDGE OH  44440-9534

HILDA W GARMAN
225 S OAK ST
EPHRATA PA  17522-1941

HILDE FRANK
61-54-78TH ST
MIDDLE VILLAGE NY  11379

HILDEGARD C SHAFFER
482 HOMESTEAD PLACE
UNION NJ  07083-7337

HILDA P BOYLER-MATHUS
451 VALENCIA DRIVE
PONTIAC MI  48342-1770

HILDA R PACE
CUST CHARLES W PAGE III UGMA CO
220 CLEARWATER
CARBONDALE CO  81623-1809

HILDA S HUNKEAPILLAR
1839 APPLE GROVE RD
SOMERVILLE AL  35670-5619

HILDA STARR KELLER &
BONNIE LOU STARR JT TEN
APT 8-F
21811 PALMETTO DUNES DR UNIT 201
ESTERO FL  33928-7002

HILDA URBAN &
BELA URBAN
TR HILDA URBAN LIVING TRUST
UA 07/19/96
505 VILLAS DR
VENICE FL  34285

HILDA W SKRISKI
TR
THE HILDA W SKRISKI REV LIVING
TRUST UA 03/28/96
4600 ROCK CREEK VALLEY
HOUSE SPRINGS MO  63051

HILDE MARX &
HELEN ROSS JT TEN
24111 CIVIC CENTER DR APT 609
SOUTHFIELD MI  48034-7438

HILDEGARD D ROLFES
TR HILDEGARD D ROLFES TRUST
UA 06/04/98
18 MOLINO DR
SAN FRANCISCO CA  94127-1804

HILDEGARD GROSS
231 PROSPECT PLAINS RD
MONROE TWP NJ  08831-3712

HILDEGARD N DANIELS
39033 VILLAGE 39
CAMARILLO CA  93012-5668

HILDEGARDE BURATTI
1728 STONESTHROW RD
RD3
BETHLEHEM PA  18015-8934

HILDEGARDE C HESSLER
2 FRIAR'S GREEN CT
FAIRFIELD OH  45014-5260

HILDEGARDE G PETERS &
DONALD M BIGGOTT JT TEN
10864 BORGMAN
HUNTINGTON WOODS MI  48070-1149

HILDEGARDE HOLLAND
25 KILBURN ST
WATSONVILLE CA  95076-4207

HILDEGARDE MANNING &
JAMES S MANNING JT TEN
APT 102
6740 ARBOR DRIVE
MIRAMAR FL  33023-4868

HILDEGARDE O TEMPLE
PO BOX 7254
LOUISVILLE KY  40257

HILDRED H PARKER
6217 HIGHWAY 29 SOUTH
HULL GA  30646-3501

HILDRED J PENNELL &
EARL H PENNELL JT TEN
SPACE 45
24922 MUIRLANDS
EL TORO CA  92630-4842

HILDRED M GALLAGHER
2502 WOODLAKE DR
SANTA ROSA CA  95405-8489

HILDRED R RUFFIN
1492 FIELD
DETROIT MI  48214-2322

HILDRED STERLING
2570 WILLIAMS LAKE RD
WATERFORD MI  48327-1054

HILDRED V MARTIN
721 GEN GEO PATTON RD
NASHVILLE TN  37221-2463

HILDRETH B FRITZ
TR U/A DTD 12/05/9 HILDRETH B FRITZ
TRUST
44 MALONE AVE
STATEN ISLAND NY  10306

HILDRETH R ROBINSON
100 SOUTH FIRST STREET
TIPP CITY OH  45371-1704

HILDREW WILLIAMS
828 NORTHFIELD
PONTIAC MI  48340-1333

HILDUR NELSON
45 JANE DR
ENGLEWOOD CLIFFS NJ  07632-2322

HILENE TALL
27 COMSTOCK AVE
BUFFALO NY  14215-2215

HILERY L WEATHERFORD
1111 ADAMS ROAD
BURTON MI  48509-2357

HILIARY ANNE BUTSCH
RR 2 BOX 57
CALIFORNIA KY  41007-9705

HILL CARTER
CUST DUDLEY
HOWELL CARTER UGMA VA
303 COLLEGE AVE
ASHLAND VA  23005-1612

HILL CARTER JR
303 COLLEGE AVE
ASHLAND VA  23005-1612

HILLARD H GORDON
CUST DAVID
GORDON UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
2614 NORTHSHORE CT
WICHITA KS  67205-1078

HILLARD J BIELAT &
HELEN E BIELAT JT TEN
15234 SCENIC FOREST DR
CONROE TX  77384

HILLARD S ADGERS &
BETTY H ADGERS JT TEN
9902 MARINA COURT
FORT WASHINGTON MD  20744-6920

HILLARY ALMA HAFNER &
SHARON K HAFNER JT TEN
1205 LAKE LOUISE
GRETNA LA  70056-8342

HILLARY C VANDER
STUCKEN
RD 1
183 MONTGOMERY ROAD
SKILLMAN NJ  08558-2007

HILLARY HENDRICKS LUCAS
4241 MATHEWSON DR NW
WASHINGTON DC  20011-4247


HILLIARD J HYDE
12060 SANTA ROSA
DETROIT MI  48204-1233


HILLYARD W SMITH
3498 W YANKEE RD
SIX LAKES MI  48886-8762


HILMA M VAN SICKEL
307 DEVONSHIRE DR
KOKOMO IN  46901-5049


HILRY CASEY
RR 1 BOX 18
MILBURN OK  73450-9705


HILTON LOUIS JR
604 ZOE CIR
MONROE LA  71203-6919


HILYA L COOK
40513 PRITTS
CLINTON TWP MI  48038


HINDA A LIEBMANN
4405 NORTHSIDE PARKWAY NW APT 2302
ATLANTA GA  30327

HILLARY CHAPMAN
53 EAST 11TH ST
NEW YORK CITY NY  10003-4601


HILLARY J BEYER
UNITED STATES
66 FONDA RD
ROCKVILLE CTR NY  11570-2751


HILLIS G POLSON &
HILLIS JANE GARDNER JT TEN
167 SCHOOL ST
LITTLETON NH  03561-4822


HILLYER BYRNE THAYER
62 PARK ST
SOMERVILLE MA  02143


HILMAN E TURKELSON
2744 DONEGAL DR
RACINE WI  53405-1451


HILTON C HOLLAND &
CHARLES D HOLLAND JT TEN
3 CHURCH AVENUE
BELLOWS FALLS VT  05101-1601


HILTON P GOLDMAN &
HARRIET D GOLDMAN JT TEN
150 BROWNING AVE
ELIZABETH NJ  07208-1021


HIMAN BROWN
TR HIMAN BROWN REVOCABLE TRUST
285 CENTRAL PARK W
NEW YORK NY  10024-3006


HINDA H KATZ
7201 MODENA DRIVE
BOYNTON BEACH FL  33437-6070

HILLARY COOKE VANDER
STUCKEN
RD 1
183 MONTGOMERY ROAD
SKILLMAN NJ  08558-2007

HILLIAN B HAWKINS
817 BANKHEAD HWY
WINDER GA  30680-3429


HILLOUS YORK
1120 BENNINGTON PL
FRANKLIN KY  42134-2457


HILMA EDELGARD STEIGER
OSTRING 21
74931 LOBBACH ZZZZZ
GERMANY


HILMAN R HORN
6159 BIGGERT RD
LONDON OH  43140-8521


HILTON E RIMA
4401 WILGROVE MINT HILL ROAD
CHARLOTTE NC  28227-3468


HILTON W GOODWYN JR
CUST DAVID WARNER GOODWYN
U/THE VA UNIFORM GIFTS TO
MINORS ACT
210 E MAIN ST
RICHMOND VA  23219-3715

HIMES M SILIN
1252 TOP ROAD
ERIE PA  16505


HINDA OBSTFELD
CUST BENJAMIN
BUNK UGMA NY
C/O REGINA OBSTFELD
221 ELMWOOD AVE
BROOKLYN NY  11230-2605

HINDS C MCDANIEL
322 LETA AVE
FLINT MI 48507

HIPOLITO AGUILAR
7502 ETON AVE
CANOGA PARK CA 91303-1410

HIRAM A DUNFIELD
61843 CRESTLANE DR
STURGIS MI 49091-9655

HIRAM E PURSLEY JR &
RAY PURSLEY 2ND JT TEN
6873 NITTANY VALLEY DR
MILL HALL PA 17751-9008

HIRAM F KELLEY
160 FLAGSTONE DR
ROSSVILLE GA 30741-8383

HIRAM J CASEBOLT &
SUE L CASEBOLT JT TEN
107 LONGVIEW LAKE DR
RALEIGH NC 27610-1814

HIRAM LOWE JANG & LENORA LEE
JANG TR HIRAM LOWE JANG &
LENORA LEE JANG REVOCABLE TR
UA 11/4/98
173 MIRA STREET
FOSTER CITY CA 94404-2717

HIRAM W HILL
RTE 2 BOX 340
INDIANOLA MS 38751-9621

HIRDE N BHATIA
43130 AVON
CANTON MI 48187-3302

HING YEE &
SUN PO YET JT TEN
6089 FAIRBROOK DR
W BLOOMFIELD MI 48322-3103

HIPOLITO COLON
558 MURPHY AVE
DELTONA FL 32725-8325

HIRAM A SAGE
700 N LANSING
ST JOHNS MI 48879-1268

HIRAM E TREADWELL
6220 SHADBURN FERRY ROAD
BUFORD GA 30518-1318

HIRAM H CHASE JR
129 TULIP TREE LANE
BATTLE CREEK MI 49017-1160

HIRAM K JOHNSON
5865 E ST RT 55
CASSTOWN OH 45312-9568

HIRAM MUXO
2534 GREAT BIRCH DR
OCOEE FL 34761-7650

HIRAM WRIGHT &
LONICE A WRIGHT JT TEN
2154 GLENSIDE AVE
NORWOOD OH 45212-1140

HIROKO K SPINAR
8-21 HON MOKU MAKADO NAKA-KU
YOKOHAMA 231-0825
JAPAN

HINTON L BAILEY
BOX 89
SNELLVILLE GA 30078-0089

HIPOLITO V LOPEZ
4921 GRAPE ARBOR
LANSING MI 48917-1517

HIRAM B WALLER
1445 PLEASANT GORVE RD
CHOUDRANT LA 71227-3240

HIRAM E VARONA
8415 SW 107TH AVE APT 278
MIAMI FL 33173-4393

HIRAM HUBBARD
1913 PARKAMO AVE
HAMILTON OH 45015-1246

HIRAM L SMITH JR
166 YELLOWSTONE DR
LYNCHBURG VA 24502-3382

HIRAM W COMFORT
57 E SEHRSVILLE RD
MONTGOMERY NY 12549-2118

HIRAN S EDWARDS JR &
BARBARA E EDWARDS JT TEN
4204 RED BUD LANE
CHARLESTON WV 25313-2318

HIROMOTO SONOYAMA
1249 ELSMERE DR
CARSON CA 90746-2637

HIROYUKI NAGATA &
JOYCE K NAGATA
TR
HIROYUKI NAGATA & JOYCE K
NAGATA FAM TRUST UA 01/04/96
11463 YOLANDA AVE
NORTHRIDGE CA 91326-1818

HIRUM A JAMIEL &
HIRUM A JAMIEL JT TEN
429 MAIN ST
BOX 405
WARREN RI 02885-4308

HISAMI E HIGA
TR U/A
DTD 12/18/90 OF THE HISAMI E
HIGA SELF-TRUSTEED REVOCABLE TRUST
BOX 87
KEKAHA HI 96752-0087

HISHAM SIRAWAN
1517 SNOWBIRD LN
O FALLON MO 63366-3214

HISHAM SIRAWAN &
HISHAM M K SIRAWAN JT TEN
1517 SNOWBIRD LN
O FALLON MO 63366-3214

HITESH PATEL &
PRAGNA PATEL JT TEN
547 ASHWOOD RD
SPRINGFIELD NJ 07081-2526

HITOSHI TAKANO
1/17/2009
KITAMACHI KOKUBUNJI SHI
TOKYO ZZZZZ
JAPAN

HITOSHI THOMAS TAMAKI &
MARION TAMAKI
TR
HITOSHI THOMAS & MARION TAMAKI
LIVING TRUST UA 12/08/97
1522 SANDY HILL RD
PLYMOUTH MEETING PA 19462-2604

HITWANT SIDHU &
PUSHPA SIDHU JT TEN
9128 MELROSE DR
INDIANAPOLIS IN 46239-1476

HIVENS SNODGRASS
BOX 70
RACINE WV 25165-0070

HIXIE L MARSHALL
2620 EVERMUR DRIVE
DAYTON OH 45414-1404

HIXIE M DAVIS
PO BOX 2124
DARIEN GA 31305-2124

HJALMAR B BRANTING
4528 LAKEWOOD DR
METAIRIE LA 70002-1328

HJALMAR FORSBERG
LARKVAGEN 5
S-85467 SUNDSVALL ZZZZZ
SWEDEN

HO OYE TOM &
TOY MEE TOM JT TEN
88-41 62ND DRIVE
REGO PARK NY 11374-2822

HOA V PHAM
316 BOUZIDEN
MOORE OK 73160-7134

HOAG AVIS M
6074 BANCROFT
BOX 143
ALTO MI 49302-0143

HOANG D NGUYEN
2840 SOMERSET
GRAND PRAIRIE TX 75052-8312

HOBART C BARBEE
5639 AGNES
KANSAS CITY MO 64130-3838

HOBART C DETTMAN &
GENEVA Z DETTMAN JT TEN
5587 DETTMAN LANE
BLAIRSVILLE GA 30512-5331

HOBART D WICKER
4564 COLON RD
SANFORD NC 27330-9504

HOBART HUTTON
9592 BLATY
TAYLOR MI 48180-3552

HOBART J PHILLIPS
1123 VANDEMAN
INDIANAPOLIS IN 46203-2253

HOBART N MOORE
33151 CRESTON
WESTLAND MI 48186-4883

HOBERT BRADLEY JR
6345 S IDDINGS RD
WEST MILTON OH  45383-8760

HOBERT CURTIS
1012 TERRACWOOD
ENGLEWOOD OH  45322-2456

HOBERT D MILLER
ROUTE 2
URICH MO  64788-9804

HOBERT D WARD
4060 MINNETONKA
LINDEN MI  48451-9470

HOBERT E ENGLISH
2016 E REID RD
GRAND BLANC MI  48439-8584

HOBERT E JUDD
1743 W BROAD ST
COOKEVILLE TN  38501-2109

HOBERT FYFFE
2674 BECKETT DR
LEBANON OH  45036-1103

HOBERT JOHNSON
886 TRESTLE GLEN ROAD
OAKLAND CA  94610-2318

HOBERT L BURKHEAD
7104 OAK TERRACEAY
PEWEE VALLEY KY  40056-9069

HOBERT L BURKHEAD
CUST MISS KAREN DENISE
BURKHEAD U/THE TENN UNIFORM
GIFTS TO MINORS ACT
384 SHARON DR
SHEPHERDSVILLE KY  40165-5713

HOBERT L BURKHEAD
CUST MISS LEIGH ANNE BURKHEAD
U/THE TENN UNIFORM GIFTS TO
MINORS ACT
1600 LOCUST GROVE RD
SHELBYVILLE KY  40065-9244

HOBERT L BURKHEAD &
BARBARA H BURKHEAD JT TEN
7104 OAK TERRACE
PEWEE VALLEY KY  40056-9069

HOBERT L CROWE
667 GLENWAY DR
HAMILTON OH  45013-3537

HOBERT MIRACLE
HC62 BOX 485
MIRACLE KY  40856-9704

HOBERT NMI SMITH
11236 SUFTIN RD
JEROME MI  49249-9858

HOBERT PRICE JR
4304 LORRAINE
DALLAS TX  75205-3708

HOBERT S MEECE JR
4212 LINDEN
CINCINNATI OH  45236-2428

HOBERT W TOLLEY &
JAMES H TOLLEY JT TEN
114 WILLIS STREET
CAMBRIDGE MD  21613

HOBERT W WILSON
1458 HOFFNER ST
CINCINNATI OH  45231-3417

HOBSON R HAMILTON JR
992 EMMA AVE
AKRON OH  44302-1114

HOGE OCONNOR
5492 BAILEY RD
MOUNT SHERMAN KY  42764-8502

HOGEY A HOLTZ
2817 DUNMORE
SAGINAW MI  48603-3212

HOIT F MILLER
TR U/A
DTD 10/06/93 F/B/O HOIT F
MILLER
3301 LAKE SHORE DRIVE
MICHIGAN CITY IN  46360-1018

HOKE S THOMAS
164 ST MARY'S CT
CONYERS GA  30012-6443

HOLAS ADAIR PARIS
TR UW
HARRIET A WYCKOFF CINDA
LEIGH PARIS TRUST
6934 GREEN VALLEY DR
RAPID CITY SD  57703-9652

HOLBERT K GREGORY
808 DUNCAN CT
TROTWOOD OH  45426-2728

HOLDEN L BELL
555 S ABBE RD APT A4
ELYRIA OH  44035-6325

HOLDEN TURNER JR &
BARBARA J TURNER JT TEN
6713 W DUNBAR RD
MONROE MI 48161-9036

HOLLAND C CAPPER II
3645 LAUREL DR
DEEPHAVEN MN 55391-3228

HOLLIE HAWKINS
2413 COURTNEY
HARRISON MI 48625-9070

HOLLIS BARTLEY
574 ROCKHOUSE CREEK RD
ELKHORN CITY KY 41522-7900

HOLLIS E VAN STEENBURG
4526 SW DAEMON ST
PORT SAINT LUCIE FL 34953-6577

HOLLIS G HAMES
91 ELMORE RD
ROCHESTER NY 14618-2340

HOLLIS L PRIEST
4775 HILL RD
POWDER SPRING GA 30127-2458

HOLLIS MCCABE JR
BOX 6924
SAGINAW MI 48608-6924

HOLLIS R BROWN &
MARTHA L BROWN TEN ENT
2242 KINGS TRAIL
KINGWOOD TX 77339

HOLLACE A STEFFEY &
LARRY L STEFFEY JT TEN
3477 BROGAN RD
STOCKBRIDGE MI 49285-9738

HOLLEY M CARLSON
64 SHARON ST
BRISTON CT 06010-3653

HOLLIE M HOLLESEN
774 WILLOW COURT
ITASCA IL 60143

HOLLIS C TOWNSEND
211 S MERCER ST
NEW WILMINGTON PA 16142-1215

HOLLIS F MEAD
BOX 1475
BROOKSVILLE FL 34605-1475

HOLLIS JAMES MARTIN
6423 HARVARD
RAYTOWN MO 64133-5421

HOLLIS M QUALLS
RT 3 BOX 70
LINDEN TN 37096-9511

HOLLIS PARKS SR
2105 MARK TWAIN DR
ANTIOCH CA 94509-8304

HOLLIS R STACEY
505 COUNTY RD 491
VALLEY HEAD AL 35989-3205

HOLLAND A CASTILLE
115 N GENESEE AVE
PONTIAC MI 48341-1108

HOLLI KOERNER
3581 BUENA VISTA DR
SACRAMENTO CA 95864-2803

HOLLIE M STANLEY JR
10719 ELLA LEE LANE
HOUSTON TX 77042 77042 77042

HOLLIS E DEXTER & LAURA G DEXTER
TR DEXTER REVOCABLE LIVING TRUST
UA 09/23/03
8156 N NEW LOTHROP RD
NEW LOTAROP MI 48460

HOLLIS G EARLEY JR
282 CASTLE BAY DR
HAMPSTEAD NC 28443

HOLLIS L HINKLE JR
655 HACKETT STREET
SALISBURY NC 28144-7769

HOLLIS M VINSON
428 COMMUNITY CENTER ROAD
CAMDEN SC 29020-9315

HOLLIS R BARKER
7040 NORMANDY CT
FLINT MI 48506-1758

HOLLIS ROBERTS &
ANGELINE C ROBERTS JT TEN
45 SOMERSET CIRCLE
BRISTOL CT 06010-4750

HOLLISTINE C HOLSTON
3776 N RIVER RD
FREELAND MI  48623-8839

HOLLY A MARQUARDT
320 SOUTH BROWN AVENUE
PESHTIGO WI  54157

HOLLY ANN GULBRANSON
3740 LAKE SEMINOLE DR
BUFORD GA  30519

HOLLY BETH LEWIS
8257 TINKLER
STERLING HTS MI  48312-1121

HOLLY DEE LEBLANC
10 ALEWIVE FARM RD
KENNEBUNK ME  04043-6033

HOLLY G GERSHON
1489 W PALMETTO PARK RD STE 425
BOCA RATON FL  33486

HOLLY H MACAULAY
TR HOLLY H MACAULEY TRUST
UA 11/19/99
2018 HESSIAN RD
CHARLOTTESVILLE VA  22903-1219
HOLLY HEINEMAN
PO BOX 875
LOS ALAMOS NM  87544

HOLLY J NOEL
5430 SUMMIT BRIDGE RD
TOWNSEND DE  19734-9605

HOLLY A HUGHES
9128 CHALFONTE DR
WARREN OH  44484-2110

HOLLY A PARIS
6934 GREEN VALLEY DR
RAPID CITY SD  57703-9652

HOLLY ANNE CHEATHAM &
JORDAN CHEATHAM JT TEN
2601 LUZERNE CIRCLE
VIRIGNIA BEACH VA  23456-3646

HOLLY C NUTT
544 GLENDALE AVE
GLEN ELLYN IL  60137-4928

HOLLY E AUSTIN &
RICHARD L AUSTIN JT TEN
2401 BRIAR CREEK
BURTON MI  48509-1396

HOLLY G SCHNIZER
7301 PEPPER LANE
CLIFTON VA  20124-1934

HOLLY HAFER BARBER
703 MEADOWGLEN CIR
COPPELL TX  75019-5619

HOLLY I TIFTICKJIAN
213 AUDUBON DR
SNYDER NY  14226-4076

HOLLY JEAN PANAGACOS
2414 SAILFISH COVE DR
WEST PALM BEACH FL  33411-1820

HOLLY A KWOLEK
7098 LONDON COURT
CANTON MI  48187-3052

HOLLY ANN DUELLO
8140 MITCHELL MILL RD
ZEBULON NC  27597

HOLLY BETH DIGANGI
923 WINESAP WAY
WEST CHESTER PA  19380-1634

HOLLY D PEYTON
3676 LEBANON RD
SOUTH LEBANON OH  45065-1119

HOLLY E MOEHLMANN
203 E
4201 CATHEDRAL AVE NW
WASHINGTON DC  20016-4901

HOLLY GRETCHEN TEED
2 LEARY ROAD
ENFIELD CT  06012

HOLLY HARDECKER
1928 SANDUSKY ST
SANDUSKY OH  44870-3055

HOLLY ISABEL BURGUIERES DE
KELLEY
1636 THIRD AVE
STE 332
NEW YORK NY  10128-3622
HOLLY JEAN WILSON
2438 OWEN DR
WILMINGTON DE  19808-4249

HOLLY JOHNSON LONG
337 COUNTY RD #1847
YANTIS TX  75497

HOLLY K BUSH
ATTN HOLLY K ULMANIS
RT 2 BOX 2020
KOSHKONONG MO  65692-9518

HOLLY KAY SMITH
3 HILLTOP CIRCLE
MORRIS TOWNSHIP NJ  07960-6312

HOLLY L HERMAN
1860 WEST 60TH ST
INDIANAPLIS IN  46228-1208

HOLLY L PRESSON
3041 W BELLEPLAIN 3
CHICAGO IL  60618

HOLLY M DAANE
3547 OVERHILL DRIVE N W
CANTON OH  44718-3246

HOLLY MARIE BEDNAR
1484 S TAYLOR
CLEVELAND HEIGHTS OH  44118-1309

HOLLY P MALONEY
76 STARDUST DR
NEWARK DE  19702

HOLLY S SCHMUDE &
WILLIAM F SCHMUDE JT TEN
3775 PARKLAWN DR
CANTON MI  48188-2317

HOLLY K BIEMLER
CUST CLAYTON WHIDDEN
UTMA OH
6 ROSEDALE BLVD
NORWALK OH  44857

HOLLY K ELWELL
5565 LAKEWOOD TRAIL
CANANDAIGUA NY  14424-9108

HOLLY KING
580 CIRCLE DR
DEFUNIAK SPRINGS FL  32435

HOLLY L HUDSON
2980 MARSHFIELD COURT
ELGIN IL  60123

HOLLY LALICKER
952 CARLIN DR
SOUTHHAMPTON PA  18966-3902

HOLLY M HARRIGAN
7403 ENGLEWOOD PL 102
ANNANDALE VA  22003-2789

HOLLY MCKNIGHT
6791 WOODLAND DR
HAMBURG NY  14075

HOLLY R HACKBARTH
836 TOWN COLONY DR
MIDDLETOWN CT  06457

HOLLY SCHUSTER
312 NICKLEVILLE KAHLE LAKE RD
EMLENTON PA  16373

HOLLY K BIEMLER
CUST EMMA WHIDDEN
UNDER TRE OH UNIF TRAN MIN ACT
6 ROSEDALE BLVD
NORWALK OH  44857

HOLLY KALLICK
921 WOODBINE LN
NORTHBROOK IL  60022-3440

HOLLY KROPINACK EX EST
EUGENIE HALVORSEN
1541 CHATHAM DR
TOMS RIVER NJ  08753

HOLLY L MCCALLUM
753 PASCOE CRT
OSHAWA ON  L1K 1T4
CANADA

HOLLY LYNN HERMAN
1860 WEST 60TH ST
INDIANAPLIS IN  46228-1208

HOLLY M SHUMAN
BOX 52
BAYSHORE MI  49711-0052

HOLLY N BAUMAN
1764 28TH ST
OGDEN UT  84403-0510

HOLLY S FURLO
2011 BROCKWAY ST
SAGINAW MI  48602

HOLLY SELF DRUMMOND
BOX 127
NINETY-SIX SC  29666-0127

HOLLY SHAPIRO
CUST JODI
SHAPIRO UGMA NY
1203 E BROADWAY
HEWLETT NY  11557-2426

HOLLY WILPER
2405 HIGH MEADOW LANE
CHAMPAIGN IL  61822

HOLMAN N KEELER &
ANGELINE K KEELER JT TEN
8 WHEELER DR
BALLSTON LAKE NY  12019-9602

HOLSEY WOODSON
19698 PACKARD
DETROIT MI  48234-3165

HOLY ANGELS CHURCH
915 MAIN ST S
SOUTH MERIDEN CT  06451

HOLY CROSS HRC CHURCH
ATTN FR BARNABAS
8423 SOUTH ST
DETROIT MI  48209-2709

HOLY GHOST UNITED CHURCH OF
CHRIST OF DARMSTADT
2806 WELLMUENSTER RD
LENZBURG IL  62255-1201

HOLY TRINITY OLD BELIEVERS
RUSSIAN ORTHODOX CHURCH
2315 CARPENTER
DETROIT MI  48212-2679

HOMAYOUN ESFANDIARY
4401 SEDGWICK ST N W
WASHINGTON DC  20016-2713

HOLLY SHAPIRO
CUST JODI
SHAPIRO UGMA NY
1203 EAST BROADWAY
HEWLETT NY  11557-2426

HOLLYE FRANCES HAMMOND
2522 SAN JOAQUIN CT
SANDIEGO CA  92109-2316

HOLMAN T WHITE
BOX 921
ANNAPOLIS MD  21404

HOLSEY WOODSON &
DORIS WOODSON JT TEN
19698 PACKARD
DETROIT MI  48234-3165

HOLY ANNUNCIATION MONASTERY
403 WEST COUNTY RD
SUGARLOAF PA  18249

HOLY FAMILY LEAGUE OF
CHARITY OF HOLYOKE
BOX 1730
SPRINGFIELD MA  01101-1730

HOLY NAME CATHOLIC CHURCH
630 HARMON ST
BIRMINGHAM MI  48009

HOLYMONASTER OF ST SAVAS
KALYMNOS 85200
GREECE

HOME NATIONAL BANK TR
UA 09/09/1993
SMITH FAMILY TRUST
PO BOX 115
PONCA CITY OK  74602

HOLLY WHEELER
17415 JUG STREET
BURTON OH  44021-9664

HOLMAN N KEELER
8 WHEELER DRIVE
BALLSTON LAKE NY  12019-9602

HOLMES RUSSELL TROUTMAN
1600 BARCELONA WAY
WINTER PARK FL  32789-5615

HOLTON C GIBSON
58 RAY ST
TRENTON NJ  08638-2347

HOLY CROSS HIGH SCHOOL
12911 39TH AVE SE
EVERETT WA  98208-6159

HOLY GHOST CHURCH
801 ADDISON ST
FLINT MI  48505-3912

HOLY SPIRIT CATHOLIC CHURCH
4465 NORTHSIDE DR NW
ATLANTA GA  30327-3600

HOLYOKE DAY NURSERY INC
159 CHESTNUT ST
HOLYOKE MA  01040-4456

HOMER A BORING
101 COMELLIA DR
BEECH ISLAND SC  29842-7508

HOMER A BRYANT
RTE 1 BOX 561
HARTS WV  25524-9623

HOMER A GARRISON
26561 N 1210 EAST RD
DANVILLE IL  61834-5633

HOMER A KNIGHT
3475 LYONS DRIVE 96
LEXINGTON KY  40513-1134

HOMER A MCLAMB
8680 GRANNY DR
MILTON FL  32583-9230

HOMER A SEAMANDS
709 E 120 STREET
KANSAS CITY MO  64146-1125

HOMER A SMITH
BOX 258
WINNSBORO TX  75494-0258

HOMER A WILSON JR
RR 1 BOX 483
FLEMINGTON MO  65650-9632

HOMER B CONLEY
813 TWIN OAKS DR
DAYTON OH  45431-2925

HOMER B HUDSON
5856 DEERFIELD TRL
COLLEG PARK GA  30349

HOMER BASSETT TURRELL JR
11 LAURELANN DRIVE
DAYTON OH  45429-5329

HOMER BEAVER
RT 1 BOX 20
TURTLETOWN TN  37391-9702

HOMER BLUE
2124 ADELAIDE
ST LOUIS MO  63107-1018

HOMER C BERRY
1415 E BRISTOL RD
BURTON MI  48529-2213

HOMER C BURNETT
7326 CLARK ST
KANSAS CITY KS  66111-2837

HOMER C HARPER
2372 RT 132
CLARKSVILLE OH  45113

HOMER C MCPHERSON
3587 HORAN ROAD
MEDINA NY  14103-9458

HOMER C PEARSON
117 CHEROKEE HILL DR
PICKENS SC  29671

HOMER C PIERSON
PO BOX 382
WALTON IN  46994

HOMER C POWERS &
ELSA B POWERS DCSD JT TEN
510 VANCE RD SW
HUNTSVILLE AL  35801-3220

HOMER C SWEENEY
2355 LEHIGH PL
DAYTON OH  45439-2855

HOMER C WRIGHT
1232 CR 421
JEWETT TX  75846-3320

HOMER COUCH
250 RANKIN BROTHERS RD
SEAMAN OH  45679

HOMER D EDNER
501 N 4TH ST
DU BOIS PA  15801-3127

HOMER D HAASE
4520 S HIGH SCHOOL ROAD
INDIANAPOLIS IN  46241-7651

HOMER D HIGGINS
9729 GLADSTONE RD
NORTH JACKSON OH  44451-9608

HOMER D MCKALIP &
KAROLE MCKALIP JT TEN
6009 DENTON CT
SPRINGFIELD VA  22152-1208

HOMER D OWENS
110 STONEGATE COURT
BEDFORD IN  47421

HOMER D STRAMPE &
HARRIET STRAMPE TEN COM
13808 3RD ST SE
FT MYERS FL 33905-2112

HOMER E BENNE H JR
430 PINE ST
CORUNNA MI 48817

HOMER E DILLS
341 RAYMOND ST
WARREN OH 44483-1155

HOMER E HENSCHEN
624 BELVEDERE ST
CARLISLE PA 17013-3507

HOMER E MOON &
MARY ANN MOON JT TEN
52188 EVERGREEN RD
GRANGER IN 46530-9483

HOMER E STEINHAUER
1806 MC KEE ST A2
SAN DIEGO CA 92110-1968

HOMER E WILLIAMS
300 E TOWN ST SUITE 701
COLUMBUS OH 43215-4632

HOMER E WILLIAMS MD INC
PENSION PLAN DTD 8/1/72
300 E TOWN ST SUITE 701
COLUMBUS OH 43215-4632

HOMER F CONNER
112-11TH AVE
CHICKASAW AL 36611-2715

HOMER F MARTIN
ROUTE 2
BOX 328 A
WEST UNION WV 26456-9571

HOMER F MOFFITT
123 S FOREST DR
KOKOMO IN 46901-5102

HOMER F TRAUTMANN & HARRY A
TRAUTMANN TR U/W EMILIE
D TRAUTMANN
BOX 810
ROCKPORT ME 04856-0810

HOMER F WILHELM
3082 O LEARY RD
FLINT MI 48504-1710

HOMER F WILHELM &
BONNIE L WILHELM JT TEN
3082 O'LEARY RD
FLINT MI 48504-1710

HOMER GLISSON
7493 MOUNT ZION BLVD APT 55B
JONESBORO GA 30236-4805

HOMER GRONDINE
318 BROCK ST
HANCOCK MI 49930-2102

HOMER H ALLEN
10153 TORREY RD
FENTON MI 48430-9794

HOMER H PETTIT
23 CLOVER GREEN CT
FISHERSVILLE VA 22939-2337

HOMER H QUINN JR &
CATHERINE M QUINN JT TEN
504 STAFFORD AVE
SYRACUSE NY 13206-3317

HOMER H SHIRKEY
5688 CAMPBELL
DEARBORN MI 48125-2757

HOMER HARVEY
5600 US HIGHWAY 117 N
BURGAW NC 28425-3725

HOMER J BALL JR
9674 LAJOLLA DR
SAINT LOUIS MO 63132-2027

HOMER J BARR
4025 E BLANCHE DRIVE
PHOENIX AZ 85032-4708

HOMER J HOSEY
5424 ROOT RD
SPENCER OH 44275-9712

HOMER J JOHNSON
RR 2
LEETON MO 64761-9802

HOMER J WALKER
202 LOBLOLLY CT
PEACHTREE CITY GA 30269-2029

HOMER J WELCH
3654 WAKEFIELD
TROY MI 48083-5357

HOMER JOHNSON
BOX 2363
ANDERSON IN  46018-2363

HOMER JONES JR
111 CACTUS LN
FORT WORTH TX  76108-9288

HOMER KELLEY JR
7524 EDGEMONT RD
CINCINNATI OH  45237-2606

HOMER KINDRED DOLAN
1707 E 35TH ST
TULSA OK  74105-2701

HOMER L BRUFFEY
42926 TR 1108
CALDWELL OH  43724

HOMER L BULLOCK
2726 STARCREST LANE
FARMERS BRANC TX  75234-2054

HOMER L COLVIN JR &
CHARLOTTE L COLVIN JT TEN
726 ADDISON ST
BERKELEY CA  94710-1930

HOMER L FAITH
1103 CAMELOT DRIVE
PAYSON AZ  85541

HOMER L HESS
BOX 104
GRAND JUNCTION TN  38039-0104

HOMER L JOHNSON
10566 E COUNTY RD 450 N
INDIANAPOLIS IN  46234-9057

HOMER L JOHNSON JR
RT 1 BOX 327
REBECCA GA  31783-9801

HOMER L SPRADLIN
7710 BROADVIEW DRIVE
INDIANAPOLIS IN  46227-7951

HOMER L STOUT JR
824 WESTWOOD DR
FENTON MI  48430-1421

HOMER LEE WALKER &
GLENDA G WALKER JT TEN
1103 AMELIA
ROYAL OAK MI  48073-2760

HOMER LEWIS JR
BOX 402
MACCLENNY FL  32063-0402

HOMER LUTHER FLEISHER III
54 SOUTH SHORE LN
CONWAY AR  72032

HOMER M COBURN
821 MISSOURI RIVER DR
ADRIAN MI  49221-3777

HOMER M SWINEFORD &
DORIS J SWINEFORD JT TEN
85 INDIANA AVE
VERMILION OH  44089-2801

HOMER NELSON
1 SAVANNAH CT
ST PETERS MO  63376

HOMER O GAINER
2815 W 11TH ST
IRVING TX  75060-3513

HOMER O TRELOAR
CUST JULIE A TRELOAR UGMA WA
19681 106TH AVE S E
RENTON WA  98055-7355

HOMER O TRELOAR
CUST TODD N TRELOAR UGMA WA
19681-106TH SE
RENTON WA  98055-7355

HOMER O TRELOAR &
BARABARA J TRELOAR JT TEN
19681-106TH SE
RENTON WA  98055-7355

HOMER P HAMMOND
PO BOX 2
OTTER LAKE MI  48464-0002

HOMER P HARSHBERGER JR
7945 KEENE RD
DERBY NY  14047-9100

HOMER P HOPKINS & DETA F
HOPKINS CO-TRUSTEES U/A DTD
04/10/91 HOPKINS FAMILY
TRUST
2716 FLEET DRIVE
HERMITAGE TN  37076-3530

HOMER P KNORR
1235 BLACK OAK DR
DAYTON OH  45459-5408

HOMER PERKINS
3255 HWY 297
NEWCOMB TN 37819-5077

HOMER R AGEE
214 GATEWOOD DR
AIKEN SC 29801-5152

HOMER R CASTLE
5144 CRAWFORD RD
BROOKVILLE OH 45309-9751

HOMER R HAMRICK
2239 ROSEMAR RD
TOLEDO OH 43611-1014

HOMER R MCDONALD
6049 W CO RD 850 S
KNIGHTSTOWN IN 46148-9026

HOMER R STEWART JR
6860 HOOVER AVE
TROTWOOD OH 45427-1507

HOMER REED THOMPSON
125 HALDANE ST
PITTSBURGH PA 15205-2912

HOMER RICE
8262 WELLS CROSSING
WEST CHESTER OH 45069-2874

HOMER RICHARD FORTNEY
504 IVY HILL
HARLAN KY 40831-1533

HOMER SMITH
46 ORCHARD
RIVER ROUGE MI 48218-1567

HOMER T BORTON
7054 LILAC RD NW
MINERVA OH 44657-9710

HOMER T FULLEN
15 PATTI CT
FRANKLIN OH 45005-2332

HOMER U MONTGOMERY
TR EMOGENE T MONTGOMERY TRUST
UA 11/22/95
2822 LEE RD
CUYAHOGA FALLS OH 44224-3716

HOMER V BOYCE
6530 APACHE
INDIANAPOLIS IN 46254-4863

HOMER V LAWWELL
27919 SHOCK
ST CLAIR SHRS MI 48081-3539

HOMER W DEATON
5250 VILLAGE ROAD
SALINE MI 48176-9579

HOMER W JONES
PO BOX 818
GLADSTONE OR 97027

HOMER W LANGFORD
2357 FEDERAL RD
XENIA OH 45385-7814

HOMER W MILLER
330 WOODRUFF LK RD
HIGHLAND MI 48357-3565

HOMER W SCOTT
12 HUCKLEBERRY LANE
WEST HARTFORD CT 06110-2130

HOMER WESLEY KINDER
256 STILLWELL FM LN
FALLING WATERS WV 25419

HOMER WULBRECHT
33556 MELDRUM ST
NEW BALTIMORE MI 48047-3407

HOMERO ORTIZ
4610 SCHANEN BLVD
CORPUS CHRISTI TX 78413-3521

HOMERO SALINAS
3249 S AVERS
CHICAGO IL 60623-4908

HONEYA PEREZ
PO BOX 3615
ANAHEIM CA 92803

HONG T HAHN &
HOON P HAHN JT TEN
1514 MONTE VIENTO DR
MALIBU CA 90265-3062

HONG Y KIM
CUST HYUNJUNG S
KIM UGMA CA
23460 GLENRIDGE DRIVE
NEWHALL CA 91321-3955

HONG-SEN YAN
15965 GREENWOOD RD
MONTE SERENO CA  95030-3016

HONOR N JOHNSON
1728 TARRYTOWN AVE
CROFTON MD  21114-2537

HONORA I BIONDI
10 KINGSBURY DR
TRUMBULL CT  06611-5014

HONORA V PECK JAMES W
PECK &
THEODORE G PECK JT TEN
1414 E PETERS RD
WEST BRANCH MI  48661-9202

HONORAH M NASH
5
22331 HARBOR RIDGE
TORRANCE CA  90502-2432

HONORE M STEIMEL
900 6TH AVE
CHARLES CITY IA  50616-3016

HONORIO V SANPEDRO
26785 PETERMAN AVE
HAYWARD CA  94545-3501

HOON KWANG LIM
11082 HUNTING HORN DR
SANTA ANA CA  92705-2496

HOOSHANG BEHROOZI
APT 5-C
3 PETER COOPER ROAD
NEW YORK NY  10010-6618

HOOSHANG BONHEUR
CUST CRAIG M BONHEUR
UGMA NY
104-60 QUEENS BLVD 1V
FOREST HILLS NY  11375-7349

HOOVER LOUIE &
RUBY L LOUIE JT TEN
APT 18
636 ALPINE
L A CA  90012-2261

HOOVER SHIPMAN
3325 WESTBROOK ST
SAGINAW MI  48601-6986

HOOVER W HAWTHORNE
924 73RD AVE
OAKLAND CA  94621-2908

HOPE A DEARBORN
180 CAROL WOODS
750 WEAVER DAIRY RD
CHAPEL HILL NC  27514-1438

HOPE A MORRIS &
JEFFERY E MORRIS JT TEN
603 DARTMOUTH
DEWITT MI  48820-9505

HOPE A RYAN
5 LANPHIER RD
BRANFORD CT  06405-4514

HOPE BALDER BRISTOW
313 MARYLEBONE DR
KERNERVILLE NC  27284

HOPE BALDER-BRISTOW
313 MARYLEBONE DR
KERNERSVILLE NC  27284

HOPE BORING
1517 HAZLEWOOD PLACE
COLUMBUS OH  43229-4405

HOPE C GIAMBOY
1501 PAINTERS XING
CHADDS FORD PA  19317-9652

HOPE C OSTERLING
111 PEACH STREET
PARK FOREST IL  60466-2019

HOPE C TYLER
10 DEAKE KNOLL
LEWES DE  19958-1773

HOPE COSBY DAVIES
4131 CHAIN BRIDGE ROAD
FAIRFAX VA  22030-4102

HOPE DAHL &
JACALYN BAUMGARTNER JT TEN
408 SELDEN RD
BOX 208
IRON RIVER MI  49935-1834

HOPE DAHL &
JAMES M DAHL JT TEN
408 SELDON RD
BOX 208
IRON RIVER MI  49935-1834

HOPE DAHL &
JEROME M DAHL JT TEN
408 SELDEN RD
BOX 208
IRON RIVER MI  49935-1834

HOPE DE NEEN &
GRIFFIS DE NEEN JT TEN
BOX 4897
SEVIERVILLE TN  37864-4897

HOPE E PAPE
TR HOPE E PAPE TRUST
UA 12/01/97
2025 E LINCOLN ST 3219
BLOOMINGTON IL  61701-5995

HOPE HEIB
57 BUCKSKIN LANE
ROLLING HILLS ESTS CA
90274-4253

HOPE J GUZMAN
CUST GERALD A GUZMAN
UTMA FL
14841 SW 154 TERRACE
MIAMI FL  33187

HOPE L GRAHAM
4265 PLEASANT VALLEY LN
CANFIELD OH  44406-9317

HOPE M BUTLER
3483 PAIUTE ROAD
ST GEORGE UT  84790-7739

HOPE MACIEJEWSKI
2737 STATE ROUTE 571-W
GREENVILLE OH  45331

HOPE RACHEL FELDMAN
605 GETTYSBURG ST
PITTSBURGH PA  15206-4549

HOPE S LAMBERT
116 TULIP DR
GAITHERSBURG MD  20877-2029

HOPE W SAUTER
43 W EVENING STAR WAY
SANDY UT  84070

HOPE F HARTLEY
17079 FAIRCREST DR
WHITNEY TX  76692-9645

HOPE HUNTER BLACK
15 SADDLE CT
BEDFORD NY  10506-2014

HOPE KOBAYASHI
BOX 57010
WEBSTER TX  77598-7010

HOPE L TEETS
3086 N BIRCH ST
WHITEHALL PA  18052-3434

HOPE M MCCAFFREY
1 STONEGATE LN
MIDDLEBORO MA  02346-3056

HOPE MULLENIX PETE
8712 DAVISHIRE DR
RALEIGH NC  27615-1835

HOPE ROBINSON &
ROBERT S ROBINSON JT TEN
4258 S FLAJOLE RD
MIDLAND MI  48642-9245

HOPE UNITED PRESBYTERIAN
CHURCH
15340 MEYERS RD
DETROIT MI  48227-4047

HOPE W VATH
1 GOLD ST 3-E
HARTFORD CT  06103

HOPE FINLEY DEAN
4200 HILLCREST DR APT 600
HOLLYWOOD FL  33021-7909

HOPE J GUZMAN
CUST ALEXANDER R GUZMAN
UTMA FL
14841 SW 154 TERR
MIAMI FL  33187

HOPE KOBUSINGYE
24 SILVER ST
BAYONNE NJ  07002-4346

HOPE LEWIS
50 EDGEWOOD DR
ORANGEBURG NY  10962-1610

HOPE M URBANIK
G-9195 N DORT HWY
MT MORRIS MI  48458

HOPE PENDLEY-REEVES
2543 WARREN RD
BROOKHAVEN MS  39601-9586

HOPE S EWEST
16118 W WHITTON AVE
GOODYEAR AZ  85395

HOPE W MC PHEE
39 HEATHER LN
WELLS ME  04090-4043

HOPE WILLIAMS
5368 COOLEY LAKE RD #3
WATERFORD MI  48327

HORACE A CASNER
3455 SLADE RUN DRIVE
FALLS CHURCH VA 22042-3936

HORACE A LEWIS
1114 CLEVELAND HEIGHTS BLVD
CLEVELAND OH 44121-1822

HORACE B ANDERSON
1401 RUNNYMEDE RD
PAYTON OH 45419-2925

HORACE BLACK
3252 ARLENE
DAYTON OH 45406-1300

HORACE D ASHE
UNITED STATES
2017 SNOWS MILL RD
MONROE GA 30655-5295

HORACE D TAYLOR
21 MAYFAIR LN
LEWES DE 19958

HORACE E BLACKWELL
10208 SHILOH DRIVE
FESTUS MO 63028-4718

HORACE F HILLMAN &
ELEANOR D HILLMAN JT TEN
216 BOWMAN DR
VALLEJO CA 94591-4879

HORACE GIBSON 3RD
7761 PARK AVE
PENNSAUKEN NJ 08109-3534

HORACE A DEANE JR
CUST DAVID
ANDREW DEANE UGMA MI
2969 ROSALIND AVE SW
ROANOKE VA 24014-3219

HORACE A WAHL JR &
JANICE M WAHL JT TEN
3801 VALLEYBROOK DR
WILM DE 19808-1344

HORACE B HEDDEN
10553 WESTBROOK ROAD
BROOKVILLE OH 45309-9246

HORACE BONHAM
4303 WOODHAVEN
LANSING MI 48917-3532

HORACE D HALL
2446 HAYES AVE
LONG BEACH CA 90810-3234

HORACE DUANE SCOTT
2130 EVERETT RD
ROSCOMMON MI 48653-8543

HORACE E LEWIS
1114 CLEVELAND HEIGHTS BLVD
CLEVELAND HEIGHTS OH 44121-1822

HORACE G LEDFORD II
485 OLD HAW CREEK RD
ASHEVILLE NC 28805-1423

HORACE GRADNEY
ROUTE 2 BOX 605
MAMOU LA 70554

HORACE A HOPKINS
31443 BARTON
GARDEN CITY MI 48135-1360

HORACE A WAINSCOTT
329 WEST 53RD ST
ANDERSON IN 46013-1505

HORACE BEVEL &
ELAINE BEVEL JT TEN
PO BOX 696
CORTEZ CO 81321-0696

HORACE C ROBINSON &
BERNICE F ROBINSON JT TEN
2630 KINSBRIDGE TERR
BRONX NY 10463-7503

HORACE D MARVEL &
JONQUIL P MARVEL
TR HO JO TRUST
UA 12/21/92
1105 E BERG COURT
PEORIA IL 61614

HORACE E ALL
SYCAMORE SC 29846

HORACE E SHELTON
822 BRADHURST RD
BALTIMORE MD 21212-3938

HORACE G MCDONALD
116 CHAPEL PARK PLACE
ASHEVILLE NC 28803-1619

HORACE H LANAN JR
30 BERNARD BLVD
HOCKESSIN DE 19707-9756

HORACE H WEATHERSBY JR
5630 HOOKS RD
MILLEN GA  30442-4922

HORACE HALL HASTINGS &BLISS H
BOURNE & EARL HALL HASTINGS TRS
HORACE HALL HASTINGS REVOCABLE TRUS
U/A DTD 06/29/01
9091 ATLEE RD
MECHANICSVILLE VA  23116

HORACE HARRIS JR
700 LINCOLN STREET
LINDEN NJ  07036-2337

HORACE HARRIS JR &
MILDRED HARRIS JT TEN
700 LINCOLN ST
LINDEN NJ  07036-2337

HORACE HENRY JOSLIN
1146 MAIN ST
APT 2-M
MANCHESTER CT  06040-6038

HORACE HOOPER
103MARTENS AVE
NEWARK NJ  07106-1301

HORACE J JORDAN
45 CARSON TERRACE
SWAMPSCOTT MA  01907-1004

HORACE J LAUGHEAD &
JANE D LAUGHEAD JT TEN
52 MEETING HOUSE LANE
SPRINGFIELD PA  19064-1206

HORACE J SASSI
8 OLCOTT LANE
BERNARDSVILLE NJ  07924-1828

HORACE JONES
230 RIDGECREST RD
DEWITT NY  13214-1540

HORACE K TUCKER &
JOSEPHINE R TUCKER JT TEN
17646 GREENVIEW
DETROIT MI  48219-3586

HORACE L CAMP &
ANN D CAMP JT TEN
32953 DONNELLY
GARDEN CITY MI  48135

HORACE L KENNEDY
6177 BEN CARTER RD NE
BAXLEY GA  31513-1675

HORACE L MCGEE
3227 SKANDER DR
FLINT MI  48504-1231

HORACE L PAINTER
212 JAMES RD
GAFFNEY SC  29341-4013

HORACE L SPENCER
3413 W NORTHERN PKWY
BALTIMORE MD  21215-4730

HORACE M FRANKLIN
4696 CLACK RD
AUBURN GA  30011-2232

HORACE M HOUSER
14 PROSPECT STREET
GREENWICH NY  12834-1109

HORACE M HOVERMALE
BOX 256
CONVERSE IN  46919-0256

HORACE M MORRILL
4031 PONDER DR
CINCINNATI OH  45245-1905

HORACE M WALDEN
BOX 174
FAIRMOUNT IN  46928-0174

HORACE MARTIN
15813 WARD
DETROIT MI  48227-4060

HORACE MC DUFFIE
226 PERSHING AVE
BUFFALO NY  14208-2445

HORACE MCDUFFIE JR
226 PERSHING AVE
BUFFALO NY  14208-2445

HORACE N PLOTT
278 FERGUSON RD
MURPHY NC  28906

HORACE O MATTINGLEY
203 S OHIO
ARCHIE MO  64725-9500

HORACE P BAYNE JR &
SHARON G BAYNE JT TEN
BOX 319
CRESCENT OR  97733-0319

HORACE R GRIEST
130 HERR AVE
LANCASTER PA  17602-4774

HORACE R NUBY
1320E PARISH ST
SANDUSKY OH  44870-4386

HORACE STROZIER
817 E ALMA
FLINT MI  48505-2225

HORACE W LUPTON &
BARBARA A LUPTON JT TEN
601 NUTMEG PL
SUN CITY CENTER FL  33573-5711

HORACE WATSON &
FRANCIS G WATSON JT TEN
400 PICKLE RD
SHELBYVILLE TN  37160-6503

HORACIO R MARCHETTI
6765 STONEGATE DR
TEMPERANCE MI  48182-2217

HORRIS GIBSON
BOX 24526
ROCHESTER NY  14624-0526

HORST BRAND &
RUTH BRAND JT TEN
7803 GRANADA DRIVE
BETHESDA MD  20817-6609

HORST KNOBLING
AM GULDENPLAN 7
D-65203 WIESBADEN ZZZZZ
GERMANY

HORACE R HIGGINS
BOX 42
WAVERLY VA  23890-0042

HORACE S MOORE
1934 MCPHAIL ST
FLINT MI  48503-4328

HORACE TRUITT
1666 WIARD
YPSILANTI MI  48198-3326

HORACE W MCGINNIS
3472 N AVERILL AVE
FLINT MI  48506-2510

HORACIO G BORREGO
1143 BALLARD ST
LANSING MI  48906-5302

HORACIO SAENZ
1202 CONCORD DR
MANSFIELD TX  76063-3323

HORST A KLINTZ
305 IDYLWILD NW
WARREN OH  44483-3313

HORST E KRAUSE
18756 THOMASINE RD
CLINTON TWSP MI  48036-4050

HORST MUNZER
C/O ADAM OPEL A G
D65423 RUESSELSHEIM POSTFACH
HESSE ZZZZZ
GERMANY

HORACE R HIGGINS AS
CUSTODIAN FOR HORACE R
HIGGINS JR U/THE VA UNIFORM
GIFTS TO MINORS ACT
BOX 94
WAVERLY VA  23890-0094

HORACE SMITH JR
314 RIVERSIDE DR
ORMOND BEACH FL  32176-8102

HORACE W DAY
30745 JOHN R RD
MADISON HEIGHTS MI  48071

HORACE W RUNKLE &
MARIAN L RUNKLE JT TEN
1560 GRANADA AVE
SAN MARINO CA  91108-2326

HORACIO O DELROSARIO MD &
MARIA LUISA E DELROSARIO JT TEN
966 CABERNET DRIVE
CHESTERFIELD MO  63017-8305

HORMOZ KERENDIAN
608 RAINTREE ROAD
BUFFALO GROVE IL  60089

HORST BACH
FALKENWEG 3
64331 WEITERSTADT ZZZZZ
GERMANY

HORST H DIETRICH &
HEIDRUN E DIETRICH JT TEN
12137 RUBY'S DR
BOX 487
LYNDONVILLE NY  14098-9325

HORST O PRAWDZIK
5180 BORDMAN ROAD
DRYDEN MI  48428-9311

HORST WRUCK
SONNENLEITE 35
44892 BOCHUM ZZZZZ
GERMANY

HORTENCIA LOPEZ
784 W MAPLE AVE APT B
ADRIAN MI 49221-1664

HORTENCIA G MARTIN
12333 WHITLEY ST
WHITTIER CA 90601-2726

HORTENSE E HOAGLAND &
MISS DORIS E SANTMAN JT TEN
8422 BLACKWOLF DR
MADISON WI 53717-2622

HORTENSE JACOBS
37-27 BERDAN AVE
FAIR LAWN NJ 07410-4229

HORTENSE MARKS
370 BROOK AVE 8-B
BRONX NY 10454-2171

HORTENSE PENNEY HUGHES
BOX 2
12199 MILL ST
HENDERSON NY 13650-0002

HORTENSE POUSEDA SUSLAVICH &
FRANK J SUSLAVICH JR &
JANE TEN COM
SUSLAVICH PERS REPRESENTATIVE OF
THE ESTATE OF FRANK J SUSLAVICH
39 ALLWOOD RD
DARUM CT 06820-2416

HORTENSE SUSLAVICH
BOX 866
DARIEN CT 06820-0866

HORTENSIA CASTOR
401 OCEAN DRIVE 624
MIAMI BEACH FL 33139-6631

HORTENSIA CASTOR
401 OCEAN DRIVE 624
MIAMI BEACH FL 33139-6631

HORTENSIA CASTOR &
EVA VALVERDE JT TEN
47-52-39TH ST
SUNNYSIDE NY 11104

HORTENSIA S PITTS
517 SAN PEDRO DR
CHESAPEAKE VA 23322-8023

HORTON M SOUTHALL &
JEANETTE C SOUTHALL JT TEN
2306 OLD FARM RD
LYNCHBURG VA 24503-5009

HOSEA BARNES
18 N LANSDOWN WAY
ANDERSON IN 46012-3223

HOSEA BARNES &
EULA M BARNES JT TEN
18 N LANSDOWN WAY
ANDERSON IN 46012-3223

HOSEA BRYANT
19377 DEQUINDRE
DETROIT MI 48234-1209

HOSEA C CHANDLER
1034 CORNISH ST NE
AIKEN SC 29801-4274

HOSEA HOBSON
128 DEWEY
FLINT MI 48505

HOSEA LEE BROWN
4941 REDBUD
HOUSTON TX 77033-3619

HOSEA MCLEOD
5213 PASEO BLVD
KANSAS CITY MO 64110-2643

HOSEA ROBINSON
1823 63RD ST
BERKELEY CA 94703-2706

HOSEY H HUNDLEY
188 PAUL HURST RD
FRANKLIN NC 28734

HOSEY LIGE
15793 LAWTON ST
DETROIT MI 48238-1425

HOSIE CHAPPLE
5152 HARRY ST
FLINT MI 48505-1776

HOSIE L LEE
2236 CROYDEN PL
SAN LEANDRO CA 94577-6008

HOSPICE OF LANSING
6035 EXECUTIVE DR SUITE 103
LANSING MI 48911

HOSSE L LUMPKIN
4899 N 65TH ST
MILWAUKEE WI 53218

HOUNG Y CHANG
48408 RED RUN DR
CANTON MI 48187-5439

HOUSTON F CALDWELL
TR CALDWELL TRUST
UA 12/06/91
16319 NEW BREMEN RD
SAINTE GENEVIEVE MO 63670-8730

HOUSTON I HEMBREE
3722 BOOTJACK RD
WILLIAMSBURG OH 45176-9719

HOUSTON L GREAR &
ROBBIE GREAR JT TEN
2468 BRETON VALLEY CT SE
KENTWOOD MI 49512-3702

HOUSTON R MYERS
4040 GLADSTONE
DETROIT MI 48204-2408

HOUSTON V JONES
509 S VILLA AVE
VILLA PARK IL 60181-2771

HOWARD A BUCK &
ANN M BUCK JT TEN
17108 GLADSTONE LN
EDMOND OK 73003-6870

HOWARD A FILLINGHAM
2518 NORBERT ST
FLINT MI 48504-7722

HOSSEIN HASSANI
390 THE KINGSWAY
TORONTO ON M9A 3V7
CANADA

HOUSHANG AYAGH
4000 PEACHTREE CORNERS CIR
NORCROSS GA 30092-6201

HOUSTON G LOONEY &
HELEN L LOONEY JT TEN
707 COCKELTOWN ROAD
YORKTOWN VA 23692-4028

HOUSTON JOHN BURFORD JR
SUITE 238
ARLINGTON HOTEL
HOT SPRINGS AR 71901

HOUSTON NATHANIEL
829-A 56ST
OAKLAND CA 94608-3227

HOUSTON STAPLES
935 EUHARLEE BOX 29
ROCKMART GA 30153-1603

HOUSTON W HARRIS
603 BELLEMEADE ST SW
DECATUR AL 35601-6329

HOWARD A CARPENTER
BOX 943
EASTHAM MA 02642-0943

HOWARD A FUSON
7980 CO RD 46
GALION OH 44833-9658

HOUGHTON N SAWYER JR
BOX 530
WHITINGHAM VT 05361-0530

HOUSTON CURTIS
TR U/A
DTD 01/13/90 HOWARD CURTIS
TRUST
740 FORT HILL RD
MAYSVILLE KY 41056-9164

HOUSTON H SMITH
1885 HUGUENOT TRAIL
POWHATAN VA 23139-4502

HOUSTON JOW &
ROSETTA JOW TEN COM
14827 BELLFLORA CT
HOUSTON TX 77083-6755

HOUSTON P VOSS
11404 BULLIS ROAD
LYNWOOD CA 90262-3623

HOUSTON THOMAS
637 ARTHUR
PONTIAC MI 48341-2508

HOWARD A BELKNAP
58555 US HIGHWAY 41
KEARSARGE MI 49913

HOWARD A COON
773 MAPLE DR
COLUMBIAVILLE MI 48421-9722

HOWARD A GOODMAN
15451 LAUDER
DETROIT MI 48227-2628

HOWARD A HARRIS
12411 SOUTH YALE
CHICAGO IL  60628-7211

HOWARD A KLEIN
289 MOUNTAIN BLVD
WATCHUNG NJ  07069-6203

HOWARD A MADLEY
278 SUNSET BLVD
GREENWOOD IN  46142-3916

HOWARD A MC ALLISTER
110 PHILLIPS ST
QUINCY MA  02170-2917

HOWARD A PARTCH &
SERENA K PARTCH JT TEN
730 BOUNTY DRIVE
ANCHORAGE AK  99515-3733

HOWARD A ROWE
1620 FLEETWOOD CT
MT ZION IL  62549-1132

HOWARD A SCHMITHORST
3485 IRELAND RD
MORROW OH  45152-7301

HOWARD A SISSON JR &
MARY F SISSON JT TEN
45 NIGHTINGALE AVE
WARWICK RI  02889-6811

HOWARD A SNYDER
23320-147TH AVE S E ST
KENT WA  98042-3817

HOWARD A JARRETT &
JOAN L JARRETT JT TEN
914 WINDFIELD WAY
WAYNESVILLE OH  45068-9308

HOWARD A KOPADT
TR UA 2/26/01
HOWARD A KOPADT
REVOCABLE INTERVIVOS TRUST
1434 CRAIG RD
ST LOUIS MO  63146-4842

HOWARD A MAGOWITZ
CUST TYLER MAGOWITZ
UNIF TRANS MINA ACT MD
3522 FOXHALL DR
DAVIDSONVILLE MD  21035-2319

HOWARD A METZLER
49 CEDAR GROVE RD
SOMERVILLE NJ  08876-3654

HOWARD A REINHARDT
3513 LAURIA
BAY CITY MI  48706-1130

HOWARD A SAGE &
LUCEILE B SAGE JT TEN
333 OAKRIDGE CIRCLE
BILOXI MS  39531-2719

HOWARD A SCHUNEMON
CUST ROSEMARY SCHUNEMON U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
11120 NE 8TH AVE
BISCAYNE PARK FL  33161-7202

HOWARD A SMITH
50 LODERDALE RD
ROCHESTER NY  14624-2838

HOWARD A STERN
30 GLENWOOD RD
MILLWOOD NY  10546-1005

HOWARD A KELLY &
CATHERINE R KELLY JT TEN
7804 GRANDISON WAY
SEVERN MD  21144-2142

HOWARD A LITTELL
11448 E MONTE AVE
MESA AZ  85212

HOWARD A MAYO III
9736 STAGPENN RD
CHESTERFIELD VA  23832-6448

HOWARD A PAPE
335 ELIZA LN
EARLYSVILLE VA  22936-1739

HOWARD A ROSENBLATT
177 TAMPA AVE
ALBANY NY  12208-1430

HOWARD A SAWYER
1673 RIDGE RD
LEWISTON NY  14092-9753

HOWARD A SEITZ &
JOAN SEITZ JT TEN
24000 LAKEWOOD
ST CLAIR SHORES MI  48082-2547

HOWARD A SMITH &
JOSEPHINE R SMITH JT TEN
50 LODERDALE RD
ROCHESTER NY  14624-2838

HOWARD A TURNER &
D'ANNE M TURNER JT TEN
N 3356 HWY D
JEFFRSON WI  53549

HOWARD A WIMMER
CUST JILL D
WIMMER UTMA PA
546 MANAYUNK RD
MERION STATION PA  19066-1137

HOWARD ADLER
CUST
MOSES ADLER UGMA NY
8488 LONE TREE DR
HUBER HEIGHTS OH  45424-1376

HOWARD ALLAN ESTES AS
TRUSTEE ESTES FAMILY LIVING TRUST
DTD 08/14/87
5340 NORTH RIGA HIGHWAY
BLISSFIELD MI  49228-9503

HOWARD ARTHUR SCHULTZ
555 SONGO ST
PITTSBURGH PA  15227-4531


HOWARD B BLAGG
CUST HOWARD D BLAGG UGMA OK
6009-74TH EAST AVE S
TULSA OK  74145-9331

HOWARD B CINAMON
11 DERBY AVENUE
CEDARHURST NY  11516-1709


HOWARD B JOSEPH JR
121 FRANK ST
MEDINA NY  14103-1714


HOWARD B KRADER &
MARTHA S KRADER JT TEN
1319 CHARING CROSS RD
DEERFIELD IL  60015-4033


HOWARD B MITCHELL
359 JANET AVE
PARAMUS NJ  07652-5527

HOWARD A WIMMER
CUST NEIL J
WIMMER UTMA PA
546 MANAYUNK RD
MERION STATION PA  19066-1137

HOWARD AGATSTEIN
114-20 QUEENS BLVD
APT F8
FOREST HILLS NY  11375


HOWARD ANTHONY SCHEER
98 OSPREY AVE
HOSCOMMON MI  48653-8952



HOWARD AVERY &
EDNA M AVERY JT TEN
613 EAST 2ND STREET
BUCKNER IL  62819-1310


HOWARD B BOYER
749 SAINT LUCY DR
CORPUS CHRISTI TX  78418-5700


HOWARD B HODES
11 CHARLOTTE PL
PLAINVIEW NY  11803-5635


HOWARD B JOSEPH JR &
LINDA P JOSEPH JT TEN
121 FRANK ST
MEDINA NY  14103-1714


HOWARD B LENOX
228 OAKVILLE RD
BEAVER FALLS PA  15010-1210


HOWARD B PATE JR
305 N 2ND ST
SPRING LAKE NC  28390-3336

HOWARD A YANNA
5269 DRAYTON RD
CLARKSTON MI  48346-3709


HOWARD ALLAN ESTES
TR UA F/B/O ESTES FAMILY TRUST
8/14/1987
5340 N RIGA HIGHWAY
BLISSFIELD MI  49228-9503

HOWARD ARONOWITZ
1301 KINGS HWY
BROOKLYN NY  11229-1900



HOWARD AYLESWORTH PARKS
6020 SHORE BLVD SOUTH 1009
GULFPORT FL  33707-5839



HOWARD B BUSINSKI
783 CORNETT RD
EAST TAWAS MI  48730-9727


HOWARD B HOSIER
502 WOODMERE DR
ANDERSON IN  46011-1849


HOWARD B KITTER &
WILLA MAE KITTER JT TEN
4635 BLUEWATER COURT
FORT WAYNE IN  46804


HOWARD B MILLS
26373 37TH ST
GOBLES MI  49055-9632


HOWARD B PRICE & PEGGY A
PRICE TRUSTEES U/A DTD
09/23/92 HOWARD B PRICE
REVOCABLE TRUST
17040 ROOSTER RIDGE RD
CHESTERFILED MO  63005-4404

HOWARD B RINEHART
CUST JOLIE D RINEHART UGMA NJ
27 DEACON PL
CRESSKILL NJ 07626-1141

HOWARD B WATKINS
317 KENT ROAD
CHARLOTTESVILLE VA 22903-2409

HOWARD BAILEY &
BARBARA A BAILEY JT TEN
348 E ALBERT ST
RAHWAY NJ 07065

HOWARD BELL &
MARY BELL JT TEN
21 SWAN DR
ST CATHARINES ON L2T 2C2
CANADA

HOWARD BRINSON
703 BROOKVIEW CIRCLE
MARLTON NJ 08053

HOWARD BUCKLEY
11 PORTAGE
PONTIAC MI 48341-1637

HOWARD C BRANDENSTEIN
12 BRANDER PKWY
BOX 3029
SHELTER ISLAND HTS NY
11965-3029

HOWARD C BUTLER
562 FOUNTAIN CT N
KEIZER OR 97303-7440

HOWARD C CORNS
ROUTE 4
MARTINSVILLE VA 24112-9804

HOWARD B ROBINSON &
RUTH M ROBINSON JT TEN
2930 12 MILE RD
ROCKFORD MI 49341-9122

HOWARD B WILSON
759 N W 24TH AVE
DELRAY BEACH FL 33445-2007

HOWARD BARGER
1738 TUPPENCE TRAIL
LAWRENCEBURG IN 47025-9225

HOWARD BIXLER
3 DONNA COURT
BRIDGEWATER NJ 08807-1263

HOWARD BRINSON &
LENA E BRINSON JT TEN
703 BROKE VIEW CIRCLE
MARLTON NJ 08053-1904

HOWARD BUTENSKY
99 SUN VALLEY RD
TOMS RIVER NJ 08755-5171

HOWARD C BROMWELL
10846 NELSON ST
WEST CHESTER IL 60154

HOWARD C CLANCY
503 BROWN ST
WAVERLY IA 50677-1308

HOWARD C DEARK
4019 OGDEN RD
DAYTON TN 37321-6429

HOWARD B STEVENS
BOX 42
BROOKFIELD CT 06804-0042

HOWARD B WILSON &
JACQUELINE L WILSON JT TEN
759 N W 24TH AVENUE
DELRAY BEACH FL 33445-2007

HOWARD BEASLEY JR
5869 MAYVILLE DR
DAYTON OH 45432-1720

HOWARD BLOSSOMGAME
P0 BOX 1206
MANSFIELD OH 44901-1206

HOWARD BRISCOE JR
149 PEACH ORCHARD
DECATUR AL 35603-6409

HOWARD C BOCK &
BARBARA J BOCK JT TEN
2235 ANDERSON RD
SAGANAW MI 48603-3820

HOWARD C BRUNING
6093 REGER DR
LOCKPORT NY 14094

HOWARD C COLLINS
1009 N HOWARD
UNION CITY IN 47390-1143

HOWARD C DEETS
3068 LAMPMAN RD
FERNDALE WA 98248

HOWARD C FRASER
3302 EWINGS ROAD
NEWFANE NY  14108-9605

HOWARD C GLOSSOP &
PATSY J GLOSSOP JT TEN
1317 MAYCROFT
LANSING MI  48917-2071

HOWARD C HALL
401 US HIGHWAY 22 30B
N PLAINFIELD NJ  07060-3831

HOWARD C HANKIN
14532 LIGHTNER RD
HAYMARKET VA  20169-2509

HOWARD C HENRY JR
164-B PORTLAND LANE ROSSMOOR
MONROE TWNSHIP NJ  08831-1536

HOWARD C HENRY JR &
MARY E HENRY JT TEN
164-B PORTLAND LANE
MONROE TWNSHIP NJ  08831-1536

HOWARD C HOLMAN & MARGARET W
HOLMAN TRUSTEES UA HOLMAN
REVOCABLE LIVING TRUST DTD
8/16/1989
17331 N RAINDANCE RD
SURPRISE AZ  85374-3802

HOWARD C HUNTER
1230 WESTMORELAND DR
BURLINGTON NC  27217-1466

HOWARD C JACOBS
122 EAST 140TH COURT
RIVERDALE IL  60827-2202

HOWARD C JARVIS &
EVELYN L JARVIS JT TEN
5503 BLUEFIELD RD
AUBURN NY  13021-8747

HOWARD C JENNINGS
15748 PROFIT AVE
BATON ROUGE LA  70817-5517

HOWARD C JENNINGS &
BOBBIE A JENNINGS JT TEN
15748 PROFIT AVE
BATON ROUGE LA  70817-5517

HOWARD C KISSER
4841 COLE RD
SAGINAW MI  48601-9335

HOWARD C KLAUSS
7335 WESTFIELD RD
MEDINA OH  44256-8508

HOWARD C LARSEN III
25210 FREDRICK
SOUTHFIELD MI  48034-6722

HOWARD C LEMMON
R R 1
LUCERNE IN  46950-9801

HOWARD C MCCOY
5693 LOCUST ST EXT
LOCKPORT NY  14094

HOWARD C PILSON
BOX 517
STUART VA  24171-0517

HOWARD C RUSSELL
CUST DEBORAH
S RUSSELL U/THE ILLINOIS U-G-M-A
400 N JAMES ST APT 207
PLAINFIELD IL  60544-1559

HOWARD C SIMMS
3664 LITTLE BROOK DR
SPRUCE MI  48762-9747

HOWARD C THOMPSON &
OLGA M THOMPSON JT TEN
5 HAVENHURST RD
WEST SPRINGFIELD MA  01089-2160

HOWARD C WACHTER
TR UW BARBARA B GOLDMAN
66-25 103RD STREET SUITE 5D
FOREST HILLS NY  11375

HOWARD CARREY
CUST IAN
ZACHARY CARREY UNDER FL
GIFTS TO MINORS ACT
763 NORTH BEACH STREET
ORMAND BEACH FL  32174-4001

HOWARD CLEEK &
ROSE CLEEK
TR HOWARD M CLEEK FAM TRUST
UA 11/05/93
6171 MANZANILLO DR
GOLETA CA  93117-1765

HOWARD CROWDER
754 E PARKWAY
FLINT MI  48505-2962

HOWARD D ASHLEY
305 DOGWOOD
SOUTHBURY CT  06488

HOWARD D BEE
6839 COTTONWOOD DR
PLAINFIELD IN  46168-9046

HOWARD D BLOOMFIELD
441 FOREST DR
BRIGHTON MI 48116-1163

HOWARD D CAREY
10 LORENZO ST
LEOMINSTER MA 01453-4014

HOWARD D CHILDERS
1161 FENWICK PL
SANTA ANA CA 92705

HOWARD D COOK
23726 BOWMAN RD
DEFIANCE OH 43512-8993

HOWARD D COUNTS
306 NORTH CEDAR ST
WINCHESTER TN 37398-1319

HOWARD D DYE
35495 SEVERN DR
NEWARK CA 94560-1448

HOWARD D GLAEDEY
13224 N NORFOLK A
DETROIT MI 48235-1025

HOWARD D HAMPTON
3415 HILL RD
LK ORION MI 48360-1519

HOWARD D HARPER
1255 SE HWY 7
CLINTON MO 64735

HOWARD D HOFFMAN &
CAROL M HOFFMAN JT TEN
RR2 BOX 65B-1
WYSOX PA 18854-9720

HOWARD D ISAACS
4667 BALDRIC ST
BOCA RATON FL 33428-4123

HOWARD D JENNINGS
901 MAIN ST APT 6P
PEEKSKILL NY 10566-2921

HOWARD D JOHNSON
2005 N KEY BLVD 579
ARLINGTON VA 22201-3432

HOWARD D KILPATRICK
169 LOVINGOOD RD
MARBLE NC 28905-9725

HOWARD D KISNER
3501 BEECH ST
TEXARKANA AR 71854-2617

HOWARD D MAURITZ
2300 W AVALON RD
JANESVILLE WI 53546-8966

HOWARD D MEEUWSEN
17 BENNET
COOPERSVILLE MI 49404-1248

HOWARD D NUGENT
7148 WHEELER ROAD
LOCKPORT NY 14094-9418

HOWARD D RAY
5147 EUCLID
KANSAS CITY MO 64130-2565

HOWARD D RICHIE
2456 DEWEY AVE
BELOIT WI 53511-2427

HOWARD D RIGGLE
1420 16 MILE RD
CEDAR SPRINGS MI 49319

HOWARD D RIVERS
11110 NICHOLS RD
BURT MI 48417-9711

HOWARD D ROBBINS
14695 AIRPORT RD
LANSING MI 48906-9102

HOWARD D SCHLIEPER
C/O J R MALONE
508 HUNTER DRIVE
PITTSBURGH PA 15237-3610

HOWARD D SHRINER
3025 E STANLEY RD
MT MORRIS MI 48458-8805

HOWARD D SINGER &
MYRNA SINGER
TR SINGER FAM TRUST
UA 07/02/96
1500 MALCOLM AVE
LOS ANGELES CA 90024-5723

HOWARD D SPROUL
2846 WASHINGTON BLVD
MC KEESPORT PA 15133-2014

HOWARD D SPROUL &
DARYL A SPROUL JT TEN
2846 WASHINGTON BLVD
MCKEESPORT PA  15133-2014

HOWARD D WALKER
28 FRANKLIN PL
HATTIESBURG MS  39402-8355

HOWARD DEAN
301 GAIR STREET
PIERMONT NY  10968

HOWARD DEWAYNE LANE EX
263 PATRICIA AVE
NAPOLEON OH  43545-9166

HOWARD E AHL
14064 WATERS EDGE TRL
NEW BERLIN WI  53151-4567

HOWARD E BUCHANAN
1295 TAFT LANE
CORONA CA  92881-3633

HOWARD E FISHER
11765 ELKWOOD DR
CINCINNATI OH  45240-2055

HOWARD E HARRISON II
4204 RIDGEWOOD DR
YPSILANTI MI  48197-6130

HOWARD E HOLMQUIST
1802 INGLEWOOD DRIVE
FAIRFAX
WILMINGTON DE  19803-3080

HOWARD D SYLVER JR
904 RIDGE DR
CADIZ KY  42211-8619

HOWARD D WATTS & ANNE WATTS
TR
HOWARD D WATTS & ANNE WATTS REVOCAB
LIVING TRUST U/A DTD 10/31/05
7461 HIDEAWAY PARK
QUINLAN TX  75474

HOWARD DEPEW
4213 GLENESTE RD
CINCINNATI OH  45245-1827

HOWARD DOHRMAN &
SHEILA DOHRMAN JT TEN
19 MITCHELL CT
MARLBORO NJ  07746-2219

HOWARD E BAER &
NORMA M BAER JT TEN
380 E POLE RD 13
LYNDEN WA  98264-9639

HOWARD E DECKROW
9480 E MT MORRIS RD
OTISVILLE MI  48463-9413

HOWARD E FITTS
239 OAK ST
SOUTH WINDSOR CT  06074-2344

HOWARD E HENSLEIGH
TR
HOWARD E HENSLEIGH
1993 REVOCABLE TRUST
UA 09/09/93
3217 FLEET LANDING BLVD
ATLANTIC BEACH FL  32233-7507

HOWARD E HOPEN
4595 PIKE 423
MIDDLETOWN MO  63359-2220

HOWARD D VAN KEUREN
12758 ZIEGLER
TAYLOR MI  48180-4382

HOWARD DAVENPORT
4100 STILLWELL AVE
LANSING MI  48911-2161

HOWARD DEUTSCH
1542 MADISON DR
BUFFALO GROVE IL  60089-6830

HOWARD E ABBOTT &
VIRGINIA L ABBOTT JT TEN
27 S MUSTIN DR
ANDERSON IN  46012-3153

HOWARD E BRAKEFIELD
1404 VISTA AVE
JANESVILLE WI  53545-4947

HOWARD E DIETZMAN &
PAUL D DIETZMAN JT TEN
4 WOLFF DR
HILLSBOROUGH NJ  08844

HOWARD E GIBSON
3916 9TH AVENUE
HUNTISVILLE AL  35805-3402

HOWARD E HILTON
7504 E 250 N
GREENFIELD IN  46140-9438

HOWARD E HUTCHISON
3805 FISHING TRL
SARASOTA FL  34235

HOWARD E JACKSON &
PATRICIA A JACKSON JT TEN
18621 JAMESTOWN CIRCLE
NORTHVILLE MI  48167-1834

HOWARD E LITTLE
7256 CONLEY ST
BALTO MD  21224-1902

HOWARD E MARTIN
601 ANTIOCH RD
CEDARTOWN GA  30125-5438

HOWARD E PRAY JR
10010 HUNT DR
DAVISON MI  48423

HOWARD E SCHMERZ
2069 62ND ST
BROOKLYN NY  11204-3030

HOWARD E TRUBY
3305 BREIDABLINK DR
WILMINGTON DE  19807

HOWARD E WARNS
7321 2ND AVENUE SOUTH
ST PETERSBURG FL  33707-1108

HOWARD E WHITE
3325 DEL MAR LANE NW
ATLANTA GA  30331-1707

HOWARD E WOUSTER
1128 N GROFF
INDIANAPOLIS IN  46222-3013

HOWARD E LEITNER &
JEAN D LEITNER JT TEN
BOX 28 WHISKEY LANE
TURIN NY  13473-0028

HOWARD E MALLARD
3526 BURNS
INKSTER MI  48141-2014

HOWARD E MEDLEY SR
165 MAIN ST
LEIPSIC OH  45856-1018

HOWARD E RUSSELL
10101 STATE HIGHWAY 37
OGDENSBURG NY  13669-3174

HOWARD E SMITH
2003 ORMAND RD
BALTIMORE MD  21222-4657

HOWARD E VAN CAMP
20009 VANOWEN
CANOGA PARK CA  91306-3933

HOWARD E WARREN
1510 RIVERSHYRE PKWY
LAWRENCEVILLE GA  30043-4440

HOWARD E WINFIELD JR
4808 JUDITH DR
KETTERING OH  45429-5328

HOWARD EDISON
201 E OGDEN AVE STE 26
HINSDALE IL  60521-3651

HOWARD E LINCOLN
PO BOX 195
LODI NY  14860

HOWARD E MARING
232 MC LAUGHLIN DR
NEW KENSINGTON PA  15068-4940

HOWARD E MYERS
1705 O'HARA DR
GILLETTE WY  82716-5112

HOWARD E RYAN JR
620 GULF ROAD
ELYRIA OH  44035-3647

HOWARD E THOMPSON
TR U/A DTD 11/2/9 HOWARD E THOMPSON
TRUST
12201 TUCSON DR
PARNA OH  44130

HOWARD E VOELKER
5336 LOCKPORT JUNCTION RD
LOCKPORT NY  14094-9601

HOWARD E WHITE
2080 FREEMAN RD
MARTIN GA  30557

HOWARD E WOOD
BOX 106
CROSS VILLAGE MI  49723-0106

HOWARD EDWARD PYLE
4321 EAST MAPLE MANOR PARKWAY
MUNCIE IN  47302-9283

HOWARD EFROS &
FRANCINE EFROS JT TEN
5390 PICCADILLY CIRCLE
WEST BLOOMFIELD MI  48322

HOWARD ELLSWORTH STRAIT
6901 JACKSON
ANDERSON IN  46013-3724

HOWARD EMORY EX EST
SHIRLEY A EMORY
9100 S DADELAND BLVD #910
MIAMI FL  33156

HOWARD ERVIN MORRARTY
8 HIGHLAND DR
CORTLANDT MONOR NY  10567-2610

HOWARD EUGENE BASYE
105 TIMBERWOOD LN
SPRINGBORO OH  45066

HOWARD F BRUNT &
MARY R BRUNT JT TEN
1 BROOKMEADE RD
NEWARK DE  19711-6701

HOWARD F CANTRELL
4625 BELCOURT DR
DAYTON OH  45418-2103

HOWARD F DAVY
3895 LEAMAN
FREELAND MI  48623-8865

HOWARD F FARLEY
900 W SHIAWASSEE AVE
FENTON MI  48430-1737

HOWARD F GARTON
BOX 425
WEST BEND IA  50597-0425

HOWARD F GLUCK JR
2895 OWLTOWN RD
BLAIRSVILLE GA  30512-6508

HOWARD F GRETENCORD &
CAROL J GRETENCORD
TR UA 9/20/01 GRETENCORD FAMILY
LIVING
TRUST
513 WOODBRIDGE
KANSAS CITY MO  64145

HOWARD F HALL &
KATHERINE E HALL JT TEN
1156 BEL MARIN KEYS BLVD
NOVATO CA  94949-5358

HOWARD F HARDY JR
22 SOTHARD LANE
WESTCARROLLTON OH  45449-1772

HOWARD F HARRIS JR
2409 RIDGEWOOD AVE
TAMPA FL  33602-1829

HOWARD F HEINTZ
TR UA 4/19/05 HOWARD F HEINTZ
TRUST
1721 WELLING DR
TROY MI  48085

HOWARD F HICKS
974 EMERSON
PONTIAC MI  48340-3229

HOWARD F HOLMAN III
1761 GARDEN RD
DURHAM CA  95938-9409

HOWARD F JACOB &
JEAN M JACOB JT TEN
BOX 523
ARMADA MI  48005-0523

HOWARD F KUZELKA & DOROTHY KUZELKA
U/A DTD 16/8/99
HOWARD F KUZELKA &
DOROTHY B KUZELKA TRUST
PO BOX 942
TINLEY PARK IL  60477-0942

HOWARD F LEVEY &
GAIL N LEVEY JT TEN
8 MICHELLE WAY
PINE BROOK NJ  07058-9446

HOWARD F MOONEY
2045 SW 125TH CT
MIAMI FL  33175-1419

HOWARD F PATTON
BOX 191
DAYTON OH  45417

HOWARD F RANDALL
TR U/A
DTD 04/20/82 M-B HOWARD F
RANNDALL
902 LINCOLN
MONETT MO  65708-1644

HOWARD F SNOOK TOD
WILLIAM SNOOK
206 E FAIR AVE
LANCASTER OH  43130-2637

HOWARD FERRY
354 CLAREMONT AVE
BUFFALO NY  14223-2510

HOWARD FRANKLIN TRAYWICK JR &
SHARON CLINE TRAYWICK JT TEN
104 NANCY HANKS PLACE
BELMONT NC  28012-9579

HOWARD FRIEDMAN &
JANE FRIEDMAN JT TEN
1223 S CHRISTINE CT
VERNON HILLS IL  60061-3605

HOWARD G ECKERT &
HORTENSE L ECKERT
TR
HOWARD G ECKERT & HORTENSE L
ECKERT LIVING TRUST UA 05/17/96
645 HIGH ST
VICTOR NY  14564-1161

HOWARD G HENDRIAN &
BETTY J HENDRIAN
TR HENDRIAN LIVING TRUST UA
9/9/1997
56195 10 MILE RD
SOUTH LYON MI  48178-9758

HOWARD G KEITH
2061 NEXUS CT
APOPKA FL  32712-4407

HOWARD G OLBRECHT &
FRANCES OLBRECHT
TR
HOWARD G & FRANCES OLBRECHT
TRUST UA 09/13/95
2347 STRATFORD AVE
WESTCHESTER IL  60154-5219

HOWARD F SWARTZ
7051 HATCHERY RD
WATERFORD MI  48327-1134

HOWARD FLASTER
46 INTERLAKEN ROAD
STAMFORD CT  06903

HOWARD FRASER
355 PELHAM RD
NEW ROCHELLE NY  10805

HOWARD FURMAN
176 MELANIE DR
EAST MEADOWS NY  11554-1440

HOWARD G FISHER &
DAVID G FISHER JT TEN
9378 ELMWOOD CT
STANWOOD MI  49346-8310

HOWARD G HODGESON &
MARJORY M HODGESON JT TEN
11070 DENTON HILL
FENTON MI  48430-2520

HOWARD G LAWSON
101 PICARD DR
TULLAHOMA TN  37388-4903

HOWARD G SMITH JR &
RITA I SMITH JT TEN
914 MARY ST
VILLE HILLS KY  41017-1119

HOWARD F SYKES
19207 GILCHRIST
DETROIT MI  48235-2450

HOWARD FRANCIS HOLMAN III &
JANET WALLACE HOLMAN JT TEN
1761 GARDEN RD
DURHAM CA  95938-9409

HOWARD FREY
725 WALNUT DRIVE
FRANKLIN LAKES NJ  07417-2313

HOWARD G BERMEL
3081 DELTONA BLVD
SPRING HILL FL  34606-3109

HOWARD G FRANKLIN
15434 N 32ND ST APT 179
PHOENIX AZ  85032-3882

HOWARD G KEARNEY
2509 W BOGART RD
SANDUSKY OH  44870-5306

HOWARD G MENZEL
1554 CAPE COD DRIVE
MANSFIELD OH  44904-2141

HOWARD G STEPHENS & MARALEE
J STEPHENS TRUSTEES U/A DTD
06/12/91 STEPHENS FAMILY
TRUST
9220 EL MORADO
FOUNTAIN VALLEY CA  92708-4448

HOWARD G SWANSON
CUST ERIK H
SWANSON UTMA IL
2564 JADA DR
HENDERSON NV 89044

HOWARD GEORGE BUHL
5326 ROSE LANE
FLINT MI 48506-1517

HOWARD GLADDING
6564 COUNTY RD 32
CANANDAIGUA NY 14424-9306

HOWARD GODELSKY
67 HUDSON WATCH DRIVE
OSSINING NY 10562

HOWARD GUY
1008 JARRETT ST
LIBERTY TX 77575-7567

HOWARD H DAVIS
8270 W ORMES RD
VASSAR MI 48768-9654

HOWARD H HUGHES &
CHRISTOPHER R HUGHES JT TEN
5 TAMARACK LANE
GRAY ME 04039-9619

HOWARD H MACDOUGALL
127 SCARBORO DR
YORK PA 17403-3817

HOWARD G VEENHUIS &
CAROLYN M VEENHUIS JT TEN
9205 CORDWOOD TR
CHEBOYGAN MI 49721-8995

HOWARD GETMAN
BOX 6065
PHILADELPHIA PA 19114-0665

HOWARD GLICKMAN
CUST
MARCIE GLICKMAN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
240 CENTRAL AVE APT 1B GREEN
LAWRENCE NY 11559-1558

HOWARD GORCHOFF &
BARBARA GORCHOFF JT TEN
APT 105
4949 GOLF RD
SKOKIE IL 60077-1404

HOWARD H BAKER JR
BOX 219
HUNTERSVILLE NC 28070-0219

HOWARD H EIFERT &
ALICE ANN EIFERT JT TEN
200 W EDGEWOOD BLVD
APT 246
LANSING MI 48911-5675

HOWARD H KITTS
3691 E 300 N
MARION IN 46952-6800

HOWARD H MONDIENTZ
TR
REVOCABLE LIVING TRUST DTD
02/01/90 U/A HOWARD H
MONDIENTZ
1235 COLINA VISTA
VENTURA CA 93003-1367

HOWARD GELLER
80-20 231ST STREET
QUEENS VILLAGE NY 11427-2108

HOWARD GLADDING
6564 COUNTY RD 32
CANANDAIGUA NY 14424-9306

HOWARD GLOVER
19722 AVON AVE
DETROIT MI 48219-2176

HOWARD GOULD
1912 SILVER LAKE RD
ARLINGTON HEIGHTS IL 60004

HOWARD H BUCHLER
5472 W COUNTY HIGHWAY 638
HAWKS MI 49743

HOWARD H HIGDON
BOX 34
PATTONVILLE TX 75468-0034

HOWARD H LANGHAM
15308 ROSEMONT
BATH MI 48808-9721

HOWARD H RAASCH &
RITA M RAASCH
TR UA 06/30/03
HOWARD H RAASCH & RITA M RAASCH FAM
TRUST
6222 N STONEYCREEK RD
MONROE MI 48162

HOWARD H SMITH
2021 SOUTH HOLLY RD
HOLLY MI  48442-8321

HOWARD H SHNE JR
113 SHADY VALLEY DR
CHESTERFIELD MO  63017-2626

HOWARD H TROUTMAN
TR HOWARD H TROUTMAN TRUST
UA 10/16/95
BOX 385
PINEBLUFF NC  28373-0385

HOWARD H TYGAR
46 SHABER RD
PATCHOGUE NY  11772

HOWARD H WINSAUER
308 VEREDA LEYENDA
GOLETA CA  93117-5309

HOWARD HAGER
7744 PREBLE CO LINE ROAD
GERMANTOWN OH  45327-9563

HOWARD HALPIN &
RUTHEA J HALPIN
TR HALPIN LIVING TRUST
UA 07/25/96
406 NINTH AVE
HADDON HGTS NJ  08035-1834

HOWARD HALPIN &
RUTHEA J HALPIN
TR HALPIN LIVING TRUST
UA 07/25/96
406 NINTH AVE
HADDON HGTS NJ  08035-1834

HOWARD HAMPTON
839 LAWRENCE
DETROIT MI  48202-1018

HOWARD HAMPTON &
CREOLA HAMPTON JT TEN
839 LAWRENCE
DETROIT MI  48202-1018

HOWARD HANTMAN
BOX 40733
TUCSON AZ  85717-0733

HOWARD HAROLD JAECK
4702 VIOLET RD APT 44
TOLEDO OH  43623-4326

HOWARD HART &
ALFRED N COX
TR HOWARD HART REVOC TRUST
UA 08/29/89
1177 CALIFORNIA ST 412
SAN FRANCISCO CA  94108-2219

HOWARD HASELKORN &
ANNE M HASELKORN
TR HASELKORN LIVING TRUST
UA 01/13/95
175 W 92ND ST
NEW YORK NY  10025-7501

HOWARD HUGHES
31 BEATRICE DR
DAYTON OH  45404-1346

HOWARD HUNT
8030 S PRINCETON
CHICAGO IL  60620-1714

HOWARD HUTSON
5608 LINDA LANE
INDIANAPOLIS IN  46241-0540

HOWARD I NEUSTADT &
CINDY C NEUSTADT JT TEN
8 BALLA RD
CARMEL NY  10512-2202

HOWARD I RITTMAN
10289 LAFAYETTE
DIMONDALE MI  48821-9426

HOWARD J BARACH &
SUSAN I BARACH JT TEN
4891 SABAL LAKE CIRCLE
SAASOTA FL  34238-4460

HOWARD J BARLOW
719 WEST 60TH ST
LOS ANGELES CA  90044-6332

HOWARD J BELT
99 COUNTRY LANE
ROCHESTER NY  14626-3305

HOWARD J BODRIE &
KAROLYN GEARINO JT TEN
3809 AUGUSTA
FLINT MI  48532-5208

HOWARD J BOHLANDER & HOWARD J
BOHLANDER JR & NANCY BLOOM TRS
U/A DTD 01/07/03 BOHLANDER FAMILY
TRUST
5475 WESTSHIRE CIR #7
WAUNAKEE WI  53597

HOWARD J BROEKEMA
3435 CHAMBERLAIN S E
GRAND RAPIDS MI  49508-2650

HOWARD J BURKHAMMER
3697 FALLEN DRIVE
JAMESTOWN PA  16134-3413

HOWARD J BURTON & BETTY E
BURTON CO-TRUSTEES UA BURTON
FAMILY REVOCABLE TRUST DTD
1/28/1992
5912 E MCCOY RD
GAYLORD MI  49735-9763

HOWARD J DEZEEUW & OLA M DEZEEUW
TR DEZEEUW REVOCABLE TRUST
UA 1/11/01
6930 W CTY A
EVANSVILLE WI  53536

HOWARD J DOUGLAS &
JUDITH M BROWN JT TEN
5494 W CARPENTER RD
FLINT MI  48504-1027


HOWARD J GEZON &
DORTHY H GEZON JT TEN
3320 MICHAEL DRIVE
WILLIAMSBURG MI  49690-9328



HOWARD J HIPP
9021 SLIPPERY ROCK WAY
LAS VEGAS NV  89123-2918



HOWARD J LEAVITT &
BEATRIZ M LEAVITT &
MONICA E LEAVITT JT TEN
1400 COUNTRY CLUB DR
RIVERSIDE CA  92506

HOWARD J MISCH
49649 DOVER CT
CHESTERFIELD MI  48047-1705



HOWARD J OGDEN &
VIRGINIA OGDEN JT TEN
13 SOUTH 200 WEST
CENTERAL VALLEY UT  84754-3225

HOWARD J CLEM JR
1521 WILLIAM ST
BALTIMORE MD  21230-4612



HOWARD J DOMINICK
8660 TOWNSHIP HIGHWAY 289
SALINEVILLE OH  43945-7703


HOWARD J ESLIEN
BOX 39
OCONTO FALLS WI  54154-0039


HOWARD J HARMON JR
1370 S BRENTWOOD DR
OLATHE KS  66062-5731



HOWARD J JEWELL
11708-29TH AVE
EDMONTON AB  T6J 3K9
CANADA

HOWARD J MILLER
5008 NW 58TH STREET
KC MO  64151-2688


HOWARD J MOLNAR
47 REVERE ROAD
GRAND ISLAND NY  14072-2813



HOWARD J PALMER
200 WEST 15TH ST
NEW YORK NY  10011-6539

HOWARD J CORNELIUS
3219 RYAN AVE
FORT WORTH TX  76110-3824



HOWARD J DOUGLAS &
GAYLE A NIEC JT TEN
7253 GILLETTE RD
FLUSHING MI  48433


HOWARD J GAMBREL
7435 CARMARGO RD
MADEIRA OH  45243


HOWARD J HILDENBRAND &
BARBARA A HILDENBRAND
TR
HOWARD J HILDENBRAND LIVING TRUST
UA 05/15/2000
302 KIDD CASTLE WAY
WEBSTER NY  14580

HOWARD J KATEMAN
16465 JENNINGS ROAD
FENTON MI  48430-9108



HOWARD J MILLER &
DIANA L MILLER JT TEN
5008 N W 58TH ST
KANSAS CITY MO  64151-2688


HOWARD J NEELY &
KATHERINE S NEELY JT TEN
7402 DUNDEE WAY
BROOKSVILLE FL  34613-7423



HOWARD J PERRIN
6249 LINCOLN ST
ALLENDALE MI  49401-9792

HOWARD J PHELPS &
MARION DIANNE PHELPS
TR
HOWARD J PHELPS & MARION D
PHELPS TRUST UA 08/20/97
14958 PERE ST
LIVONIA MI 48154-4737

HOWARD J QUINLAN
6 SHERRI-LEE CRESCENT
FONTHILL ON L0S 1E0
CANADA

HOWARD J SCHULTZ
7190 NW 170TH ST
TRENTON FL 32693-7428

HOWARD J SNELL JR &
GERALDINE M SNELL
TR UA 06/02/93 THE HOWARD
J SNELL JR REVOCABLE TRUST
4500 DOBRY DR APT 272
STERLING HEIGHTS MI 48314

HOWARD J WILWERDING
18358 102ND WAY SOUTH
BOCA RATON FL 33498-1663

HOWARD JAMES BLYLER
BOX 217
COWEN WV 26206-0217

HOWARD JORDAN
12831 SPINDLEWOOD DRIVE
LAMIRADA CA 90638-2738

HOWARD K BRIDGES &
MARY BRIDGES JT TEN
13 TUTTLE AVE
CLARENDON HILLS IL 60514-1153

HOWARD K COX
3028 MOUNDS RD
ANDERSON IN 46016-5873

HOWARD J PHILLIPS
6019 BELMERE DR
PARMA OH 44129-5102

HOWARD J ROTH
4655 CHANTERWOOD DRIVE
COLUMBUS OH 43231-5947

HOWARD J SIEGEL &
JUDY S SIEGEL JT TEN
15020 N SEVENTH DR
PHOENIX AZ 85023-5214

HOWARD J SUTTON
8692 W STATE RD 36
MIDDLETOWN IN 47356

HOWARD J YOUNG
736 BOUTELL DR
GRAND BLANC MI 48439-1923

HOWARD JEFFRIES JR
12 PRIVATEERS LANE
ROCHESTER NY 14624-4926

HOWARD JOSEPH COHN
776 ASBURY ST
NEW MILFORD NJ 07646-2142

HOWARD K BRUNK
16564 FISH ROAD
PEMBERVILLE OH 43450-9614

HOWARD K CUSHWA
128 POLICEMAN CLUB RD
FALLING WATERS WV 25419-7031

HOWARD J POLLACK &
JANET E POLLACK TEN COM
HOWARD J POLLACK & JANET E POLLACK
REVOCABLE LIVING TRUST U/A
DTD 8/14/03
49323 GLASCO CT
SHELBY TOWNSHIP MI 48315

HOWARD J SADDLER
102 HILLCREST DR
WILLIAMSTON SC 29697-9455

HOWARD J SNELL III & NANCY C EARLY
GERALDINE M SNELL IRREVOCABLE TRUST
U/A DTD 10/08/03
4500 DOBRY DR APT 272
STERLING HEIGHTS MI 48314

HOWARD J WEINER
6336 ORCHID LANE
DALLAS TX 75230-4034

HOWARD J ZLOTNICK
3921 POWHATAN PKWY
WILLIAMSBURG VA 23188

HOWARD JOHNSON
2725 HWY 22
EDWARDS MS 39066-9798

HOWARD K BAKER
804 CHURCH ST
VALDESE NC 28690-2120

HOWARD K BUHL JR TOD
CHARLES W KUENTZEL II
SUBJECT TO STA TOD RULES
PO BOX 121
MAPAVILLE MO 63065

HOWARD K CUSHWA &
NORMA G CUSHWA JT TEN
128 POLICEMAN CLUB RD
FALLING WATERS WV 25419-7031

HOWARD K FAY JR
33 OVERLOOK DR
WESTBOROUGH MA  01581-3540

HOWARD K MC MICHAEL
RT 3 BOX 469
MT VERNON TX  75457-9772

HOWARD K STEARNS &
CORRINE STEARNS JT TEN
11 KIOWA DR
FORT MYERS BEACH FL  33931

HOWARD KANNER
930 BLUEGRASS LN
ROCKLEDGE FL  32955-6102

HOWARD KOHLBRENNER JR
TR UA 11/28/01
HOWARD KOHLBRENNER JR REVOCABLE
LIVING TRUST
2215 CLOVER DRIVE
BROOMALL PA  19008

HOWARD L ANDERSON
24 CHURCHILL DRIVE
ELVERSON PA  19520-9244

HOWARD L APLEY
470 MONAGUE RD
SUNDERLAND MA  01375-9498

HOWARD L BOLTSON
22 AUTUMN DR
EAST NORTHPORT NY  11731-2602

HOWARD K FISCHER &
MARYELLEN FISCHER &
GRACE M TAYLOR JT TEN
1440 MUNSON AVE
BURTON MI  48509-1836

HOWARD K PERRYDORE
32119 CAMBRIDGE
GARDEN CITY MI  48135-1737

HOWARD K SWETT
TR THE SWETT FAMILY TRUST
UA 1/14/91
69740 WHITE SCHOOL RD
STURGIS MI  49091-9253

HOWARD KENNETH SHEDD
6531 CHIEF RD
BRETHREN MI  49619-9780

HOWARD KUBITZ &
ETHEL KUBITZ TEN ENT
5524 PHILLIPS AVE
PITTSBURGH PA  15217-1907

HOWARD L ANDERSON &
ELIZABETH S ANDERSON
TR HOWARD L ANDERSON FAM TRUST
UA 08/15/95
111 PLANTATION DR
CARSON CITY NV  89703-5411

HOWARD L ASHMEAD
53 HICKORY LN
ELKTON MD  21921

HOWARD L BREEDEN
400 N PLAZA DR 419
APACHE JUNCTION AZ  85220-5506

HOWARD K HANWIT
TR HOWARD K HANWIT TRUST
UA 01/31/97
3707 SE 8TH PLACE
CAPE CORAL FL  33904-5102

HOWARD K ROYSTER
BOX 44
HARRISBURG OH  43126-0044

HOWARD K WIIST &
LINDA M WIIST JT TEN
1946 COUNTRY CLUB DR
BONIFAY FL  32425

HOWARD KNAPP
CUST
GLENN F KNAPP U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
52 PERRY DRIVE
NEW MILFORD CT  06776-4215

HOWARD L ANCLIEN JR
311 PINEWOOD ST
LANTANA FL  33462-3160

HOWARD L ANDERSON &
PANSYE F ANDERSON JT TEN
205 CLOUDCROFT DR
MONROE VA  24574

HOWARD L AUSTIN
6704 S BANCROFT RD
BANCROFT MI  48414-9729

HOWARD L BROWN
CUST PAUL C BROWN UGMA UT
3771 AERIE COVE
SALT LAKE CITY UT  84121-5983

HOWARD L BROWN
G 6473 N BELSAY
FLINT MI 48506

HOWARD L BURTON
37 WINDSOR RD
NEWNAN GA 30263-5515

HOWARD L COATES
PO BOX 996
GRIFFIN GA 30224-0026

HOWARD L COBB
3515 EUCLID AVE
DALLAS TX 75205-3213

HOWARD L COSSIN
19000 MERRIMAN ROAD
LIVONIA MI 48152-3372

HOWARD L CRABTREE
3329 S DUFFIELD ROAD
LENNON MI 48449-9408

HOWARD L DISHNER
2322 DAKOTA
FLINT MI 48506-4905

HOWARD L DUPUIS
305 EDWARD STREET
VERONA WI 53593-1009

HOWARD L ELLINGSWORTH
305 BRADY LN
MIDDLETOWN DE 19709-9011

HOWARD L FARGO
CUST MICHAEL A LUCAS UGMA CA
100 EAST POPLAR ST
GROVE CITY PA 16127-2219

HOWARD L FARGO
CUST ROBERT J LUCAS UGMA PA
524 E PINE ST
GROVE CITY PA 16127

HOWARD L GALE II
5975 W MICHIGAN AVE 3
SAGINAW MI 48603-7501

HOWARD L GARDNER
14037 SANTA ROSA DR
DETROIT MI 48238-2512

HOWARD L GASTON
8379 YOLANDA
DETROIT MI 48234-3353

HOWARD L GLASSCOCK &
ANN M GLASSCOCK JT TEN
1068 MOORES POND RD
YOUNGSVILLE NC 27596-9363

HOWARD L HARMON JR
BOX 278 HUDSON HOUSE
ARDSLEY ON HUDSON NY 10503-0278

HOWARD L HAWKINS
9680 NESBIT FERRY ROAD
ALPHARETTA GA 30022-6872

HOWARD L HELWIG
1703 HAWTHORNE DRIVE
CHESAPEAKE VA 23325-3845

HOWARD L HENDERSON &
MARY D HENDERSON TEN ENT
27147 RED FOX DRIVE
BROOKSVILLE FL 34602-5478

HOWARD L HOLEMAN
4115 GRAYTON
WATERFORD MI 48328-3426

HOWARD L HOPPER & DORIS I
HOPPER TRUSTEES U/A DTD
04/01/93 THE HOPPER FAMILY
REVOCABLE GRANTOR TRUST
5128 W SCOTT DR
GREENWOOD IN 46142-9751

HOWARD L HUMMEL & REBA J
HUMMEL CO-TRUSTEES U/A DTD
01/21/94 HOWARD L HUMMEL
TRUST
3094 S GENESEE RD
BURTON MI 48519-1420

HOWARD L JOHNSON
TR U/A
DTD 09/25/91 THE HOWARD L
JOHNSON REVOCABLE TRUST
609 JOHNSTON PL
N MYRTLE BEACH SC 29582-2620

HOWARD L JOHNSON JR
22536 STYLES ST
WOODLAND HILLS CA 91367

HOWARD L KINCADE
596 E COUNTY ROAD 1000 S
CLOVERDALE IN 46120-9118

HOWARD L KNEESHAW &
PATRICIA L KNEESHAW JT TEN
637 ISLAND VIEW DR
ALPENA MI 49707-1313

HOWARD L KUHN
17333 ENGLISH RD
MANCHESTER MI 48158-9643

HOWARD L LANDON
8741 52ND DR E
BRADENTON FL 34202-3725

HOWARD L LEIS &
FRANCES R LEIS
TR HOWARD L LEIS TRUST UA 11/30/90
406 LEISURE DR
HURON OH 44839-2674

HOWARD L MASON
BOX 427
DEARBORN MI 48121-0427

HOWARD L MELIUS
48 WOODGLEN AVE
NILES OH 44446-1935

HOWARD L MORIN &
MARGARET E MORIN JT TEN
2362 ACOMA DR
BULLHEAD CITY AZ 86442-7400

HOWARD L MURPHY &
MABEL S MURPHY JT TEN
2553 VAN BUREN AVE
OGDEN UT 84401-2721

HOWARD L MYERS
4371 E LAKE ROAD
WILSON NY 14172-9753

HOWARD L NEDDO
1033 KASSON CENTER FD
MAPLE CITY MI 49664-8735

HOWARD L NETTLES &
GENEVIEVE NETTLES JT TEN
6506 HI VU DR
INDIANAPOLIS IN 46227-2308

HOWARD L PEAK
11503 CAROLINA RD
CLEVELAND OH 44108-3705

HOWARD L PHELPS JR
300 ATWATER ST
LAKE ORION MI 48362-3303

HOWARD L RAINWATER
829 GERALD
FERGUSON MO 63135-1317

HOWARD L RESNIKOFF
316 MID VALLEY CENTER
#281
CARMEL CA 93923

HOWARD L ROBINSON
2805 CASCADE RD SW
ATLANTA GA 30311-3132

HOWARD L ROBINSON &
GEORGIA A ROBINSON JT TEN
2805 CASCADE RD SW
ATLANTA GA 30311-3132

HOWARD L ROE
BOX 077621
COLUMBUS OH 43207-7621

HOWARD L ROSENMAYER
164 BRANDON COURT
BOLINGBROOK IL 60440-1804

HOWARD L SCHROEDER
HC 31 BOX 109
CABALLO NM 87931-9703

HOWARD L SCHUELE
32 WINSTON DR
BALLEAIR FL 33756-1646

HOWARD L SHUKEN
128 S ALMONT DR
BEVERLY HILLS CA 90211-2505

HOWARD L SMITH
1219 51ST AVE E 91
BRADENTON FL 34203-4842

HOWARD L SMITH
BOX 489
MARLIN TX 76661-0489

HOWARD L STANLEY
398 CITATION DRIVE
CANTONMENT FL 32533-7463

HOWARD L STCLAIR
9314 SNYDER LANE
PERRY HALL MD 21128-9415

HOWARD L TERRY
19340 MAGNOLIA
SOUTHFIELD MI 48075-4165

HOWARD L THOMPSON
737 BARKWOOD CT
CARMEL IN 46032-3442

HOWARD L THOMPSON
753 N HILLSDALE
TUPELO MS 38804-2978

HOWARD L THOMPSON &
WILMA J THOMPSON JT TEN
737 BARKWOOD CT
CARMEL IN  46032-3442

HOWARD L WATKINS &
BLONDELL L WATKINS JT TEN
36 N EASTWAY DR
PONTIAC MI  48342-2929

HOWARD L WILCOX JR
26351 W DEDAR NILES CIR
OLATHE KS  66061

HOWARD LANE &
FLORENCE LANE JT TEN
81 CENTRAL PK RD
PLAINVIEW NY  11803-2011

HOWARD LEE SCHWARTZ
6-G
455 E 14 ST
NEW YORK NY  10009-2835

HOWARD LEVINE
90 ALENBROOKE
DALLARD DES ORMEAUX QC  H9A 2L8
CANADA

HOWARD LYNN GLASSCOCK
1068 MOORES POND RD
YOUNGSVILLE NC  27596-9363

HOWARD M CLEEK &
ROSE CLEEK
TR HOWARD M CLEEK FAM TRUST
UA 11/05/93
6171 MANZANILLO DR
GOLETA CA  93117-1765

HOWARD M FIGHTS
E 9TH
MATTHEWS IN  46957

HOWARD L VIBES
43 ERIC DR
MONROE MI  48162

HOWARD L WEBER &
SHIRLEY E WEBER JT TEN
35652 JOHNSTOWN RD
FARMINGTON HILLS MI  48335-2015

HOWARD L WINTER
TR
HOWARD L & LILLIAM A WINTER
TRUST U/A 9/15/94
20513 LOCHMOOR
HARPER WOODS MI  48225-1749

HOWARD LAUFER &
MARION LAUFER JT TEN
6424 S RIVER RD
WEST BEND WI  53095-3504

HOWARD LEE ZMIJEWSKI
APT 2
5315 WEST BELMONT
CHICAGO IL  60641-4104

HOWARD LOCKWOOD
133 ASCAN AVE
FOREST HILLS NY  11375-5948

HOWARD M ADDISON
BOX 1504
ST STEPHEN SC  29479-1504

HOWARD M DAMRON
PO BOX 8150
FORT MOHAVE AZ  86427

HOWARD M FULLER &
HELEN B FULLER
TR FULLER FAMILY TRUST
UA 01/15/98
2831 WALTON WAY
SACRAMENTO CA  95821-6227

HOWARD L VOGELAAR
8702 FERGUS RD
ST CHARLES MI  48655-9610

HOWARD L WELDIN JR &
A BARBARA WELDIN JT TEN
216 WERDEN DR
NEW CASTLE DE  19720-4734

HOWARD L YOUNG &
JANET M YOUNG JT TEN
11739 N SPOTTED HORSE LN
FOUNTAIN HILLS AZ  85268-4853

HOWARD LAVINE
7841 S W 129 TERRACE
MIAMI FL  33156-6153

HOWARD LEU
130 WEST OSHKOSH STREET
RIPON WI  54971-1005

HOWARD LONG
245 CROWLEY AVE
BUFFALO NY  14207-1515

HOWARD M BISHOP JR
400 CR 102
OXFORD MS  38655-8607

HOWARD M DAVIS
4706 PRIEN BLUFF DR
LAKE CHARLES LA  70605-7720

HOWARD M HICKMAN PERS REP EST
ALMA J LEEPER
PO BOX J
KIRKSVILLE MO  63501

HOWARD M HILDRETH
TR UA 10/22/93 HILDRETH
FAMILY REVOCABLE TRUST
2701 CATTAIL CT
LONGWOOD FL 32779-4846

HOWARD M HUNT
155 E GRAND BLVD
BUFFALO NY 14225-3110

HOWARD M JACOBSON
141 PALMER LANE
EWING NJ 08618-3207

HOWARD M MASON
8791 ROSE CT S5
FT MYERS FL 33919-7223

HOWARD M MC CORMACK &
PATRICIA R MC CORMACK JT TEN
28 HUNTINGTON RD
GARDEN CITY NY 11530-3102

HOWARD M MCGEHEE &
MAXINE E MCGEHEE JT TEN
6934 N 14TH ST
KALAMAZOO MI 49009-5461

HOWARD M MORSE
BOX 2267
SAN RAFAEL CA 94912-2267

HOWARD M PRICE
124 ESTES COURT
SALEM WOODS
NEWARK DE 19702-2830

HOWARD M SHERWOOD
345 S EVERY RD
MASON MI 48854-9484

HOWARD M SIMPSON
148 LOCUST POINT ROAD
ELKTON MD 21921-7742

HOWARD M SMITH
5057 W 250 N
MARION IN 46952-9203

HOWARD M TANNER
1061 CECELIA DRIVE APT 115
PEWAUKEE WI 53072

HOWARD M THOMAS
6067 CLOVER WAYS
SAGINAW MI 48603

HOWARD M TOMS
911 NORTH KIGER
INDEPENDENCE MO 64050-3138

HOWARD M TRUAX
185 E 500 N
LEBANON IN 46052-9330

HOWARD M WEINBERG
4000 N CHARLES ST UNIT 608
BALTIMORE MD 21218-1769

HOWARD M WILKES JR
1011 ARLINGTON BLVD APT 707
ARLINGTON VA 22209

HOWARD MAHALEY
24311 FLANDERS ST
DOWAGIAC MI 49047-9458

HOWARD MAHANY
CUST CHRIS B
MAHANY UGMA NJ
1306
9500 S OCEAN DRIVE
JENSEN BEACH FL 34957-2331

HOWARD MALCOLM GREEN
7121 HENDERSON RD
JAMESVILLE NY 13078-9526

HOWARD MARC WEISS
99 CAYUGA ROAD
YONKERS NY 10710-5145

HOWARD MC CREARY
RR 4
WALLACEBURG ON N8A 4L1
CANADA

HOWARD MCKINNON
4118 ROSA L PARK AVE
MONTGOMERY AL 36105-2704

HOWARD METZ
1050 BERKSHIRE C
DEERFIELD BEACH FL 33442-3343

HOWARD MICHAEL BERGER
5 NOTCH CT
DIX HILLS NY 11746-5700

HOWARD MICHAEL BERGTRAUM
10 I U WILLETS ROAD
OLD WESTBURY NY 11568-1519

HOWARD MILLION
415 S MORSE
ROODHOUSE IL 62082-1518

HOWARD MIRSKY
1755 WYNDHAM DR
S YORK PA  17403-5914

HOWARD MOIR
338 OBERLE AVE
BALTO MD  21221-4704

HOWARD MOORE
804 ARRINGTON DR
SILVER SPRINGS MD  20901-1402

HOWARD MOSS
8537 NORTH AKINS RD
NORTH ROYALTON OH  44133-4769

HOWARD MOSTYN-BROWN
2850 CASTLEWOOD CT
AURORA IL  60504-5285

HOWARD N BOYAJIAN
913 RANDALL RD
LAWRENCE KS  66049-3244

HOWARD N FOX &
CHARLYN J FOX JT TEN
PO BOX 11331
TERRE HAUTE IN  47801

HOWARD N MILLER & INA M
MILLER CO-TTEES U/A DTD
10/13/87 HOWARD MILLER &
INA M MILLER TRUST
5719 SO TINA PT
HOMOSASSA FL  32546

HOWARD N ROGERS
12950 N U 31
EDINBURG IN  46124

HOWARD N SORENSEN
350 COUNTY ROAD 514
RAINSVILLE AL  35986-4132

HOWARD N WOOD
11225 S BAKER RD
ATLANTA MI  49709

HOWARD NEIL SILBERSTEIN
31 POND PARK ROAD
GREAT NECK NY  11023-2011

HOWARD O BACKHAUS
8490 ACORNE AVE
MILAN MI  48160-9509

HOWARD O CHARNOCK
TR U/A
DTD 5/19/93 THE DOROTHY P &
HOWARD O CHARNOCK FAMILY
TRUST
2636 HARRIS AVE
RICHLAND WA  99352-1640

HOWARD O GORMAN
24 ANDOVER ROAD
SPARTA NJ  07871-1002

HOWARD O MC NEAL
6354 RUSTIC RIDGE TR
GRAND BLANC MI  48439-4957

HOWARD O MIELKE &
MARY LOU MIELKE JT TEN
2417 GROVE RIDGE DR
PALM HARBOR FL  34683-3220

HOWARD O TOWELL
22425 PRESTIGE DR N
HOLT MO  64048-8779

HOWARD O TRIEBOLD JR
109 DOMINICA WAY
NICEVILLE FL  32578

HOWARD O WILSON
5421 CLINTON ST RD
BATAVIA NY  14020-9723

HOWARD P CARTER
TR CARTER 1995 FAMILY TRUST
UA 1/18/95
1361 LIMONITE ST
HEMET CA  92543

HOWARD P CARTER &
RUTH S CARTER
TR THE CARTER 1995 FAM TRUST
UA 01/18/95
1361 LIMOMITE STREET
HEMET CA  92543-7828

HOWARD P CORDS &
BEVERLY ANN CORDS TEN COM
HOWARD P CORDS & BEVERLY ANN CORDS
LIVING TRUST U/A DTD 09/13/05
26622 S TREVINO DR
SUN LAKES AZ  85248

HOWARD P GREEN III
CUST HOWARD P GREEN IV UTMA VA
59 OLD FARM RD
DANVILLE VA  24541-5656

HOWARD P HOCKIN &
PATRICIA L HOCKIN JT TEN
8755 KOKOSING ROAD
HALE MI  48739

HOWARD P JORDAN
1200 SMUGGLERS WAY
CENTERVILLE OH  45459-5894

HOWARD P KAUFFMAN
SUITE 1720
1919 CHESTNUT ST
PHILADELPHIA PA  19103-3429

HOWARD P SCHWEIKHART
10 LAKEVIEW CT
SPRINGBORO OH  45066-9572

HOWARD P SCHWEIKHART &
NORMA E SCHWEIKHART JT TEN
10 LAKEVIEW CT
SPRINGBORO OH  45066-9572

HOWARD P SEAMES
BOX 314
COLUMBIAVILLE MI  48421-0314

HOWARD P THOMAS
94 PIRES DRIVE
OAKDALE CT  06370

HOWARD PALATSKY
CUST JUSTIN PALATSKY
UTMA NJ
867 WILLIAMSBURG BLVD
DOWNINGTOWN PA  19335

HOWARD PAXSON KEATES
CUST CHARLES PAXSON UGMA NJ
OXFORD APTS
APT 801
VENTNOR CITY NJ  08406

HOWARD Q WONG
224 E RED OAK DR E
SUNNYVALE CA  94086

HOWARD R AVERY &
EDNA M AVERY JT TEN
613 E 2ND STREET
BUCKNER IL  62819-1310

HOWARD R BARNES
14801 CAVELL
LIVONIA MI  48154-3974

HOWARD R BARTON &
MARY E BARTON JT TEN
25 WEST HILL RD
LUDLOW VT  05149

HOWARD R BONDIE &
EMMA L BONDIE JT TEN
8141-2 BUGLE COURT
PORT RICHEY FL  34668-1820

HOWARD R BROWN &
MIRIAM M BROWN JT TEN
514 N OTT ST
ALLENTOWN PA  18104-4759

HOWARD R DOUD
TR MARGARET B DOUD FAMILY TRUST
UA 04/25/95
500 GOLFVIEW DR
SAGINAW MI  48603-5885

HOWARD R EVERETT
369 TOURA DR
PITTSBURGH PA  15236-4510

HOWARD R FINKBEINER
4455 ALDER DR
FLINT MI  48506-1461

HOWARD R FREELOVE
36 CLARA AVE
WARWICK RI  02889-4606

HOWARD R GENG
1103-1ST ST S
MOORHEAD MN  56560-4001

HOWARD R GRIFFITHS &
VIOLET GRIFFITHS JT TEN
3173 CHEMEHUEVI BOULEVARD
LAKES HAVASU CITY AZ  86406-7078

HOWARD R HADDEN
R 1 BOX 234 CARTHAGE
CALIFORNIA KY  41007-9525

HOWARD R HATSCHEK &
HELENE M HATSCHEK JT TEN
8630 BRIARBROOK CIR
ORANGEVALE CA  95662-2652

HOWARD R HAYWARD
31683 CARLISLE
WAYNE MI  48184-1941

HOWARD R HAYWARD &
DOROTHY HAYWARD JT TEN
31683 CARLISLE
WAYNE MI  48184-1941

HOWARD R HUNT
7619 CARSON AVE
BALTIMORE MD  21224-3209

HOWARD R JACKSON
9500 STATE STREET
KINSMAN OH  44428-9760

HOWARD R JONES
3781 US RT 422 NW
SOUTHINGTON OH  44470-9504

HOWARD R JONES
64 N COUNTRY CLUB DR
CRYSTAL RIVER FL  34429-5358

HOWARD R JONES &
ANNA D JONES JT TEN
64 N COUNTRY CLUB DR
CRYSTAL RIVER FL  34429-5358

HOWARD R KIRBY
4744 WILDWOOD RD
MARYVILLE TN  37804-4570

HOWARD R KUHL
BOX 132A
WADE NC  28395-0132

HOWARD R LEIB
133 WEST CYPRESS RD
LAKE WORTH FL  33467

HOWARD R MANION &
DOROTHY C MANION JT TEN
2418 N 123RD ST
KANSAS CITY KS  66109-3307

HOWARD R MARDIN
BOX 315
FALLBROOK CA  92088-0315

HOWARD R MARQUIS
BOX 1041
HOOD RIVER OR  97031-0035

HOWARD R NAY M D & JOHN
GODWIN TRUSTEES U/W ROBERT F
TULLOCK
22 STONEHURST DR
TENAFLY NJ  07670-2915

HOWARD R ROLLINS
656 SOUTH EUREKA
COLUMBUS OH  43204-2911

HOWARD R SMITH
8210 S STATE ROAD
GOODRICH MI  48438

HOWARD R STEPP
3887 MAYFAIR DR
GROVE CITY OH  43123-9015

HOWARD R STEVENS &
LEILA OMADEAN STEVENS JT TEN
6448 ORINOCO AVE
INDIANAPOLIS IN  46227-4867

HOWARD R WEBB &
MARY E WEBB JT TEN
2135 PONTIAC DRIVE
SYLVAN LAKE MI  48320-1763

HOWARD R WILSON
2094 FRIAR TUCK CIR
ADRIAN MI  49221-2754

HOWARD R WOJAHN
4310 E 73RD AVE
MERRILLVILLE IN  46410-4057

HOWARD R WRIGHT
10148 SHAFTSBURG RD
LAINGSBURG MI  48848-8775

HOWARD RAAB
3471 N FEDERAL HWY 410
FORT LAUDERDALE FL  33306

HOWARD REIN
511 W ARNOLD STREET
BOZEMAN MT  59715-6136

HOWARD RICHARD GUARDIAN U/W
JANET H UHLIG FOR MATTHEW
ALLEN UHLIG
240 E 47TH ST
APT 6G
NEW YORK NY  10017-2133

HOWARD RICHARD GUARDIAN U/W
JANET H UHLIG FOR STEPHEN
RICHARD UHLIG
240 E APT 47TH ST
APT 6G
NEW YORK NY  10017

HOWARD ROITMAN
CUST JULIA
CATHERINE ROITMAN UGMA CO
2275 MONACO PKWY
DENVER CO  80207-3952

HOWARD ROSEN
3590 TORREY VIEW CT
SAN DIEGO CA  92130-2635

HOWARD ROSEN
42 SPRING HOLLOW
NORTH HILLS NY  11576-2841

HOWARD ROSENBLOOM & MILTON
TOTTLE GOODMAN TR OF THE
HYDRO MECHANICAL SYS INC
PROF SHAR PLAN DTD 6/10/73
BOX 62
WESTVILLE NJ  08093-0062

HOWARD RUSSELL TR
ESTELLE PARNELL HOWARD
WOOTEN TRUST
UA 11/10/95
BOX 123296
FT WORTH TX  76121-3296

HOWARD RUSSELL &
CORRINNE RUSSELL JT TEN
13820 HEMLOCK ST
OVERLAND PARK KS  66223-1326

HOWARD S BEVAN
RD 1 102 HILLTOP RD
BERLIN NJ  08009-2605

HOWARD S BRIDGMAN JR
107 QUAIL LANE
SUMMERVILLE SC  29485-5127

HOWARD S BROOKS &
SUZANNE D FRIEZE JT TEN
50 FORSYTHIA LN
JERICHO NY  11753-2337

HOWARD S CHAPMAN
28650 SETTLERS LANE
PEPPER PIKE OH  44124-4571

HOWARD S DANTOWITZ
8 PACKARD RD
PEABODY MA  01960-4534

HOWARD S DOMIN
950 SOUTH GARCIA 165
PORT ISABEL TX  78578-4007

HOWARD S EHRLICH
6745 NW 65 TERRACE
PARKLAND FL  33067

HOWARD S HAFER &
DOROTHY R HAFER TEN ENT
8287 SW 116TH ST
OCALA FL  34481-5098

HOWARD S HAFT
223 E DELAWARE PL
CHICAGO IL  60611-1713

HOWARD S HOAG JR
811 N SCHOOL RD
STERLING MI  48659-9777

HOWARD S J WALKER JR
1953 DAUPHINE ST
MOBILE AL  36606-1429

HOWARD S KIRSHNER
4616 CHALMERS DR
NASHVILLE TN  37215-4341

HOWARD S KROPP
BOX 857
KIMBERTON PA  19442-0857

HOWARD S KROPP &
ANNE K KROPP JT TEN
BOX 857
KIMBERTON PA  19442-0857

HOWARD S LEVELY &
BETTY J LEVELY JT TEN
2450 KROUSE 327
OWOSSO MI  48867-8305

HOWARD S NETZLY &
BETTY LOU NETZLY JT TEN
1535 REX DR
ORRVILLE OH  44667-1138

HOWARD S VANDERBURG
8990 LAMAR
OLIVE BRANCH MS  38654

HOWARD SAMUELS
BOX 303
W PLUM ST
FRANKTON IN  46044-0303

HOWARD SANDE FELDMAN
821 BLEEKER AVE
MAMARONECK NY  10543-4518

HOWARD SANDE FELDMAN &
BATYA GORIN JT TEN
821 BLEEKER AVENUE
MAMARONECK NY  10543-4518

HOWARD SCHUITEMA
CUST MICHAEL SCHUITEMA UGMA MI
4707 40TH ST S E
GRAND RAPIDS MI  49512-4038

HOWARD SCOTT GRAMMER &
SANDRA JOAN GRAMMER JT TEN
827 BYRD RD SE
HARTSELLE AL  35640-5969

HOWARD SEIDEN &
MINDY SEIDEN JT TEN
4886 NW 67TH AVE
FT LAUDERDALE FL  33319-7214

HOWARD SHAPIRO
4900 BARONNE ST
NEW ORLEANS LA  70115-4923

HOWARD SIMONS
613 LAWRENCE AVE W
TORONTO ON
M6A 1A8 CAN  ZZZZZ

HOWARD SIMPSON
41 ELLEN CIRCLE
HAMILTON OH  45011-5860

HOWARD SNYDER
2820 FAIRMONT DR
PANAMA FL  32405-4347

HOWARD SOLTZ
62 RENEE DR
PAWCATUCK CT  06379-2410

HOWARD STERN &
LINDA STERN JT TEN
23 WILLETT RD
OLD WESTBURY NY  11568-1522

HOWARD STRAIN
5414 FLETCHER
FT WORTH TX  76107-6720

HOWARD T ADAMS
730 WALTER CALDWELL RD
DAHLONEGA GA  30533-1727

HOWARD T FERGUSON II
2776 RAVEN GLASS RD
WATERFORD MI  48329-2643

HOWARD T HALLEY &
LUCILE A HALLEY
TR HALLEY FAM TRUST
UA 08/08/96
1290 WESLEY LN
AUBURN CA  95603-2960

HOWARD T HULSEY
2508 RAMPLEY TR
CANTON GA  30114-5324

HOWARD SLACK
537 SOUTH 8TH ST
HAMILTON OH  45011-3671

HOWARD SOBEL
1280 COMMONWEALTH AVE
APT 5F
BRONX NY  10472-2814

HOWARD SPENCER II
106 N DUTCHER ST
CORUNNA MI  48817-1506

HOWARD STERN &
SHEILA STERN JT TEN
5 DONNY BROOK PLACE
YONKERS NY  10710-2303

HOWARD SWANSON
2207 HAZELWOOD DRIVE
MC HENRY IL  60050

HOWARD T CLEVENGER
9805 NORDIC DRIVE
VALLEY STATION KY  40272-2836

HOWARD T FORREST
100 BRIDGE PARK CT
STOCKBRIDGE GA  30281

HOWARD T HICKS &
JENOLLA HICKS JT TEN
2822 CLAWSON
ROYAL OAK MI  48073-3009

HOWARD T HUNT &
ALICE M HUNT JT TEN
9335 SOUTHWEST 43RD TERRACE
MIAMI FL  33165-5232

HOWARD SMITH PEASE 3RD
41 URBAN ST
STAMFORD CT  06905-3966

HOWARD SOBEL
CUST
NATHANIEL JACOB SOBEL UGMA NY
1000 PARK AVE
NEW YORK NY  10028-0934

HOWARD STEPHEN GREENHOUSE &
ELAINE GREENHOUSE JT TEN
15 SUNNYSIDE BLVD
PLAINVIEW NY  11803-1509

HOWARD STEVEN MITZ
1570 MAIN ST
SUGAR HILL NH  03585-4207

HOWARD SWINTON
517 W CHESTNUT
ALBION MI  49224-1234

HOWARD T DAIL JR &
JOANN M DAIL JT TEN
808 BYNUM RUN CT
BEL AIR MD  21015-6382

HOWARD T HALLEY &
LUCILE A HALLEY
TR HALLEY FAM TRUST
UA 05/08/96
2651 BELL STREET
SACRAMENTO CA  95821-4646

HOWARD T HUBER
PO BOX 447
HAZEN ND  58545

HOWARD T MONROE
705 W FLINT ST
DAVISON MI  48423-1009

HOWARD T STOREY
823 AUBURN HILLS DR UNIT A
YOUNGSTOWN OH  44512-7717

HOWARD TANG & HELEN W TANG
TR TANG LIV TRUST
UA 12/29/99
6527 N 20TH AVE
PHOENIX AZ  85015-1504

HOWARD V CHAMBERLAIN
3820 E 600 N
GREENFIELD IN  46140-8325

HOWARD V KILROY
403 HAZELWOOD LN
GLENVIEW IL  60025

HOWARD V PERRY
APT 107
1355 N E 167TH STREET
NORTH MIAMI BEACH FL  33162-2701

HOWARD VOBIS
1002 DELAWARE DR
MATAMORAS PA  18336-1065

HOWARD W BECKER
1738 BASS ROAD
WATERPORT NY  14571-9734

HOWARD W BLAKELY JR &
PATRICIA J BLAKELY JT TEN
6765 YOUNGFIELD CT
ARVADA CO  80004-2236

HOWARD W COX &
MARY S COX JT TEN
2766 HEATHFIELD RD
BLOOMFIELD TWP MI  48301-3413

HOWARD J WEINER
5615 ORCHARD AVE
PARMA OH  44129-3018

HOWARD THOMAS &
BARBARA PEREGOY JT TEN
26609 S 80TH AVE
MONEE IL  60449-9554

HOWARD V EMERY
920 EVERGREEN LANE
MASON MI  48854

HOWARD V LEVINE &
BEVERLY J LEVINE JT TEN
50 BERKSHIRE AVE
SHARON MA  02067-1830

HOWARD V ROBINSON
6161 PELL'S ST
PELLSTON MI  49769

HOWARD W AMBILL &
JULIE L AMBILL JT TEN
733 MIDDLESEX
GROSSE POINTE MI  48230-1741

HOWARD W BEVEL
14 3RD AVENUE
N TONAWANDA NY  14120-6628

HOWARD W BLOSE
153 W HILLS RD
NEW CANAAN CT  06840-3029

HOWARD W DICKMANN &
SUSAN M DICKMANN JT TEN
820 W CHLOE
PERRYVILLE MO  63775-2302

HOWARD T WHITT
G3330 E HEMPHILL RD
BURTON MI  48529

HOWARD TOLLEY
1800 NORTH SEMINARY
GALESBURG IL  61401-1908

HOWARD V ERICKSON
738 ELM ST N #7
FARGO ND  58102-3859

HOWARD V OR MAVIS J LANG
TR UA 3/11/96 THE LANG LIVING
TRUST
1310 GREEN LAKE DR W
WEST BEND WI  53090-2724

HOWARD VALENTINE YARUS
BOX 270
DAHLGREN VA  22448-0270

HOWARD W BAILEY
85 BARRYMORE LANE
DAYTON OH  45440-3403

HOWARD W BIGGS
8475 ILENE DR
CLIO MI  48420-8552

HOWARD W BOWLBY
TR HOWARD W BOWLBY LIVING TRUST
UA 04/30/96
4716 E HERITAGE CIR
MUNCIE IN  47303-2692

HOWARD W DURLING
11512 HENDERSON ROAD
FLUSHING MI  48433-9601

HOWARD W DURLING &
SUSAN F DURLING JT TEN
11512 HENDERSON RD
FLUSHING MI  48433-9601

HOWARD W HAAS
2257 ST JOSEPH
W BLMFLD TWP MI  48324-1869

HOWARD W HILL
8098 DUQUETTE RD
MELVIN MI  48454-9732

HOWARD W KORDES
PO BOX 8922
WARREN OH  44484-0922

HOWARD W LUECK
4608 GILBERT AVE
WESTERN SPRIN IL  60558-1644

HOWARD W MCKEEVER JR
240 SOUTH SAINT JACQUES
FLORISSANT MO  63031-6951

HOWARD W PHILLIPS
610 LUMMUS ROAD
CUMMING GA  30040

HOWARD W REGISTER JR
BOX 543
CORSICANA TX  75151-0543

HOWARD W SHIELDS &
KATHERINE V SHIELDS TEN ENT
412 N BROWN ST
TITUSVILLE PA  16354-1926

HOWARD W EMERY
53 CENTER RD
ORCHARD BEACH
VERMILION OH  44089-3069

HOWARD W HAFTEL
CUST
AMY SUE HAFTEL U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
60 GERDES AVE
VERONA NJ  07044-1021

HOWARD W HUFF
3454 HELENA DRIVE
IMPERIAL MO  63052

HOWARD W LANGE &
HARRIETT A LANGE JT TEN
1444 E BANTA ROAD
INDIANAPOLIS IN  46227-4824

HOWARD W MASELES
1 RUNNYMEDE LANE
MADISON CT  06443-3452

HOWARD W PARANT
6442 W 112TH ST
WORTH IL  60482-1915

HOWARD W POWELL
415 E PEACHTREE ST
ROSSVILLE GA  30741-1920

HOWARD W ROMBERGER &
PATRICIA A ROMBERGER JT TEN
7462 SOUTHWICK
DAVISON MI  48423-9564

HOWARD W STUDT
401 N HURD RD
ORTONVILLE MI  48462-9418

HOWARD W FRITZKE
5831 TONAWANDA CREEK ROAD
LOCKPORT NY  14094-7939

HOWARD W HENRY
3523 PERIWINKLE WAY
INDIANAPOLIS IN  46220-5489

HOWARD W JAGOW
188 N RIDGE STREET
BOX 559
PORT SANILAC MI  48469

HOWARD W LIVINGSTON
19548 NORTHSTAR CT
APPLE VALLEY CA  92308-9348

HOWARD W MCCLINTOCK
RD 13
2996 SOUTH ST
LAPEL IN  46051

HOWARD W PERUSEK
8311 WATER ST
GARRETTSVILLE OH  44231-1229

HOWARD W REDDEN
369 W BROADWAY
PLYMOUTH OH  44865-1085

HOWARD W SCHUTZ
TR
HOWARD W SCHUTZ LIVING TRUST UA
6/9/1995
BOX 4363
CARMEL CA  93921-4363

HOWARD W TRACY
745 N 300 W
GREENFIELD IN  46140-7980

HOWARD W ZUCKER
205 HOYER CT
WILMINGTON DE  19803

HOWARD WAGNER
28 CHERRY LN
PUTNAM VALLEY NY  10579-2507

HOWARD WAYNE PATTY
1401 S CAGE BLVD UNIT 50
PHARR TX  78577-6206

HOWARD WEINER &
CAROLE WEINER JT TEN
11124 E BELLFLOWER CT
SUN LAKES AZ  85248-8235

HOWARD WENZEL
1004 WAUGOO
OSHKOSH WI  54901-5463

HOWARD WERNER &
PHYLLIS E WERNER JT TEN
27 DAVIES AVE
DUMONT NJ  07628-2403

HOWARD WILKERSON
2569 CARNEGIE STREET
DAYTON OH  45406-1416

HOWARD WILLIAM JEROME &
GERALDINE JUNE JEROME
TR U/A
4/28/89 FBO HOWARD WILLIAM &
GERALDINE JUNE JEROME TRUST
3257 BARTLETT STREET
SPRING HILL FL  34606-3014

HOWARD WILLIAM LEE &
MARGARET D LEE JT TEN
140 CANTERBURY ROAD
DANVILLE VA  24541-2624

HOWARD WILLIAMS
15065 WILDEMERE
DETROIT MI  48238-2160

HOWARD WIMMER &
NANCY WIMMER JT TEN
546 MANAYUNK RD
MERION PARK PA  19066-1137

HOWARD WOODARD
BOX 26425
TROTWOOD OH  45426-0425

HOWARD Y COOPER &
BARBARA M COOPER TEN ENT
708 BROAD ST
PERKASIE PA  18944-2901

HOWARD ZACHARY ROBBINS
129 EAST 82ND ST APT 7C
NEW YORK NY  10028-0836

HOWARD ZUCKERMAN
CUST
JONATHAN ZUCKERMAN UGMA NY
4510 16TH AVE
BROOKLYN NY  11204-1101

HOWARD ZUCKERMAN &
SUSAN ZUCKERMAN JT TEN
4 CLIFFSIDE DRIVE
SARATOGA SPRINGS NY  12866

HOWELL C HENDERSON
4243 6TH AVE
LOS ANGELES CA  90008-4701

HOWELL F NEWTON
8554 GARBOW DR
ALTO MI  49302-9730

HOWELL K TUTTLE
BOX 214
MADISON NC  27025-0214

HOWELL LOVELL III &
DONNA I LOVELL JT TEN
8826 GOLDY GLEN COURT
ELK GROVE CA  95624-3286

HOWELL M ESTES JR
TR
HOWELL M ESTES JR LIVING TRUST UA
5/20/1996
7603 SHADYWOOD RD
BETHESDA MD  20817-2066

HOWELL N TYSON JR
PO BOX 661990
ARCADIA CA  91066-1990

HOWELL W ROBERTS JR
3608 REDFIELD DRIVE
GREENSBORO NC  27410-2830

HOWIE CHEUNG
97 HIGHGATE DRIVE
MARKHAM ON  L3R 3S2
CANADA

HOWLAND S FOOTE
25 GRISWOLD LN
WINSTED CT  06098-2403

HOY A LYKINS
11408 GRAVENHURST DR
CINCINNATI OH  45231-1214

HOY L BUSSELL
BOX 887
HARROGATE TN  37752-0887

HOY V ROBINSON
40551 JUDD ROAD
BELLEVILLE MI 48111-9193

HOYE ABMON
20008 STOTTER ST
DETROIT MI 48234-3190

HOYETT L BARROW
159 REIVERMONT DR
MARTINSVILLE VA 24113

HOYLE E EVANS
5005 CRIDDLE DR
COLUMBIA TN 38401-5023

HOYLETON BOOSTERS
4-H CLUB
C/O WASHINGTON COUNTY
U OF I EXT
9623 WALL STREET
NASHVILLE IL 62263-3416

HOYT ALAN BOSTICK
2019 YACHT VINDEX
NEWPORT BEACH CA 92660-6724

HOYT C BAGLEY
PMB 179
420 WALMART WAY
DAHLONEGA GA 30533

HOYT G TATE
3310 CHIMNEY POINT DRIVE
CUMMING GA 30041-7716

HOYT G TATE &
AGNES B TATE JT TEN
3310 CHIMNEY POINT DRIVE
CUMMING GA 30041-7716

HOYT H PRINCE
2747 DUNCAN CREEK RD
RUSSELLVILLE AL 35653-5229

HOYT H WHEELER
420 ORE VALLEY RD
LAUREL SPGS NC 28644-8641

HOYT HENDERSON
ROUTE 3BOX 3303
FORT WHITE FL 32038

HOYT R BUSH
8 REDWOOD
OXFORD MI 48371-6171

HOYT W WALLACE &
DORIS H WALLACE JT TEN
1133 SAINT CROIX CT
SAINT LOUIS MO 63122

HOYT WADE
BOX 151
ALTO GA 30510-0151

HOYT WEAVER
306 EDGEWOOD CIRCLE
CONWAY SC 29527-5636

HOZEL ARMSTRONG
237 OAKLAND ST APT 407
TRENTON NJ 08618

HRISHIKESH VINOD
92 HILLSIDE AVE
TENAFLY NJ 07670-2114

HRISTO HRISTOV
18663 BAINBRIDGE
LIVONIA MI 48152-4302

HSBC BANK FBO
WILLIAM E HAYNES
305 MOORE AVE
BUFFALO NY 14223-1616

HSBC BANK USA
TR CARL R CORP
322 AUSTRALISM DR
ROTONDA WEST FL 33947

HSIAO TA CHOU &
SU CHUN CHOU TEN COM
TRUSTEES UA CHOU FAMILY
LIVING TRUST DTD 07/24/91
7128 CHIRCO DRIVE
SHELBY TWP MI 48316-3424

HSI-LUNG PAN &
ELLEN C PAN JT TEN
5208 PULLMAN AVE NE
SEATTLE WA 98105-2140

HSIN HSU WEI &
CHUNG KWAI LUI WEI JT TEN
42 SADLER RD
BLOOMFIELD NJ 07003-5319

HSIN YING LI
404 EMANN DRIVE
CAMILLUS NY 13031-3017

HSIN-LAN W CHANG
521 ELIZABETH DR
NORRISTOWN PA 19403-1136

HSIO-HSUAN SHIH HSIA
900 N TAYLOR ST 1917
ARLINGTON VA 22203-1894

HSIU HUNG CHEN
1437 BROOKWOOD DR
MUSKEGON MI 49441-5266

HSIUNG LOW
8514 MILFORD AVE
SILVER SPRING MD 20910-5027

HSUE FU LEE
7916 BUTTERFLY ST
PAINESVILLE OH 44077-8513

HSUH YAO
BOX 300
MENDON NY 14506-0300

HUA-CHING HU
10 W KINCAID DR
CRANBURY STATION NJ 08512-1819

HUA-TIE T KAU
1667 BROADWAY ST
ANN ARBOR MI 48105

HUBBARD B NEIGHBOUR
2201 BARNARD CT
MOLINE IL 61265-2240

HUBBARDSTON CEMETERY
SOCIETY
ATTN LINDA I BUTLER
8001 HUBBARDSTON RD
HUBBARDSTON MI 48845-9612

HUBBER B COOK JR
12010 HEDGEDOWN DR
HOUSTON TX 77065-4329

HUBBER B COOK JR &
JENNIE L COOK JT TEN
49 BLACKBEARD LANE
NOKOMIS FL 34275-2204

HUBBERD H BOUCHER
BOX 63
SPRINGHILL LA 71075-0063

HUBEART BROWN JR
2106 PARKWOOD AVENUE
SAGINAW MI 48601-3509

HUBERT A ARTHUR
N11591 17TH AVE
NECEDAH WI 54646-7619

HUBERT A BROUWER JR
35638 SWEET LAKE DR
GOBLES MI 49055-9071

HUBERT A HAEHLING &
PAM D HAEHLING JT TEN
301 GUMTREE DR
SAINT CHARLES MO 63301-1293

HUBERT A JORDAN
6241 BLUFF ROAD
INDIANAPOLIS IN 46217-3785

HUBERT A KRASNY
8303 CHAMBERLIN RD
DEXTER MI 48130-9614

HUBERT A MARS
209 RAVINE W
WILLOW SPRINGS IL 60480-1455

HUBERT A MARS &
JAMES ADAMS MARS JT TEN
209 RAVINE WEST
WILLOW SPRINGS IL 60480-1455

HUBERT A VAN STEENKISTE &
MARIAN VAN STEENKISTE JT TEN
15925-28 MILE RD
RAY MI 48096-2804

HUBERT B BREZNAU
BOX 217
OSCODA MI 48750-0217

HUBERT B OWENS JR
BOX 236
BOW WA 98232-0236

HUBERT B STRICKLAND JR
HARTFORD AL 36344

HUBERT BELCHER
9623 HADLEY RD
CLARKSTON MI 48348-1905

HUBERT BERRY
22465 GIFFORD AVE
CICERO IN 46034-9783

HUBERT BOND
114 SOUTH 22ND ST
SAGINAW MI 48601-1449

HUBERT BOND &
JAMEEL S BOND JT TEN
114 SOUTH 22ND ST
SAGINAW MI 48601-1449

HUBERT BUCHANAN
5400 CARVER DR
FORT WORTH TX 76107-7403

HUBERT C HINTZ
TR
HUBERT C HINTZ REVOCABLE LIVING
TRUST UA 08/19/98
1095 KENNEBEC RD
GRAND BLANC MI 48439-4830

HUBERT CAUSBIE
57 W CHICAGO
PONTIAC MI 48340-1130

HUBERT D MILLS
676 HAMPTON RD
HAMPTON GA 30228-2628

HUBERT E ANDERSON
5195 CANTON RD
CARROLLTON OH 44615-9015

HUBERT E MOYERS
BOX 633
STOCKBRIDGE GA 30281-0633

HUBERT EVANS &
LAVERNE EVANS
TR UA 02/10/88
HUBERT R EVANS & LAVERNE
EVANS TRUST
837 SE KLEMGARD ST
PULLMAN WA 99163

HUBERT F LEMMONS
1602 BROOKRIDGE DR SW APT 903
DECATUR AL 35601-5672

HUBERT C COFIELD &
PATRICIA S COFIELD JT TEN
938 PRIBBLE CIRCLE
LAWRENCEBURG IN 47025-1025

HUBERT C JOHNSTONE &
MARGERY S JOHNSTONE JT TEN
3721 MT SANDY DRIVE
SAN DIEGO CA 92117-5629

HUBERT COLLETT &
ELIZABETH A COLLETT JT TEN
5817 CHASE VIEW
NASHVILLE TN 37221

HUBERT D SCHOONMAKER
RD 2
CLYDE NY 14433

HUBERT E DWYER & RUTH L
DWYER CO-TTEES F/B/O THE
DWYER FAMILY TRUST DTD
5/27/1987
6408 E DODGE
MESA AZ 85205-6829

HUBERT E RETCHLESS
R D 1 PLAINVILLE ROAD
MEMPHIS NY 13112

HUBERT F HEALY JR
9111 FAIRHAVEN AVE
UPPER MARLBORO MD 20772-5307

HUBERT G STOKELY
15542 W AGUA LINDA LANE
SURPRISE AZ 85374

HUBERT C COTTRELL
5202 BRIDGEWATER LN
BRUNSWICK OH 44212

HUBERT C MCKOWN
6600 PLUMMER RD S W
ATLANTA GA 30331-7615

HUBERT CROTEAU &
JEAN CROTEAU JT TEN
5388 BURGUNDY
CLARKSTON MI 48346-3200

HUBERT DUNAHOO
ATTN GEORGE RUFF
BOX 444
BOONEVILLE MS 38829-0444

HUBERT E MASON
11405 TULIP DR
PLAINFIELD IN 46168-2631

HUBERT E TORRENCE
2235 CUSTER
TROY MI 48098-6728

HUBERT F JOYNER
41 MANSFIELD DR
WILLISTON SC 29853-2713

HUBERT GRUBBS
4146 WOODMERE DR
YOUNGSTOWN OH 44515-3517

HUBERT H BIEGAJ &
BETTY L BIEGAJ TEN COM
537 MARVIN GARDENS CIRCLE
VACAVILLE CA  95687-3522

HUBERT H DUCKETT JR
250 NORTHFIELD DR 160
BROWNSBURG IN  46112-1050

HUBERT H HARRISON
BOX 192
MIDDLETOWN IN  47356-0192

HUBERT H HILL
6329 NIGHTWIND CT
DAYTON OH  45424-1358

HUBERT H WISE
2809 N 12TH ST
CLINTON IA  52732-1958

HUBERT H WRIGHT IV &
JULIE D WRIGHT
TR
UW JEANNE W WRIGHT
FBO HUBERT H WRIGHT IV
BOX 778
CAMBRIDGE MD  21613-0778

HUBERT HENSLEY
ROUTE 1 BOX 560
GRAY KY  40734-9741

HUBERT HIGHTOWER
8330 E JEFFERSON AVE
APT 1110
DETROIT MI  48214-2743

HUBERT HOUSTON FISHER
14 DORSET DR
VOORHEES NJ  08043-3723

HUBERT HOWARD
767 EAST 102 ST
CLEVELAND OH  44108-2219

HUBERT HUNT
743 EAST 117 ST
CLEVELAND OH  44108-2387

HUBERT I HEADLEY &
WILMA M HEADLEY JT TEN
50 JENNIFER DRIVE
GLEN CARBON IL  62034

HUBERT J BLATNIK &
CARL D BLATNIK JT TEN
907 HUDSON STREET
FOREST CITY PA  18421-1068

HUBERT J FORTON
39410 N BLOM DRIVE
HARRISON TOWNSHIP MI  48045-1705

HUBERT J HESSELSCHWARDT
20518 BUCKSKIN RD
DEFIANCE OH  43512-8446

HUBERT J MEADOWS
BOX 717
RURAL RETREAT VA  24368-0717

HUBERT J PUCKETT &
JEWELL D PUCKETT JT TEN
2313 13TH ST SE
DECATUR AL  35601-5305

HUBERT J RAY
725 CHAVERS RD
ALBERTVILLE AL  35950

HUBERT J WOODEN
2950 PLEASANT VALLEY
WINCHESTER VA  22601-4241

HUBERT K MILLER
1416 RIVER RD
UPPER BLACK EDDY PA  18972

HUBERT KEILS
5130-80TH LANE N
ST PETERSBURG FL  33709-2242

HUBERT KERSCHBAUM
1065 ABSEQUAMI TRAIL
LAKE ORION MI  48362-1406

HUBERT KILGORE III
13544 OHIO
DETROIT MI  48238-2441

HUBERT KILGORE JR
13544 OHIO
DETROIT MI  48238-2441

HUBERT KUEHN &
FRANCES KUEHN JT TEN
4911 ALCEA STREET
NEW PORT RICHEY FL  34652-4706

HUBERT L BERNATZ & MARY E
BERNATZ TRUSTEES U/A DTD
03/25/87 THE BERNATZ TRUST
704 YARMOUTH RD
PALOS VERDES ESTS CA  90274-2654

HUBERT L BROOKS
11039 OAKWOOD VILLAGE BLVD
MIAMISBURG OH  45342-4887

HUBERT L HOTCHKIN
TR HUBERT L HOTCHKIN TRUST
UA 12/30/97
7764 E NARANJA AVE
MESA AZ  85208-6912

HUBERT L MORELAND
63 COUNTRYSIDE DRIVE
ST PETERS MO  63376-2038

HUBERT L NEUMANN &
MADOLYN J NUEMANN
TR
HUBERT L & MADOLYN J NEUMANN
LIV TRUST UA 05/07/97
7323 DANFORTH RD
TEMPERANCE MI  48182-1360

HUBERT L STOGSDILL &
GAYLIA E STOGSDILL JT TEN
1514 HUGHES AVE
FLINT MI  48503-3270

HUBERT L STOGSDILL JR
1514 HUGHES ST
FLINT MI  48503-3270

HUBERT L SUMMERS
BOX 66
BUCYRUS KS  66013-0066

HUBERT L TAYLOR
224 INDIAN TRAIL
EVANSVILLE IN  47715

HUBERT L VIDLER
RR 33 BOX 146
NORWICH NY  13815

HUBERT LEMMONS
1602 BROOKRIDGE DR SW
APT 903
DECATUR AL  35601-5672

HUBERT LEON COX
3255 HOLLY STAND CT
LOGANVILLE GA  30052-3255

HUBERT M ARONSON
12 BROOKVIEW DRIVE
PLEASANTVILLE NY  10570-2352

HUBERT M BARLEY
91 WOLCOTT STREET 1ST FL
BRISTOL CT  06010-6555

HUBERT M WALKER
6525 KINGSTON RD
CLIFFORD MI  48727-9537

HUBERT M WINTERS
3639A MCDONALD
ST LOUIS MO  63116-4731

HUBERT MABE
4929 HODGES DR
SAN ANTONIO TX  78238-1930

HUBERT MASON
8022 BRIARGATE
SAN ANTONIO TX  78230-5045

HUBERT MCELRATH
ATTN DELORES HAMILTON
9907 SOUTH BLVD
CLEVELAND OH  44108-3437

HUBERT MONTGOMERY
CHESTNUT ST
DELTA PA  17314

HUBERT MURRAY
5555 OAKMAN BLVD
DETROIT MI  48204-3010

HUBERT N RUCKER
195 N FARM DR
ALPHARETTA GA  30004

HUBERT NOEL-MORGAN
7700 NARDO GOODMAN
EL PASO TX  79912-8441

HUBERT O GREENE &
ANNETTE GREENE JT TEN
56 POTOMAC
NILES OH  44446-2118

HUBERT O SMITH
470 N BELLE RIVER AVE
MARINE CITY MI  48039-1522

HUBERT P GOBER
8975-310 LAWRENCE WELK DR
ESCONDIDO CA  92026-6419

HUBERT P HAMMOND
629 CALDER AVE
YPSILANTI MI  48198-8031

HUBERT R PETERS
2705 HEADLAND DR
EAST POINT GA  30344-6635

HUBERT RATCLIFF JR
91 MARYWOOD CT
NEW ORLEANS LA  70128-2029

HUBERT RENNER
TR UA 8/9/01
MADE BY HUBERT H RENNER
PO BOX 3328
RIVERSIDE CA  92519

HUBERT T MARSHALL II
BOX 213
FISHKILL NY  12524-0213

HUBERT W HOSKEY
7117 SCHOOLCRAFT DR
DAVISON MI  48423-2365

HUBERT W SKONIESKI &
STELLA H SKONIESKI JT TEN
21219 STANLEY
ST CLAIR SHORES MI  48081-3551

HUBERTHA J PALAIMA
8930 W 98TH PL
PALOS HILLS IL  60465-1023

HUDICE B BOYD
4747 W WATERS AVE APT 208
TAMPA FL  33614-1450

HUDSON BENNETT III &
JERRY D BENNETT JT TEN
525 ERIC DRIVE
TALLMADGE OH  44278-3002

HUELET THOMAS
3215 MYRTLE
KANSAS CITY MO  64128-2150

HUEY P CURTIS
1451 S MERIAN RD
YOUNGSTOWN OH  44511

HUBERT L ROBBINS
1876-4 COLONIAL VILLAGE WAY
WATERFORD MI  48328-1960

HUBERT TOLMAN &
NANCY M TOLMAN JT TEN
174 BLUE HERON RD
DUBACH LA  71235-3426

HUBERT W MILLER
1119 N ASHBURTON ST
BALTIMORE MD  21216-4304

HUBERT W VICKERS
501 10TH ST
BRODHEAD WI  53520-1454

HUBERTINA H PETRINIA
21 WINTHROP DRIVE
AIKEN SC  29803-6272

HUDIE KIZER
3511 W WALNUT ST
CHICAGO IL  60624-1943

HUEI MEI TSAI
BOX 128
CRESTLINE OH  44827-0128

HUEY G COPELAND
2234 SHAWNEE DRIVE S E
GRAND RAPIDS MI  49506-5335

HUEY P LONG
8249 HWY 14 E
JANESVILLE WI  53545

HUBERT T KING &
ANNE C KING JT TEN
7614 CREEKWOOD DR
COLUMBIA SC  29223

HUBERT VASCO ASBERRY
2480 E STATE RD 38
NEW CASTLE IN  47362-9503

HUBERT W RUSSELL SR
10800 HANNAN RD
BELLEVILLE MI  48111-4321

HUBERT WILLIAMS
4610 BILLINGS
FLINT MI  48505-3526

HUDES ANN KRONENGOLD & JACK
KRONENGOLD TR U/W SAMUEL
DREXLER
APT 9A
115 E 82ND ST
N Y NY  10028-0872

HUDSON A WALLER &
NANCY M WALLER JT TEN
210 CYNTHIA LANE
CHARLESTON SC  29407

HUEI MEI TSAI
BOX 8
CRESTLINE OH  44827-0008

HUEY G COPELAND &
MARY D COPELAND JT TEN
2234 SHAWNEE DRIVE S E
GRAND RAPIDS MI  49506-5335

HUEY P RICHARDSON
1206 DERBY ST
BERKELEY CA  94702-2212

HUGH A BASER
4314 E 47TH PL
OKLAHOMA CITY
TULSA OK  74135

HUGH A DUFFY
511 GREENWOOD AVENUE APT 9G
TRENTON NJ  08609-2151

HUGH A KINNEAR
4404 OGDEN DRIVE
FREMONT CA  94538-2629

HUGH A MURRAY
BOX 642
MACKINAW CITY MI  49701-0642

HUGH A REYNOLDS
138 ANTON ROAD
WYNNEWOOD PA  19096-1226

HUGH B COVENTRY
3750 LACKAWANNA
PONTIAC MI  48326-1435

HUGH B SPOUL 3RD
C/O THE ERSKINE CO INC
BOX 28
STAUNTON VA  24402-0028

HUGH C EARLS
1 WOODS RD
LEWES DE  19958

HUGH C MURPHY III
413 BURRITT RD APT 8
HILTON NY  14468

HUGH A BATEMAN JR
199 WECAMA RD
FERRIDAY LA  71334-4510

HUGH A FREDERICK
4403 DAVISON ROAD LOT 11
BURTON MI  48509-1409

HUGH A MAYLE
108 WINDHAM ROAD
NEWTON FALLS OH  44444-1253

HUGH A OVERSMITH
2055 SCOTT RD R 3
EATON RAPIDS MI  48827-9344

HUGH B BROUS JR
22427 STATLER BLVD
ST CLAIR SHORES MI  48081-2335

HUGH B JONES
5304 BARRETT RD
SANDUSKY OH  44870-1565

HUGH B WEST &
PHYLLIS B WEST JT TEN
287 ELY RD
AKRON OH  44313-4563

HUGH C FRIEDMANN
143 1-2 SHORE RD
OLD GREENWICH CT  06870

HUGH C REDHEAD
3536 COWAN PLACE
JACKSON MS  39216

HUGH A CRABB
4030 LUCIANO AVE
COCOA FL  32926-6814

HUGH A GILES
16 HONEOYE ST SW
GRAND RAPIDS MI  49548-1119

HUGH A MILLER
54 CREE POINT DRIVE
MANKATO MN  56001-4855

HUGH A PRYTHERCH
CUST A
ALISON PRYTHERCH UGMA PA
7847 E PORTOBELLO AVE
MESA AZ  85212-1537

HUGH B BROUS JR &
ELSIE F BROUS JT TEN
22427 STATLER
ST CLAIR SHORES MI  48081-2335

HUGH B KING JR
524 DEER ST
MT PLEASANT SC  29464-5045

HUGH BOGGS
491 N BLACK RIVER RD
ONAWAY MI  49265

HUGH C LEWIS
10810 36TH ST NW
GIG HARBOR WA  98335-5816

HUGH C VANEPPS
5177 EAST S AVE
VICKSBURG MI  49097-9422

HUGH CASSIDY
2202 N 775 E
SHELBYVILLE IN  46176-9119

HUGH D ALTIZER
2799 BRALEY ROAD
RANSOMVILLE NY  14131-9608

HUGH D HERRON
1400 S PATRIOT DR
YORKTOWN IN  47396-9380

HUGH D ROOT
451 WINDMILL PT
FLUSHING MI  48433-2156

HUGH D STOWE
BOX 645
COMMERCE GA  30529-0013

HUGH E BRIGGS
18066 WARRINGTON
DETROIT MI  48221-2771

HUGH E SHELLABARGER
8319 BALT-PHILLIPSBURG PK
BROOKVILLE OH  45309

HUGH F BEALL &
ANGELINE E BEALL JT TEN
1607 WEST 4TH STREET
CEDAR FALLS IA  50613-2325

HUGH F MC CLUSKEY &
TERESA K MC CLUSKEY JT TEN
10809 BEARTOOTH DRIVE
CHEYENNE WY  82009

HUGH CHARLES SUTHERLAND
13 WEIRWOOD RD
RADNOR PA  19087-3717

HUGH D GALBRAITH
12451 WILLIAM RD
GAINES MI  48436-8912

HUGH D NEWMAN III
227 HICKORY TERRACE LN
HOLLIDAYSBURG PA  16648-9201

HUGH D SEELINGER &
MARJORIE M SEELINGER
TR SEELINGER TRUST
UA 06/19/98
3654 E BLUEBIRD PLACE
CHANDLER AZ  85286

HUGH D VANOVER JR
13140 EASTRIDGE DR
OKLAHOMA CITY OK  73170-6810

HUGH E MC CAULEY
2510 SPRING GARDEN AVE
PITTSBURGH PA  15212-3152

HUGH ELDON ATTAWAY
2909 PACIFIC COURT
IRVING TX  75062-4690

HUGH F BROOK
22 PORSCHE DRIVE
MATAWAN NJ  07747-3515

HUGH F MILLIKEN
96 FERNWOOD AVE
WHEELING WV  26003-5029

HUGH CURTIS SHAW JR
201 MAIN ST
TIDIOUTE PA  16351-1108

HUGH D HARWELL
11010 WHITE PIKE
CHEROKEE AL  35616-4312

HUGH D ROBINSON
4223 OLD BRANDON RD
PEARL MS  39208-3012

HUGH D SMITH
14045 BROWN BRIDGE RD
COVINGTON GA  30016-4122

HUGH E BRERETON
1112 WICKFORD CIRCLE
MODESTO CA  95355-4121

HUGH E SCHRAMM
66 BLUE GRASS AVE
FORT THOMAS KY  41075-1520

HUGH F ABERTS JR &
JANICE W ABERTS JT TEN
4 FAIRVIEW AVE
PENNSVILLE NJ  08070-1504

HUGH F LANGRON
924 COUGHLAN DR
PONTIAC MI  48057

HUGH F SHEARER
CUST CHRISTOPHER S SHEARER UGMA KY
BOX 161
MONTICELLO KY  42633-0161

HUGH G CAMPBELL JR
PO BOX 4183
CARMEL CA 93921-4183

HUGH G TROTTER
1715 PARKCREST TERRACE
ARLINGTON TX 76012-1936

HUGH G TROTTER &
WANDA L TROTTER JT TEN
1715 PARKCREST TERR
ARLINGTON TX 76012-1936

HUGH GRAHAM WATERS
BOX 138
CHESWOLD DE 19936-0138

HUGH GRAHAM WATERS
TR HUGH GRAHAM WATERS TRUST
UA 01/10/94
BOX 138
CHESWOLD DE 19936-0138

HUGH GRAHAM WATERS &
MARGARET L WATERS JT TEN
BOX 138
CHESWOLD DE 19936-0138

HUGH GRAHAM WATERS 2ND
BOX 138
CHESWOLD DE 19936-0138

HUGH H CARRELL JR
9427 W PIERSON ROAD
FLUSHING MI 48433-9717

HUGH H CARRELL JR &
BARBARA J CARRELL JT TEN
9427 W PIERSON RD
FLUSHING MI 48433-9717

HUGH H CONNETT
75 SAGEWOOD DR
MALVERN PA 19355

HUGH H HART &
JEANNE S HART JT TEN
2830 CREST AVE S
ALLENTOWN PA 18104-6174

HUGH H HELTON
169 STRATFORD RD
HARROGATE TN 37752-7603

HUGH H HOLCOMB
401 SENIOR DRIVE
LAWRENCEVILLE GA 30044-5464

HUGH H TYLER &
DOROTHY L TYLER JT TEN
420 W CIRCLE DR
NORTH MUSKEGON MI 49445-2718

HUGH H WALLACE
209 THOMAS MOUNTAIN RD
MORGANTON GA 30560-2926

HUGH HAMILTON &
CAROLYN R HAMILTON JT TEN
C/O CHARLENE LEWIS POA
2343 BETHLEHEM PIKE APT 7
HATFIELD PA 19440-1323

HUGH HILLER &
JEANNE L HILLER JT TEN
303 TOLEDO ST
AURORA CO 80011-8507

HUGH I ROSZEL
2075 WRIGHT RD
CAZENOVIA NY 13035-9303

HUGH I RYAN
3298 CEDAR CREEK RUN
LITTLE RIVER SC 29566-6402

HUGH I SEGAL &
LILIANNE SEGAL JT TEN
185 WEST END AVE
N Y NY 10023-5539

HUGH J ALLEN
3513 SADDLEBROOK DR
LOGANVILLE GA 30052-9104

HUGH J BROWN
30 BURNSIDE PLACE
HASKELL NJ 07420-1004

HUGH J FEUERSTEIN
12910 KELLEY ROAD
BROOKLYN MI 49230-9773

HUGH J GARDNER
197 S LINCOLN AVE
ORCHARD PARK NY 14127-2936

HUGH J HALES II
1427 N RENAUD
GROSSE POINTE WOOD MI
48236-1762

HUGH J HINTZE
140 UNIVERSITY ST
SALT LAKE CITY UT 84102-1814

HUGH J HOFFMAN
232 WILDWOOD AVE
PITMAN NJ 08071-1628

HUGH J JOHNSON &
EVA L JOHNSON JT TEN
1430 PLANTATION CIRCLE APT 1807
PLANT CITY FL  33566

HUGH J MAC ISAAC &
DORIS A MAC ISAAC JT TEN
15 ASHCROFT ROAD
MEDFORD MA  02155-3108

HUGH JOHN TURLEY
APT 611
230 WILLARD ST
QUINCY MA  02169-1561

HUGH K FERGUSON &
JOYCE MAXIE LINSDAY JT TEN
PO BOX 230288
FAIR HAVEN MI  48023-0288

HUGH L BOY
23162 NW CHURCH ROAD
ALTHA FL  32421

HUGH L JENNINGS &
MARY DOROTHY JENNINGS JT TEN
12851 DUNDON RD
EDINBORO PA  16412-2358

HUGH L SHORES
1881 E SR 28
ALEXANDRIA IN  46001

HUGH LEIGHTY
3101 TUCKER DR
GREENVILLE NC  27858-6017

HUGH M MAHAFFY
BOX 3862 GREENVILLE BRANCH
WILM DE  19807-0862

HUGH J JOHNSON JR
709 ELMORE STREET
EDGEWOOD
CAMDEN SC  29020-1821

HUGH J WALSH
68
4300 MARTHA AVE
BRONX NY  10470-2055

HUGH K BROWN
791 CAPITOL
LINCOLN PARK MI  48146-2927

HUGH K MAC MILLAN
3053 WAUKEGAN
AUBURN HILLS MI  48326-3267

HUGH L BYRD
458 RIDGE ROAD
COLLINSVILLE VA  24078-2163

HUGH L MC COMB &
NATALIE K MC COMB JT TEN
569 WINTER ST
WALPOLE MA  02081-1006

HUGH LAW
10 SOUTH BROADWAY STE 550
ST LOUIS MO  63102

HUGH LOUIS LYNCH
BOX 175
DELL CITY TX  79837-0175

HUGH M ROSE &
LUCILLE B ROSE
TR ROSE FAM TRUST
UA 04/24/97
16300 SILVER PARKWAY APT 131
FENTON MI  48430

HUGH J JUNKIN &
MARY E JUNKIN JT TEN
320 SIMON BOLIVAR DR
HENDERSON NV  89014-5138

HUGH JARVIS
TR HUGH JARVIS TRUST
UA 05/23/88
17 PORTWINE RD
WILLOWBROOK IL  60514-2225

HUGH K EASON
PO BOX 314
SULLIVANS ISLAND SC  29482-0314

HUGH L ALLEN
313 LYONS
TROY MI  48083-1058

HUGH L DAY JR &
AUDREY DAY JT TEN
29325 WOODHAVEN LANE
SOUTHFIELD MI  48076-1641

HUGH L SCOTT &
JANE SCOTT JT TEN
39647 COUNTRY HWY 1
RICHVILLE MN  56576

HUGH LEE BAKER JR
BOX 124
CROSBY TX  77532-0124

HUGH M HILL
ATTN CHRISTINA HILL
12316 BARNES RD
BYRON MI  48418-9705

HUGH M STANLEY JR
CUST TREVOR M STANLEY UTMA OH
15150 HERITAGE LANE
CHAGRIN FALLS OH  44022-2674

HUGH M SURRATT
3118 HABERSHAM HILLS ROAD
CUMMING GA  30041-5933

HUGH MCALLISTER
27025 OAKWOOD CIRCLE
118T
OLMSTED TWNSHP OH  44138-3622

HUGH MURPHY
5119 N W 43 COURT APT W208
LAUDERDALE LA FL  33319-4652

HUGH N MARCH
TR UA 03/20/87 FREDA HODGE TRUST
13101 LA PALOMA ROAD
LOS ALTOS HILLS CA  94022-3334

HUGH O JONES
KIRBY ROUTE
BUSBY MT  59016

HUGH P ARNOLD
202 WINSTON ROAD
BUFFALO NY  14216-2122

HUGH P PAPWORTH JR
4187 ANTLER LANE
LIVERPOOL NY  13090-6818

HUGH PERRY
403 KESWICK DRIVE
PISCATAWAY NJ  08854-6618

HUGH R JEAN
RR 4 R 2
MITCHELL IN  47446-9804

HUGH MARTIN JR
1226 LINCOLN ST
TOLEDO OH  43607-1807

HUGH MILLER SURRATT &
BONNIE GOLDNER JT TEN
421 HUDSON ST APT 706
NEW YORK NY  10014-3652

HUGH N DELFS &
THOMAS M WALSH JT TEN
14531 BRENTWOOD DR
LENEXA KS  66215

HUGH O GARLAND
858 LEE CIRCLE
SEVIERVILLE TN  37862-7554

HUGH O MORRIS
640 JOERLING LN
MARTHASVILLE MO  63357-2446

HUGH P BUSHNELL
BOX 98
CROSS PLAINS TX  76443-0098

HUGH P SHOVLIN
209 W WOODLAWN
SAN ANTONIO TX  78212-3459

HUGH R BLOCK
TR UA 2/14/96 HUGH R BLOCK TRUST
C/O MASS MUTUAL
30 N LA SALLE ST STE 1400
CHICAGO IL  60602-2503

HUGH R MCKIBBIN
5206 CHARNWICK CRT
HOUSTON TX  77069

HUGH MC CURDY
BOX 221 H MC CURDY LODGE 381 F &
AM
NEW LOTHROP MI  48460-0221

HUGH MITCHELL JR
2879 MOCKING BIRD LN SW
ATLANTA GA  30311-3106

HUGH N MARCH
TR
HARRY N & HELEN S MARCH
TRUST U/A DTD 12/06/60
13101 LA PALOMA RD
LOS ALTOS HILLS CA  94022-3334

HUGH O JONES
302 MC LEAN ST
WILKES-BARRE PA  18702-4519

HUGH O'KANE JR
190 PIPING ROCK RD
LOCUST VALLEY NY  11560

HUGH P MC LEISH &
EDNA V MC LEISH JT TEN
6104 N MISTY OAK TERRACE
BEVERLY HILLS FL  34465-2575

HUGH PARKHURST JR
144 ESSEX AVE
GLOUCESTER MA  01930-3307

HUGH R HADLEY &
VICTORIA HADLEY JT TEN
1497 PARTRIDGE COVE
POCATELLO ID  83201-1988

HUGH ROBERT HERRICK
1941 MORNINGSTAR AVE
KIMBALL MI  48074-2520

HUGH ROSE &
MARY A ROSE
TR UA 01/19/89
HUGH ROSE & MARY A ROSE
TRUST
5320 N CAMINO SUMO
TUCSON AZ 85718-5132

HUGH S CARANO
46 SEMINOLE DR
RINGWOOD NJ 07456-1230

HUGH S JOHNSTON &
PAIGE N JOHNSTON JT TEN
2345 WOODBINE ROAD
WOODBINE MD 21797-8215

HUGH S PARKER
BOX 1922
SANDUSKY OH 44871-1922

HUGH SHERWOOD &
BARBARA A SHERWOOD JT TEN
3613 MATTHEWS DR
ENDWELL NY 13760-1623

HUGH SHINDLER JR
BOX 248C RR 2
SUMMITVILLE IN 46070-9426

HUGH SUMNER
3576 STUTSMAN ROAD
BELLBROOK OH 45305

HUGH T COWARD
546 SYLVAN DRIVE
BATTLE CREEK MI 49017-9444

HUGH T MORROW &
NELLIE M MORROW JT TEN
220 S SUTTON RD
JACKSON MI 49203-2428

HUGH T VINSON
10800 DALE AVE 314
STANTON CA 90680-2768

HUGH T WAGNER
201 LONG NECK CIR J14
MILLSBORO DE 19966-8754

HUGH W DALZELL
16 ALEXANDER AVE
KEARNY NJ 07032-1906

HUGH W DENLEY
C/O BRUCE DENLEY
292 COTTONWOOD DR
PETERBOROUGH ON K9J 6N5
CANADA

HUGH W FAIR &
HELEN L FAIR JT TEN
1586 HODGES CR
MANSFIELD GA 30055-2605

HUGH W MANNING
BOX 789
DANVILLE KY 40423-0789

HUGH W POWELL
804 KENNWOOD TERRACE
PORT CHARLOTTE FL 33948-3611

HUGH W PRIESTER JR
BOX 950
FAIRFAX SC 29827-0950

HUGH W ROBINSON
2750 OLD PLANK
MILFORD MI 48381-3538

HUGH WALTER HAMLYN &
JANE E HAMLYN JT TEN
6608 WEST AVE
SAN ANTONIO TX 78213-2136

HUGH WALTERS
1517 KESSLER
KEEGO HARBOR MI 48320-1006

HUGHES A COSTON
5869 S 76TH EAST AVE
TULSA OK 74145-9324

HUGHES L SMITH
5830 CHICKADEE LN
CLARKSTON MI 48346-2909

HUGHES M HARPER
2364 JAMESTOWN RD
FERNANDINA BEACH FL 32034-5239

HUGHEY P SAMUEL
2619 52ND ST
DALLAS TX 75216-7222

HUGHIE F PUGH &
GWENDOLYN G PUGH
TR
HUGHIE F PUGH FAM LIVING TRUST UA
4/22/1996
259 MAIN ST
WHITESBORO NY 13492-1119

HUGHY MITCHELL
1205 FLETCHER AVE SW
DECATUR AL 35601-3627

HUGO C WALCK
2494 LOCKPORT ROAD
SANBORN NY 14132-9348

HUGO D MORAS &
MARIA E MORAS
TR UA 05/05/06 HUGO D MORAS
REVOCABLE LIVING
TRUST
11710 SW 75 CIR
OCALA FL 34476

HUGO F BRADEN &
SUSANN G BRADEN JT TEN
11015 WOODLAWN BLVD
UPPER MARLBORO MD 20774-2357

HUGO F VIVADELLI
207 CABILLO BLVD
TOMS RIVER NJ 08757-5928

HUGO F VIVADELLI &
JOAN VIVADELLI JT TEN
207 CABRILLO BLVD
TOMS RIVER NJ 08757-5928

HUGO G DIAZ
1088 COURTLAND DRIVE
BAY SHORE NY 11706-6336

HUGO G SCHMIDT III
CUST CYNTHIA M SCHMIDT UTMA CA
22031 PROVIDENCIA ST
WOODLAND HILLS CA 91364-4132

HUGO H HARKONEN &
MILDRED I HARKONEN JT TEN
44618 N US HWY 41
CHASSELL MI 49916-9708

HUGO H UMPHREY
203 N UNION ST
TECUMSEH MI 49286-1342

HUGO J RANELLE
CUST
BRIAN D RANELLE U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
3716 BRIARHAVEN ROAD
FORT WORTH TX 76109-3246

HUGO K GOERNER
70 EDGEHILL RD
WARWICK RI 02889-2211

HUGO M AHO
1828 ASPEN LANE
GREEN BAY WI 54303-2314

HUGO MARANO &
ANNA MARANO JT TEN
5515 LITTLE NECK PK WAY RM 303
LITTLE NECK NY 11362

HUGO MONTOYA
3125 SOUTH HARDING
CHICAGO IL 60623-4942

HUGO R CARRERA &
PENSOM UPSORNSOPAKIT JT TEN
218 VICTORIA ST
SAN FRANCISCO CA 94132-3154

HUGO SCHICK
121 S ANITA AVE
LOS ANGELES CA 90049-3801

HUGO SHAMBLEN JR
112 MAYFAIR CIR WEST
PALM HARBOR FL 34683-5820

HUGO SIEBENEICHEN
807 COUNTRY CLUB CIRCLE
VENICE FL 34293-2006

HUGO TEWS
1037 CHRIS J DR
LANSING MI 48917-9232

HUGO W BOLT
1614 SW SEAGULL WAY
PALM CITY FL 34990-1790

HUGUETTE R SCHISSLER
80 HIGHLAND ST
BRISTOL CT 06010-3515

HUI YU ANNETTE WONG
9977 WILD CHERRY DR
UNION KY 41091-9251

HUIE L DRAKE
6229 DALE RD
NEWFANE NY  14108-9716

HUIYI ZHANG
1541 SHENANDOAH LN
NAPERVILLE IL  60563-1419

HULDA EDELSTEIN
3605 SOUTH OCEAN BLVD APT 301 B
PALM BEACH FL  33480

HULDA S NULLMEYER &
THOMAS H NULLMEYER JT TEN
4002 CONTINENTAL CT
COLUMBIA MO  65203-5860

HULETTE VIRGINIA BONAR
PO BOX 715
CEDAR MOUNTAIN NC  28718

HULEY SIMS
51 WARREN ST
ROGERSVILLE AL  35652

HULON D ALLISON
5536 MANSFIELD
STERLING HGTS MI  48310-5747

HULON E WATSON
13109 SPRUCE
SOUTHGATE MI  48195-1631

HULON H BUSH
310 ALMAN CEMETARY ROAD
PARIS TN  38242-7979

HULOND H MANN
515 E MONROE RD
HARRISON MI  48625-9551

HUMBERT A BERTOLOTTI
6128 LENNOX PL
MOBILE AL  36693-3746

HUMBERT F SWEENEY
BOX 575
NEW YORK NY  10021-0034

HUMBERTO CHAVEZ
2724 ILLINOIS AVE
SOUTH GATE CA  90280-4004

HUMBERTO M VALDEZ
12820 82ND ST N
WEST PALM BEACH FL  33412-2903

HUMBERTO SAENZ
401 COMMUNITY STREET
LANSING MI  48906-3221

HUMBERTO ZAMORA
18007 WILLOW ST
HESPERIA CA  92345-5465

HUMI M GOTTWALD
1227 E MAXLOW AVE
HAZEL PARK MI  48030-2379

HUNG D PHAM
9103 GASPARD CT
FRISCO TX  75034

HUNG JOONG YOUNG
TR HUNG JOONG YOUNG LIVING TRUST
UA 11/08/91
500 UNIVERSITY 304
HONOLULU HI  96826-4903

HUNG-CHUNG WEN
5906 HAMMON DR
NORCROSS GA  30071

HUNTER BURT
1204 BRUTON LANE
VIRGINIA BEACH VA  23451-3729

HUNTER F MACWILLIAMS
1968 GRACE ARBOR CT
ATLANTA GA  30329

HUNTER FORD TURA
166 NEPTUNE DRIVE
MUMFORDCOVE
GROTON CT  06340-5440

HUNTER L MARTIN IV
5915 BEAUDRY
HOUSTON TX  77035-2305

HUNTER L MARTIN JR
10134 MEMORIAL DR
HOUSTON TX  77024-3220

HUNTER M BROWN
2736 ABINGDON RD
BIRMINGHAM AL  35243-1704

HUNTER MANN III
606 ROBERT ST
MECHANICSBURG PA  17055-3458

HUNTER MCGAUGHEY
CUST JEREMY
MCGAUGHEY UTMA
13435 SOL-VISTA
LARGO FL  33774-4605

HUNTER SAUNDERS HAWTHORNE &
RALPH SAUNDERS JT TEN
100 N CIRCLE DR
HOPE AR  71801-8515

HUNTERDON MEDICAL CENTER
FLEMINGTON NJ  08822

HUNTERS CHAPEL CEMETERY
ASSOCIATION
C/O DALE SHELTON
BOX 539
CASSCOE AR  72026-0539

HUNTINGTON H CUDAHY
CUST FRANCES MC CUDAHY
UTMA FL
503 COLONY WOODS DRIVE
CHAPEL HILL NC  27517-7906

HUNTINGTON LYMAN
5 OLD HOMESTEAD RD
FALMOUTH MA  02540-1935

HUONG T KIMBALL
614 SOUTH 103RD
SEATTLE WA  98168-1509

HUONG V NGUYEN
6970 FOREST PARK CT
TROY MI  48098-1931

HURCLE T ANDREWS
3828 BENTON BLVD
KANSAS CITY MO  64128-2517

HURLEN D LENTZ
61 SUNSET LANE
WINFIELD MO  63389-2311

HURLEY J HOLLEY
1030 MARLAU DRIVE
BALTO MD  21212-3215

HURLEY N SEAFORD &
MIRIAM F SEAFORD JT TEN
11912 TEE TIME CIRCLE
NEWPORT RICHIE FL  34654-6223

HURMAN K CULBRETH &
MARGARET G CULBRETH JT TEN
114 WILD CHERRY ROAD
ASHEVILLE NC  28804-1729

HURSHEL FELKER
1475 NW 70TH LN
MARGATE FL  33063-2429

HURSTLE HYLTON
2937 SHERBOURNE ROAD
RICHMOND VA  23237-1135

HURSTLE I SMITH &
RITA P SMITH JT TEN
1048 E APPLETREE ROAD
STEARNS KY  42647

HUSSEIN A SAAB
7350 OAKMAN BLVD
DEARBORN MI  48126-1573

HUSSEIN M MAKI
639 KINLOCH ST
DEARBORN HEIGHTS MI  48127-3753

HUSTED A LYNN
4705 N FOREST HILL RD
ST JOHNS MI  48879-9727

HUSTIANA PEGGY OGHIGIAN
TR
HUSTIANA PEGGY OGHIGIAN FAM
TRUST UA 05/09/91
1618 RIDGEWAY DR
GLENDALE CA  91202-1219

HUSTON FAMBROUGH
BOX 805
MADISONVILLE KY  42431-0017

HUSTON MARTIN
23648 PLUMBROOKE DR
SOUTHFIELD MI  48075-3242

HUU P DANG
5123 AMALIE DR APT A
NASHVILLE TN  37211-5720

HUU V LE
992 TAJI COURT
SAN JOSE CA  95122-3344

HUZON J STEWART JR
BOX 164
CHESTER VT  05143-0164

HWA C PUTSEY
2958 GENES DR
AUBURN HILLS MI  48326-2108

HWI LEE
2851 FLORENCE SW
GRANDVILLE MI  49418-9734

HY ANKERMAN &
SYBIL ANKERMAN TEN COM
TRUSTEES U/A DTD 04/19/91 HY
ANKERMAN AND SYBIL ANKERMAN
FAMILY TRUST
501SADDLERY DRIVE WEST
GAHANNA OH 43230

HY LARIFF &
DOROTHY LARIFF JT TEN
3237 LARRY DRIVE
HARRISBURG PA 17109-5714

HY RICHARDS
6306-24TH AVE
BROOKLYN NY 11204-3328

HYACINTH J MUIR
122 PURVIS CRES
SCARBOROUGH ON  M1B 1H9
CANADA

HYACINTH J MUIR
122 PURVIS CRES
SCARBOROUGH ON  M1B 1H9
CANADA

HYLA J BROWN
907 S PEARL DR
HORSESHOE BEND AR 72512-3845

HYLA J PLAIN &
DONALD K PLAIN JR &
TERRILL L HERZLER JT TEN
10088 N BALFER DR EAST
FORTVILLE IN 46040-9309

HYLA JEAN BROWN &
KANDACE K HALLETT JT TEN
907 S PEARL DR
HORSESHOE BEND AR 72512-3845

HYLBER SANDVIG &
MARGARET SANDVIG JT TEN
SPACE 111
801 WEST LIMBERLOST
TUCSON AZ 85705-1509

HYMAN & ROSE STRUM
FOUNDATION
C/O GLUCK
60 EAST END AVE
APT 6-B
NEW YORK NY 10028-7973

HYMAN A LEZELL
CUST
MARK LEZELL U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
5800 MAGIC MOUNT DR
ROCKVILLE MD 20852-3231

HYMAN BRICKMAN & SARAH
BRICKMAN JW
78K OVERLOOK WAY
ENGLISHTOWN NJ 07726-2144

HYMAN BUDOFF
374 N PERSHING AVE
AKRON OH 44313-6024

HYMAN COHEN &
IRENE COHEN JT TEN
252 SAXONY F
DELRAY BEACH FL 33446

HYMAN FARBER &
FLORENCE FARBER JT TEN
5725 FERNLEY DRIVE E 16
WEST PALM BEACH FL 33415-8316

HYMAN G HURWITZ &
THELMA HURWITZ JT TEN
131 OLD FARM RD
NEWTON MA 02459-3436

HYMAN GALLER &
BETTY R GALLER JT TEN
APT 15-B
365 WEST 28TH ST
NEW YORK NY 10001-7915

HYMAN GERSTEN
TR U/A
DTD 03/09/92 HYMAN GERSTEN
TRUST
615 PINE LAKE DRIVE
DELRAY BEACH FL 33445-9042

HYMAN GOLDSTEIN
9340 SUNRISE LAKES BLVD APT 203
SUNRISE FL 33322-2103

HYMAN GORENSTEIN
265 WEST FULTON ST
LONG BEACH NY 11561-1922

HYMAN GREENSPAN
CUST
MARK GREENSPAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
BOX 1598
KINGSTON NY 12402-1598

HYMAN H KATCHKA &
SARAH J KATCHKA JT TEN
10455 HAMPSHIRE CT
CYPRESS CA 90630-4604

HYMAN HORWITZ &
BLANCHE HORWITZ JT TEN
9363 OLD BONHOMME
SAINT LOUIS MO 63132-4333

HYMAN KATZ
106 STATION RD
GREAT NECK NY 11023-1722

HYMAN KATZ
CUST
DOUGLAS KATZ A MINOR U/THE
LAWS OF GEORGIA
STE 103
780 BACONSFIELD OFFICE PK
MACON GA  31211-1442

HYMAN ROSEN
TR U/A DTD
5/25/93 HYMAN ROSEN LIVING TRUST
412 VINE COURT
WILMETTE IL  60091-3132

HYO N PARK
287 WELLINGTON
MT CLEMENS MI  48043-2946

HYRON V WILSON
9320 ABINGTON
DETROIT MI  48228-2004

HYUN S KIM
13148 EASTRIDGE DR
OKLAHOMA CITY OK  73170-6810

I ANDREW ZYLSTRA
8050 GRAND RIVER RD
ADA MI  49301-9401

I C WHITE
CUST ODANA L CHANEY
UTMA NV
BOX 213
CULLODEN WV  25510-0213

I E MOORE
TR U/A DTD
02/26/81 I E MOORE FAMILY
TRUST
BOX 503
RISON AR  71665-0503

HYMAN KIPPER
CUST
GLENNE L KIPPER U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
11532 1/2 NATIOPNAL BLVD
LOS ANGELES CA  90064-3828

HYMAN SCHWARTZ &
HARRY SCHWARTZ JT TEN
7721 BRADFORD ST
PHILA PA  19152-3809

HYON WON PAK
17000 S 92ND AVE
ORLAND HILLS IL  60477-7253

HYTOWER WILLIAMS
14870 METTETAL
DETROIT MI  48227-1880

HYUN S PARK
715 LANDRUM CT
MARINA CA  93933-4734

I B CRAIG
21631 E HIGH BLUFF ROAD
DIAMOND BAR CA  91765-3835

I CHENG CHU
CUST BRIAN F CHU UGMA PA
1429 WHITE OAK RD
ALLENTOWN PA  18104-2123

I E MURRAY JR
511 W KNOX ST
DURHAM NC  27701-1639

HYMAN KUPERSTEIN &
ELEANOR D KUPERSTEIN JT TEN
2 ALBERT COURT
SPRINGFIELD NJ  07081-3301

HYMEN KRIEBERG
CUST
RICHARD J KRIEBERG U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1214 GREEN KNOLLS DR
BUFFALO GROVE IL  60089-1146

HYONG K STANLEY
71 BENJAMIN AVE
ROCHESTER NY  14616-3158

HYUN K YUN
COMODO APARTMENTS
555 HAHAIONE 12C
HONOLULU HI  96825-1461

I A KHAN
16670 LEON TERR
BROOKFIELD WI  53005-5727

I BLEN LAW &
ONETA LAW JT TEN
ROUTE 2
JANE LEW WV  26378-9802

I D GRAVES
11289 STONYMONT
ST LOUIS MO  63136-6138

I EVELYN WALKER &
JANE G HEATH JT TEN
21 PROVINCIAL CT
KIRKWOOD MO  63122-1503

I F MENDEL
985 LINDSAY LANE
FLORISSANT MO  63031-4133

I J MORRIS
2205 MARKESE
LINCOLN PARK MI  48146-2517

I JOHN VASQUEZ
4909 WESLEYAN WOODS DR
MACON GA  31210-4118

I LLOYD ROBERTS
74 BROOKVILLE RD
GLENHEAD NY  11545-3003

I MAX NEUBAUER II
85 BELLARMINE DR
ROCHESTER HILLS MI  48309-1202

I REID
812 FAIRFAX
YOUNGSTOWN OH  44505-3912

I RYLAND SEYMOUR
1191 GOVERNOR HARRISON PKWY
BRODNAX VA  23920-2602

I WILLIAM STONE &
DOROTHY STONE JT TEN
3801 HUDSON MANOR TERRACE
BRONX NY  10463-1105

IAN ARTHUR MURPHY
280 126TH AVE EAST 110
TREASURE ISLAND FL  33706-4442

I FRED BRUBAKER
607 TAYMAN AVE
SOMERSET PA  15501-1823

I J SHERIFF
349 BARTSON ST
LAVONIA GA  30553-1344

I JUDY ALLDREDGE &
DOROTHY D ALLDREDGE JT TEN
BOX 20718
SUN VALLEY NV  89433-0718

I LOUISE BABB
3600 E FULTON APT B 111
GRAND RAPIDS MI  49546-1318

I PASALIDES
10 MOSEMAN AVE
YORKTOWN HEIGHTS NY  10598-4808

I RONALD CARSON
21292 EAST 48TH DRIVE
DENVER CO  80249

I VALANDINGHAM RUNYAN
28 CREEK RIDGE
PITTSFORD NY  14534-4424

IAGO B BURNS
9029 COLGATE ST
INDIANAPOLIS IN  46268-1210

IAN B RIDDELL
6541 BRANCH ROAD
FLINT MI  48506-1368

I GEORGE LIEBERFARB
CUST RICHARD ELLIOT
LIEBERFARB U/THE N Y UNIFORM
GIFTS TO MINORS ACT
43 WOODLAKE DR E
WOODBURY NY  11797-2316

I JEAN FINK
2161 M E LAFAYETTE AVE
MC MINNVILLE OR  97128-2603

I KEITH VAIL &
BRENDA L VAIL TEN ENT
323 TREE FARM RD
MC CLELLANDTOWN PA  15458

I MARGARETE ZELLER
17182 4TH SECTION RD
HOLLEY NY  14470

I RAY BYRD
226 LEWIS AVE
SALEM VA  24153-3456

I RONALD SHENKER
5 FAIRWAY RD
ROSLYN NY  11576-1099

I VICTOR LEVIN
100 SUNRISE AVENUE
PALM BEACH FL  33480

IAN A KEITH &
NANCY J KEITH JT TEN
565 SECOND
PONTIAC MI  48340-2830

IAN C BIRD
BOX 1080
ALTONA MEADOWS
MELBOURNE VICOTIA 3028
AUSTRALIA

IAN C MC CLURE
117 W 36TH ST
WILMINGTON DE  19802-2710

IAN COOK
12523 WOODDLAKE RD
GRASS VALLEY CA  95949-9744

IAN D MACKENZIE &
JANET E MACKENZIE JT TEN
81 CYPRESS CIR
PORT ANGELES WA  98362-9104

IAN D PARISH
117 ARLINGTON AVE
OSHAWA ON  L1G 2N5
CANADA

IAN D PARISH
117 ARLINGTON AVE
OSHAWA ON  L1G 2N5
CANADA

IAN DENHOLM
315 MURIEL AVE
OSHAWA ON  L1J 4M4
CANADA

IAN DENHOLM
315 MURIEL ST
OSHAWA ON  L1J 2W8
CANADA

IAN E BECKER
1 OXFORD ST
CAMBRIDGE MA  02138-2901

IAN E LAFOLLETTE
324 BROKEN HILL RD
COLUMBIA SC  29212-3386

IAN FORBES &
THERESA FORBES JT TEN
860 CEDAR RUN COVE
LONGWOOD FL  32750-2983

IAN G DORAN
1241 BUSH CREEK
GRAND BLANC MI  48439-1616

IAN G MCGINITY
1022 CREEBRIDGE CRESENT
NEWMARKET ON  L3X 1N9
CANADA

IAN GILBERT DORAN
1241 BUSH CREEK
GRAND BLANC MI  48439-1616

IAN GRUEBERG
10200 NORTH WEST 24TH COURT
PEMBROKE PINES FL  33026-1810

IAN H WOODWARD
1625 E 13 MILE RD APT 105
MADISON HGTS MI  48071-5021

IAN IRWIN IMMEL
BOX 612
LANCASTER OH  43130-0612

IAN J GOLDBERG &
MAY S GOLDBERG JT TEN
3242 ALLISON LN
LONG GROVE IL  60047-5000

IAN K DUNDAS
TALACKERSTRASSE 33
CH-8152 GLATTBRUGG ZZZZZ
SWITZERLAND

IAN K FULFER
BOX 1556 CMR 411
APO AE  09112-4016

IAN KUTNER
1915 BAY ST
CHARLOTTE NC  28204-2713

IAN L JAMES
81 CHIPPERFIELD CRES
WHITBY ON  L1R 1P4
CANADA

IAN LARSON &
KEITH LARSON JT TEN
447 LANGE DR
TROY MI  48098-4672

IAN M COOMBER
VAUXHALL MOTORS LTD
GRIFFIN HOUSE OSBOURNE
LUTON BEDFORDSHIRE
LU1 S3D ENGLAND
UNITED KINGDOM

IAN M ROOSE &
STEPHEN M ROOSE SR JT TEN
3428 ROSEVIEW DR
HUBBARD OH  44425-1920

IAN MC EWAN
598 RIVERSTONE DR
BIRMINGHAM MI  48009-3714

IAN MITCHELL ROSENBLUM
6036 KATELYN CT
ALEXANDRIA VA  22310-4423

IAN P FRENCH
946 MEDIO ROAD
SANTA BARBARA CA  93103-2436

IAN PAUL HALLIWELL
2067 RIALTO CT
MOUNTAIN VIEW CA  94043-2893

IAN SCOTT PICOW
12 TUPELO TNAIL
COLUMBIA SC  29206-5400

IAN WHITELAW MONIE &
BARBARA JANE MONIE
TR UA 03/28/89
THE IAN MONIE & BARBARA MONIE
REV TR
1494 PLYMOUTH AVENUE
SAN FRANCISCO CA  94112-1260

IANTHA S PAPERO
BOX 153 RT 22B
PERU NY  12972

I-CHIEN SUN &
YUE-NA SUN JT TEN
4 SHADOW CREEK DR
PENFIELD NY  14526-1062

ICHIRO NAKAMURA &
SUE NAKAMURA
TR NAKAMURA TRUST
UA 06/11/96
166 ESCUELA AVE
MOUNTAIN VIEW CA  94040-1811

IDA A VARA
46 LYNETTE LA
AMHERST NY  14228-1913

IDA B BULAN
OLD POST ROAD R D 2
CASTLETON NY  12033

IAN R ANDERSON
106 BOULEE STREET
LONDON ON  N5Y 1T7
CANADA

IAN T MACDONALD
29556 RUNEY
WARREN MI  48092-2302

IAN WILLIAM DOWDY
BOX 3186
PALM BEACH FL  33480-1386

IBU M EL
1496 DELANCY CIR
CANTON MI  48188-8501

ICHIO EGASHIRA
BOX 4609
PAHRUMP NV  89041-4609

IDA A CONKEY &
KENNETH L CONKEY JT TEN
2510 CHATHAM ROAD
LANSING MI  48910-2406

IDA ALPERT
CUST
DEBBIE STERN U/THE MICHIGAN
U-G-M-A
APT 904
3115 S OCEAN BLVD
HIGHLAND BEACH FL  33487-2575

IDA B CALLOWAY WILLIE C
CALLOWAY JR & WALTER K
CALLOWAY JT TEN
401 ANDERSON DR
WILMINGTON DE  19801-5718

IAN R DALEY
724 CLARIDGE DR
ARLINGTON TX  76018-2307

IAN W KING
53183 CRIPPLE CREEK DR
CHESTERFIELD MI  48047-5961

IAN WILLIS MOORE
14530 ECHO ST
ANCHORAGE AK  99516-6908

ICEM A BOWLING
2948 KINGSTON AVE
DAYTON OH  45420-2628

ICHIO EGASHIRA &
SHIRLEY M EGASHIRA
TR UA 12/01/99
EGASHIRA FAMILY TRUST
BOX 4609
PAHRUMP NV  89041-4609

IDA A MC KAY
14 INGELWOOD RD
E GREENBUSH NY  12061-2718

IDA ANN MUELLER
5215 SOLEDAD MT RD
SAN DIEGO CA  92109

IDA B DANIELS
25275 RIDGECLIFF DR
SOUTHFIELD MI  48075-2078

IDA B HIGGINS
2015 HARTLAND RD
APPLETON NY  14008-9621

IDA BILLING &
MYRTLE BILLING SCHOENBERGER JT TEN
ROUTE 4 BOX 157
BEAVER DAM WI 53916-9804

IDA C MCGAHA
1562 CLAYTON RD
WILMINGTON DE  19805-4514

IDA CLEMENT
6401 BLUE BONNET AVE
MIDLAND TX  79707-9613

IDA DE ROSA ANTHONY DE ROSA &
JERRY ALLEN DE ROSA JT TEN
PO BOX 164
HOLT MI  48842-0164

IDA DE ROSA ANTHONY DE ROSA &
PATRICK ANTHONY DE ROSA JT TEN
PO BOX 164
HOLT MI  48842-0164

IDA E HOROWITZ
1858 WILDWOOD PLACE N E
ATLANTA GA  30324-4908

IDA E POWELL
TR IDA E POWELL TRUST UA 4/20/00
150 COTTONWOOD DR
CELINA OH  45822-2702

IDA F VAN DER LIN
C/O IDA F VANDERLINDE
309 MAPLE ST EAST
WHITBY ON  L1N 2Z7
CANADA

IDA B MUSA &
MARK MUSA JT TEN
DEPT OF FRENCH & ITALIAN
INDIANA UNIVERSITY
BLOOMINGTON IN  47405

IDA C KATTENBURG
TR LIVING TRUST 06/03/89
U/A F/B/O IDA C KATTENBURG
465 BOYD RD
PLEASANT HILL CA  94523-3242

IDA C WEEKS
1703 TENTH STREET
VICTORIA VA  23974

IDA D ANDERSON
121 MELINDA DR
STOCKBRIDGE GA  30281-1197

IDA DE ROSA ANTHONY DE ROSA &
JOHN CARMEN DE ROSA JT TEN
PO BOX 164
HOLT MI  48842-0164

IDA DELORES BROADWELL
TRUSTEE U/A DTD 08/26/92 M-B
IDA DOLORES BROADWELL
26180 CENTER RIDGE RD
WEST LAKE OH  44145-4014

IDA E JOSEPH
25740 MEADOWOOD
SOUTHFIELD MI  48076

IDA EISENBERG
1060 JULIA CT
GLENCOE IL  60022-1065

IDA FRANCES CAVERLY
3370 MUERKNOLL DR
TROY MI  48084-1604

IDA BELLE PLASTERS TOD SANDRA HELFR
SUBJECT TO STA TOD RULES
1320 ST RT #725 EAST
CAMDEN OH  45311

IDA C MAGNIFICO
582 STILLWATER RD
STAMFORD CT  06902-2034

IDA CAVINESS
605 MAGNOLIA ST
SANFORD NC  27330-4823

IDA DAMIANI &
RAFFAELE DAMIANI JT TEN
6802 NIGHTINGALE
DEARBORN HEIGHTS MI  48127-2133

IDA DE ROSA ANTHONY DE ROSA &
JULIE ANN DE ROSA JT TEN
PO BOX 164
HOLT MI  48842-0164

IDA DEROSA ANTHONY DEROSA &
JULIE ANN DEROSA JT TEN
PO BOX 164
HOLT MI  48842-0164

IDA E PAYNE
TR UA 6/03/92
JAMES A PAYNE &
IDA E PAYNE REVOCABLE JT TEN TRUST
G-3245 W MYRTLE
FLINT MI  48504

IDA ELLEN E BANDY
4002 ST JAMES ST
SAN DIEGO CA  92103-1630

IDA FRANKS
12 BURKEY DRIVE
DENVER PA  17517-9214

IDA G KANE & HARRIET I MARSH
TR IDA G KANE SURVIVOR'S TRUST
UA 5/23/80
14569 BENEFIT ST #213
SHERMAN OAKS CA  91403

IDA HOLLANDER
CUST ERIC D HOLLANDER UGMA MI
916 HANNAH
TROY MI  48098-1640

IDA J CANNON
3306 N RILEY AVE
INDIANAPOLIS IN  46218-2353

IDA JANE MAKI
7723 COACHMAN LN
JENISON MI  49428-8339

IDA KIUNG
TR U/A DTD
08/06/93 IDA KIUNG REVOCABLE
LIVING TRUST F/B/O IDA KIUNG
64 COUNTRY ACRES DR
HAMPTON NJ  08827-4110

IDA L BURKETT
273 BEN EATON LN
WESTCLIFFE CO  81252-9595

IDA LEE GATLIN
4213 TRUMBULL AVENUE
FLINT MI  48504-2167

IDA LITTLE
218 SW 13TH AVE
BOYNTON BEACH FL  33435-5963

IDA G MEREDITH
7 W TOMSTEAD RD
SIMSBURY CT  06070-2053

IDA IVY
8720 LEXINGTON PL
PLEASANT PRAIRIE WI  53158-2501

IDA J CANNON &
ERNEST CANNON JT TEN
3306 N RILEY
INDIANAPOLIS IN  46218-2353

IDA JEAN S ARGETSINGER
TR UA 02/15/94 IDA JEAN S
ARGETSINGER TRUST NO 1
5 MARQUETTE DRIVE
MARQUETTE MI  49855-5232

IDA KREINGOLD
166-25 POWELLS COVE BLVD #3-B
BEECHHURST NY  11357

IDA L DICKER
1215-170 CHERRYHILL CR
LONDON ON  N6H 2M6
CANADA

IDA LIBBY DENGROVE
CUST ROBERT DENGROVE A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
255 CEDAR AVE
LONG BRANCH NJ  07740-5055

IDA LOUISE BOHN
4575 LAKE AVE
ROCHESTER NY  14612-4517

IDA GOODMAN
ATTN LINDA B KOGAN
BOX 721945
NORMAN OK  73070-8481

IDA J BAIR
TR IDA J BAIR SURVIVOR'S TRUST A UA
3/2/1994
4376 PLEASANT VALLEY RD
BRIGHTON MI  48114

IDA J WELLS
1028 OAK STREET
FLINT MI  48503-3621

IDA KAUFER &
SELMA KAUFER JT TEN
244 DRAKE LN
LEDGEWOOD NJ  07852-9693

IDA L BENGE
9310 SHROYER RD
TIPP CITY OH  45371-9405

IDA LEAHY WILLIAM L LEAHY &
GORDON H LEAHY JT TEN
6548 22 MILE RD
UTICA MI  48317-2112

IDA LIFF
4707-88TH AVE SE
MERCER ISLAND WA  98040

IDA LOUISE BURKETT
273 BEN EATON LN
WESTCLIFFE CO  81252-9595

IDA M BLAGG &
SIMEON E BLAGG
TR UA 05/25/94
THE IDA M BLAGG TRUST 1
23644 OAK STREET
DEARBORN MI 48128-1217

IDA M COLLLS
50 DEERFIELD RD
PORTLAND ME 04101-1807

IDA M DOUGLAS
2186 BATTENKILL LANE
GIBSONIA PA 15044-8363

IDA M ELLISON
8275 HUNTERS MEADOW LN
ARLINGTON TN 38002

IDA M GARRIS
355 WALNUT
BUFFALO NY 14204-1304

IDA M JACKSON
3475 N GENESEE RD
FLINT MI 48506-2160

IDA M KAVCHAK
116 GAINSBORO RD
LAWRENCEVILLE NJ 08648-3916

IDA M KIBLER
86 JUNE ROAD
KENMORE NY 14217-1416

IDA M KOHNKE
5081 WEST BALDWIN RD
SWARTZ CREEK MI 48473-9173

IDA M MALTZIE
20 NORTH RD
WEST FRANKLIN NH 03235

IDA M MC CLENTON
10601 S EGGLESTON
CHICAGO IL 60628-2412

IDA M MCGHEE
1635 HORTON S E
GRAND RAPIDS MI 49507-2462

IDA M MILBURN
2607 WOODHOLLOW
NORMAN OK 73071-6306

IDA M MOORE
1587 MC ALPINE DR
MT MORRIS MI 48458-2309

IDA M ONAN
780 SW OAK DR
LAKE CITY MI 49651-8037

IDA M OWENS
295 REED STREET
BUFFALO NY 14211-3260

IDA M PRUITT
3431 HUBAL SW
WYOMING MI 49509-3376

IDA M RAYFORD
414 SUMMIT ST
DEFIANCE OH 43512-2239

IDA M REYNOLDS
1163 EAST HOLBROOK
FLINT MI 48505-2326

IDA M SMITH
3283 E OVERLOOK
CLEVELAND OH 44118-2113

IDA M WRIGHT
3485 GOLDNER LN
LORDSTOWN OH 44481

IDA MAE R ELLIS &
C ROLAND RUSSELL JR JT TEN
423 N DU PONT HWYBOX 174
GEORGETOWN DE 19947

IDA MAGLIULO &
JAMES MAGLIULO JT TEN
41 HIGHVIEW DR
SELDEN NY 11784-2717

IDA MALONE
10815 GRIFFITH RD
TANNER AL 35671-3711

IDA MAY BRIDGES
7153 GOUGH STREET
BALTIMORE MD 21224-1808

IDA MC LENDON SCHUCHARDT
15 CLARK AVE
WYOMING OH 45215-4321

IDA MERAKYAN
4900 BRITTANY DR S APT 1504
ST PETERSBURG FL 33715-1646

IDA MESTEL WHITTEN
424 BONRUTH PL
RICHMOND VA  23233-5572

IDA MORTON ROSS
BOX 2566
TEXAS CITY TX  77592-2566

IDA MURRAY
2027 CORDERO CT
LADY LAKE FL  32159-9511

IDA NOVIAK
186 CLINTON AVENUE
BROOKLYN NY  11205-3406

IDA ODELL
CUST STEVEN ODELL UNIF GIFT MI N
ACT CAL
1333 S BEVERLY GLEN BLVD
UNIT 903
LOS ANGELES CA  90024

IDA O'GRADY CLARK
35 PROSPECT PARK W
BROOKLYN NY  11215-2370

IDA OSTERMAN
46 BERKELEY RD
EAST GREENWICH RI  02818-4110

IDA PERRIELLO
2 CAPRI CT
TOMS RIVER NJ  08757

IDA R LATHAM
7803 LOS INDIOS COVE
AUSTIN TX  78729-7618

IDA R MARTENS &
WILLIAM MARTENS PAGE JT TEN
8001 65TH WAY
PINELLAS PARK FL  33781-2113

IDA R ORLIN
7703 W MERCER WAY
MERCER ISLAND WA  98040-5561

IDA RIPTON
19942 NORTHLAWN
DETROIT MI  48221-1152

IDA RIPTON &
JANICE SPRING RIPTON JT TEN
19942 NORTHLAWN
DETROIT MI  48221-1152

IDA ROUS
64 W ERIE ST
ALBANY NY  12208-2425

IDA S BURT
C/O IDA LANIGAN
494 BACK NECK RD
BRIDGETON NJ  08302-6825

IDA S SERGENT
1640 JUNO TRAIL APT 201D
ASTOR FL  32102

IDA T WHITE
4512 CLEVELAND PLACE
METAIRIE LA  70003

IDA TARJANY &
RONALD TARJANY JT TEN
22776 CALABASH ST
WOODLAND HILLS CA  91364-1323

IDA TARSHISH
C/O DIMONT
11610 FULHAM ST
SILVER SPRINGS MD  20902-3014

IDA TEPERMAN
24-B E PROSPECT ST
BOX 242
WALDWICK NJ  07463-2021

IDA TERRANOVA
663 BAYVIEW DR
TOMS RIVER NJ  08753-2005

IDA TERRANOVA EX EST
SAL TERRANOVA
663 BAYVIEW DR
TOMS RIVER NJ  08753

IDA TOWNLEY
510 TURNER LANDING RD
LA CENTER KY  42056-9608

IDA TOWNLEY
5140 TURNER LANDING RD
LA CENTER KY  42058

IDA TRICE SIBERT
2315 MONROE ST
ANDERSON IN  46016-4641

IDA TROTNER
1910 BAYARD STREET
BETHLEHEM PA  18017-5302

IDA TUCKER
5100 CRESTHAVEN BLVD APT B120
WEST PALM BEACH FL  33415-9411

IDA V BECKEL
2241 W JEFFERSON 320A
KOKOMO IN  46901-4138

IDA WILKINS
1501 2ND ST
BAY CITY MI  48708-6125

IDABELLE JEAN KESSLER
3952 HOLLADAY PARK LOOP SE
LACEY WA  98503-6984

IDALIO M COIMBRA
422 GILMOR RD
JOPPATOWNE MD  21085-4219

IDDO K CORKERN JR
960 E RIVEROAKS DRIVE
BATON ROUGE LA  70815-4152

IDELLA MOSLEY
1183 E CASS AVE
FLINT MI  48505-1640

IDERS MARSH SR
25 SOUTH DR
EGGERTSVILLE NY  14226-4119

IERONIMOS E IERONIMIDIS
C/O G EXPRESS
750 N ADDISON
VILLA PARK IL  60181-1421

IGNAC GRAJ
20W201 PLEASANTDALE DR
LEMONT IL  60439-9618

IDA W ECKERT
TR IDA W ECKERT TRUST
UA 12/18/96
30412 RIDGEFIELD
WARREN MI  48093-3155

IDA ZAKS
559 FRANKLIN WAY
WEST CHESTER PA  19380

IDABELLE L BERG
52614 GARFIELD ROAD
WAKEMAN OH  44889-9554

IDAMAY H SCRIBNER
1018 PARKER MOUNTAIN RD
STRAFFORD NH  03884

IDE PONTIAC INC
875 PANORAMA TRAIL
ROCHESTER NY  14625-2309

IDELLA R NEALY
6206 RED BIRD COURT
DALLAS TX  75232-2734

IELENE I BROSAM
612B NE LYNN
LEES SUMMIT MO  64063

IFO ATAGI
127 E WALDO AVE
INDEPENDENCE MO  64050-2988

IGNAC GRAJ &
HILDA GRAJ JT TEN
20W201 PLEASANTDALE DR
LEMONT IL  60439-9618

IDA W VADEN
703J N HAMILTON STREET
RICHMOND VA  23221-2018

IDABELLE H COX
106 E MADISON ST
ALEXANDRIA IN  46001-1637

IDALENE RUTH EGAN
ROBERT J EGAN
85 REED ST
LAKEWOOD CO  80226-2075

IDANA MARIE FLYNN
GURLEYVILLE RD
STORRS CT  06268

IDELL BANKSTON
5601 GRIGGS DRIVE
FLINT MI  48504-7012

IDELLE L STEMEN
2141 RIDGE RD
LOT 40
LARGO FL  33778

IELENE KEDDA
CUST KAREN L
KEDDA U/THE DELAWARE U-G-M-A
2104 LYNCH DRIVE EASTBURN
ACTES
WILMINGTON DE  19808-4825

IGINO N GIUDICE
176 SALEM ST
BOSTON MA  02113-1212

IGNAC HANZES
25 CEDAR GROVE PL
OLD BRIDGE NJ  08857-2403

IGNACIO D CONTRERAS
N6614 S CRYSTAL LAKE RD
BEAVER DAM WI 53916-9401

IGNACIO PEREZ
4508 RANGER AVE
EL MONTE CA 91731-1528

IGNACIO GARCIA
31711 FONVILLE X
LIVONIA MI 48152-1547

IGNACIO GAVIA
5648 W FISHER
DETROIT MI 48209-3151

IGNACIO GUERRERO
3426 W GARY
MONTROSE MI 48457-9366

IGNACIO GUILLEN
2466 OAKRIDGE DR
FLINT MI 48507-6211

IGNACIO M MARTINEZ
4320 W COLONY RD
ST JOHNS MI 48879

IGNACIO MODICA &
JOHN MODICA &
RICHARD MODICA JT TEN
429 MONTEREY BLVD
SAN FRANCISCO CA 94127-2413

IGNACIO NAVARRO
4026 MORNINGSIDE
SANTA ANA CA 92703-1323

IGNAS KAUNELIS
8650 SHARI DR
WESTLAND MI 48185-1619

IGNASIO P SPINA
59 ADAMS STREET
EDISON NJ 08820-3942

IGNASIO P SPINA &
MARIE S SPINA JT TEN
59 ADAMS STREET
EDISON NJ 08820-3942

IGNATIUS G PASSANTINO &
JOAN A PASSANTINO JT TEN
2509-24TH AVE
SAN FRANCISCO CA 94116-3037

IGNATIUS J GALGAN
2910 BARKLEY AVENUE
BRONX NY 10465-2126

IGNATIUS SERGOTICK JR
4217 CARDWELL AVE
BALTO MD 21236-4007

IGNATIUS YONIS
145 CEDAR GROVE RD
AVELLA PA 15312-2218

IGNATZ SZPERRA JR
BOX 126
EDSON KS 67733-0126

IGNAZIO MARTORINA
137 SUMMIT COURT
WESTFIELD NJ 07090-2834

IGOR NAUMOFF &
MARY JANE NAUMOFF JT TEN
1500 SOUTHRIDGE TRAIL
ALGONQUIN IL 60102

IHLARAE FILLER
4016 GRAFTON RD
LEETONIA OH 44431-9723

IHOR KORBIAK
2459 GOODSON ST
HAMTRAMCK MI 48212-3676

IHSAN UYGUR
CUST
IHSAN UYGUR JR U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
4 TWINN HILL DR
BOONTON NJ 07005-9524

IKE C SUGG
BOX 5069
SAN ANGELO TX 76902-5069

IKE SIMS
526 S 12TH
SAGINAW MI 48601-1909

IKE SPRINGFIELD JR
18905 BILTMORE
DETROIT MI 48235-3032

IKE TAYLOR &
EVA B TAYLOR JT TEN
920 SUMMIT ST
DEFIANCE OH 43512-3042

IKUE ITAMI
APT 2508
330 W DIVERSEY
CHICAGO IL 60657-6209

IKUE ITAMI
CUST
GORDON S ITAMI UGMA IL
295 OAK HILL RD
BARRINGTON IL  60010-1642

ILA D KIRCHOFF
CUST LEIF C KIRCHOFF UGMA WA
BOX 4491
ROLLING BAY WA  98061-0491

ILA E MCFADDEN
TR U/A
F/B/O ILA E MCFADDEN
BOX 186
NEW HUDSON MI  48165-0186

ILA JOAN OWEN
9914 CRESTWOOD DRIVE CRESTWOOD
ST LOUIS MO  63126-1802

ILA LOEB
TR 6/9/83 U/A
LOEB CHILDREN'S TRUST FBO
LYNELLE JOY LOEB
3440 WYCLIFFE DR
MODESTO CA  95355-4742

ILA M HOUSEMAN
460 WITBECK DR
CLARE MI  48617-9721

ILA M PIERCE
7200 CUBBAGE RD
WESTERVILLE OH  43081-9554

ILA MAIE JOHNSON
20135 HWY 278 7
WILLISTON SC  29853-3823

IKUKO GIANGUICHI
447 CAMINO ELEVADO
BONITA CA  91902-2501

ILA E MCFADDEN
TR U/A
DTD 01/10/73 ILA E MCFACCEN
TRUST ILA E MCFADDEN AS
GRANTOR
BOX 186
NEW HUDSON MI  48165-0186

ILA G WILLIAMS
1952 N KINGSTON RD
FARMINGTON UT  84025-4104

ILA JUNE PLUMB
420 DURANGO RD SW
DEMING NM  88030-8520

ILA M BALLENTINE
3605 PALMYRA RD S W
WARREN OH  44481-9701

ILA M HOUSEMAN &
BERNARD D HOUSEMAN JT TEN
460 WITBECK DRIVE
CLARE MI  48617-9721

ILA M SCOTT
13854 HIGHWAY 43 SOUTH
RUSSELLVILLE AL  35653-2836

ILA N HILL
600 WEST BROWN 101
BIRMINGHAM MI  48009-1475

IL KIM
3510 CHARTER PL
ANN ARBOR MI  48105-2823

ILA E MCFADDEN
TR U/A
DTD 01/10/73 M-B ILA E
MCFADDEN
BOX 186
NEW HUDSON MI  48165-0186

ILA J OWENS
C/O ILA J DEAN
2469 CADWALLADER SONK RD
CORTLAND OH  44410-9425

ILA L BURKETT &
L GAYLE TREGO JT TEN
6270 THREE LAKES DR
BRIGHTON MI  48116-9525

ILA M COLEMAN
2201 HARTFORD
WATERFORD MI  48327-1116

ILA M LANCENDORFER
TR
ILA M LANCENDORFER LIVING TRUST U/A
4/10/2000
859 WHEELOCK ST
DETROIT MI  48209-1937

ILA MAE HALL
201 FIFTH STREET SW
ALTOONA IA  50009-1747

ILA N RAMSEY
16 WESTERN AVE
BATH ME  04530-2036

ILA NELSON &
SHIRLEY SABIN JT TEN
403 4TH AVE
BRADLEY BEACH NJ  07720-1246

ILA O BEARD
ROUTE 1 BOX 77
NICKELSVILLE VA  24271-9706

ILA R BARRETT
7430 SUNSHINE SKYWAY LN SO #403
ST PETERSBURG FL  33711

ILA R BROYLES
13023 STARBOARD COURT
HUDSON FL  34667-1725

ILA R BROYLES &
KATHLEAN A FAVORS JT TEN
13025 STARBOARD CT
HUDSON FL  34667

ILAH G HECK
1403 OTTAWA DR
ROYAL OAK MI  48073

ILA-MAE H BENDES &
WILMA L MUSICK JT TEN
142 GRIGGS ST
ROCHESTER MI  48307-1414

ILANA G NICHOLSON
2728 NORTH RD SE APT 6
WARREN OH  44484-3785

ILDA GHERINI MCGINNESS
TRUSTEE REVOCABLE LIVING TRUST DTD
03/16/90 U/A ILDA
MCGINNESS
235 SANTA CLARA AVE
SAN FRANCISCO CA  94127-1521

ILDA PETROCELLI &
GIOVANNI PETROCELLI TEN ENT
110 GREENING LANE
CRANSTON RI  02920-3736

ILDEFONZO C CORDOVA
2203 ADEL ST
JANESVILLE WI  53546-3238

ILDEGE DERY
5112 FOXWOOD RD
KINGSPORT TN  37664-4700

ILEANA D KREUS
3156 ROLLING GREEN CT
MILFORD MI  48380-4471

ILEANA R SOTO
TR ILEANA R SOTO TRUST
UA 09/26/95
3540 N FIEBRANTZ DR
BROOKFIELD WI  53005-2464

ILEATHA F CROTTEAU
3865 HUNT RD
LAPEER MI  48446-2958

ILEEN ISAAC
5427 SIESTA COVE DRIVE
SARASOTA FL  34242-1718

ILEEN K KIEFAT
8522 HADLEY AVE
COTTAGE GROVE MN  55016-4808

ILEEN KINDER
GENERAL DELIVERY
BLOOMINGROSE WV  25024-9999

ILEEN L BYERS
3990 FIVE LAKES RD
NORTH BRANCH MI  48461

ILEENE GRAGG
4182 ATHENS
WATERFORD MI  48329

ILENE A DORF
4-C DORADO DR
CONVENT STATION NJ  07960-6001

ILENE A TOCCI
28 DOLAN DR
GROTON MA  01450-1863

ILENE B PERNOKES
463 COLBORNE ST EAST
OSHAWA ON CAN  L1G 1N3
CANADA

ILENE DELLINGER
CUST TOM DELLINGER UGMA NC
1669 DELVIEW RD
CHERRYVILLE NC  28021-9667

ILENE E HOUSE
18786 WOODS DRIVE
CLINTON TWP MI  48036-2197

ILENE E MOSS
6666 N DORMANY RD
PLANT CITY FL  33565-3538

ILENE E ROBINSON
19970 BRIARCLIFF
DETROIT MI  48221-1321

ILENE GOTTFRIED
350 W 57TH ST
NEW YORK NY 10019-3758

ILENE H BIELLER
802 S RESEDA
MESA AZ 85206-2700

ILENE HEILA HARRIS
22634 BROOKDALE
FARMINGTON MI 48336-4118

ILENE HEILA HARRIS
22634 BROOKSDALE
FARMINGTON MI 48336-4118

ILENE J SEGESTA &
RONALD D TARJANY JT TEN
22776 CALABASH ST
WOODLAND HILLS CA 91364-1323

ILENE L STEMM
164 HIGMAN PARK
BENTON HARBOR MI 49022-3622

ILENE LASHINSKY
CUST
JAMES M DONNELLY UGMA AZ
2737 EAST ARIZONA BILTMORE
CIRCLE UNIT 28
PHOENIX AZ 85016-2106

ILENE M JONES
9505 METCALF
AVOCA MI 48006-2514

ILENE MARTIN TRUST U/A DTD
1/29/1985
1321 LAKE BLVD
SAINT JOSEPH MI 49085-1547

ILENE MARY BLACHA
1082 ORANGE GROVE LANE
APOPKA FL 32712-2141

ILENE MITZ GOLDBERG
CUST AARON JASON STEIN
UGMA MI
28122 PEPPERMILL RD
FARMINGTON HILLS MI 48331-3331

ILENE OVERSTREET
11220 YEWTREE DR
PORT RICHEY FL 34668-2342

ILENE R SUSSMAN
C/O ILENE S ROSEN
153 VASSAR ROAD
BALA CYNWYD PA 19004-2135

ILENE RAYS &
ROBERT RAYS JT TEN
46418 GALWAY DR
NOVI MI 48374-3848

ILENE RISNER &
PAUL RISNER JT TEN
6118 MILLBROOK DR
DAYTON OH 45459

ILENE S ROGERS
28 HAVILAND RD
STAMFORD CT 06903-3322

ILENE SILBER MIZRACH
191 PEMBROKE STREET
BROOKLYN NY 11235

ILENEMARY BLACHA
1571 GOLFSIDE VILLAGE BLVD
APOPKA FL 32712-2134

ILERDON MAYER
BOX 59
SO ROYALTON VT 05068-0059

ILESE STEVENS
4 RAZORBILL CIRCLE
DURHAM NH 03824-3340

ILGA B SVECHS
TR ILGA B SVECHS TRUST
UA 04/19/05
2 BRATENAHL PLACE STE 4B
CLEVELAND OH 44108

ILGA SPROGIS
216 LAKESIDE CIR
GREENVILLE SC 29615-5323

ILHAM B EL-KHOURI
2109 COOPER
LANSING MI 48910-2464

ILIO ALESSANDRINI
469 PRISCILLA LANE
BUENA NJ 08310

ILIO BENVENUTI
19706 MAUER DR
ST CLAIR SHRS MI 48080-1690

ILLA M DAY
250 HEIMER 205
SAN ANTONIO TX 78232-5201

ILLINOIS DEP OF PUBLIC AID PERS
REP EST MAXINE HANKS
2200 CHURCHILL RD BUILDING A
SPRINGFIELD IL 62702-3406

ILLONA J IRWIN
ATTN ILLONA J SANTO
3809 FRAZHO RD
WARREN MI  48091-1353

ILLUMINATE INTERNATIONAL CORP
3163 KENNEDY BLVD
JERSEY CITY NJ  07306-3523

ILMUST JOHNSON
294 RIVERSIDE DR
DETROIT MI  48215-3011

ILONA CARLINI
CUST NICOLE T
CARLINI UGMA MI
7211 CARLYLE CROSSING
WEST BLOOMFIELD MI  48322

ILONA DIANE LINDEN
460 GATEWOOD LN
SIERRA MADRE CA  91024-1022

ILONA K HIGGINS &
ANNE M MELISE JT TEN
1772 BRYS DRIVE
GROSSE POINTE WOODS MI  48236

ILONA R KOTAS &
ROBERT V KOTAS JT TEN
604 COURAGEOUS
ROCKWALL TX  75032-5768

ILSA R KATZ
100 WEST AVE C8
BEAVER HILL CONDO
JENKINTOWN PA  19046

ILSA ROSLOW SCHWARTZ
55 MUMFORD RD
NEW HAVEN CT  06515-2431

ILSE B KROPP
919 SYLVAN LANE
MAMARONECK NY  10543-3954

ILSE BROOK
371 FT WASHINGTON AVE
NEW YORK NY  10033-6739

ILSE D SCULL
67 W PRINCETON RD
BALA CYNWYD PA  19004-2511

ILSE H SMILIE &
RICHARD SMILIE JT TEN
2 CRAWFORD CT
PARIS IL  61944-2367

ILSE HOLSTEN
4 OAK AVE
HUNTINGTON STATION NY
11746-2622

ILSE L MONAGHAN
3A PONDVIEW WY
NORTHBOROUGH MA  01532-1500

ILSE NUSSBAUM
100 BENNETT AVE
NEW YORK NY  10033-3000

ILSE OTT
1078 VIRGINIA AVE
WINDSOR ON  N8S 2Y7
CANADA

ILSE RENEE MOSS
10 GREENBRIER AVE
HURRICANE WV  25526

ILSE-MARIE I SCHWEISSGUT
5 BARTEL CT
TIBURON CA  94920-1656

ILSE-MARIEI BROADWAY
5 BARTEL CT
BELVEDERE TIBURON CA  94920-1656

ILYA SPAGNOLI
91 STEVENS AVE
HEMPSTEAD NY  11550-1124

IMA J DEHART
5782 BOXWOOD DR
LORAIN OH  44053-2170

IMELDA M KOLTON
4053 EAST 50TH
MT MORRIS MI  48458-9436

IMELDA MULHALL
107 BENJAMIN ST
CRANFORD NJ  07016-2623

IMELDA T WRIGHT
215 CHURCH DR
LA CROSSE WI  54603-1348

IMMACULATE M KRUHMIN
2699 TERRELL AVE
OCEANSIDE NY  11572-1135

IMMACULATE P GENNA
32 ANDREA DR
W HAVEN CT  06516-7523

IMMANUEL PRESBYTERIAN
CHURCH
3300 WILSHIRE BLVD
LOS ANGELES CA  90010-1702

IMOGENE BUCK
1226 W HILLCREST AVE
DAYTON OH  45406-1917

IMOGENE D BROWN &
HADRED LEE BROWN JT TEN
2428 MONROE ST
PADUCAH KY  42001-3159

IMOGENE G GEE
3505 BERKLEY DR
CHATTANOOGA TN  37415-4640

IMOGENE H KLINGENSMITH
5579 WALLACE BLVD
N RIDGEVILLE OH  44039-1935

IMOGENE M COOPER
BOX 236
BRISTOLVILLE OH  44402-0236

IMOGENE P WARNEMENT
C/O ROBERT P WARNEMENT
18022 RD M-17
PT JENNINGS OH  45844

IMOGENE S LINGO
3525 MILLVALE RD
BALTIMORE MD  21244-2971

IMOGENE STOINSKI
5477 NORTH ELMS ROAD
FLUSHING MI  48433-9057

IMOGENE BLOUNT SMITH
BOX 36
BASSFIELD MS  39421-0036

IMOGENE C KEPPY
2201 S HILLANDALE ROAD
ELDRIDGE IA  52748-9456

IMOGENE E KENNEDY
6 LINDEN COURT
EAST QUOGUE NY  11942-4613

IMOGENE GABROWSKI
467 LAKEWOOD AVE
BRUNSWICK OH  44212-1807

IMOGENE HARVEY COINER
2028 CARROL DRIVE
GASTONIA NC  28054-1926

IMOGENE MC NABB
8943 W ILIFF LANE
LAKEWOOD CO  80227-3064

IMOGENE P WILLIAMS
3022 NICHOL AV
ANDERSON IN  46011-3146

IMOGENE S ROARK
GENERAL DELIVERY
CORNETTSVILLE KY  41731-9999

IMOGENE TAYLOR
5988 ROUTZONG RD
GREENVILLE OH  45331-9659

IMOGENE BRYANT
5102 STATE RT 41 NW
WASHINGTON CRT HSE OH
43160-8740

IMOGENE COMBS
1132 NOUVELLE DR
MIAMISBURG OH  45342

IMOGENE EGGENBERGER &
DAVID EGGENBERGER TEN COM
231 CHERRY HILL PT DR
CANTON MI  48187-5328

IMOGENE GROVER
690 JEFFERSON DR
ZUMBROTA MN  55992-1104

IMOGENE L KRUSE
6937 HILLSIDE WAY
PARKER CO  80134-6387

IMOGENE P HOLLOWAY
130 WINDSOR PK
MANOR DR APT C-111
CAROL STREAM IL  60188-1989

IMOGENE R HOLMES
124 GREEN STREET
TIPTON IN  46072-1631

IMOGENE SIZEMORE
PO BOX 730
GOSHEN OH  45122-0730

IMOGENE V ANGLIM
2668 MONTEBELLO
WATERFORD MI  48329-2545

IMOGENE W FREEMAN
PO BOX 340322
DAYTON OH  45434-0322

IMOGENE ZOLLAR
558 E GANSEVOORT ST
LITTLE FALLS NY  13365-1431

IMOJEAN HATFIELD
9776 MONROE
TAYLOR MI  48180-3619

IMOJEAN SOSBE
2244 LYNN DR
KOKOMO IN  46902-6509

IMRE HERCZEG
152 STRAWBERRY HILL AVENUE
WOODBRIDGE NJ  07095-2632

IMRE J BOMA FISCHER
254 DOUGLAS AVE
TORONTO ON  M5M 1G8
CANADA

IMRE J BOMA-FISCHER
254 DOUGLAS AVENUE
TORONTO ON  M5M 1G8
CANADA

IMRE KISS
4970 N BRIDGES RD
ALPHARETTA GA  30022-6672

IMTIAZ AHMED
950 FM 1959 #1205
HOUSTON TX  77034-5459

IMY FALIK GOODMAN
CUST DEBORAH GOODMAN UGMA NY
1320 CAROL LANE
DEERFIELD IL  60015-2037

IN J CHO
7224 WESTCHESTER
WEST BLOOMFIELD MI  48322-2869

INA B BROWN
TR REVOCABLE TRUST 12/03/91
U/A INA B BROWN
208 ELM ST
GREENWOOD IN  46142-4111

INA B HORTON
1662 HORTON ROLLINS RD
KERSHAW SC  29067

INA B MYERS
402 CAPLE AVE
FAIRDALE KY  40118-9411

INA BATKIN
CUST LIA ROSE
BATKIN UGMA NY
2 BERT AVE
WESTBURY NY  11590-4102

INA C HARLESS
29235 W 152ND
GARDNER KS  66030-9327

INA CLARK
17763 COVEY CT
BROWNSTOWN MI  48192-8462

INA F DAVIS
BOX 312
GRIMSLEY TN  38565-0312

INA G FRIED &
AARON A FRIED JT TEN
5906 YARWELL DR
HOUSTON TX  77096-4711

INA GAUBIS TOD GAIL E POWELL
SUBJECT TO STA TOD RULES
1915 BALDWIN AVE
APT 342
PONTIAC MI  48340

INA H HUNTER
16 LEE LANE
TUNKHANNOCK PA  18657

INA J KNAPP
CUST MISS
LISA GAYLE KNAPP UGMA CT
57 CLUB DRIVE
KENSINGTON CT  06037-1131

INA J KNAPP
CUST STEVEN
KEVIN KNAPP UGMA CT
57 CLUB DRIVE
KENSINGTON CT  06037-1131

INA J SHORT
BOX 95
DODSON MT  59524-0095

INA JAFFE
CUST
CHARLES JAFFE UGMA PA
1059 PARKERVILLE RD
WEST CHESTER PA  19382-7036

INA JO SEARS TOD RAYMOND E SEARS
SUBJECT TO STA TOD RULES
17917 HEATHER LANE
PLEASANT HILL MO  64080

INA L CHANEY
RD 1 BOX 74A2
NEW MATAMORAS OH  45767-9019

INA LOU BEITMAN
8751 BOUNDBROOK ST
DALLAS TX  75243-7003

INA M MILLER
5719 S TINA PT
HOMOSASSA FL  34446-2755

INA MAE LEONARD
2175 AUBURN RD
ROCHESTER HILLS MI  48309-3633

INA MAE WYNN
C/O SHARI A MCWILLIAMS
7170 DICK PRICE RD
MANSFIELD TX  76063

INA R DERBY
ATTN INA R PROCTOR
7601 CLOVER CT
KOKOMO IN  46901-9456

INA S FRANCIS
535 N OAK AVE
PITMAN NJ  08071-1025

INAJEAN M DUNN
2335 PHEASANT CT
GRAND RAPIDS MI  49546-6373

INCENSIO LUNA
228 EDDINGTON ST
FLINT MI  48503

INDALECIO Y GALICINAO &
RIZALINA C GALICINAO JT TEN
6431 BRIGHTLEA DR
LANHAM MD  20706-2864

INA M BANOCZI
715 BENFIELD RD
# 114
SEVERNA PARK MD  21146-2210

INA M NICHOLSON
BOX 411
STERLING HEIGHTS MI  48311-0411

INA MAE SHEETS
701 KANAWHA AVE
NITRO WV  25143-2129

INA MARIE WOLF
1739 KINGSBURY
DEARBORN MI  48128-1137

INA R SHAFRIN
1041 ALPENA RD
PHILADELPHIA PA  19115-4524

INA SHARKANSKY
5102 FLAD AVENUE
MADISON WI  53711-3622

INALYN ROSE
102 OMAHA COURT
BUSH LA  70431-4502

INCOTEL INC
INCOTEL INCORPORATED
152 MADISON AVENUE 1700
NEW YORK NY  10016-5424

INDIRA R SHAH
TR UA 12/23/86 REVOCABLE TRUST
INDIRA R SHAH
35338 GLENGARY CIR
FARMINGTON HILLS MI  48331-2622

INA M JOHNSON &
JANICE L KILLINGBECK JT TEN
4323 WISNER
SAGINAW MI  48601-6788

INA M TRIMNER
5406 N 32 ST
RICHLAND MI  49083

INA MAE VAN DRIEL
777 WALKERBILT RD LOT I
NAPLES FL  34110

INA OHARA & JOHN J OHARA
TR
ESTER COHEN U/W NAT
COHEN
2 GLENMARK LANE
EAST NORTHPORT NY  11731-3716

INA RABINOWICZ
250 HAMMOND POND PKWY
APT 608N
CHESTNUT HILL MA  02467-1548

INA W GLADMAN
3044 TRULLS RD
COURTICE ON  L1E 2L1
CANADA

INAMARIE MASTNY
400 E HOWRY AVE
APT 154
DELAND FL  32724

INDALECIO C NORIEGA
3734 W 55TH PL
CHICAGO IL  60629-3815

INDRAM L PHALGOO
12381 NW 30TH ST
SUNRISE FL  33323-1517

INES FAKAS
25-01 CRESCENT STREET
ASTORIA NY  11102-2937

INES JOHNSON
726 RODNEY DR
SAN LEANDRO CA  94577-3827

INESS WILMOTH
934 ASPEN RD
NEW CARLISLE OH  45344-3004

INETTA M BROWN
1142 MAURER
PONTIAC MI  48342-1957

INEZ A JACOBSEN
TR
INEZ A JACOBSEN REV LIVING TRUST UA
9/17/1997
2601 5TH ST CT
E MOLINE IL  61244-2736

INEZ ADELE HINCKLEY
1537 WASHINGTON AVE
NEW ORLEANS LA  70130-5907

INEZ C MUNTZ
5072 BIGGER ROAD
DAYTON OH  45440-2506

INEZ CAMPBELL
608 MALCOLM PLACE
ALEXANDRIA VA  22302-3718

INEZ D FIELDS
ATT JAMES SHAW
ROUTE I
MCLEAN TX  79057

INEZ E CONNOR
18304 GULF BLVD APT 610
REDDINGTON SHORES FL  33708-1055

INEZ E HOUSTON
5755 WINONA DR
TOLEDO OH  43613-2170

INEZ E VAN ALST &
CHARLES CHARLES K VANALST
TR UW CHARLES VANALST TRUST
UA 10/09/98
100 RED BARN RD
NEW PALTZ NY  12561

INEZ E VANALST
100 RED BARN RD
NEW PALTZ NY  12561

INEZ E WOLF
5550 KINGS SCHOOL ROAD
BETHEL PARK PA  15102-3512

INEZ ENG
2334 S KWIS AVE
HACIENDA HEIGHTS CA  91745-4540

INEZ FREEDMAN
CUST JANE
MILLER FREEDMAN UGMA PA
4 MILTON DR
YARDLEY PA  19067-3218

INEZ G DARRAGH
18419 UNIVERSITY PARK DR
LIVONIA MI  48152-2629

INEZ G DARRAGH
18419 UNIVERSITY PARK DR
LIVONIA MI  48152-2629

INEZ GUMBS
APT 913
531 MAIN ST
NEW YORK NY  10044-0159

INEZ HERZER
4627 W EGGERT PL
MILWAUKEE WI  53218-4446

INEZ KIESELBACH
15950 BAK ROAD
BELLEVILLE MI  48111-3517

INEZ L SCHWEGLER
CUST NAOMI
SCHWEGLER UTMA MN
BOX 308
ALBANY MN  56307-0308

INEZ L TUROFF
260 EAST CHESTNUT STREET
APARTMENT 4102
CHICAGO IL  60611-2472

INEZ LEE ASKIN
21393 WOODSIDE
FERNDALE MI  48220-2259

INEZ M ELLIS
1540 NORTON AVENUE
DAYTON OH  45420-3242

INEZ M ROSE
TR ROSE FAMILY TRUST
UA 06/22/02
4390 PHILLIPS RD
METAMORA MI  48455

INEZ M SEXTON
1947 STOCKTON ST
SAN FRANCISCO CA  94133-2423

INEZ M STRELOW
74 INLETS BLVD
NOKOMIS FL  34275-4105

INEZ M ULSINGER
BOX 314
FAIRVIEW IL  61432-0314

INEZ MARTIN
12656 MEMORIAL
DETROIT MI  48227-1227

INEZ MORGAN &
ANGELA MORGAN &
CECELIA ATKINSON JT TEN
407 17TH ST
BEDFORD IN  47421-4307

INEZ N SEBERT
5 HILLCREST LANE
WOODBURY NY  11797-1102

INEZ NAOMA FLEETWOOD
3177 MERDIAN PARK DR
APT 311
GREENWOOD IN  46142

INEZ P BELOBRADICH &
BERNARD R BELOBRADICH JT TEN
42125 BRENTWOOD
PLYMOUTH MI  48170-2669

INEZ P SYMONDS
9450 PLANATION ROAD
OLIVE BRANCH MS  38654-1683

INEZ R CAIN
RT 2 BOX 76
TRYON NC  28782-9705

INEZ R ROBINSON
5734 14TH ST
DETROIT MI  48208-1607

INEZ S FOWLER
4716 HERON RUN CIRCLE
LEESBURG FL  34748-7818

INEZ S SHERROW
2334 PROSPECT ST
SARASOTA FL  34239-2427

INEZ T HENDERSON
ATTN FASHION SHOP
615 N 6TH ST
FLORALA AL  36442-1701

INEZ W GIBAULT
467 COUNTY RD 2011
NACOGDOCHES TX  75965-0447

INEZ W NEMETH
8509 MUNSON AVENUE
NIAGARA FALLS NY  14304-3442

INEZ W PEARSON
1926 N GENESEE DR
LANSING MI  48915-1229

ING FBO
JON D BISSETT
7601 ABBOTT ROAD
IMLAY CITY MI  48444

INGA C COHEN
TR INGA C COHEN REVOCABLE TRUST UA
10/6/2000
1341 LONDONDERRY PL
LOS ANGELES CA  90069

INGA CROCKETT
19712 CRESCENT
LYNWOOD IL  60411-1460

INGA M FIGLER
3101 N FEDERAL HWY 6-FL
FORT LAUDERDALE FL  33306-1018

INGABORG WELLER
753 BEL ARBOR TRL
WEBSTER NY  14580-9457

INGE A VINCENT
TR U/A DTD
03/04/94 INGE A VINCENT
REVOCABLE TRUST
407 LAKESHORE RD
GROSSE POINTE FARM MI
48236-3046

INGE CULBERSON
4104 VICTORIA DR
VALPARAISO IN  46383-2035

INGE M WOLF
925 CORNELL RD
KOKOMO IN  46901-1571

INGE PRUZAN
5242 S MYRTLE ST
SEATTLE WA  98118-3475

INGE SCHWARTZ
APT 536
20505 EAST COUNTRY CLUB DRIVE
NORTH MIAMI BEACH FL  33180-3037

INGEBORG FRAS
33 AVON RD
BINGHAMTON NY  13905-4201

INGEBORG FRAS
CUST CHRISTIAN
I FRAS UGMA NY
33 AVON RD
BINGHAMTON NY  13905-4201

INGEBORG H NIELSON &
PATRICIA M MAXWELL &
JASON DALE MAXWELL JT TEN
730 W IONIA ST 303
LANSING MI  48915-1883

INGEBORG H NIELSON &
PATRICIA M MAXWELL &
SHANNON MARGARET KENT JT TEN
730 W IONIA ST 303
LANSING MI  48915-1883

INGEBORG RUCCI
544 SOUTH 48TH ST
BALTO MD  21224-3114


INGRID BAUMANN
C/O INGRID OLER
4020 ENCLAVE MESACIR
AUSTIN TX  78731-2142


INGRID E NAIDECH &
NEIL NAIDECH JT TEN
211 CENTRAL PARK WEST
NEW YORK NY  10024-6020


INGRID LEVI
CUST MARK
DAVID LEVI U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
3460 SONTER OCEAN BLVD
PALM BEACH FL  33480

INGRID M MCALLISTER &
JOHN R MCALLISTER JT TEN
1210 LOREWOOD GROVE RD
MIDDLETOWN DE  19709-9476

INGEBORG GRAF &
ANDREAS GRAF JT TEN
7621 WHEAT FALL CT
ROCKVILLE MD  20855-1168

INGEBORG H NIELSON &
PATRICIA M MAXWELL &
KATHERINE JANE MAXWELL JT TEN
730 W IONIA ST 303
LANSING MI  48915-1883

INGEBORG K HINMAN
1561 COUNTY RT 25
MALONE NY  12953


INGEBURG HARZHEIM
TR INGEBURG HARZHEIM LIVING TRUST
UA 06/29/95
7420 ALVERSTONE AVE
LOS ANGELES CA  90045-1310

INGRID C SERRELL
2 RIDERS RUN
NEWTOWN SQ PA  19073


INGRID J DUNN
300 LOOKOUT DR
COLUMBIA TN  38401-6135


INGRID M ANDERSON &
WILLIAM L ANDERSON JT TEN
3603 W CORA AVE
SPOKANE WA  99205-3949


INGRID M SCHOEN
1082 FLORENCE COLUMBUS ROAD
R D 1
BORDENTOWN NJ  08505-4220

INGEBORG H BLYTHE
1806 VOLLMER DR
GLENSHAW PA  15116

INGEBORG H NIELSON &
PATRICIA M MAXWELL &
MICHAEL ALAN MAXWELL JT TEN
730 W IONIA ST 303
LANSING MI  48915-1883

INGEBORG R BENNING
1575 WARREN RD UP
CLEVELAND OH  44107-4025

INGRIA  HAVENS-ZOMBER
1047 VAN BUREN AVE
VENICE CA  90291


INGRID DIANE SCHMID
1940 BRIGGS CHANEY RD
SILVER SPRING MD  20905-5547


INGRID K TIBBITS
35150 HILLSIDE DR
FARMINGTON HILLS MI  48335-2516


INGRID M LASAK &
LUBOMIR S LASAK JT TEN
5669 E KINGS AVENUE
SCOTTSDALE AZ  85254-1277


INGRID M STALINSKI &
LAWRENCE J STALINSKI JT TEN
2012 CEDAR LN
KINGSTON TN  37763-3411

INGRID MARIA KLOVE
CUST
OLIVIA ANN RHODIN UNDER THE
NC UNFORM TRANSFERS TO
MINORS ACT
40 SERENTY ACRE RD
W REDDING CT  06896-2702

INGRID R DUNCAN
233
2700 N PENINSULA AVE
NEW SMYRNA BEACH FL  32169-2092

INGRID TRAEG
43 PENNSYLVANIA AVE
MASSAPEQUA NY  11758-4839

INGVAR HENRIK SUEBERKROP &
PATRICIA A SUEBERKROP JT TEN
4142 N 400 W
BARGERSVILLE IN  46106

INO S CENTRA
25948 REBECCA ST
FLAT ROCK MI  48134-9444

INOCENCIO DE JESUS
11 BALFOUR ST
STATEN ISLAND NY  10305-4305

INTERNATIONAL COPYRIGHTS INC
ATT EDWARD R LOOMIE
3904 FULTON AVE
SEAFORD NY  11783-2311

INTRA L KRUMINS
3700 OAK HILL WAY
FAIRFAX VA  22030-1608

IOANE FAALEOLEA
1806 N SILVERY LN
DEARBORN MI  48128-1082

INGRID NELSON-SIELD
28404 QUAIL HOLLOW RD
FARMINGTON HILLS MI  48331-2751

INGRID RANDOLPH
2795 APPLE TREE LANE
NORTHBROOK IL  60062-3407

INGRID ZOMBER
1047 VAN BUREN AVE
VENICE CA  90291

IN-KOO KANG
14 SKYWOOD COURT
BALTIMORE MD  21234-1422

INOCENCI CANALES JR
220 W BEVERLY
PONTIAC MI  48340-2623

INSA S ABRAHAM
1144 STEELE BLVD
BATON ROUGE LA  70806-6933

INTERNATIONAL STAR CLASS
YACHT RACING ASSOCIATION
1545 WAUKEGAN RD
GLENVIEW IL  60025-2166

INVESTING WOMEN OF THE
MILLINNEUM
C/O ELAINE WHALEY
2132 DORCHESTER RD
N CHARLESTON SC  29405-7776

IOANNA ANGELKOS
BOX 773
HOLMDEL NJ  07733-0773

INGRID OLHAGEN
KARLAVAGEN 101
SE-115 22 STOCKHOLM ZZZZZ
SWEDEN

INGRID SOLTES SYNAN
3006 QUINCEMOOR RD
DURHAM NC  27712-1041

INGVALD LAWRENCE MOE
41 CRYSTAL AVENUE
WEST ORANGE NJ  07052-3545

INNETTA Y HOLLINS
5038 TILLMAN
DETROIT MI  48208-1940

INOCENCIO CANALES III
320 CRESTWOOD DR
OXFORD MI  48371-6132

INTERNAL PRIMATE PROTECTION
LEAGUE
BOX 766
SUMMERVILLE SC  29484-0766

INTIMATE APPAREL ASSOCIATES INC
4 GREENBRIAR LANE
MALBORO NJ  07746-1311

INVESTOR COMPANY
TD SECURITIES INC
BOX 1 TD CENTRE
TORONTO ON  M5K 1A2
CANADA

IOANNIS P DIMITRAKOPOULOS
11671 RANCHO FIESTA ROAD
CARMEL VALLEY CA  93924-9434

IOANNIS SEMERTZIDES
10 MALSTORME RD
WAPP FALLS NY  12590-3014

IOLA B HARGENS
655 W 23RD ST AP P601
FREMONT NE  68025

IOLA CONKLIN BENEDICT
368 FLYNN AVE
BURLINGTON VT  05401-5015

IOLA CORNINGT
13218-C FIJI WAY
MARINA DEL REY CA  90292-7067

IOLA F FILLINGHAM
2518 NORBERT ST
FLINT MI  48504-7722

IOLA I MOORE
204 SPRUCE
DUMAS TX  79029-3230

IOLA J JONES
1179 MAPLEKREST DRIVE
FLINT MI  48532-2230

IOLA J MALONEY &
FRANK C MALONEY 3RD JT TEN
8 OAK LANE
RICHMOND VA  23226-1614

IOLA L FRUM
1805 ARAPAHO DRIVE
XENIA OH  45385-4257

IOLA R RUSSELL
403CEDAR BROOK LANE
SANDUSKY OH  44870-6928

IOLA S PATTERSON
4570 KINGS POINT CT
ATLANTA GA  30338-5921

IOLA SUGGS
11765 ELKWOOD DR
CINCINNATI OH  45240-2055

IOLA T PENDERGRAS
4404 EDINBOROUGH DR
ANDERSON IN  46013-4518

IOLA WALKER
25635 CENTER RIDGE RD
102
WESTLAKE OH  44145-4050

IOLENE HOLLAND
855 W JEFFERSON 103
GRAND LEDGE MI  48837-1359

IOLENE J MITCHELL &
JOHN F MITCHELL JT TEN
67 SPRUCE ST
CLIFTON PARK NY  12065-1150

IOLENE MITCHELL
67 SPRUCE ST
CLIFTON PARK NY  12065-1150

IOMIA RHODES
18535 CARDONI
DETROIT MI  48203-2107

IONA A DALGARN
962 VILLAS DR
PATASKALA OH  43062

IONA A HAMER
3004 S LAKE STEVENS RD
EVERETT WA  98205-2918

IONA A MANSFIELD
6116 TREND ST BOX 473
MAYVILLE MI  48744-0473

IONA B BURT
RR 1 BOX 214
FRANCISCO IN  47649-9731

IONA BEIDLE
2142 PRISTWICK DR
UNIONTOWN OH  44685

IONA BORO
123 ELISEO DR
GREENBRAE CA  94904-1315

IONA CALLANDER
19325 SUNDALE DR
SOUTH BEND IN  46614

IONA FOLCIK
542 SELKIRK DRIVE
MT MORRIS MI  48458-8920

IONA H BATHKE
385 SAULSBURY
LAKEWOOD CO  80226-1651

IONA L HORTON
1319 EVERT AVE
RICHMOND VA  23224-5011

IONA M JANSON
1667 WOODVILLE PIKE
LOVELAND OH  45140-9596

IONA MURVIN
BOX 3832 FV STATION
WINTER HAVEN FL  33885-3832

IONA P MCKIBBEN
1330 RAYMOND ST
PLAINFIELD IN  46168-2070

IONA R PRASHAW
375 LACOMB RD
NORFOLK NY  13667-3253

IONE COLLINS COWART
BOX 1044
PECOS TX  79772-1044

IONE HENRY
604 IRISH GLEN
ARLINGTON TX  76014-3212

IONE J BUSH
5205 WINDRIDGE DR
INDPLS IN  46226-1447

IONE KANETAKE
CUST KARRIN
KANETAKE UTMA HI
2084 KALANIANAOLE ST
HILO HI  96720-4947

IONE KANETAKE
CUST KARRIN KANETAKE UGMA HI
2084 KALANIANAOLE ST
HILO HI  96720-4947

IONE L STUMON
4250 WEST 202 STREET
FAIRVIEW PARK OH  44126-1523

IONE LANG
119 LINDA KNOLL
BLOOMFIELD HILLS MI  48304

IONE M FOX
1240 LEISURE
FLINT MI  48507-4052

IONE M HOLZWORTH &
ROBERT J HOLZWORTH
TR IONE M HOLZWORTH LIVING TRUST
UA 04/14/99
2118 BROOKSIDE LN
AURORA IL  60504-1370

IONE M RODNICK
PO BOX 6339
BROOKINGS OR  97415

IONE M SCHULTZ
211 E PALM ROAD
WILDWOOD CREST NJ  08260-3933

IONIA D LEWIS ADMINISTRATOR
U/W WILLIAM A DAUGHTRY
ATTN IONIA D LEWIS
1
8 SAVIN ST
ROXBURY MA  02119-2129

IONIE A LINTON
17 RIDGEVIEW AVE
WHITE PLAINS NY  10606-2822

IOTA PAYNE
1930 OWEN ST
FLINT MI  48503-4361

IOTRA WEATHERFORD
3300 W OUTER DR
DETROIT MI  48221-1630

IPPOLITO SPAGNUOLO &
REGINA A SPAGNUOLO JT TEN
16940 COMPANIA DRIVE
MOUNT CLEMENS MI  48044-2617

IQUIED T FRAZIER
2851 REDWOOD PKWY 706
VALLEJO CA  94591-8655

IRA A ROBSON
650 JADE DR
HAYDEN ID  83835-9453

IRA ALLEN
2298 MC FEELEY
PETRY ROAD
NEW WESTON OH  45348

IRA B CLEMONS JR
12196 SOUTH BLACKFOOT DRIVE
OLATHE KS  66062-4957

IRA BOND
4467 KYLES STATION RD
HAMILTON OH  45011-2323

IRA C VICKERS &
LAVELLE H VICKERS TEN COM
9304 DONNER LANE
AUSTIN TX  78749

IRA CHARLES APT
RTE 2 BOX 1310
CUSHING OK  74023-9533

IRA D KREIDER
1234 SKYLARK DRIVE
TROY OH  45373-1620

IRA D PRUITT JR
CUST
ELISA LYNN PRUITT U/THE
ALA UNIFORM GIFTS TO MINORS
ACT
BOX 1037
LIVINGSTON AL  35470-1037

IRA D RIDER JR
190 S PARK TRAIL
MONROE VA  24574

IRA E BARTON
BOX 644
WILLIAMS AZ  86046-0644

IRA E BRONNER
217 S BROADWAY
PENDLETON IN  46064-1203

IRA E GRAHAM
TR E GRAHAM INS TRUST IRA
UA 05/14/97
500 DAVIS ST SUITE 501
EVANSTON IL  60201-4621

IRA E WATERS
1913 SUMMERS WAY
JEFFERSON CITY MO  65109-0983

IRA E WILLIAMS
205 GARDEN LANE
EXCELSIOR SPRINGS MO  64024-1212

IRA E WILLIAMS &
FAYE A WILLIAMS JT TEN
205 GARDEN LANE
EXCELSIOR SPG MO  64024-1212

IRA EDWARDS &
MYRTLE F EDWARDS JT TEN
12098 COOLIDGE RD
GOODRICH MI  48438-9030

IRA EUGENE GREEN
233 EAST EAGLE APT 305
BUFFALO NY  14204-1789

IRA F REIKEN
BOX 849
ARMA KS  66712-0849

IRA F SIMPLER
R D 4
BOX 185-D
MILLSBORO DE  19966-9225

IRA F SWAILS JR
1201 S CHOCTAW RD
CHOCTAW OK  73020-7058

IRA F THOMAS
1 THOMAS ROAD
BREWSTER NY  10509-4519

IRA FEILER &
CARYL FEILER JT TEN
SDEROT ESHKOL 46
JERUSALEM ZZZZZ
ISRAEL

IRA G FLANARY
8323 GREGORY
FOWLERVILLE MI  48836-9772

IRA G KIPP
990 WAGON WHEEL TRL
SAINT PAUL MN  55120-1316

IRA H GREEN
2218 W HOWARD ST
INDIANAPOLIS IN  46221-1414

IRA H PANZER
444 E 86TH ST APT 32-F
NEW YORK NY  10028-6460

IRA I FEIGENBAUM
514 OAK DR
FAR ROCKAWAY NY  11691-5411

IRA J GERSHOW &
ANNE WOODSON GERSHOW JT TEN
1440 CORTE DE LAS PIEDRAS
EL CAJON CA  92019-2852

IRA J LEFTON &
ADRIENNE LEFTON JT TEN
80-35 SPRINGFIELD BLVD
HOLLIS HILLS NY  11427-1217

IRA J LEVINE
43-44 193RD STREET
FLUSHING NY  11358-3440

IRA J MARTIN JR
BOX 538
MCHENRY MD  21541-0538

IRA JOSEPH DAVIS JR &
DAWN Y DAVIS JT TEN
88 ORIOLE
PONTIAC MI  48341-1562

IRA KOTLER
324 HEATHCOTE RD
SCARSDALE NY 10583-7108

IRA L BODDIE
4103 WESTLAKE
DEARBORN HGTS MI 48125-1629

IRA L HARDEN
205 JACK PINE DR
KOSCOMMON MI 48653-9315

IRA L IKER JR
BOX 386
ALLEN OK 74825-0386

IRA L KETCHUM &
RUTH E KETCHUM
TR KETCHUM FAM TRUST 12-96 UA
12/11/1996
RR 1 BOX 120
WHITE HALL IL 62092-9709

IRA L KILLION
G 8226 N CLIO RD
MT MORRIS MI 48458

IRA L SAMPLES
218 WASHINGTON ST
HAMILTON OH 45011-3263

IRA L VASSER
925 E EIGHTH ST
FLINT MI 48503-2733

IRA LEE ROUSH
705 W LOUGHLIN DRIVE
CHANDLER AZ 85225-2123

IRA LUNNIE &
BERNEICE LUNNIE JT TEN
1330 CASIMIR
SAGINAW MI 48601-1227

IRA M BRESLOW
CUST
MARTHA J BRESLOW U/THE
PA UNIFORM GIFTS TO MINORS
ACT
1 DORCHESTER DR APT 403
PITTSBURGH PA 15241-1027

IRA M BRESLOW
CUST
ROBERT L BRESLOW U/THE
PA UNIFORM GIFTS TO MINORS
ACT
1 DORCHESTER DR APT 403
PITTSBURGH PA 15241-1027

IRA M HAVENS
1171 LAKESHORE DR
COLUMBIAVILLE MI 48421-9770

IRA M SHEAFFER &
GARY M SHEAFFER JT TEN
14 ECHO VALLEY DRIVE
NEW PROVIDENCE PA 17560

IRA N BOLIN
312 ARCADIA DR
MIDDLETOWN OH 45042-3934

IRA N FEIT
1949 CROOKED OAK DR
LANCASTER PA 17601-6426

IRA N TERBUSH
110 PLUMSTEAD RD
PONTIAC MI 48054

IRA ORENSTEIN
2632 VIA CARILLO
PALOS VERDES ESTS CA 90274-2856

IRA P KOPIN
TR P KOPIN TRUST
UA 11/09/94
IRA P KOPIN IRA
5260 BIRCH BARK DR
HOFFMAN ESTATES IL 60192-4141

IRA P LA FRAMBOISE
10021 ENDICOTT
BELLEVILLE MI 48111-1281

IRA P OSENTOSKI
5554 ARGYLE RD
DECKER MI 48426-9761

IRA PORETSKY
CUST
JILL LORI PORETSKY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
43 ARDSLEIGH PL
MONROE TOWNSHIP NJ 08831-2675

IRA PORETSKY &
IRMA PORETSKY JT TEN
43 ARDSLEIGH PL
MONROE TWP NJ 08831-2675

IRA PRESS
2 LINCOLN SQUARE 25G
NEW YORK NY 10023-6219

IRA R EWALD JR
9213 WILLARD RD
MILLINGTON MI  48746-9311


IRA R LASHINSKY
CUST SARA A LASHINSKY
UTMA NY
534 SOUTH DYRE AVE
WEST ISLIP NY  11795-4208

IRA S CARTER JR &
LOIS J CARTER JT TEN
3131 OZZIE CT
CARMICHAEL CA  95608-3142

IRA S ZUCKERMAN
1407 BANKS AVE
NAPA CA  94559-1551


IRA SUSSMAN
CUST DOVID SUSSMAN
UGMA NY
50 PARKVILLE AVE
BROOKLYN NY  11230-1017
IRA SUSSMAN
CUST YECHESKEL SUSSMAN
UGMA NY
50 PARKVILLE AVE
BROOKLYN NY  11230-1017
IRA T TODD JR
BOX 671
CRISFIELD MD  21817-0671


IRA U CUNNINGHAM
1449 ROSSMAN S E
GRAND RAPIDS MI  49507-2237


IRA W STRICKLIN
BOX 526
WELLSTON OK  74881-0526

IRA R LASHINSKY
CUST DIANA B LASHINSKY
UTMA NY
534 SOUTH DYRE AVE
WEST ISLIP NY  11795-4208
IRA R WARMAN
3375 MAPLEWOOD DR
BEAVERCREEK OH  45434-6021


IRA S FAIRLEY &
CAROL C FAIRLEY JT TEN
1309 W 3RD ST
NORTH PLATTE NE  69101-3662

IRA SINGLETON
2254 STAR RD
FLORENCE MS  39073-8968


IRA SUSSMAN
CUST SHMUEL DOV SUSSMAN
UGMA NY
50 PARKVILLE AVE
BROOKLYN NY  11230-1017
IRA T ELLIS JR
249 COACHLIGHT SQ
MONTROSE NY  10548-1255


IRA T VANCE JR
1408 WEST BRIAR DRIVE
RICHMOND VA  23233-4631


IRA U GRANT JR
3643 BLAKEFORD WY
MARIETTA GA  30062-5393


IRA W WARE
6177 CARPENTER BRIDGE RD
FELTON DE  19943-4434

IRA R LASHINSKY
CUST JENNIFER N LASHINSKY
UTMA NY
534 SOUTH DYRE AVENUE
WEST ISLIP NY  11795-4208
IRA ROBINSON
9637 S PERRY
CHICAGO IL  60628-1343


IRA S FERRIS &
SUSAN FERRIS JT TEN
383 APPLE LANE
LANCASTER PA  17601-3201

IRA STEIN
CUST LEE D STEIN UTMA CT
93 BUCKBOARD LN
FAIRFIELD CT  06430-7104


IRA SUSSMAN
CUST YAAKOV SUSSMAN
UGMA NY
50 PARKVILLE AVE
BROOKLYN NY  11230-1017
IRA T HURST
9304 NORTHPOINT DR
DALLAS TX  75238


IRA THOMPSON
430 KIMMEL DR
CEDAR HILL TX  75104-5019


IRA V WEST
BOX 59
DAHLGREN VA  22448-0059


IRA WILLIAM SCHUMER
38824 CHERRY POINT LN
MURRIETA CA  92563

IRA WILLIAMS
70 HAUSER AVE
YARDVILLE NJ  08620-1702

IRAJ SHADRAVAN &
FOROUGH SHADRAVAN JT TEN
1342 MARC ANTONY DR
BATON ROUGE LA  70816-1946

IRBY JUNE ENGLISH
17631 N RIVER ROAD
ALVA FL  33920-3211

IRENA B HEDGEPETH
61 OSBORNE TERR 1FL
NEWARK NJ  07108-1709

IRENA LADAK
TR IRENA LADAK TRUST
UA 09/01/98
29288 HOOVER RD
WARREN MI  48093-3434

IRENE A BROWN
15677 HARTE LN
MOORPACK CA  93021-3260

IRENE A CAMPBELL
555 NW 4TH AVE 310
BOCA RATON FL  33432-3674

IRENE A GEISLER
22 HOYTS LANE
NEWBURYPORT MA  01950-6241

IRA WILSON II
TR U/AGRMT
WITH IRA WILSON II DTD
3/23/1983
BOX 1037
BLOOMFIELD HILLS MI  48303-1037

IRAY FREDRICK
1 FAWNBROOK CT
SACRAMENTO CA  95823-7645

IRELAND W MC PHERSON
4437 DUBLIN RD
BURTON MI  48529-1838

IRENA DUGDALE
CUST COLLEEN ANN DUGDALE UGMA
NEB
4180 CHICAGO
OMAHA NE  68131-2257

IRENA STAHL &
RICHARD STAHL JT TEN
60-03 50TH AVE
WOODSIDE NY  11377-5850

IRENE A BUFFEY
TR UA 04/11/01
IRENE A BUFFEY REVOCABLE LIVING TRU
1172 TROTWOOD LN
FLINT MI  48507

IRENE A DOBERSTEIN
TR U/A
DTD 12/20/89 IRENE A
DOBERSTEIN TRUST
7 CALVIN CIRCLE
EVANSTON IL  60201

IRENE A KACHURIK
4265 DURST CLAGG RD
CORTLAND OH  44410-9503

IRAIDA R COPADO
C/O J ABRAZI
7 VANDERBILT DRIVE
HIGHLANDS MILLS NY  10930-2616

IRBY C CASH
4589 HORTON GAP RD
BOAZ AL  35956

IREMA S PIMENTEL
230 PONTIAC WAY
FREMONT CA  94539-7496

IRENA GOLJA-PRALL
BOX 164
E BOOTHBAY ME  04544-0164

IRENE A BOGOFF
CUST MARLA TRACY KAUFMAN
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
200 HIGH POINT DR APT 408
HARTSDALE NY  10530-1131

IRENE A BUTSKI
35971 ELMIRA
LIVONIA MI  48150-2582

IRENE A EGGLESTON
2222 BROWN ST
FLINT MI  48503-3381

IRENE A LARSEN
3077 HEATHER GLYNN DR
MULBERRY FL  33860-8624

IRENE A MC ELLIGOTT
TR UA 03/27/96
IRENE A MC ELLIGOTT TRUST
4106 ROCKY RIVER DR APT 314
CLEVELAND OH 44135-1169

IRENE A MONTENEGRO
43808 FALLON DRIVE
LANCASTER CA 93535-4271

IRENE A POLONCHAK
4729 CUMBERLAND CIRCLE
EL PASO TX 79903-1923

IRENE A ROSS
1114 RILEY RD
AURORA OH 44202-8466

IRENE A WHEATON
CUST KRISTINA A WHEATON UGMA MI
2580 MEADOWVIEW COURT
ROCHESTER HILLS MI 48306-3822

IRENE ALLEN
STONE TERRACE
APT 304
819 S UNIVERSITY AVENUE
BEAVER DAM WI 53916-3060

IRENE ATHAN
11325 MIRANDA ST
NORTH HOLLYWOOD CA 91601-1821

IRENE B BRIDGE
ROUTE 1 BOX 374
LYNDHURST VA 22952-9749

IRENE B CHANDLER &
JAMES B CHANDLER JT TEN
22506 US HWY 17
HAMPSTEAD NC 28443-3172

IRENE A MISER &
JOHN D MISER &
JAMES C MISER JT TEN
3013 NIGHTSONG DR
INDIANAPOLIS IN 46241-5452

IRENE A MULVILLE
TR
IRENE A MULVILLE REVOCABLE TRUST UA
7/23/1997
3650 W 113TH PL
CHICAGO IL 60655-3408

IRENE A PRICE
3290 E RIVER ROAD
MT PLEASANT MI 48858-8904

IRENE A SIGG
PO BOX 680541
PARK CITY UT 84068

IRENE ABRAHAM &
PATRICIA A BOLAN JT TEN
2345 OXFORD 208
BERKLEY MI 48072-1755

IRENE AMBROSIUS
C/O MARIANNE REISEN POA
6219 14TH AVE S
GULFPORT FL 33707

IRENE AUGENSTEIN
CUST
STEPHEN AUGENSTEIN U/THE NEW
YORK U-G-M-A
APT 614
13203 ALHAMBRA LAKE CIR
DELRAY BEACH FL 33446

IRENE B CHANDLER
22506 NS HWY 17
HAMPSTEAD NC 28443

IRENE B HEISS &
JUDITH HEISS JT TEN
BOX 244
BOSWELL IN 47921-0244

IRENE A MONTENEGIO
43808 FALLON DRIVE
LANCASTER CA 93535-4271

IRENE A MULVILLE
TR JOSEPH L MULVILLE TRUST
UA 07/23/97
3650 W 1113TH PLACE
CHICAGO IL 60655

IRENE A ROSNECK
17122 GRETTEL
FRASER MI 48026-1723

IRENE A WHEATON
2580 MEADOWVIEW COURT
ROCHESTER MI 48306-3822

IRENE ACKLEN
500 ELMINGTON AVE APT 323
NASHVILLE TN 37205-2523

IRENE ANJESKI
1059 N GUN RIVER DRIVE
PLAINWELL MI 49080-9529

IRENE AZZOLINA &
NICK AZZOLINA JT TEN
323 RESERVOIR AVE
MERIDEN CT 06451

IRENE B CHANDLER &
CAROLYN C BAXTER JT TEN
22506 US HWY 17
HAMPSTEAD NC 28443-3172

IRENE B HERBERG
37961 391ST AVE
SAINT PETER MN 56082

IRENE B MAHONEY
FISH COVE ROAD NORTH SEA
SOUTHAMPTON NY  11968

IRENE B MCGRAW &
JOHN PATRICK MCGRAW JT TEN
PO BOX 871183
CANTON MI  48187

IRENE B MOSKOWITZ
7 HIGHLAND DRIVE
GREAT BARRINGTON MA  01230-1536

IRENE B POINTER
C/O ELIZABETH RANKIN EX
218 SAM KINLEY DR
THOMASVILLE NC  27360

IRENE BALDWIN &
LINDA JEAN ODEGAARD JT TEN
5647 S 48TH AVE
OMAHA NE  68117-2515

IRENE BANACH
7519 BABCOCK ROAD
LEXINGTON MI  48450-9706

IRENE BARAN
408 NEWGATE AVE
OSHAWA ON  L1G 2X8
CANADA

IRENE BARAN
408 NEWGATE AVE
OSHAWA ON  L1G 2X8
CANADA

IRENE BARB &
JAMES BARB &
JANET BRETHAUER JT TEN
5274 SEIDEL
SAGINAW MI  48603-7158

IRENE BARBRICK
3895 REASNER RD
ROSE CITY MI  48654-9760

IRENE BASIL
1524 N SHORE DR
HATLEY WI  54440

IRENE BAWKON
3130 POLO WAY
MILFORD MI  48380

IRENE BEJMA
2428 W GRAC3 ST
SOUTH BEND IN  46619-3304

IRENE BENTZ
237 LOUISE DR
MORRISVILLE PA  19067

IRENE BERNICE MOORE
2227 WYOMING AVE SW
WYOMING MI  49509-1631

IRENE BILMS &
KATHLEEN ALEXANDER JT TEN
480 KING STREET
PORT CHESTER NY  10573-2648

IRENE BILMS &
NANCY BILMS JT TEN
480 KING ST
PORT CHESTER NY  10573-2648

IRENE BILMS &
PATRICIA MAIDA JT TEN
480 KING ST
PORT CHESTER NY  10573-2648

IRENE BLACK &
HARVEY BLACK JT TEN
4002 LINCOLN
DEARBORN HEIGHTS MI  48125-2550

IRENE BLAHA &
DONALD E AGRESTA JT TEN
775 FRANKLIN BLVD
HIGHLAND HEIGHTS OH  44143-3018

IRENE BOGATZ FORKASH
84 BEARD ST
STATEN ISLAND NY  10314-6241

IRENE BOOTH
825 EAST JAMIESON
FLINT MI  48505-4509

IRENE BRETON
10 ELIZABETH ST
ROCHESTER NH  03867-4413

IRENE BROOKS &
ANDREA RENIE CARTER JT TEN
6450 LAFAYETTE
DEARBORN HEIGHTS MI  48127-2123

IRENE BURDA &
GREGORY J BURDA SR JT TEN
8237 BRISTOL ST
WESTLAND MI  48185-1831

IRENE C BARROWS
TR U/A DTD
07/11/84 OF THE IRENE C
BARROWS TRUST FUND NUMBER
ONE
2846 ARIZONA TERRACE NW
WASHINGTON DC  20016-2642

IRENE C BARTON
839 MARVEL AVE
CLAYMONT DE  19703-1010

IRENE C BORRILLO
32 EUSDEN DRIVE
ASTON PA 19014-1242

IRENE C HEROPOULOS
4328 SKYCREST DR NW
CANTON OH 44718-2152

IRENE C MICROS
2 SANDY LN
PITTSFORD NY 14534-1076

IRENE C PENZA
CUST GREGORY T
PENZA UTMA NJ
3 PARTRIDGE LANE
LONG VALLEY NJ 07853-3338

IRENE C PRINCE
PO BOX 7472
SARASOTA FL 34278

IRENE C STEVENS
TR
TAX FREE TRUST U/W OF
HAMILTON J STEVENS
6000 CULWELLS RD
LINCOLN NE 68516

IRENE CHARDOS
286 EAST SMITH STREET
WOODBRIDGE NJ 07095-2810

IRENE CIESIELSKI
737 LIBERTY AVE
UNION NJ 07083

IRENE CORDLE
11403 BELLAMY RD
BERLIN HEIGHT OH 44814-9437

IRENE C GLADDING
706 FLAMINGO DR
LEESBURG FL 34788-8987

IRENE C MARCZAK &
JOSEPH S MARCZAK JR JT TEN
76 MILFORD AVE
WHITING NJ 08759-2060

IRENE C MINOR
6031 RIVERVIEW WAY
HOUSTON TX 77057-1435

IRENE C PENZA
CUST REBECCA C
PENZA UTMA NJ
3 PARTRIDGE LANE
LONG VALLEY NJ 07853-3338

IRENE C SOWA
37554 N LAUREL PARK DR
LIVONIA MI 48152-3950

IRENE C WILLS &
PAUL W WILLS JT TEN
17102 THORNRIDGE DRIVE
GRAND BLANC MI 48439-8900

IRENE CHARLES
APT 1706
231-174TH ST
MIAMI BEACH FL 33160-3319

IRENE CLAIRE HOUSTON
CUST WILLIAM JAMES HOUSTON A
MINOR U/P L 55 CHAPTER 139
OF THE LAWS OF NEW JERSEY
1420 S OCEAN BLVD
POMPANO BEACH FL 33062-7306

IRENE CORONATO
540 JERICHO LANE
TOCCOA GA 30577-9497

IRENE C HALL &
VICTORIA ANN FAMULARO JT TEN
6467 STAHELIN
DETROIT MI 48228-4741

IRENE C METALSKI &
WILLIAM V METALSKI JT TEN
2011 LEISURE ST
PORT CHARLOTTE FL 33948-3316

IRENE C ORZECHOWSKI
70 PEORIA AVE
CHEEKTOWAGA NY 14206-2633

IRENE C PISCOPO
57 SOUNDVIEW DR
HUNTINGTON BAY HILLS
HUNTINGTON NY 11743

IRENE C SPLEAR
TR U/A
DTD 01/13/93 THE IRENE C
SPLEAR REVOCABLE LIVING TRUST
517 N MILL ST
PONTIAC IL 61764-1825

IRENE C WOODS
7200 3RD AVE
APT M215
SYKESVILLE MD 21784

IRENE CHIRIGOS
4175 IVANHOE DRIVE
APT 707
MONROEVILLE PA 15146

IRENE CONSTANCE MONDRO
C/O I MC MAHON
28818 JEFFERSON
SAINT CLAIR SHORES MI
48081-1380

IRENE D BRUNER &
RANDALL S BRUNER JT TEN
520 NAYSMITH RD
NORTH VERSAILLES PA 15137

IRENE D BURY &
CLAUDIA G BURY JT TEN
3154 LINCOLN
DEARBORN MI 48124-3506

IRENE D GARZA
18363 BOCK AVE
LANSING IL 60438-2505

IRENE D NADEAU
32 GLENDALE DRIVE
BRISTOL CT 06010-3039

IRENE D SNIEGOCKI
107 KNOLLS DRIVE
STONY BROOK NY 11790

IRENE DARLAND
3041 S GENESEE RD
BURTON MI 48519-1419

IRENE DERAN
3901 E 43RD ST
NEWBURGH HEIGHTS OH 44105

IRENE DUDEK
3855 SANDPIPER COVE RUN
SOUTH BEND IN 46628-3878

IRENE DUNN
612 FALLIS LINE
RR3 MILLBROOK ON L0A 1G0
CANADA

IRENE DUNN
RR 3
612 FALLIS LINE
MILLBROOK ON L0A 1G0
CANADA

IRENE D DUBREUIL
848 N WATERFORD LANE
WILMINGTON DE 19808-4404

IRENE D KOMOS
362 HILLSIDE TERRACE
MACEDONIA OH 44056

IRENE D NEUVIRTH &
JOSEPH C NEUVIRTH JT TEN
16701 BLOOMFIELD
LIVONIA MI 48154-2940

IRENE D SORELLE &
JOHN HAVELA &
WILLIAM HAVELA JT TEN
BOX 122
BERGLAND MI 49910-0122

IRENE DELUCA
18 OGDEN ROAD
STAMFORD CT 06905-3209

IRENE DRACE &
ANNE DRACE HESS JT TEN
7220 MARLTON LANE
ST LOUIS MO 63123-2302

IRENE DUNN
1849 S OCEAN DR
HALLANDALE FL 33009-4969

IRENE DUNN
612 FALLIS LINE R R 3
MILLBROOK ON L0A 1G0
CANADA

IRENE E BEUERLE
TR IRENE E BEUERLE TRUST
UA 05/13/98
3843 E SAN PEDRO AVE
GILBERT AZ 85234

IRENE D FURROW
239 SHIRLEY DRIVE
BRISTOL TN 37620-4842

IRENE D KOSIOR
84 EDDY GLOVER BLVD
NEW BRITAIN CT 06053-2410

IRENE D RZEPKA
5103 W PLEASANT VALLEY RD
PARMA OH 44129-6709

IRENE DAMERON
PO BOX 9654
COLUMBUS OH 43209-0654

IRENE DENNIS
ATTN IRENE THOMAS
2860 FAITH LN
SPRING HILL TN 37174-8248

IRENE DRAHOS
2212 SAW MILL RIVER ROAD
ELMSFORD NY 10523-3822

IRENE DUNN
1849 SO OCEAN DR
214
HALLANDALE FL 33009-4914

IRENE DUNN
612 FALLIS LINE R R 3
MILLBROOK ON L0A 1G0
CANADA

IRENE E BORYCZKA &
FRANK J BORYCZKA JT TEN
28761 TOWNLEY
MADISON HEIGHTS MI 48071-2864

IRENE E CARMICHAEL
262 FIFIELD AVE
CONNEAUT OH  44030-2130

IRENE E CONBOY
2989 BRADFORD CIRCLE
PALM HARBOR FL  34685

IRENE E DEMARIA
1531 E 36 ST
BROOKLYN NY  11234

IRENE E DOWNES
224 GOLD MINE DR
SAN FRANCISCO CA  94131-2524

IRENE E FITZGERALD &
EDWARD K FITZGERALD JT TEN
285 LAFAYETTE AVE
WESTWOOD NJ  07675-2823

IRENE E FOSTER
1919 CLEARWOOD DRIVE
JOHNSON CITY TN  37604-7690

IRENE E FREI
4579 OXFORD DR
EVANS GA  30809-3843

IRENE E FULGHAM
331 GOOSEPOND RD APT 134
NEWARK OH  43055-3185

IRENE E GROMEK &
EDITH RICHARDS JT TEN
1508 SUNBURST DRIVE
LAS VEGAS NV  89110-1846

IRENE E HELE
415 GIBBONS ST
OSHAWA ON  L1J 4Z3
CANADA

IRENE E HOLBROOK
TR IRENE E HOLBROOK FAM TRUST
UA 02/03/95
19 MORNINGSIDE AVE
NATICK MA  01760

IRENE E JOHNSON
822 WEST 57TH ST
MINNEAPOLIS MN  55419-1730

IRENE E KELLY AS
CUSTODIAN FOR JOHN L KELLY
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
72 HORATO STREET 2N
NEW YORK NY  10014-1576

IRENE E LANTEIGNE
36626 ENGLESIDE
STERLING HEIGHTS MI  48310-4546

IRENE E LEEMEN
27175 ARDEN PARK COURT
FARMINGTON HILLS MI  48334

IRENE E LEMMON
2727 S 1050 E
HAGERMAN ID  83332-5838

IRENE E LOBERT &
MISS MARGARET E LOBERT JT TEN
5880 SIX MILE ROAD
REMUS MI  49340-9719

IRENE E LOWERY
216 N TWP RD 21
FOSTORIA OH  44830

IRENE E MORRILL & CHARLES F
MORRILL TR U/A DTD
04/16/76 RICHARD F MORRILL
TRUST
3427 YORKSHIRE DR SE
OLYMPIA WA  98513-4265

IRENE E O'HARA
79 TREWIN LANE
BOWMANVILLE ON  L1C 4X2
CANADA

IRENE E PAUL &
ARTHUR L PAUL JT TEN
4342 PHEASANT DR
FLINT MI  48506-1772

IRENE E PEASE
5870 N COUNTY RD 700W
MIDDLETOWN IN  47356

IRENE E PELLEY
6 MARYANN DR
EXETER RI  02822-3611

IRENE E PELLEY &
F GRANT PELLEY JT TEN
6 MARYANN DR
EXETER RI  02822-3611

IRENE E PIFER &
RICHARD S PIFER JT TEN
11080 BENDIX DRIVE
GOODRICH MI  48438-9445

IRENE E SCHELLHASE & MYRON
SCHELLHASE & MARY JO
SCHELLHASE JT TEN
3805 SMITH SE
ALBERQUE NM  87108-4345

IRENE E SIMON
3309 PADDINGTON LN
WINSTON SALEM NC  27106-5433

IRENE E SZOPO
5569 NORTH 16TH ST
ARLINGTON VA  22205-2749

IRENE E TERRELL
BOX1241
SANDUSKY OH  44871-1241

IRENE E TRACESKI
409 OREGON RD
MERIDEN CT  06451-3724

IRENE E YOUNG
1797 PACKARD HIGHWAY
CHARLOTTE MI  48813-9717

IRENE EILERING
6133 EAST 10TH ST
INDIANAPOLIS IN  46219-4610

IRENE ELIZABETH FREDO
C/O DAVID L VOGEL
1138 VALENTINE CREEK DR
CROWNSVILLE MD  21032-1533

IRENE ELIZABETH HECKEL
BOX 186
28 ALDER DR
MASTIC BEACH NY  11951-0186

IRENE EPPS
223 HIGHLAND GARRISON
RIDGELAND MS  39157-9791

IRENE EVANCHO &
PAUL D LESSER JT TEN
354 PARK ST
FREELAND PA  18224-2139

IRENE F BROWN
CENTENNIAL RETIREMENT HOME
259 HILLCROFT ST
UNIT 331 OSHAWA ON  L1G 8E4
CANADA

IRENE F BUSZKA
TR IRENE F BUSZKA TRUST UA 7/8/99
15641 NORWICH RD
LIVONIA MI  48154

IRENE F FAUCHER
C/O RENE L FAUCHER
1278 OLD DEKALB RD
CANTON NY  13617-3127

IRENE F FLEGEL
3003 MASTERS COURT
PINCKNEY MI  48169-8571

IRENE F JARRETT &
ETHAN E JONES SR JT TEN
1286 MCCLELLAN
DETROIT MI  48214-3008

IRENE F KIHLSTRAND
8716 S 37 1/2 RD
CADILLAC MI  49601

IRENE F KNIGHT
TR UA 07/25/97
KNIGHT FAMILY TRUST
1119 26TH ST A 102 W
ANACORTES WA  98221

IRENE F KUNKEL
426 IOWA AVE
MCDONALD OH  44437-1926

IRENE F LEAF
5253 BRYNWOOD DRIVE
COLUMBUS OH  43220-2273

IRENE F SCHARITZ
TR IRENE F SCHARITZ TRUST
UA 04/08/98
HC RTE 1 BOX 4065
SHELL KNOB MO  65747-9406

IRENE F SHEPPARD
APT 405
303 SMITH ST
CLIO MI  48420-1360

IRENE F TACEY
4166 E HILL RD
GRAND BLANC MI  48439-7956

IRENE FLOWERS KEETON
2201 SHOREHAM DR
RICHMOND VA  23235-2655

IRENE FORMAN
4700 GULF OF MEXICO DR
LONGBOAT KEY FL  34228-2130

IRENE FRANKLIN
CUST JOEY S BINDER UGMA MA
4 CHARLES DR
CANTON MA  02021-1543

IRENE G COOK
4295 OLD CLUB RD
MACON GA  31210-4743

IRENE G DEMIAN
74 CITIZENS AVE
WATERBURY CT  06704-2603

IRENE G DEUTSCHER
1119 OSTRANDER AVENUE
LA GRANGE PARK IL  60526-1349

IRENE G GAROFALO
CUST ADRIENNE J GAROFALO UGMA NY
17 BAYVIEW AVE
PORT WASHINGTON NY  11050-3513

IRENE G MAHAFFEY
3527 EAST OCEAN BLVD
LONG BEACH CA  90803-2656

IRENE G RYCAMBER
CUST KEVIN G CZARNIECKI UGMA MI
7345 HAWTHORN ST
WESTLAND MI  48185-2303

IRENE G WILSON
16 EDGEWATER DRIVE
ENNISMORE ON  K0L 1T0
CANADA

IRENE GEE
28 E 10 ST
NEW YORK NY  10003-6201

IRENE GLADDEN &
RUSSELL B GLADDEN &
ROBERT A GLADDEN JT TEN
1377 LEO WAY
WOODLAND CA  95776-6420

IRENE GOIKE &
JOSEPH H GOIKE JT TEN
610 CAPAC RD
ALLENTON MI  48002

IRENE GRALEWSKI &
HOWARD GRALEWSKI JT TEN
APT 4E
206 SOUTH GALENA
MID TOWN CENTER
FREEPORT IL  61032-5176

IRENE GROCHALA
137 57TH ST
NIAGARA FALLS NY  14304-3807

IRENE G GAROFALO
CUST LAUREN
G GAROFALO UGMA NY
17 BAYVIEW AVE
PORT WASHINGTON NY  11050-3513

IRENE G MASSE
8 SWEET BIRCH DRIVE
MERIDEN CT  06450-7131

IRENE G WHITE
CUST JONATHAN LEE WHITE U/THE
MD UNIFORM GIFTS TO MINORS
ACT
5707 OLD NATIONAL PIKE
FREDERICK MD  21702-3663

IRENE G ZONDLO
4279 E SOUTH SHORE DR
ERIE PA  16511

IRENE GEORGE CAPLINGER
ATTN JAMES T GEORGE
171 DORRIS RD
PORTLAND TN  37148-4802

IRENE GLANVILLE RYAN &
CLYLE Y RYAN &
JOHN R RYAN JT TEN
1070 BONITA CT NW
GRAND RAPIDS MI  49544-7949

IRENE GOIKE &
JOSEPH H GOIKE TEN COM
610 CAPAC RD
ALLENTON MI  48002-3600

IRENE GRALEWSKI &
KAREN L GOECKE JT TEN
APT 4E
MID TOWN CENTER
206 SOUTH GALENA
FREEPORT IL  61032-5176

IRENE H BAUM
2718 S XAVIER
DENVER CO  80236-2017

IRENE G JOY
18710 HIGH PARKWAY
ROCKY RIVER OH  44116-2835

IRENE G MATSON
1700 N 7TH ST
STE 2
PHOENIX AZ  85006-2230

IRENE G WIELAND
4454 EAST PARK DRIVE
BAY CITY MI  48706-2550

IRENE GARCIA
1301 S FAIRLANCE DRIVE
WALNUT CA  91789-3726

IRENE GILIBERTO &
JACQUELINE GILIBERTO JT TEN
7 FACULTY LANE
FARMINGVILLE NY  11738-2279

IRENE GLANVILLE RYAN &
CLYLE Y RYAN &
THOMAS M RYAN JT TEN
1070 BONITA CT NW
GRAND RAPIDS MI  49544-7949

IRENE GOLA
216 PENN AVE EXT
TURTLE CREEK PA  15145-2083

IRENE GRIMMETT &
CHARLES C GRIMMETT JT TEN
8950 MERCEDES
REDFORD MI  48239

IRENE H BIELAK
35200 SIMS APT 802
WAYNE MI  48184

IRENE H CREECH
795 QUAIL RD
BARNWELL SC  29812-6463

IRENE H CROFTCHECK
223 WEST GLENDALE
BEDFORD OH  44146

IRENE H DIEKMAN
1941 ELDERSVILLE ROAD
FOLLANSBEE WV  26037-1125

IRENE H EDMOND
3054 CANTERBURY DR
BAY CITY MI  48706-9241

IRENE H GERVAIS
1013 ELM ST
MERRILL WI  54452-1562

IRENE H HEBENSTREIT
2226 N WATER
DECATUR IL  62526-4359

IRENE H HEINZ &
HEIDI E MERRIMAN &
WILLIAM A HEINZ JT TEN
49359 MARQUETTE CT
SHELBY TOWNSHIP MI  48315-3957

IRENE H JOHNSON
33 TALMAGE DRIVE
LITTLE ROCK AR  72204-4748

IRENE H JORGENSEN
45 ELIZABETH ST
SAYREVILLE NJ  08872

IRENE H KRAVECZ
THE VILLAGE AT SULLIVAN TRAIL
2222 SULLIVAN TRAIL
EASTON PA  18040

IRENE H LAYTON
30370 CALHOUN AVENUE
SALISBURY MD  21804-2202

IRENE H REDIKER
CUST
FRANK REDIKER U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
35619 CANDLEWOOD DRIVE
STERLING HEIGHTS MI  48312-4121

IRENE H REDIKER &
RENEE REDIKER JT TEN
13433 WHITTIER DR
STERLING HEIGHTS MI  48312-6919

IRENE H STADLER
TR U/A
DTD 01/11/94 IRENE H STADLER
TRUST
144 CLYDESDALE
MT MORRIS MI  48458-8929

IRENE H TABAG
32 LEGEND LANE
WESTBURY NY  11590-6329

IRENE H TOWNSEND
665 LYNNDALE CT
ROCHESTER MI  48309-2436

IRENE H VANDERAA &
CHARLES J SNYDER JT TEN
PO BOX 743
IRON MOUNTAIN MI  49801-0743

IRENE H WILHELM
4825 EARLE AVEAPT 121
ROSEMEAD CA  91770

IRENE HADDELAND
108 SHEAR HILL ROAD
MAHOPAC NY  10541-3624

IRENE HAMILTON
16300 KENNEBEC
SOUTHGATE MI  48195-3907

IRENE HARRIET GOLDMAN
APT TS-14
3610 YACHT CLUB DR
AVENTURA FL  33180-3541

IRENE HAZELTON
5532 E ALYSSA COURT
WHITE LAKE TOWNSHIP MI
48383-4001

IRENE HESLIN KILCOYNE
719 N WILSON ST
METAIRIE LA  70003-6049

IRENE HESLIN KILCOYNE USUF P E
KILCOYNE H W KILCOYNE M K
CEVELLO F KREIS R KILCOYNE &
I K CARMICHAEL NAKED OWN
719 N WILSON STREET
METAIRIE LA  70003-6049

IRENE HORN
74500 COON CREEK RD
ARMADA MI  48005

IRENE HUTCHISON
12508 DEVOE ST
SOUTHGATE MI  48195-2363

IRENE I KRUMINS
102 SEMINOLE PASS
HALLSVILLE TX  75650

IRENE I STRETTEN
TR THE
IRENE I STRETTEN REVOCABLE TRUST
U/A DTD 06/21/91
BOX 485
UNION LAKE MI  48387-0485

IRENE J AMON
101 DILLON DRIVE
YOUNGSVILLE PA  16371-1526

IRENE J BROWN ADM
JAMES LEE A AMS
243 NEWBURGH AVE
BUFFALO NY  14215-3961

IRENE J DONAHUE
2707 GREEN ST
CLAYMONT DE  19703-1936

IRENE J MOSIMANN
816 APRICOT AVE
MT VERNON IL  62864-2514

IRENE J WALL
368 BUTLER ST
NIAGARA-ON-THE ON  L0S 1J0
CANADA

IRENE K BACA
13909 ARROWHEAD TRAIL
MIDDLEBURG HEIGHTS OH
44130-6733

IRENE K PORTNER JEFFREY M
PORTNER &
BARBARA L PORTNER JT TEN
01102 DELAIRE LANDING
PHILA PA  19114-5101

IRENE K WOOD
1074 CRESTLINE DR
AKRON OH  44312-3243

IRENE I LY
69 WALTON TERRACE
MONROE NY  10950-1241

IRENE J BATEY &
MS CELENE V BATEY JT TEN
441 GREENE 749 RD
PARAGOULD AR  72450-8964

IRENE J BURKE
12 MC GUIRK LANE
WEST ORANGE NJ  07052

IRENE J KRISTICH
23 SURREY RUN
WILLIAMSVILLE NY  14221-4531

IRENE J PIETROWSKI
3554 SOUTH 17TH ST
MILWAUKEE WI  53221-1650

IRENE JANKOWSKY
TR IRENE JANKOWSKY TRUST U/A
DTD 11/15/91
11840A BERNARDO TERR
SAN DIEGO CA  92128-1919

IRENE K CUNNINGHAM
282 OAKVILLE RD
BEAVER FALLS PA  15010-1210

IRENE K POTTER
129 LAKESHORE RD
TROY NY  12180-9750

IRENE KAMINSKI
29151 NOTTINGHAM E
WARREN MI  48092-4219

IRENE J ALBRIGHT
1348 WALNUT STREET
ALLENTOWN PA  18102-4660

IRENE J BICEK
570 CANNERY RD
MERCER PA  16137-3708

IRENE J DIGONNO
4555 CAVALIER COURT
FAIRFIELD OH  45014-1019

IRENE J MARCH
1005 COPPERFIELD DR
OSHAWA ON  L1K 2C6
CANADA

IRENE J SCHURR
5352 W NELSON
CHICAGO IL  60641-4953

IRENE JUSKO
TR UA 03/26/92 JUSKO TRUST
BOX 951041
MISSION HILLS CA  91395-1041

IRENE K PAULES
VILLAGE AT PALMERTON
71 PRINCETON AVE ROOM 104
PALMERTON PA  18071

IRENE K SCHACK
46 E ELDRIDGE ST
MANCHESTER CT  06040-5550

IRENE KELLY
107 FAIRFIELD ST
FAYETTEVILLE NY  13066-2210

IRENE KELLY
92 VICTORIA RD
HARTFORD CT  06114-2651

IRENE KISS
CUST ALEXIS MALIN
KISS UGMA MD
220 COLONIAL AVE
MOORESTOWN NJ  08057-2704

IRENE KNOPFLER
1236 49TH ST
BROOKLYN NY  11219-3051

IRENE KORWEK
1900 WEST OMAR DRIVE
TUCSON AZ  85704-1243

IRENE KOSSAK
22156 MORLEY
DEARBORN MI  48124-2217

IRENE KOZICH
3414 BROOKDALE AVE
PARMA OH  44134-2227

IRENE KRANITZ
CUST MICHAEL KRANITZ U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
565 E WALNUT ST
LONG BEACH NY  11561-3737

IRENE KRAUSS
BOX 714
FENTON MI  48430-0714

IRENE KRULEWSKI &
JOHN F KRULEWSKI JT TEN
1226 76TH ST
BROOKLYN NY  11228-2418

IRENE KRUPA
C/O RAYMOND E KRUPA
11211 E TWELVE MILE ROAD
WARREN MI  48093

IRENE KSENYAK
188 TIMBER LANE
NORTHFIELD OH  44067-1931

IRENE L ANTONIAK
2323 LARCHMONT DRIVE
WICKLIFFE OH  44092-2439

IRENE L BALON AS
CUSTODIAN FOR BRENDA JOYCE
BALON U/THE R I UNIFORM
GIFTS TO MINORS ACT
26 GREENWOOD LANE
LINCOLN RI  02865-4727

IRENE L CHANDLER
2790 DAVIDSON DR
LITHONIA GA  30058-7418

IRENE L COX
1609 LINDSEY AVE
MIAMISBURG OH  45342-2605

IRENE L DOWD
TR UA 05/20/90
875 E CAMINO REAL
BOCA RATON FL  33432-6356

IRENE L GUTHEIL
10 DERBY LANE
OSSINING NY  10562-2702

IRENE L JESKEY
CUST ALAN G JESKEY UGMA MI
UNIT A
1317 S E 6TH ST
CAPE CORAL FL  33990-2640

IRENE L KASSAY TR
UA 11/02/1989
IRENE L KASSAY & ROBERT E KASSAY
TRUST
3466 MAINLANDS BLVD S
PINELLAS PARK FL  33782

IRENE L KUCHARSKI
3715 SO 5TH PLACE
MILWAUKEE WI  53207-3809

IRENE L MC KAY
2966 CARRIAGE DRIVE
SOUTH DAYTONA FL  32119-8506

IRENE L MELADY
7603 MELVIN
WESTLAND MI  48185

IRENE L PACIOTTI
53 WELLSLEIGH CT
E STROUDSBURG PA  18301-8059

IRENE L PRUITT
BOX 315
GREENUP KY  41144-0315

IRENE L SIKORA &
PATRICIA A SIKORA
TR IRENE L SIKORA LIVING TRUST
UA 11/17/98
18633 MIDDLESEX AVE
LATHRUP VILLAGE MI 48076-4419

IRENE L VAN DEUSEN
442 MILLBROOK RD
HUDSON NY 12534-4516

IRENE M AGRILLO
1009 CLOVER RD
WOODBURY NY 11797

IRENE M ANDIARIO
502 HARRIET LANE
HAVERTOWN PA 19083-1818

IRENE M BARRATT
29 ASHLEY COURT
MARLTON MEETING NJ 08053-2069

IRENE M BECKWITH &
LYNDA M BERRY JT TEN
7065 DRIFTWOOD CIRCLE
DAVISON MI 48423-9525

IRENE M CAMPBELL
2469 NORTHDALE DR
GRAND BLANC MI 48439-8511

IRENE M DAITCH
BOX 572
WELLFLEET MA 02667-0572

IRENE M DREW
15789 MURWOOD CT
LAKE OSWEGO OR 97035-3572

IRENE L STARR
BOX 894
CARMEL IN 46082-0894

IRENE LLOYD
303 E 57TH ST 17B
NEW YORK NY 10022-2947

IRENE M ANCLAM
LOT 59
9204 E CREEK RD
CLINTON WI 53525-8785

IRENE M ARNOLD
12354 WINDCLIFF
DAVISBURG MI 48350-1677

IRENE M BARTL &
JUDITH ANN NELSON JT TEN
752 SW RIVER BEND CIR
STUART FL 34997-7448

IRENE M BENSON
1028 LAKE BELL DR
WINTER PARK FL 32789

IRENE M CIAGLASKI
362 UNIVERSITY ST
SO LYON MI 48178-1518

IRENE M DEPOORTER
26214 CHIPPENDALE
ROSEVILLE MI 48066-3576

IRENE M DRIGGERS &
MARVIN JR DRIGGERS JT TEN
1121 BENT BIRCH CT
ALTAMONTE SPRINGS FL 32714-1817

IRENE L TAYLOR
25 EUGENE AVE
BRISTOL CT 06010-7211

IRENE LUTHER &
CRAIG LUTHER JT TEN
6940 N INKSTER RD
APT 212-H
DEARBORN HTS MI 48127

IRENE M ANDERSON
4977 BATTERY LANE 501
BETHESDA MD 20814-4919

IRENE M ASHLEY
5265 MONTEREY ROAD
BEAVER DAMS NY 14812-9632

IRENE M BECKWITH &
GAYLE A WILCOX JT TEN
7065 DRIFTWOOD CIRCLE
DAVISON MI 48423-9525

IRENE M BRASHEAR
1086 WINSTON RD
SOUTH EUCLID OH 44121-2538

IRENE M COX
R R 3 BOX 90
KOKOMO IN 46901-9803

IRENE M DOUTRY
TR U-AD
TD 08/31/93 THE IRENE M
DOUTRY REVOCABLE LIVING TRUST
5436 NORTHLAND TR
HALE MI 48739-8703

IRENE M FOSTER &
ARTHUR SHAW FOSTER JT TEN
126 CHURCH ST
NEWTON MA 02458-2004

IRENE M GEARHART
6065 CARDINAL HILL NW
NORTH CANTON OH  44720

IRENE M HANUSEK &
JOSEPH W HANUSEK JT TEN
5 TIMBERCREST DR
COLLINSVILLE CT  06019

IRENE M HOPPER &
RICHARD M HOPPER JT TEN
212 POWERS ST
SIKESTON MO  63801-4718

IRENE M HUMBRICH &
DEBBIE TARASKI JT TEN
26241 NEWPORT
WARREN MI  48089-4550

IRENE M JACKSON
49 DARTMOUTH AVENUE
BUFFALO NY  14215-1001

IRENE M JENICH
TR IRENE M JENICH LIVING TRUST
UA 04/01/97
59711 GLACIER RIDGE SOUTH
WASHINGTON TOWNSHIP MI  48094

IRENE M KOEHLER
TR U A
DTD 08/18/93 IRENE M KOEHLER
TRUST
1302 FOURTH STREET
NORTH CATASAUQUA PA  18032-2751

IRENE M LEDBETTER
12354 WINDCLIFF DR
DAVISBURG MI  48350-1677

IRENE M LEGRAND MC INNIS &
HARMON N MC INNIS JT TEN
PO BOX 1814
BELLEVIEW FL  34421

IRENE M LIBEL &
BARBARA YOUNG
TR
IRENE M LIBEL REVOCABLE LIVING
TRUST UA 10/26/94
1049 BLACKJACK RD
SEVERANCE KS  66087-4127

IRENE M LIBEL & BARBARA
IRENE MC GARRY YOUNG TR U/W
WILLIAM H LIBEL
1049 BLACKJACK RD
SEVERANCE KS  66087-4127

IRENE M LIND &
KENNETH K LIND JT TEN
1505 HOSMER ST
JOLIET IL  60435-4045

IRENE M LOBER
CUST
CLIFFORD WARREN LOBER
U/THE VA UNIFORM GIFTS TO
MINORS ACT
3142 YATTIKA PLACE
LONGWOOD FL  32779-3113

IRENE M LOBER
CUST
LORI ANN LOBER U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
995 HANCOCK AVENUE
WEST HOLLYWOOD CA  90069

IRENE M LOBER
CUST
RICHARD WAYNE LOBER
U/THE VIRGINIA UNIFORM GIFTS
TO MINORS ACT
13214 MINK LN
WESTFIELD IN  46074

IRENE M LOVE
13902 E MARINA DR 606
AURORA CO  80014-3757

IRENE M MERCOUN &
WILLIAM MERCOUN TEN COM
321 NINETH ST
CARLSTADT NJ  07072-1009

IRENE M MOORE
2 WALTERS LN
FELMINGTON NJ  08822-1613

IRENE M MUTH
21 SHETLAND RD
FLORHAM PARK NJ  07932

IRENE M OHLSEN
9816 NEW ENGLAND WOODS CT
BURKE VA  22015-2906

IRENE M OLIVER
3025 BROOKFIELD CIRCLE
CUMMING GA  30040-7117

IRENE M PETTY
341-A CROWELLS RD
HIGHLAND PARK NJ  08904-3315

IRENE M PINENO
37 EAST SEVENTH ST
WYOMING PA  18644-2019

IRENE M POSPISIL
800 LINCOLN AVE E APT 313
CRANFORD NJ  07016-3185

IRENE M PTAK
11133 MARBLE SPRINGS RD
DELEVAN NY  14042

IRENE M RIBAR
7 PLEASANT CREEK COURT
FAIRFIELD OH  45014-4863

IRENE M RILEY
BOX 4
WOODVILLE MA  01784-0004

IRENE M RISLEY
80 ELM DR
SKILLMAN NJ  08558-1607

IRENE M SABOL
18210 HOLLAND RD
BROOK PARK OH  44142-1448

IRENE M SCHEIBNER
37
1421 N SUNRISE WY
PALM SPRINGS CA  92262-5368

IRENE M SCHURING &
MARTIN SCHURING JT TEN
1180 N SOLAR HEIGHTS DR
PRESCOTT AZ  86303

IRENE M SOROKA TOD
JOHN GONSKA
SUBJECT TO STA TOD RULES
10053 VIRGIL
REDFORD MI  48239

IRENE M SPANGLER
806 MEYER RD
WENTZVILLE MO  63385-3401

IRENE M STACKO &
RUDOLPH D STACKO JT TEN
7236 W 130 STREET
CLEVELAND OH  44130-7813

IRENE M STEFANSKI
PO BOX 2873
CINNAMINSON NJ  08077

IRENE M STOFFEL
316 CARMEN DR
COLLEGEVILLE PA  19426-2573

IRENE M SVIEZIKAS &
JOAN M OTTOLINO JT TEN
4209 S ANNA
LYONS IL  60534-1015

IRENE M TOMASIK
15174 OCONNOR
ALLEN PARK MI  48101-2938

IRENE M WEBSTER
7314 CHRISAN BLVD
FARGO ND  58104-7306

IRENE M WORGES &
KARL WORGES &
YALE SCOTT WORGES JT TEN
5074 S BELSAY RD
GRAND BLANC MI  48439-9104

IRENE M WRIGHT
2770 CINNAMON-RIDGE
HOWELL MI  48843-9069

IRENE M WYPIJ
1837 CRANE POINT DRIVE
PORT ORANGE FL  32124-2520

IRENE M WYPIJ &
DIANA D POTOCKI JT TEN
1837 CRANE POINT DRIVE
PORT ORANGE FL  32124-2520

IRENE M YOUNG
163 WOODBINE CIRCLE
NEW PROVIDENCE NJ  07974-1760

IRENE MACK
211 CAMP AVE
NEWINGTON CT  06111-1924

IRENE MALACHOWSKI
3205 DIXIE CT
SAGINAW MI  48601-5966

IRENE MALCYNSKY
115 FIRST STREET
NEW BRITAIN CT  06051-1650

IRENE MANIATAKIS &
GEORGE FRANTZIS JR JT TEN
75 HARMON ST
HAMDEN CT  06517-1819

IRENE MANIATAKIS &
JOHN MANIATAKIS JT TEN
75 HARMON ST
HAMDEN CT  06517-1819

IRENE MANIATAKIS &
WILLIAM KAMBAS JT TEN
75 HARMON ST
HAMDEN CT  06517-1819

IRENE MANKER
1302 GLOVER DR
XENIA OH  45385-2516

IRENE MARCH
922 PEGGOTY CIRCLE
OSHAWA ON  L1K 2G3
CANADA

IRENE MARI
1207 SLABEY
NO VALLEY STREAM NY  11580-2118

IRENE MARIE MINER
C/O JOHN J SANTORO
3908 AUTUMN LN
VALPARAISO IN  46385-7411

IRENE MASLANIK &
KEITH MASLANIK JT TEN
187 PHOENIX AVE
MANTUA NJ  08051

IRENE MAYERSKY
9 EMERY DR
WHITEHOUSE STATION NJ
08889-3361

IRENE MC GLONE GERRITY
110 PRUITT DRIVE
ALPHARETTA GA  30004-1416

IRENE MILLEN
154 FAIR MEADOW
AUSTINTOWN OH  44515-2217

IRENE N HAMMARSKJOLD
30401 GEORGETOWN DR
BIRMINGHAM MI  48025-4730

IRENE NIERENBERG
1617 AVENUE N
BROOKLYN NY  11230-6013

IRENE MARCHLEWSKI
6845 PLAINVIEW
DETROIT MI  48228-4940

IRENE MARIE DADEPPO
TR IRENE MARIE DADEPPO TRUST
NO 1 UA 10/03/97 AS AMENDED
10876 MELBOURNE
ALLEN PARK MI  48101

IRENE MARIE RUTHERGLEN
BOX 794
HALF MOON BAY CA  94019-0794

IRENE MATIJIW
75 ECHO HILL DR
ROCHESTER NY  14609-1441

IRENE MAZACOUFA
2623 CRAVEY DR N E
ATLANTA GA  30345-1415

IRENE MC GREVEY
APT 8
7459 HOLLYWOOD BLVD
HOLLYWOOD CA  90046-2834

IRENE MYLAK
124 AKENSIDE RD
RIVERSIDE IL  60546-1811

IRENE N KOLESAR
113 CRONE HOLLOW RD
HARWICK PA  15049-9702

IRENE O CHOW
60 BONACRES AVE
WEST HILL ON  M1C 3H9
CANADA

IRENE MARCHLEWSKI &
MARY S MARCHLEWSKI JT TEN
6845 PLAINVIEW
DETROIT MI  48228-4940

IRENE MARIE MASINI
28 HEDGEWOOD RD
HOWELL NJ  07731-2205

IRENE MARKER THIAS
3400 WEST RIGGIN RD 21
MUNCIE IN  47304-6169

IRENE MAY PEPIN
51 FRANKLIN BLVD
ST CATHARINES ON  L2P 3E5
CANADA

IRENE MC AULIFFE
5983 HIGHWAY 180
BLAIRSVILLE GA  30512

IRENE MEYER MOORE
TR IRENE MEYER MOORE TRUST
U/W N BRANCH MOORE
501 E WHITAKER
MILL RD APT 405B
RALEIGH NC  27608

IRENE N CHEKAN
3518 STATE RT 5 N E
CORTLAND OH  44410-1631

IRENE N NICKOLSON
TR UA 09/28/01
NICKOLSON LIVING TRUST
34 LONGFELLOW RD
WORCESTER MA  01602

IRENE O CHOW
60 BONACRES AVE
WESTHILL ON  M1C 3H9
CANADA

IRENE O ROBERTS
TR IRENE O ROBERTS TRUST
UA 03/15/96
689 CLEVELAND AVE
HOLLAND MI  49423-6966

IRENE P ERGONIS
7599 KINGSLEY
BOX 569
KINGSLEY MI  49649-0569

IRENE P HICKS
70 BERTA PL
BASKING RIDGE NJ  07920-1133

IRENE P PARENT
1690 LE BLANC
LINCOLN PARK MI  48146-3912

IRENE P STAGGES
TR IRENE P STAGGS LIVING TRUST
UA 07/01/93
800 NAPA VALLEY ROAD APARTMENT 363
LITTLE ROCK AR  72211

IRENE PEARL ANDERSON
400 FULLER
APT 33 BLDG 5
CLIO MI  48420-1245

IRENE PINENO &
STEPHEN PINENO JT TEN
37 E SEVENTH STREET
WYOMING PA  18644-2019

IRENE QUEYREL
TR UA 04/20/91
QUEYREL FAMILY TRUST
18191 SERRANO AVE
VILLA PARK CA  92861

IRENE R DENTON
TR
IRENE R DENTON REVOCABLE
LIVING TRUST UA 03/15/00
368 COUNTY ROAD 480
MARQUETTE MI  49855-9227

IRENE OLENDER
47 PIER STREET
YONKERS NY  10705-1747

IRENE P FOISIE
1690 LE BLANC
LINCOLN PARK MI  48146-3912

IRENE P LEECH
1040 ELM AVE 307
LONG BEACH CA  90813-3267

IRENE P PIMENTEL
230 PONTIAC WY
FREMONT CA  94539-7496

IRENE P ZIEGLER
2104 STONEY BROOK CT
FLINT MI  48507-6033

IRENE PETERS
6858 NEW PROVIDENCE
CANTON MI  48187-2506

IRENE PODGORSKI PIROZZI
32 WEST 37TH STREET
BAYONNE NJ  07002-2907

IRENE R AZZARELLO
TR
TRUST FIA 1
U/A 6/14/95
7958 S KNOX
CHICAGO IL  60652-2028

IRENE R DESTASIO
R D 2
PULASKI PA  16143-9802

IRENE ONDERCHANIN &
MICHAEL ONDERCHANIN JT TEN
3426 BREWER HOWELL MI  48843

IRENE P FRANCE
9 GALOPPI RD
MERIDEN CT  06450-5809

IRENE P ORBIK
3822 DELAWARE ST
ANDERSON IN  46013-4334

IRENE P POELLET
TR IRENE P POELLET TRUST 01/26/01
144 REIF STREET
FRANKENMUTH MI  48734

IRENE PARKES
6743 E CAMINO PRINCIPAL
TUCSON AZ  85715

IRENE PHELPS
600 N RIDGELAND AVE
OAK PARK IL  60302

IRENE PRZYROWSKI
54 OAKRIDGE PKWY
TOMS RIVER NJ  08755-5161

IRENE R BALOWSKI
23321 W MECEOLA ROAD
REED CITY MI  49677-9012

IRENE R FAHNER
TR UA 3/04/99 IRENE R FAHNER TRUST
510 E MISSOULA AVE
PO BOX 983
TROY MT  59935

IRENE R KENNEY
4682 225TH AVE S E
SAMMAMISH WA  98075-6814

IRENE R LEPRIEN
1200 EARHART RD
ANN ARBOR MI  48105-2768

IRENE R LEWIS
BOX 2651
FORT MYERS BEACH FL  33932-2651

IRENE R MYERS
96 STANDISH DR
RIDGEFIELD CT  06877-4731

IRENE R PASTARNACK
126 WYKAGYL TER
NEW ROCHELLE NY  10804-3122

IRENE R SCHWEITZER
31-74 29TH STREET
LONG ISLAND CITY NY  11106-3374

IRENE R ZEIER
1439 SOUTHWESTERN RD
GROVE CITY OH  43123-1028

IRENE RENDZ
5643 RIDGE RD
WILLIAMSBURG MI  49690-9347

IRENE RIAPOS
46 SHEROLD RD
COLONIA NJ  07067-1332

IRENE RITA JENKINS &
JANET L MILLER JT TEN
5 EASTWOOD DR
PARKERSBURG WV  26101-8073

IRENE ROMAN PERKINS
931 EAST FRONT STREET
APT 6B
FALLON NV  89406-7170

IRENE S BAXTER
344 LOYALIST LANE
FLINT MI  48507-5926

IRENE S DI MATTEO
10 1/2 CHELMSFORD DRIVE
TRENTON NJ  08618-1843

IRENE S GLAVIES
5488 LIBERTY AVE
NEWTON FALLS OH  44444-1830

IRENE S HART
2670 YEMANS
HAMTRAMCK MI  48212-3246

IRENE S KOPIN &
MARIE A KOPIN JT TEN
1111 ELM
MT PLEASANT MI  48858-1431

IRENE S KYLE
5 ELMHURST DRIVE
GREENVILLE RI  02828-2611

IRENE S RITCHIE &
DAVID K RITCHIE JT TEN
16 ANNE ST
EAST LONGMEADOW MA  01028-1904

IRENE S RITCHIE &
WENDELL W RITCHIE JT TEN
16 ANNE ST
EAST LONGMEADOW MA  01028-1904

IRENE S SHOUGH
6339 NORTHRIDGE LN 8
TOLEDO OH  43612-4778

IRENE SALTOJANES
51 HUNTERS ROAD
NORWICH CT  06360-2001

IRENE SAYDAK
860 PANAMA CT APT 203
MARCO ISLAND FL  34145-6252

IRENE SCHORSH TAFT &
JAY L TAFT JT TEN
2162 GULF VIEW BLVD
DUNEDIN FL  34698

IRENE SINGER
CUST ALLISON SINGER
UGMA MI
31120 NELSON
WARREN MI  48093-1826

IRENE SKAGGS
1315 CHERRY ST
SUMMERSVILLE WV  26651

IRENE SPERBER &
RICHARD SPERBER JT TEN
HOHENSTEINSTR 4
D-91217 HERSBRUCK ZZZZZ
GERMANY

IRENE SPERBER &
STEFANIE SPERBER &
RICHARD SPERBER JT TEN
HOHENSTEINSTR 4
D 91217 HERSBRUCK ZZZZZ
GERMANY

IRENE STABLES
1760 MAIN STREET WEST APT 609
HAMILTON ON  L8S 1H2
CANADA

IRENE STUTZ
503 FRUITWOOD TERRACE
WILLIAMSVILLE NY  14221-1905

IRENE T ALBERTS
49319 DEERFIELD PARK
MACOMB MI  48044-1823

IRENE T JOHNSON
69 PARK ISLAND RD
LAKE ORION MI  48362

IRENE T WICHOWSKI &
MARY SCHAFFER JT TEN
5401 CLEMSON CT
WARREN MI  48091-3812

IRENE TATE
139 DORSET COURT
ELYRIA OH  44035-3840

IRENE TURK
TR UA 10/10/06
IRENE BETTY TURK TRUST NO I
11447 WILKINSON RD
LENNON MI  48449-9605

IRENE V GORDON
2653 AUGUSTINA
WARREN MI  48091-3916

IRENE V MARTIN
10501 PINEDALE DR
SILVER SPRING MD  20901-1535

IRENE STEBBINS BILLS
774 DARLENE WAY
BOULDER CITY NV  89005-3423

IRENE SUKONICK
1250 GREENWOOD AVE APT 411
JENKINTOWN PA  19046-2957

IRENE T GORSKI
2524 ALISTER DR
FAULKLAND HEIGHTS
WILMINGTON DE  19808-3308

IRENE T LAHNY
32 LEGEND LANE
WESTBURY NY  11590-6329

IRENE T ZYSKOWSKI
3411 DON ALVAREZ DRIVE
CARLSBAD CA  92008-3903

IRENE TOBIASZ
BOX 50416
HENDERSON NV  89016-0416

IRENE U MOFFATT
249 GLENCOVE ROAD
KENMORE NY  14223-1320

IRENE V HOUSE &
DIANE L HOUSE JT TEN
7342 GREELEY
UTICA MI  48317

IRENE V REED
1550 TAIT RD
LORDSTOWN OH  44481-9644

IRENE STIVER
8397 SALEM
LEWISBURG OH  45338-7799

IRENE SZYLIN &
ROBERT J SZYLIN JT TEN
57-52 156 ST
FLUSHING NY  11355-5514

IRENE T IWANKO
46 VINCENT
LACKAWANNA NY  14218-1625

IRENE T POLICHT
20555 W NATIONAL AVE
NEW BERLIN WI  53146-4918

IRENE TALASKA
1077 MCKIMMY DR
BEAVERTON MI  48612-9142

IRENE TORRESSON
22 MEADOWS LANE
WHITING NJ  08759

IRENE U WILK
TR IRENE U WILK TRUST
UA 01/05/99
1237 VALLEY VIEW ROAD
APT F
GLENDALE CA  91202-1782

IRENE V LAYMAN
104 AUDREA ST
MOULTON AL  35650-6508

IRENE V REED TOD
ARJAY T OLIVER
SUBJECT TO STA TOD RULES
1550 TAIT RD
LORDSTOWN OH  44481

IRENE V REED TOD
ASHLEE T OLIVER
SUBJECT TO STA TOD RULES
1550 TAIT RD
LORDSTOWN OH 44481

IRENE V WEBB
4829 NORTHGATE CT
DAYTON OH 45416-1126

IRENE VIRGILI &
GUERRINO J VIRGILI JT TEN
1155 WOODLAWN AVE
BETHEL PARK PA 15102-3655

IRENE W CHERNOFF
#63 WARDWELL RD
WEST HARTFORD CT 06107-3003

IRENE W WILKINSON &
JAMES E WILKINSON JT TEN
722 THIRD ST
MC COMB MS 39648-5104

IRENE WIACEK
8731 GRAHAM
DEARBORN MI 48126-2333

IRENE WONG
17 WILDWOOD PL
PLEASANT HILL CA 94523-4533

IRENE Y LEE
CUST STEPHEN A
LEE UGMA NY
50 TUDOR PLACE
BUFFALO NY 14222-1616

IRENE ZUK &
BENJAMIN ZUK JT TEN
13 CUPSAW DR
RINGWOOD NJ 07456-2301

IRENE V SISKA &
JON R SISKA JT TEN
14907 SIERRA RIDGE LANE
SILVER SPRING MD 20906

IRENE VALLAD
2317 DEEP RIVER RD
STANDISH MI 48658-9117

IRENE VIVIAN GELINAS
1064 FRANK AVE
WINDSOR ON N8S 3P7
CANADA

IRENE W LEE
4 SCHOOL ROAD
ANDOVER CT 06232-1525

IRENE WALLACH &
EUGENE WALLACH JT TEN
2502 MEADOWOODS DR
EAST MEADOW NY 11554-5622

IRENE WIESENTHAL
RD 3
BOYERTOWN PA 19512

IRENE Y FETTER
510 ERICKSON AVE
HOCKESSIN DE 19707-1130

IRENE YUILLE
173 COLMAR AVE
COLMAR PA 18915-9710

IRENEO J SANTOS
61 LEIGHTON AVE
ROCHESTER NY 14609-7325

IRENE V SMITH
28L
185 WEST END AVE
NEW YORK NY 10023-5552

IRENE VERES
1425 MARQUETTE AVE
S MILWAUKEE WI 53172-2447

IRENE W APPLEYARD
2930 GREEN ST BOX 5571
HARRISBURG PA 17110-1230

IRENE W ULLRICH
TR WANG ULLRICH TRUST
UA 09/29/98
400 WEST BUTTERFIELD ROAD
APT 505 ELMHURST IL 60126

IRENE WERTHER
12-A EAGLE VALLEY RD
SLOATSBURG NY 10974-1505

IRENE WILLIAMS
569 HEMLOCK DRIVE
EUCLID OH 44132-2119

IRENE Y LEE
CUST JOHN B LEE UGMA NY
50 TUDOR PLACE
BUFFALO NY 14222-1616

IRENE ZDEP
108 MARSH AVE
SAYREVILLE NJ 08872-1347

IRENIO Z EURESTE
113 WAYSIDE ST
WHARTON TX 77488

IRETA J TEBAY
4 GREENWOOD AVE
WHEELING WV  26003-1404

IRINEO B YANEZ
147 N HERBERT AVE
LOS ANGELES CA  90063-1801

IRIS A JORGE
1215 N COLLEGE AVE
TIFTON GA  31794-3943

IRIS A SIBILSKY &
KAY E MC KITTRICK JT TEN
4338 S STATE RD
DAVISON MI  48423-8752

IRIS B MULLICAN
9369 RIVERSHORE DR
SUFFOLK VA  23433-1517

IRIS B RAYMOND
18026 SAND WEDGE DR
HAGERSTOWN MD  21740

IRIS BARTON MAUGHAN
10152 PARKVIEW DR
BATON ROUGE LA  70815-4542

IRIS C PERRY &
LYNN M TRIPP JT TEN
22672 MADISON
ST CLAIR SHORES MI  48081

IRIS CRAWFORD
VIEWPOINT QUEEN ANNE
2450 AURORA AVE N APT B411
SEATTLE WA  98109

IRIS DALE GOLDSTEIN
3700 CROWNRIDGE DR
SHERMAN OAKS CA  91403-4819

IRIS E DICKERSON
37B NORTHGATE MANOR
ROCHESTER NY  14616

IRIS E HURST
6492 LINCOLN COURT
EAST PETERSBURG PA  17520-1021

IRIS E JERGER
C/O LINDA SUTTON
50 ERWIN STREET
PAINTED POST NY  14870-9709

IRIS F BROCATO
8810 WALTHER BLVD APT 2428
BALTIMORE MD  21234-5764

IRIS F CUSHMAN
527 MUNSTER DR
FAYETTEVILLE OH  45118-9237

IRIS G OTT
31 SOUTH TRANSITHILL DR
DEPEW NY  14043-4803

IRIS G RUCKSTUHL
206 AVE E
METAIRIE LA  70005-4530

IRIS GEORGIA BALL
PO BOX 8243
CINCINNATI OH  45208

IRIS GILLARD
6 PIONEER RD
HINGHAM MA  02043-3619

IRIS GREENBERG
150 WEST 96TH ST APT 3F
NEW YORK NY  10025-6439

IRIS H BLOCK
2219 42ND ST
FLORENCE OR  97439-8825

IRIS HANSEN
CUST RANDYN S TRYBOM
UTMA CA
339 FAIRMOUNT AVE
SANTA CRUZ CA  95062-1119

IRIS HART
1718 ROSELAWN
FLINT MI  48504-2052

IRIS HOWARD
560 SHERMAN AVE
SPRINGFIELD OH  45503-4152

IRIS J BADDELEY
11400 WALNUT AVE NE
ALLIANCE OH  44601

IRIS J CRILLEY
1313 STONEWALL LANE
FALLSTON MD  21047-2612

IRIS J HOUCK
112 LOVELACE AVE
NEW CASTLE DE  19720-1142

IRIS J VASILEVICH &
MICHAEL VASILEVICH
TR VASILEVICH LIV TRUST
UA 07/22/99
2934 W BELDEN AVE
CHICAGO IL  60647-2919

IRIS K MALCOM
116 ELWOOD AVE
HUNTINGTON WV  25705-2711

IRIS L REBERT &
JANET L TRAINOR JT TEN
1937 PASTORAL LANE
HANOVER PARK IL  60133

IRIS LEDER
CUST
MACE LEDER U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
1 DARLEN CT
MORGSNVILLE NJ  07751-1676

IRIS M WEISBERG
6 HARBOR HTS
GLOUCESTER MA  01930-4064

IRIS MUCZYNSKI
37 S GREENWOOD FOREST DR
ETOWAH NC  28729-9732

IRIS N YAMATO
433 PUOLO PLACE
KAHULUI HI  96732-1526

IRIS NEWSOME
CUST JEFFREY NEWSOME
UTMA MA
9695 E MAPLEWOOD CIR
ENGLEWOOD CO  80111-7017

IRIS PALAZESI
TR UA 10/11/04 IRIS N PALAZESI
TRUST
1646 HEDGEFIELD CT
TALLAHASSEE FL  32308

IRIS JANORA
7928 ROCKFORD ROAD
BOYNTON BEACH FL  33437

IRIS L BAIN LIFE TENANT U/W
ADRIAN L BAIN
1828 18TH 1203
WICHITA KS  67203-2273

IRIS L RICK
214 GRATIOT COURT
SAGINAW MI  48602-1864

IRIS M BRINK & JAMES C
WEATHERWAX & LLOYD J WEATHERWAX &
JERRY R WEATHERWAX & KAY R
COTTERMAN JT TEN
300 S MAIN ST APT 543
DAVISON MI  48423-1642

IRIS MAE TIMMONS
403 CEDAR STREET
GEORGETOWN DE  19947-2249

IRIS MURPHY
23 BRIMSDOWN CIR
FAIRPORT NY  14450-1605

IRIS NEWSOME
CUST BARRY NEWSOME
UTMA MA
9695 EAST MAPLEWOOD CIRCLE
ENGLEWOOD CO  80111

IRIS P BAGWELL
11 DAVIS DR
WARE SHOALS SC  29692-1104

IRIS RODRIGUEZ
350 LAKEWOOD DR APT 270
BRANDON FL  33510-4053

IRIS JEANNE ALBAUGH
CUST SCOTT ALBAUGH UGMA IN
9873 S COUNTY RD 100 E
GALVESTON IN  46932-8751

IRIS L HOCKER
15056 STERLING OAKS DR
NAPLES FL  34110-4105

IRIS LAVERNE BRUECK
1443 CREST BOX 287
HOWELL MI  48843-1201

IRIS M PETERSON
4006 CAROLINA DR
ANDERSON IN  46013

IRIS MARKS WILSON
1408 TEMPLEMORE DR
CANTONMENT FL  32533-6828

IRIS N FREEMAN
1244 BUFORD DR
LAWRENCEVILLE GA  30043-3715

IRIS NEWSOME
CUST ELIZA NEWSOME
UTMA MA
1979 GOLF RIDGE DR
BLOOMFIELD HILLS MI  48302-1724

IRIS P BROWN
3427 DYE STREET
JACKSON MS  39213-5107

IRIS ROSS
4662 VILLAGE DR
JACKSON MS  39206-3349

IRIS ROSS
CUST
MITCHELL ROSS U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
441 DIVISION AVE
HICKSVILLE NY  11801-6338

IRIS SELIGSON
28-05 FAIR LAWN AVE
FAIR LAWN NJ  07410-3410

IRIS V FRICKS
C O BETTY RAPSON
PIGEON MI  48755

IRIS WALKER
990 HARMONY RD N
OSHAWA ON  L1H 7K5
CANADA

IRLAN W NEAS
BOX 770038
STEAMBOAT SPRINGS CO  80477-0038

IRMA A EDDY
TR UA 08/07/89
IRMA A EDDY
704 OLIVE AVE
FAIRHOPE AL  36532-2829

IRMA B GROSS
TR U/A DTD
06/14/79 F/B/O IRMA B GROSS
TRUST
14452C CANALVIEW DR
DELRAY BEACH FL  33484-8670

IRMA BENDER
3051 GRAND BLVD
BALDWIN NY  11510-4733

IRIS S DUNCAN
1443 MOHICAN TRL
SAINT CHARLES MO  63304

IRIS T ELVIG &
JAMES S DEBUSK JT TEN
3756 MARYLAND
FLINT MI  48506-3175

IRIS W BRUNKER
43 SWANSON CT
GREENVILLE SC  29609-4736

IRIS Y SMITH
260 LAURETTA LANE
HUBBARD OH  44425-1674

IRLYN F MARTIN
TR
IRLYN F MARTIN CREDIT SHELTER
TRUST UA 03/11/97
3715 WASHBURN RD
BERKEY OH  43504-9726

IRMA A SPINNLER
261 SE 5TH AVE
POMPANO BEACH FL  33060-8023

IRMA B HANEY
3477 DRUMMOND ST 402
MONTREAL QC  H3G 1X6
CANADA

IRMA CUEVAS
7088 LISBON ST
DETROIT MI  48209

IRIS SAMSON
TR U/A DTD
01/31/90 M-B LOGAN SAMSON
1330 S FIRST ST
LOUISVILLE KY  40208-2302

IRIS TREMPS &
LUANA S JOHNSON
TR IRIS L TREMPS LIVING TRUST
UA 8/17/99
4716 GLENEAGLE DR
ANDERSON IN  46013-4767

IRIS W WALKER
1110 MARSHALL RD
APT 4002
GREENWOOD SC  29646

IRL R PALMER JR
22882 CAMINITO AZUL
LAGUNA HILLS CA  92653-2743

IRMA A EDDY
TR
IRREVOCABLE TRUST DTD
08/07/89 U/A IRMA A EDDY
704 OLIVE AVE
FAIRHOPE AL  36532-2829

IRMA ANN SOLBERG
BOX 248
RAY ND  58849-0248

IRMA B THAXTON
619 BRIGHAM RD
NORTH AUGUSTA SC  29841-4231

IRMA DILIEGRO
436 PARKSHIRE DR
MURPHY TX  75094-4484

IRMA E CORP &
LOIS I HYDE JT TEN
6242 WILLOWDALE CT
BURTON MI  48509-2603

IRMA ERSEL BROWN
152 BOONE ST
JACKSON TN  38301-6570

IRMA FLORIO
459 GREAT RD
STOW MA  01775-1056

IRMA H HENRY
251 WINFIELD ST
JACKSON MS  39212-5022

IRMA J MORRIS
2056 OAK RUN SOUTH DR
INDIANAPOLIS IN  46260-5126

IRMA JENNINGS
C/O QUIGLEY
8 AMBROSE LANE
NORTHPORT NY  11768-3205

IRMA L GARRETT
862 W CHEYENNE DRIVE
CHANDLER AZ  85225-2179

IRMA L OLDAM
907 GLENWOOD AVE
BUFFALO NY  14211-1419

IRMA LOUISE PROTTENGEIER
TR PROTTENGEIER FAMILY TRUST
UA 05/16/95
5366 D CALLE REAL
SANTA BARBARA CA  93111

IRMA E FLORES
15767 VIA SORRENTO
SAN LORENZO CA  94580-1355

IRMA FENSTERMAKER
BOX 205
WILLIAMSPORT OH  43164-0205

IRMA GRACE SCHAEFER
81 FOXHUNT TRAIL
COURTICE ON  L1E 1E1
CANADA

IRMA H OCONNOR
629 COVENTRY RD
TOWSON MD  21286-7824

IRMA J TAYLOR
TR IRMA J TAYLOR LIVING TRUST U/A
1/12/1993
14 HARRIS CIRCLE
EDGEWATER FL  32141

IRMA K KRAPOHL & KARLA R
CASTELLANOS TR IRMA K KRAPOHL
TRUST UA 09/21/98
821 CAMBRIDGE ST APT 397
MIDLAND MI  48642-4672

IRMA L GREEN
22 RUNNING HILLS DR
NEWTON NJ  07860

IRMA L OLDHAM
907 GLENWOOD AVE
BUFFALO NY  14211-1419

IRMA M BOLTE
BOX 301
FERDINAND IN  47532-0301

IRMA E LARA
15767 VIA SORRENTO
SAN LORENZO CA  94580-1355

IRMA FLORES
4935 MARTIN RD
WARREN MI  48092-3492

IRMA GREEN
3211 MONTANA AVE
CINCINNATI OH  45211-6609

IRMA I FOOTE AS EXECUTRIX
U/W OF GEORGE P FOOTE
23 DALE ALLEN DR
BELLEVILLE IL  62226-5714

IRMA JANE BUTTS
444 HILL ST
MT JOY PA  17552-1100

IRMA L ERDMANN
12200 W BURT RD
ST CHARLES MI  48655-8609

IRMA L HEIDINGER
TR HEIDINGER FAM TRUST
UA 09/23/92
476S BAYVIEW
SUNNYVALE CA  94086-6225

IRMA LEE HERRICK &
WALTER HERRICK
TR IRMA LEE HERRICK LIVING TRUST
11964 S RD H
JOHNSON KS  67855-9057

IRMA M ECKELMAN
17560 W NORTH AVE L10
BROOKFIELD WI  53045-4300

IRMA M GARVEY
957B RICHWOOD RD
BEL AIR MD 21014-3473

IRMA M ROSSI
111 KOSSUTH ST
SOMERSET NJ 08873-2659

IRMA M ROSSI &
DONALD F WAGNER JT TEN
111 KOSSUTH ST
SOMERSET NJ 08873-2659

IRMA M WALBURN
BOX 255
BURKBURNETT TX 76354-0255

IRMA M WALBURN
BOX 255
BURKBURNETT TX 76354-0255

IRMA MAE HARVEY
TR U/A
DTD 11/07/91 IRMA MAE
HARVEY TRUST
2435 DEL CAMPO
SAN LUIS OBISPO CA 93401-5311

IRMA MORRIS
1311 NW 12TH ST
FORT LAUDERDALE FL 33311-5904

IRMA N WHITFIELD
3647 ROCKMART RD
ROCKMART GA 30153-5129

IRMA P WERTHEIMER
17 E 73RD ST
NEW YORK NY 10021-3501

IRMA R BARNETT
614 HOBSON
FLINT MI 48505-2864

IRMA R RODRIGUEZ
3010 WELLINGTON RD
ALPHARETTA GA 30022-6275

IRMA RUBIN &
FRANK RUBIN JT TEN
255 TEXAS ST
APT 401N
RAPID CITY SD 57701-7323

IRMA RUTH BLACKBURN
150 WINFIELD RD
SARVER PA 16055-8507

IRMA S MOYNIHAN
1221 VIEWMONT DR
SCHENECTADY NY 12309-1219

IRMA SCHULOCK
5349 W 87TH ST
OAK LAWN IL 60453-1280

IRMA SEARS
RR 4 BOX 518
SPENCER IN 47460-9593

IRMA SHISLER
14401 HARBOR IS
DETROIT MI 48215

IRMA SIEVERS
3372 HARRY LEE LANE
CINCINNATI OH 45239-4048

IRMA SMART
780 COUNTRY PLACE RD
AXTON VA 24054-8011

IRMA T CREW
192 YONKER AVE
YONKERS NY 10701-6228

IRMA T GARDNER
2345 WELLS DR
BETHEL PARK PA 15102-1931

IRMA T VOLK
RR 1 BOX 95E
GREENTOWN PA 18426-9775

IRMA V WOODCOCK &
MELVIN W WOODCOCK JT TEN
674 MT KEY AVE NE
ST PETERSBURG FL 33702-6056

IRMA W DORSEY
1813 CLAYTON ROAD
CHATTANOOGA TN 37421-3006

IRMA WEINSTEIN NACHT
256 VAN NOSTRAND AVE
ENGLEWOOD NJ 07631-4715

IRMA WILLIAMS
7424 POSSUM HILL RD
WORDEN IL 62097-2114

IRMALEE L BROWN
ROUTE 1
ELLSWORTH IL 61737-9801

IRMELA D SPEARS
3541 IDLEWILD ST
PORT CHARLOTTE FL  33980

IRMGARD BRILL
69 KINGS CREEK CIRCLE
REHOBOTH BEACH DE  19971-1059

IRMGARD I SATRE
1615 N SPRING RD
UNIT 10
HARRISON AR  72601-9431

IRMGARD M FISHER
TR LIVING TRUST 02/06/91
U/A IRMGARD M FISHER
APT 7
29060 DARDANELLA
LIVONIA MI  48152-3532

IRMGARD M GUEST
3088 HARBOR CT
WATERFORD MI  48328-2593

IRMGARD SIEBERT
WUSTENSTEINER STRASSE 11
D-81243 MUNICH ZZZZZ
GERMANY

IRMTRAUD H NAIL
2322 DAKOTA AVE
FLINT MI  48506-4905

IRNA M KRAFT &
ESSLIE OLDS KRAFT JT TEN
805 NIAGARA PARKWAY
NORTH TONAWANDA NY  14120-4127

IRNE SCANLON
CUST ELIZABETH SCANLON UGMA NY
1133 RHINELANDER AVE
APT 1B
BRONX NY  10461-1361

IRO GEORGITSIS
170 CHILEAN AVE
PALM BEACH FL  33480

IRUS L BLISS &
MARIAN C BLISS JT TEN
12838 DARBY CREEK RD
ORIENT OH  43146-9745

IRVA SHARON HONEYMAN
28845 LAHSER ROAD APT 103
SOUTHFIELD MI  48034-2071

IRVA T FORD
1321 CANNON FARM HILL RD
ATLANTA GA  30329-1651

IRVEN M STRONG
3281 W DAVISON LK RD
ORTONVILLE MI  48462

IRVEN V FINKHAUS &
BARBARA J FINKHAUS JT TEN
1419 SAYBROOK RD
LIVERMORE CA  94550-1561

IRVEN WILSON
RR 1
JAMESTOWN IN  46147

IRVIN A BERKEMEIER &
EVELYN M BERKEMEIER
TR
IRVIN A BERKEMEIER LIVING TRUST UA
3/18/1997
23 DRUMMOND DR
WILMINGTON DE  19808-1312

IRVIN A FRIEDMAN
611 SARAWOOD LANE
CREVE COEUR MO  63141-7644

IRVIN A SZYMANSKI
5845 RIDGE AVE
BERKELEY IL  60163-1543

IRVIN ANIOL
24114 ROSS AVE
DEARBORN MI  48124-3268

IRVIN B HINTON
BOX 6743
JACKSON MS  39282-6743

IRVIN BIBB
19411 CYPRESS DR
COUNTRY CLUB HILLS IL
60478-5810

IRVIN BRAMLETT
3563 VANET RD
CHAMBLEE GA  30341-2050

IRVIN C BOGART
1226 EDWARDS DRIVE
DAYTON OH  45420-2226

IRVIN C WILLE
9279 ROCK RIVER DR
EDGERTON WI  53534-8607

IRVIN CAHEN
BOX 14
SUN VALLEY ID  83353-0014

IRVIN D BOYER
1447 SOUTH COLONIAL AVE
HOMOSASSA FL  34448-1606

IRVIN D COCHRAN
2685 GOSHEN RD
STANFORD KY  40484-9707

IRVIN D DUNTON JR
2628 S W 79TH
OKLAHOMA CITY OK  73159-4722

IRVIN D UTZ
3220 WOODBERRY LANE
SARASOTA FL  34231-7378

IRVIN DONAHUE
414 WOODED LANE
SHELTON CT  06484-3853

IRVIN E BOOSE JR
16008 TRENTON RD
UPPERCO MD  21155-9521

IRVIN E HINESLEY
2411 CHERRYWOOD LN
MARIETTA GA  30060-4665

IRVIN E HINESLEY &
LOUISE V HINESLEY JT TEN
2411 CHERRYWOOD LANE
MARIETTA GA  30060-4665

IRVIN E HINESLEY &
VELMA C HINESLEY JT TEN
2411 CHERRYWOOD LN
MARIETTA GA  30060-4665

IRVIN E SEGREAVES
1307 HENNABERRY LANE
EASTON PA  18040

IRVIN F WAITE
2226 S UNION ST
INDIANAPOLIS IN  46225

IRVIN G DALTON
4262 BELLSPUR ROAD
MEADOWS OF DAN VA  24120

IRVIN G WISCHIK
42 OAKBRANCH RD
CRANBURY NJ  08512-3046

IRVIN GORNOWICH
606 SCHOCK RD
APT 102
HARBOUR BEACH MI  48441

IRVIN H GREEN
2826 ALPHAWAY
FLINT MI  48506-1873

IRVIN H ROSENTHAL
880 3RD AVE
NEW YORK NY  10022-4730

IRVIN J ERICKSON & MARY E
ERICKSON CO-TRUSTEES UA
ERICKSON FAMILY TRUST DTD
8/9/1988
1248 LEISURE WORLD
MESA AZ  85206-3084

IRVIN J FONTENELLE
2013 AYCOCK STREET
ARABI LA  70032-1422

IRVIN J MORGAN
HC 74 BOX 130
SANDSTONE WV  25985-9708

IRVIN J SIMMONDS
28 S CORTEZ DR
MARGATE FL  33068-1946

IRVIN JACOB FISHER
1565 RED HAWK CT
STEAMBOAT SPRINGS CO  80487-2320

IRVIN JACOBS &
JEWEL JACOBS JT TEN
MOUNTAIN VIEW DRIVE SHRINE
ACRES
DALLAS PA  18612

IRVIN K BROWN
706 W KEMPER RD
CINCINNATI OH  45246-2122

IRVIN KAPPY
CUST BRANDON
JOSHUA KAPPY UGMA MI
4464 S BAY DR
ORCHARD LAKE MI  48323-1503

IRVIN KAPPY
CUST MICHELLE DANA KAPPY UGMA MI
4464 S BAY DR
ORCHARD LAKE MI  48323-1503

IRVIN L ELEAZER JR
1316 FOREST DELL ROAD
MOBILE AL  36618-1726

IRVIN L VANBUSKIRK
9894W 280N
ANDERSON IN  46011-9150

IRVIN LEE
629 FOREST AVE
DAYTON OH  45405-4113

IRVIN M ATCHISON JR
2647 CHARLESTON PARK DR
NORTH PORT FL 34287

IRVIN MANUEL WISE
3160 FAIRHAVEN LN
CINCINNATI OH 45237-1802

IRVIN PAYNE &
AUDREY PAYNE JT TEN
24941 STAR VALLEY
ST CLAIR SHORES MI 48080-3183

IRVIN ROBINETTE
4081 AL HWY 69
GUNTERSVILLE AL 35976-7124

IRVIN SHERRILL
2032 13TH
BEDFORD IN 47421-2713

IRVIN W MCVEY
791 WILLOWDALE AVE
KETTERING OH 45429-3141

IRVINE F TOUCHIE &
ARLENE M TOUCHIE
TR TOUCHIE FAM LIVING TRUST UA
5/23/1994
7471 GREEN MEADOW LN
CANTON MI 48187-3680

IRVING A COHEN
CUST DAVID NOAH
COHEN U/THE NEW YORK U-G-M-A
626 NORTHUMBERLAND RD
TEANECK NJ 07666-1926

IRVING A PRIEST &
THELMA B PRIEST
TR
IRVING A PRIEST & THELMA B
PRIEST TRUST UA 05/26/92
3245 SUGARLOAF KEY RD 23-C
PUNTA GORDA FL 33955-4634

IRVIN M CEDERLIND &
DOROTHY J CEDERLIND JT TEN
501 BRIAR RD
BELLINGHAM WA 98225-7811

IRVIN MILLER
340 PINEWOODS AVE
TROY NY 12180-7250

IRVIN R HOOVER
38831 GLASGOW RD
LISBON OH 44432-9780

IRVIN SCHEMANSKY
67 HARBORVIEW PL
BRIDGEPORT CT 06605-3338

IRVIN T LEAVELL
BOX 1986
MUNCIE IN 47308-1986

IRVIN W PASCH
811 BIRCHWOOD ST
DEWITT MI 48820-9538

IRVINE W MCCONAGHY TOD
CAREN GOODRICH
9502 FOSTER RD
BELIFLOWER CA 90706

IRVING A GLASSER & SYLVIA M
GLASSER TRUSTEES UA GLASSER
FAMILY TRUST DTD 03/09/90
30 TAHOE
IRVINE CA 92612-2224

IRVING ADATTO
251 BEACH 126TH ST
ROCKAWAY PARK NY 11694-1720

IRVIN M MILLER
11 MANOR DR W
POUGHKEEPSIE NY 12603-3778

IRVIN O ROLLER
ROUTE 2 BOX 1309
OROVILLE WA 98844-9802

IRVIN RICE
3907 BARBARA ANN DR
MONROEVILLE PA 15146-1301

IRVIN SCHWARTZ &
GOLDIE M SCHWARTZ JT TEN
11343 VICTORIA AVE
LOS ANGELES CA 90066-3434

IRVIN W ALBRECHT
7957 ALHAMBRA RD
NEW DOUGLAS IL 62074-1819

IRVIN WEINTRAUB &
GLORIA B WEINTRAUB JT TEN
417 MICHAEL LANE
BIRMINGHAM AL 35213-4401

IRVINE W MCCONAGHY TOD
CATHY L ROGERS
9502 FOSTER RD
BELIFLOWER CA 90706

IRVING A HENRY
14719 PERDIDO KEY DR
PENSACOLA FL 32507-9524

IRVING AVRICK
CUST
ROBERT H AVRICK U/THE
CONNECTICUT UNIFORM GIFTS TO
MINORS ACT
22 FULLIN ROAD
NORWALK CT 06851-3418

IRVING B CURCHACK
8889 ODELL DR
BOYNTON BEACH FL  33437-5101

IRVING B FEINSTEIN
2956 W 8TH STREET
APT 6-P
BROOKLYN NY  11224-3222

IRVING B GROSSMAN &
IDA F GROSSMAN JT TEN
35 VERNON ST
BROOKLINE MA  02446-4996

IRVING B ONESON & KATHARINE
ONESON TRUSTEES U/A DTD
05/05/94 ONESON 1994 TRUST
924 CEDARVIEW CT
GREEN BAY WI  54311-5911

IRVING B ONESON & KATHARINE
W ONESON TRUSTEES U/A DTD
05/05/94 ONESON 1994 TRUST
924 CEDARVIEW CT
GREEN BAY WI  54311-5911

IRVING B ONESON & KATHARINE
W ONESON TRUSTEES U/A DTD
05/05/94 ONESON 1994 TRUST
924 CEDARVIEW CT
GREEN BAY WI  54311-5911

IRVING BERGER &
MIRIAM BERGER JT TEN
7502 SOCIETY DR 502
CLAYMONT DE  19703-1775

IRVING BLADO &
MALLARY BLADO JT TEN
BOX 72
S NEWBURY NH  03272-0072

IRVING BORENSTEIN
CUST MARK BORENSTEIN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
439 MARTLING AVE
TARRYTOWN NY  10591-4714

IRVING BROOME &
CYNTHIA BROOME JT TEN
441 SPRING LANE
OCALA FL  34472-8233

IRVING C SANDBAKKEN &
KATHLEEN C SANDBAKKEN TEN COM
TRUSTEES UA SANDBAKKEN
FAMILY TRUST DTD 11/30/89
4174 RHODES WAY
OCEAN HILLS CA  92056-7412

IRVING CARLOIS CUMMINS
538 N MAIN ST
ELKTON KY  42220-9251

IRVING COOPER LIMITED
130 COMMISSIONERS ST
TORONTO ON  M5A 1A8
CANADA

IRVING D JOHNSON
770 CO HWY 108
ST JOHNSVILLE NY  13452

IRVING D TUCKER JOHN I
TUCKER &
TODD D TUCKER JT TEN
560 NORTH SHORE DR
SOUTH HAVEN MI  49090-1017

IRVING DICKER
CUST
JEFFREY DICKER U/THE NEW YORK
U-G-M-A
APT D-56
68-37 YELLOWSTONE BLVD
FOREST HILLS NY  11375-3415

IRVING E ANDERSON &
KATHRYN W ANDERSON JT TEN
600 PEAR ORCHARD RD APT 159
RIDGELAND MS  39157-4223

IRVING E HENDRICKS &
ELIZABETH A HENDRICKS JT TEN
2486 LANNING DRIVE
BURTON MI  48509-1029

IRVING E METCALF &
HAZEL M METCALF JT TEN
2618 RUTLEDGE AVE
JANESVILLE WI  53545-1340

IRVING E PORTER
12 BEACH ST
APT 46
WESTBORO MA  01581-1637

IRVING ECKHARDT
APT B-6
86 SPRINGSIDE AVE BLDG 1
NEW HAVEN CT  06515-1010

IRVING EHRLICH &
FAITH LEICHT JT TEN
1629 SHERBOURNE ROAD
VALLEY STREAM NY  11580-1829

IRVING ENTIN &
ANN ENTIN TEN COM
TRUSTEES REVOCABLE TRUST DTD
02/18/92 U/A IRVING ENTIN
6350 SUMMER SKY LANE
LAKE WORTH FL  33463-3815

IRVING F HEALY JR
6439 ANDERSONVILLE RD
WATERFORD MI  48329-1412

IRVING F MEHRINGER
TR IRVING MEHRINGER TRUST
UA 6/16/98
4208 MAPLE AVE
BROOKFIELD IL  60513-1918

IRVING FISHER & ROCHELLE FISHER
TR FISHER LIVING TRUST U/A
DTD 6/14/05
16 41ST AVE
ISLE OF PALMS SC  29451

IRVING GOLDEN
934 FOREST AVE
OAK PARK IL  60302-1310

IRVING GOREN
G BOX 1685
BROOKLYN NY  11202-1685

IRVING H BLUMENTHAL JR &
JUDITH M BLUMENTHAL
TR
IRVING H BLUMENTHAL & JUDITH M
BLUMENTHAL REV LVG TR UA3/13/97
RT 1 BOX107C
EDMOND OK  73003-9801

IRVING HARNIK &
ISABELLE HARNIK JT TEN
APT 4A
60 E 8TH STREET
NEW YORK NY  10003-6515

IRVING HORN
CUST
RACHELLE ANNE HORN UGMA CT
9128 WANDERING TRAIL DR
POTOMAC MD  20854-2383

IRVING J CUMMINGS JR
1133 SOUTH 9TH ST
MILWAUKEE WI  53204-2313

IRVING BELDEN
23 PRISCILLA AVE
YONKERS NY  10710-3605

IRVING FRENKEL &
BARBARA FRENKEL JT TEN
161 LONGVIEW DR
SCARSDALE NY  10583-1820

IRVING GOODMAN
22 FARWELL AVE
HYDE PARK MA  02136-4004

IRVING GUY MILLER
701 PARADISE RD
EAST AMHERST NY  14051-1636

IRVING H HIRSCH
3472 LAZARRO DR
CARMEL CA  93923-8950

IRVING HARTLEY
TR U/A
WITH ELDA K HARTLEY DTD
11/6/1959
CAT ROCK RD
COS COB CT  06807

IRVING HOWARD BROWNSTEN
152 HARTFORD AVE
BUFFALO NY  14223-2738

IRVING J ETKIND & LILLIAN
ETKIND TRUSTEES U/A DTD
01/08/91 ETKIND FAMILY TRUST
54 COPELAND STREET
WALTHAM MA  02451-2318

IRVING FINKELSTEIN
10 WEST 66TH STREET
APT 14K
NEW YORK NY  10023-6208

IRVING G MARTINO
TR UA 09/09/93
IRVING G MARTINO TRUST
9730 KOCH COURT #4D
ORLAND PARK IL  60467

IRVING GOODMAN &
FRANCINE GOODMAN JT TEN
2811 N PINE ISLAND RD
APT 110
SUNRISE FL  33322

IRVING H BALL JR
72 HOMES PARK AVE
ISELIN NJ  08830-2214

IRVING H SMITH JR
BOX 1007
LOT 1109
FOUR SEASONS MOBILE PARK
ZAPATA TX  78076-1007

IRVING HORN
CUST
RACHELLE ANNE HORN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
9128 WANDERING TRAIL DR
POTOMAC MD  20854-2383

IRVING I GREEN
2600 HAMPSHIRE RD
APT 6
CLEVELAND OH  44106-2542

IRVING J KING
TR
IRVING J KING &
ISABELLE S KING TRUST
/FUND A/UA 12/28/83
32700 COAST SITE DR 203
RANCHO PALOS VERDE CA  90275-5859

IRVING J KING
TR
IRVING J KING CORPORATION PEN
PLAN UA 06/07/72
32700 COASTSITE DR APT 203
RANCHO PALOS VERDE CA
90275-5859

IRVING J KNOTT
6743 FLOYD
DETROIT MI  48210-3402

IRVING J KOFF
71 WESTERLOE ROAD
ROCHESTER NY  14620-3413

IRVING J MILLER JR
2925 WINDSOR ROAD
WINSTON-SALEM NC  27104-3047

IRVING J QUINN
444 DELMAR PLACE
SYRACUSE NY  13208-3107

IRVING J THOMPSON
2150 OLD ATLANTA RD
CUMMING GA  30041-6910

IRVING J WEYANT
707 LITTLE HACKELSHIN RD
LATHAM OH  45646

IRVING JACOBSON &
SANDRA JACOBSON JT TEN
910 CONSTITUTION DR APT 820
DURHAM NC  27705-2891

IRVING K RINGLER
6669 PAVONE ST
LAKE WORTH FL  33467

IRVING KANTER
2195 GRAND CONCOURSE
BRONX NY  10453-2240

IRVING KANTER &
SIDNEY KANTER JT TEN
2195 GRAND CONCOURSE
BRONX NY  10453-2240

IRVING KAPLAN
211 OLD FARM RD
NEWTON MA  02459-3437

IRVING KAPLAN
CUST
HAROLD N KAPLAN U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
15 MC KINLEY AVE
WEST CALDWELL NJ  07006-7803

IRVING KAUFMANN &
LOUETTA KAUFMANN JT TEN
82 VERA LANE
COMMACK NY  11725-1922

IRVING KOLODNY TOD
EVAN D KOLODNY
SUBJECT TO STA TOD RULES
12622 MAJESTIC ISLES DR
BOYNTON BEACH FL  33437

IRVING L ALLENDORF JR &
BERNICE E ALLENDORF JT TEN
17 BURKE HEIGHTS DR
WALLINGFORD CT  06492-3939

IRVING LAMPERT
BOX 331
LINDEN NJ  07036-0331

IRVING LEVI
CUST
MARC LEVI U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
3460 SOUTH OCEAN BLVD
PALM BEACH FL  33480-5908

IRVING LITWIN &
SYLVIA LITWIN JT TEN
1104
1313 WILLIAMS ST
DENVER CO  80218-2673

IRVING LOEB RUBEL
111 MOUNTAIN BROOK PARK DR
BIRMINGHAM AL  35213-3639

IRVING M FEINMAN
19 HORSESHOE RD
OLD WESTBURY NY  11568-1105

IRVING M FOOTLIK
TR
JANICE B FOOTLIK
IRREVOCABLE TRUST DTD
11/14/1981
1548 TOWER ROAD
WINNETKA IL  60093-1331

IRVING M LANE
114 FRANKL ST
MEDINA NY  14103-1715

IRVING M MODES
946 S ROOSEVELT AVE
COLUMBUS OH  43209-2543

IRVING M MODES &
STUART M MODES JT TEN
946 SOUTH ROOSEVELT AVE
COLUMBUS OH  43209-2543

IRVING MEIZLER
4699 BRETTON LN
HIGHLAND MI  48356-1049

IRVING O ANDERSON
202 RUMSTICK PT RD
BARRINGTON RI  02806-4900

IRVING PASTOR
88-08-151ST AVE 1J
HOWARD BEACH NY  11414

IRVING RUBIN &
MIRIAM RUBIN JT TEN
889 CEDARHURST ST
VALLEY STREAM NY  11581-2729

IRVING S GILMAN JR
22 BIRCHWOOD DR
DERRY NH  03038-3900

IRVING SMITH
63 ELY DR
FAYETTEVILLE NY  13066-1001

IRVING SPIVAK &
MICHELE SPIVAK JT TEN
2 FAIRWAY OVAL
NEW HEMPSTEAD NY  10977-1723

IRVING T CORDONIER
307 ELMDALE ST
CARLSBAD NM  88220-6316

IRVING MARKS
13429 HUGHES PLACE
DALLAS TX  75240-5330

IRVING MODES &
JULIA MODES JT TEN
946 S ROOSEVELT AVE
COLUMBUS OH  43209-2543

IRVING P ESBITT &
BARBARA R ESBITT JT TEN
14 N CLIFFE DR
WILMINGTON DE  19809-1602

IRVING R FRANK
31861 SCHWARTZ RD
AVON OH  44011-2511

IRVING S BENGELSDORF &
BEVERLY D BENGELSDORF
TR
IRVING & BEVERLY BENGELSDORF
TRUST UA 12/07/84
6008 PATMOS WAY
OCEANSIDE CA  92056-7267

IRVING SHAMES EX
EST SHEILA SHAMES
3304 THEALL RD
RYE NY  10580

IRVING SOLOWAY
149 STEELES AVE EAST
WILLOWDALE ON  M2M 3Y5
CANADA

IRVING SUSSMAN
CUST HEATHER A SUSSMAN U/THE PA
U-G-M-A
ATTN JO A ROSENBERGER
1408 CHURCHILL RD
WYNDMOOR PA  19038-7604

IRVING T GALLINAT
BOX 741
ST HELEN MI  48656-0741

IRVING MARKS &
ELAINE MARKS TEN COM
13429 HUGHES PLACE
DALLAS TX  75240-5330

IRVING MOSKOW &
JUDITH H MOSKOW TEN COM
255 JOSEPH DR
KINGSTON PA  18704

IRVING P SWARTZ
1809 MARYS MEADOW LANE
PALM HARBOR FL  34683

IRVING R PLAIEN
BOX 1521
PHILA PA  19105-1521

IRVING S BRAVMAN
211 COLONIAL HOMES DR NW
APT 2309
ATLANTA GA  30309-5201

IRVING SILVERMAN &
FRIEDA SILVERMAN JT TEN
4594 SEQUOIA
OKEMOS MI  48864-2044

IRVING SPECTOR
TILFORD L-241
DEERFIELD BEACH FL  33442-2127

IRVING SUSSMAN &
WILLIAM C SUSSMAN JT TEN
10165 S W 71 AVE
MIAMI FL  33156-3233

IRVING T GEDDIS JR
19 STANFORD PL
MONTCLAIR NJ  07042-5009

IRVING T LALONDE
1619 NEW POINT COMFORT RD
ENGLEWOOD FL  34223-4812

IRVING T LALONDE &
MARRIAN E LALONDE JT TEN
1619 NEW POINT COMFORT RD
ENGLEWOOD FL  34223-4812

IRVING TESMER
127 FAYETTE AVE
BUFFALO NY  14223-2707

IRVING THAW &
GOLDIE F THAW JT TEN
220-02 67 AVE
BAYSIDE NY  11364

IRVING W LABAHN & JOHN G
LABAHN TRS U/A DTD 2/1/93 THE
LABAHN FAMILY TRUST
3923 W 104TH ST
CHICAGO IL  60655-3704

IRVING W WARNICK
11711 MOHRLE ROAD R R 2
WEBBERVILLE MI  48892-9535

IRVING W WARNICK &
NINA I WARNICK JT TEN
11711 MOHRLE RD RR 2
WEBBERVILLE MI  48892-9535

IRVING WASSERMAN &
CLAIRE WASSERMAN JT TEN
7 GLOUCESTER ST
BOSTON MA MA  02115-1610

IRVING WEINER
6512 HOWIE MINE CHURCH RD
WAXHAW NC  28173-7791

IRVING WEINGARDEN &
PEARL WEINGARDEN
TR UA 02/21/95
25215 KINGSHIRE RD
SOUTHFIELD MI  48075-2074

IRVONNE HARRIS MORAN
55 PINE ST
WESTON MA  02493-1115

IRWANA RAY
4246 E VIENNA RD
CLIO MI  48420-9752

IRWIN A HOROWITZ
CUST
SHERI BETH HOROWITZ A MINOR
U/P L 55 CH 139 OF LAWS OF
N J
19 DALEWOOD RD
WEST CALDWELL NJ  07006-8237

IRWIN A M HYMAN
1198 OLD JORDAN RD
HOLLAND PA  18966-2659

IRWIN BEIRACH
85-09 151ST AVE APT 4E
HOWARD BEACH NY  11414-1305

IRWIN D BARNES
6 ELMWOOD PARK WEST
TONAWANDA NY  14150-3315

IRWIN D GOLDRING EX EST
MARLIN C GLASS
16311 VENTURA BLVD STE 1200
ENCINO CA  91436-2152

IRWIN D GORDON
155 KING ST
ELMONT NY  11003-4227

IRWIN DOLKART &
ELLEN DOLKART JT TEN
10051 HICKORYWOOD PL
BOYNTON BEACH FL  33437

IRWIN E SWEET &
BERNITA R SWEET JT TEN
3620 LONDON RD
MIKADO MI  48745-9741

IRWIN F RISSMILLER JR &
BONNIE M RISSMILLER JT TEN
775 ANDREWS RD
BATH PA  18014-9604

IRWIN FINGERIT &
DOROTHY FINGERIT JT TEN
190 HERON LN
MANHASSET NY  11030-4012

IRWIN G BURTON III
411 OLD REHOBOTH HWY
MILFORD DE  19963

IRWIN GOLDSTONE &
JEANNE GOLDSTONE JT TEN
176 E WAUKENA AVE
OCEANSIDE NY  11572-4363

IRWIN H WILLIS
CUST MARLA B
WILLIS UTMA FL
2450 N SHORE TR
MIAMI BEACH FL  33141-2448

IRWIN HARTMAN &
MARIAN HARTMAN JT TEN
8 CLEARWATER DRIVE
WAYNE NJ  07470-4908

IRWIN HUNTER &
REBECCA W HUNTER JT TEN
65 THOMAS ANTHONY RD
SAUNDERSTOWN RI  02874-1615

IRWIN J BAMBAS &
LILLIAN R BAMBAS JT TEN
33235 SCHMIDT LN
LONE ROCK WI 53556-9103

IRWIN JACOBSON &
FERN JACOBSON JT TEN
1035 CARLYLE TERR
HIGHLAND PARK IL 60035-4033

IRWIN KAPLAN
80 SAMUEL RODMAN ST APT 308
SO KINGSTOWN RI 02879

IRWIN L GOLDBERG &
JUDY GOLDBERG JT TEN
21 KIM LANE
TOMS RIVER NJ 08755-6376

IRWIN P LINZER
7 WELSH RD
LEBANON NJ 08833

IRWIN R GAY
7 UPTON CT
BERLIN MD 21811-1509

IRWIN ROBINSON
CUST JAMES ROBINSON UGMA IL
1908 BEVERLY LANE
BUFFALO GROVE IL 60089-8002

IRWIN SEIDMAN
BOX 1578
GOLDEN CO 80402-1578

IRWIN J BLOCK
CUST GAYLE
BLOCK UNDER THE FLORIDA
GIFTS TO MINORS ACT
7736 ROCKFORD ROAD
BOYNTON BEACH FL 33437-2520

IRWIN JOSEPH KANE &
SYLVIA M KANE JT TEN
17911 ARBOLADA NY
TUSTIN CA 92780-2108

IRWIN KINZLER
CUST
JEFFREY LAWRENCE KINZLER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
750 LARK CT
WOODMERE NY 11598-2914

IRWIN LAWRENCE HABERMAN
1 DIKE DR
WESLEY HILLS NY 10952-1110

IRWIN R BROWN
10380 SUDBURY CIRCLE NW
NORTH CANTON OH 44720

IRWIN RASHKOVER
CUST BARRY
WAYNE RASHKOVER UGMA PA
320 RIVERSIDE DR 7G
NEW YORK NY 10025-4115

IRWIN S WHITMAN
CUST
STEPHANIE ROBIN WHITMAN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
1724 S MARION ST
DENVER CO 80210-3249

IRWIN SHAPIRO
17 LANTERN LANE
LEXINGTON MA 02421-6029

IRWIN JACOBSON
1035 CARLYLE TERR
HIGHLAND PARK IL 60035-4033

IRWIN K DUNN
1430 SPRUCE ST
IOWA CITY IA 52240-2724

IRWIN L BURACK
CUST
DAVID A BURACK A MINOR
UNDER P L 55 CHAPTER 139 OF
THE LAWS OF NEW JERSEY
467 BEACON KNOLL LANE
FORT MILL SC 29708-7952

IRWIN LONSCHEIN
19500 TURNBERRY WAY 17C
NORTH MIAMI BEACH FL 33180-2537

IRWIN R BROWN &
MARYANN BROWN JT TEN
10380 SUDBURY CIRCLE NW
NORTH CANTON OH 44720

IRWIN RAUSCH &
ANN RAUSCH JT TEN
70 LEEDS LN
JAMESBURG NJ 08831-2622

IRWIN SCHLESINGER
55 FOXHUNT CRESC
SYOSSET NY 11791-1702

IRWIN SKLAR
4740 N 35TH ST
HOLLYWOOD FL 33021-2214

IRWIN STUKINS &
JANET STUKINS JT TEN
185 CONCORD COURT
WEIRTON WV  26062-3324

IRWIN W COLEMAN JR
BOX 16241
MOBILE AL  36616-0241

IRWIN WEINBERG TOD
ADRIENNE PACHTER
SUBJECT TO STA TOD RULES
9855 E IRVINGTON RD
LOT 121
TUCSON AZ  85730-5229

IRWIN WEINSTEIN
CUST HAL
MARTIN WEINSTEIN U/THE N Y
UMIFORM GIFTS TO MINORS ACT
APT 21-F
120-21 DONIZETTI PL
BRONX NY  10475

IRWIN WEST
BOX 15
NEW MILFORD NJ  07646-0015

IRZOLA LAMBERT
269 NORWOOD AVE
YOUNGSTOWN OH  44504-1718

ISAAC & RUTH ZEHNWIRTH JT TEN
714 TANWOOD DR
WEST HEMPSTEAD NY  11552-3234

ISAAC A MYERS
ROUTE 2 BOX 64
CLOVERDALE OH  45827

ISAAC AYALA
15150 REX ST
SYLMAR CA  91342-3721

ISAAC BROWN &
ISAAC BROWN JT TEN
6821 HURON
TAYLOR MI  48180-1973

ISAAC BROWN SHERWIN
114 KRAFT ST
BEREA OH  44017-1559

ISAAC C ASKEW 3RD
2413 SEMINOLE RD
AUGUSTA GA  30904-3411

ISAAC C CRICKENBERGER
ROUTE 1
BOX 164
WAYNESBORO VA  22980-9724

ISAAC CLIFTON ASKEW 3RD
CUST ISAAC CLIFTON 4TH A MINOR
UNDER THE LAWS OF GEORGIA
2413 SEMINOLE RD
AUGUSTA GA  30904-3411

ISAAC D STALEY
106 JEWETT AVE
BUFFALO NY  14214-2421

ISAAC E HOFFMAN
APT 34-G
444 E 86 STREET
NEW YORK NY  10028-6462

ISAAC F JONES
154 CRAFTON AVE
PITMAN NJ  08071-1547

ISAAC H KLASSEN
3 RADCLIFFE RD
ST CATHARINES ON  L2T 2M3
CANADA

ISAAC H SMITH
2691 S ELECTRIC
DETROIT MI  48217-1125

ISAAC H WEBB JR
824 MEADOWBROOK DR
SCOTTSBORO AL  35768-2830

ISAAC HARDEN
5025 BALLARD DR
DAYTON OH  45418-2019

ISAAC HERSLEY &
SUSAN HERSLEY JT TEN
9 LAFAYETTE DR
NEW CITY NY  10956-5859

ISAAC J POTTER
355 GINGHAMSBURG RD
TIPP CITY OH  45371-9261

ISAAC J RICHARDSON &
MARY A RICHARDSON JT TEN
11130 LAUREL CT
STERLING HEIGHTS MI  48312-2825

ISAAC J WILSON
8046 W DODGE RD
MONTROSE MI  48457-9189

ISAAC JAMISON
2255 NW 175TH STREET
MIAMI FL  33056

ISAAC KLEIN
ROOM 407
20 WEST 47TH STREET
NEW YORK NY  10036-3303

ISAAC L ANDERSON
6132 CLEVELAND
KANSAS CITY KS  66104-2736

ISAAC L JACKSON
SUITE E-3-316
601 VAN NESS
SAN FRANCISCO CA  94102-3200

ISAAC L RHODES
5022 BURNS ST
DETROIT MI  48213-2968

ISAAC LEVY
4550 CHURCH ST
SKOKIE IL  60076-1534

ISAAC LEVY &
CAROLINE RUTH LEVY JT TEN
4550 CHURCH ST
SKOKIE IL  60076-1534

ISAAC LOTT
19163 WINTHROP
DETROIT MI  48235-2063

ISAAC LYNCH SR
321 OLDHAM WAY
ENGLEWOOD OH  45322-1745

ISAAC M THEADFORD
748 E MARENGO
FLINT MI  48505-3543

ISAAC M WILLIAMS
BOX 4484
ALBANY GA  31706-4484

ISAAC PONZANI
1294 UNIONVILLE RD
POTTSTOWN PA  19465

ISAAC R DANIEL SR &
SANDRA DANIEL &
ISAAC R DANIEL JR
TR TEN COM
ISAAC R DANIEL SR REVOCABLE LIVING
TRUST U/A DTD 04/25/2002
8623 BELLE MEADOW BLVD
PENSACOLA FL  32514-5957

ISAAC S JOLLES
JOLLES AND SLABY PC
BOX 628
AUGUSTA GA  30903-0628

ISAAC SARAQUSE &
FLORRIE SARAQUSE JT TEN
1001 BROOKSIDE DR
APT 112
LANSING MI  48917

ISAAC SMITH
3011 NORTON COURT
SMYRNA GA  30082-2127

ISAAC ST ISRAEL
4233 CHERRY HILL DR S
ORCHARD LAKE MI  48323

ISAAC TIESSEN &
MARGARET TIESSEN JT TEN
BOX 168
PANDORA OH  45877-0168

ISAAC TOPOR &
GLORIA TOPOR JT TEN
5 ALBERTA DR
MARLBORO NJ  07746-1201

ISAAC TURNER
3764 CALIFORNIA RD
OKENNA OH  45053-9572

ISABEL A DOWLING
268 SANDRINGHAM ROAD
ROCHESTER NY  14610-3458

ISABEL A MARCUS &
JONATHAN E STROUSE JT TEN
4735 N WOODRUFF AVE
MILWAUKEE WI  53211-1006

ISABEL A MARGSH
22431 LAVON RD
ST CLAIR SHORES MI  48081-2016

ISABEL B ABERTS
4 FAIRVIEW AVE
PENNSVILLE NJ  08070-1504

ISABEL B CLARK
2203 ACADIE DR
JACKSONVILLE FL  32217-3517

ISABEL B HOOKER
21 LOOKOUT FARM RD
SOUTH NATICK MA  01760-5642

ISABEL B MOLNAR
730 LAIRD AVE N E
WARREN OH  44483-5203

ISABEL BRACKEN &
JAMES D BRACKEN JT TEN
144 PATRICIA LN
RUNNEMEDE NJ  08078-1735

ISABEL C MC FARLAND
3185-C VIA BUENA VISTA
LAGUNA HILLS CA  92653-3093

ISABEL COBDEN BROWN
1 JOHN ANDERSON DR 215
ORMOND BEACH FL  32176-5767

ISABEL D BRACHOS
1226 BELL AVE
ELYRIA OH  44035-3108

ISABEL D WALDO
632 E LEACH
KILGORE TX  75662-3952

ISABEL E COLLINS
11K
10 W 66TH ST
NEW YORK NY  10023-6208

ISABEL E DOSSANTOS
420 PALISADE AVE 3
YONKERS NY  10703-2651

ISABEL E MILLER
33647 BLACKFOOT
WESTLAND MI  48185-2720

ISABEL ELISABETH FERNANDEZ
16776 BEAR CREEK AVE
CHINO HILLS CA  91709-7924

ISABEL ENGEL
1039 N E WRIGHT AVE
JENSEN BEACH FL  34957-6259

ISABEL F STINSON
CUST MISS MARY-ANN STINSON
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
5511 DELOR
SAINT LOUIS MO  63109-2804

ISABEL FINDLAY
326 LINCOLN AVENUE
LYNDHURST NJ  07071

ISABEL G HAUN
3293 SODOM-HUTCHINGS RD
FOWLER OH  44418-9745

ISABEL G SURBROOK &
MARY CECELIA SURBROOK JT TEN
206 W BELLE AVE
ST CHARLES MI  48655-1604

ISABEL G TAYLOR
223 W MAIN ST
OMRO WI  54963

ISABEL H STIEG
4035 PRESCOTT AVE
LYONS IL  60534-1330

ISABEL H YOUNG
107 VICTORIA CT
BEAR DE  19701-2089

ISABEL KRACHT
120 MUNDY AVE
EDISON NJ  08820-3925

ISABEL L GRIMES
TR UA 06/25/96
ISABEL L GRIMES TRUST
201 OGLEVEE LANE
CONNELLSVILLE PA  15425-3843

ISABEL L HARRIS
423 RILEY STREET
BUFFALO NY  14208-2149

ISABEL L VAN HYFTE &
MADILENE NEWMAN JT TEN
1038 STANDISH PL SO
OWENSBORO KY  42301-6953

ISABEL M CASTANEDA
113 MEADOW ST
BRISTOL CT  06010-5724

ISABEL M GROVOM
TR UA 06/10/96
ISABEL M GROVOM
REVOCABLE LIVING TRUST
466 ASHLEY DRIVE
GRAND BLANC MI  48439-1553

ISABEL M INMAN
22975 SE BLACK NUGGET RD APT 406
ISSAQUAH WA  98029-7307

ISABEL M KRATZ
1050 S 8TH ST
EL CENTRO CA  92243-3963

ISABEL M VAN DEN NOORT
1355 GRASSHOPPER RD
HUNTINGDON VALLEY PA  19006-5803

ISABEL M WILLIAMS &
THEODORE J WILLIAMS JT TEN
208 CHIPPEWA ST
WEST LAFAYETTE IN  47906-2123

ISABEL M YOUNG
1700 CARL BECKER DR 70
RACINE WI  53406-4714

ISABEL MC LEOD
BOX 37
BAY MINETTE AL  36507-0037

ISABEL MIZRACH
3230 N ABINGDON ST
ARLINGTON VA  22207-4214

ISABEL PALACIOS
1316 FULLER AVE
JOLIET IL  60432-1118

ISABEL PUCKHABER
72 TRANSYLVANIA RD
ROXBURY CT  06783-2107

ISABEL ROBERTS &
PATRICIA POWELL JT TEN
1102 HOFFMAN
ROYAL OAK MI  48067-3425

ISABEL RODRIGUEZ
22672 WOODCREEK DR
BROWNSTOWN MI  48134-9060

ISABEL RODRIGUEZ &
ELVIA RODRIGUEZ JT TEN
22672 WOODCREEK DR
BROWNSTOWN MI  48134-9060

ISABEL SANCHEZ
8011 NW 186 TERR
MIAMI LAKES FL  33015-7205

ISABEL WARE
5459 WESLIEGH RUN DR
COLUMBUS OH  43228-5719

ISABEL WRAY TOLER
3271 BARROWS MILL ROAD
MARTINSVILLE VA  24112-8040

ISABELL E BROWN
515 W MAPLE
CARSON CITY MI  48811-9649

ISABELL E ORRICK
5219 BRONCO DRIVE
CLARKSTON MI  48346

ISABELL L SAND
1102 S HARVEY
PLYMOUTH MI  48170-2105

ISABELL P STUCKERT
TR ISABELL STUCKERT LIVING TRUST
UA 11/14/98
82112 BELAIRE DR
LOWELL IN  46356

ISABELL R MALONEY
60 WICKEY AVE
WESTBURY NY  11590-2005

ISABELLA B HITE &
ROGER D HITE TEN ENT
1276 MARL BANK RD
LORETTO VA  22509-2016

ISABELLA C TREECE
1930 BIRKDALE DRIVE
COLUMBUS OH  43232-3028

ISABELLA D BATTON
BOX 608
PORT GIBSON MS  39150-0608

ISABELLA F SIMLER-FUOCO
63 GUILDFORD CRESCENT
LONDON ON  N6J 3Y3
CANADA

ISABELLA HOLMES
1512 CORNELIA
SAGINAW MI  48601

ISABELLA M LOCKHART
2604 ARROYO DRIVE
DURANGO CO  81301-5833

ISABELLA M SCHUETZ
1171 GENESEE PK BLVD
ROCHESTER NY  14619-1458

ISABELLA MC KAY
203 MARLIN DR
GRAND ISLAND NY  14072-2943

ISABELLA S WHYMEYER
APT C-104
3165 NORTH ATLANTIC AVENUE
COCOA BEACH FL  32931-5019

ISABELLA S WHYMEYER &
ROBERT O WHYMEYER JT TEN
APT C104
3165 NORTH ATLANTIC AVENUE
COCOA BEACH FL  32931-5019

ISABELLA V PETRA
25 ANGLE LANE
HICKSVILLE NY  11801-4409

ISABELLA W HUTCHISON
1616 CENTRAL
DETROIT MI  48209-1801

ISABELLE A FARRAR
22719 GARFIELD ST
ST CLAIR SHORES MI  48082-1857

ISABELLE A JUDD
33 LANSING CIRCLE N
ROCHESTER NY 14624-2711

ISABELLE BENICEWICZ
116 CLAPBOARD RIDGE RD
DANBURY CT 06811-3647

ISABELLE D HOLMES
506 55TH STREET
VIRGINIA BEACH VA 23451-2218

ISABELLE DOUGLAS O'HARA
337 WALKLEY HILL ROAD
HADDAM CT 06438-1017

ISABELLE FINGERMAN
1 OF 2
BREYER WOODS
184 LINDEN DR
ELKINS PARK PA 19027-1339

ISABELLE K MURPHY ALICE MAE
MURPHY &
MARY E KARL JT TEN
2230 BERBEROVICH
SAGINAW MI 48603-3604

ISABELLE LOUISE MAND
7388 BRANDSHIRE LN
DUBLIN OH 43017-2400

ISABELLE M BLYTHE
1433 ASHWOODY COURT
ATLANTA GA 30319-1403

ISABELLE A EVANS
ATTN NANCY BOROFSKY
20 ALPINE ST
CAMBRIDGE MA 02138-6811

ISABELLE C CHANG
15 FISKE ST
SHREWSBURY MA 01545-2721

ISABELLE D MELONI
615 W WEBER AVE
DUBOIS PA 15801-1645

ISABELLE E WRIGHT &
SUZANNE L SCOTT JT TEN
BOX 883
OWOSSO MI 48867-0883

ISABELLE J STOCKMAN
R R 17 BOX 200
BEDFORD IN 47421-9446

ISABELLE KIELB
99 SHONNARD PL
YONKERS NY 10703

ISABELLE LUCEY
1731 W MEDICAL CENTER DR
APT 213
ANAHEIM CA 92801-1840

ISABELLE M GELOT
1251 14TH ST 110
SANTA MONICA CA 90404

ISABELLE ANN WANTROBA
15W250-81ST ST
HINSDALE IL 60521-7905

ISABELLE CAMRAS
TR U/A DTD
06/30/94 ISABELLE CAMRAS
TRUST
560 LINCOLN AVE
GLENCOE IL 60022-1420

ISABELLE D REED
973 SHIRLIN DR
CAMBRIDGE CITY IN 47327-1551

ISABELLE FENSTER
CUST
DAVID SETH FENSTER UTMA NJ
27 BUFFALO RUN
EAST BRUNSWICK NJ 08816-4078

ISABELLE JEAN YEATS
TR
ISABELLE JEAN YEATS LIVING TRUST UA
2/2/1995
18520 GREENWALL DR
SOUTHFIELD MI 48075-5865

ISABELLE L SPIELES &
ROBERT L SPIELES
TR ISABELLE
SPIELES & ROBERT L SPIELES
LIVING TRUST UA 02/14/96
21125 MARTIN RD
ST CLAIR SHORES MI 48081-1185

ISABELLE M ATHERTON
CUST ROBERT DONALD ATHERTON A
MINOR U/P L 55 CH 139 OF
LAWS OF N J
2340 16TH AVE
VERO BEACH FL 32960-3312

ISABELLE M GOLDEN
9000 BAILEY DR
WOODRUFF WI 54568-9323

ISABELLE MAURO
9229 ARLINGTON BLVD
APT 125
FAIRFAX VA  22031-2519

ISABELLE P JOHNSON
105 CANTERBURY RD
DANVILLE VA  24541-2623

ISABELLE RHEAUME
9252 RUE ROLAND MILETTE
MONTREAL QC  H2M 2M2
CANADA

ISABELLE S HEPLER &
CHARLES E MC ANDLESS JR JT TEN
BOX 247
SUDBURY MA  01776-0247

ISABELLE S SCOTT
2930 SUNDERLAND
LANSING MI  48911-1556

ISABELLE T GARABEDIAN
45 KEITH PLACE
BRIDGEWATER MA  02324-3003

ISADOR COGAN &
PAULINE COGAN JT TEN
30979 OAK VALLEY CT
FARMINGTON HILLS MI  48331-4400

ISADORE BLECKMAN
11536 CLARENCE CENTER ROAD
AKRON NY  14001-9746

ISABELLE O BLITCH
TR
BERNARD C BLITCH & ISABELLE O
BLITCH REVOCABLE TRUST
U/A 4/16/93
3704 SANTIAGO ST
TAMPA FL  33629-6932

ISABELLE REIMAN
211 QUAIL LANE
LANOKA HARBOR NJ  08734

ISABELLE RICHARDS POUND
401 COLONIAL DR
APT 17
IPSWICH MA  01938-1667

ISABELLE S PRUETT
1406 SUNNYSIDE N E
GRAND RAPIDS MI  49525-2340

ISABELLE SQUIRES &
GAIL M MANDEVILLE &
EDWARD M SNYDER JT TEN
2910 CLUSTER DR APT 2
TRAVERSE CITY MI  49684-7374

ISABELLE W LIEBIG
APT 207
2000 W 14 MILE RD
ROYAL OAK MI  48073-1434

ISADORE AARON
CUST
STEVEN NEAL AARON U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
235 CONCORD AVE
LEXINGTON MA  02421-8207

ISADORE E KATZ
12012 KERSHAW CT
GLEN ALLEN VA  23059

ISABELLE O RALPH
611 NEW SALEM RD
VOORHEESVILLE NY  12186-4832

ISABELLE RHEAUME
9252 AVE ROLAND MILETTE
MONTREAL QC  H2M 2M2
CANADA

ISABELLE S COSTINE
ATTN ISABELLE S POSYPANKO
154 OXFORD RD
OXFORD CT  06478-1957

ISABELLE S QUIGG
3940 RAINIER CT
RENO NV  89506

ISABELLE STEINBRENNER
625 CAYUGA ST APT 7
LEWISTON NY  14092-1639

ISABLELO H RODRIGUEZ
BOX 652
CAGUAS PR  00726-0652

ISADORE BATES
6400 STOLE LN
CINTI OH  45236-4033

ISADORE M SINGER
CUST
MARILYN J SINGER A MINOR
U/THE CALIF GIFTS OF SEC TO
MINORS ACT
2595 SAYBROOK ROAD
UNIVERSITY HEIGHTS OH  44118-4703

ISADORE MYERS
1126 ABEERDEEN ST
JACKSON MS 39209-7458

ISADORE ROSENTHAL
418 GRAISBURY AVE
HADDONFIELD NJ 08033-2805

ISAE T NEUTZLING
1509 QUEEN ST
LAUREL MS 39440-4220

ISAIAH BOYD
PO BOX 351113
DETROIT MI 48235-6013

ISAIAH BROWN JR
283 MOUNTAIN CREST RD
DUARTE CA 91010

ISAIAH CLOUD
14649 HUBBELL STREET
DETROIT MI 48227-1145

ISAIAH GRANT
204 RAILROAD ST
STAMPS AR 71860

ISAIAH GRAY
10 JONATHAN DRIVE
EDISON NJ 08820-2234

ISAIAH H LEWIS
13921 13 MILE RD 2
WARREN MI 48088-3257

ISAIAH HUNTER
12096 LAUDER
DETROIT MI 48227-2442

ISAIAH JOHNSON JR
BOX 310442
FLINT MI 48531-0442

ISAIAH RUMBLEY
16609 PRAIRIE
DETROIT MI 48221-2914

ISAIAH SIMMONS JR
302 HISCOCK
ANN ARBOR MI 48103-3221

ISAIAH SPRUILL
6550 S BEULAH RD APT A
RICHMOND VA 23237-1054

ISAIAH WADE
257 DELLWOOD
PONTIAC MI 48341-2738

ISAIAH YATES
9332 SUNNY OAKS DRIVE
SOUTH LYON MI 48178-9681

ISAIAS DIAZ
1605 S 49TH CT
CICERO IL 60804-1543

ISAK LEVENSTEIN &
SALLY LEVENSTEIN JT TEN
1649 HANOVER ST
TEANECK NJ 07666-2222

ISAM S KEITH &
WILLENE KEITH JT TEN
7981 NASHVILLE HWY
BAXTER TN 38544-3814

ISAMU HARAKAWA & MARY O
HARAKAWA TRUSTEES U/A DTD
09/23/92 HARAKAWA FAMILY
LIVING TRUST
9387 BLUE OAK DR
ORANGEVALE CA 95662-5623

ISAMU KURISU
BOX 967
LIHUE HI 96766-0967

ISAREL FLORES
40 DRAPER DR
BROWNSVILLE TX 78521

ISEAL DORSEY
7957 HIDDEN VIEW DR
TOLEDO OH 43528-7918

ISHA RENEE BROOKS
8 COLTS RUN RD
PRINCETON NJ 08540-8594

ISHIHARA MARKET LTD
BOX 545
WAIMEA HI 96796-0545

ISHMAEL WORTH AKERS
116 DAVIS ST
ORANGE TX 77630

ISHMALD F MCCOURT
4629 NETTLETON RD
MEDINA OH 44256-9630

ISHMAN WILLIAMS
9005 WALKER ROAD
APT 1801
SHREVEPORT LA  71118-2488

ISHMEL RISNER
BOX 58
DUPONT OH  45837-0058

ISIAH BELL
3659 PULFORD STREET
DETROIT MI  48207-2327

ISIAH COATS
808 DUFFIELD DRIVE N W
ATLANTA GA  30318-7230

ISIAH H JOHNSON &
LILLIE R JOHNSON JT TEN
19619 SHREWSBURY
DETROIT MI  48221-1845

ISIAH JONES
464 BROOKS AVE
PONTICA MI  48340-1301

ISIAH LOVE JR
608 ALEX DR
SPRING HILL TN  37174-2802

ISIAH SHERMAN
2911 WEST 84TH ST
INGLEWOOD CA  90305-1843

ISIAH STARLING
2807 E 78TH ST 2
CHICAGO IL  60649-5223

ISIAH STARLING &
SHAWN N CLARK JT TEN
2807 E 78TH ST 2
CHICAGO IL  60649-5223

ISIAH TURNER
BOX 366
WADLEY GA  30477-0366

ISIAH WILLIAMS
210 W HAMILTON
FLINT MI  48503-1048

ISIDOR GOLDBERG
3950 BLACKSTONE AVE
BRONX NY  10471-3703

ISIDORE GOLDBERG
CUST JACK GOLDBERG UGMA NY
31 BEACON HILL DRIVE
EAST BRUNSWICK NJ  08816-3435

ISIDORE ITZKOWITZ
47 SHEROLD ROAD
CLARK NJ  07066-3126

ISIDORE MALEK
CUST
SHARON MALEK U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
330 MAPLE ST
WEST HEMPSTEAD NY  11552-3207

ISIDORE NAHOUM
2441 BRAGG ST
BROOKLYN NY  11235-1205

ISIDORO GARCIA
880 BAY ST
PONTIAC MI  48342-1902

ISIDORO P MORA
133 SOUTH 10TH
SANTA PAULA CA  93060-3701

ISIDORO PTACHEWICH
CUST YAEL PTACHEWICH UGMA NY
126 PLYMOUTH DR
SCARSDALE NY  10583

ISIDRA G TIMKEY
156 HIGH STREET
LOCKPORT NY  14094-4420

ISIDRO ARVIZU
1119 S FRONT ST
CHESANING MI  48616-1466

ISIDRO DELGADO RADTKE
7820 W SWEETWATER AVE
PEORIA AZ  85381-4003

ISIDRO G MORAIS
11 BAYBERRY LANE
FRAMINGHAM MA  01701-3047

ISIDRO S AREVALO
14906 BLACKHAWK ST
MISSION HILLS CA  91345-2107

ISLA FAY HOY
CUST JAMES
R HOY UGMA NY
1074 SW LIBERTY AVE
PORT ST LUCIE FL  34953-3657

ISLA M ARCHER
1624 N WEBSTER
KOKOMO IN  46901-2106

ISLA W BAILEY
5273 RIDGE RD NE
CORTLAND OH  44410-9786

ISLAMIC ASSOCIATION
OF WV
BOX 426
PROSPERITY WV  25909-0426

ISMAEL C GALICIA
6317 42ND AVE SW
SEATTLE WA  98136-1842

ISMAEL CHAPA
1121 ASCOT LN
FRANKLIN TN  37064-6723

ISMAEL ELIZONDO
118 ST PIERRE
LAREDO TX  78045-7098

ISMAEL LEDESMA
1448 MORRELL
DETROIT MI  48209-2467

ISMAEL MEDRANO &
ROMELIA MEDRANO COMMUNITY PROPERTY
3634 W 146 ST
HAWTHORNE CA  90250-8455

ISMAEL RIVERA
3155 CONCORD ST
TRENTON MI  48183-3405

ISMAEL ROSAS
7043 BLANKENSHIP CIRCLE
DAVISON MI  48423-2316

ISMAIL R HOYI
2152 W WATTLES ROAD
TROY MI  48098-5908

ISMAY B ALEXANDER
CUST
GHANY S ALEXANDER EDWARDS
UGMA NY
43 STERLING PLACE
BROOKLYN NY  11217-3203

ISMAY B ALEXANDER
CUST ANTHONY J ALEXANDER
UGMA NY
43 STERLING PL
BROOKLYN NY  11217-3203

ISMELIA SCIBERRAS
C/O JACQUELINE SULTANA
1372 POND VIEW CT
WIXOM MI  48393-1415

ISOBEL C BOOK &
CAROL A BOOK
TR ISOBEL C BOOK TRUST
UA 03/14/00
01219 OLD STATE RD
BOYNE CITY MI  49712

ISOBEL M MEYERS
22488 116TH ST APT 5
MAPLE RIDGE BC  V2X 0X6
CANADA

ISOBEL MARY MENZIES
45-413 LINWELL RD
SAIN CATHARINES ON  L2M 7Y2
CANADA

ISOBEL MYERS
5-22488 116 AVENUE
MAPLE RIADGE BC  V2X 0X6
CANADA

ISOBEL W WHITE
BOX 164
ORTONVILLE MI  48462-0164

ISODEEN V SERENE
202 GREENVIEW CT
INDIANA PA  15701-1358

ISOLA JOHNSON
274 ALGER
DETROIT MI  48202-2102

ISOLA M COLBERG
TR U/A
DTD 12/15/88 COLBERG FAMILY
TRUST
9800 BASELINE RD SPACE 58
ALTA LOMA CA  91701-5944

ISOLINA LEOPARDI
33472 W 6 MILE RD
LIVONIA MI  48152-3143

ISOLINA P MELLADO &
BRENDA WALKER JT TEN
BOX 26
CASS CITY MI  48726-0026

ISOLYN CAMPBELL
BOX 18936
CLEVELAND OH  44118-0936

ISOM LANDERS JR
196 DEWITT AVE
NAPA CA  94558-5608

ISOM M SIMS
98 BEECH HILL CRESCENT
PITTSFORD NY  14534-4208

ISOTA TUCKER EPES
3440 S JEFFERSON ST
APT 1213
FALLS CHURCH VA  22041-3131

ISRAEL COOPER &
EVELYN COOPER
TR COOPER TRUST
UA 08/24/94
815 LAKE ST
TOMAH WI 54660-1438

ISRAEL GOPSTEIN
2343 DECKMAN LA
SILVER SPRING MD 20906-2262

ISRAEL HERRERA
719 MULBERRY ST
TRENTON NJ 08638-3334

ISRAEL KATZ
CUST RICHARD
W KATZ A MINOR UNDER THE NEW
YORK U-G-M-A
APT 162
125 W 16TH ST
NEW YORK NY 10011-6242

ISRAEL ROSADO
81 W YPSILANTI AVE
PONTIAC MI 48340-1869

ISREAL BLUTH &
LILLIAN BLUTH JT TEN
1668-55TH ST
BROOKLYN NY 11204-1823

ISREAL ZUGER &
VICKI L HOTVEDT JT TEN
19534 NORTHRIDGE DR
NORTHVILLE MI 48167

ISSAC BRIGHT III
15231 FORRER
DETROIT MI 48227-2312

ISRAEL CORREA
715 W CEDAR
OLATHE KS 66061-4003

ISRAEL GORDON
CUST RICHARD
GORDON UGMA NY
300 SAW MILL LN
WYCOFF NJ 07481-3218

ISRAEL HOFFMAN
159 HEWES ST
BROOKLYN NY 11211-8002

ISRAEL KURZ
46 LINDA AVE
WHITE PLAINS NY 10605-1614

ISRAEL SMITH &
EVE SMITH TEN COM
TRUSTEES UA SMITH FAMILY
TRUST DTD 08/17/89
BOX 130276
TYLER TX 75713-0276

ISREAL HERBERT BLACKMON
5335 RUTH DR
CHARLOTTE NC 28215-2223

ISSA B BAHDOUCHI &
SAMIRA BAHDOUCHI JT TEN
15228 CRESCENTWOOD
EASTPOINTE MI 48021

ISSAC NEWELL
729 MAPLE HURST AVE
DAYTON OH 45407-1546

ISRAEL DEMBITZER &
SARA DEMBITZER JT TEN
504 E 2ND ST
BROOKLYN NY 11218-4504

ISRAEL GREENFIELD &
FLORENCE GREENFIELD JT TEN
APT 16N
100 KINGS POINT DR
APT 906
SUNNY ILES BEACH FL 33160

ISRAEL HOFMAN
159 HEWES ST
BROOKLYN NY 11211-8002

ISRAEL NOBEL
2069 KIRKWOOD AVE
MERRICK NY 11566

ISRAEL TUCHMAN &
SHULAMITH TUCHMAN
TR TUCHMAN FAM TRUST
UA 04/30/97
2120 PARNELL AVE
LOS ANGELES CA 90025-6318

ISREAL ZUGER &
ANDREA G ZABAWA JT TEN
3321 TIQUEWOOD CIR
COMMERCE TOWNSHIP MI 48382

ISSA K MARTHA
38520 TUSCANY CT
LIVONIA MI 48154-4825

ISSAC S JOHNSON
563 COUNTY ROAD 457
FLORENCE AL 35633-6873

ISSAM JISHI
714 ARDMORE ST
OPARRORN HEIGHTS MI  48127-4111

ISTREF SALIHU
4054 NEW HWY 96 W
FRANKLIN TN  37064-4778

ISTVAN MATUSEK
375 HINMAN AVE
BUFFALO NY  14216-1016

ISTVAN NADASI
1450 CAHTTAHOOCHEE RUN DRIVE
SUWANEE GA  30024-3818

ITALIA J HENRI
3942 PHELPS ROAD
WEST SUFFIELD CT  06093-2809

ITALO CASTAGNOLA &
CAROLYN CASTAGNOLA
TR UA 04/30/90
THE ITALO CASTAGNOLA & CAROLYN
CASTAGNOLA FAM TR
253 LA VISTA GRANDE ROAD
SANTA BARBARA CA  93103-2818

ITALO M CASTRACANE &
MARY T CASTRACANE JT TEN
50 PARKER RD
TUCKERTON NJ  08087-2420

ITALY D NELSON &
LENO S BOSCHIAN JT TEN
275 BAKER LANE
APT 2211
CHARLESTON WV  25302-2937

ITRICIA W BRAWNER
4843 VANGUARD AVENUE
DAYTON OH  45418-1939

ITSUKO ASADA
120 OLD DEERFIELD PIKE
BRIDGETON NJ  08302-3703

IUE NATIONAL DEFENSE FUND
ATTN ALBERT WALNER
1126 16TH ST NW
WASHINGTON DC  20036-4804

IVA A CRAYTON
5625 CHIMNEY ROCK DR
ARLINGTON TX  76017-3030

IVA ANN LUTJEN
6809 WEDD
MERRIAM KS  66203-3924

IVA B SIMPSON
BOX 49
WINDFALL IN  46076-0049

IVA D ASMUS
TR
DECLARATION OF TRUST DTD
7/29/1993
1800 MAPLE AVE APT 217
BELVIDERE IL  61008-4059

IVA DIANICH
12228 WHEATON
STERLING HEIGHTS MI  48313-1776

IVA E CLOSSON
11510 NASHVILLE HWY
NASHVILLE MI  49073-9301

IVA G MUND DONALD D MUND &
WAYNE MUND TEN COM
C/O ERNEST W MUND
3360 LAMBETH RD
BONNE TERRE MO  63628-3426

IVA J BONK
309 CRESCENT PL
FLUSHING MI  48433-1504

IVA J CARGLE
3325 COUNTY RD 22
CENTRE AL  35960-8342

IVA J ROY
115 LILLIAN AVENUE
ELIZABETHTOWN KY  42701-8015

IVA J THIEL
2045 RUSTIC RD
DAYTON OH  45405-3234

IVA JANE KAISER
211 ROTH AVE
TANEYTOWN MD  21787

IVA L BUNN
4552 LIVE OAK AVE
DAYTON OH  45427-3532

IVA L REYNOLDS
R1 BOX 185
PINEVILLE KY  40977-9732

IVA L REYNOLDS
RT 1 BOX 185
PINEVILLE KY  40977-9732

IVA M HOOD
12130 MAGNOLIA BLOSSOM
SAN ANTONIA TX  78247-4259

IVA MAE DETLING
6 SUNSET STREET
NEW LEBANON OH 45345

IVA MAE K LOVE &
GLENN R LOVE JT TEN
R D 1 BOX 206
EAST WATERFORD PA 17021-9717

IVA MAY DIANICH &
CHRISTINE DIANICH JT TEN
12228 WHEATON
STERLING HEIGHTS MI 48313-1776

IVA MAY DIANICH &
CORINNE DIANICH JT TEN
12228 WHEATON
STERLING HGTS MI 48313-1776

IVA R PHILLIPS
BOX 157
GRAND BLANC MI 48439-0157

IVAH C PEELING
RD 3 BOX 750
HONESDALE PA 18431-9521

IVAH M DIENER
1204 WOODMEADOW DR
LANSING MI 48917-8983

IVAN & CAROLINE WILSON
MEMORIAL TRUST
BOX 421
SHENANDOAH IA 51601-0421

IVAN A MARCOTTE
3632 MOORLAND DR
CHARLOTTE NC 28226-1117

IVAN B ADAMS
STAR ROUTE
LOWNDES MO 63951

IVAN B GARCHOW
2491 BLARNEY
DAVISON MI 48423-9537

IVAN B HICKS
56 TAFT AVE
NEWTON MA 02465-1326

IVAN B PERKINS
9 ALMOND PASS DRIVE
OCALA FL 34472-8725

IVAN BUNJIK
42114 HYSTONE DR
CANTON MI 48187-3848

IVAN C COELHO
705 RIVER OAKS DR
GREENVILLE TX 75402-4013

IVAN C MINGLIN
4505 ORLEANS DR
KOKOMO IN 46902-5354

IVAN C PRATT
311 W WASHINGTON ST
PAULSBORO NJ 08066-1083

IVAN C RIKE
125 BLUEBIRD RIDGE
BYRDSTOWN TN 38549-4744

IVAN C ROTH
9384 CLIO RD
CLIO MI 48420-8562

IVAN C WOODEN
6530 BRADEN RD
BYRON MI 48418-8820

IVAN D DAWE-SOBERS
5 GRANITE CIRCLE
MILLVILLE MA 01529-1538

IVAN D DOVERSPIKE
BOX 661
LINCOLN PARK MI 48146-0661

IVAN D STEEN &
GAIL A STEEN JT TEN
106 MCKOWN ROAD WEST
ALBANY NY 12203-5925

IVAN D TUCKER
7910 S HURON RIVER DR
YPSILANTI MI 48197-7042

IVAN D WILSON
10215 MORRISH RD
MONTROSE MI 48457-9135

IVAN DIAZ
51 MOUNTAIN TOP RD
STORMVILLE NY 12582-5532

IVAN DOVERSPIKE
9501 CONNER
DETROIT MI 48213-1241

IVAN DOWDEN
7113 HIGHTOWER
FORT WORTH TX  76112-5709

IVAN DOWDEN & 
RUBY L DOWDEN JT TEN
7113 HIGHTOWER
FT WORTH TX  76112-5709

IVAN DUANE PLETSCHER
6162 SANDY LANE
BURTON MI  48519-1310

IVAN E DUNN
24 CLINTON ST
MARLBORO MA  01752-2314

IVAN E HABECKER
28174 STONY POINT ROAD
CAPE VINCENT NY  13618-3161

IVAN E HAUBENSTRICKER &
MARGARET M HAUBENSTRICKER JT TEN
128 BEYERLEIN
FRANKENMUTH MI  48734-1502

IVAN E HUNT
7951 W ARBELA RD
MILLINGTON MI  48746-9540

IVAN E KACHELRIES
C/O FELICIA L KACHELRIES
201 E MIDLOTHIAN BLVD
YOUNGSTOWN OH  44505-5023

IVAN E MOCK &
FRANCES S MOCK JT TEN
ROUTE 1 BOX 253 MARSHALL RD
KYLES FORD TN  37765-9703

IVAN E MOORE
1752 WILLAMET RD
KETTERING OH  45429-4251

IVAN E TUFTS
1229 WATERSEDGE DR
LAKELAND FL  33801-6774

IVAN E WRIGHT
1516 RYAN
FLINT MI  48532-5065

IVAN EGRY
332 90TH ST
BROOKLYN NY  11209-5850

IVAN F MOORE &
VIRGINIA K MOORE JT TEN
21317 BRIERSTONE
HARPER WOODS MI  48225-2351

IVAN F OLMSTEAD &
PHYLLIS E OLMSTEAD JT TEN
888 MORNINGSIDE DR
LAKE ODESSA MI  48849-1239

IVAN FURDA &
JANA FURDA JT TEN
5525 SW CORAL TREE LN
PALM CITY FL  34990

IVAN G ADDINGTON
1606 SMITHWOOD DR NE
MARIETTA GA  30062-2711

IVAN G BROOKS
2151 GRANGER
ORTONVILLE MI  48462-9201

IVAN G COLEMAN &
BETTY J COLEMAN JT TEN
1159 LEMPI DR
DAVISON MI 48423-28  80597

IVAN GRUBELIC &
FRANCES M GRUBELIC JT TEN
778 MOSES DR
RAHWAY NJ  07065-2774

IVAN H HUNT
BOX 384
GARRETTSVILLE OH  44231-0384

IVAN H STEWART
3908 MARSHA ST
BAKERSFIELD CA  93309

IVAN H WALLACE JR
BOX 182
PINETTA FL  32350-0182

IVAN I CHEN
8497 STONECHAT LOOP
DUBLIN OH  43017

IVAN J BUNTING &
LOIS H BUNTING TEN ENT
HC 65 BOX 19E
CHURCH STREET
PROMPTON PA  18456

IVAN J CEDERQUIST
5280 MARSHVILLE RD
SHELBY MI  49455-9715

IVAN J DUIVESTEYN
3740 DEVITTS RD
BLACKSTOCK ON  L0B 1B0
CANADA

IVAN J KEVELIN &
JUDITH A KEVELIN JT TEN
9648 COLUMBIA
DETROIT MI  48239-2306

IVAN J SHELLHAAS
1790 STONY RIDGE COURT
MANSFIELD OH  44904-1836

IVAN KIELOR
78 SEAWOOD DR
CLIFFWOOD BEA NJ  07735-5336

IVAN L BURKS
4965 BEACON HILL RD
COLUMBUS OH  43228-1297

IVAN L SANFORD
2521 MCCRACKEN ST
MUSKEGON MI  49441-1458

IVAN M HIXON &
JOAN C HIXON JT TEN
3824 TWILIGHT DR S
FORT WORTH TX  76116-7646

IVAN M RANSOM
454 TIVER RD
AKWESASNE NY  13655

IVAN P GOLDSBERRY
316 CEDAR AVE
WILMINGTON DE  19804-2902

IVAN POKORNY
CUST
MISS HEIDI GWEN POKORNY
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
75 MAMARONECK RD
SCARSDALE NY  10583-2821

IVAN J LEIBEN &
NORA ANN SHARKEY JT TEN
22 FREDERICK ROAD
WEST HARTFORD CT  06119-1320

IVAN JEREMY HANSEN
BOX 8273 JFK STATION
BOSTON MA  02114-0033

IVAN L BAILEY
15427 WAKENDEN ST
REDFORD MI  48239-3866

IVAN L FLYNN
6120 AURORA PL
FORT WAYNE IN  46804-4244

IVAN L SEELEY &
KATHLEEN SEELEY JT TEN
1819 N CHIPPEWA TRAIL
PRESCOTT MI  48756

IVAN M IVERSEN
111 HAMILTON LANE
SALT LAKE CITY UT  84115-3609

IVAN NOVAK
11 CAMBRIDGE COURT
WHITBY ON  L1N 6Y9
CANADA

IVAN PETERSON
10000 SR 82
WINDHAM OH  44228

IVAN POLON
408 QUAIL MEADOW COURT
DEBARY FL  32713-4503

IVAN J MATUSEK
212 LIBERTY ST
FORDS NJ  08863

IVAN K GILES
2426 HUTCHINSON LANE
FLINT MI  48507

IVAN L BURGEI
24021 RD I-23
OAKWOOD OH  45873-9703

IVAN L MYERS
BOX 803
ADRIAN MI  49221-0803

IVAN L SKAGGS &
SHIRLEY JEAN SKAGGS JT TEN
8202 MARIE LN
ELLENTON FL  34222-3552

IVAN M LUCAS
1811 ADREAN PLACE
SUN CITY CENTER FL  33573

IVAN O HIGGINBOTHAM
1670 N GRAPEVINE RD
SISSONVILLE WV  25320-9588

IVAN PISCHINGER
8661 WINTER GARDEN BLVD SP 61
LAKESIDE CA  92040-5436

IVAN R FRANKS
4200 COUNTY ROAD 183
CLYDE OH  43410-9566

IVAN R JAMES
328 W CENTRAL AVE APT 1
BLUFFTON IN  46714

IVAN R SAMALOT
1456 DESIERTO RICO AVE
EL POSA TX  79912-8435

IVAN RADMAN
606 68TH ST
DOWNERS GROVE IL  60516-3642

IVAN S FISHER
1280 BALD EAGLE
ORTONVILLE MI  48462

IVAN SQUARCIAFICHI
CAP ESTEL
06 EZE ZZZZZ
FRANCE

IVAN W STEBBINS
1523 BOYNTON DRIVE
LANSING MI  48917-1707

IVANA KUCMANIC
20200 GREEN OAK DRIVE
EUCLID OH  44117-2226

IVANKA BREKALO &
ANTE BREKALO JT TEN
2702 RIVER RD
WILLOUGHBY HILLS OH  44094-9445

IVER SIMON JOHNSON & DONNA S
JOHNSON TR THE IVER SIMON
JOHNSON & DONNA S JOHNSON REV TR
U/A DTD 02/22/93
6520 OCALA CT
DAYTON OH  45459-1941

IVAN R JONES
717 E 6TH ST
COOKEVILLE TN  38501-2824

IVAN R SCOTT
1990 WESTFIELD DRIVE N
COLUMBUS OH  43223-3765

IVAN REGINALD CASTAGNIER
PO BOX 50
CHASE MILLS NY  13621-0050

IVAN SIZEMORE
316 LADINO LN
PENDLETON IN  46064-9187

IVAN V WILLIAMS
201 48TH AVE
BELLWOOD IL  60104-1323

IVAN WELLINGTON
2910 NW 56TH AVE APT C307
FORT LAUDERDALE FL  33313-1365

IVANELLE MANNING
TR IVANELLE MANNING TRUST
UA 7/12/00
6649 DEARBORN DR
MISSION KS  66202-4246

IVAR D CARLSON
TELLICO VILLAGE
210 KIYUGA LANE
LOUDON TN  37774-2705

IVERY J KIMBLE
ROUTE 1
BOX 19
LAUREL FORK VA  24352-9706

IVAN R PETERSON &
SHIRLEE J PETERSON JT TEN
122389 COLDWATER RD
FLUSHING MI  48433

IVAN R WHITE
2 DURNESS COURT
NOTTINGHAM MD  21236-3314

IVAN S BAHAMONDE &
BLANCHE N BAHAMONDE JT TEN
PO BOX 4405
CARY NC  27519

IVAN SPARKS &
WILLIAM SPARKS JT TEN
8731 GEDDES RD
SAGINAW MI  48609-9591

IVAN W CORN
3206 SOUTH BUCKNER TARSNEY
GRAIN VALLEY MO  64029

IVAN WITTOW &
PAT WITTOW JT TEN
2826 LN 45 RT 1
BASIN WY  82410

IVANHOE V YEAMANS
2380 BATTERSON ROAD
POWHATAN VA  23139-7511

IVARS L BERZINS
4122 237TH PL SE
APT 48-A
BOTHELL WA  98021

IVETTE M BENNETT
1400 PLYMOUTH AVE S APT 1003
ROCHESTER NY  14611

IVEY C STONE
TR IVEY C STONE TRUST
UA 02/12/98
593 KING'S WAY RD
MARTINSVILLE VA  24112-6602

IVIE R LOESER
333 N LAKE RD UNIT 204
OCONOMOWOC WI  53066-5605

IVO BERTINI
325 E SAN MARINO AVE
ALHAMBRA CA  91801-4835

IVO P GARDELLA
356 COVENTRY RD
BERKELEY CA  94707-1251

IVOR G ADAMS
BOX 46
ARCANUM OH  45304-0046

IVORY C GOODRUM JR
BOX 310366
FLINT MI  48531-0366

IVORY JONES
2636 NARLOCH
SAGINAW MI  48601-1340

IVORY PERRY
4474 HAYNES ROAD
STOCKBRIDGE MI  49285-9480

IVY GLENN MCWHORTER
BOX 211562
COLUMBIA SC  29221-6562

IVEY WILLIAMS MOSSED
2124 GUADALUPE
SAN ANGELO TX  76901-3005

IVISON D ROWLAND JR &
JANICE M ROWLAND JT TEN
3 HARVEY LANE
MALVERN PA  19355-2907

IVO J HOEMANN
7535 ALICIA
ST LOUIS MO  63143-1201

IVO SKILJ
3571 FOREST AVE
SANTA CLARA CA  95050-6630

IVOR V STEINHAUSER
128 49TH AVE
BELLWOOD IL  60104-1018

IVORY D COCHRAN
2801 GOSHEN RD
STANFORD KY  40484-9707

IVORY L MILLER
6242 BERMUDA LANE
MT MORRIS MI  48458-2625

IVORY RAMSEY &
BERNADINE MANNING JT TEN
204 HUGULEY RD
VALLEY AL  36854

IVY J BILBREY &
NATHAN BILBREY JT TEN
4410 SUMMER SHADE RD
SUMMER SHADE KY  42166-7628

IVICA ZAHR &
NIKOLA ZAHR JT TEN
1131 PARK AVE
NORTH CHICAGO IL  60064-1330

IVKA RAGUZ
26381 AARON AVE
EUCLID OH  44132-2546

IVO L HEMMELGARN
1840 FIELDSTONE DR
DAYTON OH  45414-5304

IVOLA E EDICK
300 E MAIN ST BOX 504
LINCOLN MI  48742-9782

IVORY BURNETT
5340 WABADA
ST LOUIS MO  63112-4326

IVORY J CLAYTON
123 CARVER DRIVE
MINDEN LA  71055-8705

IVORY L NELSON
BOX 1216
FT LAUDERDALE FL  33302-1216

IVY FEIBELMAN
4223 SE MADISON ST
PORTLAND OR  97215

IVY JEAN BUCHANAN
124 LOVELL AVENUE
BROOMALL PA  19008-1137

IVY L COPELAND
2705 FISHER ROAD
EDMOND OK 73013-6100

IVY M SMITH
1204 UNION ST
BROOKLYN NY 11225-1512

IVY M WILLIAMS
1309 E ALMA AVE
FLINT MI 48505-2338

IVY R WALKER &
ELLIS L WALKER JT TEN
1320 ASHEBURY LN
APT 237
HOWELL MI 48843-1564

IVY RAE THISTED
1322 S W 10TH PL
CAPE CORAL FL 33991-2911

IVY SMITH
1204 UNION ST
BROOKLYN NY 11225-1512

IVY YELL &
RONALD S JAMES JT TEN
136 BRECKENRIDGE
BUFFALO NY 14213-1561

IVYL E PIERCE &
ZETTA PIERCE JT TEN
10900 CLARK RD BOX57
DAVISBURG MI 48350-2722

IWAN SERDIUK
17424 MYRON
LIVONIA MI 48152-3115

IWAO SHIMIZU &
KATHERINE K SHIMIZU JT TEN
47-775 LAMAULA RD
KANEOHE HI 96744-5050

IYC CORP
221 BELMAR BLVD
AVON LAKE OH 44012-1317

IZANETTA MCFARLAND
6228 E 129TH ST
GRANDVIEW MO 64030-2633

IZETTA D TERRELL
17302 ROSELAWN
DETROIT MI 48221-2555

IZETTA J LAYNE
4107 NOYES AVE SE
CHARLESTON WV 25304-1617

IZOLA R LIVINGSTON
5503 BROWN RD
MONROE LA 71202-7002

IZYDOR T KOZIKOWSKI
586 WOLCOTT RD
BRISTOL CT 06010-7197

J A ABREU
36 BASIN DR
NORTH EAST MD 21901-6205

J A BARKSDALE
29220 WOOLEY SPRINGS RD
ATHENS AL 35613-3310

J A BENNETT
170-02 FOCH BLVD
QUEENS NY 11434-2226

J A CAPOBIANCO
1423 EMERALD BAY
LAGUNA BEACH CA 92651-1263

J A COOKE
660 MOSS FERRY RD
VILLA RICA GA 30180-3833

J A CRAWFORD
1627 BROOKSIDE AVE
REDLANDS CA 92373-4868

J A DIAZ
428 REDCLIFFE STREET
ELIZABETH NJ 07206-1030

J A FOWLER
HC-64 POBOX 782
GRASSY MO 63751

J A GALLEGOS
319 W SOLA ST
SANTA BARBARA CA 93101-3010

J A HOLANDA
924 GREYSTONE CT
ANDERSON IN 46011-9786

J A LONG
83 GOLD RD
POUGHQUAG NY 12570-9706

J A OSZVART
435 WHITEHEAD RD
MERCERVILLE NJ  08619-3260

J A PHILLIP
148 JONES AVENUE
NEW BRUNSWICK NJ  08901-2841

J A TOMPKINS JR
39 SUNSHINE AVE
SAUSALITO CA  94965-2306

J A VELENSKI
1277 PRENTICE RD
W FARMINGTON OH  44491-9786

J A VILLA
5038 RED RIVER TR
GRAND PRAIRIE TX  75052-1936

J ALAN BROWN &
BARBARA ANNE LOCHER JT TEN
5375 COOLEY LAKE RD APT 6
WATERFORD MI  48327-3074

J ALBERT LATIL &
ETHEL L LATIL JT TEN
219 N BENTLEY
NILES OH  44446-5203

J ALBRECHT
277/28/107
729 LORI DRIVE-205-BL22 X
PALM SPRINGS FL  33461-1292

J ALLAN SMITH
CUST SUSAN L SMITH UGMA OH
1855 FURNESS ST APT 203
SAINT PAUL MN  55109

J ALLEE MILLER
COUNTY LINE ROAD
BARKER NY  14012

J ALLEN YOUNG
1158 ST ANDREWS RD
BRYN MAWR PA  19010-1951

J ALTON ROSS &
ANN L ROSS
TR UA 01/28/94 ROSS FAMILY TRUST
2292 SO LEGACY DR
ST GEORGE UT  84770-8763

J ANDREW MC KEE
18 TWIN TURNS LANE
CHADDS FORD PA  19317-9347

J ANIAS
1 RIVER PLAZA
TARRYTOWN NY  10591-3653

J ANNE N CALLENDER
C/O JO ANNE N GOODGAME
BOX 132
ABERDEEN MS  39730-0132

J ANTHONY SPALDING
VAUXHALL MOTORS LIMITED
1 SWAINS END SWAINS RD
BEMBRIDGE
ISLE OF WIGHT PO35 5X7
UNITED KINGDOM

J ARNOLD YOUNG &
LINDA B YOUNG TEN ENT
360 HEPHZIBAH HILL RD
COATSVILLE PA  19320

J ARTHUR LYONS
C/O ROSE K LYONS
KINGS HIGHWAY
CLARKSBORO NJ  08020

J AUSTIN SMITH
APT 601
1200 DON MILLS RD
DON MILLS ON  M3B 3N8
CANADA

J B BALTZELLE
125 ODESSA DR
HASLET TX  76052-4019

J B BOOK
409 S TAYLOR AVE
PIGGOTT AR  72454-2844

J B BOWEN
4193 DORAN ST
FLINT MI  48504-1508

J B CARRINGTON
20041 FENTON
DETROIT MI  48219-1008

J B CLAIBORNE III
CUST BRITTANY C CLAIBORNE
UGMA GA
301 PALAMINO PATH
STATESBORO GA  30458-8712

J B COBB
3346 COUSINO RD
ERIE MI  48133-9778

J B COCHRAN
6297 HIGHWAY 52 E
ELLIJAY GA  30540-6312

J B COLE
3110 MERWOOD DRIVE
MT MORRIS MI  48458-8247

J B COLLINS
BOX 370980
DECATUR GA  30037-0980

J B COLLINS
BOX 8445
EMERYVILLE CA  94662-0445

J B DAVIS
105 WILEY BRIDGE CT
WOODSTOCK GA  30188-4751

J B DAVIS &
JO ANN DAVIS JT TEN
1209 TREHOWELL DRIVE
ROSEVILLE CA  95678-6110

J B ELLINGTON JR
175 PINEVALE COURT
FAYETTEVILLE GA  30215-8136

J B GAIN
2233 E MERCED AVE
WEST COVINA CA  91791-3657

J B HANAUER PERS REP EST
ELIZABETH B WEISE
1818 MARKET STREET SUITE 3740
PHILADELPHIA PA  19103

J B JACKSON
126 WESTERN HILLS
SEARCY AR  72143-6508

J B JARED &
JOAN C JARED
TR J B JARED & JOAN C JARED TRUST
UA 10/27/94
7050 SUNSET DR S APT 1505
S PASEDENA FL  33707-6411

J B JOHNSON JR
2824 LOYD STAR LN NW
WESSON MS  39191-9629

J B KENDALL
3229 POST OAK TRITT RD
MARIETTA GA  30062-4419

J B LONG
10 WILMINGTON AVE
APT 113W
DAYTON OH  45420

J B REID
4 WORFOLK PLACE
WHITBY ON  L1N 6Z2
CANADA

J B SMITH
CUST COURTNEY JEAN SMITH
UGMA PA
696 PADDOCK CIRCLE
WEST CHESTER PA  19382-8234

J B SOUTH
39 W CRESCENT AVE
NEWPORT KY  41071-2518

J B TAYLOR
7520 WHEELER DR
ORLAND PARK IL  60462-5026

J B WESTON KEATING
20 PLEASANT ST
BEDFORD NS  B4A 2Y5
CANADA

J B WOOD
C/O NORTHWEST BUTANE GAS CO
11551 HARRY HINES BLVD
DALLAS TX  75229-2202

J BARTLETT HOWARD
BOX 203
SIERRA MADRE CA  91025-0203

J BEECHER TODD &
DEBORAH L TODD JT TEN
18566 JAMESTOWN CIRCLE
NORTHVILLE MI  48167-3525

J BELMONT PERRY
17 FLINT RD
NEWARK DE  19711-2311

J BOARD HOLDINGS
P OBOX 519
STATION A
VANCOUVER BC  V6C 2N3
CANADA

J BOED SALSMAN
ATTN SALSMAN SMALL MOTORS
103 HOKANSON RD
ELMA WA  98541-9106

J BOUNDY NOMINEES PTY LTD
31 SEAVIEW ROAD
TENNYSON SA 5022
AUSTRALIA

J BOUTIN
613 WILLOW CRES
COBOURG ON  K9A 2B4
CANADA

J BOYD JESTES &
G VELMA JESTES JT TEN
463 CORD CREEK RD
ROULETTE PA  16746-1309

J BRADLEY KELLY
2642 MYSTIC VALLEY
WHITE LAKE MI  48383

J BRENDAN FOLEY
1016 W CAMPBELL
ARLINGTON HEIGHTS IL  60005-1606

J BRIAN LEEK
8173 HILLSIDE LAKES DR
BRIGHTON MI  48116-6248

J BRIAN PEACOCK
2181 CLUBHOUSE DR
PRESCOTT AZ  86301

J BRICKER BURNS
CUST BRUCE T
BURNS A MINOR UNDER THE LAWS
OF GEORGIA
1239 WINDING BRANCH CR
DUNWOODY GA  30338-3935

J BROOKE JOHNSTON JR
3704 MONTROSE RD
BIRMINGHAM AL  35213-3828

J BRUCE BEVERIDGE
CUST BRUCE B SMITH UGMA AL
233 WEST MIRACLE STRIP PARKWAY
MARY ESTHER FL  32569

J BRUCE ROGERS
300 SPRING HOUSE LANE
MOORESTOWN NJ  08057-2644

J BRUCE WINNINGHAM
19 SHORE ACRE DR
OLD GREENWICH CT  06870-2107

J BURL FROST
CUST
JON FROST U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
18865 HERITAGE CT
SALINAS CA  93908-8700

J BYRON MC CORMICK
405 VICK CT
ANN ARBOR MI  48103-6188

J C ARMSTRONG &
IRENE ARMSTRONG JT TEN
630 DETROIT AVE
LAKE ORION MI  48362-2332

J C BEAN JR
14338 NEFF RD
CLIO MI  48420-8846

J C BEATY
2224 E MCLEAN AVE
BURTON MI  48529-1742

J C BRADFORD
TR MELISA C FOUSHEE
441 ESSEX PARK CIRCLE
FRANKLIN TN  37069-8416

J C BURNETT
192 CAMP SLISON RD
DAHLONEGA GA  30533-3200

J C BURNS
3121 CLEARVIEW DR
INDIANAPOLIS IN  46228-1067

J C CANNON
89845 SPRINGRIDGE
TEX LINE ROAD
KEITHVILLE LA  71047

J C COKER
241 RAMONA ST
ESTILL SPRINGS TN  37330-3643

J C CUNNINGHAM &
EILEEN W C UNNINGHAM JT TEN
RR 3
SUMNER IL  62466-9803

J C CUNNINGHAM &
EILEEN W CUNNINGHAM JT TEN
RR 3
SUMNER IL  62466-9803

J C DAVIS
144 E MOORE ST
FLINT MI  48505-5370

J C DEATON
4205 LEWIS ST
MIDDLETOWN OH  45044-6144

J C DOUGLAS
2751 LAKE DOUGLAS RD
BAINBRIDGE GA  31717-7853

J C DOUGLAS
BOX 376
JENISON MI  49429-0376

J C FRAZIER
BOX 277
SAGINAW MI  48606-0277

J C GARRIOTT JR
CUST
RICHARD R GARRIOTT U/THE CAL
UNIFORM GIFTS TO MINORS ACT
7208 ELIAS AVE
BAKERSFIELD CA  93308-1947

J C KIRK
90 EMS W29B LN
NORTH WEBSTER IN  46555-9749


J C MAY
16002 ELBERTA AVE
CLEVELAND OH  44128-3257


J C MYERS
7319 W 88 ST
LOS ANGELES CA  90045-3405


J C PASCHAL
3305 W TORQUAY RD
MUNCIE IN  47304


J C POWELL
405 CAPITOL STREET
SUITE P-1200
CHARLESTON WV  25301


J C SHORT
1323 LEE AVENUE
COLUMBUS OH  43219-1938


J C WILSON
4909 REDOAK DRIVE
GAINESVILLE GA  30506-5378


J CAROLE WATTERS
CUST MELINDA PAGE WATTERS UGMA PA
6817 COLFAX DR
DALLAS TX  75231-5707

J C GREENWOOD
4655 MONTGOMERY RD
MARLETTE MI  48453-9136


J C KIRK &
JACQUELINE R KIRK JT TEN
90 EMS W29B LANE
NORTHWEBSTER IN  46555-9749


J C MCCARTHY JR
23516 E 99 ST
BROKEN ARROW OK  74014-6829


J C NELSON &
JACQUELINE G NELSON JT TEN
2516 FLAGSTONE CIRCLE
BIRMINGHAM AL  35226-2432


J C PATRIOTS INV CLUB
BOX 1352
JUNCTION CITY KS  66441-1352


J C RAY
3743 PENNSYLVANIA
DETROIT MI  48214-1422


J C SNYDER
BOX 4211
ANAHEIM CA  92803-4211


J CARLYLE BROWN JR
1656 ABINGDON LANE
HAYES VA  23072-3866


J CARTER JASTRAM
4360 STINSON DRIVE WEST
COLUMBUS OH  43214-2974

J C JONES
9243 E LAKESIDE CT
TUCSON AZ  85749-9787


J C LONG
166 CHOTA CIR
LAFAYETTE GA  30728-3413


J C MURRAY
20156 SNOWDEN
DETROIT MI  48235-1170


J C NORMAN
2856 HUNTINGTON PARK DRIVE
WATERFORD MI  48329-4525


J C PERDUE
9481 KNODELL
DETROIT MI  48213-1157


J C REYNOLDS &
MARILYN N REYNOLDS
TR REYNOLDS LIVING TRUST
UA 01/11/96
3029 SHERBROOKE RD
LOUISVILLE KY  40205-2917

J C STEPHENS
3489 S HONEYCREER RD
GREENWOOD IN  46143-9517


J CAROL GARDNER
9414 DEER STREAM DR
MECHANICSVILLE VA  23116-6201


J CENTOFANTI
18 INTERVALE AVE
N WHITE PLAIN NY  10603-1709

J CHARLES JAEGER
BOX 347
LAKIN KS  67860-0347

J CHARLES RICH &
JASMINE P RICH JT TEN
2397 EAST 13TH SOUTH
SALT LAKE CITY UT  84108-1940

J CHARNIGA
408 REMSEN AVENUE
AVENEL NJ  07001-1142

J CHRISTOPHER SCHOONBECK &
PAMELA SCHOONBECK JT TEN
BOX 331
LITCHFIELD ME  04350-0331

J CLARENCE FOGG &
NINA D FOGG JT TEN
104 SCHOOLHOUSE LANE M R
KENNETT SQUARE PA  19348-2635

J CLARK HAYES &
MARY JANE HAYES TEN ENT
13625 ROYAL RD
HAGERSTOWN MD  21742-2366

J CLARKE JONES
328 HILLSIDE DR
MURRAY UT  84107-6009

J CLEALAND FOWLER
1120 E CONNECTICUT AVE
SOUTHERN PINES NC  28387-6719

J CLINTON SUMNER JR
BOX 5187
701 BROAD STREET
ROME GA  30162-5187

J CONAL TACKNEY
66 ROYAL OAK HTS NW
CALGARY AB  T3G 5L8
CANADA

J CRAIG BORDIN
320 LANSDALE AVE
SAN FRANCISCO CA  94127-1615

J CRAIG HALMAN
118 HOWE ROAD
CENTRAL SC  29630-9602

J CRAIG MCWHORTER
1104 SAULTER RD
BIRMINGHAM AL  35209

J CRAIG PORTER
5653 VERA CRUZ ROAD
CENTER VALLEY PA  18034-8641

J CRAIG RUDOLPH
CUST ANTHONY P KAZMIERCZAK
UTMA MO
8 CYRUS FIELD ROAD
IRVINGTON NY  10533-2402

J CURT VAPOR
6396 PERSIMMON PASS
PLAINFIELD IN  46168-9329

J CURTIS HOPPER
811 POPLAR SPRINGS JUNO RD
LEXINGTON TN  38351-6160

J CURTIS VAN DYKE &
PATRICIA DORE JT TEN
PO BOX 1156
SCOTT DEPOT WV  25560

J D ALLEN
1430 N CHEVROLET AVE
FLINT MI  48504-3171

J D ANDERSON
218 HOUSEMAN ST
MAYFIELD NY  12117-3988

J D ANDERSON
3980 17TH STREET
ECORSE MI  48229-1310

J D ANTUNES
18 SMITH ST
CUMBERLAND RI  02864-8214

J D BOSWELL
4301 S 50 W
ANDERSON IN  46013-3529

J D BRITTON &
LOUISE B BRITTON JT TEN
4813 HWY 149
CUMBERLAND CITY TN  37050-9531

J D CHAPMAN
3935 15TH STREET
ECORSE MI  48229-1333

J D CROSBY
1257 DUFRAIN
PONTIAC MI  48342-1932

J D ESTLE
1072 W DEWEY RD
SCOTTVILLE MI  49454

J D GROSSNICKLE
BOX 11
ONAGA KS  66521-0011

J D HENNESSEE
BOX 7551
MCMINNVILLE TN  37111-7551

J D MERRITT
7099 ROWAN
DETROIT MI  48209-2228

J D OSBORN JR
RT 2 BOX 294
OKEMAH OK  74859-9802

J D PHILLIPS
15367 VIA DE NINOS
MORGAN HILL CA  95037-7702

J D SHIPMAN
1908 ANNESLEY
SAGINAW MI  48601-2017

J D WARLICK
TR J D WARLICK LIVING TRUST
UA 8/13/92
5911 RAIN CREEK PKWY
AUSTIN TX  78759-5534

J D WILKERSON
1189 E DECAMP ST
BURTON MI  48529-1105

J DAVID BRESSETTE &
KARA E BRESSETTE JT TEN
99 MORNINGSIDE DR
NEWBERRY SC  29108-8106

J D HARRIS TOD
GARY HARRIS
518 NW SHAMROCK AVE
MANOR 2 APT 312
LEES SUMMIT MO  64081

J D HEUGEL
1019 HERCULES AVE
EVANSVILLE IN  47711-5365

J D MULLINS
16950 NEW HAMPSHIRE DR
SOUTHFIELD MI  48075

J D PEARSON
1360 TERRY RD
HUNTINGDON TN  38344-4915

J D RIKARD
527 EMERICK
YPSILANTI MI  48198-5731

J D SMITH
2320 WALNUT
SAGINAW MI  48601-2068

J D WEST
537 HORSESHOE BEND RD
OCILLA GA  31774-3142

J DALE GEBELE &
ANN MARIE GEBELE JT TEN
6641 LANGDON AVE
VAN NUYS CA  91406-6310

J DAVID CHARLES
52 ATWATER RD
CHADDS FORD PA  19317

J D HARRIS TOD
GERALD A HARRIS
518 NW SHAMROCK AVE
MANOR 2 APT 312
LEES SUMMIT MO  64081

J D MEADE
BOX 103
SECO KY  41849-0103

J D MURPHY
APT 4G
BLDG 11C
140 CARVER LOOP
BRONX NY  10475-2967

J D PETERSON
325 W PULASKI
FLINT MI  48505-3350

J D SCOTT
21913 ROEHRIG RD
DEFIANCE OH  43512-1221

J D SMITH
818 BLACK AVE
FLINT MI  48505-3530

J D WHITE
4075 W BIRMINGHAM RD
ALMA MI  48801-9672

J DANIEL ELEK
7334 217TH CT NE
REDMOND WA  98053-7731

J DAVID EADS &
CARROL J EADS JT TEN
3108 BERKSHIRE WAY
OKLAHOMA CITY OK  73120-2019

J DAVID MANN III
4429 N 36TH STREET
ARLINGTON VA 22207-4514

J DAVID MAURER
9002 NORRIS ROAD
DEWITT MI 48820-9677

J DAVID MC GILL
CUST DAVID L MC GILL UGMA MN
6226 POINT COURT
CENTREVILLE VA 20120-1181

J DAVID MC GILL
CUST TIMOTHY J MC GILL UGMA MN
5749 SHERIDAN AVE SOUTH
MINNEAPOLIS MN 55410-2618

J DAVID MILLER &
KATHRYN ANN MILLER TEN ENT
103 DELBANK POINT
PEACHTREE CITY GA 30269

J DAVID NICE
1955 HUNTERS LANE
LAKE ORION MI 48360-1860

J DAVID PETERSON
103 CROSSPOINTE DR
WEST CHESTER PA 19380-4163

J DAVID PLUMMER &
MARGARET J PLUMMER JT TEN
1101 S CR 625 E
SELMA IN 47383

J DAVID RUBIN
CUST AVRAM L
RUBIN UGMA NY
BOX 23023
ROCHESTER NY 14692-3023

J DAVID RUBIN
CUST RAPHAEL Y
RUBIN UGMA NY
BOX 23023
ROCHESTER NY 14692-3023

J DEAN BERTELSEN
895 NORTH RIDGE ROAD
CASTLE ROCK CO 80104-9760

J DEAN STRAUSBAUGH
1228 KENBROOK HILLS DRIVE
COLUMBUS OH 43220-4968

J DEMEO
31 RIVERDALE AVE
MASSAPEQUA NY 11758-7733

J DENNIS GRIZZLE
109 WILSHIRE
VICTORIA TX 77904-1853

J DICKSON EDSON &
JARVIS D EDSON JT TEN
1855 MARSHLAND RD
APALACHIN NY 13732-1438

J DONALD CLEMENCE
16271 EDGENONT DR
FORT MYERS FL 33908-3658

J DONALD CLEMENCE
CUST JEFFREY P CLEMENCE UGMA MI
431 PRESTWICK TRAIL
HIGHLAND MI 48357

J DONALD COGGINS
1371 ARGYLE ROAD
BERWYN PA 19312-1951

J DONALD MC LAUGHLIN
38 FIRST STREET NORTHWEST
PARIS TX 75460-4103

J DOROTHY STROUP
TR J DOROTHY STROUP TRUST
UA 05/02/96
3040 N KOLMAR
CHICAGO IL 60641-5216

J DOUGLAS HART
1207 W 9TH ST
SPENCER IA 51301

J DOUGLAS ROY TR
UA DTD 04/05/07
J DOUGLAS ROY REV TRUST
4708 EDINBURGH DR
HOWELL MI 48843

J DURWARD WATSON JR
CUST J DURWARD WATSON 3RD A
MINOR U/THE LAWS OF GEORGIA
504 SISK AVE
OXFORD MS 38655-3412

J E ALLGOOD SR
176 SOUTH LAKE DR
HIRAM GA 30141

J E CARPENTER
ROUTE 2
BOX 927
FOREST CITY NC 28043-9666

J E CHAPMAN
4417 BALLARD RD
LANSING MI 48911-2934

J E CLIFFORD JOHNSON
2929 SUNNYSIDE DR D365
ROCKFORD IL 61114-6074

J E CROWLEY
454 OAKWOOD DR
CEDARTOWN GA  30125-6310

J E DRUMGOLD
9 INDEPENDENCE PL
OSSINING NY  10562-4107

J E EISEMANN IV
1103 VICTORIA SQ
TRINIDAD CO  81082-1351

J E GARZA
2409 CRESTVIEW DR
CENTERVILLE TN  37033-1005

J E JENKINS
9 RIDGE POINTE CT
ST CHARLES MO  63304-3445

J E MARABLE
21 N GOODWIN AVENUE
ELMSFORD NY  10523-3101

J E MONAHAN
79-730 ARNOLD PALMER DRIVE
LA QUINTA CA  92253

J E MOORE
2402 LEONARD CT
ARLINGTON TX  76015-2007

J E PETROSKI
1800 WINDSOR ROAD
LINDEN NJ  07036-5433

J E RILEY INC
ATTN JAMES E RILEY
1605 FOX BEND COURT
NAPERVILLE IL  60563-1115

J E SMITH
BOX 83
FLORISSANT MO  63032-0083

J E STRATTON
5652 SOUTH KITTREDGE LANE
AURORA CO  80015-4025

J E THOMPSON
220 DORSEY ROAD
HAMPTON GA  30228

J E TUDOR
BOX 360649
LOS ANGELES CA  90036-1187

J EARL SPELLMAN &
VIRGINIA M SPELLMAN TEN ENT
211 WILLOW VALLEY SQ APT E-313
LANCASTER PA  17602

J EDGAR BARDIN &
ELLEN I BARDIN JT TEN
BOX 271
DALTON MA  01227-0271

J EDWARD CALIOR
328 S THIRD ST
SHARPSVILLE PA  16150-1306

J EDWARD FISHER TURPIN
4404 THE ALAMEDA
BALTIMORE MD  21239-3803

J EDWARD FRAZEE
215 CHICAGO AVE
POINT PLEASANT BCH NJ
08742-2632

J EDWARD HOLLOWAY &
DAVID N SMITH JT TEN
6240 BARNES SETTEMENT RD
NORTHPORT AL  35473

J EDWARD MUHLBACH &
HELEN C MUHLBACH
TR MUHLBACH LIVING TRUST
UA 11/13/98
569 WELL DR
NEW FREEDOM PA  17349-9363

J EDWARD SALIBA &
GRETCHEN N SALIBA JT TEN
1101 VICTORIA AVE
NEW KENSINGTON PA  15068-5504

J EDWARD SCHOTT
106 MUNTZ AVENUE
BUTLER PA  16001

J EDWIN ARNOLD &
DOROTHY C ARNOLD JT TEN
1305 ROSEANA DRIVE
GRANTS PASS OR  97526-3537

J EDWIN HARMSTAD
911 WHITNEY DRIVE
AIKEN SC  29803-5313

J EDWIN OGLESBY JR
9903 MAUPIN RD
BRENTWOOD TN  37027-8322

J EDWIN RANKIN IV
7601 W KY 524
WESTPORT KY  40077

J EILEEN DOWNS GIOVENCO &
GEORGE GIOVENCO JT TEN
204 MAIN ST
SAYREVILLE NJ  08872-1169

J ELMER STONE
617 DAYTON ST APT 7
EDMONDS WA  98020-3446

J ERNEST GROSS JR
BOX 697
GLASTONBURY CT  06033-0697

J EVERETT MOORE
CUST JOHN E MOORE UGMA
2744 MABREY ROAD
ATLANTA GA  30319-2826

J F PAVLOVIC
313 ROSE HILL DR
LEMONT IL  60439-4322

J F SUMMERS
CUST
JOHN R SUMMERS U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
142 ADRIA DR
PLEASANT HILL CA  94523-2302

J FORREST GLENNIE &
MARTHA E GLENNIE TEN COM
119 VININGS WAY
CALHOUN GA  30701

J FRED POWERS
4835 JAYMAR DR
SUGAR LAND TX  77479

J FREDERICK HUNTER
2647 NW 9TH TER
WILTON MANORS FL  33311-2328

J ELDER BRYAN JR & BETTY J
BRYAN TRUSTEES U/A DTD
07/29/82 BRYAN FAMILY LIVING TRUST
7926 E THIRD ST
DOWNEY CA  90241-3222

J ENRIGUE OJEDA &
JO ELLEN OJEDA JT TEN
332 RUMSTICK RD
BARRINGTON RI  02806-4935

J EULEAN PIERCE
305 KROEGER
DWPO IL  62239-1305

J EVERETT WALLS 3RD
BOX 168
MIDDLETOWN DE  19709-0168

J F SEINSHEIMER IV
1427 LOTUS DR
GALVESTON TX  77554-7126

J FARRAN DAVIS JR
13401 PHARLAP TURN
MIDLOTHIAN VA  23112-6495

J FRANK DELAPLANE 4TH
29515 QUEEN ANNE
VALLEY CENTER CA  92082-5544

J FRED RENTZ
111 PARK LANE
NEW CASTLE PA  16105-1632

J FREEMAN ADAMS
2543 COUNTRY CLUB DRIVE
MADISONVILLE KY  42431-3819

J ELIZABETH GREENWOOD
515 KIMBERLY RD
WARNER ROBINS GA  31088-5419

J ENRIQUE OJEDA &
JO ELLEN OJEDA JT TEN
332 RUMSTICK RD
BARRINGTON RI  02806-4935

J EVANS ARBORIO
109 BITTERSWEET HILL
WETHERSFIELD CT  06109-3558

J F OVERSTREET
1554 5TH ST
MANHATTAN BEACH CA  90266-6340

J F SPENCE JR
13614 TOSCA
HOUSTON TX  77079-7018

J FORESTER TAYLOR
BOX 745
STAUNTON VA  24402-0745

J FRED BAUMANN &
MARY S BAUMANN JT TEN
BOX 4807
SEVIERVILLE TN  37864-4807

J FREDERIC COX 2ND
610 GALE ROAD
CAMP HILL PA  17011-2031

J FUJIMOTO
CUST THOMAS J FUJIMOTO UGMA CA
2430 S PARK LANE
SANTA CLARA CA  95051-1252

J G GIPSON
4433 TOMMY ARMOR DR
FLINT MI 48506-1431

J G LLAURADO
1401 MAGNOLIA AVE
REDLANDS CA 92373-4921

J G LLAURADO
1401 MAGNOLIA AVE
REDLANDS CA 92373-4921

J G MYRICK
16321 MONTCLARE LAKE DR
CREST HILL IL 60435

J GEORGE ANDERSON &
SUZANNE K ANDERSON JT TEN
1366 W MIDLAND RD
AUBURN MI 48611-9507

J GEORGE ROBERTS
17711 MIDDLE OAK CT
FORT MYERS FL 33912-5273

J GILBERT KAUFMAN
1805 FERDINAND ST
CORAL GABLES FL 33134

J GLEN SAVAGE JR
2904 DESTIN DR
DENTON TX 76205-8302

J GODFREY CROWE &
PATRICIA B CROWE JT TEN
4405-33RD PL
NORTH ARLINGTON VA 22207

J GORDON BARHYTE
6380 EXCHANGE ROAD
DURAND MI 48429-9110

J GORDON ROACH &
KATHRYN ROACH JT TEN
116 WOODLAND RIDGE DR
MC COMB MS 39648-6300

J GORMAN HOUSTON JR & MARTHUR M
HOUSTON TR OF THE J GORMAN
HOUSTON JR PC EMPLOYEES PROF
SHAR TR DTD 5/14/74
201 E BROAD
EUFAULA AL 36027-1607

J GRADY GOLDSTON JR &
JOSEPHINE I GOLDSTON JT TEN
201 GREENSBORO RD RM 293
HIGH POINT NC 27260-3490

J GREGORY LANGAN
315 E BOYD
DIXON IL 61021-2105

J GREGORY LANGAN &
MARY ANN LANGAN JT TEN
315 E BOYD ST
DIXON IL 61021-2105

J GREGORY NORTON
251 MILTHORN COURT
RIVA MD 21140-1512

J H DE GRAFF
239 NORCREST PL
HOLLAND MI 49423-5238

J H EMMENDORFER
2830 ANGELO
OVERLAND MO 63114-3102

J H KELLEY
13527 BALMORE CIR
HOUSTON TX 77069-2701

J H MC CARTHY
92 HAMBURG ST
BUFFALO NY 14204-2718

J H PROSSER
351 WINDERMERE BLVD SUITE 306
ALEXANDRIA LA 71303-2657

J H ROBERTS JR &
MARJORIE H ROBERTS JT TEN
1446 OAKLAWN PL
LAKELAND FL 33803-2317

J H SPANN
1509 HERSCHELL AVE
INDIANAPOLIS IN 46202-1035

J HAMILTON SMITH
700-7TH ST SW 208
WASH DC 20024-2456

J HARLAND COMEE &
FABIOLA G COMEE JT TEN
25505 RIVER BANK DR
APT 2F
YORBA LINDA CA 92887-6294

J HAROLD NORRIS &
ELEANORE R NORRIS JT TEN
10 NORRIS LN
TARENTUM PA 15084-2400

J HAROLD YOCUM
210 FAIRVIEW AVE
SOUDERTON PA 18964-1433

J HENRY BELTER
238 SALMON KILL RD
LAKEVILLE CT  06039-2522

J HENRY BROWN
31 DOGWOOD LANE
DOYLESTOWN PA  18901-3114

J HENRY MARTON &
SARA MARTON JT TEN
57 EISELE AVE
WANAMASSA NJ  07712-4128

J HERBERT HUDDLESTON
7590 NW MCDONALD CIR
CORVALLIS OR  97330

J HOBART PATTERSON
3621 FRIENDSHIP PATTERSON MILL ROAD
BURLINGTON NC  27215

J HORACE HORNBERGER
208 CANA CIRCAL
NASHVILLE TN  37205

J HOWARD SIMON
BOX 270413
LAS VEGAS NV  89127-4413

J HUDSON
1243 WALDRON
ST LOUIS MO  63130-1846

J I BEVENS
150 CROWN STREET
BROOKLYN NY  11225-2153

J I LIPSCOMB
14 ROBERTS LANE
WAPP FALLS NY  12590-4211

J IACOVITTI &
M IACOVITTI
TR
JOSEPH & MARY IACOVITTI
LIVING TRUST UA 02/19/91
139 STANFFORD DR
PENLLYN PA  19422-1116

J IRENE STACH &
MARCIA J SAROSIK JT TEN
2766 NORWALK
HAMTRAMCK MI  48212

J J AARSTAD
N3007 BUENA VISTA RD
FORT ATKINSON WI  53538-9053

J J BYRNES
593 36TH STREET
MANHATTAN BEACH CA  90266-3409

J J COYLE JR
69 WEBB DR
FORDS NJ  08863-1029

J J EISENHOFER
4730 CASTLE RD
LA CANADA CA  91011-1456

J J GOLIMOWSKI
187 MESSER AVE
DEPEW NY  14043-4431

J J JONES
6565 W LA HAVEN LN
IVERNESS FL  34453

J J KONCEWICZ &
MARIA KONCEWICZ JT TEN
3218 SKYLANE DR 102
CARROLLTON TX  75006-2587

J J KUBAT JR
5506 HOWARD ST
OMAHA NE  68106-1326

J J MANNETTI JR
6446 E TRAILRIDGE CIR UNIT 37
MESA AZ  85215-0810

J J SKUTNIK
101 HARRISON PLACE
PARLIN NJ  08859-1632

J J VAN DOVER
1 NEWPORT STREET
BARNEGAT NJ  08005-3349

J JANEAN GRAY
2755 ARROW HIGHWAY LOT 71
LAVERNE CA  91750-5624

J JEFFERSON LOWRY
1423 PILGRIM WAY
MONROVIA CA  91016-4423

J JEFFREY CORDES
7602 PARTRIDGE ST CIR
BRADENTON FL  34202-4028

J JIMENEZ
512 S 12TH
SAGINAW MI  48601-1909

J JOAQUIN DURAN
819 W OLIVE AVE APT 5
MONROVIA CA  91016

J JONES
79 DIVEN ST
SPRINGFIELD NJ  07081-2801

J JOSEPH BONNER &
BETTY A BONNER JT TEN
5401 TODD AVE
BALTIMORE MD  21206-4327

J JOSEPH BONNER &
BETTY A BONNER TEN ENT
5401 TODD AVE
BALTIMORE MD  21206-4327

J JOSEPH BROWN
3089 POST ST
CLINTON NY  13323-4329

J JOSEPHUS MC GAHEY &
BETTY Z MC GAHEY JT TEN
516 WEST ST
SCOTTSBORO AL  35768-1648

J JULIA KISH &
PETER KISH JT TEN
23020 LORRAINE WEST
21400 DIX TOLEDO APT-161
TRENTON MI  48183

J K KUNG
7 HILLCREST MANOR
ROLLING HILLS EST CA  90274-4801

J KAPLAND KRUPCHAK
7801 LAKE SHORE DRIVE
GARY IN  46403

J KARL GRUETZNER
29147 LEESBURG CT
FARMINGTON HILLS MI  48331-2437

J KEITH PRICE
9 FURMAN DRIVE
AIKEN SC  29803-6613

J KELLY
15-B GULFSTREAM AVENUE
WINFIELD NJ  07036-6607

J KENNETH BLAIR
204 SUNSET RD
LOOKOUT MOUNTAIN TN  37350-1343

J KENNETH MOREY
5150 PLAINVIEW RD
SAN DIEGO CA  92110-1559

J KEVIN HARRISON
CUST JOHN DANIEL HARRISON
UTMA NC
19 WINDFLOWER PL
DURHAM NC  27705-1957

J KEVIN HARRISON
CUST SARAH EMILY HARRISON
UTMA NC
19 WINDFLOWER PL
DURHAM NC  27705-1957

J KINSY HORRIGAN
6118 N POST ST
SPOKANE WA  99205-6567

J KNOX MUNNERLYN JR
BOX 41317
HOUSTON TX  77241-1317

J KOLOSTYAK
1995 FIRE MOUNTAIN D
OCEANSIDE CA  92054-5613

J L ABBOTT &
ROSE LYNCH ABBOTT JT TEN
1500 POST OAK WAY UNIT 3A
MOUNTAIN HOME AR  72653

J L CIRIELLO
631 SALT SPRINGS RD
WARREN OH  44481-8621

J L HANDY JR
5 ADMIRAL DR 318
EMERYVILLE CA  94608-1596

J L HEBERT
PO BOX 1512
ANGLETON TX  77516

J L JOHNSON
6210 SALLY CT
FLINT MI  48505-2527

J L MONROE
17300 GRESHAM ST
NORTHRIDGE CA  91325-3231

J L ROES
33 HESTER STREET
LITTLE FERRY NJ  07643-2001

J L SANTIAGO
103 MARIGOLD AVENUE
BUFFALO NY  14215-2121

J L SKETO
1310 RIDDLE DR
WESTVIEW FL  32464

J L TEMPLE
5000 SHODBURN RD
CUMMINGS GA  30041-5500

J LALLI
526 DYCKMAN ST
PEEKSKILL NY  10566-4636

J LAWRENCE ENNIS &
ANN L ENNIS JT TEN
1542 FARGO
EL CAJON CA  92019-2005

J LAWRENCE LAWSON
CUST MARIA
K LAWSON UNDER MI GIFTS TO
MINORS ACT
6734 E BALCKHAWK CT
HIGHLANDS RANCH CO  80130-3813

J LEE COLVARD JR &
NANCY G COLVARD JT TEN
BIRCH POINTE
4007 BIRCH CIR
WILMINGTON DE  19808-2963

J LEON BRODSKY
CUST
HOWARD KEITH BRODSKY U/THE N
J UNIFORM GIFTS TO MINORS
ACT
17-01 MORLOT AVE
FAIR LAWN NJ  07410-2103

J LEONARD HYMAN
CUST PETER HYMAN UGMA MI
550 W BROWN ST
BIRMINGHAM MI  48009-1407

J L SKETO &
BETTY SUE SKETO JT TEN
1310 RIDDLE DR
WESTVILLE FL  32464-3408

J L TIRE INC
5209 DIXIE HWY
FAIRFIELD OH  45014-3008

J LANIER WILLIAMS &
REBECCA T WILLIAMS JT TEN
6495 SHALLOWFORD RD
LEWISVILLE NC  27023

J LAWRENCE JUDGE
16 REXHAME RD
WORCESTER MA  01606-2429

J LAWRENCE TWELLS
BOX 2377
SANOVSKY OH  44871-2377

J LEE DOCKERY
CUST KIMBERLY
DOCKERY UNDER THE FLORIDA
GIFTS TO MINORS ACT
C/O KIMBERLY D RUFFIER
1716 REPPARD ROAD
ORLANDO FL  32803-1926

J LEONARD BOOS &
PAULINE M BOOS JT TEN
214 E VIRGINIA
EFFINGHAM IL  62401-3336

J LESTER CHARLES
175 COOPER AVE
BOX 35
LANDISVILLE PA  17538-1203

J L SWISH
33418 VARGO
LIVONIA MI  48152-3126

J L ZELLNER
39 ARLINGTON DRIVE
FORDS NJ  08863-1313

J LANIER WILLIAMS &
WACHOVIA BANK N
TR UW
REBECCA T WILLIAMS U/A DTD 10/28/20
PERSONAL & CONFIDENTIAL
CITY CENTER BLDG 125 W THIRD ST
WINSTON SALEM NC  27101

J LAWRENCE LAWSON
CUST F/B/O
JOANNA R LAWSON UGMA MI
6734 E BLACKHAWK CT
HIGHLANDS RANCH CO  80130-3813

J LEE BARRETT
2621 S ORANGE
MESA AZ  85210-7564

J LEMA
3575 TUNI CT
COPPEROPOLIS CA  95228-9549

J LEONARD HYMAN
550 W BROWN ST
BIRMINGHAM MI  48009-1407

J LESTER DENLINGER
300 SAINT MARK AVE
APT 509
LITITZ PA  17543-2243

J LEWIS JR
5870 S CITRUS AVE
LOS ANGELES CA 90043-3310

J LEWIS REYNOLDS
139 MELODY CT
LAKE PLACID FL 33852-9211

J LEWIS SHELOR
330 TOMAHAWK DR SE
CHRISTIANSBURG VA 24073-3716

J LINDSAY LATHAM
137 ESSEX MEADOWS
ESSEX CT 06426-1522

J LINWOOD RONINSON
64 N MAIN ST
WOODSTOWN NJ 08098-1104

J LLOYD CLAPPER &
SANDRA J CLAPPER JT TEN
264 NEWBERRY LANE
HOWELL MI 48843

J LOCICERO
1406 N E 21 PLACE
CAPE CORAL FL 33909-1711

J LOGSDON
323 S MAIN ST
TIPTON IN 46072-2036

J LOIS KILIAN
4 NORTON COURT
BLUFFTON SC 29910-4456

J LOUIS DELANY &
CATHERINE S DELANY JT TEN
2442 BARLAD DR
JACKSONVILLE FL 32210-3807

J LUIS AGUILAR &
SHERON J AGUILAR TEN COM
4950 OVERTON WOODS COURT
FT WORTH TX 76109-2433

J M FELICIANO
MIGUEL M MUNOZ H 18
URB G HOMES
MAYAQUEZ PR 00682

J M GLOWACKI
11817 SO MORGAN ST
CHICAGO IL 60643-5223

J M GONZALEZ
5661 SNOW CREEK RD
SANTA FE TN 38482-3156

J M HANSON
BOX 405
GARRISON NY 10524-0405

J M HROBAK
341 GREENBRIAR DR
RAVENNA OH 44266-7714

J M JACKSON
BOX 375
SHOREHAM NY 11786-0375

J M KEARNEY
43602 GRAMMY'S LN
COARSEGOLD CA 93614-9294

J M KENDRICK
BOX 2561
CONROE TX 77305

J M MITCHELL
514 TEMPLE HALL HWY
GRANBURY TX 76049

J M PENDARVIS
BOX 650
EDGEFIELD SC 29824-0650

J M REINEMAN
200 WORDSWORTH DR
WILMINGTON DE 19808-2343

J M SCHULDE MD FRCS
2448 GLADSTONE AVE
WINDSOR ON N8W 2P2
CANADA

J M SHRUM
915 PRIGGE RD
ST LOUIS MO 63138

J M SLUSHER
R R 1 BOX 39
KEMPTON IN 46049-9713

J M WATSON & C A WATSON
TR
JOHN M WATSON & CAROLYN A WATSON 20
TRUST U/A DTD 08/05/03
2812 STERNE PL
FREMONT CA 94555-1426

J MACK SWIGERT TOD
U S BANK NA & SALLY HAMILTON TRS
J MACK SWIGERT TRUST U/A DTD 07/25/
SUBJECT TO STA TOD RULES
425 WALNUT ST SUITE 1800
CINCINNATI OH 45202

J MARC VAN WESTRENEN
2214 COLLEGE AVE SE
GRAND RAPIDS MI 49507-3106

J MARTIN NORRIS
16608 CHICKEN DINNER RD
CALDWELL ID 83607

J MERITT BROWN
11 GLEN STREET
DOVER MA 02030-2313

J MICHAEL CONNELL
7904 ALAMOSA LANE
BOZEMAN MT 59718-9571

J MICHAEL FRIED &
JANET CUTLER FRIED JT TEN
25 E 86TH ST
NEW YORK NY 10028-0553

J MICHAEL MCKENNA
28 RAPHAEL RD
HOCKESSIN DE 19707-2211

J MICHAEL NEWBERGER
TR
SARA LYNN NEWBERGER U/W
PHILIP A NEWBERGER
2103 THERESA ST
MENDOTA HTS MN 55120-1307

J MICHAEL SMALLEY
TR J MICHAEL SMALLEY TRUST
UA 7/30/98
921 S ASHLAND AVE
LAGRANGE IL 60625

J MICHAEL WILSON
11924 W WASHINGTON BLVD
C/O WILSON MARKETING GROUP INC
LOS ANGELES CA 90066

J MARK FRENCH
10954 WONDERLAND DRIVE
INDIANAPOLIS IN 46239-1956

J MATTHEW MURPHY &
JACQUELINE MURPHY JT TEN
816 ESSEX CIRCLE
GRAYSLAKE IL 60030-3321

J MICHAEL BECKWITH &
MARILYN I BECKWITH JT TEN
12622 MT HERMON RD
ASHLAND VA 23005-7811

J MICHAEL DEVITT
TR J MICHAEL DEVITT TRUST
1/5/1990
8824 SANDYMAR DR
CINCINNATI OH 45242-7320

J MICHAEL HANSHAW
5355 BIG TYLER RD APT 10
CLAY WV 25043

J MICHAEL MCMAHON
4060 WEST LAKE DR
CORTLAND OH 44410

J MICHAEL NOLL &
PATRICIA NOLL JT TEN
488 KUHRS LANE
COVINGTON KY 41015-1034

J MICHAEL TRUMBOLD
TR UA 02/15/06
J MICHAEL TRUMBOLD TRUST
5510 N SHERIDAN APT 3B
CHICAGO IL 60640

J MICHELLE DE MELLE
475 ARNHEM DR
OSHAWA ON L1G 2J2
CANADA

J MARK HUNT
4447 US HIGHWAY 68 S
WEST LIBERTY OH 43357

J MEDEROS
5310 N W 181 TERRACE
CAROL CITY FL 33055-3145

J MICHAEL CHASE &
BETSY RUTH CHASE JT TEN
1620 PLATTE ST APT 222
DENVER CO 80202-6154

J MICHAEL DORNAN
2192 HEDIGHAM
WIXON MI 48393-1716

J MICHAEL IMEL &
BONNIE W IMEL JT TEN
10602 SW 100TH ST
MIAMI FL 33176-2732

J MICHAEL MORGAN
219 FIGLAR AVE
FAIRFIELD CT 06430-3933

J MICHAEL SCOFIELD &
SHARON L SCOFIELD JT TEN
2001 GASPARILLA RD
LOT G43
PACIDA FL 33946-2615

J MICHAEL TWICHEL
CUST KELLY
DAWN TWICHEL UTMA CA
12430 RIDGETON DRIVE
LAKESIDE CA 92040-5023

J MILAN RUPEL
11836 KINGSBARNES COURT
LAS VEGAS NV 89141

J MILLS THORNTON III
206 SEMINOLE DRIVE
MONTGOMERY AL  36117

J MILTON SINGLETON 3RD
9908 EDELWEISS CIRCLE
MERRIAM KS  66203-4613

J MORGAN LYONS
CUST
J MORGAN LYONS JR A
MINOR U/THE LA GIFTS TO
MINORS ACT
3150 STATE ST DR
NEW ORLEANS LA  70125-4241

J MORGAN MACOM
60 JOHNSON ST
BAY HEAD NJ  08742-5338

J MORTON RHYNE
109 TRAIL LAKE DRIVE
LAFAYETTE GA  30728-2127

J MUSHALLA
5 HIGH STREET
CARTERET NJ  07008-2506

J MYERS
1517 S WASHINGTON ST
KOKOMO IN  46902-2010

J N CRIST &
BETTY J CRIST JT TEN
13318 APPLEHILL DR
HAGERSTOWN MD  21742-2677

J N MONTGOMERY SR
345 MOORFIELD DR
TALLADEGA AL  35160-2729

J N THOMPSON
1908 101ST AVE
OAKLAND CA  94603-3352

J NEVIN MILLER
49 RANDALL RD
HARPSWELL ME  04079-3203

J NEWMAN LEVY
125 CHURCHILL HUBBARD RD
YOUNGSTOWN OH  44505-1322

J NORMAN BENNETT
30 MANOR DR
REHOBOTH BEACH DE  19971-1923

J NORMAN BENNETT &
JANE K BENNETT JT TEN
30 MANOR DR
REHOBOTH BEACH DE  19971-1923

J NORMAN LEEDOM
882 WASHINGTON CROSSING RD
NEWTOWN PA  18940-2706

J NORMAN TOUSSAINT
4560 N E FOURTH AVE
FORT LAUDERDALE FL  33334-6002

J NORRIS TUCKER
3609 PIPING ROCK LANE
HOUSTON TX  77027-4116

J O BISHOP
5885 LAKE SHORE RD
BUFORD GA  30518

J O BOYKIN
14 POLK PLACE
WHITE PLAINS NY  10603-2919

J O HARRIS
200 MILLINGTON RD
FOSTORIA MI  48435-9749

J O JENDERS
20875 OUTER DR
DEARBORN MI  48124-4722

J OTROSHINA
85 CLEAR LAKE RD
WHITING NJ  08759

J P BROWN JR
42 DAVIDSON AVE
BUFFALO NY  14215-2306

J P DAVID
19711 CANYON DR
YORBA LINDA CA  92886-5901

J P FLANAGAN
116 OSCAR
JOLIET IL  60433-2410

J P FORD
330 E RUSSELL AVE
FLINT MI  48505-2892

J P JORGENSEN
37630 LAKESHORE DR
HARRISON TOWNSHIP MI  48045-2847

J P JORGENSEN &
WILLIAM R JORGENSEN JT TEN
37630 LAKESHORE DR
HARRISON TOWNSHIP MI  48045-2847

J P PERKINS
1997 E M-72 HWY
GRAYLING MI  49738-9437

J PALMER MATTHEWS
CUST PALMER M WELDON UGMA SC
115 FRIENDFIELD
FORT MILL SC  29715-9048

J PATRICK WHITE
BOX 365
IRON RIVER MI  49935-0365

J PAUL IRELAND JR
262 BROOKSIDE AVE
WYCKOFF NJ  07481-3416

J PAULINE BIGGS
121 STONE RIDGE LANE
MOORESVILLE NC  28117

J PEREZ
6205 BAILEY ST
FLINT MI  48532-3906

J PHILIP NELSON
CUST LAWRENCE E NELSON UGMA ME
55 PARROT ST
S PORTLAND ME  04106

J POLK COOLEY
BOX 7
ROCKWOOD TN  37854-0007

J P LATERRA
VIALE EUROPA 353
RAGUSA ZZZZZ
ITALY

J P ROBERT BOUTIN
613 WILLOW CRES
COBOURG ON  K9A 2B4
CANADA

J PARKER KETCHAM
19 NORTON LANE
OLD GREENWICH CT  06870-1008

J PAUL BRAUN
CUST SUZAN C
BRAUN UGMA DE
BOX 11
ROCKLAND DE  19732-0011

J PAUL WATERHOUSE
261 CHAPEL RD
WHEELING WV  26003-4841

J PEIXOTO
453 PARK AVENUE
YONKERS NY  10703-2121

J PHILIP CRIPPEN &
DIANE M CRIPPEN JT TEN
12910 BEDFORD RD
CUMBERLAND MD  21502-6853

J PHILLIP MURRAY
5108 RIDGE RD
SPRING HOPE NC  27882-8187

J POLK COOLEY
CUST
THEODORE M COOLEY UNDER
U-G-M-A
ATTN THEODORE M COOLEY
BOX 1566
ASHEBORO NC  27204-1566

J P MATT LENHARRIS
224 WALNUT STREET
CATAWISSA PA  17820-1232

J P SNOWISS
22519 SUSANA AVE
TORRANCE CA  90505-2041

J PARKER KETCHAM &
LANGDALE A KETCHAM JT TEN
19 NORTON LANE
OLD GREENWICH CT  06870-1008

J PAUL BUHITE &
B JUNE BUHITE JT TEN
4160 NORRISVILLE ROAD
WHITE HALLL MD  21161-9309

J PAUL WOODS
CLINICAL STUDIES OVC
UNIVERSITY OF GUELPH
GUELPH ON  N1G 2W1
CANADA

J PENN HUDSON II
229 VALLEY ROAD
WEST GROVE PA  19390-8912

J PHILIP KLINGER
2523 NOTTINGHAM PLACE
WEST LAFAYETTE IN  47906

J PIERRE BONIN
23 2ND AVE
NEW YORK NY  10003

J POLK GHOLSTON
BOX 565
COMER GA  30629-0565

J PRESTON TIMPERLAKE
2001 OCEAN DR
CORPUS CHRISTI TX 78404-1868

J R AKERS
7086 ESTATE HILL RD
SWARTZ CREEK MI 48473-8804

J R BARBOZA
693 COMMUNIPAW AVE
JERSEY CITY NJ 07304-1951

J R BENNETT
932 MOORES FERRY RD SW
PLAINVILLE GA 30733-9762

J R BERTOLDI
49 PINE AVE
OSSINING NY 10562-3641

J R BRADSHAW
10145 NICHOLS RD
MONTROSE MI 48457-9174

J R BURTON
605 ENGLESIDE DR
ARLINGTON TX 76018-5102

J R COX
7001 GARRETT RANCH RD LOT 1
GRANBURY TX 76049

J R DEAN
2013 WYSONG RD ROUTE 1
W ALEXANDRIA OH 45381-9703

J R DIXON
369 W 150TH ST
HARVEY IL 60426-1360

J R KAROBONIK
5760 N PASEO NIQUEL
TUCSON AZ 85718-3924

J R KETCHUM
74 CAMPBELL PLACE
MOUNTAIN HOME AR 72653-5695

J R KLEMPNOW
3044 E RIVERVIEW
BAY CITY MI 48706-1321

J R KURZAWA
1198 BRITTANY HILLS E
NEWARK OH 43055-1620

J R MANCINE
811 MAPLE AVE
LINDEN NJ 07036-2741

J R MITCHELL
5900 N STATE RD 47
WARRENTON MO 63383-4814

J R NORTHERN
4801 SOUTH WADSWORTH BLVD
3-305
LITTLETON CO 80123

J R RUDOLPH
18024 DEERCLIFF CT
GLENCOE MO 63038-1519

J R SHIPLEY
909 LORILLARD AVE
UNION BEACH NJ 07735-3217

J R WARREN
77 HIGHWAY Y
JONESBURGH MO 63351-2705

J R WOSTENBERG
6775 W INA RD
TUCSON AZ 85743-8421

J RAMBERT
102 WEGMAN PARKWAY
JERSEY CITY NJ 07305-3315

J RANDALL GROVES
CUST SUSAN
ELAINE GROVES UGMA NC
960 KAYE GIBBONS CT
KERNERSVILLE NC 27284-9552

J RANDALL KUIPER
103 OWENO RD
MAHWAH NJ 07430-1940

J RANDALL POLLARD
50 STEINWAY CT
WILLIAMSVILLE NY 14221

J RANDALL STAUB
8368 NORMANDY RD
DENVER NC 28037-8646

J RANDOLPH HOLTBERG
11596 GEORGETOWN DR
DE MOTTE IN 46310-8225

J RANDOLPH LEFEVER
25 MAIN ST
SALUNGA PA  17538-1124

J RANDOLPH SMITH JR
817 MULBERRY ROAD
MARTINSVILLE VA  24112-4414

J RAWLEY SPARKS
27 CORNWALL RD
NEW CASTLE DE  19720-2375

J RAYMOND CORY
3605 SOUTH SUNDERLAND DRIVE
SPOKANE VALLEY WA  99206

J RAYMOND CORY
CUST ALEX
RAYMOND CORY UGMA CA
3605 SOUTH SUNDERLAND DRIVE
SPOKANE VALLEY WA  99206

J RAYMOND CORY
CUST DIANA LYNN CORY UGMA CA
3605 SOUTH SUNDERLAND DRIVE
SPOKANE VALLEY WA  99206

J RAYMOND WRIGHT
C/O REGINA GRAHAM
3051 SPRC WRIGHT RD
MANNFORD OK  74044-2876

J REGINA FRANKEWICZ
1015 DAWSON AVENUE
DELTONA FL  32725-6916

J REX VARDEMAN
3207 FAIRWAY OAKS ALNE
LONGVIEW TX  75605-2656

J RICHARD COOPER &
JEAN D COOPER
TR
J RICHARD COOPER & JEAN D
COOPER TRUST UA 07/21/97
1241 PARK PL
QUINCY IL  62301-4219

J RICHARD FLEMING
117 SHADY GROVE
LONG BEACH MS  39560-5429

J RICHARD FOWLER
7050 UTICA LN
CHANHASSEN MN  55317-9214

J RICHARD GEORGE
HAWTHORN PA  16230

J RICHARD HAYES &
ANNE M HAYES TEN ENT
835 PARKSIDE AVE
WEST CHESTER PA  19382-5404

J RICHARD INGHRAM
137 WILMA DR
APOLLO PA  15613-9228

J RICHARD JOHNSON JR
19 SPARROW DR
BARRE VT  05641-5523

J RICHARD KRAPFEL
CUST BRADLEY DALE KRAPFEL UGMA IA
105 RAINSBOROUGH WY
COLUMBIA SC  29229-8842

J RICHARD MCLEAN &
EVELYN T MCLEAN JT TEN
61 CRANWOOD DR
WEST SENECA NY  14224

J RICHARD TELLSON
43 SHERWOOD DRIVE
MORRISTOWN NJ  07960-6369

J RICHARD TUCKER
BOX 4555
GREENVILLE DE  19807-4555

J RIDLER TINNEY
BOX 15396
ROCHESTER NY  14615-0396

J ROBERT ANDREWS
CUST MARK
EDWIN ANDREWS UGMA OK
2448 FAIRWAY CT
NORMAN OK  73069-6335

J ROBERT BEAM &
JACK W MC CLELLAND TR
UA 04/15/05
R L JOHNSTON QTIP TRUST
320 MAIN ST
PO BOX 190
ZANESVILLE OH  43702

J ROBERT BEAM &
JACK W MC CLELLAND TR
UA 04/15/05
ROSS L JOHNSTON TRUST
320 MAIN ST
PO BOX 190
ZANESVILLE OH  43702

J ROBERT BROMLEY
CUST ISAAC
J BROMLEY UTMA CT
73 HOYCLO RD
STAMFORD CT  06903-2930

J ROBERT DUFFY
53 BUCKLEY RD
SALEM CT  06420-3710


J ROBERT GREENWOOD III
11719 GLEN DEVON
CHESTERFIELD VA  23838


J ROBERT HOWARD
C/O FIRST STATE BANK
BOX 1944
HEMPHILL TX  75948-1944

J ROBERT MC GOVERN &
MARIE MC GOVERN JT TEN
BOX 133
YORKLYN DE  19736-0133

J ROBERT NUNN
BOX 291748
KERRVILLE TX  78029-1748


J ROBERT S PRICHARD & ANN E
WILSON AS TR
93 HIGHLAND AVENUE
TORONTO ON  M4W 2A4
CANADA
J ROBERT YOUNG
2762 RHETT DR
BEAVERCREEK OH  45434-6235


J ROGER WUNNER
TR J ROGER WUNNER TRUST
UA 7/12/00
500 S 18TH STREET 131
NORFOLK NE  68701-0501

J ROBERT COX &
LORETTA R COX JT TEN
436 STATE RTE 7 N
GALLIPOLIS OH  45631-5917


J ROBERT EBERT &
MARGARET URBINE EBERT JT TEN
22237 N CALLE ROYALE
SCOTTSDALE AZ  85255-4933

J ROBERT GUSH &
GUDRUN GUSH JT TEN
9100 NE 17TH ST
VANCOUVER WA  98664-2495

J ROBERT HUGHES
3935 LAUREL LANE
ANDERSON IN  46011


J ROBERT MEYNER
1113 CALYPSO AVENUE
BETHLEHEM PA  18018


J ROBERT ROCHESTER
PO BOX 95
KATHLEEN FL  33849-0095


J ROBERT THROCKMORTON
SE 261 CRAIG RD
SHELTON WA  98584-8600


J ROBERT YOUNG &
KAREN P YOUNG JT TEN
2762 RHETT DR
BEAVERCREEK OH  45434-6235


J ROLAND MALONE
RD 1 BOX 600
MARTINSBURG PA  16662-9619

J ROBERT CROFOOT &
KATHRYN L CROFOOT JT TEN
1149 SIMON DRIVE
ENDICOTT NY  13760-1330


J ROBERT GREENWOOD 3RD &
DOROTHY M GREENWOOD JT TEN
9163 S RIVER OAKS DR
BATON ROUGE LA  70815-4069

J ROBERT HANLIN
5938 WINDWARD CT
LEWIS CENTER OH  43035-7953


J ROBERT JOHNSTON
116 E RIDGE ST
CARLISLE PA  17013-3927


J ROBERT MONTELEONE
521 MEADOW DRIVE
WEST SENECA NY  14224-1517


J ROBERT ROE & HELEN M ROE
TR ROE FAMILY TRUST UA
12/22/1986
342 VILLENA WAY
PALM DESERT CA  92260-2172
J ROBERT WOOD
3151 SUMMERSET RD
WILMINGTON DE  19810-3437


J RODRIGUEZ
40 HAVENHILL RD
HAMBURG NJ  07419-1275


J RONALD HOLLER &
BONILEE HOLLER JT TEN
15775 NADER COURT
CLINTON TOWNSHIP MI  48038

J ROSS MAC LEAN
SUITE 204
1999 NELSON ST
VANCOUVER BC  V6G 1N4
CANADA

J RUSSELL NORRIS JR &
SUSAN R NORRIS JT TEN
1123 DEVONSHIRE DR
NEW BERN NC  28562

J RUTH MILES &
MICHAEL R MILES JT TEN
704 ELM AVE
FRUITLAND PARK FL  34731-2034

J S HAAS
1230 SUNSET RD
WINNETKA IL  60093-3628

J S KWIATEK JR
287 ORCHARD STREET
RAHWAY NJ  07065-2836

J S THOMAS
20401 FOXBORO
RIVERVIEW MI  48192-7919

J SCOTT CARLSON
CUST MATTHEW
J CARLSON UTMA MN
3608 LARCHWOOD CIRCLE
MINNETONKA MN  55345-1125

J SCOTT CLEMMENSEN
140 CHILTON ROAD
LANGHORNE PA  19047-8115

J SCOTT STONEY
2321 SOUTH FORDNEY ROAD
HEMLOCK MI  48626-9777

J ROWE
29 EAST 14TH ST
BAYONNE NJ  07002-3508

J RUSSELL STUCKEY
49 NASHVILLE ROAD EXT
BETHEL CT  06801-2614

J S CZARNECKI
15 FRANK COURT
BUFFALO NY  14224-1028

J S HARRIS
2379 BRIARDALE CT
YPSILANTI MI  48198-6201

J S MILLER
902 W LINCOLN AVE
COPPERAS COVE TX  76522-1420

J SANTO
11161 HANOVER
WARREN MI  48093-5592

J SCOTT CARLSON
CUST TYLER
CARLSON UTMA MN
3608 LARCHWOOD CIRCLE
MINNETONKA MN  55345-1125

J SCOTT LOVE &
LEANNA D LOVE JT TEN
427 EAST STREET
LEBO KS  66856-9105

J SEBASTIAN BERGER
305 N HENRY ST
CRESTLINE OH  44827-1632

J RUSSELL MELOCIK &
CYNTHIA R MELOC &
CATHERINE M MELOCIK &
CHRISTINE A ESMOND JT TEN
BOX 213
WILDER VT  05088-0213

J RUSSELL THOMPSON
BOX 790086
CHARLOTTE NC  28206-7900

J S DI NATALE
94 JEFFERY ROAD
COLONIA NJ  07067-2437

J S HAYS
1832 LAKESIDE LN
INDIANAPOLIS IN  46229-9750

J S NAHN
61 EAST PHILLIP STREET
COALDALE PA  18218-1527

J SCOTT CARLSON
CUST KELLI
CARLSON UTMA MN
3608 LARCHWOOD CIRCLE
MINNETONKA MN  55345-1125

J SCOTT CARLSON &
GERDA L CARLSON JT TEN
3608 LARCHWOOD CIR
MINNETONKA MN  55345-1125

J SCOTT RUTHERFORD III
101 HOLLY LANE
OVILLA TX  75154

J SHAWN MCGARVEY
2329 N MYRTLE ST
DAVENPORT IA  52804-1816

J SHELTON SCALES
C/O BRANCH BANKING & TRUST CO OF VA
PO BOX 5228
MARTINSVILLE VA  24115

J SOTOLONGO
3 NICHOLAS STREET
NEWARK NJ  07105-1646

J STEPHEN TRACY
30602E COUNTY ROAD 900N
MASON CITY IL  62664

J STEVEN BUSH &
SANDRA J BUSH JT TEN
BOX 210
BURNS FLAT OK  73624-0210

J STEWART MC LAUGHLIN
315 LAKEVIEW AVE WEST
BRIGHTWATERS NY  11718-1904

J T BEALS
514 LOCUST ST
JONESBORO TN  37659-1020

J T FAUX
855 WEST 80TH PLACE
HIALEAH FL  33014-3575

J T JONES JR
712 E 7TH ST
BOGALUSA LA  70427

J T TURNINGTON
204 S RIVERVIEW AVE
MIAMISBURG OH  45342-2221

J SHEPARD JR
BOX 1604
MONCKS CORNER SC  29461-1604

J STANLEY HALL &
FLORINE F HALL JT TEN
22 ELM ST
ATTICA NY  14011-1106

J STERN
79 SHERRY LN
LEICESTER NC  28748-6481

J STEVEN PORTTEUS
5558 W 1800S
EARL PARK IN  47942

J STUART CAMPBELL
23 BEDFORD SQUARE
PITTSBURGH PA  15203-1105

J T BOLLING &
LONEITA N BOLLING JT TEN
787 CHERRY CT
CLARKESVILLE GA  30523-1443

J T HARGRAVE JR
8028 ROBINWOOD
DETROIT MI  48234-3636

J T MORRIS JR &
DOLA S MORRIS JT TEN
16137 COUNTY RD 108
BRISTOL IN  46507-9587

J THOMAS H LIGGET
214 TRIANON LANE
VILLANOVA PA  19085-1442

J SLAWNIKOWSKI
17558 S DRIFTWOOD
LOCKPORT IL  60441-9790

J STEPHEN GALLAGHER
5711 CHADWICK COURT
WEST CHESTER OH  45069-1047

J STEVEN BUSH
BOX 210
BURNS FLAT OK  73624-0210

J STEWART DEVITT
TR J STEWART DEVITT TRUST
UA 05/08/97
8824 SANDYMAR DR
CINCINNATI OH  45242-7320

J STUART MANGINI
667 LA CASA VIA
WALNUT CREEK CA  94598-4923

J T CHAMBERS
346 GA HWY 56 S
HOMER GA  30547

J T IVEY
25144 W BIOUX DR
CHANNAHON IL  60410

J T PAYNE &
DOROTHY M PAYNE JT TEN
3106 OAK ST
SHREWSBURY WV  25015-1924

J THOMAS HINES JR
TR
MARGARET ANN HINES U/A DTD
12/12/1960
35 ASHLEY DR
MOBILE AL  36608-1738

J THOMAS JEANGUENAT
51 BAHAMA AVE
KEY LARGO FL  33037-4349

J THOMAS WILSON
4444 W 126TH ST
ZIONSVILLE IN  46077-9254

J TRENT STAHNKE
2227-4TH AVE
NORTH RIVERSIDE IL  60546-1209

J TURNER
540 WILLOUGHBY AVE
BROOKLYN NY  11206-7710

J V CLARK
11753 DEQUINDRE
HAMTRAMCK MI  48212-2924

J V FLOWERS III
RT 2 BOX 140
OKEMAH OK  74859-9529

J VINCENT BOYLE & LAWRENCE
GRACI TRUSTEES U/A DTD
09/21/84 KENNETH G PUTTICK
TRUST
700 20TH ST
VERO BEACH FL  32960-5442

J VINCENT PERRYMAN
22 N ASHLAWN
MEMPHIS TN  38112-4308

J W BARNAK
71 ORCHARD STREET
KEANSBURG NJ  07734-1941

J W CARROLL
7116 ALLEGAN RD
VERMONTVILLE MI  49096-9738

J W CRISMAN ANDERSON
6 RIO VISTA DR
LOUISVILLE KY  40207-1510

J W FREELS
2921 CHEROKEE DRIVE APT 5
WATERFORD MI  48328-3174

J W FREEMAN
3465 HADLEY AVE
YOUNGSTOWN OH  44505-1956

J W GASSER
900 GREEN BAY AVE
CULUMENT CITY IL  60409-5108

J W GREEN
1315 E CALIFORNIA
GAINESVILLE TX  76240-4303

J W GREENE
186 WHITETAIL ROAD
JOHNSTOWN PA  15909-4020

J W HACKETT
4656 OLD BUFFALO ROAD
WARSAW NY  14569-9560

J W KITCHEN
1280 LEWIS RD
MANSFIELD OH  44903-8948

J W LEWIS JR
6500 N COSBY AVE APT 278
KANSAS CITY MO  64151-3998

J W LITTEN
359 WARNER AVENUE
N TONAWANDA NY  14120-1631

J W MCDONOUGH
55 CENTER STREET
BOX 414
BEMUS POINT NY  14712-9628

J W PARKS
2024 MINERAL SPRINGS ROAD
HOUSCHTON GA  30548-1611

J W ROBBINS
468 KAREN DR
PITTSBORO IN  46167

J W SCOTT BARRY
TR J W SCOTT BARRY LIVING TRUST
UA 09/24/97
7234 N W 105TH TERR
OKLAHOMA CITY OK  73162-4501

J W SLIGH
204 PHYLLIS AVE
BUFFALO NY  14206

J W WALKER
1262 GEORGE STREET
PLAINFIELD NJ  07062-1717

J W WILSON &
CHRISTINE W WILSON
TR WILSON LIVING TRUST
UA 11/11/97
1207 64TH ST
BALTIMORE MD  21237-2507

J W YONCE JR &
J W YONCE JT TEN
BOX 175 RD
JOHNSTON SC  29832-0175

J WALTER ALBRIGHT
105 COOPER ST
SPRING MILLS PA  16875-8102

J WALTON TOMFORD
3145 FAIRMOUNT BLVD
CLEVELAND HEIGHTS OH  44118

J WARREN MUNGER &
CARYL A MUNGER JT TEN
15094 THORNRIDGE DR
PLYMOUTH MI  48170-2775

J WEBB MC GEHEE
7110 GOODWOOD AVE
BATON ROUGE LA  70806-7419

J WESTON BARR
800 OGDEN STREET 301
DENVER CO  80218-3338

J WILLIAM JENNINGS
CUST PAUL J JENNINGS U/THE S
C UNIFORM GIFTS TO MINORS
ACT
10605 DUTCHESS WAY
WOODSTOCK MD  21163-1465

J WILLIAM MOFFETT &
JOANNE D MOFFETT JT TEN
3400 CALDWELL DR
RALEIGH NC  27607-3327

J WILLIAM TOBEY
808 WAKE ROBIN DR
SHELBOURNE VT  05482-7582

J WALLACE DAVIS
1271 COUNTRY CLUB RD
GLADWYNE PA  19035-1417

J WALTER KOPER & MARION A KOPER
TR KOPER FAMILY INTERVIOS TRUST
UA 07/29/97
4330 MCCORSLEY AVE
LITTLE RIVER SC  29566-8236

J WANZER DRANE
BOX 5326
COLUMBIA SC  29250-5326

J WARREN NORDIN
10322 SANDY BEACH DR
LAKE STEVENS WA  98258-9440

J WESLEY BOLYARD JR &
ANGELA BOLYARD JT TEN
2833 E MALLORY STREET
MESA AZ  85213-1668

J WILLARD MARRIOTT JR
MARRIOTT DR
WASHINGTON DC  20058-0001

J WILLIAM KNAUF
3582 SOUTHAMPTON DR
JEFFERSONTON VA  22724-1749

J WILLIAM RHYNE
103 TRAIL LAKE DRIVE
LAFAYETTE GA  30728-2127

J WILLIAM VOEGTLY &
MARIE VOEGTLY JT TEN
C/O C HETTES
156 W BARE HILL RD
HARVARD MA  01451-1620

J WALLER MC CRACKEN
2419 KENMORE RD
RICHMOND VA  23228-5923

J WALTER SMITH &
MATTIE PEARL SMITH JT TEN
195 SHORTLINE PIKE
LEBANON KY  40033-8657

J WANZER DRANE &
MARIANA TOMA DRANE JT TEN
BOX 5326
COLUMBIA SC  29250-5326

J WAYNE ROBERTS JR
2029 LAUREL OAK DR
AMELIA OH  45102-1496

J WESLEY TOPPING
72 EDEN AVE
EDISON NJ  08817-3850

J WILLIAM DEIBERT
CUST WILLIAM GEORGE DEIBERT
UTMA MD
673 HILL MEADE RD
EDGEWATER MD  21037-3407

J WILLIAM LAVELLE &
SHARON L LAVELLE JT TEN
9104 DEL RIO DRIVE
GRAND BLANC MI  48439-8016

J WILLIAM TELLSON
15 RUNNYMEDE RD
CHATHAM NJ  07928-1325

J WILLIAM WELLS
5510 COUNTRY DRIVE 101
NASHVILLE TN  37211-6482

J WILLIAM WORLEY
3424 N W 68TH
OKLA CITY OK  73116-2122

J WINFIELD POOLE
700 FOREST HILL RD
APT 202
FREDERICTON NB  E3B 5X9
CANADA

J WINSTON ROGERS
181 TRAVIS CIRCLE
FRANKFORT KY  40601-8999

J WINTHROP PORTER &
JOYCE L PORTER JT TEN
70 COLUMBUS ST
MANCHESTER CT  06040-2957

J WOODROW WILLETT &
BERNICE WILLETT JT TEN
665 SHOREHAM
GROSSE POINTE WOOD MI
48236-2443

J WOODS HANSEN &
COURTENAY P HANSEN JT TEN
BOX 72
UPPERVILLE VA  20185-0072

J Y BROOKS
BOX 818
VALDOSTA GA  31603-0818

J Y HILLERY JR
3554 SHERBROOKE WAY SW
ATLANTA GA  30331-5408

J YOUNG
CUST MICHAEL W YOUNG UTMA IL
8155 N KARLOV AVE
SKOKIE IL  60076-3225

J0AN D HAVANISH &
MARLENE FINK JT TEN
6610 LEAR NAGLE RD LOT 177
NORTH RIDGEVILLE OH  44039-3285

J0SEPH DI BELLA JR
9330 KIMLAND COURT
REDFORD TWP MI  48239-1870

JAAN LUIK
596 MISNER WAY
PARKSVILLE BC  V9P 2R1
CANADA

JABE T SHIVERS
1111 RIVER GLYN
HOUSTON TX  77063-1516

JABEZ L MCCALLUM
1420 WELLESLEY DR
INKSTER MI  48141-1522

JABRA T MOUSSA
45646 BROWNELL ST
UTICA MI  48317

JAC D DUCAT &
BETTY J DUCAT JT TEN
155 STOLI CT
ONSTED MI  49265

JAC O ULLMAN
1802 HARRINGTON ST
NEWBERRY SC  29108-2824

JAC P GNIRREP
285 PERKINS RD
RICHFIELD SPRINGS NY  13439-4347

JACALYN D WALKER
121 TE MAR WAY
HILLSBORO OH  45133

JACALYN G JAMES
CUST
SCOTT LEE JAMES UGMA DE
7 LEXINGTON DR
MILFORD DE  19963-2104

JACALYN N TEATER
1319 E SCOTT AVE
GILBERT AZ  85234

JACEY WATERHOUSE A MINOR
U/GDNSHP OF MARILYN
WATERHOUSE
3826 ROUND TOP DR
HONOLULU HI  96822-5017

JACINDA JO KEENAN GEORGE
BOX 6171
SEVIERVILLE TN  37864-6171

JACK A ACKERSON
5258 LYTLE
CORUNNA MI  48817-9598

JACK A ADRAGNA &
DOROTHY A ADRAGNA TEN ENT
OAK ST EXT
MANOR PA  15665

JACK A AUGENSTEIN
2320 STRATHMORE RD
LANSING MI  48910-2884

JACK A AUGENSTEIN &
DONNA M AUGENSTEIN JT TEN
2320 STRATHMORE RD
LANSING MI  48910-2884

JACK A BERMAN
1920 E FRONT ST
TRAVERSE CITY MI 49686-3021

JACK A BERNHARD
150 PFEIFFER AVE
AKRON OH 44312-1356

JACK A BLASER
1438 LAKE DRIVE
NATIONAL CITY MI 48748-9569

JACK A BORLAND EX EST
LILLIAN RUTH BORLAND
401 PARKPLACE CTR #104
KIRKLAND WA 98033-6200

JACK A BRADY &
PATRICIA H BRADY TEN COM
909 MORAN DRIVE
GREENSBORO NC 27410-5431

JACK A BULLOCK
RR 4 BOX 62
TUNKHANNOCK PA 18657-9408

JACK A BYRSKI &
HENRY J BYRSKI JT TEN
3441 E LAUREL LANE
PHOENIX AZ 85028-1318

JACK A CLARK
6311 KARNS RD
W MILTON OH 45383-8764

JACK A CLARK
BOX 489 GREENWICH MILAN
TOWNLINE RD
N FAIRFIELD OH 44855

JACK A COHEN &
BONNIE COHEN TR
UA 12/29/2003
JACK A COHEN REV TRUST
432 CASTLE PINES LANE
RIVERWOODS IL 60015

JACK A DILLON
7648 E M21
CORUNNA MI 48817-9530

JACK A DONENFELD
CUST JEFFREY A DONENFELD
UTMA OH
3587 BAYARD DR
CINCINNATI OH 45208-1601

JACK A EDWARDS &
MARY L EDWARDS JT TEN
4480 W LAKE ROAD
CLIO MI 48420-8829

JACK A EICHMEIER &
MARY ANN EICHMEIER JT TEN
690 OKEMOS RD
MASON MI 48854

JACK A ELLERHOLTZ
3759 THOMAS COURT
COMMERCE TWP MI 48382-1870

JACK A ENLOW
10678 E 116
FISHERS IN 46038-9714

JACK A ENLOW &
LINDA S ENLOW JT TEN
10678 E 116
FISHERS IN 46038-9714

JACK A FARRELL
44 EAST ST
OXFORD MI 48371-4939

JACK A FRENCH
7876 W GILFORD RD
GILFORD MI 48736

JACK A GARRIGUES
6409 WINDWOOD DR
KOKOMO IN 46901-3704

JACK A HAMLIN
44945 CEDAR AVE APT 120
LANCASTER CA 93534-2505

JACK A HAYTHORN &
JOEL A HAYTHORN JT TEN
2020 ENGLISH DR
HUNTSVILLE AL 35803-2028

JACK A HEARD & SHIRLEY P HEARD JT
T
5651 FOX GLEN TRL
LEWISVILLE NC 27023-9636

JACK A HITCHCOCK &
CURTIS L ST JOHN JT TEN
7208 GLIDDEN ST
GENESEE MI 48437-0082

JACK A KENNY &
GERALDINE L KENNY
TR
KENNY TRUST NO 1
3750 HEMMETER RD
SAGINAW MI 48603-2023

JACK A KIMMEL
378 BENNETT RD
BEDFORD IN 47421

JACK A LAPOINTE
17717 SOUTH 70 COURT
TINLEY PARK IL 60477-3813

JACK A MASON
5195 W 48 RD
CADILLAC MI 49601-8988

JACK A MYERS &
LAURIE L MYERS JT TEN
411 HENDRIX
PHILADELPHIA PA 19116-2422

JACK A POMEROY
224 E WASHINGTON
HOWELL MI 48843-2343

JACK A RETTERBUSH &
ELIZABETH A RETTERBUSH JT TEN
207 TATE AVE
ENGLEWOOD OH 45322-1621

JACK A SAKALL
5967 WILLOW BRIDGE
YPSILANTI MI 48197-7131

JACK A STEFANIK &
EMILIE STEFANIK JT TEN
4159 BEDFORD AVE
BROOKLYN NY 11229-2451

JACK A TURNER &
DOROTHY E TURNER JT TEN
APT 203
35020 DRAKESHIRE PL
FARMINGTON MI 48335-3218

JACK A WEST
1575 JONATHON ST
VISTA CA 92083-4002

JACK ACKERMAN
802 RIDGE VIEW DR
BELLEFONTANE OH 43311-2935

JACK A MILLER
N 6990 1ST ST
POST FALLS ID 83854-8512

JACK A PENDER
G6024 FRANCES RD
MT MORRIS MI 48458

JACK A READ &
SHARI READ JT TEN
BOX 126
STANHOPE IA 50246-0126

JACK A ROPER
19333 W COUNTRY CLUB DR 707
AVENTURA FL 33180

JACK A SCOTT
BOX 416
ORWELL OH 44076-0416

JACK A STOUT
12137 S 351 RD
EARLSBORO OK 74840-9000

JACK A VANDERLIP &
JEMMIE W VANDERLIP JT TEN
347 HAMPTON PARK DRIVE
ATHENS GA 30606

JACK A WHITMAN &
DARLENE F WHITMAN JT TEN
9161 BEECHER RD
FLUSHING MI 48433-9460

JACK ADAMSON &
JUDI ADAMSON JT TEN
106 WILSON AVE
CHESWICK PA 15024-1221

JACK A MINCA
2314 TANDY DRIVE
FLINT MI 48532-4958

JACK A PENDER &
ILENE PENDER JT TEN
6024 E FRANCES RD
MOUNT MORRIS MI 48458

JACK A REED
TR UA 06/14/90 JACK A REED TRUST
3613 VALLEY LANE
CLINTON IA 52732-1318

JACK A RUSSELL
7116 KIPLING DR
HOLLAND OH 43528

JACK A SPANGLER
R 2
CRESTLINE OH 44827

JACK A TAYLOR
14182 BELSAY RD
MILLINGTON MI 48746-9217

JACK A WALTERS &
BONNIE J WALTERS JT TEN
21199 W LAKE MONTEALM RD
HOWARD CITY MI 49329-8969

JACK A WILSON
7332 SOUTH NOEL ROAD
SHREVEPORT LA 71107-9413

JACK ADER
CUST
RICHARD ADER U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
16553 S WHITE OAKS DR
STRONGSVILLE OH 44136-7444

JACK ALFRED BOATER
C/O STANDARD CHARTERED BANK
6 BATTERY RD 49909
SINGAPORE

JACK ALLEN &
EDWARD DELORE &
NORMA E THOMPSON JT TEN
1300 S RIVERSIDE
ST CLAIR MI  48079

JACK ANDERSON
TR U/A DTD
01/13/94 OF THE JACK
ANDERSON & ANSELEE M
ANDERSON REVOCABLE TRUST
6571 N RIVER HWY
GRAND LEDGE MI  48837-9315

JACK ARSI
21 LEVITT AVE
BERGENFIELD NJ  07621-1904

JACK ARTHUR CHRISTENSEN
1415 MANHATTAN CT
MICHIGAN CITY IN  46360-4335

JACK B ALEXANDER
5517 WESTCHESTER DRIVE
FLINT MI  48532-4062

JACK B ALLISON
378 OMEGA DR
LAWRENCEVILLE GA  30044-4229

JACK B ALLISON &
FAYE ALLISON JT TEN
378 OMEGA DR
LAWRENCEVILLE GA  30044-4229

JACK B BRYAN JR
28 STEVER DR
BINGHAMTON NY  13901-1249

JACK B BURCHETT
1315 BINGHAM AVE NW
WARREN OH  44485-2419

JACK B CLAY &
NELLIE J CLAY JT TEN TOD
DONNA E NOWICKI
3104 PRAIRIE VIEW DR
HARRISONVILLE MO  64701

JACK B CUNNINGHAM
BOX 513
NOCONA TX  76255-0513

JACK B DANIELSON
2805 BERLIN ROAD
WESTON WV  26452

JACK B FRENCH &
MARGARET F FRENCH JT TEN
3826 VINEYARDS LAKE CIRCLE NORTH
KENNESAW  30144-7408

JACK B GIBBS
7524 ORMES RD
VASSAR MI  48768-9616

JACK B HARRIS
BOX 82
ROXPLAINS TX  78880-0082

JACK B HARRIS &
SANDRA S HARRIS JT TEN
BOX 82
ROCKSPRINGS TX  78880-0082

JACK B HICKEY &
MAY R MOORE JT TEN
10 MEADOW DR APT 14
MILFORD OH  45150-2851

JACK B HOLMES
BOX 34
SAN LEANDRO CA  94577-0003

JACK B HULL
500 ARNCLIFFE CT
ALPHARETTA GA  30005-8994

JACK B JOHNSON
822 BARNS RD
FOSTORIA MI  48435-9773

JACK B JONES &
JANET S JONES JT TEN
603 VILLAGE COURT
ENGLEWOOD OH  45322-2052

JACK B MCCLAIN &
MILDRED A MCCLAIN JT TEN
3311 SPRINGHOUSE CIRCLE
STONE MOUNTAIN GA  30087-6770

JACK B MORRIS
3725 SE 12TH AVE
CAPE CORAL FL  33904

JACK B OVERMAN
1506 QUEENS ROAD
KINSTON NC  28501-2836

JACK B SICKELS
4330 R P B BLVD
WEST PALM BEACH FL  33411

JACK B THURSTON
293 NE 112TH ST
MIAMI FL  33161-7022

JACK B TROUTMAN &
BARBARA ANN TROUTMAN JT TEN
0649 LINCOLN RD NW
GRAND RAPIDS MI 49504-5070

JACK B ULLRICH
433 CANDLEWOOD LANE
NAPLES FL 34110-1179

JACK BAKER
5009 NW 26TH AVE
TAMARAC FL 33309-2904

JACK BARANOVITZ
2210 CHRYSLER TERR NE
ATLANTA GA 30345-3808

JACK BARNES
59171 DEBORAH DR
COLON MI 49040-9219

JACK BARRY KAUFFMAN
CUST JENNIFER KAUFFMAN UGMA NY
18801-C 71ST CRESCENT
FRESH MEADOWS NY 11365-3716

JACK BARTHLOW
301 MILLPORT RD
WEST MIFFLIN PA 15122-2548

JACK BEDUSA &
KATE BEDUSA JT TEN
BOX 2476
WESTPORT CT 06880-0476

JACK BEELER
BOX 431
9820 ELMS RD
BIRCH RUN MI 48415-0431

JACK BERNARD SKALA
1399 CRESTVIEW WAY
WOODLAWM PARK CO 80863

JACK BERNARD SKALA &
CAROL A SKALA JT TEN
BOX 470911
AURORA CO 80047-0911

JACK BICE
6043 FOUNTAIN POINTE APT 4
GRAND BLANC MI 48439-7779

JACK BINDER &
MARGERY BINDER JT TEN
9 TANNERS RD
LAKE SUCCESS NY 11020-1628

JACK BLATNICK &
ELEANOR BLATNICK JT TEN
1047 CAMAS DR
PHILADELPHIA PA 19115-4507

JACK BOLINSKI &
GAYLE L BOLINSKI JT TEN
4031 W ABBEY CIRCLE
STOW OH 44224-2409

JACK BOLTON
711 S STREET
BEDFORD IN 47421-2424

JACK BOURGEOIS JR
5017 NOCONA LANE
ARLINGTON TX 76018

JACK BOYD YARBROUGH
297 E YARBROUGH RD
MAYSVILLE GA 30558-3006

JACK BRANDENBURG
TR BLUE WATER INDUSTRIAL SUPPLY INC
PROFIT SHARING PLAN & TRUST
6/15/1984
37596 HURON PTE
HARRISON TOWNSHIP MI 48045-2821

JACK BRIAN CHERNEY
4547 VALLEYVIEW DRIVE
WEST BLOOMFIELD MI 48323-3357

JACK BRILLHART
1588 UNDERWOOD ST
CUYAHOGA FALLS OH 44221-5069

JACK BROWN
CUST
MARSHALL BROWN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
13776 VIA CIMA BELLA
SAN DIEGO CA 92129-2721

JACK BROWN
CUST
TODD BROWN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
4608 KATIES TRL
WINSTON SALEM NC 27101-2314

JACK BURG &
AUDREY BURG JT TEN
304 N LANCASTER
MARGATE NJ 08402-1418

JACK BURTON
942 LINGLE AVE
OWOSSO MI 48867-4532

JACK BUSSARD
401 W LINCOLN AVE
MC DONALD PA 15057-1408

JACK BUTLER
36 CAPRI DR
ROCHESTER NY 14624-1357

JACK C ADAMS
1440 LAKEVIEW DRIVE
VIRGINIA BEACH VA  23455-4132

JACK C ATKINS
222 E 8TH ST
JONESBORO IN  46938-1412

JACK C AUNGST
12522 TURNER RD
PORTLAND MI  48875-9487

JACK C CAMHI
13416 JUSTICE RD
ROCKVILLE MD  20853-3263

JACK C CAPPS
506 RIDGE TOP RD
RICHMOND VA  23229-6936

JACK C CHAPMAN
690 HOLLY HILL DR
COLUMBUS OH  43228-2932

JACK C COPELAND
1170 CLARK ST
ENGLEWOOD FL  34224-4534

JACK C CULP
211 MAYHILL RD
NEWTON FALLS OH  44444-9705

JACK C CUNNINGHAM
88 SUNRISE AVE
NORTH FORT MYERS FL  33903-5621

JACK C CZARNIK
BOX 025453
MIAMI FL  33102-5453

JACK C DARLEY &
SUZANNE C DARLEY JT TEN
1250 HIGHLAND COURT
STAYTON OR  97383-1405

JACK C DAUM
7071 TOWNSHIP ROAD 45
LEXINGTON OH  44904-9666

JACK C DAVIS
11682 BRAMELL ST
DETROIT MI  48239

JACK C DOUGLAS
EAGAN TN  37730

JACK C FELTS & MARY M FELTS
TR
JACK C FELTS & MARY M FELTS REVOCAB
LIVING TRUST U/A DTD 04/16/03
13091 LAKERIDGE DR
ST LOUIS MO  63138

JACK C FINCHER
CUST
JOHN HERMAN FINCHER A MINOR
UNDER THE LAWS OF GEORGIA
BOX 512
CANTON GA  30114-0512

JACK C GOTHAM &
SUSAN D GOTHAM TEN ENT
6760 RADEWAHN RD
SAGINAW MI  48604-9211

JACK C GREGORY
18982 E 3750 N RD
ROSSVILLE IL  60963-7130

JACK C HINDS
TR JACK C HINDS TRUST
UA 05/17/95
22219 CONNEMARA DR
NORTHVILLE MI  48167-2808

JACK C HO
1212 PUNAHOU ST 3208
HONOLULU HI  96826-1041

JACK C HOLLAND &
JOAN C HOLLAND JT TEN
1624 JASBERG ST
HANCOCK MI  49930-1220

JACK C HULTQUIST
BOX 24
MINDEN NE  68959-0024

JACK C LAMBRIX
BOX 118
BIRMINGHAM OH  44816-0118

JACK C LOWERY
304 GEORGIA AVE NW
NEW ELLENTON SC  29809-2606

JACK C MCCALLUM &
SHIRLEY M MCCALLUM JT TEN
602 1ST ST
BLUE HILL NE  68930-7454

JACK C MONTGOMERY
BOX 309
VINEMONT AL  35179-0309

JACK C MORLEY
RR 19
BOX 688
BEDFORD IN  47421-9335

JACK C MOYER
5955 SANDALWOOD DR
CARMEL IN  46033-8217

JACK C NORTHAM
3300 STUYVESANT PL NW
WASHINGTON DC  20015-2454

JACK C NOVAK
316 EAST MADISON STREET
LOMBARD IL  60148-3456

JACK C PACKARD &
ELLEN I PACKARD
TR UA 2/9/74
850 GRAND AVE W 134
CHATHAM ON  N7L 5H5
CANADA

JACK C PRENDERGAST
ROUTE 3 BOX 259
MANNINGTON WV  26582-9083

JACK C REA
8310 E 65TH ST
TULSA OK  74133

JACK C REID
1426 E LAGUNA AVE
LAS VEGAS NV  89109-1667

JACK C ROTROFF
9625 S KILBORN
OAK LAWN IL  60453-3209

JACK C ROWE &
CATHERINE M ROWE
TR ROWE TRUST
UA 12/09/87
7227 ROGUE RIVER DR
SHADY COVE OR  97539-9702

JACK C RUTZ &
CHARLETT M RUTZ JT TEN
7122 PORTLAND RD
SARANAC MI  48881-9783

JACK C SAMMONS
13208 ASTOR AVE
CLEVELAND OH  44135-5006

JACK C SMITH
201 13TH AVE SW
MOULTRIE GA  31768-5824

JACK C STEWART
105 S BROADWAY
ROOM 460
WICHITA KS  67202

JACK C STEWART
18796 BIG CREEK PARKWAY
STRONGSVILLE OH  44149-1447

JACK C STRALEY
11577 HARTLAND RD
FENTON MI  48430

JACK C SWANEY
1506 CINCINNATI AVE
ANDERSON IN  46016-1911

JACK C TILLETT
BOX 160
WANCHESE NC  27981-0160

JACK C WARD
2092 S WILSON
WHITTEMORE MI  48770

JACK C WEBB
3467 PINEWOOD CT
DAVISON MI  48423

JACK C WILKERSON JR
CUST GABRIEL G WILKERSON UGMA TN
2615 HAMPTON AVE
TUPELO MS  38801-4121

JACK C WIMBERLY &
MILDRED M WIMBERLY JT TEN
109 RICHWOOD DRIVE
HATTIESBURG MS  39402-2229

JACK CALABRESE
CUST DAVID P CALABRESE II UTMA CO
16195 SANDSTONE DR
MORRISON CO  80465-2165

JACK CALABRESE
CUST JENNIFER K CALABRESE UTMA CO
16195 SANDSTONE DR
MORRISON CO  80465-2165

JACK CALABRO
3020 N SHERIDAN
CHICAGO IL  60657-5543

JACK CALVERT
TR JACK CALVERT LIVING TRUST
UA 08/18/98
30895 COPPER LN
NOVI MI  48377-4537

JACK CHARLES COLYER
8012 LLOYD AVENUE
PITTSBURGH PA  15218

JACK CHARLES OBERHART
202 GLEN AVE
CRYSTAL LAKE IL  60014-4427

JACK CHIN &
JANE CHIN JT TEN
128 POST RD
OLD WESTBURY NY  11568-1705

JACK COOK
511 MARLIN ROAD
NORTH PALM BEACH FL  33408-4323

JACK CREEL
439 EUCLID
CHEROKEE IA  51012-1910

JACK D ALLEN JR
1970 ASHTON POINTE DR
DACULA GA  30019-2940

JACK D BEAGLE
104 OGDEN CENTER RD
SPENCERPORT NY  14559-2025

JACK D BROWN
2305 BENNETT AVE
FLINT MI  48506-3656

JACK D CASE
R R 18
BOX 519
BEDFORD IN  47421-9322

JACK D COOMBE &
MARGARET C COOMBE JT TEN
1704 MAPLE AVE
NORTHBROOK IL  60062-5424

JACK D EMERY
22195 205TH AVE
PARIS MI  49338-9705

JACK CHIN JR &
JANE CHIN JT TEN
128 POST RD
OLD WESTBURY NY  11568-1705

JACK CRANE
3254 JOE PARKER ROAD
GAINESVILLE GA  30507-7993

JACK CUDDY &
KIYOKO CUDDY JT TEN
1215 NAPLES ST
SAN FRANCISCO CA  94112-4446

JACK D ANDERSON
17509 SANTA BARBARA
DETROIT MI  48221-2528

JACK D BELSER &
FLORIS I BELSER
TR JACK D BELSER TRUST
UA 01/25/95
1756 ALLEN DR
WESTLAKE OH  44145-2507

JACK D BUNGER
1854 ROBINHOOD DR
MIAMINSBURG OH  45342-2093

JACK D COCHRAN
13396 LINDEN DR
SPRING HILL FL  34609-4055

JACK D CUMMINGS &
MARY R CUMMINGS JT TEN
3981 S 1 ST
BEDFORD IN  47421-9492

JACK D FARMER
260 CEDAR DRIVE
WEST MILTON OH  45383-1211

JACK CLARK & HARRIET BACON EXS EST
HARRY RAY CLARK
C/O WHITE & WHITE
3 FOUNTAIN SQUARE BOX 98
COVINGTON IN  47932

JACK CRAWFORD BARR
146 YORK RD
DUNDAS ON  L9H 1M4
CANADA

JACK CUNNINGHAM
RTE 3 BOX 62
RACHEL WV  26587-9079

JACK D ANTRUP
3596 SUNNY DRIVE
SEARS MI  49679-8146

JACK D BOTNER
446 ANNAMOORE RD
ANNVILLE KY  40402-8727

JACK D CARR JR
2100 VINSON RD
BIRMINGHAM AL  35235-2024

JACK D COCHRAN &
EDITH M COCHRAN JT TEN
13396 LINDEN DR
SPRING HILL FL  34609-4055

JACK D ELLIS
4201 W BENNINGTON RD
OWOSSO MI  48867-9273

JACK D FERGUSON
6893 ROBY DR
WATERFORD MI  48327-3861

JACK D GILLUM &
CORRINE GILLUM JT TEN
1111 MARIAN AVE
CHICO CA  95928-6912

JACK D HAGUE
4740 EAST 200 NORTH
ANDERSON IN  46012-9439

JACK D HOPKINS &
CONNIE M HOPKINS JT TEN
309 JOHNSTON DR
RAYMORE MO  64083-9228

JACK D KENNON
13751 LUCAS LANE
CERRITOS CA  90703-1450

JACK D LEAYM JR
2599 OHIO
SAGINAW MI  48601-7042

JACK D LINDAUER
319 SECOND ST
WEST NEWTON PA  15089-1610

JACK D LOCY
30554 ELLIOT RD
DEFIANCE OH  43512-9018

JACK D MEETZE JR
201 CRESTVIEW DRIVE
GAFFNEY SC  29340

JACK D MILLER
1020 SE 3RD ST
CAPE CORAL FL  33990-1203

JACK D GRASSI
58 DORAL FARM RD
STAMFORD CT  06902-1235

JACK D HAPNER
2510 N 1100 E
GREENTOWN IN  46936-8711

JACK D HOWARD
3340 GOVENORS TRAIL
KETTERING OH  45409-1103

JACK D KENNON &
BRITTA B KENNON JT TEN
13751 LUCAS LANE
CERRITOS CA  90703-1450

JACK D LEVY
429 DODGE LAKE RD
HARRISON MI  48625-9313

JACK D LINDAUER &
HELEN LINDAUER JT TEN
319 N 2ND ST
WEST NEWTON PA  15089-1610

JACK D MARSA &
DONNA C MARSA JT TEN
4261 RAPSON ROAD
BAD AXE MI  48413-9153

JACK D MELTON
2619 NORTHVIEW AVENUE
INDIANAPOLIS IN  46220-3517

JACK D MOORE
34372 MUNSIE
MT CLEMENS MI  48045-3350

JACK D GUINTHER
1725 E HAMILTON
FLINT MI  48506-4401

JACK D HAYS &
MARIE M HAYS JT TEN
930 WINDSOR CT
CARNEGIE PA  15106-1502

JACK D KAHN
8 BALMORAL DR
LIVINGSTON NJ  07039-4406

JACK D KRAWCZAK
26 RIVERSIDE BLVD
SAGINAW MI  48602-1077

JACK D LEWIS
2049 COOK ST
CUYAHOGA FALL OH  44221-3317

JACK D LINDAUER &
HELEN LINDAUER TEN ENT
319-2ND ST
WEST NEWTON PA  15089-1610

JACK D MEADOWS
1105 BROAD AVE NW
CANTON OH  44708-4214

JACK D MESSICK
BOX 874
GLENVIEW IL  60025-0874

JACK D PANTALEO
31029 WELLSTON
WARREN MI  48093-1754

JACK D PELFREY
5819 CORLETT CT
HUBER HEIGHTS OH  45424-2639

JACK D RAYMOND &
HEDDY A RAYMOND JT TEN
7139 E SPRINGTREE LANE
KENTWOOD MI  49548-7938

JACK D SCOTT
16134 VIA MADERA CIRCA
RANCHO SANTA FE CA  92091

JACK D SONGER &
HENRIETTA SONGER JT TEN
9842 E 1610 NORTH RD
OAKWOOD IL  61858-6106

JACK D TALIAFERRO & LUE E
TALIAFERRO TR OF THE JACK D
TALIAFERRO TR UNDER TR AGMT DTD
1/14/1983
8158 HARRISON WAY
LITTLETON CO  80122-3623

JACK D WILLOUGHBY
922 LIVINGSTON DR
PULASKI TN  38478-4919

JACK DAVID STEWART
18 DEERWALK CIR
MARIETTA OH  45750-1819

JACK DEMPSEY MANWELL
13268 N CLIO RD
CLIO MI  48420-1025

JACK D PELIX
3539 COUNTRY WALK DR
INDIANAPOLIS IN  46227-9706

JACK D ROBERTSON
TR U/A DTD 03/05/9 ROBERTSON 1996
REVOCABLE
TRUST
20675 JACKASS HILL RD
SONORA CA  95370

JACK D SCOTT
TR F/B/O
JDSLC DEFINED BENEFIT
PENSION PLAN & TRUST U/A DTD
1/1/1984
16134 VIA MADERA CIRCA
RANCHO STA FE CA  92091

JACK D SPEAKER
1454 PRIMROSE
TOLEDO OH  43612-4027

JACK D VANDUSEN
10773 S STATE RD
MORRICE MI  48857-9747

JACK D YORK
11338 OLD ST CHARLES RD
BRIDGETON MO  63044-3143

JACK DEAN
247 E 1550 N
SUMMITVILLE IN  46070-9355

JACK DETLING
4276 SANDBURG WAY
IRVINE CA  92612-2719

JACK D RABOURN &
BEVERLY A RABOURN JT TEN
506 PENN OAK DR
ADRIAN MO  64720-9110

JACK D ROBINSON JR
1432 MAYBERRY LANE
FRANKLIN TN  37064-9610

JACK D SONGER &
HENRIETTA SONGER JT TEN
9842 1610 N ROAD
OAKWOOD IL  61858-6106

JACK D SURBER
8875 CLEAR CREEK RD
SPRINGBORO OH  45066-9716

JACK D WHITMORE
BOX 421
BROOKFIELD OH  44403-0421

JACK DAVID DELLINGER &
LESLIE P DELLINGER JT TEN
9175 WOODRUN PL
PENSACOLA FL  32514-5514

JACK DEMCHOCK JR
1370 COVELL RD
BROCKPORT NY  14420

JACK DICKER &
BERTHA DICKER JT TEN
203 S GREEN TRAILS DR
CHESTERFIELD MO  63017-2914

JACK DOUGLASS METCALF
512 E 7TH ST
MOUNT CARMEL IL  62863-2041

JACK E ACKERMAN
848 N MARION AVE
JANESVILLE WI  53545-2333

JACK E ACKERMAN &
CHARLENE R ACKERMAN JT TEN
848 N MARION AVE
JANESVILLE WI  53545-2333

JACK E ATKINSON JR
512 SOUTH ST
LINDEN MI  48451-8945

JACK E BAILEY
37065 SHADY DR
N RIDGEVILLE OH  44039-3619

JACK E BARKDULL &
MAXINE BARKDULL JT TEN
2896 W MARKET ST
PENDLETON IN  46064-9030

JACK E BARNES
RR 02 BOX 80AA-1
NAHUNTA GA  31553-9670

JACK E BEECHER &
WANDA B BEECHER JT TEN
408 NEWLIN POINTE
GLEN MILLS PA  19342

JACK E BRINSON
1105 PANOLA ST
TARBORO NC  27886-3001

JACK E BROOKS
4899 LAMBERT ROAD
GROVE CITY OH  43123-9668

JACK E BROWN
4833 PHALANX MILLS HERNER
W FARMINGTON OH  44491-9729

JACK E BROWN PETLAND
174 N MAIN ST
WELLSVILLE NY  14895-1152

JACK E BURCHFIELD &
MARIAN B BURCHFIELD JT TEN
BOX 9326
KNOXVILLE TN  37940-0326

JACK E CHAMBERS
3746 JORDAN VILLAGE RD
POLAND IN  47868-7144

JACK E CHARBONEAU
4116 GERTRUDE
DEARBORN HGTS MI  48125-2820

JACK E COATTA
CUST JACK COATTA JR UGMA MI
5761 JEANNE MARIE DR
WHITE LAKE MI  48383-4109

JACK E COATTA JR
5761 JEANNE MARIE DR
WHITE LAKE MI  48383-4109

JACK E COATTA JR &
JACK E COATTA SR JT TEN
5761 JEANNE MARIE DR
WHITE LAKE MI  48383-4109

JACK E COOK &
BARBARA A COOK JT TEN
800 BELLEVISE AVE
ELGIN IL  60120-3002

JACK E CUTHBERT
1397 W COUNTY LINE ROAD R 1
SAINT JOHNS MI  48879-9801

JACK E DE MOSS &
JUNE L DE MOSS JT TEN
11767 SHENANDOAH DRIVE
SOUTH LYON MI  48178-9129

JACK E DUTCHER
9085 LISCOM ROAD
GOODRICH MI  48438

JACK E DYER
3977 SHADELAND
DAYTON OH  45432-2038

JACK E ERHARDT
1328 SUNWOOD DR
SOUTH BEND IN  46628-3833

JACK E ESTEPP
17235 VENDOR PL
POWAY CA  92064

JACK E FARRELL
1112 NORTH OXFORD RD
OXFORD MI  48371-2521

JACK E FATELEY JR
3300 LODWICK DR N W
WARREN OH  44485-1567

JACK E FINK
198 OREGON DRIVE
ZENIO OH  45385-4430

JACK E FINNEY
540 HARVEST RIDGE DRIVE
AVON IN  46123

JACK E FORESTER
10870 DEHMEL RD
BIRCH RUN MI  48415-9706

JACK E FREDERICK
2702 S WASHINGTON STREET
MARION IN  46953-3632

JACK E HALSEY
7579 FIELDSTONE CT
BROWNSBURG IN  46112-8306

JACK E HECKENLIVELY &
LORNA B HECKENLIVELY
TR
JACK E HECKENLIVELY & LORNA B
HECKENLIVELY TRUST UA 09/03/93
4618 S HOLDEN ST
SEATTLE WA  98118-4122

JACK E HEISTER &
KATHERINE L HEISTE
TR UA 06/13/01
JACK E HEISTER & KATHERINE L HEISTE
2001 REVOCABLE TRUST
704 SW 101 ST
OKLA CITY OK  73139

JACK E HIGLEY
2725 FLINT RIVER RD
LAPEER MI  48446-9045

JACK E HORN
7705 W CAMABRAW PARK
AKRON IN  46910-9614

JACK E HRIVNAK
437 LARCHWOOD DR
BEREA OH  44017-1003

JACK E INK
3187 MIDDLE-BELLVILLE RD RT7
MANSFIELD OH  44904-9593

JACK E JAGELLO
14170 LACAVERA
STERLING HTS MI  48313-5440

JACK E JENKINS
1109 NE COLLEEN DR
LEES SUMMIT MO  64086-3542

JACK E KORHONEN
2808 BLUE BONNET
BEDFORD TX  76021-2716

JACK E LAMB &
MARY JANE LAMB JT TEN
2835 S 1200 E RD
ZIONSVILLE IN  46077-9646

JACK E LAWRENCE
1114 W HYLAND ST
LANSING MI  48915-2014

JACK E LINNE CUST
JEFFERY LINNE A MINOR PURS
TO SEC 1339/26 INCL REV
CODE OF OHIO
6365 PAWNEE RIDGE
LOVELAND OH  45140-9001

JACK E LIPP
10281 WILLARD RD
MILLINGTON MI  48746-9312

JACK E LOCHORE
5832 KINGS HWY
PARMA HTS OH  44130-1747

JACK E LOMBARDO
55830 NOCTURNE LN E
SHELBY TOWNSHIP MI  48316-5231

JACK E MACGILLIVRAY
PO BOX 387
LAKE CITY MI  49651-0387

JACK E MC CLEARY &
MARIAN B MC CLEARY JT TEN
24971 KIT CARSON ROAD
CALABASAS CA  91302-1136

JACK E MC DONALD
505 OCCIDENTAL HIGHWAY
TECUMSEH MI  49286

JACK E MC GEE
301 N PALMWAY
LAKE WORTH FL  33460-3518

JACK E MC VOY
1377 SHERWOOD RD
WILLIAMSTON MI  48895-9668

JACK E MECHLING &
SUZETTE K MECHLING JT TEN
6416 MANCHESTER DR
FISHERS IN  46038-4720

JACK E NIEMI
2407 CANOE CIRCLE DR
LAKE ORION MI  48360-1884

JACK E NURNBERG
6044 GARFIELD
FREELAND MI  48623-9046

JACK E OBENOUR
810 E DEBBY LANE
MANSFIELD OH  44906-1006

JACK E PEELER
26073 BREST RD
TAYLOR MI  48180-6215

JACK E PLANT
1676 OHLTOWN GIRARD ROAD
MINERAL RIDGE OH  44440-9404

JACK E POTTER
26840-D NORTH AVENUE OF THE
OAKS
SANTA CLARITA CA  91321-4851

JACK E RIDLEY &
DONNA M RIDLEY JT TEN
5403 MC MAMARA LANE
FLINT MI  48506

JACK E ROBERTSON
12951 KIMBERLY LANE
HOUSTON TX  77079-6124

JACK E ROBINSON
721 EDDINGTON COURT
BLOOMINGTON IN  47401-8624

JACK E ROBINSON &
CATHERINE S ROBINSON JT TEN
532 ASHLEY RD
CANTONMENT FL  32533-5611

JACK E RODAL
161 LATIMER MILL RD
HONEA PATH SC  29654-8909

JACK E ROERINK
12810 HWY 1247
EUBANK KY  42567

JACK E ROERINK &
DOROTHY L ROERINK JT TEN
2483 JOSWICK
AUBURN HILLS MI  48326-2320

JACK E ROSSMAN &
CAROL E ROSSMAN
TR
JACK E ROSSMAN & CAROL E
ROSSMAN FAM TRUST UA 03/24/97
167 VEGA DR
GOLETA CA  93117-2009

JACK E RUARK
7404 E197TH STREET
BELTON MO  64012

JACK E SATTERFIELD &
SUZANNE SATTERFIELD JT TEN
11120 WREN DR
NORTH HUNTINGDON PA  15642-7406

JACK E SAVAGE &
PAULA J SAVAGE JT TEN
1504 MAGNOLIA DR
ANDERSON IN  46011-3040

JACK E SCHOLZ JR
523 ADELINE AVE
VANDALIA OH  45377-1801

JACK E SHIPWASH
BOX 431
SANTA FE TX  77510-0431

JACK E SIMPSON
3100 BLEASNER HWY
BLISSFIELD MI  49228-9558

JACK E SMALL
742 SANTA FE PIKE
COLUMBIA TN  38401-2377

JACK E SPAANS SR
3300 ORIOLE S W
WYOMING MI  49509-3439

JACK E STINES
614 EDGEWOOD LANE
FESTUS MO  63028-1518

JACK E STOUGHTON &
MARY J STOUGHTON
TR STOUGHTON FAMILY TRUST
UA 03/23/94
7746 MOKENA AVE
NEW PORT RICHEY FL  34654-5658

JACK E STOUGHTON & MARY J
STOUGHTON TR JACK E STOUGHTON &
MARY J STOUGHTON TRUST
UA 3/23/94
7746 MOKENA CT
NEW PORT RICHEY FL  34654-5658

JACK E THEURER
519 WHARTON
MARION IN  46952-2002

JACK E TURNER
6675 GOODALL RD
CORUNNA MI  48817-9573

JACK E VAUGHN
PO BOX 1501
BELTON MO  64012

JACK E VER STRATE
4925 SUMMERGREEN LANE
HUDSONVILLE MI  49426-1625

JACK E WALKER
14895 SWAN CREEK RD
HEMLOCK MI  48626-9766

JACK E WALTERS &
LEONORA WALTERS JT TEN
2524 TORREY GROVE CT
FENTON MI  48430-9608

JACK E WESTLUND
2495 FEATHERSTONE DR
LANSING MI  48911-6496

JACK E WHITMORE
8700 CORRISON RD
GRAND LEDGE MI  48837-8217

JACK E WITHERBY
APT 89
131 NORTH HIGLEY
MESA AZ  85205-8037

JACK E ZIMMERMAN &
JANE M ZIMMERMAN JT TEN
201 SOUTH ST
E TAWAS MI  48730-9771

JACK E ZIMMERMAN &
JANE M ZIMMERMAN JT TEN
201 SOUTH ST
EAST TAWAS MI  48730-9771

JACK EARL LAUGHNER
5801 FOREST LANE
INDIANAPOLIS IN  46220

JACK ELIOT BUTMAN
4138 NE 174TH ST
SILVERSPRINGS FL  34488-4744

JACK ELLIOTT
1310 21ST ST
BEDFORD IN  47421-4502

JACK ESEROW
TR U/DECL OF TR 3/10/78
23
30745 HUNTERS DR
FARMINGTON HILLS MI  48334-1243

JACK EVANS
3141 P ST NW
WASHINGTON DC  20007-3079

JACK F ARMSTRONG
56966 BOW DR
THREE RIVERS MI  49093-9097

JACK F BEBEE &
SHIRLEY M BEBEE JT TEN
459 LAWRENCE DR
PORTLAND MI  48875-1635

JACK F BURSON
3403 E MAIN ST 01602
MESA AZ  85213

JACK F CONLEY &
JOANN M CONLEY JT TEN
3139 KIRKHAM DR
GLENDALE CA  91206-1129

JACK F CRADY
3417 JARVIS RD
HILLSBORO MO  63050-3823

JACK F FANTA
TR JACK F FANTA LIVING TRUST
UA 10/17/02
9015 LYDGATE DR
DALLAS TX  75238-3541

JACK F GARLAND &
DELLA M GARLAND JT TEN
10332 CLANCEY AVE
DOWNEY CA  90241-2769

JACK F HARMON
21 MIDDLETON PLACE
SOUTHERN PINES NC  28387-2141

JACK F HORNADAY &
GLESNA A HORNADAY
TR HORNADAY FAM LIVING TRUST
UA 12/19/95
701 S AHRENS
LOMBARD IL  60148-3607

JACK F KAMPA
4384 SOWELL HOLLOW RD
COLUMBIA TN  38401-8474

JACK F LOOMAN
C/O PATTY LOOMAN
226 MAPLE AVE
MANNINGTON WV  26582-9563

JACK F RAY &
BRENDA L SKELTON JT TEN
1099 LYNGATE DR SE
HUNTSVILLE AL  35803-3927

JACK F WILSON
1722 OKLAHOMA
FLINT MI  48506-4624

JACK FISHER
CUST JORDAN FISHER
UTMA IL
1440 NORTH LAKE SHORE DR
APT 22-A
CHICAGO IL  60610

JACK FLETCHER &
SUSAN K FLETCHER JT TEN
2506 WATERS EDGE DR
GRANBURY TX  76048

JACK FRIEDMAN
1350 HUCKLEBERRY LANE
HEWLETT HARBOR NY  11557-2707

JACK G COLE &
THELMA N COLE JT TEN
2827 W WALTON BLVD
WATERFORD MI  48329-2560

JACK G DIAMOND
TR
ANNETTE L DIAMOND U/A DTD
5/11/1974
8025 DE SOTO AVE
CANOGA PARK CA  91304-5117

JACK G KUDRAY
17825 N 46TH DRIVE
GLENDALE AZ  85308-1508

JACK G MCKINNEY &
JOYCE E MCKINNEY JT TEN
5410 WATTERS ST
ZEPHYRHILLS FL  33541

JACK F STEWART
88 OVERLOOK DRIVE
ALLIANCE OH  44601-3917

JACK F YOUNKER
10007 SAN SAVINO COURT
LAS CRUCES NM  88007

JACK FISHER
CUST LANCE
LEVIN UGMA CA
8 CAPSTONE
IRVINE CA  92606-7655

JACK FOLEY &
VIRGINIA BESS FOLEY JT TEN
APT 501
450 N ROSSMORE AVE
LOS ANGELES CA  90004-2461

JACK FRYMER
136 ROSE GREEN DRIVE
THORNHILL ON  L4J 4R5
CANADA

JACK G COLLINS &
ROSE J COLLINS
TR UA 10/21/97
JACK G COLLINS & ROSE J COLLINS TRU
1613 W STONE BLVD
RAYMORE MO  64083

JACK G FLINT
898 COUNTY ROAD 1
SHOREVIEW MN  55126

JACK G LEMMON
580 LONGFORD
ROCHESTER HLS MI  48309-2415

JACK G MORRISON
1420 BECKWITH DR
ARLINGTON TX  76018-2616

JACK F TEIXEIRA JR
4197 COUNTRY DR
FREMONT CA  94536-6809

JACK FABRYKANT &
BETTY FABRYKANT JT TEN
114 BRANCHWOOD LANE
NANUET NY  10954-1048

JACK FLETCHER
3645 SWIGART RD
DAYTON OH  45440-3525

JACK FREDRICK
2964 WALLSEND
WATERFORD MI  48329-3362

JACK G BOATWRIGHT JR
2335 STEEP LANDING RD
CONWAY SC  29526-7833

JACK G CROSBY
235 PINNACLE DR
LAKE MILLS WI  53551

JACK G INCH
2905 EVERGREEN DR
ROYAL OAK MI  48073-3220

JACK G MC KINNEY
5410 WATTERS ST
ZEPHYRHILLS FL  33541

JACK G NOWLING &
BEVERLY L NOWLING
TR
JACK G & BEVERLY L NOWLING
LIVING TRUST UA 04/28/95
600 PINE NEEDLES DR
DAYTON OH  45458

JACK G SNYDER
01374 CO RD 15
BRYAN OH  43506-9763

JACK G THOMAS &
M ROXIE THOMAS JT TEN
274 HACKER ROAD
BRIGHTON MI  48114-8753

JACK G ZAPFE
BOX 151
CHIPPEWA LAKE MI  49320-0151

JACK GANNON
3039 NIAGARA COURT
COLUMBUS OH  43227

JACK GERMAN
TR JACK GERMAN REVOCABLE TRUST
UA 12/07/98
2067 ISLAND CIR
WESTON FL  33326-2342

JACK GETHMANN
CUST
JULIE A GETHMANN U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
BOX 160
MARSHALLTOWN IA  50158-0160

JACK GILBERT WEBER
1264 HEATHERCREST DRIVE
FLINT MI  48532-2642

JACK G BARKHURST
6209 LAKE RIDGE ROAD
ARLINGTON TX  76016-2635

JACK G TALSMA &
HELEN E TALSMA
TR JACK G TALSMA TRUST
UA 09/30/96
235 APOLLO BEACH BLVD
APOLLO BEACH FL  33572-2251

JACK G TOWNLEY
5990 MEADOW CREEK DR APT 5
MILFORD OH  45150-6520

JACK GACONOI MASON
1519 SUNSET BLVD
MONROE MI  48162-4376

JACK GARDNER
536 JONES ROAD
KERSHAW SC  29067-9197

JACK GETHMANN
CUST
JEFFREY L GETHMANN U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
BOX 160
MARSHALLTOWN IA  50158-0160

JACK GIBSON
15801 ASHTON
DETROIT MI  48223-1305

JACK GOLDBERG
31 BEACON HILL DRIVE
EAST BRUNSWICK NJ  08816-3435

JACK G PATTERSON &
JOAN K PATTERSON JT TEN
703 SECOND ST
ATHENS PA  18810-1429

JACK G TERKEURST &
CORINNE TERKEURST JT TEN
2467 COLLEGE NE
GRAND RAPIDS MI  49505-3638

JACK G TURPEL
300 SOUTH KENWOOD
ROYAL OAK MI  48067-3993

JACK GADDIS
401 CRESTVIEW DR
CLINTON MS  39056-3707

JACK GARDNER GLEN
26 CLIFF ST
ARLINGTON HEIGHTS MA  02174-5944

JACK GETHMANN
CUST
JILL D GETHMANN U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
BOX 160
MARSHALLTOWN IA  50158-0160

JACK GILBERT &
BEULAH GILBERT JT TEN
2111 VIENNA PKWY
DAYTON OH  45459-1345

JACK GOLDMAN &
ARTHUR GOLDMAN JT TEN
5718 DARLINGTON RD
PITTSBURGH PA  15217-1512

JACK GOLDSTEIN &
EDNA GOLDSTEIN JT TEN
336 WESTCHESTER AVE
MOUNT VERNON NY 10552-3040

JACK GRIGORIAN &
ANGELINE GRIGORIAN JT TEN
20421 ANN ARBOR TRAIL
DEARBORN HEIGHTS MI 48127-2632

JACK GUTMAN &
LUCY GUTMAN JT TEN
49-15 WEEKS LANE
BAYSIDE NY 11365-1347

JACK H BEARD &
JUDITH E BEARD
TR UA 09/11/00 BEARD FAMILY LIVING
TRUST
35733 CANDLEWOOD
STERLING HEIGHTS MI 48312

JACK H BORNHOEFT
503 S HI LUSI
MT PROSPECT IL 60056-3743

JACK H CHANDLER
ROUTE 1 BOX 78
GREENVILLE GA 30222

JACK H COULTER
2627 FREMBES
DRAYTON PLAIN MI 48020

JACK H GOLEN &
BARBARA MAYER-GOLEN JT TEN
2807 WINDSOR DR
ARLINGTON HEIGHTS IL 60004-2141

JACK H HYATT
BOX 141
LABELLE FL 33975-0141

JACK GOLDSTONE &
GERTRUDE B GOLDSTONE JT TEN
17-09 GREENWOOD DR
FAIR LAWN NJ 07410-4533

JACK GULDALIAN
15 BRIANNA RD
SOUTHAMPTON PA 18966-5004

JACK H ABRAHAM JR
POBOX11642
MONTGOMERY AL 36111

JACK H BECKWITH
BOX 183
ENGADINE MI 49827-0183

JACK H BROWN
723 KENTON
TAYLORVILLE IL 62568-1112

JACK H CHANDLER JR
615 STOVALL RD
GREENVILLE GA 30222-1340

JACK H CVENGROS
487 HENLEY DRIVE
BLOOMFIELD HILLS MI 48304-1819

JACK H HECK
1221 OAKWOOD AVE
DAYTON OH 45419-2914

JACK H HYATT JR
PO BOX 141
LABELLE FL 33975-0141

JACK GOODEN
2575 OUIDA DR
GADSDEN AL 35903-7623

JACK GUSKY
110 RIVERDALE
BUFFALO NY 14207-1037

JACK H BANKEAD &
MARY K BANKEAD JT TEN
1603 PONDEROSA TRAIL
SACHSE TX 75048-3623

JACK H BLAIR JR &
JOY E BLAIR JT TEN
9930 VICTOR DR
OLIVE BRANCH MS 38654-6241

JACK H BROWN
77 OLD FRIENDSHIP LN
DAWSONVILLE GA 30534

JACK H CLEGG
R 1
GASTON IN 47342-9801

JACK H FORD &
JANET M FORD JT TEN
5171 E FAIR DR D
LITTLETON CO 80121-3413

JACK H HEWITT
20 FOREST AVE
PORT JEFFERSON STA NY
11776-1804

JACK H JUSTICE
613 GREENDALE DRIVE
JANESVILLE WI 53546-1942

JACK H KEENE
11 HEATHFIELD CT
SIMPSONVILLE SC  29681-4483

JACK H KEENE JR
2290 POSADA COURT
CORONA CA  92879-8201

JACK H KEITH
402 N E B STREET
STIGLER OK  74462-2140

JACK H KILBOURNE
9338 SWAFFER RD
VASSAR MI  48768-9683

JACK H KILIAN
2420 FOSTER LANE
SARASOTA FL  34239-6305

JACK H KING
3600 MAPLE DRIVE L H
CRAWFORDSVILLE IN  47933-8626

JACK H MCFALL
703 RALEIGH AVE
SOUTH HILL VA  23970-1212

JACK H MCFALL &
JANET L MCFALL JT TEN
703 RALEIGH AVE
SOUTH HILL VA  23970-1212

JACK H MILLER
3664 RTE 6 RFD 2
ROME OH  44085

JACK H NICHOLS
2298 PONTIAC DRIVE
SYLVAN LAKE MI  48320-1768

JACK H NICHOLS &
DORIS J NICHOLS JT TEN
229B PONTIAC DR
SYLVAN LAKE MI  48320

JACK H PENNINGTON
TR
AMY PENNINGTON BLACK SEPARATE
PROPERTY TRUST UA 08/08/94
22 E DELAWARE AVE
PENNINGTON NJ  08534-2301

JACK H PENNINGTON
TR
SHELLEY PENNINGTON IRREVOCABLE
SEPARATE PROPERTY TRUST
UA 08/08/94
22 E DELAWARE AVE
PENNINGTON NJ  08534-2301

JACK H PENNINGTON
TR
STEVEN PENNINGTON SEPARATE
PROPERTY TRUST UA 12/30/93
22 E DELAWARE AVE
PENNINGTON NJ  08534-2301

JACK H ROBINSON
4848 CHARLES BENNETT DR
JACKSONVILLE FL  32225-1123

JACK H RUMSEY
27329 PLEASANT DR
WARREN MI  48093-4847

JACK H SAMUELS
15322 SEINE CIR
IRVINE CA  92604

JACK H SITZE
739 HITZFIELD RD
APT 38
HUNTINGTON IN  46750-1792

JACK H SOBJACK
52547 OVERLOOK TRAIL
NEW BALTIMORE MI  48047-1477

JACK H SPIVEY
110 FOX HOLE COURT
LOGANVILLE GA  30052-2696

JACK H SUTTON
RT 1 BOX 1400
JAKIN GA  31761-9766

JACK H SWISSLER
1146 S FAIRVIEW
LOMBARD IL  60148-4038

JACK H TABARELLA &
GAIL ZUPANIC JT TEN
111 FORBES ST
BRIDGEVILLE PA  15017-1227

JACK H TAYLOR
428 WASHINGTON TERR
AUDUBON NJ  08106-2109

JACK H THACKER
557 DORADO DRIVE
FAIRBORN OH  45324-5805

JACK H VOGT
3740 22ND ST NW
CANTON OH  44708

JACK H WADE JR
5700 RHODES AVE
NEW ORLEANS LA  70131-3924

JACK H WALKER &
ELAINE E WALKER JT TEN
12902 ANGLE RD
BATH MI  48808-9408

JACK H WARD
6450 GLEN OAKS LA
ATLANTA GA  30328

JACK HADGE &
LINDA HADGE JT TEN
5 SHYBROOK CT
ELIZABETHTOWN PA  17022-9216

JACK HAPNER
BOX 291
GREENTOWN IN  46936-0291

JACK HARDY
345 QUAIL HOLLOW DR
CLINTON MS  39056-9771

JACK HARRINGTON
745 SAID RD
PADUCAH KY  42003-1363

JACK HENDERSON
945 OAK GROVE RD
CARROLLTON GA  30117-9517

JACK HENRY HELLABY
208 RICHARDS AVE
NORWALK CT  06850-2728

JACK HERR SHELBY
13755 N PLACITA DEL CERRO LINDO
TUCSON AZ  85737-8657

JACK HILL &
FLORELL BAUMGARTNER JT TEN
BOX 370
HASTINGS MI  49058-0370

JACK HOLLANDER &
BETH HOLLANDER JT TEN
616 N WALDEN DR
BEVERLY HILLS CA  90210-3109

JACK HULYK
8326 DANBURG LN
HUDSON FL  34667-6526

JACK HW BEEDLE
659 SIMA VISTA PT
COLORADO SPRING CO  80916-5614

JACK I BEAR JR
1649 BROOKSIDE CIRCLE EAST
JACKSONVILLE FL  32207-2407

JACK I BILA
TR BILA JOINT TRUST
UA 10/25/96
632 EDGEWATER DR
APT-839
DUNEDIN FL  34698-6982

JACK I KELLEY &
PATRICIA LYNN KELLEY JT TEN
26769 SAN GONZALO
MISSION VIEJO CA  92691-6228

JACK I SHERMAN & DORIS
SHERMAN TRUSTEES UA SHERMAN
FAMILY TRUST DTD 02/01/89
1817 MALCOLM 202
LOS ANGELES CA  90025-4789

JACK I WILDE
PK 185
JELGAVA
LATVIA  ZZZZZ

JACK I WILLIAMS
BOX 704
ST RT 636
DELTAVILLE VA  23043-0704

JACK I WILSON &
SHIRLEY J WILSON JT TEN
7121 SOUTH FORK DR
PO BOX 510
SWARTZ CREEK MI  48473-9737

JACK I YOUNG JR
1275 DEERFIELD DR
IOWA CITY IA  52246-8609

JACK INMAN
RT 1 BOX 4900
SALEM MO  65560

JACK IRVING MORGAN &
IRIS MORGAN JT TEN
1208 LINCOLNSHIRE DR
CHAMPAIGN IL  61821-5601

JACK IVAN GROSS
3466 TIMBERBROOK CT
DANVILLE IN  46122-9583

JACK IVAN GROSS &
PAMELA KAY GROSS JT TEN
3466 TIMBERBROOK COURT
DANVILLE IN  46122-9583

JACK J ADOLPH
3500 DICKENS AVE
MANHATTAN KS  66503-2414

JACK J BABCOCK
BOX 202
MAPLE RAPIDS MI  48853-0202

JACK J BESECKER
5381 N RANGELINE RD
COVINGTON OH 45318

JACK J BRAITMAN
872 PEBBLEWAY
MANTECA CA 95336-2713

JACK J DERAMUS
20510 ROGGE ST
DETROIT MI 48234-3091

JACK J DICARLO
9216 WALDORF DR
ST LOUIS MO 63137-1614

JACK J DICARLO &
ROSALYN L DI CARLO JT TEN
9216 WALDORF DR
ST LOUIS MO 63137-1614

JACK J GIASONE
22807 PORT ST
SAINT CLAIR SHORES MI
48082-2487

JACK J HERRIMAN
1133 EAST SCHUMACKER ST
BURTON MI 48529

JACK J HETTLER
306 W MCCONNELL
ST JOHNS MI 48879-1817

JACK J HULL
3048 S GENESEE RD
FLINT MI 48519-1420

JACK J KOLKIN &
PHYLLIS Z KOLKIN
TR
JACK J & PHYLLIS Z KOLKIN
FAMILY TRUST UA 11/30/92
28314 S ROTHROCK DR
RANCHO PALOS VERDE CA 90275-3041

JACK J MC MENAMIN &
MARIE B MC MENAMIN JT TEN
5 GUERNSEY LANE
EAST BRUNSWICK NJ 08816-3506

JACK J MILLER
7038 LEWISTON RD
OAKFIELD NY 14125-9701

JACK J MILLER &
MYRNA R MILLER JT TEN
9630 SCIO CHURCH RD
ANN ARBOR MI 48103-9325

JACK J PEMBERTON
513 BEACHFRONT DR
EVANSVILLE IN 47715

JACK J RUSSO
7051 RANDEE ST
FLUSHING MI 48433-8836

JACK J VERMESON
132 LEVAN AVE
LOCKPORT NY 14094-3234

JACK J WAINA
213 KELSO CIR
TRAPPE PA 19426-2147

JACK J WAINA &
PATRICIA WAINA JT TEN
213 KELSO CIR
TRAPPE PA 19426-2147

JACK JORDAN
18645 PREST
DETROIT MI 48235-2851

JACK K BANKS
5455 DAYTON-LAKEVIEW RD
NEW CARLISLE OH 45344-9592

JACK K BARNHART
170 SOUTH REED RD
CORONNA MI 48817-9529

JACK K BARNHART &
RITA E BARNHART JT TEN
170 SOUTH REED ROAD
CORUNNA MI 48817-9529

JACK K BENSON
2765 GARNER RD
FAIRGROVE MI 48733-9755

JACK K BLEVINS
17 CHELWYNNE
NEW CASTLE DE 19720-3552

JACK K CARTER
W8790 R & D TOWNLINE RD
DELAVAN WI 53115

JACK K ELEY
190 EVERGREEN DRIVE
SPRINGBORO OH 45066-9712

JACK K HINMAN
1561 COUNTY RT 25
MALONE NY 12953

JACK K MARSHALL JR
2660 HOLLY LANE NORTH
PLYMOUTH MN  55447-1727

JACK K JANIS
34061 SEQUOIA
WESTLAND MI  48185-2707

JACK K WAGNER &
ZILLA R WAGNER JT TEN
2304 WARM SPRINGS AVENUE
HUNTINGTON PA  16652-2940

JACK K WATSON
11 LADBROOKE ROAD
ETOBICOKE ON  M9R 2A7
CANADA

JACK K WILKERSON
BOX 777
FORTUNA CA  95540-0777

JACK KELLY &
MARY KELLY JT TEN
11344 NORTH LAKE SHORE DRIVE
MEQUON WI  53092-3534

JACK KELLY JOHNSTON JR
12500 RIVER RD
RICHMOND VA  23233-6135

JACK KILBERG &
WILLIAM J KILBERG
TR UA 11/22/00 JACK KILBERG LIVING
TRUST
37 SUFFOLK WAY
MARLBORO NJ  07746

JACK L ADAMS
18635 RAUCHOLZ RD
OAKLEY MI  48649-9775

JACK L ADDINGTON
729 GREENBRIER SE
GRAND RAPIDS MI  49546-2241

JACK L AMY
877 WOODLAND
PONTIAC MI  48340-2567

JACK L BAKER
PO BOX 1594
AIKEN SC  29802-1594

JACK L BALS
3432 WOODLAND
HIGHLAND MI  48356-2369

JACK L BASSEMER
3307 CANADAY DR
ANDERSON IN  46013-2214

JACK L BELTZ
2465 VALE DR
KETTERING OH  45420-3540

JACK L BREWER
2590 MACK RD
FAIRFIELD OH  45014-5127

JACK L BRIGHT &
JASON L BRIGHT JT TEN
500 2ND AVE NE
INDEPENDENCE IA  50644

JACK L BROUGHTON
10843 SPENCER RD
ST CHARLES MI  48655-9572

JACK L BURKS &
L MAXINE BURKS
TR JACK L BURKS REVOCABLE TRUST
UA 09/16/97
8755 CR 162
CARTHAGE MO  64836-7221

JACK L BURNHAM
734 W CHURCH RD
MORRICE MI  48857-9779

JACK L CALLENDER &
ALICE E CALLENDER JT TEN
3965 WEST NOVER
NOVER MI  48472

JACK L CAMILLERI
1605 BUELL COURT
ROCHESTER MI  48306-1306

JACK L CAMILLERI &
NANCY L CAMILLERI JT TEN
1605 BUELL COURT
ROCHESTER MI  48306-1306

JACK L CATRON
3139 CASTLE COURT
STERLING HGTS MI  48310-4928

JACK L CHAPIN
1000 GREEN ACRES DR
KOKOMO IN  46901-9737

JACK L CHILDERS
9706 SHARON DR
TAYLOR MI  48180-3086

JACK L CHIN & JULIE K CHIN
TR
JACK L CHIN & JULIE K CHIN 1999
REVOCABLE TRUST U/A DTD 08/27/99
10 SIERRA ST
WATSONVILLE CA  95076

JACK L CLAWSON
223 DEAN DRIVE
FARMERSVILLE OH  45325-1202

JACK L CONKLIN JR
45127 M-51 WEST
DECATUR MI  49045-9039

JACK L COOK
1406 GENELLA ST
WATERFORD MI  48328-1341

JACK L COONS &
MARY JANE COONS
TR
JACK L COONS & MARY JANE COONS
JT TRUST UA 02/02/93
42 FORE DR
NEW SMYRNA BEACH FL  32168-6150

JACK L COOPER
CUST GREGORY
WILLIAM COOPER UGMA MD
33 FALLING CREEK COURT
SILVER SPRING MD  20904-5244

JACK L CORMIER
8917 GLENMORA DR
SHREVEPORT LA  71106-6808

JACK L COURSER
9370 HUBBARD RD
DAVISON MI  48423-9370

JACK L COX &
BARBARA J COX JT TEN
1741 TRI-COUNTY HIGHWAY
WILLIAMSBURG OH  45176-9208

JACK L CRUSEY JR
9301 LEAFY HOLLOW CT
DAYTON OH  45458-9416

JACK L CULROSS &
TERRELL O CULROSS JT TEN
154 BROOKVIEW DR
RICHMOND KY  40475-3538

JACK L DENNEY
920 CLAYTON DR
LANCASTER OH  43130-2025

JACK L DOCKSTADER &
KERRY J DOCKSTADER
TR UA 11/21/90
JACK L DOCKSTADER & KERRY J
DOCKSTADER 1990 TR
BOX 3156
REDONDO BEACH CA  90277-1156

JACK L DUDDE
35918 SOMERSET
WEST LAND MI  48186

JACK L ELIJAH
1526 SHERWOOD DRIVE
ANDERSON IN  46012-2828

JACK L ELIJAH &
BETTE B ELIJAH JT TEN
1526 SHERWOOD DRIVE
ANDERSON IN  46012-2828

JACK L FAIRMAN &
AUDREY P FAIRMAN JT TEN
4820 SAMPSON DR
YOUNGSTOWN OH  44505-1248

JACK L FRANKLIN
3721 FLAMINGO LN
IRVING TX  75062-8424

JACK L FRANKLIN &
AGNES FRANKLIN JT TEN
3721 FLAMINGO LN
IRVING TX  75062-8424

JACK L FREEMAN
3560 PINE GROOVE # 175
PORT HURON MI  48060

JACK L FREY & JOAN J FREY
TR FREY FAMILY LIVING TRUST U/A
DTD 8/9/02
G-4499 HILLCREST CR
FLINT MI  48506

JACK L GASTON
10548 AYRES
LOS ANGELES CA  90064-3310

JACK L HADLEY
8129 S CO RD 300W
CLAYTON IN  46118

JACK L HAMILTON
1895 CHESTNUT ST
HOLT MI  48842-1637

JACK L HEDLESTON
2606 ALLISTER CR
MIAMISBURG OH  45342-5849

JACK L HIBBLER
16076 N E 36TH
CHOCTAW OK  73020-8901

JACK L HIBBLER &
RUTH ANN HIBBLER JT TEN
16076 N E 36TH
CHOCTAW OK  73020-8901

JACK L HILLS
6175 OAKHURST PARK DR
AKRON MI  48701-9754

JACK L HINSON
BOX 255
TRIMBLE TN  38259-0255

JACK L HOWE III
7630 DOWDY ST
GILROY CA  95020-5010

JACK L IRWIN &
PEGGY A IRWIN JT TEN
3372 ANN DR
FLUSHING MI  48433-2366

JACK L JOHNSON
233 BO HOWARD ROAD
TONEY AL  35773-9235

JACK L KNAPTON
10513 N FOREST
KANSAS CITY MO  64155-1952

JACK L KOCH &
SANDI H KOCH JT TEN
1712 PEBBLE CREEK DR
PRATTVILLE AL  36066-7206

JACK L LAMB
3323 PASADENA PLACE
SAGINAW MI  48603-2344

JACK L LAVERTY
147 E ELM ST
BOX 495
ELSIE MI  48831

JACK L LIMBERT
6709 S OVERLOOK DR
DALEVILLE IN  47334-9603

JACK L LOW
5710 HOBNAIL CIR
W BLOOMFIELD MI  48322-1630

JACK L LUCAS
245 STATE PARK DR
BAY CITY MI  48706-1760

JACK L LYMAN
CUST MARY JO S LYMAN
UGMA VT
126 STEEPLE BUSH RD
SHELBURNE VT  05482-6653

JACK L MAC DONALD
3707 N COLEMAN ROAD ROUTE 2
COLEMAN MI  48618-9508

JACK L MADDEN
326 COUNTRY LN
OAK GROVE LA  71263-8311

JACK L MANUS
9780 LICK CREEK RD
BUNCOMBE IL  62912-3127

JACK L MARTIN
860 BEGLEY BRANCH RD
PALL MALL TN  38577-4007

JACK L MARTIN &
SANDRA J MARTIN JT TEN
13 HILLSDALE CIRCLE
SCOTT DEPOT WV  25560-9754

JACK L MCDOWELL & LORRAINE M
MCDOWELL TRUSTEES LIVING TRUST DTD
04/15/92 U/A JACK
L MCDOWELL
431 COLLEGE AVE
WINTHROP HARBOR IL  60096-1234

JACK L MCGOWAN &
PATRICIA J MCGOWAN JT TEN
1415 ROSELAWN L
LANSING MI  48915-2243

JACK L MILLER
1909 YOULL STREET
NILES OH  44446-4018

JACK L MITCHELL
TR JACK L MITCHELL REV TRUST
UA 12/15/98
5475 E 750 SOUTH
BROWNSBURG IN  46112

JACK L MOONEY
4106 WILLOW RUN
BEAVERCREEK OH  45430-1529

JACK L MORRISON
601 MONOMOY CT
NORMAN OK  73071-7109

JACK L MURPHY
5531 GRAND CRESENT DRIVE
GALENA OH  43021

JACK L NICHOLS
810 TANGLEWOOD DRIVE
MANSFIELD OH  44906-1729

JACK L NOVAK
925 S CENTRAL
MATTESON IL  60443-1542

JACK L OARD
PO BOX 283
ATTICA MI  48412

JACK L OTT &
CARRIE G OTT JT TEN
2 INDRIO BLVD
INDIAN HARBOR BCH FL  32937-4370

JACK L PETERS
5675 ROUGH COURT
GLADWIN MI  48624

JACK L REYNOLDS
2119 GLENSIDE AVE
NORWOOD OH  45212-1141

JACK L RUSSELL
12423 TEAL RUN COURT
JACKSONVILLE FL  32258-3480

JACK L SCHAUBLE
BOX 88
COMPTON IL  61318-0088

JACK L SCHMITT
CUST JOHN
WILLIAM SCHMITT UGMA IL
2007 CEDARWOOD TRAIL
BELLEVILLE IL  62226-7802

JACK L SCHMITT
CUST KATHY
MARIE SCHMITT UGMA IL
3134 RENTCHLER RD
BELLEVILLE IL  62221-6130

JACK L SHARP
R 1
SELMA IN  47383-9801

JACK L SISK
3490 KERR HILL RD
LYNNVILLE TN  38472-5530

JACK L STEWART
4588 FLAT SHOALS PKWY
DECATUR GA  30034-5004

JACK L STEWART &
AILENE W STEWART JT TEN
4588 FLATSHOALS PKWY
DECATUR GA  30034-5004

JACK L STONE
820 N BOONVILLE ST
OTTERVILLE MO  65348-2122

JACK L STONER
BOX 248
STANDISH MI  48658-0248

JACK L TALLMAN &
MARILYN TALLMAN TEN COM
1989 SHORE OAK DRIVE
DECATUR IL  62521-5563

JACK L THORPE
1614 TAMARA TRAIL
XENIA OH  45385-9591

JACK L TIMMER &
CONSTANCE J TIMMER
TR TIMMER LIVING TRUST
UA 08/25/94
7015 BLISS CT
GRANDVILLE MI  49418-2105

JACK L TRAUFLER &
VIRGINIA TRAUFLER JT TEN
6265 TROY-URBANA RD
CASSTOWN OH  45312-9785

JACK L TRUEBLOOD
724 W JEFFERSON ST
ALEXANDRIA IN  46001-1733

JACK L VAN LEAR & BETTY L
VAN LEAR TR BETTY L VAN LEAR
TRUST UA 09/05/97
8508 ROSEHILL RD
LENEXA KS  66215-2838

JACK L VANLEAR &
BETTY L VANLEAR JT TEN
8508 ROSEHILL RD
LENEXA KS  66215-2838

JACK L WALLS &
THYRA M WALLS JT TEN
5578 ALVIN RD
OSCODA MI  48750-9206

JACK L WALTRIP
8049 VAN VLEET RD
GAINES MI  48436-9788

JACK L WARDLAW
2342 GLENNRIDGE RD
COLUMBIA TN  38401-7361

JACK L WATTS JR
1465 BIRCH DRIVE
TRACY CA  95376-4301

JACK L WEBLEY
7675 KATHY LANE
NORTHFIELD OH 44067-2753

JACK L WHITE
BOX 81
SIDELL IL 61876-0081

JACK L WHITEHEAD
693 CHESTNUT ST
CLERMONT FL 34711-2907

JACK L WHITNEY
4804 LAKE SIDE DR
PERRINTON MI 48871-9744

JACK L WITHERELL
28242 HOLLYWOOD
ROSEVILLE MI 48066-2598

JACK L WOOD
27 KEEPATAW CT
LEMONT IL 60439-4339

JACK L WORKMAN
3828 MELGERT LN
SARASOTA FL 34235-8107

JACK L YOAK
6701 STATE STREET
NEWBERRY MI 49868-1350

JACK L YOUNG
803 S FORT WAYNE AVE
EATON IN 47338-9532

JACK L ZUKER
4563 SOUTH BEECHWOOD DR
MACON GA 31210-2360

JACK LAMMERS
2439 STRT 7
FOWLER OH 44418

JACK LANDON &
MARLENE LANDON JT TEN
776 FERNWAY TRAIL
KEWADIN MI 49648-9300

JACK LAWSON
135 HIGHWAY M
VILLA RIDGE MO 63089-2027

JACK LAWSON
301 W CEMETERY RD
MILTON IN 47357

JACK LEE WILSON
1704 PARK PLACE
ABILENE KS 67410

JACK LEMKE
3520 CHARLES DR
NEW CARLISLE OH 45344

JACK LEROY CLEVENGER
504 N LUDLOW ROAD
MUNCIE IN 47304-9779

JACK LESTER CURTIS
420 HAVEN STREET LOT 11
EATON RAPIDS MI 48827

JACK LESTER JENNINGS
5215 WEBSTER ROAD
FLINT MI 48504

JACK LINCOLN &
ZELDA LINCOLN JT TEN
2922 SEQUOYAH DR
ATLANTA GA 30327-1808

JACK LINN &
RUTH LINN JT TEN
10 DEBORA DRIVE
PLAINVIEW NY 11803-6207

JACK LIPTON
3224 FRANKLIN RD
BLOOMFIELD HILLS MI 48302-0920

JACK LOW
638 STANFORD
SALINAS CA 93901-1237

JACK M ALIG
6780 WILLOW CREEK DR
DAYTON OH 45424-2487

JACK M AMIE
CUST MATTHEW
ROBERTS AMIE A MINOR UNDER
THE LAWS OF GA
204 DUNBARTON DRIVE
ST SIMONS ISLAND GA 31522-1017

JACK M BAILEY
2925 MOSS POINT DRIVE
SHREVEPORT LA 71119-2615

JACK M BEARSS
25757 BILLETTE DR
WARREN MI 48091-3733

JACK M BERKMAN
3979 MONTEFRIO COURT
SAN DIEGO CA 92130-2280

JACK M BOYLES
5097 HEATHER PL
CROSS LANES WV 25313-2203

JACK M BURDGE &
MARTHA J BURDGE JT TEN
425 PRIVATEER RD
NORTH PALM BEACH FL 33408-4329

JACK M CAMPBELL
5040 WALKER RD
CLYDE MI 48049

JACK M CARTER
142 OLD MILL RD
ADVANCE NC 27006-7538

JACK M COLETTI
CUST MISS
MARY ELLEN COLETTI UGMA MI
ATTN MARY ELLEN CHAFFEE
323 ROSEMORE CT
DAVISON MI 48423-1647

JACK M DODGE &
JEANENE DODGE
TR
JACK M DODGE & JEANENE DODGE
TRUST UA 06/04/96
1327 SOUTH 172ND STREET
OMAHA NE 68130-1127

JACK M FELTS
3393 IDLEWILD RD
BURLINGTON KY 41005-8756

JACK M FRANCHOCK
273 WEST 254TH STREET
BRONX NY 10471-2553

JACK M FRANCHOCK &
LINDA M FRANCHOCK JT TEN
273 WEST 254TH STREET
BRONX NY 10471-2553

JACK M GABRIEL
11564 POEMA PL APT 101
CHATSWORTH CA 91311-1153

JACK M HOY JR
2003 PAGEL
LINCOLN PARK MI 48146-3481

JACK M KARTUSH &
CHRISTINE O KARTUSH JT TEN
1512 GODDARD CT
BLOOMFIELD HILLS MI 48302-2323

JACK M LANDERS &
BETTY L LANDERS
TR UA 12/06/91 JACK M
LANDERS & BETTY L LANDERS REV TR
8437 REGAL WY
PALMETTO FL 34221-9565

JACK M LATESKY
211 CEDARWOOD DRIVE
FLUSHING MI 48433-1803

JACK M MARDEN
347 MADISON AVE
SOUDERTON PA 18964-1863

JACK M MATICH
284 DOREMUS
WATERFORD MI 48328-2820

JACK M NEUMAYER
5809 RILEY RD
MISSION KS 66202-2331

JACK M PETERSON
163 THOMPSON ROAD
DECATUR AL 35603-6703

JACK M REESE
PO BOX 2428
PENSACOLA FL 32513

JACK M SCARBOROUGH
814 OAKLAND DR
EATON OH 45320-9486

JACK M SCHRADER
2285 MAPLE ROAD
WILSON NY 14172-9756

JACK M SPRUANCE
8515 RIDGE WAY RD
PETOSKEY MI 49770

JACK M THEIS &
ALICE A THEIS JT TEN
BOX 4
NEW STNTON PA 15672-0004

JACK M THORNBURG
140 RIDGEWOOD DR
TROY MO 63379-5631

JACK M THORNTON
6831 JOAL ST
ALLENDALE MI 49401-8754

JACK M TURNER
420 SUNSET RD
CORAL GABLES FL 33143-6339

JACK M VANDE PLASSE &
BETTY J VANDE PLASSE
TR VANDE PLASSE LIVING TRUST
UA 07/15/98
1799 MONT-RUE DR SE
GRAND RAPIDS MI 49546-6450

JACK M VISSER
3712 WILMINGTON AVE NW
COMSTOCK PARK MI 49321-9109

JACK M WEISS 3RD
C/O GIBSON DUNN & CRUTCHER LLP
200 PARK AVE
NEW YORK NY 10166-0005

JACK M WOMACK TR UA 4/1/96
JACK M WOMACK REV INTER VIVOS TR
320 WIND DRIFT LANE
GAUTIER MS 39553

JACK M YOUNG
1710 ALTO RD E
KOKOMO IN 46902-4461

JACK MAHONY
TR UA 12/13/88 JACK MAHONY BAYSIDE
1988 TRUST
6986 CAMINO REVUELTOS
SAN DIEGO CA 92111-7642

JACK MARKHAM
CUST MICHAEL AARON PRICE
UTMA FL
8165 7TH PL S
WEST PALM BEACH FL 33411

JACK MARTIN JR
51 HEMLOCK ST
FRANKLIN OH 45005-1720

JACK MARVIN SWANSON
1888 CIRCLE S DR
YOUNG HARRIS GA 30582-3017

JACK MAY
903 PARK AVENUE
ELYRIA OH 44035-6611

JACK MC CURLEY
8533 GRENADIER
DALLAS TX 75238-3815

JACK MC CUTCHEON
8357 HWY 36E
LACEY'S SPRING AL 35754

JACK MC FERRAN
613 MILLS PL
CORSICANA TX 75110-3714

JACK MC FERRAN &
STEVEN JACK MC FERRAN JT TEN
613 MILLS PL
CORSICANA TX 75110-3714

JACK MC KINLEY PRICE
23 LAKEVIEW CIR
COLUMBIA SC 29206-3222

JACK MCADORY
73 NEW HOPE CHURCH RD
FOXWORTH MS 39483-4201

JACK MCKEE JR &
MARY L MCKEE JT TEN
110 SHADOWBROOK RD
JACKSONVILLE NC 28546-8325

JACK MEDER
2485 GILMAN DR
PINCONNING MI 48650-9781

JACK MEYER &
GLORIA R MEYER JT TEN
CHARDON WOOD
MENTOR OH 44060

JACK MIZUSHIMA
18502 WILTON PL
TORRANCE CA 90504-5416

JACK MOBLEY JR
135 STAINTON AVE
DAYTON OH 45403-1140

JACK MONTESANTO
61 INDIAN HILLS DRIVE
WATERLOO NY 13165

JACK MOORE
20907 THIELE DR
ST CLAIR SHORES MI 48081-1129

JACK MOORE JR
9700 W BEXHILL DR
KENSINGTON MD 20895-3507

JACK MOORER WHETSTONE
84 WOODBROOK PLACE
PAWLEYS ISLAND SC  29585-5821

JACK MULLINS
3025 SYCAMORE DR
NEW ALBANY IN  47150-9440

JACK MUSKAT
CUST STEVEN
MUSKAT UGMA NY
1414 AVE OF THE AMERICAS
NEW YORK NY  10019-2514

JACK N BOOT
3220 TAMSIN ST
KALAMAZOO MI  49008-2017

JACK N BUSSELL
1124 W BANTA ROAD
INDIANAPOLIS IN  46217-3802

JACK N DAVIS
841 SHADOW OAK DR
BATON ROUGE LA  70810-5380

JACK N LIM &
MAY LING LIM JT TEN
37952 SARNETTE
CLINTON TWSP MI  48036-4033

JACK N MACKINNON &
BARBARA K MACKINNON
TR MACKINNON FAM LIVING TRUST
UA 03/30/95
1 MANCHUR CT
FLEMINGTON NJ  08822-4038

JACK N MC INTOSH
1452 OLD STAGECOACH RD
CAMDEN SC  29020-9585

JACK N SCHOENBERGER &
LORNA LOU SCHOENBERGER JT TEN
3521 MSBG SLDR HM ROAD
MIAMISBURG OH  45342

JACK N WILSON
82 WILLIAMS AVE
SAN FRANCISCO CA  94124-2635

JACK NAGLER
666 WEST END AVE
N Y NY  10025-7357

JACK NELSON
1501 MARIA
FLINT MI  48507-5527

JACK NORMAN
509 HARRIET ST
FLINT MI  48505-4711

JACK O ALLEN
617 OSCEOLA RD
CADILLAC MI  49601-9173

JACK O BRIGGS
11403 WHITE LAKE RD
FENTON MI  48430-2482

JACK O CHAMBERS
4690 W BAY CITY
FORRESTVILLE ROAD ROUTE 3
UNIONVILLE MI  48767

JACK O CLAIR
BOX 98
FRANKLIN VA  23851-0098

JACK O COLSON
410 E STAAT
FORTVILLE IN  46040-1335

JACK O FLORES
7132 OAK
KANSAS CITY MO  64114-1436

JACK O HOFFMANN &
ROSE M HOFFMANN JT TEN
64 MONTEMALAGA PLZ
PLS VRDS EST CA  90274-1609

JACK O LIMBERG
919 BROADWAY
E MCKEESPORT PA  15035-1501

JACK O SINKLER
2699 N HOPE ROAD
MIDLAND MI  48642-7941

JACK ODELL WALKER
602 62ND AVENUE N
MYRTLE BEACH SC  29572-3205

JACK P CASSTEVENS
7726 W 625 N
MIDDLETOWN IN  47356

JACK P CASSTEVENS &
BERNEDA FAYE CASSTEVENS JT TEN
7726 W 625 N
MIDDLETOWN IN  47356

JACK P DINKINS
602 OVERLOOK DR
DOTHAN AL  36303-1337

JACK P DINKINS &
ALICE M DINKINS JT TEN
602 OVERLOOK DR
DOTHAN AL  36303-1337

JACK P HOPPES &
PHYLLIS S HOPPES
TR UA 02/18/99 MADE BY
JACK P HOPPES
1554 FRONTIER DR
MELBOURNE FL  32940-6749

JACK P OREGAN
16699 BORDMAN RD
ALLENTON MI  48002-4001

JACK P STEVENS
28956 BOWMAN ROAD
DEFIANCE OH  43512-8975

JACK PIERLE
TR JACK PIERLE TRUST
UA 05/16/94
6321 NW 77TH TERR
PARKLAND FL  33067-1113

JACK PONDER
1840 SCHNEBLY ROAD
XENIA OH  45385-9343

JACK POOLE
31754 WELLSTON
WARREN MI  48093-1770

JACK POWERS
CUST
BRUCE E POWERS U/THE CALIF
UNIFORM GIFTS TO MINORS ACT
5844 SANTA TERESA BLVD
SAN JOSE CA  95123-4131

JACK R AGERS &
POLLY KAY AGERS JT TEN
9153 24TH AVE
JENISON MI  49428-9477

JACK P GOLDSMITH
18 THYME LN
OSTERVILLE MA  02655-1745

JACK P KEITH
15221 IBEX AVE
NORWALK CA  90650-6635

JACK P OREGAN &
CATHERINE C OREGAN JT TEN
16699 BORDMAN RD
ALLENTON MI  48002-4001

JACK PELTON
1090 W WINSTON RD
ROTHBURY MI  49452-9703

JACK PIGG
1539 N MAIN ST
CAPE GIRARDEAU MO  63701-7028

JACK PONDER &
NEVA JOYCE PONDER JT TEN
1840 SCHNEBLY RD
XENIA OH  45385-9343

JACK POTE
2089 HIGHFIELD
WATERFORD MI  48329-3830

JACK PRESCOTT &
NANCY VIRGINIA PRESCOTT JT TEN
1324 TRUMAN ST
REDWOOD CITY CA  94061-2048

JACK R AGNEW JR
1677 PLUM NELLY ROAD
RISING FAWN GA  30738-4108

JACK P HOGGATT & GLORIA
HOGGATT MARITAL PROPERTY
1520 KNOLLWOOD TRL
ALTOONA WI  54720-2504

JACK P LEWIS &
LYNELL C LEWIS JT TEN
1000 CHERRY ROAD
MEMPHIS TN  38117-5424

JACK P SMITH
19155 VINTAGE TRACE CIR
FORT MYERS FL  33912-5528

JACK PETER GUIOR
24 CHEESEBROUGH ST
STATEN ISLAND NY  10312-3708

JACK PLETCHER
4485 MARSEILLES ST
SAN DIEGO CA  92107-4235

JACK PONDER &
NEVA JOYCE PONDER JT TEN
1840 SCHNEBLY RD
XENIA OH  45385-9343

JACK POWELL BARLOW SR &
REBECCA JANE BARLOW JT TEN
3105 CUMBERLAND WAY
HUNTINGTON IN  46750-7963

JACK PRINCE
9076 MC KINLEY ROAD
FLUSHING MI  48433-8808

JACK R ALTHOUSE
24 1/2 BOND STREET
NILES OH  44446-2611

JACK R AMMERMAN
5104 WOODSTOCK
SWARTZ CREEK MI  48473-8542

JACK R BLISS
6848 TOBACCO RIDGE TR
BEAVERTON MI  48612-8407

JACK R BLISS &
EDITH H BLISS JT TEN
6848 TOBACCO RIDGE TR
BEAVERTON MI  48612-8407

JACK R BRASHER
4032 E MONTEBELLO AVE
PHOENIX AZ  85018-1120

JACK R BROWN
1810 HIGHWAY 211 NW
HOSCHTON GA  30548-3519

JACK R CHILDS
506 HARRISON
GARDEN CITY MI  48135-3188

JACK R COCHRANE
CUST BARRY
JAMEYSON STARKEY UGMA OH
521 SHADYLAWN DRIVE
AMHERST OH  44001-1538

JACK R CORBETT
719 TIMBER CREEK RD
CAMDEN SC  29020-8335

JACK R CRANCE &
ROSEMARY H CRANCE JT TEN
1517 WERLING RD
NEW HAVEN IN  46774-1876

JACK R DUNCAN
2666 HENDERSON MILL RD
CHAMBLEE GA  30341-5708

JACK R EMMETTS &
KATHARINE L EMMETTS JT TEN
26 HORIZON TERRACE
HAWTHORNE NJ  07506-3100

JACK R FINK &
CONNIE L FINK JT TEN
3236 VISTA DRIVE
DANVILLE IL  61832-1301

JACK R FOSTER
MOVILLE IA  51039

JACK R FYNES &
BARBARA A FYNES JT TEN
1775 STILLWAGON RD
NILES OH  44446-4436

JACK R GASAWAY
454 S BEECHGROVE RD
WILMINGTON OH  45177-9182

JACK R GASKILL
4472 CRICKET RIDGE DR APT 101
HOLT MI  48842

JACK R GOODALL &
JANICE Y GOODALL JT TEN
330 NORTH FIFTH STREET
BRIGHTON MI  48116-1237

JACK R GROSS
314 E WILLIAM DAVID PARKWAY
METAIRIE LA  70005-3310

JACK R HABIF
BOX 194
WEST NYACK NY  10994-0194

JACK R HADDER
BOX 41695
DAYTON OH  45441-0695

JACK R HENDERSON
329 CLAUDIA
ARLINGTON TX  76010-2015

JACK R HITTLE
1716 S W 4TH COURT
FORT LAUDERDALE FL  33312-7527

JACK R HOFFMAN
182 ELLESMERE D
DEERFIELD BEACH FL  33442-3557

JACK R HUDSON
11916 E BELMONT
SANGER CA  93657-9469

JACK R HUNDLEY &
JUANITA J HUNDLEY JT TEN
200 STRATFORD DR
COLONIAL HEIGHTS VA  23834-1922

JACK R JANKOVICH
1835 CEDAR CREST
MANHATTAN KS  66503-2232

JACK R JOHNSTON
8411 N DEWITT RD
ST JOHNS MI  48879-9750

JACK R KETTLER &
GEORGETTA KETTLER JT TEN
1211 ASHOVER DR
BLOOMFIELD HILLS MI  48304-1105

JACK R LUCAS
316 EAST FRANK ST
BOX 785
FOWLERVILLE MI  48836

JACK R MCKAY &
BARBARA R MCKAY JT TEN
15311 BOND MILL RD
LAUREL MD  20707-5403

JACK R MILLER
14835 NARCISSUS CREST A
CANYON CNTRY CA  91387

JACK R PICKLE
101 BERKSHIRE LANE
VICTORIA TX  77904-1752

JACK R PUMALA &
IRENE E PUMALA
TR
JACK R PUMALA & IRENE E PUMALA
REVOCABLE TRUST UA 10/24/96
N8006 VAN BUSKIRK RD
IRONWOOD MI  49938-9687

JACK R RAINEY
9705 HICKORY HOLLOW RD LOT 43
LEESBURG FL  34788-9363

JACK R SCHUBERT
1325 WILSON
LINCOLN PARK MI  48146-2036

JACK R KUHN
CUST JARED R KUHN
UTMA OH
4318 ROYAL STREET GEORGE DR
AVON OH  44011

JACK R MCCAUL
352 LYNN AVE
IONIA MI  48846-9731

JACK R MEIER &
ROSALEE MEIER JT TEN
17485 SE 79TH LOVEWOOD AVE
LADY LAKE FL  32162-5808

JACK R MILLER
CUST
ANN MICHELE MILLER U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
14430 PIKE RD
SARATOGA CA  95070-5358

JACK R PLANCHAK &
PATRICIA R PLANCHAK JT TEN
1555 J T OTTINGER RD
ROANOKE TX  76262

JACK R PURR
11099 COUNTRY LANE
PINCKNEY MI  48169-9714

JACK R REMING
868 WEST RIVER ST
ELYRIA OH  44035-3557

JACK R SHERMAN
1501 BAREFOOT LANE
CALEDONIA NY  14423-9578

JACK R LEADER
110 ATWATER ST
DURAND MI  48429-1716

JACK R MCINTYRE
1809 WINDING DR
COSHOCTON OH  43812-3150

JACK R MERRITT
13120 BRADLEY AVE
33
SYLMAR CA  91342-0443

JACK R PHILLIPS
1614 CHAPMAN DRIVE
GREENFIELD IN  46140-2525

JACK R PROCHNOW & DORIS M
PROCHNOW TRUSTEES UA
PROCHNOW FAMILY TRUST DTD
6/8/1992
128 PINEHURST RD
MONROE FALLS OH  44262

JACK R PURR JR
36044 OREGON
WESTLAND MI  48186-8305

JACK R REMING &
HELEN A REMING JT TEN
868 WEST RIVER STREET
ELYRIA OH  44035-3557

JACK R START
2468 KNOLLVIEW SW
WYOMING MI  49509-4511

JACK R STEWART AND BARBARA A
STEWART GUARDIANS FOR TERESA
MARION STEWART A MINOR
669 STONE HARBOR PARKWAY
MARIETTA GA 30060-6219

JACK R SUMMERS
341 DONALD CIR
FOREST HILL MD 21050-1304

JACK R TOMCZAK
152 ARDMORE WAY
BENICIA CA 94510-2051

JACK R WAGNER
32415 ROSSLYN
GARDEN CITY MI 48135-1282

JACK R WENTWORTH
3280 RAMBLE ROAD EAST
BLOOMINGTON IN 47408-1093

JACK R WOLCOTT
8065 HOLLEY CT
DAPHNE AL 36526-6114

JACK RAGLAND
515 E HOLMES
LIMA OH 45804-2035

JACK RICE &
MARION S RICE JT TEN
132 AZALEA RD
ROCHESTER NY 14620-3038

JACK ROWLINSON &
DORIS H ROWLINSON JT TEN
3306 WEITZEL LANE
CALEDONIA NY 14423-1124

JACK R SLBAN
527 VENTURA DR
FOREST PARK GA 30297-3452

JACK R THOMAS
8606 LAKESIDE DR APT 3A
FORT WAYNE IN 46816

JACK R UNKEFER &
DORIS A UNKEFER JT TEN
7896 PETER HOOVER RD
NEW ALBANY OH 43054-9723

JACK R WALKER
420 VIA VISTA DR
REDLANDS CA 92373-7159

JACK R WILDMAN
3695 BITTERSWEET DR
COLUMBIAVILLE MI 48421-8925

JACK R YOUNG &
KATHRYN E YOUNG JT TEN
3211 TUCKER LANE
LOS ALMITOS CA 90720-4823

JACK RAGSDALE JR
1701 ALBEMARLE RD
APT B-4
BROOKLYN NY 11226-4621

JACK RICHETTS &
MARIANNE RICHETTS JT TEN
16 COVINGTON
MISSION VIEJO CA 92692-5166

JACK RUBIN
1000 COLONY POINT CIRCLE 311
PEMBROKE PINES FL 33026-2931

JACK R STRONG
1032 MAIN ST
NIAGARA WI 54151-1416

JACK R THOMPSON &
CATHERINE E THOMPSON
TR UA 8/31/00 THOMPSON FAMILY
TRUST
4822 PEBBLE BEACH
LEES SUMMIT
JACKSON COUNTY MO 64064-1357

JACK R VESPERMAN &
JOAN A VESPERMAN TEN COM
867 S HARRISON
LANCASTER WI 53813-1913

JACK R WARREN
2019 WILKIE RD
ALPHARETTA GA 30004-2591

JACK R WINEGARDEN &
SYBIL E WINEGARDEN JT TEN
1509 GEORGETOWN PARKWAY
FENTON MI 48430-3295

JACK R YOUNG &
SANDRALEE YOUNG JT TEN
12039 LOCHWOOD SW
MASSILLON OH 44647-9791

JACK RAMSEY
ATTN R U WELLS
ROUTE 1
BOX 108
BRASSTOWN NC 28902-9714

JACK RODNEY KING
G-6094 N SAGINAW RD
MT MORRIS MI 48458

JACK S BARNES
128 THE WOODS
BEDFORD IN 47421-9300

JACK S CUBERT
14805 PENNFIELD CIRCLE
APT 304
SILVER SPRING MD  20906-1588

JACK S EIFERT &
LILLIAN PAINTER JT TEN
67700 MEDANO ROAD
CATHERAL CITY CA  92234

JACK S GANDY
11506 IMHOFF CT
CINCINNATI OH  45240-2302

JACK S HAGER
701 HENSEL HILL EAST
PORT ORANGE FL  32127-5989

JACK S HARRISON
1404 BEACH WALKER ROAD
FERNANDINA BEACH FL  32034-6609

JACK S HELFMAN
121 N POSTOAK LN 1201
HOUSTON TX  77024-7712

JACK S JOHNSON JR
6201 MONARCH DR
EL PASO TX  79912-4924

JACK S JONES
1005 SUNNYHILL DRIVE
CAMDEN SC  29020-1513

JACK S KUNER
13823 ROPER AVE
NORWALK CA  90650-4471

JACK S NEWMAN
26755 WEST HILLS DRIVE
INKSTER MI  48141-1847

JACK S NEWMAN &
LELA M NEWMAN JT TEN
26755 W HILLS DRIVE
INKSTER MI  48141-1847

JACK S ORLICK &
ELAINE S ORLICK JT TEN
3312 LONESOME MOUNTAIN ROAD
CHARLOTTESVILLE VA  22911

JACK S THIBAUT
54 MENARD DRIVE
ROCHESTER NY  14616-4332

JACK S THIBAUT &
ROSELLA M THIBAUT JT TEN
54 MENARD DR
ROCHESTER NY  14616-4332

JACK S WALKER
563 SPRING ST
STRUTHERS OH  44471-1229

JACK S WHITMORE
1726 WADE BROWN RD
LEWISBURG TN  37091-6237

JACK S YOUNG &
GRACE O YOUNG JT TEN
4320 RILEA WAY NBR 1
OAKLAND CA  94605-3738

JACK SADLER
1527 HIGH ST
LOGANSPORT IN  46947-2861

JACK SAFRAN
5 FOX HILL RD
EDISON NJ  08820-2825

JACK SALVO &
KATHLEEN SALVO JT TEN
184 HUDSON ST
HACKENSACK NJ  07601-6827

JACK SARACENO &
DOROTHY SARACENO JT TEN
520 LINDEN ST
MAMARONECK NY  10543-2723

JACK SAUNDERS
1264 OLD ECCLES ROAD
BECKLEY WV  25801-8814

JACK SCHMIDT OLDSMOBILE INC
515 E MAIN ST SUITE 500
COLUMBUS OH  43215

JACK SHATZKAMER
CUST JONATHON MICHAEL SHATZKAMER
UGMA NY
319 IVY HILL RD
WOODMERE NY  11598-1831

JACK SHIZUO WAKI &
ALICE S WAKI JT TEN
BOX 202
HAWI HI  96719-0202

JACK SIEGEL
815 S 12TH ST
FORT PIERCE FL  34950-9211

JACK SILBERLICHT &
JUDITH SILBERLICHT JT TEN
643-R PARK ST
HONESDALE PA  18431-1445

JACK SILVERBERG &
IDA SILVERBERG JT TEN
3639 ALTON PL NW
WASHINGTON DC  20008-4219

JACK SPIEGELMAN &
ROBIN UNGER JT TEN
82-30 233RD ST
QUEENS VILLAGE NY  11427-2114

JACK STANFORD COHEN
249 LONGWOOD RD
ENNETT SQ PA  19348-1756

JACK SUI YEE &
DOROTHY LEE YEE JT TEN
641 N 19TH ST
MONTEBELLO CA  90640-3132

JACK T DUBUQUE
4503 N HUBBARD LAKE RD
SPRUCE MI  48762-9559

JACK T GREENLEAF
317 HIGHLAND PL
ESCONDIDO CA  92027-3709

JACK T PARKINSON &
BETTYE J PARKINSON
TR PARKINSON ESTATE TRUST
UA 04/20/93
14201 SKYHAWK DR
SUN CITY WEST AZ  85375-5983

JACK T TRUDELL
3915 E MICHIGAN AVE
AU GRES MI  48703-9459

JACK TAYLOR
3612 BELVIEW RD
LESLIE MI  49251

JACK SLODKI &
FAY H SLODKI JT TEN
615 RIDGE RD APT 1A
WILMETTE IL  60091-2474

JACK SPRUNG &
NESHA SPRUNG JT TEN
80 RIDGEWOOD RD APT 104
TWP WASHINGTON NJ  07676-5133

JACK STEPHEN DRESSER
10432 COOK CIR
HUNTINGTON BEACH CA  92646-3019

JACK T COSEY
8154 MIDDLEPOINTE
DETROIT MI  48204-5202

JACK T F BITTER JR
547 DEPOT RD
COLCHESTER VT  05446

JACK T MILITO
1298 BALDWIN RD
LAPEER MI  48446-9702

JACK T PHELPS
7850 E VERMONTVILLE HWY
DIMONDALE MI  48821-8746

JACK T WILSON
1477 NAVOJO DR
XENIA OH  45385-4307

JACK THOMAS
6271 RANGEVIEW DR
DAYTON OH  45415-1927

JACK SMITH
1174 WC 476
BUSHNELL FL  33513

JACK SROFE
301 SOUTH HIGH
MOUNT ORAB OH  45154-9041

JACK STINE
4459 GENEVIEVE LANE
SAN BERNARDINO CA  92407-3719

JACK T DELAY &
KATHALEEN D DELAY JT TEN
5801 OAKDALE RD
MABLETON GA  30126-2827

JACK T GORDON &
BERNICE E GORDON JT TEN
670 RIVERSIDE DR APT 5E
NEW YORK NY  10031-5524

JACK T MILLER
4367 ROUNDTREE DR
BEAVERCREEK OH  45432-1840

JACK T SANDOW &
LUCILLE Z SANDOW JT TEN
2191 ROCKBRIDGE RD #1504
STONE MOUNTAIN GA  30087

JACK TARTT JR
RR 3 BOX 157B
DE KALB MS  39328-9546

JACK THOMPSON
8315 SEVILLE
ST LOUIS MO  63132-2623

JACK THOMPSON &
BETTY THOMPSON JT TEN
12601 LONGLEAF DR
LAURINBURG NC  28352-9594

JACK TORGERUD &
RITA TORGERUD JT TEN
BOX 43
BANGOR WI  54614-0043

JACK V BAKER &
BETTY R BAKER JT TEN
787 BURGH WESTRA WAY
ABINGDON MD  21009-1743

JACK V GASTON
5340 PIERCE RD
WARREN OH  44481-9310

JACK V HENDERSON &
JEANNE M HENDERSON JT TEN
3733 MERRIWEATHER LN
ROCHESTER HILLS MI  48306-3677

JACK V WHEELER
3001 DORLAINE COURT
SACRAMENTO CA  95821-3903

JACK VAN VOORHIS
BOX 398
FISHERS NY  14453-0398

JACK W ANDERSON
1351 RIDGECREST DRIVE
CLINTON IA  52732-4802

JACK W BARENTINE &
DEMORIS ANN BARENTINE JT TEN
9716 RIGGS
OVERLAND PARK KS  66212-1542

JACK TILLMAN &
MARSHA TILLMAN JT TEN
501 B SURF AVE
BROOKLYN NY  11224-3550

JACK TORRETTA
983 NEW DOVER ROAD
NORTH EDISON NJ  08820-1415

JACK V BRINER JR &
SUSAN J BRINER JT TEN
123 THOUSAND OAKS CT
SUMMERVILE SC  29485

JACK V GOODMAN
29320 N HACIENDA RANCH CT
VALENCIA CA  91354

JACK V MORAN
TR UA 5/30/96 THE MORAN FAMILY
TRUST
6945 MAURY DR
SAN DIEGO CA  92119-2030

JACK V WHEELER
TR
JACK V WHEELER FAM 1998
REVOCABLE TRUST UA 09/18/98
3001 DORLAINE COURT
SACRAMENTO CA  95821-3903

JACK VANDERHORST
4097 HENDERSON HWY
WINNIPEG MB  R2E 1B3
CANADA

JACK W BALLARD
1854 OLD OAKS ST
SHREVEPORT LA  71119-4012

JACK W BARKER &
LINDA K BARKER JT TEN
BOX 6596
CARMEL CA  93921-6596

JACK TIREY
6830 FAIRWOOD
DEARBORN HEIGHTS MI  48127-1806

JACK TYLER
190 FINLEY RD
BRIDGETON NJ  08302-6027

JACK V BUIE &
BETH S BUIE JT TEN
5450 SUGAR MILL RD
RUSSIAVILLE IN  46979-9484

JACK V HENDERSON
3733 MERRIWEATHER LN
ROCHESTER HILLS MI  48306-3677

JACK V MORAN JR
11210 LINERAS STREET
SAN DIEGO CA  92129-1020

JACK VAN TONGONERLOO
15091 FORD RD 306 BP
DEARBORN MI  48126-4690

JACK VANDYKE
16051 LAKE POINT DR
SPRING LAKE MI  49456

JACK W BARE
11386 S FORDNEY RD
ST CHARLES MI  48655-9519

JACK W BARRETT &
LARK MICHELLE BARRETT JT TEN
6492 MIAMI LAKES DR E
HIALEAH FL  33014-2756

JACK W BELL &
MARIE BELL JT TEN
8220 W HILLCREST DR
ORLAND PARK IL  60462-1845

JACK W BRESLOW
702 HILLDALE AVE
BERKELEY CA  94708-1316

JACK W BRUNELL
10981 BYRON ROAD
BYRON MI  48418-9155

JACK W BRUNELL &
GLENDA BRUNELL JT TEN
10981 BYRON RD
BYRON MI  48418-9155

JACK W BUGMAN
3345 WHITEHAVEN RD
GRAND ISLAND NY  14072-1542

JACK W CLIPSE
1305 N STEWART RD BOX 393
MANSFIELD OH  44903-9794

JACK W COCHRAN
3605 SUMPTER ST
LANSING MI  48911-2622

JACK W COLLETT
1825 NORTH DUCK CREEK ROAD
NORTH JACKSON OH  44451-9613

JACK W CRABTREE
204 APPIAN WAY
ANDERSON IN  46013-4776

JACK W CRAIG
179 PRINCESS AVE
NOKOMIS FL  34275-1861

JACK W DEHOFF
726 LOVEVILLE ROAD
HOCKESSIN DE  19707

JACK W DENNIS
125 SEVENTH ST
IMLAY CITY MI  48444-1021

JACK W EDINGTON
3916 C STREET
SAN DIEGO CA  92102-3430

JACK W EDWARDS
11937 STRAWBERRY AVE
MARION MI  49665-9507

JACK W EMERY &
12161 W THIRTY SECOND DR JT TEN
WHEAT RIDGE CO  80033

JACK W FRAZIER
5806 OPPOSSUN TROT ROAD
CHARLESTOWN IN  47111-9135

JACK W GREEN
2372 LAKEVIEW DR
HALE MI  48739-8709

JACK W GRUBBE
6312 HILL ROAD
BERLIN HGTS OH  44814-9463

JACK W HARVELL &
CAROL A HARVELL JT TEN
1105 SW 15TH ST
BOYNTON BEACH FL  33426

JACK W HOBDY
1770 HAVEN TRAIL
MARTINSVILLE IN  46151

JACK W HOEFT
2613 YUMA DRIVE
BOWLING GREEN KY  42104-4270

JACK W HOOK
1694 N VAN DYKE
DECKER MI  48426-9705

JACK W HOWARD
2003 PRESERVE CIR E
CANTON MI  48188-2223

JACK W HOYT
1024 PEARL TREE RD
DELTONA FL  32725-4305

JACK W HUGHES &
IRMA J HUGHES JT TEN
3705 REDWOOD RD
ANDERSON IN  46011-3846

JACK W HUNLEY
11554 UPPER CHELSEA DR
CHARDON OH  44024-9309

JACK W KALBFLEISCH
2154 E JOLSON
BURTON MI  48529-2131

JACK W KENNEDY
2868 LAKE DR SE
GRAND RAPIDS MI 49506-4279

JACK W MASON
4140 TIDELAND
BRIDGETON MO 63044-3441

JACK W MEYERS
333 BEACH GROVE DR
ERIE PA 16505-1705

JACK W PORTER JR
12169 DALHART DR
FENTON MI 48430-8858

JACK W SCHMERHEIM &
LOIS P SCHMERHEIM JT TEN
3815 HEMMETER ROAD
SAGINAW MI 48603-2029

JACK W TALBERT &
SHIRLEY E TALBERT JT TEN
448 MIRAGE DR
KOKOMO IN 46901-7035

JACK W VERNER
1625 KOCH DR
FLORISSANT MO 63033-3101

JACK W WILLIAMS
1405 ALCONA DR
BURTON MI 48509-2003

JACK W WOODS
555 N 16TH ST
SEBRING OH 44672-1203

JACK W LOWN &
ANNIE V LOWN JT TEN
8812 OREGON INLET CT
RALLIEGH NC 27603

JACK W MCCOLLUM
9116 EAST SPRAGUE AVE
BOX 219
SPOKANE WA 99206

JACK W MORGAN &
MARY F MORGAN JT TEN
10719 ARBOUR DRIVE
BRIGHTON MI 48114-9039

JACK W ROBBINS
116 BAREFOOT TRAIL
PORT ORANGE FL 32119-3608

JACK W SMITH
2639 BEAVER CT
LAPEER MI 48446-8327

JACK W TRUMBLE
28020 OLD COLONY
FARMINGTON HILLS MI 48334-3245

JACK W VON BOKERN & FAYE I VON
BOKE
TRS U/A DTD 8/30/00 THE
JACK W VON BOKERN REVOCABLE TRUST
2 OWANKA LANE
TRACY MN 56175

JACK W WILLIAMS
2617 SUQUALENA MEEHAN RD N
MERIDIAN MS 39307-9220

JACK W WRIGHT
6930 MICHELLE PLACE
ENGLEWOOD OH 45322-3708

JACK W MANN
5074 E STANLEY RD
FLINT MI 48506-1147

JACK W METZGER
5650 STREET ROUTE 201
TIPP CITY OH 45371

JACK W ONEAL
1225 ROUGHSHOD HOLLOW ROAD
BYRDSTOWN TN 38549-4785

JACK W SCHMERHEIM
3815 HEMMETER
SAGINAW MI 48603-2029

JACK W SMITH
G3210 N TERM
FLINT MI 48506

JACK W VANCONETT
2020 VERNON
SAGINAW MI 48602-1901

JACK W WAGGONER
8328 NORTH LIMA RD
POLAND OH 44514-2904

JACK W WILTZ
TR U/A DTD
11/04/82 JACK W WILTZ
TRUST
2183 N SYCAMORE
BURTON MI 48509-1354

JACK W WRIGHT &
EDITH I WRIGHT JT TEN
6930 MICHELLE PL
ENGLEWOOD OH 45322-3708

JACK WAKSAL &
SABINA WAKSAL JT TEN
9601 COLLINS AVENUE
APT 1409
BAL HARBOUR FL  33154

JACK WARREN
TR GLENORA R WARREN LIVING TRUST
UA 06/22/83
2786 LOCHMOOR BLVD
LAKE ORION MI  48360-1984

JACK WAYNE JOHNSTON JR
PO BOX 576
MARION MI  49665

JACK WEINBERGER
320 EAST SHORE RD APT 25B
GREAT NECK NY  11023-1743

JACK WEINSTINE
301 E MAIN STREET
MORRISON IL  61270-2852

JACK WEISS &
HANNAH WEISS JT TEN
2728 KINGS HIGHWAY APT C7
BROOKLYN NY  11229-1741

JACK WELLS JOY WELLS JACALYN
G WELLS &
BRIAN P WELLS JT TEN
8229 N SEYMOUR RD
FLUSHING MI  48433-9257

JACK WERTS & DOROTHY M
WERTS TRUSTEES U/A DTD
11/19/93 WERTS TRUST
319 N BLACKHAWK AVE
MADISON WI  53705-3315

JACK WIL YIN NG
105 ALTA VISTA WAY
DALY CITY CA  94014-1043

JACK WILKERSON JR
2615 HAMPTON AVE
TUPELO MS  38801-4121

JACK WILLIAM HUBER
376 ST CLAIRE TERRACE
BRENTWOOD CA  94513

JACK WILLIS BUTTS
5468 LUCILLE ST
GRAND BLANC MI  48439-4304

JACK WILLOUGHBY
419 S WOODLAWN
LIMA OH  45805-3166

JACK WILT
CUST
DENISE LYNN WILT U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
462 HICKORY HOLLOW DR
CANFIELD OH  44406-1049

JACK WILT
CUST
JACI ANN WILT U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
462 HICKORY HOLLOW DR
CANFIELD OH  44406-1049

JACK WOLFE
411 ACHILLE RD
HAVERTOWN PA  19083-2101

JACK WOLLETT
6146 BANEBERRY DR
WESTERVILLE OH  43082-8846

JACK WONG
1184 CRESTHAVEN WAY
MONTEREY PARK CA  91754-4612

JACK YAKER &
DAVID YAKER JT TEN
BLDG E-7
100 W HICKORY GROVE
BLOOMFIELD HILLS MI  48304-2166

JACK YIU TSE
4202 GRIFFIN AVE
LOS ANGELES CA  90031-1631

JACK YOUNG &
JOYCE YOUNG JT TEN
4208 EMIL
AMARILLO TX  79106

JACK YUEN &
LAI YUEN JT TEN
56 E BROADWAY
NEW YORK NY  10002-6829

JACK ZIGLER
26 ORCHARD ROW
MILTON WI  53563-1435

JACK ZIRKEL
RR 6575 NORTH RAIDER RD
MIDDLETOWN IN  47356-9751

JACK ZOLLER &
ESTELL ZOLLER
TR ZOLLER LIVING TRUST
UA 12/16/93
11371 1ST AVE
KENOSHA WI  53158-5204

JACKIE A COWIN
144 BIGELOW RD
NEWTON MA  02465-3021

JACKIE A FALLIS &
HELEN WHITESIDE
TR WHITESIDE/FALLIS TRUST
UA 09/30/94
1907 RICHMOND DR NE
ALBUQUERQUE NM  87106-1728

JACKIE ALSTON &
BETTY J ALSTON JT TEN
213 OAK HILL LOOP RD
HENDERSON NC  27537-9340

JACKIE C HOWELL &
JACQULINE W HOWELL JT TEN
BOX 1033
LAPEL IN  46051-1033

JACKIE CROSLEY
2209 PITT ST
ANDERSON IN  46016-4647

JACKIE D COLVIN
3650 W LAKESHORE DR
PORT CLINTON OH  43452-9059

JACKIE D HELZER
6095 WHITE LAKE RD
WHITE LAKE MI  48383-1132

JACKIE D YOUNG
246 AMBERWOOD LANE
WINCHESTER VA  22602

JACKIE DWIGHT SAVAGE &
JO ANN SAVAGE
TR
JACKIE DWIGHT SAVAGE & JO ANN
SAVAGE FAM TRUST UA 09/23/94
BOX 429
HOMINY OK  74035-0429

JACKIE E HERBERT
1950 SUDLERSVILLE RD
CLAYTON DE  19938-2745

JACKIE G GORDON
1844 TREADWELL
WESTLAND MI  48186-3915

JACKIE BEATY
23651 JOEY DRIVE
BROWNSTOWN MI  48134

JACKIE C MAHAFFEY
525 QUEENSGATE RD
SPRINGSBORO OH  45066-9726

JACKIE D BLEVINS
19 RIVERVIEW DR SE
DECATUR AL  35603-6010

JACKIE D DUMAS-MAZAR
7 PREAKNESS COURT
WHITBY ON  L1N 6W2
CANADA

JACKIE D NEVERDAUSKY
445 OGLETHORPE
HAPEER MI  48446-2773

JACKIE DEAN CREAMER
R R 2 BOX 143
ALEXANDRIA IN  46001

JACKIE E BALLARD
333 SERENITY VALLEY RD
MOUNDVILLE AL  35474-3086

JACKIE E REED
1401 N AVE H PLE
HASKELLON TX  79521

JACKIE G HAMM
3746 MATTA ROAD
POIVOLA MI  49965

JACKIE BROWN
CUST BRUTON WILLIAM GIL UGMA FL
21335 COAKLEY LN
LAND O LAKES FL  34637

JACKIE C WILLIAMS
207 OAK CREEK CIRCLE
MC GREGOR TX  76657-9514

JACKIE D CAMPBELL
421 N 11TH ST
ELWOOD IN  46036-1558

JACKIE D DUMAS-MAZAR
7 PREAKNESS COURT
WHITBY ON  L1N 6W2
CANADA

JACKIE D PETTIGREW
9767 W WALNUT ST
LAPEL IN  46051-9755

JACKIE DURHAM
7420 CROSS CREEK DR
SWARTZ CREEK MI  48473-1497

JACKIE E GOODING &
JANICE J GOODING JT TEN
309 N FIRTREE DRIVE
MUNCIE IN  47304-9330

JACKIE F DAVIS
4410 S 109TH E AVE
APT 511
TULSA OK  74146

JACKIE G KIFER
49 LILLIAN DR
SAINT CHARLES MO  63304-7005

JACKIE G MARLOW
1137 W 300 N
ANDERSON IN 46011-9747

JACKIE GLENNON
DESIGNERS CHOICE BY CARYN
929 HIGHWOODS TRL
FORT WORTH TX 76112-2704

JACKIE HOWARD COOPER II
12899 HERBISON RD
EAGLE MI 48822-9648

JACKIE K NORDEEN
CUST AUGUSTA KAY STATZ UGMA SC
370 W 3RD ST
RIDGEWAY SC 29130-7999

JACKIE KAY NAIL
309 LINDA
BURLESON TX 76028-5628

JACKIE L BROWN &
DOTTIE K BROWN JT TEN
6744 LAKESHORE DR
AVON IN 46123-8443

JACKIE L FLINT
4019 E MILWAUKEE ST
JAMESVILLE WI 53546

JACKIE L KIRK
BOX 223
MARKLEVILLE IN 46056-0223

JACKIE L PORTER
1620 WYOMING ST
DAYTON OH 45410-2526

JACKIE G SCOTT
1129 SHERWOOD DRIVE
BUCYRUS OH 44820-3331

JACKIE H LAMAR
315 LETE LANE
DANVILLE IL 61832-8442

JACKIE J GREEN
8006 N 1000 W
MIDDLETOWN IN 47356

JACKIE K NORDEEN
CUST DARBY LEEANN STATZ
UGMA SC
370 W 3RD ST
RIDGEWAY SC 29130-7999

JACKIE L BLOUNT
12344 W WARREN
MOKENA IL 60448-9225

JACKIE L CAMPEAU TOD
JENNIFER ADAMS
SUBJECT TO STA TOD RULES
409 WESTCHESTER DR
COCOA FL 32926

JACKIE L FULLER
1700 NE 175 RD
OSCEOLA MO 64776-2400

JACKIE L MC KIBBIN
118 W PAYTON ST
GREENTOWN IN 46936-1139

JACKIE L UPSHAW
18505 COYLE
DETROIT MI 48235-2865

JACKIE G WALLACE &
MARILYN J WALLACE JT TEN
9644 E ELMWOOD
MESA AZ 85207-5331

JACKIE H SMITH
10953 MILLGROVE RD
QUINCY IN 47456-8568

JACKIE K NORDEEN
CUST ASHLEY
VICTORIA NORDEEN UGMA SC
6604 BROWNING GATE RD
ESTILL SC 29918

JACKIE K SCHUMACKER
610 LINN ST
JANESVILLE WI 53545-5140

JACKIE L BROWN
6744 LAKESHORE DR
AVON IN 46123-8443

JACKIE L EDWARDS
497 BOWMAN ST
MANSFIELD OH 44903-1203

JACKIE L JOHNSON
2125 TIMBER COVE COURT
WEATHERFORD TX 76087-3827

JACKIE L MURPHY
4115 ABBEYGATE DRIVE
BEAVER CREEK OH 45430-2093

JACKIE L WEBB
1159 MONUMENT ST
PACIFIC PALISADES CA 90272-2540

JACKIE L WERTH
6055 CANTERBURY COURT
PITTSBORO IN 46167

JACKIE L WERTH &
CONNIE M WERTH JT TEN
6055 CANTERBURY COURT
PITTSBORO IN 46167

JACKIE L WILLIAMS
6604 ROSALIND LN
ANDERSON IN 46013-9535

JACKIE LEE DAWSON
BOX 2683
ANDERSON IN 46018-2683

JACKIE LEE OWENS
3947 MAPLE GROVE LN
DAYTON OH 45440-3482

JACKIE LEONARD
3435 PEARL DR
GLENNIE MI 48737-9591

JACKIE LYNN JOULE
107 TRENTON BLVD
SEA GIRT NJ 08750-3230

JACKIE M HARDEN
379 ST THOMAS CH RD
CHAPIN SC 29036

JACKIE M NEELY
611 N HENRY FORD AVE UNIT 13
WILMINGTON CA 90744-6720

JACKIE MAGGARD
3314 SIGNET DRIVE
WATERFORD MI 48329-4064

JACKIE MARTIN
1466 W SQUARE LAKE ROAD
BLOOMFIELD HILLS MI 48302-0849

JACKIE O WRIGHT
ROUTE 6 BOX 235-B
EASTMAN GA 31023-9784

JACKIE P LUSHENE &
JOSEPH M LUSHENE JT TEN
110 OAK RIDGE DR
WILLOW SPRING NC 27592-9672

JACKIE P ROBERTS
14571 WEST M-60
THREE RIVERS MI 49093

JACKIE R HUGHES
12 GRANVILLE LANE
NEWARK DE 19713-1806

JACKIE R HUGHES
12 GRANVILLE LANE
NEWARK DE 19713-1806

JACKIE R LEWIS
3440 BARTH ST
FLINT MI 48504-2433

JACKIE R MCCRARY
707 GRAFF WAY
LEE S SUMMIT MO 64081-2727

JACKIE R QUEEN
630 BROWNHILL CHURCH ROAD
SOCIAL CIRCLE GA 30025-3302

JACKIE R REA
1904 STATE ST
EAST CARONDELET IL 62240-1326

JACKIE R SATTERFIELD
15531 MANGO DR
PUNTA GORDA FL 33955-1226

JACKIE R SULLIVAN
7431 SKYE DRIVE NORTH
JACKSONVILLE FL 32221-6152

JACKIE S PALMER
HC 71 BOX 98
KINGSTON OK 73439-9707

JACKIE S SANTERRE
2265 TOMAHAWK
LAPEER MI 48446-8034

JACKIE SMITH
27694 CORONADO
HAYWARD CA 94545-4620

JACKIE STRICKLAND
2600 RIVERWOODS RD
RIVERWOODS IL 60015

JACKIE SWEENEY
59 ROCKLEDGE PLACE
CEDAR GROVE NJ 07009-1626

JACKIE T CAPPS
BOX 50162
BOWLING GREEN KY 42102-2762

JACKIE V SIMMONS
BOX 12683
OVERLAND PARK KS 66212

JACKIE V SIMMONS &
JOHN E HAYES JT TEN
BOX 12683
OVERLAND PARK KS 66212

JACKIE W BRINSON
1762 NISKEY LAKE RD S E
ATLANTA GA 30331

JACKIE W HANSON
4076 E FOREST GLEN AVE
LEESBURG IN 46538-9553

JACKIE W VANN
GENERAL DELIVERY
PETROS TN 37845-9999

JACKIE WHEELER
5442 CEDONIA AVE
BALTIMORE MD 21206-3901

JACKIE WYLDE &
GEOFFREY WYLDE JT TEN
1310 S ELM ST
DENVER CO 80222-3522

JACKLIN R CORTEZ
130 MEADOWLAKE CIRCLE
NEWALLA OK 74857-8073

JACKLYN C GASSER &
GERALD H GASSER JT TEN
580 SUNRISE BLVD N
TWIN FALLS ID 83301-4349

JACKLYN DWYER
566 HICKORY LANE
PAINESVILLE OH 44077-2743

JACKLYN K GOODRICH
5355 ERIN ISLES CT
DUBLIN OH 43017-1005

JACKLYNN F SMITH
501 STOCKLEY ST
REHOBOTH DE 19971-1845

JACKOLYN D HALL
221 LOOKOUT DR
COLUMBIA TN 38401-6144

JACKQULINE ROBERTSON
6123 PALMETTO DRIVE
MT MORRIS MI 48458

JACKSON A BEAN
602 SPRINGVALE DR
SAN ANTONIO TX 78227-4453

JACKSON B PRESSLEY & ANNA
M PRESSLEY TR U/A DTD
05/15/91 PRESSLEY FAMILY
TRUST
677 FERRARA WAY
SANTA BARBARA CA 93105-4417

JACKSON BAPTIST CHURCH
R F D 3
BENTON PA 17814-9803

JACKSON BERKEY &
ALMEDA BERKEY JT TEN
3402 WOOLWORTH AVE
OMAHA NE 68105-1944

JACKSON DEAN BINGAMAN
4722 KENWOOD DR
ANDERSON IN 46013

JACKSON E BARRY JR
22830 BEECH
DEARBORN MI 48124-2665

JACKSON E LEWIS
209 RIVER DRIVE
SOUTHPORT NC 28461-4107

JACKSON E MARTIN
201 VIRGINIA ST W
ST ALBANS WV 25177-2453

JACKSON E RUSSELL &
EDITH L RUSSELL JT TEN
3298 ABERRONE PLACE
BUFORD GA 30519-7980

JACKSON E WILLIAMS
1215 BOWEN DRIVE W
NO TONAWANDA NY 14120-2862

JACKSON EMERSON
917 BERNARD DRIVE
FULLERTON CA 92835-1934

JACKSON G HORNER
TR JACKSON G HORNER TRUST
UA 05/12/93
1124 S ALLEN ST
STATE COLLEGE PA 16801-6045

JACKSON HILL JR
724 CHANDLER DR
TROTWOOD OH  45426-2510

JACKSON J FARRELL
16 CAPTAIN FORBUSH LANE
ACTON MA  01720-2912

JACKSON LANGAN DELPH
BOX 74
SHIRLEY IN  47384-0074

JACKSON MERLE MARSHALL
BOX 220
GREENSBURG PA  15601-0220

JACKSON R HELTON
3832 CHATHAM DRIVE
DORAVILLE GA  30340-2408

JACKSON R MC GOWEN
5158 SALERNO DRIVE
FLINT MI  48507-4024

JACKSON R MCGOWEN &
DORIS J MCGOWEN JT TEN
5158 SALERNO DRIVE
FLINT MI  48507-4024

JACKSON S POGUE
529 GILMORE AVE
TRAFFORD PA  15085

JACKSON T HARPER
2986 BRIARGLENN DRIVE
DORAVILLE GA  30340-5004

JACKSON W LIND
3250 40TH AVE S UNIT A
FARGO ND  58104

JACKSON WEBB &
DOROTHY WEBB JT TEN
120 WARWICK ST
LOWELL MA  01851-4334

JACKSON Y WRIGHT
CUST KIMBERLY J WRIGHT UGMA DE
121 SOUTH CLIFTON AVE
WILMINGTON DE  19805-2306

JACLYN A ANDERSON &
BRIAN D ALLEN JT TEN
5135 RUNNYMEDE DR
HOLT MI  48842-2903

JACLYN A ANDERSON &
CRAIG R ALLEN JT TEN
5135 RUNNYMEDE DR
HOLT MI  48842-2903

JACLYN A ANDERSON &
CRIS D ALLEN JT TEN
5135 RUNNYMEDE DR
HOLT MI  48842-2903

JACLYN A ANDERSON &
TERI L RUTTER JT TEN
5135 RUNNYMEDE DR
HOLT MI  48842-2903

JACLYN A ECKEL &
KARL T ECKEL JT TEN
10832 W US HWY 14
EVANSVILLE WI  53536-8322

JACLYN A ZWIACHER
BOX 64910
LUBBOCK TX  79464-4910

JACLYN DIANE BOWMAN
4380 CARNEGIE
WAYNE MI  48184-2137

JACLYN KNEHANS MILLER &
DANE C MILLER JT TEN
402 N W HIGHWAY H
WARRENSBURG MO  64093-7637

JACLYN R TREZZA
149-34 18TH AVENUE
WHITESTONE NY  11357-3123

JAC-LYNNE S WARD
4587 RIDGE ROAD
LOCKPORT NY  14094-9719

JACOB A EKEL
3645 M 71 EAST
CORUNNA MI  48817-9508

JACOB A FYE JR
1217 S COOPER ST
KOKOMO IN  46902-1832

JACOB A GILBERT &
SHIRLEY J GILBERT JT TEN
264 FORGE HILL RD
WRIGHTSVILLE PA  17368-9083

JACOB A HARSTON
11519 S LOOMIS
CHICAGO IL  60643-5004

JACOB A HIRSCH
400 FLAT HILLS ROAD
AMHERST MA  01002-1220

JACOB A HIRSCH
CUST PHILLIP
WILLARD HIRSCH UTMA MA
400 FLAT HILL RD
AMHERST MA 01002-1220

JACOB A WEBER
18 MASON RD
FAIRPORT NY 14450-9545

JACOB BERGER
110-11 QUEENS BLVD APT 10F
FOREST HILLS NY 11375-5404

JACOB BRENER
180-11 TUDOR ROAD
JAMAICA NY 11432-1444

JACOB C HARDESTY & VIRGINIA
R HARDESTY
1450 N BUCKNER BLVD
DALLAS TX 75218-3514

JACOB C MUNCH &
ANNE K MUNCH JT TEN
301 CRESTVIEW CIRCLE
WALLINGFORD PA 19063-1736

JACOB E BRISENDINE &
BETTY J BRISENDINE JT TEN
2120 S ELMS ROAD
SWARTZ CREEK MI 48473-9729

JACOB F AGNEW
1276 N WAYNE ST PH 22
ARLINGTON VA 22201

JACOB F PIPER
74 TIARA CT
FALLING WATERS WV 25419-4613

JACOB A RUBY &
VIRGINIA R RUBY JT TEN
6605 SCHLATTER ROAD
LEO IN 46765-9785

JACOB A YOST
1961 GRANGE HALL RD
FENTON MI 48430-1625

JACOB BLEHM
33 WHITE OAK DR
SMITHFIELD NC 27577-4806

JACOB C ENHOLM
1057 N PARKSIDE DR APT 213
TEMPE AZ 85281

JACOB C HOOVER
2102 MAIN ST
ANDERSON IN 46016-4369

JACOB C NOIROT
BOX 53
MILLER CITY OH 45864-0053

JACOB E HAYRYNEN
N7445 EVERGREEN DRIVE
CHRISTMAS MI 49862

JACOB F CONRAD
2823 BEACH AVE
VENICE CA 90291-4606

JACOB FISKER-ANDERSEN &
MARY SUZANNE FISKER-ANDERSEN JT
TEN
13134 130TH LANE NE
KIRKLAND WA 98034-7911

JACOB A SWARINGEN &
VIRGINIA E SWARINGEN
TR SWARINGEN FAM TRUST
UA 10/08/93
10155 WOODROSE AVE
SANTEE CA 92071-1652

JACOB BENJAMIN GROSS
UNITED STATES
44 SPLIT ROCK RD
PITTSFORD NY 14534-1852

JACOB BOLZ
7491 NIGHTINGALE
DEARBORN HTS MI 48127-1720

JACOB C HARDESTY
1450 N BUCKNER BLVD
DALLAS TX 75218-3514

JACOB C MEYER &
PEGGY RULE MEYER JT TEN
1032 MC CAULEY RD
DANVILLE CA 94526-1970

JACOB D HALLMAN
RT 1 BOX 29-C
DEVALLS AR 72041-9714

JACOB ELKO &
HELEN ELKO JT TEN
51 CHILWICK ST
WILKES BARRE PA 18705-1829

JACOB F GAYARI &
THERESA D GAYARI JT TEN
12461 N LINDEN RD
CLIO MI 48420-8240

JACOB FUCHS
TR UA 11/16/93
2035 S COLLEGE AVE
TEMPE AZ 85282-2250

JACOB G FRISCH
680 IRIS DR
VENICE FL  34293-6916

JACOB BALFORD &
KAREN M ALFORD TEN COM
1839 VALENCE ST
NEW ORLEANS LA  70115-5553

JACOB H LEPTICH
TR
JACOB H LEPTICH REV LIVING TRUST UA
11/6/1997
450 MYRA WAY
SAN FRANCISCO CA  94127-1659

JACOB H WEST JR
ROUTE 3 BOX 428
MILLSBORO DE  19966-9803

JACOB HAFT
CUST BETHANNE DONNA HAFT UGMA NY
70 BERKELEY DR
TENAFLY NJ  07670-1202

JACOB HAFT
CUST IAN AARON DAVID HAFT UGMA NY
70 BERKELEY DR
TENAFLY NJ  07670-1202

JACOB HARPOOTIAN &
RUTH HARPOOTINA JT TEN
15 FAIRBANKS AVE
EAST PROVIDENCE RI  02914-1913

JACOB HERMAN
2112 RAMPART DR
ALEXANDRIA VA  22308-1536

JACOB I BRODY
1800 MISSION HILLS RD APT 111
NORTHBROOK IL  60062

JACOB IANNUCCI
721 HICKORY LANE
EASTON PA  18045-5040

JACOB J BLACK
566 CEDER CREEK WAY
KILLEN AL  35645-4666

JACOB J KEILSOHN
CUST JUDY MERLE KEILSOHN U/THE PA
UNIFORM GIFTS TO MINORS ACT
PO BOX 3596
AVON CO  81620

JACOB J MOCK
34 WHITE PINE CT
LAFAYETTE HILL PA  19444-2513

JACOB J RAUSCHER
102 BLUEBIRD DR
ELYRIA OH  44035-2603

JACOB J RENZER
CUST
DAVID RENZER A MINOR U/THE
LAWS OF SOUTH CAROLINA
9431 BOLTON RD
LOS ANGELES CA  90034-1011

JACOB J SCHELL
8109 EDWILL AVE
BALTIMORE MD  21237-1617

JACOB J SCHELL &
CECILIA M SCHELL JT TEN
8109 EDWILL AVE
BALTIMORE MD  21237-1617

JACOB J SPANNAGEL
521 FAIROAKS DR
SAGINAW MI  48603-6150

JACOB J VELFLING
15440 DACOSTA
DETROIT MI  48223-1545

JACOB JOHNSON JR &
PORSHA REQUEL JOHNSON JT TEN
450 PICASSO CT
VALLEJO CA  94591-8538

JACOB K BARNES
135 E SR 28
ALEXANDRIA IN  46001-8920

JACOB K MARYLES &
ANNA MARYLES JT TEN
2955 W N SHORE
CHICAGO IL  60645-4225

JACOB KARST
3400 CHALICE RD
ORION MI  48359-1116

JACOB KATZ &
ROSE KATZ JT TEN
1312 FRAN LIN PKWY
MUNSTER IN  46321-3706

JACOB KIEFER JR
CUST
JACOB FRED KIEFER U/THE
MINN UNIFORM GIFTS TO MINORS
ACT
13 RIVERSIDE DR
LIVINGSTON MT  59047-9225

JACOB L KOLODNER &
CLARA A KOLODNER JT TEN
2324 HAILEY DR
MARLTON NJ  08053

JACOB LEVY
1678 OCEAN PKWY
BROOKLYN NY  11223-2145

JACOB M ETZWILER
74 MCCULLOUGH BLVD
MANSFIELD OH  44907-1783

JACOB M KOPP
108 ATLANTIC HILLS BLV
MANAHAWKIN NJ  08050

JACOB M SCHNEIDER
548 MYRTLE PL
SOUTH DAYTONA FL  32119-3330

JACOB MESRAHI &
MATHILDE MESRAHI JT TEN
APT 318
64-41 SAUNDERS STREET
REGO PARK NY  11374-3255

JACOB P CHRNKO
7811 SERVICE AVE S E
MASURY OH  44438-1318

JACOB P TRUSZKOWSKI
187 EVERGREEN RD APT 8B
EDISON NJ  08837-2448

JACOB KOHN &
FANNIE KOHN JT TEN
1469 REMSEN AVE
BROOKLYN NY  11236-4907

JACOB L YAMINS
BOX 456
SUNDERLAND MA  01375-0456

JACOB LIEBER
2578 BROWN RD
MILLINGTON MI  48746-9636

JACOB M GOLDBERG
5277 WATERVIEW DRIVE
WEST BLOOMFIELD MI  48323-2259

JACOB M LEBOWITZ
138 W BEECH ST
LONG BEACH NY  11561-3304

JACOB MASISAK &
JOHN MILEWSKI JR JT TEN
16 BROOK ST
TORRINGTON CT  06790-5012

JACOB NOGI
415 WYOMING AVE
SCRANTON PA  18503-1227

JACOB P CHRNKO &
RUTH CHRNKO JT TEN
7811 SERVICE AVE
MASURY OH  44438-1318

JACOB P WELCH
15 E 3RD
CORNING NY  14830-3111

JACOB L ADAMS
7911 ELMONT RAOD
SULLIVAN MO  63080-3601

JACOB LEON SIKEN
TR
JACOB LEON SIKEN PC PROFIT
SHARING PLAN DTD 01/20/88
5451 N GENEMATAS DRIVE
TUCSON AZ  85704

JACOB M DRAHOS
28341 LA COSTA CT
FARMINGTON HILLS MI  48331

JACOB M GOLDBERG &
BEVERLY L GOLDBERG JT TEN
5277 WATERVIEW DRIVE
WEST BLOOMFIELD MI  48323-2259

JACOB M SAAGMAN
7305 PINE GROVE
JENISON MI  49428

JACOB MEKLES
1600 PARKER AVE
FORT LEE NJ  07024

JACOB ORIEL MATZA
23-25 BELL BLVD APT 2B
BAYSIDE NY  11360-2026

JACOB P LIST
329 WOOD LANDING ROAD
FREDERICKSBURG VA  22405-3557

JACOB P WILT SR
440 WILT RD
MCCLURE PA  17841-8940

JACOB PAGAN
737 SW 4 STREET
HALLANDALE FL 33009-6214

JACOB PALUK
412 STONE HARBOR AVE
OCEAN GATE NJ 08740

JACOB PASSEN
402 N HARRISON
JASONVILLE IN 47438-1009

JACOB R GAYARI
6088 WILSON
CLIO MI 48420

JACOB R IKE
RR6 7138
EASTON PA 18040-9806

JACOB R IKE &
ARLENE A IKE JT TEN
R R 6 7138
EASTON PA 18040-9806

JACOB RAND
47F WINTHROP RD
JAMESBURG NJ 08831-2603

JACOB REISMAN &
HELEN REISMAN JT TEN
3398 WINCHESTER
WEST BLOOMFIELD MI 48322-2418

JACOB ROBINSON
2823 ROUND ROAD
BROOKLYN MD 21225-1302

JACOB RONALD MARKS
4421 UNIVERSITY BLVD
DALLAS TX 75205

JACOB ROSENFIELD &
LEONARD ROSENFIELD &
IRIS NINA ROSENFIELD JT TEN
38 BI ACRES SQUARE
GAITHERSBURG MD 20878

JACOB ROTTENBERG &
SONIA ROTTENBERG JT TEN
67-15 102ND ST
FOREST HILLS NY 11375-2453

JACOB S BRONCATO &
MARY JAYNE BRONCATO JT TEN
3D
PO BOX 2115
JOLIET IL 60434

JACOB S PETERS
7178 W BERGEN RD
BERGEN NY 14416-9409

JACOB S WHETHERHOLT
540 PAYNE AVE
COVINGTON TN 38019-3016

JACOB SCHIPPER &
GERTRUDE E SCHIPPER JT TEN
4839 MEADOW VIEW CT
HUDSONVILLE MI 49426-1622

JACOB SCHIPPER & GERTRUDE
ELEANOR SCHIPPER TR UA
DTD 8/18/92
4839 MEADOW VIEW COURT
HUDSONVILLE MI 49426-1622

JACOB SCHMIDT
1690 N CENTER RD
SAGINAW MI 48638-5569

JACOB SHAPIRO &
SHIRLEY P SHAPIRO JT TEN
6 SHAGBARK RD
CONCORD MA 01742-2029

JACOB SIMMONS JR
877 SOUTH 15TH ST
NEWARK NJ 07108-1324

JACOB SOLTZ &
SALLIE SOLTZ JT TEN
16 DART ST
NEW LONDON CT 06320-4512

JACOB T HOENIG
2811 AVENUE S
BROOKLYN NY 11229-2542

JACOB VAN JAARSVELD &
LUCETTE M VAN JAARSVELD
TR U/A 6/7/00
JACOB & LUCETTE MARIA VAN
JAARSVELD JT TRUST AGREEMENT
15180 ROHAN
STERLING HEIGHTS MI 48313-5760

JACOB VANMASTRIGT
300 KENNELY RD UNIT G
SAGINAW MI 48609-7710

JACOB W BAUER JR
PRACA VICENZO
GALILEI 51
INTERLAGOS S P S P 04783
Q ZZZZZ
BRAZIL

JACOB W BILLINGS
1917 BASIL LN
FLINT MI  48504-7069

JACOB W TUCKER JR &
DORIS M TUCKER TEN ENT
517 WEST COUNTRY CLUB DR
EGG HARBOR CITY NJ  08215-5101

JACOB WARTHER
1014 NORTH WOOSTER
DOVER OH  44622-2719

JACOB WEINREB
320 RIVERSIDE DR
N Y NY  10025-4115

JACOBA ANNE SMITH
318 HULL AVE
CLINTONDALE NY  12515-5112

JACOLYN A MOTT
315 EAST 68TH ST
NEW YORK NY  10021-5692

JACOLYN CAROL MOSS
2408 E EUCLID AVE
BENTON HARBOR MI  49022-9210

JACOLYN SKARSGARD
CUST AARON
SKARSGARD UTMA ND
BOX 870
STANLEY ND  58784-0870

JACOLYN SKARSGARD
CUST ALEX
SKARSGARD UTMA ND
BOX 870
STANLEY ND  58784-0870

JACOLYN SKARSGARD
CUST WESTON SKARSGARD UTMA ND
BOX 870
STANLEY ND  58784-0870

JACQELINE ALICE BERTRAM
2700 RIVERWOOD TRAIL
FORT WORTH TX  76109-9591

JACQUALINE MICHELLE ELLISON
1526 S BASE RD
BOX 536
WINCHESTER IN  47394-8433

JACQUE B PETERS
4734 WILLIAMS ROAD
GIRARD PA  16417-9418

JACQUE H LECOMPTE
6051 NAGY ROAD
CELINA OH  45822-9138

JACQUELEIN SANDRA WATSON
4106 WHITE ASH
CRYSTAL LAKE IL  60014-4618

JACQUELEN ANN PAGE
TR PAGE TRUST UA 07/27/92
3074 MAYFIELD AVE
SAN BERNARDINO CA  92405-2624

JACQUELENE JOY PHILLIPS
8217 BOURBON ST
LUBBOCK TX  79424-4007

JACQUELENE R HANES
10 JASMINE RUN
ORMOND BEACH FL  32174-9205

JACQUELENE ROSS SWANNEY
22530 MORNING GLORY CIRCLE
BRADENTON FL  34202

JACQUELIN C TURNAGE
2103 NEW NATCHITOCHES ROAD
WEST MONROE LA  71292-2179

JACQUELIN F RYLANDER
1001 REGAN RD
ROCK FALLS IL  61071-3301

JACQUELIN G GORDON &
MICHELLE S KIBBY JT TEN
BOX 635
OWOSSO MI  48867

JACQUELIN IRWIN BUCHANAN
219 MARYLAND AVE
ERIE PA  16505-2219

JACQUELIN K FLETCHER
4244 HARWOOD DR
DES MOINES IA  50312-2318

JACQUELIN L LANDIS
3122 ENCLAVE CT
KOKOMO IN  46902

JACQUELIN M HINES
2915 N W 153RD
BEAVERTON OR  97006-5311

JACQUELIN R LOGAN
902 S ASHBURTON RD
COLUMBUS OH  43227-1029

JACQUELINE A BECCALIO
PO BOX 3039
FONTANA CA  92334-3039

JACQUELINE A BOROWSKI &
KAREN M APPL &
BETH A SCHNELL JT TEN
18770 HILLTOP DR
RIVERVIEW MI  48192-8087

JACQUELINE A BRZEZNIAK
4203 ZACHARY CT
SOUTHPORT NC  28461-7477

JACQUELINE A CUNNINGHAM &
GERALD CUNNINGHAM JT TEN
614 LIME ROCK
ST CHARLES MO  63304-7914

JACQUELINE A DAMEWOOD
426 ELLIOTT CRT
KOKOMO IN  46901-5248

JACQUELINE A DIEBOLD
2715 ROYAL VISTA DR NW 102
GRAND RAPIDS MI  49544

JACQUELINE A FULLER
3450 N 47TH ST
MILWAUKEE WI  53216-3335

JACQUELINE A GILES &
HARRY B GILES JT TEN
6340 SUNRISE CT
SALINE MI  48176-8834

JACQUELINE A HALKOVETZ
6 N HILL RD
NORTH HAVEN CT  06473-3428

JACQUELINE A HORN
6286 ROSEBELLE AVE
N RIDGEVILLE OH  44039

JACQUELINE A KIRKLAND
24697 BASHIAN DR
NOVI MI  48375-2934

JACQUELINE A KLINE
4045 ALWICK LN
NORTH PORT FL  34287-7247

JACQUELINE A KORT
286 HAMILTON AVE
GLEN ROCK NJ  07452-2205

JACQUELINE A LAMPKIN
17199 SAN JUAN
DETROIT MI  48221-2622

JACQUELINE A LESTER
3745 HUBBARD
WAYNE MI  48184-1906

JACQUELINE A MIXON
15711 TRACEY
DETROIT MI  48227-3345

JACQUELINE A NYMAN
9320 OAKMONT DR
GRAND BLANC MI  48439-9513

JACQUELINE A PETERSON &
JOHN ROSS PETERSON JT TEN
349 S MAIN ST
WAUCONDA IL  60084-1966

JACQUELINE A PETERSON &
PATRICIA JEAN PETERSON JT TEN
349 S MAIN ST
WAUCONDA IL  60084-1966

JACQUELINE A REID
498 ABBIE WAY
COSTA MESA CA  92627-3162

JACQUELINE A SCHIFFER
2240 CROYDON WALK
ST LOUIS MO  63131-2422

JACQUELINE A WALLACE
521 DEXTER DR
BRIDGEPORT CT  06606-1307

JACQUELINE A WATSON &
WENDELL E WATSON
TR UA 12/07/93 THE WATSON
FAMILY TRUST
1000 WALKER STREET 76
HOLLY HILL FL  32117-2515

JACQUELINE A WEITEKAMP
19819 GUNN HWY
ODESSA FL  33556

JACQUELINE A WHITNEY
215 RUGBY AVE
ROCHESTER NY  14619-1139

JACQUELINE A WILLISON
5126 BIRCHCREST
AUSTINTOWN OH  44515-3921

JACQUELINE A WILSON &
SUZANNE R WILSON FOCHT JT TEN
376 WATTLES ROAD
BLOOMFIELD HILLS MI 48304

JACQUELINE ALLINSON
491 HIGH GARNET
DELTA CO 81416-8200

JACQUELINE ANDERSON
711 INVERNESS DRIVE
HORSHAM PA 19044-1813

JACQUELINE ANN AGNESINI
AS CUSTODIAN FOR MICHAEL P
AGNESINI U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
126 S BRUSH DR
VALLEY STREAM NY 11581-1305

JACQUELINE ANN BAILEY
2854 CAROB ST
NEWPORT BEACH CA 92660-3211

JACQUELINE ANN MCKIMMY
CUST ALICIA LYNNE PRESCOTT
UGMA
209 W BROWN ST
BEAVERTON MI 48612-8177

JACQUELINE B ACUFF
4623 S PLATEAU DR
SPRINGFIELD OH 45502-9232

JACQUELINE B FISCHER
5495 RAYMOND
BURTON MI 48509

JACQUELINE B HUNTER
620 COUNTRY CLUB RD
BRIDGEWATER NJ 08807-1660

JACQUELINE B PIERCE
804 BARCLIFT ST
HARTSELLE AL 35640-1706

JACQUELINE B SORENSON
2309 CALUMET AVE S E
DECATUR AL 35601-6105

JACQUELINE BALTHASAR
1224 BEECHMONT
DEARBORN MI 48124-1573

JACQUELINE BELT &
MARVIN BELT JT TEN
6506 KOLB
ALLEN PARK MI 48101-2314

JACQUELINE BENDER
18419 STOEPEL
DETROIT MI 48221-2268

JACQUELINE BENDER &
HOWARD BENDER JT TEN
18419 STOEPEL
DETROIT MI 48221-2268

JACQUELINE BERGER
13 LOOKOUT PLACE
ARDSLEY NY 10502-1201

JACQUELINE BROWN
101 CHALLENGER CT
MAULDIN SC 29662-2452

JACQUELINE BRUTTE
9580 178TH ST W
LAKEVILLE MN 55044-8729

JACQUELINE C BERG
TR UA 05/13/91
2120 DUFOUR AVE NO 12
REDONDO BEACH CA 90278-1445

JACQUELINE C JANIK
2524 S 16TH ST
MILWAUKEE WI 53215-3038

JACQUELINE C KASTENGREN &
ROBERT H KASTENGREN JT TEN
5025 RIVERSIDE RD
WATERFORD WI 53185

JACQUELINE C KUZARA
21541 MILITARY
DEARBORN MI 48124-2906

JACQUELINE C MCGLAMERY
1020 BRIDGE STREET
SHOREVIEW MN 55126

JACQUELINE C MURRAY
510 RAGAN RD
CONOWINGO MD 21918-1222

JACQUELINE C PACIFIC
415 UPLAND
PONTIAC MI 48340-1347

JACQUELINE C SORTOR
1202 HARFORD TOWN DR
ABINGDON MD 21009-4300

JACQUELINE C WILLIAMS
4149 N CENTRAL
INDIANAPOLIS IN 46205-2604

JACQUELINE CAMBIAS PEER
6001 PORTER LANE
EDINA MN  55436-2674

JACQUELINE CAMERON
3 MADACK ST
CENTEREACH NY  11720-3608

JACQUELINE CARTER
1545 W 54TH ST
LOS ANGELES CA  90062-2809

JACQUELINE CHUN
500 UNIVERSITY AVE 1404
HONOLULU HI  96826-4929

JACQUELINE CISZEWSKI &
GERALYN M JANSSENS JT TEN
719 WOODS CT
WALLED LAKE MI  48390-3774

JACQUELINE CISZEWSKI & KEITH
R CISZEWSKI & GERALYN
JANSSENS JT TEN
719 WOODS COURT
WALLED LAKE MI  48390-3774

JACQUELINE CORN
3208 BENNETT PT RD
QUEENSTOWN MD  21658-1126

JACQUELINE CUNNINGHAM
8162 RENE DR
WHITE LAKE MI  48386-2540

JACQUELINE D CROWDER
5076 CALKINS RD
FLINT MI  48532-3401

JACQUELINE D KLIMEK &
JUDITH E KLIMEK MURLEY JT TEN
8132 WINTER GARDENS
BLVD #6
LAKESIDE CA  92040

JACQUELINE D ROBERTS
4330 TIMBER RIDGE TRL SW APT 3
WYOMING MI  49519-4202

JACQUELINE D SORRELLS
ATTN JACQUELINE D TSCHACHER
2801 CLAIRE LN
JACKSONVILLE FL  32223-6604

JACQUELINE D STEPHERSON
19709 FENELON
DETROIT MI  48234-2281

JACQUELINE D WALMSLEY
624 BRADENTON RD
VENICE FL  34293-3619

JACQUELINE D WILKINSON &
RONALD E WILKINSON JT TEN
19308 SNOWDEN
DETROIT MI  48235-1260

JACQUELINE DALESSANDRO
21465 CRESTFALLS COURT
BOCA RATON FL  33428

JACQUELINE DARE PERKINS
TR UA 11/01/89
JACQUELINE DARE PERKINS
TRUST
5 COMMONS DR
PALOS PARK IL  60464-1249

JACQUELINE DAVIES
30 LARK STREET
GLOVERSVILLE NY  12078

JACQUELINE DAWSON
3610 KIMBLE RD
BALTIMORE MD  21218-2026

JACQUELINE DAY
1230 WOLF CT
EAST LANSING MI  48823-1869

JACQUELINE DEHART
117 GERALD AVE
READING PA  19607-2313

JACQUELINE DENISE HARRIS
19301 LOCHERIE AVE
EUCLID OH  44119-1413

JACQUELINE DONALD
5286 BROOKHOLLOW DR
JACKSON MS  39212-2020

JACQUELINE DOWD
809 E HARWOOD ST
ORLANDO FL  32803-5704

JACQUELINE E BRUNER
166 NW 6TH COURT
BOCA ROTON FL  33432

JACQUELINE E BUNGO
3212 CRYSTAL CREEK BLVD
ORLANDO FL  32837-5067

JACQUELINE E GIVENS
1200 MT VERNON AVE
DAYTON OH  45405-3949

JACQUELINE E HAMILTON
25 BLOWING FRESH DR
SALEM SC  29676-4300

JACQUELINE E MARTIN
3608 FELTON STREET
BAKERSFIELD CA  93308-1328

JACQUELINE E OGLETREE
1218 ROSSITER DR
DAYTON OH  45418-1964

JACQUELINE E WEISBROD
4720 LAKESHORE DRIVE LAKEWOOD
NORTH LITTLE ROCK AR  72116-7472

JACQUELINE E WILLIAMSON
8335 OHIO
DETROIT MI  48204-5502

JACQUELINE EBELL
C/O JACQUELINE E MILLER
105 OAK DR
BRANDON MS  39047

JACQUELINE ELIZABETH
ROBATAILLE
581 NORTH SHORE RD
HADLEY NY  12835-3302

JACQUELINE ELLIS MEPYANS
305 FOXBOROUGH SQ W
BRENTWOOD TN  37027-5762

JACQUELINE ENGELBRECHT
TR UA 10/25/91
REVOCABLE TRUST FOR
JACQUELINE ENELBRECHT
498 JOHNS PASS AVE
MADIEIRA BEACH FL  33708-2331

JACQUELINE ETLING
14986 W ARROWHEAD LN
NEW BERLIN WI  53151-7479

JACQUELINE EVANS
BOX 26223
WILMINGTON DE  19899-6223

JACQUELINE F REAUME
1484 E CALIFORNIA BLVD
PASADENA CA  91106-4102

JACQUELINE F WEAVER
6118 WEST PENROD RD
MUNCIE IN  47304-4623

JACQUELINE FARKAS
33 WOLDEN RD
OSSINING NY  10562-5329

JACQUELINE FASSBENDER
CUSTODIAN BARBARA FASSBENDER
UNDER THE NEW JERSEY UNIF
GIFTS TO MINORS ACT
3459 MARINA CREST DR
GAINESVILLE GA  30506-1061

JACQUELINE FIERSTEIN
APT 5-V
1625 EMMONS AVE
BROOKLYN NY  11235-2777

JACQUELINE G MILLER
119 GRAYLYN DR
CHAPEL HILL NC  27516-4456

JACQUELINE G PHILLIPS &
ERIC J PHILLIPS JT TEN
1235 RADISON AVE
SUN CITY CENTER FL  33573

JACQUELINE G SNYDER
143 ROSE LANE
HAVERFORD PA  19041-1724

JACQUELINE GALE
BOX 464
JOHNSON VT  05656-0464

JACQUELINE GEISELMAN
315 E WALNUT
ELBERFELD IN  47613-9243

JACQUELINE GINN
4626 LAWN
KANSAS CITY MO  64130-2262

JACQUELINE GWIN
348 ANTIOCH RD
EATON OH  45320

JACQUELINE H BAILEY
820 CHANDLER DR
TROTWOOD OH  45426-2512

JACQUELINE H CYR
10 MAXINE RD
PLAINVILLE CT  06062-1031

JACQUELINE H KLOEPFER
136 DI MARCO DRIVE
PHILADELPHIA PA  19154-4302

JACQUELINE H MCCOLLUM
1318 SPRING LAKE RD
FRUITLAND PARK FL  34731

JACQUELINE H RITCHEY
7164 VIA VICO
SAN JOSE CA 95129-3533

JACQUELINE H TIERES
5340 AYLOR RD
FAIRFAX VA 22032-3802

JACQUELINE H TOFT
251 VAN SANT AVE BOX 46
ISLAND HEIGHTS NJ 08732-0046

JACQUELINE H ULLRICH
45 HILLCREST DR
AURORA IL 60506

JACQUELINE H WALL
88A HIGH ROCK AVE
SARATOGA SPRINGS NY 12866-2338

JACQUELINE HANSON TOD
BRIAN P MCINNES
SUBJECT TO STA TOD RULES
PO BOX 400
RAYMOND ME 04071

JACQUELINE HEGMAN &
MARK HEGMAN JT TEN
4913 E SUNNYSLOPE RD
EDINA MN 55424-1166

JACQUELINE HIRSCHLER
615 CONCORD STREET
NEW MILFORD NJ 07646-1009

JACQUELINE HOLLINGSWORTH
2927 STRATFORD DR
ST CHARLES MO 63303-6038

JACQUELINE HUFHAM
125 CHEROKEE RD
HENDERSONVILLE TN 37075-3701

JACQUELINE I LADD &
PAUL F LADD JT TEN
9 CONNECTICUT AVE
NATICK MA 01760-2239

JACQUELINE I LANCTOT
2659 E LEONORA ST
MESA AZ 85213

JACQUELINE I PRUDEN &
ROGER M PRUDEN JT TEN
414 CRESTWOOD DR
DIMONDALE MI 48821-9770

JACQUELINE I WATERS
TR JACQUELINE I WATERS LIVING TRUST
UA 09/06/95
13227 N MIMOSA DR 114
FOUNTAIN HILLS AZ 85268-3653

JACQUELINE J BLIZINSKI
15314 PEBBLE POINTE CT
CLINTON TWP MI 48038-5125

JACQUELINE J CHORMAN
9088 BECKER NE ST
CEDAR SPRINGS MI 49319-9536

JACQUELINE J COOK
9029 E ISLAND DR
INVERNESS FL 34450-1842

JACQUELINE J DOUGLAS
16772 WARWICK
DETROIT MI 48219-4043

JACQUELINE J FELSING &
RICHARD E FELSING JT TEN
3138 MACKINAW ST
SAGINAW MI 48602-3220

JACQUELINE J HITE
6056 HOPKINS RD
FLINT MI 48506-1656

JACQUELINE J JOHNS
TR
THE JACQUELINE J JOHNS
DECLARATION OF TRUST DTD
6/15/1994
21 W 340
AUDUBON LOMBARD IL 60148

JACQUELINE J KING
438 COBBLESTONE DR
HOPEWELL VA 23860

JACQUELINE J LAZZARA
TR
JACQUELINE J LAZZARA LIVING TRUST
UA 07/27/93
1715 N 76TH AVE
ELMWOOD PARK IL 60707-4151

JACQUELINE J PANGBORN &
CAMERON L PANGBORN &
BRIAN P PANGBORN JT TEN
1880 WAVERLY ST
TRENTON MI 48183-1831

JACQUELINE J PAONE
543 HARRIS HILL RD
LANCASTER NY 14086-9739

JACQUELINE J PAYNE HARVEY
3235 HARTSTRAIT
BLOOMINGTON IN 47404-9313

JACQUELINE J ROBINSON
C/O DEBBIE MCMILLAN
37 WOLFE CREEK CT
GLEN CARBON IL 62034

JACQUELINE J SMITH
14 CAROL AVENUE
FREDONIA NY 14063-1208

JACQUELINE J WARD
1741 WILLOW CIRCLE DR APAT 52
CREST HILL IL 60403

JACQUELINE J ZARICOR
W 9369 TOWNLINE RD
WHITEWATER WI 53190

JACQUELINE JARR
706 N 7TH AVE
MAYWOOD IL 60153-1055

JACQUELINE JASKOT
8769 N TERRITORIAL
PLYMOUTH MI 48170

JACQUELINE JEAN STARITA
44 KENYON AVENUE
WEST BABYLON NY 11704-6617

JACQUELINE JEANNE PAYNE
3235 HARTSTRAIT RD
BLOOMINGTON IN 47404-9313

JACQUELINE JORDAN
6725 BUNCOMBE RD APT 218
SHREVEPORT LA 71129-9457

JACQUELINE JOY BEYER
3632 SOUTH CHANNEL DRIVE
HARSENS ISLAND MI 48028

JACQUELINE JOYCE DIPKA
8247 VALLEYVIEW RD
CLARKSTON MI 48348-4042

JACQUELINE K BECKMAN
86-911 ALAMIHI PL
WAIANAE HI 96792-2908

JACQUELINE K ECKEL
3150 MONTANA
FLINT MI 48506-2540

JACQUELINE K FRITTS
3644 HAVEN DRIVE
NEW PORT RICHIE FL 34652-5720

JACQUELINE K FULLER
BOX 2362
ANDERSON IN 46018-2362

JACQUELINE K GRAF &
LEONARD J GRAF
TR LOVING TRUST
DTD 12/03/91 U/A JACQUELINE
K GRAF
5157 SHERWIN
SKOKIE IL 60077-3473

JACQUELINE K GRUNZA
46 HARRIS CIRCLE/YORKTOWNE
NEWARK DE 19711-2459

JACQUELINE K HEINE
21624 WEST 61ST ST
SHAWNEE KS 66218

JACQUELINE K KALINA
2945 KEYSTONE RD
NORTHBROOK IL 60062-5105

JACQUELINE K KINGERY
R R 1 BOX 366
FLORA IN 46929-9801

JACQUELINE K MILLER
CUST RILEY C MILLER UTMA OH
1291 HIGH ST APT 114
WADSWORTH OH 44281-8242

JACQUELINE K MIRASOLO
12230 DIXIE HWY
HOLLY MI 48442-9484

JACQUELINE K PITKIN
726 NE 11TH TER
CAPE CORAL FL 33909-1321

JACQUELINE K WAGNER
7 PIONEERS LANE
MORRISTOWN NJ 07960

JACQUELINE KAY BAILOR
216 SO DUNBAR
POTTERVILLE MI 48876

JACQUELINE KLEIN
4276 SO 150TH AVE
OMAHA NE 68137-5148

JACQUELINE KLEIN &
BRUCE A KLEIN JT TEN
4276 SO 150 AVE
OMAHA NE 68137-5148

JACQUELINE KLUCK &
DIANE G BOLTON JT TEN
17641 FAULMAN RD
CLINTON TWP MI 48035-2355

JACQUELINE KOWALEWSKI &
LEONARD F KOWALEWSKI JT TEN
1214 CLOVER CIRCLE DR
PITTSBURGH PA  15227-3910

JACQUELINE L BAIRD
3750 WHITLAND AVE
NASHVILLE TN  37205-2443

JACQUELINE L FLEISCHMAN
6231 RIVERCLIFF LANE
DAYTON OH  45449-3048

JACQUELINE L MIHALOVIC
C/O JACQUELINE L NEMOURE
4017 5 MILE RD
RACINE WI  53402-9510

JACQUELINE L STEVENS
7356 CADENCIA ST
CARLSBAD CA  92009-7624

JACQUELINE L WATTS &
C EDWARD WATTS JT TEN
4916 FORGE ROAD
PERRY HALL MD  21128-9577

JACQUELINE LEE WHITE
CUST CHRISTOPHER JOHN WHITE UNDER
THE OH TRAN MIN ACT
10253 INDEPENDENCE DR
N ROYALTON OH  44133-3430

JACQUELINE LORRAINE SHEAR
3150 NORTH LAKE SHORE DR
APT 30 D
CHICAGO IL  60657

JACQUELINE M BROWN
205 ELDON DRIVE NW
WARREN OH  44483-1343

JACQUELINE KRUMHOLZ
48 FLOWER HILL RD
HUNTINGTON NY  11743-2340

JACQUELINE L COLE
2248 BRADFORD DR
FLINT MI  48507-4402

JACQUELINE L FRIEND
145 CLIFF AVE
PELHAM NY  10803-2006

JACQUELINE L MORALES
2209 ORVILLE
KANSAS CITY KS  66102-4750

JACQUELINE L STUDER
16 ORCHID LN
BRICK NJ  08724-5403

JACQUELINE L WILLIAMS &
VIRGIL M WILLIAMS JT TEN
3384 DAVISON LAKE RD
ORTONVILLE MI  48462-9518

JACQUELINE LEVY
1678 OCEAN PKWY
BROOKLYN NY  11223-2145

JACQUELINE M ALLING &
ALBERT M ALLING JT TEN
5111 25TH RD N
ARLINGTON VA  22207-2628

JACQUELINE M CHEW
CUST BRAM
S CHEW UGMA NY
700 NORTH EVELYN AVE
TUCSON AZ  85710-2639

JACQUELINE L ALEXANDER
364 VANDERBILT ROAD
ASHEVILLE NC  28803-3036

JACQUELINE L DANIELS
9662 HARTWELL
DETROIT MI  48227-3472

JACQUELINE L HARK &
DOUGLAS D HARK JT TEN
2931 TIPSICO LAKE RD
HARTLAND MI  48353-3256

JACQUELINE L NEWMAN
4298 SOUTH 1540 EAST
SALT LAKE CITY UT  84124-2517

JACQUELINE L WATTS
4916 FORGE ROAD
PERRY HALL MD  21128-9577

JACQUELINE LEE PLACZEK
45 COLONIAL DRIVE
ENFIELD CT  06082-6132

JACQUELINE LEWIN
CUST MICHAEL LEWIN UGMA IL
511 N WINSTON
PALATINE IL  60067-4135

JACQUELINE M BROWN
205 ELDON DRIVE NW
WARREN OH  44483-1343

JACQUELINE M CHEW
CUST WADE
M CHEW UGMA NY
700 NORTH EVELYN AVE
TUCSON AZ  85710-2639

JACQUELINE M CHURCH
TR REV
TRUST DTD 06/08/87 U/A
JACQUELINE M CHURCH
719 142ND PLACE SOUTH WEST
LYNNWOOD WA  98087

JACQUELINE M FRANK
340 CLAYMOOR 2D
HINSDALE IL  60521-5080

JACQUELINE M HARVIN
25 CECIL ST
BUFFALO NY  14216-1709

JACQUELINE M HUMPHREY
1607 CARLISLE ROAD
GREENSBORO NC  27408-6403

JACQUELINE M LINDQUIST
5215 KATY ARBOR LANE
KATY TX  77494

JACQUELINE M MENARD
415 UPLAND
PONTIAC MI  48340-1347

JACQUELINE M NEY
97 OCEAN HOUSE ROAD
CAPE ELIZABETH ME  04107-1111

JACQUELINE M OSWALD
CUST
BERNARD L OSWALD UGMA MI
9736 MEISNER
CASCO MI  48064-2907

JACQUELINE M ROBICHAUD
4417 MAPLETON RD
LOCKPORT NY  14094-9653

JACQUELINE M DIEHL &
DOROTHEA M RICCO JT TEN
BOX 185
GRAWN MI  49637-0185

JACQUELINE M FRANK &
EDWARD E FRANK JT TEN
4438 E GREENVIEW DRIVE
DAYTON OH  45415-1633

JACQUELINE M HOPPER
5461 STEVEN DR
GREENWOOD IN  46142-7704

JACQUELINE M JONES
4513 FIELDGREEN ROAD
BALTIMORE MD  21236-1819

JACQUELINE M MC NEIL
32508 AVONDALE
WESTLAND MI  48186-8902

JACQUELINE M MERRYMAN &
WILLIAM L MERRYMAN JR JT TEN
852 DANFORTH CT
THE VILLAGES FL  32162

JACQUELINE M O'LEARY
12317 RADOYKA
SARATOGA CA  95070-3522

JACQUELINE M PARKS
130 CAROLINE ST
BURLINGTON VT  05401

JACQUELINE M SISON
1223 ARMADA DR
PASADENA CA  91103-2405

JACQUELINE M EDENS &
EDWARD R EDENS &
TERRY W EDENS JT TEN
10381 TAMRYN BLVD
HOLLY MI  48442-8615

JACQUELINE M GENTILE
260 JOSSMAN
ORTONVILLE MI  48462

JACQUELINE M HOPPER
CUST DEREK A HOPPER UTMA IN
5461 STEVEN DR
GREENWOOD IN  46142-7704

JACQUELINE M LARSON &
ROBERT L LARSON JT TEN
6707 WILLIAM LAKE RD
WATERFORD MI  48329-2983

JACQUELINE M MCGONIGLE
6221 BANYAN TERRACE
PLANTATION FL  33317-2572

JACQUELINE M MYERS EDLOW
8600 16TH STREET 411
SILVER SPRINGS MD  20910-2202

JACQUELINE M OLSON
4039 N HALL RD
WHITEWATER WI  53190

JACQUELINE M PETROSKI &
FRANK M PETROSKI JT TEN
7818 MOONWOOD PL
WESTLAND MI  48185-9412

JACQUELINE M SMITH
9180 COORS RD NW APT 604
ALBUQUERQUE NM  87120-3114

JACQUELINE M WHOLEAN
4 CRANBERRY TERRACE
WESTERLY RI 02891-3676

JACQUELINE MANDICH &
MICHAEL P MANDICH JT TEN
4425 GAGETOWN RD
OWENDALE MI 48754-9787

JACQUELINE MELDOLA
456 PARMA CENTER ROAD
HILTON NY 14468

JACQUELINE N TYE
640 MCHENRY ROAD
APT 301
WHEELING IL 60090

JACQUELINE NINA HEWITT
6 RANGELEY ROAD
WINCHESTER MA 01890-2611

JACQUELINE O'CONNOR
422 CHUMLEIGH ROAD
TOWSON MD 21212-1501

JACQUELINE P MILLER
812 ALLISON DRIVE
JONESBORO TN 37659-5143

JACQUELINE PATTESON
14343 JEREMY DR
CARMEL IN 46033

JACQUELINE PONSKY
1801 E NINTY ST SUITE 200
CLEVELAND OH 44114-3103

JACQUELINE M WOODS
5101 ELMS RD
SWARTZ CREEK MI 48473-1601

JACQUELINE MAUPIN
8240 GREENVIEW ST
DETROIT MI 48228-3108

JACQUELINE MUNRO
5521 N WILSON
FRESNO CA 93704-1942

JACQUELINE NELL SCHMIDT
ATTN JACQUELINE NELL HEEK
3349 DEE HIGHWAY
HOOD RIVER OR 97031-8434

JACQUELINE NOVER
629 HAMILTON RD
SOUTH ORANGE NJ 07079-2709

JACQUELINE OLDHAM
7 BAYVIEW RD
MARBLEHEAD MA 01945

JACQUELINE P MILLER PERS REP
EST LESTER T MILLER
206 PRINCETON RD STE 25
JOHNSON CITY TN 37601-2025

JACQUELINE PETTIGREW
5919 OLD LODGE DR
HOUSTON TX 77066-1517

JACQUELINE POUPIS
14560 BENEFIT ST
SHERMAN OAKS CA 91403-3705

JACQUELINE MALONEY
CUST DONALD MICHAEL MALONEY
U/THE N C UNIFORM GIFTS TO
MINORS ACT
21 GUILFORD LN
GREENWICH CT 06831-4121

JACQUELINE MAY
221 E TAYLOR ST
FLINT MI 48505-4985

JACQUELINE MURPHY GREER
425 LEWIS LANE
FREMONT MI 49412-1366

JACQUELINE NICHOLSON FABBRI
4705 HASTI-JOY CT
BAKERSFIELD CA 93309-4816

JACQUELINE O SNELLING
1887 CLAIRMONT TERR NE
ATLANTA GA 30345-2307

JACQUELINE P CALLERY
4545 S LAKE PARK AVE
CHICAGO IL 60653-4509

JACQUELINE P STAHL
C/O JACQUELINE P STAHL WEBB
BOX 43
FREEPORT DIGBY COUNTY NS
B0V 1B0
CANADA

JACQUELINE PODALL KIPERMAN &
NORMAN KIPERMAN JT TEN
2656 BAYVIEW AVE
MERRICK NY 11566

JACQUELINE R DICKSTEIN &
GEORGE L DICKSTEIN JT TEN
13 BURNS MDW
LONGMEADOW MA 01106-1753

JACQUELINE R GAYLES
910 ENTERPRISE AVE
INGLEWOOD CA  90302-2181

JACQUELINE R HANNAH
110 N CAYUGA RD
WILLIAMSVILLE NY  14221-5420

JACQUELINE R MILLAR
4699 HOSKINS RD
NORTH VANCOUVER  V7K 2R3
CANADA

JACQUELINE R MILLAR
4699 HOSKINS RD
NORTH VANCOUVER  V7K 2R3
CANADA

JACQUELINE R MILLAR
4699 HOSKINS RD
NORTH VANCOUVER  V7K 2R3
CANADA

JACQUELINE R MILLER &
JOHN D MILLER JT TEN
15 OLLIVETTI PL
PLATTSBURGH NY  12901-2606

JACQUELINE R PARKER
6023 DEERING
GARDEN CITY MI  48135-2508

JACQUELINE R SWANSON
10420 OAKVILL AVE
CUPERTINO CA  95014-4519

JACQUELINE R SWEAT
8230 NW 98TH AVE
TAMARAC FL  33321-1347

JACQUELINE RECH
1952 PENFIELD ROAD
PENFIELD NY  14526-1535

JACQUELINE RECH
1952 PENFIELD ROAD
PENFIELD NY  14526-1535

JACQUELINE REDLIN
3014 WEDGE CT
ORLANDO FL  32817-2484

JACQUELINE REIDER
912 LOS PINOS
EL PASO TX  79912-1850

JACQUELINE ROLLINS
BOX 719
BEDFORD IN  47421-0719

JACQUELINE RUPERTI
95 OLDWOOD RD
BERLIN CT  06037-3763

JACQUELINE S BROWN
3245 W ANDERSON ST
ANDERSON IN  46011-8776

JACQUELINE S CRAIN
25912 FAWN RIVER RD
STURGIS MI  49091-9743

JACQUELINE S DOWLESS
3567 MERRIT LAKE DR
METAMORA MI  48455-8919

JACQUELINE S GALLAGHER
211 CLUB MEADOWS CT
SPARTANBURG SC  29302

JACQUELINE S HERNSON
2015 N HARRISON ST
WILMINGTON DE  19802-3834

JACQUELINE S JOHNS
RR 2 BOX 4292
HILLIARD FL  32046-9675

JACQUELINE S KREIDER
TR
JACQUELINE S KREIDER REVOCABLE TRUS
U/A DTD 10/18/04
10046 DALE DR
WADSWORTH OH  44281

JACQUELINE S MALLARD
356 DILLON DR
ORANGE PARK FL  32073-4270

JACQUELINE S SMITH
6833 W 300 N
SHARPSVILLE IN  46068-9138

JACQUELINE S TOLEN
912 NOB HILL DRIVE-UNIT#2
NILES OH  44446-4133

JACQUELINE S VIDA
51287 WHITE WATER CT
SOUTH BEND IN  46628-9358

JACQUELINE SEELEY
G-5120 W COURT ST
FLINT MI  48532

JACQUELINE SHALDJIAN
365 HARTSHORN DRIVE
SHORT HILLS NJ  07078

JACQUELINE SUE WASSERBERGER
69 W 9TH ST APT 7B
NEW YORK NY  10011-8960

JACQUELINE TERRY
937 FOREST POINTE WAY
JONESBORO GA  30238-4318

JACQUELINE V LEE
7205 RUNNINE ROPE CIR
AUSTIN TX  78731-2133

JACQUELINE W HOWELL
BOX 1033
LAPEL IN  46051-1033

JACQUELINE W MIMS
12 WATSON RD
JACKSON MS  39212-9446

JACQUELINE WELLS
9220 GLADSTONE RD
NORTH JACKSON OH  44451

JACQUELINE WILSON
1926 LOURDES COURT
LANSING MI  48910

JACQUELINEA BRANCH
203 CRANBROOK DR NE
LEESBURG VA  20176-2338

JACQUELINE SMITH-CROOKS
CUST JARUMI G CROOKS
UTMA GA
186 BAY ROAD
AMHERST MA  01002

JACQUELINE T HUNTER
7635 TIMBERLIN PARK BLVD 813
JACKSONVILLE FL  32256

JACQUELINE THORINGTON
21800 AVON
OAK PARK MI  48237-2519

JACQUELINE VITTARDI
4552 CENTER RD
BRUNSWICK OH  44212-3354

JACQUELINE W HOWELL &
JACKIE C HOWELL JT TEN
BOX 1033
LAPEL IN  46051-1033

JACQUELINE W PUERTA
2237 SUMMIT DR
HELLERTOWN PA  18055-2948

JACQUELINE WHILE BEAL
2202 MARSON RD
GREENSBORO NC  27408

JACQUELINE WILSON
8602 CHAPMAN OAK CT
PALME BEACH GARDENS FL
33410-4464

JACQUELINEB PLOTT
3750 WHITLAND AVE
NASHVILLE TN  37205-2443

JACQUELINE STRONG-MURPHY
2622 SOUTHBURY CIRCLE
BIRMINGHAM AL  35216

JACQUELINE T HUNTER &
DONOVAN G HUNTER JT TEN
7635 TIMBERLIN PK BLVD APT 813
JACKSONVILLE FL  32256-6725

JACQUELINE V HEFLIN
44 TRALA ST
SMYRNA DE  19977

JACQUELINE W BURKETT &
DAVID M BURKETT JT TEN
3178 W HILL RD
FLINT MI  48507-3862

JACQUELINE W LAFFERTY
503 WASHINGTON AVENUE
NILES OH  44446-3146

JACQUELINE WALKER
363 EILEEN DR
BLOOMFIELD HILLS MI  48302-0430

JACQUELINE WILDING
LITTLE CROFT
1 FLITWICK RD
AMPTHILL
BEDFORDSHIRE MK45 2NP
UNITED KINGDOM

JACQUELINE WILSON
BOX 513
COCHRAN GA  31014-0513

JACQUELINEC WILLIAMS
4149 NORTH CENTRAL
INDIANAPOLIS IN  46205-2604

JACQUELINED WILLIAMS
C/O JACQUELINE D GREEN
1805 AUSTIN PLACE LANE
WINSTON SALEM NC  27127-4680

JACQUELINEM TURNER
3371 VALLEY BROOK LN
BRIGHTON MI  48114-9279

JACQUELY M ELSNER
4770 WOOD SIDE
HIGLAND MI  48356-1562

JACQUELYN BARTELT
4820 BEAUMONT DRIVE
LA MESA CA  91941-4456

JACQUELYN COPPLE
535 KENWOOD
MENLO PARK CA  94025-5112

JACQUELYN E PLAYFORD
35639 NORTH 3RD ST
DESERT HILLS AZ  85086-7405

JACQUELYN F ALLEN
4348 BEECHWOOD LAKE DRIVE
NAPLES FL  34112-6102

JACQUELYN FERN GLENN &
KATHERYN FAYE GLENN JT TEN
2888 CRESCENT WAY
THOUSAND OAKS CA  91362

JACQUELYN HESS &
ROBERT L HESS JT TEN
515 S DODGE ST
IOWA CITY IA  52240-5011

JACQUELINEE WASHINGTON
BOX 26343
DAYTON OH  45426-0343

JACQUELINES JONES
105 MONTEREY RD
DEFIANCE OH  43512

JACQUELYN ANDERSON
38295 E HORSESHOE DR
CLINTON TWP MI  48036

JACQUELYN BRADLEY
1330 NEW WINE PLACE
TEMPOETON CA  93465

JACQUELYN D CHACHKO
2716 BUSHNELL CAMPBELL RD
FOWLER OH  44418-9728

JACQUELYN E RAMSDELL
P O BOX 1600
SAN ANTONIO TX  78296

JACQUELYN F DUNCAN
PO BOX 183
DEFIANCE OH  43512-0183

JACQUELYN FULLER
2934 LARKSPUR RD
FLORENCE SC  29501-5919

JACQUELYN J CLEMONS
1497 WILLIAMSBURG RD
FLINT MI  48507-5640

JACQUELINEM TROMBLY
33743 26 MILE RD
NEW HAVEN MI  48048-2979

JACQUELINES VAN GORDER SR
104 SCOTT ST
NEWARK NY  14513-1415

JACQUELYN ANN POLDER
C/O GORDON POLDER
90796 SOUTHVIEW LANE
FLORENCE OR  97439-8655

JACQUELYN BUSH &
JAMES BUSH JT TEN
13148 SAN FELIPE ST
LA MIRADA CA  90638-3450

JACQUELYN DUNLAP
324 SMITH
LANSING MI  48910-9034

JACQUELYN EMERSON
CUST MICHAEL LEE EMERSON UGMA CA
737 WINFRED DR
RALEIGH NC  27603-7493

JACQUELYN F POLOMSKI
107 KENT AVE
BRADLEY BEACH NJ  07720-1520

JACQUELYN GREENE
325 BERRY DR
BROXTON GA  31519-6402

JACQUELYN J MINION-MARTOS &
GINA MARIE MINION JT TEN
1352 S HERCULES AVE
CLEARWATER FL  33764-3748

JACQUELYN J SMITH &
STUART R SMITH JT TEN
10460 170TH STREET N
HUGO MN  55038-9332

JACQUELYN K TRICKEY
3361 E FRANCIS RD
CLIO MI  48420-9760

JACQUELYN L CURD
HC 60 BOX 267A1
LEOPOLD IN  47551-9646

JACQUELYN L LABARGE
22 ROBINHOOD CT
FAIRFIELD GLADE TN  38558-6328

JACQUELYN LOUISE SPRINGER
1101 VENICE CIRCLE
LAWRENCEVILLE GA  30043

JACQUELYN M FLORA
2364 NORSE AVE APT C
COSTA MESA CA  92627-1561

JACQUELYN MARIE HAMMON
5085 WINTER ROSE WAY
VENICE FL  34293

JACQUELYN O MOYLE
560 GARRETT HILL RD
BELFORD NJ  07718-1342

JACQUELYN ROSENBERS
CUSTODIAN EMILY D ROSENBERG
UNDER THE PENNSYLVANIA UNIF
GIFTS TO MINORS ACT
1263 BOBARN DR
PENN VALLEY PA  19072-1149

JACQUELYN J WESTMORELAND
CUST MISS MELANIE P
WESTMORELAND U/THE SOUTH
CAROLINA U-G-M-A
3600 CHAPEL LANE
MYRTLE BEACH SC  29588-4612

JACQUELYN K WIETRICK &
DAVID L WIETRICK JT TEN
6341 GARNER PL
VALLEY SPRINGS CA  95252

JACQUELYN L FISHER
134 E 286 STREET
WILLOWICK OH  44095-4578

JACQUELYN L ZIMPLEMAN
1701 GREEN ACRES DR
KOKOMO IN  46901-9549

JACQUELYN LUCAS
10614 KILBOURN
ST LOUIS MO  63136-5702

JACQUELYN M KAUFMAN
2345 CHEROKEE ST
BATON ROUGE LA  70806-6610

JACQUELYN MC COY
3335 102ND AVE NE
BELLEVUE WA  98004-1922

JACQUELYN P TERRELL
1307 N JASMINE PL
ANAHEIM CA  92801-1629

JACQUELYN ROSENBERS
CUSTODIAN KAYLA E ROSENBERG
UNDER THE PENNSYLVANIA UNIF
GIFTS TO MINORS ACT
1263 BOBARN DR
PENN VALLEY PA  19072-1149

JACQUELYN K INGRAM
2883 HWY 1015
VILLA RICA GA  30180

JACQUELYN L ASHLEY
297 MARQUETTE CT
ROCHESTER HLS MI  48307-2461

JACQUELYN L KANAVAS
11 BELLINGHAM
LAGUNA NIGUEL CA  92677-4106

JACQUELYN LORRAINE GREWE
46 E LINCOLN AVE
COLUMBUS OH  43214-1106

JACQUELYN M BALDWIN
515 CLINE ROAD
VICTOR NY  14564-9551

JACQUELYN MARIE CASE
2416 SANTA ANITA AVENUE
ALTADENA CA  91001-2234

JACQUELYN MURRAY
WHEATLEY
2219 ANTHONY AVE
BROOMALL PA  19008-3031

JACQUELYN PARMUHA
518 BROOK CIRCLE
SOUTH DAYTONA FL  32119-3218

JACQUELYN RUSS
32 CONQUISTADOR ST
LEESBURG FL  34748-8950

JACQUELYN S CARR
4001 N 15TH ST
TACOMA WA  98406

JACQUELYN S GERMAN
1809 FAIRVIEW ST
ANDERSON IN  46016-4139

JACQUELYN S LOTHSCHUETZ
200 SYCAMORE DRIVE
METAIRIE LA  70005-4027

JACQUELYN S TOWER
CUST ANDREW P TOWER UGMA TX
1560 CHIMNEY ROCK
HOUSTON TX  77056-2312

JACQUELYN SHEETS
TR
JACQUELYN SHEETS 1996
TRUST UA 12/18/96
1119 23RD ST 7
SANTA MONICA CA  90403-5732

JACQUELYN SMITH CROOKS
186 BAY ROAD
AMHERST MA  01002

JACQUELYN THOMPSON HANKS
10026 CARLOW
LA PORTE TX  77571-4011

JACQUELYN VASVARY
9820 W HASKETT LANE
DAYTON OH  45424-1604

JACQUELYNE K CAMPER
917 N GRAND AVE
BRINKLEY AR  72021

JACQUELYNE L MURPHY
25753 SEAVER ST
HAYWARD CA  94545-2549

JACQUELYNE WEBSTER
37632 S VISTA RIDGE CT
TUCSON AZ  85739-2217

JACQUELYNN ANN PIKAART
4701 PEARL ST
YPSILANTI MI  48197-3724

JACQUELYNN F MONTELAURO
2588 NORTHWEST CATAWBA RD
PORT CLINTON OH  43452-3044

JACQUELYNN K SCHEINBERG
867 LINCOLN AVE
GIRARD OH  44420-1915

JACQUELYNN M NEWBERRY
10342 LA VIGNE DR
CARLETON MI  48117-9583

JACQUELYNN SHEPHERD DILLON
3420 N NEW YORK AVE
MUNCIE IN  47304-1865

JACQUELYNN SMITH &
ALEXANDER L HARRIS JT TEN
9528 PRAIRIE
DETROIT MI  48204

JACQUES A MORRELL
1955 SCHUST ROAD
SAGINAW MI  48604-1615

JACQUES BERTRAND
4810 COUNTY ROAD 14 BOX 31
ST EUGENE ON  K0B 1P0
CANADA

JACQUES BOISVERT
90 MAPLE LANE
MANSFIELD OH  44906-2345

JACQUES F VIEWEG
84 NEPERAN ROAD
TARRYTOWN NY  10591-3416

JACQUES GAREAU
10175 PAPINEAU AVE
MONTREAL QC  H2B 2A2
CANADA

JACQUES HENRY
8061 CHICOT NORD
MIRABEL QC  J7N 2J1
CANADA

JACQUES HOCHGLAUBE
1090 ABBOTT RD
EAST LANSING MI  48823-2661

JACQUES HOCHGLAUBE
TR JACQUES HOCHGLAUBE PC
SAVINGS & PROFIT SHARING TRUST
UA 08/15/75
1090 ABBOTT RD
EAST LANSING MI  48823-2661

JACQUES HOCHGLAUBE
TR JACQUES HOCHGLAUBE PC
SAVINGS & PROFIT SHARING TRUST
UA 08/15/75
1090 ABBOTT RD
EAST LANSING MI  48823-2661

JACQUES HOCHGLAUBE
TR UA 08/15/75 JACQUES
HOCHGLAUBE MD PC SAVINGS &
PROFIT SHARING TRUST
1090 ABBOTT ROAD
EAST LANSING MI  48823-2661

JACQUES J MOORE
CUST CHARLES H MOORE UGMA VA
735 POTOMAC RIVER ROAD
MCLEAN VA  22102-1430

JACQUES LATOUR &
MARGUERITE LATOUR JT TEN
3615 MORTON AVE
WEST PALM BEACH FL 33405-2214

JACQUES THEORET
7907 TWILIGHT PLACE
PARKVILLE MISSOURI MO  64152

JACQUILINE MARGOLIS
1815 JOHN F KENNEDY BLVD APT 1715
PHILADELPHIA PA  19103-1731

JACQULYN S SCHNEIDER
3056 ELIZABETH ST
INDIANAPOLIS IN  46234-1615

JADA L OWENS
62 SHADOW LANE
MATINSBURG WV  25401

JADIE W MOORE
BOX 3271
FLINT MI  48502-0271

JADINE S JENKINS &
WILLIAM F JENKINS JT TEN
911 NORTH SHORE DR
SPRINGPORT MI  42984

JADY ANN WADE
1622 HOLLYWOOD DR
COLUMBIA SC  29205-3214

JACQUES J MOORE
CUST JACQUES
J MOORE III UGMA VA
735 POTOMAC RIVER ROAD
MCLEAN VA  22102-1430

JACQUES MARRA
125 MERCER ST #1
JERSEY CITY NJ  07302

JACQUES Y PINARD
33526 MELTON
WESTLAND MI  48186-4872

JACQULINE LYONS
1831 NORTHCLIFF DR
COLUMBUS OH  43229-5332

JACQULYN SLOCUM
826 SOUTH PIETY
ELLSWORTH WI  54011-9133

JADE ANNE DROUILLARD &
JAMES R DROUILLARD JT TEN
2150 ENTARA CT
LAKE ORION MI  48362-1148

JADINE C RAPPUHN
9757 NORMAN
CLARKSTON MI  48348-2411

JADWIGA A BIALEK
112 SIMCOE ST N
OSHAWA ON  L1G 4S5
CANADA

JAE Y CHO &
SONG S CHO JT TEN
5856 BIRCHCREST DR
SAGINAW MI  48603-5903

JACQUES LAMMERANT
RIJSELSESTRAAT 31A
B-8900 IEPERR ZZZZZ
BELGIUM

JACQUES P MAQUIGNAZ
1713 RUE ASSELIN
LACHENAIE QC  J6W 4E9
CANADA

JACQUIE WILLIAMS
CUST MICHAEL L WILLIAMS UGMA PA
13440 LINCOLN WAY
NORTH HUNTINGDON PA  15642-2153

JACQULINE M DINGMAN
3440 MILLS ACRES
FLINT MI  48506

JACY M MOORE
1243 ALWILDY AVE
DAYTON OH  45408-1950

JADE OLIVIA HENZERLING
3525 E CAROL
PHOENIX AZ  85028

JADINE R HILL
2520 YAOUNDE PLACE
DULLES VA  20189

JADWIGA A SKRINSKI
27 RONALD DR
CLIFTON NJ  07013

JAFORD J LANDON
716 E 125TH STREET
CLEVELAND OH  44108-2434

JAGDEEP S GAHLAWAT &
AGNES B GAHLAWAT JT TEN
18 SCHAEFFER CIRCLE
HUDSON NH  03051-5405

JAGJIT S SANDHU &
MANJIT K SANDHU JT TEN
BOX 218
RAMSEUR NC  27316-0218

JAIDA R VOLD
871 GLEN ST
JANESVILLE WI  53545-3168

JAIME E FENNELL
57 STONY CRK
EAST AMHERST NY  14051-1152

JAIME L SIEGELE
204 PEAK DRIVE
WEXFORD PA  15090-7584

JAIME R GARCIA
6055 CHADWICK AVENUE
SAN DIEGO CA  92139-3626

JAIMIE R GOODMAN
1300 A1A SOUTH
SUITE 410
JUPITER FL  33477

JAKE A VAHLBUSCH
HCR 1 BOX 148
EAGLE HARBOR MI  49950-9737

JAKE GUNTER
4527 MONTICELLO BLVD
SOUTH EUCLID OH  44143-2839

JAGDEEP SHARMA
30 JOYCE ST
ST THOMAS ON  N5P 3M2
CANADA

JAGODA SEKULOUSKI
5929 ROCKLAND CT
DEARBORN HGTS MI  48127-2912

JAIME A ERNST &
AIDA G ERNST JT TEN
826 14TH ST
PERU IL  61354-1810

JAIME E LEDERGERBER &
MARICELA M LEDERGERBER JT TEN
2909 W LANE DRIVE
HOUSTON TX  77027-4919

JAIME LYNN KULCHER &
THOMAS DAVID KULCHER JT TEN
7420 N CENTER RD
MOUNT MORRIS MI  48458

JAIME R GARCIA
6055 CHADWICK AVENUE
SAN DIEGO CA  92139-3626

JAIN I LIN &
ELIZABETH LIN JT TEN
100 TERRACE VILLA DR
CENTERVILLE OH  45459-4733

JAKE DODDS
23620 EVERGREEN RD
SOUTHFIELD MI  48075

JAKE GUNTER &
JERUSHA GUNTER JT TEN
4527 MONTICELLO BLVD
SOUTH EUCLID OH  44143-2839

JAGDISH R PATEL
3328 MEADOW TRAIL
DEKALB IL  60115

JAHNIFER A HUTCHENS
4612 TUXEDO DR S
WARREN MI  48092

JAIME C GARCIA
13132 SE 223RD CT
KENT WA  98031-3965

JAIME GARCES
8017 S SALEM WARREN RD
CANFIELD OH  44406-9420

JAIME POLLINO
222 GREEN BANK WAY
HARLEYSVILLE PA  19438-3083

JAIME SARTE
6927 N LAGOON DR
PANAMA CITY FL  32408-5940

JAIRO A CALLE
1620 S OCEAN BLVD APT 12J
POMPANO BEACH FL  33062-7716

JAKE FULLARD III
2192 SULKY TRAIL
BEAVERCREEK OH  45434

JAKE H WRIGHT JR
BOX 303
MIDDLESEX NC  27557-0303

JAKE HART
8957 SYCAMORE RIDGE RD
FAIRFAX STA VA  22039-3022

JAKE L DJ MICHELL JR
24 REGINALD CIR
ROCHESTER NY  14625-1036

JAKE L DOWDY
1730 W PARK AVE
NILES OH  44446-1131

JAKE L MOYER
7850 MELODY RD
DAYTON OH  45415-2332

JAKE L SPROCK
108 E LARK DR
FENTON MO  63026-4440

JAKE M SAYLOR &
MAXINE SAYLOR JT TEN
217 CITATION TR
CORBIN KY  40701-8517

JAKE NITZ JR &
AGNES NITZ JT TEN
3610 NW RIDGEWOOD DR
TOPEKA KS  66618-1139

JAKE PAYNE JR
18135 VERSAILLES 102
HAZELCREST IL  60429-2369

JAKE W ASTON
13406 PERTHSHIRE
HOUSTON TX  77079-6028

JAKE WEST &
KERRI WEST JT TEN
16633 W 147TH ST
OLATHE KS  66062

JAKE WHETSELL
504 CAMBRIDGE DRIVE
NEWARK DE  19711-2704

JAKE WHETSELL &
LILLIAN B WHETSELL JT TEN
504 CAMBRIDGE DRIVE
NEWARK DE  19711-2704

JAKOB LEIST
ASCHAFFENBURGER STR 42
D-63500 SELIGENSTADT ZZZZZ
GERMANY

JAKOB LEIST
ASCHAFFENBURGER STR 42
D-63500 SELIGENSTADT ZZZZZ
GERMANY

JAKOB NOWAK
6690 STERLING DR N
STERLING HEIGHTS MI  48312-4558

JAKOB PFEIFFER
3050 WOODLAND DRIVE
WINDSOR ON  N9E 1Z3
CANADA

JAL F MUNSHI &
CAROLE MUNSHI JT TEN
6859 ALICIA CT
ALEXANDRIA VA  22310-4956

JALBERTA M SEIDLE
4810 STATE ROUTE 7
BURGHILL OH  44404-9701

JALIA GROSS
800 CANOE RD
JACKSON KY  41339-9121

JALINE B TWADDELL
TR SURVIVORS TRUST 04/10/87
U/A ROBERT TWADDELL & JALINE
TWADDELL
1738 S W COLLINS CT
PORTLAND OR  97219-6441

JALT LIMITED PARTNERSHIP
C/O PAINE
101 AVENUE DES APLES
LA TOUR DE PEILZ 1814
SWITZERLAND

JAMAL H SHAKUR
2545 NORTON
KANSAS CITY MO  64127-4436

JAME B WILHELM
2111 7TH AVENUE WEST
SEATTLE WA  98119

JAMES & TUULA ALBERINO
6040 KENNEDY BLVD E APT 33G
WEST NEW YORK NJ  07093-3871

JAMES A AHLERS
373 MENG ROAD
BOWLING GREEN KY  42104-8741

JAMES A ALEXANDER
800 UNIVERSITY PL
ST LOUIS MO  63132-5022

JAMES A AMBROSIO
CUST
ANTHONY CONGIANO U/THE CONN
U-G-M-A
108 VALLEY ROAD
BOX 124
NORTH BRANFORD CT  06471-1845

JAMES A ANDERSON
410 W FOURTH ST
IMLAY MI 48444-1048

JAMES A ANDERSON
TR
MARILYN C ANDERSON REVOCABLE TRUST
UA 4/1/98
27 W 160 80TH ST
NAPERVILLE IL 60565-1269

JAMES A ARMSTRONG JR
7665 S EMERSON ST
LITTLETON CO 80122-3071

JAMES A ARTHUR
1104 ERIE BLVD
SANDUSKY OH 44870-4038

JAMES A ARTHUR
7672 CARTER DRIVE
WAYNESVILLE OH 45068-8706

JAMES A ASBURY
COMMERCIAL BKG & TR CO
69/56/522
ONE WYNGATE DRIVE
PARKERSBURG WV 26104

JAMES A ASHLEY
BOX 1193
ROXBORO NC 27573-1193

JAMES A AUGUSTITUS &
SHEILA A AUGUSTITUS JT TEN
6759 OLEN STREET
UTICA MI 48317-2231

JAMES A AUSTIN &
SHIRLEY J AUSTIN &
CHARLES M AUSTIN JT TEN
BOX 242
CHIPPUA LAKE MI 49320-0242

JAMES A BABCOCK &
EILEEN V BABCOCK
TR UA 10/23/03 JAMES A BABCOCK
FAMILY TRUST
2637 SCHROEDER
TOLEDO OH 43613

JAMES A BADE &
SANDRA L BADE JT TEN
7545 SMALE
WASHINGTON MI 48094-2759

JAMES A BADGEROW
7715 LAKEFOREST DR
RICHMOND VA 23235-5711

JAMES A BADGLEY
7157 CARRIE DR
INDIANAPOLIS IN 46237

JAMES A BAIRD
4248 N GENESEE
FLINT MI 48506-1504

JAMES A BAIRD
802 N BERMONT ST
LAFAYETTE CO 80026-1753

JAMES A BAKER
3741 SUMMIT VIEW COURT
CORONA CA 92882-8687

JAMES A BAKER
46 EXETER ROAD
WILLIAMSVILLE NY 14221-3313

JAMES A BALDWIN &
ANNIE DOROTHY BALDWIN JT TEN
7610 ECHO BROOK
HOUSTON TX 77037-4516

JAMES A BALL
1807 SOUTH TROY 3RD FL
CHICAGO IL 60623-2262

JAMES A BALL &
PATRICIA BALL JT TEN
BOX 3038
PARK CITY UT 84060-3038

JAMES A BARNETT
2234 WEBSTER CANYON COURT APT A
COLUMBUS OH 43229

JAMES A BATEMAN
2840 FRANKLIN DR
CLARE MI 48617-9419

JAMES A BAUGHER
27805 NICK DAVIS RD
ATHENS AL 35613-6409

JAMES A BAXTER
1909 ROBINSON
ARDMORE OK 73401

JAMES A BAYLIS JR
348 SHENANDOAH AVE
WINCHESTER VA 22601-5160

JAMES A BEAN
5308 DANIEL DRIVE
ROHNERT PARK CA 94928-1738

JAMES A BECK
13014 S 193RD E AVE
BROKEN ARROW OK 74014-8006

JAMES A BELCH &
JUDY A BELCH JT TEN
341 DIXON BLVD
UNIONTOWN PA 15401-3969

JAMES A BELLOWS
160 SOUTH ROAD
PEPPERELL MA 01463-1279

JAMES A BIRCH &
NORMA B BIRCH JT TEN
24 GOLDEN RD
ROCHESTER NY 14624-3726

JAMES A BLAIR
210 DOGWOOD LANE
WALLINGFORD PA 19086

JAMES A BLANTON & MARIE E
BLANTON TR U/A DTD
11/30/92 FBO JAMES A BLANTON &
MARIE E BLANTON TRUST
12155 MAPLE ST
DUNNELLON FL 34432-6005

JAMES A BOBLETT
45 THOMPSON DR
WASHINGTONVILLE NY 10992-1803

JAMES A BOLAND
BOX 263
CARTERVILLE IL 62918-0263

JAMES A BOTT
PO BOX 5
JAMESVILLE VA 23398-0005

JAMES A BELK &
GAIL J BELK TEN COM
TRUSTEES UA BELK FAMILY
LIVING TRUST DTD 05/21/91
63257 ASHBURY DR
WASHINGTON MI 48095

JAMES A BENZ &
RITA A BENZ JT TEN
557 ARUNDEL ROAD
GOLETA CA 93117-2161

JAMES A BIXBY
6032 WEATHERED OAK COURT
WESTERVILLE OH 43082

JAMES A BLAKELY
944 NOLAN WAY
CHULA VISTA CA 91911-2408

JAMES A BLUMER
7548 W ALEXANDRIA WAY
PEORIA AZ 85381

JAMES A BOBO
CUST JAMES M BOBO
UTMA GA
BOX 157
RISING FAWN GA 30738-0157

JAMES A BOND
5508 BARNARD DR
DAYTON OH 45424-4202

JAMES A BOUTILIER
26 CRAPO ST
TAUNTON MA 02780-2317

JAMES A BELL
3615 PENNINGTON RD
SHAKER HGTS OH 44120-5015

JAMES A BETCHER
11745 W SALEM CARROLL RD
OAK HARBOR OH 43449-9458

JAMES A BIXLER
454 SOUTH SPRING RD
ELMHURST IL 60126

JAMES A BLANKENSHIP
1765 BIRDIE RD
GRIFFIN GA 30223-8016

JAMES A BLYTHE III
2401 TANDY DR
FLINT MI 48532-4961

JAMES A BOGUS
907 CHELSEA WAY
LAKE WALES FL 33853-3439

JAMES A BOOZ
6920 W KINNICKINNIC RIVER PKWY
MILWAUKEE WI 53219-2932

JAMES A BRAGDON JR
TR
JAMES ALBERT & MARTHA G
BRAGDON JT REVOCABLE TRUST
UA 07/16/99
BOX 1292
GRAND JUNCTION CO 81502-1292

JAMES A BRIDENSTINE
218 MONROE ST
KALAMAZOO MI  49006-4435

JAMES A BROPHY
PHEASANT LANE BOX 579
REMSENBURG NY  11960-0579

JAMES A BROWN
11848 MONROE ST NE
BLAINE MN  55434-3070


JAMES A BROWN
2940 W WASHINGTON AVE
JACKSON MI  49203-1246

JAMES A BROWN
PO BOX 4722
CAVE CREEK AZ  85327

JAMES A BROWN &
DOLORES M BROWN JT TEN
8653 PANUCO WY
LAS VEGAS NV  89147-1069


JAMES A BRUNSON
CUST KARI E
BRUNSON UGMA MA
8116 LINDEN AVE N SUITE B
SEATTLE WA  98103-4342

JAMES A BRUSO
2809 GATEWOOD DRIVE
WATERFORD MI  48329-3139

JAMES A BUCAN
11211 BAYBERRY DR
BRUCE MI  48065-3740


JAMES A BUCKLEY
5351 CASE RD
N RIDGEVILLE OH  44039-1017

JAMES A BURGAN
4006 SASSAFRAS DRIVE
GALION OH  44833-9615

JAMES A BURGESS
1775 E MCMILLAN AVE
CINCINNATI OH  45206


JAMES A BURGESS
6107 BERRYMOOR DR
GRAND BLANC MI  48439

JAMES A BUSH
7588 NORTON ROAD
ELBA NY  14058-9746

JAMES A BUTLER
4514 CONNIE AVE
EIGHT MILE AL  36613-3403


JAMES A BYERS &
R TRUE BYERS TEN ENT
610-A EDISON BLVD EVANS MANOR
UNIONTOWN PA  15401

JAMES A BYRD
1600 TREE TRUNK LANE
CHAPEL HILL TN  37034-2064

JAMES A BYRD
21 RUTH TERR
ROCHESTER NY  14624-4612


JAMES A C WILKIE &
ARDITH WILKIE JT TEN
BOX 350
6955 CUSTER RD
PORT SANILAC MI  48469-0350

JAMES A CADMAN
1203 SOUTH 12TH ST
GOSHEN IN  46526-4519

JAMES A CALDWELL
904 W 2ND AVE
BRODHEAD WI  53520-1308


JAMES A CALHOUN
TR JAMES A CALHOUN LIVING TRUST
UA 05/03/95
501 W LINE ST
BROWNING MO  64630-7109

JAMES A CALLANAN &
JAMES A CALLANAN JR JT TEN
44 GRANDVIEW AVE
KINGSTON NY  12401-5253

JAMES A CALLANAN JR
44 GRANDVIEW AVE
KINGSTON NY  12401-5253


JAMES A CALVERT
100 HILLTOP ESTATES
MOREHEAD KY  40351-7930

JAMES A CANNON
118 COMANCHE TRAIL
LEXINGTON NC  27295-8687

JAMES A CAPORINI
BOX 341
BROOKVILLE OH  45309-0341

JAMES A CARLOS
GIVENS ESTATE
8 WESLEY DR UNIT C
ASHEVILLE NC  28803

JAMES A CARLSON
3100 S HAWTHORNE AVE
INDEPENDENCE MO  64052

JAMES A CARROLL
5021 EMERY RD
PORTLAND MI  48875-9709

JAMES A CARTWRIGHT
400 MEADOWVIEW DR
COLUMBIA TN  38401-4928

JAMES A CASELLA &
PATRICIA L CASELLA JT TEN
1735 EMERY DR
ERIE PA  16509-1149

JAMES A CATALINE
2195 S WAVERLY ROAD
BOX 113
EATON RAPIDS MI  48827-9717

JAMES A CAUDLE
534 DUKE WILLIAM CT
O FALLON MO  63366-7918

JAMES A CAULDER &
NOLA K CAULDER JT TEN
605 STONERIDGE DR
LEXINGTON SC  29072-3953

JAMES A CHAVEZ
1560 DENNISON S W
ALBUQUERQUE NM  87105-2816

JAMES A CHRISTOPHER
BOX 153
ARJAY KY  40902-0153

JAMES A CHRONICLE
CUST DAVID S CHRONICLE
UGMA MI
30295 7 MILE RD
LIVONIA MI  48152-1914

JAMES A CHRONICLE
CUST KEVIN J CHRONICLE
UGMA MI
30295 7 MILE RD
LIVONIA MI  48152-1914

JAMES A CLARK
59695 BARKLEY DR
NEW HUDSON MI  48165-9661

JAMES A CLARK &
PATRICIA A CLARK JT TEN
BOX 3917
PARKER CO  80134-1442

JAMES A CLEARY &
JOAN M CLEARY JT TEN
701 DORSEY CIR
LILBURN GA  30047-4038

JAMES A CLOCK
366 POMFRET RD
WEST HARTFORD VT  05084-9702

JAMES A COCKLIN &
ESTHER M COCKLIN JT TEN
42 IMPALA DRIVE
DILLSBURG PA  17019-1351

JAMES A COLE &
KATHLEEN L COLE JT TEN
20 UPPER SHEEP PASTURE RD
E SETAUKET NY  11733-1748

JAMES A COLEMAN
CUST
JAMES BRIAN COLEMAN
U/THE ILLINOIS UNIFORM GIFTS
TO MINORS ACT
6255 N LEROY AVENUE
CHICAGO IL  60646-4831

JAMES A COLLARD
24585 SUMMERLAND CIR
LAGUNA NIGUEL CA  92677

JAMES A COLLINS
2319 E 500 N
WINDFALL IN  46076-9478

JAMES A COLLINS &
WANDA J COLLINS JT TEN
3451 ELLENBORO
TROY MI  48083-5006

JAMES A CONANT JR
34390 DETROIT RD
AVON OH  44011-1967

JAMES A CONLON
11 SOUTH 480 OAKWOOD
LEMONT IL  60439-8803

JAMES A CONNER
8135 E DODGE ROAD
OTISVILLE MI  48463-9453

JAMES A COOK
9117 TWIN OAKS CT
FLUSHING MI  48433-1189

JAMES A CORSO
2075 CLEVELAND RD
SANDUSKY OH  44870-4406

JAMES A CORTINA
1044 HYDE PARK DRIVE
CENTERVILLE OH  45429-5810

JAMES A COSGROVE
11833 S DEAN RD
ASHLEY MI  48806-9759

JAMES A COTSMAN
3703 COTTONTAIL LN
SHELBY TOWNSHIP MI  48316-3047

JAMES A COULTER
6557 LAKE MEADOWS DRIVE
HIXSON TN  37343-3165

JAMES A COWELL SR
1391 BEDFORD DR
TEMPERANCE MI  48182-1260

JAMES A CRAWFORD &
MARY CRAWFORD JT TEN
1627 BROOKSIDE AVE
REDLANDS CA  92373-4868

JAMES A CRESCIMANO
3208 STONEWOOD DR
SANDUSKY OH  44870-5464

JAMES A CROWE
7863 KAVANAGH RD
BALTIMORE MD  21222-3304

JAMES A CULLEN
5061ST AVE
BOX 4
ELCO PA  15434

JAMES A CURTIS
7929 MOORISH RD
BRIDGEPORT MI  48722

JAMES A DAVENPORT
18609 ROGGE
DETROIT MI  48234-3023

JAMES A DAVENPORT &
MELODY WATSON TOD TEN COM
MICHAEL D W WATSON
249 SLISHER RD
BRONSON MI  49028-9255

JAMES A DAVIES &
VIOLET L DAVIES JT TEN
2654 PROGRESS PARK DR
STOW OH  44224-2174

JAMES A DAVIS
1 MILLER COUNTY 266
FOUKE AR  71837

JAMES A DAVIS
1721 VAN WAGNER DRIVE
SAGINAW MI  48603-4416

JAMES A DAVIS
4637 N 39TH STREET
MILWAUKEE WI  53209-5859

JAMES A DAWES
3121 HONEYCUTT CIRCLE
DAYTON OH  45414-2323

JAMES A DEAGAN
11825 COLUMBIA HIGHWAY
EATON RAPIDS MI  48827-9278

JAMES A DENNISTON
744 RIDGELYN DR
DALLASTOWN PA  17313-9741

JAMES A DEUTMEYER &
BARBARA A DEUTMEYER JT TEN
401 W PLEASANT
MAQUOKETA IA  52060-2846

JAMES A DICK
1232 ORLEANS DR
KNOXVILLE TN  37919-8289

JAMES A DOOLAN
3104 ALCOTT
FLINT MI  48506

JAMES A DOWNEY
CUST
APRIL D DOWNEY A MINOR U/P L
55 CHAP 139 OF THE LAWS OF N
J
4 MOUNTAIN AVENUE
MONTVILLE NJ  07045-9407

JAMES A DOWNEY
CUST
BRIDGET K DOWNEY U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
30 WASHINGTON TRAIL
HOPATCONG NJ  07843-1295

JAMES A DOWNEY
CUST
JAMES A DOWNEY JR U/THE
N J UNIFORM GIFTS TO MINORS
ACT
MOUNTAIN AVE
MONTVILLE NJ 07045

JAMES A DROBILE
1346 COLTON ROAD
GLADWYNE PA 19035-1138

JAMES A DUNCAN JR
1543 HAMILTON AVENUE
2 FL
TRENTON NJ 08629-1421

JAMES A DUVAL
7090 COVENANT WOODS DR
APT H101
MECHANICSVLLE VA 23111

JAMES A ECKEL &
SUSAN G ECKEL JT TEN
54 PALMER BEND CT
WOODLANDS TX 77381

JAMES A EDWARDS
CUST JAMES
ANDREW EDWARDS UGMA VA
511 OLD HUNDRED RD
MIDLOTHIAN VA 23113-7341

JAMES A ELSASSER
102 HOLLY DR
SHERWOOD AR 72120-3104

JAMES A ESCHENBECKER
190 CALDICOTT ROAD
SCHENECTADY NY 12303-2314

JAMES A DRESSLER &
SYLVIA M DRESSLER JT TEN
616-74TH ST
NIAGARA FALLS NY 14304-2206

JAMES A DUCHSCHER
1079 GREYSTONE MANOR PKWY
CHESTERFIELD MO 63005-4946

JAMES A DURHAM
11602 CENTER DR
LEMONT IL 60439-4134

JAMES A DZUIBLINSKI
3314 EVALINE
HAMTRAMCK MI 48212-3339

JAMES A EDWARDS
2133 CLIFTWOOD AVE
BALTIMORE MD 21213-1501

JAMES A EGGLESTON
2930 BLENDWEL ROAD
RICHMOND VA 23224-5946

JAMES A ENDRES &
MARILYN C ENDRES
TR JAMES A
ENDRES & MARILYN C ENDRES
REV LIVING TRUST UA 11/21/97
9037 WEST G AVENUE
KALAMAZOO MI 49009-8525

JAMES A EWERT
1308 THOMASVILLE CR
APT C
TAMPA FL 33617

JAMES A DRISCOLL
727 W BROADWAY
BUTTE MT 59701-9033

JAMES A DUNCAN
4900 MYRTLE ST
BLUE ASH OH 45242-6135

JAMES A DUROSS &
GRACE D DUROSS
TR DUROSS FAM TRUST
UA 02/11/94
315 CANYON OAKS DR
ARGYLE TX 76226

JAMES A ECKEL
54 PALMER BEND CT
WOODLANDS TX 77381

JAMES A EDWARDS
7900 E BENNINGTON
DURAND MI 48429-9764

JAMES A ELLIOTT
1151 WILTSHIRE DR
LAPEER MI 48446-1589

JAMES A ERWIN
6280 WINDFALL ROAD
GALION OH 44833-8943

JAMES A FADLEY
CUST RYAN F
FADLEY UGMA TX
840 CRANE
COPPELL TX 75019-5967

JAMES A FANNING
1398 COSGROVE ST
WATERTOWN NY 13601-4544

JAMES A FERGUSON
27683 VAN BUREN AVE
ROMOLAND CA 92585-9207

JAMES A FINLEY &
NANCY L FINLEY JT TEN
360 ROSEWAE AVE
CORTLAND OH 44410-1269

JAMES A FLOWERS
1234 FERNDALE AVE
S W WARREN OH 44485

JAMES A FORREST &
FREIDA V FORREST JT TEN
3181 SHOSHONE DR
LAKE HAVASHU CITY AZ 86406-8665

JAMES A FRANKS
3026 ROCKEFELLER RD
WICKLIFFE OH 44092-1428

JAMES A FREE &
DORITA L FREE JT TEN
508 SPUR RD
GREENSBORO NC 27406-8918

JAMES A FRENCH
TR UNDER DECLARATION OF TRUST
DTD 06/10/91 FOR THE BENEFIT
OF JAMES A FRENCH
5601 NATOMAS BLVD APT 7104
SACRAMENTO CA 95835

JAMES A GABEL
329 WITMER ROAD
N TONAWANDA NY 14120-1642

JAMES A BARBER
12 WILLIAM WAY
LAFAYETTE NJ 07848-2619

JAMES A FILKINS
11601 N MAIN ST
WHITMORE LAKE MI 48189-9117

JAMES A FLANAGAN
1417 FIELDGREEN OVERLOOK DR
STONE MOUNTAIN GA 30088-3137

JAMES A FORMICA
48226 BINGHAMPTON CT
NORTHVILLE MI 48168-8685

JAMES A FOX
7 HAVEN HILL RISE
FLEMINGTON NJ 08822-5939

JAMES A FRAZIER
4018 LOOP DR
ENGLEWOOD OH 45322-2661

JAMES A FREIBURGER
5770 GREENLAND RD
CASS CITY MI 48726-9215

JAMES A FRENCH &
MAUDE F HODO JT TEN
5601 NATOMAS BLVD APT 7104
SACRAMENTO CA 95835

JAMES A GALLAHAN
6463 OAKWOOD DRIVE
FALLS CHURCH VA 22041-1201

JAMES A FERACK
941 RADCLIFF
GARDEN CITY MI 48135-3063

JAMES A FILKINS &
URSULA M FILKINS JT TEN
11601 N MAIN ST
WHITMORE LAKE MI 48189-9117

JAMES A FLETCHER
1341 HOBBS DR
ALPENA MI 49707-3917

JAMES A FORMICA &
VINCENT C FORMICA JT TEN
117 FAY PARK DR
NORTH SYRACUSE NY 13212-3535

JAMES A FRANKO
8114 NW 100TH TERR
TAMARAC FL 33321-1259

JAMES A FREDERICK &
LOIS M FREDERICK JT TEN
8218 CLAY CT
STERLING HEIGHTS MI 48313-4602

JAMES A FRENCH
CUST CAITLYN R FRENCH
UGMA MI
611 CASS AVE
BAY CITY MI 48708-8519

JAMES A FULLER
12251 CARR RD ROUTE 2
ST CHARLES MI 48655-9660

JAMES A GALLMAN SR
CUST PHILLIP M GALLMAN UGMA VA
1008 SMITHWYCK DRIVE
CANTON GA 30115-6386

JAMES A GARDINER
3301 E MERCER
SEATTLE WA  98112-4339

JAMES A GAY
11621 GEORGETOWN DR
KNOXVILLE TN  37922-3813

JAMES A GENNINGER
717 HAWLEY AVE
SYRACUSE NY  13203-2923

JAMES A GHERITY
TR JAMES A GHERITY LIVING TRUST
UA 04/05/95
9020 BASELINE RD
KINGSTON IL  60145-8411

JAMES A GIBBONS
123 SHEETS LN
DURANGO CO  81303-8196

JAMES A GIELDA
813 S SHERMAN
BAY CITY MI  48708-7430

JAMES A GILCHRIST
2900 JEFFERSON ST
COURTLAND AL  35618-3218

JAMES A GILLIES IV
11 BENS WAY
FRANKLIN MA  02038-1051

JAMES A GINGRICH
4 PEBBLE BROOK WAY
CHAPPAQUA NY  10514-3053

JAMES A GINTER
340 ARDMORE
FERNDALE MI  48220-3318

JAMES A GIVENS
123 HURST DR
STATESVILLE NC  28677-1704

JAMES A GIVENS &
MARIA M GIVENS JT TEN
123 HURST DR
STATESVILLE NC  28677-1704

JAMES A GLOVER
316 TREMONT AVE
E-ORANGE NJ  07018-1025

JAMES A GOBLE
348 RANDY RD
ROANOKE TX  76262-6149

JAMES A GOINES JR
171 CAMELOT DR
APT T8
SAGINAW MI  48638-6429

JAMES A GOREY
1-13342
DELTA OH  43515

JAMES A GORSE
108 SOUTH DALE BLVD
CARTLAND OH  44410

JAMES A GOSMA
12 AUGUSTA TRL
PALM COAST FL  32137-1428

JAMES A GRANDBERRY
679 E PIKE
PONTIAC MI  48342-2976

JAMES A GREEN
2358 KINGSBURY TROY
TROY MI  48098-4242

JAMES A GREEN
362 COTSWOLD DRIVE
DAYTON OH  45459-1722

JAMES A GREEN
ATTN HENRIETTA O GREENAPT 22
2379 PTARMIGAN ST NW
SALEM OR  97304-2410

JAMES A GREEN
CUST JAMES M GREEN UGMA MI
3275 WASHINGTON ST
KINGSTON MI  48741

JAMES A GRIGGS
9359 LAURA
DETROIT MI  48214-1420

JAMES A GROCHOWSKI
CUST BRANDON GROCHOWSKI UTMA WI
2009 S 93RD ST
WEST ALLIS WI  53227-1525

JAMES A GRYGA
1400 BELEVEDERE DRIVE
KOKOMO IN  46902-5606

JAMES A GUCK
5932 COUNTY ROAD 36
HONEOYE NY  14471-9548

JAMES A GUSTAFSON
10920 W 51ST TER
SHAWNEE KS  66203-1804

JAMES A HABERMAN
1630 EAST RATTALEE LAKE ROAD
HOLLY MI  48442-8578

JAMES A HADLEY
3307 REAVER AVE
GROVE CITY OH  43123

JAMES A HAMADE
9139 OPORTO
LIVONIA MI  48150-3924

JAMES A HARDWICK
778 SUPERIOR PEAK DR
MURRAY UT  84123

JAMES A HARNESS
11401 NORBY RD
KANSAS CITY MO  64137-2533

JAMES A HARP JR &
CLEO J HARP JT TEN
BOX 1330
CORTEZ CO  81321-1330

JAMES A HARPER
2022 HARVARD BLVD
DAYTON OH  45406-4542

JAMES A HARRELL
4315 4TH AVE
MT VERNON NY  10550-4401

JAMES A HARRIGER
12702 WARNER
LAINGSBURG MI  48848-8777

JAMES A HARTSFIELD
2433 LAWLEY
DETROIT MI  48212-2249

JAMES A HARTUNG
20 OSAGE TRAIL
SPENCERPORT NY  14559-9727

JAMES A HASTINGS
239 SHOAL CREEK RD
HARTSELLE AL  35640-7029

JAMES A HATHAWAY
207 S RIVER ST
WATERFORD WI  53185-4153

JAMES A HAW
4806 ROYAL DR
FORT WAYNE IN  46835-3741

JAMES A HAWKINS
7144 HILLSIDE DR
W BLOOMFIELD MI  48322-2848

JAMES A HEIDL
4620 VENICE HEIGHTS BLVD APT 151
SANDUSKY OH  44870

JAMES A HEIMBACH JR
16 INDIAN LEDGE DR
SPRINGVALE ME  04083-1413

JAMES A HENDERSON
1420 HARVARD BLVD
DAYTON OH  45406-5960

JAMES A HENDERSON
14255 WESTGATE
REDFORD MI  48239-2856

JAMES A HENDERSON
BOX 5872
YOUNGSTOWN OH  44504-0872

JAMES A HENRY
22 ANGEVINE AVE
HEMPSTEAD NY  11550-5619

JAMES A HICKS
1923 ELM ST
PORTSMOUTH VA  23704-5605

JAMES A HIGGINS
5338 LONGWOOD DR
INDIANAPOLIS IN  46254-4204

JAMES A HILL
670 GARFIELD STREET
VANDERBILT MI  49795-9300

JAMES A HILSTON
460 ALMAR DRIVE
PITTSBURGH PA  15237-4870

JAMES A HOGSTON
560-N 1100-E
MARION IN  46952-6607

JAMES A HOLDSCLAW
4018 SPRINGHILL AVE
INKSTER MI 48141-2140

JAMES A HORNE
1965 E HOSLER RD
HUNTINGTON IN 46750-9502

JAMES A HORN
BOX 97
FILLMORE IN 46128-0097

JAMES A HOTALING &
JOHN J HOTALING JT TEN
7998 WEST HIGHWAY 318
REDDICK FL 32686-2644

JAMES A HOUSE
6050 W 700 S
WARREN IN 46792

JAMES A HOWARD
280 ROME DRIVE
AUSTINTOWN OH 44515-4161

JAMES A HRUSKA &
ARLENE J HRUSKA JT TEN
6401 BARRETT
DOWNERS GROVE IL 60516-2710

JAMES A HUDAK
332 WESTWOODS
AMHERST OH 44001-2051

JAMES A HUDSON
1619 FERDINAND
DETROIT MI 48209-2172

JAMES A HUDSON
36659 HAZELWOOD
WESTLAND MI 48186-4034

JAMES A HUESSER
18 DELAWARE AVE
PENNSVILLE NJ 08070-1704

JAMES A HUGHES
300 N MACKINAW
LINWOOD MI 48634-9549

JAMES A HUNT
25 CHRISTINA WOODS CT
NEWARK DE 19702-2724

JAMES A HUNTER
1608 16TH ST
EUREKA CA 95501-2544

JAMES A IMMING
TR JAMES A IMMING TRUST
UA 01/29/96
306 W RIVERVIEW CIR
RENO NV 89509-1124

JAMES A INSKEEP
1420 ALLANWOOD LANE
DAYTON OH 45432-3220

JAMES A IVESTER
2295 MACON DR SW
ATLANTA GA 30315-6455

JAMES A IVY
512 DOVER RD
WEST MEMPHIS AR 72301-1909

JAMES A JACKSON
2938 KENMORE
BERKLEY MI 48072-1618

JAMES A JACKSON &
SHARON A JACKSON JT TEN
10357N 300 W
ALEXANDRIA IN 46001-8418

JAMES A JAJE
2053 HAINES RD
LAPEER MI 48446-8367

JAMES A JARED
BOX 668
BAXTER TN 38544-0668

JAMES A JARRARD
118 MOHEGAN RD
ST AUGUSTINE FL 32086-6024

JAMES A JEFFRIES
44 ORMOND ST
FROSTBURG MD 21532-1647

JAMES A JENKINSON
6010 DVORAK
CLARKSTON MI 48346-3227

JAMES A JESPERSEN &
BARBARA JESPERSEN JT TEN
3465 WYNDWICKE DRIVE
SAINT JOSEPH MI 49085-8605

JAMES A JOHNSON
5211 STONETRACE DR
CINCINNATI OH 45251-4169

JAMES A JOHNSON SR
BOX 121
SELMA AL  36702-0121

JAMES A JUSTICE &
SHERRI LYNN JUSTICE JT TEN
3892 ISLAND PARK DR
DRAYTON PLNS MI  48329-1906

JAMES A KALIL II
CUST JAMES
A KALIL III UGMA TX
402 TEETSHORN 1
HOUSTON TX  77009-7532

JAMES A KATCHER
54565 ROMEO PLANK RD
MACOMB MI  48042-2307

JAMES A KAUSE
CUST JANE S KAUSE UGMA MI
44126 HARMONY LANE
BELLEVILLE MI  48111-2451

JAMES A KELLEY
20 ALBANO ST
ROSLINDALE MA  02131-3515

JAMES A KELLEY &
CONSTANCE A KELLEY JT TEN
656 HARRIS HILL ROAD
LANCASTER NY  14086-9759

JAMES A KELLY
20 DUNLAP PLACE
MIDDLESEX NJ  08846-1303

JAMES A KELLY
4131 SCHOOL ROAD
TEMPERANCE MI  48182-2717

JAMES A KELLY &
FLORENCE A KELLY JT TEN
20 DUNLAP PLACE
MIDDLESEX NJ  08846-1303

JAMES A KENICK
BOX 251
HUNTINGTON OR  97907-0268

JAMES A KENNEDY
1961 MARY CATHERINE
YPSILANTI MI  48198-6246

JAMES A KENNEDY
815 PORTAGE EASTERLY RD
CORTLAND OH  44410-9558

JAMES A KENNEDY
9067 GRANDVILLE
DETROIT MI  48228-1719

JAMES A KEY
5763 LAKE CREST
COLUMBIAVILLE MI  48421-8942

JAMES A KIEDROWSKI
5335 W ROSE GARDEN LN
GLENDALE AZ  85308

JAMES A KINLEY
1924 MC KINLEY ST
ANDERSON IN  46016-4563

JAMES A KIRACOFE
8575 HUNTERS TRL SE
WARREN OH  44484-2410

JAMES A KIRK
6743 S 78TH AVE
BRIDGEVIEW IL  60455-1008

JAMES A KIRKEENG
13326 PICADILLY DR
STERLING HTS MI  48312

JAMES A KISH
PO BOX 394
TECUMSEH MI  49286

JAMES A KLEIN
16335 WORDEN RD
HOLLY MI  48442-9785

JAMES A KNAPP
483 PARMA CENTER
HILTON NY  14468-9313

JAMES A KNOTTS
1630 PATLIN CIRCLE SOUTH
LARGO FL  33770-3070

JAMES A KODEL
9332 W HOWARD AVE
MILWAUKEE WI  53228-1646

JAMES A KOLBE
81 NORTH NICHOLAS DRIVE
TONAWANDA NY  14150-6107

JAMES A KOLIS
3028 COOLEY LAKE RD
MILFORD MI  48381-1460

JAMES A KOLIS &
DIAN C KOLIS JT TEN
3028 COOLEY LAKE ROAD
MILFORD MI  48381-1460

JAMES A KORBEL
1018 BERKSHIRE RD
DAYTON OH  45419-3739

JAMES A KORTES &
FAY MARIE KORTES JT TEN
22413 REVERE
ST CLAIR SHRS MI  48080-2881

JAMES A KOVACSEV
3051 138TH PL N
LARGO FL  33771-3806

JAMES A KRAUSE
8261 ROLLING HILL LANE
GRAND LEDGE MI  48837-9251

JAMES A KREGER
8051 PERRY LAKE ROAD
CLARKSTON MI  48348-4648

JAMES A KUNTZ
6106 WESTLAKE AVE
PARMA OH  44129-2352

JAMES A KURZAWA &
ANNETTE KURZAWA JT TEN
1198 BRITTANY HILLS E
NEWARK OH  43055-1620

JAMES A LAKE &
NANCY C LAKE JT TEN
799 S MAIN ST
ATHOL MA  01331-2146

JAMES A LAKIES
1116 BURLINGAME ST
CADILLAC MI  49601-1241

JAMES A LAMAR
1147 E WINTER AVE
DANVILLE IL  61832

JAMES A LAMBERT JR
2277 SEWELL MILL RD
NEWNAM GA  30263-3964

JAMES A LANDIS
263 NEWPORT RD
LILBURN GA  30047-3947

JAMES A LANGONE III
19 MAYBROOK RD
SPRINGFIELD MA  01129-1710

JAMES A LASTRAPES
BOX 104
ARNAUDVILLE LA  70512-0104

JAMES A LAVIGNE
RR 2 BOX 396
KEARNEYSVILLE WV  25430-9041

JAMES A LAWSON
1238 N PHILLIPS
KOKOMO IN  46901-2648

JAMES A LAWSON
5824 BERTHA ST
INDIANAPOLIS IN  46241-0560

JAMES A LEASURE
42949 N CHICORY AVE
LANCASTER CA  93534-6226

JAMES A LEE
1000 S DEVONSHIRE RD
YORKTOWN IN  47396-9649

JAMES A LEE
48742 DUNN CT
MACOMB MI  48044-2229

JAMES A LEE
8246 FARRAND RD
MONTROSE MI  48457-9725

JAMES A LEE II
8327 TUBSPRING
ALMONT MI  48003-8218

JAMES A LEPERA
17 MARCEL CT
FAIRFIELD OH  45014-3653

JAMES A LESTARGE
6220 W 1000 N
HUNTINGTON IN  46750-9748

JAMES A LIBERTI
41 GARDEAU ST
PERRY NY  14530-1304

JAMES A LIETTE
6175 PETZOLDT DR
TIPP CITY OH  45371-2044

JAMES A LILLEY
7 PINE ST
MAYNARD MA  01754

JAMES A LONDRIGAN
3175 E COOK RD
GRAND BLANC MI  48439-8375

JAMES A LONDRIGAN &
EVELYN L LONDRIGAN JT TEN
3175 E COOK RD
GRAND BLANC MI  48439-8375

JAMES A LONG
2108 CRESCENT LAXE RD
WATERFORD MI  48329-3730

JAMES A LOVELL &
DOLORES M LOVELL JT TEN
1102 DEE LANE
WOODBURY NY  11797

JAMES A LOW
5971 TIBET DR
HUBER HEIGHTS OH  45424-5326

JAMES A LUCAS
30 BELLE AVE
ASHLAND OH  44805-1301

JAMES A LUCAS
CUST
MISS BARBARA JEAN LUCAS
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
11463 EHREN AVE
LAKE VIEW TERRACE CA  91342-6815

JAMES A LUMBERT
5372 LEHMAN RD
DEWITT MI  48820-9151

JAMES A LUNDY
BIRCH LK RD
BOX 312
KEWADIN MI  49648-0312

JAMES A LUPKES &
RITA M WOLF-LUPKES JT TEN
7371 E LONG AVE
ENGLEWOOD CO  80112-2664

JAMES A LYNCH SR
4318 S FLORIDA AVE #84
INVERNESS FL  34450

JAMES A LYNCH SR
4318 S FLORIDA AVE #84
INVERNESS FL  34450

JAMES A LYONS
3536 LYNCHESTER RD
BALTIMORE MD  21215-7415

JAMES A MAC DOUGALL &
PAUL MAC DOUGALL JT TEN
120 WILLIAMS AVE
HYDE PARK MA  02136-3920

JAMES A MAC KAY
319 THORNWOOD LANE
LAKE BLUFF IL  60044-2330

JAMES A MACKRIS
17631 KUECKEN
CLINTON TOWNSHIP MI  48038-1765

JAMES A MAHONE
BOX L7085
DAYTON OH  45417

JAMES A MAKELY &
ALICE R MAKELY JT TEN
590 BLACK WALNUT DRIVE
ROCHESTER NY  14615-1420

JAMES A MALDWIN
2912 WESTMOOR RD
OSHKOSH WI  54904-7605

JAMES A MALIZIA
1109 BRASSIE AVE
FLOSSMOOR IL  60422-1503

JAMES A MALIZIA &
ROSE M MALIZIA JT TEN
1109 BRASIE AVE
FLOSSMOOR IL  60422-1503

JAMES A MALLOY
8658 JENNA DR
BROADVIEW HTS OH  44147-2000

JAMES A MALOTT
2343 TAYLER HILL
MINFORD OH  45653-8534

JAMES A MANNION
14770 S HIGHLAND
ORLAND PARK IL  60462-3050

JAMES A MARIANO
236 N COLONIAL
CORTLAND OH  44410-1167

JAMES A MARIEN
3880 LAKE GEORGE RD
WEST BRANCH MI  48661-9640

JAMES A MARLEY JR &
PATRICIA MARLEY JT TEN
1092 HENDRIX AVE
THOUSAND OAKS CA 91360-3646

JAMES A MARR
341 CHESTNUT
ST THOMAS ON N5R 5R9
CANADA

JAMES A MARSHALL
BOX 1205
FLINT MI 48501-1205

JAMES A MARTINEZ
1625 MARSHBANK
PONTIAC MI 48340-1074

JAMES A MARX
7925 LUANN STREET
SAGINAW MI 48609-4918

JAMES A MATHEWS
1123 GOMER STREET
HAYWARD CA 94544-4315

JAMES A MATTHEWS
345 ALPLAUS AVE
ALPLAUS NY 12008-1017

JAMES A MATTHEWS &
JEAN V MATTHEWS JT TEN
782 GORDON COURT
DELTONA FL 32725-3222

JAMES A MAZUCHOWSKI
22823 BRAYDEN CT
NOVI MI 48374

JAMES A MC CORMICK
26 BRAFMAN DR
TRENTON NJ 08610-4209

JAMES A MC CREE
19043 7 HEVESA BLVD
BROWNSTOWN MI 48173

JAMES A MC GINNIS
5385 GERTRUDE ST
DEARBORN HEIGHTS MI 48125-2809

JAMES A MC GOWAN &
MARY E MC GOWAN
TR MC GOWAN TRUST
UA 01/30/97
1915 WICKLOW WAY
GERMANTOWN TN 38139-3234

JAMES A MC GUIRE
4635 TIMBERVIEW DR
AUBURN IL 62615

JAMES A MC NERTNEY
BOX 368
MORGANTOWN PA 19543-0368

JAMES A MC VICAR
15531 OPORTO ST
LIVONIA MI 48154-3244

JAMES A MCCAGUE
RT 1 ST RD 15
NEY OH 43549

JAMES A MCCLURE
49 BRIARCLIFF RD
GRIFFIN GA 30223-7010

JAMES A MCCOY
23650 CADILLAC HWY
COPEMISH MI 49625-9717

JAMES A MCDONNELL
91 DARTMOUTH ST
VALLEY STREAM NY 11581-3215

JAMES A MCELHENY &
TIMOTHY A MCELHENY JT TEN
2131 SWENSBERG NE
GRAND RAPIDS MI 49505-4063

JAMES A MCINTYRE
11935 CEDAR PASS
HOUSTON TX 77077-4103

JAMES A MCKENZIE
6166 FOSTER
HASLETT MI 48840

JAMES A MEIER
1875 RIVERVIEW DRIVE
DEFIANCE OH 43512-2565

JAMES A MELTZER
7681 E 600 N
FALMOUTH IN 46127

JAMES A MENTER &
THELMA I MENTER
TR THELMA I MENTER TRUST
UA 9/29/99
3 MORIN DR
FULTON NY 13069-3412

JAMES A MERCHEL
39473 MOUND RD
STERLING HEIGHTS MI 48310

JAMES A MEWHINNEY
610 RIVERSIDE DRIVE
CARLSBAD NM 88220

JAMES A MEYERS
13664 BAUMGARTNER ROAD
ST CHARLES MI 48655-8631

JAMES A MEYERS
1520 AVON
SAGINAW MI 48602-3974

JAMES A MEYERS
3594 LEWIS RD
AMELIA OH 45102-1637

JAMES A MEYERS &
JOSEPHINE M MEYERS JT TEN
1520 AVON
SAGINAW MI 48602-3974

JAMES A MIDDLETON MUNCY
4539 SEMINARY RD
ALEXANDRIA VA 22304-1532

JAMES A MILLER
2432 MAPLE GROVE HWY
HUDSON MI 49247-9730

JAMES A MILLER
2880 LOCUST CIRCLE
INDIANAPOLIS IN 46227-6708

JAMES A MILLER
610 N JOHNSON
BAY CITY MI 48708-6729

JAMES A MILLER &
JOANN L MILLER &
JENNIFER A MILLER JT TEN
13467 BAHNFYRE DR
ST LOUIS MO 63128-3383

JAMES A MILLS
ROUTE 3
BOX 93
CORBIN KY 40701-9418

JAMES A MINOR
970 MAPLETOWN RD
GREENSBORO PA 15338

JAMES A MITCHELL
181 GLEN GARY DRIVE
MOUNT MORRIS MI 48458-8848

JAMES A MITCHELL
6420 AGNES
KANSAS CITY MO 64132-1155

JAMES A MOCK
5194 LATIMER
WEST BLOOMFIELD MI 48324-1547

JAMES A MOLONEY
17650 W OUTER DR
DEARBORN HEIGHTS MI 48127-2569

JAMES A MONROE
7472 BOSTON STATE RD
HAMBURG NY 14075-7327

JAMES A MONTNEY
CUST ZACHARY RR MONTNEY
UTMA MI
338 ROSEMORE DR
DAVISON MI 48423-1616

JAMES A MOONEY &
GRACE A MOONEY JT TEN
3032 ROBINWOOD DR
WARREN OH 44481-9249

JAMES A MOORE
16467 MEADOWOOD
SOUTHFIELD MI 48076-4719

JAMES A MORAN
550 SKINNER
HIGHLAND MI 48357-3557

JAMES A MORGAN
11371 S 800 W
FAIRMOUNT IN 46928-9363

JAMES A MORGAN
2 MAPLE AVE
MULLICA HILL NJ 08062-9553

JAMES A MORRIS
3930 HERRICK
FLINT MI 48532-5281

JAMES A MORRISON & KATHLEEN F
MORRISON TRS JAMES A MORRISON &
KATHLEEN F MORRISON JOINT PROPERTY
REVOCABLE TRUST U/A DTD 8/3/06
18740 BLUE VIOLET LA
GAITHERSBURG MD 20879

JAMES A MORSE
3051 WILDRIDGE N E
GRAND RAPIDS MI 49525-3036

JAMES A MUNOFO &
PATRICIA G MUNOFO JT TEN
13784 ABBEY COURT
STERLING HEIGHTS MI 48312-4100

JAMES A MURRAY
788 GALLOWAY ROAD
GALLOWAY OH  43119-9108

JAMES A MURRAY &
IDA L MURRAY JT TEN
788 GALLOWAY ROAD
GALLOWAY OH  43119-9108

JAMES A MYNY
18489 HOLLIE DR
MACOMB MI  48044-2745

JAMES A NALLS
423 ALAMEDA PL
DAYTON OH  45406-4509

JAMES A NANNERY &
LORETTA E NANNERY JT TEN
40 BAYVIEW AVE
PORTSMOUTH RI  02871-3102

JAMES A NARVID &
MARY C NARVID JT TEN
224 MILL ST
PITTSTON PA  18640

JAMES A NASSANEY
38 HARRIS AVE
LINCOLN RI  02865-4316

JAMES A NEELEY
2168 POND LICK ROAD
ANNVILLE KY  40402-9788

JAMES A NELSON
BOX 514
WOODRUFF WI  54568-0514

JAMES A NEWBERRY
1104 PARKAIRE X-ING
MARIETTA GA  30068

JAMES A NEWMAN
19091 CALYPSO
MCCOMB TWP MI  48044-1220

JAMES A NICHOLAS &
JUDITH A NICHOLAS JT TEN
1515 WATKINS LN UNIT 212
NAPERVILLE IL  60532

JAMES A NORGARD
BOX 734
ARNEGARD ND  58835-0734

JAMES A NORTHROP
14838 SHIRE RD
WOLVERINE MI  49799-9637

JAMES A NOWC
25183 PATTOW
ROSEVILLE MI  48066-3911

JAMES A NYKANEN
30932 PARDO
GARDEN CITY MI  48135-1846

JAMES A OCONNOR &
JOAN D OCONNOR JT TEN
BOX 311
OCCOQUAN VA  22125-0311

JAMES A OHOTNICKY
219 NORTHSIDE DR
TORRINGTON CT  06790-3315

JAMES A OKELLEY &
RENA OKELLEY JT TEN
4734 MIDLAND AVE
WATERFORD MI  48329-1839

JAMES A OLIVER JR
290 YODER ROAD
HARLEYSVILLE PA  19438

JAMES A OLSEN
149 JASPER DRIVE
FAIRFIELD GLADE TN  38558-8665

JAMES A O'NEAL
1306 S E 15TH ST
OCALA FL  34471-4542

JAMES A ONEAL JR
1306 S E 15TH STREET
OCALA FL  34471-4542

JAMES A ONEILL
CUST
DANIEL ONEILL U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
BOX 390
CLARKSTON MI  48347-0390

JAMES A OSWALD &
KATHRYN M OSWALD JT TEN
1430 SHERIDAN DR
PARMA OH  44134-5341

JAMES A OTT
6820-34TH AVE
KENOSHA WI  53142-3426

JAMES A OTTO
10700 ALAMEDA DR
KNOXVILLE TN  37932-2503

JAMES A OWENS
2142 WHITTIER ST
SAGINAW MI 48601-2264

JAMES A PALMATIER
4705 CRESTBROOK LANE
FLINT MI 48507

JAMES A PARR
315 DENISE RD
ROCHESTER NY 14612-4930

JAMES A PATCHETT &
ELIZABETH C PATCHETT JT TEN
179 RIVER TRAIL DR
BAY CITY MI 48706

JAMES A PATTON
10446 CANFIELD
ST LOUIS MO 63136-5736

JAMES A PAULICK
BOX 154
MENTOR MN 56736-0154

JAMES A PEDERSEN
8632 SYCAMORE ST
MOHAVE VALLEY AZ 86440-8521

JAMES A PEDISON
506 LANSDOWNE
MARSHALL TX 75672-7532

JAMES A PEPPER III
385 HOLLINSWOOD AVE
WINSTON-SALEM NC 27103-6246

JAMES A PERRY
906 W HIBBARD ROAD
OWOSSO MI 48867-8900

JAMES A PETERSON
113 BROOKBEND RD
MAULDIN SC 29662-1625

JAMES A PETRICK
6568 ST RTE 225
RAVENNA OH 44266-9295

JAMES A PETRY
3821 N PIPER DRIVE
MUNCIE IN 47303-1141

JAMES A PETTY
737 CARLYLE PLACE
NASHVILLE TN 37211-2636

JAMES A PFLUMM
CUST CRAIG V PFLUMM
UGMA NY
289 OLDE HARBOUR TRAIL
ROCHESTER NY 14612-2936

JAMES A PIAZZA
1016 FIRST NORTH STREET
SYRACUSE NY 13208-2138

JAMES A PIERCE
174 MATTHEWS SCHOOL RD
WINDER GA 30680-3942

JAMES A PIERCE
822 LAKERIDGE PL
FORT WAYNE IN 46819-1468

JAMES A PILON
3958 CORINNE COURT
NAPLES FL 34109-0789

JAMES A PIROLLI JR
2348 ROBINWOOD AVE
OREGON OH 43616

JAMES A PLETZ
1539 SETON DRIVE
BELLEVUE MANOR
WILMINGTON DE 19809-2238

JAMES A POLICASTRO
1543 LEONA AVE
SOUTH PARK PA 15129-9730

JAMES A POORE JR & JAMES A
POORE III TR FOR ELIZABETH
POORE WADSWORTH U/A DTD
7/12/1977
PO BOX 4777
JACKSON WY 83001

JAMES A POTTS
14912 HOYLE RD
BERLIN CENTER OH 44401-9746

JAMES A POTTS JR
14912 HOYLE RD
BERLIN CENTER OH 44401-9746

JAMES A POULS
1140 DOLLIVER
ROCHESTER MI 48306-3920

JAMES A POULS &
CATHERINE A POULS JT TEN
1140 DOLLIVER
ROCHESTER MI 48306-3920

JAMES A PRICE &
ELIZABETH PRICE JT TEN
2545 E ST JOSEPH HWY
GRAND LEDGE MI  48837

JAMES A PROFFIL
1697 GUISE COURT
READING OH  45215-3704

JAMES A PRYOR
1473 US HWY 60 WEST
LEADBETTER KY  42058-9555

JAMES A PUGH
548 PHILLIPS DR S W
WARREN OH  44485-3363

JAMES A PURDY
PO BOX 21657
WACO TX  76702-1657

JAMES A PYTLEWSKI
13702 IRONWOOD CIRCLE
HOMER GLEN IL  60491

JAMES A RAHMBERG
385 CAMPBELL CT
TROY MO  63379-1804

JAMES A RAISKIN
300 NATUCKET
BLOOMFIELD HILLS MI  48304-3347

JAMES A RAPALJE &
VIRGINIA J RAPALJE JT TEN
51 LOPES AVE
BURLINGTON VT  05401-2534

JAMES A RAYFORD JR
70 BIRCKHEAD PLACE
TOLEDO OH  43608-2321

JAMES A RAYMOND
2118 BARRON PL
MOBILE AL  36605-3310

JAMES A REAUME
3752 S BERN RD
BAY CITY MI  48706-9235

JAMES A REILLY
2304 WEST BLVD
HOLT MI  48842-1016

JAMES A REMBERT
1844 WILMONT DR SE
KENTWOOD MI  49508-6592

JAMES A REYNOLDS &
JOAN J REYNOLDS
TR JAMES A & JOAN J REYNOLDS TRUST
UA 08/01/94
2833 TALBOT ST
SAN DIEGO CA  92106-3025

JAMES A RHOTON
1325 CORDOVA RD
WILLIAMSTOWN KY  41097-4670

JAMES A RICHARDSON
6618 MELROSE LANE
SHAWNEE KS  66203-3937

JAMES A RICHMOND
309 AMY DR
ABINGDON MD  21009-1507

JAMES A RIEGER &
HELEN E RIEGER JT TEN
681 BROOKSIDE RD
RAHWAY NJ  07065-1806

JAMES A ROBERTS
268 LARCH LANE
LEXINGTON KY  40511-2004

JAMES A ROBERTS &
CARLOTTA C ROBERTS JT TEN
2001 FERRY AVE SW
SEATTLE WA  98116-1901

JAMES A ROBERTSON JR
PO BOX 747
HUDSON CO  80642

JAMES A ROBINSON
2950 WOODBRIDGE LN
STOW OH  44224-5145

JAMES A ROBINSON
3354 WAGNER RD
CINCINNATI OH  45245-3116

JAMES A ROBINSON
CUST ERIN K ROBINSON
UNDER THE OH TRAN MIN ACT
3354 WAGNER RD
CINCINNATI OH  45245-3116

JAMES A ROBINSON
CUST JESSICA J ROBINSON
UNDER THE OH TRAN MIN ACT
3354 WAGNER DR
CINCINNATI OH  45245-3116

JAMES A ROBINSON
CUST REBECCA M ROBINSON
UNDER THE OH TRAN MIN ACT
3354 WAGNER RD
CINCINNATI OH  45245-3116

JAMES A ROBINSON
RD-2
BOX 307-8
NORWICH NY  13815

JAMES A ROBINSON 3RD
4 PEWTER DR
LITITZ PA  17543-9470

JAMES A RODDEY
1828 RUSSELL AVE
CHARLOTTE NC  28216-5156

JAMES A ROGAN
BOX 153
ROMEO MI  48065-0153

JAMES A ROGERS
112 VERMONT ST
HOLLAND NY  14080-9729

JAMES A ROGERS
PO BOX 388
NORTHPORT MI  49670

JAMES A ROMAIN &
ELIZABETH ROMAIN JT TEN
580 N ROSEDALE CT
GROSSE POINTE WOOD MI
48236-1141

JAMES A ROSATI
3188 NORTH SHORE DR
WAYZATA MN  55391-9257

JAMES A ROSE &
DOROTHY L ROSE JT TEN
19936 COUNTRY CLUB
HARPER WOODS MI  48225-1622

JAMES A ROTH
2724 VIA LA SELVA
PLS VRDS PNSL CA  90274

JAMES A ROVITO &
JULIA ROVITO JT TEN
6191 JAMESTOWN DR
PARMA OH  44134-4035

JAMES A ROWINS
CUST SUSAN E ROWINS UGMA CA
102 ST PAULS DR
VENTURA CA  93003-3008

JAMES A RUMPF
17315 OUTER DR
BIG RAPIDS MI  49307-9049

JAMES A RUPPE
BOX 231
CALUMET MI  49913-0231

JAMES A SAIZ &
MARY A SAIZ JT TEN
9950 OAKHURST RD
HOLLY MI  48442-8534

JAMES A SAMPLE &
ANITA MARIE SAMPLE JT TEN
4450 138TH COURT WEST
ROSEMOUNT MN  55068-3315

JAMES A SAMPSON &
RUBY J SAMPSON JT TEN
2515 CROFT HILL
AUBURN HILLS MI  48326-3518

JAMES A SATTLER &
LINDA A SATTLER TEN ENT
8109 COTTAGE DRIVE
UNIONVILLE MI  48767-9764

JAMES A SAUBERT
3290 BRADBERY PL CSL
NORTH VERNON IN  47265

JAMES A SAWYER
3170 BOX 117
KEEGO HARBOR MI  48320

JAMES A SCHAD &
JOYCE M SCHAD JT TEN
7024 W LAKE ST
LAKE CITY MI  49651-8795

JAMES A SCHEFFLER
5328 WILSON-BURT RD
BURT NY  14028-9732

JAMES A SCHIFF
2 FOREST HILL DR
CINCINNATI OH  45208-1910

JAMES A SCHRECENGOST
4869 PHILLIPS RICE
CORTLAND OH  44410-9673

JAMES A SCHRUM
1633 58TH AVE
CICERO IL  60650

JAMES A SCHWARTZE
302 LAFAYETTE ST
GLASGOW MO  65254-1160

JAMES A SCOTT
2715 KENMORE RD
BERKLEY MI  48072-1585

JAMES A SECORD
2962 NURICK DR
CHATTANOOGA TN  37415-6105

JAMES A SHANDRICK
2580 SAND TRAP WAY
POST FALLS ID  83854

JAMES A SHANDRICK
TR UNDER WILL OF SYLVIA
SHANDRICK
2580 SAND TRAP WAY
POST FALLS  83854

JAMES A SHANK
126 OAKDALE RD
NO VERSAILLES PA  15137-1903

JAMES A SHANNON &
MARY LOUISE SHANNON JT TEN
66 HARMONY HALL RD
MIDDLBURG FL  32068-6631

JAMES A SHAUGHNESSY &
NANCY B SHAUGHNESSY JT TEN
6735 ALDEN DRIVE
WEST BLOOMFIELD MI  48324-2011

JAMES A SHAW
HARBOR VIEW DRIVE
WESTERVILLE OH  43081

JAMES A SHAWHAN
2904 N SHORE VIEW PL
TAMPA FL  33602-1008

JAMES A SHEPHERD
8764 E LARIAT LANE
SCOTTSDALE AZ  85255

JAMES A SHEPHERD &
DOLORES B SHEPHERD JT TEN
8764 E LARIAT LANE
SCOTTSDALE AZ  85255

JAMES A SICKLER JR
46 PLYMOUTH RD
MALDEN MA  02148-2934

JAMES A SIGMAN
169 GOODWIN AVE
STATEN ISLAND NY  10314-2368

JAMES A SIMONDS
217 PINEHILL
GALESBURG MI  49053-9661

JAMES A SIMPSON
20 W BONOMO DR
FAIRBORN OH  45324-3408

JAMES A SINAY
907 FOX TAIL DRIVE
GRAIN VALLEY MO  64029

JAMES A SKEOCH
CUST
MELINDA A SKEOCH U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
10751 SOUTH OCEAN DR A-18
JENSEN BEACH FL  34957-2631

JAMES A SLAGLE &
BARBARA L SLAGLE TEN COM
TRS THE JAMES A SLAGLE & BARBARA L
SLAGLE LIVING TRUST U/A DTD 12/06/2
16605 WEST 133RD STREET
OLATHE KS  66062

JAMES A SLATER
2734 FORT SCOTT DR
ARLINGTON VA  22202

JAMES A SMITH
1207 LARCHWOOD
CHARLESTON WV  25314-1232

JAMES A SMITH
1525 DEVON ST
YPSILANTI MI  48198-3210

JAMES A SMITH
202 SPLIT ROCK TERRACE
OVILLA TX  75154-8753

JAMES A SMITH
640 VILLAGE LN DR
MARIETTA GA  30060-6254

JAMES A SMITH
91 LOUELLEN DR
MANCHESTER TN  37355-3216

JAMES A SMITH III
657 ARISTOCRAT
CORPUS CHRISTI TX  78418

JAMES A SNYDER
2001 DAY DR
HAMPTONVILLE NC  27020

JAMES A SNYDER
2322 MOYER RD
CONNELLSVILLE PA  15425-9336

JAMES A SODEN
4 LANTERN LN
COLUMBUS NJ  08022-1111

JAMES A SOMMERFIELD TR
JAMES A SOMMERFIELD LIVING TRUST UA 5/8/1998
616 E SHERWOOD LANE
SCHAUMBURG IL  60193-3045

JAMES A SPICE
1043 S EVERGREEN AVE
KANKAKEE IL  60901-5350

JAMES A STAHL
22523 ST RT 613
OAKWOOD OH  45873

JAMES A STAUTBERG
4400 UNDERWOOD ROAD
BALTIMORE MD  21218-1150

JAMES A STELTER &
DONNA M STELTER JT TEN
7760 THUNDER MOUNTAIN DR
BOISE ID  83709-5472

JAMES A STEVENS
BOX 9
BRASELTON GA  30517-0001

JAMES A STEVENSON
1531 HOWARD ST
SAGINAW MI  48601-2843

JAMES A STRIPE &
ELIZABETH M STRIPE TEN ENT
128 N LIBERTY ST
ORWIGSBURG PA  17961-1804

JAMES A SWINDLEHURST &
JANET C SWINDLEHURST JT TEN
16869 BOULDER WAY
MACOMB MI  48042

JAMES A SPEARO
135 W HICKORY GROVE
BLOOMFIELD HILLS MI  48304-2115

JAMES A SPROWELL
4201 WESTSHORE WAY
FORT COLLINS CO  80525-3215

JAMES A STATON &
MARY A STATON
TR U/A/D
12/30/88 BRIAN STATON TRUST
F/B/O BRIAN STATON
BOX 168
CHILLICOTHE MO  64601-0168

JAMES A STEBBINS
2162 WINDING WAY
DAVISON MI  48423-2025

JAMES A STEPHENSON
2002 HILLTOP
BELTON TX  76513-2066

JAMES A STEVENS &
MARY JOAN H STEVENS JT TEN
504 BETHEL RD
APT 1109
MORGANTOWN NC  28655-4903

JAMES A STEWART &
NANCY L STEWART JT TEN
311 N SAGINAW ST BOX 67
MONTROSE MI  48457-9744

JAMES A STUART &
ROBERT E STUART EX
EST MAURICE E STUART
507 HONEYCOMB RIDGE
AUSTIN TX  78746

JAMES A SYVERSON &
LAURIE L SYVERSON JT TEN
15514 341ST AVE
HARMONY MN  55939-4509

JAMES A SPEIGHT
152 RIPLEY PLACE
ELIZABETH NJ  07206-2133

JAMES A STACY &
SARA ANNE STACY TEN ENT
4314 SELLMAN RD
BELTSVILLE MD  20705-2542

JAMES A STATON &
MARY STATON TEN COM
TRUSTEES F/B/O JONATHAN
STATON TRUST U/A DTD
12/30/1988
BOX 168
CHILLICOTHE MO  64601-0168

JAMES A STELTER
7760 THUNDER MOUNTAIN DR
BOISE ID  83709-5472

JAMES A STEPHENSON
RT 1 BOX 42 B
MONTAGUE TX  76251-9715

JAMES A STEVENS JR
1055 POCKET RD
BRASELTON GA  30517-2109

JAMES A STIEBER &
HENRIETTA A STIEBER JT TEN
907 9TH ST
MOSINEE WI  54455-1324

JAMES A STURDIVANT
3170 S 475 EAST
LOGANSPORT IN  46847

JAMES A SZLACHTA
48238 REAMER AVE
SHELBY TWP MI  48317

JAMES A TAPPEN
10221 S BRAY RD
CLIO MI 48420-7712

JAMES A TAPPEN
CUST
ROBERT D TAPPEN U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
712 HEMPHILL
YPSILANTI MI 48198

JAMES A TAPPEN
CUST MICHAEL A TAPPEN UGMA MI
5420 CURTIS ROAD
ATTICA MI 48412

JAMES A TATUM
1321 RIVERENE WAY
ANDERSON IN 46012-9712

JAMES A TAYLOR
13330 LITTLEFIELD
DETROIT MI 48227-3594

JAMES A TAYLOR &
VERNETT M TAYLOR JT TEN
BOX 184
MERRIFIELD VA 22116-0184

JAMES A TAYLOR JR
11845 W BELLEVIEW DR
LITTLETON CO 80127

JAMES A TERMOTTO
CUST JOHANNA ARNUNE TERMOTTO UGMA
NY
BOX 376
EAST ROCHESTER NY 14445-0376

JAMES A TERMOTTO
CUST PATRICIA ARNUNE TERMOTTO
UGMA NY
BOX 376
EAST ROCHESTER NY 14445-0376

JAMES A THEURER
7180 CROCKER RD
VALLEY CITY OH 44280-9548

JAMES A THIESE
1110 ABERDEEN CIRCLE
STOW OH 44224-2287

JAMES A THOMAS
208 HORIZON RD
WHITE LAKE MI 48386-2432

JAMES A THORSEN
8325 FARGO ROAD
YALE MI 48097-4726

JAMES A TIDD
5861 ROGERS RD
JAMESTOWN OH 45335-8713

JAMES A TITUS
13820 CORTLAND
OAK PARK MI 48237

JAMES A TOTH &
DORIS E TOTH JT TEN
3807 E SPRAGUE ROAD
SEVEN HILLS OH 44131-6216

JAMES A TRELLA
28413 RUEHLE
SAINT CLAIR SHORES MI
48081-1577

JAMES A TUBRE &
BETTY JOYCE A TUBRE TEN COM
5711 MEADOWDALE DR
METAIRIE LA 70003-1531

JAMES A URBANSKI &
BERNICE J URBANSKI JT TEN
10247 ROUTE 120
EMPORIUM PA 15834

JAMES A VAILLANCOURT
1333 N SAND LK RD
HILLSDALE MI 49242-8408

JAMES A VAN DAHM
627 LYNN
ROMEOVILLE IL 60446-1237

JAMES A VAN HORN SR
310 PARSHALL ST
OAKLEY MI 48649-8782

JAMES A VAN OVERBEKE
26547 NEWPORT
WARREN MI 48089-1328

JAMES A VANOVER
306 BOONE DR
HARROGATE TN 37752-6929

JAMES A VANOVERBEKE &
JOAN F VANOVERBEKE JT TEN
26547 NEWPORT
WARREN MI 48089-1328

JAMES A VAUGHN
1965 EDISON
DETROIT MI 48206-2040

JAMES A VLACH &
JOSEPHINE B VLACH JT TEN
844 E 218TH ST
EUCLID OH 44119-1871

JAMES A WADE
4094 KLEIN AVE
STOW OH  44224-2727

JAMES A WAGAR
4659 W BLUEWATER HWY
ST JOHNS MI  48879

JAMES A WAIGLE
BOX 162
GUIN AL  35563-0162

JAMES A WALKER
1285 NEILSON ROAD
STEENS MS  39766-9677

JAMES A WALKER &
PAMELA D WALKER JT TEN
10505 SOMERSET
DETROIT MI  48224-1731

JAMES A WALTON
4430 SOUTH GRAND
ST LOUIS MO  63111-1037

JAMES A WARE
2131 GRANGE RD
TRENTON MI  48183-1771

JAMES A WARNER
14300 HOBART
WARREN MI  48089-5014

JAMES A WARNER
25 TRIPLE CROWN CIRCLE
SPRINGBORO OH  45066-9106

JAMES A WAWRZYNIAK &
PATRICIA JO WAWRZYNIAK JT TEN
727 GETMAN RD
ALDEN NY  14004-9215

JAMES A WELLS
3209 KIRKWOOD LANE
FLINT MI  48504-3819

JAMES A WELLS
9908 N CINCINNATI-COLUMBUS RD
WAYNESVILLE OH  45068

JAMES A WELTY
10688 WILLOW BROOK RD
DAYTON OH  45458-4739

JAMES A WEST
1191 LONG POND ROAD
ROCHESTER NY  14626-1161

JAMES A WHITE
TR REVOCABLE TRUST 12/02/88
U/A JAMES A WHITE
87 NICHOLAS COURT
ORMOND BEACH FL  32176-5496

JAMES A WHITE &
FORDA R WHITE JT TEN
27 DIRE DRIVE
HICKORY PA  15340

JAMES A WHITE JR
20255 HARNED
DETROIT MI  48234-1570

JAMES A WIESE &
DOLORES WIESE JT TEN
187 CAVANAUGH LAKE RD
CHELSEA MI  48118

JAMES A WILKINSON &
DIANE M WILKINSON JT TEN
54100 SHELBY RD
SHELBY TWP MI  48316-1423

JAMES A WILLARD
9 COLGATE DRIVE
MASSENA NY  13662-2530

JAMES A WILLIAMSON
4336 JUANITA AVE
AYDEN NC  28513

JAMES A WILLIAMSON JR
1264 MONROE AVE
READING PA  19610-2432

JAMES A WILLIFORD
RR3 78 SINCLAIR AVE
NEW CARLISLE OH  45344-8905

JAMES A WILLIS
1808 DEWINTON PL
LAWRENCEVILLE GA  30043-5020

JAMES A WILSON
2481 CLEAVER RD
CARO MI  48723-9746

JAMES A WITUCKI
135 LEMYRA ST
WYOMING MI  49548-1243

JAMES A WOLFE
HC-78 BOX 510
AUGUSTA WV  26704

JAMES A WOOD
116 KIM LANE
ROCHESTER NY  14626-1140

JAMES A WOODS
5254 W HARRISON
CHICAGO IL  60644-5103

JAMES A WOODWORTH SR
6840 ISLAND HWY
EATON RAPIDS MI  48827-9352

JAMES A WOOLEY JR
19953 MONICA
DETROIT MI  48221-1209

JAMES A YETTER
515 GENTRY ST APT 6
MOUNTAIN HOME AR  72653-2516

JAMES A YOUNG
160 LANE 280 C
CRYSTAL BAY
HAMILTON IN  46742

JAMES A YOUNG
2820 TENNYSON
HAZEL CREST IL  60429-1758

JAMES A ZIELINSKI
73 JUDITH DR
CHEEKTOWAGA NY  14227-3427

JAMES A ZUBAL
7254 MAYBURN
DEARBORN HGTS MI  48127-1762

JAMES ADAIR DEAGAN &
SUSAN MARIE DEAGAN JT TEN
11825 COLUMBIA HWY
EATON RAPIDS MI  48827-9278

JAMES ADAMS
CUST ERIC M
ADAMS UGMA IL
1451 EAST 55TH STREET
APT 324
CHICAGO IL  60615-5429

JAMES ADAMS
CUST JAMES W ADAMS JR UGMA IL
4901 LAWN AVE
WESTERN SPRINGS IL  60558

JAMES ADDARIO
51 WOODGATE DR
WELLAND ON  L3C 3H5
CANADA

JAMES ADDISON ADAMS SR &
MARY AGNES ADAMS JT TEN
715 S STEELE ST
DENVER CO  80209-4839

JAMES ADOLPH COE
530 ROCKHURST RD
BOLINGBROOK IL  60440-2509

JAMES AHNEMILLER &
BARBARA A AHNEMILLER JT TEN
2459 HICKMAN CIR
CLEARWATER FL  33761-2990

JAMES ALAN DYKZEUL
BOX 264
VERSAILLES MO  65084-0264

JAMES ALBERT BENE
1709 PINE AVE
NIAGARA FALLS NY  14301-2231

JAMES ALBERT HANSON JR &
BETTE JANE HANSON JT TEN
9701 E 16TH ST
INDIANAPOLIS IN  46229-2010

JAMES ALBERT HETHERINGTON
2604 COOK ST
FLINT MI  48506-3463

JAMES ALBERT LARGENT &
ROBERT A LARGENT JT TEN
40 RIDGEWAY DR
MECHANICSBURG PA  17050

JAMES ALEXANDER &
LILLY J ALEXANDER JT TEN
5533 WOODSIDE CIRCLE
MONTGOMERY AL  36117

JAMES ALEXANDER BOYLAN
TR THE JAMES ARTHUR BOYLAN TRUST
UA 08/07/91
24127 ROCKFORD
DEARBORN MI  48124-1327

JAMES ALEXANDER III
3770 SNODGRASS RD
MANSFIELD OH  44903-8930

JAMES ALEXANDER LINDSAY
S 1702 ASH ST
SPOKANE WA  99203-1101

JAMES ALEXANDER NAWROCKI &
ROSANNE MARIE BUREK JT TEN
20521 KEYSTONE ST
DETROIT MI  48234-2316

JAMES ALEXANDER YATES
1025 VINE ST
DAYTONA BEACH FL  32117-4149

JAMES ALLAN BUTLER
800 W AVE 938
MIAMI BEACH FL  33139-5573

JAMES ALLAN EVANS JR
1528 LAKEWAY PLACE
BELLINGHAM WA  98226-5133

JAMES ALLAN MAHLER &
JANIS ANN MAHLER JT TEN
3 FOXHUNTER FLAT
ORMOND BEACH FL  32174-2435

JAMES ALLEN ACREE
17236 MC CARRON ROAD
LOCKPORT IL  60441-8251

JAMES ALLEN DAVIES
102 PECAN GROVE APT NO 401
HOUSTON TX  77077

JAMES ALLEN JONES
55 ARDEN PARK BLVD
PO BOX 2097
DETROIT MI  48202-1307

JAMES ALLEN LINK JR
TR UA 05/31/94 THE LINK TRUST
828 CROTON DRIVE
ROYAL PALM BEACH FL  33411-3415

JAMES ALLEN SPRINGER
363 DURST DRIVE N W
WARREN OH  44483-1105

JAMES ALLEN WALKER &
CAROL JEAN WALKER JT TEN
BOX 76201
WASHINGTON DC  20013-6201

JAMES ALLEN WILSON
227 LORD ST
BUFFALO NY  14206-2739

JAMES ALLRED
25 TAMBOURINE LN
DECATUR AL  35603

JAMES ALLSUP &
VIVIAN ALLSUP JT TEN
5764 BOWCROFT ST
L A CA  90016-5017

JAMES ALOYSIUS MC NAMARA
1701 EDDY DR
NORTH TONAWANDA NY  14120-3085

JAMES ALVIE JACKSON
2109 22ND AVE NORTH
TEXAS CITY TX  77590-4703

JAMES ALVIN BYAR
BOX 70
SEYMOUR IN  47274-0070

JAMES AMANDOLA
2236 S 19TH ST
PHILA PA  19145-3608

JAMES AMBROSIO
BOX 124
NORTH BRANFORD CT  06471-0124

JAMES ANDERSON COMER
2590 VINEVILLE AVE
MACON GA  31204-2857

JAMES ANDERSON WILLIAMS
1418 HEATHROW COURT
MILFORD OH  45150-2539

JAMES ANDREW CURLEY JR
2857 10TH ST
CUYAHOGA FALLS OH  44221-2049

JAMES ANDREW HANNINGTON
1800 SUSQUEHANNA AVE
EXETER PA  18643

JAMES ANDREW HEALY
30 CEDARWOOD DR
GREENWICH CT  06830-3905

JAMES ANDREW ITTEL
4132 HEMINGWAY DR
VENICE FL  34293-5248

JAMES ANDREW ROYKO
2952 COUNTRY PLACE DR E
COLLIERVILLE TN  38017-8903

JAMES ANDREW SPURGEON
410 SHORT ST BOX 70
LYNCHBURG OH  45142-9404

JAMES ANDREW WORTH
126 FENNERTON RD
PAOLI PA  19301-1107

JAMES ANGORA
259 CROSS GATES RD
ROCHESTER NY  14606-3310

JAMES ANKER
2916 HORIZON DR APT 4
WEST LAFAYETTE IN  47906-6610

JAMES ANTHONY DENU
817 COVENTRY DR
WEBSTER NY  14580-8734

JAMES ANTHONY SPRAUER
6992 CROSSBROOK DR
DAYTON OH  45459-7505

JAMES ANTHONY WILLIAMS
28 MILDRED TERRACE
CLARK NJ  07066-2910

JAMES ARCHER
5300 ONION RD
PYLESVILLE MD  21132-1021

JAMES ARNOLD SESSIONS
HAISTEN
18415 BLUE SPRINGS RD
FAYETTEFILLE AR  72703-9163

JAMES ARTHUR FISHER
3701 W MONTGOMERY RD
TUCSON AZ  85742-8809

JAMES ARTHUR MURPHY
BOX 2293
NEW PRESTON CT  06777-0293

JAMES ARTHUR SMITH
4384 S RACCOON RD
CANFIELD OH  44406-9362

JAMES ARTHUR STAUTBERG
4400 UNDERWOOD RD
BALTIMORE MD  21218-1150

JAMES ARTHUR VAN LENTEN
283 BROWNING ROAD
LANCASTER PA  17602-4052

JAMES ARVA
10214 HAINES CANYON AVE
TUJUNGA CA  91042-2028

JAMES ASPERGER
989 S MADISON AVE
PASADENA CA  91106-4358

JAMES ATWATER
9687 LAKE RD
BARKER NY  14012-9636

JAMES ATWATER ADAMS
305 W MAIN
THOMASTON GA  30286-3502

JAMES AUGUSTINE
10269 HEATHCLIFF ST
SPRING HILL FL  34608-5939

JAMES AULD
CUST ANDREA NICOLE AULD
UTMA MI
620 23RD AVE
VERO BEACH FL  32962-1389

JAMES AULD
CUST BRITTANY JANE AULD
UTMA MI
620 23RD AVE
VERO BEACH FL  32962-1389

JAMES AULD &
SYLVIA C AULD JT TEN
620 23RD AVE
VERO BEACH FL  32962-1389

JAMES AUSTIN
8340 CENTRAL
DETROIT MI  48204-3313

JAMES AUTHUR SELOVER
44 AUGUSTA AVE
BUFFALO NY  14226-2203

JAMES B ACUFF JR
5049 HARROW RD
JACKSONVILLE FL  32217-4516

JAMES B ADAMS
247 POTOMAC AVE
YOUNGSTOWN OH  44507-1954

JAMES B ALLAN
403 WIDE WATERS LN
AUBURN NY  13021

JAMES B ALTEMUS
548 N MAIN ST 311
ASHLAND OR  97520-7705

JAMES B ALTMAN
6429 CORNWALL CIR
INDIANAPOLIS IN  46256-2920

JAMES B ALVORD JR
15715 CALIFORNIA ST
OMAHA NE  68118-2229

JAMES B AMBROSE
11474 W DITCH RD
OAKLEY MI 48649-9713

JAMES B BARNOLD
7525 EMERYWOOD LA
FORT WORTH TX 76137-1377

JAMES B ARNOLD JR
7212 NORMA
FORT WORTH TX 76112-5826

JAMES B AULETTE
2469 MONTE CARLO
HOWELL MI 48843-8604

JAMES B BAILEY &
DIANE M BAILEY JT TEN
6340 XYLON AVE N
BROOKLYN PARK MN 55428-2004

JAMES B BARMOY
13109 WOODRIDGE LN SW
CUMBERLAND MD 21502-5963

JAMES B BERTRANDO &
FLORENCE H BERTRANDO JT TEN
1570 BALTIMORE PIKE
BOX 385
TOUGHKENAMON PA 19374-0385

JAMES B BETTS
5915 TAMARACK
OSCODA MI 48750

JAMES B BJURMAN
PO BOX 2295
CORRALES NM 87048

JAMES B BLACKBURN JR
1100 W FOREST HILLS BLVD
DURHAM NC 27707-1626

JAMES B BOGAR &
MARGARET S BOGAR JT TEN
5225 WILSON LN #1127
MECHANICSBURG PA 17055

JAMES B BOUCHER
2270 CHELTENHAM
COLUMBUS OH 43220-4306

JAMES B BRAND
48 SINGWORTH STREET
OYSTER BAY NY 11771-3704

JAMES B BRUNING
963 LOCUST CT
MASON OH 45040-1467

JAMES B BURGER &
MARY J BURGER JT TEN
713 BRIARWOOD LANE
FENTON MI 48430-1830

JAMES B CAMPBELL
23631 ELWELL
BELLEVILLE MI 48111-9359

JAMES B CANN
TR JAMES B CANN LIVING TRUST
UA 05/06/97
7806 BRISTOL
TINLEY PARK IL 60477-2440

JAMES B CANN &
DEBORAH L CANN
TR
JAMES B CANN & DEBORAH L CANN
TRUST UA 05/06/97
7806 BRISTOL
TINLEY PARK IL 60477-2440

JAMES B CANNON
5206 GWYNN OAK AVE
BALTIMORE MD 21207-6807

JAMES B CARDWELL &
JOYCE A CARDWELL
TR UA 08/07/91
THE JAMES B CARDWELL & JOYCE ANN
CARDWELL REV LIV TR
2036 SOUTH 300 WEST
PERU IN 46970-7979

JAMES B CARDWELL & JOYCE A
CARDWELL CO-TRUSTEES U/A DTD
08/07/91 JAMES B CARDWELL &
JOYCE A CARDWELL REV TR
2036 SOUTH 300 WEST
PERU IN 46970-7979

JAMES B CAREY
1717 S DOUGLAS AVE
SPRINGFIELD IL 62704-3519

JAMES B CARTER
501 E CAMPUS AVE 241
CHESTERTOWN MD 21620

JAMES B CARTER
70 ABBOTT AVE
ELMSFORD NY 10523-2104

JAMES B CLARK
18 FOREST HILLS
WHEELING WV  26003-6643

JAMES B CLARK JR
1420 KIPLING DR
DAYTON OH  45406-4223

JAMES B COCCIOLONE
4252 PLEASANT VLY
BRIGHTON MI  48114-9284

JAMES B COFFEY
7545 SCHOOL VIEW WAY
KNOXVILLE TN  37938

JAMES B CONGLETON JR
BOX 8
STOKES NC  27884-0008

JAMES B COOLEY
1768 COOLEY DRIVE
HASTINGS MI  49058-8269

JAMES B CUNNINGHAM &
JUDITH C CLEARWATER JT TEN
98 GEORGE ST
EAST HAVEN CT  06512-4726

JAMES B CUSHING
CUST
JEFFREY J CUSHING U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
2087 GREENVIEW DR
ANN ARBOR MI  48103-6109

JAMES B DALTON
6401 N MORRISON RD
MUNCIE IN  47304-8830

JAMES B DELP
318 W STATE ST
PENDLETON IN  46064-1038

JAMES B DEVERGILIO
14323 DRUMRIGHT
STERLING HTS MI  48313-4323

JAMES B DIGNAN
924 GRENVILLE DR
TURNERSVILLE NJ  08012-1304

JAMES B DONALD
416 N ANGUILLA
PAWCATUCK CT  06379-1248

JAMES B DOYLE
1883 BIRCHWOOD DR
OKEMOS MI  48864-2766

JAMES B DULANEY
104 SYCAMORE DRIVE
PRATTVILLE AL  36066-4910

JAMES B EWART JR
RTE 7 BOX 140
HENDERSONVILLE NC  28791-9789

JAMES B FADIM
CUST KIMBERLY
FADIM UGMA IL
1518 BRAEBURN AVE
FLOSSMOOR IL  60422-1806

JAMES B FAIN
8409 PICKWICK LANE 269
DALLAS TX  75225-5323

JAMES B FARLEY
40718 PINETREE
PLYMOUTH MI  48170-4462

JAMES B FEITEN
1111 WAKEFIELD
BIRMINGHAM MI  48009-3085

JAMES B FEITEN &
MARILYN J FEITEN JT TEN
1111 WAKEFIELD
BIRMINGHAM MI  48009-3085

JAMES B FERRER &
CYNTHIA G FERRER JT TEN
33 SANTA MONICA WY
SAN FRANCISCO CA  94127-1537

JAMES B FINN & BETTY M FINN
TR
JAMES B FINN & BETTY M FINN
LIVING TRUST U/A DTD 05/05/03
290 NORTH DR
DAVISON MI  48423

JAMES B FLEISCHAKER
2402 INDIANA
JOPLIN MO  64804-2233

JAMES B FRIDAY
102 FERNWOOD LN
CHESWICK PA  15024-4202

JAMES B FROST
4998 WALTHER CIRCLE
KETTERING OH  45429-1944

JAMES B FULS
112 MOUND STREET
BROOKVILLE OH  45309-1310

JAMES B FULS &
JOYCE E FULS JT TEN
112 MOUND ST
BROOKVILLE OH  45309-1310

JAMES B GILBERT
1859 EASTWOOD CT
SAGINAW MI  48601-9789

JAMES B GRANT &
BETH ANNE GRANT JT TEN
287 ELLIS ROAD
ELKO GA  31025

JAMES B HALFERTY
108 SOUTH MADISON
LANCASTER WI  53813-1761

JAMES B HAMILTON JR
2716 WASHINGTON ST
WILMINGTON DE  19802-3536

JAMES B HART
CUST JOHN J
HART UNDER CA UNIF TRANSFERS
TO MINIORS ACT
5059 ALHAMA DR
WOODLAND HILLS CA  91364

JAMES B HENRY
659 NORTH ST
MOULTON AL  35650-1225

JAMES B HOULDEN
760 MEMORIAL DRIVE
FENWICK ON  L0S 1C0
CANADA

JAMES B JORDAN
1280 PINEHOLE RD
LINEVILLE AL  36266-5902

JAMES B GARNER
4306 KINGS LN
BURTON MI  48529-1143

JAMES B GILBERT
BOX 5286
SUN CITY WEST AZ  85376-5286

JAMES B GRIMES &
ANITA R GRIMES JT TEN
2301 LEXINGTON
OWOSSO MI  48867-1012

JAMES B HALL
TR JAMES B HALL TRUST
UA 03/10/97
16648 EASTLAND
ROSEVILLE MI  48066-2035

JAMES B HARLOW JR
BOX 787
ENFIELD NH  03748-0787

JAMES B HAYES &
CATHERINE S HAYES TEN ENT
900 SOUTHWEST 16TH ST
BOCA RATON FL  33486

JAMES B HILL JR
3206 W 111TH PL
INGLEWOOD CA  90303-2317

JAMES B HUNTER
3505 PINNACLE ROAD
AUSTIN TX  78746

JAMES B JORDAN
528 N LAKE ST
WARSAW IN  46580

JAMES B GERKIN
3940 RIDGE RD
ANDERSON IN  46013-1120

JAMES B GOINZ JR
TR U/A DTD 12/26/9 JAMES B GOINZ
MARITAL TRUST
7440 TALL PINES RD NE
BEMIDJI MN  56601

JAMES B HADDAD
CUST
JAMES R HADDAD UTMA NJ
74 EAST BROOK DR
RIVER EDGE NJ  07661-1004

JAMES B HAMILTON
2716 WASHINGTON ST
WILM DE  19802-3536

JAMES B HARRISON
383 WALL STREET
IRVINE KY  40336-8614

JAMES B HELMICK &
ROBERT D CRAMER JT TEN
5772 BURNETT EAST ROAD
KINSMAN OH  44428-9764

JAMES B HOLCOMB
8535 PLANK RD
MONTVILLE OH  44064-9796

JAMES B JOHNSTON
3548 HAMMOND BLVD
COPLEY OH  44321-1925

JAMES B KEARSE
HY 64E 2400
OLAR ROAD
BARNWELL SC  29812-0139

JAMES B KELLY
1002 KEMMAN AVE
LA GRANGE PAR IL  60526-1665

JAMES B KELLY
2661 WILLIAMSBURG CIRCLE
AUBURN HILLS MI  48326-3546

JAMES B KING
2123 AIRLINE DRIVE
CAMDEN SC  29020-2507

JAMES B KLUSMEYER
7944 LAFFIT DR
JACKSONVILLE FL  32217-4104

JAMES B KNAPP
240 WHIPPOORWILL LANE
MANSFIELD OH  44906-4362

JAMES B KOCHENDERFER
1071 CEDER RIDGE
KLAMATH FALLS OR  97601-1981

JAMES B KROST
TR JAMES B KROST TRUST
UA 04/28/94
1324 ELMWOOD RD
ROCKY RIVER OH  44116-2239

JAMES B LANDIS
1330 U S 42S R 1
ASHLAND OH  44805

JAMES B LANGFORD
BOX 5043
ST LOUIS MO  63115-0043

JAMES B LARGE &
MARIAN E A LARGE JT TEN
10603 E 100TH ST
TULSA OK  74133

JAMES B LENTZ &
SHIRLEY A LENTZ JT TEN
BOX 93
MADISON PA  15663-0093

JAMES B M CARROLL
318 PONTE VEDRA BLVD
PONTE VEDRA BEACH FL  32082-1812

JAMES B MANCINI
343 HOLME AVE
ELKINS PARK PA  19027-1807

JAMES B MARKEL
486 TWP RD 1101 R 1
NOVA OH  44859-9737

JAMES B MASON
8205 US RT 40
NEW CARLISLE OH  45344

JAMES B MCATEER JR &
PATRICIA MCATEER JT TEN
4832 BEECH ST
HOPE MI  48628-9609

JAMES B MCCOOL
14165 SHERIDAN RD
MONTROSE MI  48457-9349

JAMES B MCGUIRE
2401 WILLARD
SAGINAW MI  48602-3410

JAMES B MCKIE
104 BRANDON WAY
SIMPSONVILLE SC  29681-4912

JAMES B MELTON
3860 W WOODLAND ST
SPRINGFIELD MO  65807-5528

JAMES B MEREDITH
95 CHEROKEE DRIVE
WEST SENECA NY  14224-4720

JAMES B MILBY JR &
BERNARDINE H MILBY JT TEN
3975 PORT AUSTIN ROAD
CASEVILLE MI  48725-9790

JAMES B MITCHELL
1031 CLAREMONT
DEARBORN MI  48124-1521

JAMES B MOECKEL
132 TAYLOR WAY DR
HEBRON OH  43025

JAMES B MONTGOMERY
2027 STEBBINS
HOUSTON TX  77043-2418

JAMES B MOORE
2532 G ROAD
GRAND JUNCTION CO  81505

JAMES B MORRIS
2838 BALTIC RD
BLACKVILLE SC  29817-3622

JAMES B MORRIS III
4515 67TH ST
URBANDALE IA  50322-1821

JAMES B MORRISON
601 ROSEWOOD
YPSILANTI MI  48198-8012

JAMES B MOTLEY
116 DRINKWATER RD
HAMPTON FALLS NH  03844-2424

JAMES B NELSON
17909 EZELL STREET
ATHENS AL  35611-2251

JAMES B NICKELS
35 OBERLIN RD
WINNIPEG MB  R3T 3G9
CANADA

JAMES B NOAH
10137 CORNITH WAY
AVON IN  46123-6604

JAMES B OBARR
BOX 4472
ARCATA CA  95518-4472

JAMES B OLIVER
1110 E ATHERTON RD
FLINT MI  48507-2818

JAMES B OMMUNDSEN &
ANNE C OMMUNDSEN JT TEN
902A SAVANNAS PT DR
FORT PIERCE FL  34982-5105

JAMES B PACE
5324 WILSON ROAD
CLIO MI  48420

JAMES B PACE &
BARBARA J PACE JT TEN
5324 WILSON RD
CLIO MI  48420

JAMES B PALMQUIST III
6 PUBLIC SQ
MEDINA OH  44256-2203

JAMES B PARKINSON
411-A ARDEN AVE
GLENDALE CA  91203-1103

JAMES B PATERNOSTRO
5601 US HWY 98 N
LAKELAND FL  33809-3106

JAMES B PILLION
HCB5 BOX 117A
MYRILLE POINT OR  97458-0117

JAMES B PITTMAN
9156 S THORNTON
CASA GRANDE AZ  85222-9706

JAMES B PLAVIN
2200 NORTH CENTRAL RD APT 6L
FORT LEE NJ  07024-7535

JAMES B RAYNER
8265 KIMBLE DR
PINCKNEY MI  48169-8259

JAMES B REYNOLDS
543 COUNTY RD 330
DELBERRY TX  75639-2606

JAMES B RIVES JR
1318 RIATA RD
ABILENE TX  79602-5498

JAMES B ROBINSON JR
3951 GLENBURNE
LANSING MI  48911-2532

JAMES B ROCK
10067 SETTLEMENT HOUSE RD
DAYTON OH  45458-9688

JAMES B RODGERS
8176 SASHABAW RIDGE DR
CLARKSTON MI  48348-2942

JAMES B RYAN
3251 PRESCOTT DR
HOWELL MI  48843-6976

JAMES B SANDERS
8190 W HILL ROAD
SWARTZ CREEK MI  48473-7615

JAMES B SARIOTIS
42 HEATH AVE
OAKHURST NJ  07755-1007

JAMES B SAXTON
1995 PLEASANT VALLEY ROAD
MONROE GA  30655-6237

JAMES B SCHARFENKAMP &
SUSAN A SCHARFENKAMP JT TEN
1951 CHANCERY
TROY MI  48098-1432

JAMES B SCHUE
2835 COLORADO AVENUE
LORAIN OH  44052-2901

JAMES B SEALY
614 JEFFERSON AVE
W BROWNSVILLE PA  15417-2315

JAMES B SELF
BOX 4261
NORTH LITTLE ROCK AR  72116-0261

JAMES B SHEPHERD
3141 RUMMYMEDE ROAD
PENSACOLA FL  32504-8320

JAMES B SHIPMAN
100 S 2ND ST
HALIFAX PA  17032-7928

JAMES B SHOVLIN &
MARY E SHOVLIN JT TEN
23438 JEFFERSON AVE
ST CLAIR SHORES MI  48080-1940

JAMES B SHULER
11460 BURGESS LN
COLO SPRINGS CO  80908-3966

JAMES B SHURMACK
8610 DYGERT
ALTO MI  49302-9386

JAMES B SILVERMAN &
VINCENZA M SILVERMAN JT TEN
99 SHALIMAR DRIVE
ROCHESTER NY  14618-4331

JAMES B SIMMONS
1312 VANCE ST
TOLEDO OH  43607-4127

JAMES B SMITH
158 TWIN OAK
SEGUIN TX  78155-7425

JAMES B SMITH
39 WINTHROP AVE
ELMSFORD NY  10523-3316

JAMES B SNOW II
201 E INDIANOLA 400
PHOENIX AZ  85012-2080

JAMES B SWARTZ
1719 ZARTMAN ROAD WEST
KOKOMO IN  46902-3258

JAMES B TANNER
9850 NIVER
ALLEN PARK MI  48101

JAMES B THOMPKINS
46647 JUDD RD
BELLEVILLE MI  48111-8962

JAMES B TILLE &
LILLIAN TILLE JT TEN
7936 WASHINGTON PARK DR
DAYTON OH  45459-3651

JAMES B TOPPINGS
116 LARACOR AVE
OSHAWA ON  L1G 3A7
CANADA

JAMES B TORELLO
310 UPPER STATE ST
NORTH HAVEN CT  06473-1027

JAMES B TORHORST
6007 WINNEQUAH RD
MONONA WI  53716-3457

JAMES B USHER
2015 W MONROE ST
SANDUSKY OH  44870-2026

JAMES B VEAL
BOX 670
IRVINGTON AL  36544

JAMES B VEST
3401 LEMON SPRINGS RD
SANFORD NC  27332

JAMES B VICKERS
9105 WEBSTER RD
FREELAND MI  48623-9018

JAMES B WALKER
1814 STOLDT AVE
IMLAY CITY MI  48444

JAMES B WALKER &
HELEN C WALKER JT TEN
615 BERWICK RD
WILMINGTON DE  19803-2236

JAMES B WALLACE
30 HARBOR HILL DR
ROCHESTER NY 14617-1466

JAMES B WERTZ
5324 SPRINGBORO PK
DAYTON OH 45439-2969

JAMES B WHITE
CUST
MORGAN D WHITE UGMA MI
45 BELLTOWN RD
STAMFORD CT 06905
JAMES B WHITE JR
BOX 232
GIBSON ISLAND MD 21056-0232

JAMES B WILLIAMS
3533 N 64TH ST 1
WILWAUKEE WI 53216-2798

JAMES BAILEY
CUST
JAMES H BAILEY U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
9 SPRING CT
TIMTON FALLS NJ 07724-3278
JAMES BALGENORTH PER REP EST
PEGGY JOYCE BALGENORTH
22524 SCHROEDER
EASTPOINTE MI 48021

JAMES BANISTER GREGORY SR
1362 HENRY'S MILL RD
JAVA VA 24565-2324

JAMES BARONE
505 BEACH PARK BLVD
VENICE FL 34285-2728

JAMES B WELBES
11180 COBBLESTONE LN
GRAND LEDGE MI 48837-9116

JAMES B WESSINGER
4277 OKEMOS RD
OKEMOS MI 48864

JAMES B WHITE
CUST MORGAN
DAVIDSON WHITE UGMA MI
45 BELLTOWN RD
STANFORD CT 06095
JAMES B WILKINS
TR UW
MARY ALICE WILKINS
7540 FRANKLIN RD
RUSSELLVILLE KY 42276-8702
JAMES B WRIGHT
1006 HIDDEN OAKS CT
COLLEYVILLE TX 76034

JAMES BAILEY
CUST
JOHN F BAILEY U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
27 PILGRIM WAY
COLTS NECK JN 07722-1243
JAMES BALLARD
158 SAVANNAH DRIVE WEST
BEAR DE 19701-1639

JAMES BANKS
530 ELMWOOD RD NW
ATLANTA GA 30318-8174

JAMES BARRETT
19 HUNT ROAD
LEXINGTON MA 02421-5615

JAMES B WELCH
110 S 3RD AVE
SAGINAW MI 48607-1502

JAMES B WHITE
45 BELLTOWN ROAD
STAMFORD CT 06905

JAMES B WHITE
CUST MORGAN D WHITE
UGMA NY
45 BELLTOWN RD
STAMFORD CT 06905
JAMES B WILLENBRING &
CHARLENE A WILLENBRING JT TEN
3154 STATE HWY FF
JACKSON MO 63755-7139

JAMES B YANKEE
10924 PRIOR RD
DURAND MI 48429-9438

JAMES BAILEY &
DOROTHY BAILEY JT TEN
PO BOX 1412
AUBURN NY 13021-1047

JAMES BANCROFT STOTT
6100 BUCKINGHAM MANOR DR
BALTIMORE MD 21210-1004

JAMES BARCHENGER
11442 200 ST
GLENWOOD MN 56334-4005

JAMES BARRETT MC DONALD
CUST BARRETT J MC DONALD
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
RR 2 BOX 125A-1
RAVENSWOOD WV 26164-9782

JAMES BARTLETT
721 7TH AVE S
SURFSIDE BEACH SC  29575-3411

JAMES BARTOS
27442 MARILYN
WARREN MI  48093-4696

JAMES BAUER BURGER
713 BRIARWOOD LANE
FENTON MI  48430-1830

JAMES BAUMGARTNER &
JOANNE E BAUMGARTNER JT TEN
703 N HENRY ST
CRESTLINE OH  44827-1036

JAMES BAXTER
1948 PASADENA
DETROIT MI  48238-2923

JAMES BAXTER BENNETT
10930 BURGOYNE ROAD
HOUSTON TX  77042-2720

JAMES BELL
7102 SUSSEX PLACE
ALEXANDRIA VA  22307-2006

JAMES BELLAMY JR
9999 MORROW COZADDALE ROAD
MORROW OH  45152-8591

JAMES BENDER
2446 SANPIPER RD
LAMBERTVILLE MI  48144-9458

JAMES BENJAMIN THOMAS
714 OWENSONS DRIVE
DALLAS TX  75224-1315

JAMES BENNETT
8 HELEN AVENUE
KITCHENER ON  N2G 3W6
CANADA

JAMES BENSON
17210 WASLTBURN
DETROIT MI  48221

JAMES BENTE
38122 SUNSET DR
OCONOMOWOC WI  53066-8600

JAMES BERGER
10 BIRCHBROOK DR
VALHALLA NY  10595

JAMES BERNARD SEWARD USUFRUCT
C/O ELIZABETH A PRIEM POA
6500 COLINA LANE
AUSTIN TX  78759

JAMES BERNHARD
CUST JASON
MATHEW BERNHARD UGMA NY
109 MEDFORD RD
RIDGE NY  11961-2642

JAMES BEST JACKSON &
BARBARA E JACKSON JT TEN
156 RILEY AVE
PALM SPRINGS FL  33461-2055

JAMES BEVER
102 E BANK ST
IOWA PARK TX  76367-1618

JAMES BLAIR ALLAN
403 WIDE WATERS LN
AUBURN NY  13021

JAMES BLAND PACE
2700 N JEFFERSON STREET
ALBANY GA  31701-1225

JAMES BLANER
6188 SECRET LAKE
PORT ORANGE FL  32128-6051

JAMES BLONDI
406 PLAINS ROAD
WALLKILL NY  12589-3902

JAMES BLOYSE ONEAL
132 W TODD AVE
REED CITY MI  49677-1124

JAMES BODDIE
744 E EDMUND
FLINT MI  48505-3923

JAMES BOFINGER
38 OAKLEY DR
HUNTINGTON STATION NY
11746-3116

JAMES BOSKEE
4375 MERWIN ROAD
LAPEER MI  48446-9204

JAMES BOVARD
C/O BOVARD INC
BOX 1070
ALTOONA PA  16603-1070

JAMES BRADLEY WEIR
209 RIVERBIRCH RUN
CLEMSON SC  29631-2081

JAMES BRADY
1400 HARTLAND RD
BARKER NY  14012-9689

JAMES BRAUN
BOX 17
FORT WHYTE MB  R3Y 1G5
CANADA

JAMES BRENNAN
743 ELDORADO AVE
CLEARWATER FL  33767

JAMES BRIAN RUDD
759 VELMA ST
MEMPHIS TN  38104-5246

JAMES BRIAN THOMSON
34 THORNDALE DRIVE
ST CATHARINES ON  L2R 6A7
CANADA

JAMES BRIAN WALTER &
STEPHANIE MILLER WALTER JT TEN
2991 ISHPEMING TRAIL
TRAVERSE CITY MI  49686-8540

JAMES BRICE CALLAWAY
BOX 6
NEW MARKET AL  35761-0006

JAMES BRICKER BURNS AS
CUSTODIAN FOR BRADLEY
PATRICK BURNS A MINOR U/THE
LAWS OF GEORGIA
1239 WINDING BRANCH CIR
DUNWOODY GA  30338-3935

JAMES BRICKER BURNS AS
CUSTODIAN FOR JAMES BRICKER
BURNS JR A MINOR U/THE LAWS
OF GEORGIA
1239 WINDING BRANCH CIR
DUNWOODY GA  30338-3935

JAMES BRITTON PADGITT
18119 TALL CYPRESS DR
SPRING TX  77388-4961

JAMES BROECKEL &
KAREN SUSAN LOPEZ JT TEN
23 OAK AVENUE
HALIFAX PA  17032-9053

JAMES BROWN
1767 WEDGEWOOD OVERLOOK
STONE MOUNTAIN GA  30088-3930

JAMES BRYAN JR
27299 RONEY
TRENTON MI  48183-4848

JAMES BRYAN JR &
JAMES BRYAN &
GAIL BRYAN JT TEN
27299 RONEY
TRENTON MI  48183-4848

JAMES BRYANT
100 WYOMING AVENUE
SOUTH ORANGE NJ  07079

JAMES BRYANT
15020 LAKE DR
IDLEWILD MI  49642

JAMES BUCHANAN BONNER
16 PATRICIA LANE
WHITE PLAINS NY  10605-4009

JAMES BUECHELE JR
5842 BALFOUR
SYLVANIA OH  43560-1505

JAMES BUFFINGTON III
505 KINGSBURY BEACH RD
EASTHAM MA  02642

JAMES BULLUCK
34 MONTCLAIR LANE
WILLINGBORO NJ  08046-2802

JAMES BUONO
2233 MURPHY LAKE RD
SILVERWOOD MI  48760-9509

JAMES BURDICK & MARTHA BURDICK JT
T
9939 NORTH RD
FREDONIA NY  14063-9511

JAMES BURGESS
224 ORCHARD AVE
KANKAKEE IL  60901-4317

JAMES BURGESS
BOX 3343
COLUMBIA SC  29230-3343

JAMES BURKE TAFT
1488 N LARKSPUR CT
LAFAYETTE CO  80026-8002

JAMES BURNS
436 BEAVER RD BURGUNDY HILLS
SOUTHAMPTON PA  18966-3503

JAMES BUTLER CARTER JR
5507 SHOOTERS HILL LANE
FAIRFAX VA  22032

JAMES BUZA
2995 MAIDSTONE
TRENTON MI  48183-3519

JAMES BYRD HORNER
11950 WEXWOOD DR
RICHMOND VA  23236-4129

JAMES C ADAMS
5860 RICHMOND ROAD
BEDFORD OH  44146-2562

JAMES C ADAMS
6411 REYNOLDS RD
HASLETT MI  48840

JAMES C ALBAUGH
267 CHARLOTTE ST
MULLIKEN MI  48861-9739

JAMES C ALEXIS &
RODIA D DIAMANDIS
TR JAMES C ALEXIS TRUST
UA 12/02/96
39 AUSTIN ROAD
SUDBURY MA  01776-2601

JAMES C ALLRED
6027 RIDGE FORD DRIVE
BURKE VA  22015-3650

JAMES C ALLRED
CUST LARA
E ALLRED UGMA VA
6027 RIDGE FORD DRIVE
BURKE VA  22015-3650

JAMES C ANDERSON
2660 LOCHMOOR PLACE
SAGINAW MI  48603-2936

JAMES C ANDERSON
531 CARPENTER RD
WHITINSVILLE MA  01588-1345

JAMES C ANOST
9161 W WINDSOR DR
OLMSTED FALLS OH  44138-3750

JAMES C ARRASMITH
3216 PONDEROSA DRIVE
COLUMBUS OH  43204-1431

JAMES C ATKINS
260 PEARIDGE RD
ROCKMART GA  30153-3560

JAMES C AURAND
TR LIVING TRUST DTD 120/20/91
U/A JAMES C AURAND
439 OBRIAN
MILAN MI  48160-8911

JAMES C BAKER
4311 S CANAL CIR
NORTH FT MYERS FL  33903-5018

JAMES C BALAZS
3990 AVOCADO DR
LAS VEGAS NV  89103-2220

JAMES C BALLARD
14882 IVANHOE DR
SHELBY TOWNSHIP MI  48315-1635

JAMES C BALLARD
2310 TABLE HEIGHTS DR
GOLDEN CO  80401-2540

JAMES C BARGA &
HILDA A BARGA
TR UA 3/18/75
10801 JOHNSON BLVD 137
SEMINOLE FL  33772-4746

JAMES C BEATY
3209 STEEPLECHASE CT
FLINT MI  48532-3751

JAMES C BECK &
LILLY M BECK JT TEN
414 SOUTH DIVISION
CARSON CITY MI  48811-9753

JAMES C BEMIS
3094 CLAYWARD DRIVE
FLINT MI  48506-2025

JAMES C BEMIS &
ELIZABETH C BEMIS JT TEN
3094 CLAYWARD DRIVE
FLINT MI  48506-2025

JAMES C BIDDLE
625 OLD GULPH ROAD
BRYN MAWR PA  19010

JAMES C BIGWOOD
7799 N ZEEB RD
DEXTER MI  48130-9314

JAMES C BLACK
10276 CLARKS MILL RD
AVERA GA  30803-5540

JAMES C BLAKEMORE & NORMA JEANNE
BLAKEMORE TRS U/A DTD 3/7/02 THE
BLAKEMORE LIVING TRUST
2811 NEWMAN RD
WEST LAFAYETTE IN 47906

JAMES C BONNER JR
CUST MARIAN W BONNER A MINOR
UNDER THE LAWS OF GA
204 WINNOA DR
DECATUR GA 30030-3854

JAMES C BOSHART
445 BROOKS AVE
PONTIAC MI 48340-1345

JAMES C BRADSHAW
472 JAMES DR
NOBLESVILLE IN 46060-2009

JAMES C BROCK
4321 HAYES ST
WAYNE MI 48184-2221

JAMES C BROWN
4414 SHERIDAN AVE
INDIANAPOLIS IN 46226-3538

JAMES C CANTRELL
4331 WAYNE RD
WAYNE MI 48184-2114

JAMES C CARTIER
11502 DAVISON RD
DAVISON MI 48423-8124

JAMES C CHOATE & FRANCES K
CHOATE CO-TTEES U/A DTD
03/22/94 THE CHOATE FAMILY
TRUST
7847 PARK WARD PL
INDIANAPOLIS IN 46259

JAMES C BOQNER
4660 N WEST ST RD
LIMA OH 45801-1026

JAMES C BONNER JR &
PATRICIA M BONNER JT TEN
204 WINNONA DR
DECATUR GA 30030-3854

JAMES C BOWERS
7924 S ST RD 61
MONROE CITY IN 47557-7127

JAMES C BRASHER
RT I BOX 240 C
LINDEN TN 37096

JAMES C BROOKS
905 MILAM DR
EULESS TX 76039-3208

JAMES C BRYCE
2730 W-M 61
BENTLEY MI 48613

JAMES C CARMICHAEL
8526 S LAFLIN ST
CHICAGO IL 60620-4713

JAMES C CHERRY
PO 95
WOODBURN KY 42170-0095

JAMES C CLARK
333 LOYALIST LANE
FLINT MI 48507-5926

JAMES C BOHORAD
1313 OAK RD
POTTSVILLE PA 17901-3321

JAMES C BOONE
7648 CLIPPERT
TAYLOR MI 48180-2569

JAMES C BOYD
26585 SUMMERDALE DR
SOUTHFIELD MI 48034-2223

JAMES C BRAYTON
913 SOUTH FRANKLIN
FLINT MI 48503-2817

JAMES C BROWN
19573 E 42ND AVENUE
DENVER CO 80249-6555

JAMES C BUNN
427 E LINDEN AVE
MIAMISBURG OH 45342

JAMES C CARR
2320 NIAGARA ST
NIAGARA FALLS NY 14303-1825

JAMES C CHOATE
18 SUSAN LANE
CONWAY AR 72032-2648

JAMES C CLAYPOOL
1004 PARK DR
PARK HILLS KY 41011-1919

JAMES C CLEVER
207 CLAIRMORE AVE
LANOKA HARBOR NJ 08734

JAMES C COOK
10315 GLENDALE AVE
CLIO MI 48420-1609

JAMES C COOPER
8855 KLEIN RD
HILLMAN MI 49746-8703

JAMES C COPPLER
4866 BONNIE DR
BAY CITY MI 48706-2654

JAMES C COTTLE
880 FAWCETT DR
BEAVERCREEK OH 45434-6145

JAMES C COUCH
608 PLUM ST
FRANKTON IN 46044

JAMES C COYLE
10 BONNIE LANE
BORDENTOWN NJ 08505-2402

JAMES C CROCKETT
17127 WOODINGHAM DR
DETROIT MI 48221-2532

JAMES C CROCKETT &
EDNA M CROCKETT JT TEN
17127 WOODINGHAM DR
DETROIT MI 48221-2532

JAMES C CROSS
TR JAMES C CROSS REVOCABLE TRUST UA
1/5/2005
601 N HERCULES 101
CLEARWATER FL 33765

JAMES C CUMMINGS
437 NATHAN
BURLESON TX 76028-5918

JAMES C CUMMINS
23710 SO OLD TRAIL ROAD
PLEASANT HILL MO 64080-8153

JAMES C DANIELSON &
LORI M DANIELSON JT TEN
1941 ARCADE ST
MAPPLEWOOD MN 55109-2553

JAMES C DAVIS
2034 CHURCH ST
FLINT MI 48503-3942

JAMES C DAVIS
6310 BOLLING BROOK LN
GLOUCESTER VA 23061-3915

JAMES C DAVIS III
TR JAMES C DAVIS REVOCABLE TRUST UA
2/9/2004
1122 WHITWORTH CT
HERNDON VA 20170

JAMES C DAWSON &
LILLIAN H DAWSON JT TEN
9610 BESSEMORE
DETROIT MI 48213-2719

JAMES C DAY
BOX 813
CUMMING GA 30028-0813

JAMES C DE MEO
875 MARKET ST
PATERSON NJ 07513-1126

JAMES C DEER
234 S DEARBORN ST
INDIANAPOLIS IN 46201-4223

JAMES C DEGRAS &
CAMILLE M DEGRAS JT TEN
704 COUNT POURTALES DR
COLORADO SPRINGS CO 80906-4207

JAMES C DESMOND
14718 SE GRAHAM RD
VANCOUVER WA 98683-8515

JAMES C DIXON
1611 PORTOLA AVE
PALO ALTO CA 94306-1042

JAMES C DOOLEY &
SHIRLEY R DOOLEY JT TEN
2648 S W COUNTY RD 769
ARCADIA FL 34266-2504

JAMES C DOWDLE
474 EDIN BURGH CT
SEVERNA PARK MD 21146-1621

JAMES C DOWDLE &
MARTHA B DOWDLE JT TEN
474 EDIN BURGH CT
SEVERNA PARK MD 21146-1621

JAMES C DRUDGE
3222 RASMUS DR
GRAYLING MI 49738-6420

JAMES C DUFF &
SUE DUFF JT TEN
SOUTHMARK EXECUIVE SUITES 203
1700 NORH HIGHLAND RD
PITTSBURGH PA  15241

JAMES C E DILLON &
JOAN NOLAN DILLON JT TEN
41 W MAXWELL DR
WEST HARTFORD CT  06107-1442

JAMES C EDWARDS
CUST ELIZABETH BOYNTON EDWARDS
UGMA TX
72 SHELTER COVE RD
MILFORD CT  06460-6547

JAMES C EMERY
602 GREENVILLE RD
MERCER PA  16137-5020

JAMES C ERBELDING &
ELIZABETH G ERBELDING JT TEN
1345 SAGEBROOK WAY
WEBSTER NY  14580-9451

JAMES C EVANS
105 N ERLWOOD CT
RICHMOND VA  23229-7679

JAMES C FIELDS
15810 MURILAND
DETROIT MI  48238-4100

JAMES C FRANK
305 ALBERTS DR
PERU IN  46970-9015

JAMES C FRITTS JR
644 DOGWOOD MEADOWS
AUSTIN AR  72007-9041

JAMES C DUNCANSON
1683 S ADAMS
DENVER CO  80210-2929

JAMES C EBERT
12552 MC KOUEN DR
DEWITT MI  48820-9340

JAMES C EDWARDS
CUST ROBERT
GLEN EDWARDS UGMA TX
135 CAPTAINS WALK
MILFORD CT  06460-6517

JAMES C ENSLEY
PO BOX 134
YOUNG HARRIS GA  30582-0134

JAMES C ERSKINE JR
420 SUFFIELD ST
BIRMINGHAM MI  48009-4639

JAMES C FAHNDRICH &
MARJORIE M FAHNDRICH JT TEN
5120 BULL RUN DRIVE
YPSILANTI MI  48197-9231

JAMES C FORD
2995 GLYNN CT
DETROIT MI  48206-1619

JAMES C FREEMAN
154 SUNSET DR
HENDERSONVILLE TN  37075-3456

JAMES C FRY
2208 HOMESITE DR
DAYTON OH  45414

JAMES C DYE
1496 AMESBURY
TOLEDO OH  43612-2003

JAMES C EDWARDS
CUST DIANE
CARSON EDWARDS UGMA TX
116 CAPTAINS WAY
HAMDEN CT  06517

JAMES C ELLIOTT
8252 ROOSEVELT
MT MORRIS MI  48458-1331

JAMES C ERBELDING
1345 SAGEBROOK WAY
WEBSTER NY  14580-9451

JAMES C ERVIN
5743 ECHO COURT
GAHANNA OH  43230

JAMES C FAUST
180 BEVERLY DR
METAIRIE LA  70001-5403

JAMES C FOSTER &
BEATRICE L FOSTER JT TEN
BOX 353
SOMERVILLE TN  38068-0353

JAMES C FREY &
JUDITH A FREY JT TEN
111 SHINING MTN  LOOP RD
ENNIS MT  59729-1292

JAMES C GALLAGHER III
1519 SCHUYLER ROAD
BEVERLY HILLS CA  90210

JAMES C GIDEON
1062 S UNION
KOKOMO IN 46902-1631

JAMES C GILLIS JR
911 W MARION
MISHAWAKA IN 46545-5817

JAMES C GLASS
6614 PRAIRIE VIEW DR
KANSAS CITY MO 64151-2346

JAMES C GLASS
BOX 224
MIDDLETOWN OH 45042

JAMES C GOELZ
6533 OAK PARK ST
GALLOWAY OH 43119-9592

JAMES C GOFF
135 SEAVIEW AVE
SWANSEA MA 02777-1117

JAMES C GOMEZ
7168 PENNY WAY
BROWNS VALLEY CA
UBACITY CA 95918

JAMES C GRACE
1318 RIDER WOOD DR
BUTLER AL 36904-3515

JAMES C GREEN
234-94TH ST
BROOKLYN NY 11209-6808

JAMES C GREEN &
KATHLEEN M GREEN JT TEN
234 94TH ST
BROOKLYN NY 11209-6808

JAMES C GROSS
1550 LASALLE BLVD
HIGHLAND MI 48356-2744

JAMES C GRUNDY JR &
MARY LOIS GRUNDY
TR TEN COM
JAMES C & MARY LOIS GRUNDY
TRUST U/A DTD 09/07/2001
1650 BRADFORDSVILLE RD
LEBANON KY 40033

JAMES C GUARINO
427 MENDON RD
PITTSFORD NY 14534

JAMES C GWYNN
14715 PALMETTO CT
SHELBY TWP MI 48315-4314

JAMES C H BOOTH
215 S BUCKHOUT ST
IRVINGTON-ON-HUDSO NY
10533-2208

JAMES C HAISLIP &
SHIRLEY G HAISLIP JT TEN
BOX 215
LUTHERVILLE MD 21094-0215

JAMES C HALAS
BOX 862
PARK RIDGE IL 60068-0862

JAMES C HAMMONDS
79SO 10TH ST
NEWARK NJ 07107-2114

JAMES C HAMPTON
BOX 33
BLACKWATER VA 24221-0033

JAMES C HANNEMAN
N 82 W 13524 FOND DU LAC AVE
APT C-106
MENOMONEE FALLS WI 53051-7226

JAMES C HANNUM JR
6122 BONSELS PLACE
TOLEDO OH 43617

JAMES C HARDIN
140 TIFFANY CT
LOCUST GROVE GA 30248-2118

JAMES C HARLAN
8705 SHADOW LANE
RICHMOND VA 23229-7920

JAMES C HARRIS
307 MILL ROAD
ROCHESTER NY 14626-1035

JAMES C HARRIS &
VIRGINIA D HARRIS JT TEN
1727 ORMOND ROAD
JACKSONVILLE FL 32225-4407

JAMES C HASTY
BOX 52
DUBBERLY LA 71024-0052

JAMES C HAUSER
7 PINEDALE DR WINDY HILLS
NEWARK DE 19711-5525

JAMES C HECKARD &
CAROL J HECKARD JT TEN
2481 HELEN CT
SAINT PAUL MN  55109-1801

JAMES C HEIGHAM
62 ORCHARD ST
BELMONT MA  02478-3510

JAMES C HEMMERSMEIER &
SANDY HEMMERSMEIER JT TEN
945 N DARTMOOR WAY
SALT LAKE CITY UT  84103-2273

JAMES C HEMMERSMEIER &
SANDY HEMMERSMEIER JT TEN
945 N DARTMOOR WAY
SALT LAKE CITY UT  84103-2273

JAMES C HENDRICKS
4296 STAUNTON DR
SWARTZ CREEK MI  48473-8215

JAMES C HERD
8130 GRAND BLANC RD
SWARTZ CREEK MI  48473-7609

JAMES C HODGES
13004 E KENTUCKY RD
INDEPENDENCE MO  64050-1022

JAMES C HOEKSEMA & EMMA D
HOEKSEMA U/A DTD 5-4-92
HOEKSEMA LIVING TRUST
3349 IVANREST AVE
GRANDVILLE MI  49418-2085

JAMES C HOLLINGSHEAD JR
126 W MAIN ST
MILLVILLE NJ  08332-4316

JAMES C HOLSAPPLE
1100 S BELCHER RD #626
LARGO FL  33771

JAMES C HOOD
2118 BLVD NAPOLEON
LOUISVILLE KY  40205-1834

JAMES C HOPKINS
11537 NORBOURNE
CINCINNATI OH  45240-2115

JAMES C HOPPER
4650 MUSKET WAY
COLUMBUS OH  43228-1327

JAMES C HOUSTON &
RUTH L HOUSTON
TR
JAMES C & RUTH L HOUSTON
REVOCABLE TRUST UA 10/16/98
420 TWIN LAKES NORTH
CLINTON MS  39056-6159

JAMES C HOWE
215 RAINBOW DR # 11567
LIVINGSTON TX  77399

JAMES C HROMEK &
LORETTA M HROMEK JT TEN
5015 SHADY OAK TRAIL
FLINT MI  48532-2359

JAMES C HSIAO
8135 GROSS POINT RD
MORTON GROVE IL  60053-3502

JAMES C HUBBLE
4908 GENESEE
LAPEER MI  48446-3632

JAMES C HUIE &
BARBARA C HUIE JT TEN
5751 W FAYETTEVILLE RD
COLLEGE PARK GA  30349-6119

JAMES C IVESTER
362 PINE VALLEY RD
MABLETON GA  30126-1622

JAMES C JACKSON
3846 HIGHLAND RD
CLEVELAND OH  44111-5250

JAMES C JACKSON JR
16617 ST MARY
DETROIT MI  48235

JAMES C JEAN
1750 W N UNION
AUBURN MI  48611-9533

JAMES C JENNY
BOX 460
STEAMBOAT SPRINGS CO  80477-1460

JAMES C JOHNSON
10427 BLOWERS
DETROIT MI  48204-3117

JAMES C JOHNSON
23535 WOHLFEIL
TAYLOR MI  48180-2356

JAMES C JOHNSON &
GAIL E JOHNSON JT TEN
5 GARY CT
BORDENTOWN NJ  08505

JAMES C JONES
TR JAMES C JONES LIVING TRUST 8210
UA 4/28/03
28818 ROCKWOOD ST
ST CLR SHORES MI  48081-3248

JAMES C JONES 2ND
R R 2 BOX 126
READING KS  66868-9635

JAMES C JOSKA
2963 BOWER RD
WINTER PARK FL  32792

JAMES C KARR
5210 GRANITE COURT
INDIANAPOLIS IN  46237-3032

JAMES C KEEL
1115 GOLDENROD LN
SUWANEE GA  30024-8502

JAMES C KELLEHER
4749 PLEASANT GLADE RD NE
OLYMPIA WA  98516-3036

JAMES C KELLEY
10323 MERRIAM LN
TWINSBURG OH  44087-2640

JAMES C KELLEY
845 BRICK MILL RD
CANTON GA  30115-3867

JAMES C KENNEDY &
SUZANNE M KENNEDY JT TEN
2816 DUNCAN TREE CIRCLE
VALRICO FL  33594

JAMES C KIRKWOOD
6 CUTTERS PATH
ITHACA NY  14850-8520

JAMES C KUERBITZ &
DOROTHY A KUERITZ JT TEN
2874 N US 23
OSLODA MI  48750

JAMES C KUKALIS
20468 EAST PLEASANT LAKE RD
MANCHESTER MI  48158-9726

JAMES C KUKULA
49586 REGATTA
NEW BALTIMORE MI  48047-2370

JAMES C KUKULA &
FELICIA ANN KUKULA JT TEN
49586 REGATTA
NEW BALTIMORE MI  48047-2370

JAMES C KUYKENDALL
18122 SAMUEL CIRCLE
HAGERSTOWN MD  21740-9599

JAMES C KUZMA
BOX 967
RAVENNA OH  44266-0967

JAMES C LADNER
8603 GALINDO
DUBLIN CA  94568

JAMES C LAFNEAR
2311 E US 10
SEARS MI  49679

JAMES C LAUER
1913 150TH ST
MT PLEASANT IA  52641-9229

JAMES C LEFEVRE
11035 FAIRFIELD
LIVONIA MI  48150-2775

JAMES C LEIBY
1036 E BRENTWOOD DR
MORRISTOWN TN  37814-1265

JAMES C LIVERMORE
BOX 26
AUGUSTA WI  54722-0026

JAMES C LOWERY
17150 US HIGHWAY 223
ADDISON MI  49220

JAMES C LOYD
202 APACHE CIR
PULASKI TN  38478-9548

JAMES C LUSKO &
MARY LUSKO JT TEN
BOX 141
FLAT ROCK MI  48134-0141

JAMES C LUSTER
8008 MILAN
U CITY MO  63130-1241

JAMES C MALAS JR
3169 BROOKMOOR DR
BEAVERCREEK OH  45434-6001

JAMES C MALONEY SR &
GERALDINE A MALONEY JT TEN
1305 ST CLAIRE PL
SCHAUMBURG IL  60173-6188

JAMES C MARTIN
6387 ALKIRE ROAD
GALLOWAY OH  43119-8685

JAMES C MASON
7196 BUHR
DETROIT MI  48212-1414

JAMES C MAY &
PATRICIA A MAY JT TEN
1231 MIMOSA CT
MARCO ISLAND FL  34145-5815

JAMES C MC CARTHY
4053 SEA OATS LANE
NAPLES FL  34112-2936

JAMES C MCALPIN
206 2ND AVE
PO BOX 39
BREDA IA  51436

JAMES C MCCLELLAND
3326 PALMAIRE DRIVE
ROCHESTER HILLS MI  48309-1048

JAMES C MCKINNON
5101 STIMSON
ONANDAGA MI  49264-9730

JAMES C MILLER
945 N LA GRANGE RD
LA GRANGE PK IL  60526-1524

JAMES C MAREK
TR JAMES C MAREK TRUST
UA 12/03/98
2911 SANDALWOOD RD
BUFFALO GROVE IL  60089-6649

JAMES C MARTIN &
ANNA J MARTIN JT TEN
2610 FOUNTAINVIEW DR
CORINTH TX  76210

JAMES C MATHERLY
3408 LINKWOOD DRIVE
JOHNSON CITY TN  37601-1212

JAMES C MAYENSCHEIN
104 FERN VALE
PEACHTREE CITY GA  30269-1863

JAMES C MC INTYRE
6 LOOMIS ST
MONTPELIER VT  05602-3020

JAMES C MCARDLE &
ANNE M MCARDLE JT TEN
559 MONTROSE AVE
KENMORE NY  14223-2632

JAMES C MCCLOYN
14005 WILKIE ST
GARDENA CA  90249-2818

JAMES C MEEHAN
PO BOX 424
GARDENER NY  12525

JAMES C MILLER JR
6893 ST RTE 123
MORROW OH  45152-8152

JAMES C MARTIN
404 HOLLOW SPRING CT
BRENTWOOD TN  37027-7888

JAMES C MASON
17716 PEET RD
OAKLEY MI  48649-9750

JAMES C MATTHEWS JR
7111 EDINBOROUGH DR
WEST BLOOMFIELD MI  48322-4027

JAMES C MC ANULTY
1036 MANOR DRIVE
WILMETTE IL  60091-1046

JAMES C MC MAHAN
4234 2ND AVE N
ST PETERSBURG FL  33713

JAMES C MCCLAIN
2843 WYOMING DR
XENIA OH  45385-4443

JAMES C MCDONALD
10801 BERLIN STATION RD
CANFIELD OH  44406-9725

JAMES C MENGARELLI
CUST ROBERT CHARLES MENGARELLI
UGMA IL
1042 WHITE MOUNTAIN DR
NORTH BROOK IL  60062-4361

JAMES C MINNEKER JR
377 WINRY
ROCHESTER MI  48307-1163

JAMES C MITCHAM &
PAMELA D MITCHAM JT TEN
20323 ASPENWILDE DR
CYPRESS TX  77429-5637

JAMES C MITCHELL
5706 STONEACRE CT
GLEN ALLEN VA  23059-5376

JAMES C MOORE
1222 BERKSHIRE
WESTLAND MI  48186-5369

JAMES C MORROW
319 REO BLVD
WARREN OH  44483-2229

JAMES C MORROW &
BEVERLY A MORROW JT TEN
29508 LINCOLN RD
BAY VILLAGE OH  44140-1951

JAMES C MOSS
654 KETTERING AVENUE
APT 15
PONTIAC MI  48340-3243

JAMES C MUCK
8400 WOLCOT RD
E AMHERST NY  14051-1141

JAMES C MUELLER &
BARBARA GENE MUELLER JT TEN
200 HILGLOR DR
PITTSBURGH PA  15209-1434

JAMES C MURPHY &
SUSAN E MURPHY JT TEN
2458-23RD AVE
COLUMBUS NE  68601-2630

JAMES C MURPHY &
VIOLA R MURPHY JT TEN
13 COUNTY ROUTE 43
MASSENA NY  13662-3130

JAMES C MYERS
CUST JEFFREY
STEPHAN MYERS U/THE TEXAS
U-G-M-A
5050 SOMAM AVE
SAN DIEGO CA  92110-2357

JAMES C NELSON
22580 NORTH VIEW DR
HAYWARD CA  94541-3458

JAMES C NEWSOME
7120 LEAF CIRCLE
MT MORRIS MI  48458-9457

JAMES C NOBLE
1619 NORWOOD AVENUE
TOLEDO OH  43607-1754

JAMES C NOEL &
DOROTHY J NOEL JT TEN
808 BRANCH ST
FLORNECE AL  35630

JAMES C NORSWORTHY
23066 CROSSLEY
HAZEL PARK MI  48030-1602

JAMES C O NEILL
16224 FIVE POINTS
DETROIT MI  48240-2407

JAMES C O ROURKE JR
8841 HARVEY
LIVONIA MI  48150-3516

JAMES C OAKLEY
6 HUDSON RIVER LN
GARRISON NY  10524-3015

JAMES C OAKLEY &
KAREN L OAKLEY JT TEN
6 HUDSON RIVER LN
GARRISON NY  10524-3015

JAMES C OLAFSON
11749 MORRISH RD
BIRCH RUN MI  48415-8518

JAMES C O'MARA
991 ISLES ROAD
SANDUSKY MI  48471

JAMES C ONCALE
BOX 85
LABADIEVILLE LA  70372-0085

JAMES C ORR
100 EAST MICHELLE LANE
PENDLETON IN  46064-9537

JAMES C OTTO &
EVELYN K OTTO JT TEN
708 NORTH EAST CORONADO
LEES SUMMIT MO  64086-5527

JAMES C PANGLE
129 OBERLIN RD
PENNSVILLE NJ  08070-3344

JAMES C PARKER
7602 PARKER ROAD
CASTALIA OH  44824-9742

JAMES C PAULI
753 SAINT JAMES PARK AVE
MONROE MI 48161-9064

JAMES C PEACOCK III
4225 GREENHILL DR
LAS VEGAS NV 89121-6219

JAMES C PEIRANO
BOX 11045
OAKLAND CA 94611-0045

JAMES C PERCHODNY
19 AXFORD CT
TRENTON NJ 08610

JAMES C PERRYMAN
8003 ARCADIAN SHORES DR
SHREVEPORT LA 71129

JAMES C PERSICKETTI
374 ELLISDALE RD
TRENTON NJ 08620-9660

JAMES C PETERSEN JR
177 WESTVIEW DR
VICTOR MT 59875-9682

JAMES C PIANA &
JANET P PIANA JT TEN
600 FARMDALE ST
FERNDALE MI 48220-1870

JAMES C PINION
21 SOUTH 44TH
BELLEVILLE IL 62226-6344

JAMES C PIORKOWSKI
2537 THOMPSON DR
BOWLING GREEN KY 42104-4374

JAMES C PRIOR &
SUSAN WYN PRIOR JT TEN
546 BLUEFIELD DR
CLAREMONT CA 91711-2241

JAMES C PYATT
1686 SELKIRK RD
DAYTON OH 45432-3514

JAMES C QUEEN
PO BOX 68
METAMORA MI 48455-0151

JAMES C RANDLE &
LINDA J RANDLE JT TEN
106 W STATE RD 234
JAMESTOWN IN 46147-9083

JAMES C RAWLS
845 E 7TH ST
FLINT MI 48503-2740

JAMES C REED
BOX 1146
OAKWOOD GA 30566-0020

JAMES C REEVES
5558 HARTSDALE DRIVE
JACKSON MS 39211-4005

JAMES C REID JR
21 FULLER PLACE
KEARNY NJ 07032-1604

JAMES C REYNOLDS
1437 STEWART AVE
YOUNGSTOWN OH 44505-3414

JAMES C REYNOLDS
6114 LINWOOD
DETROIT MI 48208-1108

JAMES C RIDDLE
3491 W RAY RD
GRAND BLANC MI 48439-9321

JAMES C RIVERS
1595 COLONY RD
ROCK HILL SC 29730-3805

JAMES C ROBERTS
5435 LINGER LONGER RD
CUMMING GA 30041

JAMES C ROBERTS
6565 ROBB RD
FOWLERVILLE MI 48836-9755

JAMES C ROBISON &
JANICE A ROBISON JT TEN
4636 VENOY
SAGINAW MI 48604-1539

JAMES C ROSS &
MARGARET W ROSS
TR
JAMES C & MARGARET W ROSS
REVOC TRUST UA 11/06/97
35793 HILTON
CLINTON TOWNSHIP MI 48035-2362

JAMES C ROSSI &
CHRISTINE J ROSSI JT TEN
523 ROLLING GREEN DR
BETHEL PARK PA 15102-3774

JAMES C ROW
1560 DUFFLAND DRIVE
LANDISVILLE PA  17538-1343

JAMES C RUSSELL
2119 SAN LUCAS
SAN ANTONIO TX  78245-2051

JAMES C RYAN &
ANNE O RYAN JT TEN
403 LAWN AVE
MARYVILLE MO  64468-1179

JAMES C SALMI
2856 S STEELE ST
DENVER CO  80210-6435

JAMES C SANDEEN
14320 LEONARD
WARREN MI  48089-5468

JAMES C SANDFORD
6643 BIG HORN TRL
LITTLETON CO  80125-9091

JAMES C SANFORD &
DONNA SANFORD JT TEN
6643 BIG HORN TRL
LITTLETON CO  80125-9091

JAMES C SCANLON
TR SCANLON FAM TRUST
UA 09/24/94
900 W 112TH ST
KANSAS CITY MO  64114-5206

JAMES C SCHERPING
4965 BUSCH ROAD
BIRCH RUN MI  48415-8555

JAMES C SCHROEDER &
MILDRED A SCHROEDER JT TEN
105 CROOKED OAK CT
ROSCOMMON MI  48653-8746

JAMES C SCHRYVER
3550 SARATOGA AVE
ANNAPOLIS MD  21403-4950

JAMES C SCHUBERT
1185 CLEVELAND DR
CHEEKTOWAGA NY  14225-1234

JAMES C SCOTT
95 STOUT ST
PONTIAC MI  48341-1646

JAMES C SHELFORD
203 LITTLE JOHN LOOP
CROSSVILLE TN  38555-6865

JAMES C SHELTON
6742 OLIVER RD
FOSTORIA MI  48435-9617

JAMES C SHINABARGER &
LUCILLE SHINABARGER JT TEN
16209 SUNSET WAY
LINDEN MI  48451-9639

JAMES C SHRUM
4070 JEFFERSON DR
STERLING HEIGHTS MI  48310-4556

JAMES C SLAPPEY
2734 SUMMERFIELD PL
PHENIX CITY AL  36867-7348

JAMES C SMARTT
30415 PURITAN
LIVONIA MI  48154-3263

JAMES C SMITH
4107 MILLERSVILLE RD
INDIANAPOLIS IN  46205-2914

JAMES C SMITH &
ANDREE M SMITH JT TEN
22116 185TH ST
COUNCIL BLUFFS IA  51503-8002

JAMES C SMITHSON
TR
JAMES C SMITHSON IRREVOCABLE TRUST
UA 03/14/97
216 SECOND ST
FINDLAY OH  45840-5046

JAMES C SNODGRASS
14566 ASBURY PK
DETROIT MI  48227-1459

JAMES C SPERA
1395 ELM STREET
DENVER CO  80220-2514

JAMES C STAMAND &
MARTHA LEE STAMAND JT TEN
11 CARTERS LN
NEWINGTON NH  03801-2703

JAMES C STARLING
1804 HAZEL DR
FLORENCE SC  29501-6338

JAMES C STEADHAM
4104 HWY 922
FORESTBURG TX  76239

JAMES C STEHLING
BOX 1145
MINERAL WELLS TX 76068-1145

JAMES C STEPHENS
116 ASH-HILLERY
DANVILLE IL 61832-2606

JAMES C STEPHENS
13022 S MORROW CIR
DEARBORN MI 48126-1543

JAMES C STOKAS &
HELEN R STOKAS JT TEN
4292 PINEWOOD DRIVE
ROSSCOMMON MI 48653

JAMES C STROUD
830 BUCK LANE
HAVERFORD PA 19041-1204

JAMES C TAMBURRINO
727 ALDWORTH RD
BALTIMORE MD 21222-1305

JAMES C TAYLOR
12720 BEE STREET
DALLAS TX 75234-6106

JAMES C TAYLOR
2378 MONTEREY ST
DETROIT MI 48206-1252

JAMES C TAYLOR
C/O DAVID B STURGEON SR
132 HERRITAGE DR
ROGERSVILLE TN 37857-6167

JAMES C TESSIN &
ELLEN E TESSIN JT TEN
213 STUTTGART CIRCLE
COLLEGE STATION TX 77845

JAMES C THOMSON &
SELMA W THOMSON TEN ENT
923 SOUTH FOURTH ST
CHAMBERSBURG PA 17201-3756

JAMES C TIMMRECK
CUST JESSICA LYNN TIMMRECK
UTMA FL
10 BAILEY LANE
BRUNSWICK ME 04011

JAMES C TOFT &
JACQUELINE TOFT BODINE JT TEN
267 N ST
SEASIDE PARK NJ 08752-1332

JAMES C TOMLIN
4162 S HARVARD BLVD
LOS ANGELES CA 90062-1734

JAMES C TOSH
58 KENNEDY WAY
COLLINSVILLE VA 24078

JAMES C VACCARO
407 PALMER RD
CHURCHVILLE NY 14428-9412

JAMES C VAN DE VUSSE
993 S SANTA FE AVE #89
VISTA CA 92083

JAMES C VAN DEUSEN
897 COUNTY HIGHWAY 34
SCHENEVUS NY 12155-2103

JAMES C VAN NEST
6581 DEER MEADOWS DR
HUBER HEIGHTS OH 45424

JAMES C VANCE
2539 E HIGHWOOD
FAIRFIELD OH 45014-4897

JAMES C VOHWINKEL
6885 KINSTON DR
CANAL WNCHSTR OH 43110-9325

JAMES C VOLKENAND
8788 SAND PINE DRIVE
NAVARRE FL 32566

JAMES C WALKER
240 RIDGE AVE
SOUDERTON PA 18964-1442

JAMES C WALL
BOX 25866
GREENVILLE SC 29616-0866

JAMES C WALLACE
3036 IDLEWOOD
YOUNGSTOWN OH 44511-3136

JAMES C WARD
44 LAKE DRIVE
HOWELL NJ 07731-1508

JAMES C WATHEN
340 FLANDERS MEMORIAL DR
WEARE NH 03281-4904

JAMES C WATSON
10444 N ST RD 9
FOUNTAINTOWN IN  46130-9707

JAMES C WHITE
3825 WOODSIDE DRIVE
WARREN OH  44483-2147

JAMES C WIELINSKI
3349 PINE RIVER
STANDISH MI  48658-9662

JAMES C WILLIAMS
7301 GREENFIELD AVE
BALTIMORE MD  21244-2825

JAMES C WOLFE
31 WOLF LN
AVELLA PA  15312-2006

JAMES C WOOD II
11680 JEFFERSON RD
OSCEOLA IN  46561

JAMES C WRIGHT JR
UNIT H21
6750 U S 27 NORTH
SEBRING FL  33870

JAMES C ZWICK
1611 MAYFAIR CIRCLE
SALT LAKE CITY UT  84105-1734

JAMES CALDWELL
BOX 387
BAY AR  72411-0387

JAMES C WEAVER
710 AUGUSTINE ST BESTFLD
WILMINGTON DE  19804-2606

JAMES C WHITE
556 WARD STREET
NILES OH  44446-1468

JAMES C WIKOFF
6807 ARBOR OAKS DR
BRADENTON FL  34209-7403

JAMES C WISE
ROUTE 2
170 S LOUISVILLE ST
ACKERMAN MS  39735-9741

JAMES C WOLFE &
BETTY K WOLFE JT TEN
31 WOLF LN
AVELLA PA  15312-2006

JAMES C WOODARD
1601 S BERLIN RD
LEWISBURG TN  37091-6961

JAMES C YOUNG
4122 NAPLES AVE
ERIE PA  16509-1530

JAMES CAIN
UNITED STATES
BOX 2526
STAFFORD VA  22555-2526

JAMES CALHOUN
2544 S 1100 E
GREENTOWN IN  46936-9192

JAMES C WEST &
NOTA MAE WEST JT TEN
2211 ALLISON AVE
INDIANAPOLIS IN  46224-5024

JAMES C WHITE &
ELLEN WHITE JT TEN
7700 S CORNELL
CHICAGO IL  60649-4523

JAMES C WILKINSON JR &
GLADYS W WILKINSON JT TEN
2401 HEY RD
RICHMOND VA  23224-4505

JAMES C WITHEY
1130 HOLLYHOCK
GRAND BLANC MI  48439-8877

JAMES C WOMACK
16821 ARDMORE
DETROIT MI  48235-4054

JAMES C WOODARD
207 E MCNEIL ST
CORUNNA MI  48817-1711

JAMES C ZERVAS
400 ADELAIDE AVE NE
WARREN OH  44483-5437

JAMES CAISON
341 SKUSE RD
GENEVA NY  14456-9513

JAMES CALVIN HANDY
8423 ENSLEY LN
LEAWOOD KS  66206-1440

JAMES CALVIN HUMPHREY
711 NARROWS BRANCH ROAD
HARDY KY  41531-8803

JAMES CAMPBELL
700 CENTRAL ST
HOLLISTON MA  01746-2414

JAMES CARL SPARKS
CUST AMY
IRENE SPARKS UGMA MI
705 LINCOLN
CLAWSON MI  48017-2509

JAMES CAROL STRANEY &
STEPHANIE CECELIA STRANEY TEN ENT
5531 RITTER AVE
BALTIMORE MD  21206-3251

JAMES CASEY MORRIS
3 CALICO TREE RD
HAUPPAUGE NY  11788

JAMES CHAKOS
CUST
MICHAEL A CHAKOS U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
3145 NORTHEAST 48TH
PORTLAND OR  97213-1834

JAMES CHARLES LONG MARY JEAN
LONG &
ANN MARIE LONG JT TEN
216 ARBORWOOD DR
GIBSONIA PA  15044-9227

JAMES CHENEY &
CAROLYN CHENEY JT TEN
BOX 171
FOSTORIA MI  48435-0171

JAMES CHRISTOPHER BISHOP
3221-G REGENTS PARK LANE
GREENSBORO NC  27455-1965

JAMES CAMQLO
1792 EDGEMERE DR
ROCHESTER NY  14612-1518

JAMES CANNON JR &
FRANCES CANNON JT TEN
1545 SUNSET DR
CANTON MS  39046-4918

JAMES CARL SPARKS SR
CUST JAMES CARL SPARKS JR UGMA MI
705 LINCOLN
CLAWSON MI  48017-2509

JAMES CARTER EX UW
CHARLIE C CARTER
682 WATERLOO RD
WESTPOINT TN  38486-5030

JAMES CASSIDY
1090 W 550 S
ANDERSON IN  46013-9775

JAMES CHAMBERS &
HELEN K CHAMBERS JT TEN
765 RINGTOWN MT RD
CATAWISSA PA  17820

JAMES CHAROW &
MARIAN CHAROW JT TEN
944 MULE RD
COLUMBIA IL  62236-2802

JAMES CHESTER
2028 CLAUDIA LN
LADY LAKE FL  32159-9512

JAMES CHRISTOPHER DUVAL
52 LORENA ROAD
WINCHESTER MA  01890-3125

JAMES CAMPBELL
14259 LONGACRE
DETROIT MI  48227-1356

JAMES CARAS
CUST TESS CATHERINE CARAS
UTMA IL
320 W ILLINOIS AVE
CHICAGO IL  60610-4120

JAMES CARLTON STEWART
7215 ROSSMAN HWY
EATON RAPIDS MI  48827-9302

JAMES CASE
895 DORO LN
SAGINAW MI  48604-1112

JAMES CAVITT
1802 CAROL ANN
YPSILANTI MI  48198-6231

JAMES CHARLES JEHLE
2883 AMBERLY
TROY MI  48084-2690

JAMES CHASE
1146 APPIAN DR
WEBSTER NY  14580-8403

JAMES CHRIS TALLON
827 E TANGLEWOOD TRAIL
PHOENIX AZ  85085

JAMES CHURN
15875 SUSSEX
DETROIT MI  48227-2660

JAMES CIRRINCIONE
APT 5D
1122 YONKERS AVENUE
YONKERS NY  10704-3244

JAMES CLARK
130 BEAR CREEK RD E
TUSCALOOSA AL  35405-5926

JAMES CLEASON
4749 S MENTENTH DR
CANANDAIGUA NY  14424-8221

JAMES CLINTON CRAWFORD
5913 GLENN
FLINT MI  48505-5155

JAMES COCCARO
CUST
JAMES COCCARO JR U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
1116 83RD ST
BROOKLYN NY  11228

JAMES COGGINS JR
6838 DEER TRAIL LN
STONE MOUNTAIN GA  30087-5497

JAMES COLLAMORE
463 EVERETT RD
WOODLAND ME  04736-5308

JAMES CONNER
636 S BROADWAY
PENDLETON IN  46064-1304

JAMES CORBETT
1682 S SAINT ANDREWS RD E
WARSAW IN  46580-8918

JAMES CIUPEK
11677 PLYMOUTH WOODS DR
LIVONIA MI  48150

JAMES CLARK &
PATRICIA CLARK JT TEN
1420 KIPLING DR
DAYTON OH  45406-4223

JAMES CLENDENIN SHAW
414 WAYNE DR
WILMINGTON NC  28403

JAMES CLONEY
706 CARNOUSTIE LANE
FORT WASHINGTON MD  20744-7001

JAMES COCCARO JR
1116 83RD ST
BROOKLYN NY  11228

JAMES COLBURN
CUST BRIAN J
COLBURN UGMA MI
3676 MIDDLEBURY LN
BLOOMFIELD MI  48301-3361

JAMES COLLINS
306 AINSWORTH
YPSILANTI MI  48197

JAMES CONNOLLY &
MARTHA CONNOLLY JT TEN
2056 N E 21ST COURT
WILTON MANORS FL  33305-1519

JAMES COREY
61 SCIBERRAS RD
UNIONVILLE ON  L3R 2J5
CANADA

JAMES CLARE REMEZ
453 KELSEY PARK DR
PALM BEACH FL  33410-4515

JAMES CLAYTON MOORE III
3213 AMHERST AVE
COLUMBIA SC  29205-1805

JAMES CLIFFORD BLAYLOCK
3266 E SR 236
ANDERSON IN  46017-9710

JAMES CLONEY
706 CARNOUSTIE LANE
FORT WASHINGTON MD  20744-7001

JAMES COFFMAN &
CATHLEEN A RIED JT TEN
PMB 132
12427 HEDGES RUN DR
LAKERIDGE VA  22192-1715

JAMES COLEMAN JR
979 BERWICK
PONTIAC MI  48341-2316

JAMES COLVIN
1203 N ACRES CIRCLE
SPRINGHILL LA  71075-2011

JAMES COPPOLA
CUST STEVEN
MARK COPPOLA UGMA NY
8136 OAK LEAF LN
WILLIAMSVILLE NY  14221-2845

JAMES CORNACCHIA
132NEW YORK AVE
NEWARK NJ  07105-1221

JAMES CORNISH SMITH
405 ST JOHN CIRCLE
PHOENIXVILLE PA  19460-2554

JAMES CORSI &
FRANCES CORSI JT TEN
154 MOUNTAINVIEW DRIVE
CLIFTON NJ  07013-1416

JAMES CRAIG HESSER &
SUSAN F HESSER JT TEN
7605 SEOANE CT
FALLS CHURCH VA  22042

JAMES CREECH
2753 W COUNTY RD 150N
NEW CASTLE IN  47362

JAMES CREEKMORE JR
1623 NEW YORK
LINCOLN PARK MI  48146-3811

JAMES CROOKS
4620 GALLOWAY RD
SANDUSKY OH  44870-6059

JAMES CROSS
56 BETHUNE BLVD APT A4
SPRING VALLEY NY  10977-5177

JAMES CROWLEY
61 KENMORE PL
GLEN ROCK NJ  07452-2013

JAMES CULBERTSON &
RUTH CULBERTSON
TR
JAMES & RUTH CULBERTSON FAM
TRUST UA 03/12/98
5190 AMELIA DR
SAN JOSE CA  95118-2101

JAMES CURRIE &
LOIS CURRIE JT TEN
8 MEADOW LANE
GREENVILLE PA  16125-1205

JAMES CURRIE COLLIER
560 FAIRMOUNT DR
BOULDER CREEK CA  95006-9419

JAMES CURTIS
1379 APPLE VALLEY DRIVE
O'FALLON MO  63366-3470

JAMES D ABERNATHY &
JUDITH K ABERNATHY JT TEN
1410 LIVINGSTON ST
CARTYLE IL  62231

JAMES D ADKINS
1186 APPIAN DRIVE
WEBSTER NY  14580-9127

JAMES D ALCORN &
ELIZABETH M ALCORN JT TEN
7330 HUNTSVIEW CT
DAYTON OH  45424-2516

JAMES D ARCHER
6423 BENT OAK HWY
ADRIAN MI  49221-9672

JAMES D ATKINS
1849 RED OAK DRIVE
MANSFIELD OH  44904-1708

JAMES D AUBERT
2769 N LEFEBER AVE
MILWAUKEE WI  53210-1141

JAMES D BADEN &
ROSE K BADEN JT TEN
621 NORTH THORN DR
ANDERSON IN  46011-1482

JAMES D BAILEY
1234 SUNSET DR SE
WINDER GA  30680-4249

JAMES D BAIN &
LILLIAN M BAIN JT TEN
2248 NICHOLS RD
LENNON MI  48449-9321

JAMES D BALSER &
DIANN YVONNE BALSER JT TEN
6830N CORD 1030E
FOREST IN  46039

JAMES D BARBER
7 W SHERMAN ST
NORTH DARTMOUTH MA  02747-3931

JAMES D BARBER &
JANICE BARBER JT TEN
7 W SHERMAN STREET
NORTH DARMOUTH MA  02747-3931

JAMES D BARRETT
20424 LEXINGTON
REDFORD MI  48240-1149

JAMES D BEAL &
JACQUELIN L BEAL JT TEN
8374 RONDALE DR
GRAND BLANC MI  48439-8341

JAMES D BELLWARE
6020 YARMOUTH DRIVE
DAYTON OH  45459-1452

JAMES D BILLINGS
501 DUNDEE
VICTORIA TX  77904-2878

JAMES D BINDER
TR JAMES D BINDER LIVING TRUST
UA 1/15/99
1251 TORREY RD
GROSSE POINTE WOODS MI  48236

JAMES D BLANKENSHIP
RR 1
NEW ROSS IN  47968-9801

JAMES D BLUM
134 S LINCOLN AVENUE
BEAVER PA  15009

JAMES D BODNAR
27229 RONEY
TRENTON MI  48183-4848

JAMES D BOLGER
15628 LARKSPUR LANE
ORLAND PARK IL  60462-5012

JAMES D BOLTON &
MARY R BOLTON JT TEN
1227 EAST HORSESHOE COURT
ROCHESTER HILLS MI  48306-4149

JAMES D BOUCHER
7234 TORY DR
HUDSONVILLE MI  49426-9066

JAMES D BOWNS
1234 KENNEBEC
GRAND BLANC MI  48439-4835

JAMES D BRATTON &
LOIS A BRATTON JT TEN
BOX 664
STEARNS KY  42647-0664

JAMES D BREWER
2142 BERNICE
FLINT MI  48532-3913

JAMES D BREWER
4284 MONKS RD
PINCKNEY MI  48169-9003

JAMES D BRIMM
BOX 41
MANISTIQUE MI  49854-0041

JAMES D BROGDON
4214 JADE TR
CANTON GA  30115-6926

JAMES D BROWN
10200 BURT RD
BIRCH RUN MI  48415-9339

JAMES D BROWNLEE
18012 BIRCHCREST
DETROIT MI  48221-2737

JAMES D BRYANT
22555 ELEVEN MILE RD
ST CLAIR SHORES MI  48081

JAMES D BURCHELL &
ALVA JEAN BURCHELL JT TEN
9522 ODD STAGE RD
PRINCE GEORGE VA  23875-2101

JAMES D BURGESS
36215 HARROUN
WAYNE MI  48184-2012

JAMES D BURTON
4935 EDINBOROUGH LN
APT 515
INDIANAPOLIS IN  46241-5192

JAMES D BUSSE
1030 ROOSTER RUN
MIDDLETON WI  53562-3873

JAMES D BUTKUS &
JUDY A BUTKUS JT TEN
12960 CREEKVIEW DR E
SHELBY TWP MI  48315-4710

JAMES D BUTLER
110 GIFFORD AVE
JERSEY CITY NJ  07304-1704

JAMES D CAGLE
1362 EAST 105 ST 1
CLEVELAND OH  44106-1142

JAMES D CALLAHAN II
2049 CALDWELL STREET
HAMILTON OH  45011-5807

JAMES D CAMPBELL
3975 BAYBERRY LN
LANSING MI  48911-6173

JAMES D CARR
PO BOX 607
GENESEE MI  48937

JAMES D CARTER
2816 OAKRIDGE DR
DATYON OH  45417-1550

JAMES D CASEY &
BARBARA R CASEY JT TEN
15 LANGFORD RD
PLYMOUTH MA  02360-2119

JAMES D CHAPMAN
12143 BEECH GROVE LN
LOVETTSVILLE VA  20180-2300

JAMES D CHESTNUT
904 OAKMONT
GRAND BLAKE MI  48439-9513

JAMES D CHESTNUT
9406 OAKMONT
GRAND BLAKE MI  48439-9513

JAMES D CHRISTIE
6808 WEMBLEY CIRCLE
CENTERVILLE OH  45459

JAMES D CHRISTMAS &
SHARON L CHRISTMAS JT TEN
29 WELLAND AVE
IRVINGTON NJ  07111-4021

JAMES D CLARK SR &
SYLVIA M CLARK
TR JAMES D CLARK SR TRUST
UA 08/29/96
200 FAIRVIEW DRIVE
BERKELEY SPRINGS WV  25411

JAMES D CLEVINGER
73 DUNNING AVE
WEBSTER NY  14580-3207

JAMES D COLLETTA
28027 FOXLANE DR
CANYON COUNTRY CA  91351-1234

JAMES D COLLEY
27269 GROVELAND ST
ROSEVILLE MI  48066-4321

JAMES D COLLINS
PO BOX 323
HOPKINTON MA  01748-0323

JAMES D COLN
1955 GERALD MILLER RD
PRESCOTT MI  48756

JAMES D COPENHAVER
5131 PIERCE RD
WARREN OH  44481-9308

JAMES D COUGHLIN
18671 FAIRWEATHER ST
CANYON COUNTRY CA  91351-2922

JAMES D COURTNEY
2330 ECUADORIAN WAY APT 16
CLEARWATER FL  33763-3541

JAMES D CRAWFORD JR
PO BOX 3162
VENTURA CA  93006-3697

JAMES D CRESSWELL
12330 SHANNONDELL DR
AUDUBON PA  19403

JAMES D CULBERTSON
22639 SHADEY RD APT
VERSAILLES MO  65084-5444

JAMES D CURTIS
3379 HIGHWAY 36 WEST
HARTSELLE AL  35640-7404

JAMES D CURTIS
4100 DECKERVILLE ROAD
CASS CITY MI  48726-9773

JAMES D DAUGHERTY
940 VALLEY VIEW DRIVE
BROOKFIELD OH  44403-9655

JAMES D DAUGHERTY &
TERESA R DAUGHERTY JT TEN
940 VALLEY VIEW DRIVE
BROOKFIELD OH  44403-9655

JAMES D DAVISON
1615 TANGLEWOOD WAY
CONYERS GA  30012

JAMES D DAWSON
12718 LONGWORTH AVE
NORWALK CA  90650-2667

JAMES D DEMOLA
241 CLAUDETTE CT
DEPEW NY  14043-1239

JAMES D DEPEW
6261 GARRISON RD
LAINGSBURG MI  48848-9720

JAMES D DERROW
2755 EVANSPORT RD
DEFIANCE OH  43512-9620

JAMES D DICKERSON JR
5569 W MAPLEWOOD PLACE
LITTLETON CO  80123-3744

JAMES D DOERR
9184 BRADY
REDFORD MI  48239-1534

JAMES D DOWSETT
1040 S STATE
BOX 70
DAVISON MI  48423-0070

JAMES D DREW
TR JAMES D DREW REVOCABLE TRUST
UA 03/12/99
6511 CHOCOLATE BAYOU RD
MANVEL TX  77578

JAMES D DUELL
1729 SCHOOLHOUSE ROAD
LANSING MI  48917

JAMES D DUNAWAY
3610 HAMPTON PLACE
MIDDLETOWN OH  45042-3706

JAMES D DUNKEL
PO BOX 7155
SEBRING FL  33872

JAMES D EDLUND
13274 19 MILE RD
GOWEN MI  49326-9765

JAMES D ELDER
1612 BASS LAKE RD
TRAVERSE CITY MI  49684-8196

JAMES D ELKIN
1329 PRAYVIEW CT
LOVELAND OH  45140-8707

JAMES D ELLIS
16620 LAUDER
DETROIT MI  48235-4508

JAMES D EMERY
1856 SHERMAN AVE 7-SE
EVANSTON IL  60201-3723

JAMES D ENGEL &
KAY A ENGEL
TR JAMES D ENGEL & KAY A ENGEL
TRUST UA 04/15/98
7165 GRIMES CANYON ROAD
MOORPARK CA  93021-9723

JAMES D ERICKSON
14 SAINT ANDREWS CIRCLE
BROKEN ARROW OK  74011

JAMES D ESKRIDGE
1555 TAMARA TRL
XENIA OH  45385-9590

JAMES D FARLEY
65 S LINKS DR
COVINGTON GA  30014

JAMES D FELLWOCK
1412 CREEKVIEW DR
LEWISVILLE TX  75067-4994

JAMES D FINLEY 2ND
3100 SHORE DR
VIRGINIA BCH VA  23451-1199

JAMES D FISHER
1910 BELLEFOUNTAIN
INDIANAPOLIS IN  46202-1854

JAMES D FISHER
864 PERKINSWOOD S E
WARREN OH  44484-4471

JAMES D FITZPATRICK
1001 CHALK HILL LN
HASLET TX  76052-4149

JAMES D FORD
1134 E 114TH ST
CLEVELAND OH  44108-3745

JAMES D FORD
6097 E MAPLE AVE
GRAND BLANC MI  48439-9171

JAMES D FORREST
5910 WILSON RD RT 3
LANCASTER OH  43130-9585

JAMES D FOSTER
1029 HWY E E
WINFIELD MO  63389

JAMES D FOSTER
RR 2
SUMMITVILLE IN  46070-9802

JAMES D FRAZER
16074 E GLENN VALLEY
ATHENS AL  35611-3957

JAMES D GARLAND
11615 HAWTHORNE GLEN COURT
GRAND BLANC MI  48439-1378

JAMES D GEESLING
288 ALLEN CHAPEL RD
HILHAM TN  38568-5801

JAMES D GEIGER &
ELIZABETH S GEIGER JT TEN
601 S VERNON AVE
FLINT MI  48503-2288

JAMES D GERANT
6602 HALSEY ST
SHAWNEE MSN KS  66216-2738

JAMES D GLUYS
2388 QUINCY AVE
PORTAGE MI  49024-4808

JAMES D GORE &
ETHEL Z GORE JT TEN
5046 CAPEHART ST
SAN DIEGO CA  92117-1110

JAMES D GOURLEY
2990 N TOWER WAY NE
CONYERS GA  30012-2650

JAMES D GREESON SR
3793 CARTER RD
BUFORD GA  30518-1605

JAMES D GRIFFIN &
AVIS K GRIFFIN JT TEN
3022 S BANTAM ROAD
BETHEL OH  45106

JAMES D GRINSTEAD
7106 296TH STREET
BRANFORD FL  32008-2584

JAMES D GROVE &
JANE M GROVE JT TEN
1220 BRIGADOON DR
DIXON IL  61021-1111

JAMES D HAGEN
320 N BUFFALO ST
SPRINGVILLE NY  14141-1320

JAMES D HALL
3086 CONCORD ST
TRENTON MI  48183-3492

JAMES D HALL
5477 W 200 N
MARION IN  46952-6773

JAMES D HAMMOCK
9359 HARBOR COVE CIR
APT 152
WHITMORE LAKE MI  48189-9214

JAMES D HANCOCK
1869 RUTHERFORD AVE
LOUISVILLE KY  40205-1856

JAMES D HANSON
2234 WEST BLVD
HOLT MI  48842-1014

JAMES D HARMON
3541 EXCHANGE DR
JACKSON MS  39212

JAMES D HARMON &
JEANNE HARMON JT TEN
2401 MUNICIPAL DR
FARMINGTON NM  87401-3941

JAMES D HARRIS
1652 CEDAR CT
BELLBROOK OH  45305-1105

JAMES D HART &
IRENE B HART JT TEN
237 WAVELAND AVE
APT 102
DANVILLE KY  40422

JAMES D HASTINGS
401 CHARLESTON DR
VICTORIA TX  77904-3816

JAMES D HEEBSH &
SANDRA L HEEBSH JT TEN
3461 FAIRWOOD DRIVE
LAMBERTVILLE MI  48144-9647

JAMES D HEMPHILL
107 CLERMONT ST
JOHNSTOWN PA  15904-2131

JAMES D HERMILLER
20502 US 24 WEST
DEFIANCE OH  43512

JAMES D HICKEY
932 WASHINGTON BLVD
LAKE ODESSA MI  48849-1030

JAMES D HILL
126 EWEN RD
HAMILTON ON  L8S 3C7
CANADA

JAMES D HILLOCK
19146 MCKINNON
ROSEVILLE MI 48066-1220

JAMES D HITCHNER
693 MEHRING ROAD
LITTLESTOWN PA  17340-9158

JAMES D HOLLOWAY
62 CARL CROLEY RD
WILLIAMSBURG KY  40769-9138

JAMES D HOLZWORTH
5724 UP A-WAY DRIVE
FREDRICKSBURG VA  22407-6731

JAMES D HOWARD
821 E AGUARIUS COURT
GRANBURY TX  76049-1388

JAMES D HOWELL &
SHARON N HOWELL JT TEN
169 SUNRIDGE DR
MT LEBANON PA  15234-1020

JAMES D HUFFMAN
BOX 89
GASPORT NY  14067-0089

JAMES D HUFFMAN &
JUDITH M HUFFMAN JT TEN
BOX 89
GASPORT NY  14067-0089

JAMES D HUME &
PATRICIA S HUME TEN COM
544 HOLBURN CT
CONCORD NC  28025-8839

JAMES D HURLEY
333 VINE ST
HAMILTON OH  45011-1510

JAMES D HURST &
MARY L HURST JT TEN
1719 W TETON DR
PEORIA IL  61614-2637

JAMES D HUTCHISON
R R NO 2 BOX 61
HILLSBORO WI  54634

JAMES D JACKLEN
6612 3RD AVE S
RICHFIELD MN  55423-2414

JAMES D JACKSON
1419 WADE PATRICK RD
BRANDON MS  39042-9399

JAMES D JACKSON
25144 LEROY
TAYLOR MI  48180-6401

JAMES D JACKSON
3398 CRANDON DR
DAVISON MI  48423-8579

JAMES D JACOBS
10115 E 6455
WOLCOTTVILLE IN  46795

JAMES D JANOS
1065 CHERRY LANE
LOMBARD IL  60148-4033

JAMES D JONES &
DONNA R JONES JT TEN
2439 PIER DR
RUSKIN FL  33570-6118

JAMES D KAMINSKI
6615 ST RT 225
RAVENNA OH  44266-9296

JAMES D KANALEY &
LISA J KANALEY JT TEN
23 B EAST ST
HONEOYE FALLS NY  14472-1207

JAMES D KARR
1713 HILLCREST DRIVE
ROCHESTER HILLS MI  48306-3141

JAMES D KEATON
4930 KESSLER BOULEVARD NORTH DR
INDIANAPOLIS IN  46228-2148

JAMES D KENT
88 HURT RD
SMYRNA GA  30082

JAMES D KENT
PO BOX 244
159 NORTH RD
MILTON NY  12547

JAMES D KERR
871 THURSTON RD
MEADVILLE PA  16335-7911

JAMES D KIMBROUGH
1290 NANCY GREEN RIDGE RD
PROSPECT TN  38477-6547

JAMES D KING &
VIRGINIA M KING
TR KING LIVING TRUST
UA 04/23/96
8523 THACKERY ST APT 7001
DALLAS TX  75225

JAMES D KIRBY
1809 ZUBER RD
GROVE CITY OH  43123-8902

JAMES D KLOTZ
BOX 138
PIERSON MI  49339-0138

JAMES D KOON JR
2545 MERRILL ROAD
DAYTON OH  45414

JAMES D KREGER JR
4417 MEETING HOUSE DR
GREENSBORO NC  27410-9704

JAMES D KREGER JR &
KATHLYN A KREGER JT TEN
4417 MEETING HOUSE DR
GREENSBORO NC  27410-9704

JAMES D KRISE
300 STEEPLECHASE WAY
LAKE IN THE HILLS IL  60156

JAMES D LAGALO
3806 CHURCH
SAGINAW MI  48604-1735

JAMES D LAMBERT
22336 FAIRWAY NORTH
WOODHAVEN MI  48183-3107

JAMES D LAMBERT &
CONNIE J LAMBERT JT TEN
22336 FAIRWAY DR NO
WOODHAVEN MI  48183-3107

JAMES D LANSEL &
MARGO D LANSEL JT TEN
135 STRAWN DR
TIONESTA PA  16353-9003

JAMES D LAVERY
53 LEROY
CLAWSON MI  48017-1205

JAMES D LAVERY &
FRANCES A LAVERY JT TEN
53 LE ROY
CLAWSON MI  48017-1205

JAMES D LAWRENCE
2902 HWY 923
JONESVILLE LA  71343-6269

JAMES D LAWRENCE AS
CUSTODIAN FOR DOUGLAS EDWARD
LAWRENCE UNDER THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
9615 CINNAMON CREEK DR
VIENNA VA  22182-1429

JAMES D LEAHEY
410 PLEASANTVILLE COURT
LANOKA HARBOR NJ  08734-2634

JAMES D LEE
819 LAKESHORE DR
COLUMBIAVILLE MI  48421-9739

JAMES D LEONARD
313 MAPLE ST
CHAPEL HILL TN  37034-3207

JAMES D LESSARD
8070 FAIRVIEW
JACKSON MI  49201-9242

JAMES D LEWIS
50 BEDLOW AVE
NEWPORT RI  02840-1445

JAMES D LEWIS &
MICHALEEN A LEWIS JT TEN
1617-16TH ST
WYANDOTTE MI  48192-3628

JAMES D LITTLE &
JUDITH C LITTLE TEN ENT
9319 GLENELLEN DR
PITTSBURGH PA  15237-5952

JAMES D LIVERS
244 JOLIET
CINCINNATI OH  45215-1052

JAMES D LOCHHEAD
BOX 1437
MIDLOTHIAN VA  23113-8437

JAMES D LONG
318 ARDEN RD
BALTIMORE MD  21225-2606

JAMES D LOSEY
ATTN MARK J VAN EPPS
BOX 27323
LANSING MI  48909-7323

JAMES D LYNN &
DOLORES A LYNN JT TEN
3919 ARTMAR DRIVE
YOUNGSTOWN OH  44515-3305

JAMES D MALLERY
1265 AVALON AVE
SAGINAW MI  48603-4702

JAMES D MARSELE &
SOPHIE P MARSELE JT TEN
836 JEROME AVE
BRISTOL CT  06010-2672

JAMES D MATTHEWS
26103 GODDARD
TAYLOR MI  48180-3971

JAMES D MC ILYAR
3033 LA TRAVESIA DRIVE
FULLERTON CA  92835-1419

JAMES D MCCLIGGOTT
9117 PEAKE RD
PORTLAND MI  48875-9428

JAMES D MCDOUGAL &
KATHLEEN C MCDOUGAL JT TEN
3350 E CLARICE
HIGHLAND MI  48356-2316

JAMES D MCMANUS
1669 CRESTVIEW DR
CANTON MI  48188-2042

JAMES D MELTON
RR 1 BOX 212
ELSBERRY MO  63343-9801

JAMES D MAC MILAN
15 HATHAWAY DRIVE
COURTICE ON  L1E 1T7
CANADA

JAMES D MALOUHOS &
EVA MALOUHOS JT TEN
2017 LAKEWOOD PL
CROWN POINT IN  46307-9328

JAMES D MARSHALL &
CECELIA I MARSHALL JT TEN
7420 HAMPSHIRE DR
DAVISON MI  48423

JAMES D MATUSZEWSKI
211 92ND ST
MILWAUKEE WI  53214-1249

JAMES D MCAFEE
15202 W 91ST PL
LENEXA KS  66219-1147

JAMES D MCCLISTER
200 N WATER ST
KITTANNING PA  16201-1333

JAMES D MCIVER
405 W RAY AVE
HIGH POINT NC  27262-3823

JAMES D MEDEMA & MILLIE M
MEDEMA TRUSTEES UA MEDEMA
FAMILY TRUST DTD 09/24/91
PO 70109
FAIRBANK AK  99707

JAMES D METZ
9732 N COUNTY RD 300 E
BRAZIL IN  47834-7640

JAMES D MACPHERSON
127 POINT FOSDICK CIRCLE
GIG HARBOR WA  98335-7858

JAMES D MANCINI
14305 CRANSTON ST
LIVONIA MI  48154-4250

JAMES D MASON SR
496 EMERSON ST
FREMONT CA  94539-5224

JAMES D MC DERMOTT
53 WASHINGTON AVE
WHEELING WV  26003-6240

JAMES D MCAFOOSE &
JUDITH A MCAFOOSE JT TEN
6005 N E GREENBRIER
LEES SUMMIT MO  64064

JAMES D MCDERMOTT
695 OVERLAND AVENUE
CINCINNATTI OH  45226

JAMES D MCLAUGHLIN
340 WELCOME WAY
CARLISLE OH  45005-3254

JAMES D MEDINA
2149 BOYDEN DR
LINCOLN CA  95648-1693

JAMES D MICHAELIS &
SHARON M MICHAELIS JT TEN
553 5TH RD
DODGE NE  68633-4038

JAMES D MIDDLETON &
JANICE V MIDDLETON JT TEN
183 LONGVIEW DR
WEBSTER NY 14580-1409

JAMES D MILLER JR
408 N STATE ST
WESTVILLE IL 61883-1428

JAMES D MINER &
SHIRLEY MINER JT TEN
G 8064 FENTON RD
GRAND BLANC MI 48439

JAMES D MINKS &
MARTHA A MINKS JT TEN
5294 COMET DR
GREENWOOD IN 46143

JAMES D MITCHELL
8 BIRCH DR
BELLEVILLE MI 48111-2505

JAMES D MOEBES
3631 MONTEVALLO RD S
BIRMINGHAM AL 35213-4205

JAMES D MOFFAT &
DIANE J MOFFAT JT TEN
12 GEORGETOWN RD
CHESTERFIELD MO 63017-7919

JAMES D MONCREASE JR
9946 METTETAL ST
DETROIT MI 48227

JAMES D MONIN III
1269 EVERETT AVE
LOUISVILLE KY 40204-2259

JAMES D MORAN &
KAREN T MORAN TEN COM
1229 EAST AVE J-12
LANCASTER CA 93535-4294

JAMES D MORTIMER &
PATRICIA B MORTIMER JT TEN
634 DIVISION ST
BARRINGTON IL 60010-4517

JAMES D MORTON
6500 E DALLAS STREET
BROKEN ARROW OK 74014-2649

JAMES D MUSSULMAN
1311 OLD CHURCH RD
MARSHFIELD MO 65706-8787

JAMES D MYRTLE
5139 ARMSTRONG
WICHITA KS 67204-2718

JAMES D NAPIER
22 S FORD ROAD
MANSFIELD OH 44905-2932

JAMES D NEWLAND
154 KOHLER RD
FREDONIA WI 53021-9619

JAMES D NEWLAND &
MARY C NEWLAND JT TEN
154 KOHLER RD
FREDONIA WI 53021-9619

JAMES D NOEL
2445 N FIRST ST
JENA LA 71342

JAMES D O DEA
650 S HURD RD RT 3
OXFORD MI 48371-9803

JAMES D OCHMANSKI &
CYNTHIA L OCHMANSKI JT TEN
48180 FULLER
CHESTERFIELD TWP MI 48051-2922

JAMES D PAHL
2640 HENIS RA LANE
GREEN BAY WI 54304-1308

JAMES D PALMA
1550 LAMBERTON LK DR
GRAND RAPIDS MI 49525-2870

JAMES D PAPPAS
508 EMBASSY PARK
16416 U S 19 HWY NORTH
CLEARWATER FL 33764

JAMES D PARHAM
1317 VICTOR AVE
LANSING MI 48910-2571

JAMES D PARSON
307 INDIAN CREEK DRIVE
MECHANICSBURG PA 17050-2529

JAMES D PARSONS JR
7 ESSEX PL
BRONXVILLE NY 10708-5704

JAMES D PASCARELLA
805 JOHNSON RD
CHURCHVILLE NY 14428-9366

JAMES D PATE
1909 MEADOWBROOK DR
CAMDEN SC  29020-9514

JAMES D PAXTON
9978 CASCADE
DETROIT MI  48204

JAMES D PENNINGTON
5907 17TH AVE S
GULFPORT FL  33707-4003

JAMES D PERKINS
2266 GOVERNMENT RD
PROVIDENCE KY  42450-9434

JAMES D PHILLIPS &
MAUREEN M PHILLIPS JT TEN
7107 BEAVER TRAIL
KALEVA MI  49645-9605

JAMES D PIATT
2852 WINCHESTER ROAD
XENIA OH  45385-9770

JAMES D POLIS
TR U/A
DTD 04/26/88 JAMES D POLIS
TRUST
BOX 10909
660 N BAR Y RD
JACKSON WY  83002-0909

JAMES D POWELL
10 OLD GOGGIN RD
DANVILLE KY  40422-9320

JAMES D PRUETT
631 E TENNYSON
PONTIAC MI  48340-2959

JAMES D PUTNAM
12774 MAXWELL ROAD
CARLTON MI  48117-9700

JAMES D PUTZIG
4201 NW 19TH TERR
FT LAUDERDALE FL  33309-4437

JAMES D QUICKEL &
RUTH K QUICKEL TEN ENT
730 S GEORGE STREET
YORK PA  17403-3133

JAMES D QUINN
6530 W EVERGREEN DRIVE
FAIRVIEW PA  16415-1712

JAMES D QUINN &
JANET R QUINN JT TEN
6530 W EVERGREEN DRIVE
FAIRVIEW PA  16415-1712

JAMES D R LIDDY
APT E
1924 E PARK PL
MILWAUKEE WI  53211-3661

JAMES D RAINEY
777 HIGHOAKS CIRCLE
BEAVERCREEK OH  45434-6014

JAMES D RAMEY
732 COBBLER LN
MT STERLING KY  40353

JAMES D RAY
549 W KIVA
MESA AZ  85210-6821

JAMES D REAGAN
87 CATHERINE ST
S BOUND BROOK NJ  08880-1314

JAMES D REESE
9701 W 87TH AVE
ARVADA CO  80005-1216

JAMES D REVELS &
DIANA L REVELS JT TEN
9221 REECK
ALLEN PARK MI  48101-1460

JAMES D RHOADS &
ANNA T RHOADS JT TEN
PO BOX 5128
SANTA MONICA CA  90409-5128

JAMES D RICHARDS
1710 TROTTER CT
FORT WAYNE IN  46815-8783

JAMES D RIDDLE
134 GREENWOOD DR
HERMITAGE PA  16148-4116

JAMES D RIGSBY
1314 WEST GREEN HILL RD
MCMINVILLE TN  37110-7860

JAMES D ROBERTS III
12629 PEPPERTREE PL
OKLAHOMA CITY OK  73142-2514

JAMES D ROBINSON
1203 S TAXIWAY KING
LAKE CITY MI  49651-9429

JAMES D ROGERS
14110 PRINCE PL
MINNETONKA MN  55345-3027

JAMES D ROSS
2310 COUNTY ROAD 565
NEGAUNEE MI  49866

JAMES D ROSSELL &
ALICE B ROSELL
TR
JAMES D & ALICE B ROSSELL
LIVING TRUST UA 12/28/89
3933 RIDGEVIEW DR
INDIANAPOLIS IN  46226-4944

JAMES D RUSSELL
210 E THRUSH AVE
CRESTLINE OH  44827-1172

JAMES D SALUGA
2752 ASPEN DR
GIRARD OH  44420-3172

JAMES D SCHICHTEL
14642 INDIAN TRAILS DR
GRAND HAVEN MI  49417-9538

JAMES D SCHULTZ &
RUTH E SCHULTZ JT TEN
4409 N AINGER ROAD
CHARLOTTE MI  48813-8863

JAMES D SCHWAB &
SANDRA S SCHWAB
TR SCHWAB FAM TRUST
UA 08/27/98
743 N JANSS STREET
ANAHEIM CA  92805-2569

JAMES D SHAFFER &
LINDA D SHAFFER JT TEN
191 ACADIA AVE
FRANKLIN TN  37064-4848

JAMES D SHERIDAN &
MAXINE SHERIDAN JT TEN
444 LA PRESA AVE
SPRING VALLEY CA  91977-6017

JAMES D SHERMAN
9749 E CAMINO REAL
ARCADIA CA  91007-7834

JAMES D SHIRK JR &
CLAUDIA A SHIRK JT TEN
3941 HILLSDALE DR
AUBURN HILLS MI  48326-4302

JAMES D SIPPEL
761 COMMISSIONERS RD WEST
LONDON ON  N6K 1C1
CANADA

JAMES D SLADE
12830 ROSEMARY
DETROIT MI  48213-1470

JAMES D SLATER
437 E NELSON ST
CADILLAC MI  49601-1948

JAMES D SMITH
2201 S MARION RD
SIOUX FALLS SD  57106

JAMES D SMITH
229 NAVAHO TRAIL
WILMINGTON NC  28409-3227

JAMES D SMITH
4808 W ST RD 234
NEW CASTLE IN  47362-9758

JAMES D SMITH &
ALBERTA E SMITH JT TEN
1328 DUFFIELD ROAD
FLUSHING MI  48433-9707

JAMES D SMITH &
KEITH N SMITH JT TEN
5330 JAMESTOWN
APT 8249
GRAND BLANC MI  48439-7704

JAMES D SPERK
153 DORLAND AVE
BEREA OH  44017-2803

JAMES D ST JOHN
13443 BLUE SHORE DR
TRAVERSE CITY MI  49686-8587

JAMES D STEPHENS
3749 MARMION
FLINT MI  48506-4217

JAMES D STEPHENS
RFD 3 BOX 53A
LINDEN TN  37096-9510

JAMES D STEWART &
JEANETTE B STEWART JT TEN
1116 BOWES RD APT 6
LOWELL MI  49331

JAMES D STRICKLING
349 RINEHART ROAD
BELLVILLE OH  44813-9175

JAMES D STROUP
126 EDINBURGH DR
NEW CASTLE DE  19720-2317

JAMES D SUTTLES
221 BRAZEY RD
MONTICELLO GA  31064-7600

JAMES D SUTTON
2322 TYRONE RD
MIDDLEBURG FL  32068-4439

JAMES D SWANN
3710 WOODRIDGE RD
BALTIMORE MD  21229-2023

JAMES D TAYLOR
2581 S PINEVIEW ROAD
SUTTONS BAY MI  49682-9258

JAMES D THOMAS
1008 PAR 4 CIRCLE
KALAMAZOO MI  49008-2916

JAMES D THOMPSON
BOX 281
OWENSBORO KY  42302-0281

JAMES D THORNBURG &
CONSTANCE M THORNBURG JT TEN
7435 DODGE RD
MONTROSE MI  48457-9193

JAMES D THRASHER
CUST JAMES
E THRASHER UGMA SC
BOX 697
SANDY SPRINGS SC  29677-0697

JAMES D TIDWELL JR &
SHARYN G TIDWELL JT TEN
16329 BRROKWOOD CT
NORTHVILLE MI  48167-3490

JAMES D TROLINGER JR &
JOAN G TROLINGER JT TEN
504 BRENTWOOD DRIVE
MADISON AL  35758-1207

JAMES D VAIL
596 MAPLE ST
WINNETKA IL  60093-2336

JAMES D VAIL IV
596 MAPLE ST
WINNETKA IL  60093-2336

JAMES D VATH &
KERRY B VATH JT TEN
707 BERKS PL
WEST LAWN PA  19609-1208

JAMES D VIEAU &
JANICE M VIEAU JT TEN
1941 GOLF ST
SAGINAW MI  48603-4684

JAMES D VINCENT
1924 SNAPFINGER RD
DECATUR GA  30035-2604

JAMES D WALBECK
5313 HARRINGTON ST
BROOKSVILLE FL  34601

JAMES D WALSER &
SANDRA L WALSER JT TEN
1350 LAKDESIDE
HOWELL MI  48843-1347

JAMES D WEAVER
TR JAMES D WEAVER LIVING TRUST
UA 04/16/96
17611 CAPTIVA ISLAND LANE
FORT MEYERS FL  33908

JAMES D WELCH
1429 NORTH CASS LK RD
WATERFORD MI  48325

JAMES D WERT
1425 SYLVAN DRIVE
MARION IN  46953-2511

JAMES D WESTESHAUS
485 CHARNWOOD ROAD
NEW PROVIDENCE NJ  07974-1306

JAMES D WESTLAKE
BOX 230168
FAIR HAVEN MI  48023-0168

JAMES D WESTLAKE &
DIANE E WESTLAKE JT TEN
BOX 230168
FAIR HAVEN MI  48023-0168

JAMES D WHITE
1920 SRPINGTOWN HWY
WEATHERFORD TX  76086

JAMES D WHITEHOUSE
1205 E SCHOOL STREET
LAKE CHARLES LA  70607-3121

JAMES D WHOOLEY &
MARJORIE C WHOOLEY JT TEN
713 55TH ST SOUTH
GREAT FALLS MT  59405-5814

JAMES D WILDE &
BEVERLY M WILDE
TR
JAMES D & BEVERLY M WILDE
FAMILY TRUST UA 3/26/98
S76 W19885 SUNNY HILL DR
MUSKEGO WI  53150-8239

JAMES D WILEY
ALLARDT TN  38504

JAMES D WILSON
3143 LONGVIEW AVE
ROCHESTER HLS MI  48307-5575

JAMES D WILLIAMS
1408 SHANKS DOWNS ROAD
WINDHAM OH  44288-9606

JAMES D WILLIAMS
2485 AVERY
TROY MI  48098-3563

JAMES D WILLIAMS
4217 KING SPRINGS RD SE
SMYRNA GA  30082-4211

JAMES D WILLIAMS
5022 S 142ND ST
OMAHA NE  68137-1521

JAMES D WILLIAMS
CUST JAMES
D WILLIAMS JR UGMA PA
760 WEST END AVE APT 9A
NEW YORK NY  10025-5532

JAMES D WILLIAMS &
DOROTHY M WILLIAMS JT TEN
1408 SHANKS DOWNS RD
WINDHAM OH  44288-9606

JAMES D WITCHGER
CUST
GRACE K WITCHGER UGMA IN
6509 CHERBOURG CIRCLE
INDIANAPOLIS IN  46220-6014

JAMES D WOODARD
2416 HARDING AVE
DAYTON OH  45414-3212

JAMES D WOODARD
2416 HARDING AVE
DAYTON OH  45414-3212

JAMES D WOODBURY
144 ELNIDO
MONROVIA CA  91016-1514

JAMES D WORLEY
7584 LESOURDSVILLE W CHESTE RD
WEST CHESTER OH  45069-1235

JAMES D WRIGHT
ATTN ELLEN JONES
BOX 295
PLEASANT HOPE MO  65725

JAMES D YOUNG
2409 EL MOLINO AVENUE
ALTADENA CA  91001-4046

JAMES D YOUNG
9394 DEITERING RD
CHESANING MI  48616-1730

JAMES D ZITO
1872 RUSSELL
LINCOLN PARK MI  48146-1437

JAMES DALE ADAMS
48 STONEHEDGE LANE
BOLTON CT  06043-7441

JAMES DANBY III
5 W CLEARVIEW AVE
WILM DE  19809-1735

JAMES DANFORTH WALKER
BOX 39
WESTMORLAND CA  92281-0039

JAMES DANIEL
454 ABERNATHY RD
FLORA MS  39071-9006

JAMES DANIEL FRENCH
6252 BUCKEYE PKY
GROVE CITY OH  43123-8718

JAMES DANIEL SHEPARD
706 BOULEVARD DRIVE
BAINBRIDGE GA  31717-4802

JAMES DARRELL FRAMPTON
153 OAKHILL RD
CARLISLE PA  17015

JAMES DAVID ADAMSON
RD 7 BOX 211
PUNXSUTAWNEY PA  15767-8924

JAMES DAVID ANDREWS V
1626 CHICKERING RD
NASHVILLE TN  37215-4906

JAMES DAVID BEACH
1126 OAKDALE AVE
DAYTON OH  45420-1516

JAMES DAVID HANCOCK
5925 DARBY CIRCLE
NOBLESVILLE IN  46060-7613

JAMES DAVID HERSH
7756 SHAREWOOD DRIVE
JESSUP MD  20794-3219

JAMES DAVID MALLERY &
PATRICIA ANN MALLERY JT TEN
1265 AVALON AVE
SAGINAW MI  48638

JAMES DAVID MOONEY III
10646 CLARKE FARMS DRIVE
PARKER CO  80134

JAMES DAVID SHILLADY &
ELEANOR S SHILLADY JT TEN
1263 CRYSTAL SPRINGS DR
CHULA VISTA CA  91915-2154

JAMES DAVIS JR
3061 SEYMOUR RD
SWARTZ CREEK MI  48473-9779

JAMES DAY &
CHERYL DAY JT TEN
5007 DURHAM CT
CLARKSTON MI  48348-2193

JAMES DE VOY GILDAY
10097 CEDAR RIDGE
CARMEL IN  46032-9622

JAMES DEAN BARTOLACCI
534 VANDERDEEN DR
MASON MI  48854-1959

JAMES DECOURSY
CUST
KATHRYN ANNE DECOURSY
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
1708 BILLMAN LANE
SILVER SPRING MD  20902-1420

JAMES DEKAS &
LINDA SUE DEKAS JT TEN TE
864 WIGHTMAN DR
LODI CA  95242-3734

JAMES DELORENZO
331 N BROAD ST
PENNS GROVE NJ  08069-1017

JAMES DENNIS RIDENOUR
8400 PLOVER DRIVE
KALAMAZOO MI  49009

JAMES DENVER RICE
1805 CAMDEN COLLEGE CORNER RE
CAMDEN OH  45311-8612

JAMES DESTER JONES
8305 W SMITH ST
YORKTOWN IN  47396-1076

JAMES DEVANEY
3911 W FRIENDLY AVE
GREENSBORO NC  27410-5643

JAMES DEWART
104 DORADO AVENUE
SEWELL NJ  08080-1607

JAMES DEWEY MCNAIR JR
1559 JEFFERSON AVE
BUFFALO NY  14208-1526

JAMES DEXTER CANNON
2220 ISLAND DR
MICHIGAN CITY IN  46360-1572

JAMES DI CASOLO
4239 LOCKPORT RD
ELBA NY  14058-9723

JAMES DI DOMENICO
2870 E 196TH ST
BRONX NY  10461-3802

JAMES DI PRAMPERO
BOX C
MILLSBORO PA  15348-0052

JAMES DIAS & MARY VIOLET
TRUSTEE UNDER DECLARATION OF
TRUST DTD 08/01/90
2218 FRANCISCO AVE
SANTA ROSA CA  95403-1805

JAMES DICK CONDON
181 MORAGA WY
ORINDA CA  94563-3442

JAMES DICKEY
3960 HARTNESS ST
MACON GA  31204-5631

JAMES DIETLEIN
3078 N STARK RD
MIDLAND MI  48642-9461

JAMES DIMEFF
TR
JAMES & MARIE DIMEFF
RESIDUAL TRUST U/A DTD
6/13/1986
22705A NADINE CIRCLE
TORRANCE CA  90505-2755

JAMES DINGMAN &
SUSAN L DINGMAN JT TEN
2123 PARK ST
COLUMBIA SC  29201

JAMES DIPAOLA &
ROSE DIPAOLA JT TEN
1 SE PARK DR
MASSAPEQUA PARK NY  11762-1143

JAMES DIRKES &
JOANNE DIRKES JT TEN
2310 WESTWIND COURT NW
GRAND RAPIDS MI  49504-2392

JAMES DIXON
12451 N DAVENPORT RD
HALLSVILLE MO  65255-9615

JAMES DIXON &
R KATHLEEN DIXON JT TEN
436 COLONIAL PARK DR
SPRINGFIELD PA  19064-3405

JAMES DOBROVOLSKY
6846 CORAL GUM CT
GARDEN GROVE CA  92845-2913

JAMES DOMKA
3003 MARTIN
WARREN MI  48092-2403

JAMES DONALD DAVISON
1540 HUNTERS HOLLOW
MONROE GA  30655

JAMES DONALD HAYLES
1201 N PRAIRIE LANE
RAYMORE MO  64083-9524

JAMES DONERSON JR
1891 BEERSFORD PLACE
E CLEVELAND OH  44112-3915

JAMES DONOVAN
CUST MATTHEW DONOVAN UGMA MA
55 CHANNING ST
WOLLASTON MA  02170-2211

JAMES DORMAN RAYNES
51 BROADWAY
EAST LYNN MA  01904-1858

JAMES DOTY
9815 S STATE RTE 13
FORTVILLE IN  46040

JAMES DOUGLAS SIZEMORE
90 SHORE DR
COLONIAL BCH VA  22443-4404

JAMES DOURAS
1207 CANDLESTICK LANE
ROCHESTER HILLS MI  48306-4211

JAMES DOZIER
42 SECOND AVENUE
BEREA OH  44017-1244

JAMES DOZIER &
LAURA DOZIER JT TEN
42 SECOND AVENUE
BEREA OH  44017-1244

JAMES DREW BYELICK
2 HAGGERSTON AISLE
IRVINE CA  92612-5731

JAMES DUFFY
118 PEACH BLOSSOM LN
LEESPORT PA  19533-9429

JAMES DUNCAN LIVINGSTON &
JUDITH A LIVINGSTON JT TEN
3006 MILITARY ST
PORT HURON MI  48060-8130

JAMES DUPREE
13717 DUPREE WORTHEY RD
HARVEST AL  35749-7364

JAMES DURHAM JR &
MARGARET J DURHAM JT TEN
3934 MONSOLS DRIVE
FLORISSANT MO  63034-2444

JAMES DUSINA
1213 SEMINOLE DR
HARTSELLE AL  35640-1757

JAMES DWIGHT CALLAHAN
326 N 1050 E
CHARLOTTESVILLE IN  46117

JAMES E ABBATE
7936 PARK AVE
SKOKIE IL  60077-2725

JAMES E ABNER
2989 WESTERN STREET
DETROIT MI  48209

JAMES E ALEXANDER
2088 HERITAGE DRIVE
SANDUSKY OH  44870-5157

JAMES E ALEXANDER
9233 LAKEVIEW DRIVE
FOLEY AL  36535-9372

JAMES E ALEXANDER &
MARTHA C ALEXANDER JT TEN
9233 LAKEVIEW DRIVE
FOLEY AL  36535-9372

JAMES E ALLEN
5110 NAWAL DR
EL DORADO HILLS CA  95762-5676

JAMES E ALLISON
9051 N RAIDER ROAD
MIDDLETOWN IN  47356-9327

JAMES E ANDERSON
5781 SOUTH TWO MILE ROAD
BAY CITY MI  48706-3125

JAMES E ANDERSON JR
2706 S WINDSOR
INDEPENDENCE MO  64052-3259

JAMES E ANNIS &
JUDY A ANNIS JT TEN
920 WESTON
LANSING MI  48917-4174

JAMES E ANTONE
784 SAW MILL ROAD
TOWNSEND DE  19734-9280

JAMES E ARMISTEAD &
JACQUELINE ARMISTEAD JT TEN
1170 THAMES
ROCHESTER MI  48307-5739

JAMES E ATCHISON
3167 W HOME AVE
FLINT MI  48504-1537

JAMES E ATKINSON &
LORETTA L ATKINSON JT TEN
727 CHALFONTE AVE
PORTAGE MI  49024-5809

JAMES E ATTAWAY
ROUTE 2 BOX 349
LEESVILLE SC  29070-9435

JAMES E AUDINO
34-41-72ND ST
JACKSON HEIGHTS NY  11372

JAMES E AUGUST
1414 W MYRTLE AVENUE
FLINT MI  48504-2222

JAMES E AUSTIN
1315 NORTH BARLOW ROAD
LINCOLN MI  48742-9771

JAMES E AUSTIN
1810 YOUNGSTOWN-LKPT
RANSOMVILLE NY  14131

JAMES E BARLOW
1603 HWY 126
BRISTOL TN  37620-7029

JAMES E BARRINGTON III
7510 LOURDES
CORPUS CHRISTI TX  78414

JAMES E BARTON
13432 HIGHWAY 36
COVINGTON GA  30014-5661

JAMES E BARTON
5311 CHURCH STREET
MABLETON GA  30126-2109

JAMES E BASSETT
37360 GILES RD
GRAFTON OH  44044-9130

JAMES E BASTAIN II
217 CORONADO RD
INDIANAPOLIS IN  46234-2531

JAMES E BATES
2421 MAYFAIR ROAD
DAYTON OH  45405-2857

JAMES E BATES &
PEARL BATES JT TEN
2421 MAYFAIR ROAD
DAYTON OH  45405-2857

JAMES E BATOHA
1765 MAUMEE DRIVE
DEFIANCE OH  43512-2548

JAMES E BAUMGARTNER
703 N HENRY ST
CRESTLINE OH  44827-1036

JAMES E BEAKE &
DARLA J BEAKE JT TEN
34925 NORTH CEMETERY ROAD
GURNEE IL 60031-2465

JAMES E BEAL &
BARBARA J BEAL
TR UA 02/02/94
JAMES E BEAL & BARBARA J
BEAL REVOCABLE LIVING TRUST
3817 RESEDA COURT
WATERFORD MI 48329-2552

JAMES E BEALL
9014 APPLE ORCHARD
FENTON MI 48430

JAMES E BEALL &
BARBARA J BELL JT TEN
3817 RESEDA COURT
WATERFORD MI 48329-2552

JAMES E BEEBE
13005 PASEO PRESADA
SARATOGA CA 95070-4124

JAMES E BEERS &
GEORGIA BEERS
TR UA 09/16/06 BEERS FAMILY TRUST
26888 YORK RD
HUNTINGTON WOODS MI 48070-1317

JAMES E BENEDICT
16516 EDWARD DOUB RD
WILLIAMSPORT MD 21795-3104

JAMES E BENEDICT &
DIXIE J BENEDICT JT TEN
16516 EDWARD DOUB RD
WILLIAMSPORT MD 21795-3104

JAMES E BENEDICT &
DIXIE J BENEDICT TEN ENT
16516 EDWARD DOUB RD
WILLIAMSPORT MD 21795-3104

JAMES E BENNETT
201 KEER AVENUE
NEWARK NJ 07112-1709

JAMES E BERGER
4341 SPRING ST 37
LA MESA CA 91941-6545

JAMES E BERKLEY
5 TINA CIR
SEARCY AR 72143-7215

JAMES E BETHKE
4325 W 182ND ST 13
TORRANCE CA 90504-4537

JAMES E BIRD
57 FIRGLADE DRIVE
WARWICK RI 02886-2105

JAMES E BISHOP
18375 LINCOLN RD
NEW LOTHROP MI 48460-9676

JAMES E BISHOP SR
PO BOX 450182
LAREDO TX 78045

JAMES E BLACK
7325 N 250 E
COLUMBUS IN 47203

JAMES E BLACK
970 FOREST LANE
SHARPSVILLE PA 16150-1725

JAMES E BLACKBURN
12954 SPENCE RD
THREE RIVERS MI 49093-8402

JAMES E BLEAKLEY
10351 SW 20TH ST
DAVIE FL 33324

JAMES E BODRIE &
SHIRLEY R BODRIE JT TEN
450 E ROSE
GARDEN CITY MI 48135-2645

JAMES E BOISSONNEAULT
TR
BOISSONNEAULT TRUST NO 1
U/A DTD 06/14/02
5245 E MICHIGAN AVE
AUGRES MI 48703-9554

JAMES E BONDY &
KATHY M BONDY JT TEN
11366 MILSHIRE PLACE
GRAND BLANC MI 48439-1229

JAMES E BOOTHE
3331 ACUMINATA DR
WEST SALEM OH 44287-9105

JAMES E BORGAN
3401 CHICKEN COOP HILLRD
LANCASTER OH 43130

JAMES E BORGER
922 S CEDAR
NEW LENOX IL 60451-2207

JAMES E BOYD JR
685 IMPERIAL DR
HANFORD CA 93230-7315

JAMES E BRADANINI
6609 GIBSON CYN ROAD
VACAVILLE CA  95688-9701

JAMES E BRANTLEY
117 SWEET BARLEY COURT
GRAYSON GA  30017

JAMES E BRENNAN
75 THE MEADOW
EAST AURORA NY  14052

JAMES E BRENNON
CUST
MICHAEL J BRENNON UGMA TX
2904 RAMBLEWOOD WAY
PLANO TX  75023-3476

JAMES E BRIAN
258 STEVES SCENIC DR
HORTON MI  49246-9742

JAMES E BRICKNER
1576 N ELLSWORTH AVE
SALEM OH  44460-1125

JAMES E BRIDLEMAN
904 ST MARYS BLVD
CHARLOTTE MI  48813-2218

JAMES E BROGDON
BOX 626
BENNETTSVILLE SC  29512-0626

JAMES E BROTHERTON
CUST JAMES M BROTHERTON UGMA TN
204 PATRICK HENRY CIRCLE
KINGSPORT TN  37663-3735

JAMES E BROWN
14019 CALLAHAM DR
HOUSTON TX  77049

JAMES E BROWN
252 BERESFORD
DETROIT MI  48203-3334

JAMES E BROWN
CUST
MARVIN K BROWN 2ND U/THE CAL
UNIFORM GIFTS TO MINORS ACT
985 RIVER BEND ROAD
REDDING CA  96003-3712

JAMES E BROWN &
JASPER SANDERS TEN COM
BOX 48008
PHILADELPHIA PA  19144-8008

JAMES E BROWN JR &
LORRAINE B BROWN JT TEN
2918 WEKIVA RD
TAVARES FL  32778

JAMES E BRUCE
RD 2 BOX 151
MAHAFFEY PA  15757-9201

JAMES E BUCK
61 EDGEVALE
DETROIT MI  48203-2209

JAMES E BUERSCHEN
3626 GREENBAY DR
DAYTON OH  45415-2017

JAMES E BUFORD
809 E REMINGTON
SAGINAW MI  48601-2656

JAMES E BULGARELLI
BOX 183228
SHELBY TWP MI  48318-3228

JAMES E BUNN
BOX 225
SENOIA GA  30276-0230

JAMES E BURCHICK
10530 IRISH RD
RIPLEY NY  14775-9749

JAMES E BURKE
BOWMAN ND  58623

JAMES E BURNETT
179 OXFORD AVE
BUFFALO NY  14209-1213

JAMES E BURNICK
3015 ASHFORD GLEN DR
MATHEWS NC  28104

JAMES E BURNS
4091 N 300 E
MARION IN  46952-6815

JAMES E BUTLER
69 CAIN AVENUE
HAMILTON OH  45011-5762

JAMES E BUTLER SR
1219 VANDERVER AVENUE
WILMINGTON DE  19802-4516

JAMES E BYE
1759 EAST RED START ROAD
GREEN VALLEY AZ  85614

JAMES E BYRD
4199 MCMICHAEL AVE
SHREVEPORT LA  71119-7517

JAMES E CADE
700W
9622 N COUNTY RD
MIDDLETOWN IN  47356

JAMES E CADLE
BOX 220 GLADE CRK ROAD
COOL RIDGE WV  25825-9700

JAMES E CALDWELL
9217 S WABASH AVE
CHICAGO IL  60619-7231

JAMES E CALLIS
119 PRIMROSE LANE
MOUNTAIN HOME AR  72653-5489

JAMES E CAMPBELL
37904 PALMA
NEW BOSTON MI  48164-9516

JAMES E CANTLEY
3493 N WASHBURN RD
DAVISON MI  48423-8148

JAMES E CAPUTO &
ALICE E CAPUTO TEN COM
987 N EIGHTY EIGHT RD
RICES LANDING PA  15357-9606

JAMES E CAREY
1813 S PASADENA
YPSILANTI MI  48198-9212

JAMES E CAREY &
SHARON R CAREY JT TEN
1813 S PASADENA
YPSILANTI MI  48198-9212

JAMES E CARLISLE
205 W DELASON
YOUNGSTOWN OH  44507-1029

JAMES E CARNE
3521 OAKLAWN #124
DALLAS TX  75219

JAMES E CARPER
TR
JAMES E CARPER REVOCABLE
LIVING TRUST U/A DTD 03/27/03
5319 HERMOSA AVE
LOS ANGELES CA  90041-1228

JAMES E CARR &
PATRICIA L CARR JT TEN
407 PRINCEWOOD AVE
DAYTON OH  45429-5615

JAMES E CARTER
PO BOX 19596
SHREVEPORT LA  71149

JAMES E CARY
18 WELLINGTON
CONROE TX  77304

JAMES E CASE
2165 S VAN BUREN ROAD
REESE MI  48757-9213

JAMES E CASH
1060 W SCOTTWOOD
FLINT MI  48507-3638

JAMES E CERRETANI JR
4333 MALLARDS LANDING
HIGHLAND FIELD MI  48357-2648

JAMES E CERRETANI JR &
JAMES M CERRETANI JT TEN
4333 MALLARDS LANDING
HIGHLAND MI  48357-2648

JAMES E CHADDOCK
2 TALO CIRCLE
PORT ORANGE FL  32127-8305

JAMES E CHANEY
BOX 122988
1455 2ND AVENUE
SAN DIEGO CA  92112-2988

JAMES E CHISOM
19170 WASHBURN
DETROIT MI  48221-3218

JAMES E CHRENKO
7044 FAIRGROVE ST
SWARTZ CREEK MI  48473-9408

JAMES E CHRZANOWSKI
2205 TEGGERDINE
WHITE LAKE MI  48386-1757

JAMES E CLACK
10766 CHILDRESS CT
FOREST PARK OH  45240-3913

JAMES E CLARKSON
1038 E 2ND AVE
MAYSVILLE KY 41056-1587

JAMES E CLUNE
72 LYNNE DR
WEST SPRINGFIELD MA 01089-1538

JAMES E CLUNE
CUST BRIAN
JAMES CLUNE UGMA MA
72 LYNNE DR
WEST SPRINGFIELD MA 01089-1538

JAMES E COFFMAN
3558 E LOWER SPRINGBOR
WAYNESVILLE OH 45068-8791

JAMES E COLEMAN
2880 DURST CLAGG RD
WARREN OH 44481

JAMES E COLEMAN &
CAROL A COLEMAN JT TEN
20072 CROWN REEF LANE
HUNTINGTON BEACH CA 92646-4514

JAMES E COLLINS
2805 VANCE RD
DAYTON OH 45418-2851

JAMES E COMBS
2231 MARDELL DR
DAYTON OH 45459-3633

JAMES E COMER
4118 HICKORY COVE LANE
MONETA VA 24121-6013

JAMES E COMER JR
CUST MARY E
COMER UGMA VA
3033 BANCROFT DR
ROANOKE VA 24014

JAMES E COMER JR
CUST WILLIAM E COMER UGMA VA
1806 ARDEN RD
ROANOKE VA 24015-2702

JAMES E CONARTON
10740 CHANDLER RD
DEWITT MI 48820-9787

JAMES E CONNOR
5302 WABASH AVE
BALTIMORE MD 21215-4809

JAMES E CONOVER
3265 W SOUTHWOOD DR
FRANKLIN WI 53132-9150

JAMES E CONRAD
1314 GREENWICH
SAGINAW MI 48602-1646

JAMES E CONWAY &
SANDRA J CONWAY JT TEN
10906 THIMBLEBERRY LANE
GREAT FALLS VA 22066-3102

JAMES E COOPER
1924 SAND DR
HURON OH 44839-1166

JAMES E COOPER
7238 S ELMS RD
SWARTZ CREEK MI 48473-9440

JAMES E CORBO
6058 WATCH CHAIN WAY
COLUMBIA MD 21044

JAMES E COTTON
TR JAMES E COTTON TRUST
UA 01/12/95
4359 ABBE RD
SHEFFIELD VILLAGE OH 44054

JAMES E COUCH
236 LAKEPOINTE DR
SOMERSET KY 42503-4794

JAMES E COUSINO
2958 BALDWIN HWY
ADRIAN MI 49221-3695

JAMES E COX
8468 BENNETT LK RD
FENTON MI 48430-9009

JAMES E CRAWFORD
5990 EAGLE CREEK ROAD
LEAVITTSBURG OH 44430-9767

JAMES E CRINKLEY JR
1025 CONJURERS DR
COLONIAL HEIGHTS VA 23834-2173

JAMES E CRUMPLER
306 EAST 22ND STREET
WILMINGTON DE 19802-4332

JAMES E CUFFE
143 CLIFFORD COURT
CANTON GA 30115

JAMES E CUMMINGS &
ELIZABETH JEAN CUMMINGS JT TEN
5138 N ST LOUIS AVE
CHICAGO IL  60625-5508

JAMES E CURTS
1391 N CR 725W
YORKTOWN IN  47396

JAMES E DALTON
13113 WILTON
CLEVELAND OH  44135-4915

JAMES E DAPP
466 BANBURY RD
DAYTON OH  45459-1644

JAMES E DAVIS
12512 COLE LN
LEXINGTON MO  64067-8158

JAMES E DEAN
TR U/D/T
DTD 05/31/91 JAMES E DEAN
TRUST
2 MCKENNEY POINT RD
CAPE ELIZABETH ME  04107

JAMES E DEMPSEY JR
CUST JAMES E DEMPSEY 3RD
U/THE N J UNIFORM GIFTS TO
MINORS ACT
38 CREEMER ROAD
ARMONK NY  10504-2402

JAMES E DEZOMITS
9765 ROSE
TAYLOR MI  48180-3032

JAMES E DICK
9646 UNION CEMETRY RD
LOVELAND OH  45140-9540

JAMES E CUNNINGHAM
6620 BROOKLINE CT
CUMMINGS GA  30040-7038

JAMES E CYPRET
5465 WILLOW DR
STANDISH MI  48658-9773

JAMES E DANIEL II
2959 TERRACE LN
ASHLAND KY  41102-6739

JAMES E DAUGHERTY
17940 LULL ST
RESEDA CA  91335-2150

JAMES E DAVIS &
DIANE DAVIS JT TEN
4459 HARRIS HILL RD
WILIAMSVILLE NY  14221-6205

JAMES E DEEL
41435 KEVIN DR
CLINTON TWNSHP MI  48038-1984

JAMES E DENHAM
11308 E 53RD ST
RAYTOWN MO  64133-2404

JAMES E DEZOMITS &
LINDA I DEZOMITS JT TEN
9765 ROSE
TAYLOR MI  48180-3032

JAMES E DIERKS
417 WESTMINSTER ROAD
ROCHESTER NY  14607-3231

JAMES E CURLEW & CAROLYN M CURLEW T
CURLEW LIVING TRUST
U/A DTD 04/25/01
16905 FARMINGTON
LIVONIA MI  48154
JAMES E DALTON
12624 ANTIOCH ROAD
LEESBURG OH  45135-9451

JAMES E DANIELS
260 ENGLEWOOD
DETROIT MI  48202-1107

JAMES E DAVIES
286 HIGH POINT DR
WADSWORTH OH  44281-2317

JAMES E DE MARCO
29 MILTON AVE
WOODBRIDGE NJ  07095-2622

JAMES E DELANEY &
MARY ANNE DELANEY JT TEN
3649 HOOVER LANE
JACKSONVILLE FL  32277-2509

JAMES E DESCHLER
311 N 3RD ST
TIPP CITY OH  45371-1919

JAMES E DIBBLE
845 LEDYARD
PONTIAC MI  48328

JAMES E DILLEY
557 WEST STREET
PORTLAND MI  48875-1055

JAMES E DIXON
4146 E OUTER DR
DETROIT MI 48234-3019

JAMES E DONAHUE
TR U/A
DTD 08/18/93 THE JAMES E
DONAHUE FAMILY TRUST
9813 FAIRWAY CIRCLE
LEESBURG FL 34788-3634

JAMES E DOW
R F D 3
MALONE NY 12953

JAMES E DURNELL
4734 TOLEDO
DETROIT MI 48209-1373

JAMES E EARNS
1488 E MC LEAN
BURTON MI 48529-1614

JAMES E EPPS
2150 SANDGATE CIR
ATLANTA GA 30349-4344

JAMES E ERSKINE
7759 OP AVE E
SCOTTS MI 49088-9712

JAMES E EVANS &
DARLENE L EVANS JT TEN
37089 W 351ST ST
OSAWATOMIE KS 66064-4206

JAMES E FARAGO &
JOAN FARAGO JT TEN
115 N ADAMS ST
SAGINAW MI 48604-1201

JAMES E DOCHERTY &
SCOTT S DOCHERTY JT TEN
167 BEAVER SHORES DR
LACHINE MI 49753

JAMES E DOTY &
MERCIEL S DOTY JT TEN
800 S 15TH ST APT 1730
SEBRING OH 44672-2069

JAMES E DREVES &
KATHARINE A DREVES JT TEN
5 FIELD PLACE
PORT CHESTER NY 10573-2341

JAMES E EALY
1047 W 133RD ST
GARDENA CA 90247-1818

JAMES E ELLER
7592 LIGHTHOUSE CT
MENTOR OH 44060-3662

JAMES E EPPS
BOX 796
MARICAO PR 00606-0796

JAMES E EVANS
2457 BREWER RD
CROSSVILLE TN 38555-1996

JAMES E F BOWEN
18689 MIDDLETOWN RD
PARKTON MD 21120-9091

JAMES E FARMER
6376 ASPEN RIDGE BLVD
WEST BLOOMFIELD MI 48322-4435

JAMES E DOLBY JR
4402 PELHAM
DEARBORN HGTS MI 48125-3123

JAMES E DOUBLE
3964 WESTLAKE DR
CORTLAND OH 44410-9314

JAMES E DUNCAN
97 LARRISON ROAD
JACOBSTOWN NJ 08562-2209

JAMES E EARLS
358 OGDEN AVE
JERSEY CITY NJ 07307-1115

JAMES E ENGEL
1611 FAIRVIEW
HOUSTON TX 77006-1709

JAMES E ERNEST
323 POINSETTA
TOLEDO OH 43612-2561

JAMES E EVANS
952 240TH ST
FORT SCOTT KS 66701-1674

JAMES E FARAGO &
JOAN FARAGO JT TEN
115 N ADAMS ST
SAGINAW MI 48604-1201

JAMES E FARRELL
BOX 343
112 SPRING ST
FRANKLIN GROVE IL 61031-0343

JAMES E FARRELL
C/O ELEANOR D BARRETT GDN
236 PARKVIEW AVENUE
LOWELL MA 01852-3813

JAMES E FARRELL JR
BOX 224
BRISTOLVILLE OH 44402-0224

JAMES E FARRIS
12480 AL HY 33
MOULTOU AL 35650

JAMES E FENNO
4825 W MAPLE LEAF CIRCLE
GREENFIELD WI 53220-2784

JAMES E FERGUSON &
BETTY E FERGUSON JT TEN
2106 FORD CT
ROCHESTER IN 46975-9767

JAMES E FIELDS
145 SOUTH LAKE DR
CENTERVILLE OH 45459-4810

JAMES E FINCH
2557 BAYWOOD ST
DAYTON OH 45406-1410

JAMES E FINCHER
A-4026 65TH ST
HOLLAND MI 49422

JAMES E FITTRO
4916 WELBORN LANE
KANSAS CITY KS 66104-2351

JAMES E FLANAGAN
7583 COUNTY ROAD 25
DOUBLE SPRINGS AL 35553-4325

JAMES E FORD
20444 AUDREY
DETROIT MI 48235-1630

JAMES E FOSTER
8006 EL DORADO DR
AUSTIN TX 78737-1343

JAMES E FOX
15805 GREENLANE
LIVONIA MI 48154-3458

JAMES E FOX
8265 DAYTON GERMANTOWN PIKE
GERMANTOWN OH 45327-9342

JAMES E FOX &
KARLA P FOX JT TEN
184 COLD SPRING ROAD
AVON CT 06001-4055

JAMES E FREEMAN JR
CUST LEE C FREEMAN UGMA MI
1001 JACKSON STREET
ANDERSON IN 46016-1432

JAMES E FRIESEN
5976 MEADOWOOD COURT
CHINO HILLS CA 91709-3256

JAMES E FRIESZ
3280 ST GEORGE AVE
NIAGARA FALLS ON L2J 2P6
CANADA

JAMES E FRITZ
SPORE RD
DELMAR NY 12054

JAMES E FROCK &
JUDITH E FROCK TEN ENT
1730 CAMARGO DR
WESTMINSTER MD 21158-3500

JAMES E FRY
79 LISTON DRIVE
BUFFALO NY 14223-1336

JAMES E FULTS
6016 STATE ROUTE 97
PLEASANT PLAINS IL 62677-3999

JAMES E FURLONG
6141 WEST RED SKY CIRCLE
TUCSON AZ 85713-4381

JAMES E FURLONG &
JOANN M FURLONG JT TEN
6141 WEST RED SKY CIRCLE
TUCSON AZ 85713-4381

JAMES E FURNACE
12801 WIEDNER ST
PACOIMA CA 91331-1140

JAMES E GADD
COUNTY LINE RD RT 2
CRESTLINE OH 44827

JAMES E GARNER
101 W PINE
PO BOX 122
ORRICK MO 64077-0122

JAMES E GARNER
111 W BRIGHTON COURT
MANDEVILLE LA 70471

JAMES E GARRISON
22644 E MARTIN LAKE DR
STACY MN 55079-9376

JAMES E GEBBIE
1521 DELMONT DR
RALEIGH NC 27606-2609

JAMES E GENWRIGHT
PO BOX 14946
SAGINAW MI 48601-6509

JAMES E GEORGE
1552 INDIANA AVE
FLINT MI 48506-3520

JAMES E GETTINGER
10721 HORTON
OVERLAND PARK KS 66211-1145

JAMES E GIBSON
1508 HOMESTEAD RD
ROCKY MOUNT NC 27804-9323

JAMES E GILES
1722 WEAVER DR
EIGHT MILE AL 36613

JAMES E GIRTZ
6358 WOODLAND AVE
RAVENNA OH 44266-1558

JAMES E GLAZIER
2427 SUNNINGLOW ST
POT CHARLOTTE FL 33948-3421

JAMES E GOBER
115 SHADBURN FAIRY RD
BUFORD GA 30518-2537

JAMES E GOBER &
ELIZABETH M GOBER JT TEN
115 SHADBURN FERRY RD
BUFORD GA 30518-2537

JAMES E GRAHAM &
ELSIE F GRAHAM JT TEN
20 MELROSE DR
MARRERO LA 70072-5075

JAMES E GRANNEMAN
5213 DELTA DR
INDIANAPOLIS IN 46241-5816

JAMES E GRANT
820 FIGGS STORE RD
SHELBYVILLE KY 40065-8204

JAMES E GRANT
95 EDGEWOOD LN
LAPEER MI 48446-7628

JAMES E GRAY JR & GEORGE W
GRAY TR U/W JAMES EDWIN
GRAY
4503 CARY ST RD
RICHMOND VA 23221-2522

JAMES E GREEN
631 TRAVELERS REST RD
SAMSON AL 36477-9730

JAMES E GREER
PO BOX 563
OTTO NC 28763

JAMES E GREGORY
5020 OLD BUCKINGHAM RD
POWHATAN VA 23139-6817

JAMES E GREGORY &
CHRISSIE S GREGORY JT TEN
544 ASBURY NEELY WAY
ROEBUCK SC 29376-3354

JAMES E GRIEVES
6128 S EMERSON RD
BELOIT WI 53511-9425

JAMES E GRIFFIN
10 POTOMAC DRIVE
FAIRVIEW HEIGHTS IL 62208-1816

JAMES E GRIFFIN
6468 WOLF CREEK RD
TROTWOOD OH 45426-2932

JAMES E GROENEVELD
8120 WINDING DR
BYRON CENTER MI 49315-8946

JAMES E GROHOSKI JR
3054 N SEYMOUR RD
FLUSHING MI 48433-2615

JAMES E GUARNERA
9625 PROSPECT RD
STRONGSVILLE OH 44149-2211

JAMES E GUGELER
CUST RYAN J GUGELER U/THE
FLORIDA GIFTS TO MINORS ACT
2220 VINCE ROAD
NICHOLASVILLE KY 40356-8812

JAMES E HAFT
2832 COUNTRYLAKE DRIVE
CINCINNATI OH 45233-1735

JAMES E HALL
1643 FERNDALE AVE SW
WARREN OH 44485-3950

JAMES E HANSEN
7110 W HARRISON RD
ALMA MI 48801-9538

JAMES E HARDWICK
162 GOLDSMITH AVENUE
NEWARK NJ 07112-2001

JAMES E HARRIS
17300 INDIANA ST
DETROIT MI 48221-2403

JAMES E HARRIS
729 E 229TH ST
BRONX NY 10466

JAMES E HARROD
6700 ATKINS RD
FLOYD KNOBS IN 47119-8902

JAMES E HASSINGER III
2021 SOUTH CARROLLTON AVE
NEW ORLEANS LA 70118-2948

JAMES E HAGGERTY
12 MULBERRY AVE
GARDEN CITY NY 11530-3028

JAMES E HAGGERTY
9413 E 700 S
WABASH IN 46992

JAMES E HALL
2700 STATION ST
ROCK CREEK OH 44084-9659

JAMES E HANSON
317 N 10TH ST
MIDDLETOWN IN 47356-1216

JAMES E HARDY
2085 E HURON BOX 351
AUGRES MI 48703-9513

JAMES E HARRIS
6034 N LAKESHORE DRIVE
MACY IN 46951-8544

JAMES E HARRIS
8100 GRATIOT AVE
APT 1005
DETROIT MI 48213-4109

JAMES E HARROLD
9385 BALDWIN ROAD
KIRTLAND HILLS OH 44060-8055

JAMES E HATTON
210 W MAPLE AVE
EL SEGUNDO CA 90245-2205

JAMES E HAAB &
HILDA C HAAB JT TEN
4329 KENMONT PL
COLUMBUS OH 43220-4056

JAMES E HALFORD
5148 WOODHAVEN DR
FLINT MI 48504-1282

JAMES E HAMILTON
28206 BESMORE DRIVE
WARREN MI 48093-2696

JAMES E HARDIMAN
198 HIGH ST
PERTH AMBOY NJ 08861-4711

JAMES E HARPER &
EDITH H HARPER JT TEN
6802 ROSEWOOD ST
ANNANDALE VA 22003-1963

JAMES E HARRIS
6720 BAYSIDE DR
PO BOX 147
MADISON OH 44057

JAMES E HARRISON
605 GARRETT PL
APT E36
EVANSTON IL 60201-2943

JAMES E HASSINGER
2021 S CARROLLTON AVE
NEW ORLEANS LA 70118-2948

JAMES E HAZEL
8256 ROUND LAKE RD
LAINGSBURG MI 48848-9479

JAMES E HAZEL
922 PRINCETON
BERKLEY MI 48072-3031

JAMES E HAZER
PO BOX 1487
STEELVILLE MO 65565

JAMES E HEATH
W 5435 COUNTY ROAD ES
ELKHORN WI 53121

JAMES E HEIL &
DENISE P HEIL JT TEN
4018 SWARTHMORE RD
DURHAM NC 27707-5368

JAMES E HELDENBRAND
38603 SUMMERS
LIVONIA MI 48154-4924

JAMES E HENDERSON
19 HOOVER LANE
ENFIELD CT 06082-5313

JAMES E HENDRICKS
515 BIG ELK CHAPEL ROAD
ELKTON MD 21921-2502

JAMES E HENNESSEE
PO BOX 5945
SPRING HILL FL 34611

JAMES E HEREK &
ROSELLA M HEREK JT TEN
802 S MADISON
BAY CITY MI 48708-7259

JAMES E HETZNER
3590 CALUMET
SAGINAW MI 48603-2516

JAMES E HETZNER &
CAROL A HETZNER JT TEN
3590 CALUMET
SAGINAW MI 48603-2516

JAMES E HEWLETT
1353 MARIGA ST
NOVI MI 48374-1108

JAMES E HIGGINS
906 RAYBERTA DR
VANDALIA OH 45377-2629

JAMES E HIGHT
2690 YAAK RIVER ROAD
TROY MT 59935

JAMES E HILL
15556 JOAN
SOUTHGATE MI 48195-2908

JAMES E HIRSCH
PO BOX 612
MONTPELIER VT 05601

JAMES E HITCHCOCK
650 W 1ST ST
DEFIANCE OH 43512-2167

JAMES E HODNETT
807 JOECK DR
WEST CHESTER PA 19382-5244

JAMES E HOFFMEYER
20440 MACEL
ROSEVILLE MI 48066-1134

JAMES E HOLBROOK
2044 HUNTINGTON
FLINT MI 48507-3517

JAMES E HOLBROOK
22545 28 MILE RD
RAY MI 48096-3205

JAMES E HOLCOMB
175 EARLY SUNDOWN CAMP RD
CLARKESVILLE GA 30523-2115

JAMES E HOLIFIELD
BOX 653
JOHNSTOWN PA 15907-0653

JAMES E HOLLEY
CUST CHERI A HOLLEY
UGMA OH
2377 RUSTIC RD 7
DAYTON OH 45406-2144

JAMES E HOLMES
1749 ROOSEVELT
NILES OH 44446-4109

JAMES E HOLMES &
YANCEY R HOLMES JT TEN
5370 E CRAIG RD APT 1079-14
LAS VEGAS NV 89115

JAMES E HOMOLA
5400 LAKE DR
OWOSSO MI 48867-8712

JAMES E HOOPER
309 BANK HILL ROAD
WRIGHTSVILLE PA 17368-9118

JAMES E HOPPENJANS
10509 KILLARNEY DR
UNION KY 41091-9298

JAMES E HOPPER JR &
ANGELA D HOPPER JT TEN
BOX 439
CROMPOND NY 10517-0439

JAMES E HOSTETLER
7326 STATE ROUTE 19 UNIT 2407
MOUNT GILEAD OH 43338-9332

JAMES E HOUGHTON &
MARGARET T HOUGHTON JT TEN
2811 LOCUST LANE
SOUTH BEND IN 46615-2701

JAMES E HOULIHAN &
NORAH E HOULIHAN JT TEN
ATTN NORAH E HOULIHAN
2420 MARLOW DR
WARREN MI 48092-5411

JAMES E HOWARD
2201 TAYLORTOWN RD
SHELBY OH 44875-8844

JAMES E HOWARD
594 ENTERPRISE RD
W ALEXANDRIA OH 45381-9506

JAMES E HOWARD
PO BOX 83
GOODRICH MI 48438-0083

JAMES E HOWELL
217 BAYWOOD DR
NICHOLASVILLE KY 40356-9710

JAMES E HOWLAND
TR JAMES E HOWLAND TRUST
UA 01/13/00
312 LK GEORGE
ATTICA MI 48412

JAMES E HUBBERT
4569 KYLE FORD HWY
SNEEDVILLE TN 37869

JAMES E HULS
10235 W PASADENA DR
CASA GRANDE AZ 85222-7085

JAMES E HUMPHREY
714 COUNTRY CLUB LANE
FLINT MI 48507-1825

JAMES E HURST
3124 HERMAR COURT
ALTADENA CA 91001-4331

JAMES E HUTCHINSON
RR-3 BOX 100-3
OAKLAND CITY IN 47660-9326

JAMES E HYNES
TR JAMES E HYNES LIVING TRUST
UA 09/27/94
48712 MEADOW DR
PLYMOUTH MI 48170-3260

JAMES E ILONCAIE
4045 W M 72
BOX 342
LUZERNE MI 48636-0342

JAMES E IRWIN
3220 HATHERLY ST
FLINT MI 48504-4315

JAMES E IRWIN &
KATHLEEN A IRWIN
TR UA 5/28/92 IRWIN LIVING TRUST
3200 OXFORD ST
KOKOMO IN 46902-1500

JAMES E JACKSON
2090 RIDDLEBARGER ROAD
PORTSMOUTH OH 45662-8978

JAMES E JACKSON JR
6351 THEODORE ST
PHILADELPHIA PA 19142-3115

JAMES E JACOBS &
CAROLYN B JACOBS JT TEN
340 GOODE RD
CONYERS GA 30094-3221

JAMES E JANTSON
988 CENTER STREET E
WARREN OH 44481-9306

JAMES E JARDINE
927 LAKEVIEW DR
SHARPS CHAPEL TN 37866-1790

JAMES E JELLISON &
MARJORIE A JELLISON JT TEN
15161 FORD RD APT 607
DEARBORN MI 48126-4653

JAMES E JOBE
608 CANE CREEK RD
LAKE CITY TN 37769-5523

JAMES E JOHNSON
2819 SPIELMAN HEIGHTS DR
ADRIAN MI 49221-9228

JAMES E JOHNSON
3740 WILLOW VIEWDRIVE
KINGSPORT TN 37660-7901

JAMES E JOHNSON
5200 SOUTHVIEW DR
FAIRFIELD OH 45014-2752

JAMES E JOHNSON &
WINIFRED L JOHNSON JT TEN
216 ABILENE LANE
VERNON HILLS IL 60061-2001

JAMES E JONES
PO BOX 14
NEWTONSVILLE OH 45158

JAMES E JONES &
ADA SUE JONES JT TEN
PO BOX 14
NEWTONSVILLE OH 45158

JAMES E JONES &
LORENE BURTON JONES JT TEN
1527 N 85 TERRACE
KANSAS CITY KS 66112-1761

JAMES E JORDAN
2726 SOUTHBROOK RD
BALTO MD 21222-2236

JAMES E JURACH
711 WALNUT ST
LAKE JACKSON TX 77566

JAMES E KAFFENBERGER
6090 BRISTOL RD
BURTON MI 48519-1737

JAMES E KAISER
1 SEAL HARBOR RD # 716
WINTER MA 02152

JAMES E KAUPPILA
2348 COVINGTON DR
MYRTLE BEACH SC 29579

JAMES E KAVANAUGH
CUST
JAMES SOL KAVANAUGH UGMA NY
57 GLEN KEITH ROAD
GLEN COVE NY 11542-3514

JAMES E KAY
116 KAY RD
GRIFFIN GA 30223-9201

JAMES E KEATING
2080 OAK DRIVE
ARNOLD MO 63010-2422

JAMES E KEATING &
MARYANN KEATING JT TEN
2080 OAK DRIVE
ARNOLD MO 63010-2422

JAMES E KEELAN &
MARY K KEELAN JT TEN
2405 E MINER
ARLINGTON HTS IL 60004-6625

JAMES E KEENAN
51 POPLAR WAY
ROCHESTER NY 14618-3907

JAMES E KELLY
1015 40TH AVENUE
VERO BEACH FL 32960-4069

JAMES E KELLY
PO BOX 36626
CINCINNATI OH 45236

JAMES E KELSEY &
JUDITH M KELSEY JT TEN
7461 WEYER RD
IMLAY CITY MI 48444-9492

JAMES E KENNEDY
1611 ASHFORD LN
MIDDLOTHIAN TX 76065-6353

JAMES E KENNEDY
28645 HERNDONWOOD DR
FARMINGTON HILLS MI 48334-5234

JAMES E KENNEDY
4932 BREHOB RD
INDIANAPOLIS IN 46217-3502

JAMES E KENNEL
1660 APPLE ORCHARD LN
WALLED LAKE MI 48390-1805

JAMES E KETTEMAN
401 SE 16TH ST
OAK GROVE MO 64075-9350

JAMES E KING
327 PIPER
DETROIT MI 48215-3037

JAMES E KING &
JOANN KING JT TEN
BOX 244
TIPTON IA 52772-0244

JAMES E KING &
MARY F KING JT TEN
218 N BRANCH RD
BEDFORD VA 24523-1240

JAMES E KING &
PATRICIA J KING JT TEN
24 CEDAR PL
GARDEN CITY NY 11530-5927

JAMES E KINZIE
1306 W CHAPEL PIKE
MARION IN 46952-1839

JAMES E KNEUBUEHL
128 E THIRD ST
DOVER OH 44622-2922

JAMES E KNUCKLES
1085 E YALE
FLINT MI 48505-1516

JAMES E KOELLING
9019 NE 157 ST
SMITHVILLE MO 64089-8108

JAMES E KOESTER
7152 COMBS DRIVE
HAMBURG NY 14075-6702

JAMES E KOLIBOB
5652 SIGMON WAY
FAIRFIELD OH 45014-3945

JAMES E KRAUS
501 HARBAUGH DR
HUYCK
COLDWATER MI 49036

JAMES E KRINER
608 ELLERDALE RD
CHESTERFIELD IN 46017-1426

JAMES E KRISTY &
EDITH R KRISTY JT TEN
5482 BURLINGAME AVE
BUENA PARK CA 90621-1524

JAMES E KUBASINSKI
5119 BERWYCK
TROY MI 48098-3207

JAMES E KUHTER &
CONSTANCE J KUHTER JT TEN
26755 RABIDA CIR
MISSION VIEJO CA 92691-3407

JAMES E LABELLE
5825 KINYON DR
BRIGHTON MI 48116-9578

JAMES E LAMMON
39 STATE ST
STE 700
ROCHESTER NY 14614-1312

JAMES E LANGERFELD
2514 SIMMS BLVD
TAMPA FL 33609-5313

JAMES E LANGWELL &
SHIRLEY J LANGWELL
TR UA 04/29/92
THE JAMES E LANGWELL & SHIRLEY J
LANGWELL JOINT REV LIV TR
647 BLUFF'S VIEW COURT
EUREKA MO 63025

JAMES E LATHAM &
JUANITA R LATHAM JT TEN
1750 PEARCE CIR
SALEM OH 44460-1853

JAMES E LAWRENCE
RR BOX 80
BUTLER MO 64730-9403

JAMES E LAY
378 DAVID LN
MASON OH 45040-2115

JAMES E LEE
401 HOLLIDAY RD
WASHINGTON GA 30673-4548

JAMES E LEGGETT
15095 GREENFIELD DRIVE
DETROIT MI 48227-2314

JAMES E LEITZEN
124 SHOAL CREEK CIRCLE
DAYTONA BEACH FL 32114-1142

JAMES E LENOIR
3210 FLEMING RD
FLINT MI 48504-2510

JAMES E LENOIR &
WILLIE M LENOIR JT TEN
905 E NINTH ST
FLINT MI 48503-2731

JAMES E LEVANWAY
624 ESSEX DRIVE WEST
LAS VEGAS NV 89107-4116

JAMES E LEWIS
23 RUSSELL CT
COPIAGUE NY  11726-1030

JAMES E LEWIS
6325 S W 28TH ST
MIAMI FL  33155-3020

JAMES E LEWIS
71 N MIDLAND ST
PONTIAC MI  48342

JAMES E LEYSEN
380 BROKEN LANCE PLACE
ALPHARETTA GA  30022-5718

JAMES E LILLY
13520 TERMINAL ST
CLEVELAND OH  44135-1651

JAMES E LINDSEY
BOX 277
COVINGTON TX  76636-0277

JAMES E LINGLEY
135 CHESTNUT ST
NASHUA NH  03060-6426

JAMES E LINK
6065 SPRINGBURN DRIVE
DUBLIN OH  43017-8734

JAMES E LIPP
604 DORN DRIVE
SANDUSKY OH  44870-1609

JAMES E LITTLE
2503 LA RUE-MARSEILLES RD
LA RUE OH  43332-9245

JAMES E LOTT
BOX 367
FINLEY TN  38030-0367

JAMES E LOTZ
432 CRESTWOOD DR
SUMMERVILLE SC  29483-4435

JAMES E LUKAS
14106 BURNHAM AVE
BURNHAM IL  60633-1606

JAMES E LUKER
13026 AL HWY 157
VINEMONT AL  35179-6516

JAMES E LUNDY &
DELLA E LUNDY JT TEN
2 CRESCENT VW
LAKE GEORGE NY  12845

JAMES E LUTJEN JR
1064 NW 201
CLINTON MO  64735-9772

JAMES E MAHONEY
4639 ROUND LAKE RD
LAINGSBURG MI  48848-9485

JAMES E MAHONEY
78005 CORONADOS CIR
LA QUINTA CA  92247

JAMES E MAJCHRZAK
1 SIMMONS RD
PERRY NY  14530-9535

JAMES E MANOLIDES
257 LAKEVIEW LOOP NE
OCEAN SHORES WA  98569-9371

JAMES E MARION
BOX 345
HENRIETTA NY  14467-0345

JAMES E MARSHALL
18238 RODEO DRIVE
STERLING IL  61081

JAMES E MARSHALL JR
7960 HERMIT LANE
PO BOX 1007
GLOUCESTER POINT VA  23062

JAMES E MARTIN &
JANE P MARTIN JT TEN
133 W ROCHELLE
IRVING TX  75062-5707

JAMES E MASTERS
C/O MARILYN S HOBAN
4524 SW 3RD AVENUE
CAPE CORAL FL  33914

JAMES E MATHERLEY
1342 MC EWEN
BURTON MI  48509-2129

JAMES E MATSON
6562 PLESENTON DR
WORTHINGTON OH  43085

JAMES E MATTHEWS
28 BENNETT
PONTIAC MI  48342-1218

JAMES E MAZANEC
167 MOTT HILL RD
EDMESTON NY  13335-2519

JAMES E MC CANN
190 NORTH STREET
GREENWICH CT  06830-4745

JAMES E MC CARTHY
BOX 351
LAKE GEORGE MI  48633-0351

JAMES E MC COLLAM
CUST HOLLY
J MC COLLAM UGMA OH
605 DUSSEL DR
MAUMEE OH  43537-2411

JAMES E MC COLLAM
CUST MARK
J MC COLLAM UGMA OH
605 DUSSEL DR
MAUMEE OH  43537-2411

JAMES E MC CONICO
642 W KUMP ST
BONNER SPRINGS KS  66012-1626

JAMES E MC CONNELL &
BARBARA BENTLEY MC CONNELL JT TEN
TRENTON NE  69044

JAMES E MC DONALD
2508 W OLD US HIGHWAY 50
WASHINGTON IN  47501-1150

JAMES E MC GEE JR
123 WATERS DR
SOUTHERN PINES NC  28387-2237

JAMES E MC GINNIS
495 PARK AVE
EAST PALESTIN OH  44413-1515

JAMES E MC GINNIS III
BOX 2049
MERIDIAN MS  39302-2049

JAMES E MC GINNIS JR
BOX 2049
MERIDIAN MS  39302-2049

JAMES E MC INTYRE AS
CUSTODIAN FOR WILLIAM D
BURNS 3RD U/THE S C UNIFORM
GIFTS TO MINORS ACT
19165 HWY 221 N
LAURENS SC  29360

JAMES E MC KINLEY
1157 SULPHUR SPRINGS
MINERAL RIDGE OH  44440

JAMES E MC MANUS
4200 N HARDESTY
KANSAS CITY MO  64117-2040

JAMES E MC MILLAN
184 DELLWOOD
PONTIAC MI  48341-2733

JAMES E MCANNALLY
268 LINCOLN RD
ONEONITA AL  35121-4314

JAMES E MCCLAY
4810 LODGEVIEW DR
DAYTON OH  45424-1911

JAMES E MCCLURE &
VIRGINIA MC CLURE JT TEN
4009 THACKIN DRIVE
LANSING MI  48911-1918

JAMES E MCGRADY
8949 NC HWY 113
PINEY CREEK NC  28663-9079

JAMES E MCINTOSH EX EST
EMMA A MCINTOSH
2477 LONG ST
BEUMONT TX  77702

JAMES E MCKINNEY
2719 S OUTER DR
SAGINAW MI  48601

JAMES E MCMENAMIN SR &
HELEN M MCMENAMIN JT TEN
2 STRAWBERRY LN
DANVILLE PA  17821-9171

JAMES E MCSHANE
38 VENTOR DR
EDISON NJ  08820-2727

JAMES E MEAGHER
13 WALNUT CIRCLE
WEBSTER NY  14580-3048

JAMES E MEDORE
4611 TRASK LAKE RD
HARRISVILLE MI  48740-9745

JAMES E MELLE &
BARBARA E MELLE JT TEN
167 RUSTIC PL
COLUMBUS OH  43214-2030

JAMES E MENZIES &
JEANNINE MENZIES JT TEN
2290 MAPLE COURT
XENIA OH  45385

JAMES E METCALF
TR UA 10/21/01
JAMES E METCALF REVOCABLE LIVING
TRUST
5865 LAKE CREST DR
COLUMBIAVILLE MI  48421

JAMES E METIVIER
30 ARTHUR STREET
BELLINGHAM MA  02019-2502

JAMES E MEYER
1818 E ANDERSON RD
LINWOOD MI  48634-9451

JAMES E MEYER
64 NORFOLK RD
TORRINGTON CT  06790-2716

JAMES E MEYERS &
KATHRYN A MEYERS JT TEN
56 S HOLMES AVE B
INDIANAPOLIS IN  46222-4112

JAMES E MILLER
4542 W 500 N
MADISON IN  47250-7854

JAMES E MILLER
4623 GLEN MOOR WAY
KOKOMO IN  46902-9102

JAMES E MILLER &
RITA C MILLER JT TEN
20520 FALCON'S LANDING CIRCLE
SUITE 2205
POTOMAC FALLS VA  20165-7597

JAMES E MILLER & MARGARET
A MILLER TRUSTEES U/A DTD
06/25/92 M-B JAMES E MILLER
AND MARGARET A MILLER
113 SHARPE ST
ESSEXVILLE MI  48732-1631

JAMES E MILLER JR
10421 MONARCH DR
LARGO FL  33774-5014

JAMES E MILLS
BOX 199
ARJAY KY  40902-0199

JAMES E MILLS &
BERTHA M MILLS
TR MILLS LIVING TRUST
UA 02/18/97
4756 HARRIER COURT
WALDORF MD  20603-4545

JAMES E MILLS JR
7424 OLD ALEXANDE FERRY RD
CLINTON MD  20735

JAMES E MITCHEM
5516 BYRAMS FORD ROAD
KANSAS CITY MO  64129-2635

JAMES E MITTS &
MARGARET E MITTS JT TEN
11237 RACINE
WARREN MI  48093-6565

JAMES E MOFIELD
5881 S PROCTOR RD
MUNCIE IN  47302-8938

JAMES E MOODIE
14 WESTERN DRIVE
WEST ALEXANDRIA OH  45381-1126

JAMES E MOODY IV &
LAURA B MOODY JT TEN
BOX 63
FLORENCE AL  35631-0063

JAMES E MOON
2728 FIVE FORKS TRICKUM RD
LAWRENCEVILLE GA  30044-5865

JAMES E MOONEY II
33 MOREWOOD PL
PALMYRA VA  22963-2750

JAMES E MOORE
16857 INVERNESS
DETROIT MI  48221-3110

JAMES E MOORE
30591 LYNN CT
CHESTERFIELD MI  48051

JAMES E MOORE 2ND &
MARLENE J MOORE JT TEN
31830 FIRECREST RD
AGUA DULCE CA  91350-2762

JAMES E MORAN
2200 M-52
WILLIAMSTON MI  48895-9511

JAMES E MORRISON &
BARBARA D MORRISON
TR UA 2/05/98
THE JAMES MORRISON &
BARBARA MORRISON REVOCABLE TRUST
2664 BELLEVUE RD
MUSKEGON MI  49441-3458

JAMES E MOTLEY
10209 E 95TH TERRACE
KANSAS CITY MO  64134-2364

JAMES E MOULDER &
LADONNA E MOULDER JT TEN
1486 BEACONFIELD CT
CARMEL IN  46033-8506

JAMES E MULLINS
BOX 76
BAKERSFIELD MO  65609-0076

JAMES E MUSTO
156 VENETIA VIEW CIRCLE
ROCHESTER  14626

JAMES E NIEMI
1436 SARETA TERRACE
NORTH PORT FL  34286

JAMES E NOLL
58 MERWIN AVE
ROCHESTER NY  14609-6713

JAMES E OLESON
80 GROVE ST
HOPKINTON MA  01748

JAMES E OLSICK
12490 E ATHERTON RD
DAVISON MI  48423-9112

JAMES E MORTON &
BARBARA MORTON JT TEN
33977 MOORE DR
FARMINGTON MI  48335-4152

JAMES E MOULDER
CUST CHRISTY
JOY MOULDER UTMA IN
10720 TALLOW WOOD LN
INDIANAPOLIS IN  46236

JAMES E MUDD
194 BLUE BONNET LN
YOAKUM TX  77995-4800

JAMES E MUNDELL
873 HIGH ST
MIDDLETOWN IN  47356-1316

JAMES E NEWMAN
1850 NORTH WHITLEY APT 1211
LOS ANGELES CA  90028-4902

JAMES E NIETERT &
CARRIE J NIETERT JT TEN
6393 KINGS POINTE ROAD
GRAND BLANC MI  48439-8797

JAMES E NUNN
23900 CHAGRIN BLVD 114
CLEVELAND OH  44122-5511

JAMES E OLLIE
18239 STAHELIN
DETROIT MI  48219-2802

JAMES E OTTO
2004 WALHALA DRIVE
RICHMOND VA  23236

JAMES E MOSBEY
1 N LARAND DR
HOLTS SUMMIT MO  65043-1124

JAMES E MOULDER
CUST MARK A
MOULDER UTMA IN
17044 EMERALD GREEN CIR C
WESTFIELD IN  46074

JAMES E MULCAHY
238 LYMAN ST
HOLYOKE MA  01040-4145

JAMES E MURPHY
8319 SUNBURST ST
CENTERLINE MI  48015-1542

JAMES E NICHOLS II
BOX 4320
TUMWATER WA  98501-0320

JAMES E NISCHALKE
13321 ROXBURY
STERLING HGTS MI  48312-1539

JAMES E OBERST
4065 US HWY 127 S
FRANKFORT KY  40601-8925

JAMES E OLNEY
7391 EMBURY RD
GRAND BLANC MI  48439-8133

JAMES E OTTO &
SHARON L OTTO JT TEN
2004 WALHALA DRIVE
RICHMOND VA  23236

JAMES E OVERTON
96 WATERBURY PKWY PH
CORTLANDT MANOR NY  10567-1713

JAMES E PACE
516 E VINE ST
LIMA OH  45804-1758

JAMES E PALMER
9306 0 HIGHWAY
ODESSA MO  64076

JAMES E PAPACENA
37 RIDGE ST
CRESTWOOD NY  10707-1015

JAMES E PAPACENA &
ALICE M PAPACENA JT TEN
37 RIDGE ST
CRESTWOOD NY  10707-1015

JAMES E PAPP
136 SAVOY AVE
W CARROLLTON OH  45449-1725

JAMES E PAPP JR
6315 COUNTRY ESTATES
TIPP CITY OH  45371-2007

JAMES E PARKER
2112 CHICKASAW TRL
SANDUSKY OH  44870

JAMES E PARRISH
5610 STOKES ST
PHILADELPHIA PA  19144-1315

JAMES E PARTLOW
4249 DILLON ROAD
FLUSHING MI  48433-9745

JAMES E PASEK
821 STANFORD CIRCLE
ROCHESTER HILLS MI  48309-2331

JAMES E PATRICK
2805 MUSGROVE DR
AUGUSTA GA  30909-6414

JAMES E PATRICK
4241 BARTH LANE
DAYTON OH  45429-1306

JAMES E PATTERSON JR
BOX 98
LUGOFF SC  29078-0098

JAMES E PAUL
102 CONFEDERATE ST
FITZGERALD GA  31750-8600

JAMES E PAYTON
11642 FALL CREEK RD
INDIANAPOLIS IN  46256-9691

JAMES E PEARSON &
CONNIE S PEARSON JT TEN
2167-W AIRPORT RD
PERU IN  46970-3254

JAMES E PEDDICORD
BOX 314
LOMPOC CA  93438-0314

JAMES E PEDDICORD &
DONNA E PEDDICORD JT TEN
BOX 314
LOMPOC CA  93438-0314

JAMES E PENDLETON
813 KNIGHT CIRCLE
MARION IN  46952-2466

JAMES E PERISO &
PATRICIA M PERISO
TR PERISO FAM TRUST
UA 04/10/96
2569 CLARK RD
LAPEER MI  48446-9300

JAMES E PETTUS
8447 SW 107TH LN
OCALA FL  34481-3645

JAMES E PETTY
2386 EUGENE
BURTON MI  48519-1354

JAMES E PEUGH
BOX 913
RANCHO CUCAMONGA CA  91729-0913

JAMES E PFLEGER
32 WOODSIDE PARK
PLEASANT RIDGE MI  48069-1041

JAMES E PHIFER JR & BEVERLY B
PHIFE
TRS
PHIFER LIVING TRUST U/A DTD 9/19/03
215 BLACK FOREST DR
SPRING TX  77388

JAMES E PHILLIPS
4250 MARICARR DRIVE
KETTERING OH  45429-3155

JAMES E PHILLIPS
4914 HUNT HILL RD
GENESEO NY  14454-9529

JAMES E PHILLIPS
7321 SPRAGUE ST
ANDERSON IN  46013-3940

JAMES E PICKARD
2090 LAKEWOOD ESTATES
8228 LENOX-NAUVOO RD
DYERSBURG TN  38024-6202

JAMES E PIERCE
208 PRAIRIE ST
DANVILLE IL  61832-2457

JAMES E PIERPAOLI
168 TOWNLINE ROAD
ELMA NY  14059-9709

JAMES E PIESIK
BOX 372
WOLVERINE MI  49799-0372

JAMES E PILARSKI &
JUDITH S PILARSKI JT TEN
220 WHITE FIELD DR
FORT LANE IN  46804

JAMES E POLING
231 SANDERSON DR
CENTERVILLE OH  45459-1908

JAMES E POLING &
HELEN A POLING JT TEN
231 SANDERSON DR
CENTERVILLE OH  45459-1908

JAMES E POLSTON JR &
ALICE M POLSTON JT TEN
105 S LAWNDALE
WASHINGTON IL  61571-2800

JAMES E POOLE
14300 RAVENNA RD
NEWBURY OH  44065-9621

JAMES E PORTER
817 HOLLAND
SAGINAW MI  48601-2621

JAMES E POTTER
8888 WOODSHIRE
WHITELAKE MI  48386-2471

JAMES E PRICE
1822 VERMONT ST
LANSING MI  48906-4641

JAMES E PRICE
411 BENTWOOD DR
LEESBURG FL  34748-7262

JAMES E PRITCHETT
909 ETHEL ST
PARK HILLS MO  63601-4027

JAMES E PURLESKI
21000 SOUTH NUNNELEY
MT CLEMENS MI  48035-1695

JAMES E PURLESKI &
L PEARL PURLESKI JT TEN
21000 S NUNNELEY
MT CLEMENS MI  48035-1695

JAMES E RADEBAUGH
221 PLUM RIDGE RD
TAYLORSVILLE KY  40071-9220

JAMES E RAGSDALE
52 S WALNUT ST
PITTSBORO IN  46167-9159

JAMES E RAINS
14095 E 2000TH AVE
WEST YORK IL  62478-2201

JAMES E RAMSAY
6911 CAMPERLEY DR
NEW ORLEANS LA  70128-2201

JAMES E RANEY
12212 OLD TRACE RD
SOMERVILLE OH  45064

JAMES E RASE
620 SPRINGCREST DRIVE
EL PASO TX  79912-4153

JAMES E RASE &
JUDITH K RASE JT TEN
620 SPRING CREST
EL PASO TX  79912-4153

JAMES E RATH & CHRISTINA RATH
TR
JAMES E RATH & CHRISTINA RATH
REVOCABLE LIVING TRUST
U/A DTD 01/17/2001
04348 STATE RT 18
HICKSVILLE OH  43526

JAMES E RATHER
TR JAMES E RATHER TRUST
UA 02/15/96
8100 E CAMELBACK RD
123
SCOTTSDALE AZ  85251-2729

JAMES E RATLIFF
10580 E CALLE DEL ESTE
TUCSON AZ 85748-6841

JAMES E RAY
2275 BATES RD
MT MORRIS MI 48458-2603

JAMES E RAYBURN &
GLORIA O RAYBURN JT TEN
3209 AUSRIN AVE
ORANGE TX 77630-6023

JAMES E REBSTOCK &
LINDA REBSTOCK JT TEN
2113 MCKISSICK
FRIENDSWOOD TX 77546-5523

JAMES E REED
4504 KILCULLEN DR
RALEIGH NC 27604-3520

JAMES E REED SR
22 SHILOH SPRINGS RD
DAYTON OH 45415-3123

JAMES E REHERMAN
2740 WATERS EDGE DR
GAINESVILLE 30504-3960

JAMES E REID
2558 MASSILLON RD
AKRON OH 44312-5359

JAMES E REYNOLDS
212 FOX DR
MASON OH 45040

JAMES E RHEIN
404 WEST MAIN STREET
JONESBOROUGH TN 37659-1022

JAMES E RICH
APT 5
38863 FREMONT BLVD 5
FREMONT CA 94536-6914

JAMES E RICHARDS
425 WASHINGTON ST
ALGOMA WI 54201-1335

JAMES E RICHARDS
BOX 56 BOX 56
W FARMINGTON OH 44491-0056

JAMES E RICHARDSON
431 SOUTH ST
LOCKPORT NY 14094-3913

JAMES E RICHEY
9363 NORTH COUNTY RD 400 WEST
MIDDLETOWN IN 47356-9463

JAMES E RIDLER
927 WALSH AVE
LANGHORNE PA 19047-2771

JAMES E RIER &
LOUISE A RIER JT TEN
24 BROADWAY
MACHIAS ME 04654-1102

JAMES E RIER JR
18 HERON DR
TOPSHAM ME 04086

JAMES E ROACH
7657 SPRUCEWOOD AVE
WOODRIDGE IL 60517-2820

JAMES E ROBBINS
949 RIVER RD
AUBURN MI 48611-9726

JAMES E ROBERTS
15011 SO PERRY RD
LAURELVILLE OH 43135-9708

JAMES E ROBERTS
4321 SAYLOR ST
DAYTON OH 45416-2115

JAMES E ROBERTSON
1213 CREEK VIEW DR
ROCHESTER MI 48307-1701

JAMES E ROBSON
50 MOLLS POND RD
EASTHAM MA 02642-3033

JAMES E ROLLER
4743 ATLANTA AVENUE
INDIANAPOLIS IN 46241-7671

JAMES E ROSENDAHL
BOX 126
ESTHERVILLE IA 51334-0126

JAMES E ROWLAND
380 HILLVIEW RD
HAMPTON GA 30228-2520

JAMES E RUCKS &
GLORIA A RUCKS JT TEN
6293 STONEGATE PKWY
FLINT MI 48532-21 50938

JAMES E RUDD
2505 LAMBERTS AVE
RICHMOND VA 23234-2113

JAMES E SAMMONS
170 BEAR BRANCH RD
DILLSBORO IN 47018-8825

JAMES E SAUNDERS
4521 W MONROE ST
CHICAGO IL 60624-2519

JAMES E SAUNDERS
BOX 203
CHATHAM PA 19318-0203

JAMES E SAYE
2352 GEORGE AVE
YPSILANTI MI 48198-6615

JAMES E SCHEFFLER
11875 SHAFTSBURG RD
LAINGSBURG MI 48848-9732

JAMES E SCHMALZRIEDT
2801 WYNSTONE DR
SEBRING FL 33875-4741

JAMES E SCHMALZRIEDT &
CAROLYN L SCHMALZRIEDT JT TEN
2801 WYNSTONE DR
SEBRING FL 33875-4741

JAMES E SCHMALZRIEDT &
CAROLYN SCHMALZRIEDT JT TEN
2801 WYNSTONE DR
SEBRING FL 33875-4741

JAMES E SCHROYER
16474 COWLEY RD
GRAFTON OH 44044-9209

JAMES E SCHUON &
LINDA H SCHUON JT TEN
5918 EAGLES WAY
HASLETT MI 48840-9760

JAMES E SCHWEITZER
7531 30TH STREET
ADA MI 49301-9239

JAMES E SEEMAN
2355 BLUE BLUFF RD
MARTINSVILLE IN 46151-7443

JAMES E SEIFERT
1805 JACKSON
BOX 205
LAKE GEORGE MI 48633-0205

JAMES E SELMSER
15433 S BRENTWOOD ST
CHANNELVIEW TX 77530-4013

JAMES E SEWARD
654 E CO RD 500 N
LOGANSPORT IN 46947-8635

JAMES E SHAW
5403 OREGON TRAIL
LAPEER MI 48446-8015

JAMES E SHAW
5524 CHALFONTE PASS
GRAND BLANC MI 48439-9145

JAMES E SHEA
1224 HEYDEN
WATERFORD MI 48328-1218

JAMES E SHEESE
11385 N COUNTY RD 400E
BRAZIL IN 47834

JAMES E SHELL
353 S 31ST
SAGINAW MI 48601-6349

JAMES E SHELLENBERGER &
PEGGY J SHELLENBERGER JT TEN
11939 RD D
BRYAN OH 43506

JAMES E SHELTON
3419 LORAL DRIVE
ANDERSON IN 46013-2222

JAMES E SHRADER
11647 E ELMHURST DR
NORWALK CA 90650-7019

JAMES E SILVERS
9151 S CR 461 E
MUNCIE IN 47302-8458

JAMES E SILVERS &
CAROL A SILVERS JT TEN
9151 S CR 461 E
MUNCIE IN 47302-8458

JAMES E SIMMONS JR &
HEDWIG SIMMONS JT TEN
1293 HIGHPOINT DR
ATWATER CA 95301-2239

JAMES E SIMS
30 INTERNATIONAL LANE
GRAND ISLAND NY 14072-1432

JAMES E SISCO
2403 LEONARD DRIVE
SIX LAKES MI 48886

JAMES E SKILLMAN &
DOROTHY E SKILLM
TR UA 06/28/04 SKILLMAN FAMILY
TRUST
5343 HILLTOP TR
PERRY MI 48872

JAMES E SKORULSKI
37 SLUSSER AVE
NEW HARTFORD NY 13413-2135

JAMES E SLATTERY
2527 E LYNN
ANDERSON IN 46016-5541

JAMES E SLICHTER
24102 JACOB MACA DRIVE
HILL CITY SD 57745

JAMES E SLUSS
413 E N A
GAS CITY IN 46933-1506

JAMES E SMEBERG
1304 HIGH ST
MARQUETTE MI 49855-3035

JAMES E SMITH
1089 STATE ROUTE 3308
SOUTH SHORE KY 41175

JAMES E SMITH
1801 CODY DR
SILVER SPRING MD 20902-4026

JAMES E SMITH
48 BAPTIST LANE
ARDMORE TN 38449-3077

JAMES E SMITH
552 NORTH ST
WAYNESVILLE OH 45068-8420

JAMES E SMITH &
HELEN R SMITH JT TEN
G-4076 BEECHER RD
FLINT MI 48532-2704

JAMES E SNELL
210 LAKEWOOD DR
WENDELL NC 27591-7782

JAMES E SOK &
CATHERINE M SOK JT TEN
127-7TH AVE
WESTWOOD NJ 07675-2031

JAMES E SOUDEN
1170 PKWY
WATERFORD MI 48328-4348

JAMES E SOULE
1373 W WEBB ROAD
DEWITT MI 48820-9387

JAMES E SPEARS TOD ANNIE SPEARS
SUBJECT TO STA TOD RULES
224 DARRELL DR
ELIZABETHTOWN KY 42701

JAMES E SPENCER &
MARIAN K SPENCER JT TEN
7315 GREEN FARM RD
W BLOOMFIELD MI 48322-2830

JAMES E SPETH
41 BLACKHAWK HILLS DRIVE
ROCK ISLAND IL 61201-6965

JAMES E SPIKER
4667 PRESTON ROAD
HOWELL MI 48843-9368

JAMES E SPRINGER
PO 4926RT 3 NORTH 250
NORWALK OH 44857

JAMES E STALLINGS
1635 DEWBERRY
LANCASTER TX 75134-3103

JAMES E STANDARD
1230 TEMPLE PL
ST LOUIS MO 63112-2906

JAMES E STANLEY
464 W NORTHFIELD
PONTIAC MI 48340-1323

JAMES E STARR
476 E 127TH ST
CLEVELAND OH 44108-1804

JAMES E STEINHAGEN
1633 HAMLET
TROY MI  48084-5704

JAMES E STEPHENS
33 WOODMONT RD
MELVILLE NY  11747-3320

JAMES E STEVENS
9825 FOX REST LANE
VIENNA VA  22181

JAMES E STEVENS &
LORRAINE C STEVENS JT TEN
29354 MARK BLVD
MADISON HEIGHTS MI  48071-4443

JAMES E STEVENSON &
FREDA C STEVENSON
TR
JAMES E & FREDA C STEVENSON
TRUST UA 01/14/98
3083 WAGON TRAIL
FLINT MI  48507-1213

JAMES E STICHTER
502 EDGEWATER DR
GRANTS PASS OR  97527-5424

JAMES E STILSON
303 BAY HILL WY
HUNTSVILLE AL  35824-1335

JAMES E STIRRETT &
MARILYN K STIRRETT JT TEN
804 HUNTERS HILL TRCE
OLD HICKORY TN  37138-1947

JAMES E STONER
4992 NW 32 ST
OCALA FL  34482-8373

JAMES E STRANGFELD
23 LAURELWOOD COURT
MEDFORD NJ  08055-8364

JAMES E STRATIS
2929 EAGLE DRIVE
ROCHESTER HILLS MI  48309-2852

JAMES E STRATIS &
PHYLLIS J STRATIS JT TEN
2929 EAGLE DRIVE
ROCHESTER HILLS MI  48309-2852

JAMES E STRATTON
BOX 42634
INDIANAPOLIS IN  46242-0634

JAMES E STREBY
1420 RIDGELAWN
FLINT MI  48503-2755

JAMES E STREBY &
MILDRED J STREBY JT TEN
1420 RIDGELAWN
FLINT MI  48503-2755

JAMES E STUMP
BOX 1707
WASKOM TX  75692-1707

JAMES E SUMNER
8175 N MASON
WHEELER MI  48662-9742

JAMES E SUTCH
CUST KORI ELIZABETH BOWEN
UTMA IN
2432 N 7TH ST
TERRE HAUTE IN  47804-1805

JAMES E SUTTON
207 N JULIAN ST
EBENSBURG PA  15931-1327

JAMES E SUTTON JR
RT 4 BOX 510
UNION MO  63084-9529

JAMES E SWAN
2400 E BASELINE AVE 270
APACHE JCT AZ  85219-5720

JAMES E SWAN III
POST OFFICE BOX 5971
COLUMBIA SC  29250-5971

JAMES E SWANN
CUST JAMES E SWANN JR UGMA VA
700 HELENA MORIAH RD
TIMBERLAKE NC  27583-9054

JAMES E SWANN
CUST MARY
KATHRYNE SWANN UGMA VA
1024 N UTAH 627
ARLINGTON VA  22201-5736

JAMES E SWANSON
2504 MALLARD LN
MCALESTER OK  74501-7325

JAMES E SWEENEY
1351 DEVONHURST DR
COLUMBUS OH  43232-1597

JAMES E SWEINHAGEN &
VICKIE L SWEINHAGEN JT TEN
1830 WOOD CREE CT
DEFIANCE OH  43512-3360

JAMES E SWORTHWOOD
7465 S DURAND RD
DURAND MI  48429-9401

JAMES E TATE &
JUDITH A TATE JT PEN
18015 8TH AVE NW
SEATTLE WA  98177-3542

JAMES E TAYLOR
2923A OVERHILL STREET
LIBRARY PA  15129-9308

JAMES E TAYLOR
419 FRANKLIN ST
PENDLETON IN  46064-1337

JAMES E TAYLOR
PO BOX 520251
LONGWOOD FL  32752

JAMES E TAYLOR &
ANN R TAYLOR JT TEN
PO BOX 520251
LONGWOOD FL  32752

JAMES E TAYLOR JR
903 MERAMEC LN
FESTUS MO  63028-3978

JAMES E TERRY JR
BOX 05727
DETROIT MI  48205-0727

JAMES E TESKE
CUST CRAIG J MYHRE
UGMA WI
8357 STEBBENSVILLE RD
EDGERTON WI  53534-8880

JAMES E TESKE
CUST KYLE J MYHRE
UGMA WI
8357 STEBBENSVILLE RD
EDGERTON WI  53534-8880

JAMES E TESKE
CUST SARA A MYHRE
UGMA WI
8357 STEBBENSVILLE RD
EDGERTON WI  53534-8880

JAMES E THAYER &
RUTH M THAYER JT TEN
355 INDEPENDENT AVE
GRAND JUNCTION CO  81505-7118

JAMES E THIBODEAUX
565 E PIKE ST
PONTIAC MI  48342-2969

JAMES E THOMAS
BOX 15201
DETROIT MI  48215-0201

JAMES E THOMASON
2009 BETTY STREET
SHREVEPORT LA  71108-5805

JAMES E THOMPSON
127 NORTH 5TH STREET
SAGINAW MI  48607-1410

JAMES E THORN
636 glenwood lane
west chester PA  19380-6803

JAMES E THORPE &
BETHANY J THORPE
TR U/A/D 11/02/84
WITH JAMES E THORPE &
BETHANY J THORPE
4449 ISLAND VIEW DR
FENTON MI  48430-9146

JAMES E TIPPETT
1701 BUNCHE DR
FT WORTH TX  76112-7744

JAMES E TIPPETT
4305 MORGAN RD
MARLETTE MI  48453-8917

JAMES E TOBIAS
TR U/A DTD
05/21/77 THE JAMES E TOBIAS
TRUST
2446 INGLEHILL PTE
BLOOMFIELD HILLS MI  48304-1462

JAMES E TOLIVER
414 TOD LN
YOUNGSTOWN OH  44504-1404

JAMES E TOMASZEWSKI
BOX 1235
CLARKESVILLE GA  30523-0021

JAMES E TOMECHKO
1741 BOGGS RD
FOREST HILL MD  21050-2511

JAMES E TONER III
2604 BRADWOOD RD
WILMINGTON DE  19810-1106

JAMES E TOWNS
780 CAYO GRANDE CT
NEWBURY PARK CA  91320-1942

JAMES E TRACY
203 CHEYENNE CIR
SCOTT LA  70583-5611

JAMES E TRACY &
ISABELLE M TRACY JT TEN
7913 WOODRUFF DR
ORLAND PARK IL  60462-5072

JAMES E TUCKER SR
50 WESTERN REACH
RED BANK NJ  07701-5441

JAMES E TURNER
7403 BURNETTE ST
DETROIT MI  48210-1007

JAMES E UDICK &
JUDY W UDICK JT TEN
1049 RAWLINSON RD
ROCK HILL SC  29732-9386

JAMES E VAN TASSAL
17733 OLD HOUSE ROAD
WELLSTON MI  49689

JAMES E VINCENT
6909 S COUNTY RD 475 E
SELMA IN  47383

JAMES E WALKER
431 ARMFIELD ST
STATESVILLE NC  28677

JAMES E WALSH &
EUGENIE C WALSH JT TEN
1168 OAKWOOD DR
FREEPORT IL  61032-3725

JAMES E WARD
137 FROST AVE
ROCHESTER NY  14608-2520

JAMES E TROYER
541 FIREFLY DRIVE
LONDON ON  N5X 4H6
CANADA

JAMES E TUERDAL
221-4TH ST
FENTON MI  48430-2774

JAMES E TWIGGS JR
1876 OCONNOR AVE
LINCOLN PARK MI  48146-1434

JAMES E ULRICH
2900 ALLEN ROAD
ORTONVILLE MI  48462-8415

JAMES E VANHOOSE
4929 LIBERTY AVE
LORAIN OH  44055-3919

JAMES E WALKER
11700 WADE LN 58
VALLEY SPRINGS CA  95252-9468

JAMES E WALKER &
ADA E WALKER JT TEN
11700 WADE LN SP 58
VALLEY SPRINGS CA  95252-9468

JAMES E WALTER
1136 COMPASS ROW
ST AUGUSTINE FL  32080

JAMES E WARD
CUST KATELYNN M
WARD UTMA OH
8128 HUNTING VALLEY DR
YOUNGSTOWN OH  44512-8119

JAMES E TRUESDELL
R D 1 BOX 94
SOUTH KORTRIGHT NY  13842-9718

JAMES E TURNER
10 SPRUCE ROAD
CASTLE ROCK
NEWTOWN SQUARE PA  19073-2914

JAMES E TWYMAN
6828 RIDGEVIEW DR
EDINA MN  55439-1419

JAMES E URBAN
40336 COLONY DR
STERLING HEIGHTS MI  48313-3804

JAMES E VENNEFRON
310 BRELSFORD AVENUE
TRENTON OH  45067-1208

JAMES E WALKER
4233 HIGHWAY 503
ROSE HILL MS  39356-5266

JAMES E WALLACE &
BARBARA L WALLACE JT TEN
11646 FREDERICK PIKE
VANDALIA OH  45377-9790

JAMES E WALTON &
MURIEL M WALTON JT TEN
33933 SUNFLOWER LANE
NORTH RIDGEVILLE OH  44039-5203

JAMES E WARREN
220 GRANGER
ORTONVILLE MI  48462-8631

JAMES E WASHINGTON JR
11669 LAKEPOINTE
DETROIT MI  48224-1101

JAMES E WATERS
500 PIN OAK LANE
MUNCIE IN  47304-3173

JAMES E WATKINS
571 NEWARK AVENUE
ELIZABETH NJ  07208-3371

JAMES E WATSON
22347 Essex Way Court
Apt 1918
Southfield MI  48034

JAMES E WATSON
6736 ALICETON AVE
ST LOUIS MO  63123-3230

JAMES E WELCH
585 S US 23
HARRISVILLE MI  48740-9583

JAMES E WELLMAN
5069 EPLY COURT
WEBBERVILLE MI  48892-9253

JAMES E WELSH
1528 ROYAL OAKS DR
JANESVILLE WI  53545-1479

JAMES E WENDEL
1419 SW 19TH ST
BLUE SPRINGS MO  64015

JAMES E WENZEL &
JUDITH A WENZEL JT TEN
3559 EMERALD AVE
ST JAMES CT FL  33956

JAMES E WENZEL JR
2500 MANN RD 114
CLARKSTON MI  48346-4248

JAMES E WERBE III &
JULIE L WERBE JT TEN
7855 TUFTON ST
FISHERS IN  46038-2257

JAMES E WHEELER
BOX 546
CENTRAL LAKE MI  49622-0546

JAMES E WHITE
3885 ANVIL DR
TROY MI  48083-5608

JAMES E WHITNEY
412 6TH AVE
BOWLING GREEN KY  42101-2235

JAMES E WICK
1911 SOUTH XENIA COURT
DENVER CO  80231-3331

JAMES E WIGGINS &
NANCY MERRITT WIGGINS JT TEN
2258 DARLINGTON DR
AUGUSTA GA  30904-5224

JAMES E WIGHTMAN
52 BEAVER STREET
COOPERSTOWN NY  13326-1229

JAMES E WILL
33 BEACH FARM RD
WORMLEYSBURG PA  17043-1135

JAMES E WILL &
GLADYS V WILL TEN ENT
33 BEACH FARM RD
WORMLEYSBURG PA  17043-1135

JAMES E WILLEFORD JR
2126 TIMBER COVE CT
WEATHERFORD TX  76087

JAMES E WILLIAMS
17576 INDIANA
DETROIT MI  48221-2405

JAMES E WILLIAMS
3084 CULLEOKA HWY
CULLEOKA TN  38451-2129

JAMES E WILLIAMS
531 E PLAQUEMINE ST
JENNINGS LA  70546-5947

JAMES E WILLIAMS
BOX 1408
FRONT ROYAL VA  22630-1408

JAMES E WILLIAMS
BOX 413
NEW CASTLE IN  47362-0413

JAMES E WILLIAMS JR
210 BELAIR DR
LAREDO TX  78041-2307

Page 4260 of  10430

JAMES E WILSON
4051 WILLETT RD
PITTSBURGH PA  15227-4543

JAMES E WILSON
63 METROPOLITAN OVAL MB
BRONX NY  10462-6440

JAMES E WOODS
1117 S MAIN
LEADWOOD MO  63653-1213

JAMES E WOODS JR
31 KENRIDGE DRIVE
MCKEES ROCKS PA  15136-1613

JAMES E WOOFTER &
TINA L WOOFTER JT TEN
261 FOX RUN
CORTLAND OH  44410-1177

JAMES E WRIGHT
1408 SUNSET DR
FRIENDSWOOD TX  77546-4726

JAMES E WRIGHT
4036 WENONAH LN
WATERFORD MI  48328-4272

JAMES E WRIGHT
5751 ELDRIDGE
WATERFORD MI  48327-2629

JAMES E WYSOCKI
2459 LEXINGTON RD
EATON OH  45320-1344

JAMES E YEO
CUST JAMES E YEO
JR UGMA VA
4732 KILBANE ROAD
DALE CITY VA  22193-4605

JAMES E ZIMMER
1000 BUTTERMILK CREEK DR
FOND DU LAC WI  54935-6119

JAMES E ZMIERSKI &
JOANN ZMIERSKI JT TEN
28457 VIOLET DR
CHESTERFIELD MI  48047-5414

JAMES E ZUIDEMA
11600 SOUITH KOLMAR
ALSIP IL  60803

JAMES EADES &
LINDA EADES
TR UA 06/09/94 EADES FAMILY TRUST
14250 STATE ROUTE JJ
WEST PLAINS MO  65775-5834

JAMES EARL CHRISTIAN
2413 OVERTON
DALLAS TX  75216-5833

JAMES EARL KENDALL
RR 2 BOX 2
SUMMITVILLE IN  46070-9405

JAMES EARL PAYNE
BOX 65
WEST MIDDLETON IN  46995-0065

JAMES EASTERBROOK &
MARY A EASTERBROOK JT TEN
818 BROOK ST
WEST BABYLON NY  11704-6804

JAMES ECHELLE
1433 SOUTHWEST 61ST ST
OKLAHOMA CITY OK  73159-2103

JAMES EDELSTON
55 FOX ST
HUBBARD OH  44425-2120

JAMES EDGAR CLARK &
BONNIE M CLARK JT TEN
1979 WHITE FEATHER LANE
NOKOMIS FL  34275-5316

JAMES EDGETTE
114 CHARLES ST
N MASSAPEQUA NY  11758-1605

JAMES EDWARD
617 E MCCLELLAN ST
FLINT MI  48505-4262

JAMES EDWARD ALLEN
CUST
SUZANNE ALLEN U/THE NEW YORK
U-G-M-A
C/O SUZANNE ALLEN CRAIG
459 MORELAND CIR
HIRAM GA  30141-2276

JAMES EDWARD BUELL
6420 RIP RAP ROAD
DAYTON OH  45424-2837

JAMES EDWARD CLARKE
30 CLARKE LN
CONNELLSVILLE PA  15425-6202

JAMES EDWARD ETUE JR
18636 OCEAN MIST DR
BOCA RATON FL  33498-4908

JAMES EDWARD FREIBERG
CUST JUSTIN JAMES FREIBERG UGMA MI
1375 NEW HAVEN DR
CARY IL  60013

JAMES EDWARD HOLLISTER
1404 OGLETHORPE DR
SUWANEE GA  30024-3607

JAMES EDWARD LAROCHE JR
3782 S RICHFIELD ST
AURORA CO  80013-3036

JAMES EDWARD MC DONALD
1646 TAMARA TRAIL
XENIA OH  45385-9591

JAMES EDWARD NAVE
2559 BOORDSTOWN RD
ELLIJAY GA  30540-1832

JAMES EDWARD SIDORCHUK
18 CATHERDAL BLUFFS DR
SCARBOROUGH ON  M1M 2T8
CANADA

JAMES EINEICHNER &
CAROL JEAN EINEICHNER JT TEN
3440 WILSHIRE RD
BROOKFIELD WI  53045-2538

JAMES ELLIE FREY
GENERAL DELIVERY
WARM SPRINGS AR  72455-9999

JAMES ERIC GUNDERSON
1109 E CURTIS STREET
LARAMIE WY  82072

JAMES EDWARD GRAVES
824 CLEVELAND
SCOTCH PLAINS NJ  07076-2022

JAMES EDWARD ISOM
510 W PULASKI AVE
FLINT MI  48505-3124

JAMES EDWARD LEAHY
8243 KARAM BLVD 1
WARREN MI  48093-2124

JAMES EDWARD MEREDITH
102 N KIMMEL RD BOX 205
CLAYTON OH  45315-9704

JAMES EDWARD PACK
600 TYRON AVE
DAYTON OH  45404-2461

JAMES EDWARD WALTERS &
DELORES A WALTERS U/A DTD TEN COM
10/10/90 THE WALTERS FAMILY
TRUST
108 YANKS STATION CT
ROSEVILLE CA  95747-8074
JAMES EIS
1820 AYERSVILLE RD
DEFIANCE OH  43512-3611

JAMES ELLIS JR
BOX 903
BLOWING ROCK NC  28605-0903

JAMES ERIC SAYER
83 SILVERWOOD CIR
CINCINNATI OH  45246-2456

JAMES EDWARD HAGGERTY &
PATRICIA ANN HAGGERTY JT TEN
2156 GARLAND ST
SYLVAN LAKE MI  48320-1730

JAMES EDWARD LANG
884 CASTLEFORD LANE
CINCINNATI OH  45242

JAMES EDWARD MARTH
11808 WEST TRAIL
SYLMAR CA  91342-6520

JAMES EDWARD MURRELL
584 W 300 N
ANDERSON IN  46011-2052

JAMES EDWARD PAPINEAU
BOX 436
LAKE STREET
NAUBINWAY MI  49762-0436

JAMES EDWARD WARNER
RT 1 BOX 74 C
DODDRIDGE AR  71834-9704

JAMES ELBERT REYNOLDS
3085 N GENESEE ROAD APT 314
FLINT MI  48506

JAMES EPIFANO JR &
MARY C EPIFANO JT TEN
4699 ENNISMORE DR
CLARKSTON MI  48346-3617

JAMES ERICK JOHNSON
CUST KIMBERLY JOHNSON
UTMA WA
2100 S 260TH ST
APT L301
DES MOINES WA  98198-9071

JAMES ERICKSON EDWARDS
1933 TOMAHAWK DR
OKEMOS MI  48864-2128

JAMES ERVIN TAYLOR
703 JAMIE WAY NE
WOODSTOCK GA  30188-4080

JAMES ESSEX
6702 EDISON
ST LOUIS MO  63121-5306

JAMES EUGENE MARTHALER
4000 ROYAL MARCO WAY UNIT 429
C/O LORENE CASTLEMAN
MARCO ISLAND FL  34145-7811

JAMES EVANS
531 E 92ND ST
CHICAGO IL  60619-7434

JAMES EXLER &
JOAN EXLER JT TEN
28 PINE ST
ROCKVILLE CENTRE NY  11570-2425

JAMES F ATER JR
2658 FERNCLIFF AVE
DAYTON OH  45420-3362

JAMES F BAERTSCHI
BOX 111
FOOTVILLE WI  53537-0111

JAMES F BARAGONA
BOX 125
SAINT JOSEPH LA  71366-0125

JAMES ERNEST
14 FREDERICK ROAD
TONAWANDA NY  14150-4213

JAMES ERWIN
1504 WALNUT STREET
SAGINAW MI  48601-1970

JAMES ESTERS JR
834 E 87TH PL
CHICAGO IL  60619-6906

JAMES EUGENE MURPHY
CUST
CHRISTINE MARIE MURPHY UGMA IL
BOX 472
MINOOKA IL  60447-0472

JAMES EVERETT WALLS 3RD
400 S BROAD ST
MIDDLETOWN DE  19709-1442

JAMES EYRICH &
SHARON L EYRICH JT TEN
1249 HWY 109
WILDWOOD MO  63038-1450

JAMES F AYER
DEMAY LIVING CETNER
NEWARK NY  14513

JAMES F BAKER JR &
NORMA L BAKER
TR
JAMES F BAKER & NORMA L BAKER
TRUST UA 08/13/96
115 DOLLENA AVE
PRUDENVILLE MI  48651

JAMES F BARR
2200 RIVER ST
BURLINGTON IA  52601-6542

JAMES ERNEST HAMBLETON
3658 NORCROSS LANE
DALLAS TX  75229-5125

JAMES ERWIN
3012 DOUGLAS
SAGINAW MI  48601-4361

JAMES EUGENE KAZEE
241 E APPALOOSA CRT
GILBERT AZ  85296

JAMES EVAN JONES
6-6-10 GAKUEN
SANDA HYOGO 669-1337
JAPAN

JAMES EVERETT YOUNG III
GENERAL DELIVERY
QUITMAN GA  31643-9999

JAMES F ANTHONY II
320 W MAIN ST
GRAND LEDGE MI  48837-1038

JAMES F BAER
4195 WAGNER ROAD
KETTERING OH  45440-1426

JAMES F BANNISTER &
SIGNE L BANNISTER JT TEN
311 CEDAR COVE RD
ELLENSBURG WA  98926-9708

JAMES F BELTON
6078 FREEDOM LANE
FLINT MI  48506-1650

JAMES F BEST &
BARBARA J BEST JT TEN
682 RIFORD
GLEN ELLYN IL  60137-3973

JAMES F BINGHAM
70 ERSKINE ROAD
STAMFORD CT  06903-1023

JAMES F BLIGH
4535 AVONDALE ST APT 3
BETHESDA MD  20814-3544

JAMES F BRAND
827 BAYRIDGE
LA PORTE TX  77571-3516

JAMES F BRIESKE
5261 COLLINGTON
TROY MI  48098-2450

JAMES F BUTCHER
1251 KINGSTON ROAD
UNIONTOWN OH  44685-6908

JAMES F CAREY
1218 N VERMILION
DANVILLE IL  61832-3055

JAMES F CATHCART
11803 SUNBATHER LN
GALVESTON TX  77554

JAMES F CHALUPSKY
12226 WYE OAK COMMONS CIRCLE
BURKE VA  22015

JAMES F BIGELOW JR &
JOYCE E BIGELOW JT TEN
16412 RONNIE LANE
LIVONIA MI  48154-2205

JAMES F BLAIR &
MABEL BLAIR JT TEN
2492 STATE ROUTE 551
WAVERLY OH  45690-9627

JAMES F BOALS
843 KOOGLE ROAD
MANSFIELD OH  44903-8208

JAMES F BRECKENRIDGE
8 SUMMER SET DR
MONTGOMERY NY  12549-1251

JAMES F BRIGGS
503 FIR AVE
FROSTPROOF FL  33843-2224

JAMES F CAMPBELL
BOX 423
CONTINENTAL OH  45831-0423

JAMES F CARROLL &
CLARA CARROLL JT TEN
3608 W KINGSHIWAY
PARAGOULD AR  72450

JAMES F CAULEY
37 NORTON
PONTIAC MI  48341-1429

JAMES F CHERNOW
13 DRAKE DR E
SAGINAW MI  48603-9644

JAMES F BIGGS & GRACE A
BIGGS CO-TRUSTEES U/A DTD
02/22/91 JAMES F BIGGS &
GRACE A BIGGS TRUST
935 UNION LAKE RD
WHITE LAKE MI  48386-4532

JAMES F BLAKELEE
26 MELBOURNE GREEN
FAIRPORT NY  14450

JAMES F BRADLEY III
13648 GREEN PRAIRIE
VICKSBURG MI  49097

JAMES F BREUIL JR
13025 ARCH CREEK TERR
KEYSTONE ISLAND 5
NORTH MIAMI FL  33181-2233

JAMES F BULLER
6908 INDICA COVE
AUSTIN TX  78759

JAMES F CANHAM &
MARY D CANHAM JT TEN
840 KNOLLWOOD CIR
S LION MI  48718

JAMES F CARVALHO
6467 MARGUERETTE DR
NEWARK CA  94560-4709

JAMES F CESARO &
CAMILE CESARO
TR JAMES F CESARO DECLARATION TRUST
UA 09/09/96
3203 GREEN DOLPHIN ST
TARPON SPRINGS FL  34689-6123

JAMES F CLARK
12948 S US ROUTE 31 #98
KOKOMO IN  46901

JAMES F CLARKE &
JOAN M CLARKE JT TEN
42 E POPLAR ST
FLORAL PARK NY 11001-3146

JAMES F CLYDE
109 PATRIOTS RIDGE DR
DEPTFORD NJ 08096

JAMES F COKER
484 BATAVIA PIKE APT B205
CINCINNATI OH 45244-4231

JAMES F COLLINS
128 SCARLET LANE
GREEN BAY WI 54311-6895

JAMES F CONN
5431 FAR HILL COURT
INDIANAPOLIS IN 46226-1582

JAMES F CONN &
BESSIE B CONN JT TEN
5431 FAR HILL COURT
INDIANAPOLIS IN 46226-1582

JAMES F COOK
6240 OLIVEWOOD CIRCLE
GREENACRES FL 33463-2426

JAMES F COOK JR
656 CHERRY AVENUE
WAYNESBORO VA 22980-4406

JAMES F COOPER
30954 NOB ROCK DR
GRAVOIS MILLS MO 65037

JAMES F CORN III
2250 HARRIS CIR NW
CLEVELAND TN 37311-1333

JAMES F COSBY
104 SPRINGWOOD PL
CLAYTON NC 27520-6723

JAMES F COTY
663 KENBROOK DRIVE
VANDALIA OH 45377-2409

JAMES F COURTRIGHT
664 CASSEL HILLS T
VANDALIA OH 45377

JAMES F COX SR &
KATHERINE COX JT TEN
3064 HWY S 1
MARIANNA AR 72360-8616

JAMES F CRAMER
72151 347 AVE
WAUNETA NE 69045

JAMES F CRAWFORD
191 N DIAMOND MILL RD
NEW LEBANON OH 45345-9629

JAMES F DAVIDSON JR
3754 SANDY CREEK DRIVE
SHELBY TOWNSHIP MI 48316-3961

JAMES F DAVIS
13203 HEMLOCK RIDGE ROAD
ALBION NY 14411-9333

JAMES F DAVISSON
12280 BRADFORD DRIVE
CHARDON OH 44024-9032

JAMES F DAVISSON &
BETTY L DAVISSON JT TEN
12280 BRADFORD DRIVE
CHARDON OH 44024-9032

JAMES F DEDISCHEW
1192 SEVILLE RD
ROCHESTER HILLS MI 48309-3027

JAMES F DILLON
TR U/A
DTD 01/12/84 F-B-O JAMES F
DILLON TRUST
135 S 18TH ST
MONTEBELLO CA 90640-4511

JAMES F DISHER
200 WINSLOW DRIVE
ATHENS AL 35613-2722

JAMES F DISHER &
MARSHA K DISHER JT TEN
200 WINSLOW DRIVE
ATHENS AL 35613-2722

JAMES F DODSON
99 JUDY LN
COLBERT OK 74733-2325

JAMES F DOWLING &
ANNE K DOWLING JT TEN
35 BCH 222ND ST
BREEZY POINT QUEEN NY
11697-1502

JAMES F DRUMM &
JANE A DRUMM JT TEN
452 HOLLYWOOD DR
MONROE MI 48162-2661

JAMES F DUFFY
331 CUMBERLAND AVE
BUFFALO NY  14220-1718

JAMES F DUGGAN &
SUSAN DUGGAN JT TEN
402 CRYSTAL WA
MIDDLEBORO MA  02346

JAMES F DUGIC
2791 MILTON S E
WARREN OH  44484-5256

JAMES F DUKE
19551 SOUTH TAMIAMI TRL
FORT MYERS FL  33908-4808

JAMES F DURBIN
38900 MARH AVE
EMERSON IA  51533-4022

JAMES F ENGLISH
6628 SHADY OAK LN
MASON OH  45040-6676

JAMES F FANNING
1773 CAXTON DR
WHEATON IL  60187-6149

JAMES F FARRINGTON JR
CUST JAMES F FARRINGTON III
UGMA CT
28 PETERICK LN
DARIEN CT  06820-3328

JAMES F FERGUSON
1000 W LINCOLN RD
KOKOMO IN  46902-3415

JAMES F FERNBACH &
SHIRLEY M FERNBACH JT TEN
831 PINE ST
HARRISON MI  48625-9410

JAMES F FORD
5779 WILLOW GROVE DRIVE
TROY MI  48098-6105

JAMES F FORREST
9450 GARFIELD RD
FREELAND MI  48623-9016

JAMES F FRASER
15 BURRINGTON ST
JAFFREY NH  03452-6506

JAMES F FREDIANI
3057 MARRANO DR
ORANGE PARK FL  32073-6850

JAMES F FREEMAN
5305 HENDERSON ROAD
DAVISON MI  48423-8402

JAMES F FRENIER
123 ARTILLERY RD
WINCHESTER VA  22602-6924

JAMES F FRENIER JR
122 PRISCILLA ALDEN RD
ABINGTON MA  02351-2647

JAMES F FRETTERD &
ELLEN I FRETTERD TEN ENT
27417 SHORE HWY
FEDERALSBURG MD  21632-2421

JAMES F FROBE
33563 BEECHNUT
WESTLAND MI  48186-7828

JAMES F GAGE
135 W LINWOOD RD
LINWOOD MI  48634-9783

JAMES F GARVEY
1073 COLUMBIA AVE
LANCASTER PA  17603-3130

JAMES F GARY
12242 FRUIT RIDGE RD
DEFIANCE OH  43512-9097

JAMES F GASSMAN
448-4TH AVE N
CLINTON IA  52732-3945

JAMES F GEE &
FRANCES Q WONG-GEE JT TEN
25 SAN RAFAEL WAY
SAN FRANCISCO CA  94127-1948

JAMES F GEORGE
47 BEVERLY PL
XENIA OH  45385

JAMES F GERBER
20538 310TH ST
LONG GROVE IA  52756-9530

JAMES F GESSNER
PO BOX 789
THREE RIVERS CA  93271-0789

JAMES F GILBRIDE JR
1570
ONE BISCAYNE TOWER
2 S BISCAYNE BLVD
MIAMI FL  33131-1802

JAMES F DAILS
1017 HEATHWOOD DR
ENGLEWOOD OH  45322-2430

JAMES F GIVENS
ROUTE 3
BOX 123A
PAVO GA  31778-9803

JAMES F GOLDEN
50 CARSON AVENUE
DAYTON OH  45415-3430

JAMES F GRADY
3323 CLOUDBERRY PL
MELBOURNE FL  32940

JAMES F GRADY &
LINDA D GRADY JT TEN
3323 CLOUDBERRY PL
MELBOURNE FL  32940-2350

JAMES F GRAHAM
TR JAMES F GRAHAM LIVING TRUST
UA 12/08/98
915 RIVER RD
FLUSHING MI  48433-2222

JAMES F GRAHAM JR
9724 CASS
TAYLOR MI  48180-3569

JAMES F GREANIA
2743 SUN TERRACE
HARTLAND MI  48353-2821

JAMES F GREYARD
PARK LAKE ESTATES
4628 ADDAX DR
NEW PORT RICHEY FL  34653-6553

JAMES F GROGAN
754 MOKAPU
KAILUA HI  96734-1629

JAMES F GROH
78 ALLENDALE AVE
ROCHESTER NY  14610-1003

JAMES F GRUBIAK &
MARY GRUBIAK JT TEN
UNIT 19
10 OLD JACKSON AVENUE
HASTINGS-ON-HUDSON NY
10706-3231

JAMES F GRUVER
16 DOUGLAS ST
TONAWANDA NY  14150-1203

JAMES F GUST
611 S MICHIGAN AVE
SAGINAW MI  48602-1527

JAMES F HAGAN &
LUCILLE C HAGAN JT TEN
823 EUREKA
PEORIA IL  61603-2226

JAMES F HALE JR &
CUEMYLE M HALE
TR
JAMES F HALE JR &
CUEMYLE M HALE TRUST UA 5/7/96
3893 WALNUT GROOVE LANE
DAYTON OH  45440

JAMES F HANNAH &
FREIDA E HANNAH JT TEN
BOX 332
BIRCH RUN MI  48415-0332

JAMES F HARDY
11 QUEEN AVE
NEW CASTLE DE  19720-1525

JAMES F HARLAND
2718 VILLAGE GREEN WEST
RACINE WI  53406-1937

JAMES F HARRIGAN
2105 ROYAL DR APT 3
SANTA CLARA CA  95050-3660

JAMES F HARTMANN JR
3209 SE 32ND ST
EDMOND OK  73013-7823

JAMES F HAWKEY
1601 MERILINE AVE
DAYTON OH  45410-3331

JAMES F HAYES &
PEARL W HAYES JT TEN
11359 MILE ROAD
NEW LABANON OH  45345-9653

JAMES F HEALY & BETSY M
HEALY TR OF THE BETSY M
HEALY TR U/D/T DTD 8/31/78
3483 BLOSSOM LANE
BLOOMFIELD HILLS MI  48302-1306

JAMES F HENNESSEE &
ELIZABETH A HENNESSEE JT TEN
2548 PACES LANDING DR
CONYERS GA  30012-2910

JAMES F HILER &
PATRICIA L HILER JT TEN
6206 LONG MEADOW DR
SYKESVILLE MD  21784-6516

JAMES F HOLLY &
BETTY J HOLLY JT TEN
9085 GRENOBLE
MILAN MI  48160-9755

JAMES F HOWARD JR
103 FLAGSTONE COURT
CHAPEL HILL NC  27514-8381

JAMES F HUMMEL
746 HOLLY SPRINGS DR
CONROE TX  77302

JAMES F IRELAND &
MARY ELLEN IRELAND TEN COM
9801 MILL RUN DRIVE
GREAT FALLS VA  22066-1813

JAMES F JACKSON
1706 W 4TH ST
PRESCOTT MI  48756

JAMES F JETER
13301 NEERWINDER PL
GERMANTOWN MD  20874-2812

JAMES F HEMBREE
BOX 1322
BLUE RIDGE GA  30513-0024

JAMES F HESTER
2512 BRAFFERTON AVE
HUDSON OH  44236

JAMES F HINKLE
881 AUBURN DR
BILOXI MS  39532

JAMES F HOLMES
15 BOYDEN STREET EXT APT 7
WEBSTER MA  01570-2800

JAMES F HUGHES
73 SUMMERHILL DRIVE
MANAHAWKIN NJ  08050-5429

JAMES F HUNGER &
SHED H HUNGER JR JT TEN
BOX 326
WINONA MS  38967-0326

JAMES F IRWIN
3617 BRUNSWICK
FLINT MI  48507-1744

JAMES F JANOWSKI &
STEPHANIE E JANOWSKI JT TEN
1971 WEATHER HILL
DEXTER MI  48130-9592

JAMES F JONES
3122 AMELIA
FLUSHING MI  48433-2304

JAMES F HENGEL
71550 ELDRED
ROMEO MI  48065-3611

JAMES F HIGGINS
3033 N 152 DR
GOODYEAR AZ
SCOTTSDALE AZ  85338

JAMES F HOGAN
4-B SALMON RUN
HILTON NY  14468-1484

JAMES F HOLTMAN
1600 OSBORNE RD
DELTON MI  49046-7611

JAMES F HUGHES &
NORMA L HUGHES JT TEN
BOX 515
43 WAUKEWAN ST
MEREDITH NH  03253-0515

JAMES F HURTT JR
32762 GALENA SASSAFRASS RD
GALENA MD  21635-1843

JAMES F JACKETT
9612 KELLER RD
CLARENCE CTR NY  14032-9742

JAMES F JEFFERS
BOX 572
LINDEN MI  48451-0572

JAMES F KADUNC
7396 OBER LN
CHAGRIN FALLS OH  44023-1124

JAMES F KAJOR &
LINDA M KAJOR JT TEN
9719 PINE THICKETT AVE
LAS VEGAS NV  89147

JAMES F KARSHNER
CUST MARIAH J KARSHNER
UGMA MI
PO BOX 466
DEWITT MI  48820

JAMES F KARSHNER
PO BOX 466
DEWITT MI  48820

JAMES F KELLEY SR
RT 1 BOX 125
PARROTT GA  31777-9625

JAMES F KINGSLEY JR &
1211 BARNWELL BLF
BEAUFORT SC  29902-4100

JAMES F KLINSKI
4304 KUERBITZ DR
BAY CITY MI  48706-2224

JAMES F LANDIS
1044 CHESTNUT DR
HARRISBURG VA  22801-1608

JAMES F LEONARD &
JAN A LEONARD JT TEN
21798 CHIPMUNK TRAIL E
WOODHAVEN MI  48183-1508

JAMES F LIMBAUGH &
PHYLISS L LIMBAUGH JT TEN
3001 SOUTH COVE DRIVE
VESTAVIA AL  35216-3872

JAMES F KAKARABIS
TR UA 05/17/96
1864 GROVE
NORTHFIELD IL  60093-3235

JAMES F KARSHNER
CUST ROBERT
A KARSHNER UGMA MI
PO BOX 466
DEWITT MI  48820

JAMES F KEARNS
4031 KENNETT PIKE APT 79
WILMINGTON DE  19807

JAMES F KING
4250 GROVELAND ROAD
ORTONVILLE MI  48462-8408

JAMES F KIRK
16365 MARUFFA CIRCLE
HUNTINGTON BEACH CA  92649-2134

JAMES F KOSKY
4721 NANTUCKET CT
COMMERCE TWP MI  48382-1171

JAMES F LAWSON
1345 E SR 73
SPRINGBORO OH  45066

JAMES F LEWIS &
GLORIA T LEWIS TEN COM
7616 GULFSTREAM BLVD
MARATHON FL  33050-2898

JAMES F LLOYD JR
66 NORTHEAST 20TH ROAD
GREAT BEND KS  67530-9703

JAMES F KARSHNER
CUST JEFFREY J KARSHNER
UGMA MI
PO BOX 466
DEWITT MI  48820

JAMES F KARSHNER
CUST STEVEN J KARSHNER
UGMA MI
PO BOX 466
DEWITT MI  48820

JAMES F KEENE
1273 S ELMS RD
FLINT MI  48532-5345

JAMES F KING
BOX 40
POLLOCK LA  71467-0040

JAMES F KISICKI
48 CRESTHAVEN DRIVE
WEST SENECA NY  14224-1217

JAMES F LA POINT
786 TERRACE ST
HONESDALE PA  18431

JAMES F LEONARD
2503 TANDY DRIVE
FLINT MI  48532

JAMES F LEWIS &
GLORIA T LEWIS TEN ENT
7616 GULFSTREAM BLVD
MARATHON FL  33050-2898

JAMES F MAGUIRE &
MARGARET J MAGUIRE JT TEN
5982 W OREGON RD
LAPEER MI  48446-8079

JAMES F MAINOR
122 S SYMINGTON AV
BALTIMORE MD  21228-2346

JAMES F MANGAN
439 ALLENS CREEK ROAD
ROCHESTER NY  14618-3403

JAMES F MANN
6122 W 30TH ST
SPEEDWAY IN  46224

JAMES F MARS
BOX 1392
FLINT MI  48501-1392

JAMES F MARSHALL
61 SENECA ST
WATERLOO NY  13165-1006

JAMES F MATHIS
1010 WATER ST
CAHOKIA IL  62206-1641

JAMES F MC CARTHY JR
7662 BIRCHWOOD RD
N SYRACUSE NY  13212-1804

JAMES F MC CLAIN
384 E MC CLAIN AVE
SCOTTSBURG IN  47170-1749

JAMES F MC CLURE &
PATRICIA A MC CLURE JT TEN
5579 HUNTINGTON RD
MARION IN  46952-9062

JAMES F MC DONALD
LOT 36
701 SPANISH MAIN DR
SUMMERLAND KEY FL  33042-4333

JAMES F MC FARLAND
144 HOLLYWOOD DR
CLAIRTON PA  15025-4004

JAMES F MC IVOR
1570-3RD AVE
N Y NY  10128-2265

JAMES F MC KENZIE
9 BELLEWOOD DR
HATTIESBURG MS  39402-2008

JAMES F MCGEE
CUST
CLAIRE E MCGEE UGMA NY
11 FAIRVIEW PL
CANISTEO NY  14823-1201

JAMES F MCGEE
CUST COLIN
M MCGEE UGMA NY
11 FAIRVIEW PL
CANISTEO NY  14823-1201

JAMES F MCGEE
CUST NORA
K MCGEE UGMA NY
11 FAIRVIEW PL
CANISTEO NY  14823-1201

JAMES F MCGINNIS
116 COLONIAL DR
LEESBURG GA  31763-4701

JAMES F MCGOVERN
26 FAIRMONT AVE
WALTHAM MA  02453-7702

JAMES F MEAD
1232 S MERINO ST
MESA AZ  85206-3269

JAMES F MEEKER &
MILDRED MEEKER JT TEN
677 MESA AVE
RIFLE CO  81650-2511

JAMES F MEUNIER
1007 OLD EAGLE WAY
GREENWOOD IN  46143

JAMES F MEYER &
ORRALEE MEYER JT TEN
1108 BELLEVILLE ROAD
LEBANON IL  62254-1353

JAMES F MICKLE
2775 BULLIS DR
MARION IA  52302

JAMES F MILLER
232 WEST CHESTER DRIVE
DELAND FL  32724

JAMES F MIRAGLIA
4225 BRANCH RD
FLINT MI  48506-1902

JAMES F MONICAL
TR JAMES F MONICAL REVOCABLE LIVING
TRUST U/A
DTD 2/4/04
639 INDIANAPOLIS RD
MOORESVILLE IN  46158

JAMES F MONTEL
2963 HALSTEAD ROAD
COLUMBUS OH  43221-2917

JAMES F MOORE
61957-4 TICONDEROGA
SOUTH LYON MI  48178-1072

JAMES F MORRIS
BOX 33
ARAGON GA  30104-0033

JAMES F MULLERSMAN &
BETTIE L MULLERSMAN JT TEN
8363 FIVE MILE ROAD
NORTHVILLE MI  48167-9434

JAMES F MURRAY
30401 HICKEY
CHESTERFIELD MI  48051

JAMES F NIELSEN &
JUNE A NIELSEN
TR UA 10/31/05 NIELSEN FAMILY
TRUST
7565 NW MCDONALD PLACE
CORVALLIS OR  97330

JAMES F OLSON &
FLORENCE I OLSON JT TEN
3471 E BONNIE DRIVE
OAK CREEK WI  53154-4111

JAMES F PARKER &
MARGARET E PARKER JT TEN
3616 WINIFRED DR
FORT WORTH TX  76133-2127

JAMES F PETERSON
CUST
STEPHEN CLAY PETERSON U/THE
ILL UNIFORM GIFTS TO MINORS
ACT
365 NASH ROAD
CRYSTAL LAKE IL  60014-7133

JAMES F PHILLIPS
819 CAWOOD ST
LANSING MI  48915-1316

JAMES F MORATH
CUST AMANDA
FESSLER UGMA MI
13336 WENWOOD DR
FENTON MI  48430-1159

JAMES F MOYLAN
14 PINE GROVE AVE
ROSENDALE NY  12472-9668

JAMES F MURPHY
237 DESMOND RD
ROCHESTER NY  14616-3129

JAMES F NAGLE
5196 LYNWOOD CENTER RD
BAINBRIDGE ISLAND WA  98110-4001

JAMES F NOWAK
2359 BULLOCK RD
BAY CITY MI  48708-9653

JAMES F PARKER &
JAMES M PARKER JT TEN
3616 WINIFRED DR
FORT WORTH TX  76133-2127

JAMES F PATTERSON
532 KOERNER AVE
ENGLEWOOD OH  45322-2005

JAMES F PETITTI &
IRENE M PETITTI JT TEN
7249 RIEGLER
GRAND BLANC MI  48439-8516

JAMES F PHILLIPS
8471 BELLE CHASSE
DAVISON MI  48423

JAMES F MORGAN
5701 E FLORA PL
DENVER CO  80222-7511

JAMES F MULCAHY
8206 CALLE CT
DAVISON MI  48423-8720

JAMES F MURPHY JR &
ADELAIDE L MURPHY JT TEN
8586 W BERGEN RD
LE ROY NY  14482-9340

JAMES F NEJEDLIK JR
10137 REGATTA TRAIL
REMINDERVILLE OH  44202-8132

JAMES F OGLETREE
11642 ASHTON ST
DETROIT MI  48228-1138

JAMES F PARKER &
LINDA C DENSON JT TEN
3616 WINIFRED DR
FORT WORTH TX  76133-2127

JAMES F PAULEY &
ILENE R PAULEY JT TEN
41754 LADYWOOD DR
NORTHVILLE MI  48167-2079

JAMES F PHILLIPS
7111 BERWYN
DEARBORN HTS MI  48127-2082

JAMES F POLEY & IRENE E POLEY
TR
JAMES F POLEY & IRENE E POLEY
REVOCABLE LIVING TRUST
U/A DTD 12/06/04
14899 WAMPLERS LAKE RD
BROOKLYN MI  49230

JAMES F PROPER
21 N OUTER DR
VIENNA OH  44473-9771

JAMES F RAINEY
1942 TRIPP RD
WOODSTOCK GA  30188-1916

JAMES F RAPPOLT SR
98 COURTNEY RD
HARWICH MA  02645

JAMES F RHODES
302 LAKECREST DRIVE
GREER SC  29651-5954

JAMES F RICKER
359 NORTH BURNS ROAD
BAY CITY MI  48708-9150

JAMES F RICKS &
BARBARA M RICKS JT TEN
61746 VALLEY FORGE 6
SOUTH LYONS MI  48178

JAMES F RITCHIE
697 WALKER DRIVE
WALKER LAKE NV  89415

JAMES F ROBB
5609 OAKRIDGE COURT
KANSAS CITY MO  64151-1412

JAMES F ROBERTSON JR
9759 MATZON RD
MIDDLE RIVER MD  21220-1721

JAMES F ROCHESTER JR
103 WILLOW CREEK DR
IRMO SC  29063-8389

JAMES F ROLFES
TR
JAMES F ROLFES LIVING TRUST UA
12/8/1995
718 W HOME RD
SPRINGFIELD OH  45504-1025

JAMES F ROSENTHAL
4201 GARDEN ESTATES DR
TOLEDO OH  43623-3412

JAMES F RUGGIERO &
LIA A RUGGIERO JT TEN
1710 CLAREMONT LANE
IDAHO FALLS ID  83404-7455

JAMES F RUGGIERO &
MARC D RUGGIERO JT TEN
1710 CLAREMONT LA
IDAHO FALLS ID  83404-7455

JAMES F RUGGIERO &
MATTHEW J RUGGIERO JT TEN
1710 CLAREMONT LANE
IDAHO FALLS ID  83404-7455

JAMES F RYAN &
BEVERLY A RYAN JT TEN
8723 CRESTON
PINCKNEY MI  48169-9120

JAMES F SARGENT &
ALICE T SARGENT JT TEN
222 S 14TH
BOZEMAN MT  59715-4276

JAMES F SAVELL &
NANCY SAVELL JT TEN
105 174TH PLACE N E
BELLEVUE WA  98008-4203

JAMES F SCHLEE &
JOANNE SCHLEE JT TEN
35 EBLING
TONAWANDA NY  14150-7007

JAMES F SCHUMANN
3334 NORTHWAY CT
BAY CITY MI  48706-3335

JAMES F SCHUMANN &
BERNICE E SCHUMANN JT TEN
2717 FLEUR DR
SAN MARINO CA  91108-1722

JAMES F SCHUNEMAN
6223 EAST HOUGHTON LAKE DRIVE
HOUGHTON LAKE MI  48629-8306

JAMES F SCOTT
9220 IDLEWILD DR
HIGHLAND IN  46322-2323

JAMES F SEBELA
1257 CRYSTAL POINTE
FENTON MI  48430

JAMES F SELGRADE &
MARY JANE K SELGRADE JT TEN
2905 OLD ORCHARD RD
RALEIGH NC  27607-6509

JAMES F SHAFFER
135 BIVENS BROOKSIDE RD
PO BOX 252
BROOKSIDE  35036

JAMES F SHAVER JR
24 ROBERTS AVE
BALTO MD  21228-3136

JAMES F SHEA
830 HEATHER LN
WINNETKA IL  60093-1317

JAMES F SHIELDS
3 THUNDER GULCH RD
NEWARK DE  19702-2037

JAMES F SHORKEY
3196 CONNECTICUT ST
BURTON MI  48519-1546

JAMES F SIMMONS
4925 LINDHOLM
WHITE LAKE MI  48383-1567

JAMES F SIMPSON
4627 GILHOUSE RD
TOLEDO OH  43623-2043

JAMES F SKARBEK &
JACQUELINE S SKARBEK TEN COM
ENT
8901 WILTON AVE
ELLICOTT CITY MD  21043-1933

JAMES F SKULSKI &
MARY G SKULSKI JT TEN
1759 35TH ST APT 4415
OAK BROOK IL  60523

JAMES F STACEY
730 PHILLIP MURRAY AVENUE
OSHAWA ON  L1J 1J3
CANADA

JAMES F STAMM
3511 WASHINGTON
BOX 788
STANDISH MI  48658-0788

JAMES F STAMM &
DIANNE E STAMM JT TEN
3511 WASHINGTON
BOX 788
STANDISH MI  48658-0788

JAMES F STAMPER
10538 SPRINGWOOD DR
PORT RICHEY FL  34668-3044

JAMES F STARR JR
1550 BRECKENRIDGE RD
BEDFORD IN  47421-1512

JAMES F STEPHENS
1359 NASH RD N W
ATLANTA GA  30331-1015

JAMES F STEPHENSON
407 1ST AVENUE SOUTH
TIERRA VERDE FL  33715

JAMES F STEPHENSON &
JAMES F STEPHENSON JR JT TEN
407 1ST AVENUE SOUTH
TIERRA VERDE FL  33715

JAMES F STILES
1725 APPLEWOOD CT NE
CEDAR RAPIDS IA  52402-3319

JAMES F STOCUM
20387 MILL POND TER
GERMANTOWN MD  20876-6033

JAMES F STRINGER JR
1220 OLD ALPHARETTA RD
SUITE 300
ALPHARETTA GA  30005-3986

JAMES F STUMPF
1440 STATE ROUTE 61
GALION OH  44833-8909

JAMES F SULLIVAN
9 COLUMBIA AVE
MILLTOWN NJ  08850-1001

JAMES F SZOTT SR
3490 NORTHWOOD PLACE
SAGINAW MI  48603-2339

JAMES F TALBOT
SLOOPING MEADOW FARM
1826 MOUNTAIN ROAD
TORRINGTON CT  06790-2107

JAMES F TATARCZUK
778 KING CIRCLE
LAKE ORION MI  48362-2782

JAMES F TERRY
25 WARDER ST
DAYTON OH  45405-4306

JAMES F THOMAS
50 RIDGEWOOD DRIVE
ATKINSON NH  03811

JAMES F THOMAS
540 GOLF VILLA DRIVE
OXFORD MI  48371

JAMES F THOMAS
9801 RENO AVE
CLEVELAND OH  44105-2723

JAMES F THOMAS &
JO ANN THOMAS JT TEN
540 GOLF VILLA DRIVE
OXFORD MI  48371

JAMES F THOMOSON
BOX 727
CHAMPION PA  15622-0727

JAMES F THOMPSON
2409 RIVER BERCH DR
AVON IN  46123

JAMES F THOMPSON &
ALICIA G THOMPSON JT TEN
1611 YELLOWBRICK CT
TRENTON MI  48183

JAMES F TIVNAN &
KAREN TIVNAN JT TEN
16 MANNING ST
IPSWICH MA  01938-1922

JAMES F TRAVI
TR JAMES F TRAVI TRUST
UA 01/24/05
691 SEARLS RD
AMBOY IL  61310

JAMES F VAN DYKE
754 PHILLIPS
CLAWSON MI  48017-1458

JAMES F VANORDEN
366 LAKE VIEW AVE
RINGWOOD NJ  07456-2133

JAMES F VOSICKY
2231 S 11TH AVE
N RIVERSIDE IL  60546-1122

JAMES F VRANICH &
KATHLEEN B VRANICH JT TEN
60 BEETHOVEN AVE
WALPOLE MA  02081-1129

JAMES F WAGNER &
KATHLEEN L WAGNER JT TEN
1720 WILLIAM ST
NORTH MERRICK NY  11566-1952

JAMES F WALDER
350 BELMONT AVE
BUFFALO NY  14223-1519

JAMES F WALSH
29044 HATHAWAY
LIVONIA MI  48150-3118

JAMES F WEAD
1832 COVENTRY RD
DAYTON OH  45420-2404

JAMES F WEEDEN
2069 STATE RTE 603
ASHLAND OH  44805-8601

JAMES F WEEKS &
MARIAN J WEEKS JT TEN
75 TAMMY PLACE
ISELIN NJ  08830-2815

JAMES F WHITKOPF
1395 W BROCKER ROAD
METAMORA MI  48455-8965

JAMES F WILKINS
P O  BOX 14
POOLESVILLE MD  20837-9062

JAMES F WILLENBRINK
2002-H BRUCEWOOD ROAD
HAW RIVER NC  27258-9750

JAMES F WILLIAMS
1813 W HOME AVE
FLINT MI  48504-1688

JAMES F WILSON &
SHIRLEY A WILSON JT TEN
320 WESTMORELAND DR
FLINT MI  48505-2688

JAMES F WOODRUFF
BOX 8315
THE WOODLANDS TX  77387

JAMES F WRIGHT
4457 E 575 S
MARKLEVILLE IN  46056-9746

JAMES F YEVTICH
15730 CENTIPEDE
FOUNTAIN HILLS AZ  85268-1533

JAMES F YEVTICH &
JUDY E YEVTICH JT TEN
15730 CENTIPEDE
FOUNTAIN HILLS AZ  85268-1533

JAMES F YONTS
7310 ARROWWOOD RD
LOUISVILLE KY  40222-4112

JAMES FALOON
RD 1 2577 RICHARD RD
WEXFORD PA  15090-7961

JAMES FARRELLY
790 EDGE GROVE ROAD
HANOVER PA  17331-8945

JAMES FIELDS
19 PARK CT
FAIRBORN OH  45324-4436

JAMES FITZGERALD 3RD &
MARY JEANNE FITZGERALD &
MICHAEL FITZGERALD
1500 CUTHBERT
MIDLAND TX  79701-5735

JAMES FLEISCHMANN
CUST TRACEY
LYNN FLEISCHMANN UNDER THE
FLORIDA GIFTS TO MINORS ACT
ATTN LAND RESEARCH MANG INC
121 RAINTREE TRAIL
JUPITER FL  33458

JAMES FORD
CUST REBECCA MARY FORD UGMA PA
22 DOVER MILTON RD
OAK RIDGE NJ  07438-9305

JAMES FRANCIS BUCKLEY
6390 PASEO DESCANSO
CARLSBAD CA  92009

JAMES FRANCIS MROZEK
1199 CLELAND MILL RD
NEW CASTLE PA  16102-3215

JAMES FARENTINO
CUST DAVID
MICHAEL FARENTINO UGMA CA
1100
10866 WILSHIRE BLVD
LOS ANGELES CA  90024-4353

JAMES FERGER
5141 HWY 18 LOT 12
STONE MOUNTAIN GA  30087

JAMES FIFELSKI
10560 CRESSEY RD
PLAINWELL MI  49080-9044

JAMES FITZPATRICK
200 BROOK FOREST LANE
HENDERSONVILLE NC  28791-9764

JAMES FLYNN &
CAROL FLYNN JT TEN
710 OLD TIPTON SCHOOL ROAD
SHERMAN IL  62684

JAMES FORDHAM BRYANS
648 MINCEY WOOD CT
STONE MTN GA  30087-5620

JAMES FRANCIS CUNNINGHAM
112 IOLA ST
GLENSHAW PA  15116-2027

JAMES FRANK DORRILL
BOX 1966
MOBILE AL  36633-1966

JAMES FARHAT
TR
JAMES FARHAT TRUST U/A DTD
6/17/1993
4460 MCKINLEY AVE
WARREN MI  48091-1161

JAMES FERRY III
BOX 167
GLENCOE IL  60022

JAMES FISH
2555 PENNSYLVANIA AVE NW
APT 606
WASH DC  20037-1614

JAMES FLACK &
VICTORIA FLACK JT TEN
4998 COUNTRY MANOR
JACKSON MI  49201-9737

JAMES FONTANESI
580 SNOWSHOE CIR
BLOOMFIELD MI  48301

JAMES FRANCE &
PATRICIA MISTRETTA &
EUNICE LEONE &
MARILYN TISA JT TEN
106 SUELLEN DR
ROCHESTER NY  14609

JAMES FRANCIS MILLER
1533 HASTINGS MILL RD
UPPER SAINT CLAIR PA  15241-2856

JAMES FRANK DURBIN III
CUST JOSHUA MILES DURBIN
UTMA IA
2045 G AVENUE
RED OAK IA  51566

JAMES FRANK DURBIN III
CUST MC KENNA LEE DURBIN
UTMA IA
2045 G AVENUE
RED OAK IA  51566

JAMES FRANKLIN PHILLIPS
3829 MINNING ROAD
KERSHAW SC  29067-8642

JAMES FRED HAMILTON
2205 W 124TH ST
LEAWOOD KS  66209-1305

JAMES FREDERICK WILDMAN &
REGINA A WILDMAN JT TEN
14536 LIGHTNER RD
HAYMARKET VA  20169-2509

JAMES FURMAN BISHER
BOX 4689
ATLANTA GA  30302-4689

JAMES G ABTS
8259 STONE FARM RD
EDGERTON WI  53534-9750

JAMES G BECKLEY &
KATRINA R BECKLEY JT TEN
222 BLACKBURN AVE
LOUISVILLE KY  40206-2723

JAMES G BENSINGER
1301 WEST MT HOPE
LANSING MI  48910-9072

JAMES G BINGHAM
6322 GRAND VISTA
CINCINNATI OH  45213-1116

JAMES FRANKLIN CARTWRIGHT AS
CUSTODIAN FOR CHARLES EDWARD
CARTWRIGHT U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
160 CHURCHILL RD
YOUNGSTOWN OH  44505

JAMES FRANKLIN THOMAS
9537 UNIVERSITY AVE APT 22
CLIVE IA  50325-6364

JAMES FREDERICK CANHAM
840 KNOLLWOOD CIR
S LION MI  48718

JAMES FREDRIC NAGEL
700-100 WINGFIELD RD
SUSANVILLE CA  96130-5703

JAMES FURRH WARE
BOX 72
ELYSIAN FIELDS TX  75642-0072

JAMES G ALEWINE
4405 LAVONIE HWY
HARTWELL GA  30643-3111

JAMES G BELL &
CARLETTA M BELL JT TEN
938 8TH AVE NE
ROCHESTER MN  55906-4411

JAMES G BEYER &
ANITA S BEYER JT TEN
5708 HAYLOFT CIRCLE
RALEIGH NC  27606-2240

JAMES G BISHOP
3001 TREASURE ISLAND RD
LAS VEGAS NV  89128-7014

JAMES FRANKLIN HULL III
1200 WASHINGTON ST
APT 118
BOSTON MA  02118-2132

JAMES FRANKLIN WILEY
1305 CRAIN
PARK RIDGE IL  60068-1209

JAMES FREDERICK COLLINS
9180 N 800 W
MIDDLETOWN IN  47356

JAMES FREDRYK
30958 STONE RIDGE DR 13302
WIXOM MI  48393-3872

JAMES G ABBEE &
GILLIAN B ABBEE
TR ABBEE FAMILY TRUST
UA 8/21/97
BOX 341111
AUSTIN TX  78734-0019

JAMES G BECKLEY
CUST ALICIA
R WILSON UTMA KY
222 BLACKBURN AVE
LOUISVILLE KY  40206-2723

JAMES G BENNETT &
JEANNIE K BENNETT JT TEN
3647 TIGEREYE COURT
MULBERRY FL  33860-8525

JAMES G BIGNALL
8240 TORREY RD
GRAND BLANC MI  48439-9331

JAMES G BLORE
PO BOX 275
DAYTON OH  45409

JAMES G BRETT
3065 WILLARD RD
CLIO MI  48420

JAMES G BREWSTER &
PATRICIA M BREWSTER JT TEN
14930 SUN HILLS DR
COLORADO SPRINGS CO  80921-2112

JAMES G BUONO II
BOX 430
HIGGINS LAKE MI  48627-0430

JAMES G BURLEY
167 N MAIN ST
SPENCER NY  14883-9372

JAMES G BUSH
RT 93-S
13791 STATE
EDDYVILLE KY  42038

JAMES G BUSICK &
EMMA BUSICK TEN ENT
1102 HAMBROOKS BLVD
CAMBRIDGE MD  21613-1250

JAMES G BYRNES
11185 N BETHEL RD
MOORESVILLE IN  46158

JAMES G CADY
7299 RIDGE RD
WADSWORTH OH  44281-9412

JAMES G CAREY
CUST SUZANNE M CAREY UGMA CT
366 PATTONWOOD DR
SOUTHINGTON CT  06489-1615

JAMES G CAREY JR
CUST STEVEN M CAREY UGMA CT
366 PATTONWOOD DR
SOUTHINGTON CT  06489-1615

JAMES G CASSANOS
TR JAMES G CASSANOS TRUST
UA 06/06/95
54 ELLIS FARM LANE
MELROSE MA  02176

JAMES G CHAPMAN
257 FAREWAY LANE
GRAND ISLAND NY  14072-2530

JAMES G CHELI
CUST MICHAEL
JAMES CHELI UGMA IL
113 SOUTH BONE DR
NORMAL IL  61761-2756

JAMES G CORCORAN
103 GOLDIN BLVD
WALDEN NY  12586-2122

JAMES G COX
1307 MAPLE
YANKTON SD  57078-2716

JAMES G CRONIN
APT 39
2427 FINLANDIA LANE
CLEARWATER FL  33763-3347

JAMES G DEANE
113 PRINCETON DRIVE
WINCHESTER VA  22602-4362

JAMES G DENTON
1900 130TH AVENUE
HOPKINS MI  49328-9733

JAMES G DILL JR
BOX 92
NEW SUFFOLK NY  11956-0092

JAMES G DILLON &
ROSEMARY E DILLON JT TEN
3605 CANYON DRIVE
KOKOMO IN  46902-3914

JAMES G DOLE
6392 CHURCH LN
WEST HARRISON IN  47060-9561

JAMES G DUNN
220 GRANT ST
PITTSBURGH PA  15219-2123

JAMES G DURSO
3616 NASHVILLE HWY
LEWISBURG TN  37091-6539

JAMES G EICKHOLT
6481 SWAN CREEK RD
SAGINAW MI  48609-7036

JAMES G EVANS
15049 STRATHMOOR
DETROIT MI  48227-2933

JAMES G FALLOON
7324 WITLINE BLVD
ROANOKE IN  46783-9311

JAMES G FALLOON
7324 WITLING BLVD
ROANOKE IN  46783-9311

JAMES G FALLOON
7324 WITLING BLVD
ROANOKE IN  46783-9311

JAMES G FELSER
483 PRITCHETT LANE
DANVILLE IN  46122-1169

JAMES G FELSKE &
LORRAINE E FELSKE
TR UA 11/30/04 FELSKE FAMILY TRUST
7219 FORDHAM PL
GOLETA CA  93117

JAMES G FINNERAN
CUST CORRINE MYRA FINNERAN UGMA WA
8807 46TH ST NW
GIG HARBOR WA  98335-6138

JAMES G FINNERAN
TR JAMES G FINNERAN LIVING TRUST
UA 11/02/94
8807 46TH ST NW
GIG HARBOR WA  98335-6138

JAMES G FLYNN
1449 RIDGE CT
ROCHESTER MI  48306-1661

JAMES G FOTIU
16171 AMHERST RD
BEVERLY HILLS MI  48025-5501

JAMES G FOTIU &
NAOMI A FOTIU JT TEN
16171 AMHERST RD
BEVERLY HILLS MI  48025-5501

JAMES G GABLE
8 SANDSTONE DR
SPENCERPORT NY  14559-1126

JAMES G GATES
35 DEER RUN LANE
HILTON HEAD ISLAND SC
29928-4119

JAMES G GAYLOCK &
CHERYL L GAYLOCK JT TEN
7972 GREEN STREET
BELLAIRE MI  49615

JAMES G GILLIES
2916 BROADWAY AVE APT 203
YANKTON SD  57078

JAMES G GOODFELLOW
1336 THREADVALLY
HOLLY MI  48442

JAMES G GOODWIN
5033 W FARRAND
CLIO MI  48420-8215

JAMES G GOODWIN &
KRISTINE M GOODWIN JT TEN
5033 W FARRAND RD
CLIO MI  48420

JAMES G GORDON
7215 COUNTY RD 1435
VINEMONT AL  35179-7884

JAMES G GRANT
213 MARLTON RD
WOODSTOWN NJ  08098-2725

JAMES G GRANTNER
4759 FRANKLIN AVE
HALE MI  48739-8938

JAMES G HALEY &
CONSTANCE HALEY JT TEN
1 WORTH ST
JAMESBURG NJ  08831-1431

JAMES G HALFMANN
437 N SORRELL
FOWLER MI  48835-9297

JAMES G HAMILTON &
ALMEDA M HAMILTON
TR HAMILTON FAM TRUST UA 07/17/94
3048 ROLLING STONE RD
OKLAHOMA CITY OK  73120-1863

JAMES G HAMMETT
74 AUBURN LANE
COURTICE ON  L1E 2E9
CANADA

JAMES G HANEY
2121 HILLCREST DR
JANESVILLE WI  53545-4313

JAMES G HANNAH
4058 CRAWFORD TOMS RUN RD
BROOKVILLE OH  45309-9792

JAMES G HANSARD
1265 SANDWOOD
BEAUMONT TX  77706-3718

JAMES G HARDWICK
2200 RIVER ROAD WEST
MAIDENS VA  23102-2705

JAMES G HARPER &
JANET M HARPER
TR HARPER LIVING TRUST
UA 05/30/00
207 HARRINGTON DRIVE
TROY MI  48098-3027

JAMES G HARRIGAN
4118 LARK ST
SAN DIEGO CA 92103-1302

JAMES G HAYMES
3012 KENTUCKY AVE
KENNER LA 70065-4631

JAMES G HECKMAN
2411 WEST US 2
ST IGNACE MI 49781-9667

JAMES G HEDGES &
MARY C HEDGES JT TEN
1600 VILLA
BRIMINGHAM MI 48009-6559

JAMES G HENRY
CUST
RONALD G HENRY U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
818 EDGEWICK CT
SUGAR LAND TX 77478-4013

JAMES G HERMERDING
2321 TAPESTREY DRIVE
LIVERMORE CA 94550-8246

JAMES G HERMERDING &
SANDRA J HERMERDING JT TEN
2321 TAPESTREY DRIVE
LIVERMORE CA 94550-8246

JAMES G HOCKMAN
1605 RIDGE RD N
HEDGESVILLE WV 25427-4952

JAMES G HRABAK
17070 SMITH AVE
PORT CHARLOTTE FL 33954-2713

JAMES G HUGHES
113 BEECHWOOD
YOUNGSTOWN OH 44512-1615

JAMES G HUNTER JR
4756 JOHN SCOTT DR
LYNCHBURG VA 24503-1004

JAMES G HUNTER JR
TR JAMES G HUNTER JR LIVING TRUST
UA 10/01/96
2165 REGENTS BLVD
WEST PALM BEACH FL 33409-7302

JAMES G JACKSON
108 DONNELLY DR
ANDERSON IN 46011-1707

JAMES G JOHNSON
3259 TABLERS STATION ROAD
MARTINSBURG WV 25401

JAMES G JOHNSON JR
766 CRENSHAW RD
SAINT PAULS NC 28384-8487

JAMES G KAHLER
3800 FOOTVILLE RICHMOND RD
ROCK CREEK OH 44084-9350

JAMES G KAISER
CUST LAUREN E
KAISER UGMA NY
111 FALCON HILLS DR
HIGHLANDS RANCH CO 80126-2911

JAMES G KENNEDY
6309 W ARTHUR AVE
WEST ALLIS WI 53219-2028

JAMES G KONVALINKA &
GEORGINE C KONVALINKA JT TEN
342 FOREST HIGHLANDS DR
RIO VISTA CA 94571

JAMES G KREISSMAN
1100 UNION ST
SAN FRANCISCO CA 94109-2019

JAMES G KROK
3713 S PAULINA
CHICAGO IL 60609-2045

JAMES G KYRIAKEDES
TR UA 11/26/90
JAMES G KYRIAKEDES
536 FAIRWOOD DR
TALLMADGE OH 44278-2026

JAMES G LAWRENCE
2935 SUNSHINE TERRACE
WATERFORD MI 48329-2976

JAMES G LEWIS
1476 CHIPPEWA TRAIL
WHEELING IL 60090-5114

JAMES G LEWIS
600 HAMILTON
MT MORRIS MI 48458-8908

JAMES G LEYVA
652 W HAMMEL
MONTEREY PARK CA 91754-6909

JAMES G LEYVA &
CELIA C LEYVA JT TEN
652 W HAMMEL
MONTEREY PARK CA 91754-6909

JAMES G LLOYD
35 OLD MANOR RD
NEWARK DE  19711-8011

JAMES G LONG
1930 OHIO AVE
SPRINGFIELD OH  45505-4164

JAMES G LUNDELL
4875 VAN ATTA RD
OKEMOS MI  48864

JAMES G MAC GOWAN JR
121 SAGAMORE AVE
MEDFORD MA  02155-2144

JAMES G MARION
3894 FLINTRIVER RD
COLUMBIAVILLE MI  48421-9755

JAMES G MARION &
SHARON K MARION JT TEN
3894 FLINTRIUER RD
COLUMBIAVILLE MI  48421

JAMES G MC BEE
4281 ADEER DR
CANFIELD OH  44406

JAMES G MC LEISH
2121 CLINTON VIEW CIR
ROCHESTER HLS MI  48309-2984

JAMES G MCDEARMON
4317 FOX CHASE COURT
ROANOKE VA  24014

JAMES G MCDIVITT
2843 TRENTON RD
AKRON OH  44312-2744

JAMES G MCINTOSH
6893 KATAHDIN
POLAND OH  44514-2168

JAMES G MCLERNON
1692 MORNINGSIDE DR
ROCHESTER HILLS MI  48307-3370

JAMES G MCVITTIE
5094 LARAMIE
BRIDGEPORT MI  48722-9525

JAMES G MESHELL
10209 COUNT DR
ST LOUIS MO  63136-5905

JAMES G MILLER
1400 LAUREL AVE APT W910
MINNEAOPLIS MN  55403

JAMES G MILLER
2211 CRYSTAL RIVER DR
HUMBLE TX  77345-1616

JAMES G MILLER JR
14304 BURCH RD
LITTLE ROCK AR  72206-5586

JAMES G MIONE
5 RYEGATE LANE
ENGLISHTOWN NJ  07726-8210

JAMES G MITCHELL &
MARJORIE J MITCHELL JT TEN
1207 IPSWICH DRIVE
WILMINGTON DE  19808-3015

JAMES G MOBEY
2450 WATKINS LAKE RD #323
WATERFORD MI  48328

JAMES G MOORE
1307 DARTMOUTH AVE
BALTIMORE MD  21234-5937

JAMES G MOVIUS
1141 RAYBURN DR
RENO NV  89503-3203

JAMES G MULL
8049 WEBSTER RD
FREELAND MI  48623-9026

JAMES G NEFF
7541 NEW CARLISLE PIKE
NEW CARLISLE OH  45344-9245

JAMES G ODOM
5108 ST RD 131
HICKORY KY  42051

JAMES G ORIOLI
7481 MINTWOOD AVE
DAYTON OH  45415-1130

JAMES G OWEN &
BESS H OWEN JT TEN
744 MALABU DR
LEXINGTON KY  40502-3359

JAMES G PAVELCHAK
1021 STAFFORD AVE
BRISTOL CT  06010-3261

JAMES G PIRIE
5545 OAK BLUFF CIR
ROCHESTER MI  48306-2452

JAMES G POULOS
601 RIVERSIDE AVE APT 324
LYNDHURST NJ  07071

JAMES G RAY III
120 TREADWELL ROAD
TONAWANDA NY  14150-9322

JAMES G RICE JR
418 GREEN RIDGE RD
MONTGOMERY AL  36109-3614

JAMES G ROBERTS
7429 GROVELAND RD
HOLLY MI  48442-9493

JAMES G ROBINSON
104 BEECHTREE DR
BREWSTER MA  02631-2700

JAMES G ROSS
BOX 750942
PETALUMA CA  94975-0942

JAMES G SAYRE
2630 WINDING WAY RD
CULLEOKA TN  38451-2620

JAMES G SCHERER
426 E HIGH POINT ROAD
PEORIA IL  61614-2237

JAMES G SHAFER
413 E 34TH ST
ANDERSON IN  46013-4619

JAMES G SHEA
247 ESSEX PL
WILMETTE IL  60091-3014

JAMES G SHERRY
174 CLUB COURSE DR
HILTON HEAD ISLAND SC
29928-3150

JAMES G SHERRY &
JOAN SHERRY JT TEN
174 CLUB COURSE DR
HILTON HEAD ISLAND SC
29928-3150

JAMES G SIMONE
435 EAST 314 STREET
WILLOWICK OH  44095-3770

JAMES G SISOLAK &
JOAN J SISOLAK JT TEN
2900 SAN RAPHAEL DRIVE
BROOKFIELD WI  53005-3625

JAMES G SIZELOVE
622 HENDRICKS ST
ANDERSON IN  46016-1061

JAMES G SMALL
457-12A
SURRY NH  03431

JAMES G SMITH &
MARY J SMITH JT TEN
9197 E BRISTOL RD
DAVISON MI  48423-8718

JAMES G SMITH &
PENNY M SMITH JT TEN
5733 ENCHANTED FRST
SANFORD MI  48657-9141

JAMES G SMYTH
6907 AVENUE W
LUBBOCK TX  79412-3821

JAMES G SMYTH &
ILA P SMYTH JT TEN
6907 AVENUE W
LUBBOCK TX  79412-3821

JAMES G SNYDER
5908 ANNISTON RD
BETHESDA MD  20817-3421

JAMES G SOROKA &
PATRICIA ANN SOROKA JT TEN
28438 WEXFORD DR
WARREN MI  48092-2508

JAMES G STAAB &
GERTRUDE STAAB JT TEN
555 DE MOTT AVE
BALDWIN NY  11510-1321

JAMES G STANFEL &
GREGORY F STANFEL JT TEN
2834 MANCHESTER
BIRMINGHAM MI  48009-7500

JAMES G STEVENS
7750 GREEN GLEN
SAN ANTONIO TX  78255-1202

JAMES G STICKNEY
1367 COLE
BIRMINGHAM MI  48009-7048

JAMES G SZATKOWSKI
576 NORTH KENILWORTH
ELMHURST IL  60126-1930

JAMES G THOMPSON
CUST JENNIFER GAIL THOMPSON UGMA
TX
3 CHARLESTON DRIVE
SKILLMAN NJ  08558-1802

JAMES G TOKUHISA
14508 STROUBLES CREEK RD
BLACKSBURG VA  24060-4206

JAMES G VARGA &
KIM T VARGA JT TEN
16078 PENN DR
LIVONIA MI  48154-1040

JAMES G WALSH III
6 RAIL TREE TER
WESTFORD MA  01886-4210

JAMES G WEISKIRCH
14335 TITTABAWASSEE RD
HEMLOCK MI  48626

JAMES G WILSON
33 GARRISON VILLAGE DRIVE
RR 3
NIAGARA-ON-THE-LAKE ON  L0S 1J0
CANADA

JAMES G YOUNGER
C/O ADAMS & WOODROW S C
227 LANGLEY BLVD
NEENAH WI  54956

JAMES G STOVER &
CONNIE J STOVER JT TEN
2 HIGHLAND COURT
CARNEGIE PA  15106-1044

JAMES G THEIBAULT &
EVELYN A THEIBAULT JT TEN
1244 RIDGE AVE
LAKEWOOD NJ  08701-3708

JAMES G TIBERG
TR JAMES G TIBERG TRUST
UA 12/31/94
3200 ASHWELL OAK LN
MATTHEWS NC  28105-1213

JAMES G TULPA
30118 S STOCKTON
FARMINGTON MI  48336-3454

JAMES G WALKER
801 KLEIN ROAD
WILLIAMSVILLE NY  14221-1925

JAMES G WATSON
CUST MITCHELL G WATSON UTMA IL
13511 S RED COAT
LEMONT IL  60439-8160

JAMES G WHEELIS
1601 VILLE CECELIA LANE
HAZELWOOD MO  63042-1636

JAMES G WOODRUFF &
JOANNE L WOODRUFF
TR JAMES G WOODRUFF TRUST
UA 08/24/94
10718 BREWER HOUSE RD
ROCKVILLE MD  20852

JAMES GALLIOS &
ALICE GALLIOS
TR JAMES GALLIOS TRUST UA 02/23/92
JAMES GALLIOS
16 SHEFFIELD LN
OAK BROOK IL  60523-2355

JAMES G SWIONTEK
13439 MARTIN RD
WARREN MI  48088

JAMES G THOMPSON
130 CATHERINE ST
LANSING MI  48917-2928

JAMES G TOBEY
25 CHENANGO STREET
CAZENOVIA NY  13035

JAMES G VANLEER &
GWENDOLYN VANLEER JT TEN
1506 W BUCKINGHAM DRIVE
MUNCIE IN  47303-9016

JAMES G WALKER &
GLORIA S WALKER JT TEN
801 KLEIN ROAD
WILLIAMSVILLE NY  14221-1925

JAMES G WEAVER
125 WHIDDENS
FROSTPROOF FL  33843

JAMES G WHITE JR
363 MILLEDGE AVE SE
ATLANTA GA  30312-3238

JAMES G WOODS
121 SUNSET TERR
TONAWANDA NY  14150-5561

JAMES GARFIELD ROBBINS
1205 HASTEY ST
MENA AR  71953-7828

JAMES GARLAND LAMBERT
1137 W WILLARD RD
BIRCH RUN MI  48415-8610

JAMES GARRISON
7165 CORYDON RIDGE
LANESVILLE IN  47136-9443

JAMES GAZDZIK
2623 DORKING PLACE
SANTA BARBARA CA  93105-2214

JAMES GERARD HUISKAMP
19 COLUMBUS AVE
MANSFIELD MA 02048 02048  02048

JAMES GIAMBAZI
6 AMERICA ST
CUMBERLAND RI  02864-8202

JAMES GIBSON
2350 WESTBURY CT
TRACY CA  95376-2461

JAMES GIVENS
233 HUGES AVE
PONTIAC MI  48341-2447

JAMES GOOLD
5812 SURREY STREET
CHEVY CHASE MD  20815-5419

JAMES GOZELSKI U/GDNSHP OF
UNA MORA GOZELSKI
8 GREEN ACRE DR
NORTHPORT NY  11768-3420

JAMES GARNETT PARKS
321 KINGSWAY DR
LEXINGTON KY  40502

JAMES GATES
1390 KING TREE DRIVE
C/O GATES
DAYTON OH  45405-1401

JAMES GEE COLLINS
4402 S KALISPELL CIRCLE
AURORA CO  80015-4431

JAMES GERARD MOONEY &
JUDITH D MOONEY JT TEN
4163 VISTAMONT DR
SAN JOSE CA  95118-1847

JAMES GIANNOPOULOS &
JOANNE GIANNOPOULOS JT TEN
545 N DEE RD
PARK RIDGE IL  60068-2820

JAMES GIBSON
24 GIBSON PVT DR
HARTSELLE AL  35640-5654

JAMES GLOVER
38 SAINT PAUL ST
BUFFALO NY  14209-2320

JAMES GORDON
246 RIDGEMONT DR
PONTIAC MI  48340-3056

JAMES GRAMMER
TR HELPING HANDS CHILDRENS TRUST
UA 6/28/99
3605 SAND PLAINS RD SUITE 240179
MARIETTA GA  30066

JAMES GARRISON
13 OAKDALE DRIVE
CARTERSVILLE GA  30120-2308

JAMES GAVIN MACWILLIAM
441 VANDERBILT RD
BILTMORE FOREST NC  28803-3003

JAMES GENTILE
16 BALDPATE RD
BOXFORD MA  01921-1606

JAMES GERASIMEK
477 WHITING RD
SHARPSVILLE PA  16150-9697

JAMES GIBBONS CORBETT
8523 DASHWOOD
HOUSTON TX  77036-4715

JAMES GILCHRIST
249 W COLLEGE
OBERLIN OH  44074-1533

JAMES GLYNN &
TONI A GLYNN JT TEN
27 APPLEBLOSSOM LANE
DANBURY CT  06811-4937

JAMES GORDON LINTERN
22209 LARK STREET
GRAND TERRACE CA  92313-5925

JAMES GRANDERSON
170 SOMERSET DR
JACKSON MS  39206-2620

JAMES GRANT BREEDLOVE
2012 MARK COURT
KOKOMO IN  46902

JAMES GRASKOSKI
72 N CANTON ROAB
BARKHAMSTED CT  06063

JAMES GREENHILL &
JOAN GREENHILL JT TEN
1512 US 31 SOUTH
GREENWOOD IN  46143

JAMES GREGG
1211 NOBLE AVE SW
DECATUR AL  35601-3641

JAMES GREGG HARBISON
615 WEST AVE N
MCCOMB MS  39648-2129

JAMES GREGORY BOZMAN
13 BLOOMFIELD CT
MOUNT LAUREL NJ  08054-5229

JAMES GREGORY STEWART
343 BRANFORD LANE
RICHMOND HTS OH  44143

JAMES GUTIERREZ
25459 STATE RT 1
DANVILLE IL  61834-5958

JAMES GUY WILHELM III
1871 JULIA GOLDBACH AVE
RONKONKOMA NY  11779-6414

JAMES GUY WOOLSTON
103 S GLEN AVE
GLENOLDEN PA  19036-1902

JAMES H ADKINS
12350 PARDEE
TAYLOR MI  48180-4218

JAMES H AKRIGHT
2020 RAY RD
FENTON MI  48430-9709

JAMES H ALBERT
16250 SALEM ST
DETROIT MI  48219-3695

JAMES H ALEXANDER
5809 135TH PL SW
EDMONDS WA  98026-3251

JAMES H ALLEN
56 PLUM TREE DRAFT RD
CHURCHVILLE VA  24421-2338

JAMES H ALLISON
6782 CADILLAC
WARREN MI  48091-2627

JAMES H ALMON JR
15757 FERGUSON
DETROIT MI  48227-1568

JAMES H ANDERSON
17235 OAKLEAF DR
MORGAN HILL CA  95037-6618

JAMES H ANDERSON
20551 TRINITY
DETROIT MI  48219-1350

JAMES H ANDERSON
CUST LAURA Y ANDERSON UGMA CA
17235 OAKLEAF DR
MORGAN HILL CA  95037-6618

JAMES H ANDERSON &
BRENT M ANDERSON JT TEN
17235 OAKLEAF DRIVE
MORGAN HILL CA  95037-6618

JAMES H ANDERSON &
BRIAN M ANDERSON JT TEN
17235 OAKLEAF DRIVE
MORGAN HILL CA  95037-6618

JAMES H ANDERSON &
CAROL A ANDERSON JT TEN
17235 OAKLEAF DRIVE
MORGAN HILL CA  95037-6618

JAMES H ANDERSON &
LAURA Y ANDERSON JT TEN
17235 OAKLEAF DRIVE
MORGAN HILL CA  95037-6618

JAMES H APPLEGATE
CUST AMANDA APPLEGATE UGMA MI
1720 N LASALLE DR 21
CHICAGO IL  60614-5847

JAMES H APPLEGATE
CUST SUSAN L APPLEGATE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
3128 5TH ST
SANTA MONICA CA  90405-5606

JAMES H ARCHER JR &
JANET W ARCHER JT TEN
5300 ONION ROAD
PYLESVILLE MD  21132-1021

JAMES H ARNOTT &
KATHLEEN J ARNOTT JT TEN
69340 PINES RIVER DR
ROMEO MI  48065-4041

JAMES H BAILEY &
DIANE J BAILEY JT TEN
4528 STATE RT 159
SMITHTON IL  62285-3000

JAMES H BARR
25 MICHIGAN ST
GREENFIELD IN  46140-1228

JAMES H BATTLE JR
109 LEYLAND CT
YORKTOWN VA  23693

JAMES H BERRY
101 CARR
PONTIAC MI  48342-1768

JAMES H BLAND
537 GREENWAY RD
HURON TN  38345

JAMES H BOLDEN
2634 BINGHAMTON
AUBURN HILLS MI  48326-3509

JAMES H BOWERSOX
TR UA 12/15/93
JAMES H BOWERSOX
4768 NOYES ST
SAN DIEGO CA  92109-3635

JAMES H BRAMMER
1620 E FRONT ST
TRAVERSE CITY MI  49686-3015

JAMES H BARTERS
307 WEST AVE
HOLLOWAY TERRACE
NEW CASTLE DE  19720-5951

JAMES H BALITZ
15564 HOLLAND RD
CLEVELAND OH  44142-3344

JAMES H BASSETT &
MARION H BASSETT JT TEN
9468 PRINCESS
TAYLOR MI  48180-3009

JAMES H BENNETT
33 ACADIA ST
KENNER LA  70065-1045

JAMES H BLAKE
BOX 5764
FULLERTON CA  92838-0764

JAMES H BLANKENSHIP &
STACY B LERY &
WENDY M BREEDLOVE JT TEN
330 SHELLI LANE
ROSWELL GA  30075

JAMES H BOND
659 NO 38TH ST
E ST LOUIS IL  62205-2105

JAMES H BOYER
C/O NUTTER
775 RIVERSIDE DR APT 5-H
NEW YORK NY  10032-7320

JAMES H BREASHEARS &
SHARLENE BREASHEARS JT TEN
107 RIVERVIEW POINT
HOT SPRINGS AR  71901-6706

JAMES H ASHBY
BOX 355
WINDHAM OH  44288-0355

JAMES H BAMFORD
CUST
JAMES J BAMFORD U/THE N
J UNIFORM GIFTS TO MINORS
ACT
27A W 15TH ST
CHICAGO IL  60605

JAMES H BATES
23546 WHITLEY
MT CLEMENS MI  48035-4636

JAMES H BENSON &
KATHRYN M BENSON &
PATRICIA J MITCHELL JT TEN
18073 BLUE HERON POINTE DR
NORTHVILLE MI  48168-9265

JAMES H BLAKELY &
BETTY J BLAKELY &
LINDA E JACOBSEN JT TEN
570 ROBIN ROAD
FRANKLIN IN  46131

JAMES H BLAYLOCK
4396 O HEREN ST
BURTON MI  48529-1829

JAMES H BOOSER &
EDITH M BOOSER TEN ENT
134 N UNION STREET
MIDDLETOWN PA  17057-1433

JAMES H BRADLEY
14560 FOREST LANE
LOCKPORT IL  60441-2269

JAMES H BRENNER
6616 ARROWHEAD CT
DAVISBURG MI  48350-2965

JAMES H BRESLIN JR
665 S ONONDAGA RD
MASON MI 48854-9733

JAMES H BREWSTER
10431 LEN WAY
SANTEE CA 92071-4934

JAMES H BROUSSARD
917 JOYLENE DR
WEBSTER NY 14580-8931

JAMES H BROWN JR
1 FOX RUN
JAMESTOWN RI 02835-1297

JAMES H BRYMER
3108 KENNEBECK PLACE
ANTIOCH TN 37013-2528

JAMES H BUCK
620 WEST MAIN ST
CANFIELD OH 44406-9788

JAMES H BURGET &
MARGARET C BURGET JT TEN
513 WHISPERING TRL
MIDDLETOWN DE 19709-5801

JAMES H BURGIN &
SHEILA A BURGIN
TR JAMES H BURGIN LIVING TRUST
UA 5/04/98
5780 SEYMOUR LAKE ROAD
OXFORD MI 48371-4145

JAMES H BUSHART
CUST
KATHRYN LOUISE BUSHART U/THE
OKLA U-G-M-A
ATTN KATHRYN B BLACK
2406 CORMAN ROAD
LONGVIEW WA 98632-4402

JAMES H CALDWELL
8 MALVERN CRT
BRAMPTON ON L6W 1H1
CANADA

JAMES H CARTER
633 CHURCH ST
EDEN NC 27288-3170

JAMES H CARTER
7669 SPRUCEWOOD
WOODRIDGE IL 60517-2820

JAMES H CARTER &
MARTHA B CARTER JT TEN
7669 SPRUCEWOOD
WOODRIDGE IL 60517-2820

JAMES H CAWTHORN
2377 E 1750 N
SUMMITVILLE IN 46070-9041

JAMES H CHANNELL
5052 BROOKSDALE
MENTOR OH 44060-1212

JAMES H CHAPMAN JR &
SUSAN M CHAPMAN JT TEN
769 LARGO DR
VIRGINIA BEACH VA 23464-2417

JAMES H CHASE
7212 NORMAN RD
N TONAWANDA NY 14120-1411

JAMES H CLAPP
8401 PETE WILES RD
MIDDLETOWN MD 21769-8706

JAMES H CLARK
RTE 3 2684 BECKY LN
MINDEN NV 89423-9066

JAMES H CLARKE
1331 PROSPECT AVE
PLAINFIELD NJ 07060-3159

JAMES H CLIFFORD
3951 HWY K
BONNE TENE MO 63628-3538

JAMES H CLIMIE &
CAROL CLIMIE JT TEN
1374 FELDMAN AVE
DATON OH 45432-3106

JAMES H CLOUGH
2003 LINCOLN AVENUE
WILMINGTON DE 19808-6111

JAMES H CLUTE
2395 BLARNEY DR
DAVISON MI 48423-9503

JAMES H COATS
BOX 605
KILLEN AL 35645-0605

JAMES H COFFELL
3465 BRENTHILL DRIVE
GRAND BLANC MI 48439-7976

JAMES H COLEMAN II
7288 E DESERT VISTA ROAD
SCOTTSDALE AZ 85255

JAMES H COLLEY
1165 ETHEL AVE
MIAMISBURG OH  45342-2559

JAMES H COLLIER
2107 DEAN AVE
HOLT MI  48842-1355

JAMES H CONGDON
3884 BEAVERCREEK CIRCLE
CINCINNATI OH  45241-3004

JAMES H CONGDON 3RD &
ANN B CONGDON JT TEN
3884 BEAVERCREEK CIRCLE
CINCINNATI OH  45241-3004

JAMES H CONGDON III
3884 BEAVERCREEK CIR
CINCINNATI OH  45241-3004

JAMES H CONOVER JR
63-24 CARLTON ST
REGO PARK NY  11374-2834

JAMES H COPELAND
1005 LAYTON RD
ANDERSON IN  46011-1526

JAMES H CORSON
4983 STILLWELL ROAD
OXFORD OH  45056-9137

JAMES H COYLE
685 COUNTRY CLUB RD
INDIANAPOLIS IN  46234-2631

JAMES H CZYZ
119 CRYSTAL DRIVE
N SYRACUSE NY  13212-2731

JAMES H D'ANDREA
2306 KERRIGAN AVENUE
UNION CITY NJ  07087-2203

JAMES H DANIELS
1170 E LORADO ST
FLINT MI  48505-2330

JAMES H DAVISON
1535 NESTER DR
WINCHESTER VA  22601-3244

JAMES H DE VIS NORTON
TR JAMES H DE VIS-NORTON REV TRUST
UA 07/27/99
2552 SONOMA PL
HONOLULU HI  96822-1911

JAMES H DEARING
1897 ANNETTE DR
AUSTELL GA  30106-2901

JAMES H DENNIS JR
6504 NW TWIN SPRING RD
KANSAS CITY MO  64152-3047

JAMES H DETHERAGE
7484 JOAN DRIVE
WESTCHESTER OH  45069-3652

JAMES H DEULING
1851 SUNVALE DR SW
WYOMING MI  49509-6551

JAMES H DICKNEITE
9951 HOLST RD
BLOOMSDALE MO  63627-8928

JAMES H DILLON
1826 SHERMAN AVE
NORWOOD OH  45212-2516

JAMES H DIXON
332 BISCAYNE DR
ROCHESTER NY  14612-4241

JAMES H EDWARDS
1240 STATE ROUTE 831
GREENVILLE KY  42345-3445

JAMES H EIDEMILLER
4417 BEECHER AVENUE
DAYTON OH  45420-3122

JAMES H EIDSON
8125 ALBERT ST
FT WORTH TX  76108-3102

JAMES H EKEY
BOX 68
RICHMOND OH  43944-0068

JAMES H ELWELL
R R 8 BOX 479
BEMIDJI MN  56601-9303

JAMES H EVOY
737 N WILDER RD
LAPEER MI  48446-3430

JAMES H FAIN
689 FRACHISEUR RD
GRANNIS AR  79144

JAMES H FERGUSON
16 BURR OAK DR
LAWTON OK  73501

JAMES H FERGUSON
9271 E 450 N
BOX 26
VAN BUREN IN  46991-0026

JAMES H FIGGINS
3210 E DODGE ROAD
CLIO MI  48420-9702

JAMES H FISHER
BOX 395
BOLIVAR OH  44612-0395

JAMES H FITZWATER
112 WATERS EDGE DRIVE
ELYRIA OH  44035-8849

JAMES H FLATT &
MAZELLE FLATT JT TEN
4117 ROUNDHILL DR
ANDERSON IN  46013-2568

JAMES H FONDREN
5936 ALPHA AVENUE
ST LOUIS MO  63147-1102

JAMES H FRANKLIN
407 SUMMERS DRIVE
ALEXANDRIA VA  22301-2448

JAMES H FREY
3351 LORI LN
NEW PORT RICHEY FL  34655

JAMES H FULTON
7707 FIVE LAKES DR
FARWELL MI  48622-9494

JAMES H GALLAGHER
450 LEE STREET 6
OAKLAND CA  94610-4735

JAMES H GALLAGHER JR &
GERALDINE E GALLAGHER JT TEN
11042 CANTERBURY
STERLING HEIGHTS MI  48312-2800

JAMES H GEIGER &
LOIS M GEIGER JT TEN
25924 ELM ST
CALUMET MI  49913-1222

JAMES H GEIGER &
LOIS M GEIGER JT TEN
588 ELM ST
CALUMET MI  49913-1217

JAMES H GEILE
1920 VALLEY ST
DAYTON OH  45404-2539

JAMES H GIBERT
1118
228 ST CHARLES AVE
NEW ORLEANS LA  70130-2672

JAMES H GILLIS
32 YOWAGO AVE
BRANFORD CT  06405-5527

JAMES H GLADNEY
80 SUCCESS DRIVE
BOLTON MS  39041-9441

JAMES H GLASCO DOROTHY A
GLASCO &
JULIE A HOOKER JT TEN
2197 N SYCAMORE CIR
BURTON MI  48509-1354

JAMES H GOODIN
13945 GIBRALTAR RD 5
GIBRALTAR MI  48173

JAMES H GREEN
1435 WEST 34TH STREET
INDIANAPOLIS IN  46208-4550

JAMES H GREEN
1446 MORAY STREET SW
ATLANTA GA  30311-3512

JAMES H GREGORY
4010 LONGFORD CT
LEXINGTON KY  40516-9620

JAMES H GREGORY SR &
EILEEN GREGORY JT TEN
4010 LONGFORD COURT
LEXINGTON KY  40516-9620

JAMES H GRIFFITH
11565 M 216
MARCELLUS MI  49067-9388

JAMES H GROULX &
BETSY A GROULX JT TEN
2565 E RIVER RD
KAWKAWLIN MI  48631

JAMES H GROW II
BOX 715
MARS HILL ME  04758-0715

JAMES H GRUBER
481 BENTLEY STREET
OVIEDO FL  32765-8166

JAMES H GUNTHER JR
1 WHISPER WAY EAST
LEDGEWOOD NJ  07852

JAMES H GUNTHER JR
CUST JAMES H GUNTHER 3RD
U/THE N J UNIFORM GIFTS TO
MINORS ACT
1 WHISPER WAY E
LEDGEWOOD NJ  07852

JAMES H GUSTAFSON &
SUZANNE M GUSTAFSON JT TEN
6590 CONNER RD
EAST AMHERST NY  14051-1577

JAMES H GUTHRIE
206 JOY LANE
WEST CHESTER PA  19380-5108

JAMES H HALBROOK
3912 RED BUD LANE
EDMOND OK  73034-9061

JAMES H HALEY
1210 MAIN
OSAWATOMIE KS  66064-1641

JAMES H HARDIN &
DOROTHY J HARDIN JT TEN
13603 STATE HWY-Y
KENNETT MO  63857-8114

JAMES H HARDING
4357 QUAIL CREEK TRACE S
PITTSBORO IN  46167-8912

JAMES H HARDING &
FAE S HARDING JT TEN
4357 QUAIL CREEK TRACE S
PITTSBORO IN  46167-8912

JAMES H HARDING SR
7493 ZACHARY TAYLOR HWY
UNIONVILLE VA  22567-2031

JAMES H HARRIS
40702 BABB RD
UMATILLA FL  32784-8102

JAMES H HARRIS JR
C/O J H ENTERPRISES INC
BOX 728
TOCCOA GA  30577-1412

JAMES H HARRISON JR &
DOLORES M HARRISON JT TEN
303 ASPEN PLACE
ALEXANDRIA VA  22305-1703

JAMES H HARTSOCK
6015 CRAMLANE DR
CLARKSTON MI  48346-2402

JAMES H HATHAWAY
96 PROSPECT ST
LOCKPORT NY  14094-4247

JAMES H HAWLEY
338 ELMHURST RD
DAYTON OH  45417-1341

JAMES H HELLEMS
BOX 395
HINTON WV  25951-0395

JAMES H HENDERSON
1087 35TH AVE
SACRAMENTO CA  95822

JAMES H HENDERSON
1519 N W 30TH ST APT 229
OKLAHOMA CITY OK  73118-3631

JAMES H HERBOLD
51449 FAIRLANE
SHELBY TOWNSHIP MI  48316-4620

JAMES H HICE
90 RIVERS EDGE LANE
MURPHY NC  28906-7018

JAMES H HINMAN &
GLADYS E HINMAN JT TEN
3 OAKLAND ST
MATTAPOISETT MA  02739-2054

JAMES H HOLLIS
307 BERT LANE
INKSTER MI  48141-1079

JAMES H HOPSON
83 SPENCER ST
DOLGEVILLE NY  13329-1469

JAMES H HORTON
5440 LINDEN RD
SWARTZ CREEK MI  48473-8275

JAMES H HOUSER JR
504 KERFOOT FARM RD
WILMINGTON DE  19803-2444

JAMES H HOUX
BOX 382
WARRENSBURG MO  64093-0382

JAMES H HUBBARD
C/O VERNELIA K HUBBARD
26101 KARR RD
BELLEVILLE MI  48111-8800

JAMES H HUDSON
1753 COMMONWEALTH DR
XENIA OH  45385-4815

JAMES H HUDSON
6837 WILLIAMS LAKE RD
WATERFORD MI  48329

JAMES H HUEY
19940 ORLEANS
DETROIT MI  48203-1354

JAMES H HUGGINS
3395 SUMMIT PLACE DR
LOGANVILLE GA  30052-5339

JAMES H HULL &
BRANDON A HULL JT TEN
6415 BUCKHURST TRAIL
COLLEGE PK GA  30349-4501

JAMES H HUMPHRIES &
KATHRYN B HUMPHRIES JT TEN
1627 RALEIGH RD
LEXINGTON KY  40505

JAMES H HUNT
1214 DRIFT ROAD
WESTPORT MA  02790-1627

JAMES H HUNT
1973 MASSACHUSETTS AVE
MCLEAN VA  22101-4908

JAMES H HUNT
930 EAST 147 ST
CLEVELAND OH  44110-3706

JAMES H HURLEY
58 W S SAGINAW RD
BAY CITY MI  48706

JAMES H HURST
6053 W MATSON AVE
CHICAGO IL  60646-3823

JAMES H HUTSON &
KATHRYN L HUTSON JT TEN
1322 OZKAN ST
MCLEAN VA  22101-2724

JAMES H IMPEY
10 WASHINGTON AVE
ST JOHNSBURY VT  05819-2313

JAMES H IRVIN
TR U/A DTD
06/09/94 JAMES H IRVIN &
HELYN IRVIN LIVING TRUST
3 N 371
HOWARD AVENUE
ELM HURST IL  60126

JAMES H JACKS &
MAURICE P JACKS JT TEN
BOX 261
WESSON MS  39191-0261

JAMES H JACKSON &
GERALDINE A JACKSON JT TEN
1273 MEADOW DRIVE
LENNON MI  48449-9624

JAMES H JACOBS JR
183 LINCOLN AVE
LOCKPORT NY  14094-5525

JAMES H JENKINS
8465 WOODGROVE DRIVE
CENTERVILLE OH  45458-1826

JAMES H JESSUP &
NORMA J JESSUP JT TEN
1205 VANCLAIR DR
WINSTON SALEM NC  27105-1420

JAMES H JIRANEK
1400 ALPINE ROAD
WELLSVILLE PA  17365-9644

JAMES H JOHNSON
11365 HORTON RD
GOODRICH MI  48438-9498

JAMES H JOHNSON
15374 TRACEY
DETROIT MI  48227-3260

JAMES H JOHNSON
156-20 RIVERSIDE DRIVE
APT 1H
NEW YORK NY  10032-7011

JAMES H JOHNSON
3051 LINDA STREET
BUCYRUS OH  44820-9600

JAMES H JOHNSON
7826 ST CLAIR AVE
NO HOLLYWOOD CA  91605-2312

JAMES B JOHNSON JR
351 FREYER DR
MARIETTA GA  30060-1405

JAMES H JUNOD
5373 PURCELL RD
HEMLOCK NY  14466-9609

JAMES H JUSTUS
729 OLD CUMMING HIGHWAY
BUFORD GA  30518-2115

JAMES H KARTHOLL
2101 CLARMARNIC DR
FT WAYNE IN  46815-7109

JAMES H KEEFER
26201 WYATT RD
BLUE SPRINGS MO  64015-1910

JAMES H KEEHN &
MARGARET H KEEHN
TR KEEHN FAM TRUST
UA 04/13/95
6700 W MARION ST
MILWAUKEE WI  53216-1142

JAMES H KEGERREIS &
CHARLOTTE J KEGERREIS JT TEN
5650 BEMIS RD
YPSILANTI MI  48197-9357

JAMES H KELSO
1263 EAST 125 STREET
E CLEVELAND OH  44112-4121

JAMES H KESLER
895 ST BEDE LN
HAYWARD CA  94544-3809

JAMES H KESLER &
MARLYS R KESLER JT TEN
895 SAINT BEDE LANE
HAYWARD CA  94544-3809

JAMES H KESSLER 3RD
118 WEST 8TH ST
OSWEGO NY  13126-1410

JAMES H KLAMAN & STELLA A
KLAMAN TRUSTEES UA KLAMAN
FAMILY REVOCABLE LIVING TRUST DTD
7/3/1991
909 S FORK CIRCLE
MELBOURNE FL  32901-8431

JAMES H KLEISER
TR
UW JANE KLEISER
BOX 306
ROSS CA  94957-0306

JAMES H KLEMSKI
5508 S LAGUNA
SIERRA VISTA AZ  85650-9770

JAMES H KLINE &
KAREN M KLINE JT TEN
6367 BOULDER DRIVE
FLUSHING MI  48433-3503

JAMES H KOPLOWITZ
CUST JORDAN JAMES KOPLOWITZ UTMA
WA
301 WILLOW RD
BELLINGHAM WA  98225-7838

JAMES H KOSSEL &
CAROL A KOSSEL JT TEN
4155 LEONARD POINT RD
OSHKOSH WI  54904-9339

JAMES H KRICK
CUST SUSANNA T KRICK UGMA MI
14675 JERUSALEM RD
CHELSEA MI  48118-9687

JAMES H KRIPP
1900 FAIRGROVE AVE
HAMILTON OH  45011

JAMES H KUHR
255 GRIPPEN HILL RD
VESTAL NY  13850-9802

JAMES H LANDREE &
JILL D LANDREE
TR UA 05/22/92 JAMES H
LANDREE & JILL D LANDREE REV LIV
TR 13050 W BLUEMOUND RD #301
ELM GROVE WI  53122

JAMES H LANE &
RUTH ANN LANE TEN COM
TRUSTEES U/A DTD 06/06/94 OF
THE JAMES H LANE FAMILY
LIVING TRUST
1155 N OAK RD
DAVISON MI  48423-9148

JAMES H LANE &
RUTH ANN LANE TEN COM
TRUSTEES U/A DTD 06/06/94 OF
THE JAMES H LANE FAMILY
LIVING TRUST
1155 N OAK RD
DAVISON MI  48423-9148

JAMES H LANOS JR
708 BURMAN AVE
TROTWOOD OH  45426-2721

JAMES H LAW
2856 MARSHSTONE DR
MARIETTA GA  30064-5010

JAMES H LAW &
DIANE LAW JT TEN
2856 MARSHSTONE DR
MARIETTA GA  30064

JAMES H LEACH &
CHERYL M LEACH JT TEN
4021 DEERFIELD CT
BRIGHTON MI  48114

JAMES H LEE &
GENEVIEVE M LEE TEN ENT
7429 ROUND HILL RD
FREDERICK MD  21702-3539

JAMES H LEWIS
1226 DAIRY LN
EAST LIVERPOOL OH  43920-9314

JAMES H LILLARD
1115 TEXARKANA DRIVE
INDIANAPOLIS IN  46231-2525

JAMES H LOVE
BOX 34652
DETROIT MI  48234-0652

JAMES H LUTZ
5665 EAST ST
SAGINAW MI  48601-9748

JAMES H LUX
PO BOX 575
PAISLEY FL  32767

JAMES H M FOGLEMAN
1320 NORTH LAKESHORE DRIVE
SARASOTA FL  34231-3440

JAMES H MAC FARLANE
31744 CHESTER
GARDEN CITY MI  48135-1740

JAMES H MACCLOUD
21 BOCK BOULEVARD
HOWELL NJ  07731-1343

JAMES H MACKIE &
LOUISE T MACKIE JT TEN
86 N OLD BALTIMORE PIKE
NEWARK DE  19702-1641

JAMES H MACLARY
418 ROCHELLE AVE
WILMINGTON DE  19804-2118

JAMES H MACOMBER IV
5 SCHURMAN DRIVE
DERRY NH  03038-1620

JAMES H MANSKE
8200 W HIGH STREET
FRANKLIN WI  53132-9778

JAMES H MARAS
380 ROGERS RD
VIENNA OH  44473-9638

JAMES H MASON
5464 W COURT ST
FLINT MI  48532-3310

JAMES H MAYERS
716 E 7TH ST
PLAINFIELD NJ  07062-1806

JAMES H MC CORKLE
630 PLEASANT GROVE RD
MOUNT JULIET TN  37122-3511

JAMES H MC INTYRE
CUST JAMES CHARLES MC INTYRE
U/THE IND UNIFORM GIFTS TO
MINORS ACT
1916 CARROLLTON RD
ANNAPOLIS MD  21409-6213

JAMES H MCGOVERN &
KATHLEEN MCGOVERN JT TEN
22 MAPLE AVE
FLORAL PARK NY  11001-2511

JAMES H MEAD
BOX 1
BIG BAY MI  49808-0001

JAMES H MEINKE
90 CROYDON DRIVE
DEPEW NY  14043-4419

JAMES H MERRITT
4006 DOUBLE TREE TRAIL
IRVING TX  75061-3936

JAMES H MERRITT
8523 THACKERY STREET # 7202
DALLAS TX  75225

JAMES H MESSER &
LAURA L MESSER JT TEN
3402 BELGIAN CIR
JACKSON MI 49203

JAMES H MINNER
BOX 46DRR 1
WAPWALLOPEN PA 18660

JAMES H MOORE III
BOX 1845
DECATUR GA 30031-1845

JAMES H MORSE
PO BOX 434
HIGHLAND MI 48357

JAMES H MYERS
N59 W5542 EDGEWATER DR
CEDARBURG WI 53012-2169

JAMES H NEFF &
JEANETTE B NEFF
TR UA 12/16/93
J H NEFF & J B NEFF
REVOCABLE LIVING TRUST
2559 ELM DER
GIRARD OH 44420-3108

JAMES H NIENABER
BOX 304
EVERGREEN CO 80437-0304

JAMES H NUMMER
885 RECTOR RD
IONIA MI 48846-9577

JAMES H OFELT &
KAREN OFELT TEN COM
8007 OAK MOSS
SPRING TX 77379-4528

JAMES H MICHAEL
CUST SUSAN A MICHAEL UGMA WI
2261 LEFEBER AVE
WAUWATOSA WI 53213-1849

JAMES H MITCHELL &
MARY L MITCHELL
TR JAMES H & MARY L MITCHELL REV
LIVING TRUST UA 02/03/98
17831 WELLWORTH
ROSEVILLE MI 48066-2535

JAMES H MOORE JR
7366 SAWGRASS POINT DR
PINELLAS PARK FL 33782-4204

JAMES H MUIR
5600 BEACH WAY DR APT 101
SARASOTA FL 34242-1850

JAMES H MYERS &
CYNTHIA L MYERS JT TEN
101 LAKE FOREST DR
MURPHYSBORO IL 62966-3007

JAMES H NELSON &
KATHLEEN R NELSON JT TEN
1495 WEST MOUNT VERNON RD
MOUNT VERNON IA 52314-9623

JAMES H NOBIL JR
501 SLATERS LN
ALEXANDRIA VA 22314-1166

JAMES H ODOM
514 WISSAHICKON AVE
CEDARTOWN GA 30125-2532

JAMES H OGDEN JR
301 PLUM POINT ROAD
HUNTINGTOWN MD 20639-8301

JAMES H MIKELSON &
BONNIE L MIKELSON JT TEN
8686 W PRENTICE AVE
LITTLETON CO 80123-2190

JAMES H MONTGOMERY
231 SYDNEY ROAD
SOUTHAMPTON PA 18966-2894

JAMES H MORRIS
2354 GREENVILLE RD
CORTLAND OH 44410-9648

JAMES H MULLINS
5877 HICKORY MEADOWS DR
WHITE LAKES MI 48383-1184

JAMES H N HUDNALL JR
BOX 8030
LA JOLLA CA 92038-8030

JAMES H NELSON JR
1495 W MOUNT VERNON ROAD
MOUNT VERNON IA 52314-9623

JAMES H NORTH
24 N LOCUST ST
HAZLETON PA 18201-5720

JAMES H ODONNELL
122 E ANGELA BLVD
SOUTH BEND IN 46617-1201

JAMES H OWENS
10296 NICHOLS RD
GARRETTSVILLE OH 44231-9799

JAMES H PAGE
10631 NORTH 24TH ST
PLAINWELL MI  49080-8903

JAMES H PALLASCH
1002 N SPARTA RD
STEELEVILLE IL  62288-1235

JAMES H PARKS
19365 MONICA
DETROIT MI  48221-1721

JAMES H PAXTON &
DONNA PAXTON JT TEN
10240 3 DOCTOR RD
DUNKIRK MD  20754

JAMES H PEDEN JR
1303 APACHE LN
APEX NC  27502-8820

JAMES H PERREAULT
3012 NICCOLET PL
BAY CITY MI  48706-2730

JAMES H PERRY
PO BOX 3382
ASPEN CO  81612

JAMES H PETTIS &
JOSEPHINE A PETTIS JT TEN
18900 W LAKE DR
MIAMI FL  33015-2235

JAMES H PHILLIPS &
PATRICIA A PHILLIPS JT TEN
10495 LISS RD
WILLIS MI  48191-9722

JAMES H PIPER
4 HIGHLAND PLACE
CLIFTON SPRINGS NY  14432-1110

JAMES H POTTER
1288 VAN SICKLE DR
HILLSDALE MI  49242-9513

JAMES H PRATT
472 THOMPSON LANE 2
CHATSWORTH CA  91311

JAMES H PREISS
5116 THURSTON RD
BLAZEDALE NY  14219-2676

JAMES H PRESLEY
1804 PERSHING BLVD
DAYTON OH  45420-2427

JAMES H PRITCHETT
5025 LAKEWOOD ROAD
SEABRING FL  33875

JAMES H PRUETT
2080 JOY
AUBURN HILLS MI  48326-2612

JAMES H PYRA
2711 FOREST AVE
NIAGARA FALLS NY  14301-1439

JAMES H QUINLAN &
ALINE C QUINLAN JT TEN
PO BOX 418
LITTLE BROOK NS  B0W 1Z0
CANADA

JAMES H RAGSDALE
2840 GRANDVIEW
WATERFORD MI  48329-2918

JAMES H RAINEY &
DEBORAH R RAINEY JT TEN
2831 KATY LANE
OCEAN SPRINGS MS  39564-1216

JAMES H REBELLO
7 CLEMENT AVE
WESTPORT MA  02790-1917

JAMES H REED JR
569 THORN HILL COURT
BELLVILLE MI  48111

JAMES H REID
1357 RENSLAR AVE
DAYTON OH  45432-3130

JAMES H REYNOLDS
4168 W THOMPSON RD
LINDEN MI  48451-9425

JAMES H RICHARDSON
3649 WINCHELL RD
CLEVELAND OH  44122-5123

JAMES H RICK
354 ORLENA AVE
LONG BEACH CA  90814-1848

JAMES H RICKARD
600 WILDCAT HILL RD
HARWINTON CT  06791-2615

JAMES H RIDER
2301 SOUTHERN PINES DR
CHESAPEAKE VA  23323

JAMES H RIPKEN
5562 PARK AVE
GARDEN GROVE CA  92845-2426

JAMES H ROBB
BOX 675550
RANCHO SANTA FE CA  92067-5550

JAMES H ROBINSON
1134 RENEE DRIVE
DECATUR GA  30035-1052

JAMES H ROBISON
861 TER AVE
WESTON WV  26452

JAMES H ROYSTER
BOX 2943
HENDERSON NC  27536-6943

JAMES H RUST &
FRANCES M RUST JT TEN
66 OAKTON AVE
DORCHESTER MA  02122-2110

JAMES H SAGE
8197 IRISH RD R 1 B 330
MILLINGTON MI  48746-8718

JAMES H SAMYN
996 WARNER RD
ESSEXVILLE MI  48732-9772

JAMES H SAPP &
REBECCA A SAPP JT TEN
5909 TELEGRAPH RD
ELKTON MD  21921-2954

JAMES H SAVELY
ROUTE 4
BOX 570 NEW SHACKLE ISLAND
HENDERSONVILLE TN  37075-9804

JAMES H SCHAEFER II
BOX 854
SOLANA BEACH CA  92075-0854

JAMES H SCHLAUD &
ERIKA SCHLAUD JT TEN
3701 WOODROW AVE
FLINT MI  48506-3135

JAMES H SCHOETTLE
8210 CHRISTIAN LANE
INDIANPOLIS IN  46217-5427

JAMES H SCHWARTZ
13871 BENNINGTON BLVD
MIDDLEBURG HEIGHTS OH  44130

JAMES H SCOTT
18012 ASBURY PK
DETROIT MI  48235-3103

JAMES H SHORT
C/O CAROL M SHORT
321 E 54TH ST
NEW YORK NY  10022-4933

JAMES H SIMPKINS
52 ST DAVIDS PL
VINCENTOWN NJ  08088-1126

JAMES H SINGLETON
ATTN MYRTLE E SINGLETON
15550 22 NORTH
LEXINGTON TN  38351-6569

JAMES H SLATER
87 HARBOR LANE
MASSAPEQUA PARK NY  11762-4002

JAMES H SLAVIN
210 DELAY RD
HARWINTON CT  06791-2508

JAMES H SLOAN
BOX 442
CLAIRTON PA  15025-0442

JAMES H SMIT
8821 MONROE ST
MUNSTER IN  46321-2416

JAMES H SMITH
5977 S FOREST HAVEN
BOX 375
GLEN ARBOR MI  49636-0375

JAMES H SMITH &
MARY E SMITH JT TEN
5977 S FOREST HAVEN
BOX 375
GLEN ARBOR MI  49636-0375

JAMES H SOUDERS
2522 RIO TIBER DRIVE
PUNTA GORDA FL  33950

JAMES H SPALDING JR
180 DE SOTO ST
SAN FRANCISCO CA  94127-2813

JAMES H SPANGLER
1508 FAIR OAKS
SIDNEY OH  45365-1009

JAMES H STALLINGS
1420 DOCTOR JACK RD
CONOWINGO MD  21918-1749

JAMES H STANKE
8434 N ELMS RD
FLUSHING MI  48433-8852

JAMES H STEWART
35477 PARKDALE
LIVONIA MI  48150-2552

JAMES H STEWART &
ELEANOR STEWART JT TEN
35477 PARKDALE
LIVONIA MI  48150-2552

JAMES H STILWELL
158 CEZANNE WOODS PLACE
THE WOODLANDS TX  77382

JAMES H STOKES &
NIKKI STOKES BLAIR &
KIRK A STOKES JT TEN
205 N 10TH ST
CLANTON AL  35045

JAMES H STONE
1560 STONEY PT RD
CUMMING GA  30041-6750

JAMES H STREETER
2747 EDGAR RD
R D 6
MASON MI  48854-9261

JAMES H STUMP
CUST
MICHAEL J STUMP UGMA MI
2100 ROLFE ROAD
MASON MI  48854-9251

JAMES H STUMP
CUST TODD
H STUMP UGMA MI
65 QUAIL RUN
DEWITT MI  48820-8201

JAMES H TASSIN
2132 65TH AVE
OAKLAND CA  94621-3818

JAMES H TAYLOR
PO BOX 237
IMBODEN AR  72434-0237

JAMES H THEAL &
SHARRY L THEAL JT TEN
917 HOLLYTREE RD
MANHEIM PA  17545-9735

JAMES H THOMAS
17007 CORAL GABLES ST
SOUTHFIELD MI  48076-4782

JAMES H THOMAS
5701 THOMAS ROAD
GAINESVILLE GA  30506-2472

JAMES H TIMS
1585 NORTH RD SE
WARREN OH  44484-2904

JAMES H TRENT
213 BURGANDY HILL RD
NASHVILLE TN  37211-6834

JAMES H TRIPP &
DOLORES M TRIPP JT TEN
6129 CHIDESTER
CANFIELD OH  44406-9749

JAMES H TRUITT
651 FRANKLIN ST
ELIZABETH NJ  07206-1210

JAMES H TRUMAN
3505 8TH ST N
ARLINGTON VA  22201-2303

JAMES H TUCK
1076 SPINNING RD
DAYTON OH  45432-1665

JAMES H TUCKER
3585 CHARLES TOWN RD
KEARNEYSVILLE WV  25430-9044

JAMES H TUREK
31556 SCONE
LIVONIA MI  48154-4234

JAMES H TUTMAN
20411 SANTA ROSA
DETROIT MI  48221-1244

JAMES H TUTTLE &
VIRGINIA L TUTTLE JT TEN
2595 ABINGTON COURT
ROCHESTER MI  48306-3002

JAMES H ULLRICH
TR JAMES H ULLRICH REVOCABLE TRUST
UA 08/14/01
23201 SCOTCH PINE LANE
MACOMB MI  48042

JAMES H VALLEM
2837 RENFREW
ANN ARBOR MI  48105-1451

JAMES H VALLEM &
CHRISTINA J VALLEM JT TEN
2837 RENFREW
ANN ARBOR MI  48105-1451

JAMES H VAN HEVEL JR &
MARY LEE VAN HEVEL JT TEN
8649 GRACE
UTICA MI  48317-1713

JAMES H VARN
969 LAKEVIEW DR
MT PLEASANT SC  29464-3542

JAMES H WAGNER
6210 ROYALTON RD
AKRON NY  14001

JAMES H WAIBEL
205 ERICKSON RD
PINCONNING MI  48650

JAMES H WALBRIDGE &
RUTH G WALBRIDGE JT TEN
GATES/ORCHARD RD
830 ORCHARDS RD
BENN VT  05201-8804

JAMES H WALDROP
13335 JOBIN
SOUTHGATE MI  48195-1159

JAMES H WALDRUP
7125 MEMDENHALL
CAMBY IN  46113-9206

JAMES H WALKER
42262 LOCKLIN DR
STERLING HGTS MI  48314-2822

JAMES H WALKER
500 CASS PINE LOG ROAD
RYDAL GA  30171-1401

JAMES H WALL
8091 WACOUSTA RD
ST JOHNS MI  48879-9245

JAMES H WALLACE &
RUTH I WALLACE JT TEN
2300 BRYAN PARK AVE
RICHMOND VA  23228-6025

JAMES H WALTER
24120 ASBURY DR
DENTON MD  21629

JAMES H WARD
220 ONYX CIR
CANONSBURG PA  15317-6087

JAMES H WATSON
14408 RAVENWOOD TRAIL
TAMPA FL  33618-2032

JAMES H WATSON
24754 S WILLOWBROOK TRAIL
CRETE IL  60417-3781

JAMES H WATTS
1206 RICHARD ST
MIAMISBURG OH  45342-1950

JAMES H WEBB
2115 KENO DR
CROSSVILLE TN  38555-3456

JAMES H WENNER
122 SARGENT LANE
LIVERPOOL NY  13088-5034

JAMES H WERNIG JR & JEAN
ANNE HARTMANN TR OF WERNIG
FAMILY TR A FOR JAMES H
WERNIG ET ALS DTD 10/1/73
08400 BOYNE CITY RD
CHARLEVOIX MI  49720-9100

JAMES H WERNTZ JR
CUST
MISS MARY SUSAN WERNTZ UNDER THE
MINNESOTA U-G-M-A
8301 BALLANTRAY PLACE
CHARLOTTE NC  28269-9782

JAMES H WERNTZ JR AS
CUSTODIAN FOR DAVID OLSEN
WERNTZ UNDER THE MINNESOTA
UNIFORM GIFTS TO MINORS ACT
2303 C ST
BELLINGHAM WA  98225

JAMES H WHITE
3515 RICHMOND ROAD
LEXINGTON KY  40509-1818

JAMES H WILLIAMS
163 HAMJPTON SHORES DR
HAMPTON GA  30228-2762

JAMES H WILLIAMS
42909 LOMBARDY DR
CANTON MI  48187-2320

JAMES H WILLIAMS &
HAROLD SPENCER WILLIAMS JT TEN
1018 N VERMONT
ROYAL OAK MI  48067-1410

JAMES H WILSON &
BETTY L WILSON
TR WILSON LIVING TRUST
UA 12/21/94
703E 1100N
ROANOKE IN  46783

JAMES H WILSON JR
894 S LINCOLN AVE
SALEM OH  44460-3712

JAMES H WOOD -
TR ELINOR M WOOD TRUST
UA 08/12/93
PMB 8501
3595 E HURON RIVER DR
ANN ARBOR MI  48104

JAMES H WOOD &
MARY R WOOD JT TEN
432 COUNTRY LANE TERR
KANSAS CITY MO  64114-4941

JAMES H WRIGHT
19 MAILLY DR
TOWNSEND DE  19734

JAMES H YOCUM
920 CENTRE AVE
READING PA  19601-2106

JAMES H YONGUE
4012 24TH ST PL NE
HICKORY NC  28601

JAMES H YORK
3580 STARLING RD
BETHEL OH  45106-9708

JAMES H YOUNG
467 KARL DRIVE
RICHMOND HTS OH  44143-2541

JAMES H YOUNG
BOX 95
PROSPECT VA  23960-0095

JAMES HADLEY
35 PINEWOOD DR
NEPTUNE NJ  07753-5677

JAMES HAEHL
312 CHAPEL ST
LOCKPORT NY  14094-2406

JAMES HAGLEY
7300 PLAINFIELD
DEARBORN HTS MI  48127-1652

JAMES HAL MOORE
POPE MS  38658

JAMES HALE
BOX 326
VINEMONT AL  35179-0326

JAMES HALL
2398 SCOTT DR
HARTSELLE AL  35640-7721

JAMES HALL EX EST
MARY F HALL
5410 ORCHARD AVE
PARMA OH  44129

JAMES HAMELMAN &
EILEEN PURCELL JT TEN
33 KINGSLEYRD
HUNTINGTON NY  11743-6428

JAMES HAMILTON KNAPP
155 GROVE STREET
WELLESLEY MA  02482-7001

JAMES HAMPTON
811 SUNSET DRIVE
GLENWOOD IL  60425-1128

JAMES HANDY FLOYD
ROUTE 5 BOX 270
AIKEN SC  29803-9248

JAMES HANKINSON
2909 GATINEAU CT
FORT WORTH TX  76118-7406

JAMES HARDING COPELAND
51 BEVERLY RD
BUFFALO NY  14208-1218

JAMES HARKES
9 PATTERSON ST
KEARNY NJ  07032-1917

JAMES HARKI
713 FORD BLVD
LINCOLN PK MI  48146-4398

JAMES HARRIS
1121 CALVIN S E
GRAND RAPIDS MI  49506-3236

JAMES HARRIS
6444 FIELD
DETROIT MI  48213-2402

JAMES HARRISON
2725 CLIPPER LANE
LAKEPORT CA  95453-9604

JAMES HARRISON BARR
735 KESSLER BLVD
INDIANAPOLIS IN  46220-2609

JAMES HARRY FERRIL
20 RACE ST
BUFFALO NY  14207-1827

JAMES HARRY MANRY &
SALLEY S MANRY JT TEN
14609 DOGWOOD CIR
ATHENS AL  35611-8215

JAMES HART HEIN
4591 CHARING CROSS RD
MEMPHIS TN  38116-2009

JAMES HARTZOG
611 S SPRINGLAKE CIR
TERRY MS  39170-7103

JAMES HASELBECK
4460 N PORTSMOUTH RD
SAGINAW MI  48601-9685

JAMES HAVEN
BOX 573
HEMLOCK MI  48626-0573

JAMES HAY
16280 BLACKIE RD
SALINAS CA  93907-8855

JAMES HAYDEN HALL
ROUTE 3 BOX 160
GRAYSON KY  41143-9403

JAMES HAYES &
MARILYN HAYES JT TEN
47 MATILDA ST
ROCHESTER NY  14606-5554

JAMES HELFER
808 YELLOW MILLS RD
PALMYRA NY  14522-9537

JAMES HENDERSON
266 W LINCOLN ST
OBERLIN OH  44074-1822

JAMES HENDERSON &
MATTIE B HENDERSON JT TEN
266 WEST LINCOLN STREET
OBERLIN OH  44074-1822

JAMES HENRY
3750 CLARENDON AVE
CLARENDON COURT UNIT 47
PHILADELPHIA PA  19114

JAMES HENRY HANCOCK JR
CUST JAMES HENRY HANCOCK
3RD UGMA VA
287 LAUREL DR
MADISON HEIGHTS VA  24572

JAMES HENRY HORTON
356 E DAYTON
FLINT MI  48505-4340

JAMES HENRY LEE &
LUCILLE LEE JT TEN
8402 175TH ST
HEDRICK IA  52563-8005

JAMES HENRY MOORE
6144 TITAN RD
MOUNT MORRIS MI  48458-2616

JAMES HERBERT
6425 CAMINO FUENTE DR
EL PASO TX  79912-2530

JAMES HERBERT
655 KEELER AVE
MATTESON IL  60443-1729

JAMES HERBERT &
DARLENE HERBERT JT TEN
655 KEELER AVE
MATTESON IL  60443-1729

JAMES HERBERT BUCHANAN &
BARBARA B BUCHANAN JT TEN
4100 TONI DR
KOKOMO IN  46902-4451

JAMES HIGGISTON
AMERICAN EMBASSY ANKARA
PSC93 BOX 5000
APO AE  09823

JAMES HINES
3950 5TH AVE
YOUNGSTOWN OH  44505-1531

JAMES HLAVACEK
ATTN VIOLET HLAVACEK
UNIT 3-A
322 PARK AVE
CLARENDON HILLS IL  60514-1337

JAMES HOAG
206 COUNTY ROUTE 7A
COPAKE NY  12516

JAMES HOGAN
640 W KEMPER PL
CHICAGO IL  60614-3312

JAMES HOLLADAY
3652 OAKDALE ROAD
BIRMINGHAM AL  35223-1463

JAMES HOLLAND
47-21-162ND ST
FLUSHING NY  11358-3642

JAMES HOOD
13919 COUNTY RD 7
MOULTON AL  35650

JAMES HOOD GARNER SR
260 LONGVIEW DR
NORCORSS GA  30071-2126

JAMES HOUGHTON NELSON III
7339 W MT VERNON RD SE
CEDAR RAPIDS IA  52403-7130

JAMES HOUSE
1016 1ST AVE
LAUREL MS  39440-3024

JAMES HOUSEL
1700 PADDOCK DR
KEARNEY MO  64060-8424

JAMES HOWARD
514 TYLER ST
TOPEKA KS  66603-3158

JAMES HOWARD LUX &
JAME H LUX JR JT TEN
PO BOX 575
PAISLEY FL  32767

JAMES HOWARD NICHOLS
1009 NICHOLS
FLUSHING MI  48433-9725

JAMES HOWARD WISLER
4504 W FIFTH AVE
KENNEWICK WA  99336-4151

JAMES HUGHES &
JAMES B HUGHES JT TEN
234 HEARD ST
WORCESTER MA  01603-1741

JAMES HUGHES &
JAYNE M HUGHES JT TEN
234 HEARD ST
WORCESTER MA  01603-1741

JAMES HUGHES CUST JAMES
CHRISTOPHER HUGHES
9328 PICKWICK CIRCLE E
TAYLOR MI  48180-3854

JAMES HUNSINGER
445 SCENIC HWY
LAWRENCEVILLE GA  30045-5676

JAMES HUPP
28 SOUTHDOWNS DR
KOKOMO IN  46902-5115

JAMES HUTCHINSON III
4070 FOREST GLEN CT
PONTIAC MI  48329-2309

JAMES HUTCHISON
818 N IDAHO ST
SAN MATEO CA  94401-1123

JAMES I BLAINE
4991 E HARVARD AVE
CLARKSTON MI  48348-2233

JAMES I BROWER
23 NAVESINK DR
MONMOUTH BCH NJ  07750-1131

JAMES I C MURRAY &
DORIS M MURRAY JT TEN
85 AVENUE DE LA MER
PALM COAST FL  32137

JAMES I EITZMANN
11818 NORTH GARDEN
HOUSTON TX  77071

JAMES I GOFF
344 WHITTEMORE ST
PONTIAC MI  48342-3166

JAMES I GRILLOT &
ADA C GRILLOT JT TEN
1300 RIDGEWOOD DR
BARTLESVILLE OK  74006-4539

JAMES I GUTTING
5379 WYNDAM LANE
BRIGHTON MI  48116-4704

JAMES I HYMEL JR
BOX 8740 LA 44
CONVENT LA  70723-2730

JAMES I KIMMINS
1200 PARK PL
BORGER TX 79007-5738

JAMES I HEUZE
1504 E MARKET STREET
WILMINGTON DE 19804-2331

JAMES I MC CLARY
105 EDINBURGH STREET
ROCHESTER NY 14608-2402

JAMES I MCINTOSH & ELEANOR I
MCINTOSH TRUSTEES UA
MCINTOSH 1992 REVOCABLE TRUST DTD
5/21/1992
3333 TICE CREEK DR 3
WALNUT CREEK CA 94595
JAMES I MILLHOUSE U/GDNSHIP
OF ERNEST MILLHOUSE
4309 EARNEY RD
WOODSTOCK GA 30188-2209

JAMES I MESSER
25728 N 1925 E RD
LEXINGTON IL 61753-9366

JAMES I MILLHOUSE
4309 EARNEY RD
WOODSTOCK GA 30188-2209

JAMES I PARNELL & MARY GERALDINE
PARNELL CO-TRUSTEES UA PARNELL
FAM REV TR DTD 04/04/90
84 PISTOL CREEK DRIVE
MONUMENT CO 80132
JAMES I WYNN
7 KENCREST CIRCLE
ROCHESTER NY 14606-5701

JAMES I MORRIS &
ORADEL N MORRIS JT TEN
111 JOHN STREET
HOUMA LA 70360-2720

JAMES I POWERS
501 W CHURCH ST
MASON OH 45040

JAMES I PARNELL & MARY
GERALDINE PARNELL TRUSTEES
UA PARNELL FAMILY REVOCABLE TRUST
DTD 04/04/90
84 PISTOL DRIVE
MONUMENT CO 80132
JAMES I REILLY
708 SUDBURY RD
WILMINGTON DE 19803-2212

JAMES I YOUTSEY
BOX 82ARR 1
WINSTON MO 64689

JAMES ILER IRVINE
1497 TEC SIDE RD 15
TOTTENHAM ON L0G 1W0
CANADA

JAMES IMMKE
830 E 209TH
EUCLID OH 44119-2406

JAMES INGLESE
9319 FRIARS RD
BETHESDA MD 20817

JAMES ISHMON
6127 ELDON ROAD
MT MORRIS MI 48458-2715

JAMES J ABRAMCZYK
3929 BRISTOL CT
CLARKSTON MI 48348-3613

JAMES J ABRAMCZYK &
TERRI L ABRAMCZYK JT TEN
3929 BRISTOL CT
CLARKSTON MI 48348-3613

JAMES J ADAMS
1046 BUGGY WHIP DR
WARRINGTON PA 18971

JAMES J AHERN
639 SURREY LN
GLENVIEW IL 60025-4443

JAMES J ALBERTSEN
C/O BOLLES & PRITCHARD
289 UNION ST
HOLBROOK MA 02343-1441

JAMES J ALEXANDER JR
461 ATLANTIC AVENUE
ABERDEEN NJ 07747-2343

JAMES J ARBUCKLE & MICHELLE M
ARBUC
TRS JAMES J ARBUCKLE & MICHELLE M
ARBUCKLE REVOCABLE LIVING TRUST
U/A DTD 1/13/03
3619 BRUNSWICK DR
CARMEL IN  46033

JAMES J BABER
21178 N CRESTVIEW DRIVE
BARRINGTON IL  60010-2926

JAMES J BADAL JR
18000 WINSLOW ROAD
SHAKER HEIGHTS OH  44122-4806

JAMES J BALAZSY &
ROSEMARIE BALAZSY JT TEN
525 TABASCO CAT CT
HENDERSON NV  89015-2946

JAMES J BART
5949 ORCHARD
DEARBORN MI  48126-2067

JAMES J BARTHOLOMEW
11021 TIMBERLINE DR
ALLENDALE MI  49401-9621

JAMES J BARTIS JR
29 LANTERN HILL RD
FORESTVILLE CT  06010-7922

JAMES J BARTLEY
2600 SABIN WAY
SPRING HILL TN  37174-2331

JAMES J BASSETT
633 SAN PEDRO
GRAND PRAIRIE TX  75051-4106

JAMES J BATTLES
322 ELMGROVE RD
LAPEER MI  48446-3549

JAMES J BECKER
144 CANTERBURY TRAIL
ROCHESTER HILLS MI  48309-2003

JAMES J BECKER &
MARY M BECKER JT TEN
144 CANTERBURY TRAIL
ROCHESTER HILLS MI  48309-2003

JAMES J BELLISSIMO &
VICTORIA L MANZO &
BRUNO J BELLISSIMO JT TEN
219 CRESCENT AVE
ELLWOOD CITY PA  16117-1947

JAMES J BENTLEY &
KATHLEEN D BENTLEY JT TEN
800 MAYFAIR COURT
ROCHESTER MI  48309-1061

JAMES J BERARD
11604 CARTER
OVERLAND PARK KS  66210-1965

JAMES J BEVILACQUA
143 FINDLAY AVENUE
TONAWANDA NY  14150-8515

JAMES J BEYEL &
ROY W TRESSLER JT TEN
3824 CAPITOL TRL
WILMINGTON DE  19808

JAMES J BILLER
1304 WARREN DR
BRUNSWICK OH  44212-3014

JAMES J BISSELL &
MELBA S BISSELL
TR MELBA S BISSELL TRUST
UA 06/05/80
114 HAWTHORNE ESTATES
ST LOUIS MO  63131-3030

JAMES J BLAKLEY &
MARY C BLAKLEY JT TEN
3402 BUICK
FLINT MI  48505-4238

JAMES J BOGOS
4277 MEDIA LN
HARTLAND MI  48353-1330

JAMES J BOLLAS
463 JEFFREYS DRIVE
ELIZABETH PA  15037-2833

JAMES J BOLLAS &
DONNA A BOLLAS JT TEN
463 JEFFREYS DRIVE
ELIZABETH PA  15037-2833

JAMES J BONADIO
187 1/2 ADAM ST
TONAWANDA NY  14150-2007

JAMES J BONNER
CUST STEPHEN BONNER
UGMA NJ
202 W RIDGEWOOD DR
NORTHFIELD NJ  08225-1721

JAMES J BOWNES
38726 MEETING HOUSE
LIVONIA MI  48154-1144

JAMES J BOZIED
12227 FAIRVIEW
STERLING HEIG MI  48312-2166

JAMES J BRADY
10490 W RAVINE VIEW CT
NORTH ROYALTON OH  44133-6075

JAMES J BRANCO
1805 DOLLY AVE
SAN LEANDRO CA  94577-3340

JAMES J BRANSFIELD
6200 N KNOX AVE
CHICAGO IL  60646-5030

JAMES J BRENNAN
CUST MATTHEW PAUL FUSCO UGMA TX
10 WHITE BIRCH DRIVE
DIX HILLS NY  11746-7721

JAMES J BREWSTER
2675 PENTLEY PL
DAYTON OH  45429-3740

JAMES J BREZNAI
100 COMMUNITY DRIVE APT 321
AVON LAKE OH  44012-3306

JAMES J BRIGGS
7160 PRESTONBURG DR SW
GRAND RAPIDS MI  49548-7165

JAMES J BROWN
825 S DOGWOOD DR
COLDWATER OH  45828

JAMES J BUCKLEY JR
3600 MOUNTAIN LN
BIRMINGHAM AL  35213-4412

JAMES J BUEHLER
2759 W SID DR
SAGINAW MI  48601-9205

JAMES J BUKAWESKI
3532 HENSLER PL
SAGINAW MI  48603-7238

JAMES J BUKOSKI
2214 VICKORY RD
CARO MI  48723-9696

JAMES J BURKE
TR UA 5/31/05
JAMES J BURKE TRUST
13100 HYDE RD
HARTLAND MI  48353

JAMES J BURKHARDT
375 GRISCOM DR
SALEM NJ  08079-2004

JAMES J BURNETTE
C/O JANICE BURNETTER
1841 FREEMAN ROAD
JONESBORO GA  30326

JAMES J BUTLER
27 LAKEVIEW DRIVE
PATCHOGUE NY  11772-1009

JAMES J BUZI
1336 PIN OAK LANE
SLATINGTON PA  18080-1108

JAMES J CASEY &
AUDREY M CASEY JT TEN
WEST 347 SOUTH 7553
SPRAGUE RD
EAGLE WI  53119

JAMES J CASSIDY
501 RIVERDALE AVE
YONKERS NY  10705-3583

JAMES J CASSIDY &
GRACE CASSIDY JT TEN
501 RIVERDALE AVE
YONKERS NY  10705-3583

JAMES J CAUFIELD &
GAYLE CAUFIELD JT TEN
1079 AVON RD
SCHENECTADY NY  12308-2403

JAMES J CAVANAUGH
147 HIGHBANK ROAD
SOUTH YARMOUTH MA  02664-2309

JAMES J CAVENEY JR
10 WOODS DR
WHEELING WV  26003-5463

JAMES J CAYCE
8495 CLIPPERT
TAYLOR MI  48180-2831

JAMES J CELLA &
CASSANDRA L CELLA
TR CELLA TRUST
UA 05/21/98
6235 SYDNEY RD
FAIRFAX STATION VA  22039-1691

JAMES J CHASE &
BONNIE J CHASE JT TEN
1416 E 8TH
SUPERIOR WI  54880-3361

JAMES J CHERNESKI
13357 HADDON ST
FENTON MI  48430-1103

JAMES J CHRZ
54405 SALEM DR
SHELBY TOWNSHIP MI  48316-1373

JAMES J CLEARY
125 MELROSE AVE
EAST LANSDOWNE PA  19050-2529

JAMES J CODY
309 KENWOOD CIRCLE
GADSDEN AL  35904-3608

JAMES J COLLINS
CUST JAY
KYLE COLLINS UTMA CA
2493 LOS FELIZ DRIVE
THOUSANDS OAKS CA  91362-3148

JAMES J COMBS
211 W 13TH ST
NEWPORT KY  41071-2314

JAMES J CONNELL
75 GRASSLANDS CIRCLE
MT SINAI NY  11766

JAMES J CORPUS
5150 MAPLE
MISSION KS  66202-1824

JAMES J COSTIGAN
1556 BURMONT RD
HAVERTOWN PA  19083-4821

JAMES J COTTER
95 ELMWOOD RD
NEEDHAM MA  02492-4535

JAMES J COTTRELL JR
4185 BRITTON RD
BURBANK OH  44214

JAMES J COUGHLIN &
VICKI C COUGHLIN JT TEN
7150 HAER DR
DAYTON OH  45414-2228

JAMES J COUZINS
1810 GREENTREE RD
LEBANON OH  45036

JAMES J COUZINS &
TIMOTHY J COUZINS JT TEN
1810 GREENTREE RD
LEBANON OH  45036-9778

JAMES J CREAMER &
SHIRLEY CREAMER JT TEN
7847 CLEARWATER COVE DR
INDIANAPOLIS IN  46240-4909

JAMES J CURMI
6643 HIGHLAND
DEARBORN HGTS MI  48127-2273

JAMES J DAILEY
52580 SOUTHDOWN
SHELBY TWP MI  48316-3457

JAMES J DAILEY &
BARBARA M DAILEY JT TEN
52580 SOUTHDOWN
SHELBY TWP MI  48316-3457

JAMES J DAVIS
14000 ALABAMA
NEWALLA OK  74857-8172

JAMES J DE COURSY
CUST PATRICIA MARIE DE COURSY
U/THE MD UNIFORM GIFTS TO
MINORS ACT
1708 BILLMAN LANE
SILVER SPRING MD  20902-1420

JAMES J DE RENZO &
IDA M DE RENZO JT TEN
141 LINDEN AVE
NEWARK NY  14513-1930

JAMES J DEAN
1667 BURTON RD
LITTLE ROCK MS  39337-9632

JAMES J DEVLIN
79 WILSHIRE RD
SCARSDALE NY  10583-4562

JAMES J DIVASTO &
MARY L DIVASTO JT TEN
3590 ROUNDBOTTOM ROAD
PMB F141142
CINCINNATI OH  45224-3026

JAMES J DIXON &
ELAINE V DIXON JT TEN
8381 CURRIE RD
ATLANTA MI  49709-9117

JAMES J DONOHUE
HC 66 BOX 76
NEWELL SD  57760-9103

JAMES J DONZE
240 GRIMSLEY STATION BLUFF DR
SAINT LOUIS MO  63129-5030

JAMES J DORING JR
1516 DEE RD
FORKED RIVER NJ  08731-3416

JAMES J DORKO
101 HILLTOP CIR
BURLESON TX 76028-2353

JAMES J DOUGHERTY
16 MAIN AVE
WILMINGTON DE 19804-1829

JAMES J DRISCOLL
1351 N S E BOUTELL
ESSEXVILLE MI 48732

JAMES J EDDY &
SHARON L EDDY
TR UA 01/25/93
JAMES J EDDY & SHARON L
EDDY TRUST
36511 MALLORY
LIVONIA MI 48154-1629

JAMES J EDMOND
21295 MCCLUNG AVE
SOUTHFIELD MI 48075-3209

JAMES J EGERER
436 WILSON ST
HEMLOCK MI 48626-9318

JAMES J ELDRED
3142 ZUNI WAY
PLEASANTON CA 94588-4032

JAMES J EMERSON
100 RIVER RD
POTSDAM NY 13676-3101

JAMES J ERWIN
4939 FLORAMAR TERRACE 810
NEW PORT RICHEY FL 34652-3313

JAMES J EULAU
2 RHODES LANE
FOXBORO MA 02035-2268

JAMES J EWERS
2 CATAWBA RIDGE COURT
LAKE WYLIE SC 29710

JAMES J FALVELLO &
ANTOINETTE M FALVELLO JT TEN
152 ENGLISH RUN CIRCLE
SPARKS MD 21152-8849

JAMES J FARLEY
5353 207TH ST 12C
FLUSHING NY 11364-1715

JAMES J FARLEY
BOX 787
HEPPNER OR 97836-0787

JAMES J FARRELL
6207 NORTH TRENHOLM RD
COLUMBIA SC 29206-1611

JAMES J FERGUSON
5351 SHORE DR
BELLAIRE MI 49615-9404

JAMES J FERGUSON &
TERESA A FERGUSON JT TEN
5351 SHORE DRIVE
BELLAIRE MI 49615-9404

JAMES J FIELDING
TR UW OF
JAMES F FIELDING
2605 SOUTHWOOD DR
CHAMPAIGN IL 61821

JAMES J FILIPIAK
7413 S SHERIDAN AVE
DURAND MI 48429-9301

JAMES J FLANARY & GENEVIEVE E
FLANA
TRS U/A DTD 04/10/02 THE JAMES J
FLANARY & GENEVIEVE E FLANARY TRUST
7343 LENNON ROAD
SWARTZ CREEK MI 48473-9758

JAMES J FLEES
15305 CANBERRA
ROSEVILLE MI 48066-4026

JAMES J FLYNN JR
404 STATION AVE
NORTH HILLS PA 19038-1417

JAMES J FONCE
2631 STILL WAGON RD SE
WARREN OH 44484

JAMES J FORD
5004 ALAN AVE
SAN JOSE CA 95124-5741

JAMES J FORD
PO BOX 238
CENTER CONWAY NH 03813

JAMES J FOX
5610 EAST STATE BOULEVARD
FORT WAYNE IN 46815-7477

JAMES J FREEMAN
34814 STREAM CRT
DAGSBORO DE 19939-3237

JAMES J GABRISH
455 WATERSIDE ST
PORT CHARLOTTE FL  33954-3855

JAMES J GAGLIANONE
1642 E BUCKSHUTEM RD
MILLVILLE NJ  08332-7521

JAMES J GAITO
RR 1 BOX 140A
BENTON PA  17814-9619

JAMES J GALLAGHER &
DOLORES M GALLAGHER
TR
J & D GALLAGHER REVOCABLE TRUST UA
6/6/1997
3400 WAGNER HEIGHTS RD
STOCKTON CA  95209-4885

JAMES J GARNER
2500 BAY DRIVE #2B
POMPANO BEACH FL  33062

JAMES J GAUDIELLO
7213 DARROW RD
HURON OH  44839-9317

JAMES J GIULIETTI
11 FALCON CRST
NORTH HAVEN CT  06473-2181

JAMES J GLUSIC
5612 S 500 W
ROSSVILLE IN  46065-9071

JAMES J GODINO
104 BREWSTER DR
GALLOWAY NJ  08205

JAMES J GOGARTY
1016 38TH ST 1FL
BROOKLYN NY  11219-1011

JAMES J GORSKI &
BETTY JO GORSKI JT TEN
285 CHATHAM DR
FAIRBORN OH  45324-4115

JAMES J GOUGH
33094 MC COY
STERLING HTS MI  48312-6536

JAMES J GREEN
2486 COUNTYLINE RD
HALE MI  48739-9101

JAMES J GREEN
4418 HARDING
DETROIT MI  48214-1537

JAMES J GRIFKA
1745 PINE KNOLL DR
CARO MI  48723-9532

JAMES J GROUT
9909 CHESTNUT RIDGE ROAD
MIDDLEPORT NY  14105-9681

JAMES J GROVER &
PATRICIA GROVER JT TEN
ATTN WILLIAM GROVER
16215 E CARMEL DR
FOUNTAIN HILLS AZ  85268-2254

JAMES J GURNEY & PATRICIA N
GURNEY TRUSTEES UA GURNEY
1992 REVOCABLE TRUST DTD
3/24/1992
BOX 382
TUOLUMNE CA  95379-0382

JAMES J GUTOWSKI
10156 DUFFIELD
MONTROSE MI  48457-9182

JAMES J HALL
3233 DONLEY ST
ROCHESTER HILLS MI  48309-4127

JAMES J HALL &
WINIFRED M HALL JT TEN
3233 DONLEY ST
ROCHESTER HLS MI  48309-4127

JAMES J HANOVICH
CUST BRADLEY JAMES HANOVICH
UGMA MI
8306 BUSCH
CENTERLINE MI  48015-1524

JAMES J HANSON
37889 SEAWAY CT
HARRISON TWP MI  48045-2760

JAMES J HEARN JR
458 MELROSE LANEE RD
SEBASTIAN FL  32958-4984

JAMES J HEBERT
CUST KALEB
ALLEN HEBERT UGMA MI
1104 DOWER
LANSING MI  48912-4430

JAMES J HEBERT
CUST KENDRA
RENEE HEBERT UGMA MI
1104 DOWNER ST
LANSING MI  48912-4430

JAMES J HEBERT
CUST KYLE
SCOTT HEBERT UGMA MI
1104 DOWNER ST
LANSING MI  48912-4430

JAMES J HERIOT
BOX 686
LEXINGTON SC 29071-0686

JAMES J HESSELBROCK &
CAROL U HESSELBROCK
TR UA 07/07/04
JAMES J HESSELBROCK & CAROL U
HESSELBROCK REVOCABLE TRUST
1351 CLEVELAND AVE
HAMILTON OH 45013

JAMES J HIGGINS &
DOROTHY A HIGGINS JT TEN
47 EDGEWOOD AVE
BUFFALO NY 14220-1708

JAMES J HOHREIN
206 WEST MINISTER AVE
OFALLON IL 62269-2646

JAMES J HOLDER
2407 SUNCREST DR APT 7
FLINT MI 48504

JAMES J HOLLAND &
JAMES V HOLLAND JT TEN
47-21 162ND STREET
FLUSHING NY 11358-3642

JAMES J HOOD
48 WALLING STREET
VICTOR NY 14564

JAMES J HORCHA
5503 NEWBERRY RD
DURAND MI 48429-9131

JAMES J HOSKING &
JOSETTE H HOSKING JT TEN
4367 DEERWOOD DRIVE
TRAVERSE CITY MI 49686-3809

JAMES J HOSTNIK &
SUSAN WESLOSKY HOSTNIK JT TEN
11557 VENTURA DR
WARREN MI 48093-1130

JAMES J HOUBA
4137 LAKE MIRA DR
ORLANDO FL 32817-1651

JAMES J HUMPHRIES &
RUTH B HUMPHRIES JT TEN
67 LEDGEWAYS
WELLESLEY HILLS MA 02481-1410

JAMES J HUNT
7164 LUANA
ALLEN PARK MI 48101-2409

JAMES J HURREN
8555 MARSHAL RD
BIRCH RUN MI 48415-8773

JAMES J INGLIS
1000 SOUTHERN ARTERY APT 3802
QUINCY MA 02169-8514

JAMES J JACKSON
3222 ELLISVILLE DLVD
LARUEL MS 39440

JAMES J JACOB
2832 SPARKS WAY
HAYWARD CA 94541-3442

JAMES J JACOBS
16193 PREST
DETROIT MI 48235-3845

JAMES J JANCZEWSKI
6080 STROEBEL
SAGINAW MI 48609-5206

JAMES J JANOVSKY &
JEAN S JANOVSKY JT TEN
2834 S 35TH ST
OMAHA NE 68105-3538

JAMES J JANSON JR
6310 KOLB
ALLEN PARK MI 48101-2337

JAMES J JELENEK
1703 LAURELWOOD DRIVE
HOLT MI 48842-1925

JAMES J JODWAY
31148 WINDSOR AVE
WESTLAND MI 48185-2973

JAMES J JOHNSON
118 15TH ST
HOLLY HILL FL 32117-2202

JAMES J JOHNSON &
GERALD L JOHNSON JT TEN
118 15TH ST
DAYTONA BEACH FL 32117-2202

JAMES J JONES
BOX 533
ROSWELL GA 30077-0533

JAMES J JONES JR
149 SHELTER ST
ROCHESTER NY 14611-3715

JAMES J JOSEY
ROUTE 1
BETHUNE SC  29009-9801

JAMES J KAFIEH
9874 TURTLE DOVE COURT
ELK GROVE CA  95624

JAMES J KEARNEY
822 HOLLYWOOD
GROSSE POINTEWOODS MI
48236-1344

JAMES J KENT
1259 SHARON DR
LAPEER MI  48446-3706

JAMES J KILBANE
22830 DETROIT
ROCKY RIVER OH  44116-2029

JAMES J KIRCHDORFER &
CAROLYN G KIRCHDORFER JT TEN
435 KNIGHTSBRIDGE RD
LOUISVILLE KY  40206-1409

JAMES J KORAL
9 WINDING WAY
LANCASTER NY  14086-9693

JAMES J KUBIC
5290 JACOBS WAY
WINSTON-SALEM NC 27106 27106
27106

JAMES J LACERTE
90 WESTWOOD DR
GROTON CT  06340-6041

JAMES J JOYCE &
GLORIA JOYCE JT TEN
6445 EAST ASHLER HILLS DRIVE
CAVE CREEK AZ  85331

JAMES J KALLED
TR UW
JOSIAH W BROWN
BOX 132
OSSIPEE NH  03864-0132

JAMES J KEENAN
14355 SOUTH OAKLEY AVENUE
ORLAN PARK IL  60462-1943

JAMES J KERESZTENYI
132 MOHAWK DRIVE
CRANFORD NJ  07016-3314

JAMES J KILCOMMONS
328 JEFFRIES AVE
BEACH HAVEN NJ  08008-1315

JAMES E KOLARIK &
JOYCE E KOLARIK JT TEN
BOX 265
TISCH MILLS WI  54240-0265

JAMES J KOWALSKI
918 S MACKINAW
KAWKAWLIN MI  48631-9471

JAMES J KUPSKI
51076 SIOUX DR
MACOMB MI  48042-6035

JAMES J LAMBERT JR
59 HIGHWOOD AVE
TENAFLY NJ  07670-1835

JAMES J JURNEY &
JOAN JURNEY JT TEN
1128 LEININGER DR
TIPTON IN  46072-9790

JAMES J KAPETAN
CUST
MISS PAULINE J KAPETAN
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
5748 N ARTESIAN
CHICAGO IL  60659-5138

JAMES J KELLY JR
227 DEPEW AVE
BUFFALO NY  14214-1621

JAMES J KHALILI
14612 S CHALET
OLATHE KS  66062-2528

JAMES J KINIERY
30E W 34TH ST
BAYONNE NJ  07002

JAMES J KOPICKO
6536 SHARON
GARDEN CITY MI  48135-2024

JAMES J KRANTZ
10541 W KINGSWOOD CIRCLE
SUN CITY AZ  85351

JAMES J KYRIAKOU
4300 HARVARD DR S E
WARREN OH  44484-4808

JAMES J LAPOLLA JR
CUST GENNA E LAPOLLA
UTMA OH
8588 EAST MARKET ST
WARREN OH  44484-2339

JAMES J LAWLOR JR &
JANELLE B LAWLOR JT TEN
4105 NE EDGEWATER CT
LEES SUMMIT MO  64064

JAMES J LEYH
931 E MARKET ST
GEORGETOWN DE  19947-2225

JAMES J LINARDOS &
VIOLET W LINARDOS JT TEN
1881 WAVERLY
TRENTON MI  48183-1890

JAMES J LORBIECKI
932 SOUTH 91ST STREET
WEST ALLIS WI  53214-2847

JAMES J MACK &
MARY B MACK JT TEN
3446 CHESTNUT HILL
TOLEDO OH  43606-2616

JAMES J MAHON JR
APT J
22040 HURON RIVER DR
ROCKWOOD MI  48173-1149

JAMES J MANLEY
800 HOSPITAL DR STE 3
NEW BERN NC  28560-3452

JAMES J MARTIN &
MARY HELEN MARTIN JT TEN
1914 POPLAR AVE APT 701
MEMPHIS TN  38104-7641

JAMES J MAZZOLA III
5845 CELICO LN
DRYDEN MI  48428-9302

JAMES J LICATO
2351 PIDDLER DR
SPRING TX  77373-6259

JAMES J LICHTENTHAL &
ARLENE R LICHTENTHAL JT TEN
1485 HUTH RD
GRAND ISLAND NY  14072

JAMES J LOMBARDI &
BEVERLY A LOMBARDI JT TEN
21 PERRY LANE
OXFORD CT  06478

JAMES J LYNCH
43933 TRENT DR
CLINTON TWP MI  48038-5305

JAMES J MAGILL
BOX 915392
LONGWOOD FL  32791-5392

JAMES J MAILLOUX
1272 N POINTER
TERRE HAUTE IN  47803-9573

JAMES J MARCHKY &
SHARON E MARCHKY JT TEN
10256 ARROWHEAD DR
PUNTA GORDA FL  33955

JAMES J MAUDSLEY
311 RIVERVIEW DRIVE
TORONTO ON  M4N 3C9
CANADA

JAMES J MAZZOLA III &
KIMBERLY D MAZZOLA III JT TEN
5845 CELICO LANE
DRYDEN MI  48428-9302

JAMES J LEE &
MARSEY P LEE
TR UA 06/29/93
JAMES J LEE & MARSEY P LEE
TRUST
1004 ASHMONT AVE
OAKLAND CA  94610-1205

JAMES J LINARDOS
1881 WAVERLY
TRENTON MI  48183-1890

JAMES J LONG TOD
HELEN C LONG
SUBJECT TO STA TOD RULES
370 1ST AVE
APT MB
NEW YORK NY  10010-4945

JAMES J MACIAG
3053 PATTERSON
BAY CITY MI  48706-1808

JAMES J MAGILL JR
BOX 915392
LONGWOOD FL  32791-5392

JAMES J MAIORANA
6893 LOTHROP RD
IMLAY CITY MI  48444-8972

JAMES J MARIMPIETRI
749 PINTAIL LN
HOBART IN  46342-9402

JAMES J MAYER &
MARGARET H MAYER JT TEN
874 PINE VALLEY LN
CINCINNATI OH  45245-3323

JAMES J MC CARTHY
2798 PINE VALLEY ST
PORT SAINT LUCIE FL  34952-5772

JAMES J MC CLELLAND
5592 BRIGHTWOOD ROAD
BETHEL PARK PA  15102-3605

JAMES J MC DONOUGH
11 BOWMAN LANE 9
WESTBOROUGH MA  01581-3103

JAMES J MC GARRY
151 CAMELOT DR # L
SAGINAW MI  48638-6461

JAMES J MC GINNESS
1428 WOOD NYMPH TRAIL
LOOKOUT MOUNTAIN TN  37350

JAMES J MC GREW
1205 WOODRUFF RD
JOLIET IL  60432-1321

JAMES J MC GUIRE
4 IROQUOIS TRAIL
MONSEY NY  10952-4923

JAMES J MC GUIRE &
AILEEN P MC GUIRE JT TEN
4 IROQUOIS TRAIL
MONSEY NY  10952-4923

JAMES J MC KERNAN &
MAUREEN T MC KERNAN JT TEN
21221 SUNNYVIEW DR
MT CLEMENS MI  48043

JAMES J MC RAE
2409 S 11TH AVE
BROADVIEW IL  60155-4812

JAMES J MCANDREWS &
REBECCA K MCANDREWS JT TEN
21 ROSE LOOP
FT LEAVNWRTH KS  66027-1147

JAMES J MCCARVILL &
ALICIA M MCCARVILL JT TEN
53 EDGEWOOD RD
PORT WASHINGTON NY  11050-1530

JAMES J MCKERNAN
21221 SUNNYVIEW DRIVE
MT CLEMENS MI  48043

JAMES J MCKERNAN
21221 SUNNYVIEW ST
CLINTON TWP MI  48035-5211

JAMES J MCMANAMY
136 BELL ROAD
SCARSDALE NY  10583-5835

JAMES J MEEHAN
46 INLET TERRACE
BELMAR NJ  07719-2150

JAMES J MEKIS &
LORETTA MEKIS TEN ENT
139 HIGHLANDER COURT
GLENSHAW PA  15116-2557

JAMES J MEYER &
JOAN E MEYER JT TEN
24 QUEENS LANE
QUEENSBURY NY  12804-9027

JAMES J MICHALEK
1540 ASHFORD DUNWOODY PARKWAY C341
ATLANTA GA  30338

JAMES J MICHALEK &
MARION R MICHALEK JT TEN
1240 ASHFORD DUNWOODY PARKWAY
ATLANTA GA  30338

JAMES J MIGLIORE
921 ROSE ST
BADEN PA  15005-1335

JAMES J MILLER
30 SADDLEBACK TRAIL
ROCHESTER NY  14624-3918

JAMES J MILLER
619 DEXTER ST N
IONIA MI  48846-1118

JAMES J MILLER &
ARLENE K MILLER JT TEN
30 SADDLEBACK TRAIL
ROCHESTER NY  14624-3918

JAMES J MILLER JR
18310 14TH STREET CT E
SUMNER WA  98390-9439

JAMES J MILLIGAN
21702 CTY A
RICHLAND CENTER WI  53581

JAMES J MISJAK
11387 COPAS RD
LENNON MI  48449-9652

JAMES J MOHR
2100 WINGATE DR
DELAWARE OH  43015-9276

JAMES J MORETTI &
JOANNE MORETTI JT TEN
48 LINDA LANE
MEDIA PA 19063-5037

JAMES J MUEHL
207 WRIGHT AVE
MATTYDALE NY 13211-1637

JAMES J MURPHY &
CAROLYN A MURPHY JT TEN
4931 MARSHALL RD
DAYTON OH 45429

JAMES J MYERS
24 BELMONT ST
WESTFIELD MA 01085-2324

JAMES J NEWMAN JR
15 BLACKBURN LANE
MANHASSET NY 11030-2129

JAMES J NUNNERY
167 PINE ST
CAMDEN TN 38320-1740

JAMES J O'NEILL
7529 PRIMROSE DR
IRVING TX 75063-8435

JAMES J OROURKE &
NANCY OROURKE JT TEN
503 SKYLINE LAKE DR
RINGWOOD NJ 07456-1926

JAMES J OZIMEK
1413 N STERLING AVE 204
PALATINE IL 60067-8434

JAMES J MORJAR JR
7420 REED RD
ONSTED MI 49265-9624

JAMES J MUELLER &
AUDREY M MUELLER JT TEN
1441 MERION WAY 53G
SEAL BEACH CA 90740-4863

JAMES J MURRAY
RR 5
JANESVILLE WI 53545-9805

JAMES J NAGY JR &
NANCY A NAGY JT TEN
6050 JAMESTOWN PARK
ORLANDO FL 32819-4436

JAMES J NIEDECKEN
1437 MALLARD DR
BURTON MI 48509

JAMES J OBRIAN
144 SARAH LN
MOORESVILLE IN 46158-7609

JAMES J O'REILLY
4828 TARA WOODS DR E
JACKSONVILLE FL 32210-7920

JAMES J ORR
6715 MISTY DALE DR
KATY TX 77449-8438

JAMES J PALMIERI
324 HAYES AVE
HAMILTON OH 45015-1749

JAMES J MOTIL
14143 CATHERINE DR
ORLAND PARK IL 60462-2046

JAMES J MURPHY
1614 GONDERT AVENUE
DAYTON OH 45403-3330

JAMES J MURRAY &
PATRICIA A MURRAY JT TEN
109 DOGWOOD CT
ENDWELL NY 13760-2567

JAMES J NEEDHAM
7410 WENTWORTH AVE
CLEVELAND OH 44102-5134

JAMES J NOLAN
5224 STOCKTON DR
VIRGINIA BCH VA 23464

JAMES J ONEILL
4816 WYNWOOD DRIVE
TAMPA FL 33615-4945

JAMES J ORLEMAN
3254 NAPIER STREET
CANTON MI 48187-4620

JAMES J OTIS &
BETTY M OTIS JT TEN
111 WALNUT ST
CELINA OH 45822

JAMES J PANIK
14541 EUCLID
ALLEN PARK MI 48101-2927

JAMES J PARKS &
ARLIN J PARKS JT TEN
1319 N MUSKEG ON BANKS
MARION MI 49665

JAMES J PERRY
5968 BADAL DR
LOWELLVILLE OH 44436-1180

JAMES J PIKE
5600 SE MEADOW SPRINGS BLVD B
STUART FL 34997-6542

JAMES J PORTH
5856 HENRY RUFF
GARDEN CITY MI 48135-1964

JAMES J PRENDERGAST &
MAUREEN M PRENDERGAST JT TEN
2440 GOLDEN BEAR WAY
WENTZVILLE MO 63385-3485

JAMES J RANK
313 ABBOTSBURY DR
WESTERVILLE OH 43082-9121

JAMES J REHE
19831 HUNTINGTON
HARPER WOODS MI 48225-1829

JAMES J RENIER
3392 HAMEL ROAD
HAMEL MN 55340-9782

JAMES J RIESBERG &
ELIZABETH M RIESBERG JT TEN
5873 PATTERSON DR
TROY MI 48098-3968

JAMES J PATERA
TR JAMES J PATERA TRUST
UA 06/25/99
429 FOREST AVE
# 2W
OAK PARK IL 60302-2089

JAMES J PEYCHAL
1607 S 56TH ST
WEST ALLIS WI 53214-5256

JAMES J PIRRUNG
636 FALLEN TIMBERS TR
FORT WAYNE IN 46825-2031

JAMES J POVICK
1200 POVICK LANE
UHRICHSVILLE OH 44683-1240

JAMES J PRZESIEK
72 HARPER DR
PITTSFORD NY 14534-3154

JAMES J RAUSCH &
ORA MAE RAUSCH
TR RAUSCH SELF-TRUSTED LIVING REV
TRUST UA 09/22/93
428 RIVERSIDE DR
CHEBOYAN MI 49721-2248

JAMES J REICHSTADT
1001 MASON AVE
JOLIET IL 60435-5929

JAMES J RICH
5216-81ST ST N
ST PETERSBURG FL 33709-2238

JAMES J RIESBERG &
ELIZABETH M RIESBERG JT TEN
5873 PATTERSON DRIVE
TROY MI 48098-3968

JAMES J PELOSI
11 MC KINLEY AVENUE
COLONIA NJ 07067-2309

JAMES J PIGGOTT
12355 W M-21
FOWLER MI 48835-8286

JAMES J POLLOCK
TR JAMES J POLLOCK TRUST
UA 11/29/95
8230 FORSYTH BLVD STE 202
ST LOUIS MO 63105-1692

JAMES J POVICK &
JUDITH K POVICK JT TEN
1200 POVICK LANE
UHRICHSVILLE OH 44683-1240

JAMES J QUINN JR
470 LOCUST AVE PITMAN MEWS
UNIT 2103
PITMAN NJ 08071-1268

JAMES J RAYSOR &
ARLEEN R RAYSOR JT TEN
217 W LITTON AVE
COLTON CA 92324-3623

JAMES J REICHSTADT &
DIANE C REICHSTADT JT TEN
1001 MASON AVE
JOLIET IL 60435-5929

JAMES J RIESBERG
5873 PATTERSON DRIVE
TROY MI 48098-3968

JAMES J RIGHETTI
TR JAMES J RIGHETTI REV TRUST
UA 05/23/97
20 CORTE DE PLACIDA
GREENBRAE CA 94904-1320

JAMES J ROCHE
12 SUGARMILLS CIR
FAIRPORT NY  14450-8701

JAMES J RODDEN JR
15871 ED ROSE SHORES
KENT NY  14477-9602

JAMES J ROMANO
8047 E SANDIA CIRCLE
MASA AZ  85207

JAMES J ROONEY
9970 VERREE ROAD
PHILADELPHIA PA  19115-1327

JAMES J ROSSIO
TR JAMES J ROSSIO TRUST
UA 07/07/04
12057 HUNTER RD
BATH MI  48808-8470

JAMES J ROTH
13851 BROCKINGTON
WARREN MI  48093-5108

JAMES J RUBAR &
MARGARET B RUBAR JT TEN
11822 HILLCREST DR
SUN CITY AZ  85351-3730

JAMES J RUSSELL
295 NIAGRA DR
OSHAWA ON  L1G 8A8
CANADA

JAMES J RUTT JR
CUST JUSTIN M RUTT UGMA MI
7652 W SUMMERDALE CIRCLE
YPSILANTI MI  48197-6134

JAMES J RYAN
BOX 233
BRASHER FALLS NY  13613-0233

JAMES J RYAN III
417 MEER AVE
WYCKOFF NJ  07481-1804

JAMES J RYSZKIEWICZ
9275 GREINER RD
CLARENCE NY  14031-1208

JAMES J SADLER
57 LEATHAS CT
MANCHESTER TN  37355-3782

JAMES J SALAMONE &
BARBARA A SALAMONE JT TEN
60 SESAME ST
TEWKSBURY MA  01876-2512

JAMES J SCHILLER &
SUZANNE M BROWN JT TEN
25748-3 LEXINGTON DR
SOUTH LYON MI  48178

JAMES J SCHILLING
CUST DEIDRE SCHILLING UGMA IN
9001 PATTERSON ST
SAINT JOHN IN  46373-9159

JAMES J SCHLACKS
1350 JAMIE LANE
HOMEWOOD IL  60430-4038

JAMES J SCHLACKS &
MARY PATRICIA SCHLACKS JT TEN
1350 JAMIE LANE
HOMEWOOD IL  60430-4038

JAMES J SCHROEPFER &
HELEN K SCHROEPFER JT TEN
4636 GENESEE
KANSAS CITY MO  64112-1117

JAMES J SCHULTZ
805 SHADY LN
TECUMSEH MI  49286-1738

JAMES J SCHULTZ &
JUDITH A SCHULTZ JT TEN
805 SHADY LN
TECUMSEH MI  49286-1738

JAMES J SEAMON
1023 OAK ST
MEDINA OH  44256-2529

JAMES J SEKEL
2545 ALLIANCE RD
DEERFIELD OH  44411-8732

JAMES J SETTER
40 HOLIDAY LANE
CANANDAIGUA NY  14424-1426

JAMES J SHELLEY
PO BOX 3306
CHARLOTTESVILLE VA  22903-0306

JAMES J SIBLE JR
88 CHAFFEE ST
UNIONTOWN PA  15401-4649

JAMES J SIGNORELLO
4876 SMALLHOUSE
BOWLING GREEN KY  42104-7588

JAMES J SKRZYNIARZ
106 HIXSON RD
FLEMINGTON NJ  08822-7066

JAMES J SPRENGLE
450 SOUTH 6TH STREET #1
SEWARD NE  68434

JAMES J STAUB
156 LYNETTE DR
ROCHESTER NY  14616-4036

JAMES J STEPHENSON
1704 MOULIN
MADISON HGTS MI  48071-4837

JAMES J STOLOW &
JANET R STOLOW
TR UA 1/30/04
JAMES J STOLOW & JANET R STOLOW TRU
238 VENTANA DRIVE
POINCIANA FL  34759

JAMES J SULLIVAN
722 GRASSMERE AVE
INTERLAKEN NJ  07712-4333

JAMES J SYPECK
1 STANFORD DRIVE 1-A
BRIDGEWATER NJ  08807-3431

JAMES J TALLON
40 CARMEN AVE
FEEDING HILLS MA  01030

JAMES J THOMAS
1939 PEACH TREE LANE
RICHLAND WA  99352-7620

JAMES J SLOVIC &
DELORES P SLOVIC JT TEN
1461 DIBBLE ROAD
AIKEN SC  29801-3311

JAMES J SPRINGER JR
7486 WINDSWEPT CT
SYKESVILLE MD  21784-7150

JAMES J STAUDENMEIER &
DOROTHY STAUDENMEIER TEN ENT
54 MYERS AVE
CONYNGHAM PA  18219

JAMES J STEVENS &
CAROL A STEVENS JT TEN
1522 STADIUM AVE
BRONX NY  10465

JAMES J STPETER
3515 E ANTELOPE ST
SILVER SPRINGS NV  89429-7650

JAMES J SULLOS
TR U/A
DTD 03/04/94 JAMES A SULLOS &
MORFE J SULLOS FAMILY
TRUST
865 PALO VERDE AVE
LONG BEACH CA  90815-4728

JAMES J SZCZESNIAK
822 BRINTON DR
TOLEDO OH  43612-2410

JAMES J TAYLOR
4439 BONNYMEDE LANE
JACKSON MI  49201-8511

JAMES J THOMAS
70334 CANTERBURY DRIVE
RICHMOND MI  48062-1064

JAMES J SPENSER
16530 CROSSFIELD DR
HOUSTON TX  77095-3961

JAMES J ST PETER &
ELAINE M ST PETER JT TEN
3515 E ANTELOPE ST
SILVER SPRINGS NV  89429-7650

JAMES J STEARLEY
2758 E ST RD 42
BRAZIL IN  47834-7681

JAMES J STILES
11311 PRYER ROAD
PORTLAND MI  48875-9415

JAMES J SUDEK &
CARON SUDEK JT TEN
31511 BENNETT
LIVONIA MI  48152

JAMES J SWISTAK
686 N COLONY RD
WALLINGFORD CT  06492-2408

JAMES J TALLMAN
2365 WHITTON AVE
SCOTCH PLAINS NJ  07076

JAMES J TEDESCHI
29385 CHARDON RD
WILLOUGHBY HILLS OH  44092-1449

JAMES J THOMPSON
265 EAST 91 ST
BROOKLYN NY  11212-1347

JAMES J THOMPSON &
JUNE D THOMPSON JT TEN
583-A SIOUX LANE
STRATFORD CT  06614

JAMES J TOBIN
12621 DIAGONAL RD
LA GRANGE OH  44050-9520

JAMES J TSIKOURAS &
ANNA G TSIKOURAS JT TEN
7250 LAKE FLOY CIRCLE
ORLANDO FL  32819

JAMES J VANJURA
179 FAIRFOREST DR
RUTHERFORSTON NC  28139-3205

JAMES J VITALE-JR
484 KNOLLWOOD DR
BRIDGEWATER NJ  08807-2216

JAMES J WEAVER &
DORIS B WEAVER JT TEN
1794 ELM DRIVE
VENICE FL  34293-2722

JAMES J WHALEN
62 JOHNSON ST
FORDS NJ  08863-2014

JAMES J WICKLER &
MARLEEN WICKLER JT TEN
1027 FIELDRIDGE COURT
WAUKESHA WI  53188-5463

JAMES J WILSON
10 CLARKBOARD RIDGE RD 31B
DANBURY CT  06811

JAMES J UERNAN
2 LODGE RD
BELMONT MA  02478

JAMES J TOLONE
5959 W 55TH ST
CHICAGO IL  60638-2721

JAMES J VACKETTA
CUST
THOMAS MICHAEL VACKETTA AS
UGMA MI
4265 ARCADIA DR
AUBURN HILLS MI  48326-1894

JAMES J VANOCHTEN
10189 WEBER RD
MUNGER MI  48747-9503

JAMES J VLASIC
290 CRANBROOK RD
BLOOMFIELD HILLS MI  48304-3406

JAMES J WESLEY
26 BEECHWOOD BLVD
RYE BROOK NY  10573-1720

JAMES J WHIRT
BOX 348
GOSHEN KY  40026-0348

JAMES J WILLIAMS
1126 AUDUBON
GROSSE POINTE PARK MI
48230-1439

JAMES J WILSON
815 PARSONAGE HILL DR
SOMERVILLE NJ  08876-3819

JAMES J TISDALE
1300 E LAFAYETTE ST APT 101
DETROIT MI  48207-2918

JAMES J TOWNSEND &
CATHERINE B TOWNSEND JT TEN
1683 WOODMERE DR
JACKSONVILLE FL  32210-2231

JAMES J VACKETTA
CUST DANIEL J VACKETTA
UGMA MI
4265 ARCADIA DR
AUBURN HILLS MI  48326-1894

JAMES J VESTAL &
MARY A VESTAL
TR
JAMES J & MARY A VESTAL LIVING
TRUST UA 12/2/96
10826 TOURNAMENT LANE
INDIANAPOLIS IN  46229-4323

JAMES J WALKER
22185 ATLANTIC POINTE
FARMINGTON HILL MI  48336-4329

JAMES J WESTON
BOX 90344
BURTON MI  48509-0344

JAMES J WHITE &
BERNARDINE WHITE JT TEN
719 ROBINWOOD
TROY MI  48083-1868

JAMES J WILLIAMS JR
1001 BERKSHIRE RD
GROSSE POINTE MI  48230-1310

JAMES J WIMS
316 W PRINCETON
PONTIAC MI  48340-1740

JAMES J WITOS
30 LINCOLN AVE
EDISON NJ  08837-3208

JAMES J WOJCIK
1403 N DEWITT ST
BAY CITY MI  48706-3542

JAMES J WOOLSEY
6 STONEY HILL RD
NEW HOPE PA  18938-1216

JAMES J WOZNIAK
64 NASH AVENUE
WEST SENECA NY  14206-3348

JAMES J WRONA
3647 W 113TH ST
CHICAGO IL  60655-3403

JAMES J YESKA
12305 TITTABAWASSEE ROAD
FREELAND MI  48623-9226

JAMES J YESKA &
LOUISE M YESKA JT TEN
12305 TITTABAWASSEE RD
FREELAND MI  48623-9226

JAMES J ZIEREN
RR 1 BOX 200
CARMI IL  62821-9733

JAMES J ZOLTEK &
MARGARET A ZOLTEK JT TEN
4150 PINNACLAE DR
OMER MI  48749-9535

JAMES JACOB RICKER
8059 PETER CT
BROOKSVILLE FL  34601-7094

JAMES JAY BALL
R R 5 BOX 37
ROCKVILLE IN  47872-6511

JAMES JAY CARTER
11 LAURA LN-RD 2
KATONAH NY  10536

JAMES JENKINSON
113A-1099 CLONSILLA AVE
PETERBOROUGH ON  K9J 8L6
CANADA

JAMES JERECKI
2900 14 MILE RD
SPARTA MI  49345

JAMES JESSELAITIS
1416 VERMONT ST
SAGINAW MI  48602-1771

JAMES JOHN KRAVETZ
CUST
KRISTA MARIE KRAVETZ UGMA TX
7107 WEDGEWOOD DR
MAGNOLIA TX  77354-2274

JAMES JOHN POKUSA
2501 CHESNUT LN
CINNAMINSON NJ  08077-3807

JAMES JOHN PUTKO
1161 WILL-O-WOOD DR
HUBBARD OH  44425-3337

JAMES JOHN TACETTA
125 FURNACE WDS RD
CORTLANDT MANOR NY  10567-6425

JAMES JOHN VICK II &
BETTY EM VICK JT TEN
4715 W 149TH ST
LAWNDALE CA  90260-1205

JAMES JOHN VYSKOCIL
CUST JAMES ANDREW VYSKOCIL
UTMA MI
5920 SUNRIDGE CT
CLARKSTON MI  48348-4765

JAMES JOHNSON
171 EARLY RD
COLUMBIA TN  38401-6636

JAMES JOHNSON
25300 ROCKSIDE RD APT 320-B
CLEVELAND OH  44146-1914

JAMES JONATHAN KLATCH
1415 WOODLAND AVE
WEST LAFAYETTE IN  47906-2373

JAMES JOSEPH BATES II
400 N 10TH ST
ALBIA IA  52531-1462

JAMES JOSEPH BEYDLER &
JOAN HARRIS BEYDLER JT TEN
515 ELLIOT ST
LONGMONT CO  80501-5723

JAMES JOSEPH BROOKS
442 BOURBON AVE
LEXINGTON KY  40508-1325

JAMES JOSEPH DENI
1060 WINTON RD N
ROCHESTER NY  14609-6834

JAMES JOSEPH DILLON
87 BARTON RD
GREENFIELD MA  01301

JAMES JOSEPH FINN
4193 PASEO DE PLATA
CYPRESS CA  90630-3428

JAMES JOSEPH FRAYNE
7 MERLIN LANE
SETAUKET NY  11733-1718

JAMES JOSEPH LESNIAK
5155 LANDERS DRIVE
HOFFMAN ESTATES IL  60192-4502

JAMES K ALLEN
5024 HOMERDALE ROAD
TOLEDO OH  43623-2933

JAMES K ATKINSON
8101 DAVISON RD
DAVISON MI  48423-2035

JAMES K ATKINSON & MARIN P
ATKINSON TR JAMES K ATKINSON &
MARIN P ATKINSON TRUST
UA 11/27/97
2649 SWEETWATER TR
COOL CA  95614-2338

JAMES K BALDWIN &
MARGIE B BALDWIN JT TEN
315 W VALLEY FORGE RD # R
KING OF PRUSSIA PA  19406-1878

JAMES K BARNES
7461 BISCAYNE AVE
WHITE LAKE MI  48383-2909

JAMES K BARRACKMAN
229 CRANBERRY CT
WARREN OH  44483

JAMES K BARRETT
4404 BRIARWOOD
ROYAL OAK MI  48073-1733

JAMES K BATSON
3812 GARZA ST
MISSION TX  78572-1543

JAMES K BECK
11909 MARBLEHEAD DRIVE
TAMPA FL  33626

JAMES K BRACKEN &
STEPHANIE M BRACKEN JT TEN
6645 41ST ST CIR E
SARASOTA FL  34243

JAMES K BUEHNER
103 DALLAS ST
FARMERSVILLE OH  45325-1114

JAMES K BURTON
13559 S WRIGHT RD
EAGLE MI  48822-9784

JAMES K BURYA
2484 PALMER DR
WILLOUGHBY OH  44094-9128

JAMES K BUSH
1229 ROGERS COURT S W
OLYMPIA WA  98502-5810

JAMES K CALLHAM
7313 SUMMIT
DARIEN IL  60561-3528

JAMES K CHUN
2114-B S BERETANIA ST
HONOLULU HI  96826-1404

JAMES K COGSWELL III
262 E KALAMO HWY
CHARLOTTE MI  48813

JAMES K COURTNEY &
MINNIE B COURTNEY JT TEN
9188 SPRINGVIEW LOOP
ESTERO FL  33928-3404

JAMES K CRAIN
BOX 427
CUERO TX  77954-0427

JAMES K CRAIN III
130 NORTHWOOD DR
CUERO TX  77954-5006

JAMES K CRAIN III
BOX 427
CUERO TX  77954-0427

JAMES K CROSBY
CUST
ELIZABETH ANN CROSBY U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
11368 W OLYMPIC BLVD
LOS ANGELES CA  90064-1605

JAMES K CURRIE &
CAROL A CURRIE JT TEN
930 ELMSFORD
CLAWSON MI 48017-1017

JAMES K DELAIR
6099 ROCKING CHAIR RD
GRAND BLANC MI 48439-7919

JAMES K DYKE
5328 W MORRIS ST
INDIANAPOLIS IN 46241-3431

JAMES K EATON
3791 E 1700 N
SUMMITVILLE IN 46070-9180

JAMES K ETHRIDGE
16720 CHANDLER PK DR
DETROIT MI 48224-2075

JAMES K EVANS
BOX 1354
OCEAN SHORES WA 98569-1354

JAMES K FARRELL
2055 JAMES AVE
OWOSSO MI 48867-3930

JAMES K GAFFNEY
23 CALVIN COURT
TONAWANDA NY 14150

JAMES K GALLAGHER
18 PAGE TER
PENNSVILLE NJ 08070-2350

JAMES K HASSON JR
3185 CHATHAM RD NW
ATLANTA GA 30305-1101

JAMES K HAWKINS
485 LOCUST ST
ATTELBORO MA 02703-6505

JAMES K HEDRICH
7213 W STANLEY
FLUSHING MI 48433-9001

JAMES K HEMBREE
714 S PEARL ST
PO BOX 322
SPCIELAND IN 47385

JAMES K HENRY
C/O KATHRYN R PUTNAM
1424 ROSSDALE
WATERFORD MI 48328-4771

JAMES K HIATT
19208 CYPRESS VIEW DR
FORT MYERS FL 33967-4825

JAMES K HILL
335 W CEDAR ST
W NORWALK CT 06854-1709

JAMES K HOOVER
115 SOUTH STATE RD
DAVISON MI 48423-1346

JAMES K HOWERY
HCR 81 BOX 43
PEYTONA WV 25154-9705

JAMES K HUGHES
1732 WINCHESTER
LINCOLN PARK MI 48146-3847

JAMES K JESSE &
JEANETTE M JESSE JT TEN
3611 LITTLE GLENDORA ROAD
BUCHANAN MI 49107-9141

JAMES K JUPE
7180 HERITAGE PKWY
WEST TX 76691-2316

JAMES K KIBLER
2409 VIKING DRIVE
INDEPENDENCE MO 64057-1330

JAMES K KOPF
TR UW OF
ALBERT STANLEY KOPF
578 SARAH
ST LOUIS MO 63141-6997

JAMES K LEQUAR
1516 HINMAN AVE 701
EVANSTON IL 60201-4658

JAMES K LINARD
1441 FRANCISCO RD
COLUMBUS OH 43220-2671

JAMES K MARVEL &
ANNE K MARVEL JT TEN
RR 6 BOX 170
GEORGETOWN DE 19947-9708

JAMES K MC CLUNG
MOUNT LOOKOUT WV 26678

JAMES K MC DONALD
3625 LINCOLNSHIRE RD
WATERFORD MI  48328-3538

JAMES K MCDOLE
4024 LAKEWOOD CT
CLAYTON IN  46118-9369

JAMES K MEISEL
515 WHITEGATE LANE
WAYZATA MN  55391-1335

JAMES K MERRING
30 MORGAN CT
BROCKPORT NY  14420

JAMES K MILLAY
9789 NW 76TH CT
TAMARAC FL  33321-1957

JAMES K MOORE
5440 SW 182ND
ALOHA OR  97007-3862

JAMES K NEALON
1184 JAMES ROAD S E
R ROUTE 1
GRANVILLE OH  43023-9511

JAMES K O'BRIEN &
ELAINE M O'BRIEN JT TEN
5767 NORTHFIELD PARKWAY
TROY MI  48098

JAMES K ONEAL
4537 PAWNEE PASS
MADISON WI  53711-4711

JAMES K OSTLUND
2255 S 63RD STREET
WEST ALLIS WI  53219-2057

JAMES K PARRIS
613 SANDERS STREET
CHESTER SC  29706-2529

JAMES K PEDERSEN JR
61 BAILEY RD
NAPERVILLE IL  60565

JAMES K PERRY JR
15282 HAM RD
ATHENS AL  35611-7231

JAMES K PHILLIPS
20489 PARTRIDGE PLACE
LEESBURG VA  20175

JAMES K PLUNKETT
32640 HARPER
ST CLAIR SHORES MI  48082-1038

JAMES K POWE
1518 SCOTT AVE
CHICAGO HEIGHTS IL  60411-3212

JAMES K RESKE
54256 SHERWOOD LN
SHELBY MI  48315-1534

JAMES K RESKE &
MARIAN L RESKE JT TEN
54256 SHERWOOD LANE
SHELBY TOWNSHIP MI  48315-1534

JAMES K RITTER &
LORENE K RITTER JT TEN
195 OAK SADOW DR
SANTA ROSA CA  95409-6253

JAMES K ROEDEL
4480 S SOMMERSET DR
NEW BERLIN WI  53151-6874

JAMES K ROWDEN
61 FIRNER AVE
HAMPTON ON  L0B 1J0
CANADA

JAMES K SANDERS
1055 FLEETWOOD DR
INDIANAPOLIS IN  46228-1931

JAMES K SCHULER
218 W MAKET ST
SANDUSKY OH  44870-2515

JAMES K SHAW
12446 PEARL ST
SOUTHGATE MI  48195-3524

JAMES K SHEPHERD
3783 HAPPY VALLEY RD
LAFAYETTE CA  94549

JAMES K SIMON JR
8 ALDWORTH COURT
MEDFORD NJ  08055

JAMES K SMITHERMAN
506 MADONNA ST
PARAGOULD AR  72450-3433

JAMES K SPANN
7181 HAZELWOOD LN
ST LOUIS MO  63130-1809

JAMES K SPENCER
6928 HURD'S CORNER
MAYVILLE MI  48744-9505

JAMES K SPRUNG
340 THIRD ST
PONTIAC MI  48340-2843

JAMES K STOCK &
DORIS JEAN STOCK JT TEN
114 CARLISLE ST
P O OBX 69
NEW OXFORD PA  17350-1102

JAMES K THOMAS
845 CORNELL
YOUNGSTOWN OH  44502-2313

JAMES K THOMAS
9000 SYCAMORE WOODS BLVD
DAYTON OH  45426-5800

JAMES K THOMSON &
KATHERINE H THOMSON JT TEN
12447 STAGFIELD RD
ASHLAND VA  23005-7144

JAMES K TRUMBLE
1062 PEPPERBUSH CT
OSHAWA ON  L1K 2J4
CANADA

JAMES K TURNER JR
11616 E 38TH TERR
INDEPENDENCE MO  64052-2504

JAMES K W ATHERTON &
PATRICIA H ATHERTON JT TEN
2913 STANTON AVE
SILVER SPRING MD  20910-1218

JAMES K WARD
897 CO RD 431
POPLAR BLUFF MO  63901

JAMES K WHETSTONE
9783 W 400 N
NOBLESVILLE IN  46060-8302

JAMES K WHITT
303 NW CATAWBA RD
PORT CLINTON OH  43452-2705

JAMES K WOLOSOFF
CUST MERIE
LEE WOLOSOFF UGMA NJ
SUITE 505
120 WOOD AVENUE
ISELIN NJ  08830-1542

JAMES K ZACHARY
BEASON RD
BOX 176
BYRDSTOWN TN  38549-0176

JAMES KALO &
RUTH ANNA KALO JT TEN
1428 WASHINGTON AVE
PARKERSBURG WV  26101-3427

JAMES KEIPER
PO BOX 51
VALLEY SPRINGS SD  57068

JAMES KELLY
16 E BELMONT AVE APT 7
WANAQUE NJ  07465-1925

JAMES KELLY &
TRACY KELLY CANZONERI JT TEN
3701 SOUTH TELEGRAPH RD
DEARBORN MI  48124-3245

JAMES KELVIN SWEETEN
674 SAFLEY HOLLOW RD
MC MINNVILLE TN  37110-3969

JAMES KENNEDY
12 MONROE ST
YONKERS NY  10710

JAMES KENNEDY MARTIN JR
823 CLOVER CT
GLENVIEW IL  60025-4141

JAMES KENNETH CHESNUT
9051 FOX HOLLOW
GOODRICH MI  48438-9211

JAMES KENNETH STREATY
1409 W 14TH STREET
ANDERSON IN  46016-3313

JAMES KENNETH WILDER
113 MENDY COURT
ENGLEWOOD OH  45322

JAMES KENNETH WYTHE
24 OVERBROOK PL
TONAWANDA NY  14150-7505

JAMES KENT III
14 IVORY WAY
HENRIETTA NY  14467-9555

JAMES KENT JR
936 EASTBROOKE LN
ROCHESTER NY 14618-5202

JAMES KEVIN PARRISH
705 APPLEWOOD DRIVE
NEW CARLISLE OH 45344-1144

JAMES KILGORE
114 RAVAN
HARAHAN LA 70123-4923

JAMES KIMBRO MAGUIRE
7437 TIMBERROSE WAY
ROSEVILLE CA 95747-8305

JAMES KIRK KAHLA
CUST KATHERINE L KAHLA
UTMA ID
697 CENTO COURT
TWIN FALLS ID 83301
JAMES KLOTZ
3 WENTWORTH LN
DERRY NH 03038-3727

JAMES KONOPA
2416 S WEBSTER
KOKOMO IN 46902-3307

JAMES KOVACH
3620 LAUREL LN
ANDERSON IN 46011-3034

JAMES KREYDICH
10019 SOUTH 52ND AVENUE
OAK LAWN IL 60453-3949

JAMES KERAMES &
DORIS KERAMES JT TEN
30321 SHORELINE DR
MENIFEE CA 92584

JAMES KEYS CONS ALFONCYA KEYS
18061 SUSSEX ST
DETROIT MI 48235

JAMES KILROY BREINER
4660 BALSAM ST
WHEAT RIDGE CO 80033-3239

JAMES KIRK
3264 N ARSENAL AVE
INDIANAPOLIS IN 46218-1925

JAMES KLINE HUDSON
409 JPM RD
LEWISBURG PA 17837-9761

JAMES KNAUS
121 BROAD ST
SALAMANCA NY 14779-1403

JAMES KORNAS
TR UA 11/10/99 THE JAMES KORNAS
TRUST
427 YARMOUTH RD
BLOOMFIELD HILLS MI 48301
JAMES KOWALSKI &
ANDREA KOWALSKI JT TEN
35320 SCHOOLCRAFT
LIVONIA MI 48150-1275

JAMES KREYDICH &
MARGARET E KREYDICH JT TEN
10019 S 52ND AVE
OAK LAWN IL 60453-3949

JAMES KERSHAW
100-C WASHINGTON PARK DR STE 9
ANDOVER MA 01810-3035

JAMES KIKKERT
4254 OAK MEADOW DR
HUDSONVILLE MI 49426-8656

JAMES KILROY BRUECK
206 SPRUCE TR
BAILEY CO 80421-2095

JAMES KIRK KAHLA
CUST JAMES GREGORY KAHLA
UTMA ID
697 CENTO COURT
TWIN FALLS ID 83301
JAMES KLOTZ
3 WENTWORTH LANE
DERRY NH 03038-3727

JAMES KOLP
208 KERBY ROAD
GROSSE POINT PARK MI 48236-3127

JAMES KOTORA III &
KATHERINE L KOTORA JT TEN
9643 BOYETT COURT
FAIRFAX VA 22032-2829

JAMES KOZIOL
3630 SYRACUSE AVE
SAN DIEGO CA 92122-3323

JAMES KYLE PARK
BOX 5606
BEAUMONT TX 77726-5606

JAMES KYLE SPENCER
BOX 97
COLUMBUS GA  31902-0097

JAMES KYRATZES & HELEN
KYRATZES
1611 DORAL DR
GREENACRES FL  33413-3316

JAMES L ADAMS &
CHRISTINE J ADAMS JT TEN
1250 HIGHLAND GREENS DR
VENICE FL  34285-5665

JAMES L ALBERTIA
4609 PEEK TRAIL
CHESAPEAKE VA  23321-2146

JAMES L ALBERTIA JR
304 LONGWOOD COURT
CLARKSVILLE TN  37043-4040

JAMES L ALDRIDGE
115 MAYWOOD DR
ROCHESTER NY  14618-4322

JAMES L ALLARD
540 BRANBURY COURT
BRANDON MS  39047-8019

JAMES L ALLBRIGHT
7628 OLD SPANISH TRL
SAN ANTONIO TX  78233-2807

JAMES L ALLEN
1823 4TH STREET
BEDFORD IN  47421-2007

JAMES L ALSIP
2684 JESSICA CT
LOVELAND OH  45140-1163

JAMES L ANDERSON
127 SPRING ST
PENDELTON IN  46064-1237

JAMES L ANDERSON
2415 WALKER CIR
SARASOTA FL  34234

JAMES L ANDERSON &
KATHRYN M ANDERSON JT TEN
1850 EVERGREEN
DES MOINE IA  50320-1484

JAMES L ANDERSON III
17 MEMORIAL MEDICAL DR
GREENVILLE SC  29605-4407

JAMES L ANKERS &
CARMIN J ANKERS JT TEN
2916 HORIZON DR APT 4
WEST LAFAYETTE IN  47906-6610

JAMES L ANNAS
1 NORTHGATE SQ
GREENSBURGH PA  15601

JAMES L ARATA II
BOX 3948
MANSFIELD OH  44907-3948

JAMES L ARNOLD
CUST JASON L
ARNOLD UGMA NY
8295 EVERETT ROAD
HAMMONDSPORT NY  14840-9716

JAMES L ARTHUR &
PATRICIA A ARTHUR JT TEN
3344 TUNNELTON ROAD
BEDFORD IN  47421

JAMES L AUSTIN
29013 PARKWOOD
INKSTER MI  48141-1609

JAMES L AUSTIN
ATTN AUSTIN CONSTRUCTION
BOX 52838
TULSA OK  74152-0838

JAMES L BACOT JR
316 SAN SOUCI BLVD
PANAMA CITY BEACH FL  32413-1908

JAMES L BAGWELL
7393 NEW HAMPSHIRE DRIVE
DAVISON MI  48423-9543

JAMES L BAILEY
1205 FERNDALE
KINSTON NC  28501-1711

JAMES L BAIRD
410 S MAIN ST
AU GRES MI  48703-9774

JAMES L BALAS
10304 AVE M
CHICAGO IL  60617-5928

JAMES L BANCROFT
7500 N BOWER RD R1 BOX106
FOWLER MI  48835-0106

JAMES L BARCH
1591 LACLEDE RD
SOUTH EUCLID OH  44121-3011

JAMES L BARKISH
21 ISLANDER DR
BRIGHTON IL  62012-1189

JAMES L BARTMESS
17390 DILLIE RD
GARDNER KS  66030-9425

JAMES L BATE
10711 OXBOW HEIGHTS DR
WHITE LAKE MI  48386-2265

JAMES L BEANBLOSSOM
304 GRAYTON AVE
TONAWANDA NY  14150-8622

JAMES L BEARD
2466 SO DEACON
DETROIT MI  48217-1639

JAMES L BECKNER
4 ATHLONE DR
CASEYVILLE IL  62232-2008

JAMES L BEHRENDT
BOX 270A RD 2
BROOKVILLE PA  15825

JAMES L BENEDICT
2421 ASHLAND ST
CLIO MI  48420-1459

JAMES L BENNETT JR
1120 BRANDON RD
VIRGINIA BEACH VA  23451-3856

JAMES L BERTENSHAW
685 31ST STREET
RICHMOND CA  94804-1567

JAMES L BETTNER
5990 N CO RD 550E
PITTSBORO IN  46167

JAMES L BISCHOFF &
DORIS E BISCHOFF JT TEN
10743 COUNTRYSIDE DR
GRAND LEDGE MI  48837-9146

JAMES L BIXENMAN
BOX 7672
WINTER HAVEN FL  33883-7672

JAMES L BLACKWELL
23423 NORTH 39TH LANE
GLENDALE AZ  85310-5521

JAMES L BLEWETT &
MARGARET L BLEWETT JT TEN
7075 FAIRGROVE
SWARTZ CREEK MI  48473-9408

JAMES L BOETTCHER &
JOYCE ANN BOETTCHER JT TEN
39345 ELMITE
MT CLEMENS MI  48045-2046

JAMES L BOGER
2361 LINDA DRIVE NW
WARREN OH  44485

JAMES L BOLES
1511 WAGON WHEEL LN
GRAND BLANC MI  48439-4848

JAMES L BORKOWSKI
3111 ARROW LN
PARMA OH  44134-5607

JAMES L BOSS
STATE ST
DALTON NY  14836

JAMES L BRACKETT &
LEONA L BRACKETT JT TEN
BOX 260
NEW HARBOR ME  04554-0260

JAMES L BREITBACH
20260 CALICE CT UNIT 704
ESTERO FL  33928

JAMES L BRIGGS
3550 W MT HOPE
GRAND LEDGE MI  48837

JAMES L BROMLEY
1250 DIVE ROAD
BEDFORD IN  47421-1518

JAMES L BROWN
10913 EAST RAILROAD
CLAYTON MI  49235

JAMES L BROWN
111 GIBSON AVENUE
GRIMSBY ON  L3M 1G8
CANADA

JAMES L BROWN
3540 HATFIELD DR
WATERFORD MI 48329-1733

JAMES L BROWN JR
4275 EASTPORT RD
BRIDGEPORT MI 48722-9607

JAMES L BRUMLEY &
JOANNE B BRUMLEY JT TEN
2259 HOWE RD
BURTON MI 48519-1129

JAMES L BRYAN III
430 SOUTH 47TH STREET
PHILADELPHIA PA 19143

JAMES L BUCHANAN
5056 PINEBURR DRIVE
SHELBY NC 28152-8222

JAMES L BUCHANAN II
300 SOUTH MARYLAND PARKWAY
LAS VEGAS NV 89101-5321

JAMES L BUGGIA
9815 SONORA DRIVE
FREELAND MI 48623-8820

JAMES L BUGGIA &
MARY L BUGGIA JT TEN
9815 SONORA DR
FREEELAND MI 48623-8820

JAMES L BUGGIA &
RONALD L BUGGIA TEN COM
9815 SONORA
FREELAND MI 48623-8820

JAMES L BURKE
5426 KINGS XING
MINNEAPOLIS MN 55443-1603

JAMES L BURKE &
JOANN M BURKE JT TEN
5426 KINGS XING
MINNEAPOLIS MN 55443-1603

JAMES L BURKS
6020 CONNECTICUT COURT
CINCINNATI OH 45224-2306

JAMES L BURT
25505 CONCOURSE
SOUTHFIELD MI 48075-1773

JAMES L BURTON
9994 E KEMPER RD
LOVELAND OH 45140-8942

JAMES L BURWELL
202 REMALLY LN
HUNTERSVILLE NC 28078-6009

JAMES L BUSH
14175 EUREKA ROAD
COLUMBIANA OH 44408-9784

JAMES L BUTLER
TR UA 06/14/02 BUTLER FAMILY TRUST
PO BOX 276
1565 TR 11
BRINKHAVEN OH 43006

JAMES L BYRD III
510 NORTH MAIN
CHARLESTON MO 63834-1031

JAMES L CAIE
17104 BELL
EAST DETROIT MI 48021-1218

JAMES L CALLAWAY
68 MARTIN RD
GRIFFIN GA 30223-5580

JAMES L CAMPBELL
106 PERRY ST
STRUTHERS OH 44471-2060

JAMES L CANNON
3113 SPRING DR
ANDERSON IN 46012-9544

JAMES L CANNON JR
1545 SUNSET DRIVE
CANTON MS 39046-4918

JAMES L CAPLINGER
1327 KUHN RD
BOILING SPRINGS PA 17007-9623

JAMES L CARLISLE
1308 MARJORIE DRIVE
MATTHEWS NC 28105-3845

JAMES L CARLSON
214 BENTLEY PLACE
EDGERTON WI 53534-1402

JAMES L CARPENTER
18412 RT 57
GRAFTON OH 44044

JAMES L CARTER
1564 SIMMONS RD
MASON MI 48854-9452

JAMES L CASE
6372 1/2 MILE RD
EAST LEROY MI 49051-8722

JAMES L CHRISTOPHER
10015 PLAINVIEW
DETROIT MI 48228-1396

JAMES L CHRISTOPHER
7382 LEDGEWOOD DR
FENTON MI 48430-9223

JAMES L CIESLAK
8261 MONTRIDGE COURT
NORTH ROYAL OH 44133

JAMES L CLANIN
4P
9205 N STATE ST
CENTERVILLE OH 45459

JAMES L CLARK &
JEAN H CLARK JT TEN
3500 FRANKLIN ST
CHESAPEAKE VA 23324

JAMES L CLEVELAND
1301 BROADWAY ST
SANDUSKY OH 44870-2012

JAMES L CLOUD
1350 HAYSTACK LANE
STEVENSVILLE MT 59870-6728

JAMES L COE
2253 WOODLAND PARK DR
MANSFIELD OH 44903-8593

JAMES L COHOL
8765 DILLON DR S E
WARREN OH 44484-3105

JAMES L COLLENBERG
9923 PHOENIX LN
GREAT FALLS VA 22066-1826

JAMES L CONKLIN
7125 S MERIDIAN RD
MERRILL MI 48637-9628

JAMES L COOPER
3197 WORTHAN RD
MILLINGTON TN 38053-7503

JAMES L COPLEY
37426 STATE ROUTE 344
LEETONIA OH 44431-9738

JAMES L CORBY &
VIRGINIA A CORBY JT TEN
17 WEST VIEW DR
WOODSTOCK CT 06281-2916

JAMES L CORLEW
722 COLLEGE ST
CLARKSVILLE TN 37040-3257

JAMES L CORSELIUS &
SANDRA V CORSELIUS JT TEN
2462 MILWAUKEE RD
CLARKS SUMMIT PA 18411-9545

JAMES L COX
3344 169TH ST APT 135 G
HAMMOND IN 46323-2409

JAMES L COYNE
CUST DAVID
J COYNE UTMA MA
135 FRUIT ST
MANSFIELD MA 02048-2812

JAMES L CREECH
1202 KATHERINE DRIVE
BEAVERCREEK OH 45434-6326

JAMES L CREECH
3588 DUST COMMANDER
HAMILTON OH 45011-8027

JAMES L CREECH &
SALLYE A CREECH JT TEN
504 W EATON PIKE
RICHMOND IN 47374-2642

JAMES L CRONK
52703 WESTCREEK DR
MACOMB MI 48042-2971

JAMES L CROSS
7392 S SEYMOUR
SWARTZ CREEK MI 48473-7608

JAMES L CROSS
7392 S SEYMOUR ROAD
SWARTZ CREEK MI 48473-7608

JAMES L DANIELSON &
RUTH M DANIELSON JT TEN
4647 GABRIEL DR
LAS VEGAS NV 89121-6909

JAMES L DAVID &
ELIZABETH F DAVID JT TEN
353 HWY 754
CHURCH POINT LA 70525-7222

JAMES L DAVIS
TOD JAMES E DAVIS
3211 TERRACE DR
KOKOMO IN 46902

JAMES L DAVIS JR
BOX 653
HOMOSASSA SPRINGS FL 34447-0653

JAMES L DEE
6022 W TAYLOR RD
MUNCIE IN 47304-4766

JAMES L DEWYSE
5079 SCHOOL ST
SWARTZ CREEK MI 48473-1263

JAMES L DOAK &
GLENDA J DOAK JT TEN
3204 NILES-CORTLAND RD
CORTLAND OH 44410-1740

JAMES L DORMER
BOX 73
BURNS TN 37029-0073

JAMES L DURHAM
13818 8TH ST
GRANDVIEW MO 64030-2806

JAMES L DYER & HARRIET E
DYER TRUSTEES U/A DTD
05/23/90 JAMES L & HARRIET
DYER TRUST
621 NEW JACOB DR APT 104
LEES SUMMIT MO 64081-1209

JAMES L DAVIS
17410 LUCILLE CIRCLE NORTH
NEW BOSTON MI 48164

JAMES L DAVIS
TOD PATRICIA A WHITE
3211 TERRACE DR
KOKOMO IN 46902

JAMES L DAVISSON
20 CHEROKEE ACRES RD
CHEROKEE VILLAGE AR 72529-5008

JAMES L DELAPHIANO
6682 BOULTER DRIVE
SHELBYVILLE MI 49344-9440

JAMES L DILL
17 CARRIAGE CIRCLE
WILLIAMSVILLE NY 14221-2101

JAMES L DOEPKER
4200 SIMPSON RD
OWOSSO MI 48867-9334

JAMES L DUNN
1462 HILLCREST AVE APT 1
NILES OH 44446

JAMES L DURHAM &
SHIRLEY A DURHAM JT TEN
404 W FULTON
HARTFORD AL 36344

JAMES L DYKES
4489 FOREST TRAIL
CINCINNATI OH 45244-1523

JAMES L DAVIS
BOX 653
HOMOSASSO SPRINGS FL 34447-0653

JAMES L DAVIS &
MARIAN H DAVIS JT TEN
104 NANTUCKET DRIVE
PITTSBURGH PA 15238-1910

JAMES L DE PRIEST &
JACQUELINE DE PRIEST JT TEN
00077 LAKE SHORE DR
CHARLEVOIX MI 49720-8909

JAMES L DEPALMA JR &
ROSE M DEPALMA JT TEN
1001 JEFFERSON AVE
RAHWAY NJ 07065-2619

JAMES L DISBROW
2135CAMP ST
SANDUSKY OH 44870-4621

JAMES L DONNELLY
3503 SMOKETREE DR
GREENSBORO NC 27410-2905

JAMES L DUNN
2537 HIDDEN OAKS
CHARLESTON IL 61920-3863

JAMES L DYER
BOX 116
NEW LEBANON OH 45345-0116

JAMES L EAST
1609 S OHIO ST
MARTINSVILLE IN 46151-3318

JAMES L EDWARDS
297 ROSE BRIER DR
ROCHESTER HLS MI  48309-1124

JAMES L EGBERT
404 BANK ST
LODI OH  44254-1008

JAMES L ELLIOTT &
ELSIE L ELLIOTT
TR UA 08/08/90
JAMES L ELLIOTT & ELSIE L
ELLIOTT REV TR
1802 WOLF LAUREL DRIVE
SUN CITY CTR FL  33573-6435

JAMES L ELLIS
520 HUT WEST
FLUSHING MI  48433-1319

JAMES L ELLIS
703 S WASHINGTON BOX 66
SWAYZEE IN  46986-9623

JAMES L ENTWISTLE III
511 SHAEKLETON PT
BRIDGEPORT NY  13030-9772

JAMES L ERBSKORN
3620 BLUE RIVER DR
LANSING MI  48911-1933

JAMES L EVANS
RD 32
13512 WEST ST
YORKTOWN IN  47396

JAMES L FAUST
485 W THIRD ST
VERMONTVILLE MI  49096-9422

JAMES L FERGUSON
3702 STILESBORO RD NW
KENNESAW GA  30152

JAMES L FERGUSON
408 PECAN DR
AMERICUS GA  31709-4419

JAMES L FIELDS SR
4017 ANGARDE DR
CHESTER VA  23831-6602

JAMES L FILARSKI
5875 RIVARDS ROAD
MILLINGTON MI  48746-9485

JAMES L FINE
121 ORCHARD ROAD
WEST HARTFORD CT  06117-2914

JAMES L FISHER
52370 SANTA MONICA DR
GRANGER IN  46530-9467

JAMES L FISHER
554 BUTCHERS VALLEY RD
ROGERSVILLE TN  37857-5559

JAMES L FLANNERY
2374 TANDY DR
FLINT MI  48532-4958

JAMES L FLINT
733 TARRYTOWN TRAIL
PORT ORANGE FL  32127-4916

JAMES L FLOWERS
8420 MAPLEWOOD DR BOX 205
GASPORT NY  14067-9478

JAMES L FORD
6411 S 118TH ST
FRANKLIN WI  53132-1109

JAMES L FORTNEY
2000 E BAY DRIVE 143
LARGO FL  33771-2331

JAMES L FOURNIER &
SUELLEN FOURNIER JT TEN
4698 S EAST RILEY SQ
PLEASANT LAKE IN  46779-9504

JAMES L FOX
13833 MC CRUMB RD
EAGLE MI  48822-9527

JAMES L FREEMAN
3029-128TH AVE
ALLEGAN MI  49010-9227

JAMES L FREEMAN &
JOSEPHINE FREEMAN JT TEN
3029 128TH AVE
ALLEGAN MI  49010-9227

JAMES L FREITAG
7655 W PLEASANT VALLEY RD
PARMA OH  44130-6109

JAMES L FRIEDMAN &
MARILYN FRIEDMAN TEN COM
TRS U/A DTD 09/13/01 JAMES L FRIEDM
&
MARILYN FRIEDMAN LIVING TRUST
1112 OAKRIDGE DRIVE
PITTSBURGH PA  15227

JAMES L FULLER
1215 WATERSIDE LN
VENICE FL  34285

JAMES L GANTT &
MARILYN J GANTT JT TEN
3430 OAKMONT AVE
KETTERING OH  45429-3542

JAMES L GARBE
3965 NEVADA TR
JANESVILLE WI  53546-9402

JAMES L GARRISON
33971 WINSLOW
WAYNE MI  48184-2430

JAMES L GARRISON
716 3RD AVENUE
PONTIAC MI  48340-2012

JAMES L GARVEY
362 SYLVAN DR
WINTER PARK FL  32789-4052

JAMES L GASAWAY
4515 36TH NE
NORMAN OK  73026-7836

JAMES L GASSER
4335 AEGEAN DR UNIT 240A
TAMPA FL  33611-2428

JAMES L GATES
2192 BELLFIELD AVE
CLEVELAND OH  44106-3124

JAMES L GEMMELL & MARY B GEMMELL
TR GEMMELL FAMILY TRUST
UA 3/27/01
5 FIFTH AVE BOX 1354
YORK BEACH ME  03910-1354

JAMES L GERNER
10029 PARLEY DR
TAMPA FL  33626-5404

JAMES L GIBSON
9565 STATE ROUTE DD
BLOOMSDALE MO  63627

JAMES L GIBSON JR &
REBECCA N GIBSON JT TEN
546 FONTANA PL SW
HARTSELLE AL  35640

JAMES L GILLIAM
6310 EAST WINDING WAY
SWANTON OH  43558-9584

JAMES L GLENN
12201 S SHORTCUT RD
MUNCIE IN  47302-8740

JAMES L GLOVACK
1030 RACE NE
GRAND RAPIDS MI  49503-1931

JAMES L GOBLIRSCH &
GRACE C GOBLIRSCH JT TEN
7979 W GLENBROOK RD APT 5010
MILWAUKEE WI  53223

JAMES L GODSEY
4837 CLAYBURY AVE
BALTIMORE MD  21206-7026

JAMES L GONDER
19328 BIRWOOD
DETROIT MI  48221-1434

JAMES L GOOSSEN
683 DILL COURT
SEVERNA PARK MD  21146-4101

JAMES L GORAM
BOX 5406
DETROIT MI  48205-0406

JAMES L GORBY
5277 FINDLAY RD
ST JOHNS MI  48879-9763

JAMES L GORDINEAR
7135 ALLEN RD
FENTON MI  48430-9346

JAMES L GORMAN II
1200 N WALNUT STREET
JERSEYVILLE IL  62052-1071

JAMES L GRAY
6 SHEARWATER WAY
CENTEREACH NY  11720-4334

JAMES L GREENE
6400 N NORTHWEST HWY
UNIT 213
CHICAGO IL  60631

JAMES L GRIFFITH &
ANNA M GRIFFITH JT TEN
1724 N HIGHLAND AVENUE
JACKSON TN  38301-3410

JAMES L GRIFFITH &
4441 MOZART AVE 9
HUBER HEIGHTS OH  45424-5967

JAMES L GRISWOLD
6103 STONEHURST
YORBA LINDA CA  92886-5906

JAMES L GRISWOLD
9229 E VIENNA RD
OTISVILLE MI  48463-9783

JAMES L GUATNEY
1326 JANMAR ROAD
SNELLVILLE GA  30078-2103

JAMES L GWIZDALA
1351 NALET RD
MUNGER MI  48747-9744

JAMES L HACKNEY
210 W 7TH ST
HUBBARD TX  76648

JAMES L HAGER
3212 BERVIEW LANE
MEHLVILLE MO  63125-4622

JAMES L HAHN JR
2328 DISCOVERY DRIVE
ANDERSON IN  46017-9528

JAMES L HALEY
2301 VOLNEY RD
YOUNGSTOWN OH  44511-1438

JAMES L HALL &
CAROLE J HALL JT TEN
2441 DARROW DR
ANN ARBOR MI  48104-5205

JAMES L HALL &
ELINOR A HALL JT TEN
3851 E S R 236
ANDERSON IN  46017

JAMES L HALL SR &
CYNTHIA K HALL JT TEN
PO BOX 273
BIG ISLAND VA  24526-0273

JAMES L HAMLIN &
JUDITH R HAMLIN JT TEN
36 MCGREGOR
PUEBLO CO  81001-1919

JAMES L HAMMOCK
5644 N 9 MI RD
PINCONNING MI  48650

JAMES L HANCOCK
354 WYE RD
BALTO MD  21221-1546

JAMES L HARDEN
4010 MAYVIEW DRIVE
DAYTON OH  45416-1633

JAMES L HARDER
928 CHAPEL PINES DR W
INDIANAPOLIS IN  46234-2177

JAMES L HARFIELD &
JANICE R HARFIELD JT TEN
118 DARTMOUTH CT
GLENVIEW IL  60026-5914

JAMES L HARPER
3816 NOTTINGHAM TERRACE
MIDLAND MI  48642

JAMES L HARROW
1806 EAST COURT ST
FLINT MI  48503-5344

JAMES L HARTMAN
8801 NALLE GRADE RD
N FORT MYERS FL  33917-4949

JAMES L HASKELL
6001 DECKER RD
FRANKLIN OH  45005-2627

JAMES L HATTER
2255 WILBUR RD
MARTINSVILLE IN  46151-6811

JAMES L HEINDL
30500 SPRINGLAND ST
FARMINGTON HILLS MI  48334

JAMES L HEMBREE
253 MAXIE RD
LAUREL MS  39443-2936

JAMES L HEMMES
7489 W MT MORRIS RD
FLUSHING MI  48433-8833

JAMES L HENRY
6388 SO COUNTY LINE RD
DURAND MI 48429-9410

JAMES L HENRY &
LORETTA J HENRY JT TEN
11218 BARE DR
CLIO MI 48420-1575

JAMES L HENSLEY
1251 GRAYSTONE DR
DAYTON OH 45427-2142

JAMES L HENSLEY
2904 W 25TH ST
ANDERSON IN 46011-4612

JAMES L HERALD
43 W FALL CREEK PARKWAY SOUTH DR
INDIANAPOLIS IN 46208-5735

JAMES L HERNDON
1506 NORTHRIDGE DRIVE
CARROLLTON TX 75006-1428

JAMES L HERRON
3608 LLOYD RD
CLEVELAND OH 44111-4680

JAMES L HESBURGH
BOX 1406
EDWARDS CO 81632-1406

JAMES L HETHERINGTON
C/O AMY E MERBLER CONV
3737 HILLSDALE ST
GARLAND TX 75042-5367

JAMES L HICKMAN&MARSHA J HICKMAN
TR UNDER TR AGMT 05/27/87
BENEFIT OF JAMES L
HICKMAN & MARSHA J HICKMAN
123 SPINNAKER WAY
UPLAND CA 91786-6152

JAMES L HICKS
720 N 12TH ST
CLINTON IA 52732-4834

JAMES L HILL &
JUDITH A HILL
TR HILL FAM TRUST
UA 07/13/94
1496 NUT TREE LN
SONOMA CA 95476-4877

JAMES L HILLER
6090 DOWNS RD NW
WARREN OH 44481-9417

JAMES L HITZELBERGER
3229 CENTENARY AVE
DALLAS TX 75225-4832

JAMES L HODGES JR
R 1 BOX 21A SHOPIER RD
BELOIT WI 53511-9801

JAMES L HOFFMAN
6904 HOFFMAN CT
NEW TRIPOLI PA 18066-3951

JAMES L HOLINBAUGH
7292 ELM STREET
NEWTON FALLS OH 44444-9233

JAMES L HOLLAND JR &
MILDRED HOLLAND JT TEN
130 CARMELL
BELLVILLE MI 48111-4908

JAMES L HOOPER
9174 LITTLEFIELD
DETROIT MI 48228-2548

JAMES L HOPKINS &
DOROTHY M HOPKINS JT TEN
1802 RAMSEY BLVD
FLINT MI 48503-4739

JAMES L HUDSON
8126 COACH DRIVE
OAKLAND CA 94605

JAMES L HUDSON &
NANCY L HUDSON JT TEN
7102 FENTON RD
GRAND BLANC MI 48439-8904

JAMES L HUGULEY
BOX 208 PINECREST
AUBURN GA 30011-0208

JAMES L HULL
401-D MAGNOLIA AVE
ROSCOMMON MI 48653-8744

JAMES L HUNTER
APT 103 C
9222 GARRISON DRIVE
INDIANAPOLIS IN 46240-4244

JAMES L IMMKE
4300 W DUBLIN GRANVILLE RD
DUBLIN OH 43017-1442

JAMES L INUKAI &
JUDY E INUKAI JT TEN
11077 FAWN HAVEN
ST LOUIS MO 63126-3503

JAMES L JAMIESON
CUST
JAMES WHITMAN JAMIESON U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
79 HEMLOCK DRIVE
KILLINGWORTH CT  06419-2225

JAMES L JAMISON
10780 S WAYNE RD
WARREN IN  46792-9635

JAMES L JENNINGS
12908 HOLBORN AVE
CLEVELAND OH  44105-2629

JAMES L JOHNSON
126 FAIRVIEW DR
CARLISLE OH  45005-3054

JAMES L JOHNSON
332 SOUTH LINDLEY AVE
INDIANAPOLIS IN  46241-0544

JAMES L JOHNSON
7256 S FRANCIS RD
SAINT JOHNS MI  48879-9249

JAMES L JOHNSON &
PEGGY A JOHNSON JT TEN
332 S LINDLEY AVE
INDIANAPOLIS IN  46241-0544

JAMES L JOLLEY
10030 W 950 S
LOSANTVILLE IN  47354-9354

JAMES L JONES
1024 SUNNYSIDE DRIVE
CADILAC MI  49601-8735

JAMES L JONES
5645 LEFEVRE RD
CASSTOWN OH  45312-9558

JAMES L JONES
BOX 888
APACHE JCT AZ  85217-0888

JAMES L JUHL &
MARIAN H JUHL JT TEN
214 MIDDLESEX AV
PRINCETON WV  24740-2416

JAMES L KALSO &
GERALDINE E KALSO JT TEN
117 E RUTGERS
PONTIAC MI  48340-2753

JAMES L KEENER
38692 ADKINS ROAD
WILLOUGHBY OH  44094-7513

JAMES L KEILEY
4291 BROOKVIEW DR
ATLANTA GA  30339-4606

JAMES L KELLENBARGER
BOX 568
LEWISBURG OH  45338-0568

JAMES L KETNER
CUST JASON
ROBERT KETNER UGMA MI
7387 PARKWOOD DRIVE
FENTON MI  48430-9318

JAMES L KIDD &
MONA RAE KIDD JT TEN
11180-66TH TERR N
SEMINOLE FL  33772-6240

JAMES L KIDDER
3597 KIEF ST
HUDSONVILLE MI  49426-1307

JAMES L KILGORE
5255 SECRETARIAT RUN
BROOKSVILLE FL  34609-0339

JAMES L KILGORE
73 NAVAJO DRIVE
GIRARD OH  44420-3621

JAMES L KILGORE &
DIANA J KILGORE JT TEN
5255 SECRETARIAT RUN
BROOKSVILLE FL  34609-0339

JAMES L KING
3700 PINE TIP ROAD
TALLAHASSEE FL  32312-1016

JAMES L KOKAI
121 STARGATE DR
ELYRIA OH  44035-8181

JAMES L KOVAR
2579 PHALANX MILLS HERNER RD
SOUTHINGTON OH  44470-9515

JAMES L KUBAT JR
850 PUTNAM STREET
PINCKNEY MI  48169-8010

JAMES L KUNDINGER
13300 SWAN CREEK RD
HEMLOCK MI  48626-9715

JAMES L KURTEN
11 HINKLEYVILLE RD
SPENCERPORT NY  14559-1003

JAMES L LAKE
3604 EVANSTON AVE
CINCINNATI OH  45207-1218

JAMES L LAMACK &
JOAN E LAMACK JT TEN
812 67TH DR
UNION GROVE WI  53182-9604

JAMES L LANE
C/O LOIS M LANE
5566 HOLLANSBURG ARCANUM RD
ARCANUM OH  45304-9267

JAMES L LANG
2504 WOOD RD
MOSINEE WI  54455-9636

JAMES L LAROCCA
6704 OAKWOOD DR
INDEPENDENCE OH  44131-4606

JAMES L LARSEN &
ROXANA L LARSEN JT TEN
141 MOUNTAIN VALLEY
OAKLAND CA  94605-4615

JAMES L LAUGEN
18827 BEARDSLEE BLVD
BOTHELL WA  98011-1718

JAMES L LAWS & DOROTHY I
LAWS TRUSTEES U/A DTD
07/21/94 LAWS FAMILY
REVOCABLE LIVING TRUST
2814 FAIRMONT AVE
SANDUSKY OH  44870-5912

JAMES L LAWSON
1151 BROOKSIDE CT
AVON IN  46123

JAMES L LECHOTA
3430 DUFFIELD RD
LENNON MI  48449-9418

JAMES L LEVAND &
TAMARA LEVAND JT TEN
123 E EATON AVE
TRACY CA  95376-3123

JAMES L LEVEY
10933 S HARDING AVE
CHICAGO IL  60655-4016

JAMES L LINDEN &
CATHY A LINDEN JT TEN
673 CAMPUS
ROCHESTER HILLS MI  48309-2164

JAMES L LOCKE
5113 S STATE
INDIANAPOLIS IN  46227-4264

JAMES L LORDS &
KATHERINE R LORDS JT TEN
4190 SOVEREIGN WAY
SALT LAKE CITY UT  84124-3136

JAMES L LOUTTIT
148 DALEYUHSKI WAY
LOUDON TN  37774

JAMES L LUNYOU
BOX 1
ELLINGTON MO  63638-0001

JAMES L LYLES
622 E ALMA AVE
FLINT MI  48505-2114

JAMES L MAHONE
1144 FOUR TOPS DR
DETROIT MI  48201

JAMES L MALLORY
2694 W F AVE
KALAMAZOO MI  49009-5469

JAMES L MALONE
514 EAST AMHERST STREET
BUFFALO NY  14215-1538

JAMES L MANNERING JR
1551 SPINNAKER DR VILLA 5815
N MYRTLE BEACH SC  29582-6899

JAMES L MARKEY
BOX 9022
WARREN MI  48090-9022

JAMES L MARKLEY
CUST ROBERT J MARKLEY UGMA MA
4005 MAYFLOWER BLVD
ALEXANDRIA LA  71303-2914

JAMES L MARKS
7000 S HIBISCUS
MUNCIE IN  47302-8525

JAMES L MARTIN
2517 WEST WILLOW
SCOTT LA  70583-5217

JAMES L MARTIN
BOX 385
STEELVILLE MO  65565-0385

JAMES L MARTIN &
BARBARA A MARTIN JT TEN
2517 WEST WILLOW
SCOTT LA  70583-5217

JAMES L MAURER
304 GREEN AVE
BAY CITY MI  48708-6887

JAMES L MC CORMICK
5767 CHESTNUT TRACE
BIRMINGHAM AL  35244

JAMES L MC CULLOCH
4148 MADISON AVE
WILLOUGHBY OH  44094-6114

JAMES L MC DONNELL
4206 STRATFORD ROAD
YOUNGSTOWN OH  44512-1421

JAMES L MC DONOUGH
7197 N GENESEE RD
GENESEE MI  48437

JAMES L MCCRYSTAL JR
31402 MANCHESTER LANE
BAY VILLAGE OH  44140-1045

JAMES L MCDONALD
3416 BROWN ROAD
ST JOHN MO  63114-4330

JAMES L MCDONALD
628 LARCH LN
IOWA CITY IA  52245-3435

JAMES L MCGILL JR
2382 BROOKS RD
DACULA GA  30019-2536

JAMES L MCGLOTHLIN
RR 1 BOX 487
SUNSET TX  76270-9801

JAMES L MCILWAIN
1431 W TARA DR
GILBERT AZ  85233-7853

JAMES L MCKEEVER
7093 SHAKER RD
FRANKLIN OH  45005-2544

JAMES L MCNAIR
207 ALICE
SAGINAW MI  48602-2704

JAMES L MEADOR
1082 IMPRINT
CINCINNATI OH  45240-2304

JAMES L MEISSNER
4164 KINGS ROW NW
GRAND RAPIDS MI  49544-3471

JAMES L METCALF
8300 CHAMBERLAIN
DETROIT MI  48209-1974

JAMES L MEYER
2639 SWINGING WAY CT
EVANSVILLE IN  47711-6764

JAMES L MEYERS
435 TRENCH RD
BRIDGETON NJ  08302

JAMES L MILLER
242 E RAHN ROAD
KETTERING OH  45429-5424

JAMES L MILLER
885 W PIDGEON RD
SALEM OH  44460-4135

JAMES L MILLER
CUST
MICHAEL E MILLER U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
242 E RAHN RD
KETTERING OH  45429-5424

JAMES L MILLER JR
11527 WILLIAMS
TAYLOR MI  48180-4282

JAMES L MILNER
7349 PLUM WOOD
FORT WORTH TX  76180-2819

JAMES L MIZE &
SARAH T MIZE JT TEN
1234 SWEETWATER CIRCLE
LAWRENCEVILLE GA  30044-3144

JAMES L MOCNY &
DONNA L MOCNY JT TEN
10028 SILVERCREEK DR
FRANKENMUTH MI  48734-9731

JAMES L MOLNAR
81 CROOKED TREE LN APT 105
VERO BEACH FL  32962-3028

JAMES L MOTLEY
1300 SANFORD DR
DAYTON OH  45432-1535

JAMES L MULLINS
13744 MINX
IDA MI  48140-9748

JAMES L MURVIN
307 CHELAN CT
SIMI VALLEY CA  93065-5343

JAMES L NAGY JR &
NANCY A NAGY JT TEN
6050 JAMESTOWN PARK
ORLANDO FL  32819-4436

JAMES L NIESE
3893 ROAD 13
LEIPSIC OH  45856-9477

JAMES L OBRYANT
LOT 184
1149 N 92 ST
SCOTTSDALE AZ  85256-5031

JAMES L OGILIVE
BOX 264
TAYLORVILLE IN  47280-0264

JAMES L ONEILL
18506 OXFORDSHIRE TER
OLNEY MD  20832-3138

JAMES L MONROE &
BARBARA H MONROE JT TEN
17300 GRESHAM ST
NORTHRIDGE CA  91325-3231

JAMES L MOYER
4215 BURCHFIELD RD
LANSING MI  48910

JAMES L MULLINS
BOX 154
LAKE CITY TN  37769-0154

JAMES L MUSHENSKI &
JOAN L MUSHENSKI JT TEN
6572 GILMAN
GARDEN CITY MI  48135-2278

JAMES L NEAL
13 W ROLLIN ST
EDGERTON WI  53534-1621

JAMES L NORMAN &
MARION B NORMAN JT TEN
502 NORTH 14TH STREET
MUSKOGEE OK  74401-3103

JAMES L OCONNELL &
BARBARA A OCONNELL JT TEN
5523 TIMBER TOP CT
CINCINNATI OH  45238

JAMES L OLIVER
20688 PATTON CT
DETROIT MI  48228-1021

JAMES L ORR
6703 WHISPERING WOODS DR
WEST BLOOMFIELD MI  48322

JAMES L MOSLEY
3023 FENDALL RD
BALTIMORE MD  21207-6708

JAMES L MUELLER
6600 ALLEN ROAD
FENTON MI  48430-9220

JAMES L MURPHY
685 RAMBLING DR
SAGINAW MI  48609-4959

JAMES L MYERS
1012 HARBOR AVE
MONROE MI  48162-5603

JAMES L NICHOLSON JR &
GAIL Y NICHOLSON JT TEN
12856 MANDARIN RD
JACKSONVILLE FL  32223-1715

JAMES L O'BRIEN
1913 DUBLIN ROAD
PENFIELD NY  14526-1932

JAMES L ODOM
2525 HENN HYDE RD
CORTLAND OH  44410-9448

JAMES L OLVERSON
621 DINSMORE
APT-H
FOREST PARK OH  45240-5529

JAMES L OTTE
1845 CHERRYLANN DR
TOLEDO OH  43614

JAMES L OWEN
13725 S E 89TH
OKLAHOMA CITY OK 73150-8405

JAMES L PAISLEY
TR JAMES L PAISLEY REVOCABLE TRUST
UA 07/05/01
11937 KIOWA AVE APT 7
LOS ANGELES CA 90049

JAMES L PALMER
272 SOUTH SHIRLEY
PONTIAC MI 48342-3155

JAMES L PARISH
1829 W HOUSTONIA AVE
ROYAL OAK MI 48073-3995

JAMES L PARKER
1411 NO LIBERTY A101
INDEPENDENCE MO 64050-1818

JAMES L PARKER &
MARVELL R PARKER JT TEN
38 LINCOLN PARKWAY
ANNAPOLIS MD 21401-2105

JAMES L PATTERSON
5410 BRIGHT CREEK DR
FLINT MI 48532-2074

JAMES L PATTERSON
5819 NORTH RIDGE CIRCLE
WATERFORD MI 48327-1869

JAMES L PATTERSON &
PHYLLIS A PATTERSON JT TEN
4732 E 13TH ST
TUCSON AZ 85711-4302

JAMES L PEARSON
401 DILDINE RD
IONIA MI 48846-9564

JAMES L PEARSON JR EX EST
LOUISE S PEARSON
2586 BOB BETTIS ROAD
MARIETTA GA 30066

JAMES L PENN &
VIOLET D PENN JT TEN
3338-2A PUNTA ALTA
LAGUNA HILLS CA 92653-2856

JAMES L PETO
14495 PECKHAM RD
BURTON OH 44021-9523

JAMES L PETTUS
19530 GRAVINA STREET
ROWLAND HGHTS CA 91748-2432

JAMES L PHILLIPS
1236 FOX HOLLOW DRIVE
LEBANON OH 45036

JAMES L PIANA &
JANET P PIANA
TR
JAMES & JANET PIANA LIVING TRUST UA
1/15/1998
22130 BLACKMORE
GROSSE ILE MI 48138-1406

JAMES L PRYOR JR &
JAMES LEE PRYOR SR JT TEN
218 ROWLAND PARK BLVD
WILMINGON DE 19801

JAMES L QUILLIN
BOX 2480
WILLIAMSON WV 25661-2480

JAMES L RANDALE
3626 GERALD LANE
HAMILTON OH 45015-2044

JAMES L REESE
4178 SPRUCE WOOD DR
DAYTON OH 45432-4117

JAMES L REID
1120 WOODWARD AVENUE
KALAMAZOO MI 49007-2351

JAMES L REYNOLDS
4301 DELINA RD
CORNERSVILLE TN 37047-5237

JAMES L RICHARDSON
1242 42ND AVE
GREELEY CO 80634-2440

JAMES L RICHARDSON
732 FOUNTAIN VIEW DR
FLUSHING MI 48433-3002

JAMES L RICHARDSON
BOX 504
FRANKLINTON LA 70438-0504

JAMES L RICHARDSON &
EVA F RICHARDSON JT TEN
8736 HIGH DRIVE
LEAWOOD KS 66206-1530

JAMES L RICHCREEK &
MILDRED R RICHCREEK JT TEN
2080 BUENA VISTA DR
COSHOCTON OH 43812-3011

JAMES L ROBERTSON
211 MAIN ST
BOX 186
LA PORTE CITY IA  50651-1235

JAMES L ROSE &
ELIZABETH J ROSE JT TEN
6852 HATCHERY RD
WATERFORD MI  48327

JAMES L SAILOR
23320 EDINBURGH
SOUTHFIELD MI  48034-4885

JAMES L SCHATZLEY
6244 LAKE VIEW S
SAGANOFF MI  48603

JAMES L SCHOENBORN
0-11901 8TH AVE
GRAND RAPIDS MI  49544-3340

JAMES L SCOTT
12912 LONG ACER
DETROIT MI  48227-1225

JAMES L SHELBY
523 BELVEDERE CT N
CANTON MI  48188-6299

JAMES L SHOCK
1288 BYRNWYCK CRT
DEFIANCE OH  43512-8853

JAMES L SLATER
109 HAMILTON LN
MC CORMICK SC  29835-2460

JAMES L ROGERS
5066 FINLAY DR
FLINT MI  48506-1510

JAMES L ROUNDTREE
G 5100 PRESTWOOD
FLINT MI  48504

JAMES L SALMON JR
PO BOX 70127
BOWLING GREEN KY  42102

JAMES L SCHIECK
RTE 5 BOX 214
AUSTIN MN  55912-9185

JAMES L SCHRAM
2212 ELM CIRCLE
SHELBY TWP MI  48316-1046

JAMES L SEWELL
847-607 W RIVERVIEW AVE
DAYTON OH  45407-2423

JAMES L SHIMANDLE
8014 8 1/2 ST W
ROCK ISLAND IL  61201-7717

JAMES L SIMMONS
11-25 E TREMONT AVE
BRONX NY  10460

JAMES L SLATER &
PAMALEE J SLATER JT TEN
6533 TIMBER RIDGE
BLOOMFIELD TOWNSHP MI
48301-3061

JAMES L ROGERS
6030 GROVE AVE
GRAND BLANC MI  48439-5046

JAMES L ROWDEN
1411 SUMMIT RIDGE
ST LOUIS MO  63146-4335

JAMES L SANSEVERINO & JOAN M
SANSEVERINO TRS U/A DTD 03/29/01 TH
SANSEVERINO FAMILY TRUST
1269 VERONICA COURT
CARLSBAD CA  92011
JAMES L SCHMITT &
ESTHER G SCHMITT JT TEN
6947 BOULDER HILL COURT
VERONA WI  53593-9556

JAMES L SCHREIBER
1471 CLEVELAND RD
WOOSTER OH  44691-2331

JAMES L SEXTON
1194 BLUE BROOK LN
PORTAGE MI  49002-4424

JAMES L SHIPLEY
654 KINSMAN ST
WARREN OH  44483-3112

JAMES L SKOWER
339 WEST HURON AVENUE
VASSAR MI  48768-1211

JAMES L SLAUGHTER JR
4761 MATHEWS DRIVE
WESTLAND MI  48186-5132

JAMES L SLEDGE
11975 MACK RD
ATHENS AL  35611-6808

JAMES L SMITH
1802 KATHY LANE
MIAMISBURG OH  45342-2628

JAMES L SMITH
25153 KOTHS
TAYLOR MI  48180-3221

JAMES L SMITH
333 WINANS AVENUE
HILLSIDE NJ  07205-1443

JAMES L SMITH
416 CEDAR LN
BOX 153
WESTPHALIA MI  48894

JAMES L SMITH JR &
MAI K SMITH JT TEN
333 WINANS AVE
HILLSIDE NJ  07205-1443

JAMES L SOLBERG
5720 WEALTHY ST
NEWAYGO MI  49337-9018

JAMES L SOLDWISH
4181 SUNBURST AVE
WATERFORD MI  48329-2370

JAMES L SOLTAU
2846 MOGGILL ROAD
PINJARRA HILLS
QUEENSLAND 4069
AUSTRALIA

JAMES L SPARKS
2395 SNYDER RD
BUTLER OH  44822-9688

JAMES L SPARKS
5958 W MASON RD
OWOSSO MI  48867-9398

JAMES L SPURLOCK
9231 SANGER CT
HARRISBURG NC  28075-6627

JAMES L ST JOHN
284 BLACKSTONE DR
CENTERVILLE OH  45459-4349

JAMES L STEWART
968 N COUNTRY PLACE
MARYSVILLE OH  43040

JAMES L STEWART &
DARRAH P STEWART JT TEN
104 MAIN STREET
GREENSBORO AL  36744-2108

JAMES L STOPJIK
1126 CHESANING ST
ST CHARLES MI  48655-1808

JAMES L STRICKLAND
2318 CLIFTON SPRGS MANOR
DECATUR GA  30034-3753

JAMES L STRONG
805 LAKE COLONY CIR
BIRMINGHAM AL  35242-7407

JAMES L STRONG JR
4717 W TAPPS DR E
SUMNER WA  98390-8929

JAMES L SURFACE
9154 EAST 450 SOUTH
WALTON IN  46994

JAMES L SWINTON &
BEVERLY SWINTON JT TEN
5203 MONTICELLO DRIVE
SWARTZ CREEK MI  48473-8249

JAMES L TARR
401 BURWASH AVE APT 338
SAVOY IL  61874

JAMES L TAYLOR
313 HILLSIDE COURT
WINDER GA  30680-3485

JAMES L TEMES
10481 N LYNN CIR APT J
MIRA LOMA CA  91752-1355

JAMES L TENNEY
1220 E RIVER ST
ELYRIA OH  44035

JAMES L THIERY
517 S ELM ST
MONTPELIER IN  47359-1413

JAMES L THOMAS
15139-14TH DRIVE SE
MILLCREEK WA  98012-1585

JAMES L THORNHILL
394 WALNUT HILL RD
WOONSOCKET RI 02895-2727

JAMES L THORPE &
VICKI S THORPE JT TEN
4102 COUNTRYSIDE DR
PARKER TX 75002-5914

JAMES L TIDWELL
2343 TALLAVANA TRL
HAVANA FL 32333-5648

JAMES L TOBAT
RD 4 BOX 69
LAUREL DE 19956-9502

JAMES L TOOMEY
PO BOX 1266
DESERT HOT SPRINGS CA
92240-0937

JAMES L TRELOAR
W324 N 8243 NORTHCREST DR
HARTLAND WI 53029

JAMES L TROUP
P O BX167 402 W FULTO
PERRINTON MI 48871

JAMES L TROUT
3350 HENRY ROAD
JACKSON MI 49201-8292

JAMES L TROUTMAN
414 3RD ST
ENOLA PA 17025-3126

JAMES L TURBEVILLE
12205 NEFF RD
CLIO MI 48420-1806

JAMES L TURBEVILLE JR
12205 NEFF ROAD
CLIO MI 48420-1806

JAMES L TURNER
3384 S SRD 13
LAPEL IN 46051

JAMES L TURNER
41887 AMBERLY
MT CLEMENS MI 48038-1914

JAMES L TURNER
955 E CLARK RD
YPSILANTI MI 48198-7501

JAMES L TURNER &
HARRIETT L TURNER JT TEN
3384 S SRD 13
LAPEL IN 46051

JAMES L TURNER &
MARGARET M TURNER JT TEN
101 HALLAM RD
BUFFALO NY 14216-3519

JAMES L TURNEY
404 E ORCHARD
LEES SUMMIT MO 64063-2407

JAMES L VANCE JR
9617 HINDLE
DETROIT MI 48211-1034

JAMES L VANWAGONER &
ANITA L VANWAGONER JT TEN
BOX 826
FLORENCE AZ 85232-0826

JAMES L VOLLBRECHT
1717 BURNING TREE DR
VIENNA VA 22182-2303

JAMES L WACHOWSKI &
CHERYL A WACHOWSKI JT TEN
32137 CRESTWOOD LANE
FRASER MI 48026-2149

JAMES L WALL
1495 HOLLY SPRINGS RD
HERNANDO MS 38632

JAMES N WALLEN
9058 N RAIDER ROAD
MIDDLETOWN IN 47356-9327

JAMES L WARNER
1221 W 11TH ST
ANDERSON IN 46016-2921

JAMES L WATERS
905 W KING ST
MARTINSBURG WV 25401-2218

JAMES L WATKINS
1421 TULEY RD
HAMILTON OH 45015

JAMES L WAY
CUST JON
LEONG WAY U/THE WASHINGTON
U-G-M-A
6527 SUNNYSIDE AVE N
SEATTLE WA 98103-5422

JAMES L WEBB &
BONNIE J WEBB JT TEN
560 JAMES LANE
LAKE ORION MI  48362-2143

JAMES L WESTNESS
RR 1 BOX 234
DAKOTA MN  55925-9747

JAMES L WILCOX
BOX 328
JACKSON SC  29831-0328

JAMES L WILLIAMS
10408 COTTONWOOD DRIVE
NEWALLA OK  74857-7003

JAMES L WILLIAMS SR &
FRANCES A WILLIAMS JT TEN
432 DEMOCRAT RD
GIBBSTOWN NJ  08027-1204

JAMES L WOOD
BOX 6 4972A LAWS RD
WHITES CREEK TN  37189-9073

JAMES L WRIGHT
1730 HILLCREST AVE
ANDERSON IN  46011-1006

JAMES L YOUNGBLOOD
3616 BELLEVALE AVE
BALTO MD  21206-1651

JAMES LAHS &
JACQUELINE GREGORICH JT TEN
5019 NW 30TH PL
OCALA FL  34482-8385

JAMES L WERNER &
SUE ANN WERNER JT TEN
4451 OXFORD-TRENTON ROAD
HAMILTON OH  45011-9616

JAMES L WHEELER &
AVA J WHEELER JT TEN
35 LEE RD 2010
PHENIX CITY AL  36870-9142

JAMES L WILEMON
2068 ARRAS DR
EAST CARONDELET IL  62240-1726

JAMES L WILLIAMS
3246 PRENTISS STREET
OAKLAND CA  94601

JAMES L WILSON
1937 N CO RD 600 E
AVON IN  46123-9532

JAMES L WOODRING
3922 OLD CORNELIA HWY
GAINESVILLE GA  30507-7781

JAMES L WRIGHT &
TAMMY DENISE WRIGHT JT TEN
20240 WINCHESTER ST
SOUTHFEILD MI  48076-4986

JAMES L ZBIKOWSKI
15238 COOPER
TAYLOR MI  48180-7707

JAMES LAKE
469 ARBOR RD
CLEVELAND OH  44108-1758

JAMES L WEST
702 CLOVER RIDGE DR
WEST CHESTER PA  19382

JAMES L WILBER
7030 ESTATE HILL DR
SWARTZ CREEK MI  48473-8861

JAMES L WILKERSON
1106 BELLEVUE AVE
SEBRING FL  33870-3003

JAMES L WILLIAMS
635 WHISPERING WINDS TR
FENTON MI  48430-2942

JAMES L WIRTHMAN
386 SARWIL DR S
CANAL WINCHESTER OH  43110-1011

JAMES L WRAY
4200 WINNETKA AVE N APT 304
MINNEAPOLIS MN  55428

JAMES L YEAGER &
MARY C YEAGER JT TEN
824 FENNIMORE ST
FREMONT OH  43420-3121

JAMES L ZOOK
2447 N 900 W 27
CONVERSE IN  46919-9334

JAMES LAMAR READ &
SHIRLEY M READ JT TEN
13917 OVERTON LN
SILVER SPRING MD  20904-1130

JAMES LAND SR
CUST KATI
MARIE LAND UTMA NC
1755 CANDLE RIDGE DRIVE
CORDOVA TN  38018-5078

JAMES LANNINGHAM
965 COUNTY RD 1490
CULLMAN AL  35058-1524

JAMES LARRY RIDDLE
1385 MANOR RD
ENGLEWOOD FL  34223-4429

JAMES LARRY SCHWARTZ
317 BANBERRY S
LANSING MI  48906-1532

JAMES LARRY SMITH &
BETTY LOU SMITH JT TEN
25153 KOTHS ST
TAYLOR MI  48180-3221

JAMES LARRY YATES
5886 SCOTTSDALE
MEMPHIS TN  38115-3159

JAMES LATHAM
117 TANGLEWOOD DR
MOULTON AL  35650-1557

JAMES LAURETIG &
CHARLOTTE LAURETIG JT TEN
2606 ROYAL LYTHAM DR
SAINT CHARLES IL  60174-8769

JAMES LAVELLE
28225 BELCOURT RD
PEPPER PKE OH  44124-5619

JAMES LAWRENCE BANNON
9870 PRESTON TRAIL WEST
PONTE VEDRA BEACH FL  32082-3558

JAMES LAWRENCE BARTON &
BEVERLEY JANE BARTON JT TEN
2940 BINBROOKE
TROY MI  48084-1065

JAMES LAWSON
1316 110TH ST
OLIN IA  52320-9712

JAMES LEE &
HELEN B LEE JT TEN
8037 INVERNESS RIDGE RD
POTOMAC MD  20854-4012

JAMES LEE BREWBAKER &
DONNA ANN BREWBAKER JT TEN
304 NAKOMA DRIVE
MIDLAND MI  48640-7226

JAMES LEE DAY 2ND
106 SOUTHWEST 49TH ST
OKLAHOMA CITY OK  73109-7511

JAMES LEE DEAN
TR JAMES LEE DEAN TRUST
UA 6/24/97
PO BOX 2758
EDGEWOOD NM  87015-2758

JAMES LEE EMERY
CUST HEIDI L EMERY UGMA PA
5 EAST LEASURE AVE
NEW CASTLE PA  16105-2581

JAMES LEE FOSTER JR
16706 SELDER DR
FRIENDSWOOD TX  77546-2333

JAMES LEE HALE
2510 FARNSWORTH DR APT 412
FORT WAYNE IN  46805-3145

JAMES LEE HOERNER
721 BLACK MOAT PL
MIAMISBURG OH  45342

JAMES LEE HOYLE
738 BLACK AVE
FLINT MI  48505-3564

JAMES LEE RICHARDSON
4630 MILL RUN LN
EARLYSVILLE VA  22936-9762

JAMES LEE SOWDER
729 LAVENDAR LN
ALTAVISTA VA  24517-4312

JAMES LEE STALEY
11119 BARRY RD
BANNISTER MI  48807-9754

JAMES LEE STANDLEY
3108 FM 1452 E
MADISONVILLE TX  77864-7099

JAMES LENHARDT
8630 MILLER RD
CLARKSTON MI  48348-2542

JAMES LEON
NINE LEON
NINE HERITAGE DRIVE #33
SALEM MA  01970

JAMES LEONARD GARRISON
3051 GANO RD
WILMINGTON OH  45177-9505

JAMES LEONARD HEUVELMAN
1279 LINDENWOODLANE
ATLANTA GA  30319

JAMES LEONARD LAYNE
742 W 1490 NORTH CIR
WASHINGTON UT  84780

JAMES LEONARD MC MURTRIE
8G-1975 CORYDON AVENUE
WINNIPEG MANTOBA  R3P 0R1
CANADA

JAMES LESLIE
2528 ROUNDHILL CT
BLOOMINGTON IN  47401-4363

JAMES LESTER FISHER
4914 M L KING
FLINT MI  48505-3336

JAMES LEVAND
CUST JAY LUCAS LEVAND UTMA CA
123 E EATON AVE
TRACY CA  95376-3123

JAMES LEVIN
805-510 WEST BROADWAY
LOUISVILLE KY  40202-2217

JAMES LEWIS JR
APT 3505
SUNCREST DR
FLINT MI  48504-8426

JAMES LEWIS RHODES
65 ROLLING ROCK LANE
ST LOUIS MO  63124-1456

JAMES LIDDY &
KATHLEEN LIDDY
TR KATHLEEN A LIDDY LIVING TRUST
UA 10/26/99
3160 CHILSON
HOWELL MI  48843-7456

JAMES LIED
3461 WILSON RD
CLIO MI  48420

JAMES LIETTE
38 CRESTON RD
MANSFIELD OH  44906-2207

JAMES LIGUORI
3175 ELMS RD
SWARTZ CREEK MI  48473

JAMES LINDSAY BOYLON
1106 DOUGLAS SUITE F
LONGVIEW WA  98632-2429

JAMES LINDSAY JR
8012 MOSS GATE CT
RICHMOND VA  23227-1673

JAMES LITTLE &
LINDA LITTLE JT TEN
BOX 206
HURLEY VA  24620-0206

JAMES LIVECCHI
610 MAPLE AVE
LINDEN NJ  07036-2738

JAMES LIVINGSTON
6300 W FRANCES RD
CLIO MI  48420-8549

JAMES LLOYD WILSON
3534 43RD ST
HIGHLAND IN  46322-3133

JAMES LOBDELL
945 SALT SPRINGS RD
SYRACUSE NY  13224-1623

JAMES LOMEDICO
C/O ANDERSON SUNOCO
5501 LEE HWY
ARLINGTON VA  22207-1613

JAMES LONG
4187 QUANICASSEE RD
FAIRGROVE MI  48733-9795

JAMES LOREN EMERY
BOX 1011
DOUGLASVILLE GA  30133-1011

JAMES LOUIS COOPER
454 RHODE ISLAND ST
BUFFALO NY  14213-2314

JAMES LOUIS DENNIS &
MARY FRANCES DENNIS
TR DENNIS FAM TRUST
UA 03/06/97
4545 DANDRIDGE
CORPUS CHRISTI TX  78413-5093

JAMES LOUIS WILLIAMS
2813 13TH ST
NIAGARA FALLS NY  14305-2003

JAMES LOW
1211 N LINCOLN
DINUBA CA 93618-3135

JAMES LOWELL REE
1835 ARKANSAS DR
GREEN RIVER WY 82935-5814

JAMES LOWMACK JR
162 KILLHOFFER STREET
BUFFALO NY 14211-1721

JAMES LOYD
1084 NORWOOD CREEK RD
WINCHESTER TN 37398-2974

JAMES LUKER
9731 AL HWY 157
VINEMONT AL 35179

JAMES LYLE BLEVINS &
KATHLEEN LOUISE STOCKLEY &
ANN AMELIA RUSH JT TEN
3665 W DAVISON LAKE RD
ORTONVILLE MI 48462-9524

JAMES LYNCH
256 PROSPECT ST
CANANDAIGUA NY 14424-1610

JAMES LYNCH
425 1/2 JOHN ST
E NEWARK NJ 07029-2716

JAMES LYNCH &
GLADYS E LYNCH JT TEN
900 MEADOW LANE
SCHENECTADY NY 12309-6514

JAMES LYONS WALSH
138 DOVE STREET
1ST FLOOR
ALBANY NY 12202

JAMES M ADDESSI
21325 44TH ST
BLOOMINGDALE MI 49026-9612

JAMES M AHRENS
101 NATHANIEL DR
HOCKESSIN DE 19707-1803

JAMES M AITKEN
1904 DUNHAM DR
ROCHESTER MI 48306

JAMES M ALLEMAN
TR U/A
DTD 08/13/89 JULIANE R
ALLEMAN TRUST
C/O JAMES M ALLEMAN
2225 W HAWKINS ST
KANKAKEE IL 60901-4569

JAMES M ALLEN
BOX 10353
BOWLING GREEN KY 42102-7353

JAMES M ALLEN &
JUDY B ALLEN JT TEN
360 OLD GREENHILL RD
ALVATON KY 42122

JAMES M ALVEY
1808 CRYSTAL ST
ANDERSON IN 46012-2415

JAMES M ALVORD &
RITA L ALVORD JT TEN
6933 WEST BRILES ROAD
PEORIA AZ 85383

JAMES M ALWARD
6672 S COUNTYLINE RD
DURAND MI 48429-9410

JAMES M ANDERSON
13330 MCCUMSEY
CLIO MI 48420-7914

JAMES M APPOLD
520 RIVERSIDE DR
ROSSFORD OH 43460-1055

JAMES M APPOLD &
PATRICIA J APPOLD JT TEN
520 RIVERSIDE DR
TOLEDO OH 43460-1055

JAMES M ARBUCKLE &
DOROTHY E ARBUCKLE TEN ENT
12515 ANNS CHOICE WAY
WARMINSTER PA 18974

JAMES M ARCHER
6758 BLUE LAKE RD NE
KALKASKA MI 49646-9022

JAMES M ASHLEY
710 W WAYNE ST
MAUMEE OH 43537-1923

JAMES M BALDWIN
1424 OCTAVIA ST
NEW ORLEANS LA 70115-4265

JAMES M BARBER
71489 LUCILLE
RICHMOND MI 48062-4938

JAMES M BARDOL
5 MCDONALD CIRCLE
WALPOLE MA  02081-1706

JAMES M BARRIOS
1559 VINEWOOD
DETROIT MI  48216-2202

JAMES M BATCHELDER &
JOYCE D BATCHELDER JT TEN
4950 DEER LODGE RD
NEW PORT RICHEY FL  34655-4329

JAMES M BEAHAN
121 W PINE ST
CARSON CITY MI  48811-9584

JAMES M BEAHAN &
HELEN M BEAHAN JT TEN
121 W PINE ST
CARSON CITY MI  48811-9584

JAMES M BEASLEY
27603 SHANNON ROAD
ARDMORE AL  35739-7411

JAMES M BEATON
15 IONA
EDINBURGH SCOTLAND
UNITED KINGDOM

JAMES M BECKROW &
ELIZABETH A BECKROW JT TEN
1964 HAMMAN DRIVE
TROY MI  48098-5072

JAMES M BEDARD
5141 SHIMERVILLE RD
CLARENCE NY  14031-1427

JAMES M BELL &
DOROTHY P BELL JT TEN
2354 ARONIMINK CIR
FAYETTEVILLE PA  17222-9243

JAMES M BELLVILLE
C/O KAYE BELLVILLE
6081 OLD STATE RD
WHITTEMORE MI  48770

JAMES M BENNICK &
LORRAINE E BENNICK JT TEN
GERMANTOWN RD
JIM THORPE PA  18229

JAMES M BENNINGER
180 HIGHLAND ST
NEWTON MA  02465

JAMES M BERARDI JR
6 TIBY PL
MONMOUTH JUNCTION NJ  08852-3036

JAMES M BERHALTER
90 BEATTIE AVE
LOCKPORT NY  14094-5021

JAMES M BERNHARDT
1102 N SUMMIT
ARKANSAS CITY KS  67005-1422

JAMES M BINKLEY
5232 W CT ST
FLINT MI  48532-4115

JAMES M BISSONNETTE
5118 W STANLEY RD
MT MORRIS MI  48458-9427

JAMES M BLACK
799 COFFEY RD
PETERSBURG TN  37144-8516

JAMES M BLANKENSHIP
451 WOODLAND PL
PITTSBORO IN  46167-9181

JAMES M BLANKENSHIP &
GLORIA J BLANKENSHIP JT TEN
451 WOODLAND PL
PITTSBORO IN  46167-9181

JAMES M BLANKFIELD
2331 BROOKHURST DR
DUNWOODY GA  30338-6631

JAMES M BLASZAK
3013 HURON TRAIL
FORT WORTH TX  76135

JAMES M BLEWITT
9580 EAST CENTER STREET
WINDHAM OH  44288-1009

JAMES M BLEWITT &
JUDY A BLEWITT JT TEN
9580 E CENTER ST
WINDHAM OH  44288-1009

JAMES M BOCCIA
1005 HAMILTON BLVD
SOUTH PLAINFIELD NJ  07080-2713

JAMES M BODEY JR
807 COUNTRY CLUB LANE
ANDERSON IN  46011-3411

JAMES M BOOTH
9398 ISLAND DR
ALGONAC MI  48001-4413

JAMES M BORGREN
413 DARTMOUTH DR
O FALLON IL  62269-2708

JAMES M BORKA
4446 BRIDGMAN RD
SWARTZ CREEK MI  48473-8805

JAMES M BOSLEY
481 NARROWS RD
CONNELLSVILLE PA  15425

JAMES M BOSWELL
8726 SOUTH NINEVEH ROAD
NINEVEH IN  46164-9735

JAMES M BOUWENS
1639 SHALLOW CREEK TRL
WEBSTER NY  14580-9604

JAMES M BOWEN
574 E GATES ST
COLUMBUS OH  43206-2816

JAMES M BRADY
G8172 N DORT HIGHWAY
MT MORRIS MI  48458

JAMES M BRANDT
552 BURTMAN DR
TROY MI  48083-1040

JAMES M BRENNAN
1946 TREBEIN RD
XENIA OH  45385-9515

JAMES M BRENNAN
5440 COPPERMILL PLACE
DAYTON OH  45429-2017

JAMES M BRICKER
1236 HAMPTON PLE RD
SALEM OH 44460 44460  44460

JAMES M BRIER III
TR UA 11/14/90 JAMES M
BRIER III TRUST
1822 S W WESTWOOD DRIVE
TOPEKA KS  66604-3280

JAMES M BROWN
1174 LENROOT RD
BETHEL OH  45106-8454

JAMES M BROWN
39 DUDLEY RD
WETHERSFIELD CT  06109-2952

JAMES M BROWN
61 WAKELIN TERRACE
ST CATHARINES ON  L2M 4K8
CANADA

JAMES M BRUCE
122 HIGHLAND PL
SHEFFIELD AL  35660-7222

JAMES M BRUCE
685 N SUMMERS RD
IMLAY CITY MI  48444-8916

JAMES M BRUNO
CUST MARISSA KATHLEEN BRUNO
UTMA IL
501 S WESTERN AVE
PARK RIDGE IL  60068

JAMES M BUCKNER SR
7312 WEST SOMERSET ROAD
APPLETON NY  14008-9614

JAMES M BUCOLO
4741 COTTAGE RD
GASPORT NY  14067-9263

JAMES M BURGE
224 S ORCHARD AVE
KANKAKEE IL  60901-4317

JAMES M BURGER
200 JOSEPH ST
BAY CITY MI  48706-3936

JAMES M BURGES
TR REV LIV
TRUST U/A DTD 01/11/85 JAMES
M BURGES
1227 LAKEPOINTE
GROSSE POINTE PARK MI
48230-1011

JAMES M BURNS
1716 HANOVER AVENUE
INDEPENDENCE MO  64056-1425

JAMES M BURNS
385 HIGHGATE
WATERFORD MI  48327-2440

JAMES M BURNS &
DELPHINE M BURNS
TR
JAMES M & DELPHINE M BURNS
TRUST UA 08/01/97
2359 S 8TH AVE
NORTH RIVERSIDE IL  60546-1103

JAMES M CAGE
CUST TODD
MICHAEL CAGE UGMA WI
5626 N 94TH ST
MILWAUKEE WI  53225-2602

JAMES M CALDWELL &
NANCY CALDWELL JT TEN
144 KURLENE
MACOMB IL  61455-1008

JAMES M CANTEY &
JO ELLEN CANTEY JT TEN
3614 POPLAR SPRINGS DR
MERIDIAN MS  39305-3741

JAMES M CAREY
2127 LORI DRIVE
ALBERTSON PARK
WILMINGTON DE  19808-4744

JAMES M CARROLL
3280 HUNTERDON WAY
MARIETTA GA  30067-5002

JAMES M CASEY
4301 NORPOINT WAY NE APT 23C
TOCOMA WA  98422-1590

JAMES M CAYLEY
5625 HARDING
DEARBORN HTS MI  48125-2869

JAMES M CHENEY &
CAROLYN L CHENEY JT TEN
BOX 171
FOSTORIA MI  48435-0171

JAMES M BUTLER
25 MARINE PARADE
MARINO 5049
AUSTRALIA

JAMES M CALDWELL
BIT-O-SWEET FARM
PROVIDENCE RD
EDGEMONT PA  19028

JAMES M CALDWELL JR &
CLAUDIA Y CALDWELL TEN ENT
PROVIDENCE RD SWEETWATER FARM
EDGEMONT PA  19028

JAMES M CAPEN
1882 COLO CREEK COURT
VIENNA VA  22182-1806

JAMES M CAREY
327 STANTON HALL CT
KETTERING OH  45429-1851

JAMES M CARROLL
3280 HUNTERDON WAY
MARIETTA GA  30067-5002

JAMES M CASTLE
3140 OFFICERS LAKE RD
MERIDIAN MS  39307-9452

JAMES M CHAPMAN &
VERNA L CHAPMAN JT TEN
1 S POINT CROSS
SAVANNAH GA  31411-2732

JAMES M CHIZMADIA
14513 NORTH RD
FENTON MI  48430-1383

JAMES M BYRNE &
MARY W BYRNE JT TEN
10528 SAWYER PL
LOUISVILLE KY  40241-3433

JAMES M CALDWELL
CUST RYAN
CALDWELL UTMA IL
144 W KURLENE DR
MACOMB IL  61455

JAMES M CANTER
6620 BRUCE RD B-9
CELINA OH  45822

JAMES M CAPLIS
4620 FIELDVIEW DR
GRAND LEDGE MI  48837-8144

JAMES M CARPENTER
6828 W 8TH
ANDERSON IN  46011-9709

JAMES M CARRUTHERS &
VIRGINIA M CARRUTHERS JT TEN
132 E CHURCH ST
HOMER CITY PA  15748-1335

JAMES M CATHCART
1042 MT VERNON CT
GREENWOOD IN  46142-1854

JAMES M CHENEY
BOX 171
FOSTORIA MI  48435-0171

JAMES M CLAIR
1790 CENTRE ST
WEST ROXBURY MA  02132-1922

JAMES M CLARK
359 WARWICK AVE
BUFFALO NY  14215-3269

JAMES M CLARK
3989 MIDLAND ROAD EAST
WATERFORD MI  48329-2035

JAMES M CLARK
6389 EAST LAKE RD
MILLINGTON MI  48746-9233

JAMES M CLIFTON
1231 MILL CREEK ROAD
FLINT MI  48532-2348

JAMES M CLIFTON &
IRENE Q CLIFTON JT TEN
1231 MILL CREEK ROAD
FLINT MI  48532-2348

JAMES M CLINE JR
6544 SUMMERDALE DR
HUBER HEIGHTS OH  45424-2266

JAMES M COFFMAN
275 BAXTER RD
BREMEN GA  30110-3005

JAMES M COLEMAN
6016 MARGAUX LN
INDIANAPOLIS IN  46220-6002

JAMES M CONRAD
738 WESTOVER AVE
WINSTON SALEM NC  27104-2118

JAMES M COOK
765 ALLIE RD
GREENVILLE GA  30222-2467

JAMES M COOPER
10504 E 66TH ST
RAYTOWN MO  64133-5335

JAMES M CORCORAN
1867 PIERCE AVE
NIAGARA FALLS NY  14301-1347

JAMES M CORCORAN
PO BOX 8297
RED BANK NJ  07701-8297

JAMES M COSBY
4353 TELEGRAPH RD
ELKTON MD  21921-1936

JAMES M COUCH
BOX 495
MURRAYVILLE GA  30564-0495

JAMES M COUPER III
7845 SW 118TH ST
MIAMI FL  33156-4434

JAMES M COYLE JR
CUST TIMOTHY MARK COYLE
UTMA AL
2618 ABERDEEN RD
BIRMINGHAM AL  35223-1012

JAMES M CRANER
1129 OWSLEY RD
MCDONALD OH  44437-1228

JAMES M CRAWFORD
1207 SHORT ST
MIDDLETOWN OH  45042-2550

JAMES M CROW
1804 RIDGESIDE DR
ARLINGTON TX  76013-4248

JAMES M CUMMINGS
C/O JUDY HANLY
8481 BANWICK CT
POWELL OH  43065-9258

JAMES M CURRY
252 BROOKSIDE TER
TONAWWANDA NY  14150-5902

JAMES M CURTIS
196 ZIMMERMAN DR
FORT MILL SC  29708

JAMES M DABNER
4421 CLOVER DR
INDIANAPOLIS IN  46228-3039

JAMES M DABNER
4421 CLOVER DR
INDIANAPOLIS IN  46228-3039

JAMES M DAGG
2401 ARAGON AVE S
DAYTON OH  45420-3505

JAMES M DARIENZO
21 ORCHARD RD
MASSENA NY  13662-1133

JAMES M DARNELL &
PAMELA G DARNELL JT TEN
16522 MELBA JEAN
SOUTHGATE MI  48195-2912

JAMES M DE COURCY
5008 PENNINGTON AVE
BLUE SPRINGS MO  64015-2328

JAMES M DEWIRE
2 HOLDEN ST
CAMBRIDGE MA  02138-2022

JAMES M DILLING &
STELLA L DILLING &
KELLY R HOUSTON JT TEN
4691 LYNN AVE
MEMPHIS TN  38122-4228

JAMES M DONNELLY JR
TR
JAMES M DONNELLY JR LIVING TRUST UA
5/7/1996
PO BOX 383
ALBION RI  02802-0383

JAMES M EDWARDS
825 GLENVIEW STREET
PHILADELPHIA PA  19111-4418

JAMES M ELLIS
806 MAGNOLIA
ROYAL OAK MI  48073-5301

JAMES M ENGLAND
5370 N HAMMEL BEACH RD
AU GRES MI  48703-9611

JAMES M ESTELL
21003 HARVARD
SOUTHFIELD MI  48076-5645

JAMES M DAVEY
3325 CHURCH AVE
NIAGARA FALLS NY  14303-2213

JAMES M DELISLE
1832 EISENHOWER DRIVE
SPEEDWAY IN  46224-5347

JAMES M DEZELAN &
JULIA V DEZELAN JT TEN
14 BAY HILL CIR
BROWNSBURG IN  46112-8251

JAMES M DOCKSTADER
381 SILMAN
FERNDALE MI  48220-2508

JAMES M DOUGLASS
2733 MURRAY RD
NEW LONDON OH  44851-9332

JAMES M ELLERHOLZ
20299 THOMAS
BROWNSTOWN MI  48183

JAMES M ELROD
139 CROWN
WESTLAND MI  48186-4105

JAMES M ENGLE &
WALTER M ENGLE JT TEN
4341 GARLAND AVE
PERRY HALL MD  21236-2807

JAMES M EVANS JR
BOX 931
CEDAR RIDGE CA  95924-0931

JAMES M DAVIS JR
18 N NORWINDEN DR
SPRINGFIELD PA  19064-3308

JAMES M DEVINE
5206 BEAR PASS COURT
KATY TX  77449-6015

JAMES M DICKIE
10306 OAKHILL RD
HOLLY MI  48442-8856

JAMES M DOLLINGER
6193 STONEGATE PARKWAY
FLINT MI  48532-2147

JAMES M DUCHARME
6372 FLUSHING RD
FLUSHING MI  48433-2549

JAMES M ELLIOTT
8489 BURPEE RD
GRAND BLANC MI  48439-7420

JAMES M ELSEN
PO BOX 155
CROTON OH  43013-0155

JAMES M ERIKSEN
143 RHODE ISLAND AVE
MASSAPEQUA NY  11758-4148

JAMES M EVERETTE
BOX 113
MT JULIET TN  37121-0113

JAMES M FAGAN
8505 S RUSSELL RD RR 2
OAK GROVE MO  64075-7261

JAMES M FARAGO
4 PARKVIEW CT
FRANKENMUTH MI  48734-1222

JAMES M FEIL &
CHERYL E FEIL JT TEN
124 GOLFVIEW WAY
MONROE MI  48162-8853

JAMES M FEUSTEL
8463 BYERS ROAD
MIAMISBURG OH  45342-3723

JAMES M FIELDS
BOX 13827
DAYTON OH  45413-0827

JAMES M FISHER
1251 SONN CT NW
PALM BAY FL  32907-9041

JAMES M FLEISHMAN
CUST TODD
A FLEISHMAN UGMA NC
469 LANDS END
FAYETTEVILLE NC  28314

JAMES M FLYNN
CUST KEVIN M
FLYNN UGMA RI
14 MILTON ST
JOHNSTON RI  02919-2334

JAMES M FORREST
TR JAMES M FORREST LIVING TRUST
UA 06/03/92
501-J FENTON PLACE
CHARLOTTE NC  28207-1965

JAMES M FOSTER
2581 W KEMPER RD
CINCINNATI OH  45231-1153

JAMES M FOX
5673 WENDY CIRCLE
LOCKPORT NY  14094-6015

JAMES M FOX &
ELLEN J FOX JT TEN
2518 KENTWOOD DR
SHELBY TWP MI  48316-3886

JAMES M FOX &
THERESA A FOX JT TEN
5673 WENDY CIRCLE
LOCKPORT NY  14094-6015

JAMES M FOXX &
MARIE H FOXX JT TEN
6551 IVYGLEN
DALLAS TX  75240-7939

JAMES M FOXX &
MARIE H FOXX TEN COM
6551 IVYGLEN
DALLAS TX  75240-7939

JAMES M FOYE
140 AUDUBON AVE APT 4H
JERSEY CITY NJ  07305-1033

JAMES M FRITCHER &
LYNNE A FRITCHER JT TEN
2921 AUBURN
AUBURN HILLS MI  48326

JAMES M GARRETT
HI WAY 90
BEAUMONT KY  42169

JAMES M GATES
15910 SHORT ST
EAST LANSING MI  48823-9410

JAMES M GEILING
37 E LAKESHORE DR
HOPE MI  48628-9727

JAMES M GEISEY JR
4504 SIMMS AVE
BALTO MD  21206-5526

JAMES M GILLESPIE
111 BELLEVUE AVE
PITTSBURGH PA  15229-1705

JAMES M GIORGIS
1668 US 23
KAWKAWLIN MI  48631-9408

JAMES M GOLICK
1111 DRAVA LANE
HOUSTON TX  77090

JAMES M GOSS &
BETTIE A GOSS JT TEN
4952 VALLEY RD
TRENTON MI  48183-5703

JAMES M GOWER
BOX 412
HAWKINS TX  75765-0412

JAMES M GRAVER
327 THIRWELL AVE
HAZLETON PA  18201-7738

JAMES M GUSE
1102 SOUTH EUGENIA DR
MASON MI 48854-2035

JAMES M GUTTMAN &
ELIZABETH J GUTTMAN JT TEN
5225 HUNTER OAK DR
ALPHARETTA GA 30004-1461

JAMES M H BANK
10 W END AVE
NEW YORK NY 10023-7809

JAMES M HALDEMAN &
SHARON HALDEMAN JT TEN
7925 E PIKE
NORWICH OH 43767-9723

JAMES M HAND
15086 BEACON RIDGE DR
SENECA SC 29678-1368

JAMES M HANDEL
3915 EDENROCK DR
CANFIELD OH 44406-9383

JAMES M HARKEY
686 LEYLAND COURT
LAKE ORION MI 48362

JAMES M HARRISON
101 W MAIN ST
PO BOX 253
SULPHUR SPRING IN 47388

JAMES M HASFORD
7642 WOODBURN ALLEN SPRINGS RD
ALVATON KY 42122-9617

JAMES M HASFORD &
JANET I HASFORD JT TEN
7642 WOODBURN ALLEN SPRINGS RD
ALVATON KY 42122-9617

JAMES M HAUGHT
TR JAMES M HAUGHT REVOCABLE TRUST
UA 10/28/03
46078 FREDERICK
NORTHVILLE MI 48167

JAMES M HAWKENSON
16905 HWY 61 BLVD
WELCH MN 55089-6216

JAMES M HAYDEN
46 AUBURN ST
MELROSE MA 02176-1807

JAMES M HAYS &
DANICA E HAYS JT TEN
4535 JOHNSVILLE BROOKVILLE RD
BROOKVILLE OH 45309

JAMES M HEALZER &
HELEN M HEALZER
TR UA 05/07/90
1251 PERALTA DR
SAN JOSE CA 95120-5301

JAMES M HEIDEMAN
2133 TERRAPIN BRANCH RD
MOUNT PLEASANT TN 38474-1962

JAMES M HEIMAN
6430 WALDON WOODS DR
CLARKSTON MI 48346-2481

JAMES M HEINRICH
261 COLE DR
FAIRFIELD OH 45014-1505

JAMES M HELFER
7171 CALHOUN RD
OSTRONDER OH 43061-9335

JAMES M HELMS
7097 BANKS
WATERFORD MI 48327-3701

JAMES M HENDERSON
BOX 12861
EL PASO TX 79913-0861

JAMES M HENRY
4076 KELLER HANNA DR
BRUNSWICK OH 44212-2725

JAMES M HERWALDT
2134 WILMONT DR SE
KENTWOOD MI 49508-6598

JAMES M HETZLER
5191 EAGLE CREEK RD
LEAVITTSBURG OH 44430-9768

JAMES M HILL
5445 GOVERNMENT ST #325
BATON ROUGE LA 70809-6072

JAMES M HINES
200 TYSON ST
GREENVILLE NC 27834-1848

JAMES M HOFMANN
BOX 161
CULPEPER VA 22701-0161

JAMES M HOLDER
2055 BRADY AVE
BURTON MI  48529-2424

JAMES M HOLKO &
ANN C HOLKO JT TEN
5396 OLE BANNER TRAIL
GRAND BLANC MI  48439-7705

JAMES M HOLLY
1692 SAN MARCO RD
MARCO ISLAND FL  34145-5163

JAMES M HOOD JR &
MARY A HOOD JT TEN
RR 1 BOX 4650
DORA MO  65637-9412

JAMES M HOOVER
3449 KROEHLER DR
HILLIARD OH  43026-1723

JAMES M HOPKINS
19201 GOULBURN
DETROIT MI  48205-2118

JAMES M HOPKINS &
MARJORIE HOPKINS JT TEN
19201 GOULBURN
DETROIT MI  48205-2118

JAMES M HOPKINS JR
1960 PHILADELPHIA DR
DAYTON OH  45406-4014

JAMES M HORNE
266 N DANERN DRIVE
BEAVERCREEK OH  45430-2049

JAMES M HORNER
7297 W BRISTOL RD
SWARTZ CREEK MI  48473-7911

JAMES M HOWLEY &
MARY M HOWLEY JT TEN
115 MAPLE AVE
CLARKS GREEN PA  18411-2513

JAMES M HUBER
1106 TANYA LYNN DR
JEFFERSON CITY MO  65109-1879

JAMES M HUDSON
673 HOYT ST
WARREN OH  44485-3844

JAMES M HUDSON
673 HOYT ST S W
WARREN OH  44485-3844

JAMES M HUFFMAN
1028 LAUREL VALLEY RD
TROUTDALE VA  24378

JAMES M HUGHES
2907 S STEWART AVE
SPRINGFIELD MO  65804-3862

JAMES M HUMPHREY
CUST
MICHELLE ELAINE HUMPHREY
U/THE IND UNIFORM GIFTS TO
MINORS ACT
1324 N SHORTRIDGE RD
INDANAPOLIS IN  46219-3738

JAMES M HUMPHREY AS
CUSTODIAN FOR JOHN R
HUMPHREY U/THE INDIANA
UNIFORM GIFTS TO MINORS ACT
14879 NEWBURYPORT DR
FORTVILLE IN  46040-9129

JAMES M HUNDLEY
82 CADILLAC
PONTIAC MI  48342-1222

JAMES M HUNTER
C/O MARY CLEVENGER
3303 N US HWY 31
SHARPSVILLE IN  46068

JAMES M HUSS
29200-374 JONES LOOP ROAD
PUNTA GORDA FL  33950-9311

JAMES M IMEL
10602 SW 100TH ST
MIAMI FL  33176-2732

JAMES M INGRAM
7031 EAST 47TH STREET
TULSA OK  74145-5907

JAMES M INGRAM &
GERALDINE L INGRAM JT TEN
7031 E 47TH ST
TULSA OK  74145-5907

JAMES M IRWIN
8514 HICKORY HILL DR
POLAND OH  44514

JAMES M JABLONSKI
BOX 164
ISLAND HEIGHTS NJ  08732-0164

JAMES M JANIS
121 CHAPPELL RD
FAYETTVILLE GA  30215-5916

JAMES M JANISH
3132 GREENFIELD
BERKLEY MI 48072-3130

JAMES M JOHNSON
3615 WEST MURRY
INDIANAPOLIS IN 46221-2263

JAMES M JOHNSON
672 TRAILWOOD LANE
MARIETTA GA 30064-4627

JAMES M JONES &
DIANNE S JONES JT TEN
3019 ROCHESTER AVE
MONROE NC 28110-5605

JAMES M JONES JR
C/O J B JONES
7632 PENNSYLVANIA AVE
NORTH HUNTINGDON PA 15642-2787

JAMES M JORDAN
287 DEANS RHODE HALL RD
JAMESBURG NJ 08831-3005

JAMES M JORDAN &
JAMES J JORDAN JT TEN
3721 OTTAWA LANE
COOPER CITY FL 33026-4613

JAMES M JUKURI &
GAIL L JUKURI JT TEN
518 LAKE LINDEN AVE
LAURIUM MI 49913-2255

JAMES M KANE &
GLORIA DAMBROSIO KANE JT TEN
61 E PALATINE RD
SOUTH BARRINGTON IL 60010-6146

JAMES M KAPANOWSKI
2180 ARMORD RD
HOWELL MI 48843-8779

JAMES M KEISLER
515 GRAYFIELD ROAD
BATESBURY SC 29006-9768

JAMES M KILSHAW
2917 YORKTOWN DR
BATON ROUGE LA 70808-3470

JAMES M KIRKLAND
7135 SHELDON
BELLEVILLE MI 48111-5107

JAMES M KLENOSKI
3030 SUGARMANS TRAIL
FORT WAYNE IN 46804

JAMES M KLEPOCH
5352 BARNES RD
MILLINGTON MI 48746-8709

JAMES M KOLLMANN
34024 HICKORY CT
AVON OH 44011-3714

JAMES M KOMATSU
5501 FIESTA RD
FREMONT CA 94538-3279

JAMES M KOSTELIC SR
320 BRADFORD DR
CANFIELD OH 44406-1003

JAMES M KUBOVIAK &
RHONDA T KUBOVIAK JT TEN
700 CANTERBURY
COLLEGE STATION TX 77845-7902

JAMES M KUCERA
827 TWO RIVERS RD
FERGUS FALLS MN 56537-4010

JAMES M KUNESH
04276 GLENBURG RD
DEFIANCE OH 43512-8271

JAMES M KUPPER
CUST JEFFREY
G KUPPER UTMA KY
13807 GOODMAN ST
OVERLAND PARK KS 66223

JAMES M KURNCZ
5188 N SCOTT RD
ST JOHNS MI 48879-9408

JAMES M LAMPKIN
10164 HILL RD
SWARTZ CREEK MI 48473-1123

JAMES M LANDIS & BARBARA L LANDIS
T
JAMES M LANDIS REVOCABLE LIVING
TRUST U/A DTD 5/17/01
52070 HONEYSUCKLE DR
SHELBY TWP MI 48316-3908

JAMES M LAYMAN
10275 EAGLE ROAD
DAVISBURG MI 48350-2127

JAMES M LINDSEY
158 LINDSEY LANE
ALMO KY 42020-9518

JAMES M LOCKE
851 HALEWORTH
FOREST PARK OH  45240-1856

JAMES M LOGAN
10466 LAVINE STREET
RANCHO CUCAMONGA CA  91701

JAMES M LONTO &
DOROTHEA T LONTO JT TEN
921 N CITADEL
TUCSON AZ  85748-2730

JAMES M LORANG
14189 SWANEE BEACH ROAD
FENTON MI  48430-3249

JAMES M LOUGHREY
11 ISLAND PARK CIR
GRAND ISLAND NY  14072-3232

JAMES M LOVELAND
4829 EASTWOOD DR
KANSAS CITY MO  64129-1927

JAMES M LUECK
9531 PRINCE GEORGE LANE
APT A
RALEIGH NC  27615

JAMES M LUSK
8318 N LINDEN RD
MT MORRIS MI  48458-9326

JAMES M MAC LEOD
1191 BRADLEY
TROY MI  48098-4977

JAMES M MARSHALL
308 MEADOWBROOK RD
ROBBINSVILLE NJ  08691-2503

JAMES M MARTIN
34162 BEACONSFIELD
MT CLEMENS MI  48035-3302

JAMES M MASON
110 LEPES ROAD
PORTSMOUTH RI  02871

JAMES M MASSEY
1601 W RIVERVIEW DR
BELLE WV  25015-1223

JAMES M MASSEY &
AUDREY F MASSEY JT TEN
1601 W RIVERVIEW DR
BELLE WV  25015-1223

JAMES M MASTERSON &
SANDRA M MASTERSON JT TEN
32648 BRIDGESTONE DRIVE
NORTH RIDGEVILLE OH  44039

JAMES M MASTRORILLI
4109 SENECA PARKWAY
NIAGARA FALLS NY  14304

JAMES M MATES
CALLE ETNA 606
CAPARRA HEIGHTS
SAN JUAN PR  00920

JAMES M MATHIS
BOX 182
2465 DENNIS JAMES DRIVE
PRESCOTT MI  48756

JAMES M MC ASSEY
1142 SAINT FINEGAN DR
WEST CHESTER PA  19382-2318

JAMES M MC CARTHY
8505 YORKSHIRE LN
MANASSAS VA  20111

JAMES M MC GOWAN
27 WEST AVE
WOODSTOWN NJ  08098-1124

JAMES M MC HALE
149 ELMSFORD
CLAWSON MI  48017-1247

JAMES M MCCARTY
32 KING BIRD DR
CLEVELAND GA  30528-6040

JAMES M MCCATHERN &
EVELYN R MCCATHERN JT TEN
403 JONES ST
OLD HICKORY TN  37138-3424

JAMES M MCCLELLAND
2757 OWENS RD UNIT 2-3
HOUGHTON LAKE MI  48629

JAMES M MCCLENNY
11139 OAKTON RD
OAKTON VA  22124-2415

JAMES M MCCONNELL
153 MENDHAM RD E
MENDHAM NJ  07945-3018

JAMES M MCGAHEY
1506 ASH
GRAND PRAIRIE TX 75050-3817

JAMES M MCGARVEY
495 W MAIN ST
ARCADE NY 14009-1003

JAMES M MCINTOSH
6422 DALTON DR
FLUSHING MI 48433-2333

JAMES M MCLAIN
406 CHURCH
LESLIE MI 49251-9404

JAMES M MCLAUGHLIN
203 E GROVE ST
SUTTON NE 68979-0718

JAMES M MCLUCAS
418 CHALMERS ST
FLINT MI 48503-2264

JAMES M MCQUARTER
5466 N NINE MILE RD
PINCONNING MI 48650-7953

JAMES M MEAD JR
1425 LAKE SHORE DR
CLERMONT FL 34711-2941

JAMES M MEIER
1518 W 9TH ST
DAVENPORT IA 52804-4020

JAMES M MEIKLEJOHN
6455 DELAND RD
FLUSHING MI 48433-1767

JAMES M MENDHAM
24055 US 23 SOUTH
PRESQUE ISLE MI 49777-9110

JAMES M MESSINEO
836 ROLINS RUN
WEBSTER NY 14580

JAMES M MILLER &
HELEN J MILLER JT TEN
11430 N ELMS ROAD
CLIO MI 48420-9468

JAMES M MILLIKAN
2767 S 600 W
ANDERSON IN 46011

JAMES M MINCEY
412 THORNTON ST
NEWPORT KY 41071-1549

JAMES M MITCHELL &
FRANCES S MITCHELL JT TEN
4904 PROSPECT AVE
HANNIBAL MO 63401-1924

JAMES M MOHN &
ERMA L MOHN
TR
JAMES M MOHN & ERMA L MOHN
LIVING TRUST DTD 12/19/96
936 SHERMAN CT
MARSHALL MI 49068-9615

JAMES M MONROE
1700 MONROE ST
WICHITA FALLS TX 76309-3206

JAMES M MOORE
958 ROSE RD
SOMERSET KY 42501-9200

JAMES M MORELLO
610 CAMDEN AVE
MOORESTOWN NJ 08057-2255

JAMES M MORRIS
765 VEAL TYUS RD
BOWDON GA 30108

JAMES M MORRISON JR
1097 LESLIE LN
GIRARD OH 44420-1441

JAMES M MORROW JR
7103 WELLINGTON POINT
MCKINNEY TX 75070

JAMES M MOZLEY &
ELIZABETH C MOZLEY JT TEN
126 WINDCREST DR
CAMILLUS NY 13031-1924

JAMES M MOZLEY &
ELIZABETH C MOZLEY TEN ENT
126 WINDCREST DRIVE
CAMILLUS NY 13031-1924

JAMES M MOZLEY JR
126 WINDCREST DRIVE
CAMILLUS NY 13031-1924

JAMES M MULLANE JR
286 OLD FARMS ROAD
SIMSBURY CT 06070-1009

JAMES M MULLIS JR
115 BROOK VALLEY RD
COLUMBIA SC  29223-5905

JAMES M MUNDY &
HARRIET B MUNDY JT TEN
1583 ROLAND AVE
WANTAGH NY  11793-2840

JAMES M MURRAY
619 YORKTOWN BLVD
LOCUST GROVE VA  22508-5162

JAMES M NAPUDA
75 QUEEN AVE
PENNSVILLE NJ  08070

JAMES M NEILL &
MILDRED JOANN NEILL JT TEN
8769 ORANGE BLOSSOM DR
SEMINOLE FL  33772-3440

JAMES M NEWELL
5061 WESTSLOPE LANE
LA CANADA CA  91011-2766

JAMES M NICHOLS &
IMOGENE NICHOLS JT TEN
1621 COBBLER DR
LUTZ FL  33549-3314

JAMES M NICHOLS JR
509 LAUREL ACRES
YORKTOWN VA  23692-4429

JAMES M OHARA &
REGINA M OHARA JT TEN
3 EAGLE POINT CIR
HOCKESSIN DE  19707-1422

JAMES M ORLANDO
5003 BUTTERFIELD DR
MIDLAND MI  48642

JAMES M O'RORK
1417 WAYNE ST
SANDUSKY OH  44870-3532

JAMES M ORR
26 BOLTON CT
KISSIMMEE FL  34758-4108

JAMES M OSTROM
PO BOX 533
GAINES MI  48436-0533

JAMES M OTOOLE
32058 HAZELWOOD
WESTLAND MI  48186-4931

JAMES M OTT
6828 SALINE
WATERFORD MI  48329-1255

JAMES M PACE
711 S BENTON AVE
SAINT CHARLES MO  63301-2931

JAMES M PACIOREK
13077 COUNTRY CLUB DR
CLIO MI  48420-8200

JAMES M PARKER
5172 MONTICELLO DR
SWARTZ CREEK MI  48473

JAMES M PARKER
63 SPRINGVIEW DR
BRANDON MS  39042-2308

JAMES M PECK
10 BEALL SPRING CT
POTOMAC MD  20854-1134

JAMES M PERKINS
424 PECAN CIRCLE
FORSYTH GA  31029

JAMES M PERKINS &
MARGARET ELIZABETH PERKINS JT TEN
1617 HAVENCREST DR
RENO NV  89523-1212

JAMES M PETRO &
CECELIA C PETRO JT TEN
972 DEEP CREEK AVE
ARNOLD MD  21012-1730

JAMES M PHELPS
RT 3 BOX 661
WINNFIELD LA  71483-9803

JAMES M PHILLIPS
15 RIDGE BLVD
WILMINGTON DE  19808-1033

JAMES M PHILPOTT
33260 OAK HOLLOW
FARMINGTON HILLS MI  48334-1965

JAMES M PIERCE
69 HILLARY DRIVE
ROCHESTER NY  14624-5207

JAMES M PINNER
12209 JAYSON DR
MEDWAY OH  45341-9651

JAMES M PLUNKET
14290 GREENVIEW DRIVE
GREENCASTLE PA  17225-9458

JAMES M POE
270 HOSS ROAD
INDIANAPOLIS IN  46217-3426

JAMES M POLANOWSKI
14 VERMONT PLACE
WEST SENECA NY  14224-4415

JAMES M POWELL
1521 LIBERTY ST
PARKERSBURG WV  26101-4125

JAMES M PRENCIPE JR
17014 HAMILTON AVE
ALLEN PARK MI  48101

JAMES M PRESSWOOD
9334 TIGER RUN TRL
DAVIDSON MI  48423

JAMES M PRUETT
2225 BLUE BLUFF RD
MARTINSVILLE IN  46151-7444

JAMES M QUINTON
115 CREEKWAY BEND
SOUTHLAKE TX  76092-9418

JAMES M QUINTON
115 CREEKWAY BEND
SOUTHLAKE TX  76092-9418

JAMES M RANKEY
4736 MOELLER
BAY CITY MI  48706-2649

JAMES M REAGIN
303 DEVONSHIRE CT
NOBLESVILLE IN  46060-9078

JAMES M REDDING
3589 TRUMAN
CONKLIN MI  49403-8739

JAMES M REGAN
105 LORRAINE ST
EAST WEYMOUTH MA  02189-2649

JAMES M REHAK
2155 SILVER MOON TR
CROSBY TX  77532-3503

JAMES M REILLY
20 BERKSHIRE CT
RED BANK NJ  07701-5413

JAMES M RIETHMEIER
6884 WOLVERINE RD
WOLVERINE MI  49799-9679

JAMES M ROBERTSON JR
260 WHITE PINE WAY NW
MARIETTA GA  30064-5603

JAMES M ROBINSON
34030 DORAIS DR
LIVONIA MI  48154-2802

JAMES M ROBINSON
646 W SAN DOVAL PLACE
THOUSAND OAKS CA  91360-1314

JAMES M ROBINSON
9427 LATON HWY
MULLIKEN MI  48861

JAMES M ROCHON
13560 NORTH SHORE DR
MILLERSBURG MI  49759-9389

JAMES M ROGERS
10502 N FENTON RD
FENTON MI  48430-9788

JAMES M ROSS
RR 3 BOX 670
BRENHAM TX  77833-9605

JAMES M ROWE JR
5820 NEWTOWN AVE
PHILADELPHIA PA  19120-1129

JAMES M RYAN JR
100 SCOTTSDALE
TROY MI  48084-1771

JAMES M SAARIKOSKI
1295 FENELON CRES
OSHAWA ON  L1J 6G2
CANADA

JAMES M SAARIKOSKI
1295 FENELON CRES
OSHAWA ON  L1J 6G2
CANADA

JAMES M SCHULTE
235 LEOTA ST
WATERFORD MI  48327-3633

JAMES M SEELEY
G4367 OLD COLONY ROAD
FLINT MI  48507

JAMES M SHAW
7635 GRIZZLY DR
NINEVEH IN  46164-9668

JAMES M SHERA
4452 CHASE PARK CT
ANNANDALE VA  22003-5729

JAMES M SIMS
34034 HWY 27 NORTH
CRYSTAL SPRINGS MS  39059-9360

JAMES M SLAUGHTER
944 AUTUMN ST
JACKSON MS  39212-3957

JAMES M SMALL
CUST JASON
SMALL UGMA CO
1567 HICKORY DRIVE
LILBURN GA  30047-4358

JAMES M SMITH
BOX 457
DECATURVILLE TN  38329-0457

JAMES M SARBAUS
9 SAINT FRANCIS DR
VALLEJO CA  94590-4328

JAMES M SCHWEITZER &
LOUANNE LEE SCHWEITZER JT TEN
11447 JENNINGS ROAD
CLIO MI  48420-1568

JAMES M SEIDELMAN
1261 GIDNER RD
CHARLOTTE MI  48813

JAMES M SHELTON
3336 RAIBLE AVE
ANDERSON IN  46011-4726

JAMES M SHOEMAKER
7544 LA JOLLA BLVD #417
LA JOLLA CA  92037

JAMES M SIZEMORE
148 BRIAN LANE
EFFORT PA  18330-9012

JAMES M SLONE
227 STANFORD
ELYRIA OH  44035-6011

JAMES M SMITH
585 PROSPECT RD
ROCKMART GA  30153-3532

JAMES M SMITH
TR UA 2/16/01 JAMES MICHAEL SMITH
DURABLE TRUST
6039 MORNINGSIDE DR
KANSAS CITY MO  64100

JAMES M SCHIFFMACHER
9 WOOD LILY LANE
FAIRPORT NY  14450-8804

JAMES M SEARS
27 N COOK ROAD
PLANO IL  60545-1462

JAMES M SELLERS
5865 IRIS DR
SILSBEE TX  77656-3235

JAMES M SHEPLEY &
ANTOINETTE M SHEPLEY JT TEN
79 COLUMBUS-JOBSTOWN RD
COLUMBUS NJ  08022-9774

JAMES M SHOOK
CO/ JANET SHOOK
35 SUNNYSIDE RD
SCOTIA NY  12302

JAMES M SKINNER
6 COTTAGE ST
SPENCERPORT NY  14559-1208

JAMES M SLOVAN
9946 FIRESTONE LANE
MACEDONIA OH  44056-1514

JAMES M SMITH
7366 CARRIAGE CREEK DR
WASHINGTON MI  48094-2809

JAMES M SMITH &
MARY JEAN SMITH JT TEN
G-4391 WICKFIELD DR
FLINT MI  48507

JAMES M SOCHA
70 DELEWARE RD
YONKERS NY  10710-3425

JAMES M SOUTHARD
299 CUSTER ST
SANDUSKY MI  48471-1208

JAMES M SPAHR
14428 SE 204TH TER
HAWTHORNE FL  32640-7945

JAMES M SPALL
14329 ADIOS PASS
CARMEL IN  46032

JAMES M SPROUSE
5053 W BELSAY
FLINT MI  48506

JAMES M STARRETT
6425A BROAD ST
BETHESDA MD  20816

JAMES M STEINERT
1151 CHATEAU DRIVE
MENROE MI  48161

JAMES M STEPHENSON
R R 2 BOX 55
MONROVIA IN  46157-9506

JAMES M STEVENS
29908 RUTHDALE
ROSEVILLE MI  48066-2120

JAMES M STEWART &
LEAH A DAVIS JT TEN
127 ARMSTRONG PLACE
WINCHESTER VA  22601

JAMES M SUGGS
4143 28TH STREET
DETROIT MI  48210-2628

JAMES M SULLIVAN
74 WESTMINSTER RD
BRISTOL CT  06010-4339

JAMES M SULLIVAN &
FRANCES F SULLIVAN JT TEN
2580 KAYLOR LANE
JACKSONVILLE FL  32218

JAMES M TANNER
8109 TAUROMEE
KANSAS CITY KS  66112-2643

JAMES M TANNER
PO BOX 27537
PANAMA CITY FL  32411-7537

JAMES M TEW
1654 WALNUT HEIGHTS DR
EAST LANSING MI  48823-2944

JAMES M THORPE
9388 OLD NATIONAL RD S
NEW PARIS OH  45347-1522

JAMES M TRACY
24 PASSAIC AVE
LOCKPORT NY  14094-2016

JAMES M TRAPSKIN &
SUSAN E TRAPSKIN JT TEN
2205-30TH AVE SOUTH
MINNEAPOLIS MN  55406-1441

JAMES M TURNER
1207 UNIVERSITY AVE
HUNTSVILLE TX  77340-4632

JAMES M TURNER
5885 TURBO
ROMULUS MI  48174-2357

JAMES M VAN NESS
13677 CYPRESS
SPRING LAKE MI  49456-9537

JAMES M VAN NESS &
CYNTHIA B VAN NESS JT TEN
13677 CYPRESS
SPRING LAKE MI  49456-9537

JAMES M VINCENT &
MARY JANE VINCENT JT TEN
3255 GEORGIAN COURT
ERIE PA  16506-1169

JAMES M W GLENN
367 PARK AVENUE
CHARDON OH  44024-1334

JAMES M W MARTIN
PO BOX 1359
MADISON CT  06443

JAMES M WALKER &
JULIANA B WALKER JT TEN
5570 HIGHLANDS VISTA CIR
LAKELAND FL  33812-5217

JAMES M WALLACE
TR UW
ADOLPH E PEARSON
BOX 1889
BRADENTON FL  34206-1889

JAMES M WALTON
1174 OLD STATE RD 46
NASHVILLE IN  47448

JAMES M WARREN
1588 KOHRMAN RD
OWENSVILLE MO  65066-2325

JAMES M WARREN
5513 GINGERCLOVE WAY
COLUMBUS OH  43213

JAMES M WAYMAN
7516 HARRIS
RAYTOWN MO  64138-2315

JAMES M WECKBACHER
2911 ROHRER RD
WADSWORTH OH  44281-8315

JAMES M WHATELEY
32141 EASTWAY ST
ROSEVILLE MI  48066-1005

JAMES M WHITENER
139 EARLY RD
COLUMBIA TN  38401-6634

JAMES M WIELAND
7520 WESTLANE
JENISON MI  49428-8920

JAMES M WILHOITE
1200 HARRISON
GARDEN CITY MI  48135-3029

JAMES M WILLARD
607 TREMONT ST
SARASOTA FL  34242

JAMES M WILLIAMS
BOX 143
NEW LEBANON OH  45345-0143

JAMES M WINTER
16 ARGYLE ST
LAKE PEEKSKILL NY  10537-1237

JAMES M WITTEN
406 FANTASIA
SAN ANTONIO TX  78216-3508

JAMES M WOLBERT &
KYLE A WOLBERT JT TEN
6257 CHANCELGATE DRIVE
DELAWARE OH  43015-8680

JAMES M WOMBLE II
1600 ANN BRANDEN RD 318
NORMAN OK  73071-1562

JAMES M WOODRUFF
501 BLACK BEAR LOOP NE
ALBUQUERQUE NM  87122-1801

JAMES M WOODS
1138 GRANDVIEW DR
NEW LENOX IL  60451-2331

JAMES M WOOFF
1013 AYERS AVENUE
OJAI CA  93023-2001

JAMES M YARBROUGH
220 OAK HILL DR
ROCKMART GA  30153-3554

JAMES M YEAGER
1491 BARTON DRIVE
FORT WASHINGTON PA  19034-2823

JAMES M YODER JR
1405 BEACHLAND ST
WATERFORD MI  48328-4733

JAMES M YUKON
480 MONTROSE AVE
YOUNGSTOWN OH  44505-1519

JAMES M ZURLO
CUST JAMES M ZURLO III
UGMA NY
1 SHARP HILL RD
RIDGEFIELD CT  06877-3735

JAMES M ZURLO &
DORENE ZURLO JT TEN
1 SHARP HILL RD
RIDGEFIELD CT  06877-3735

JAMES MACDONALD
18429 NORTH FRASER STREET
GEORGETOWN SC  29440-9195

JAMES MACKENZIE
18F
372 CENTRAL PK W
NEW YORK NY  10025-8213

JAMES MACLACHLAN
4532 E 200 S
ANDERSON IN  46017-9733


JAMES MAKUH
5991 OLD STILESBORO RD NW
ACWORTH GA  30101-4309


JAMES MALLMAN
14273 ST CROIX TRL N
STILLWATER MN  55082-8576


JAMES MANSKE &
YOLANDA MANSKE JT TEN
1203 WASHINGTON AVE
OSHKOSH WI  54901-5357


JAMES MARRERO
2 HUMMING BIRD LANE
STONY POINT NY  10980-2220


JAMES MARSHALL WRIGHT
3412 DUCKVIEW CT
ARLINGTON TX  76016-1823


JAMES MARTINEZ
1512 W YALE
FLINT MI  48505-1122


JAMES MASTOR
7707 SCOTIA
DALLAS TX  75248-3112


JAMES MATHIAS NISSON
14462 REDHILL
TUSTIN CA  92780-6237


JAMES MADISON &
EDITH W MADISON JT TEN
BOX 10
JEFFERSON CITY MT  59638-0010


JAMES MALCOLM HUGHES
89-21 75TH AVE
GLENDALE NY  11385-7927


JAMES MALONE JR &
MARY KAY MALONE JT TEN
721 PROSPECT ST
ELMHURT IL  60126-4327


JAMES MARCISZEWSKI
2791 S LYNDONVILLE RD
MEDINA NY  14103-9210


JAMES MARS &
LINDA MARS JT TEN
67 VALENCIA DR
ROCHESTER NY  14606-4023


JAMES MARTIN
18507 BIRWOOD
DETROIT MI  48221-1982


JAMES MARVIN HILLIGOSS
6805 N RAIDER RD
MIDDLETOWN IN  47356-9751


JAMES MATHEW BJOSTAD
9617 171ST ST W
LAKEVILLE MN  55044-6805


JAMES MATSUI &
FUSAYE MATSUI JT TEN
50013 BLACK HORSE LANE
CANTON MI  48188


JAMES MAHER
1100 BIRCHWOOD DR
BURT MI  48417-2000


JAMES MALCOLM NELSON
APT 1402
11111 87 AVE
EDMONTON AB  T6G 0X9
CANADA
JAMES MANLEY &
ELLA MARIE MANLEY JT TEN
BOX 13
101 PLEASANT ST
BENSON IL  61516-0013
JAMES MARLEY II
41 POPLAR ST
NEWBURGH NY  12550-4043


JAMES MARSHALL COSHATT JR &
TERRY DIANA COSHATT JT TEN
10323 ANN ARBOR ROAD W
PLYMOUTH MI  48170-5105


JAMES MARTIN HAINES
BOX 225
LYNNFIELD MA  01940-0225


JAMES MASON
CUST
THOMAS JAMES MASON UGMA WI
4531 TABOR RD
RACINE WI  53402-9539
JAMES MATHEWS
BOX 109
SOMERS TOWN NY  10589-0109


JAMES MATTHEW MARK SANCHEZ &
MICHELLE DAWN SANCHEZ JT TEN
9751 LANWARD CIR
DALLAS TX  75238-2252

JAMES MATTHEWS
17612 DEFOREST AVE
CLEVELAND OH  44128-2606

JAMES MAURER
BOX 217
CORUNNA MI  48817-0217

JAMES MAWN EX EST
DAVID W FOLAN JR
215 LEXINGTON STREET
WOBURN MA  01801

JAMES MAXFIELD NORTON
CUST DYLAN CHARLES NORTON UGMA CT
75 OLD KENT ROAD
TOLLAND CT  06084

JAMES MAY JR
917 5TH ST SW
WARREN OH  44485-3820

JAMES MC ALISTAIR WILSON
3427 DEAN LAKE N E
GRAND RAPIDS MI  49525-2879

JAMES MC CAUGHNA
6033 EVANSTON AVE
INDIANAPOLIS IN  46220-2307

JAMES MC GINNIS
908 RANDALL AVE
DAPHNE AL  36526-4503

JAMES MC LAURIN
920 N E 32ND
OKLAHOMA CITY OK  73105-7626

JAMES MC PHEE
13688 DICE RD
HEMLOCK MI  48626-8424

JAMES MCCORKLE
PO BOX 8152
SOUTH CHARLESTON WV  25303

JAMES MCCORMICK
26640 SINIARD RD
ANDERSON AL  35610-3222

JAMES MCDANIEL
1447 BAYONNE DR
SAINT LOUIS MO  63138-2434

JAMES MCDANIEL
21 UNION ST
SHERBURNE NY  13460

JAMES MCGHEE
305 MAXWELL DR
MOSCOW TN  38057-7447

JAMES MCGLONE &
ELISABETH MCGLONE JT TEN
12 ORCHAID COURT
SOMMERSETT NJ  08873-2939

JAMES MCGREW & MARION R
MCGREW CO-TRUSTEES U/A DTD
12/22/93 F/B/O THE MCGREW
FAMILY TRUST
3066 N PINEWOOD
ORANGE CA  92865-1222

JAMES MCHUGH &
SUSAN MCHUGH JT TEN
3854 FLEUR DU BOIS CT
FLORISSANT MO  63034-1510

JAMES MCLIN
BOX 397
TANNER AL  35671-0397

JAMES MCMAHON
347 RARITAN RD
LINDEN NJ  07036-5136

JAMES MCNAUGHTON
6801 MEADOW LANE
CHEVY CHASE MD  20815

JAMES MCNEELY
6806 CRANWOOD DRIVE
FLINT MI  48505-1957

JAMES MCNICHOLS JR
6602 CURTIS
ST LOUIS MO  63121

JAMES MELLEIN
1205 LUGUNA DRIVE
HURON OH  44839-2608

JAMES MELVIN CARTER
1856 JAVA ST
AKRON OH  44305-3623

JAMES MICHAEL CARSON &
JAMES T CARSON JT TEN
29723 SIERRA PONTE CIRCLE
FARMINGTON HILLS MI  48331-1482

JAMES MICHAEL GORDON
FETCHISON
1920 CONCESSION RD 6 RR 1
HAMPTON ON  L0B 1J0
CANADA

JAMES MICHAEL GOSSE
CUST MICHAEL GOSSE UGMA MI
2575 CROFTHILL DRIVE
AUBURN HILLS MI 48326-3518

JAMES MICHAEL NEWTON &
LINDA K NEWTON JT TEN
3355 WHITE EAGLE DR
NAPER VILLE IL 60564-4605

JAMES MISKO
CUST PAMELA JOY MISKO UGMA MI
35635 HATHERLY PL
STERLING HEIGHTS MI 48310-5140

JAMES MONG
47 WALNUT FARMS PKWY
FREDERICKSBURG VA 22405-2147

JAMES MOORE
691 ENGLAND CREAMERY ROAD
NORTH EAST MD 21901-1527

JAMES MORRIS
12200 WEXFORD CLUB DRIVE
ROSWELL GA 30075-1469

JAMES MOTT
35 EATON ST
BUFFALO NY 14209-1907

JAMES MURRAY &
HESTER MURRAY JT TEN
6535 SEAVIEW AVE NW 508B
SEATTLE WA 98117-6053

JAMES MUSA &
SUSAN M MUSA JT TEN
15303 SCARLET OAK TRAIL
STRONGSVILLE OH 44149

JAMES MICHAEL HUGHES
4329 RANDMORE ROAD
UPPER ARLINGTON OH 43220-4441

JAMES MICHAEL SEGESTA &
XIAOHONG XIE SEGESTA JT TEN
7721 LUDWIG CASTLE WAY
PLANO TX 75025

JAMES MITCHELL
1219 W COLDWATER RD
FLINT MI 48505

JAMES MONROE WALKER
2507 E CURRY FORD ROAD
ORLANDO FL 32806-2505

JAMES MOORE JR
16620 MONICA
DETROIT MI 48221-2991

JAMES MORRIS &
JEAN MORRIS JT TEN
12200 WEXFORD CLUB DRIVE
ROSWELL GA 30075-1469

JAMES MOYER
3019 W 300 S
KOKOMO IN 46902-4746

JAMES MURRAY &
MARYANN MURRAY JT TEN
60 DAHLIA ST
STATEN ISLAND NY 10312-1125

JAMES N ALSTON
2192 ALPENA AVE
DAYTON OH 45406-2634

JAMES MICHAEL HUMPHREY
135 BYRAM BLVD
MARTINSVILLE IN 46151-1318

JAMES MILLS
CUST DONALD
MILLS UGMA IL
520 VOLTZ RD
NORTHBROOK IL 60062-4710

JAMES MOIR BAKER
BOX 585
KING NC 27021-0585

JAMES MONTUORO
46 SHERWOUD FOREST DRIVE
ANDOVA NJ 07821

JAMES MORGAN JR &
ADDIE G MORGAN JT TEN
1625 WEST 32ND ST
MARION IN 46953-3433

JAMES MORTON
TR U/A DTD
07/24/87 F/B/O JAMES MORTON
210 DELPHI COURT
LOS ALTOS CA 94022-1271

JAMES MURPHY JR
4514 VICKY LN
FREDRICKSBURG VA 22408-2902

JAMES MURRY SMITH
1586 VIA DEL RIO
CORONA CA 92882

JAMES N ARMSTRONG
1261 FLAMINGO
HASLETT MI 48840-9737

JAMES N BARTON &
MARY J BARTON
TR UA 01/05/95
2924 WESSELS DR
TROY MI 48098-7018

JAMES N BRYAN I &
SUSAN E BRYANT JT TEN
156 FAUST CIR
BELLEFONTE PA 16823

JAMES N BUCCALO JR &
CAROLEE BUCCALO JT TEN
126 LOWER HILLSIDE DRIVE
BELLBROOK OH 45305-2112

JAMES N CAMPBELL
4431 E OUTER DRIVE
DETROIT MI 48234-3126

JAMES N CHILTON JR
2865 WESTHOLLOW DR 17
HOUSTON TX 77082-3324

JAMES N CHRISCO
RR 2 BOX 380
BUNKER MO 63629

JAMES N CIAMPO
323 RETFORD AVE
CRANFORD NJ 07016-2828

JAMES N COCHRAN
2875 TROLLS RD N
COURTICE ON L1E 2N4
CANADA

JAMES N COLLINS &
LENORA K COLLINS JT TEN
1803 LINWOOD DRIVE
BEDFORD IN 47421-3921

JAMES N CORBETT III
8733 TRAILWOOD CT
NORTH RICHLAND HILLS TX 76180

JAMES N CURRIE
4620 HILLCREST
ROYAL OAK MI 48073-1704

JAMES N DENNIS
1037 VALLEY DR
CARO MI 48723-9509

JAMES N DIEDERICH
5551 OAKSHIRE COURT
KETTERING OH 45440-2327

JAMES N DIEDERICH &
NATALIE A DIEDERICH JT TEN
5551 OAKSHIRE COURT
KETTERING OH 45440-2327

JAMES N DIEDERICHS
16430 PARK LAKE RD LOT 189
EAST LANSING MI 48823-9469

JAMES N DILWORTH
1869 REGIONAL RD 3
ENNISKILLEN ON L0B 1J0
CANADA

JAMES N DILWORTH
LOT 26 CONCESSION 7 R R 1
ENNISKILLEN ON L0B 1H0
CANADA

JAMES N DOLAN &
ANN MARIE DOLAN VICK JT TEN
201 GOD FROY
MONROE MI 48162-2725

JAMES N DONALDSON
300 STEINER ST
FAIRFIELD CT 06432-2461

JAMES N EHRLICH
1733 KELLOGG SPRING DR
ATLANTA GA 30338-6009

JAMES N ERVIN &
JACQUELINE J ERVIN JT TEN
2073 HUNTINGTON
FLINT MI 48507-3575

JAMES N FASO
13350 GENESEE ST
CRITTENDEN NY 14038

JAMES N FLOOD &
BARBARA I FLOOD JT TEN
727 GENEVA AVE
ROMEOVILLE IL 60446-1153

JAMES N FREEMAN JR
447 HAWTHORNE ROAD
ELKIN NC 28621

JAMES N GINSBURG &
KIMBERLEY T GINSBURG JT TEN
8117 SOUTH WABASH CT
CENTENNIAL CO 80112

JAMES N HALLSTEIN
28538 STRINGTOWN RD
MINIER IL 61759-9322

JAMES N HANKINS
12 LONGVIEW ESTATES DR
O'FALLON MO 63366-6931

JAMES N HART
8480 VAN CLEVE
VASSAR MI  48768-9411

JAMES N HENDRIX
7806 FENWAY RD
NEW ALBANY OH  43054-8980

JAMES N HIGDON &
TRENIA D HIGDON JT TEN
101 SPRINGDALE ST
MARYVILLE TN  37801-3832

JAMES N HILL
2701 JUDAH RD
ORION MI  48359-2255

JAMES N HOOD EX
201 COLONIAL CLUB DR
HARAHAN LA  70123

JAMES N JONES
16525 WINTHROP
DETROIT MI  48235-3621

JAMES N LENZ
632 4TH AVE S
GLASGOW MT  59230-2432

JAMES N LIGHTFOOT
4485 TICKNOR AVENUE
NEWTON FALLS OH  44444-1165

JAMES N LINT &
NITA M LINT JT TEN
7186 EISENHOWER RD
LAKEVIEW MI  48850

JAMES N MC CLURE
434 MILL ST
BUFFALO NY  14221-5149

JAMES N MC CORMICK &
DIANE L MC CORMICK JT TEN
11109 N QUAIL LANE
PEORIA IL  61615

JAMES N MEDLEY
2108 COUNTRYRIDGE LANE
VESTAVIA AL  35243-4317

JAMES N MEEKS
11000 HENNING DRIVE
CHARDON OH  44024-9796

JAMES N MILLER
10135 E US HWY 136
INDIANAPOLIS IN  46234-9088

JAMES N MINOR
6218 SHARON LN
HODGKINS IL  60525-4152

JAMES N MONTGOMERY &
ANN A MONTGOMERY JT TEN
345 MOORFIELD DR
TALLADEGA AL  35160-2729

JAMES N MORGAN &
SHEILA V MORGAN JT TEN
1066 NILES VIENNA RD
VIENNA OH  44473-9503

JAMES N MOSS &
NINA H MOSS
TR JAMES N MOSS TRUST
UA 10/08/92
106 ERIC NELSON RUN
YORKTOWN VA  23693-4176

JAMES N NEAL
320 HILO ROAD
FAYETTEVILLE GA  30215-2436

JAMES N NEAL
349 4TH ST
MARYSVILLE MI  48040-1089

JAMES N NELSON JR
8409 PICKWICK LANE 161
DALLAS TX  75225-5323

JAMES N NEUMAN
24034 ROBINWOOD STREET
LEESBURG FL  34748

JAMES N NEUMANN &
PAULINE L NEUMANN JT TEN
24034 ROBINWOOD STREET
LEESBURG FL  34748

JAMES N NEWHOUSE
79 HERITAGE DRIVE
LANCASTER NY  14086-1027

JAMES N PAAS JR
6566 LONNEE
COMSTOCK PARK MI  49321-9763

JAMES N PASLEY
CUST JONATHAN
NEVILLE PASLEY UGMA AR
120 NORMANDY RD
LITTLE ROCK AR  72207-5122

JAMES N PERKINS
2997 E GRAND RIVER
WILLIAMSTON MI  48895-9055

JAMES N POOL
23246 AL HYWY 157
TOWN CREEK AL  35672

JAMES N REDDEN
8442 SW RIVIERA DR
ARCADIA FL  34269-6856

JAMES N RENFROE
16176 BIRWOOD
DETROIT MI  48221-2802

JAMES N RICKABAUGH
37855 CARPATHIA BLVD
STERLING HEIGHTS MI  48310-3860

JAMES N ROMSON
18002 N 12TH ST
UNIT 19
PHOENIX AZ  85022-1208

JAMES N ROSS
901 E 14TH ST
GEORGETOWN IL  61846-6042

JAMES N ROSSILLON
16526 ROLANDO AVE
SAN LEANDRO CA  94578-1256

JAMES N SANDOZ
9326 VALWOOD COURT
HOUSTON TX  77088-1922

JAMES N SCREWS
18 WALL ST
PONTIAC MI  48342-3156

JAMES N SHEPPARD
4811 HWY 58
BUFFALO JUNC VA  24529-4111

JAMES N SIMKO
6450 N OWOSSO ROAD
FOWLERVILLE MI  48836-8724

JAMES N SIZEMORE
156 WARREN AVE
ELYRIA OH  44035-6236

JAMES N STATEN &
MIRIAM R STATEN JT TEN
170 HIGHLAND AVENUE
BOX 48
VERPLANCK NY  10596

JAMES N STAUDER &
KATHLEEN C STAUDER JT TEN
9825 BECKER AVE
ALLEN PARK MI  48101-1336

JAMES N SYLTE
839 1/2 N UNION
FERGUS FALLS MN  56537-2121

JAMES N TABELLION &
SUZANNE O TABELLION JT TEN
13107 OLD MUDBROOK RD
MILAN OH  44846-9702

JAMES N VILLELLA
6854 S WHETSTONE PL
CHANDLER AZ  85249-9149

JAMES N WADE &
LYNDA WADE JT TEN
216 S MAPLE
ITASCA IL  60143-2005

JAMES N WALKER
3334 NAVAJO ST
DENVER CO  80211-3531

JAMES N WARDER
305 FELTON RD
LUTHERVILLE MD  21093-6409

JAMES N WIDDIS
6873 POST OAK DR
W BLOOMFLD MI  48322-3835

JAMES N WILLIAMS
1320 FLAT ROCK RD
VILLA RICA GA  30180-3785

JAMES N WILSON
15800 ROYAL OAK RD
ENCINO CA  91436-3910

JAMES N ZARR
13433 OWEN ROAD
BROOKLYN MI  49230-9593

JAMES N ZUMBO
1601 WILSON ROAD
PITTSBURGH PA  15236-3628

JAMES NAKASONE &
MARIAN NAKASONE JT TEN
60 HAUOLA AVE
WAHIAWA HI  96786-2302

JAMES NAPIERALA
3961 POSEYVILLE RD
HEMLOCK MI  48626-9519

JAMES NATOLI JR
ATTN WBTC RADIO STATION
125 JOHNSON DRIVE
UHRICHSVILLE OH  44683-1017

JAMES NEIDERHOFER &
ADELE NEIDERHOFER JT TEN
82 YARDARM COURT
BAYVILLE NJ  08721-1413

JAMES NEIKART
689 INDIANA DRIVE
HOWELL MI  48843-1747

JAMES NELSON EILER
107 KITCHELL AVE
PANA IL  62557-1454

JAMES NEMATH JR
W7264 CAMPFIRE RD
SHAWANO WI  54166-6739

JAMES NEMEC
BOX 496
BRENTWOOD BAY BC  V8M 1R3
CANADA

JAMES NEWTON SPENCER
4420 AMBROSE TERR
LOS ANGELES CA  90027-2708

JAMES NICHOLAS LONGO
980 BURGUNDY DR
MARION OH  43302-6621

JAMES NICHOLL
PAPE
2456 HENN HYDE RD
CORTLAND OH  44410-9446

JAMES NICHOLS MASTORIS
238 S MAIN ST
HIGHTSTOWN NJ  08520

JAMES NIEHUSER
1415 N TERRY ST
PORTLAND OR  97217-6536

JAMES NIXON
30971 MEADOW BROOK AVE
HAYWARD CA  94544-7543

JAMES NOBLE REES
2023 POINSETT DR
ROCK HILL SC  29732-1235

JAMES NOONE &
MARY NOONE JT TEN
50 SYCAMORE AVE
HO HO KUS NJ  07423-1543

JAMES NORMAN WELCH JR
38 GINGERBREAD HILL
MARBLEHEAD MA  01945-2637

JAMES NORTON
12817 SPARTA AVE
KENT CITY MI  49330-9431

JAMES NOVEMBER
302 E BROAD ST
NEWTON FALLS OH  44444-1711

JAMES NUZZI
4576 EAST DR
YOUNGSTOWN OH  44505-1122

JAMES O ALBER &
JAMES CROWELL ALBER JT TEN
6037 FOUNTAIN POINTE APT 1
GRAND BLANC MI  48439

JAMES O ALEXANDER JR
11750 MINDEN
DETROIT MI  48205-3765

JAMES O ARMISTEAD
1191 ARMISTEAD ROAD
RUTLEDGE GA  30663-2005

JAMES O BAECHLE
TR
JAMES O BAECHLE REVOCABLE TRUST UA
2/2/1998
670 ROBLEY LANE
GATES MILLS OH  44040-9610

JAMES O BAKER
BOX 338
NEWBERRY SC  29108-0338

JAMES O BAXTER
70544 LAKEVIEW DRIVE N
WHITE PIGEON MI  49099-9046

JAMES O BOLEY
43264 FOREST OAKS COURT
LEESBURG VA  20176

JAMES O BOYD
1540 HIGHWAY 138 NW
MONROE GA  30655-5653

JAMES O BRIDGES
725 HARVEYTOWN RD
TYLERTOWN MS  39667-5928

JAMES O BRIGHT &
NORMA L BRIGHT
TR BRIGHT LIVING TRUST
UA 05/24/94
413 OAKCRAFT DR
KIRKWOOD MO  63122-4456

JAMES O BUNDY
225 E ROBERT TOOMBS AVE
WASHINGTON GA  30673

JAMES O BURGELIN
2150 SAN JOSE AVENUE
ALAMEDA CA  94501-4916

JAMES O BURGET
2 WHITAKER COURT
BEAR DE  19701-2383

JAMES O CHAFFINCH
27421 MUD MILL RD
HENDERSON MD  21640-1656

JAMES O CHAILLE
2232 S LAYTON RD
ANDERSON IN  46011-2935

JAMES O CHESMORE
538 S MAIN ST
JANESVILLE WI  53545-4848

JAMES O COLEMAN JR
5939 NORTH RD
WEST JEFFERSON OH  43162-9541

JAMES O CONKLIN II &
MARJORIE L CONKLIN JT TEN
10649 MFEADOWFIELD CT
DAYTON OH  45458-4745

JAMES O CROMWELL
1601 W MAIN ST
TRUMANN AR  72472-2016

JAMES O CRUM
1551 PLUMCREEK DR
FINDLAY OH
Y  45840

JAMES O DAKE
320 MONTGOMERY
SAINT CHARLES MO  63301-2062

JAMES O DAVIS &
CHARLOTTE E DAVIS JT TEN
512 BRANDED BLVD
KOKOMO IN  46901-4054

JAMES O ELAM
TR JAMES O ELAM TRUST
UA 12/07/93
441 SE 3RD ST 408
DANIA FL  33004-4071

JAMES O ELLIS JR
5820 BAYSIDE DRIVE
DAYTON OH  45431-2254

JAMES O ELLIS JR &
ROBERTA A ELLIS JT TEN
5820 BAYSIDE RD
DAYTON OH  45431-2254

JAMES O GORDON
119 NYLER CT
MONCKS CORNER SC  29461-8521

JAMES O GRIFFIN
9415 BURR STREET
OAKLAND CA  94605-4709

JAMES O GRIGSBY
7717 B-A BLVD
GLEN BURNIE MD  21061

JAMES O HAMPTON
410 NORMANDY RD
LOUISBURG NC  27549-7539

JAMES O HAVERN
345 S HOLDEN ST
CLARKSBURG WV  26301-3735

JAMES O HENSLEY
13665 RATTALEE LK RD
DAVISBURG MI  48350-1241

JAMES O HESS
107 INVERNESS
ROANOKE TX  76262-5563

JAMES O HIGGINS
8013 EL MANOR AVE
LOS ANGELES CA  90045-1433

JAMES O HILLS
8114 bethel rd
seaford DE  19973

JAMES O HOOD
8051 SYLVESTER
DETROIT MI  48214-1132

JAMES O HUDGINS
2932 HUFFINE MILL RD
GIBSONVILLE NC  27249-8840

JAMES O JOHNSON
1703 LOONEY
SHREVEPORT LA  71103-2847

JAMES O KELLY
7085 DENMARK ST
ENGLEWOOD FL  34224-9501

JAMES O LUCAS
APT 405
200 N PICKETT ST
ALEXANDRIA VA  22304-2124

JAMES O MALONEY
477 SHREWSBURY DRIVE
CLARKSTON MI  48348-3671

JAMES O MCDONALD
3614 PLUM BROOK CIR
SANDUSKY OH  44870-6052

JAMES O MECHEM JR &
LARRY J MECHEM JT TEN
600 MAIN STREET
APT 320
ANDERSON IN  46016

JAMES O MILLS
8075 FREDA
DETROIT MI  48204-3125

JAMES O NOEL
BOX 286
PENDLETON IN  46064-0286

JAMES O NUNLEY
5121 BACKWOODSMAN AVE
LAS VEGAS NV  89130-1593

JAMES O OLSON &
CONNIE OLSON JT TEN
40715 MISTY TRAIL
RICHVILLE MN  56576-9705

JAMES O PARTIN
898 SPRING CREEK RD
LAFAYETTE TN  37083-4202

JAMES O PATTON
318 HEMLOCK ST
INVERNESS FL  34452-5874

JAMES O POND
TR JACKOLINE F ROSS TRUST
UA 09/15/80
151 STONEY RIDGE DR
LONGWOOD FL  32750-2790

JAMES O PORTEUS &
MARGARET M PORTEUS
TR PORTEUS FAM TRUST UA 04/03/97
630 SCOTT ST
RIDGECREST CA  93555-3314

JAMES O POWELL
5692 SEMINOLE
DETROIT MI  48213-2528

JAMES O RAMSTAD
1384 BURROUGHS RD
DET LKS MN  56501-4803

JAMES O RICHERT
4484 NORMAN RD
BURTCHVILLE MI  48059-2103

JAMES O ROCHE
G6059 DETROIT ST
MT MORRIS MI  48458

JAMES O SIMON
1000 BERKELEY ROAD
WILMINGTON DE  19807-2814

JAMES O SIMON
CUST EDWARD F SIMON
UGMA DE
1000 BERKELEY RD
WILMINGTON DE  19807-2814

JAMES O SIMON
CUST JOHN W SIMON
UGMA DE
1000 BERKELEY RD
WILMINGTON DE  19807-2814

JAMES O SIMPSON &
GLENDA J SIMPSON JT TEN
1160 WINTERGREEN COVE
CORDOVA TN  38016

JAMES O SMITH
15790 WARD
DETROIT MI  48227-4081

JAMES O STEPHAN &
SHIRLEY ROSEMMA STEPHAN JT TEN
712 BERKSHIRE ROAD
GROSSE POINTE PARK MI
48230-1818

JAMES O THORNBURG
PO BOX 345
NOTRE DAME IN  46556-0345

JAMES O TREADWAY
1623 W 1650 N
SUMMITVILLE IN  46070-9678

JAMES O TROUP
156 LAKESIDE DR
PONTIAC MI  48340-2527

JAMES O TROWBRIDGE & MARIE L
TROWBRIDGE CO-TRUSTEES
REVOCABLE TRUST DTD 09/15/89
U/A MARIE L TROWBRIDGE
3910 AMERICAN RIVER DR
SACRAMENTO CA  95864-6006

JAMES O WILLARD
TR WILLARD FAM TRUST
UA 11/03/86
3205 WILD HORSE CRT
THOUSAND OAKS CA  91360-1050

JAMES OLIN PIPPIN JR
416 CORSICA NECK RD
CENTREVILLE MD  21617-2664

JAMES OROURKE
100 WILLARD ST APT 35
HOUSTON TX  77006-2167

JAMES OVERBY
19032 KNOLLEW LN
LAKEWOOD WI  54138-9669

JAMES OWEN YZENBAARD
7574 W DEVONWOOD DRIVE
BOSIE ID  83714

JAMES P ALLEN
26721 GRANDMONT AVE
ROSEVILLE MI  48066-3239

JAMES P BANYASE &
LINDA M BANYASE JT TEN
9447 APPLE CT
FENTON MI  48430-8446

JAMES O WATSON
TR JAMES O WATSON REV LIV TRUST
UA 03/24/00
4395A WILBANKS AVE
BOX 914
PENNEY FARMS FL  32079

JAMES OCONNOR
C/O JOHN O'CONNOR
ST MICHAELS STREET
TIPPERARY T FLOR
TIPPERARY ZZZZZ
IRELAND

JAMES OLTERSDORF
434 S MAIN AVE STE 205
SAN ANTONIO TX  78204-1118

JAMES ORRIS HULETT
13550 MERCIER
SOUTHGATE MI  48195-1226

JAMES OWEN DIBBLE
647 WIGHTMAN ST
VASSAR MI  48768

JAMES P ADAMS
387 WITEELER RAND RD
CHARLESTOWN NH 03603
CHARLESTOWN NH  03603

JAMES P AVERITT
BOX 722
E SANDWICH MA  02537-0722

JAMES P BARAGLIA
W5050 COBBLESTONE RD
WALWORTH WI  53184-5939

JAMES O WESNER
7681 N SCOTT RD RT 3
ST JOHNS MI  48879-9470

JAMES OGBURN
3855 PHILIP
DETROIT MI  48215-2323

JAMES OMODIO &
REATHA OMODIO JT TEN
27746 PINE POINT DR
WESLEY CHAPEL FL  33543

JAMES OTIS TRAVIS
521 E GILLESPIE AVE
FLINT MI  48505-3891

JAMES OWEN HOLLARS
2121 GREENSIDE DRIVE
VALRICO FL  33594-3108

JAMES P AHEARN &
CHARLOTTE R AHEARN
TR
JAMES P & CHARLOTTE R AHEARN
TRUST UA 09/10/98
13609 E CORNELL AVE APT 306
AURORA CO  80014-5603

JAMES P BAKER
3755 BREAKER STREET
WATERFORD MI  48329-2217

JAMES P BEETHAM
4804 QUAIL HOLLOW DR
RALEIGH NC  27609-5449

JAMES P BERNADIC
354 W WATTLES
TROY MI  48098-4642

JAMES P BIRD
884 SE 350
KNOB NOSTER MO  65336-2227

JAMES P BODLE
3440 PLUMERIA PLACE
COSTA MESA CA  92626-1731

JAMES P BOOTHBY
19 DECOU AVE
TRENTON NJ  08628-2908

JAMES P BOSHNACK
6450 WEBSTER ST 341
VENTURA CA  93003-4474

JAMES P BRADLEY
510 WHISPERWOOD
GREENEVILLE TN  37743-6646

JAMES P BREEN &
THERESE C BREEN
TR BREEN FAM LIVING TRUST
UA 03/01/94
24860 DAVENPORT
NOVI MI  48374-3026

JAMES P BREEN JR
8916 DEARDOF RD
FRANKLIN OH  45005-1460

JAMES P BREITUNG
7366 FIRST LOOP AVENUE
BROOKSVILLE FL  34613

JAMES P BRENNAN
2320 43RD AVE E #16
SEATTLE WA  98112

JAMES P BRENNAN
5 ROSAL DR
CARMEL NY  10512-4562

JAMES P BRETZ
8359 BERGIN RD
HOWELL MI  48843-9032

JAMES P BREWSTER
1135 POMFRET RD
HAMPTON CT  06247-1218

JAMES P BROWN &
BETTY J BROWN JT TEN
854 SYCAMORE AVE
TINTON FALLS NJ  07724-3128

JAMES P BUCHANAN III
CUST MARY MARGARET BUCHANAN
UGMA TX
11303 GATEWOOD PL
DALLAS TX  75218-1900

JAMES P BUCHANAN III
CUST PATRICK COLLIER BUCHANAN
UGMA TX
11303 GATEWOOD PL
DALLAS TX  75218-1900

JAMES P BYRNE
3018 CRESTWOOD
BAY CITY MI  48706-2504

JAMES P CALAI
136 CMO STREET
STRUTHERS OH  44471-1606

JAMES P CAMP
3030 W CLARENCE RD
HARRISON MI  48625

JAMES P CARMODY
89-49 215TH PL
QUEENS VILLAGE NY  11427

JAMES P CARSON
21730 KIPLING ST
OAK PARK MI  48237-3820

JAMES P CARSON &
MARY JEAN CARSON JT TEN
21730 KIPLING ST
OAK PARK MI  48237-3820

JAMES P CARTER
1618 LENORE AVE
LANSING MI  48910-2645

JAMES P CARUSO
26 CHIMING RD
NEW CASTLE DE  19720-2913

JAMES P CASEY
306 EMMA AVE
NILES OH  44446-1615

JAMES P CASEY
6413 OLD ORCHARD LN
WATERLOO IL  62298-2121

JAMES P CASSIDY
14 ONSET BAY LANE
BUZZARDS BAY MA  02532

JAMES P CASSIDY
238 LUND RD
NASHUA NH 03060-4828

JAMES P CASSIDY SR
CUST JAMES P CASSIDY JR
UTMA NH
238 LUND RD
NASHUA NH 03060-4828

JAMES P CELEBREZZE
8750 AVERY RD
BROADVIEW HEIGHTS OH 44147-2502

JAMES P CLARK JR
176 WASHINGTON AVE
ISLAND PARK NY 11558-1830

JAMES P CLEMENTS
4409 W CARO RD
CARO MI 48723-9675

JAMES P COEN
5240 W RUNNING BROOK RD #201
COLUMBIA MD 21044

JAMES P COLLIER &
KATHERINE C COLLIER JT TEN
308 50TH ST W
PALMETTO FL 34221-9702

JAMES P COLLINS
104 MIDDLE STREET
ROCHESTER OH 44090-9269

JAMES P COLLYER
35922 GLENWOOD
WESTLAND MI 48186-5408

JAMES P COLT &
MARY R COLT JT TEN
3 LANSING HEIGHTS
LANSING NY 14882-8863

JAMES P CONERLY
12748 PROVIDENCE ROAD EXT
KEITHVILLE LA 71047-7699

JAMES P COOK II
4418 FAIREMOORE WALK
SUWANEE GA 30024-6958

JAMES P COSTAKIS
BOX 264 RT 209
CUDDEBACKV LE NY 12729

JAMES P COVINGTON
4447 E COUNTY RD P
BELOIT WI 53511-9741

JAMES P COX &
ALICE F COX JT TEN
1408 VILLAGE DR
SOUTH CHARLESTON WV 25309-2430

JAMES P CROUGHAN &
FRANCINE CROUGHAN JT TEN
142 FAIRMONT RD
MAHOPAC NY 10541-3634

JAMES P CROWE &
V GAIL CROWE JT TEN
4753 ESTERO BLVD 203
FT MYERS BEACH FL 33931-3982

JAMES P CUMMINGS
917 W LOCKWOOD AVE
GLENDALE MO 63122-4860

JAMES P CUTHBERTSON JR &
FRANCES A CUTHBERTSON JT TEN
8269 MANCHESTER
GRAND BLANC MI 48439-9559

JAMES P DAYS
14383 BOISHOT RD
LANDSING MI 48906-1090

JAMES P DEITCHMAN
6320 BRIXTON LN
INDIANAPOLIS IN 46220-4804

JAMES P DEVAULT
7910 WALTERS RD
LAINGSBURG MI 48848-8794

JAMES P DEVEREAUX JR
5059 SHUNPIKE ROAD
LOCKPORT NY 14094

JAMES P DEVLIN
1500 POPHAM DRIVE A-7
FORT MEYER FL 33919-7043

JAMES P DICKSON JR
18035 GRIGGS
DETROIT MI 48221-2430

JAMES P DIESTEL &
CLAIRE E DIESTEL JT TEN
210 CASITAS
SAN FRANCISCO CA 94127-1604

JAMES P DIESTEL JR
210 CASITAS
SAN FRANCISCO CA 94127-1604

JAMES P DOVERSBERGER
423 BLUE RIDGE ROAD
INDIANAPOLIS IN 46208-3607

JAMES P EARHART
768 COOK ST
DENVER CO 80206-3953

JAMES P EDEE
2639 BATTLE OVERLOOK NW
ATLANTA GA 30327-1202

JAMES P EHNINGER
6774 HURON ST
CASEVILLE MI 48725-9578

JAMES P EISENSTEIN
1852 MONTEREY RD
S PASADENA CA 91030-3955

JAMES P ELLERBE
75 SAWYERS AVE
EASTAMPTON NJ 08060-3921

JAMES P ELLIOTT
G-10121 BEECHER ROAD
FLUSHING MI 48433

JAMES P ENRIGHT
23 WOOD AVENUE
ENGLISHTOWN NJ 07726-1643

JAMES P FABRICIUS
2505 BROADWAY
DUBUQUE IA 52001-3327

JAMES P FADA &
PATRICIA C FADA JT TEN
616 EAST AVE
ELYRIA OH 44035-5819

JAMES P FARRELL
3796 DIXIE HWY
BEDFORD IN 47421-8242

JAMES P FIELDER
11255 GARLAND RD 1302LB34
DALLAS TX 75218-2526

JAMES P FIORITA JR
4163 WOODACRE DRIVE
BELLBROOK OH 45305-1342

JAMES P FLANAGAN
40 BURNING TREE LANE
PENFIELD NY 14526-2516

JAMES P FLEMINGER &
BONNIE L FLEMINGER JT TEN
9752 LAKESIDE LANE
PORT RICHEY FL 34668-4026

JAMES P FOLSOM
1324 N KING ST
STE A
WILMINGTON DE 19801-3239

JAMES P FRINK
205 UNIVERSITY DRIVE
JACKSONVILLE NC 28546-7521

JAMES P FULDA
447 WATER RD
OCALA FL 34472-2923

JAMES P GALETTO
4271 LANCASHIRE LN
MILFORD MI 48380-1126

JAMES P GALLAGAN SR
89 LONSDALE ST APT 3
W WARWICK RI 02893-3366

JAMES P GARRITY &
MARY LOU GARRITY JT TEN
206 MITINGER AVE
GREENSBURG PA 15601-1950

JAMES P GARRITY &
MARY LOU GARRITY TEN ENT
206 MITINGER AVE
GREENSBURG PA 15601-1950

JAMES P GOLDMAN &
SUSAN GOLDMAN JT TEN
5281 FORBES AVE
PITTSBURGH PA 15217-1161

JAMES P GONDEK SR
3016 TRACON DR
WHITE HOUSE TN 37188-4050

JAMES P GORE
CUST PAUL CHASE
GORE UGMA TN
114 AUDUBON ROAD
SHELBYVILLE TN 37160-4602

JAMES P GOULD
140 COLONIAL AVE
PITMAN NJ 08071-1104

JAMES P GRABOWSKI &
LINDA A GRABOWSKI JT TEN
137 MAPLEWOOD DR
NOBLESVILLE IN 46060-9154

JAMES P GRABOWSKI &
LINDA A GRABOWSKI JT TEN
137 MAPLEWOOD DR
NOBLESVILLE IN  46060-9154

JAMES P HAMELINK
6413 DALE RD
NEWFANE NY  14108-9763

JAMES P HANNEWALD
271 OTTERBEIN DRIVE
LEXINGTON OH  44904-1031

JAMES P HARRELL
239 W DICIE AVE
EUSTIS FL  32726

JAMES P HARRIS
28 JEFFERSON AVE
CRYSTAL CITY MO  63019-1812

JAMES P HASEMEYER &
MARGARET HASEMEYER JT TEN
7836 S JACKSON CR
LITTLETON CO  80122-3521

JAMES P HAUKEDAHL &
LINDA S HAUKEDAHL JT TEN
2606 EVERGREEN RD
FARGO ND  58102-2118

JAMES P HEDLUND
4796 BELL OAK RD E
WEBBERVILLE MI  48892-9754

JAMES P HEICHELBECH
4257 WEIDNER RD
SHELBY OH  44875-9029

JAMES P HENRY
PO BOX 3444
SONORA CA  95370

JAMES P HENSLEY
3882 REINWOOD DR
DAYTON OH  45414-2446

JAMES P HERNDON &
MARY D HERNDON JT TEN
1326 SCROLL ST
SEBASTIAN FL  32958-6018

JAMES P HICKS
160 CHAPMAN RD
RINGGOLD GA  30736-2617

JAMES P HILLYARD
7919 COUNTY RD 49
CANEADEA NY  14717

JAMES P HOHNER &
MARTHA J HOHNER JT TEN
13010 ADAMS
WARREN MI  48093-1386

JAMES P HOLCOMB
674 CHARWOOD DR
CINCINNATI OH  45244-1315

JAMES P HOMA
4867 MAHONING AVE NW
WARREN OH  44483-1430

JAMES P HOOPES
6511 FOX PATH
CHANHASSEN MN  55317-9282

JAMES P HORGAN
898 CATAPILLAR TRAIL
MAMMOTH SPRING AR  72554

JAMES P HUGHES
9909 JASMINE CREEK DR
AUSTIN TX  78726-2412

JAMES P HURD JR
15245 S R 725 W
GERMANTOWN OH  45327-9561

JAMES P HYSS
8421 N OSCEOLA
NILES IL  60714-2009

JAMES P JOHNSON
517 DONSON DR
LANSING MI  48911-6543

JAMES P JOYCE
547 SPRINGDALE DRIVE
PITTSBURGH PA  15235-1811

JAMES P KACZOROWSKI
630 SCHULTZ ST LOT 35
SPARTA MI  49345-9433

JAMES P KANE
1030 NEWBRIDGE ROAD
RISING SUN MD  21911-1134

JAMES P KELLEHER
322 DEERPATH DRIVE
APARTMENT 309
SCHERERVILLE IN  46375-2544

JAMES P KENNEDY JR
435 CURTIS AVENUE
PENNSAUKEN NJ  08110-3814

JAMES P KESTER
101 ROSEMAN CT
NEWARK DE  19711-6007

JAMES P KILLORAN
728 WESTCROFT PL
WEST CHESTER PA  19382

JAMES P KIRCHNER
1253 BEDFORD
GROSSE POINTE MI  48230-1115

JAMES P KOCSIS
4281 FRANKLIN TRAIL
STERLING MI  48659

JAMES P KOECHLEY
33 BELLVIEW
CHAGRIN FALLS OH  44022-3201

JAMES P KONEN
203 MAGNOLIA RD
PEMBERTON NJ  08068-1805

JAMES P KUHN
1066 NEW HAVEN AVE APT 36
MILFORD CT  06460-6942

JAMES P LANGAN
2374 FINZEL ROAD
FROSTBURG MD  21532-4033

JAMES P LAPINE &
CHERYL LAPINE JT TEN
641 TRECOTT
HARBOR BCH MI  48441-1320

JAMES P LAROSA
12164 UNITY ROAD
NEW SPRGFIELD OH  44443-9720

JAMES P LARY
20 CROSS WIND
PLYMOUTH MA  02360-7746

JAMES P LAWRENCE
650 HUNTINGTON AVE
BOSTON MA  02115-5919

JAMES P LEAMY
1089 JOHNSON-SPOONER RD
CASTLETON VT  05735-9441

JAMES P LEGENZOFF
36581 CECILIA DR
STERLING HTS MI  48312

JAMES P LIPSCOMB
5075 FISHBURG
DAYTON OH  45424-5308

JAMES P LONG &
BETTY J LONG JT TEN
713 WILDWOOD COURT
JEFFERSON WI  53549-1914

JAMES P LOPROTO
127 SPRINGFIELD AVE
HASBROUCK HEIGHTS NJ  07604-1028

JAMES P LUCHT
E3911 PIERCE RD
LAVALLE WI  53941-9495

JAMES P MAC DONALD
4633 DUHME RD
APT 1A
ST PETERSBURG FL  33708-2871

JAMES P MAIN &
BETTY J MAIN JT TEN
4616 NE KANSAS
KANSAS CITY MO  64117-1153

JAMES P MASON
6545 STEADMAN
DEARBORN MI  48126-1752

JAMES P MASON &
EILEEN E MASON JT TEN
25548 LYNFORD DR
FARMINGTON HILLS MI  48336-1427

JAMES P MC DONNELL
206 HEARTH COURT WEST
LAKEWOOD NJ  08701-4150

JAMES P MC GLYNN &
JULIE M MC GLYNN &
PAUL K MC GLYNN JT TEN
7612 WATER STREET
NEWPORT MI  48166-9764

JAMES P MC GUINNESS &
CAROLE B MC GUINNESS JT TEN
593 SHORE DRIVE
NEW WINDSOR NY  12553-5431

JAMES P MC LAUGHLIN
BOX 1028
NOBLESVILLE IN  46061-1028

JAMES P MC NAIR
9509 CORDERO AVE
TUJUNGA CA  91042-3303

JAMES P MC NAMEE
ATTN PATRICK MC NAMEE
1947 MAYFAIR AVE
WESTCHESTER IL  60154-4219

JAMES P MCBRIDE
3009 CURRY LN
CARMEL IN  46033-9064

JAMES P MCCLOSKEY &
FAITH A MCCLOSKEY JT TEN
6268 WESTDALE DR
GRAND BLANC MI  48439-8529

JAMES P MCCORMICK
2635 BUFFALO RD
ERIE PA  16510-1421

JAMES P MCDONALD
15521A WALLINGFORD AVENUE NORTH
SHORELINE WA  98133

JAMES P MCELLIGOTT &
HELEN MCELLIGOTT JT TEN
3112 PLEASURE POINT ROAD
RHINELANDER WI  54501-9190

JAMES P MCGRAW
59 DUNSINANE DR
NEW CASTLE DE  19720-2316

JAMES P MEALIFF JR
916 CORNELL AVE
DREXEL HILL PA  19026-3209

JAMES P MEIL
9869 SW 59TH CIR
OCALA FL  34476-3657

JAMES P MILLER
1684 JUDI LANE
MILFORD MI  48381

JAMES P MIZENER
704 GRANT ST
PORT CLINTON OH  43452

JAMES P MOFFETT
2984 US ROUTE 11 APT Q65
LA FAYETTE NY  13084

JAMES P MOLLOY JR &
PATRICIA C MOLLOY JT TEN
20944 7TH AVE WEST
CUDJOE GARDENS
CUDJOE KEY FL  33042-4015

JAMES P MORAN
16259 EMERALD PT
CLEVELAND OH  44130-8368

JAMES P MORGAN JR
7513 OLD HUNDRED RD
RALEIGH NC  27613-3527

JAMES P MORGAN JR &
ANNE F MORGAN JT TEN
7513 OLD HUNDRED RD
RALEIGH NC  27613-3527

JAMES P MURPHY
24351 DEVOE AVE
EUCLID OH  44123-2229

JAMES P MURPHY
APT E-108
240 STONEMILL ROAD
LANCASTER PA  17603-2117

JAMES P MURPHY &
MARGIE L MURPHY JT TEN
304 W REYNOLDS ST
PONTIAC IL  61764-2433

JAMES P MURPHY JR &
LEONA M MURPHY JT TEN
267C ROUTE 516
MATAWAN NJ  07747-7019

JAMES P MYERS
6289 HOLLY RIDGE ST NW
NORTH CANTON OH  44720-9401

JAMES P NAMACK
114 2ND ST
LACKWAXEN PA  18435-9777

JAMES P NASENBENY &
FLORENCE NASENBENY JT TEN
1001 CURTIS AVE
JOLIET IL  60435-4041

JAMES P NAUGHTON
23469 GREENING DRIVE
NOVI MI  48375-3226

JAMES P NAUGHTON &
MAUREEN NAUGHTON JT TEN
23469 GREENING DRIVE
NOVI MI  48375-3226

JAMES P NOBLE
3839 BLACKS RD SW
HEBRON OH  43025-9774

JAMES P O'BRIEN
205 FIRST STREET
HOLLY MI  48442-1202

JAMES P O'NEILL SR &
LILLIAN R O'NEILL JT TEN
2 WELLWOOD CIRCLE
VERNON CT  06066-2743

JAMES P PANNELL
BOX 811
DURANGO CO  81302-0811

JAMES P PETSCHKE &
JOAN L PETSCHKE JT TEN
5955 PUFFER
DOWNERS GROVE IL  60516-1614

JAMES P PIPKIN
2143 E SCOTTWOOD
BURTON MI  48529-1751

JAMES P PORCIELLO &
MARY R PORCIELLO JT TEN
136 WEST ST
CLINTON MA  01510-1725

JAMES P QUILLEN
517 S HIGHAM ST
PEWAMO MI  48873-9797

JAMES P REED
3115 STATE ROUTE 603
LUCAS OH  44843-9771

JAMES P RICHARDSON
272 MAGNET WAY
BREWSTER MA  02631-2674

JAMES P OGDEN JR
CUST JEFFREY M OGDEN UTMA FL
1718 FOLLOW THROUGH RD
ST PETERSBURG FL  33710-3722

JAMES P OWENS
1923 CEDAR ST
ANDERSON IN  46016-3934

JAMES P PELTIER
11848 CURWOOD DRIVE
GRAND BLANC MI  48439-1158

JAMES P PFAFF
3624 MAPLE DRIVE
YPSILANTI MI  48197-3783

JAMES P PLITT
8601 MONROE
TAYLOR MI  48180-7211

JAMES P PRESLEY
755 SWAN LAKE RD
STOCKBRIDGE GA  30281-1525

JAMES P RAGNONE
PO BOX 2478
DAVIDSON NC  28036

JAMES P REILLY
1549 MAIN ST #3
MANCHESTER CENTER VT  05255

JAMES P ROBINSON
C/O CAVALIER TOBACCO CO
1102 EMMET ST
CHARLOTTESVILLE VA  22903-4835

JAMES P OKEEFE
29171 LEESBURG COURT
FARMINGTON HILLS MI  48331-2437

JAMES P PALERMO
12 STOUFFER CIRCLE
ANDOVER MA  01810-5300

JAMES P PELTIER &
SHEILA A PELTIER JT TEN
11848 CURWOOD DRIVE
GRAND BLANC MI  48439-1158

JAMES P PILLAR SR
1400 OAKDALE NW
WARREN OH  44485-1976

JAMES P POLKOWSKI
25274 ANDOVER
DEARBORN HEIGHTS MI  48125-1606

JAMES P PRETO
122 COLUMBUS AVE
TRENTON NJ  08629-2614

JAMES P RAHIJA
3748 N 124TH STREET
KANSAS CITY KS  66109-4217

JAMES P RETLI
7136 LAKESHORE DR
NEWPORT MI  48166-9787

JAMES P ROHRBACK
16273 38TH AVE NE
SEATTLE WA  98155-5416

JAMES P RUCH
122 BROOKSIDE TERRACE W
TONAWANDA NY  14150-5906

JAMES P RYAN
51 THISTLE LEA
WILLIAMSVILLE NY  14221-4923

JAMES P SAUNDERS JR
9553 JOEY DR
ELLICOTT CITY MD  21042-2427

JAMES P SCHRECK &
GENEVIEVE M SCHRECK
TR SCHRECK LIVING TRUST
UA 02/15/99
12506 RIDGE STONE CT
PINEVILLE NC  28134-6403

JAMES P SCHULTE
2711 VALLEYDALE DR NW
GRAND RAPIDS MI  49544-1380

JAMES P SCHULTE
3280 CHULA VISTA
WILLIAMSTON MI  48895-9598

JAMES P SCOTT
84 ROBERT ADAMS DR
COURTICE ON  L1E 3A5
CANADA

JAMES P SCOTT II
1501 MILLTOWN RD
WILMINTTON DE  19808-4005

JAMES P SEYFRIED
8429 E CARPENTER
DAVISON MI  48423-8915

JAMES P SHAUGHNESSY &
FRANCIS J SHAUGHNESSY JT TEN
12 MATTAKEESET ST
MATTAPAN MA  02126-3010

JAMES P SHIPP
1111 MAIN STREET
PARIS KY  40361-1711

JAMES P SIEFERT
CUST
JAMES P SIEFERT 2ND U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
4295 WAYBOURN ROAD
COLUMBUS OH  43220-4373

JAMES P SIMPSON &
TERESA SIMPSON JT TEN
1356 E 400 S
OAKLAND IN  46965

JAMES P SIRIANNI
456 WINTERGREEN DRIVE S E
BROOKFIELD OH  44403-9662

JAMES P SLEMP &
MATTIE C SLEMP JT TEN
2315 W LAKE ROAD
CLIO MI  48420-8838

JAMES P SMITH
1395 MAPLE CT
MARTINSVILLE IN  46151-8097

JAMES P SMITH
672 ST NICHOLAS AVE APT 21
NEW YORK NY  10030-1033

JAMES P SMITH &
CAROL A SMITH &
JEFFREY P SMITH JT TEN
18728 WASHTENAW
HARPER WOODS MI  48225

JAMES P SPITZLEY
3479 BOYER ROAD
GREENVILLE MI  48838-9743

JAMES P STARK
BOX 545
GRAPEVIEW WA  98546-0545

JAMES P STARR
5768 DIX DR NE
BELMONT MI  49306-9060

JAMES P STEBBINS &
JEAN STEBBINS JT TEN
2706 N 2850TH RD
MARSEILLES IL  61341-9524

JAMES P STEPANSKI
3960 SMITH RD
BAY CITY MI  48706-1745

JAMES P STIVERS
CUST MELISSA NICOLE STIVERS UGMA
CA
1831 SW PARK AVE APT 310
PORTLAND OR  97201-3278

JAMES P STONEHOCKER
93 HIDDEN POINT
HENDERSONVILLE TN  37075-5551

JAMES P STRADNICK
R R 1 BOX 568
SUGARLOAF PA  18249-9740

JAMES P STUCKEY
3100 AURELIUS RD
LANSING MI  48910-4834

JAMES P STURDIVANT
1341 MAUREEN
MADISON HEIGH MI  48071-2934

JAMES P SWAIN
410 MERIDIAN STREET
ANDERSON IN  46016-1532

JAMES P SWEENEY
341 E 240TH ST
BRONX NY  10470-1707

JAMES P SWIERCZ
2783 S BARRIE RD
BAD AXE MI  48413

JAMES P SYLVES
CUST SCOTT SYLVES
UTMA PA
BOX 133
BOALSBURG PA  16827-0133

JAMES P TAYLOR
4411 BALDWIN DR
EAST BERNARD TX  77435-9134

JAMES P TIERNEY
SUITE 2600
2345 GRAND AVE
KANSAS CITY MO  64108-2617

JAMES P TOMASWICK &
MARILYN J TOMASWICK TEN ENT
615 13TH STREET
FORD CITY PA  16226-1351

JAMES P TRACEY
183 WESTPORT RD
WILTON CT  06897-4638

JAMES P VETTESE &
JULIA VETTESE JT TEN
9010 PINE COVE DR
WHITMORE LAKE MI  48189-9473

JAMES P VOJIR &
KAREN L VOJIR JT TEN
6006 CHAMPAGNE SHRS
MEDINA OH  44256-7452

JAMES P WADE
708 STANTON DRIVE
NORTH AUGUSTA SC  29841-3265

JAMES P WADE &
FLORISE MAXINE WADE JT TEN
708 STANTON DR
NORTH AUGUSTA SC  29841-3265

JAMES P WALLE
2576 HAVERFORD DR
TROY MI  48098-2334

JAMES P WALLING
27484 MUIRFIELD DRIVE
SALISBURY MD  21801-1744

JAMES P WALSH &
MARIAN WALSH JT TEN
31916 RUSH
GARDEN CITY MI  48135-1758

JAMES P WARTHEN
1004 MAITLAND DRIVE
LOCKPORT IL  60441-3717

JAMES P WATTS
1133 E LINDSEY AVE
MIAMISBURG OH  45342-2533

JAMES P WEAVER
201 JEFFERSON AVE
WINDBER PA  15963-2617

JAMES P WEHR
3533 BAXTER DR
WINTER PARK FL  32792-1704

JAMES P WERNER
5730 SW 38TH STREET
TOPEKA KS  66610-1252

JAMES P WILLIAMS
11439 WOLLINGTON RD
GREAT FALLS VA  22066

JAMES P WILSON
7134 GRAND BLANC RD
SWARTZ CREEK MI  48473-9401

JAMES P WILSON
C/O JOHN WARREN
117 WESTMINSTER DR
DOVER DE  19904

JAMES P WINTERS
1224 S HARRIS RD
YPSILANTI MI  48198-6513

JAMES P WOZNIAK
911 N JONES RD
ESSEXVILLE MI  48732-9600

JAMES P YEDNAK
1201 MC DONOUGH ST
SO PLAINFIELD NJ  07080-1617

JAMES PALFINI
11327 E MONTE AVE
MESA AZ  85212

JAMES PALUSZYNSKI
2331 SNYDER RD
VARYSBURG NY  14167-9747

JAMES PAPPAS
603-63 AVE WEST M-2
BRADENTON FL  34207

JAMES PARKER
32 HEDGES AVE
CHATHAM NJ  07928-2547

JAMES PARLIMAN &
OMERIA PARLIMAN JT TEN
32 HIGHLAND AVE
MIDDLETOWN NY  10940-4914

JAMES PARRINO
CUST
DAVID PARRINO UNDER THE CA
UNIFORM TRANSFERSTO MINORS
ACT
1281 S YNEZ AVE
MONTEREY PARK CA  91754-4807

JAMES PATE &
CLELIA C PATE JT TEN
182 CASSANDRA DRIVE
NILES OH  44446-2035

JAMES PATRICK
CUST JASON
PATRICK UTMA MA
37 TERRACE DRIVE
WORCESTER MA  01609-1415

JAMES PATRICK CRIPPEN
TR UA 08/23/03
JAMES PATRICK CRIPPEN REVOCABLE TRU
10219 CHERRY TREE TERRACE
CENTERVILLE OH  45458-9431

JAMES PATRICK DOUST
351 W FOURTH AVE
COLUMBUS OH  43201-3103

JAMES PATRICK MC CARTHY
2112 HUMBOLDT AVENUE SOUTH
MINNEAPOLIS MN  55405-2509

JAMES PAUL DILLON
57212 W LAWN AVE
MARTINS FERRY OH  43935-9719

JAMES PAUL HARRADINE
294 indian creek rd east
CHATHAM ON  N7M 5J6
CANADA

JAMES PAUL HARRIS
15411 MANOR VILLAGE LN
ROCKVILLE MD  20853

JAMES PAUL HEETDERKS &
JEANNE A HEETDERKS JT TEN
864 BUTTERMILK CIRCLE
WEBSTER NY  14580-2502

JAMES PAUL KREINDLER
189 HARDSCRABBLE RD
BRIARCLIFF MANOR NY  10510

JAMES PAUL NICHOLS &
ARTHUR W NICHOLS JT TEN
232 HARRISON AVE
HIGHLAND PARK NJ  08904-1816

JAMES PAWLACZYK
8610 CARDWELL
WESTLAND MI  48185-1819

JAMES PEITZ
1279 OBIE ST
DAYTON OH  45432-1562

JAMES PENDLETON JORDAN
212 DUKE ST
ALEXANDRIA VA  22314-3806

JAMES PERKINS &
KATHY PERKINS JT TEN
28172 AMABLE
MISSION VIEJO CA  92692-2631

JAMES PERRY RUST &
BETSY H RUST JT TEN
PO BOX 163
MERCER PA  16137-0163

JAMES PERRY TOWNSEND
TR
REBA BERRY TOWNSEND &
JAMES PERRY TOWNSEND FAMILY
TRUST A UA 10/12/91
19792 WATERVIEW LANE
HUNTINGTON BEACH CA  92648

JAMES PETER MURPHY
1710 ROBIN WHIPPLE WAY
BELMONT CA  94002-1851

JAMES PETER NILAND
53 SUSSEX RD
CAMPHILL PA  17011

JAMES PETRUCCELLI
34 QUINCY TER
BARNEGAT NJ  08005

JAMES PETTY
1137 BURNT LEAF LANE
GRAND BLANC MI  48439-4969

JAMES PHILIP SMITH
2047 GLESS AVE
UNION NJ  07083-3825

JAMES PHILLIP GRIFFING
BOX 47982
ST PETERSBURG FL  33743-7982

JAMES PHILLIP HETTERICK
1094 FRUIT RIDGE RD
MOSCOW OH  45153

JAMES PICKARD
4403 GREENMEADOWS AVE
TORRANCE CA  90505-5501

JAMES PITTMAN
2839 SW MACVICAR AVE
TOPEKA KS  66611-1704

JAMES POLDER
E4679 DAWN RD
PLAIN WI  53577-9761

JAMES POPE RICHARD
3044 MCCONNELL DR
BATON ROUGE LA  70809

JAMES PORTIS JR
8225 CARLIN
DETROIT MI  48228-2734

JAMES POWELL JR
3625 GLOUCESTER
FLINT MI  48503-4535

JAMES POWERS
5542 CEDAR CREEK DR
HOUSTON TX  77056-2308

JAMES POWERS WOOD
BOX 231
WAYNESBORO MS  39367-0231

JAMES PRATER
RURAL RTE 2
LEESBURG OH  45135-9802

JAMES PRENDERGAST
8462 WILLOW GLEN CIRCLE
HOLLAND OH  43528-8305

JAMES PRESSGROVE
3515 CHRISTOPHER DR
KOKOMO IN  46902-4723

JAMES PRESTON HOPPIN
2413 HICKORY GLEN DRIVE
BLOOMFIELD HILLS MI  48304-2203

JAMES PRESTON PRATT &
KIMBERLY PRATT JT TEN
6289 POINTE NORTH DR
GRAND BLANC MI  48439-9582

JAMES PRICE
5477 DUKE ST
WARREN MI  48091-3820

JAMES PRICE
914 PINEY GROVE CHURCH ROAD
LOT 20
KNOXVILLE TN  37909

JAMES PRUNTY &
MARGARET A PRUNTY JT TEN
25925 WILLIAMS DR
WESTLAKE OH  44145-3328

JAMES PUTNAM RAWSON &
CAROL S RAWSON TEN ENT
11203 WEST DOUGLAS
WICHITA KS  67209-4107

JAMES Q GRIMSHAW
40 SHIELDS RD
DARIEN CT  06820-2533

JAMES Q HAMBY
2333 BLAKE AVE
DAYTON OH  45414-3320

JAMES Q HOLLAND
454 J AVE
HUTTIG AR  71747-9504

JAMES QUINN &
PATRICIA QUINN JT TEN
326 PENFIELD RD
FAIRFIELD CT  06430-6614

JAMES R ACKERMAN
BOX 645
WEST CARROLLTON OH  45449

JAMES R ADAMS
2711 LINCOLN CT NW
ATLANTA GA  30318-6152

JAMES R AIKIN
11545 N PA BA SHAN TRL
CHARLE VOIX MI  49720-2058

JAMES R AIKIN &
PATRICIA AIKIN JT TEN
11545 N PA BA SHAN TRL
CHARLE VOIX MI  49720-2058

JAMES R ALEXANDER
10197 DAR LANE
GOODRICH MI  48438-9403

JAMES R ALLEN
3050 CANYON OAKS
DAVISBURG MI  48350-2845

JAMES R ANDERSON
2201 OLD HICKORY BLVD
NASHVILLE TN  37215-5309

JAMES R ANDRUSYK
16 CINDY DRIVE
ST CATHARINES ON  L2M 6K1
CANADA

JAMES R ANDRZEJEWSKI
6012 OLD HICKORY
BAY CITY MI  48706

JAMES R ARNOLD &
REBECCA L ARNOLD JT TEN
W232 S6875 MILLBROOK CIRCLE
BIG BEND WI  53103-9646

JAMES R ASBURY JR
136 N MILL ST
WELLINGTON OH  44090-1222

JAMES R ASHBY
2911 ROLLINGHILLS DR
CARROLLTON TX  75007-5756

JAMES R ASKEW
192 RICH STREET
ASHVILLE OH  43103

JAMES R ATHERTON
212 MILL STREAM LANE
ANDERSON IN  46011-1917

JAMES R ATHERTON &
JUDITH P ATHERTON JT TEN
212 MILLSTREAM LANE
ANDERSON IN  46011-1917

JAMES R AWA &
JEAN K YOUNG JT TEN
4252 PUAOLE ST
LIHUE HI  96766-1202

JAMES R AYERS
106 SPRING RIVER CT
HUNTSVILLE AL  35811-8022

JAMES R BACON
7110 MAHONING AVE
WARREN OH  44481-9469

JAMES R BAILEY
71 SOUTH 12TH ST
BEECH GROVE IN  46107-1712

JAMES R BAILEY &
GATHA C BAILEY
TR THE BAILEY FAMILY TRUST
UA 07/22/97
1762 AVENIDA DE LAS AMERICAS
TUCSON AZ  85704-2019

JAMES R BAKER
822 W 1050 N
NORTH MANCHESTER IN  46962-8779

JAMES R BAKER &
PATRICIA J BAKER
TR THE BAKER FAMILY TRUST
UA 05/31/97
603 DONNA DR
CLINTON MI  49236-9742

JAMES R BAKER &
RAE S BAKER JT TEN
131 GOFF RD
KING NC  27021-8400

JAMES R BANKS &
JANET A BANKS JT TEN
19755 PLUMWOODE CT
TRENTON MI  48183-4944

JAMES R BARBER
228 W LONGFELLOW
PONTIAC MI  48340-1834

JAMES R BARCLAY &
CAROL E BARCLAY JT TEN
9790 66TH ST N #207
PINELLAS PARK FL  33782

JAMES R BARNES
33 CORTLAND ST
NORWALK OH  44857-2006

JAMES R BARNICLE
16 BATES RD
FRAMINGHAM MA  01702-8704

JAMES R BARNUM
3200 ATHERTON
KETTERING OH  45409-1205

JAMES R BASS
161 MURRAY VISTA CIRCLE
LEXINGTON SC  29072-7625

JAMES R BATES
1605 CORUNNA AVE
OWOSSO MI  48867-3857

JAMES R BAUGHMAN
CUST MARK A BAUGHMAN UGMA OH
450 WALFIELD DR
MANSFIELD OH  44904

JAMES R BAYLIFF
327 W MAIN ST
TIPP CITY OH  45371-1818

JAMES R BECHTOLD
596 A OLD POST ROAD
EDISON NJ  08817-4861

JAMES R BECKMAN
2739 CHICOPEE DR
DORAVILLE GA  30360-2636

JAMES R BECKMAN
35596 ITHACA DR
AVON OH  44011

JAMES R BEERS
CUST HEATHER
COLLEEN BEERS UGMA MI
29850 FALL RIVER
SOUTHFIELD MI  48076-5709

JAMES R BEISEL
107 OX YOKE LANE
BAILEY CO  80421-1022

JAMES R BELANGER
5 GREEN DRIVE
TERRYVILLE CT  06786

JAMES R BELKNAP
RTE 20
MARCELLUS NY  13100

JAMES R BELLANDI
320 ARBORETUM CIRCLE
WHEATON IL  60187

JAMES R BEYER
PO BOX 927
PINCONNING MI  48650-0927

JAMES R BICKEL
6222 AVENIDA GORRION
GOLETA CA  93117-2059

JAMES R BIDDLECOMBE
BOX 332
SHELBYVILLE IL  62565-0332

JAMES R BILSKEY
W8046 CREEK RD
DELAVAN WI  53115-3122

JAMES R BISHOP
650 HERITAGE LANE
ROCHESTER HILLS MI  48309-1534

JAMES R BIXLER
2203 FOUR OAKS LN
AUSTIN TX  78704-4626

JAMES R BLACK
1215 OLD FURNACE RD
YOUNGSTOWN OH  44511-1340

JAMES R BLAKE
414 MCINTYRE AVENUE
PATTON PA  16668-1123

JAMES R BLEVINS
PO BOX 4521
CANTON GA  30114

JAMES R BLICKENSDERFER
7088 HIDDEN VALLEY DR
PLAINFIELD IN  46168-1882

JAMES R BORDERS
8205 DOUGLAS DR
PINCKNEY MI  48169-8143

JAMES R BOREK
5819 S PHILLIPS RD
CLIFFORD MI  48727-9507

JAMES R BOWEN SR
20 JOHNSON HEIGHTS
MERIDEN CT  06451-2749

JAMES R BRADSHAW TOD
DREW BRADSHAW
605 NE BURNING TREE ST
LEE'S SUMMIT MO  64064-1337

JAMES R BRANDENBURG
753 HAWTHORNE RD
LINTHICUM MD  21090-2311

JAMES R BRAUN
1916 MORRIS AVE
COLUMBIA TN  38401-3920

JAMES R BRIMIDGE
205 CHASEMORE LN
ARLINGTON TX  76018-1083

JAMES R BRONOWICZ
321 FRAZIER DR
PITTSBURGH PA  15235-5256

JAMES R BROWN
20 FULTON
HILLBURN NY  10931

JAMES R BRUNDAGE
264 VILLAGE STREET
MEDWAY MA  02053-1403

JAMES R BUCHANAN
340 GARRETT CIRCLE
CARROLLTON GA  30117-9151

JAMES R BUMBALOUGH
4509 BENDERS FERRY RD
MOUNT JULIET TN  37122-2205

JAMES R BRADSHAW TOD
SUSAN K MCNABB
605 NE BURNING TREE ST
LEE'S SUMMIT MO  64064-1337

JAMES R BRANTNER &
JOAN M BRANTNER TEN COM
TRS U/A DTD 12/10/99 JAMES R BRANTN
&
JOAN M BRANTNER FAMILY TRUST
424 W 130TH ST
BRUNSWICK OH  44212

JAMES R BREWER
7785 W TWIN CANAL LN
HOMOSASSA FL  34448-5839

JAMES R BRIMIDGE &
ELTONNETTE BRIMIDGE E JT TEN
PO BOX 722
CHARENTON LA  70523

JAMES R BROOKS
5124 RETFORD DR
DAYTON OH  45418-2047

JAMES R BRUCE
6530 DENSMORE AVE
VAN NUYS CA  91406-6024

JAMES R BUBE
334 WESTWIND ESTATES LANE
VALLEY PARK MO  63088-1513

JAMES R BULL
TR U/A
DTD 10/31/91 JAMES R BULL
REVOCABLE TRUST
2492 AUTUMN ASH DR S E
GRAND RAPIDS MI  49512

JAMES R BURKE
3829 S SHADES CREST RD
BIRMINGHAM AL  35244-6516

JAMES R BRAHAM
8537 RIDGE ROAD
GASPORT NY  14067-9452

JAMES R BRASTY
9114 CHATHAM RD
MEDINA OH  44256-9165

JAMES R BRIDGES &
JUDITH A BRIDGES JT TEN
5994 KALBFLEISCH RD
MIDDLETOWN OH  45042-8937

JAMES R BROCKLEBANK
2163 COUNTY ROAD 28
CANANDAIGUA NY  14424

JAMES R BROOKS JR
365 BETSILL ROAD
FAYETTEVILLE GA  30215-5025

JAMES R BRUNDAGE
264 VILLAGE ST
MEDWAY MA  02053-1403

JAMES R BUCHANAN
219 RIVERVIEW RD RTE 3
LENOIR CITY TN  37771-8641

JAMES R BULMAN
369 FIFTH ST
SOUTH AMBOY NJ  08879-1314

JAMES R BURKS
4660 N BROOKBANK DRIVE
BLOOMINGTON IN  47404-9600

JAMES R BURR
4604 LAUREL RD
BRUNSWICK OH  44212-3222

JAMES R BURRIS
PO BOX 82
JAMESTOWN IN  46147-8842

JAMES R BUSHHORN &
BARBARA L BUSHHORN
TR UA 12/09/91
JAMES R BUSHHORN & BARBARA L
BUSHHORN FAM REV TR
3963 OAKHURST CIRCLE
FAIR OAKS CA  95628-7437

JAMES R BUTCHER &
CANDACE J BUTCHER JT TEN
2113 24TH AVE
LONGMONT CO  80501-7544

JAMES R CALL
1470 N 300 E
ANDERSON IN  46012-9297

JAMES R CALLAWAY &
JUANITA J CALLAWAY JT TEN
BOX 666
LLANO TX  78643-0666

JAMES R CAMPBELL
3391 HIGHTOP RD
CORBIN KY  40701-7504

JAMES R CAMPBELL
971 PINE NEEDLES DR
CENTERVILLE OH  45458-3332

JAMES R CAMPBELL JR
4526 JANICE MARIE BLVD
COLUMBUS OH  43207-4700

JAMES R CANNON &
MARYLYN CANNON JT TEN
2873 GROH
TRENTON MI  48183-3538

JAMES R CARDWELL
4513 NORTH CAMPBELL STREET
KANSAS CITY MO  64116-1833

JAMES R CARPENTER
10826 S FORD RD
CHARLOTTE NC  28214

JAMES R CARPENTER
9451 BRIAR DR
STREETSBORO OH  44241-5507

JAMES R CARR &
DORIS L CARR JT TEN
2300 GRAND HAVEN DRIVE
TROY MI  48083

JAMES R CARTER
2066 OLD GODDARD
LINCOLN PARK MI  48146-3770

JAMES R CARTER &
MARY L CARTER JT TEN
1224 BIG DATAW POINT DRIVE
DATAW ISLAND SC  29920

JAMES R CASTLE
1166 BELLFLOWER AVE
COLUMBUS OH  43204-2782

JAMES R CHAFFEE
TR JAMES R
CHAFFEE TRUST U/A DTD
2/2/1991
59802 GLACIER SPRING N
WASHINGTON MI  48094

JAMES R CHAMPLIN
4825 FENTON ROAD
HARTLAND MI  48353-1507

JAMES R CHAMPLIN &
NORMA J CHAMPLIN JT TEN
4825 FENTON RD
HARTLAND MI  48353-1507

JAMES R CHERRY JR
970 PARK AVENUE APT 1E
NEW YORK NY  10028-0324

JAMES R CHIASCIONE
APT 232
120 DEHAVEN DR
YONKERSS NY  10703-3602

JAMES R CHILDERS
761 KNOLLWOOD
SALINE MI  48176-1314

JAMES R CHILDRESS
892 HAMILTON RD
BROOKSVILLE KY  41004

JAMES R CHISLEY JR
9711 WINDSOR CIRCLE
FORT WORTH TX  76140

JAMES R CHOATE JR
6151 WOODMOOR DR
BURTON MI  48509-1646

JAMES R CHRISTIAANSEN
1049 W MONTCLAIRE AVE
MILWAUKEE WI  53217-4452

JAMES R CLAFFEY
104 CREEKSIDE WAY
BALL GROUND GA 30107

JAMES R CLARK
306 RAVENVIEW CT
ANDERSON IN 46011-1674

JAMES R CLARK
BOX 243
BURKBURNETT TX 76354-0243

JAMES R CLARK &
BEVERLY A CLARK JT TEN
14845 MELROSE
LIVONIA MI 48154-3573

JAMES R CLINCHER PER REP EST
DOROTHY CLINCHER
237 CROSS CREEK BLVD
ROCHESTER MI 48306

JAMES R CLINE
606 RAMBLEWOOD CT
BROOKVILLE OH 45309-1104

JAMES R COBB
5132 ORMOND RD
WHITE LAKE MI 48383-1476

JAMES R COE
11213RD STREET
SANDUSKY OH 44870

JAMES R COFFEY
CUST
JAMES R COFFEY JR U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
335 W 14TH ST
EUREKA CA 95501-2267

JAMES R COLE
390 IVYLAWN CT
WHITMORE LAKE MI 48189-9468

JAMES R COLLINS
9 NELSON ST
JAMESTOWN OH 45335-1613

JAMES R COLLINS
BOX 456
ENGLEWOOD NJ 07631-0456

JAMES R COLLINS &
ANNE M COLLINS JT TEN
PO BOX 831589
DALLAS TX 75283-1589

JAMES R CONNOR
99 OAKDELL LANE
PEACE DALE RI 02879-2932

JAMES R COURTRIGHT
10935 STAET ROUTE 13
CUMBERLAND FURNACE TN 37050

JAMES R COWLES &
LOUISA JEAN DAVIS JT TEN
11706 S 25 W
COLUMBUS IN 47201-9397

JAMES R COWSERT
TR UA 08/31/01
JAMES R COWSERT LIVING TRUST
7936 SE TRENTON AVE
PO BOX 2068
HOBE SOUND FL 33475-2068

JAMES R COX
9056 BIRDIE LANE
SOUTH FULTON TN 38257-7965

JAMES R CRABTREE
6543 PINE VALLEY DRIVE
SANTA ROSA CA 95409-5888

JAMES R CRABTREE & MARILYN
J CRABTREE TRUSTEES U/A DTD
10/06/93 THE JAMES CRABTREE
REVOCABLE LIVING TRUST
6543 PINE VALLEY DR
SANTA ROSA CA 95409-5888

JAMES R CRAIN &
PATRICIA A CRAIN JT TEN
3491 HELEN
LINCOLN PARK MI 48146-3457

JAMES R CRALL
3187 SOUTH CANFIELD RD
EATON RAPIDS MI 48827-8029

JAMES R CRANER
757 E BEVERLY ST
PONTIAC MI 48340-2914

JAMES R CRAWFORD
BOX 183
ALPENA MI 49707-0183

JAMES R CRIMMINS
88 KENSINGTON CIRCLE
BELVIDERE NJ 07823

JAMES R CROOK
1743 ALPINE DRIVE
COLUMBUS OH 43229-2121

JAMES R CROSS
8752 SOUTH WINCHESTER
CHICAGO IL 60620

JAMES R CROUSE
331 WITTER ST
WISC RAPIDS WI 54494-4337

JAMES R CROW
6208 CARDINAL ST
VENTURA CA 93003

JAMES R CRUM
3428 WILSHIRE
ST CHARLES MO 63301-0499

JAMES R CULLEN
4418 ASHLAWN DR
FLINT MI 48507-5656

JAMES R CUMMINS
1040 WOODRIDGE DR
PLAINFIELD IN 46168-8763

JAMES R CUNNING
1407 AVE A
GOTHENBURG NE 69138-1626

JAMES R CURDUE
409 LAWRENCE BLVD WEST
WABASHA MN 55981-1216

JAMES R CURTIS
2631 EARL LAKE DRIVE
HOWELL MI 48843

JAMES R CUTRIGHT
BOX 51
SUTTON WV 26601-0051

JAMES R DAUBENSPECK
1795 WALKER LAKE RD
MANSFIELD OH 44906-1417

JAMES R DAVIS
1673 HEARTHSTONE DRIVE
DAYTON OH 45410-3344

JAMES R DAVIS &
PATRICIA A DAVIS JT TEN
394 WESTCHESTER DR SE
WARREN OH 44484-2173

JAMES R DAVIS JR
1225 E KING ST
CORUNNA MI 48817-1530

JAMES R DEMMITT
18255 TWP 245
MT VICTORY OH 43340

JAMES R DENNIS
9075 W DOUBLETREE CT
HOMOSASSA FL 34448-1138

JAMES R DEVLIN
1470 FRANKLIN ST
BALDWIN WI 54002-9319

JAMES R DEVONE
97 BIDWELL AVE
JERSEY CITY NJ 07305-3326

JAMES R DEWEY &
ROBERT A DEWEY JT TEN
10166 BRADIE WAY
OSCEOLA IN 46561-9425

JAMES R DICKERSON &
TERISA J DICKERSON JT TEN
1278 HAMMOND RD
SUMMERTON SC 29148

JAMES R DIETRICH
1241BROOKVIEW DR
HURON OH 44839-2602

JAMES R DIGBY
6230 PLEASANT STREET
SOUTH PARK PA 15129-9713

JAMES R DILLARD
BOX 24
GERRARDSTOWN WV 25420-0024

JAMES R DILLY
616 ROSEDALE AVE
MORRISTOWN TN 37813-2144

JAMES R DISSINGER &
JOAN R DISSINGER JT TEN
BOX 370
BROWNSTOWN PA 17508-0370

JAMES R DODDS
5829 BARDEL E DR
INDIANAPOLIS IN  46241

JAMES R DONAHUE
203 W SARAH ST
MILFORD PA  18337-1824

JAMES R DONNELLY
13561 STRATFORD PL 103
FT MYERS FL  33919

JAMES R DORSEY
171 EAST MAIN ST
WALLINGFORD CT  06492-3945

JAMES R DOSTER JR
BOX 52
BETHLEHEM GA  30620-0052

JAMES R DOWNS
7331 GLENSIDE LANE
OLMSTED TWP OH  44138

JAMES R DOYLE
2591 LANSDOWNE
WATERFORD MI  48329-2939

JAMES R DRAPER
2009 JAVELIN CT
VIRGINIA BCH VA  23456-5719

JAMES R DUFRESNE
1579 PARISH RD
KAWKAWLIN MI  48631-9435

JAMES R DUKE
200 NORTH TOWER DR
SAN ANTONIO TX  78232

JAMES R DULIN
CUST
MEGAN P DULIN UTMA WI
2113 ONTARIO
JANESVILLE WI  53545-0647

JAMES R DULIN
CUST SEAN
M DULIN UTMA WI
2113 ONTARIO
JANESVILLE WI  53545-0647

JAMES R DURFEE
172GRAY AVE
OAK HILL FL  32759

JAMES R ECKLUND
5945 WESTMINSTER WAY
EAST LANSING MI  48823-7749

JAMES R EDWARDS
TR LIVING TRUST 02/21/92
U/A JAMES R EDWARDS
38 ENCLAVE
PARAGOULD AR  72450-6010

JAMES R EGGLESTON
3943 SENTRY WALK N E
MARIETTA GA  30068-2557

JAMES R ELBERT
4440 ASHWOOD DR
SAGINAW MI  48603-1001

JAMES R ELLER
4242 JONQUIL DR
SAGINAW MI  48603-1129

JAMES R ELLIS
925 FOURTH AVE SUITE 2900
SEATTLE WA  98104-1158

JAMES R ELLISON
108 BAIER AVE
SOMERSET NJ  08873-2044

JAMES R EMALA
BOX 24
JONESVILLE MI  49250-0024

JAMES R EMBRY
11912 FM 920
WEATHERFORD TX  76088-2238

JAMES R ENGEL
1171 N MAIN
ST CHARLES MI  48655-1003

JAMES R EVANS
CUST U/THE
LAWS OF OREGON FOR MARY
LYNNE EVANS
8043 28TH NORTHEAST
SEATTLE WA  98115-4639

JAMES R EWING
11894 CROSS ROADS AVE
FELTON PA  17322

JAMES R FAIRHURST
6115 FOOTHILLS DR
MURFREESBORO TN  37129-2646

JAMES R FARLEY
2319 SR 125
AMELIA OH  45102-9152

JAMES R FARRELL
24185 ROBALI DR
BUSH LA 70431-4681

JAMES R FENWICK
6 CAROL DR
MC ALESTER OK 74501-7227

JAMES R FIELDS
17062 SW ELDORADO DR
TIGARD OR 97224-2070

JAMES R FISHER
661 N HAGADORN
SOUTH LYON MI 48178-1149

JAMES R FITTS
3309 CREEKWOOD LN
FORT WORTH TX 76123-1064

JAMES R FLEMMING
4382 ROBINDALE AVENUE
BURTON MI 48519-1240

JAMES R FLETCHER
223 TOM FLETCHER RD
CARROLLTON GA 30117-9666

JAMES R FLETT
9420 W 74TH AVENUE
ARVADA CO 80005-4109

JAMES R FOCHT
1945 JAMES STREET
NILES OH 44446-3919

JAMES R FORSYTH
106 AIRPORT ROAD
CEDARTOWN GA 30125-5093

JAMES R FOUTS
741 ROBINWOOD
PONTIAC MI 48340-3141

JAMES R FOWLER
3864 PARKVIEW CIRCLE
SALT LAKE CITY UT 84124-2319

JAMES R FOX
8856 N 700 E
SHERIDAN IN 46069-8854

JAMES R FOX JR
S71W14630 HIDDEN CREEK CT
MUSKEGO WI 53150-3625

JAMES R FRANGER &
MARY D FRANGER JT TEN
54 NORWOOD DR
WEST SENECA NY 14224-3035

JAMES R FRANKLIN JR
9571 STOUT
DETROIT MI 48228-1523

JAMES R FREELAND
1833 SALEM RD
MINFORD OH 45653-8710

JAMES R FREEMAN
670 DEER RUN RD
SYLVANIA GA 30467-6321

JAMES R FREEMAN JR
1923 VELMA STREET SE
ATLANTA GA 30315-6954

JAMES R FRIEDMAN
23233 AURORA ROAD
BEDFORD HEIGHTS OH 44146-1704

JAMES R FULLER
32222 ANNAPOLIS
WAYNE MI 48184-2248

JAMES R FYFFE
7750 BELDALE DR
DAYTON OH 45424-3207

JAMES R GABRIEL
1111 CHASE ST
BAY CITY MI 48708-6238

JAMES R GAGLIANO
16 LESLIE DR
EDINBURG PA 16116-9720

JAMES R GAHARA
19210 PINECONE DRIVE
MACOMB MI 48042-4214

JAMES R GALVIN &
MARGARET A GALVIN JT TEN
1015 S KNIGHT AVE
PARK RIDGE IL 60068-4444

JAMES R GARBACH
245 BEACONVIEW CT
ROCHESTER NY 14617-1405

JAMES R GARRISON
0475 E 900 N
OSSIAN IN  46777-9358

JAMES R GATLIN
7507 HARRISON ST
KANSAS CITY MO  64131-2026

JAMES R GEYER
APT A
7401 DUNMANWAY
BALTIMORE MD  21222-5353

JAMES R GIBSON
1419 OAK STREET
PORT HURON MI  48060-6111

JAMES R GIFFORD
19 ABBOTT ST
LONDON ON  N5W 2K8
CANADA

JAMES R GILBERT
5558 GIBBS RD
PLAINFIELD IN  46168-8395

JAMES R GILLEN
72 WASHINGTON VALLEY
MORRISTOWN NJ  07960-3332

JAMES R GILLESPIE
3633 S ADAMS RD
APT 208
ROCHESTER HLS MI  48309-5000

JAMES R GLASSCOCK
LAWSON MO  64062

JAMES R GODWIN
5724 73RD ST
LUBBOCK TX  79424-1828

JAMES R GOINS
6911 AGENBROAD RD
TIPP CITY OH  45371-8755

JAMES R GOINS JR
701 YELLOW CREEK
DAYTON OH  45458-3363

JAMES R GOOCH
3700 SHADY VALLEY DR
ARLINGTON TX  76013-2926

JAMES R GORDON
513 BRIGHTWATER STREET
HENDERSON NV  89014-3431

JAMES R GOSSER
6885 E COUNTY RD 800 N
BROWNSBURG IN  46112-9076

JAMES R GOUGE
371 BARTLEY AVE
MANSFIELD OH  44903-2030

JAMES R GRANT
4706 WOOD FOREST DR
ALEXANDER AR  72002-9453

JAMES R GRAVES
1428 THREE MILL DRIVE
GROSSE POINTE WOOD MI  48236

JAMES R GREENHILL
1512 US 31 SOUTH
GREENWOOD IN  46143

JAMES R GREGORY
TR U/A
DTD 08/12/93 JAMES R GREGORY
TRUST
12 SHADEWOOD LANE
HILTON HEAD SC  29926-2534

JAMES R GRILEY
BOX 42073
CINCINNATI OH  45242-0073

JAMES R GROOTERS
BOX 97
LOWELL MI  49331-0097

JAMES R GROOVER
892 FRIENDSHIP CHURCH RD
POWDER SPRING GA  30127-4410

JAMES R GWOZDZ
21 BOLTON ROAD
VERNON CT  06066-5109

JAMES R HAGGERTY
1212 FOULK ROAD
APT 115
WILMINGTON DE  19803

JAMES R HALL
11311 N STATE RD 3
MUNCIE IN  47303-9705

JAMES R HALL
4880 ENNISMORE
CLARKSTON MI  48346-3621

JAMES R HALL
BOX 327
LAKE GEORGE MI 48633-0327

JAMES R HALLORAN
BOX 197
SOUTH DAYTON NY 14138-0197

JAMES R HALSELL
2105 P AVE
NEW CASTLE IN 47362-2245

JAMES R HAMMAN
25074 RIVERWALK DR
LEESBURG FL 34748

JAMES R HARDIN
16301 DIX TOLEDO RD
SOUTHGATE MI 48195-2948

JAMES R HARRIS
3680 HERMOSA DRIVE
DAYTON OH 45416-1118

JAMES R HARTT
CUST
CHRISTOPHER JOHN HARTT
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
751 S EUCLID AVE
PASADENA CA 91106-3734

JAMES R HATHEWAY
TR JAMES G HATHEWAY TRUST
UA 08/21/01
30808 SE JACKSON RD
GRESHAM OR 97080

JAMES R HAUGEN
BOX 11136
ST PAUL MN 55111-0136

JAMES R HAYCRAFT &
MARILYN A HAYCRAFT JT TEN
BOX 323
LITCHFIELD IL 62056-0323

JAMES R HEAD
BOX 200353
CARTERSVILLE GA 30120-9006

JAMES R HEAP &
JANET M HEAP JT TEN
805 EAST DUPONT RD
MORRIS IL 60450-8337

JAMES R HEATH
10782 PIONEER RD
EAGLE MI 48822-9795

JAMES R HEATH
2601 LIVERPOOL CT
JAMESTOWN NC 27282-7754

JAMES R HELMINIAK
2258 21ST STREET
BAY CITY MI 48708-7407

JAMES R HELPHENSTINE
5206 PITCAIRN RD
DAYTON OH 45424-5834

JAMES R HEMRICK &
RUTH L HEMRICK JT TEN
2003 LAKE PICKETT RD
ORLANDO FL 32826-4947

JAMES R HENDERSON
CUST NICHOLAS J HENDERSON
UTMA OH
331 HIDDEN LK DR
HOLLAND OH 43528-8316

JAMES R HENRY JR
130 SPLIT ROCK LN
PARK RIDGE NJ 07656-1016

JAMES R HENSLEY
11215 CHILLICOTHE ROAD
CHESTERLAND OH 44026-1403

JAMES R HILL
2858 S CANAL EXTENSION
NEWTON FALLS OH 44444-9476

JAMES R HODGSON
7877 COLUMBIANA CANFIELD ROAD
CANFIELD OH 44406-9441

JAMES R HODGSON &
DIANE J HODGSON JT TEN
7877 COLUMBIANA CANFIELD ROAD
CANFIELD OH 44406-9441

JAMES R HOLEN
TR JAMES R HOLEN TRUST
UA 01/19/95
BOX 352
TOPINABEE MI 49791-0352

JAMES R HOLLINS
630 WEST BUNDY AVE
FLINT MI 48505-2043

JAMES R HOLLIS
630 WEST BUNDY AVE
FLINT MI 48505-2043

JAMES R HOLMES
109 W 70TH ST
APT 5R
NEW YORK NY 10023-4476

JAMES R HOLMES
PO BOX 1989
LAKE HAVASU CITY AZ 86105-4382

JAMES R HOY &
ISLA FAY N HOY JT TEN
1074 SW LIBERTY AVE
PORT ST LUCIE FL 34953-3657

JAMES R HUGHES
6618 DALE ROAD
NEWFANE NY 14108-9715

JAMES R HUMMERT
3012 NORTH 32 ST 27
PHOENIX AZ 85018-6846

JAMES R HUNTER
3678 BAY DRIVE
EDGEWATER MD 21037

JAMES R HUNTER
4939 MIDDLEBELT RD
WESTLAND MI 48186-5188

JAMES R HUNTER & ANNA E HUNTER
TR
JAMES R HUNTER & ANNA E HUNTER TRUS
U/A DTD 4/6/01
22360 KARAM CT
WARREN MI 48091

JAMES R HUNTLEY
2339 LYNN PARK DR
TOLEDO OH 43615-2933

JAMES R HURD
441 E MAIN ST
MAHAFFEY PA 15757

JAMES R HURD &
SARA L HURD JT TEN
RD 2 BOX A1
MAHAFFEY PA 15757-9711

JAMES R ISIT
3428 SNOW RD
BRIDGMAN MI 49106-9743

JAMES R JAQUES
4327 DYE RD
SWARTZ CREEK MI 48473-8226

JAMES R JEFFERS
1272 MATHEWS
LAKEWOOD OH 44107-3123

JAMES R JOHNSON
5026 CRESTWOOD DR
LITTLE ROCK AR 72207-5466

JAMES R JOHNSON
718 HILLCREST LANE
OREGON WI 53575

JAMES R JOHNSON
W734 CTY HWY U
BANGOR WI 54614

JAMES R JOHNSON &
JUDY A JOHNSON JT TEN
136 RICHARD AVE
CORTLAND OH 44410

JAMES R JOHNSTON &
TERESA S JOHNSTON JT TEN
29 ELKINS LAKE
HUNTSVILLE TX 77340-7300

JAMES R JONES
18836 PARK GROVE LANE
DALLAS TX 75287

JAMES R JONES &
JULIA C JONES JT TEN
101 COUNTRY BARN RD
HOUSTON PA 15342-1072

JAMES R JONES JR
509 RIDGESTONE DR
FRANKLIN TN 37064-5575

JAMES R JOYNER &
CHERYL ANN JOYNER JT TEN
304 MANOR DRIVE
KENNET SQUARE PA 19348-1409

JAMES R JUNGWIRTH
6400 PAYNES POINT RD
NEENAH WI 54956-9716

JAMES R KELLER
300 ELMWOOD
DAVISON MI 48423-1450

JAMES R KELLEY &
MARLENE DWYER KELLEY JT TEN
PO BOX 335
THOMPSONS STATION TN 37179

JAMES R KELLY &
RITA C KELLY
TR UA 11/02/00 THE RITA KELLY &
JAMES KELLY LIVING
TRUST
206 POINT PLACE DRIVE
WESTMINSTER SC 29693-6404

JAMES R KEM
1612 E 56TH ST
ANDERSON IN 46013-3003

JAMES R KENNIS
3344 AQUARIOUS CIR
OAKLAND MI  48363-2710

JAMES R KENZIE &
ROSE K KENZIE JT TEN
14815 WICK RD
ALLEN PARK MI  48101-1641

JAMES R KILLEWALD &
ANNA J KILLEWALD
TR UA 04/22/91
THE JAMES R KILLEWALD & ANNA J
KILLEWALD REV LIV TR
41320 WINDSOR CT
NORTHVILLE MI  48167-1946

JAMES R KING JR
8145 WILDCAT RD
TIPP CITY OH  45371-9278

JAMES R KLEMETSRUD &
FRANCES KLEMETSRUD JT TEN
110 MEADOWLAND DR
MC DONALD TN  37353

JAMES R KOEBKE
3549 KRAFFT ROAD
FORT GRATIST MI  48059-3706

JAMES R KOTTERMAN
1457 E COUNTY ROAD 550 N
PERU IN  46970-9470

JAMES R KUHN
C/O ARLEEN KUHN GINN
INTERWEST
710 E DURANT A
ASPEN CO  81611-2070

JAMES R LACKEY
8879 W OUTER DR
DETROIT MI  48219-3565

JAMES R KERN
1019 MUIRLAND DR
FLUSHING MI  48433-1453

JAMES R KERN
920 FRANKLIN
BAY CITY MI  48708-7043

JAMES R KINDE
1863 N CAMINO ALICANTE
TUCSON AZ  85715-4107

JAMES R KIRK
59 BUISDALE TR
INDIANAPOLIS IN  46214-3911

JAMES R KLOSINSKI
20037 SCHICK RD RR 1
DEFIANCE OH  43512-9758

JAMES R KONOPKA
14964 STONEHAM
RIVERVIEW MI  48192-7720

JAMES R KOZAK
6510 EAST WASHINGTON
SAGINAW MI  48601-9652

JAMES R KURKIE
9042 PINE CLOVE
WHITMORE LAKE MI  48189-9475

JAMES R LAMBERT
65 WILLIAMS DR SOUTH
WEST MILTON OH  45383

JAMES R KENZIE
14815 WICK BOULEVARD
ALLEN PARK MI  48101-1641

JAMES R KETTERER
1273 AUTUMN WALK
HAMILTON OH  45013-5122

JAMES R KING
1680 HIGHWAY 127
MONDAMIN IA  51557-4015

JAMES R KISER
103 N PINE ST
BRAZIL IN  47834-1558

JAMES R KNOCHE
3514 ELIOT LANE
MADISON WI  53704-2331

JAMES R KOSKI
408 BROCKWAY
SAGINAW MI  48602-2640

JAMES R KRIEGBAUM JR
3249 SOUTH SHOREVIEW DR
FT GRATIOT MI  48059-2849

JAMES R LACEY
224 BAY AVENUE
GLEN RIDGE NJ  07028-2406

JAMES R LAMBERT
8845 COUNTY HWY F
EDGERTON WI  53534

JAMES R LAMPKINS
4453 S LAWLER
CHICAGO IL  60638-1953

JAMES R LANGLEY
1402 FRIEL
BURTON MI  48529-2014

JAMES R LANNOM
2123 HOWE RD
BURTON MI  48519-1127

JAMES R LANNOM &
VIVIAN M LANNOM JT TEN
2123 HOWE RD
BURTON MI  48519-1127

JAMES R LANZ
RFD 1
LYONS MI  48851-9801

JAMES R LAPAN
585 LEDDY ROAD
SAGINAW MI  48609-9425

JAMES R LARK &
DOROTHY M LARK JT TEN
6329 E RAYMOND ST
INDIANAPOLIS IN  46203-5052

JAMES R LASKO
21 CLARK COURT
EAST BRUNSWICK NJ  08816-4054

JAMES R LAURINAHO &
KAREN L LAURINAHO JT TEN
563 WYANDOTTE ST
LAURIUM MI  49913-2657

JAMES R LAWSON
219 MONADROCK DR 6
RIDGEWAY VA  24148

JAMES R LEE
15290 LAKETON
CASNOVIA MI  49318-9651

JAMES R LEE
G11268 N MCKINLEY RD
MONTROSE MI  48457

JAMES R LEE SR
1363 SUNNY FIELD AVE
WARREN OH  44481-9133

JAMES R LEECK
10048 LEWIS RD
CLIO MI  48420

JAMES R LEIBRING
BOX 103
LOCKPORT NY  14095-0103

JAMES R LEONARD &
JANET A LEONARD JT TEN
7139 WILLOW WOODS CIRCLE
LANSING MI  48917-9649

JAMES R LEWIS
TR UA 08/06/93 CREE ROBERTS TRUST
340 WOODLAWN DR
LAWRENCE KS  66049-1838

JAMES R LEWIS &
MARY JANE LEWIS JT TEN
5110 CAMBORNE COURT
FLINT MI  48504-1110

JAMES R LIENTZ JR
770 ARDEN CLOSE NW
ATLANTA GA  30327-1275

JAMES R LILLARD
3520 MEANDER RESERVE CIR
CANFIELD OH  44406-8011

JAMES R LINCOLN JR
174 TEAL CIRCLE
PAGOSA SPRINGS CO  81147

JAMES R LITTLEFIELD
RR 1 BOX 400
BROOKSVILLE ME  04617-9714

JAMES R LIVINGSTON
4267 GLENAYRE DR
ENGLEWOOD OH  45322-2617

JAMES E LIVINGSTON &
LAURA E LIVINGSTON JT TEN
6300 WEST FRANCES ROAD
CLIO MI  48420-8549

JAMES R LLOYD &
SUE D LLOYD JT TEN
11 CAMINO CIELO
PLACITAS NM  87043-9418

JAMES R LOBA
5296 GRAVELBROOK DRIVE
RICHMOND VA  23234-4632

JAMES R LONG
3820 WEST OLDS ROAD
LESLIE MI  49251-9497

JAMES R LONG
60 N STATE RT 101
LOT 111
TIFFIN OH  44883

JAMES R LONGAN JR &
HEIDI P LONGAN JT TEN
4708 W 18TH PL
KENNEWICK WA  99338-1802

JAMES R LOWE
3127 BRIARCLIFF DR
ANCHORAGE AK  99508-4836

JAMES R LUBAS
2760 BELAIR WAY
YORK PA  17404-1102

JAMES R LUCAS
23800 LAHSER RD
SOUTHFIELD MI  48034-3259

JAMES R LUCAS
56 WALNUT HALL DRIVE
INDEPENDENCE KY  41051-8640

JAMES R LUCIER
4 SAMOSET CIRCLE
MEDWAY MA  02053

JAMES R LUTE &
PHYLLIS E LUTE JT TEN
991 GULTICE RD
XENIA OH  45385

JAMES R LYNCH
14061 MACKLIN RD
NEW SPRINGFIELD OH  44443

JAMES R MABRY
2289 S ELBA RD
LAPEER MI  48446-9746

JAMES R MADDEN
5090 JAMESWOOD CIR
KETTERING OH  45429-5415

JAMES R MADDEN &
MARY P MADDEN JT TEN
5090 JAMESWOOD CIRCLE
KETTERING OH  45429-5415

JAMES R MALONE
98 ROSEMONT DRIVE
AMHERST NY  14226-1637

JAMES R MANGAS
4399 GAULT RD
NORTH JACKSON OH  44451-9713

JAMES R MANKE &
EVON A MANKE JT TEN
1325 ANTIETAM COURT
MAUMEE OH  43537-2626

JAMES R MANNING
4681 BROAD RD
SYRACUSE NY  13215-2465

JAMES R MANOR &
BEVERLY MANOR &
JAMES R MANOR JR &
CLAIRE C ALLEN JT TEN
2955 EAST BOOTH RD
AUGRES MI  48703-9533

JAMES R MANOS
2436 JEFFERSON AVE
NORWOOD OH  45212-4008

JAMES R MARMION III
BOX 1002
CARRIZO SPRINGS TX  78834-7002

JAMES R MASON &
BARBARA M MASON JT TEN
6651 MOUNT FOREST DRIVE
SAN JOSE CA  95120-1930

JAMES R MATHIS
115 YAGER ROAD
CLINTON OH  44216-9468

JAMES R MAXWELL
601 PARKVIEW
BRYAN OH  43506-1638

JAMES R MAXWELL JR
1641 JAMESTOWN PL
PITTSBURGH PA  15235

JAMES R MC CARL &
SUSAN F MC CARL JT TEN
138 LONG LN
WALLKILL NY  12589-3524

JAMES R MC COLLUM
BOX 619
OLDWICK NJ  08858-0619

JAMES R MC DONALD
11186 SO 34TH ST
VICKSBURG MI  49097-9523

JAMES R MC DONALD
308 PINEHURST ROAD
WILMINGTON DE  19803-3115

JAMES R MC ELHENNEY &
BETTY ANN MC ELHENNEY JT TEN
367 W BROADWAY
JIM THORPE PA  18229-1907

JAMES R MC ELROY &
NORMA J MC ELROY
TR
JAMES R MC ELROY & NORMA J
MC ELROY LIVING TRUST UA 1/11/94
837 YOUNG ST
PIQUA OH  45356-3234

JAMES R MC KAY JR
2323 SAWDUST RD
VIENNA VA  22181-3044

JAMES R MC KELL
1394 OKTOC RD
STARKVILLE MS  39759-9255

JAMES R MC KNIGHT
15409 N PALMYRA RD
DIAMOND OH  44412-9618

JAMES R MC LEOD
PO BOX 696
YOUNGTOWN  85363

JAMES R MCCARTHY
17 PRESIDENTIAL DR
SOUTHBOROUGH MA  01772-1122

JAMES R MCCLOUD &
ROBERTA L MCCLOUD JT TEN
100 COSMOS DR
W CARROLLTON OH  45449-2062

JAMES R MCCORMICK &
CAROLYN J MCCORMICK JT TEN
1326 WEST SELFRIDGE BOULEVARD
CLAWSON MI  48017-1390

JAMES R MCELROY
628 JAMESTOWN DRIVE
MIAMISBURG OH  45342-3944

JAMES R MCGUINNESS
TR UA 06/07/93 THE
MCGUINNESS FAMILY TRUST
8270 E 12TH ST
INDIANAPOLIS IN  46219-4005

JAMES R MCINTYRE
TR JAMES R MCINTYRE TRUST
UA 11/17/97
11749 MILLSTONE DRIVE
GRAND LEDGE MI  48837-2268

JAMES R MCKENNA
1104 NORTHRIDGE DRIVE
ERIE CO  80516

JAMES R MCKNIGHT
1787 VANCOOVER DRIVE
DAYTON OH  45406-4622

JAMES R MEDLIN
606 SUNSET
INDEPENDENCE MO  64050-3223

JAMES R MEVIS
7585 PARK BEND CT
WESTERVILLE OH  43082-9796

JAMES R MIDDLETON
1456 PROPER AVE
BURTON MI  48529-2046

JAMES R MILAM
1501 CAMBRIDGE DRIVE
SHREVEPORT LA  71105

JAMES R MILLARD
TR
JAMES R MILLARD
TRUST UA 10/14/99
3910 NO MIELKE WAY ROAD
LEWISTON MI  49756

JAMES R MILLER
2950 STANTON
OXFORD MI  48371-5827

JAMES R MILLER
8736 SAN MARCO
STERLING HGTS MI  48313-4862

JAMES R MILLER &
BETTY JANE MILLER TEN ENT
30 GAP NEWPORT PIKE
AVONDALE PA  19311-1119

JAMES R MILLER JR
2115 HOPKINS ST
HOUSTON TX  77006-2103

JAMES R MITCHELL
40 CENTRE ST
EAST WEYMOUTH MA  02189

JAMES R MITCHEM
2226 CHEVELLE CT
ANDERSON IN  46012-4711

JAMES R MITCHEM
28 STRASSBURG CIR
SHREWSBURY PA  17361-1827

JAMES R MOLNAR
11322 LLOYD ST NW
CANAL FULTON OH  44614-8610

JAMES R MOLNAR
PO BOX 159
W HENRIETTA NY  14586-0159

JAMES R MORGAN
3601 ROYAL RD
AMARILLO TX  79109-4337

JAMES R MOSHER
5511 FIESTA PASS
GRAND BLANC MI  48439-9151

JAMES R MOYES &
LOUISE M MOYES JT TEN
2120 LAWRENCE AVE
INDIANAPOLIS IN  46227-8632

JAMES R NEAVES
13243 ROLLIE RD
BISHOPVILLE MD  21813

JAMES R NEWMAN
42 SKI VALLEY CRESCENT
LONDON ON  N6K 3H3
CANADA

JAMES R NODAY
212 GRISWOLD DR
YOUNGSTOWN OH  44512-2828

JAMES R ODOM
4333 UNION CHURCH RD
MC DONOUGH GA  30252-8132

JAMES R OLSON
5503 ORTMAN DRIVE
STERLING HEIGHTS MI  48314

JAMES R MONJAR
UNIT 1011
315 TANGLE RUN BLVD
MELBOURNE FL  32940-1827

JAMES R MORKER
5811 NELSON DR
NEWPORT MI  48166

JAMES R MOSHIER
23650 MAYFLOWER RD
HILLMAN MI  49746-8628

JAMES R NANCE
BOX 721
SHELBYVILLE TN  37162-0721

JAMES R NEWCOMB
TR UW
HARRY NEWCOMB
3606 BLOOMINGTON RD
EAST PEORIA IL  61611-4522

JAMES R NEWSOME
4021 EASTWOOD LANE
WARRENSVILLE OH  44122-7037

JAMES R NOWAKOWSKI
5362 N CRITTENDEN AVE
INDIANAPOLIS IN  46220-3441

JAMES R OLIVER &
RUTH M OLIVER JT TEN
2174 KESTRAL BLVD
WEST LAFAYETTE IN  47906-6518

JAMES R OLSON &
JOAN M OLSON JT TEN
5503 ORTMAN DRIVE
STERLING HEIGHTS  48314

JAMES R MOORE
621 SHERIDAN AVE
SAGINAW MI  48607-1614

JAMES R MORRISON
9501 EVENING STAR ROAD
EUDORA KS  66025-8336

JAMES R MOUCH
10410 LAKEVIEW DR
ATLANTA MI  49709-9160

JAMES R NANCE
TR
ANNIE VELNA NANCE U/A DTD
12/31/1953
BOX 669
ALBEMARLE NC  28002-0669

JAMES R NEWGENT
1214 SUDBURY
PASADENA TX  77504-3136

JAMES R NIXON IV
BOX 415
LAINGSBURG MI  48848-0415

JAMES R NUVEMAN
5056 COLBY ROAD
OWOSSO MI  48867-9715

JAMES R OLSON
345 GREEN AVENUE
BAY CITY MI  48708-6843

JAMES R ORAVEC &
M DENISE ORAVEC JT TEN
1061 BIRD AVE
SAN JOSE CA  95125-1615

JAMES R ORICK
5237 N 100 W
ANDERSON IN 46011-9285

JAMES R OSBORN
TR UA 5/21/75
2 KENDELL COURT
SAUSALITO CA 94965-1636

JAMES R OSBORN JR &
DAVID J OSBORN JT TEN
14841 DAVID DR
FORT MYERS FL 33908-1638

JAMES R OSWALT
5313 NORTH STAR-FT LORAMIE
NEW WESTON OH 45348-9766

JAMES R OTTAWAY
408 CHESTNUT ST
FLUSHING MI 48433-1410

JAMES R OZOL
CUST ANDREW T BADEAUX
UTMA NJ
625 DUQUESNE TER
UNION NJ 07083-9134

JAMES R OZOL
CUST CASEY E BADEAUX
UTMA NJ
625 DUQUESNE TER
UNION NJ 07083-9134

JAMES R OZOL
CUST RACHAEL L BADEAUX
UTMA NJ
625 DUQUESNE TER
UNION NJ 07083-9134

JAMES R PADEN
11 NORTH CANAL ST
BOX 449
OXFORD NY 13830

JAMES R PALMER
3375 HIGHWAY 594
APT L
MONROE LA 71203-8420

JAMES R PALSO
11131 E POTTER RD
DAVISON MI 48423-8154

JAMES R PAONE &
PORTIA M PAONE JT TEN
379 W UNION ST
NEWARK NY 14513-1429

JAMES R PARSON
413 E CLAY AVE
BRANDON FL 33510-3739

JAMES R PARSONS JR
4138 CO RD 14
UNION SPRINGS AL 36089-4338

JAMES R PARTLOW JR
133 NUTWOOD DRIVE
TALLMADGE OH 44278-3016

JAMES R PATTON
681 HILLSIDE DRIVE
GRAYSON GA 30017-1024

JAMES R PEERY
2419 FAYETTE
N KANSAS CITY MO 64116-3054

JAMES R PELNARSH
11811 SOURTH BRIGHTWAY
MOKENA IL 60448

JAMES R PERKINS
5 ANDERSON RD
ATKINSON ME 04426-6037

JAMES R PERRY &
ROSEMARIE S PERRY JT TEN
208 FOXCROFT LANE
SUMMERVILLE SC 29485-8622

JAMES R PETERS
6205 PASEO PRIVADO
CARLSBAD CA 92009-1910

JAMES R PEWITT
1915 MEADOWRIDGE
WALLED LAKE MI 48390-2655

JAMES R PHILLIPS
16744 HOLLINGSWORTH ROAD
BASEHOR KS 66007-3066

JAMES R PHILLIPS
802 WINDER COURT
WINCHESTER VA 22601-6740

JAMES R PHILLIPS &
BETTY L PHILLIPS JT TEN
802 WINDER COURT
WINCHESTER VA 22601-6740

JAMES R PHILPOTT
TR UA 3/11/03
MARGARET E PHILPOTT DAY IRREVOCABLE
GRANDCHILDREN'S TRUST 2003
244 PARK ST
JACKSONVILLE IL 62650

JAMES R PHIPPS
26024 HOFFMAN ROAD
DEFIANCE OH 43512-8934

JAMES R PLIML &
JULIA M PLIML JT TEN
1185 HALLWOOD DRIVE
FLORISSANT MO  63033-6033

JAMES R POSPULA
49 PARKLANDS DR
ROCHESTER NY  14616-2043

JAMES R POWASNICK &
DALE S POWASNICK
TR U/A
DTD 01/06/92 POWASNICK TRUST
9918 STOCKBRIDGE DR
TAMPA FL  33626-1842

JAMES R POWERS
17 GRESEL ST
HAYWARD CA  94544-7635

JAMES R PRICE
4385 DURST CLAGG RD
CORTLAND OH  44410-9503

JAMES R PUGH
258 NEW STREET
BUFORD GA  30518-3124

JAMES R RAY
1317 CHIPPEWA AVE
AKRON OH  44305

JAMES R REHLING
107 HAVENWOOD DR
ENGLEWOOD OH  45322-2345

JAMES R POLLARD
1915 DUBOURG
LOUISVILLE KY  40216-5231

JAMES R POTTER &
DONNA M POTTER JT TEN
1025 S ALKIRE
LAKEWOOD CO  80228-3111

JAMES R POWASNICK & DALE S
POWASNICK CO-TRUSTEES OF THE
POWASNICK TRUST DTD
1/6/1993
9918 STOCKBRIDGE DR
TAMPA FL  33626-1842

JAMES R PRAISNER
7 GRAHAM TERRACE
MONTCLAIR NJ  07042

JAMES R PROUD &
LINDA M PROUD JT TEN
1438 MAIN AVE
CLINTON IA  52732

JAMES R PUMPERA
3709 W 121ST PL
ALSIP IL  60803-1211

JAMES R REDDY
6416 BIRCH RUN RD
MILLINGTON MI  48746-9725

JAMES R REITER
15026 RIDGE LAKE DR
CHESTERFIELD MO  63017-7653

JAMES R POPP
3845 HOPPER HILL
CINCINNATI OH  45255-5055

JAMES R POTTINGER
10146 CAMPBELL ST
CAMP DENNISON OH  45111

JAMES R POWASNICK & DALE S
POWASNICK TRUSTEES U/A DTD
01/06/93 THE POWASNICK TRUST
9918 STOCKBRIDGE DR
TAMPA FL  33626-1842

JAMES R PRESTON
554 WILKINS STREET APT 1010
DETROIT MI  48201-2831

JAMES R PRUETT
660 BOYD
PONTIAC MI  48342-1926

JAMES R PUSEY
5 CROYDEN RD
MINEOLA NY  11501

JAMES R REDIC
9962 W 77TH AVE
ARVADA CO  80005

JAMES R REITER
CUST GREGORY
JAMES REITER UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
16735 HICKORY CREST DR
BALLWIN MO  63011-5507

JAMES R REITER
CUST MICHAEL
ANDREW REITER UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
15026 RIDGE LAKE DR
CHESTERFIELD MO  63017-7653

JAMES R RENNABER
4242 POLARIS COURSE
LIVERPOOL NY  13090

JAMES R REYNOLDS
2808 REESE DRIVE
STERLING HEIGHTS MI  48310-3649

JAMES R RICE
11921 TULIPTREE LANE
HUNTLEY IL  60142

JAMES R RICE
11921 TULIPTREE LANE
HUNTLEY IL  60142

JAMES R RICE
18047 OAKFIELD
DETROIT MI  48235-3280

JAMES R RICHMOND
831 E KITTLE RD
MIO MI  48647-9746

JAMES R RIDDLE
4908 BATH PLACE
NEWARK CA  94560-1403

JAMES R RISCH
433 IMY LANE
PENDLETON IN  46064

JAMES R ROACH III &
MARY J ROACH JT TEN
2145 LAKE PAGE DR
COLLIERVILLE TN  38017-7897

JAMES R ROBERTS
13443 CARTER RD
ATHENS AL  35611-6753

JAMES R ROBERTS
5851 SHADY COVE LANE
TROTWOOD OH  45426-2117

JAMES R ROBERTSON
616 BAKER DRIVE
HURST TX  76054-3428

JAMES R ROBISON JR
4666 CAS ELIZABETH
WATERFORD MI  48327-3200

JAMES R ROETHLISBERGER
260 SWANSON
SAGINAW MI  48609-6925

JAMES R ROGERS
PO BOX 297
SAYRE OK  73662-0297

JAMES R ROMAIN
BOX 12
CARO MI  48723-0012

JAMES R ROTH
309 ROGERS ST
FORT ATKINSON WI  53538-1241

JAMES R ROZANSKI
895 FAIRLEDGE ST
LAKE ORION MI  48362-2695

JAMES R RUNNELS
5120 MARSHALL LANE
WHITE LAKE MI  48383-3348

JAMES R RUPERT
2317 S TUTTLE RD
SCOTTVILLE MI  49454-9759

JAMES R RUSSELL III &
LEANNA RUSSELL JT TEN
2526 TROJAN DRIVE
GREEN BAY WI  54304-1437

JAMES R SALGOT &
LILLIAN M SALGOT JT TEN
PO BOX 2034
PAYSON AZ  85547-2034

JAMES R SANBORN
1055 S GEECK RD
CORUNNA MI  48817-9547

JAMES R SANDLIN &
JOANNE SANDLIN JT TEN
5940 OAKHILL
ORTONVILLE MI  48462-8913

JAMES R SCHACHTE
5331 RUSKIN PLACE WEST
INDIANAPOLIS IN  46224-1443

JAMES R SCHAFER & CONNIE D
SCHAFER TR JAMES R SCHAFER &
CONNIE D SCHAFER LIVING TRUST
UA 05/20/95
251 MILLFORD LN
BLOOMINGDALE IL  60108-1512

JAMES R SCHAFFER JR
154 NORTH STREET
CADIZ OH  43907-1247

JAMES R SCHAICH
3721 SURFSIDE BLVD
CAPE CORAL FL  33914-4814

JAMES R SCHEPPER
119 BERKLEY
TERRE HAUTE IN  47803

JAMES R SCHREPPLER
PO BOX 388
213 WASHINGTON ST
MILLSBORO DE  19966

JAMES R SCHULTZ
646 EAST KLINE ST
GIRARD OH  44420-2326

JAMES R SCHULTZ
CUST JOHN M SCHULTZ UGMA NJ
301 RIDGELY COURT
POMPTON PLAINS NJ  07444

JAMES R SCHUMANN
1212 WEST HIGH STREET
HADDON HEIGHTS NJ  08035

JAMES R SCHWARTZ
BOX 418
TWO RIVERS WI  54241-0418

JAMES R SCOTT
1501 YOUNCE ST
FRANKLIN IN  46131

JAMES R SCOTT
38142 LAURENWOOD DR
WAYNE MI  48184-1017

JAMES R SCRIBNER
7694 PARKWOOD CT
WATERFORD MI  48329-2634

JAMES R SEEGERT
1450 S RIVERSIDE AVE
SAINT CLAIR MI  48079-5137

JAMES R SEEGERT &
EMILY B SEEGERT JT TEN
1450 S RIVERSIDE
ST CLAIR MI  48079-5137

JAMES R SHAFFER
13258 SPORTSMAN RDG
GRASS LAKE MI  49240-9384

JAMES R SHAFT
733 N SHELDON ST
CHARLOTTE MI  48813-1230

JAMES R SHAVER
ROUTE 2 BOX 504A
PARKERSBURG WV  26101-8036

JAMES R SHEVLIN
206 MICHIGAN ST
ROCHESTER NY  14606-2521

JAMES R SHOCK
3208 RED BRICK COURT
MAINEVILLE OH  45039-8849

JAMES R SHORTT
4381 SHERIDAN ROAD
LENNON MI  48449

JAMES R SHOTWELL &
MARGARET A SHOTWELL JT TEN
3006 TUMBLEWEED DR
KOKOMO IN  46901-7011

JAMES R SIMMONS
1801 RUDY RD
YADKINVILLE NC  27055-6335

JAMES R SIMMS
369 SHASTEEN BEND DR
WINCHESTER TN  37398-4371

JAMES R SLEMP
2500 CAROLINA
CHICKASHA OK  73018-6233

JAMES R SMITH
1005 E 13TH ST
LUMBERTON NC  28358-4209

JAMES R SMITH
1532 ROCKLEIGH ROAD
CENTERVILLE OH  45458-6036

JAMES R SMITH
169 INDIAN CREEK LANE
HOSCHTON GA  30548-3137

JAMES R SMITH
17402 S MILES AVE
CLEVELAND OH  44128-3402

JAMES R SMITH
25 BANYAN DR
OCALA FL  34472-8777

JAMES R SMITH
7300 PACKER DRIVE
BELMONT MI  49306-9713

JAMES R STANAGE
3836 JOLLY LANE
RAPID CITY SD  57703-6047

JAMES R STEELE JR
34 N ALDER ST
DAYTON OH  45417-1765

JAMES R STEPHAN
8819 PHEASANT VALLEY WAY
LAS VEGAS NV  89123-3644

JAMES R STEWART &
BEVERLY K STEWART JT TEN
2410 E COUNTY RD 300S
DANVILLE IN  46122

JAMES R STITT
4391 WEST 89TH WAY
WESTMINSTER CO  80031-3521

JAMES R STRADER
426 S CO RD 450 W
FRANKFORT IN  46041-6910

JAMES R SULLIVAN
706 GARDEN WALK
LA PORTE TX  77571-6225

JAMES R SMITH
2550 BANTAM RD
BETHEL OH  45106-9331

JAMES R SOLAK II
1519 SEMINOLE LANE
SAGINAW MI  48603

JAMES R STEARNS &
BRENDA J STEARNS JT TEN
6362 STURBRIDGE CT
SARASOTA FL  34238-2780

JAMES R STEFL &
JANIS W STEFL JT TEN
6652 PLEASANTVIEW DRIVE
KALAMAZOO MI  49024-1035

JAMES R STEVENS
9 GLYNN GARTH
REISTERSTOWN MD  21136-1716

JAMES R STEWART &
DOROTHY M STEWART JT TEN
4706 WEST ERIE ST EXT
LINESVILLE PA  16424-5408

JAMES R STOKER
9 EAST CLUB DRIVE
PITTSBURGH PA  15236-1918

JAMES R STUDDARD &
CAROL Y STUDDARD JT TEN
965 SANDPIPER LANE
ORANGE PARK FL  32073-5330

JAMES R SUTTON
455 W SARATOGA AVE
YOUNGSTOWN OH  44515-4071

JAMES R SMITH
606 10TH ST NW
HUNTSVILLE AL  35805-2762

JAMES R STAMPLEY
2611 RIDGEWOOD LANE
NEDERLAND TX  77627-4611

JAMES R STEELE
CUST
JUSTIN PIERCE STEELE UGMA MI
12100 W FERDEN
OAKLEY MI  48649-9722

JAMES R STENNETT
0262 ROGERS LANE SE
BROOKHAVEN MS  39601-8893

JAMES R STEVENSON
TR
JAMES R STEVENSON REVOCABLE TRUST
UA 06/25/98
1126 SURREY RD
OMAHA NE  68046-2815

JAMES R STICKLE &
MARION STICKLE JT TEN
11602 SHARONWOODS CT
CINCINNATI OH  45241-2237

JAMES R STRACHAN
12 HIDDEN BROOK ROAD
HAMDEN CT  06518-1765

JAMES R SULLENGER
7194 BREWER RD
FLINT MI  48507-4674

JAMES R SWANK &
GLADYS R SWANK JT TEN
3685 STATE ROAD 676
STOCKPORT OH  43787

JAMES R SWANSON
BOX 387
STRONGHURST IL 61480-0387

JAMES R SZYMANSKI
5800 LAYTON ROAD
FOWLERVILLE MI 48836-8980

JAMES R TENNANT
1106 MCCORMICK
BAY CITY MI 48708-8316

JAMES R TIFFT &
ROMONA J TIFFT JT TEN
3851 ROLLING ACERS DR
RHINELANDER WI 54501-8682

JAMES R TOWNER
1308 SOUTH CATALPA
PITTSBURG KS 66762-5509

JAMES R TOWNER
CUST MARY ANN TOWNER UGMA
KAN
1308 SOUTH CATALPA
PITTSBURG KS 66762-5509

JAMES R TROMBLEY &
BARBARA TROMBLEY JT TEN
19977 WOODMONT
HARPER WOODS MI 48225-1872

JAMES R TURNER
14700 S NOHEL RD
PERRY MI 48872

JAMES R UTTARO
CUST DENISE
CLARA UTTARO UGMA NY
25 RETFORD AVE
STATEN ISLAND NY 10312-5010

JAMES R SWEENEY
11464 WILLIAMS
TAYLOR MI 48180-4278

JAMES R TABLER
100 PIT LN
MARTINSBURG WV 25404

JAMES R THOMAS
21648 QUEENS WAY
BROWNSTOWN MI 48183

JAMES R TINKEY
CUST
MICHAEL F TINKEY A MINOR
U/THE LAWS OF GEORGIA
208 VENNING ST
MOUNT PLEASANT SC 29464-5325

JAMES R TOWNER
CUST JAMES J TOWNER UGMA
KAN
1308 SOUTH CATALPA
PITTSBURG KS 66762-5509

JAMES R TOWNER
CUST SUSAN KAY TOWNER UGMA
KAN
1308 SOUTH CATALPA
PITTSBURG KS 66762-5509

JAMES R TRUETT JR
9317 MOSS TRAIL
DALLAS TX 75231-1409

JAMES R UMSTEAD
6910 WOODROW
ST LOUIS MO 63121-5118

JAMES R UTTARO
CUST THOMAS
RALPH UTTARO UGMA NY
25 RETFORD AVE
STATEN ISLAND NY 10312-5010

JAMES R SYMONS
1112 N TRUMBULL ST
BAY CITY MI 48708-6359

JAMES R TEDFORD &
PATRICIA E TEDFORD JT TEN
357 PLEASANT ST
ATHOL MA 01331-3226

JAMES R THOMPSON
635 3RD AVE
OWOSSO MI 48867-2129

JAMES R TOULOUSE AS
CUSTODIAN FOR MARY TOULOUSE
U/THE N M UNIFORM GIFTS TO
MINORS ACT
1712 MORNINGRISE SE
ALBUQUERQUE NM 87108-4417

JAMES R TOWNER
CUST JOHN
DAVID TOWNER UGMA
KAN
1308 SOUTH CATALPA
PITTSBURG KS 66762-5509

JAMES R TROMBLEY
4350 SHAMROCK
EMMETT MI 48022-2818

JAMES R TUMAVICH
667 WESTERN
GLEN ELLYN IL 60137-4017

JAMES R UNDERKOFLER
1202 CANTERBURY CIRCLE
MIDDLETON WI 53562-3606

JAMES R VAN CURA
4302 BRUSH ROAD
RICHFIELD OH 44286-9502

JAMES R VANDERLIP
2135 LEWTON
LANSING MI  48911-1654

JAMES R VANELLS
1014 RANDY LN
SAINT JOHNS MI  48879

JAMES R VINCE &
RUTH M VINCE JT TEN
1469 AVON CIRCLE E
ROCHESTER HILLS MI  48309-3022

JAMES R WADDELL
RR 3 BOX 161-A
DECATUR AL  35603-9509

JAMES R WADE
30304 S LITTLE RD
GARDEN CITY MO  64747-9770

JAMES R WAIT III
10965 BIG CANOE
JASPER GA  30143

JAMES R WALDROP
6797 SCENIC WOODS DR
VALLEY CITY OH  44280

JAMES R WALKER
3102 ACKERMAN BLVD
KETTERING OH  45429

JAMES R WALKER
49 E HEATH ST
BALTIMORE MD  21230-4839

JAMES R WALTERS &
ROSELLA E WALTERS JT TEN
3317 TIMBERBROOK CT
DANVILLE IN  46122-8515

JAMES R WANN
920 SOUTH SAINT AUGUSTINE
DALLAS TX  75217-9001

JAMES R WANN &
EXIE R WANN JT TEN
920 SOUTH SAINT AUGUSTINE
DALLAS TX  75217-9001

JAMES R WARE
TR UA 04/19/89 JAMES R WARE TRUST
966 CRESTON RD
BERKELEY CA  94708

JAMES R WARNER
9711 OMELVENY
ARLETA CA  91331-4150

JAMES R WARREN
5262 E COLDWATER RD
FLINT MI  48506-4506

JAMES R WARREN JR
CUST
SUSAN KIMBERLY WARREN A MINOR
UNDER THE LAWS OF VIRGINIA
ATTN SUSAN K GRAVELY
4505 DOLPHIN LANE
PALMETTO FL  34221-5620

JAMES R WARREN JR
CUST
SUSAN KIMBERLY WARREN U/THE VA
U-G-M-A
ATTN SUSAN K GRAVELY
4505 DOLPHIN LANE
PALMETTO FL  34221-5620

JAMES R WASHINGTON
5844 N CARRIAGE LANE
ALEXANDRIA IN  46001-8618

JAMES R WASHINGTON &
SARAH J WASHINGTON JT TEN
5844 N CARRIAGE LANE
ALEXANDRIA IN  46001-8618

JAMES R WATSON
1931 APPALOOSA RD
WARRINGTON PA  18976-1952

JAMES R WATSON
70 GUINEVERE COURT
LAFAYETTE IN  47905-9692

JAMES R WAY &
RAMONA J WAY JT TEN
402 DOWELL ROAD
MC HENRY IL  60050-9447

JAMES R WEBB
5806 LAGUNA WAY
CYPRESS CA  90630

JAMES R WEBER
234 MCKINLEY
GROSSE POINTE FARMS MI  48236

JAMES R WEIGLE &
JUDITH L WEIGLE JT TEN
511 ISLE RD
BUTLER PA  16001-8558

JAMES R WELFLE
6 PATRICIAN DR
NORWALK OH  44857-2465

JAMES R WEST
1310 E DEXTER TR
DANSVILLE MI  48819-9602

JAMES R WESTERLUND
CUST HEATHER ANN WESTERLUND UGMA
WI
609 S MONROE ST
STOUGHTON WI 53589-2437

JAMES R WHEELER &
WANDA S WHEELER JT TEN
7051 STEINMEIER DRIVE
INDIANAPOLIS IN 46220-3953

JAMES R WHITNEY
31 BOGERT ST
CLOSTER NJ 07624

JAMES R WILLIAMS
7367 LACEY LAKE RD
BELLEVUE MI 49021-8402

JAMES R WILLIAMSON
2895 BEDFORD ST
SAGINAW MI 48601-6904

JAMES R WODAREK
5454 GRAND RIVER DRIVE
GRAND RAPIDS MI 49525-1039

JAMES R WOODS
4173 US HWY 59N
BECKVILLE TX 75631

JAMES R WOODY
49716 MCCLURE RD
EAST PALESTIN OH 44413-8758

JAMES R ZIEHL &
WILLIAM J ZIEHL JT TEN
953 RIVER MIST DRIVE
ROCHESTER MI 48307

JAMES R WESTERLUND
CUST MICHELE K WESTERLUND UGMA WI
N98W14631 ELMWOOD DR
GERMANTOWN WI 53022

JAMES R WHITE &
JANET J WHITE JT TEN
707 SANDALWOOD LN
ORANGE TX 77632-8150

JAMES R WILLIAMS
1010 LAKEWOOD DRIVE
COLONIAL HEIGHTS VA 23834-1225

JAMES R WILLIAMS &
MARJORIE L WILLIAMS JT TEN
249 LARSON RD
N BRUNSWICK NJ 08902-9637

JAMES R WILSON &
JAN B WILSON JT TEN
7420 OXBOW RD
CANASTOTA NY 13032-4609

JAMES R WOLFE
8359 GEDDES RD
SAGINAW MI 48609-9528

JAMES R WOODWARD
CUST JOHN ROBERT WOODWARD
UTMA FL
865 LEOPARD TRAIL
WINTER SPRINGS FL 32708-4127
JAMES R WREN
265 LESLIE DR
WILMINGTON OH 45177-8627

JAMES R ZIMMERMAN
988 NORTHFIELD
PONTIAC MI 48340-1456

JAMES R WHEELER
132 JASMINE AVE
BUFFALO NY 14224

JAMES R WHITEMAN
12416 GLENBUSH DR
MARYLAND HEIGHTS MO 63043-2917

JAMES R WILLIAMS
249 LARSON RD
N BRUNSWICK NJ 08902-9637

JAMES R WILLIAMS JR
5618 HAMILTON
JENNINGS MO 63136-3506

JAMES R WITT
12461 SW KINGSWAY CIRCLE
LAKE SUZY FL 34266-6713

JAMES R WOODROE
10485 FREEMAN ROAD
MEDINA NY 14103-9575

JAMES R WOODWARD
CUST STEPHEN ROY WOODWARD
UTMA FL
865 LEOPARD TRAIL
WINTER SPRINGS FL 32708-4127
JAMES R YOUNG
BOX 69
BOYDTON VA 23917-0069

JAMES RALPH AKINS
212 CARLTON DRIVE
ROCKMART GA 30153-1502

JAMES RANDAL SEBASTIAN
23833 GLENN ELLEN CT
RAMONA CA 92065-4129

JAMES RANDALL SEILER
9707 W 105TH ST
OVERLAND PARK KS 66212-5622

JAMES RANDOLPH
BOX 57
DANVILLE AL 35619

JAMES RANDOLPH SMITH
4 CLARK BASS BLVD SUITE 205
MCALESTER OK 74501

JAMES RAU CONNER &
MARIA L CONNER JT TEN
3611 TRAIL RIDGE ROAD
LOUISVILLE KY 40241-6220

JAMES RAY MCLEMORE SR
CUST
ANN-MARIE DAWN EUBANK
UTMA KY
8106 TERRY RD
LOUISVILLE KY 40258-1732

JAMES RAYBURN PARKER
408 W 6TH ST
THE DALLES OR 97058-1310

JAMES RAZO
6357 OLD PORTER RD
PORTAGE IN 46368-1602

JAMES REDD
4681 VILLAGE DR
JACKSON MS 39206-3350

JAMES RENTON &
RITA E RENTON JT TEN
SANDMILL RD
ADAMS MA 01220

JAMES RESUTEK
9000 THIRTY-FIVE MILE ROAD
ROMEO MI 48065

JAMES REYNOLDS
7066 LINDALE DR
MT MORRIS MI 48458-9741

JAMES RICCHIUTI
17 WHITSON ROAD
BRIARCLIFF MANOR NY 10510

JAMES RICHARD BEERS
CUST BRANDON COLLIN BEERS UGMA MI
29850 FALL RIVER
SOUTHFIELD MI 48076-5709

JAMES RICHARD DAVIS &
MARY ARDNER DAVIS JT TEN
APT 107
2481 NE COACHMAN RD APT 121
CLEARWATER FL 33765-1708

JAMES RICHARD HUMPHREY JR
1316 KIMBERLY RD
NEW BERN NC 28562-3327

JAMES RICHARD JUDD
BOX 1056
LAPEL IN 46051-1056

JAMES RICHARD LYTLE
18 LANING AVE
PENNINGTON NJ 08534-2815

JAMES RICHARD MARLOW
BOX 28
WILKESBORO NC 28697-0028

JAMES RICHARD MARSHALL
2908 NE 45TH ST
VANCOUVER WA 98663-2114

JAMES RICHARD PARSONS
929 WISHBONE CIRCLE
LEXINGTON KY 40502-2714

JAMES RICHARD PRICE
509 NW 15TH ST
LAWTON OK 73507

JAMES RICHARD WARD &
LUCENA M WARD JT TEN
5011 WHITNEYVILLE ROAD
MIDDLEVILLE MI 49333-8968

JAMES RICHARDS
4410 SHERIDAN DR
ROYAL OAK MI 48073

JAMES RICHARDSON
18835 ALBANY
DETROIT MI 48234-2537

JAMES RICHETTS
709 VIOLETA DRIVE
ALHAMBRA CA 91801-5326

JAMES RICKETTS
14216 FOX HOLLOW RD
HARVEST AL 35749-7304

JAMES RIDEOUT JR
1158 PEACHTREE DR
MT MORRIS MI  48458-2834

JAMES RITCHIE
79 WHITBURN STREET
WHITBY ON  L1R 1R5
CANADA

JAMES ROBB
1239 PORTOLA RD
WOODSIDE CA  94062

JAMES ROBERT ALEXANDER
1946 FOX HUNTERS ROAD
FAYETTEVILLE AR  72701-2963

JAMES ROBERT BISHOP
207 JEFFERSON
MARINE CITY MI  48039

JAMES ROBERT CARR
1809 VARNUM ST NW
WASHINGTON DC  20011

JAMES ROBERT CASTELLI &
JONI RAE CASTELLI JT TEN
59362 ALBERT LANE
NEW HUDSON MI  48165-9640

JAMES ROBERT COLQUHOUN
1913 BROPHY
PARK RIDGE IL  60068-5203

JAMES ROBERT ELLIOTT JR
4850 S GARRISON ST
LITTLETON CO  80123-1978

JAMES ROBERT GOLDBURG
3927 AERIES WAY
VIRGINIA BEACH VA  23455-1552

JAMES ROBERT GUZAK &
COLLEEN GUZAK JT TEN
318 FOREST DR
CRYSTAL LAKE IL  60014-7351

JAMES ROBERT HULL &
MARY E HULL JT TEN
1096 GLEN DR
SAN LEANDRO CA  94577-3850

JAMES ROBERT JURKOVICH
4132 WILLMAR DR
PALO ALTO CA  94306-3835

JAMES ROBERT MC GREEVY
5150 WILSHIRE DRIVE
ZANESVILLE OH  43701-9648

JAMES ROBERT MCNIEL
93 AGATE WAY
WILLIAMSTON MI  48895-9434

JAMES ROBERT PARRISH
51 DUNLOP ST
TONAWANDA NY  14150-7808

JAMES ROBERT POWELL
BOX 438
SEBREE KY  42455-0438

JAMES ROBERT SHARP &
MARYANN SHARP JT TEN
2004 DALEY RD
LAPEER MI  48446

JAMES ROBERT SIEGER
2365 WILVAN LN
PITTSBURGH PA  15237-1666

JAMES ROBERT SIGLER
TR U/A DTD 1/19
THE
JAMES ROBERT SIGLER REVOCABLE TRUST
2905 SAINTSBURY PLAZA #111
FAIRFAX VA  22031-1164

JAMES ROBERT STERNER
1231 JEFFERSON ST
DOWNERS GROVE IL  60516-1216

JAMES ROBERT TROUT
205 S STEWART RD UNIT 226
MISSION TX  78572-6336

JAMES ROBERTS
17045 SNEED ST
ATHENS AL  35614-5267

JAMES ROBERTS
511 RUSHMORE DR
COLUMBIA TN  38401-6124

JAMES ROBERTS
64 SEVENTH ST
PELHAM NY  10803-1325

JAMES ROBINSON
25874 LATHRUP BLVD
SOUTHFIELD MI  48075-1926

JAMES ROCCO SALIMBENE
BOX 107
BUCYRUS OH  44820-0107

JAMES ROCHE
401 AMHERST SE
ALBUQUERQUE NM 87106-1405

JAMES RODNEY POYNTER
333 LOCUST LN
BELLEVUE KY 41073-1410

JAMES ROGERS
7137 N 600 W
MIDDLETOWN IN 47356

JAMES ROLAND BRAUD
PO BOX 1404
NEDERLAND TX 77627

JAMES ROLAND DARJEAN &
BARBARA DARJEAN JT TEN
18433 GLASTONBURY RD
DETROIT MI 48219-2914

JAMES ROLAND DAULTON
3380 POPLAR GROVE ROAD
PEEBLES OH 45660-8921

JAMES ROLAND MERCER
302 LAKELAND DR
SMITHVILLE MO 64089

JAMES ROLIN STEPHENS
2613 E 27TH ST
MUNCIE IN 47302-5554

JAMES ROLLAND CLARK
ROUTE 4
MT STERLING IL 62353-9803

JAMES ROOT &
CHRISTINE ROOT JT TEN
12558 FREELAND DRIVE
FENTON MI 48430-1106

JAMES RORICK CRAVENS JR
21 W OAK DR
HOUSTON TX 77056-2117

JAMES ROSE
3283 HERRINGTON
SAGINAW MI 48603-2037

JAMES ROSE &
ESTHER M ROSE JT TEN
5153 FAIRGREEN
TOLEDO OH 43613-2403

JAMES ROUTH
5695 S 1000 E
NEW ROSS IN 47968-8009

JAMES ROY GOODE &
CAROLINE H GOODE JT TEN
1402 OWANA
ROYAL OAK MI 48067-5008

JAMES RUSSELL BRUNSON
10955 YORKSPRING PL
DALLAS TX 75218-1200

JAMES RUSSELL BURNS &
STEPHANIE SUE BURNS
TR THE REVOCABLE LIVING TRUST
UA 08/29/79
1609 TANAGER CT
TEMPLETON CA 93465-9781

JAMES RUSSELL BURNS &
STEPHANIE SUE BURNS
TR UA 08/29/79
J R BURNS & S S BURNS LIV TR
1609 TANAGER COURT
TEMPLETON CA 93465-9781

JAMES RUSSELL COFFEY
908 SCOTT BLVD
BOWLING GREEN OH 43402-2623

JAMES RUSSELL FRASHER
CUST MICHAEL RUSSELL FRASHER
UTMA CO
9425 S AUTUMN ASH PL
HIGHLANDS RANCH CO 80126-3590

JAMES RUSSELL LOER &
MERLE E LOER
TR LOER FAM TRUST
UA 05/30/87
5857 ORANGE TREE AVE
BANNING CA 92220

JAMES RUSSELL WINSTON
5005 WEST ACOMA DRIVE
GLENDALE AZ 85306-4410

JAMES S ALEXANDER
1525 MULBERRY LANE
FLINT MI 48507-5360

JAMES S AMBLER
467 LORING RD
BARRE MA 01005

JAMES S ATCHESON
412 BOBO RD
DALLAS GA 30132

JAMES S ATKINSON
6960 WALTERS
CLARKSTON MI 48346-2254

JAMES S BADGER
180 SCHOLFIELD RD W
ROCHESTER NY 14617-4559

JAMES S BAEL
2720 CRABAPPLE RD
GOLDEN CO 80401-1539

JAMES S BALL SR
323 18TH ST
ELYRIA OH 44035

JAMES S BARNETT
24336 ANNAPOLIS
DEARBORN HEIGHTS MI 48125-1916

JAMES S BASEY
2405 BARON DR
HOLIDAY FL 34690-4009

JAMES S BASTONE
5350 SALTSBURG RD APT 228
VERONA PA 15147-3061

JAMES S BECOAT
1801 N 57TH ST
PHILA PA 19131-3410

JAMES S BENNETT
7547 W 62ND ST
ARGO IL 60501-1605

JAMES S BICKEL
13018 FLAMINGO TERRACE
PALM BEACH GARDENS FL
33410-1309

JAMES S BODNAR &
MARY M BODNAR JT TEN
5426 FLINT TAVERN PLACE
BURKE VA 22015-2108

JAMES S BORDONALI
3429 SW 15TH AVE
CAPE CORAL FL 33914-5185

JAMES S BOWLING
3990 IRISBURG RD
AXTON VA 24054-3469

JAMES S BRASWELL
8366 SCHAEFER HWY APT 1
DETROIT MI 48228

JAMES S BUCKLEY
43445 HILLCREST DR
STERLING HEIGHTS MI 48313-2367

JAMES S BUCKLEY
CUST ROBERT J BUCKLEY UGMA IN
43445 HILLCREST DR
STERLING HEIGHTS MI 48313-2367

JAMES S BUCKLEY &
BARBARA L BUCKLEY JT TEN
43445 HILLCREST DR
STERLING HEIGHTS MI 48313-2367

JAMES S CAPLINGER
410 N HARVEY RD
GREENWOOD IN 46143-9735

JAMES S CAREY &
RUTH P CAREY JT TEN
936 IRWIN DRIVE
PITTSBURGH PA 15236-2329

JAMES S CARPENTER
9 TURNER COURT
PLATTSURGH NY 12901-2101

JAMES S CARTER
2350 HOLLY SPRINGS RD
MARIETTA GA 30062-4637

JAMES S CHASE
12 BELVOIR AVE
EAST DOUGLAS MA 01516-2143

JAMES S CLINE
CUST
MARY JANIS CLINE U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
1577 CALLE AURORA
CAMARILLO CA 93010-8416

JAMES S COCHRANE JR
4825 INDIAN HILLS RD
DECATUR AL 35603

JAMES S COHEN
15404 QUAIL RUN DRIVE
DARNESTOWN MD 20878

JAMES S COLUNGA &
PATRICIA J COLUNGA JT TEN
9385 BARON WAY
SALINE MI 48176-9387

JAMES S COMPTON
2064 LAKEVIEW DR
LAPEER MI 48446-8084

JAMES S CONNOLLY
CUST HELEN
LOUISE CONNOLLY UGMA PA
120 STUMP DR
BELLE VERNON PA 15012-9636

JAMES S CONNOLLY
CUST JAMES
JOHN CONNOLLY UGMA PA
514 CIRCLE DRIVE
ROSTRAVER PA 15012-9680

JAMES S COOK
395 NROMANDY DR
HAMILTON AL  35570-5023

JAMES S COOKE
BOX 892
GARRISON ND  58540-0892

JAMES S COOKE &
LAVERA M COOKE JT TEN
BOX 892
GARRISON ND  58540-0892

JAMES S CORNELL
188
16430 PARK LAKE RD
EAST LANSING MI  48823-9468

JAMES S COULSON
870 CAMBRIDGE
MARION OH  43302-6534

JAMES S COURTNEY
4606 STRANDWYCK RD
W BLOOMFIELD MI  48322-4418

JAMES S CRAIG
3025 COPPER HILL RUN
FORT WAYNE IN  46804-3422

JAMES S CRAIGIE
10 CANARY CRESCENT
HALIFAX NS  B3M 1R1
CANADA

JAMES S D EISENHOWER 3RD
13763 CORONADO CT
MANASSAS VA  20112-3829

JAMES S DAILEY III
100 SOUTH LOUISIANA AVE
MARTINSBURG WV  25401-2036

JAMES S DANA
25 RUM ROW
HILTON HEAD ISLAND SC
29928-5207

JAMES S DAVIS &
MARTHA F DAVIS JT TEN
3700 BROOKSHIRE DR
TRENTON MI  48183-3969

JAMES S DELECKI
8190 DUFF RD
FLUSHING MI  48433-1140

JAMES S DELIKTA
3701 VANCE
TRAVERSE CITY MI  49684-8511

JAMES S DINE &
JENNIE A DINE JT TEN
2245 LAWDOVER PL
APT D8
LYNCHBURG VA  24501-2122

JAMES S DITTOE
4700 CLEARCREEK VALLEY RD
WOOSTER OH  44691

JAMES S DOLL
11672 FREDERICK PIKE
VANDALIA OH  45377-9790

JAMES S DRYJA
651 WALL ST APT 5
NORTH TONAWANDA NY  14120

JAMES S FARRELL
4640 E 58TH ST
TULSA OK  74135-4320

JAMES S FITCH
1314 W KENDALL COURT
MILWAUKEE WI  53209-4411

JAMES S FOSTER
BOX 840
STEINHATCHEE FL  32359-0840

JAMES S FRAS
G 6160 W MT MORRIS RD
MT MORRIS MI  48458

JAMES S FRYDENLUND
503 SECOND ST
ALBANY WI  53502-9506

JAMES S GALLOWAY
2405 MASS AVE
LEXINGTON MA  02421-6735

JAMES S GASPARI
269 COLFAX RD
NORTH BRUNSWICK NJ  08902-3109

JAMES S GAVES II
5459 RICHPOND RD
BOWLING GREEN KY  42104-8754

JAMES S GIANNOTTI &
MARY T GIANNOTTI JT TEN
8 CHIMNEY CREST LANE
BRISTOL CT  06010-7969

JAMES S GIBSON
21 JEFFERSON STREET
WARREN PA 16365-2643

JAMES S GILLESPIE JR
RT 1 BOX 2520
POUNDING MILL VA 24637-9757

JAMES S GLEASON
223 W THOMAS
LANSING MI 48906-2958

JAMES S GNARDELLIS
45 GRAND AVENUE
CEDAR KNOLLS NJ 07927-1506

JAMES S GONCZ
TR UA 05/08/92
MADE BY JAMES S GONCZ
6462 FABIAN RD
NORTH PORT FL 34287-2247

JAMES S HAGER &
KATHLEEN A HAGER JT TEN
1252 FALCON
TROY MI 48098-2038

JAMES S HALL
1283 DUFRAIN
PONTIAC MI 48342-1932

JAMES S HEGARTY
46048 CHATSWORTH
BELLEVILLE MI 48111-1217

JAMES S HENSON
13020 CARTERS WAY RD
CHESTERFIELD VA 23838-3064

JAMES S HILL
3700 W 30TH ST
MUNCIE IN 47302-4945

JAMES S HODGE
815 CRAWFORD RD LOT 311
OPELIKA AL 36804-6527

JAMES S HOLLY &
DEBRA GRACE ROMEO JT TEN
5413 SE 122ND ST
STARKE FL 32091

JAMES S HOPPER
1324 SILVERTREE
GALLOWAY OH 43119-9050

JAMES S HORNAK
11205 SHERIDAN RD
BURT MI 48417-9438

JAMES S HUCKO
497 HILL BROOK DR
BALLWIN MO 63011-3471

JAMES S HUDSON
1841 BREMERTON RD
LYNDHURST OH 44124-3912

JAMES S HUGHEY
920 EDGEHILL LANE
ANDERSON IN 46012-9709

JAMES S HULTMAN
5885 LOCHLEVEN DR
WATERFORD MI 48327-1845

JAMES S JACKSON
851 DOGWOOD DR
MEADVILLE PA 16335-9497

JAMES S JEFFERSON
5 BEVAN PLACE
EASTCHESTER NY 10709-1503

JAMES S JOHNSON
3403 W MICHIGAN AVE
LANSING MI 48917-3705

JAMES S KENT &
DEBRA A KENT JT TEN
1220 CARLSON DRIVE
COLORADO SPRINGS CO 80919-3923

JAMES S KENTON
426 NORTH BAY DRIVE
NORTH MASSAPEQUA NY 11758-1534

JAMES S KING
1167 TERRYMOUNT RD
MARTINSVILLE VA 24112

JAMES S KNAPP
671 BUSTLETON PIKE
RICHBORO PA 18954-1352

JAMES S KOVALCIK
8442 GALANT FOX TRAIL
FLUSHING MI 48433-8826

JAMES S KREITZER
1559 COUNTRYSIDE LANE
INDIANAPOLIS IN 46231

JAMES S KRUEGER
389 REDFIELD PLACE
MORAGA CA 94556-2514

JAMES S KURIHARA
135 LYNBROOK DR
ORLANDO FL 32807-4950

JAMES S KWAPIS
CUST
DEBRA A KWAPIS UGMA MI
37158 ALMONT DRIVE WEST
STERLING HEIGHTS MI 48310-4023

JAMES S KWAPIS
CUST
GREGORY A KWAPIS UGMA MI
37158 ALMONT DRIVE WEST
STERLING HEIGHTS MI 48310-4023

JAMES S KWAPIS
CUST
KAREN M KWAPIS UGMA MI
37158 ALMONT DRIVE WEST
STERLING HEIGHTS MI 48310-4023

JAMES S KWAPIS
CUST
LINDA J KWAPIS UGMA MI
37158 ALMONT DRIVE WEST
STERLING HEIGHT MI 48310-4023

JAMES S KWAPIS &
ROSEMARIE H KWAPIS JT TEN
37158 ALMONT DR W
STERLING HEIGHTS MI 48310-4023

JAMES S LAMPKINS
5917 FAIRGROVE WAY
DAYTON OH 45426-2111

JAMES S LEAMAN
820 BYRON DRIVE
OCONOMOWOC WI 53066-4363

JAMES S LEWANDOWSKI
14 PAUL ST
BRISTOL CT 06010-5577

JAMES S LODGE
BOX 117
GREENWICH NJ 08323-0117

JAMES S LYERLY
32003 GRENVILLE COURT
WESTLAKE VILLAGE CA 91361-4113

JAMES S LYONS
24 NEWFIELD ST
BUFFALO NY 14207-1716

JAMES S MACPHERSON JR
139 GRAND VIEW AVE
SAN FRANCISCO CA 94114-2731

JAMES S MAGILL &
JAQUELYN M MAGILL JT TEN
11684 EDEN ESTATES DR
CARMEL IN 46033-3247

JAMES S MAKOWSKI
4875 COLE RD
SAGINAW MI 48601-9335

JAMES S MARSHALL
1684 W LINCOLN ST
BIRMINGHAM MI 48009-1832

JAMES S MATUSCAK &
LEILA J MATUSCAK JT TEN
8697 COLE RD
DURAND MI 48429-9427

JAMES S MAY
1561 FAIRBURN RD S W
ATLANTA GA 30331-2223

JAMES S MC KELVEY
406 BOWER HILL ROAD
PITTSBURGH PA 15228-1208

JAMES S MERGY
12 TWIN LAKES DRIVE
FAIRFIELD OH 45014-5221

JAMES S MILLER
9420 LOWELL AVE
SKOKIE IL 60076-1455

JAMES S MILLER &
MARCIA S MILLER JT TEN
9420 N LOWELL AVE
SKOKIE IL 60076-1455

JAMES S MIRACLE
8094 SHARON CT
FRANKLIN OH 45005-4064

JAMES S MOLNAR
1845 BALMORE ST NW
NORTH CANTON OH 44720-4903

JAMES S MORAN
10242 BELSAY
MILLINGTON MI 48746-9751

JAMES S MROWIEC
3440 PINE TRAIL DR
SHERIDAN MI 48884-8329

JAMES S MUSH
CUST JAIME MUSH UTMA FL
273 ISLE WAY
PALM BEACH GARDENS FL  33418

JAMES S NELSON
N 78 W 7032 OAK ST
CEDARBURG WI  53012

JAMES S NICHOLS
3635 PALMERSVILLE HWY 89
DRESDEN TN  38225-5113

JAMES S OVERTON
701 EDELWEISS
GRAND PRAIRIE TX  75052-5826

JAMES S PARKS
1019 WEST MCKAY ROAD
SHELBYVILLE IN  46176-3204

JAMES S PATERSON
533 CHARRINGTON AVE
OSHAWA ON  L1G 7L7
CANADA

JAMES S PETERSON
4700 REAN MEADOW DRIVE
KETTERING OH  45440-2029

JAMES S PROUSE
2944 GRAND ISLAND BLVD APT 2B
GRAND ISLAND NY  14072-1229

JAMES S PUNDA &
JENNIE A PUNDA JT TEN
13 DOCK RD
BOX 124
SPEONK NY  11972

JAMES S RADNEY &
ANN N RADNEY
TR RADNEY LIVING TRUST
UA 01/05/96
1010 AMERICAN EAGLE BLVD 205
SUN CITY CENTER FL  33573

JAMES S RAGLEY
215 MYRTLE AVE
PUNXSUTAWNEY PA  15767-1433

JAMES S RAWLINGS
448 MADDOX RD
ALEXANDRIA KY  41001-9464

JAMES S REED
BOX 371
N SALEM IN  46165-0371

JAMES S RIESER
3104 DANBURY CT
LOUISVILLE KY  40242-2909

JAMES S RIMAR
419 WILLARD AVE N E
WARREN OH  44483-5531

JAMES S RIMMER
R R 1 BOX 256-A
PERU IN  46970-9756

JAMES S RISSLER
2407 GOLF DR
SEDALIA MO  65301-6814

JAMES S ROBINSON
C/O SAM ROBINSON
14014 CRANBROOK ST
RIVERVIEW MI  48192-7526

JAMES S ROGERS
1665 NORTON ESTATES DR
SNELLVILLE GA  30078-2769

JAMES S ROGERS &
DOROTHY M ROGERS JT TEN
11227 W 99TH TERR
OVERLAND PARK KS  66214-2568

JAMES S ROMITO
358 RANCOCAS DRIVE
BRICKTOWN NJ  08724-4417

JAMES S RUBLE
532 SUNDERSVILLE FERRY RD
MOUNT JULIET TN  37122-2085

JAMES S SABLOTNY
1941 CORTINA DR
CENTERVILLE OH  45459-1305

JAMES S SAUM
3541 NORTH DR WAYNE LAKES PARK
GREENVILLE OH  45331

JAMES S SAVALLE
24485 30 MILE ROAD
RAY MI  48096-2113

JAMES S SECREST
C/O SECREST & SECREST
BOX 35
SCOTTSVILLE KY  42164-0035

JAMES S SECREST
SCOTTSVILLE KY  42164

JAMES S SHADLE SR &
LORRAINE E SHADLE JT TEN
364 PINE DRIVE
HEGINS PA  17938

JAMES S SINATRA
785 MEDINA AVE
ST AUGUSTINE FL  32086

JAMES S SISLEY &
HOPE SISLEY JT TEN
428 VERMILION DR
YORK SC  29745-7499

JAMES S SMEETS
13023 SEVILLE DR
SUN CITY WES AZ  85375-3260

JAMES S SMEETS &
CAROL S SMEETS JT TEN
13023 SEVILLE DR
SUN CITY WEST AZ  85375-3260

JAMES S SMIRAGLIA
257 IDLEWOOD DR
TONAWANDA NY  14150-6429

JAMES S SMITH &
JUDITH A SMITH JT TEN
1502 AUTUMN CT
HARLINGEN TX  78550-3547

JAMES S SPRATT &
PAULINE C SPRATT JT TEN
BOX 387
BUCKSPORT ME  04416-0387

JAMES S STEELE
11540 CROSBY DR
FENTON MI  48430-8926

JAMES S STERN
7073 MARIE LANE
MECHANICSVILLE VA  23111-3319

JAMES S SUPANCIC & BARBARA A
SUPANCIC TR U/A DTD
04/07/89 THE SUPANCIC TRUST
2322 WEST RAMM DR
ANAHEIM CA  92804-2322

JAMES S TADRA &
NANCY S TADRA JT TEN
39050 CADBOROUGH DR
CLINTON TOWNSHIP MI  48038-2742

JAMES S TANG
10 CLINTON ST DX-12
BROOKLYN NY  11201-2748

JAMES S TERRY &
MARY LOU TERRY JT TEN
9730 GIBBS RD
CLARKSTON MI  48348-1506

JAMES S VALONE &
GERALDINE G VALONE JT TEN
412 LAKEWOOD PKWY
BUFFALO NY  14226-4006

JAMES S VANDYK
1950 44TH ST
WYOMING MI  49509-4252

JAMES S VAUGHN
RT 2 BOX 113
PURCELL OK  73080-9639

JAMES S VINCENT &
CATHERINE J VINCENT
TR VINCENT LIVING TRUST
UA 4/18/00
3103 SCHOOLHOUSE RD
WATERFORD MI  48329-4328

JAMES S WADELL
3420 BALCHEN DRIVE
UNIT A
ANCHORAGE AK  99517

JAMES S WALKER
164 FRANKLIN RD
PONTIAC MI  48341-2223

JAMES S WALLACE
3414 CANADAY DRIVE
ANDERSON IN  46013-2217

JAMES S WALLACE &
MARILYN A WALLACE JT TEN
3414 CANADAY DRIVE
ANDERSON IN  46013-2217

JAMES S WALLACE &
NANCY J WALLACE JT TEN
1201 ORCHARD DR
COVINGTON IN  47932-1354

JAMES S WILLIAMS
8101 MARTIN DRIVE
JAMESTOWN PA  16134-6345

JAMES S WILSON
BOX 211
MORGANTON GA  30560-0211

JAMES S WILSON & ARLENE A WILSON
TR JAMES S WILSON TRUST UA 6/02/98
3151 WINTERGREEN DR E
SAGINAW MI  48603-1935

JAMES S WINGARD
BOX 26363
TROTWOOD OH  45426-0363

JAMES S WISHNIA
17165 SW MERLO RD APT 2
BEAVERTON OR 97006-4230

JAMES SACKERMAN
125 MORGAN PLACE
KEARNY NJ 07032-3215

JAMES SALVATORIELLO
64 E SPRINGTOWN ROAD
LONG VALLEY NJ 07853-3340

JAMES SAUNDERS
CUST TERRY SAUNDERS UGMA PA
3641 IDLEWILD RD
WEST JEFFERSON NC 28694-9251

JAMES SCHAPER &
BARBARA J SCHAPER JT TEN
24115 S CACTUS FLOWER DR
SUN LAKES AZ 85248

JAMES SCHNIER &
ALMA SCHNIER JT TEN
8508 LESOURDESVILLE RD
WEST CHESTER OH 45069-1927

JAMES SCOTT
2503 WOODROW STREET
DURHAM NC 27705-3171

JAMES SCOTT MC KINNEY
1916 DAKAR RD E
FORT WORTH TX 76116-2039

JAMES SCOTT YASSICK
1782 SOMERFIELD LN
CRYSTAL LAKE IL 60014-2041

JAMES S WOOLARD
1730 WASHINGTONPOST RD
NEW BERN NC 28560-9335

JAMES SALENBIEN
5701 FORRISTER RD
ADRIAN MI 49221-9422

JAMES SARGENT
913 SUFFOLK COURT
SOUTHLAKE TX 76092

JAMES SAVELL
228 LEGACY DR
BRANDON MS 39042-4417

JAMES SCHEIMAN
CUST
JEFFREY ALAN SCHEIMAN
U/THE VA UNIFORM GIFTS TO
MINORS ACT
11273 MAGNOLIA PL
SMITHFIELD VA 23430-5743

JAMES SCHUMACHER
5009 W 25TH PL
CICERO IL 60804-3404

JAMES SCOTT BRANCH
753 COUNTY ROAD 22
WALDEN CO 80480-9535

JAMES SCOTT NITAHARA
850 TIMOTHY LN
DES PLAINES IL 60016-1116

JAMES SEBETKA
2048 P AVENUE
TRAER IA 50675

JAMES S ZUPAN &
KATHERINE A A ZUPAN JT TEN
5353 BOXTURTLE CT
WOODBRIDGE VA 22193-5800

JAMES SALMONS
906 WILDWOOD DR
KOKOMO IN 46901-1820

JAMES SAUNDERS
142 GREYSTONE RD
ROCKVILLE CENTRE NY 11570-4515

JAMES SCHAFFNER
10560 ALABAMA AVE
CHATSWORTH CA 91311-2105

JAMES SCHIEDER
303 SENECA RD
HORNELL NY 14843-1014

JAMES SCOT SCHRIVER
3847 ABERDEEN WY
HOUSTON TX 77025-2415

JAMES SCOTT JR
7630 HANSOM DR
OAKLAND CA 94605-3805

JAMES SCOTT WARNE
TR
JAMES SCOTT WARNE REVOCABLE LIVING
TRUST U/A DTD 08/12/2003
PO BOX 412602
KANSAS CITY MO 64141-2607

JAMES SEEVERS
8251 COLUMBIA AVE
DYER IN 46311

JAMES SEPHERS III
18275 GEORGE WASHINGTON DR
SOUTHFIELD MI  48075

JAMES SERIANNI
374 WINDSOR DR
HARLEYSVILLE PA  19438-2369

JAMES SERL RITCHIE
TR UA 12/06/83
SUPERIOR NATIONAL BANK
2820 E 2ND ST
SUPERIOR WI  54880-3908

JAMES SETAS
CUST BENJAMIN S
SETAS UGMA MI
6361 PINE HOLLOW
EAST LANSING MI  48823-9726

JAMES SETH &
NELLIE KATHERINE SETH
TR SETH FAMILY REVOCABLE TRUST
UA 09/15/95
639 ULFINIAN WAY
MARTINEZ CA  94553-2734

JAMES SEXTON
25 GRAYHAWK LN
LTL EGG HBR NJ  08087-4243

JAMES SHANAHAN
53-68-65TH PLACE
MASPETH NY  11378

JAMES SHARTZER POWELL
30 PICADILLY CT
SAN RAFAEL CA  94903-4255

JAMES SHAW
ROUTE 1
MCLEAN TX  79057-9801

JAMES SHAW &
LORETTA SHAW JT TEN
1141 HARRISON ST
PHILADELPHIA PA  19124-2907

JAMES SHAW SIBREE
1788 RELYEA DR
NORTH MERRICK NY  11566-2524

JAMES SHELBY
1750 OLD JACKSON RD
TERRY MS  39170-7167

JAMES SIMANER JR
TR JAMES SIMANER JR REV
LIV TRUST UA 05/11/92
4912 LEESBURG
ORCHARD LAKE MI  48323-2646

JAMES SIMMONS
TR
INTERVIVOS TRUST U/A DTD
03/03/71 FOR RUBY T WILLIAMS
RR 3 BOX 232
DALTON PA  18414

JAMES SIMMONS ARMSTRONG
2400 VIRGINIA AVE NW C817
WASHINGTON DC  20037-2625

JAMES SIMON &
JOSEPH ELLIAS RUSINOVICH JT TEN
10501 WILSHIRE BLVD#1105
LOS ANGELES CA  90024

JAMES SIMS
348 SOUTH CENTER ST
ORANGE NJ  07050-3302

JAMES SINKO
1004 REDBROOK CT
BEL AIR MD  21014-5577

JAMES SIRLS &
PATRICIA SIRLS JT TEN
270 MAPLEWOOD
STRUTHERS OH  44471-1818

JAMES SIRLS &
PATRICIA SIRLS JT TEN
270 MAPLEWOOD AVE
STRUTHERS OH  44471-1818

JAMES SLIKER
314 BROOKSBORO DR
WEBSTER NY  14580-9733

JAMES SLOAN &
CAROL ANN SLOAN JT TEN
6809 BLUEGRASS
CLARKSTON MI  48346-1403

JAMES SMITH
15 ROEBLING AVE
BUFFALO NY  14215-3815

JAMES SMITH
432 S 21ST STREET
SAGINAW MI  48601-1531

JAMES SMITH
PO BOX 655
WAXAHACHIE TX  75168-0655

JAMES SMITH JR
15740 WYOMING ST
DETROIT MI  48238-1135

JAMES SNYDER
178 ARCTURUS STREET
THOUSAND OAKS CA  91360-3006

JAMES SOCKOLOSKY &
JANET M SOCKOLOSKY JT TEN
45139 BROOKSIDE CT
PLYMOUTH MI  48170-3846

JAMES SORBI &
LINDA C SORBI JT TEN
10100 CANYON COUNTRY RD
RENO NV  89521

JAMES SOUTHERN
29691 NEWPORT
WARREN MI  48093-8504

JAMES SPAGNOLA
51 COLLINS PL
DANVILLE AL  35619

JAMES SPATES
45465 DESCHOR STREET
UTICA MI  48317-5654

JAMES SPIAK JR
1163 HOOSICK RD
TROY NY  12180-8988

JAMES SPIVEY JR
437 CHANDLER ROAD
RUSTON LA  71270

JAMES ST ANDREW
129 ASHWOOD LANE
MOORESVILLE NC  28117

JAMES STASEVICH JR
29180 ORIOLE
LIVONIA MI  48154-4532

JAMES STENSON
11 DEER LANE
GREENWICH CT  06830-3802

JAMES STENSON
TR UW JOHN S
DAVEY
2 COUNTRY ROAD WEST
BOYNTON BEACH FL  33436

JAMES STEPHEN ALSWORTH
PO BOX 2652
PAYSON AZ  85547

JAMES STEPHEN FUNK
5890 NW 71ST TER
PARKLAND FL  33067-1261

JAMES STEPHEN MAY
977 PINE ST
APT 203
SAN FRANCISCO CA  94108-2950

JAMES STEPHENS
1004 WEST 86 TERR
KANSAS CITY MO  64114-2733

JAMES STEPHENS
1014 WOODVIEW BLVD
FT WAYNE IN  46806-4226

JAMES STERMAN
30 ODESSA CT
E AMHERST NY  14051-1121

JAMES STEVEN BOETTCHER
5215 HANSEN DR
SWARTZ CREEK MI  48473-8221

JAMES STEVEN BRAND
22501 STATLER BLVD
SAINT CLAIR SHORES MI
48081-2367

JAMES STEVEN SLAVICK
309 COLFAX AVE
POMPTON LAKES NJ  07442-1210

JAMES STEWART BOYER
12375 MARGARET DRIVE
FENTON MI  48430-8850

JAMES STEWART JR
109 BOX 131
RIVER FALLS AL  36476

JAMES STEWART JR
59 ISLAND DRIVE
BRICK TOWN NJ  08724-4455

JAMES STEWART OTTEN
CUST LAURIE STEWART OTTEN UGMA MA
58 GROVE HILL PARK
NEWTON MA  02460-2304

JAMES STIMA
1019 BIG SWAN CREEK RD
HAMPSHIRE TN  38461-5157

JAMES STONE
109 RYAN CREST LANE
DECATUR AL  35603-3717

JAMES STREET
30940 ARDMORE RIDGE RD
ARDMORE TN  38449-3181

JAMES STRINGER
316 E 650 N
ANDERSON IN  46011

JAMES STURGEON
417 PAMELA DRIVE
OXFORD OH  45056-2505

JAMES STURNER
58 BRUNDAGE AVE
NO TONAWANDA NY  14120-1704

JAMES STURTZ
4558 SHADOWOOD LANE
TOLEDO OH  43614

JAMES SUDZIAK
5 E SHERIDAN AVE
NEW CASTLE PA  16105-2556

JAMES SUMPTER
19377 WINTHROP
DETROIT MI  48235-2031

JAMES SUSINNO
101 BROAD AVE
PALISADES PARK NJ  07650-1438

JAMES SUTTON
1404 E LOCUST ST
ANDERSON IN  46016-3439

JAMES SWAIN JR
9419 NEWGATE COURT
NEW HAVEN IN  46774-2729

JAMES SWEENEY
5303 BELMONT CT
TOMS RIVER NJ  08755-1920

JAMES SYKES
845 E NINTH ST
FLINT MI  48503-2734

JAMES SYKORA &
JUDITH SYKORA JT TEN
47 CAMBRIDGE
OAK BROOK IL  60523-1731

JAMES T ADE &
MINA A ADE JT TEN
216 N 3ND ST
ELSIE MI  48831-8736

JAMES T ALEXANDER
8381 REED RD
NEW LOTHROP MI  48460-9721

JAMES T APPLETON &
RUTH B APPLETON JT TEN
446 LAKESHORE DR
HILTON NY  14468-9560

JAMES T AVERY
6965 FOREST RIDGE CT
PLAINFIELD IN  46168-9080

JAMES T BAKER
1830 TARA CIR
DOUGLASVILLE GA  30135-1032

JAMES T BARTLEY &
PHYLLIS J BARTLEY
TR BARTLEY FAM TRUST
UA 06/08/200
6677 HAMILTON MIDDLETOWN RD
MIDDLETOWN OH  45044-7808

JAMES T BEACH
8521 OLD HARFORD RD
APT E
BALTIMORE MD  21234

JAMES T BEANE &
CORNELIA BEANE JT TEN
5020 LAKE RD
WOODBURY MN  55125

JAMES T BILLONE
1765 GLORIA DR
FAIRPORT NY  14450-9137

JAMES T BISHOP &
LUCY A BISHOP JT TEN
7290 DEER LAKE ROAD
CLARKSTON MI  48346-1210

JAMES T BOERUM
2047 COOLIDGE PLACE
SCHENECTADY NY  12309-4109

JAMES T BOND
2668 HWY 36 WEST
JACKSON GA  30233-6105

JAMES T BORDERS
3964 ST RD 9N
ANDERSON IN  46012-1250

JAMES T BRIGHAM
7216 S FORK
SWARTZ CREEK MI  48473-9759

JAMES T BROMLEY
18 CRANBOOK
DES PLAINES IL  60016

JAMES T BROWN
244 OLD CHESTNUT ROAD
ELKTON MD 21921-7208

JAMES T BROWN
391 EAST ST
EASTHAMPTON MA 01027-1218

JAMES T BRUCE &
MARY L BRUCE JT TEN
23780 E LEBOST
NOVI MI 48375-3528

JAMES T BURNAM
2335 WILBUR RD
MARTINSVILLE IN 46151-6812

JAMES T CARTER
4508 PEBBLE DR
WILMINGTON DE 19802-1003

JAMES T CASSIDY
3216 WESTCREEK CIRCLE
COLUMBIA MO 65203-0904

JAMES T CASTLEBERRY
3149 WILLOW GROVE CIRCLE
MARIETTA GA 30067-5549

JAMES T CASTLEBERRY &
LILLIE M CASTLEBERRY JT TEN
3149 WILLOW GROVE CIRCLE
MARIETTA GA 30067-5549

JAMES T CECERE JR
135 ISLAND DR
POLAND OH 44514-1604

JAMES T CHARNIGA
226C SIERRA COURT
WOODBRIDGE NJ 07095

JAMES T CHEESEMAN
1411 MULBERRY LANE
FAIRVIEW PA 16415-1561

JAMES T CLARK &
JOAN M CLARK JT TEN
50 SCENIC HILLS DR
POUGHKEEPSIE NY 12603-3723

JAMES T COLLIER
2218 N GLENDALE DR
FT WAYNE IN 46804-5864

JAMES T CONNELLY
2031 WEST 255TH ST
LOMITA CA 90717-2613

JAMES T CONNERS
27 KENDALL STREET
CLIFTON SPRINGS NY 14432-1019

JAMES T CORLE
4830 KENNETT PIKE APT 3541
WILMINGTON DE 19807

JAMES T CROWLEY &
JULIA E CROWLEY JT TEN
3867 SILVER VALLEY DR
ORION MI 48359-1652

JAMES T DALTON
CUST LOUIS J
DALTON UNDER THE MO
TRANSFERS TO MINORS LAW
777 CRAIG RD
SUITE 210
ST LOUIS MO 63141

JAMES T DANIEL
BOX 233
STILESVILLE IN 46180-0233

JAMES T DAVIS
5137 WEATHERFORD DR
BIRMINGHAM AL 35242-3260

JAMES T DAVOREN
14066 MITCHELL CT
BASEHOR KS 66007-5150

JAMES T DAWKINS
65 MOURY AVE S E
ATLANTA GA 30315-4070

JAMES T DENISON
2624 PINE RIDGE ROAD
KALAMAZOO MI 49008-2154

JAMES T DICKERSON
RR 2 BOX 2426
WAYNE WV 25570-9761

JAMES T DOBRIC &
LOUISE A DOBRIC
TR TEN COM
JAMES T DOBRIC & LOUISE A
DOBRIC TRUST UA 08/25/97
3838 REEVES LN
MEDINA OH  44256-7054

JAMES T COOPER
3211 POLK RD
NORRISTOWN PA  19403-4030

JAMES T DOVER
310 W PIERSON ROAD
FLINT MI  48505-3349

JAMES T DUNCAN JR
55 CENTRAL ST
NARRAGANSETT RI  02882-3608

JAMES T DYE
TR U/A DTD
05/10/91 THE JAMES T DYE
LIVING TRUST
C/O JAN RISS
2435 DRUEY LN
SHAWNEE MISSION KS  66208

JAMES T ELLIS
2116 GREENBRIAR LANE
PALM CITY FL  34990-8037

JAMES T FALK &
MIRIAM A FALK JT TEN
30622 ELMWOOD ST
GARDEN CITY MI  48135-1923

JAMES T FINN
5731 ADELPHI ST
CINCINNATI OH  45227-2801

JAMES T FLYNN &
ROSEMARY B FLYNN JT TEN
7214 WESTLAKE AVE
DALLAS TX  75214

JAMES T FLYNN III
TR JAMES T FLYNN III TRUST
UA 07/26/00
1886 WINNERS CIRCLE N
SOUTHAVEN MS  38671

JAMES T FOLEY
234 MAPLESHADE AVE
EAST LONGMEADOW MA  01028-1218

JAMES T FORTUNE
18486 KEYSTONE
DETROIT MI  48234-2329

JAMES T FOSTER
CUST CARRIE A FOSTER UTMA VA
827 BATTLEFIELD RD
STRASBURG VA  22657-3914

JAMES T FOSTER
CUST JENNA M FOSTER UTMA VA
827 BATTLEFIELD RD
STRASBURG VA  22657-3914

JAMES T FOSTER
CUST MICHAEL T FOSTER UTMA VA
827 BATTLEFIELD RD
STRASBURG VA  22657-3914

JAMES T FRANCIS
602 DEVON RD
RICHMOND VA  23229-6761

JAMES T FRIZIELLE
TR
REVOCABLE LIVING TRUST DTD
05/26/92 U-A JAMES T
FRIZIELLE
127 JACKARANDA WAY
PARRISH FL  34219-9075

JAMES T FULKS
4294 TUXEDO
WARREN MI  48092-1119

JAMES T FULLER
2206 ARCTIC CIR
MEDFORD OR  97504-4813

JAMES T GAFFNEY
330 BURD ST
PENNINGTON NJ  08534-2801

JAMES T GASTON
20045 PREVOST
DETROIT MI  48235-2344

JAMES T GENTRY
2956 HATHAWAY RD UNIT 905
RICHMOND VA  23225

JAMES T GILLEN &
CIRILA GILLEN JT TEN
16243 BEACH HWY
OCQUEOC MI  49759-9749

JAMES T GILLESPIE
5237 REGIMENTAL BANNER DR
GRAND BLANC MI  48439-8700

JAMES T GLECKLER &
JUDITH A GLECKLER JT TEN
959 WALNUT GROVE RD
BENTON KY  42025

JAMES T GLENN
125 HILLSIDE DR
SPRING CITY PA  19475

JAMES T GRANDERSON
453 S 13TH ST
SAGINAW MI  48601-1950

JAMES T GRAZAN
120 MARION DRIVE
MC MURRAY PA  15317-2922

JAMES T GREEN
140 STATE ST
BOWLING GREEN KY  42101-1235

JAMES T GRIER
BOX 2628
SPARTANBURG SC  29304-2628

JAMES T GURACECH &
MARIAN R GURACECH JT TEN
29446 RUNEY DR
WARREN MI  48092-2313

JAMES T HAGY
490 COURT ST CONDO 14
ABINGDON VA  24210-2036

JAMES T HANNAM
6058 BURNSIDE LANDING DR
BURKE VA  22015

JAMES T HARDIGREE
1208 TAYTIRA BROCKTON RD
JEFFERSON GA  30549-3060

JAMES T HARPER SR
1000 SOUTH MAIN
CULVER IN  46511-1845

JAMES T HAYES
171 FEHER DR
BOX 32
MONTROSE MI  48457-9741

JAMES T HAYNES
7431 NOWHERE RD
HULL GA  30646

JAMES T HEAPHY
7 COTTONWOOD LN
WHITE PLAINS NY  10605-4455

JAMES T HENAGE
945 DRY RIDGE-MT ZION RD
DRY RIDGE KY  41035

JAMES T HENLEY &
MAUREEN A HENLEY JT TEN
6039 ARGYLE
DEARBORN MI  48126-2132

JAMES T HILL
2315 E COLDSPRING LA
BALTO MD  21214-2423

JAMES T HITCH IV
23 THE LANDMARK
NORTHFIELD IL  60093

JAMES T HUMES &
NOLA C HUMES JT TEN
BOX 205
FT DODGE IA  50501-0205

JAMES T JENKERSON
BOX 671
FLAT RIVER MO  63601-0671

JAMES T JENKINSON
1 HUMINGBIRD CIRCLE
GREENVILLE SC  29615

JAMES T JOHNSON
18643 HUBBELL ST
DETROIT MI  48235-2755

JAMES T JOYCE
199 EUCLID BLVD
YOUNGSTOWN OH  44505-2013

JAMES T JOYCE &
ANNE C JOYCE JT TEN
199 EUCLID BLVD
YOUNGSTOWN OH  44505-2013

JAMES T JOYNT
5692 HIGHVIEW
DEARBORN HTS MI  48127

JAMES T KANE JR &
RITA M KANE TEN ENT
381 STRATHMORE DR
ROSEMONT PA  19010-1262

JAMES T KARIGAN JR
17415 W 156TH TERR
OLATHE KS  66062-6342

JAMES T KEEGAN
4525 CULLEN ROAD RT 2
FENTON MI 48430-9213

JAMES T KEELEY
21 PRESERVE DR
LONDONDERRY NH 03053-2588

JAMES T KILLION
7434 OLD DYSINGER RD
LOCKPORT NY 14094-9324

JAMES T KING
614 BELL ST
CHAGRIN FALLS OH 44022-4156

JAMES T KING
96 STETSON RD
NORWELL MA 02061-2828

JAMES T KOLESAR
88 WINCHESTER STREET
ROCHESTER NY 14615-2334

JAMES T KRIZ
BOX 293
LENNON MI 48449-0293

JAMES T LAKE
27450 MARSHALL
SOUTHFIELD MI 48076-5141

JAMES T LANE
2395 E BURT RD
BURT MI 48417-9426

JAMES T LEFLER
48247 GOLD BRANCH RD
RICHFIELD NC 28137-7937

JAMES T LEFLER &
RUBY F LEFLER JT TEN
48247 GOLD BRANCH RD
RICHFIELD NC 28137-7937

JAMES T LOANEY
2112 SPRUCE ST
PHILADELPHIA PA 19103-6596

JAMES T LONERGAN
5 EVERGREEN AVE
SEA GIRT NJ 08750-1705

JAMES T LONERGAN &
HELEN V LONERGAN JT TEN
5 EVERGREEN AVENUE
SEA GIRT NJ 08750-1705

JAMES T LONG
3410 WILLOW LN
MARKHAM IL 60426-2933

JAMES T MANNING
BOX 522
PUNTA GORDA FL 33951-0522

JAMES T MARTIN
115 SUMMER FIELD DR
MCDONOUGH GA 30253-5305

JAMES T MATSUOKA
8049 MC CREERY ROAD
BRECKSVILLE OH 44147-1327

JAMES T MC GONIGLE &
JACQUELINE MC GONIGLE JT TEN
6221 BANYAN TERRACE
PLANTATION FL 33317-2572

JAMES T MC INTYRE &
THERESA M MC INTYRE JT TEN
67177 ROMEO PLANK
RAY MT 48096

JAMES T MCDERMOTT
1829 NOLDEN ST
LOS ANGELES CA 90042

JAMES T MCGAUGHEY
2200 HAZEL DELL ROAD
CASTLE ROCK WA 98611

JAMES T MCPHAIL
7730 DURAIN
JENISON MI 49428-7916

JAMES T MEIER &
CONNIE MEIER JT TEN
2354 E N UNION RD
BAY CITY MI 48706-9295

JAMES T MOFFITT &
DOROTHY E MOFFITT JT TEN
307 SUNNYCREST CT
URBANA IL 61801-5957

JAMES T MORGAN
384 E KELLER HILL RD
MOORESVILLE IN 46158-7271

JAMES T MURPHY &
SUSAN MURPHY JT TEN
569 ANNAQUATUCKET ROAD
NORTH KINGSTOWN RI 02852-5601

JAMES T NEEF
299 WINDING RIDGE DR
DAYTON OH  45415-2823

JAMES T NELSON
PO BOX 2584
KOKOMO IN  46901-2584

JAMES T NELSON
PO BOX 2584
KOKOMO IN  46904-2584

JAMES T NORCOTT &
CAROL A NORCOTT JT TEN
1366 CARROLL DR
SOUTHAMPTON PA  18966-3508

JAMES T O LEARY &
SHIRLEY J O LEARY JT TEN
13622 N HAWTHORN DR
SUN CITY AZ  85351-2319

JAMES T O'HARA JR
12011 MILLER RD
LENNON MI  48449-9406

JAMES T OLEARY
3622 N HAWTHORN DR
SUN CITY AZ  85351-2319

JAMES T PALMERI
1852 LIVE OAK
SHREVEPORT LA  71118-2216

JAMES T PANFILIO
17W465 EARL CT
DARIEN IL  60561-5107

JAMES T PAVAL
18645 FLORAL
LIVONIA MI  48152-3774

JAMES T PAYNE
808 JOSEPH
BAY CITY MI  48706-5508

JAMES T PETERSON
2108 TICE DR
CULLEOKA TN  38451-2719

JAMES T PICOU
ST MARYS MO  63673

JAMES T PLEDGE JR
22038 BELLWOOD DRIVE
WOODHAVEN MI  48183-1546

JAMES T PLEDGE JR &
JOAN M PLEDGE JT TEN
22038 BELLWOOD DRIVE
WOODHAVEN MI  48183-1546

JAMES T POWERS
55340 AUTUMN RIDGE
NORTHVILLE MI  48167-9360

JAMES T PRATER
800 OAK PARK
FENTON MI  48430-3264

JAMES T PRENDERGAST
9357 DRAKE AVE
EVANSTON IL  60203-1406

JAMES T REED
PO BOX 438008
CHICAGO IL  60643

JAMES T REITER &
CATHERINE REITER JT TEN
1602 DEEP POINT RD
WOOLFORD MD  21677-1315

JAMES T RICHETTS &
SANDRA J RICHETTS
TR RICHETTS FAM TRUST
UA 03/03/97
709 VIOLETA DR
ALHAMBRA CA  91801-5326

JAMES T RICKS
5121 OAKDALE ROAD
DOUGLASVILLE GA  30135

JAMES T RITTER
CUST CORY
DIANE RITTER UTMA OH
5543 HUBBLE RD
CINCINNATI OH  45247-3656

JAMES T ROBERTSON
60 WEST POST RD
WHITE PLAINS NY  10606-2926

JAMES T ROCHE
4909 W SAGINAW RD
VASSAR MI  48768-9591

JAMES T ROSE
1350 CHESTNUT LANE
TEMPERANCE MI  48182-9412

JAMES T SAHOL
1309 WALL AVE
BURLINGTON NJ  08016-4617

JAMES T SEARS
345 DARKHEAD RD
BALTIMORE MD  21220-4824

JAMES T SHEARON &
MARK S SHEARON
TR UA 08/03/00 MARY S SHEARON
FAMILY TRUST
4795 SCOTNEY COURT
SUWANEE GA  30024

JAMES T SHELBY
BOX 624
SEASIDE HEIGHTS NJ  08751-0624

JAMES T SHELLEY
14269 S DUFFIELD RD
BYRON MI  48418-9004

JAMES T SHERMAN
BOX 192RURAL ROUTE 3
BLOOMINGTON IL  61704-9803

JAMES T SIMPSON
108 WATERS PT
LIZELLA GA  31052-3699

JAMES T SINCLAIR
2928 E 75TH ST
TULSA OK  74136-5641

JAMES T SMITH JR
5322 AMES ST NE
WASHINGTON DC  20019-6659

JAMES T SPIDELL
14724 LABRADOR ST
SEPULVEDA CA  91343-2417

JAMES T STORK
1839 SCHUST RD
SAGINAW MI  48604-1613

JAMES T STOUT JR &
MARTHA STOUT JT TEN
42 OLD FORGE LN
WEYERS CAVE VA  24486-2328

JAMES T SULLIVAN &
JUDITH A SULLIVAN JT TEN
536 VICTORIA SQ
BRIGHTON MI  48116-1107

JAMES T TAMANAHA &
SACHIKO TAMANAHA JT TEN
1559 SONOMA AVE
ALBANY CA  94706-2443

JAMES T TANSELLE
RD 3100 SOUTH & 125 WEST
LEBANON IN  46052

JAMES T TEFF
11045 170TH ST W
LAKEVILLE MN  55044-5573

JAMES T TELLER
75 LAKESIDE DRIVE
WINNEPEG MANOTOBA  R3T 4M4
CANADA

JAMES T THOMAS
211 S JESSIE
PONTIAC MI  48342-3114

JAMES T THORP &
GERALDINE A THORP JT TEN
976 HOLIDAY POINT PKWY
EDWARDSVILLE IL  62025-5164

JAMES T TROST
4149 HAZELHURST COURT
PLEASANTON CA  94566-4708

JAMES T TYISKA
2033 SEYMOUR
FLINT MI  48503-4342

JAMES T VALVO
2701 MANITOU RD
ROCHESTER NY  14624-1127

JAMES T WALDO
42908 WOODHILL DR
ELYRIA OH  44035-2055

JAMES T WALDROP &
LAURA F WALDROP JT TEN
3204 FLORENCE ST
VIRGINIA BEACH VA  23452-6622

JAMES T WALLACE
300 FAIRWAY DR
WARNER ROBINS GA  31088-7549

JAMES T WALLER
882 GLADIOLA CIR APT 361
ROCKLEDGE FL  32955

JAMES T WATKINS &
MARY A WATKINS JT TEN
7107 NASHVILLE
RICHMOND HTS MO  63117-2336

JAMES T WHELPLEY
167 1/2 THORNAPPLE LK RD
NASHVILLE MI  49073-9731

JAMES T WHITEHEAD
PO BOX 303
BUFFALO NY  14215

JAMES T WIESAND
16821 ROCKRIDGE LANE
GRANGER IN  46530-6919

JAMES T WILBUR
3371 HARMONY DRIVE
TROY MI  48083-5514

JAMES T WILSON JR
114 CAMINO RAYO DEL SOL
CORRALES NM  87048-6805

JAMES T WINTERROWD
15628 ALDERBROOK DR
HAYMARKET VA 20169 20169  20169

JAMES T WOODS
2264 PRIMROSE LN
FLINT MI  48532

JAMES T WRIGHT JR
541 SANDY HOOK RD
SHAWBORO NC  27973-9637

JAMES T YAKLIN
7887 N VERNON RD
NEW LOTHROP MI  48460-9728

JAMES T YOUNG
6676 WESTMINSTER
FENTON MI  48430-9022

JAMES T ZKIAB
3420 WOOSTER ROAD
APT 219
ROCKY RIVER OH  44116-4151

JAMES TABELLION
13107 OLD MUDBROOK RD
MILAN OH  44846-9702

JAMES TALLARIDA &
BABETTE TALLARIDA JT TEN
1140 OUTRIGGER CIR
BRENTWOODN CA  94513-5443

JAMES TAPPEN
CUST
FRANK J TAPPEN U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
7867 BRIARWOOD
BRIGHTON MI  48116-8581

JAMES TAPPEN
CUST BARBARA
RENA TAPPEN UGMA MI
9022 HUNTY GROVE
BRIGHTON MI  48114

JAMES TARKOWSKI
1445 E LINWOOD RD
LINWOOD MI  48634-9519

JAMES TATE
6 ERNST PLACE
TENAFLY NJ  07670-1104

JAMES TAYLOR
11810 E OUTER DR
DETROIT MI  48224-2606

JAMES TAYLOR GASTON
1481 PRESTON RIDGE NW APT A 25
GRAND RAPIDS MI  49504

JAMES TERRY
1521 CAPITOL AVE
FORT WAYNE IN  46806-4811

JAMES TERRY BROWN
503 BERWICK ST
WHITE HAVEN PA  18661-1001

JAMES TERRY WAUFORD
4714 BLOCKHOUSE LN
HOLLYWOOD SC  29449-5777

JAMES THEODORE WEND
4510 PERIDIA BLVD E
BRADENTON FL  34203-4042

JAMES THOMAS
APT 8G
159-44 HARLEM RIVER DR
NEW YORK NY  10039-1136

JAMES THOMAS CLACK JR
1311 ALCOTT AVENUE
DAYTON OH  45406-4204

JAMES THOMAS DOUGLAS
BOX 254
DAVISON MI  48423-0254

JAMES THOMAS HINES III
303 OSWALT ST
FAIRHOPE AL  36532-1852

JAMES THOMAS JACKSON
1070 UNIVERSITY DR APT 6
EDWARDSVILLE IL  62025-5546

JAMES THOMAS MACGREGOR &
TONYA J MACGREGOR JT TEN
460 CANTERBURY
SAGINAW MI  48603-5875

JAMES THOMAS MORSE
3220 RICE CT
LANSING MI  48911-1542

JAMES THOMASON
123 MASON COURT
ROYAL OAK MI  48067-1971

JAMES THOMPSON
6675 FOXSHIRE DRIVE
FLORISSANT MO  63033-8001

JAMES TIDLER
4409 FIRESIDE CT
WILMINGTON NC  28412-2093

JAMES TODD
GEORGIAN CT CO-OP APTS
6261 NE 19TH AVE 1126
FT LAUDERDALE FL  33308-1349

JAMES TOMAZIN
8363 ABBEY RD
N ROYALTON OH  44133-1109

JAMES TREHARN
983 BENTON ROAD
SALEM OH  44460-1405

JAMES TSIROS THELMA B TSIROS &
JOHN I TSIROS TEN COM
4915 THORNEHURST
SAGINAW MI  48603-3813

JAMES THOMAS MCCLOE &
CYNTHIA TYRELL MCCLOE JT TEN
451 RT 17C
WAVERLY NY  14892

JAMES THOMAS PORTER
4475 OREN DR
DAYTON OH  45415-1847

JAMES THOMPSON
1746 HOLYOKE
E CLEVELAND OH  44112-2130

JAMES THOMPSON
831 MILFORD GLEN CIRCLE
MILFORD MI  48381

JAMES TIMOTHY WILSON
143 GREENE ST
NEW YORK NY  10012

JAMES TOLSON JR
BOX 270192
KANSAS CITY MO  64127-0192

JAMES TOVTIN
3044 DENVER DR
POLAND OH  44514-2435

JAMES TROVILLION
6320 W DODGE RD
CLIO MI  48420

JAMES TSUCHIYAMA &
KINUE TSUCHIYAMA JT TEN
1854 W 160TH ST
GARDENA CA  90247-3647

JAMES THOMAS MOODY
20067 MELVIN
LIVONIA MI  48152-1828

JAMES THOMAS SMITH &
JANET C SMITH JT TEN
127 GOLF DR
SIGNAL MOUNTAIN TN  37377-1846

JAMES THOMPSON
6308 QUEENS CT
RIVERDALE GA  30296-2932

JAMES THOMPSON MC MINN
411 S THIRD ST
CARSON CITY MI  48811-9652

JAMES TIPTON
7384 ELMCREST AVE
MT MORRIS MI  48458-1807

JAMES TOMAW
1001 PINELLA DR
CORBIN KY  40701-8763

JAMES TOWNSEND
223 ELMHURST RD
DAYTON OH  45417-1420

JAMES TROY TUCKER
9 WINDSOR CT
LUFKIN TX  75901-7242

JAMES TUCKER
3003 LORANCE RD
CLINTON MS  39056-9574

JAMES TUCKER MITCHELL
414 GRASSMERE AVE
INTERLAKEN NJ  07712-4313

JAMES TURNER HUGHEY JR &
ELIZABETH CHERRY HUGHEY JT TEN
BOX 798
SENATOBIA MS  38668-0798

JAMES U WILSON
3690 GLENCAIRN LN
INDIANAPOLIS IN  46205-2534

JAMES V ALBERT JR &
JEAN H ALBERT
TR ALBERT FAMILY LIVING TRUST
UA 07/25/01
3137 GLENEAGLES DR E
CLEARWATER FL  33761

JAMES V BLACK
2079 HARWITCH RD X
COLUMBUS OH  43221-2725

JAMES V CASSIZZI &
JEAN R CASSIZZI JT TEN
361 ELRINE ST
BALT MD  21224-2721

JAMES V COMPTON
9791 CLIPNOCK RD
EAST BETHANY NY  14054-9761

JAMES V CUOZZO &
JANE A CUOZZO JT TEN
351 BARTON AVE
PATCHOGUE NY  11772

JAMES V EASTIN
5045 DURNHAM
PONITAC MI  48054

JAMES TURNER
CUST JOEL
RICHARD TURNER UTMA IA
340 FOREST RD
DAVENPORT IA  52803-3615

JAMES TURNER MC INTYRE
2-A WILDERNESS TRL
FRIENDSWOOD TX  77546-5302

JAMES UPSON
2005 WOODGATE DR
ONTARIO NY  14519-9602

JAMES V ALEXANDER &
RUBY FAYE ALEXANDER JT TEN
1700 TIMBER RIDGE RD
MARBLE FALLS TX  78654-7847

JAMES V BOTT
922 BENSCH ST
LANSING MI  48912-1902

JAMES V CLAFLIN
740 HINSDALE AVE
HINSDALE IL  60521-3971

JAMES V CORBETT
9914 HEYDEN
DETROIT MI  48228-1231

JAMES V DETRICK
4777 W VERSAILLES RD
PIQUA OH  45356-9308

JAMES V EDWARDS
PO BOX 317
VARNEY WV  25696

JAMES TURNER
CUST MARY E
TURNER UTMA IA
340 FOREST RD
DAVENPORT IA  52803-3615

JAMES TYLER NASH
9112 TANSEL CT
INDIANAPOLIS IN  46234

JAMES URBANAWIZ
20 HUNDLEY DR
DAVENPORT FL  33837

JAMES V BABILON
424 GOTHAM ROAD
VIRGINIA BEACH VA  23452-2429

JAMES V BRUCALE
3105 DEER CHASE COURT
SNELLVILLE GA  30039-6261

JAMES V COCUZZA
659 OLD WILDER RD
HILTON NY  14468-9701

JAMES V COSTIGAN
7 RODERICK LANE
GARDEN CITY NY  11530

JAMES V DORSEY
13 HEANEY DR
BEACON NY  12508-4138

JAMES V EVANS
291 ARGYLE ST
PETROLIA PA  16050-9702

JAMES V EVERETT
759 ROUTE 66
HUDSON NY  12534

JAMES V FARCHIONE JR &
ANITA R FARCHIONE
TR JAMES V TEN COM
FARCHIONE JR & ANITA R FARCHIONE
TRUST U/A DTD 12/09/04
15024 COVENTRY
SOUTHGATE MI  48195

JAMES V FARR III
58 VERMILION DRIVE
LEVITTOWN PA  19054-1228

JAMES V FARRAR
2489 GREEN ACRES DR
GRAND BLANC MI  48439

JAMES V FINNELL &
JACK W FINNELL
TR
JOSEPH AND JOAN S FINNELL
TRUST UA 4/16/97
254 WARREN AVE
ROCHESTER NY  14618-4316

JAMES V FONTANA JR &
PATRICIA A FONTANA JT TEN
1282 NEW LITCHFIELD ST
TORRINGTON CT  06790-6019

JAMES V GENOVESE
1A BUCKSKIN COURT
WHITING NJ  08759

JAMES V GOISER
BOX 72
CAPE VINCENT NY  13618-0072

JAMES V GRABOWSKI
388 LAMARCK DRIVE
BUFFALO NY  14225-1106

JAMES V GRAHAM &
JEAN W GRAHAM JT TEN
52 RUTH ROAD
COURTLANDT MANOR NY  10562

JAMES V HILL
402 E LIBERTY ST
GIRARD OH  44420-2719

JAMES V HOLLAND &
LOIS V HOLLAND JT TEN
11222 PLUMM RD
LENEXA KS  66215

JAMES V HOLLOWAY
4604 BENITEAU
DETROIT MI  48214-1653

JAMES V HURLOCK
209 FALLON AVE
WILMINGTON DE  19804-1918

JAMES V JOHNSON &
LINDA Y JOHNSON JT TEN
22437 ENNISHORE
NOVI MI  48375-4240

JAMES V KAAN
BOX 531
SUNRISE BEACH MO  65079-0531

JAMES V LEWIS
1168 SHEFFIELD PL
LEXINGTON KY  40509-2017

JAMES V LOVING
712 NORTH CANAL ST
BOX 206
NEWTON FALLS OH  44444-1315

JAMES V MANDUZZI
24649 LARGES DRIVES
SOUTHFIELD MI  48034-3219

JAMES V MC KAY &
CHERYL R MC KAY JT TEN
901 MILLER DR
STAUNTON IL  62088-1055

JAMES V MC MAHON
4525 WILBURN DR
SOUTH EUCLID OH  44121-3862

JAMES V MCKAY
FABYAN ROAD
FABYAN CT  06245

JAMES V MONTGOMERY
4645 WESTLAND
DEARBORN MI  48126-4113

JAMES V MONTGOMERY U/GDNSHP
OF MARGARET S MONTGOMERY
4645 WESTLAND
DEARBORN MI  48126-4113

JAMES V NICOSIA &
GILDA NICOSIA
TR
JAMES V & GILDA NICOSIA LIVING
TRUST UA 05/19/97
6126 BLACKWALL
TROY MI  48098-1882

JAMES V OLAS &
SUANNA W OLAS JT TEN
24 TERESA CIRCLE
ROCHESTER NY  14624-1114

JAMES V ORGERA
70 WIDGEON CT
GREAT RIVER NY  11739

JAMES V PARUCKI
3682 WOODHAVEN CIRCLE
HAMBURG NY  14075-2260

JAMES V PATEFIELD
1803 TENEYCK STREET
JACKSON MI  49203-2058

JAMES V PELOSI
1710
1225 NW 21ST
STUART FL  34994-9334

JAMES V PENNINGTON
20490 WESTVIEW
NORTHVILLE MI  48167-9288

JAMES V PHOA &
PHYLLIS G PHOA JT TEN
14 ASTOR STREET
GREENVILLE SC  29615-1840

JAMES V PIERCE
1455 N SANDBURG 802
CHICAGO IL  60610-5581

JAMES V ROBERTSON
4091 QUILLEN
WATERFORD MI  48329-2053

JAMES V ROSS
7700 TESSMAN DRIVE
MINNEAPOLIS MN  55445-2732

JAMES V SCEGO
3816 RUSTIC VIEW DR
HILLSBORO MO  63050-3729

JAMES V SCHNEIDER
12760 MENOMINEE TRAIL
ROSCOE IL  61073-9781

JAMES V SCHNEIDER &
JOAN M SCHNEIDER JT TEN
12760 MENOMINEE TRAIL
ROSCOE IL  61073-9781

JAMES V SHERIDAN
13 ST MARKS ST
LEROY NY  14482-1023

JAMES V SHERIDAN
229 SEAPARK
MALAHIDE
COUNTY DUBLIN ZZZZZ
IRELAND

JAMES V SPAYD
27143 WESTLAND DRIVE
DETROIT MI  48240-2352

JAMES V STELLA
118 MCINTOSH DRIVE
BRISTOL CT  06010

JAMES V STEVENSON &
SHAWNA L STEVENSON JT TEN
1505 W AVENUE J
MULESHOE TX  79347-4421

JAMES V STOCKS
3325 MONO GENE DR
FORT WAYNE IN  46806-3533

JAMES V TIEMAN &
MARGARET E TIEMAN JT TEN
4439 FRANKLIN RIDGE DR
DAYTON OH  45432-4033

JAMES V URBAN
1531 N CONCORD
FULLERTON CA  92831-2120

JAMES V VROOM
ATTN JOE & PATSY VROOM
RT 44 BOX 4348
CAMDENTON MO  65020

JAMES V WALKER
4335 WYATT RD
CLEVELAND OH  44128-3374

JAMES V WALSH
CUST DANIEL J WALSH
UTMA IL
9100 LADNER FARMS DR
ADA MI  49301

JAMES V WARD JR
925 MEL
LANSING MI  48911-3617

JAMES V WYNIEMKO
16362 OAK HILL DR
FENTON MI  48430-9091

JAMES VAN KEUREN &
PATRICIA VAN KEUREN JT TEN
6219 SENECA COURT
GROVE CITY OH  43123-9721

JAMES VINCENT MCKAY
1920 LOOPICCOLO HEIGHTS CT
GLEN ROCK PA  17327

JAMES W ABERNATHY
998 BELMONT AVE
MANSFIELD OH  44906-1612

JAMES W ADAMSON
421 HOYT STREET
BUFFALO NY  14213-1218

JAMES W ANDERSON
803 CHIPPEWA DR
DEFIANCE OH  43512-3375

JAMES W ATKINSON
2918 N SCOTTSDALE RD
SCOTTSDALE AZ  85251

JAMES W BAKER &
KATHRYN L BAKER JT TEN
905 PINE ST
THREE RIVERS MI  49093-1341

JAMES W BARD
75 MAPLE DR WEST
NEW HYDE PARK NY  11040-3154

JAMES W BASS III
204 FAIRWAY ST
CHANDLER TX  75758-2312

JAMES VAN L WABB
750 EAST MARSHALL STREET
UNIT 703
WEST CHESTER PA  19380-4438

JAMES VINCENT SPATOLA III
233 KINGSWOOD DR
AVON CT  06001

JAMES W ADAMS
6700 EDGETON
DETROIT MI  48212-1915

JAMES W AHLBERG
82 NORTH ADA ST
NAMPA ID  83651-2275

JAMES W ARNOLD
6206 N INNISBROOK DR
HIXSON TN  37343-3077

JAMES W BAIRD
103 MAPLE AVE APT 6
GREENVILLE PA  16125-7915

JAMES W BAKER &
PHYLLIS BAKER JT TEN
17 PROSPECT STREET
ROCKPORT MA  01966-2131

JAMES W BARNETT
1627 S MAIN ST
KOKOMO IN  46902-2138

JAMES W BAXTER
CUST
CINDI BAXTER
UTMA DE
207 S GOVERNORS AVE
DOVER DE  19904-6703

JAMES VINCENT MASSA
1116 S 23RD ST
LAFAYETTE IN  47905-1627

JAMES VON SEEBACH &
RITA VON SEEBACH JT TEN
1289 SLEEPY HOLLOW LANE
MILLBRAE CA  94030-1528

JAMES W ADAMS
918 CANTERBURY
PONTIAC MI  48341-2332

JAMES W ALLEN
BOX 48835
ATHENS GA  30604-8835

JAMES W ARTHUR
3023 QUARRY RD
CUBA CITY WI  53807-9525

JAMES W BAKER
905 PINE ST
THREE RIVERS MI  49093-1341

JAMES W BARB &
SHARON BARB JT TEN
5264 SEIDEL
SAGINAW MI  48603-7155

JAMES W BARRETT
9600 GRENADA
OVERLAND PARK KS  66207-3555

JAMES W BAXTER
CUST
CINDI BAXTER U/THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
207 S GOVERNORS AVE
DOVER DE  19904-6703

JAMES W BECKLEY
2344 FREDONIA
FLINT MI  48504-6516

JAMES W BEERS &
CAROL L BEERS JT TEN
3816 BELLVIEW RD
SCHNECKSVILLE PA  18078-2137

JAMES W BENDALL
2050 KIRBY ROAD
MEMPHIS TN  38119-5510

JAMES W BERG
40 OAK DR
DOYLESTOWN PA  18901

JAMES W BERGSTROM
1325 N 1100 E
LA GRANGE IN  46761-9653

JAMES W BERGSTROM &
NORETA S BERGSTROM JT TEN
1325N 1100E
LA GRANGE IN  46761-9653

JAMES W BINGHAM
740 E 10TH N
MOUNTAIN HOME ID  83647-2016

JAMES W BISSETT
3575 STEWART RD
CHARLOTTE MI  48813-8710

JAMES W BLACK
25821 TELEGRAPH RD 26
FLAT ROCK MI  48134-1063

JAMES W BLACKMON JR
3221 E BALDWIN
GRAND BLANK MI  48439

JAMES W BLAIR III
3617 TRAILWOOD CT
TYLER TX  75707-1651

JAMES W BLOUNT
927 N 700 EAST RD
PALMER IL  62556

JAMES W BLOWE JR
4918 COURTHOUSE RD
PRINCE GEORGE VA  23875-3143

JAMES W BOARDMAN
625 E CONCORDA DR
TEMPE AZ  85282-2318

JAMES W BONNY
14329 S KARLOV
MIDLOTHIAN IL  60445-2707

JAMES W BORDNER
BOX 103
BERGLAND MI  49910-0103

JAMES W BOWEN &
JUDITH K BOWEN JT TEN
80 CANDLELIGHT DR
GLASTONBURY CT  06033-2539

JAMES W BOWEN JR
417 FRANKLIN DR
BLACKSBURG VA  24060-3613

JAMES W BOZER
640 NORTH 26TH STREET
SAGINAW MI  48601-6260

JAMES W BRADFORD
19488 GARFIELD
REDFORD MI  48240-1317

JAMES W BRAMMER
112 FERNWOOD DR
CORAL GROVE OH  45638-3111

JAMES W BRINKERHOFF
3376 AQUARIOUS CIR
OAKLAND MI  48363-2711

JAMES W BRINKLEY
2244 BROOKPARK DR
KETTERING OH  45440-2615

JAMES W BRITTON &
JOANNE BRITTON JT TEN
10531 ASSEMBLY DR
FAIRFAX VA  22030-2701

JAMES W BROHN
402 N BRIDGE ST
LINDEN MI  48451-9683

JAMES W BROOKS &
JOAN M BROOKS JT TEN
218 N STAGECOACH PASS
PAYSON AZ  85541-6246

JAMES W BROOKS JR
1819 DIXIE LANE RD
NEWARK DE  19702-1037

JAMES W BROTHERS
7713 S RIVER RD
INDIANAPOLIS IN  46240-2919

JAMES W BROWN
1032 ADRIAN ST
JACKSON MI  49203-3204

JAMES W BROWN
295 ESSEX DR
TIPP CITY OH  45371-2237

JAMES W BROWN
560 EDGEWORTH DRIVE S E
GRAND RAPIDS MI  49546-9609

JAMES W BROWN
6713 CLARION ST
PORT RICHEY FL  34668-1312

JAMES W BROWN III CUST
JACOB D BROWN
146 PEDERSEN RIDGE ROAD
MILFORD PA  18337-7269

JAMES W BURROUGHS &
VESTA L BURROUGHS JT TEN
6500 TEATICKET WAY
WILMINGTON NC  28409-3658

JAMES W BUSHEE &
CAROLE G BUSHEE JT TEN
315 EAST ST NORTHEAST
VIENNA VA  22180-3619

JAMES W BYERS III
CUST MARIE CHIARA BYERS UGMA PA
515 WESTMINSTER AVE
SWARTHMORE PA  19081-2428

JAMES W BYERS III &
STEPHANIE A CHUIPEK JT TEN
515 WESTMINSTER AVE
SWARTHMORE PA  19081-2428

JAMES W CANTRELL
1755 FRIENDSHIP CIRCLE
CUMMING GA  30040-3729

JAMES W CARLIN JR
3066 KENNEDY HOME RD
LA GRANGE NC  28551-8902

JAMES W CARLSON
4352 REDBUSH DR SW
GRANDVILLE MI  49418-3013

JAMES W CARLSON
526 S SUGARLAND RUN DRIVE
STERLING VA  20164

JAMES W CARR
10010 S MORRICE RD
MORRICE MI  48857-9778

JAMES W CARTER
3908 GREEN RD
NEW HAVEN IN  46774-1929

JAMES W CARTER
5700 SW MIRABLE DR
POLO MO  64671-8726

JAMES W CASEY
521 N 12TH ST
SAGINAW MI  48601-1606

JAMES W CESARO
160 FORREST AVE
GIBBSTOWN NJ  08027-1358

JAMES W CHAFFINCH
1515 SUGAR STICK RD
HARRINGTON DE  19952-5766

JAMES W CHAMBERS
6057 SYLVIA
TAYLOR MI  48180-1033

JAMES W CHEADLE
79 N PRINCETON AVE
COLUMBUS OH  43222-1137

JAMES W CLARK
2184 E 83
CLEVELAND OH  44103-5058

JAMES W CLARK
BOX 408E
MONTROSE MI  48457-0408

JAMES W CLELAND &
KATHRYN J CLELAND JT TEN
221 MAIN
WAKEENEY KS  67672

JAMES W COLE
130 SHEPPARD RD
SWEETWATER TN  37874

JAMES W COLE
1596 HENDON RD
WOODSTOCK GA  30188-3032

JAMES W COLEMAN
214 S W 20 TERR
OAK GROVE MO  64075-9248

JAMES W COLEMAN II
30572 SOUTHFIELD RD 250
SOUTHFIELD MI  48076-1226

JAMES W COLMER
79 MC KINLEY DR
PONTIAC MI  48342-2417

JAMES W COLMER
CUST JULIE L
FERRELL UGMA MI
129 N MERRIMAC
PONTIAC MI  48340-2533

JAMES W COOK
1231 CATHEY ROAD
CHARLOTTE NC  28214-1642

JAMES W COOK &
MARY COOK JT TEN
25 TREEBROOK DR
CRYSTAL CITY MO  63019-1409

JAMES W COOPER
4926 ST RT 276
BATAVIA OH  45703

JAMES W CORNETT
HC 73 BOX 774
BARBOURVILLE KY  40906-9531

JAMES W COWAN
1785 E LONGMEADOW
TRENTON MI  48183-1701

JAMES W COWAN &
MARGARET W COWAN JT TEN
1785 E LONGMEADOW
TRENTON MI  48183-1701

JAMES W COWARD
258 CURTIS
BATTLE CREEK MI  49017-4685

JAMES W COX
339 SW RANDOLPH CT
FORT WHITE FL  32038-2811

JAMES W CRAFT &
FAYE G CRAFT TEN ENT
620 THUNDER RD
BREVARD NC  28712-7701

JAMES W CRAIG &
JEAN C CRAIG
TR J W & J C CRAIG TRUST
UA 01/01/88
2340 OSOS CRT
LOS OSOS CA  93402-4510

JAMES W CRAIG JR
4764 BENTLEY RD
MONROE GA  30656-3301

JAMES W CRAWFORD
446 COUNTY HIGHWAY 67
HANCOCK NY  13783-9404

JAMES W CRICHTON
1915 S AVERILL
FLINT MI  48503-4403

JAMES W CROWLEY JR
2024 CHADBOURNE AVE
MADISON WI  53705-4047

JAMES W CUNNINGHAM
2270 HEATHERTON CIR
DACULA GA  30019-6633

JAMES W DAUM &
KATHLEEN M DAUM JT TEN
527 N BROADWAY ST
MEDINA OH  44256

JAMES W DAUMKE
2448 E LAVENDER LN
PHOENIX AZ  85048

JAMES W DAVIS
1075 LOWELL SCOTT RD
BOWIE TX  76230

JAMES W DAVIS
219 COMPROMISE ROAD
SALEM NJ  08079

JAMES W DAVIS
420 N ABBE ROAD
ELYRIA OH  44035-3717

JAMES W DAVIS &
HELEN V DAVIS JT TEN
1075 LOWELL SCOTT RD
BOWIE TX  76230

JAMES W DAVIS &
LEOTA M DAVIS
TR
JAMES W DAVIS & LEOTA M DAVIS
TRUST UA 01/26/95
1585 LAKE BREEZE DR
WELLINGTON FL  33414-7967

JAMES W DAVIS JR
4705 PEBBLE BEACH DR
GROVE CITY OH  43123

JAMES W DE RAMUS
BOX 106
HILLISTER TX  77624-0106

JAMES W DENNISON
90 NADON PLACE
TONAWANDA NY  14150-4625

JAMES W DENNISON
BOX 382
COLUMBIA TN  38402-0382

JAMES W DODGE
4753 VIA CARMEN
NAPLES FL  34105-5614

JAMES W DUBAY
2116 REINHARDT
SAGINAW MI  48604-2432

JAMES W DUDLEY
2324 WOODLAND DRIVE
EDGEWATER FL  32141-4320

JAMES W DUFF
ONE ELMSLEIGH
GROSSE POINTE MI  48230-1902

JAMES W DUFFY
212 LIDO TRAIL
BARTLETT IL  60103-8600

JAMES W DUFFY
711 30TH AVENUE SW
PUYALLUP WA  98373-2757

JAMES W DUKEHART &
BLANCHE C DUKEHART TEN ENT
112 NORTH OLLER AVENUE
WAYNESBORO PA  17268-1847

JAMES W EDWARDS
1009 MERRYWOOD DR
ENGLEWOOD OH  45322-2446

JAMES W ERWAY
2958 LAUREL PARK DR
SAGINAW MI  48603-2696

JAMES W ESTEP
14991 STATE ROUTE 725
GERMANTOWN OH  45327-9561

JAMES W EVANS
243 HERMAN CIRCLE NW
ATLANTA GA  30311-2001

JAMES W EVANS &
LAURA M EVANS JT TEN
243 HERMAN CIR NW
ATLANTA GA  30311-2001

JAMES W FAIR
2415 CORRELL DR
LAKE ORION MI  48360-2259

JAMES W FELDHOUSE
TR U/A DTD 12/9/0
THE FELDHOUSE FAMILY REVOCABLE
LIVING TRUST
2218 BERRYWOOD DR
AKRON OH  44333

JAMES W FERRARO JR
BOX 292043
COLUMBUS OH  43229-8043

JAMES W FILKINS
248 N 82ND PL
MESA AZ  85207-7623

JAMES W FINN &
SALLY J FINN JT TEN
1172 SHADY OAKS DR
ANN ARBOR MI  48103-1461

JAMES W FISHER
412 GARDNER COURT
MARION IN  46952-1916

JAMES W FISHER &
ALICE R FISHER JT TEN
412 GARDNER CT
MARION IN  46952-1916

JAMES W FISHER JR
2241 N MANNHEIM RD
APT 3A
MELROSE PARK IL  60164-1868

JAMES W FLECKENSTEIN II
10490 STORYBOOK DRIVE
CINCINNATI OH  45242-4943

JAMES W FLESHER &
ILGA B FLESHER JT TEN
724 PROVIDENCE RD
LEXINGTON KY  40502-2267

JAMES W FLETCHER
444 S 4TH
MITCHELL IN  47446-1965

JAMES W FONDENBERGER
634 HOLIDAY DRIVE
GREENTOWN IN  46936-1637

JAMES W FONVILLE
1913 TOWER HILL ROAD
KINSTON NC  28501-8253

JAMES W FOGTE
1102 HILLCREST ST
WHITE LAKE MI  48386-4128

JAMES W FORSYTH SR
2494 BEECH STSTREET
GIRARD OH  44420-3101

JAMES W FOSTER
1562 RICHMOND AVE
COLUMBUS OH  43203-1726

JAMES W FOSTER
CUST BARBARA ANN FOSTER UGMA TN
1880 HIGHWAY 25 W
HARTSVILLE TN  37074-3639

JAMES W FRANKLIN
119 PINELAND TERRACE
AIKEN SC  29801-3361

JAMES W FRANKS
CUST ZACHARY
LALICH FRANKS UTMA IN
9929 TWIN CREEK BLVD
MUNSTER IN  46321-4231

JAMES W FUHRMEISTER
5561 AFTON DRIVE
BIRMINGHAM AL  35242-4206

JAMES W FUNK
8617 WEST 45TH STREET
LYONS IL  60534-1616

JAMES W FUNK &
JOY ANN FUNK JT TEN
8617 WEST 45TH STREET
LYONS IL  60534-1616

JAMES W GABLE
4914 DARTH ROAD
SPRINGBORO OH  45066-7415

JAMES W GAMBLE
63 ARNOLD ST 3RD
HARTFORD CT  06106-3504

JAMES W GARBRECHT
3611 W ROLLINGWOOD DR
JANESVILLE WI  53545

JAMES W GARRISON
16568 E 2750 N RD
DANVILLE IL  61834-6039

JAMES W GAZDA &
ANN EDNA GAZDA JT TEN
RD 2 BOX 185
WELLSBORO PA  16901-9643

JAMES W GIBSON
1980 BUFFALO RD
LAWRENCEBERG TN  38464-4801

JAMES W GIBSON &
CAROL L GIBSON JT TEN
23404 OLDE MEADOWBROOK CIR
BONITA SPRINGS FL  34134

JAMES W GOODEN
APT 4
536 W 145TH STREET
NEW YORK NY  10031-5404

JAMES W GOODWIN &
MARY LOU GOODWIN JT TEN
4922 W ARLINGTON PK BLVD
FORT WAYNE IN  46835-4314

JAMES W GRANGER
3720 CRYSTAL SPRINGS RD
JANESVILLE WI  53545-9683

JAMES W GREEN
5781 US HWY 181 NORTH
FLORESVILLE TX  78114

JAMES W GREER
12703 KINGSGATE WAY
GRAND LEDGE MI  48837-8945

JAMES W GRIFFIN
3355 OVERLAND AVE
LOS ANGELES CA  90034-3508

JAMES W HACKWORTH
301 COLLEGE ST
KENNETT MO  63857-2010

JAMES W HAGER
5731 N 100 E
ALEXANDRIA IN  46001-8795

JAMES W HAIGHT
2090 ACACIA DRIVE
MENDOTA HEIGHTS MN  55120

JAMES W HAMMEL
509 WELLINGTON
CHELSEA MI  48118-1337

JAMES W HARDY JR
BOX 1344
MONT BELVIEW TX  77580-1344

JAMES W HARE
31820 CHARDON RD
WILLOUGHBY HL OH  44094-8439

JAMES W HARLAN
5850 HIGHWAY 45 N
BETHEL SPRINGS TN  38315-3542

JAMES W HARMON
4293 W KINNEVILLE
LESLIE MI  49251-9708

JAMES W HARPER
TR U/A
DTD 12/09/88 RALPH S HARPER &
GENEVIEVE G HARPER
IRREVOCABLE TRUST
7311 EAST RIVER RD
RUSH NY  14543-9747

JAMES W HARRIS &
WANDA F HARRIS JT TEN
7836N GRAY RD
MOORESVILLE IN  46158-8012

JAMES W HARTLEY
7960 BUSCH RD
BIRCH RUN MI  48415-8515

JAMES W HARVEY & NANCY LOU
HARVEY CO-TRUSTEES U/A DTD
01/15/92 F/B/O JAMES W &
NANCY LOU HARVEY
950 VIA LOS PADRES
SANTA BARBARA CA  93111-1326

JAMES W HARVEY JR
ROUTE 1
BOX 108
RAPHINE VA  24472-9609

JAMES W HATCHER &
KATIE M HATCHER JT TEN
3882 17TH ST
ECORSE MI  48229-1342

JAMES W HAUCK
3400 HOOPER STATION RD
SHELBYVILLE KY  40065-9431

JAMES W HAYS
338 LONDON ST
SAN FRANCISCO CA  94112-2726

JAMES W HAYS
6205 COCONUT RIDGE RD
SMITHVILLE TN  37166-2826

JAMES W HAZELWOOD
110 JEFFERSON VALLEY
COATESVILLE IN  46121-8936

JAMES W HEILENBACH &
PATRICIA L HEILENBACH JT TEN
231 LAWTON RD
RIVERSIDE IL  60546-2336

JAMES W HENDRICK
1477 BUTTERFIELD CIR
NILES OH  44446-3577

JAMES W HERMANSON
CUST
JEFFREY M HERMANSON UGMA MI
1959 BATES
BIRMINGHAM MI  48009-1977

JAMES W HILL
187 DOGWOODHILL CLUB RD
GILBERTSVILLE KY  42044

JAMES W HILL SR &
JADINE H TUCKER JT TEN
7755 YARDLEY DR 411D
TAMARAC FL  33321-0843

JAMES W HILLMAN
1404 RIDGEDALE RD
SOUTH LEAD IN  46614-2219

JAMES W HOBZEK
19380 WEST 130 ST
STRONGSVILLE OH  44136-8431

JAMES W HOGAN &
ELAINE P HOGAN JT TEN
4871 APPLETREE LN
BAY CITY MI  48706-9280

JAMES W HOGG
902 MANSFIELD DR
WAUKEE IA  50263-9721

JAMES W HOLLEY & NORMA J
HOLLEY & PAMELA JEAN
THOMPSON JT TEN
1922 OXFORD RD
GROSSE PTE WDS MI  48236-1846

JAMES W HOLZHAUER
1126 E 3RD SOUTH
MESA AZ  85203

JAMES W HOLZSCHUH
4404 CANAL ROAD
SPENCER PORT NY  14559

JAMES W HOMEYER
2824 LAUREL VIEW LANE
BRIDGETON MO  63043-1720

JAMES W HUDDLESTON
1225 ELDORADO DR
FLINT MI 48504-3215

JAMES W HULEN &
MELKA HULEN JT TEN
762 BRIDGESTONE DR
ROCHESTER HILLS MI 48309-1616

JAMES W HUNDLEY
6514 SALINE DR
WATERFORD MI 48329-1249

JAMES W JACKSON
201 S WARREN ST
TIMMONSVILLE SC 29161-1745

JAMES W JARUZEL
3403 ARBELA RD
MILLINGTON MI 48746-9305

JAMES W JARVIS &
JEANETTE JARVIS JT TEN
2178 B OAKRIDGE DR
CHARLESTON WV 25311-1417

JAMES W JEFFERY
26698 SHINDLER RD
DEFIANCE OH 43512-8872

JAMES W JENKINS JR
7 LAKEVIEW LANE
WEAVERVILLE NC 28787-9483

JAMES W JENKS
18303 KINGS RD
SHAWNEE OK 74801

JAMES W JETER
93 SCOTTIES LN
LOVINGSTON VA 22949-2239

JAMES W JETER &
JERRI L JETER
TR JAMES W & JERRI L JETER TRUST
UA 09/11/00
3015 WESTMINSTER RD
MIDWEST CITY OK 73130-5121

JAMES W JOHNSON
13583 W EATOW HYW
GRAND LEDGE MI 48837

JAMES W JOHNSON
15011 CORAM
DETROIT MI 48205-1966

JAMES W JOHNSON
2119 ROCK SPRINGS RD
COLUMBIA TN 38401

JAMES W JOHNSON
303 E SAVIDGE BOX 306
SPRING LAKE MI 49456-1727

JAMES W JOHNSON &
SHAWN T JOHNSON JT TEN
2119 ROCK SPRINGS RD
COLUMBIA TN 38401

JAMES W JOHNSON JR
3692 NEELEY HOLLOW RD
COLUMBIA TN 38401-8432

JAMES W JONES
3575 CENTRAL AVE
INDIANAPOLIS IN 46205-3762

JAMES W JORDAN &
KATHLEEN A JORDAN
TR
JAMES W & KATHLEEN A JORDAN
INTER VIVOS TRUST UA 08/29/94
4200 S AIRPORT
BRIDGEPORT MI 48722-9585

JAMES W JUSTICE
4364 ROUTE 45
ROME OH 44085

JAMES W KACZMAR
42672 E HURON RIVER DR
BELLEVILLE MI 48111-2881

JAMES W KEATING &
PATRICIA A KEATING JT TEN
81 BRISTOL RD
WELLESLEY MA 02481-2706

JAMES W KEELING
1730 RAINBOW DRIVE
GADSDEN AL 35901-5502

JAMES W KEENAN
4389 MALIA ST
APT 138
HONOLULU HI 96821

JAMES W KELLY
5418 N GALE RD
DAVISON MI 48423-8913

JAMES W KENNEDY
3526 APPLE VALLEY RD
OKEMOS MI 48864-3933

JAMES W KEY
2435 S CONSERVATION CLUB RD
MORGANTOWN IN 46160-9371

JAMES W KIME &
JULIE R KIME JT TEN
132 BALDWIN
ROYAL OAK MI 48067-1842

JAMES W KING
2305 WETTER RD
KAWKAWLIN MI 48631-9411

JAMES W KINGSTON
BOX 10
DORSET VT 05251-0010

JAMES W KOHLER
1015 KENSINGTON LAKE DR
EASLEY SC 29642

JAMES W KRIDER
721 J MAR DR
GREENCASTLE IN 46135-9223

JAMES W L LEONARD &
LAURA J LEONARD JT TEN
3820 LARKSPUR DRIVE
CONCORD CA 94519-1106

JAMES W LANGDON
121 VANDERBILT DR
MOBILE AL 36608-3027

JAMES W LANTERMAN
5571 MACKINAW
SAGINAW MI 48604-9769

JAMES W LARIMER
1708 GORDON ST
LANSING MI 48910-2609

JAMES W LAUMBATTUS &
MARTHA M LAUMBATTUS JT TEN
503 SOUTH BENTON
NEW ATHENS IL 62264-1606

JAMES W LAWRENCE
407 N 11TH
BEECHGROVE IN 46107-1103

JAMES W LAZENBY
5200 EASTVIEW
CLARKSTON MI 48346-4102

JAMES W LEADY
4155 51ST AVE SOUTH
ST PETERSBURG FL 33711-4733

JAMES W LEE
457 JARVIS ST
OSHAWA ON L1G 5L4
CANADA

JAMES W LEE
CUST JASON M LEE UTMA OH
776 AUTUMN BRANCH ROAD
WESTERVILLE OH 43081-3104

JAMES W LEE
CUST JENNIFER M
LEE UGMA OH
776 AUTUMN BRANCH ROAD
WESTERVILLE OH 43081-3104

JAMES W LEE
CUST JENNIFER M LEE
UTMA OH
776 AUTUMN BRANCH ROAD
WESTERVILLE OH 43081-3104

JAMES W LEWIS
TR FAMILY
TRUST DTD 11/18/91 U/A JAMES
W LEWIS
10082 DOMINGO DRIVE
BROOKSVILLE FL 34601-5250

JAMES W LEWIS &
GLORIA LEWIS JT TEN
1930 SW 85TH LANE
FT LAUDERDALE FL 33324-5235

JAMES W LOCKWOOD
BOX 553
AMHERST NH 03031-0553

JAMES W LOCRAFT 2ND
1033 RIVA RIDGE DR
GREAT FALLS VA 22066-1615

JAMES W LOGSDON
5036 HOWE
WAYNE MI 48184-2417

JAMES W LONG
1520 BOLLINGER ROAD
WESTMINSTER MD 21157-7213

JAMES W LONG
6359 COUNTY ROAD 491
LEWISTON MI 49756-9172

JAMES W LOOMIS
6759 PONDEROSA
HALE MI 48739-9076

JAMES W LOTT &
VIOLET LOTT
TR JAMES W & VIOLET LOTT TRUST
UA 04/17/96
2232 E ROSS AVE
PHOENIX AZ 85024-4429

JAMES W LOWE
48675 KINGS HWY
BEALLSVILLE OH 43716-9348

JAMES W LOYD
2715 SE 1ST CT
POMPANO BEACH FL  33062-5419

JAMES W LYNN
2695 REYNOLDSBURG RD
CAMDEN TN  38320-5146

JAMES W MAC FARLAND
105 BRADFORD CIRCLE
HENDERSONVILLE TN  37075

JAMES W MADIGAN &
PATRICIA M MADIGAN JT TEN
828 MONTEVIDEO APT D
LANSING MI  48917

JAMES W MARSHALL
3552 WASHINGTON BLVD
CLEVELAND OH  44118-2611

JAMES W MARTIN
1353 WINDSOR ST
TAVARES FL  32778

JAMES W MARTIN
302 8TH AVE NW
DECATUR AL  35601-2058

JAMES W MARTIN
7612 ANDREW TURN
PLAINFIELD IN  46168-9384

JAMES W MC CALLUM JR
531 BOWEN RD RD
ANDERSON SC  29621-3663

JAMES W MC CULLOUGH
105 SHERWOOD DR
LAURENS SC  29360-2637

JAMES W MC DONALD
5024 WHISPERING OAKS LN
SMITHVILLE MO  64089-8155

JAMES W MC FERRIN
1203 NINETY SIX HWY
GREENWOOD SC  29646-9046

JAMES W MC KENZIE &
SARAH MC KENZIE JT TEN
1339 CAROLINA DR
ROCKINGHAM NC  28379-3159

JAMES W MC VITTY
1989 TR 183
FOREST OH  45843

JAMES W MCCANN
962 ELTON AVE
BALTIMORE MD  21224-3332

JAMES W MCCAULEY
803 VANNAH AVE
LOUISVILLE KY  40223-2746

JAMES W MCCOY
21359 DEANMARK RD
DANVILLE IL  61834-5765

JAMES W MCCOY
2308 MAUREEN BLVD NO
OBETZ OH  43207-4552

JAMES W MCCRANDELL
5081 HILLCREST DR
FLINT MI  48506-1523

JAMES W MCDOUGAL
364 EAST 123 ST
CLEVELAND OH  44108-1702

JAMES W MCLERNON
TR JAMES W MCLERNON REVOCABLE TRUST
UA 10/01/92
3510 SE CAMBRIDGE DR
STUART FL  33497

JAMES W MCVAY
62 DOS RIOS PL
SAN RAMON CA  94583-1720

JAMES W MEASE &
HELEN M MEASE JT TEN
719 MAIDEN CHOICE LN
CATONSVILLE MD  21228-6138

JAMES W MEDLEY
1635 SAINT JULIAN STREET
SUWANEE GA  30024-2899

JAMES W MEYERS
2835 FENWICK PL
RIVERSIDE CA  92504-4306

JAMES W MIDDLETON &
M ANN MIDDLETON JT TEN
2916 KINGSTON DR
BARTLESVILLE OK  74006-5822

JAMES W MILLER &
JOYCE MILLER JT TEN
1546 FOXCROFT DR W
PALM HARBER FL  34683-5621

JAMES W MILLER &
TINA M MILLER JT TEN
8640 WILDLANE DR
SOUTH CHARLESTON OH  45368-9709

JAMES W MILNES
202 ALTA VISTA DRIVE
SOUTH SAN FRANCISCO CA  94080

JAMES W MOFFAT
5874 BUELL RD
VASSAR MI  48768-9675

JAMES W MONTGOMERY
2123 OXFORD AVE
CINCINNATI OH  45230-1606

JAMES W MOORE
3409 INDIAN SPRING RD
CHARLOTTESVILLE VA  22901-1021

JAMES W MOORE
795 GREENWOOD LN
CINCINNATI OH  45245-2109

JAMES W MOORHEAD
606 north washington street
lowell MI  49331-1154

JAMES W MORAN
30985 VIA PUERTA DEL SOL
BONSALL CA  92003-5902

JAMES W MORENCY &
DIANA M MORENCY JT TEN
306 SUNBURST STREET
FLUSHING MI  48433-2148

JAMES W MORGAN
421 GLENDALE
BURKBURNETT TX  76354-2424

JAMES W MORRISSEY
11506 WATER POPPY TER
BRADENTON FL  34202-5122

JAMES W MOSIER
13129 TURNER RD
DEWITT MI  48820

JAMES W MOTT SR
ATTN HARRY A MORRIS
BOX 919
GLOUCESTER VA  23061-0919

JAMES W MOYE
2245 E BANTA ROAD
INDIANAPOLIS IN  46227-4902

JAMES W MOYE &
MARGARET M MOYE JT TEN
2245 E BANTA ROAD
INDIANAPOLIS IN  46227-4902

JAMES W MOYER
119 E 19TH ST
ANDERSON IN  46016-4303

JAMES W MULLEN
1515 W FIRST ST
JASPER IN  47546-3200

JAMES W MURPHY &
KATHLEEN M MURPHY JT TEN
234 ORCHARD ST
MILLIS MA  02054-1045

JAMES W NAPPER & PAULINE M
NAPPER TR U/A WITH JAMES W
NAPPER DTD 07/15/80
4115 OAK KNOLL
SPRINGFIELD MO  65809-2229

JAMES W NAYLOR
9179 WINTERGREEN DR
CINCINATTI OH  45069-3658

JAMES W NAYLOR &
EHRMA G NAYLOR JT TEN
9179 WINTERGREEN DRIVE
WEST CHESTER OH  45069-3658

JAMES W NELSON
12612 WEST OAK DR
MOUNT AIRY MD  21771-4943

JAMES W NETTLETON
CUST DAVID
W NETTLETON UGMA PA
1733 S FORGE MOUNTAIN DR
PHOENIXVILLE PA  19460-4628

JAMES W NEWMAN &
MIRIAM H NEWMAN JT TEN
4105 OAKRIDGE DR
JACKSON MS  39216-3416

JAMES W NEWTON
3795 N VAN DYKE
IMLAY CITY MI  48444-8941

JAMES W NICHOLSON
7778 PENROD
DETROIT MI  48228-5422

JAMES W NIEMEYER
568 RIVERWOODS WAY
BETHLEHEM PA  18018-6356

JAMES W NIHLS &
KATHRYN M NIHLS JT TEN
5393 ROYAL HILLS DR
SAINT LOUIS MO  63129-2310

JAMES W NOKES &
JAMES B NOKES JT TEN
12084 NOKES HWY BOX 08
MILLERSBURG MI  49759-0008

JAMES W NOKES &
LINDA F NOKES JT TEN
12084 NOKES HWY BOX 08
MILLERSBURG MI  49759-0008

JAMES W NOKES &
ROSEMARY E NOKES JT TEN
12084 NOKES HWY BOX 08
MILLERSBURG MI  49759-0008

JAMES W NORRIS
3401 AUSTIN AVENUE
GREENVILLE TX  75402-6503

JAMES W NORRIS &
MARY-JEAN WARFIELD NORRIS JT TEN
502 WOODSTON RD
ROCKVILLE MD  20850-1445

JAMES W NORWOOD &
JIMMIE C NORWOOD JT TEN
3020 SCHERER DRIVE
RICHMOND VA  23235-2402

JAMES W OGLE
8138 DUESLER ST
DOWNEY CA  90242-2462

JAMES W OLSEN
1206 W 6TH ST
ASHLAND WI  54806-1214

JAMES W OLTHOFF
5541 OSBORNE AVE SE
GRAND RAPIDS MI  49548-5878

JAMES W OWEN
47514 WINTHROP
UTICA MI  48317-2968

JAMES W PALMER JR
2 AFTON RD
JACKSON NJ  08527-3131

JAMES W PARKER JR
3897 15TH
ECORSE MI  48229-1333

JAMES W PARTON
128 CASCADE SPRING RD
HOHENWALD TN  38462-2016

JAMES W PAULEY
142 SPEARS AVE APT 4
ELIZABETHTON TN  37643-5216

JAMES W PAUSTIAN
32593 PINE RIDGE DRIVE
WARREN MI  48093-1060

JAMES W PENIX
5415 CARLETON/ROCKWOOD ROAD
SOUTH ROCKWOOD MI  48179-9761

JAMES W PENIX &
TILDA P PENIX JT TEN
5415 CARLETON/ROCKWOOD ROAD
SOUTH ROCKWOOD MI  48179-9761

JAMES W PERRINE
4240 BENNETT DRIVE
HAMILTON OH  45011-9209

JAMES W PETERSON
1311 COVE CT
OKEMOS MI  48864-3405

JAMES W PHILLIPS
2400 SHIPMAN RD
OXFORD MI  48371-2933

JAMES W PHILLIPS &
ELAINE K PHILLIPS JT TEN
4820 E BASE RD
BROWNSVILLE IN  47325-9210

JAMES W PIENIOZEK & CHESTER
T PIENIOZEK & ELEANOR J
PIENIOZEK JT TEN
10749 CHICKAGAMI TRAIL
BRUTUS MI  49716-9502

JAMES W PIERCE
RR 4 BOX 811
BUTLER MO  64730-9460

JAMES W PIERCE JR
8749 MOONLIGHT LANE
CINCINNATI OH  45231-4173

JAMES W PIFER
2087 HUDSON AVE APT A
ROCHESTER NY  14617

JAMES W PINCKNEY
209 S 6TH ST
NEWARK NJ  07103-2448

JAMES W PIPES
501 E STRUGIS ST
ST JOHNS MI 48879-2045

JAMES W PIATT
11855 W BURT
CHESANING MI 48616-9441

JAMES W POLSTRA
7311 MEADOWDALE
LONGMONT CO 80503-8585

JAMES W POSPISIL
24 FLIKE RD
STILLWATER NY 12170-1231

JAMES W PRESBY
465 HEIDI LANE RR-10
MANSFIELD OH 44903-9018

JAMES W PRICHARD
3655 ST R 222
BATAVIA OH 45103

JAMES W PRIDAY
1260 MADISON 501
FREDERICKTOWN MO 63645-8027

JAMES W PROCTOR
2201 CHATEAU
FLINT MI 48504-1623

JAMES W PUCKETT
2302 CHATEAU DR
LAWRENCEVILLE GA 30043-2894

JAMES W RAINEY
334 KENNEDY-SELLS RD
AUBURN GA 30011-3424

JAMES W RANDALL
45699 WHITE PINES DR
NOVI MI 48374-3746

JAMES W RANDALL
TR
JAMES W RANDALL REVOCABLE TRUST EST
2/23/1990
1140 2ND AVE
SACRAMENTO CA 95818-2902

JAMES W RANDALL
TR U/A
DTD 02/23/90 JAMES W RANDALL
REVOCABLE TRUST
1240 WINDEMAKER LN
COLORADO SPRINGS CO 80907

JAMES W RAPP
7860 E BENSON HWY 44
TUCSON AZ 85706

JAMES W REBMAN
BOX 679
PENNS GROVE NJ 08069-0679

JAMES W REEDER
4401 MINERS CREEK RD
LITHONIA GA 30038

JAMES W REESE &
JOY J REESE JT TEN
1681-116TH CT
DENVER CO 80234-2611

JAMES W REESER &
MARIE K REESER JT TEN
265 OLEY LINE RD
DOUGLASSVILLE PA 19518-8823

JAMES W REEVES
3093 HATFIELD COURT
COLUMBUS OH 43232-5846

JAMES W REYNOLDS
CUST JAMES
W REYNOLDS JR UGMA TX
13307 ST MARY'S LANE
HOUSTON TX 77079-3412

JAMES W RHOTON
2465 CHIPMAN RDG RD
WILLIAMSTOWN KY 41097-3221

JAMES W RICHARDS
TR UA 08/08/95
JAMES W RICHARDS LIVING TRUST
114 OAKTREE LANE SE
WARREN OH 44484

JAMES W RICHARDSON
435 MEADOW CIR
GREENWOOD IN 46142-1228

JAMES W RICHARDSON &
MARY H RICHARDSON JT TEN
BOX 88183
DUNWOODY GA 30356-8183

JAMES W RIGOULOT
2724 N KERBY
OWOSSO MI 48867-9056

JAMES W RILEY
5510 N WABASH
MARION IN 46952-9066

JAMES W RINI &
JANE L RINI &
JEFFREY R RINI JT TEN
24612 REGAL PLACE
HARRISON TOWNSHIP MI 48045

JAMES W ROBERTS
1827 WEST 52 ST
CLEVELAND OH  44102-3337

JAMES W ROBERTS
2052 FLINT RIDGE RD
HEATH SPRINGS SC  29058-9377

JAMES W ROBERTS
4408 PACOS
FT WORTH TX  76119-5173

JAMES W ROBERTS &
KAREN D ROBERTS JT TEN
2335 LITTLE BROOK DR
DUNWOODY GA  30338-3161

JAMES W ROBERTSON
2899 E 450N
ANDERSON IN  46012-9290

JAMES W ROBICHAU &
ANNA SYLVIA ROBICHAU JT TEN
7121 PINEHURST
DEARBORN MI  48126-4816

JAMES W ROBINSON
16330 RUTHERLAND
SOUTHFIELD MI  48076-5850

JAMES W ROBINSON &
STELLA J ROBINSON JT TEN
7630 MANNING RD
MIAMISBURG OH  45342-1551

JAMES W ROBINSON &
WANDA M ROBINSON JT TEN
16330 RUTHERLAND
SOUTHFIELD MI  48076-5850

JAMES W RORIE
1611 SUNDEW COURT
MITCHELLVILLE MD  20721

JAMES W ROZIER
2115 WEST 22ND ST
ANDERSON IN  46016-3615

JAMES W ROZIER &
JESSIE R ROZIER JT TEN
2115 W 22ND ST
ANDERSON IN  46016-3615

JAMES W SALLEY
2460 FLYWAY CT
BEAVERCREEK OH  45431-4114

JAMES W SALLY
3728 WHITNEY
DETROIT MI  48206-2320

JAMES W SANDIFER
14831 PULINA
HARVEY IL  60426-2118

JAMES W SAWYER JR
9316 RAMBLER PL
CINCINNATI OH  45231-3354

JAMES W SCHUCHTER
2041 E U S 22 & 3
MORROW OH  45152

JAMES W SCHULTZ
7727 BLUE LAGOON DR
LANSING MI  48917-9640

JAMES W SCHWEIGER &
ROSE M SCHWEIGER JT TEN
11208 CORALBEAN DRIVE
BRAIDINGTON FL  34202

JAMES W SEMMES
6504 SCENIC PINES COURT
CLARKSTON MI  48346

JAMES W SHARKEY
1 KENT ST BOX NO 36
QUEENSTON ON  L0S 1L0
CANADA

JAMES W SHAW
1178 HUGH COURT
REESE MI  48757-9566

JAMES W SHAW
BOX 26031
DAYTON OH  45426-0031

JAMES W SHIELDS
LOT A
1199 E SANTA FE
GARDNER KS  66030-1501

JAMES W SHIJKA &
CATHERINE L SHIJKA JT TEN
4510 MIDLAND RD
SAGINAW MI  48603-9667

JAMES W SIEFKES
2837 SPAULDING AVE
JANESVILLE WI  53546-1169

JAMES W SIMMONS &
MARGUERITE V SIMMONS JT TEN
1295 WOLF RIDGE DR
COLLIERVILLE TN  38017-6814

JAMES W SKOGLUND
2016 SUNBURST WAY
RENO NV 89509

JAMES W SLEEPER
3280 STATE ST RD 9
BAY CITY MI 48706

JAMES W SMITH
10435 N CR 825 E
ROACHDALE IN 46172

JAMES W SMITH
2509 N BRANCH RD
NORTH BRANCH MI 48461-9344

JAMES W SMITH
571 ALLEN
CLAWSON MI 48017-2161

JAMES W SMITH
BOX 154
SPRINGFIELD OH 45501-0154

JAMES W SMITH &
ALENE T SMITH JT TEN
6702 BRADDOCK RD
ANNANDALE VA 22003-6104

JAMES W SMITH &
MARGARET E SMITH JT TEN
3212 AZALEA CIR
LYNN HAVEN FL 32444

JAMES W SMITHA
1331 WEST 6TH ST
ANDERSON IN 46016-1027

JAMES W SNOWDEN JR
704 WOODLAND HILLS DRIVE
HATTIESBURG MS 39402-2054

JAMES W STALEY
6990 MARCY COURT
PLAINFIELD IN 46168-9326

JAMES W STEVENS
911 BROOKWOOD DRIVE
DALTON GA 30720

JAMES W STEVENS &
MARJORIE A STEVENS JT TEN
3281 HARBOR AVENUE
NEWTON IA 50208

JAMES W STILLMAN JR
148 SHORELINE DR E
PORT SANILAC MI 48469-9610

JAMES W STILLMAN JR
148 SHORELINE DR E
PORT SANILAC MI 48469-9767

JAMES W STINSON
1811 WOODLIN DR
FLINT MI 48504-3604

JAMES W STOWE &
FRANCES P JUSTIS JT TEN
1600 SW HARBOUR ISLES CIRCLE
PORT ST LUCIE FL 34986

JAMES W STRECKER
610 WOLCOTT STREET
BRISTOL CT 06010-5917

JAMES W STRYKER
168 FIRST STREET
ROMEO MI 48065-5000

JAMES W STUART
1002 LANSFAIRE CROSSING
SUWANEE GA 30024-4047

JAMES W STURROCK
5117 N LOWELL
CHICAGO IL 60630-2612

JAMES W SULLIVAN SR
4419 N HWAY 287
ALVORD TX 76225

JAMES W SUMMERS
3740 EILEEN DRIVE
DAYTON OH 45429-4106

JAMES W SWANGER
14258 STONE JUG RD
BATTLE CREEK MI 49015-7619

JAMES W TATE
9421 N 900 WD
HUNTINGTON IN 46750

JAMES W TAYLOR
2657 BURTON
INDIANAPOLIS IN 46208-5357

JAMES W TAYLOR
300 S WASHINGTON LOT 225
FORT MEADE FL 33841

JAMES W TAYLOR &
ADA MOZELLE TAYLOR JT TEN
2 BUTTERNUT DR
BALTIMORE MD  21220-5502

JAMES W TAYLOR &
CHARLENE W TAYLOR JT TEN
BOX 176
WINONA KS  67764-0176

JAMES W THATCHER
BOX 84
ZANESFIELD OH  43360-0084

JAMES W THELMAN &
JANET KAYE LOFTON JT TEN
451 N ARMOUR
WICHITA KS  67206-2032

JAMES W THOMPSON
3304 S LINCOLN AVE
YORK NE  68467-9408

JAMES W THOMPSON
804 CROSSBOW CIRCLE
VIRGINIA BEACH VA  23452-5917

JAMES W THOMPSON
91 JOANS COURT
LAWRENCEVILLE GA  30045-4519

JAMES W THORNTON
236 STANLEY DR
CORUNNA MI  48817-1155

JAMES W THORNTON &
BARBARA A THORNTON JT TEN
236 STANLEY DRIVE
CORUNNA MI  48817-1155

JAMES W TILTON
4121 MOSS RIDGE LANE
INDIANAPOLIS IN  46237-1325

JAMES W TINKER
5037 KELLY ROAD
FLINT MI  48504

JAMES W TOLIVER
2702 N WHEELER ST
INDIANAPOLIS IN  46218-2836

JAMES W TOWNSEND &
WINONA Y TOWNSEND JT TEN
9005 SALEM DR APT 4
LENEXA KS  66215

JAMES W TRAVIS JR
507 SCHOOL LANE
REHOBOTH BEACH DE  19971-1801

JAMES W TRIANT &
DIANE S TRIANT JT TEN
166 HAMPSHIRE ROAD
WELLESLEY HILLS MA  02481-1240

JAMES W TRUITT & MARY ELLEN
MONEYMAKER & ELIZABETH T
RICHARDSON TRUSTEES U/W
LILLIAN ESTHER TRUITT
204 S UNIVERSITY AVE
FEDERALSBURG MD  21632-1235

JAMES W TUCKER
12199 GOUDY LAKE DR
OTISVILLE MI  48463-9751

JAMES W TURNER
6939 JENNIFER DR W
GREENFIELD IN  46140-9533

JAMES W TUSKA
10 WHITE OAK DR #317
EXETER NH  03833-5315

JAMES W TYGRETT &
SHARON J TYGRETT JT TEN
3320 N STEWART AVE
SPRINGFIELD MO  65803-4732

JAMES W UMPHREY
2447 OAK LN
KAWKAWLIN MI  48631-9441

JAMES W UNSEL
6178 WEST STANLEY
MOUNT MORRIS MI  48458-9429

JAMES W URQUHART
415 APOLLO ST
SILVER LAKE KS  66539-9611

JAMES W URQUHART &
BERNICE URQUHART JT TEN
415 APOLLO ST
SILVER LAKE KS  66539-9611

JAMES W VALLANDINGHAM &
CHRISTIANNA S VALLANDINGHAM JT TEN
5939 WINDY COVE
SAN ANTONIO TX  78239-2647

JAMES W VAN WART JR
12 CROWN BOULEVARD
NEWBURGH NY  12550-2512

JAMES W VANDREUMEL &
PAMELA J VANDREUMEL JT TEN
3285 OLD HICKORY TRAIL
DEWITT MI  48820-9003

JAMES W VOYLES
1704 NORTHWEST 8TH AVE
GAINESVILLE FL  32603-1006

JAMES W VOYLES
TR U/A
DTD 11/25/92 JAMES W VOYLES
REVOCABLE TRUST
1704 NW EIGHTH AVE
GAINESVILLE FL  32603-1006

JAMES W WALDEN
1824 N 1100E
MARION IN  46952-6609

JAMES W WALKER JR
6600 WAR ADMIRAL TRAIL
TALLAHASSEE FL  32308-1732

JAMES W WALLACE & JEANNE N
WALLACE TRUSTEES UA WALLACE
FAMILY TRUST DTD 06/05/89
5822 BRIARTREE DR
LA CANADA FLNTRDGE CA
91011-1825

JAMES W WALTERS
4837 HAWKWOOD TRAIL
WINSTON-SALEM NC  27103-1202

JAMES W WALTON
740 HAWTHORNE LANE
LIBERTYVILLE IL  60048-1604

JAMES W WALTON
CUST CHRISTOPHER J WALTON UGMA IL
1111 FAIR OAKS
DEERFIELD IL  60015-2914

JAMES W WATSON SR &
JUDY A WATSON JT TEN
3502 MORGAN DR
GREENVILLE MI  48838-9217

JAMES W WEBER
216 MACARTHUR RD
ROCHESTER NY  14615-2020

JAMES W WEILER
5650 N-M-18
ROSCOMMON MI  48653

JAMES W WEST JR
4221 PAWNEE RD
RICHMOND VA  23225-1028

JAMES W WHIPKEY
5 UPTON AVE
CAMERON WV  26033

JAMES W WICKLINE
6490 EAST H AVE
KALAMAZOO MI  49048-6136

JAMES W WILLIAMS
134 OXFORD
DAYTON OH  45407-2149

JAMES W WILLIAMS
75 GREENLEAF MEADOWS
ROCHESTER NY  14612-4335

JAMES W WILLIAMS
C/O ELIZABETH WILLIAMS
118 157TH ST
CALUMET CITY IL  60409

JAMES W WILLIAMS
TR JAMES S WILLIAMS LIVING TRUST
UA 05/19/99
2481 BEACON HILL DR
ROCHESTER HILLS MI  48309-1518

JAMES W WILLIS
806 E JEFFERSON
MIAMISBURG OH  45342-3331

JAMES W WILSON
504 S PLEASANT ST
BELDING MI  48809-1959

JAMES W WILSON
BOX 51523
LIVONIA MI  48151-5523

JAMES W WILSON JR
9405 BREHM ROAD
CINCINNATI OH  45252-2609

JAMES W WIMBERLY JR
4900 JETT ROAD N W
ATLANTA GA  30327-4516

JAMES W WINNING JR &
ROSEMARY J WINNING TEN ENT
94 BROWN ST
UNIONTOWN PA  15401-4653

JAMES W WOODARD
PO BOX 589
ST JOSEPH IL  61873

JAMES W WORLEY
5780 AHO DR
AVON IN  46123-8071

JAMES W YATES
4144 RIDGE RD UNIT 10
STEVENSVILLE MI  49127-9300

JAMES W ZAVIES
TR U/A
DTD 12/24/92 JAMES W ZAVIES
TRUST
11336 CHRISWOOD DR
FENTON MI  48430-8723

JAMES WADE JR &
MARJORY A WADE JT TEN
3333 CLARWIN AVE
GLADYIN MI  48624

JAMES WADE ROBERSON
3203 MAPLE RIDGE CT
LOGANSPORT IN  46947-3916

JAMES WAFER
3328 ARLENE AVE
DAYTON OH  45406-1307

JAMES WAGSTAFF
6250 BAINBRIDGE ROAD
CHARLOTTE NC  28212-6202

JAMES WALKER
1155 CHARLES
FLINT MI  48505-1641

JAMES WALKER
BOX 92396
ROCHESTER NY  14692-0396

JAMES WALLACE TAYLOR &
MARIAN ANNE TAYLOR
TR TEN COM
TAYLOR FAMILY TRUST U/A DTD 01/15/0
19675 W TOP OF THE MOOR DR
MONUMENT CO  80132-9327

JAMES WALTER HERBERT
255 ORANGE STREET
BUFFALO NY  14204-1029

JAMES WARREN
2440 W MCINTYRE RD
BAD AXE MI  48413

JAMES WASHINGTON
220 KING AVE
TRENTON NJ  08638-2226

JAMES WATKINS
3570 OHIO TRL
YOUNGSTOWN OH  44505

JAMES WAYNE LINDAUER
8407 SILVER RIDGE DRIVE
AUSTIN TX  78759-8140

JAMES WEBB
9246 EVERGREEN
DETROIT MI  48228

JAMES WEEKS
TR UA 06/15/81 JAMES WEEKS TRUST
34325 33 MILE RD
RICHMOND MI  48062-4800

JAMES WELBES
8204 CASTINANGO ST
ORLANDO FL  32817-2474

JAMES WELDON HILL SR &
JADINE HILL TUCKER TEN COM
7755 YARDLEY DR APT 411D
FT LAUDERDALE FL  33321-0843

JAMES WELLS
1610 CHEYENNE
LAWTON OK  73505-2818

JAMES WESLEY CONVERSE
7101 N MUSSON RD
SIX LAKES MI  48886-9512

JAMES WESLEY FYFE
2434 BEDFORD ST 3
JOHNSTOWN PA  15904-1113

JAMES WESLEY HILL
5328 SANDUSKY RD
PECK MI  48466-9791

JAMES WHEELER JR
12 HORSESHOE LANE
LEVITTOWN PA  19055-1324

JAMES WHITLEY
3234 OLD TROY PIKE
DAYTON OH  45404-1308

JAMES WILDER
CUST SHELBY
KAYE ELDER UTMA KY
BOX 517
CRESTWOOD KY  40014-0517

JAMES WILDER
CUST TALLEY
CASE ELDER UTMA KY
BOX 517
CRESTWOOD KY  40014-0517

JAMES WILDER &
OPAL WILDER JT TEN
BOX 517
CRESTWOOD KY  40014-0517

JAMES WILLARD BOSTON
15 WARHILL CIRCLE
DAWSONVILLE GA  30534-7860

JAMES WILLARD FUREY
7008 BEAR RIDGE RD RT 2
NO TONAWANDA NY  14120-9583

JAMES WILLARD MC GRAW
555 GOOGE ST
ALLENDALE SC  29810-1128

JAMES WILLIAM ANDERSON
C/O DENNIS ANDERSON EXECUTOR
4030 WEST 32ND ST
ANDERSON IN  46011-4519

JAMES WILLIAM BANASZAK
75 SUSAN DRIVE
DEPEW NY  14043-1410

JAMES WILLIAM BARB &
JANET ILENE BRETHAUER JT TEN
5274 SEIDEL RD
SAGINAW MI  48603-7158

JAMES WILLIAM BATES
201 CENTER ST
HOLLY MI  48442-1710

JAMES WILLIAM DAUGHERTY
1331 E 26TH ST
TULSA OK  74114-2733

JAMES WILLIAM EVERETT JR
602 BAXTER CT
DELMAR NY  12054-9615

JAMES WILLIAM GARRETT &
MARION M GARRETT JT TEN
PO BOX 632
PINE GROVE MILLS PA  16868

JAMES WILLIAM HALL JR
R D 1 BOX 62
SHARON SPRINGS NY  13459-9729

JAMES WILLIAM HARRIS
7836 NORTH GRAY RD
MOORESVILLE IN  46158-8012

JAMES WILLIAM HOEHN
7600 BAY MEADOW ROAD
HARBOR SPRINGS MI  49740

JAMES WILLIAM LANE III
89 E LAKEVEW DR
HAINES CITY FL  33844-8533

JAMES WILLIAM MC CLINTOCK
GARLAND ST
BOX 272
VAILS GATE NY  12584-0272

JAMES WILLIAM MORRIS
226 LAWN AVENUE J
BUFFALO NY  14207-1840

JAMES WILLIAM RENSHAW
2619 TEEPLE STREET
KNOXVILLE TN  37917-3316

JAMES WILLIAM SEAL &
CATHERINE RUTH TRAUB SEAL JT TEN
8287 HILLANDALE DRIVE
SAN DIEGO CA  92120-1621

JAMES WILLIAM TROUT
31040 ASH APT 8305
WIXOM MI  48393-4109

JAMES WILLIAM WEAVER JR
ROUTE 1 BOX 161
BRISTOW OK  74010-9801

JAMES WILLIAMS
10543 SO WABASH AVE
CHICAGO IL  60628-2709

JAMES WILLIAMS
2520 S ETHEL
DETROIT MI  48217-2301

JAMES WILLIAMS
41 KIRKDALE DRIVE
MARLTON NJ  08053-2519

JAMES WILLIAMS
8603 WARD ST
DETROIT MI  48228-4058

JAMES WILLIAMSON
26 DUNBAR AVE
PISCATAWAY NJ  08854-5703

JAMES WILLIE MOORE
615 EAST FERRY ST
BUFFALO NY  14211-1138

JAMES WILLIS
110 BRUNSWICK BLVD
BUFFALO NY  14208-1547

JAMES WILLIS
46 BELKNAP AVE
YONKERS NY  10710-5404

JAMES WILSON ENOCHS III
701 BOULDER SPRINGS DR
B2
RICHMOND VA  23225

JAMES WITCHGER
6509 CHERBOURG CIR
INDIANAPOLIS IN  46220-6014

JAMES WOOD JR
1 WHITTINGHAM RD
BASKING RIDGE NJ  07920-3720

JAMES WRAY
22851 DAVID AVE
EASTPOINTE MI  48021-4616

JAMES Y K MAU &
HELEN T MAU
TR UA MAU FMAILY TRUST 10/11/91
1630 ELWOOD DRIVE
LOS GATOS CA  95032-1012

JAMES YUEN
W247N6010 PEWAUKEE RD
SUSSEX WI  53089-3612

JAMES ZEBKAR OR
RUTH ZEBKAR TR
ZEBKAR LIVING TRUST
UA 01/30/97
4107 MILLER DR
ST PETE BEACH FL  33706-2648

JAMES ZUBER
7706 GLENWOOD COURT
CANAL WINCHESTER OH  43110

JAMESTON L HALE
3280 CENTENNIAL RD
FT WORTH TX  76119-7103

JAMES WILTZ &
SHARON WILTZ JT TEN
1216 ROBIN RD
DIXON IL  61021-3952

JAMES WONG
CUST KEVIN JAMES
WONG UGMA NY
113 MOUNT ARLINGTON BLVD
LANDING NJ  07850-1638

JAMES WOODROW BOGGS
BIG OTTER WV  25020

JAMES WRIGHT
5572 COPLIN
DETROIT MI  48213-3706

JAMES Y WINN
RT 2 BOX 329
LUBBOCK TX  79415-9768

JAMES Z SHANKS
1671 FRIAR TUCK ROAD N E
ATLANTA GA  30309-2660

JAMES ZIELINSKI JR
200 E JANE ST
BAY CITY MI  48706-4666

JAMES ZURICK
7829 ST BONIFACE LA
BALTIMORE MD  21222-3526

JAMEY FIELD MC CORMICK
410 CHURN CREEK DR
BOZEMAN MT  59715

JAMES WINBUSH
239 1/2 WEST 43RD STREET
LOS ANGELES CA  90037-2703

JAMES WOOD
8167 MITCHELL DR
SYLVANIA OH  43560-4511

JAMES WOODS RICH
59 SANDALWOOD DR
PALMYRA PA  17078-2813

JAMES Y GARBER
147 E PERLITA CIRCLE
PALM SPRINGS CA  92264-9386

JAMES YOUNG
706 HISSAM ST
JEANNETTE PA  15644-1940

JAMES ZAREMBA &
LINDA L ZAREMBA JT TEN
11092 MESSMORE ST
UTICA MI  48317-4446

JAMES ZOLTEK
4150 PINACLE DR
OMER MI  48749-9535

JAMESENA COX &
LESTEL W COX &
SHARON K SLODOUNIK JT TEN
8507 TITCHFIELD CT
APT B 1ST FLOOR SOUTH
ST LOUIS MO  63123-1250

JAMEY STUART FINLAYSON
2940 INMAN
FERNDALE MI  48220-1087

JAMI MARIE DIFAZIO
1000 WOODLAND AVE
GLENDORA NJ  08029-1274

JAMI RAE HARGIS
4459 WEST MAPLE AVENUE
FLINT MI  48507-3127

JAMI WHITE
12284 ALISON DR
CAMARILLO CA  93012-9338

JAMIE A JORDAN
BOX 203
ONTARIO OH  44862-0203

JAMIE A SZATKOWSKI
55 FINE ROAD
HIGH BRIDGE NJ  08829-1113

JAMIE A SZATKOWSKI &
KENNETH J SZATKOWSKI JT TEN
55 FINE RD
HIGH BRIDGE NJ  08829-1113

JAMIE ALBERS
CUST ALEXANDRIA AMANDA ALBERS
UTMA AC
PSC 57 BOX-59
APO AE  09610-0001

JAMIE ALBERS
CUST JORDAN LEE ALBERS
UTMA CA
PSC 57 BOX-59
APO AE  09610-0001

JAMIE BAUMAN
3060 TIMOTHY RD
BELLEMORE NY  11710

JAMIE BONETA
BOX 615
ANGELES PR  00611-0615

JAMIE BREHM PARKMAN
1503 FOX HAVEN
SAN ANTONIO TX  78248-1344

JAMIE CLARK
730 FOX RD SE
BOGUE CHITTO MS  39629-3009

JAMIE COSTELLO
74 PATERSON STREET
PROVIDENCE RI  02906-5539

JAMIE F MACKEY & JAMES W
COPELAND TRUSTEES UA MACKEY
FAMILY TRUST DTD 07/16/91
12825 APRIL LN
MINNETONKA MN  55305-2730

JAMIE FREDERICK ADAMS
2004 APEX AVE 8
LOS ANGELOS CA  90039-3159

JAMIE HACKBARTH &
PAUL A ROOD JT TEN
225 MURRAY ST
MERIDEN CT  06450

JAMIE JUNE HUDSON
676 VICTORION CT
CHARLESTON VA  22901

JAMIE K PRATHER
1534 REO MAPLE
LAPEER MI  48446-8708

JAMIE KONDELIS & HARRIET HANZAKOS T
LEO M HANZAKOS RESIDUARY TRUST
LEO M HANZAKOS LIVING TRUST
U/A DTD 04/26/72
2300 DORINA DR
NORTHFIELD IL  60093

JAMIE L GEORGE &
ERIC CHARLES GEORGE JT TEN
6650 PENINSULA WAY
LAINGSBURG MI  48848

JAMIE L REESE
625 4TH ST
BETTENDORF IA  52722-4605

JAMIE LYNNE ULIN
34298 HARBOR DR S
MILLSBORO DE  19966

JAMIE M GALKIN
66 LAUREL HOLLOW CT
EDISON NJ  08820-1051

JAMIE M ZINSLI
15381 S W 81ST
TIGARD OR  97224-7388

JAMIE R CUDE
3013 LAUREL
HUMBOLDT TN  38343

JAMIE R D VANDENOVER
3610 THUNDER RD
ALAMOGORDO NM  88310

JAMIE R DENT
13821 LA CALA
OCEAN SPRINGS MS  39564-2539

JAMIE REGAN
14488 BILLY CREEK COURT
CARMEL IN  46032

JAMIE SMITH
5470 SCHOOL RD
SPRUCE MI  48762-9732

JAMIE SCOTT JAKES
THE CARRIAGE HORSE INN # 204
311 COLLOREDO BLVD
SHELBYVILLE TN  37160-2765

JAMIE SERRANO
7301 S W 33RD ST
MIAMI FL  33155-3601

JAMIE WILLIAMS
126 ELM ST
FRANKLIN PA 16323 16323  16323

JAMIL F NASSAR
4321 VANSLYKE RD
FLINT MI  48507

JAMILA A BUTLER
280 SOUTH ANDERSON
PONTIAC MI  48342

JAMILE FLAQUER
2206 ARIEL ST N
NORTH ST PAUL MN  55109-2859

JAMINA M ENGRAM
755 MATIANUCK AVE
WINDSOR CT  06095-3551

JAMISON A STRACHAN
14302 BOWSPRIT LN APT 31
LAUREL MD  20707-6113

JAMISON H ALLEN
254 CARL ST
BUFFALO NY  14215-3733

JAMISON S DRAKE
301 EISENHOWER AVE
JANESVILLE WI  53545-3171

JAMMIE G RISINGER
4058 MARGERY DR
FREMONT CA  94538-2827

JAMSHED J JAGUS
CUST DARAIUS J JAGUS UGMA PA
8011 BROADLAWN DR
PITTSBURGH PA  15237-4152

JAN A COLLINS
2019 LAKEVIEW RD
SPRINGHILL TN  37174-2300

JAN A GATZ
1385 N ACRE DR
ROCHESTER MI  48306-4101

JAN A JAMES
3238 YOSEMITE AVE
EL CERRITO CA  94530-3917

JAN A MILLS
6530 GLEN LAKE CT
FORT WAYNE IN  46814-4575

JAN A WEATHERFORD
2317 E 9TH ST
ANDERSON IN  46012-4308

JAN ALAN DERDIGER
247 FORESTWAY DRIVE
DEERFIELD IL  60015-4809

JAN ALISON KENDALL
1720 COLOMBARD CIR
LODI CA  95240-6105

JAN B HERRINGTON
248 E END RD
SAN MATEO FL  32187

JAN B QUACKENBUSH
106 VINCENT STREET
BINGHAMTON NY  13905-4336

JAN BAECHLER KIRK
7 YORKSHIRE DR
DOVER DE  19901-1818

JAN BURKS RIFE
9408 TWIN VALLEY DR
CINCINNATI OH  45241-1147

JAN BURTON PINTO
617 PINE RIDGE CIR
BELLEFONTE PA  16823-8668

JAN C BRUNN
5831 WILLOW OAK
HOUSTON TX  77092-1434

JAN C MILLER
3275 SNODGRASS ROAD
MANSFIELD OH  44903-8933

JAN COULTER KEARNS
170 N WILSON RD 186
COLUMBUS OH  43204-1263

JAN DOBRZYNSKI
2006 PARLIAMENT DR
STERLING HEIGTS MI  48310-5809

JAN E P DE DUBE
7770 E CAMELBACK RD
17
SCOTTSDALE AZ  85251-2286

JAN ELIZABETH SUTTON
161 BROADWAY
NEW ORLEANS LA  70118-3549

JAN FROHMANN
18 FERN OVAL WEST
ORANGEBURG NY  10962

JAN GARBARINI
107 S BROADWAY
NYACK NY  10960-4411

JAN H SCHUSTER
3988 E 3RD RD
MENDOTA IL  61342-9746

JAN J HULLA &
PATRICK ALLEN JENKINS JT TEN
TEN/WR
517 BUFFALO RUN RD
STANDARDSVILLE VA  22973-0000

JAN C SPOWELL
1665 SW 2ND AVE
BOCA RATON FL  33432

JAN D OLSON
11408 SE 305TH PL
AUBURN WA  98092-3104

JAN E CARLSON &
CAROL L CARLSON JT TEN
3345 HIDDEN OAK DR
SALT LAKE CITY UT  84121-6177

JAN EDWARD HYATT
9100 CROOKED CROW DR NE
ADA MI  49301-8825

JAN ELLIOT ZECHMAN
C/O MIRIAM ZECHMAN
2751 S OCEAN DR 706
HOLLYWOOD FL  33019-2721

JAN G BANAZWSKI
598 MAHER ST
MEDINA NY  14103-1612

JAN H BORDELON
16215 FRENCHTOWN
GREENWELL SPRINGS LA  70739-3633

JAN HENDRIK VAN NIEROP
38 PASTURE LANE
DARIEN CT  06820-5618

JAN J WHEELER &
HONEY J WHEELER JT TEN
4533 E TITTABAWASSEE
FREELAND MI  48623-9102

JAN COLVIN
169 LA PATERA DR
CAMARILLO CA  93010-8413

JAN D SNYDER
1560 W LASKEY RD SUITE G
TOLEDO OH  43612-2937

JAN E GRAVES
3515 CAMPBELLSVILLE PIKE
COLUMBIA TN  38401-8633

JAN ELIZABETH FENTON
CUST GWEN ELIZABETH FENTON UGMA NV
8733 SILVER BRIDGE RD
PALO CEDRO CA  96073-8767

JAN F FUERST
TR BERNARD DAVID FISCH TR U/A
DTD 6/30/79
903 HUNTINGTON COVE
HOUSTON TX  77063-1525

JAN G FILIP &
CHARLESS T FILIP JT TEN
BOX 129
GLEN NH  03838-0129

JAN H LILLY &
MARY E LILLY JT TEN
7513 GYNEVERE DR
KNOXVILLE TN  37931-1010

JAN HERAUF
2435 LANSFORD AVE
SAN JOSE CA  95125-4055

JAN JAY EGER
1803 S VILLA DR
GIBSONIA PA  15044

JAN JENKINS
233 PROMISE LN
BRUNSWICK GA  31525

JAN KIS
1605 ANNIE LN
COLUMBIA TN  38401-5423

JAN L AUGUST
776 N LANDING RD
ROCHESTER NY  14625-1920

JAN LEON WOZNICK
4518 WALDEN DR
BLOOMFIELD HILLS MI  48301

JAN LYNN HUBBELL
1080 GLASER
TROY MI  48098-4941

JAN M FISCHER
8701 LA CRESADA DR #721
AUSTIN TX  78749-4513

JAN M GRISSOM
1330 CALVIN DRIVE
BURTON MI  48509-2008

JAN M HARMON
PO BOX 190243
BURTON MI  48519-1776

JAN M OUHRABKA
19 MERRICK ST
RUMFORD RI  02916-2711

JAN K SCHIFFMANN
153 NEWBURY LANE
NEWBURY PARK CA  91320-4624

JAN KRZYSZTALOWICZ
11757 SORRENTO
STERLING HEIGHTS MI  48312-1357

JAN L ZACHRY
TR UA 11/15/00 THE JAN L ZACHRY
TRUST
140 COOP COURT
ENCINITAS CA  92024
JAN LOIGU
1403 RIVER AVE
POINT PLEASANT NJ  08742-4307

JAN M ACKERMAN
3240 W HURON RD
STANDISH MI  48658

JAN M GILL
CUST HEATHER N
GILL UGMA MI
585 S WISE RD
MOUNT PLEASANT MI  48858-9430
JAN M GRISSOM &
JILL ANN STRUDGEON JT TEN
1330 CALVIN DR
BURTON MI  48509-2008

JAN M HOPKINS
2077 PEPPER RIDGE DR
SHREVEPORT LA  71115-9412

JAN M PARKS &
ARLIN J PARKS JT TEN
1319 N MUSKEGON BANKS RD
MARION MI  49665

JAN K SOVIA
5377 SEIDEL ROAD
SAGINAW MI  48603-7185

JAN L AUGUST
776 N LANDING RD
ROCHESTER NY  14625-1920

JAN LENBURG
2304 HOLIDAY COURT
LANSING IL  60438

JAN LOWTHER
SUITE 340
9301 SOUTHWEST FREEWAY
HOUSTON TX  77074-1500

JAN M CARPENTER
27 BROOKSIDE AVE
MORRISONVILLE NY  12962-9759

JAN M GILL
CUST JESSICA A
GILL UGMA MI
585 S WISE
MOUNT PLEASANT MI  48858-9430
JAN M GRUTZMACHER
723 DIVISION ST
MUKWONAGO WI  53149-1208

JAN M JANUCHOWSKI
473 LILLIAN AVE
SYRACUSE NY  13206-2160

JAN M SIMS &
DAN E MITCHELL
TR UW CHARLIE MITCHELL TRUST
FBO GILDA E MITCHELL
3241 BITTEL RD
OWENSBORO KY  42301-9464

JAN M WITMER
1286 EAST LAKE ROAD
CLIO MI  48420-8814

JAN MICHELE GOTTULA
VANDERBEEK
982 ST HIGHWAY 43
ADAMS NE  68301

JAN PATERAK
RR 2 RIDGEWAY
RIDGEWAY ON  L2R 4W3
CANADA

JAN R JOHNSON
2779 N MOONGLOW CT
HARTLAND MI  48353-2550

JAN R SHELTON
576 MASALO PLACE
LAKE MARY FL  32746-2244

JAN S HALE &
NORMA L HALE JT TEN
2117 LAKEPOINT
KNOXVILLE TN  37922-8406

JAN SPOTTSWOOD MITCHELL
SMITH
165 SILVERBROOK AVE
NILES MI  49120-3333

JAN VANZELFDEN
321 STONE HARBOR ROAD
HOLLAND MI  49424

JANA A KIRLIN
76 MERRIWEATHER ROAD
GROSSE POINTE FARM MI
48236-3623

JAN MARIE BARON GABE
9456 N KEELER AVE
SKOKIE IL  60076-1443

JAN MORLINO
844 E MANCHESTER RD
MANCHESTER CENTER VT  05255-9595

JAN PAUL NEVEDAL &
NANCY L NEVEDAL JT TEN
21031 BAYSIDE
ST CLAIR SHORES MI  48081-1174

JAN R MALOSH
W341 N6325 KATHY DR
OCONOMOWOC WI  53066-5116

JAN RICKETTS FERRARI
1004 ADAMS AVE
LOUISVILLE CO  80027-1604

JAN SCHLESINGER
29605 SYLVAN CIR
FARMINGTON HILLS MI  48334

JAN T SITEK
2007 W MADERO AVE
MESA AZ  85202-6407

JAN VELASQUEZ
6810 59TH STREET
LUBBOCK TX  79407-8213

JANA A KIRLIN & PRICILLA R
KIRLIN TR CAPITAL
MANAGEMENT TRUST U/A DTD
09/27/85 JANA A KIRLIN
76 MERRIWEATHER ROAD
GROSSE POINTE FARM MI
48236-3623

JAN MCCATHREN MCMILLAN
1512 CYPRESS ST
BRECKENRIDGE TX  76424-5010

JAN P ANDERSON
TR UA 08/05/02 THE ANDERSON
REVOCABLE
TRUST
2237 IMPALA DRIVE
ANDERSON IN  46012

JAN PIEC
11112 LORMAN DRIVE
STERLING HEIGHTS MI  48312-4964

JAN R NEWSOM
6040 PRESTON HAVEN
DALLAS TX  75230-2967

JAN S GLICK
CUST ERIN CHAVA
RUTH UTMA GA
29605 SYLVAN CIR
FARMINGTON HILLS MI  48334

JAN SEHRT COTAYA
133 OK AVE
HARAHAN LA  70123

JAN THOMAS GEORGE
p o box 882
florence TX  76527

JAN W HALL
3266 SHERWOOD ST
SAGINAW MI  48603-2060

JANA B SMITH
CUST HILARY
ELIZABETH SMITH UNDER MO
TRANSFERS TO MINORS LAW
51 BRIARCLIFF
ST LOUIS MO  63124-1763

JANA C DAVIS
5546 N MAGNOLIA AVE
CHICAGO IL  60640

JANA C BROOM
9350 HILLS COVE DRIVE
GOODRICH MI  48438-9407

JANA D KARANDJEFF
210 FAIRBROOK DR
WAUNAKEE WI  53597-2207

JANA DANIELLE BECK
2862 BALTIMORE AVE
DECATUR IL  62521-4936

JANA LEIGH CORNELL
832 TEMPLETON LANE
MURFREESBORO TN  37130-1404

JANA P HALL &
K MICHAEL HALL JT TEN
1342 LAUREL OAK DR
AVON IN  46123

JANA V THOMAS
5757 W HEFNER RD
APT 606
OKLAHOMA CITY OK  73162-5807

JANAAN M ROBERTS
CUST NATHAN
ROBERTS UTMA IL
5316 34TH AVENUE
MOLINE IL  61265-5626

JANAE WILKINSON
518 W TAYLOR ST
KOKOMO IN  46901-4417

JANAH ALDRICH
6675 N WINANS ROAD
ALMA MI  48801-9572

JANAKI BALAKRISHNAN &
RAMASWAMY BALAKRISHNAN JT TEN
13912 GREEN BRANCH DR
PHOENIX MD  21131-1316

JANAN M SALEH &
MOHAMED ALI SALEH JT TEN
2118 ARTHERFIELD DR
CARROLLTON TX  75006

JANANN L SQUIRE
CUST CYNTHIA A SQUIRE U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
8761 N REAMS RD
CENTRALIA MO  65240-4250

JANANNE VAINE
1125 LOMA AVE STE 102
CORONADO CA  92118-2835

JANCY C PETTIT
5606 SW FOXCROFT CIR S
TOPEKA KS  66614

JANE A BODRIE
35395 ERIE DRIVE
ROCKWOOD MI  48173-9672

JANE A BORCHERT
CUST
JAMES E BORCHERT JR
U/THE WISC UNIFORM GIFTS TO
MINORS ACT
1242 CAMROSE STREET
FORT COLLINS CO  80525-2831

JANE A BRADLEY &
ROBERT M BRADLEY JT TEN
4305 GREENBROOK LN
FLINT MI  48507-2227

JANE A BURGIN
35 W 9TH ST
N Y NY  10011-8901

JANE A BUTLER EX EST
JAMES E BUTLER
295 WILBAR DRIVE
STRATFORD CT  06614

JANE A BUTTERFIELD
1596 HARLAN DR
DANVILLE CA  94526-5349

JANE A CHAPMAN
83 ABERDEEN DR
SCITUATE MA  02066-2419

JANE A CHATFIELD
1172 PINE RD
BATAVIA IL  60510

JANE A CHATFIELD
1172 PINE ST
BATAVIA IL  60510-3253

JANE A COLLINS
APT 201-C
706 WAUKEGAN RD
GLENVIEW IL  60025-4366

JANE A COON
4201 W ATLANTIC BLVD APT 604
COCONUT CREEK FL  33066-1705

JANE A CUNNINGHAM &
MINDY C CUNNINGHAM
TR
JANE A CUNNINGHAM FAMILY FUND
UA 10/6/98
8715 RIPTON DR
POWELL OH  43065-9077

JANE A BUTLER
3536 EWINGS RD
LOCKPORT NY  14094-1037

JANE A DAVENPORT
2109 CLAREGLEN COURT
APT 102
COVINGTON KY  41017-3901

JANE A EDWINS
409 N BRIDGE STREET
DEWITT MI  48820-8907

JANE A ELLIOTT &
KENT R ELLIOTT JT TEN
1400 STAMPER LANE
GODFREY IL  62035-4601

JANE A EYLER
2544 BRIARCLIFFE AVE
CINCINNATI OH  45212-1304

JANE A FARMER
420 VICTORIA BLVD
KENMORE NY  14217-2219

JANE A FENTON
4 PINEY BRANCH RD
CRANBURY NJ  08512

JANE A FREDRICKS
88 HILES AVE
SALEM NJ  08079-1253

JANE A GARRISON &
L GARRISON TEN ENT
BOX 214
SOUTH WINDAM CT  06266-0214

JANE A GICHENKO
12428 SNOW RD
BURTON OH  44021-9771

JANE A HADLEY
2800 HOLLYHILL DRIVE
LAFAYETTE IN  47904-2449

JANE A HERRING
C/O ARAMAS A WATERS
5604 WEST HILLS RD
FORT WAYNE IN  46804-4353

JANE A HOCHRADEL
11687 RIDGE DR
PINCKNEY MI  48169-9532

JANE A IRWIN
9187 NORTE LAGO DR
APT 5F
BOCA RATON FL  33428

JANE A KELLS
11445 OLD MILL RD
UNION OH  45322

JANE A KENNEDY &
GEORGE E KENNEDY JT TEN
3104 E COUTY RD 100 N
KOMO IN  46901

JANE A KENNEDY BELLAMY
6667 SUPER RD
PERRY NY  14530-9543

JANE A KETCHUM
568 HERITAGE DR
ROCHESTER NY  14615-1048

JANE A LANEY
TR JANE A LANEY LIVING TRUST
UA 01/10/03
2560 N LATHROP RD
SWANTON OH  43558-9675

JANE A LEADFORD
3616 E PHELPS RD
MOORESTOWN MI  49651-9524

JANE A LENDWAY
CUST ALISON
ELISA LENDWAY UGMA VT
18 BAILEY AVENUE
MONTPELIER VT  05602-2171

JANE A LENDWAY
CUST ROSS
ROBERTSON LENDWAY UGMA VT
18 BAILEY AVE
MONTPELIER VT  05602-2171

JANE A LENDWAY &
ALAN A LENDWAY JT TEN
18 BAILEY AVE
MONTPELIER VT  05602-2171

JANE A LENDWAY CUST ROSS
ROBERTSON LENDWAY
18 BAILEY AVE
MONTPELIER VT  05602-2171

JANE A LEWIS
TR UW SAMUEL P
CLAPPER
2302 TUCKER LN
GWYNN OAK MD  21027

JANE A LIEBMAN
4147 LEITH ST
BURTON MI  48509-1032

JANE A LIPPE
11043 MARTINDALE DR
WESTCHESTER IL 60154-4917

JANE A ONDROVIK
3775 LEIGH DR
PARIS TX 75462-6645

JANE A PESCH
JANE A MANNING
17381 SMOKEY RIVER DR
SONORA CA 95370-8980

JANE A REID
2895 BRIDGESTONE CIR
KOKOMO IN 46902-7007

JANE A STRIPLING PERS REP
EST CHARLES W EDWINS
409 N BRIDGE
DEWITT MI 48820-8907

JANE A TOCZYNSKI
165 TUSCARORA RD
BUFFALO NY 14220-2429

JANE A WLEKLINSKI DOUGHMAN &
PAUL W DOUGHMAN JT TEN
611 E UNIVERSITY ST
BLOOMINGTON IN 47401-4830

JANE AIKEN & THOMAS HAGERTY
TR MARY LANIER HAGERTY TRUST
UA 08/12/92
4412 WALSH ST
CHEVY CHASE MD 20815-6008

JANE ALVORD
BOX 273
MARBLEHEAD MA 01945-0273

JANE A MAURICE
22 HERBERT ST
BEACON NY 12508-2835

JANE A OYLER
7 MUIRFIELD COURT
BROWNSBURG IN 46112-8326

JANE A PUGH &
LINDA L DAVIS JT TEN
274 FOX HILL RD
NEWBURY PA 17204

JANE A SCHROYER
CUST
LEAH S ROBERTSON UGMA NJ
38 GLENN TERR
NEWTON NJ 07860-5112

JANE A SZUREK
164 PROSPECT ST
PROVIDENCE RI 02906-1443

JANE A VANYO
2354 151ST LN NW
ANDOVER MN 55304-4587

JANE A ZATKOVICH
ATTN JANE A VAVRICA
38 LARCH COURT
FISHKILL NY 12524-2628

JANE ALLERS KURTZ
4 FERNWOOD DR
PITTSBURGH PA 15228-2425

JANE ANDREA PURDY
GEISREITER
2455 UNION STREET 411
SAN FRANCISCO CA 94123-3860

JANE A MCLAUGHLIN
102 W SUTTON ST
CLAY CENTER NE 68933

JANE A PACYNA
ATTN JANE P ALLEN
APT 803
300 WOODETTE DR
DUNEDIN FL 34698-1768

JANE A RAND &
WILLIAM G RAND JT TEN
6515 15TH ST E
K 8 CRANE
SARASOTA FL 34243

JANE A SHOMGARD &
M LYNN SHOMGARD TEN ENT
315 AMHURST AVE
LINCOLN PARK
READING PA 19609-2407

JANE A TETTING
10461 W SYLVIA ST
MILWAUKEE WI 53224-2622

JANE A VOGEL
CUST BETSY JUNE VOGEL UGMA TX
7230 MEADOW LAKE AVE
DALLAS TX 75214-3526

JANE ABEEL THOMSON & STEVEN
W THOMSON TR THOMSON
TRUST U-AGRMT DTD 02/13/84
9030 UPPER VALLEY RD
AUBURN CA 95602-9260

JANE ALLISON STATHAKIS
UNITED STATES PUR BY EST
1612 RIVERTON SE
GRAND RAPIDS MI 49546

JANE ANGELA WILLIS
27179 EAGLE CT
CHESTERFIELD MI 48051-3194

JANE ANN BECK
508 W BUCYRUS ST
CRESTLINE OH 44827-1636

JANE ANN CANNON
805 BINDON LN
SIMPSONVILLE SC 29680-7327

JANE ANN CLOCK
3474 S 380 E
CHESTERFIELD IN 46017-9709

JANE ANN FEECK CASEY
THREE ELM STREET
COOPERSTOWN NY 13326-1213

JANE ANN HARDT
11A GLADSTONE ST
CONCORD NH 03301-3130

JANE ANN HERFORT
BOX 436
CASTIRE ME 04421-0436

JANE ANN JOHNSON
740 SOUTH DR
BEESLEY'S POINT NJ 08223

JANE ANN KANAN &
MISS PATRICE KANAN JT TEN
6250 GLENFIELD DRIVE
SHAWNEE MISSION KS 66205-3436

JANE ANN LEMEN
6085 MANNING RD
INDIANAPOLIS IN 46228-1047

JANE ANN LONGENECKER
309 S HIGH ST
COVINGTON OH 45318-1121

JANE ANN MOSS &
HARRY MOSS TEN ENT
607 W MAIN ST
C/O H MOSS REALTY
UNIONTOWN PA 15401-2603

JANE ANN PAYNE
6452 1/2 W OLYMPIC BLVD
LOS ANGELES CA 90048-5330

JANE ANN PESCH
JANE A MANNING
17381 SMOKEY RIVER DR
SONORA CA 95370-8980

JANE ANN PETERSON
1625 S ELIZABETH
KOKOMO IN 46902-2457

JANE ANN REARICK
8350 EAGLE RD
KIRTLAND OH 44094

JANE ANN RICKARD
1968 S MARLAN
SPRINGFIELD MO 65804-2670

JANE ANN STATZELL
551 ROBERTA DRIVE
POTTSTOWN PA 19465-7457

JANE ANN WARREN
2624 ST JAMES DR
SOUTHPORT NC 28461-8554

JANE ANN ZIMMERMAN
23 ELLERY CT
WALNUT CREEK CA 94595-2609

JANE ANNE ROBERTS
CUST GABRIEL
BOOTHROYD ROBERTS UNDER THE MI
U-G-M-A
835 E 31ST AVE
VANCOUVER BC V5V 2X2
CANADA

JANE ANNE ROBERTS
CUST KATHLEEN
BOOTHROYD ROBERTS UNDER THE MI
U-G-M-A
835 E 31ST AVE
VANCOUVER BC V5V 2X2
CANADA

JANE ANNE WHITE
624 BEECHWOOD DR
WOOSTER OH 44691-2705

JANE APPLETON GREENE
BOX 3125
WEST TISBURY MA 02575-3125

JANE AUSTIN STAUFFER
1019 OLD GULPH ROAD
BRYN MAWR PA 19010-1738

JANE AYLOR
2311 COLONEL LINDSAY CT
FALLS CHURCH VA 22043-2949

JANE AYRE LION
3512 BURROWS AVE
FAIRFAX VA 22030-2902

JANE B ATESOGLU
12 HAGGERTY RD
POTSDAM NY 13676-3203

JANE B BALLANTINE
423 N CLAY
HINSDALE IL  60521-3211

JANE B BAMMEL
9 CANTERBURY LANE
WEST COLUMBIA TX  77486-9612

JANE B BINGER
5930 ROUNDLAKE RD
LAINGSBURG MI  48848-9454

JANE B BLUM
1200 KINGS ST APT 455
RYE BROOK NY  10573

JANE B COLLIER
BOX 622
RAWLINS WY  82301-0622

JANE B CONNOLLY &
DONALD T TAYLOR JT TEN
10 CHAPMAN ST UNIT 104
WEYMOUTH MA  02189-1900

JANE B CROUCH
203 CARA COVE RD
NORTH EAST MD  21901-5406

JANE B EVERHART
4806 OLD DOMINION DRIVE
ARLINGTON VA  22207-2734

JANE B GILLOGLY
1860 OLD WILLOW ROAD
NORTHFIELD IL  60093-2911

JANE B GODFREY
176 SOMERSET DRIVE
ALBANY GA  31763

JANE B GRAY
122 SARGENT DR
AMHERST NY  14226-4067

JANE B GREY &
WAYNE S GREY JT TEN
347 LANG AVE
NORTH BRANCH MN  55056-6876

JANE B HUGHES
2569 FORREST DR
KINSTON NC  28504-8169

JANE B KENNEDY
P O BOX 1849
CRYSTAL BEACH TX  77650

JANE B KROPP &
DAVID R KROPP JT TEN
20065 WATERFORD LANE
HUNTINGTON BEACH CA  92646-4446

JANE B LIZELL
1714 FT WASHINGTON AVE
MAPLE GLEN PA  19002

JANE B LOHSE & ROBERT R
LOHSE TRUSTEES U/A DTD
06/23/93 JANE B LOHSE TRUST
5016 W 69TH ST
PRAIRIE VILLAGE KS  66208-2015

JANE B MCCABE
7 GREENBRIER DR
BARRINGTON RI  02806-3817

JANE B MCLOGAN
6648 FARMS END DRIVE SE
GRAND RAPIDS MI  49546

JANE B MORIARTY
2946 QUAIL RUN
TROY MI  48098-4168

JANE B NIGRA
PO BOX 38
10770 RICHNECK RD
CLAIBORNE MD  21624

JANE B NIGRA
TR PETER T
NIGRA U/A WITH EMELINE T
BRAWLEY DTD 11/24/76
27151 BAILEYS NECK RD
EASTON MD  21601-8501

JANE B PACKIN
28 FREDERICK PLACE
MORRIS TOWNSHIP NJ  07960-6306

JANE B PARINA
5971 WOODSIDE RD
HIGHLAND HEIGHTS OH  44143-2121

JANE B PARK
BOX 1226
SONOMA CA  95476-1226

JANE B PRATT
BOX 398
S SUTTON NH  03273-0398

JANE B RESNICK
331 WILLOW CT
RIDGEWOOD NJ  07450

JANE B ROTH
4909 BELLVIEW DRIVE
BELLAIRE TX 77401-5307

JANE B SCHMITT
2501 SCARSBOROUGH DR
RICHMOND VA 23235

JANE B STONE
TR UA 07/30/02
JANE B STONE REVOCABLE TRUST
5902 ROLLING OAKS COURT
NAPLES FL 34110

JANE B STRONG
1290 AMMENDALE CT
MILLERSVILLE MD 21108-1910

JANE B SULZBERGER
60 N WILLARD AVE
HAMPTON VA 23663-1739

JANE B TREXLER
15 QUAIL HILL CT
GREENVILLE SC 29607-3639

JANE BAILEY &
SUSAN L OSBORN JT TEN
14791 BREWSTER CT
SHELBY TOWNSHIP MI 48315

JANE BAIRD LINN
4804 BAKER ST
NORMAN OK 73072-3858

JANE BAKER SEGELKEN
114 TEXAS LN
ITHACA NY 14850-1755

JANE BALMER
582 ROCK RD
STATE COLLEGE PA 16801-8436

JANE BEAN JONES
BOX 1251
KILGORE TX 75663-1251

JANE BECK SMITH
902 EAST SHERIDAN
LARAMIE WY 82070-3946

JANE BEESE OMEARA
215 QUAKER RIDGE RD
TIMONIUM MD 21093-3025

JANE BEETHAM JONES
4024
THE FOREST AT DUKE
2701 PICKETT RD
DURHAM NC 27705-5652

JANE BELL FARBER
CUST JUSTIN BELL FARBER
UTMA LA
7 RUE LEMANS
KENNER LA 70065-2024

JANE BENATHEN
2518 VOORHIES AVE
BROOKLYN NY 11235-2412

JANE BENESCH
6 UPLAND RD
BALTIMORE MD 21210-2250

JANE BOLINGER
660 S 800 E
GREENTOWN IN 46936-8784

JANE BOURG LOGRECO
4408 ALEXANDER DR
METAIRIE LA 70003-2806

JANE BRAMLETT
TR JANE BRAMLETT TRUST
UA 01/10/95
2930 GOLFHILL DR
WATERFORD MI 48329-4513

JANE BROUDE
4727 BOULEAU RD
WHITE BEARLAKE MN 55110-3371

JANE BROWN
CUST JEFFREY KARL
BROWN UGMA IN
1770 SOUTH DR
COLUMBUS IN 47203-3639

JANE C BANDY
1995 ROANOKE DR
BOISE ID 83712-7528

JANE C BRADFORD
400 PROSPECT ST #131
LA JOLLA CA 92037

JANE C BRADSHAW
868 FARO RD
FREMONT NC 27830-9318

JANE C BROWER
ATTN JANE C SEARLES
1901 DANNEMORA DRIVE
VIRGINIA BEACH VA 23456-3649

JANE C BUCKENBERGER
C/O NORMA E BUCKENBERGER POA
475 WEST KANAWHA AVENUE
COLUMBUS OH 43214

JANE C DAVISON
1262 SHADOWBARK COURT
RALEIGH NC  27603-5704

JANE C DEAN
132 HOLLOW TREE RD
LAUREL FORK VA  24352-3544

JANE C DOLAN
1707 ESSEX
ESSEXVILLE MI  48732-1359

JANE C EHRLICH &
FRANK C EHRLICH
TR LOUIS H EHRLICH TRUST
UA 09/12/91
835 W 52ND ST
KANSAS CITY MO  64112-2320

JANE C FARLEY
930 MULBERRY RAOD
MARTINSVILLE VA  24112-4417

JANE C FOUST &
JAMES W FOUST TEN ENT
293 KING ST
TURBOTVILLE PA  17772

JANE C GAUL
7190 BERESFORD AVENUE
PARMA OH  44130-5054

JANE C GLENNON &
KEVIN M GLENNON JT TEN
63 COLUMBIA AVE
JERSEY CITY NJ  07307-4131

JANE C GOSTYLA
1153 LAKE VALLEY DR
FENTON MI  48430

JANE C HANLEY
183 BEARLY HWY
KILLINGTON VT  05751

JANE C HEPSOE
8330 OLD OCEAN VIEW RD
NORFOLK VA  23518-2520

JANE C HINSON
BOX 595
QUINCY FL  32353-0595

JANE C HOLLAND
5335 HALCYON DR
COLLEGE PARK GA  30349-1504

JANE C HUBLER
TR LIVING
TRUST DTD 09/16/91 U/A JANE
C HUBLER
BOX 793
OJAI CA  93024-0793

JANE C JOHNSON
2192 LANSILL D
LEXINGTON KY  40504-3010

JANE C JURKIEWICZ
2282 POLAND
HAMTRAMCK MI  48212-3422

JANE C KELLEHER
4 GLEN HOLLOW
WEST HARTFORD CT  06117-3022

JANE C MARINO
P O BOX 535
SOLEBURY PA  18963-0535

JANE C MILLS
4008 COPELAND DRIVE
NASHVILLE TN  37215-2202

JANE C MORAN
1530 CYPRESS
WEST BLOOMFIELD MI  48324-3911

JANE C O'BRIEN
1030 SILVERBELL RD
ROCHESTER MI  48306-1571

JANE C P HAU &
MARTIN HAU JT TEN
APT 1G
WILD TURKEY WAY
ENGLISHTOWN NJ  07762

JANE C POST
4 CARPENTER LANE
MANTOLOKING NJ  08738-1523

JANE C SABOSIK
314 HILLSIDE AVE
SOUTH PLAINFIELD NJ  07080-3111

JANE C SMITH
205 N COLONIAL DR
CORTLAND OH  44410-1107

JANE C STEELEY
BOX 540
QUAKERTOWN PA  18951-0540

JANE C STUDER
223 RIDGE RD
DUNLAP TN  37327-5014

JANE C WIEGAND
5810 WILTSHIRE DRIVE
BETHESDA MD  20816-1226

JANE C WINANS
APT 33
765 VALLEY ST
ORANGE NJ  07050-1055

JANE C WINCH
210 ST MICHAEL ST
LAFAYETTE LA  70506-4746

JANE C WOODS
103 VECTOR AVE
ELKINS WV  26241-3053

JANE C WOODS
170 ROLLING HILL RD
SKILLMAN NJ  08558-2321

JANE CADRAIN
162 VINEYARD AVE
NEWINGTON CT  06111-4923

JANE CANDACE WIDEMAN
SMITH
BOX 519
BATH OH  44210-0519

JANE CARD &
WILLIAM C CARD JT TEN
8527 VASSAR
CANOGA PARK CA  91304-2541

JANE CARLE RICHARDSON
ROUTE 11 BOX 531A
PARKERSBURG WV  26101

JANE CARTER
RT 2 BOX 215
WAURIKA OK  73573-9674

JANE CASAZZA
71 STISSING MT DRIVE
PINE PLAINS NY  12567

JANE CHAMBERS
10201 MASON AVE
UNIT 55
CHATSWORTH CA  91311-3332

JANE CHIN &
JAY CHIN JT TEN
128 POST RD
OLD WESTBURY NY  11568-1705

JANE CHIN &
PENNY JANE CHIN JT TEN
128 POST RD
OLD WESTBURY NY  11568-1705

JANE CLAIRE ANDERSON
GREEN
10 WEBB ROAD
WINTER HAVEN FL  33881-9293

JANE CLAIRE RITTENMEYER
CUST PHILIP DEAN
RITTENMEYER U/THE CAL
UNIFORM GIFTS TO MINORS ACT
614 VIVIAN DR
LIVERMORE CA  94550-8121

JANE CLARK WRIGHT
116 MONTROSE AVE APT K
BRYN MAWR PA  19010-1557

JANE CLEVELAND GORDEN
11330 GREENBAY DRIVE
HOUSTON TX  77024-6733

JANE COFFEE WILLIAMSON
1401 JAMES
GEORGETOWN TX  78626-7257

JANE COLE MUCKRIDGE &
CHRISTINE DIANE GOODWIN JT TEN
78 MAPLE LA
WAYNE NJ  07470

JANE COOK CANNELLA
505 CRYSTAL CIRCLE
MANKATO MN  56001

JANE COPE &
KELLIE ANNE RONALD JT TEN
145 95TH ST
APT B4
BROOKLYN NY  11209

JANE COSPER HOOD
C/O JENNIE POLK
3980 ROSE HILL CT
MILLBROOK AL  36054-3325

JANE COTTON
477 GREGORY DRIVE
CHICAGO HEIGHTS IL  60411-2422

JANE CREA SMALL
7955 WOODS WAY LANE
NOVLETY OH  44072-9504

JANE CROWTHER &
JOHN CROWTHER JT TEN
3539 FAIR OAKS LN
LONGBOAT KEY FL  34228-4121

JANE D CHARCHAN &
JAMES A CHARCHAN JT TEN
1820 GROVE RD
STANDISH MI  48658

JANE D F CODMAN
TR REV TR U/A
DTD 03/20/81 OF THE JANE D F
CODMAN
BOX 1558
MANCHESTER MA 01944-0863

JANE D GARRISON
7301 SHIRLAND AVE
NORFOLK VA 23505-2939

JANE D SARGENT
125 CRESTVUE MANOR DRIVE
PITTSBURGH PA 15228-1814

JANE D YUEN
CUST LAURA
ELIZABETH WAI-LAN YUEN SRA
UGMA AK
14829 SE SEDONA DR
CLACKAMAS OR 97015-7633

JANE DEBORAH SCHULMAN
9 NORTHWOOD CT
DIX HILLS NY 11746-5227

JANE DOOLEY KAUFMAN
PO BOX 1062
LOUISVILLE TN 37777

JANE DUNN
459 MARTHA DR
FRANKIN OH 45005-2122

JANE E BIXLER
616 HOLLY HILL ROAD
VESTAL NY 13850-2906

JANE D F CODMAN & RUSSELL
CODMAN JR TR FOR THE RUSSELL
S CODMAN JR TR U/DEC OF TR
DTD 11/4/69
BOX 1558
MANCHESTER BY THE MA 01944-0863

JANE D GUARNERI
18 RUE EUGENE CARRIERE
67000 STRASBOURG ZZZZZ
FRANCE

JANE D STRELZ
21 QUEENS WAY
QUEENSBURY NY 12804-1601

JANE DANA
11642 TERRACINA BLVD
REDLANDS CA 92373-4854

JANE DENNIS
2811 RUTLEDGE AVE
JANESVILLE WI 53545-1397

JANE DORIS EHRLICH
88 SPARKS ST
CAMBRIDGE MA 02138-2216

JANE DYKES HERNDON
204 S LINTON RD
COLUMBUS GA 31904-2271

JANE E BRODERICK
4 RIVERWAY RD
SALEM MA 01970-5352

JANE D GANO
2309 GANO RD
WILMINGTON OH 45177-9632

JANE D HAMMON
TR
JANE D HAMMON REV LIVING TRUST UA
2/8/1996
7101 SALEM CROSSING PLACE
ENGLEWOOD OH 45322-2570

JANE D WALSH
26 LATIMER CT
ROCKVILLE CNTR NY 11570-5021

JANE DEALE WILLIAMS
6434 ARTESIAN
DETROIT MI 48228-4906

JANE DETERS
TR UA 12/13/97
WILLIAM G & MARY M BOELTER
REVOCABLE LIVING TRUST
5460 BRISTOL PARKE DR
CLARKSTON MI 48348

JANE DORNAN SMITH
19 COACHMAN PIKE
LEOYARD CT 06339-1306

JANE E ARCILESI
22 HUNTINGTON PLACE
BEL AIR MD 21014-5308

JANE E BROWNSEY
CUST TRACY E FLACK
UTMA FL
7225 SW 125 ST
MIAMI FL 33156-5328

JANE E BURVENICH
546 LOMBARDY BLVD
BRIGHTWATERS NY  11718-1010

JANE E BAPLICE
4193 TEARWOOD DR
WILLIAMSBURG VA  23188-7802

JANE E CARTER
CUST
CHRISTOPHER G LETSOU UGMA CT
6433 MERCER ST
HOUSTON TX  77005-3733

JANE E CARTER
CUST
PHILIP T LETSOU UGMA CT
6433 MERCER
HOUSTON TX  77005-3733

JANE E CHALUS
47 COVINGTON CT
ENGLEWOOD CO  80113-4143

JANE E CLARK
80 BOX 15176
LAS CRUCES NM  88004

JANE E CORBETT
10211 W GREENFIELD 77
WEST ALLIS WI  53214-3913

JANE E CUREY
520 LELAND
FLUSHING MI  48433-3301

JANE E ENTY
5212 DOWNING ROAD
BALTIMORE MD  21212-4114

JANE E FISHER &
DONNA FISHER MARSHALL JT TEN
29 RAMSEY PLACE
ALBANY NY  12208-3011

JANE E FORBES &
DOUGLAS L FORBES JT TEN
14160 SUSANNA
LIVONIA MI  48154-5911

JANE E FORGET
76 GREEN AVENUE
CASTLETON NY  12033-1409

JANE E FRANTA
11266 E ATHERTON ROAD
DAVISON MI  48423-9201

JANE E GALLAGHER
469 BETHANY DRIVE
MECHANICSBURG PA  17055-4360

JANE E GASTELUM
2171 WEST CAMELOT
WEST JORDAN UT  84084-3205

JANE E GOD &
WARREN GOD JT TEN
3 CHANTILLY LANE
FAIRPORT NY  14450

JANE E HAERS
843 CRESS ROAD
PHELPS NY  14532-9407

JANE E HALLBERG
75 BAYVIEW DR
HUNTINGTON NY  11743-1562

JANE E HANSEN
8103 BANNERWOOD CT
ANNANDALE VA  22003-1292

JANE E HOAG
JANE E HOAG NEUHARTH
8212 DAWN HILL DRIVE SE
OLYMPIA WA  98513-5605

JANE E HUGHES
6250 DOUGLAS ROAD
LAMBERTVILLE MI  48144-9403

JANE E HUNTOON
BOX 469
HOLDERNESS NH  03245-0469

JANE E JENNINGS
1606-177 NONQUON RD
OSHAWA ON  L1G 3S2
CANADA

JANE E JOHNSON
4719 S ST RT 721
LAURA OH  45337-8780

JANE E JUBB
1577 KING CHARLES DR
PITTSBURGH PA  15237-1582

JANE E JUREW &
OTTO M JUREW JR JT TEN
710 S HUMPHREY AVE
OAK PARK IL  60304-1717

JANE E KEATING
721 LIVE OAK DR
EL PASO TX  79932-2505

JANE E KNECHT
1307 KENWOOD RD
WILMINGTON DE  19805-1326

JANE E LAZOK
6615 SHILLING ROAD
GENEVA OH  44041

JANE E LORENZ
841 NORTH STREET
BAMBERG SC  29003-1220

JANE E MCANALL
18378 BEDFORD
BEVERLY HILLS MI  48025

JANE E MORI
669 ERIN AVE S E
ATLANTA GA  30310

JANE E MURTAUGH
1135 WILSON CT
ASHLAND OH  44805

JANE E PINCKNEY
11 DOWNING ST
WEST HARTFORD CT  06110-2113

JANE E POWERS
3012 BRANDED COURT W
KOKOMO IN  46901

JANE E SAUNDERS &
RICHARD K SAUNDERS JT TEN
1685 CINNAMUN LANE
DUNEEDIN FL  34698-2305

JANE E KOENIG
3519 NW 35TH ST
COCONUT CREEK FL  33066-2404

JANE E LEWIS
1306 CEDAR RIDGE CIRCLE
RAYMORE MO  64083

JANE E MAAG
1104 WAYNE ST
SANDUSKY OH  44870-3527

JANE E MILLS
142 CREAMER DR
CEDARVILLE OH  45314-8505

JANE E MORRISON
CUST STEPHEN
M BOWSER UTMA IA
BOX C
STUART IA  50250
JANE E MUTO
18 MAPLE STREET
FRAMINGHAM MA  01702-2916

JANE E POGUE
671 KIMLYN AVE
NORTH HUNTINGDON PA  15642-1992

JANE E PRICE
214 HUBERT ST
DUBOIS PA  15801-1632

JANE E SCHMIDLEY
1843 BOHLAND AVE
SAINT PAUL MN  55116-1905

JANE E KURKOWSKI &
JENNIFER E RICKARD JT TEN
6724 BURNHAM
CANTON MI  48187-3017

JANE E LODIE
R D 1
BEECHWOOD ROAD
NEW WILMINGTON PA  16142-9801

JANE E MC CORMICK
17 DOUGLAS RD
BELMONT MA  02478-3910

JANE E MOLENAAR
TR JANE E MOLENAAR TRUST
UA 03/17/95
110 PARK ST
WILLOW SPRINGS IL  60480-1335
JANE E MORRISON CUST DANIEL
M BOWSER
BOX C
STUART IA  50250

JANE E NOVY
TR JANE E NOVY TRUST
UA 09/28/99
4331 OAKRIDGE TRAIL NORTHEAST
IOWA CITY IA  52240
JANE E POISSON
13819 PERRIN DR
CARMEL IN  46032-5268

JANE E ROMIG
2032 GOLDENVUE DR
GOLDEN CO  80401-1725

JANE E SCHNARE &
JOAN F SCHRAER &
RICHARD F SCHNARE JT TEN
802 KNOLLWOOD VLG
SOUTHERN PNES NC  28387-3006

JANE E SHURE
7535 HEATHILON LN
POTOMAC MD  20854-3232

JANE E SPARR &
KEITH A SPARR JT TEN
2655 MONTCLAIR PL
OSHKOSH WI  54904-8309

JANE E STARK
TR
JOSEPH BAILEY TESTAMENTARY
TRUST
4409 GAINES RANCH LOOP
APT 522
AUSTIN TX  78735

JANE E STAVER TR
UA 04/21/94
STAVER LIVING TRUST
5343 S RANGELINE RD
WEST MILTON OH  45383

JANE E STONE
C/O JANE E EITEL
29 SALEM ST
WEST SPRINGFIELD MA  01089-2231

JANE E TAYLOR
1901 WASHINGTON ST
WILMINGTON DE  19802-4716

JANE E TURNER
3171 BLAINE RD
SAGINAW MI  48603-2515

JANE E WALSH
8 LUFKIN STREET
ESSEX MA  01929-1317

JANE E WILLEY
BOX 487
RYE BEACH NH  03871-0487

JANE E WYLIE
16 OVINGTON DRIVE
TRENTON NJ  08620-1510

JANE E YOUNCE
25741 SERENATA DR
MISSION VIEJO CA  92691-5725

JANE EDISON
1508 HIGHWAY 179
LAMBERTVILLE NJ  08530

JANE EHRENBERG ROSEN
10 W 86TH ST
NEW YORK NY  10024-3606

JANE ELEANOR MARSHALL
ATTN JANE MARSHALL BASHARA
6048 EASTWOOD TERR
NORFOLK VA  23508-1111

JANE ELIZABETH HANSEN
1707 NW 104TH STREET
CLIVE IA  50325-6519

JANE ELIZABETH MATLAS
55432 KINGSWAY DR
SHELBY TWP MI  48316-1079

JANE ELIZABETH ORR
179 STONEHILL DRIVE
RICHMOND VA  23236-2836

JANE ELIZABETH SAMPLE
CUST DANIELLE E SAMPLE UGMA OH
980 PALMETTO DRIVE
HUBBARD OH  44425-1351

JANE ELIZABETH ZANDER
323 S BRANCH RD
HILLSBOROUGH NJ  08844-3337

JANE ELLEN CUSH
18 SHADY HOLLOW RD
PITTSBURGH PA  15239-2540

JANE ELLEN KRAHE
511 VERMONT AVE
ERIE PA  16505-2337

JANE ELLEN MARTIN KUHN
5 HILLCREST AVE
LARCHMONT NY  10538-2304

JANE ELLEN YOUNG
188 INDEPENDENCE ROAD
CONCORD MA  01742-2645

JANE EPPLE EMERSON &
WILLIAM HARRY EMERSON JT TEN
593 GREENVALE RD
LAKE FOREST IL  60045-1526

JANE ESTOCK
5053 W REID RD
SWARTZ CREEK MI  48473-9437

JANE F BAILEY
1326 MONTICELLO LANE
FREEPORT IL  61032-6118

JANE F BEARD
PO BOX 52851
BELLEVUE WA  98015-2851

JANE F BISEL
1223 SKYLINE DRIVE S W
ROCHESTER MN  55902-0940

JANE F GUAGLIARDO
1911 N 77TH CT
ELMWOOD PARK IL  60707-3623

JANE F JURKOVICH
1302 WOODLAND DR
SAN MATEO CA  94402-3364

JANE F MEAGHER
PO BOX 416
WEST OSSIPEE NH  03890

JANE F OBER &
KEITH E OBER JT TEN
260 AIRPORT DR
CARLISLE PA  17013-1106

JANE F Z WEBER
BOX 121
NEW SUFFOLK NY  11956-0121

JANE FLOOD
3B DOWNING PL
POUGHKEEPSIE NY  12603-3616

JANE FRANCES BEATTIE
21 BROWN HOUSE ROAD
OLD GREENWICH CT  06870-1502

JANE FRANKEL
16 DOBBS TER
SCARSDALE NY  10583-2006

JANE F BUTLER
CUST TRACEY
DANIELLE BUTLER UGMA TN
106 HULAN STREET
SHELBYVILLE TN  37160-2233

JANE F JACOBS
1088 DELAWARE AVE APT 7A
BUFFALO NY  14209-1616

JANE F LAKE
3-A MINNOWBROOK AVE
DELMAR NY  12054-2905

JANE F NEUSSENDORFER
4231 TAFT RD
FLINT MI  48532-4440

JANE F PIERCE
53 LINDSLEY RD
N CALDWELL NJ  07006-4506

JANE FILERMAN
1322 BANQUO COURT
MCLEAN VA  22102-2707

JANE FOUST
293 KING ST
TURBOTVILLE PA  17772-8812

JANE FRANCES GODRON
TR U/A
WITH ELIZABETH B QUINLISK
DTD 11/7/73
ATTN JANE F GODRON SYLVESTER
10 COMPASS LN
FORT LAUDERDALE FL  33308-2010

JANE FUQUAY
3236 AMHERST
DALLAS TX  75225-7620

JANE F FOX
601 MOONPENNY CIRCLE
PORT ORANGE FL  32127-4803

JANE F JOYCE
510 HOBBS RD
GREENSBORO NC  27403-1077

JANE F LUCKOFF
CUST MISS LYNN MARCIE LUCKOFF
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
60 IDLEWOOD RD
KENTFIELD CA  94904-2753

JANE F NYCE
877 FULTON AVE
LANSDALE PA  19446

JANE F SCOTT
44 WOODLAND WAY
RIDGEFIELD CT  06877

JANE FIRESTINE
206 DELAWARE AVE
WEST PITTSTON PA  18643-2102

JANE FOWLER
BOX 414
OLCOTT NY  14126-0414

JANE FRANCES LAWSON
2652 ROSEVIEW DR
ROCHESTER HILLS MI  48306-3848

JANE G CAMIOLO
CUST JOSEPH CAMIOLO U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
50 LYNCOURT PARK
ROCHESTER NY  14612-3822

JANE G DEWAAL
TR U/A
DTD 09/21/92 JANE G DEWAAL
TRUST
1707 INDIAN HILL RD
LEBANON TN  37087

JANE G HINKSON
2412 BRICKTON ROAD
WILMINGTON DE  19803-2706

JANE G KLOTZ
49219 CLARKSBURG RD
CLARKSBURG CA  95612-5025

JANE G ROWINSKY
31396 STRAUGHN SCHOOL RD
ANDALUSIA AL  36421-5816

JANE GELLING
C/O ANN GERNHARDT
2635 COUNTRY CLUB CT NW
OLYMPIA WA  98502-3701

JANE GIBBS TORREY
561 S HARRISON LANE
DENVER CO  80209-3516

JANE GIZZARELLI &
HAROLD PUCKETT JT TEN
172 PRINCESS HILL AVE
BARRINGTON RI  02806-3028

JANE GOODMAN AS
CUSTODIAN FOR DIANA R
GOODMAN U/THE PA UNIFORM
GIFTS TO MINORS ACT
R D 2 FISH HATCHERY
ALLENTOWN PA  18103-9801

JANE G CHADIMA &
JOSEPH T CHADIMA JT TEN
900 POND TERRACE
FOUNTAIN CO  80817-1684

JANE G FOUSER
2256 LINCOLN PARK W
UNIT C3
CHICAGO IL  60614-3814

JANE G KEEL
BOX 261
AIKEN SC  29802-0261

JANE G OBRIEN
316 SPALDING ROAD
WILMINGTON DE  19803-2422

JANE G STROUSS
807 GREENWOOD ROAD
THOMASTON GA  30286-4051

JANE GELLING OUDOT
C/O ANNE ROYS GERDHART
2635 COUNTRY CLUE CT NW
OLYMPIA WA  98502-3701

JANE GIDLOW LEMASTER
735 MONTAUBAN
ST LOUIS MO  63141-6118

JANE GIZZARELLI &
ROBERT F PUCKETT JT TEN
172 PRINCESS HILL AVE
BARRINGTON RI  02806-3028

JANE GORECKI
35582 PHEASANT LANE
WESTLAND MI  48185-6687

JANE G DEAN
56 EAGLE TERRACE
DEPEW NY  14043-2563

JANE G HAGLUND
W169 S7227 AVON CT
MUSKEGO WI  53150-8300

JANE G KELLEY
1719 LINDBERG RD
ANDERSON IN  46012-2709

JANE G PETH
1802 CROOK AVE
CHEYENNE WY  82001-5326

JANE GALE
32 MCKINLEY WAY APT E4
WYNANTSKILL NY  12198-3036

JANE GETZ HERZOG
TR JANE GETZ HERZOG TRUST
UA 12/28/94
300 IRIS WAY
PALO ALTO CA  94303

JANE GIZZARELLI &
FRANCES M PUCKETT JT TEN
172 PRINCESS HILL AVE
BARRINGTON RI  02806-3028

JANE GLICK
1112 FORDHAM LANE
WOODMERE NY  11598-1029

JANE GOTELLI
CUST STEVEN
ROBERT GOTELLI UGMA CA
2555 CLEAR ACRE 15
RENO NV  89512

JANE GRABOWSKI EXEC OF THE
EST OF JOSEPH C GRABOWSKI
4315 NORTH BAILEY AVENUE
AMHERST NY  14226-2134

JANE GRAY SMITH
445 W SECOND AVENUE APT 6
LITITZ PA  17543-2320

JANE GRONEVELT
3381 YOSEMITE DR
LAKE ORION MI  48360-1031

JANE GUERIN JENKINS
13 YARDLEY RD
MENDHAM NJ  07945-3222

JANE GUNSENHOUSER
4979 KINGSWOOD DRIVE
CARMEL IN  46033-5916

JANE GUTELIUS WATSON EX EST
JANE TOWN WATSON
246 CHESTNUT ST
MIFFLINBURG PA  17844

JANE H BERGER
APT 9-H
411 E 53RD ST
NEW YORK NY  10022-5110

JANE H BOTTLINGER
BOX 4808
PINEVILLE LA  71361-4808

JANE H BUTLER
24 E 10TH ST
N Y NY  10003-5965

JANE H COTTER
4221 INDIAN SPRINGS DR NE
ALBUQUERQUE NM  87109

JANE H DAHLMAN &
GLENDON C DAHLMAN JT TEN
45550 BRISTOL BAY
MOUNT CLEMENS MI  48044-3826

JANE H JOHNSON &
ROBERT LYNN JOHNSON JT TEN
919 SPRING HILL RD
SHELBYVILLE IN  46176-2759

JANE H K BLEECKER
404 CHURCHILL LANE
FAYETTEVILLE NY  13066-2543

JANE H LEIGHTON
1905 MONTEREY AVE
ORLANDO FL  32804-7023

JANE H MAJOR
1600 WESTBROOK AVE
HEALTH CARE #220
RICHMOND VA  23227

JANE H NEWELL
522 POND ST
WESTWOOD MA  02090-2829

JANE H NORTON
TR JANE H NORTON REVOCABLE TRUST
U/A
DTD 07/20/93
10153 HIGHWAY 185
SULLIVAN MO  63080-3700

JANE H O'CONNOR
41 WASHINGTON ST
NEWTON MA  02458-2228

JANE H PADBERG &
WALTER E PADBERG
TR JANE HOOD PADBERG LIVING TRUST
UA 09/26/96
4276 HWY 441 SOUTH
OKEECHOBEE FL  34974

JANE H PAYNE
714 GREENE ST
OGDENSBURG NY  13669-2708

JANE H PRINCE
BOX 508
EMPORIA VA  23847-0508

JANE H ROSS
4669 WEST LAKE ROAD
GENESEO NY  14454-9618

JANE H STARNES
56 WEST CLAIBORNE SQUARE
CHALMETTE LA  70043-4305

JANE H STOREY &
JOHN HUME JT TEN
3819 E CAMELBACH RD 182
PHOENIX AZ  85018-2649

JANE H WARNER
BOX 2223
GEARHART OR  97138-2223

JANE HALL BARRETT
5205 EASTON DR
SPRINGFIELD VA  22151-3010

JANE HALL NORTHWOOD
76 STONEBRIDGE RD
MONTCLAIR NJ  07042-1633

JANE HALL NORTHWOOD TR
U/W RUTH MCCOMB HALL
FBO JANE HALL NORTHWOOD
76 STONEBRIDGE ROAD
MONTCLAIR NJ  07042-1633

JANE HALL NORTHWOOD TR
UW ROLAND C HALL
FBO JANE HALL NORTHWOOD
76 STONEBRIDGE RD
MONTCLAIR NJ  07042

JANE HANSEN
46 LUCAS LN
FORT WORTH TX  76134

JANE HARLING
4001 14TH LANE NE
ST PETERSBURG FL  33703

JANE HATCH
800 S 15TH ST 1834
SEBRING OH  44672-2050

JANE HEFFERNAN
137 S GARFIELD AVE
COLUMBUS OH  43205-1076

JANE HEIBERT LARCOMB
1148 N COLUMBUS ST
LANCASTER OH  43130-1702

JANE HENDERSON MARSHALL
765 BEDFORD RD
GROSSE POINTE MI  48230-1802

JANE HERRICK SMITH
44 WINTHROP DRIVE
RIVERSIDE CT  06878-1912

JANE HILEMAN
BOX 675
NORTH APOLLO PA  15673-0675

JANE HIRT
1230 ASHLAND AVE
SANTA MONICA CA  90405-5802

JANE HOLLAND
HCR 63 BOX 760
DUNLAP TN  37327-9345

JANE HOLTZ
PO BOX 1258
W FALMOUTH MA  02574

JANE HUISKAMP LANGFORD
2045 N HIGHWAY 96
NAUVOO IL  62354-2329

JANE HUMPHREY HAUCK
919 GRIFFITH AVENUE
OWENSBORO KY  42301-3603

JANE I ACKERMAN
TR
JANE I ACKERMAN U-DECL
UA 07/16/93
845 WILLOW LAKE DR
SAGAMORE HILLS OH  44067-1039

JANE I HUMMEL
3605 NORTH MILFORD ROAD
HIGHLAND MI  48357-2823

JANE I LAUBACH &
MARILYN S BARNES JT TEN
4655 SPURWOOD DR
SAGINAW MI  48603

JANE I LEYRER
1306 EDGEMERE DR
ROCHESTER NY  14612-1510

JANE I LEYRER
1306 EDGEMERE DR
ROCHESTER NY  14612-1510

JANE J HAYS
2406 COLLEGE AVE
BELLEVILLE IL  62221-5818

JANE J PRESNEY
10 TURNBERRY
SPRINGFIELD IL  62704-3173

JANE J REEVES
1225 JAMAICA CT
JACKSONVILLE FL  32216-3256

JANE JACKSON BETTS
71 CEDAR LANE RR 6
INDIANA PA  15701-8490

JANE JENKIN SHEBAL
1241 WEST 12TH AVE
ESCONDIDO CA  92025-5509

JANE JOVEN
CUST JARED
JOVEN UGMA NY
2156 EAST 34TH STREET
BROOKLYN NY  11234-4903

JANE K ASHLEY
6828 CURNWOOD DRIVE
FORT WAYNE IN  46835-4019

JANE K CADMAN
9540 KATHERINE DRIVE
ALLISON PARK PA  15101-2023

JANE K CADMAN &
WILLIAM J CADMAN JR JT TEN
9540 KATHERINE DRIVE
ALLISON PARK PA  15101-2023

JANE K CARSON
11232 MARLETTE DRIVE
CINCINNATI OH  45249-2208

JANE K CASEY
621 YALESVILLE RD
CHESHIRE CT  06410-2932

JANE K HESS
9815 BELINDER RD
LEAWOOD KS  66206-2450

JANE K JEFFREYS MORAN
724 SAN SALVATORE PL
SAN GABRIEL CA  91775-1623

JANE K KEPPLE
9539-120TH N LANE
SEMINOLE FL  33772

JANE K MCCALL
4060 LAND O LAKES DR N E
ATLANTA GA  30342-4231

JANE K PARVIS
5424 OLD TEMPLE HILLS ROAD
TEMPLE HILLS MD  20748-3504

JANE K REICH
381 RIVER ROAD
PHILLIPSBURG NJ  08865-7630

JANE K RICH
MANSION HOUSE
KENWOOD ONEIDA NY  13421

JANE K SIMPSON
BOX 103
BEAVER WA  98305-0103

JANE K SPINK
TR UNDER
DECLARATION OF TRUST DTD
8/6/1991
104
845 COLLIER CT
MARCO ISLAND FL  34145-6507

JANE K WILLIAMS
1436 MEDWAY ROAD
COLUMBIA SC  29205-1432

JANE K WOODRUFF
2040 LAKESIDE DR
LEXINGTON KY  40502-3017

JANE KATHARINE HILL
548 N EDINBURGH AVE
LOS ANGELES CA  90048-2310

JANE KATHLEEN BAESSLER
416 E WAYNE
MAUMEE OH  43537-3406

JANE KATHRYN SPIES
1885 QUAIL LANE
RICHARDSON TX  75080-3457

JANE KEITHLEY KEMPIN
900 LAGRANGE ST
W LAFAYETTE IN  47906

JANE KELLEHER RIESS
CUST MISS JANE KELLEHER RIESS A
MINOR
U/THE LOUISIANA GIFTS TO MINORS
ACT
220 E 62ND ST
NEW YORK NY  10021-8201

JANE KITA TRISDALE
BOX 122
IGO CA  96047-0122

JANE KOLYER
60 OAK ST
KEANSBURG NJ  07734-1308

JANE KUNZ
1735 CORPORATION ST
BEAVER PA  15009

JANE KUZMA
38572 ROYCRAFT
LIVONIA MI  48154-1318

JANE L ANDERSON
2342 LAKEWOOD
DYER IN  46311-2124

JANE L CANTRELL
3463 W NEWARK ROAD
LAPEER MI  48446-9448

JANE L DAY
307 MAIN ST
MANSFIELD PA  16933

JANE L FOSTER
827 BATTLEFIELD RD
STRASBURG VA  22657-3914

JANE L HORTON
8311 E VIA SMALL DE VENTURA
APT 1048
SCOTTSDALE AZ  85258

JANE L MC ALLISTER
2213 NICHOLBY DRIVE
WILMINGTON DE  19808-4232

JANE L OLSZEWSKA &
CECELIA D'ALESSANDRO JT TEN
14-96 212TH ST
BAYSIDE NY  11360

JANE L PHILLIPS
TR JANE L PHILLIPS TRUST
UA 01/30/97
217 GIARDINO WAY
PACIPIC PALISADES CA  90272-3107

JANE L RICE
APT 802
2222-1ST AVE NE
CEDAR RAPIDS IA  52402-6377

JANE L BOLLMANN &
HENRY P BOLLMANN JT TEN
2204 E 45TH ST
DAVENPORT IA  52807-1406

JANE L COBUS
ATTN JANE L CIEGOTURA
50251 JIM DRIVE
NEW BALTIMORE MI  48047-1812

JANE L EDWARDS
2656 VIRGINIA WAY
ONTARIO CA  91761-6926

JANE L FULLER
5416 HINES NE
ALBUQUERQUE NM  87111-1912

JANE L LEVI
540 BOUQUIN CIRCLE
OIL CITY PA  16301-3071

JANE L MRUS
2162 FIRESTONE WAY
LAKELAND FL  33810-4306

JANE L O'MALLEY
42 42 BUTTERNUT LN
GRAND BLANC MI  48439

JANE L PIERCE
218 WILLIAMS ST
MERIDEN CT  06450-4515

JANE L ROGAN
1905 ORLEANS
DETROIT MI  48207-2718

JANE L BRUNER
5702 HUNTINGTON
LINCOLN NE  68507-2342

JANE L COLBERT
7428 MAKAA ST
HONOLULU HI  96825-3126

JANE L FLYNN
28 FAIRVIEW AVENUE
READING MA  01867-3417

JANE L GOETZ
19560 W PORTAGE RIVER RD S
WOODVILLE OH  43469-9404

JANE L MAURER
4 TULIP LANE
COLTS NECK NJ  07722-1172

JANE L NEUSCHWANDER & KENNETH M
NEUSCHWANDER TOD KATHY JOHNSON
SUBJECT TO STA TOD RULES
1040 S DAVIS BLVD
BOUNTIFUL UT  84010

JANE L PETERSON
1458 COLLEEN AVE
ARDEN HILLS MN  55112-1940

JANE L REINSMA
57270 M 51
DOWAGIAC MI  49047-9765

JANE L SCHULTZ
14301 WESTBURY DRIVE
LITTLE ROCK AR  72223